## Exhibit B

**Rejected Vehicle Leases**

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1 | 134PJMDNXKD178762 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2 | 154AL3AP4GN332440 | Nissan | ALTIMA | Dallas | TX |
| 3 | 154AL3AP8HN360615 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 4 | 156BP7A33EC004844 | Volkswagen | PASSAT | Matteson | IL |
| 5 | 16ADP3H21JL294423 | Ford | FOCUS | SANTA CLARA | C |
| 6 | 16ADP3H2XJL261680 | Ford | FOCUS | CHARLOTTE | NC |
| 7 | 16ADP3J24JL323309 | Ford | FOCUS | FORT MYERS | FL |
| 8 | 16ADP3J27JL279368 | Ford | FOCUS | LOS ANGELES | CA |
| 9 | 16ADP3J2XJL314873 | Ford | FOCUS | Norwalk | CA |
| 10 | 16ADP3M26JL314171 | Ford | FOCUS | TAMPA | US |
| 11 | 16ADP3N21JL283183 | Ford | FOCUS | Schaumburg | IL |
| 12 | 16ADP3N21JL294667 | Ford | FOCUS | Davie | FL |
| 13 | 16ADP3N22JL279482 | Ford | FOCUS | KNOXVILLE | TN |
| 14 | 16ADP3N22JL314585 | Ford | FOCUS | SANTA ANA | CA |
| 15 | 16ADP3N23JL326244 | Ford | FOCUS | Manheim | PA |
| 16 | 16ADP3N24JL314071 | Ford | FOCUS | Charlotte | NC |
| 17 | 16ADP3N26JL283146 | Ford | FOCUS | Manheim | PA |
| 18 | 16ADP3N26JL323726 | Ford | FOCUS | SACRAMENTO | CA |
| 19 | 16ADP3N28JL283309 | Ford | FOCUS | Tolleson | AZ |
| 20 | 16ADP3N2XJL250103 | Ford | FOCUS | LAS VEGAS | NV |
| 21 | 16MCU0HD6KUC31470 | Ford | ESCAPE | PALM SPRINGS | CA |
| 22 | 16MCU0HDXKUB82726 | Ford | ESCAPE | PHOENIX | AZ |
| 23 | 16MCU0J93KUB82945 | Ford | ESCAPE | SEATAC | WA |
| 24 | 16MCU0J98KUA25573 | Ford | ESCAPE | LAS VEGAS | NV |
| 25 | 1711C5SA2GU161198 | GM | MALIBU | Riverside | CA |
| 26 | 171BE5SM0H7161547 | GM | CRUZE | TEMPLE HILLS | MD |
| 27 | 171BE5SM0H7242516 | GM | CRUZE | BOSTON | MA |
| 28 | 171BE5SM2H7241108 | GM | CRUZE | Atlanta | GA |
| 29 | 171BE5SM5H7185066 | GM | CRUZE | DAYTONA BEACH | FL |
| 30 | 171BE5SM6H7243542 | GM | CRUZE | RALEIGH, DURHAM | NC |
| 31 | 171BE5SM7H7182671 | GM | CRUZE | STERLING | VA |
| 32 | 171BF5SM0H7244103 | GM | CRUZE | SAN FRANCISCO | CA |
| 33 | 171BF5SM7H7178696 | GM | CRUZE | Tampa | FL |
| 34 | 171BF5SMXH7242021 | GM | CRUZE | HANOVER | MD |
| 35 | 171PE5SB3F7284275 | GM | CRUZE | Pasadena | CA |
| 36 | 17KKNLLA1JZ207224 | GM | ACADIA | Plainfield | IN |
| 37 | 17KKNLLA9KZ271402 | GM | ACADIA | PHOENIX | AZ |
| 38 | 17KKNMLS0JZ218620 | GM | ACADIA | BOISE | US |
| 39 | 17KKNMLS2JZ218523 | GM | ACADIA | PHOENIX | AZ |
| 40 | 17KKNMLS8KZ264875 | GM | ACADIA | PHOENIX | AZ |
| 41 | 17KKNMLS9KZ249916 | GM | ACADIA | PHOENIX | AZ |
| 42 | 17KKNMLSXKZ251447 | GM | ACADIA | PHOENIX | AZ |
| 43 | 19XFB2F71FE703708 | Honda | CIVIC | SAN FRANCISCO | CA |
| 44 | 19XFC1F3XGE209109 | Honda | CIVIC | North Billerica | MA |
| 45 | 19XFC2F52GE045667 | Honda | CIVIC | STERLING | VA |
| 46 | 19XFC2F52JE002681 | Honda | CIVIC | Philadelphia | PA |
| 47 | 19XFC2F53HE222034 | Honda | CIVIC | Tolleson | AZ |
| 48 | 19XFC2F54GE022097 | Honda | CIVIC | ST Paul | MN |
| 49 | 19XFC2F54GE210795 | Honda | CIVIC | PHILADELPHIA | PA |
| 50 | 19XFC2F55GE016325 | Honda | CIVIC | Philadelphia | PA |
| 51 | 19XFC2F55GE213916 | Honda | CIVIC | North Dighton | MA |
| 52 | 19XFC2F56HE223484 | Honda | CIVIC | BURBANK | CA |
| 53 | 19XFC2F57GE070306 | Honda | CIVIC | CHICAGO | IL |
| 54 | 19XFC2F57GE202481 | Honda | CIVIC | Lynn | MA |
| 55 | 19XFC2F57GE207907 | Honda | CIVIC | EXETER | RI |
| 56 | 19XFC2F57HE051031 | Honda | CIVIC | DALLAS | TX |
| 57 | 19XFC2F57JE002000 | Honda | CIVIC | EAST BOSTON | MA |
| 58 | 19XFC2F58GE218107 | Honda | CIVIC | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59 | 19XFC2F58GE221878 | Honda | CIVIC | Burlingame | CA |
| 60 | 19XFC2F58GE235909 | Honda | CIVIC | NEW ENGLAND DEALER | MA |
| 61 | 19XFC2F58JE002054 | Honda | CIVIC | Grove City | OH |
| 62 | 19XFC2F58JE007240 | Honda | CIVIC | Matteson | IL |
| 63 | 19XFC2F59GE040868 | Honda | CIVIC | BOSTON | MA |
| 64 | 19XFC2F60KE008991 | Honda | CIVIC | TAMPA | FL |
| 65 | 19XFC2F60KE021305 | Honda | CIVIC | Miami | FL |
| 66 | 19XFC2F60KE022034 | Honda | CIVIC | Atlanta | GA |
| 67 | 19XFC2F60KE025340 | Honda | CIVIC | Nashville | TN |
| 68 | 19XFC2F60KE027900 | Honda | CIVIC | TAMPA | FL |
| 69 | 19XFC2F60KE029212 | Honda | CIVIC | Ft. Myers | FL |
| 70 | 19XFC2F60KE031378 | Honda | CIVIC | Miami | FL |
| 71 | 19XFC2F60KE034670 | Honda | CIVIC | COLLEGE PARK | GA |
| 72 | 19XFC2F60KE035530 | Honda | CIVIC | Houston | TX |
| 73 | 19XFC2F60KE039061 | Honda | CIVIC | TAMPA | FL |
| 74 | 19XFC2F60KE039237 | Honda | CIVIC | SAN ANTONIO | TX |
| 75 | 19XFC2F61KE012371 | Honda | CIVIC | ORLANDO | FL |
| 76 | 19XFC2F61KE015643 | Honda | CIVIC | Manheim | PA |
| 77 | 19XFC2F61KE015657 | Honda | CIVIC | Denver | CO |
| 78 | 19XFC2F61KE015741 | Honda | CIVIC | ORLANDO | FL |
| 79 | 19XFC2F61KE025721 | Honda | CIVIC | Florissant | MO |
| 80 | 19XFC2F61KE030708 | Honda | CIVIC | Jacksonville | FL |
| 81 | 19XFC2F61KE030790 | Honda | CIVIC | WEST PALM BEACH | FL |
| 82 | 19XFC2F61KE038856 | Honda | CIVIC | PANAMA CITY | FL |
| 83 | 19XFC2F61KE038999 | Honda | CIVIC | COLUMBIA | SC |
| 84 | 19XFC2F61KE206561 | Honda | CIVIC | Portland | OR |
| 85 | 19XFC2F61KE212523 | Honda | CIVIC | Portland | OR |
| 86 | 19XFC2F62KE005140 | Honda | CIVIC | Birmingham | AL |
| 87 | 19XFC2F62KE024772 | Honda | CIVIC | TAMPA | FL |
| 88 | 19XFC2F62KE027011 | Honda | CIVIC | ORLANDO | FL |
| 89 | 19XFC2F62KE030278 | Honda | CIVIC | FORT MYERS | FL |
| 90 | 19XFC2F62KE030832 | Honda | CIVIC | TAMPA | FL |
| 91 | 19XFC2F62KE036890 | Honda | CIVIC | LOUISVILLE | KY |
| 92 | 19XFC2F62KE047629 | Honda | CIVIC | EULESS | TX |
| 93 | 19XFC2F62KE048909 | Honda | CIVIC | PHOENIX | AZ |
| 94 | 19XFC2F62KE212546 | Honda | CIVIC | Beaverton | OR |
| 95 | 19XFC2F63KE011206 | Honda | CIVIC | Davie | FL |
| 96 | 19XFC2F63KE013974 | Honda | CIVIC | MARIETTA | GA |
| 97 | 19XFC2F63KE020309 | Honda | CIVIC | Atlanta | GA |
| 98 | 19XFC2F63KE020889 | Honda | CIVIC | MOBILE | A |
| 99 | 19XFC2F63KE029544 | Honda | CIVIC | HANOVER | MD |
| 100 | 19XFC2F63KE032959 | Honda | CIVIC | WEST PALM BEACH | FL |
| 101 | 19XFC2F63KE035439 | Honda | CIVIC | ALBUQUERQUE | NM |
| 102 | 19XFC2F63KE035697 | Honda | CIVIC | HARTFORD | CT |
| 103 | 19XFC2F63KE037126 | Honda | CIVIC | Winter Park | FL |
| 104 | 19XFC2F63KE037658 | Honda | CIVIC | MERRIVILLE | IN |
| 105 | 19XFC2F63KE037921 | Honda | CIVIC | SOUTHEAST DST OFFC | OK |
| 106 | 19XFC2F63KE040253 | Honda | CIVIC | ORLANDO | FL |
| 107 | 19XFC2F63KE042732 | Honda | CIVIC | ORLANDO | FL |
| 108 | 19XFC2F63KE043380 | Honda | CIVIC | ORLANDO | FL |
| 109 | 19XFC2F63KE212555 | Honda | CIVIC | CHATTANOOGA | TN |
| 110 | 19XFC2F64KE006922 | Honda | CIVIC | Miami | FL |
| 111 | 19XFC2F64KE009951 | Honda | CIVIC | LOUISVILLE | KY |
| 112 | 19XFC2F64KE009965 | Honda | CIVIC | ORLANDO | FL |
| 113 | 19XFC2F64KE019637 | Honda | CIVIC | ORLANDO | FL |
| 114 | 19XFC2F64KE020402 | Honda | CIVIC | COLLEGE PARK | GA |
| 115 | 19XFC2F64KE020769 | Honda | CIVIC | Portland | OR |
| 116 | 19XFC2F64KE020898 | Honda | CIVIC | Philadelphia | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117 | 19XFC2F64KE023901 | Honda | CIVIC | Beaverton | OR |
| 118 | 19XFC2F64KE024160 | Honda | CIVIC | Pittsburgh | PA |
| 119 | 19XFC2F64KE026801 | Honda | CIVIC | Las Vegas | NV |
| 120 | 19XFC2F64KE028631 | Honda | CIVIC | Louisville | KY |
| 121 | 19XFC2F64KE037247 | Honda | CIVIC | ATLANTA | GA |
| 122 | 19XFC2F64KE038799 | Honda | CIVIC | BOSTON | MA |
| 123 | 19XFC2F64KE044599 | Honda | CIVIC | Phoenix | AZ |
| 124 | 19XFC2F65KE007349 | Honda | CIVIC | CHAMBLEE | GA |
| 125 | 19XFC2F65KE008128 | Honda | CIVIC | PHOENIX | AZ |
| 126 | 19XFC2F65KE008162 | Honda | CIVIC | COLLEGE PARK | GA |
| 127 | 19XFC2F65KE009375 | Honda | CIVIC | Winter Park | FL |
| 128 | 19XFC2F65KE010977 | Honda | CIVIC | EL PASO | TX |
| 129 | 19XFC2F65KE012812 | Honda | CIVIC | HANOVER | MD |
| 130 | 19XFC2F65KE014348 | Honda | CIVIC | Charlotte | NC |
| 131 | 19XFC2F65KE015449 | Honda | CIVIC | Nashville | TN |
| 132 | 19XFC2F65KE016164 | Honda | CIVIC | MIAMI | FL |
| 133 | 19XFC2F65KE017105 | Honda | CIVIC | Miami | FL |
| 134 | 19XFC2F65KE019002 | Honda | CIVIC | Davie | FL |
| 135 | 19XFC2F65KE020649 | Honda | CIVIC | TAMPA | FL |
| 136 | 19XFC2F65KE024989 | Honda | CIVIC | TAMPA | FL |
| 137 | 19XFC2F65KE031084 | Honda | CIVIC | CHARLOTTE | NC |
| 138 | 19XFC2F65KE035264 | Honda | CIVIC | Englewood | CO |
| 139 | 19XFC2F65KE036124 | Honda | CIVIC | STERLING | VA |
| 140 | 19XFC2F65KE036219 | Honda | CIVIC | PHOENIX | AZ |
| 141 | 19XFC2F65KE036611 | Honda | CIVIC | ORLANDO | FL |
| 142 | 19XFC2F65KE042988 | Honda | CIVIC | Stockton | CA |
| 143 | 19XFC2F65KE043011 | Honda | CIVIC | PHOENIX | AZ |
| 144 | 19XFC2F65KE043204 | Honda | CIVIC | TUCSON | AZ |
| 145 | 19XFC2F65KE046166 | Honda | CIVIC | PHOENIX | AZ |
| 146 | 19XFC2F65KE047494 | Honda | CIVIC | PHOENIX | AZ |
| 147 | 19XFC2F65KE202450 | Honda | CIVIC | Portland | OR |
| 148 | 19XFC2F65KE204344 | Honda | CIVIC | Arlington | WA |
| 149 | 19XFC2F65KE213643 | Honda | CIVIC | Phoenix | AZ |
| 150 | 19XFC2F66KE000636 | Honda | CIVIC | ORLANDO | FL |
| 151 | 19XFC2F66KE003343 | Honda | CIVIC | Estero | FL |
| 152 | 19XFC2F66KE009045 | Honda | CIVIC | Florissant | MO |
| 153 | 19XFC2F66KE010910 | Honda | CIVIC | COLLEGE PARK | GA |
| 154 | 19XFC2F66KE011412 | Honda | CIVIC | DENVER | CO |
| 155 | 19XFC2F66KE012334 | Honda | CIVIC | COLLEGE PARK | GA |
| 156 | 19XFC2F66KE014018 | Honda | CIVIC | Atlanta | GA |
| 157 | 19XFC2F66KE014231 | Honda | CIVIC | Miami | FL |
| 158 | 19XFC2F66KE015461 | Honda | CIVIC | ATLANTA | GA |
| 159 | 19XFC2F66KE027643 | Honda | CIVIC | FORT LAUDERDALE | FL |
| 160 | 19XFC2F66KE031028 | Honda | CIVIC | Las Vegas | NV |
| 161 | 19XFC2F66KE036312 | Honda | CIVIC | Hebron | KY |
| 162 | 19XFC2F66KE037296 | Honda | CIVIC | PHOENIX | AZ |
| 163 | 19XFC2F66KE037654 | Honda | CIVIC | Atlanta | GA |
| 164 | 19XFC2F66KE037850 | Honda | CIVIC | PORTLAND | OR |
| 165 | 19XFC2F66KE038819 | Honda | CIVIC | Miami | FL |
| 166 | 19XFC2F66KE041381 | Honda | CIVIC | ORLANDO | FL |
| 167 | 19XFC2F66KE041395 | Honda | CIVIC | WEST PALM BEACH | FL |
| 168 | 19XFC2F66KE042059 | Honda | CIVIC | Detroit | MI |
| 169 | 19XFC2F66KE042465 | Honda | CIVIC | CHICAGO | IL |
| 170 | 19XFC2F66KE042725 | Honda | CIVIC | N. Palm Beach | FL |
| 171 | 19XFC2F66KE048038 | Honda | CIVIC | Pompano Beach | FL |
| 172 | 19XFC2F67KE000094 | Honda | CIVIC | Atlanta | GA |
| 173 | 19XFC2F67KE002766 | Honda | CIVIC | DALLAS | TX |
| 174 | 19XFC2F67KE007725 | Honda | CIVIC | Estero | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 175 | 19XFC2F67KE014027 | Honda | CIVIC | WHITE PLAINS | NY |
| 176 | 19XFC2F67KE019549 | Honda | CIVIC | Newark | NJ |
| 177 | 19XFC2F67KE020314 | Honda | CIVIC | WEST PALM BEACH | FL |
| 178 | 19XFC2F67KE021396 | Honda | CIVIC | PENSACOLA | FL |
| 179 | 19XFC2F67KE026310 | Honda | CIVIC | Detroit | MI |
| 180 | 19XFC2F67KE027912 | Honda | CIVIC | Orlando | FL |
| 181 | 19XFC2F67KE031216 | Honda | CIVIC | RALEIGH, DURHAM | NC |
| 182 | 19XFC2F67KE033208 | Honda | CIVIC | BALTIMORE | MD |
| 183 | 19XFC2F67KE035296 | Honda | CIVIC | Houston | TX |
| 184 | 19XFC2F67KE036819 | Honda | CIVIC | Hapeville | GA |
| 185 | 19XFC2F67KE039008 | Honda | CIVIC | ORLANDO | FL |
| 186 | 19XFC2F67KE039123 | Honda | CIVIC | STERLING | VA |
| 187 | 19XFC2F67KE039266 | Honda | CIVIC | KILLEEN | US |
| 188 | 19XFC2F67KE039395 | Honda | CIVIC | TAMPA | FL |
| 189 | 19XFC2F67KE040224 | Honda | CIVIC | FAYETTEVILLE | GA |
| 190 | 19XFC2F67KE043401 | Honda | CIVIC | PHOENIX | AZ |
| 191 | 19XFC2F67KE043799 | Honda | CIVIC | LAS VEGAS | NV |
| 192 | 19XFC2F67KE201980 | Honda | CIVIC | FEDERAL WAY | WA |
| 193 | 19XFC2F68KE005403 | Honda | CIVIC | TAMPA | FL |
| 194 | 19XFC2F68KE017499 | Honda | CIVIC | LITTLE ROCK | AR |
| 195 | 19XFC2F68KE019172 | Honda | CIVIC | Houston | TX |
| 196 | 19XFC2F68KE020743 | Honda | CIVIC | Atlanta | GA |
| 197 | 19XFC2F68KE021973 | Honda | CIVIC | MIAMI | FL |
| 198 | 19XFC2F68KE023108 | Honda | CIVIC | ORLANDO | FL |
| 199 | 19XFC2F68KE026414 | Honda | CIVIC | FORT MYERS | FL |
| 200 | 19XFC2F68KE028535 | Honda | CIVIC | ORLANDO | FL |
| 201 | 19XFC2F68KE030088 | Honda | CIVIC | Hapeville | GA |
| 202 | 19XFC2F68KE031368 | Honda | CIVIC | ALBUQUERQUE | NM |
| 203 | 19XFC2F68KE031743 | Honda | CIVIC | UNION CITY | GA |
| 204 | 19XFC2F68KE032973 | Honda | CIVIC | Sanford | FL |
| 205 | 19XFC2F68KE036845 | Honda | CIVIC | WHITE PLAINS | NY |
| 206 | 19XFC2F68KE037719 | Honda | CIVIC | Estero | FL |
| 207 | 19XFC2F68KE038871 | Honda | CIVIC | Miami | FL |
| 208 | 19XFC2F68KE039423 | Honda | CIVIC | Davie | FL |
| 209 | 19XFC2F68KE206847 | Honda | CIVIC | Burien | WA |
| 210 | 19XFC2F68KE212485 | Honda | CIVIC | Stockton | CA |
| 211 | 19XFC2F69KE006768 | Honda | CIVIC | Hapeville | GA |
| 212 | 19XFC2F69KE011016 | Honda | CIVIC | Houston | TX |
| 213 | 19XFC2F69KE012358 | Honda | CIVIC | CLEARWATER | FL |
| 214 | 19XFC2F69KE012733 | Honda | CIVIC | Atlanta | GA |
| 215 | 19XFC2F69KE014675 | Honda | CIVIC | Phoenix | AZ |
| 216 | 19XFC2F69KE017897 | Honda | CIVIC | TAMPA | FL |
| 217 | 19XFC2F69KE018578 | Honda | CIVIC | Miami | FL |
| 218 | 19XFC2F69KE022565 | Honda | CIVIC | COLLEGE PARK | GA |
| 219 | 19XFC2F69KE030133 | Honda | CIVIC | Denver | CO |
| 220 | 19XFC2F69KE036207 | Honda | CIVIC | CHICAGO | IL |
| 221 | 19XFC2F69KE048261 | Honda | CIVIC | MIAMI | FL |
| 222 | 19XFC2F69KE048860 | Honda | CIVIC | TAMPA | FL |
| 223 | 19XFC2F69KE211359 | Honda | CIVIC | Burien | WA |
| 224 | 19XFC2F6XKE009047 | Honda | CIVIC | Ft. Myers | FL |
| 225 | 19XFC2F6XKE011932 | Honda | CIVIC | SOUTHEAST DST OFFC | OK |
| 226 | 19XFC2F6XKE017374 | Honda | CIVIC | TAMPA | FL |
| 227 | 19XFC2F6XKE017925 | Honda | CIVIC | MIAMI | FL |
| 228 | 19XFC2F6XKE020811 | Honda | CIVIC | Englewood | CO |
| 229 | 19XFC2F6XKE022039 | Honda | CIVIC | Miami | FL |
| 230 | 19XFC2F6XKE022932 | Honda | CIVIC | Davie | FL |
| 231 | 19XFC2F6XKE023014 | Honda | CIVIC | ORLANDO | FL |
| 232 | 19XFC2F6XKE025636 | Honda | CIVIC | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 233 | 19XFC2F6XKE029136 | Honda | CIVIC | Pensacola | FL |
| 234 | 19XFC2F6XKE033414 | Honda | CIVIC | Portland | OR |
| 235 | 19XFC2F6XKE038936 | Honda | CIVIC | Estero | FL |
| 236 | 19XFC2F6XKE040167 | Honda | CIVIC | Sanford | FL |
| 237 | 19XFC2F6XKE041240 | Honda | CIVIC | Jacksonville | FL |
| 238 | 19XFC2F6XKE041982 | Honda | CIVIC | SALT LAKE CITY | UT |
| 239 | 19XFC2F6XKE044042 | Honda | CIVIC | ALBUQUERQUE | NM |
| 240 | 19XFC2F6XKE048060 | Honda | CIVIC | Orlando | FL |
| 241 | 19XFC2F6XKE205392 | Honda | CIVIC | Portland | OR |
| 242 | 19XFC2F70GE219995 | Honda | CIVIC | NEW ENGLAND DEALER | MA |
| 243 | 19XFC2F71JE002110 | Honda | CIVIC | North Dighton | MA |
| 244 | 19XFC2F72HE007584 | Honda | CIVIC | Fort Lauderdale | FL |
| 245 | 19XFC2F73HE230765 | Honda | CIVIC | SAN JOSE | CA |
| 246 | 19XFC2F76GE037685 | Honda | CIVIC | DES MOINES | IA |
| 247 | 19XFC2F76HE201454 | Honda | CIVIC | STERLING | VA |
| 248 | 19XFC2F77GE035203 | Honda | CIVIC | Davie | FL |
| 249 | 1C3CCCAB3GN166763 | Chrysler | 200 | SAN DIEGO | CA |
| 250 | 1C3CCCAB6GN137290 | Chrysler | 200 | BURBANK | CA |
| 251 | 1C3CCCAB7GN151294 | Chrysler | 200 | PHOENIX | AZ |
| 252 | 1C3CCCAB9HN504927 | Chrysler | 200 | Atlanta | GA |
| 253 | 1C3CCABXFN679099 | Chrysler | 200 | UNION CITY | GA |
| 254 | 1C3CDFBB3FD181474 | Chrysler | DART | Los Angeles | CA |
| 255 | 1C3CDFBB4FD243531 | Chrysler | DART | CHICAGO | IL |
| 256 | 1C3CDFEB9FD123431 | Chrysler | DART | RICHMOND | VA |
| 257 | 1C3CDFFA5GD821218 | Chrysler | DART | BURBANK | CA |
| 258 | 1C4AJWAG2JL857422 | Chrysler | WRAN | Tampa | FL |
| 259 | 1C4AJWAG5HL676566 | Chrysler | WRAN | MARIETTA | GA |
| 260 | 1C4AJWBG2JL936796 | Chrysler | WRAN | Aurora | CO |
| 261 | 1C4AJWBG9JL936570 | Chrysler | WRAN | Bordentown | NJ |
| 262 | 1C4BJWDG0HL753375 | Chrysler | WRAN | Honolulu | HI |
| 263 | 1C4BJWDG0JL866684 | Chrysler | WRAN | KAILUA-KONA | HI |
| 264 | 1C4BJWDG0JL874638 | Chrysler | WRAN | HONOLULU | HI |
| 265 | 1C4BJWDG0JL874719 | Chrysler | WRAN | HONOLULU | HI |
| 266 | 1C4BJWDG0JL881928 | Chrysler | WRAN | Lihue | HI |
| 267 | 1C4BJWDG0JL881931 | Chrysler | WRAN | HONOLULU | HI |
| 268 | 1C4BJWDG0JL881945 | Chrysler | WRAN | Hayward | CA |
| 269 | 1C4BJWDG0JL881959 | Chrysler | WRAN | TRACY | CA |
| 270 | 1C4BJWDG0JL886448 | Chrysler | WRAN | KAUAI | HI |
| 271 | 1C4BJWDG0JL886482 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 272 | 1C4BJWDG0JL886529 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 273 | 1C4BJWDG0JL886742 | Chrysler | WRAN | LIHUE | HI |
| 274 | 1C4BJWDG0JL887034 | Chrysler | WRAN | HONOLULU | HI |
| 275 | 1C4BJWDG0JL887096 | Chrysler | WRAN | Kahului | HI |
| 276 | 1C4BJWDG0JL887776 | Chrysler | WRAN | HONOLULU | HI |
| 277 | 1C4BJWDG0JL888443 | Chrysler | WRAN | HONOLULU | HI |
| 278 | 1C4BJWDG1HL718263 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 279 | 1C4BJWDG1HL753367 | Chrysler | WRAN | Stockton | CA |
| 280 | 1C4BJWDG1JL881923 | Chrysler | WRAN | LIHUE | HI |
| 281 | 1C4BJWDG1JL881937 | Chrysler | WRAN | LIHUE | HI |
| 282 | 1C4BJWDG1JL881954 | Chrysler | WRAN | KAUAI | HI |
| 283 | 1C4BJWDG1JL882232 | Chrysler | WRAN | HONOLULU | HI |
| 284 | 1C4BJWDG1JL883090 | Chrysler | WRAN | LIHUE | HI |
| 285 | 1C4BJWDG1JL884837 | Chrysler | WRAN | Honolulu | HI |
| 286 | 1C4BJWDG1JL886524 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 287 | 1C4BJWDG1JL887219 | Chrysler | WRAN | Honolulu | HI |
| 288 | 1C4BJWDG1JL916427 | Chrysler | WRAN | Hattiesburg | MS |
| 289 | 1C4BJWDG2HL649714 | Chrysler | WRAN | Bensalem | PA |
| 290 | 1C4BJWDG2JL873989 | Chrysler | WRAN | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 291 | 1C4BJWDG2JL878304 | Chrysler | WRAN | KAHULUI | HI |
| 292 | 1C4BJWDG2JL878528 | Chrysler | WRAN | TRACY | CA |
| 293 | 1C4BJWDG2JL882045 | Chrysler | WRAN | HONOLULU | HI |
| 294 | 1C4BJWDG2JL882059 | Chrysler | WRAN | KAHULUI | HI |
| 295 | 1C4BJWDG2JL882210 | Chrysler | WRAN | Lihue | HI |
| 296 | 1C4BJWDG2JL882272 | Chrysler | WRAN | HONOLULU | HI |
| 297 | 1C4BJWDG2JL882837 | Chrysler | WRAN | Portland | OR |
| 298 | 1C4BJWDG2JL882854 | Chrysler | WRAN | Honolulu | HI |
| 299 | 1C4BJWDG2JL886452 | Chrysler | WRAN | LIHUE | HI |
| 300 | 1C4BJWDG2JL886502 | Chrysler | WRAN | HILO | HI |
| 301 | 1C4BJWDG2JL886516 | Chrysler | WRAN | Bridgeton | MO |
| 302 | 1C4BJWDG2JL886564 | Chrysler | WRAN | KALAOA | HI |
| 303 | 1C4BJWDG2JL886581 | Chrysler | WRAN | NEW ORLEANS | LA |
| 304 | 1C4BJWDG2JL886631 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 305 | 1C4BJWDG2JL888413 | Chrysler | WRAN | Hilo | HI |
| 306 | 1C4BJWDG2JL890968 | Chrysler | WRAN | Kahului | HI |
| 307 | 1C4BJWDG2JL908496 | Chrysler | WRAN | HONOLULU | HI |
| 308 | 1C4BJWDG3JL866145 | Chrysler | WRAN | Hilo | HI |
| 309 | 1C4BJWDG3JL873998 | Chrysler | WRAN | ST Paul | MN |
| 310 | 1C4BJWDG3JL878649 | Chrysler | WRAN | HONOLULU | HI |
| 311 | 1C4BJWDG3JL879316 | Chrysler | WRAN | Hilo | HI |
| 312 | 1C4BJWDG3JL886489 | Chrysler | WRAN | KAUAI | HI |
| 313 | 1C4BJWDG3JL886525 | Chrysler | WRAN | HILO | HI |
| 314 | 1C4BJWDG3JL886878 | Chrysler | WRAN | KAUAI | HI |
| 315 | 1C4BJWDG3JL907129 | Chrysler | WRAN | Honolulu | HI |
| 316 | 1C4BJWDG3JL908457 | Chrysler | WRAN | HOUSTON | TX |
| 317 | 1C4BJWDG4HL753377 | Chrysler | WRAN | Portland | OR |
| 318 | 1C4BJWDG4JL865375 | Chrysler | WRAN | Kahului | HI |
| 319 | 1C4BJWDG4JL875386 | Chrysler | WRAN | HONOLULU | HI |
| 320 | 1C4BJWDG4JL882192 | Chrysler | WRAN | HONOLULU | HI |
| 321 | 1C4BJWDG4JL882838 | Chrysler | WRAN | Portland | OR |
| 322 | 1C4BJWDG4JL882872 | Chrysler | WRAN | Honolulu | HI |
| 323 | 1C4BJWDG4JL886534 | Chrysler | WRAN | WHITE PLAINS | NY |
| 324 | 1C4BJWDG4JL886551 | Chrysler | WRAN | WAIMEA | HI |
| 325 | 1C4BJWDG4JL886596 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 326 | 1C4BJWDG4JL887036 | Chrysler | WRAN | Kahului | HI |
| 327 | 1C4BJWDG4JL887098 | Chrysler | WRAN | KAHULUI | HI |
| 328 | 1C4BJWDG4JL887120 | Chrysler | WRAN | KAHULUI | HI |
| 329 | 1C4BJWDG4JL887232 | Chrysler | WRAN | KAHULUI | HI |
| 330 | 1C4BJWDG4JL888817 | Chrysler | WRAN | TAMPA | FL |
| 331 | 1C4BJWDG4JL906913 | Chrysler | WRAN | HONOLULU | HI |
| 332 | 1C4BJWDG5JL873761 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 333 | 1C4BJWDG5JL882010 | Chrysler | WRAN | HONOLULU | HI |
| 334 | 1C4BJWDG5JL882833 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 335 | 1C4BJWDG5JL882850 | Chrysler | WRAN | EWA BEACH | HI |
| 336 | 1C4BJWDG5JL883030 | Chrysler | WRAN | EWA BEACH | HI |
| 337 | 1C4BJWDG5JL883058 | Chrysler | WRAN | CLEVELAND | OH |
| 338 | 1C4BJWDG5JL883688 | Chrysler | WRAN | KAHULUI | HI |
| 339 | 1C4BJWDG5JL883724 | Chrysler | WRAN | HONOLULU | HI |
| 340 | 1C4BJWDG5JL884825 | Chrysler | WRAN | PLEASANTON | CA |
| 341 | 1C4BJWDG5JL886560 | Chrysler | WRAN | CHICAGO O'HARE AP | IL |
| 342 | 1C4BJWDG5JL886607 | Chrysler | WRAN | Stockton | CA |
| 343 | 1C4BJWDG5JL887076 | Chrysler | WRAN | Kahului | HI |
| 344 | 1C4BJWDG5JL887188 | Chrysler | WRAN | KAHULUI | HI |
| 345 | 1C4BJWDG5JL888096 | Chrysler | WRAN | Kahului | HI |
| 346 | 1C4BJWDG5JL907312 | Chrysler | WRAN | HONOLULU | HI |
| 347 | 1C4BJWDG5JL909027 | Chrysler | WRAN | KANSAS CITY | MO |
| 348 | 1C4BJWDG6JL881951 | Chrysler | WRAN | Hilo | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 349 | 1C4BJWDG6JL882193 | Chrysler | WRAN | HONOLULU | HI |
| 350 | 1C4BJWDG6JL882291 | Chrysler | WRAN | HONOLULU | HI |
| 351 | 1C4BJWDG6JL882730 | Chrysler | WRAN | HONOLULU | HI |
| 352 | 1C4BJWDG6JL886468 | Chrysler | WRAN | LIHUE | HI |
| 353 | 1C4BJWDG6JL886499 | Chrysler | WRAN | Portland | OR |
| 354 | 1C4BJWDG6JL886597 | Chrysler | WRAN | SAN ANTONIO | TX |
| 355 | 1C4BJWDG6JL887099 | Chrysler | WRAN | KAHULUI | HI |
| 356 | 1C4BJWDG6JL887118 | Chrysler | WRAN | Kahului | HI |
| 357 | 1C4BJWDG6JL887412 | Chrysler | WRAN | KAHULUI | HI |
| 358 | 1C4BJWDG6JL887782 | Chrysler | WRAN | HILO | HI |
| 359 | 1C4BJWDG6JL891637 | Chrysler | WRAN | Kahului | HI |
| 360 | 1C4BJWDG7HL753373 | Chrysler | WRAN | Honolulu | HI |
| 361 | 1C4BJWDG7HL753454 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 362 | 1C4BJWDG7JL881926 | Chrysler | WRAN | LIHUE | HI |
| 363 | 1C4BJWDG7JL882851 | Chrysler | WRAN | HONOLULU | HI |
| 364 | 1C4BJWDG7JL882879 | Chrysler | WRAN | Honolulu | HI |
| 365 | 1C4BJWDG7JL886477 | Chrysler | WRAN | KANSAS CITY | MO |
| 366 | 1C4BJWDG7JL886754 | Chrysler | WRAN | DENVER | CO |
| 367 | 1C4BJWDG7JL887029 | Chrysler | WRAN | Kahului | HI |
| 368 | 1C4BJWDG7JL887077 | Chrysler | WRAN | KAHULUI | HI |
| 369 | 1C4BJWDG7JL888181 | Chrysler | WRAN | ATLANTA | GA |
| 370 | 1C4BJWDG7JL888441 | Chrysler | WRAN | HONOLULU | HI |
| 371 | 1C4BJWDG7JL906906 | Chrysler | WRAN | SACRAMENTO | CA |
| 372 | 1C4BJWDG7JL907800 | Chrysler | WRAN | SAN JOSE | CA |
| 373 | 1C4BJWDG7JL908459 | Chrysler | WRAN | HONOLULU | HI |
| 374 | 1C4BJWDG7JL938738 | Chrysler | WRAN | SAN ANTONIO | TX |
| 375 | 1C4BJWDG8JL874516 | Chrysler | WRAN | Kahului | HI |
| 376 | 1C4BJWDG8JL874550 | Chrysler | WRAN | KAHULUI | HI |
| 377 | 1C4BJWDG8JL878839 | Chrysler | WRAN | BLOOMINGTON | IL |
| 378 | 1C4BJWDG8JL882289 | Chrysler | WRAN | HONOLULU | HI |
| 379 | 1C4BJWDG8JL882549 | Chrysler | WRAN | S. San Francisc | CA |
| 380 | 1C4BJWDG8JL882583 | Chrysler | WRAN | LIHUE | HI |
| 381 | 1C4BJWDG8JL882860 | Chrysler | WRAN | Honolulu | HI |
| 382 | 1C4BJWDG8JL886469 | Chrysler | WRAN | SALT LAKE CITY | US |
| 383 | 1C4BJWDG8JL886486 | Chrysler | WRAN | KAUAI | HI |
| 384 | 1C4BJWDG8JL886522 | Chrysler | WRAN | Kailua Kona | HI |
| 385 | 1C4BJWDG8JL886603 | Chrysler | WRAN | LIHUE | HI |
| 386 | 1C4BJWDG8JL886858 | Chrysler | WRAN | KAUAI | HI |
| 387 | 1C4BJWDG8JL910298 | Chrysler | WRAN | HONOLULU | HI |
| 388 | 1C4BJWDG8JL938733 | Chrysler | WRAN | Baltimore | MD |
| 389 | 1C4BJWDG9HL753374 | Chrysler | WRAN | Burlingame | CA |
| 390 | 1C4BJWDG9HL753455 | Chrysler | WRAN | HONOLULU | HI |
| 391 | 1C4BJWDG9JL878543 | Chrysler | WRAN | HONOLULU | HI |
| 392 | 1C4BJWDG9JL881930 | Chrysler | WRAN | KAUAI | HI |
| 393 | 1C4BJWDG9JL881944 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 394 | 1C4BJWDG9JL881961 | Chrysler | WRAN | KAUAI | HI |
| 395 | 1C4BJWDG9JL882012 | Chrysler | WRAN | Honolulu | HI |
| 396 | 1C4BJWDG9JL882270 | Chrysler | WRAN | LIHUE | HI |
| 397 | 1C4BJWDG9JL882852 | Chrysler | WRAN | Honolulu | HI |
| 398 | 1C4BJWDG9JL882866 | Chrysler | WRAN | HONOLULU | HI |
| 399 | 1C4BJWDG9JL883791 | Chrysler | WRAN | KAHULUI | HI |
| 400 | 1C4BJWDG9JL884617 | Chrysler | WRAN | So. San Francis | CA |
| 401 | 1C4BJWDG9JL886481 | Chrysler | WRAN | SEATAC | WA |
| 402 | 1C4BJWDG9JL886741 | Chrysler | WRAN | Englewood | CO |
| 403 | 1C4BJWDG9JL887081 | Chrysler | WRAN | HONOLULU | HI |
| 404 | 1C4BJWDG9JL888456 | Chrysler | WRAN | NEW ORLEANS | LA |
| 405 | 1C4BJWDG9JL938739 | Chrysler | WRAN | DFW AIRPORT | TX |
| 406 | 1C4BJWDGXJL865638 | Chrysler | WRAN | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 407 | 1C4BJWDGXJL878616 | Chrysler | WRAN | HONOLULU | HI |
| 408 | 1C4BJWDGXJL884237 | Chrysler | WRAN | HILO | HI |
| 409 | 1C4BJWDGXJL886473 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 410 | 1C4BJWDGXJL886506 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 411 | 1C4BJWDGXJL886747 | Chrysler | WRAN | DENVER | CO |
| 412 | 1C4BJWDGXJL886859 | Chrysler | WRAN | KAUAI | HI |
| 413 | 1C4BJWDGXJL887218 | Chrysler | WRAN | KAHULUI | HI |
| 414 | 1C4BJWDGXJL898056 | Chrysler | WRAN | Colorado Spring | CO |
| 415 | 1C4BJWDGXJL908486 | Chrysler | WRAN | Honolulu | HI |
| 416 | 1C4BJWDGXJL910433 | Chrysler | WRAN | SAN ANTONIO | TX |
| 417 | 1C4BJWEG0JL935906 | Chrysler | WRAN | TAMPA | FL |
| 418 | 1C4BJWEG0JL936313 | Chrysler | WRAN | Huntington Stat | NY |
| 419 | 1C4BJWEG1JL850007 | Chrysler | WRAN | SAN DIEGO | CA |
| 420 | 1C4BJWEG1JL936238 | Chrysler | WRAN | KENNER | LA |
| 421 | 1C4BJWEG1JL936353 | Chrysler | WRAN | WHITE PLAINS | NY |
| 422 | 1C4BJWEG1JL937261 | Chrysler | WRAN | San Diego | CA |
| 423 | 1C4BJWEG1JL937826 | Chrysler | WRAN | BROOKLYN | NY |
| 424 | 1C4BJWEG2JL937480 | Chrysler | WRAN | CHARLOTTE | NC |
| 425 | 1C4BJWEG2JL937897 | Chrysler | WRAN | RONKONKOMA | NY |
| 426 | 1C4BJWEG3JL937584 | Chrysler | WRAN | WINDSOR LOCKS | CT |
| 427 | 1C4BJWEG4JL895412 | Chrysler | WRAN | Manheim | PA |
| 428 | 1C4BJWEG5JL895421 | Chrysler | WRAN | SAINT PAUL | MN |
| 429 | 1C4BJWEG5JL936453 | Chrysler | WRAN | Atlanta | GA |
| 430 | 1C4BJWEG6JL937563 | Chrysler | WRAN | CHEEKTOWAGA | NY |
| 431 | 1C4BJWEG7JL908153 | Chrysler | WRAN | TAMPA | FL |
| 432 | 1C4BJWEG7JL936406 | Chrysler | WRAN | GRAND RAPIDS | MI |
| 433 | 1C4BJWEG8JL889516 | Chrysler | WRAN | HONOLULU | HI |
| 434 | 1C4BJWEG9JL936116 | Chrysler | WRAN | SAINT LOUIS | MO |
| 435 | 1C4BJWEGXJL936576 | Chrysler | WRAN | BOSTON | MA |
| 436 | 1C4BJWEGXJL937825 | Chrysler | WRAN | STERLING | VA |
| 437 | 1C4GJWBG6JL922958 | Chrysler | WRAN | STERLING | VA |
| 438 | 1C4HJWDG0JL922973 | Chrysler | WRAN | HILO | HI |
| 439 | 1C4HJWDG0JL923315 | Chrysler | WRAN | Kahului | HI |
| 440 | 1C4HJWDG0JL923525 | Chrysler | WRAN | HONOLULU | HI |
| 441 | 1C4HJWDG0JL925727 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 442 | 1C4HJWDG0JL925761 | Chrysler | WRAN | KALAOA | HI |
| 443 | 1C4HJWDG0JL925775 | Chrysler | WRAN | HILO | HI |
| 444 | 1C4HJWDG0JL925792 | Chrysler | WRAN | LIHUE | HI |
| 445 | 1C4HJWDG0JL925808 | Chrysler | WRAN | LIHUE | HI |
| 446 | 1C4HJWDG0JL925825 | Chrysler | WRAN | LIHUE | HI |
| 447 | 1C4HJWDG0JL925839 | Chrysler | WRAN | LIHUE | HI |
| 448 | 1C4HJWDG0JL925856 | Chrysler | WRAN | Kahului | HI |
| 449 | 1C4HJWDG0JL925873 | Chrysler | WRAN | KAHULUI | HI |
| 450 | 1C4HJWDG0JL925887 | Chrysler | WRAN | KAHULUI | HI |
| 451 | 1C4HJWDG0JL925890 | Chrysler | WRAN | Kahului | HI |
| 452 | 1C4HJWDG0JL925937 | Chrysler | WRAN | KAHULUI | HI |
| 453 | 1C4HJWDG0JL925940 | Chrysler | WRAN | Kahului | HI |
| 454 | 1C4HJWDG0JL925985 | Chrysler | WRAN | HONOLULU | HI |
| 455 | 1C4HJWDG0JL925999 | Chrysler | WRAN | HONOLULU | HI |
| 456 | 1C4HJWDG1JL922965 | Chrysler | WRAN | HILO | HI |
| 457 | 1C4HJWDG1JL923324 | Chrysler | WRAN | Kahului | HI |
| 458 | 1C4HJWDG1JL925736 | Chrysler | WRAN | BURBANK | CA |
| 459 | 1C4HJWDG1JL925753 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 460 | 1C4HJWDG1JL925770 | Chrysler | WRAN | HILO | HI |
| 461 | 1C4HJWDG1JL925820 | Chrysler | WRAN | KAUAI | HI |
| 462 | 1C4HJWDG1JL925851 | Chrysler | WRAN | LIHUE | HI |
| 463 | 1C4HJWDG1JL925915 | Chrysler | WRAN | Kahului | HI |
| 464 | 1C4HJWDG1JL925932 | Chrysler | WRAN | Kahului | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 465 | 1C4HJWDG1JL925946 | Chrysler | WRAN | Kahului | HI |
| 466 | 1C4HJWDG1JL925977 | Chrysler | WRAN | HONOLULU | HI |
| 467 | 1C4HJWDG1JL925980 | Chrysler | WRAN | HONOLULU | HI |
| 468 | 1C4HJWDG1JL926000 | Chrysler | WRAN | HONOLULU | HI |
| 469 | 1C4HJWDG2JL925728 | Chrysler | WRAN | WAIMEA | HI |
| 470 | 1C4HJWDG2JL925745 | Chrysler | WRAN | EULESS | TX |
| 471 | 1C4HJWDG2JL925759 | Chrysler | WRAN | Hilo | HI |
| 472 | 1C4HJWDG2JL925762 | Chrysler | WRAN | HILO | HI |
| 473 | 1C4HJWDG2JL925809 | Chrysler | WRAN | LIHUE | HI |
| 474 | 1C4HJWDG2JL925860 | Chrysler | WRAN | Kahului | HI |
| 475 | 1C4HJWDG2JL925874 | Chrysler | WRAN | Kahului | HI |
| 476 | 1C4HJWDG2JL925924 | Chrysler | WRAN | Kahului | HI |
| 477 | 1C4HJWDG2JL925941 | Chrysler | WRAN | KAHULUI | HI |
| 478 | 1C4HJWDG2JL925972 | Chrysler | WRAN | HONOLULU | HI |
| 479 | 1C4HJWDG2JL926006 | Chrysler | WRAN | HONOLULU | HI |
| 480 | 1C4HJWDG3JL922966 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 481 | 1C4HJWDG3JL923194 | Chrysler | WRAN | LIHUE | HI |
| 482 | 1C4HJWDG3JL923518 | Chrysler | WRAN | HONOLULU | HI |
| 483 | 1C4HJWDG3JL925737 | Chrysler | WRAN | KAILUA-KONA | HI |
| 484 | 1C4HJWDG3JL925740 | Chrysler | WRAN | HILO | HI |
| 485 | 1C4HJWDG3JL925754 | Chrysler | WRAN | Hilo | HI |
| 486 | 1C4HJWDG3JL925768 | Chrysler | WRAN | HILO | HI |
| 487 | 1C4HJWDG3JL925771 | Chrysler | WRAN | Hilo | HI |
| 488 | 1C4HJWDG3JL925785 | Chrysler | WRAN | LIHUE | HI |
| 489 | 1C4HJWDG3JL925799 | Chrysler | WRAN | LIHUE | HI |
| 490 | 1C4HJWDG3JL925804 | Chrysler | WRAN | LIHUE | HI |
| 491 | 1C4HJWDG3JL925818 | Chrysler | WRAN | LIHUE | HI |
| 492 | 1C4HJWDG3JL925866 | Chrysler | WRAN | KAHULUI | HI |
| 493 | 1C4HJWDG3JL925883 | Chrysler | WRAN | KAHULUI | HI |
| 494 | 1C4HJWDG3JL925902 | Chrysler | WRAN | Kahului | HI |
| 495 | 1C4HJWDG3JL925947 | Chrysler | WRAN | KAHULUI | HI |
| 496 | 1C4HJWDG3JL925964 | Chrysler | WRAN | HONOLULU | HI |
| 497 | 1C4HJWDG3JL925981 | Chrysler | WRAN | HONOLULU | HI |
| 498 | 1C4HJWDG3JL925995 | Chrysler | WRAN | HONOLULU | HI |
| 499 | 1C4HJWDG4JL923186 | Chrysler | WRAN | LIHUE | HI |
| 500 | 1C4HJWDG4JL923320 | Chrysler | WRAN | KAHULUI | HI |
| 501 | 1C4HJWDG4JL925729 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 502 | 1C4HJWDG4JL925732 | Chrysler | WRAN | PLEASANTON | CA |
| 503 | 1C4HJWDG4JL925746 | Chrysler | WRAN | KALAOA | HI |
| 504 | 1C4HJWDG4JL925763 | Chrysler | WRAN | HILO | HI |
| 505 | 1C4HJWDG4JL925777 | Chrysler | WRAN | KAILUA-KONA | HI |
| 506 | 1C4HJWDG4JL925780 | Chrysler | WRAN | WAIMEA | HI |
| 507 | 1C4HJWDG4JL925827 | Chrysler | WRAN | LIHUE | HI |
| 508 | 1C4HJWDG4JL925911 | Chrysler | WRAN | KAHULUI | HI |
| 509 | 1C4HJWDG4JL926007 | Chrysler | WRAN | HONOLULU | HI |
| 510 | 1C4HJWDG5JL922967 | Chrysler | WRAN | WAIMEA | HI |
| 511 | 1C4HJWDG5JL922970 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 512 | 1C4HJWDG5JL923326 | Chrysler | WRAN | Kahului | HI |
| 513 | 1C4HJWDG5JL925724 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 514 | 1C4HJWDG5JL925769 | Chrysler | WRAN | KALAOA | HI |
| 515 | 1C4HJWDG5JL925772 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 516 | 1C4HJWDG5JL925822 | Chrysler | WRAN | KAUAI | HI |
| 517 | 1C4HJWDG5JL925836 | Chrysler | WRAN | KAUAI | HI |
| 518 | 1C4HJWDG5JL925917 | Chrysler | WRAN | KAHULUI | HI |
| 519 | 1C4HJWDG5JL925920 | Chrysler | WRAN | Kahului | HI |
| 520 | 1C4HJWDG5JL925965 | Chrysler | WRAN | Honolulu | HI |
| 521 | 1C4HJWDG5JL925979 | Chrysler | WRAN | HONOLULU | HI |
| 522 | 1C4HJWDG5JL926002 | Chrysler | WRAN | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 523 | 1C4HJWDG5JL926016 | Chrysler | WRAN | HONOLULU | HI |
| 524 | 1C4HJWDG6JL923187 | Chrysler | WRAN | KAUAI | HI |
| 525 | 1C4HJWDG6JL925733 | Chrysler | WRAN | KALAOA | HI |
| 526 | 1C4HJWDG6JL925750 | Chrysler | WRAN | KALAOA | HI |
| 527 | 1C4HJWDG6JL925764 | Chrysler | WRAN | HILO | HI |
| 528 | 1C4HJWDG6JL925778 | Chrysler | WRAN | Sacramento | CA |
| 529 | 1C4HJWDG6JL925795 | Chrysler | WRAN | KAUAI | HI |
| 530 | 1C4HJWDG6JL925814 | Chrysler | WRAN | LIHUE | HI |
| 531 | 1C4HJWDG6JL925859 | Chrysler | WRAN | KAHULUI | HI |
| 532 | 1C4HJWDG6JL925862 | Chrysler | WRAN | KAHULUI | HI |
| 533 | 1C4HJWDG6JL925876 | Chrysler | WRAN | Kahului | HI |
| 534 | 1C4HJWDG6JL925893 | Chrysler | WRAN | Kahului | HI |
| 535 | 1C4HJWDG6JL925909 | Chrysler | WRAN | KAHULUI | HI |
| 536 | 1C4HJWDG6JL925957 | Chrysler | WRAN | HONOLULU | HI |
| 537 | 1C4HJWDG6JL925960 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 538 | 1C4HJWDG7JL923327 | Chrysler | WRAN | KAHULUI | HI |
| 539 | 1C4HJWDG7JL923523 | Chrysler | WRAN | HONOLULU | HI |
| 540 | 1C4HJWDG7JL925725 | Chrysler | WRAN | Hilo | HI |
| 541 | 1C4HJWDG7JL925739 | Chrysler | WRAN | PLEASANTON | CA |
| 542 | 1C4HJWDG7JL925742 | Chrysler | WRAN | Portland | OR |
| 543 | 1C4HJWDG7JL925756 | Chrysler | WRAN | Beaverton | OR |
| 544 | 1C4HJWDG7JL925773 | Chrysler | WRAN | BURBANK | CA |
| 545 | 1C4HJWDG7JL925787 | Chrysler | WRAN | LIHUE | HI |
| 546 | 1C4HJWDG7JL925868 | Chrysler | WRAN | Kahului | HI |
| 547 | 1C4HJWDG7JL925871 | Chrysler | WRAN | Kahului | HI |
| 548 | 1C4HJWDG7JL925899 | Chrysler | WRAN | Kahului | HI |
| 549 | 1C4HJWDG7JL925918 | Chrysler | WRAN | KAHULUI | HI |
| 550 | 1C4HJWDG7JL925983 | Chrysler | WRAN | Honolulu | HI |
| 551 | 1C4HJWDG8JL923319 | Chrysler | WRAN | KAHULUI  MAUI | HI |
| 552 | 1C4HJWDG8JL925734 | Chrysler | WRAN | KALAOA | HI |
| 553 | 1C4HJWDG8JL925748 | Chrysler | WRAN | HILO | HI |
| 554 | 1C4HJWDG8JL925765 | Chrysler | WRAN | HILO | HI |
| 555 | 1C4HJWDG8JL925779 | Chrysler | WRAN | Hilo | HI |
| 556 | 1C4HJWDG8JL925801 | Chrysler | WRAN | KAUAI | HI |
| 557 | 1C4HJWDG8JL925815 | Chrysler | WRAN | KAUAI | HI |
| 558 | 1C4HJWDG8JL925829 | Chrysler | WRAN | KAUAI | HI |
| 559 | 1C4HJWDG8JL925832 | Chrysler | WRAN | LIHUE | HI |
| 560 | 1C4HJWDG8JL925863 | Chrysler | WRAN | KAHULUI | HI |
| 561 | 1C4HJWDG8JL925880 | Chrysler | WRAN | KAHULUI | HI |
| 562 | 1C4HJWDG8JL925913 | Chrysler | WRAN | KAHULUI | HI |
| 563 | 1C4HJWDG8JL925927 | Chrysler | WRAN | Kahului | HI |
| 564 | 1C4HJWDG8JL925930 | Chrysler | WRAN | KAHULUI | HI |
| 565 | 1C4HJWDG8JL925961 | Chrysler | WRAN | HONOLULU | HI |
| 566 | 1C4HJWDG9JL922972 | Chrysler | WRAN | KAILUA-KONA | HI |
| 567 | 1C4HJWDG9JL925743 | Chrysler | WRAN | HILO | HI |
| 568 | 1C4HJWDG9JL925757 | Chrysler | WRAN | KAILUA-KONA | HI |
| 569 | 1C4HJWDG9JL925760 | Chrysler | WRAN | Hayward | CA |
| 570 | 1C4HJWDG9JL925788 | Chrysler | WRAN | KAUAI | HI |
| 571 | 1C4HJWDG9JL925791 | Chrysler | WRAN | KAUAI | HI |
| 572 | 1C4HJWDG9JL925810 | Chrysler | WRAN | KAUAI | HI |
| 573 | 1C4HJWDG9JL925824 | Chrysler | WRAN | LIHUE | HI |
| 574 | 1C4HJWDG9JL925841 | Chrysler | WRAN | KAUAI | HI |
| 575 | 1C4HJWDG9JL925905 | Chrysler | WRAN | Kahului | HI |
| 576 | 1C4HJWDG9JL925919 | Chrysler | WRAN | Kahului | HI |
| 577 | 1C4HJWDG9JL925936 | Chrysler | WRAN | Kahului | HI |
| 578 | 1C4HJWDG9JL925953 | Chrysler | WRAN | Honolulu | HI |
| 579 | 1C4HJWDG9JL925967 | Chrysler | WRAN | HONOLULU | HI |
| 580 | 1C4HJWDG9JL925984 | Chrysler | WRAN | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 581 | 1C4HJWDGXJL922964 | Chrysler | WRAN | Portland | OR |
| 582 | 1C4HJWDGXJL923189 | Chrysler | WRAN | LIHUE | HI |
| 583 | 1C4HJWDGXJL923192 | Chrysler | WRAN | LIHUE | HI |
| 584 | 1C4HJWDGXJL923323 | Chrysler | WRAN | KAHULUI | HI |
| 585 | 1C4HJWDGXJL925752 | Chrysler | WRAN | KALAOA | HI |
| 586 | 1C4HJWDGXJL925783 | Chrysler | WRAN | KAUAI | HI |
| 587 | 1C4HJWDGXJL925802 | Chrysler | WRAN | LIHUE | HI |
| 588 | 1C4HJWDGXJL925833 | Chrysler | WRAN | LIHUE | HI |
| 589 | 1C4HJWDGXJL925881 | Chrysler | WRAN | Kahului | HI |
| 590 | 1C4HJWDGXJL925931 | Chrysler | WRAN | Kahului | HI |
| 591 | 1C4HJWDGXJL925945 | Chrysler | WRAN | KAHULUI | HI |
| 592 | 1C4HJWEG0JL922986 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 593 | 1C4HJWEG0JL923006 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 594 | 1C4HJWEG0JL923023 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 595 | 1C4HJWEG0JL923037 | Chrysler | WRAN | Hilo | HI |
| 596 | 1C4HJWEG0JL923040 | Chrysler | WRAN | KALAOA | HI |
| 597 | 1C4HJWEG0JL923054 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 598 | 1C4HJWEG0JL923085 | Chrysler | WRAN | TRACY | CA |
| 599 | 1C4HJWEG0JL923099 | Chrysler | WRAN | TRACY | CA |
| 600 | 1C4HJWEG0JL923152 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 601 | 1C4HJWEG0JL923166 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 602 | 1C4HJWEG0JL923202 | Chrysler | WRAN | LIHUE | HI |
| 603 | 1C4HJWEG0JL923216 | Chrysler | WRAN | KAUAI | HI |
| 604 | 1C4HJWEG0JL923233 | Chrysler | WRAN | KAUAI | HI |
| 605 | 1C4HJWEG0JL923264 | Chrysler | WRAN | KAUAI | HI |
| 606 | 1C4HJWEG0JL923278 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 607 | 1C4HJWEG0JL923281 | Chrysler | WRAN | KAUAI | HI |
| 608 | 1C4HJWEG0JL923295 | Chrysler | WRAN | LIHUE | HI |
| 609 | 1C4HJWEG0JL923314 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 610 | 1C4HJWEG0JL923345 | Chrysler | WRAN | KAHULUI | HI |
| 611 | 1C4HJWEG0JL923359 | Chrysler | WRAN | KAHULUI | HI |
| 612 | 1C4HJWEG0JL923409 | Chrysler | WRAN | KAHULUI | HI |
| 613 | 1C4HJWEG0JL923412 | Chrysler | WRAN | KAHULUI | HI |
| 614 | 1C4HJWEG0JL923443 | Chrysler | WRAN | KAHULUI | HI |
| 615 | 1C4HJWEG0JL923457 | Chrysler | WRAN | KAHULUI | HI |
| 616 | 1C4HJWEG0JL923474 | Chrysler | WRAN | KAHULUI | HI |
| 617 | 1C4HJWEG0JL923491 | Chrysler | WRAN | KAHULUI | HI |
| 618 | 1C4HJWEG0JL923510 | Chrysler | WRAN | KAHULUI | HI |
| 619 | 1C4HJWEG0JL923538 | Chrysler | WRAN | HONOLULU | HI |
| 620 | 1C4HJWEG0JL923541 | Chrysler | WRAN | HONOLULU | HI |
| 621 | 1C4HJWEG0JL923569 | Chrysler | WRAN | HONOLULU | HI |
| 622 | 1C4HJWEG0JL923572 | Chrysler | WRAN | Honolulu | HI |
| 623 | 1C4HJWEG0JL923586 | Chrysler | WRAN | HONOLULU | HI |
| 624 | 1C4HJWEG0JL923605 | Chrysler | WRAN | HONOLULU | HI |
| 625 | 1C4HJWEG0JL923622 | Chrysler | WRAN | Honolulu | HI |
| 626 | 1C4HJWEG0JL923653 | Chrysler | WRAN | HONOLULU | HI |
| 627 | 1C4HJWEG0JL923667 | Chrysler | WRAN | Honolulu | HI |
| 628 | 1C4HJWEG1JL922995 | Chrysler | WRAN | TRACY | CA |
| 629 | 1C4HJWEG1JL923001 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 630 | 1C4HJWEG1JL923015 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 631 | 1C4HJWEG1JL923029 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 632 | 1C4HJWEG1JL923046 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 633 | 1C4HJWEG1JL923080 | Chrysler | WRAN | KAILUA-KONA | HI |
| 634 | 1C4HJWEG1JL923094 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 635 | 1C4HJWEG1JL923113 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 636 | 1C4HJWEG1JL923127 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 637 | 1C4HJWEG1JL923130 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 638 | 1C4HJWEG1JL923158 | Chrysler | WRAN | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 639 | 1C4HJWEG1JL923208 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 640 | 1C4HJWEG1JL923211 | Chrysler | WRAN | LIHUE | HI |
| 641 | 1C4HJWEG1JL923225 | Chrysler | WRAN | LIHUE | HI |
| 642 | 1C4HJWEG1JL923239 | Chrysler | WRAN | KAUAI | HI |
| 643 | 1C4HJWEG1JL923256 | Chrysler | WRAN | LIHUE | HI |
| 644 | 1C4HJWEG1JL923287 | Chrysler | WRAN | LIHUE | HI |
| 645 | 1C4HJWEG1JL923290 | Chrysler | WRAN | KAUAI | HI |
| 646 | 1C4HJWEG1JL923306 | Chrysler | WRAN | LIHUE | HI |
| 647 | 1C4HJWEG1JL923337 | Chrysler | WRAN | KAHULUI | HI |
| 648 | 1C4HJWEG1JL923340 | Chrysler | WRAN | Kahului | HI |
| 649 | 1C4HJWEG1JL923354 | Chrysler | WRAN | KAHULUI | HI |
| 650 | 1C4HJWEG1JL923368 | Chrysler | WRAN | KAHULUI | HI |
| 651 | 1C4HJWEG1JL923371 | Chrysler | WRAN | Kahului | HI |
| 652 | 1C4HJWEG1JL923399 | Chrysler | WRAN | Kahului | HI |
| 653 | 1C4HJWEG1JL923404 | Chrysler | WRAN | KAHULUI | HI |
| 654 | 1C4HJWEG1JL923418 | Chrysler | WRAN | KAHULUI | HI |
| 655 | 1C4HJWEG1JL923421 | Chrysler | WRAN | Kahului | HI |
| 656 | 1C4HJWEG1JL923449 | Chrysler | WRAN | KAHULUI | HI |
| 657 | 1C4HJWEG1JL923452 | Chrysler | WRAN | Kahului | HI |
| 658 | 1C4HJWEG1JL923466 | Chrysler | WRAN | Kahului | HI |
| 659 | 1C4HJWEG1JL923483 | Chrysler | WRAN | KAHULUI | HI |
| 660 | 1C4HJWEG1JL923497 | Chrysler | WRAN | KAHULUI | HI |
| 661 | 1C4HJWEG1JL923502 | Chrysler | WRAN | Kahului | HI |
| 662 | 1C4HJWEG1JL923516 | Chrysler | WRAN | KAHULUI | HI |
| 663 | 1C4HJWEG1JL923547 | Chrysler | WRAN | HONOLULU | HI |
| 664 | 1C4HJWEG1JL923564 | Chrysler | WRAN | Honolulu | HI |
| 665 | 1C4HJWEG1JL923578 | Chrysler | WRAN | HONOLULU | HI |
| 666 | 1C4HJWEG1JL923581 | Chrysler | WRAN | Honolulu | HI |
| 667 | 1C4HJWEG1JL923595 | Chrysler | WRAN | HONOLULU | HI |
| 668 | 1C4HJWEG1JL923614 | Chrysler | WRAN | HONOLULU | HI |
| 669 | 1C4HJWEG1JL923645 | Chrysler | WRAN | Honolulu | HI |
| 670 | 1C4HJWEG2JL922987 | Chrysler | WRAN | HILO | HI |
| 671 | 1C4HJWEG2JL923007 | Chrysler | WRAN | KAILUA-KONA | HI |
| 672 | 1C4HJWEG2JL923010 | Chrysler | WRAN | Hilo | HI |
| 673 | 1C4HJWEG2JL923024 | Chrysler | WRAN | BURBANK | CA |
| 674 | 1C4HJWEG2JL923038 | Chrysler | WRAN | Hilo | HI |
| 675 | 1C4HJWEG2JL923041 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 676 | 1C4HJWEG2JL923055 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 677 | 1C4HJWEG2JL923086 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 678 | 1C4HJWEG2JL923105 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 679 | 1C4HJWEG2JL923122 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 680 | 1C4HJWEG2JL923136 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 681 | 1C4HJWEG2JL923167 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 682 | 1C4HJWEG2JL923198 | Chrysler | WRAN | LIHUE | HI |
| 683 | 1C4HJWEG2JL923203 | Chrysler | WRAN | LIHUE | HI |
| 684 | 1C4HJWEG2JL923220 | Chrysler | WRAN | LIHUE | HI |
| 685 | 1C4HJWEG2JL923234 | Chrysler | WRAN | LIHUE | HI |
| 686 | 1C4HJWEG2JL923248 | Chrysler | WRAN | LIHUE | HI |
| 687 | 1C4HJWEG2JL923251 | Chrysler | WRAN | LIHUE | HI |
| 688 | 1C4HJWEG2JL923265 | Chrysler | WRAN | Lihue | HI |
| 689 | 1C4HJWEG2JL923279 | Chrysler | WRAN | LIHUE | HI |
| 690 | 1C4HJWEG2JL923296 | Chrysler | WRAN | KAUAI | HI |
| 691 | 1C4HJWEG2JL923301 | Chrysler | WRAN | LIHUE | HI |
| 692 | 1C4HJWEG2JL923329 | Chrysler | WRAN | KAHULUI | HI |
| 693 | 1C4HJWEG2JL923346 | Chrysler | WRAN | Kahului | HI |
| 694 | 1C4HJWEG2JL923377 | Chrysler | WRAN | Kahului | HI |
| 695 | 1C4HJWEG2JL923380 | Chrysler | WRAN | KAHULUI | HI |
| 696 | 1C4HJWEG2JL923427 | Chrysler | WRAN | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 697 | 1C4HJWEG2JL923444 | Chrysler | WRAN | KAHULUI | HI |
| 698 | 1C4HJWEG2JL923461 | Chrysler | WRAN | KAHULUI | HI |
| 699 | 1C4HJWEG2JL923489 | Chrysler | WRAN | Kahului | HI |
| 700 | 1C4HJWEG2JL923492 | Chrysler | WRAN | Kahului | HI |
| 701 | 1C4HJWEG2JL923511 | Chrysler | WRAN | KAHULUI | HI |
| 702 | 1C4HJWEG2JL923542 | Chrysler | WRAN | HONOLULU | HI |
| 703 | 1C4HJWEG2JL923587 | Chrysler | WRAN | HONOLULU | HI |
| 704 | 1C4HJWEG2JL923606 | Chrysler | WRAN | Honolulu | HI |
| 705 | 1C4HJWEG2JL923623 | Chrysler | WRAN | HONOLULU | HI |
| 706 | 1C4HJWEG2JL923640 | Chrysler | WRAN | Honolulu | HI |
| 707 | 1C4HJWEG2JL923654 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 708 | 1C4HJWEG3JL922979 | Chrysler | WRAN | HILO | HI |
| 709 | 1C4HJWEG3JL922982 | Chrysler | WRAN | Hilo | HI |
| 710 | 1C4HJWEG3JL923047 | Chrysler | WRAN | HILO | HI |
| 711 | 1C4HJWEG3JL923050 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 712 | 1C4HJWEG3JL923064 | Chrysler | WRAN | TRACY | CA |
| 713 | 1C4HJWEG3JL923081 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 714 | 1C4HJWEG3JL923100 | Chrysler | WRAN | Hayward | CA |
| 715 | 1C4HJWEG3JL923159 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 716 | 1C4HJWEG3JL923176 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 717 | 1C4HJWEG3JL923209 | Chrysler | WRAN | KAUAI | HI |
| 718 | 1C4HJWEG3JL923212 | Chrysler | WRAN | LIHUE | HI |
| 719 | 1C4HJWEG3JL923226 | Chrysler | WRAN | KAUAI | HI |
| 720 | 1C4HJWEG3JL923257 | Chrysler | WRAN | KAUAI | HI |
| 721 | 1C4HJWEG3JL923260 | Chrysler | WRAN | KAUAI | HI |
| 722 | 1C4HJWEG3JL923291 | Chrysler | WRAN | KAUAI | HI |
| 723 | 1C4HJWEG3JL923338 | Chrysler | WRAN | KAHULUI | HI |
| 724 | 1C4HJWEG3JL923341 | Chrysler | WRAN | Kahului | HI |
| 725 | 1C4HJWEG3JL923355 | Chrysler | WRAN | Kahului | HI |
| 726 | 1C4HJWEG3JL923369 | Chrysler | WRAN | KAHULUI  MAUI | HI |
| 727 | 1C4HJWEG3JL923372 | Chrysler | WRAN | KAHULUI | HI |
| 728 | 1C4HJWEG3JL923386 | Chrysler | WRAN | KAHULUI | HI |
| 729 | 1C4HJWEG3JL923419 | Chrysler | WRAN | Kahului | HI |
| 730 | 1C4HJWEG3JL923484 | Chrysler | WRAN | KAHULUI | HI |
| 731 | 1C4HJWEG3JL923548 | Chrysler | WRAN | HONOLULU | HI |
| 732 | 1C4HJWEG3JL923551 | Chrysler | WRAN | HONOLULU | HI |
| 733 | 1C4HJWEG3JL923565 | Chrysler | WRAN | HONOLULU | HI |
| 734 | 1C4HJWEG3JL923596 | Chrysler | WRAN | HONOLULU | HI |
| 735 | 1C4HJWEG3JL923601 | Chrysler | WRAN | HONOLULU | HI |
| 736 | 1C4HJWEG3JL923615 | Chrysler | WRAN | HONOLULU | HI |
| 737 | 1C4HJWEG3JL923646 | Chrysler | WRAN | HONOLULU | HI |
| 738 | 1C4HJWEG4JL922974 | Chrysler | WRAN | Hilo | HI |
| 739 | 1C4HJWEG4JL922991 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 740 | 1C4HJWEG4JL923011 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 741 | 1C4HJWEG4JL923039 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 742 | 1C4HJWEG4JL923042 | Chrysler | WRAN | KALAOA | HI |
| 743 | 1C4HJWEG4JL923073 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 744 | 1C4HJWEG4JL923087 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 745 | 1C4HJWEG4JL923106 | Chrysler | WRAN | WAIMEA | HI |
| 746 | 1C4HJWEG4JL923123 | Chrysler | WRAN | HILO | HI |
| 747 | 1C4HJWEG4JL923137 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 748 | 1C4HJWEG4JL923168 | Chrysler | WRAN | Hayward | CA |
| 749 | 1C4HJWEG4JL923171 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 750 | 1C4HJWEG4JL923199 | Chrysler | WRAN | LIHUE | HI |
| 751 | 1C4HJWEG4JL923204 | Chrysler | WRAN | Lihue | HI |
| 752 | 1C4HJWEG4JL923221 | Chrysler | WRAN | Lihue | HI |
| 753 | 1C4HJWEG4JL923235 | Chrysler | WRAN | LIHUE | HI |
| 754 | 1C4HJWEG4JL923249 | Chrysler | WRAN | LIHUE | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 755 | 1C4HJWEG4JL923266 | Chrysler | WRAN | KAUAI | HI |
| 756 | 1C4HJWEG4JL923283 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 757 | 1C4HJWEG4JL923302 | Chrysler | WRAN | LIHUE | HI |
| 758 | 1C4HJWEG4JL923350 | Chrysler | WRAN | Kahului | HI |
| 759 | 1C4HJWEG4JL923378 | Chrysler | WRAN | KAHULUI | HI |
| 760 | 1C4HJWEG4JL923431 | Chrysler | WRAN | Kahului | HI |
| 761 | 1C4HJWEG4JL923445 | Chrysler | WRAN | KAHULUI | HI |
| 762 | 1C4HJWEG4JL923459 | Chrysler | WRAN | KAHULUI | HI |
| 763 | 1C4HJWEG4JL923462 | Chrysler | WRAN | Kahului | HI |
| 764 | 1C4HJWEG4JL923476 | Chrysler | WRAN | KAHULUI | HI |
| 765 | 1C4HJWEG4JL923509 | Chrysler | WRAN | Kahului | HI |
| 766 | 1C4HJWEG4JL923512 | Chrysler | WRAN | KAHULUI | HI |
| 767 | 1C4HJWEG4JL923574 | Chrysler | WRAN | Honolulu | HI |
| 768 | 1C4HJWEG4JL923588 | Chrysler | WRAN | Honolulu | HI |
| 769 | 1C4HJWEG4JL923591 | Chrysler | WRAN | HONOLULU | HI |
| 770 | 1C4HJWEG4JL923624 | Chrysler | WRAN | Honolulu | HI |
| 771 | 1C4HJWEG4JL923638 | Chrysler | WRAN | HONOLULU | HI |
| 772 | 1C4HJWEG4JL923669 | Chrysler | WRAN | Honolulu | HI |
| 773 | 1C4HJWEG5JL922983 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 774 | 1C4HJWEG5JL923017 | Chrysler | WRAN | BURBANK | CA |
| 775 | 1C4HJWEG5JL923034 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 776 | 1C4HJWEG5JL923051 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 777 | 1C4HJWEG5JL923079 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 778 | 1C4HJWEG5JL923096 | Chrysler | WRAN | HILO | HI |
| 779 | 1C4HJWEG5JL923115 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 780 | 1C4HJWEG5JL923163 | Chrysler | WRAN | HILO | HI |
| 781 | 1C4HJWEG5JL923177 | Chrysler | WRAN | WAIMEA | HI |
| 782 | 1C4HJWEG5JL923180 | Chrysler | WRAN | KALAOA | HI |
| 783 | 1C4HJWEG5JL923230 | Chrysler | WRAN | KAUAI | HI |
| 784 | 1C4HJWEG5JL923244 | Chrysler | WRAN | KAUAI | HI |
| 785 | 1C4HJWEG5JL923275 | Chrysler | WRAN | LIHUE | HI |
| 786 | 1C4HJWEG5JL923292 | Chrysler | WRAN | LIHUE | HI |
| 787 | 1C4HJWEG5JL923308 | Chrysler | WRAN | LIHUE | HI |
| 788 | 1C4HJWEG5JL923339 | Chrysler | WRAN | KAHULUI | HI |
| 789 | 1C4HJWEG5JL923342 | Chrysler | WRAN | Kahului | HI |
| 790 | 1C4HJWEG5JL923387 | Chrysler | WRAN | Kahului | HI |
| 791 | 1C4HJWEG5JL923390 | Chrysler | WRAN | Kahului | HI |
| 792 | 1C4HJWEG5JL923406 | Chrysler | WRAN | KAHULUI | HI |
| 793 | 1C4HJWEG5JL923437 | Chrysler | WRAN | Kahului | HI |
| 794 | 1C4HJWEG5JL923440 | Chrysler | WRAN | KAHULUI | HI |
| 795 | 1C4HJWEG5JL923485 | Chrysler | WRAN | KAHULUI | HI |
| 796 | 1C4HJWEG5JL923499 | Chrysler | WRAN | KAHULUI | HI |
| 797 | 1C4HJWEG5JL923504 | Chrysler | WRAN | Kahului | HI |
| 798 | 1C4HJWEG5JL923535 | Chrysler | WRAN | Honolulu | HI |
| 799 | 1C4HJWEG5JL923549 | Chrysler | WRAN | HONOLULU | HI |
| 800 | 1C4HJWEG5JL923566 | Chrysler | WRAN | HONOLULU | HI |
| 801 | 1C4HJWEG5JL923597 | Chrysler | WRAN | HONOLULU | HI |
| 802 | 1C4HJWEG5JL923616 | Chrysler | WRAN | Honolulu | HI |
| 803 | 1C4HJWEG5JL923633 | Chrysler | WRAN | HONOLULU | HI |
| 804 | 1C4HJWEG5JL923647 | Chrysler | WRAN | HONOLULU | HI |
| 805 | 1C4HJWEG5JL923650 | Chrysler | WRAN | Honolulu | HI |
| 806 | 1C4HJWEG5JL923664 | Chrysler | WRAN | Honolulu | HI |
| 807 | 1C4HJWEG6JL922975 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 808 | 1C4HJWEG6JL922989 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 809 | 1C4HJWEG6JL923026 | Chrysler | WRAN | HILO | HI |
| 810 | 1C4HJWEG6JL923043 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 811 | 1C4HJWEG6JL923057 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 812 | 1C4HJWEG6JL923060 | Chrysler | WRAN | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 813 | 1C4HJWEG6JL923088 | Chrysler | WRAN | BURBANK | CA |
| 814 | 1C4HJWEG6JL923091 | Chrysler | WRAN | HILO | HI |
| 815 | 1C4HJWEG6JL923110 | Chrysler | WRAN | TRACY | CA |
| 816 | 1C4HJWEG6JL923124 | Chrysler | WRAN | Hilo | HI |
| 817 | 1C4HJWEG6JL923205 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 818 | 1C4HJWEG6JL923219 | Chrysler | WRAN | LIHUE | HI |
| 819 | 1C4HJWEG6JL923222 | Chrysler | WRAN | LIHUE | HI |
| 820 | 1C4HJWEG6JL923236 | Chrysler | WRAN | KAUAI | HI |
| 821 | 1C4HJWEG6JL923253 | Chrysler | WRAN | Lihue | HI |
| 822 | 1C4HJWEG6JL923303 | Chrysler | WRAN | LIHUE | HI |
| 823 | 1C4HJWEG6JL923334 | Chrysler | WRAN | Kahului | HI |
| 824 | 1C4HJWEG6JL923348 | Chrysler | WRAN | KAHULUI  MAUI | HI |
| 825 | 1C4HJWEG6JL923351 | Chrysler | WRAN | Kahului | HI |
| 826 | 1C4HJWEG6JL923365 | Chrysler | WRAN | KAHULUI | HI |
| 827 | 1C4HJWEG6JL923379 | Chrysler | WRAN | Kahului | HI |
| 828 | 1C4HJWEG6JL923382 | Chrysler | WRAN | KAHULUI | HI |
| 829 | 1C4HJWEG6JL923401 | Chrysler | WRAN | KAHULUI | HI |
| 830 | 1C4HJWEG6JL923415 | Chrysler | WRAN | Kahului | HI |
| 831 | 1C4HJWEG6JL923446 | Chrysler | WRAN | Kahului | HI |
| 832 | 1C4HJWEG6JL923463 | Chrysler | WRAN | KAHULUI | HI |
| 833 | 1C4HJWEG6JL923544 | Chrysler | WRAN | HONOLULU | HI |
| 834 | 1C4HJWEG6JL923558 | Chrysler | WRAN | HONOLULU | HI |
| 835 | 1C4HJWEG6JL923561 | Chrysler | WRAN | Honolulu | HI |
| 836 | 1C4HJWEG6JL923575 | Chrysler | WRAN | Honolulu | HI |
| 837 | 1C4HJWEG6JL923608 | Chrysler | WRAN | HONOLULU | HI |
| 838 | 1C4HJWEG6JL923611 | Chrysler | WRAN | HONOLULU | HI |
| 839 | 1C4HJWEG6JL923642 | Chrysler | WRAN | HONOLULU | HI |
| 840 | 1C4HJWEG6JL923656 | Chrysler | WRAN | Honolulu | HI |
| 841 | 1C4HJWEG7JL922998 | Chrysler | WRAN | Hayward | CA |
| 842 | 1C4HJWEG7JL923066 | Chrysler | WRAN | Hayward | CA |
| 843 | 1C4HJWEG7JL923083 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 844 | 1C4HJWEG7JL923102 | Chrysler | WRAN | HILO | HI |
| 845 | 1C4HJWEG7JL923116 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 846 | 1C4HJWEG7JL923150 | Chrysler | WRAN | Hilo | HI |
| 847 | 1C4HJWEG7JL923164 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 848 | 1C4HJWEG7JL923178 | Chrysler | WRAN | BURBANK | CA |
| 849 | 1C4HJWEG7JL923195 | Chrysler | WRAN | KAUAI | HI |
| 850 | 1C4HJWEG7JL923214 | Chrysler | WRAN | KAUAI | HI |
| 851 | 1C4HJWEG7JL923231 | Chrysler | WRAN | LIHUE | HI |
| 852 | 1C4HJWEG7JL923259 | Chrysler | WRAN | KAUAI | HI |
| 853 | 1C4HJWEG7JL923262 | Chrysler | WRAN | LIHUE | HI |
| 854 | 1C4HJWEG7JL923276 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 855 | 1C4HJWEG7JL923293 | Chrysler | WRAN | LIHUE | HI |
| 856 | 1C4HJWEG7JL923309 | Chrysler | WRAN | LIHUE | HI |
| 857 | 1C4HJWEG7JL923312 | Chrysler | WRAN | LIHUE | HI |
| 858 | 1C4HJWEG7JL923343 | Chrysler | WRAN | Kahului | HI |
| 859 | 1C4HJWEG7JL923357 | Chrysler | WRAN | Kahului | HI |
| 860 | 1C4HJWEG7JL923360 | Chrysler | WRAN | KAHULUI | HI |
| 861 | 1C4HJWEG7JL923374 | Chrysler | WRAN | KAHULUI | HI |
| 862 | 1C4HJWEG7JL923407 | Chrysler | WRAN | KAHULUI | HI |
| 863 | 1C4HJWEG7JL923424 | Chrysler | WRAN | Kahului | HI |
| 864 | 1C4HJWEG7JL923455 | Chrysler | WRAN | KAHULUI | HI |
| 865 | 1C4HJWEG7JL923472 | Chrysler | WRAN | KAHULUI | HI |
| 866 | 1C4HJWEG7JL923486 | Chrysler | WRAN | KAHULUI | HI |
| 867 | 1C4HJWEG7JL923505 | Chrysler | WRAN | KAHULUI | HI |
| 868 | 1C4HJWEG7JL923567 | Chrysler | WRAN | HONOLULU | HI |
| 869 | 1C4HJWEG7JL923570 | Chrysler | WRAN | Honolulu | HI |
| 870 | 1C4HJWEG7JL923598 | Chrysler | WRAN | HONOLULU | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 871 | 1C4HJWEG7JL923620 | Chrysler | WRAN | HONOLULU | HI |
| 872 | 1C4HJWEG7JL923634 | Chrysler | WRAN | HONOLULU | HI |
| 873 | 1C4HJWEG7JL923648 | Chrysler | WRAN | Honolulu | HI |
| 874 | 1C4HJWEG8JL922993 | Chrysler | WRAN | KALAOA | HI |
| 875 | 1C4HJWEG8JL923027 | Chrysler | WRAN | HILO | HI |
| 876 | 1C4HJWEG8JL923044 | Chrysler | WRAN | TRACY | CA |
| 877 | 1C4HJWEG8JL923058 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 878 | 1C4HJWEG8JL923089 | Chrysler | WRAN | BURBANK | CA |
| 879 | 1C4HJWEG8JL923125 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 880 | 1C4HJWEG8JL923139 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 881 | 1C4HJWEG8JL923142 | Chrysler | WRAN | HILO | HI |
| 882 | 1C4HJWEG8JL923156 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 883 | 1C4HJWEG8JL923173 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 884 | 1C4HJWEG8JL923206 | Chrysler | WRAN | LIHUE | HI |
| 885 | 1C4HJWEG8JL923223 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 886 | 1C4HJWEG8JL923237 | Chrysler | WRAN | LIHUE | HI |
| 887 | 1C4HJWEG8JL923271 | Chrysler | WRAN | LIHUE | HI |
| 888 | 1C4HJWEG8JL923304 | Chrysler | WRAN | LIHUE | HI |
| 889 | 1C4HJWEG8JL923335 | Chrysler | WRAN | Kahului | HI |
| 890 | 1C4HJWEG8JL923352 | Chrysler | WRAN | Kahului | HI |
| 891 | 1C4HJWEG8JL923366 | Chrysler | WRAN | KAHULUI | HI |
| 892 | 1C4HJWEG8JL923397 | Chrysler | WRAN | Kahului | HI |
| 893 | 1C4HJWEG8JL923402 | Chrysler | WRAN | KAHULUI | HI |
| 894 | 1C4HJWEG8JL923416 | Chrysler | WRAN | KAHULUI | HI |
| 895 | 1C4HJWEG8JL923433 | Chrysler | WRAN | KAHULUI | HI |
| 896 | 1C4HJWEG8JL923447 | Chrysler | WRAN | KAHULUI | HI |
| 897 | 1C4HJWEG8JL923481 | Chrysler | WRAN | Kahului | HI |
| 898 | 1C4HJWEG8JL923495 | Chrysler | WRAN | KAHULUI | HI |
| 899 | 1C4HJWEG8JL923500 | Chrysler | WRAN | KAHULUI | HI |
| 900 | 1C4HJWEG8JL923531 | Chrysler | WRAN | HONOLULU | HI |
| 901 | 1C4HJWEG8JL923545 | Chrysler | WRAN | Honolulu | HI |
| 902 | 1C4HJWEG8JL923562 | Chrysler | WRAN | HONOLULU | HI |
| 903 | 1C4HJWEG8JL923612 | Chrysler | WRAN | HONOLULU | HI |
| 904 | 1C4HJWEG8JL923643 | Chrysler | WRAN | Honolulu | HI |
| 905 | 1C4HJWEG8JL923657 | Chrysler | WRAN | Honolulu | HI |
| 906 | 1C4HJWEG9JL922985 | Chrysler | WRAN | TRACY | CA |
| 907 | 1C4HJWEG9JL923005 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 908 | 1C4HJWEG9JL923022 | Chrysler | WRAN | HILO | HI |
| 909 | 1C4HJWEG9JL923053 | Chrysler | WRAN | HILO | HI |
| 910 | 1C4HJWEG9JL923067 | Chrysler | WRAN | KALAOA | HI |
| 911 | 1C4HJWEG9JL923070 | Chrysler | WRAN | HILO | HI |
| 912 | 1C4HJWEG9JL923084 | Chrysler | WRAN | Hayward | CA |
| 913 | 1C4HJWEG9JL923098 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 914 | 1C4HJWEG9JL923134 | Chrysler | WRAN | Kailua-Kona | HI |
| 915 | 1C4HJWEG9JL923179 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 916 | 1C4HJWEG9JL923182 | Chrysler | WRAN | HILO | HI |
| 917 | 1C4HJWEG9JL923196 | Chrysler | WRAN | KAUAI | HI |
| 918 | 1C4HJWEG9JL923201 | Chrysler | WRAN | LIHUE | HI |
| 919 | 1C4HJWEG9JL923229 | Chrysler | WRAN | LIHUE | HI |
| 920 | 1C4HJWEG9JL923232 | Chrysler | WRAN | KAUAI | HI |
| 921 | 1C4HJWEG9JL923246 | Chrysler | WRAN | LIHUE | HI |
| 922 | 1C4HJWEG9JL923263 | Chrysler | WRAN | LIHUE | HI |
| 923 | 1C4HJWEG9JL923277 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 924 | 1C4HJWEG9JL923280 | Chrysler | WRAN | LIHUE | HI |
| 925 | 1C4HJWEG9JL923389 | Chrysler | WRAN | KAHULUI | HI |
| 926 | 1C4HJWEG9JL923392 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 927 | 1C4HJWEG9JL923425 | Chrysler | WRAN | Kahului | HI |
| 928 | 1C4HJWEG9JL923442 | Chrysler | WRAN | Kahului | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 929 | 1C4HJWEG9JL923456 | Chrysler | WRAN | KAHULUI | HI |
| 930 | 1C4HJWEG9JL923487 | Chrysler | WRAN | KAHULUI | HI |
| 931 | 1C4HJWEG9JL923540 | Chrysler | WRAN | Honolulu | HI |
| 932 | 1C4HJWEG9JL923554 | Chrysler | WRAN | Honolulu | HI |
| 933 | 1C4HJWEG9JL923585 | Chrysler | WRAN | HONOLULU | HI |
| 934 | 1C4HJWEG9JL923599 | Chrysler | WRAN | Honolulu | HI |
| 935 | 1C4HJWEG9JL923604 | Chrysler | WRAN | HONOLULU | HI |
| 936 | 1C4HJWEG9JL923618 | Chrysler | WRAN | HONOLULU | HI |
| 937 | 1C4HJWEG9JL923621 | Chrysler | WRAN | HONOLULU | HI |
| 938 | 1C4HJWEG9JL923635 | Chrysler | WRAN | HONOLULU | HI |
| 939 | 1C4HJWEG9JL923649 | Chrysler | WRAN | Honolulu | HI |
| 940 | 1C4HJWEGXJL922977 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 941 | 1C4HJWEGXJL922980 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 942 | 1C4HJWEGXJL922994 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 943 | 1C4HJWEGXJL923000 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 944 | 1C4HJWEGXJL923028 | Chrysler | WRAN | Hilo | HI |
| 945 | 1C4HJWEGXJL923031 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 946 | 1C4HJWEGXJL923045 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 947 | 1C4HJWEGXJL923062 | Chrysler | WRAN | KAILUA-KONA | HI |
| 948 | 1C4HJWEGXJL923093 | Chrysler | WRAN | HILO | HI |
| 949 | 1C4HJWEGXJL923109 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 950 | 1C4HJWEGXJL923126 | Chrysler | WRAN | HILO | HI |
| 951 | 1C4HJWEGXJL923143 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 952 | 1C4HJWEGXJL923157 | Chrysler | WRAN | Hilo | HI |
| 953 | 1C4HJWEGXJL923160 | Chrysler | WRAN | HILO | HI |
| 954 | 1C4HJWEGXJL923174 | Chrysler | WRAN | KAILUA-KONA | HI |
| 955 | 1C4HJWEGXJL923207 | Chrysler | WRAN | LIHUE | HI |
| 956 | 1C4HJWEGXJL923238 | Chrysler | WRAN | KAUAI | HI |
| 957 | 1C4HJWEGXJL923255 | Chrysler | WRAN | KAUAI | HI |
| 958 | 1C4HJWEGXJL923269 | Chrysler | WRAN | LIHUE | HI |
| 959 | 1C4HJWEGXJL923286 | Chrysler | WRAN | LIHUE | HI |
| 960 | 1C4HJWEGXJL923305 | Chrysler | WRAN | KAUAI | HI |
| 961 | 1C4HJWEGXJL923367 | Chrysler | WRAN | KAHULUI | HI |
| 962 | 1C4HJWEGXJL923370 | Chrysler | WRAN | KAHULUI | HI |
| 963 | 1C4HJWEGXJL923398 | Chrysler | WRAN | KAHULUI | HI |
| 964 | 1C4HJWEGXJL923403 | Chrysler | WRAN | KAHULUI | HI |
| 965 | 1C4HJWEGXJL923434 | Chrysler | WRAN | Kahului | HI |
| 966 | 1C4HJWEGXJL923448 | Chrysler | WRAN | Kahului | HI |
| 967 | 1C4HJWEGXJL923465 | Chrysler | WRAN | Kahului | HI |
| 968 | 1C4HJWEGXJL923479 | Chrysler | WRAN | Kahului | HI |
| 969 | 1C4HJWEGXJL923482 | Chrysler | WRAN | KAHULUI | HI |
| 970 | 1C4HJWEGXJL923496 | Chrysler | WRAN | KAHULUI | HI |
| 971 | 1C4HJWEGXJL923501 | Chrysler | WRAN | KAHULUI | HI |
| 972 | 1C4HJWEGXJL923515 | Chrysler | WRAN | KAHULUI | HI |
| 973 | 1C4HJWEGXJL923532 | Chrysler | WRAN | HONOLULU | HI |
| 974 | 1C4HJWEGXJL923546 | Chrysler | WRAN | HONOLULU | HI |
| 975 | 1C4HJWEGXJL923563 | Chrysler | WRAN | HONOLULU | HI |
| 976 | 1C4HJWEGXJL923577 | Chrysler | WRAN | HONOLULU | HI |
| 977 | 1C4HJWEGXJL923594 | Chrysler | WRAN | HONOLULU | HI |
| 978 | 1C4HJWEGXJL923644 | Chrysler | WRAN | HONOLULU | HI |
| 979 | 1C4HJWEGXJL923658 | Chrysler | WRAN | HONOLULU | HI |
| 980 | 1C4HJWEGXJL923661 | Chrysler | WRAN | Honolulu | HI |
| 981 | 1C4HJXDG0KW527729 | Chrysler | WRAN | LOS ANGELES | CA |
| 982 | 1C4HJXDG0KW527889 | Chrysler | WRAN | Scottsdale | AZ |
| 983 | 1C4HJXDG0KW555353 | Chrysler | WRAN | DETROIT | MI |
| 984 | 1C4HJXDG0KW555451 | Chrysler | WRAN | CHICAGO | IL |
| 985 | 1C4HJXDG1KW527805 | Chrysler | WRAN | DETROIT | MI |
| 986 | 1C4HJXDG1KW527836 | Chrysler | WRAN | DFW AIRPORT | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 987 | 1C4HJXDG1KW527867 | Chrysler | WRAN | SAINT LOUIS | MO |
| 988 | 1C4HJXDG1KW527870 | Chrysler | WRAN | SOUTHEAST DST OFFC | OK |
| 989 | 1C4HJXDG1KW527884 | Chrysler | WRAN | Omaha | NE |
| 990 | 1C4HJXDG1KW555409 | Chrysler | WRAN | DETROIT | MI |
| 991 | 1C4HJXDG1KW555412 | Chrysler | WRAN | LOUISVILLE | KY |
| 992 | 1C4HJXDG1KW555426 | Chrysler | WRAN | CHICAGO | IL |
| 993 | 1C4HJXDG2KW527893 | Chrysler | WRAN | RENO | NV |
| 994 | 1C4HJXDG2KW555371 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 995 | 1C4HJXDG2KW555421 | Chrysler | WRAN | NEWARK | NJ |
| 996 | 1C4HJXDG3KW527725 | Chrysler | WRAN | PHOENIX | AZ |
| 997 | 1C4HJXDG3KW555329 | Chrysler | WRAN | Detroit | MI |
| 998 | 1C4HJXDG3KW555363 | Chrysler | WRAN | RONKONKOMA | NY |
| 999 | 1C4HJXDG4KW527717 | Chrysler | WRAN | LAS VEGAS | NV |
| 1000 | 1C4HJXDG4KW527782 | Chrysler | WRAN | DENVER | CO |
| 1001 | 1C4HJXDG4KW555405 | Chrysler | WRAN | FLORIDA DEALER DIR | FL |
| 1002 | 1C4HJXDG4KW555436 | Chrysler | WRAN | SOUTHEAST DST OFFC | OK |
| 1003 | 1C4HJXDG4KW555517 | Chrysler | WRAN | WOODSON TERRACE | MO |
| 1004 | 1C4HJXDG5KW527872 | Chrysler | WRAN | NEWARK | NJ |
| 1005 | 1C4HJXDG5KW555333 | Chrysler | WRAN | BUFFALO | NY |
| 1006 | 1C4HJXDG5KW555381 | Chrysler | WRAN | BOSTON | MA |
| 1007 | 1C4HJXDG5KW555462 | Chrysler | WRAN | ATLANTA | GA |
| 1008 | 1C4HJXDG6KW555468 | Chrysler | WRAN | PROVIDENCE | RI |
| 1009 | 1C4HJXDG6KW555471 | Chrysler | WRAN | WEST COLUMBIA | SC |
| 1010 | 1C4HJXDG7KW527713 | Chrysler | WRAN | DENVER | CO |
| 1011 | 1C4HJXDG7KW555334 | Chrysler | WRAN | DETROIT | MI |
| 1012 | 1C4HJXDG7KW555365 | Chrysler | WRAN | RONKONKOMA | NY |
| 1013 | 1C4HJXDG7KW555415 | Chrysler | WRAN | EGG HARBOR TOWN | NJ |
| 1014 | 1C4HJXDG7KW555429 | Chrysler | WRAN | Slidell | LA |
| 1015 | 1C4HJXDG8KW527719 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1016 | 1C4HJXDG8KW527820 | Chrysler | WRAN | CLEVELAND | OH |
| 1017 | 1C4HJXDG8KW527848 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1018 | 1C4HJXDG9KW527728 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1019 | 1C4HJXDG9KW555402 | Chrysler | WRAN | SAINT LOUIS | MO |
| 1020 | 1C4HJXDGXKW527723 | Chrysler | WRAN | Reno | NV |
| 1021 | 1C4HJXDGXKW527835 | Chrysler | WRAN | HANOVER | MD |
| 1022 | 1C4HJXDGXKW527866 | Chrysler | WRAN | LOUISVILLE | KY |
| 1023 | 1C4HJXDGXKW555375 | Chrysler | WRAN | RONKONKOMA | NY |
| 1024 | 1C4HJXDGXKW555442 | Chrysler | WRAN | COLUMBIA | SC |
| 1025 | 1C4HJXDN0KW588402 | Chrysler | WRAN | PHOENIX | AZ |
| 1026 | 1C4HJXDN0KW588609 | Chrysler | WRAN | Atlanta | GA |
| 1027 | 1C4HJXDN0KW588710 | Chrysler | WRAN | WEST PALM BEACH | FL |
| 1028 | 1C4HJXDN0KW588772 | Chrysler | WRAN | CHARLOTTE | NC |
| 1029 | 1C4HJXDN0KW588898 | Chrysler | WRAN | DENVER | CO |
| 1030 | 1C4HJXDN0KW588903 | Chrysler | WRAN | Salt Lake City | UT |
| 1031 | 1C4HJXDN0KW595382 | Chrysler | WRAN | ORLANDO | FL |
| 1032 | 1C4HJXDN1KW588375 | Chrysler | WRAN | St. Louis | MO |
| 1033 | 1C4HJXDN1KW588392 | Chrysler | WRAN | FORT MYERS | FL |
| 1034 | 1C4HJXDN1KW588411 | Chrysler | WRAN | TAMPA | FL |
| 1035 | 1C4HJXDN1KW588537 | Chrysler | WRAN | BOSTON | MA |
| 1036 | 1C4HJXDN1KW588795 | Chrysler | WRAN | Schaumburg | IL |
| 1037 | 1C4HJXDN1KW588828 | Chrysler | WRAN | KANSAS CITY | MO |
| 1038 | 1C4HJXDN1KW588831 | Chrysler | WRAN | St. Louis | MO |
| 1039 | 1C4HJXDN1KW588845 | Chrysler | WRAN | COLUMBUS | OH |
| 1040 | 1C4HJXDN1KW588862 | Chrysler | WRAN | DFW AIRPORT | TX |
| 1041 | 1C4HJXDN1KW588957 | Chrysler | WRAN | Palm Springs | CA |
| 1042 | 1C4HJXDN2KW588384 | Chrysler | WRAN | ATLANTA | GA |
| 1043 | 1C4HJXDN2KW588501 | Chrysler | WRAN | North Dighton | MA |
| 1044 | 1C4HJXDN2KW588515 | Chrysler | WRAN | MINNEAPOLIS | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1045 | 1C4HJXDN2KW588630 | Chrysler | WRAN | TAMPA | FL |
| 1046 | 1C4HJXDN2KW588871 | Chrysler | WRAN | Dallas | TX |
| 1047 | 1C4HJXDN2KW588899 | Chrysler | WRAN | DENVER | CO |
| 1048 | 1C4HJXDN2KW588935 | Chrysler | WRAN | LAS VEGAS | NV |
| 1049 | 1C4HJXDN2KW590247 | Chrysler | WRAN | PENSACOLA | FL |
| 1050 | 1C4HJXDN3KW588619 | Chrysler | WRAN | CHARLOTTE | NC |
| 1051 | 1C4HJXDN3KW588832 | Chrysler | WRAN | KANSAS CITY | MO |
| 1052 | 1C4HJXDN3KW588846 | Chrysler | WRAN | CHICAGO | IL |
| 1053 | 1C4HJXDN3KW595442 | Chrysler | WRAN | PANAMA CITY | FL |
| 1054 | 1C4HJXDN4KW588676 | Chrysler | WRAN | FORT MYERS | FL |
| 1055 | 1C4HJXDN4KW588886 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1056 | 1C4HJXDN4KW588905 | Chrysler | WRAN | EL PASO | TX |
| 1057 | 1C4HJXDN4KW590251 | Chrysler | WRAN | FORT MYERS | FL |
| 1058 | 1C4HJXDN5KW588590 | Chrysler | WRAN | Union City | GA |
| 1059 | 1C4HJXDN5KW588606 | Chrysler | WRAN | RALEIGH | NC |
| 1060 | 1C4HJXDN5KW588640 | Chrysler | WRAN | WEST COLUMBIA | SC |
| 1061 | 1C4HJXDN5KW588797 | Chrysler | WRAN | Schaumburg | IL |
| 1062 | 1C4HJXDN5KW588833 | Chrysler | WRAN | Atlanta | GA |
| 1063 | 1C4HJXDN5KW588914 | Chrysler | WRAN | Fountain | CO |
| 1064 | 1C4HJXDN5KW588976 | Chrysler | WRAN | Des Moines | IA |
| 1065 | 1C4HJXDN5KW590257 | Chrysler | WRAN | SOUTHEAST DST OFFC | OK |
| 1066 | 1C4HJXDN6KW588629 | Chrysler | WRAN | Coraopolis | PA |
| 1067 | 1C4HJXDN6KW588713 | Chrysler | WRAN | SAN JOSE | CA |
| 1068 | 1C4HJXDN6KW588811 | Chrysler | WRAN | GRAND RAPIDS | MI |
| 1069 | 1C4HJXDN6KW588842 | Chrysler | WRAN | SEATAC | WA |
| 1070 | 1C4HJXDN6KW588890 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1071 | 1C4HJXDN6KW588906 | Chrysler | WRAN | FEDERAL WAY | WA |
| 1072 | 1C4HJXDN6KW590252 | Chrysler | WRAN | STATESBORO | GA |
| 1073 | 1C4HJXDN6KW590364 | Chrysler | WRAN | BLOOMINGTON | IL |
| 1074 | 1C4HJXDN6KW595418 | Chrysler | WRAN | NEW BERN | NC |
| 1075 | 1C4HJXDN7KW588624 | Chrysler | WRAN | COLLEGE PARK | GA |
| 1076 | 1C4HJXDN7KW588803 | Chrysler | WRAN | SOUTH BEND | IN |
| 1077 | 1C4HJXDN7KW588820 | Chrysler | WRAN | DETROIT | MI |
| 1078 | 1C4HJXDN7KW588879 | Chrysler | WRAN | BURBANK | CA |
| 1079 | 1C4HJXDN7KW588896 | Chrysler | WRAN | DENVER | CO |
| 1080 | 1C4HJXDN7KW588932 | Chrysler | WRAN | DENVER | CO |
| 1081 | 1C4HJXDN7KW588977 | Chrysler | WRAN | Des Moines | IA |
| 1082 | 1C4HJXDN7KW595363 | Chrysler | WRAN | Miami | FL |
| 1083 | 1C4HJXDN8KW588566 | Chrysler | WRAN | Lynn | MA |
| 1084 | 1C4HJXDN8KW588650 | Chrysler | WRAN | NEWARK | NJ |
| 1085 | 1C4HJXDN8KW588826 | Chrysler | WRAN | WEST PALM BEACH | FL |
| 1086 | 1C4HJXDN8KW588907 | Chrysler | WRAN | ALBUQUERQUE | NM |
| 1087 | 1C4HJXDN8KW588910 | Chrysler | WRAN | MINNEAPOLIS | MN |
| 1088 | 1C4HJXDN8KW588955 | Chrysler | WRAN | LOS ANGELES | CA |
| 1089 | 1C4HJXDN8KW588969 | Chrysler | WRAN | NEWARK | NJ |
| 1090 | 1C4HJXDN9KW588379 | Chrysler | WRAN | FORT MYERS | FL |
| 1091 | 1C4HJXDN9KW588558 | Chrysler | WRAN | WEST COLUMBIA | SC |
| 1092 | 1C4HJXDN9KW588642 | Chrysler | WRAN | Warwick | RI |
| 1093 | 1C4HJXDN9KW588706 | Chrysler | WRAN | LOS ANGELES | CA |
| 1094 | 1C4HJXDN9KW588799 | Chrysler | WRAN | CHICAGO | IL |
| 1095 | 1C4HJXDN9KW588897 | Chrysler | WRAN | Denver | CO |
| 1096 | 1C4HJXDN9KW595381 | Chrysler | WRAN | JACKSON | MS |
| 1097 | 1C4HJXDN9KW595414 | Chrysler | WRAN | MIAMI | FL |
| 1098 | 1C4HJXDNXKW588570 | Chrysler | WRAN | PHOENIX | AZ |
| 1099 | 1C4HJXDNXKW588598 | Chrysler | WRAN | WEST PALM BEACH | FL |
| 1100 | 1C4HJXDNXKW588603 | Chrysler | WRAN | WARWICK | RI |
| 1101 | 1C4HJXDNXKW588813 | Chrysler | WRAN | DETROIT | MI |
| 1102 | 1C4HJXDNXKW588830 | Chrysler | WRAN | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1103 | 1C4HJXDNXKW588889 | Chrysler | WRAN | SAN JOSE | CA |
| 1104 | 1C4HJXDNXKW588939 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1105 | 1C4HJXDNXKW588973 | Chrysler | WRAN | St. Louis | MO |
| 1106 | 1C4HJXDNXKW595440 | Chrysler | WRAN | JACKSON | MS |
| 1107 | 1C4HJXEG0KW527826 | Chrysler | WRAN | RONKONKOMA | NY |
| 1108 | 1C4HJXEG0KW527860 | Chrysler | WRAN | ORLANDO | FL |
| 1109 | 1C4HJXEG1KW527740 | Chrysler | WRAN | Dallas | TX |
| 1110 | 1C4HJXEG1KW527821 | Chrysler | WRAN | CHARLOTTE | NC |
| 1111 | 1C4HJXEG1KW555490 | Chrysler | WRAN | Las Vegas | NV |
| 1112 | 1C4HJXEG1KW555506 | Chrysler | WRAN | RENO | NV |
| 1113 | 1C4HJXEG2KW527875 | Chrysler | WRAN | KNOXVILLE | TN |
| 1114 | 1C4HJXEG2KW555319 | Chrysler | WRAN | PHOENIX | AZ |
| 1115 | 1C4HJXEG2KW555322 | Chrysler | WRAN | PENSACOLA | FL |
| 1116 | 1C4HJXEG2KW555496 | Chrysler | WRAN | Ontario | CA |
| 1117 | 1C4HJXEG3KW555491 | Chrysler | WRAN | Phoenix | AZ |
| 1118 | 1C4HJXEG3KW555507 | Chrysler | WRAN | SAN ANTONIO | TX |
| 1119 | 1C4HJXEG4KW527764 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1120 | 1C4HJXEG4KW527912 | Chrysler | WRAN | Portland | OR |
| 1121 | 1C4HJXEG4KW555340 | Chrysler | WRAN | Houston | TX |
| 1122 | 1C4HJXEG5KW514702 | Chrysler | WRAN | ORLANDO | FL |
| 1123 | 1C4HJXEG5KW555508 | Chrysler | WRAN | SAN DIEGO | US |
| 1124 | 1C4HJXEG6KW527877 | Chrysler | WRAN | WEST PALM BEACH | FL |
| 1125 | 1C4HJXEG6KW555484 | Chrysler | WRAN | Burien | WA |
| 1126 | 1C4HJXEG7KW555493 | Chrysler | WRAN | LAS VEGAS | NV |
| 1127 | 1C4HJXEG8KW527878 | Chrysler | WRAN | LOUISVILLE | KY |
| 1128 | 1C4HJXEG8KW527881 | Chrysler | WRAN | NORFOLK | VA |
| 1129 | 1C4HJXEG8KW555325 | Chrysler | WRAN | Tampa | FL |
| 1130 | 1C4HJXEG9KW515111 | Chrysler | WRAN | SEATAC | WA |
| 1131 | 1C4HJXEG9KW527730 | Chrysler | WRAN | SARASOTA | FL |
| 1132 | 1C4HJXEG9KW527744 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1133 | 1C4HJXEG9KW527789 | Chrysler | WRAN | CHICAGO | IL |
| 1134 | 1C4HJXEG9KW527839 | Chrysler | WRAN | NEW ORLEANS | LA |
| 1135 | 1C4HJXEG9KW527873 | Chrysler | WRAN | PENSACOLA | FL |
| 1136 | 1C4HJXEGXKW527767 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1137 | 1C4HJXEGXKW527879 | Chrysler | WRAN | WEST COLUMBIA | SC |
| 1138 | 1C4HJXEN0KW588334 | Chrysler | WRAN | FRESNO | CA |
| 1139 | 1C4HJXEN0KW588365 | Chrysler | WRAN | FRESNO | CA |
| 1140 | 1C4HJXEN0KW588432 | Chrysler | WRAN | MORROW | GA |
| 1141 | 1C4HJXEN0KW588723 | Chrysler | WRAN | Salt Lake City | UT |
| 1142 | 1C4HJXEN0KW588740 | Chrysler | WRAN | Portland | OR |
| 1143 | 1C4HJXEN0KW588768 | Chrysler | WRAN | SOUTH SAN FRANC | CA |
| 1144 | 1C4HJXEN0KW590200 | Chrysler | WRAN | CLEVELAND | OH |
| 1145 | 1C4HJXEN0KW590326 | Chrysler | WRAN | Des Moines | IA |
| 1146 | 1C4HJXEN0KW590343 | Chrysler | WRAN | CLEVELAND | OH |
| 1147 | 1C4HJXEN0KW590391 | Chrysler | WRAN | SAINT PAUL | MN |
| 1148 | 1C4HJXEN0KW590410 | Chrysler | WRAN | SAINT PAUL | MN |
| 1149 | 1C4HJXEN0KW595395 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1150 | 1C4HJXEN0KW600515 | Chrysler | WRAN | STERLING | VA |
| 1151 | 1C4HJXEN1KW588360 | Chrysler | WRAN | PORTLAND | OR |
| 1152 | 1C4HJXEN1KW590125 | Chrysler | WRAN | Atlanta | GA |
| 1153 | 1C4HJXEN1KW590352 | Chrysler | WRAN | DETROIT | MI |
| 1154 | 1C4HJXEN1KW590433 | Chrysler | WRAN | DETROIT | MI |
| 1155 | 1C4HJXEN2KW515501 | Chrysler | WRAN | FORT MYERS | FL |
| 1156 | 1C4HJXEN2KW516308 | Chrysler | WRAN | RONKONKOMA | NY |
| 1157 | 1C4HJXEN2KW588304 | Chrysler | WRAN | PORTLAND | OR |
| 1158 | 1C4HJXEN2KW588352 | Chrysler | WRAN | SACRAMENTO | CA |
| 1159 | 1C4HJXEN2KW588366 | Chrysler | WRAN | BRONX | NY |
| 1160 | 1C4HJXEN2KW588769 | Chrysler | WRAN | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1161 | 1C4HJXEN2KW590151 | Chrysler | WRAN | BOSTON | MA |
| 1162 | 1C4HJXEN2KW590196 | Chrysler | WRAN | MYRTLE BEACH | SC |
| 1163 | 1C4HJXEN2KW590294 | Chrysler | WRAN | NASHVILLE | TN |
| 1164 | 1C4HJXEN2KW590344 | Chrysler | WRAN | Kansas City | MO |
| 1165 | 1C4HJXEN2KW590392 | Chrysler | WRAN | COLUMBUS | OH |
| 1166 | 1C4HJXEN2KW590425 | Chrysler | WRAN | Florissant | MO |
| 1167 | 1C4HJXEN2KW595950 | Chrysler | WRAN | Houston | TX |
| 1168 | 1C4HJXEN3KW588683 | Chrysler | WRAN | SAN JOSE | CA |
| 1169 | 1C4HJXEN3KW588747 | Chrysler | WRAN | PORTLAND | OR |
| 1170 | 1C4HJXEN3KW588764 | Chrysler | WRAN | SEATAC | WA |
| 1171 | 1C4HJXEN3KW588859 | Chrysler | WRAN | Dallas | TX |
| 1172 | 1C4HJXEN3KW590126 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1173 | 1C4HJXEN3KW590143 | Chrysler | WRAN | SAINT LOUIS | MO |
| 1174 | 1C4HJXEN3KW590157 | Chrysler | WRAN | Leesburg | VA |
| 1175 | 1C4HJXEN3KW590238 | Chrysler | WRAN | DETROIT | MI |
| 1176 | 1C4HJXEN3KW590272 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1177 | 1C4HJXEN3KW590305 | Chrysler | WRAN | BLOOMINGTON | IL |
| 1178 | 1C4HJXEN3KW590336 | Chrysler | WRAN | DETROIT | MI |
| 1179 | 1C4HJXEN3KW590384 | Chrysler | WRAN | CLEVELAND | OH |
| 1180 | 1C4HJXEN3KW590398 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1181 | 1C4HJXEN3KW590403 | Chrysler | WRAN | CHICAGO | IL |
| 1182 | 1C4HJXEN3KW595553 | Chrysler | WRAN | CLEVELAND | OH |
| 1183 | 1C4HJXEN3KW600203 | Chrysler | WRAN | ORLANDO | FL |
| 1184 | 1C4HJXEN3KW600508 | Chrysler | WRAN | MIAMI | FL |
| 1185 | 1C4HJXEN3KW614716 | Chrysler | WRAN | RENO | NV |
| 1186 | 1C4HJXEN4KW588319 | Chrysler | WRAN | PORTLAND | OR |
| 1187 | 1C4HJXEN4KW588434 | Chrysler | WRAN | FORT MYERS | FL |
| 1188 | 1C4HJXEN4KW588451 | Chrysler | WRAN | Marietta | GA |
| 1189 | 1C4HJXEN4KW588742 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1190 | 1C4HJXEN4KW588756 | Chrysler | WRAN | PORTLAND | OR |
| 1191 | 1C4HJXEN4KW590216 | Chrysler | WRAN | TAMPA | FL |
| 1192 | 1C4HJXEN4KW590278 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1193 | 1C4HJXEN4KW590281 | Chrysler | WRAN | DETROIT | MI |
| 1194 | 1C4HJXEN4KW590300 | Chrysler | WRAN | PHOENIX | AZ |
| 1195 | 1C4HJXEN4KW595366 | Chrysler | WRAN | PITTSBURGH | PA |
| 1196 | 1C4HJXEN5KW588359 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1197 | 1C4HJXEN5KW588460 | Chrysler | WRAN | WOODSON TERRACE | MO |
| 1198 | 1C4HJXEN5KW588734 | Chrysler | WRAN | LAS VEGAS | NV |
| 1199 | 1C4HJXEN5KW588751 | Chrysler | WRAN | SEATAC | WA |
| 1200 | 1C4HJXEN5KW590225 | Chrysler | WRAN | DETROIT | MI |
| 1201 | 1C4HJXEN5KW590323 | Chrysler | WRAN | DETROIT | MI |
| 1202 | 1C4HJXEN5KW590354 | Chrysler | WRAN | SAINT PAUL | MN |
| 1203 | 1C4HJXEN5KW590418 | Chrysler | WRAN | SAINT PAUL | MN |
| 1204 | 1C4HJXEN5KW595408 | Chrysler | WRAN | Tampa | FL |
| 1205 | 1C4HJXEN5KW595814 | Chrysler | WRAN | Hebron | KY |
| 1206 | 1C4HJXEN5KW595909 | Chrysler | WRAN | PHOENIX | AZ |
| 1207 | 1C4HJXEN6KW588693 | Chrysler | WRAN | DENVER | CO |
| 1208 | 1C4HJXEN6KW588760 | Chrysler | WRAN | PORTLAND | OR |
| 1209 | 1C4HJXEN6KW590153 | Chrysler | WRAN | GRAND RAPIDS | MI |
| 1210 | 1C4HJXEN6KW590301 | Chrysler | WRAN | FORT LAUDERDALE | FL |
| 1211 | 1C4HJXEN6KW590329 | Chrysler | WRAN | SAINT PAUL | MN |
| 1212 | 1C4HJXEN6KW590377 | Chrysler | WRAN | TROY | OH |
| 1213 | 1C4HJXEN6KW590380 | Chrysler | WRAN | SAINT PAUL | MN |
| 1214 | 1C4HJXEN6KW590430 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1215 | 1C4HJXEN7KW588427 | Chrysler | WRAN | PITTSBURGH | PA |
| 1216 | 1C4HJXEN7KW588461 | Chrysler | WRAN | KENNER | LA |
| 1217 | 1C4HJXEN7KW588749 | Chrysler | WRAN | PORTLAND | OR |
| 1218 | 1C4HJXEN7KW590209 | Chrysler | WRAN | RALEIGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1219 | 1C4HJXEN7KW590274 | Chrysler | WRAN | DETROIT | MI |
| 1220 | 1C4HJXEN7KW590338 | Chrysler | WRAN | DETROIT | MI |
| 1221 | 1C4HJXEN7KW595622 | Chrysler | WRAN | ORLANDO | FL |
| 1222 | 1C4HJXEN7KW600141 | Chrysler | WRAN | HARTFORD | CT |
| 1223 | 1C4HJXEN8KW588310 | Chrysler | WRAN | Smithtown | NY |
| 1224 | 1C4HJXEN8KW588341 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1225 | 1C4HJXEN8KW588467 | Chrysler | WRAN | HARTFORD | CT |
| 1226 | 1C4HJXEN8KW590381 | Chrysler | WRAN | INDIANAPOLIS | IN |
| 1227 | 1C4HJXEN8KW644732 | Chrysler | WRAN | Denver | CO |
| 1228 | 1C4HJXEN9KW588476 | Chrysler | WRAN | CLEVELAND | OH |
| 1229 | 1C4HJXEN9KW588686 | Chrysler | WRAN | SALT LAKE CITY | UT |
| 1230 | 1C4HJXEN9KW588753 | Chrysler | WRAN | SAN JOSE | CA |
| 1231 | 1C4HJXEN9KW590244 | Chrysler | WRAN | RENO | NV |
| 1232 | 1C4HJXEN9KW590308 | Chrysler | WRAN | BLOOMINGTON | IL |
| 1233 | 1C4HJXEN9KW590311 | Chrysler | WRAN | DETROIT | MI |
| 1234 | 1C4HJXEN9KW590325 | Chrysler | WRAN | LOUISVILLE | KY |
| 1235 | 1C4HJXEN9KW590406 | Chrysler | WRAN | BLOOMINGTON | IL |
| 1236 | 1C4HJXEN9KW595475 | Chrysler | WRAN | Beaverton | OR |
| 1237 | 1C4HJXENXKW516282 | Chrysler | WRAN | Davie | FL |
| 1238 | 1C4HJXENXKW545698 | Chrysler | WRAN | DANIA | FL |
| 1239 | 1C4HJXENXKW588308 | Chrysler | WRAN | Burien | WA |
| 1240 | 1C4HJXENXKW588471 | Chrysler | WRAN | SAN FRANCISCO | CA |
| 1241 | 1C4HJXENXKW588681 | Chrysler | WRAN | OAKLAND | CA |
| 1242 | 1C4HJXENXKW588714 | Chrysler | WRAN | PORTLAND | OR |
| 1243 | 1C4HJXENXKW588745 | Chrysler | WRAN | LAKEWOOD | WA |
| 1244 | 1C4HJXENXKW590298 | Chrysler | WRAN | SYRACUSE | NY |
| 1245 | 1C4HJXENXKW590320 | Chrysler | WRAN | SAINT PAUL | MN |
| 1246 | 1C4HJXENXKW590334 | Chrysler | WRAN | CHICAGO | IL |
| 1247 | 1C4HJXENXKW590348 | Chrysler | WRAN | GRAND RAPIDS | MI |
| 1248 | 1C4HJXENXKW590351 | Chrysler | WRAN | Kansas City | MO |
| 1249 | 1C4HJXENXKW590379 | Chrysler | WRAN | MINNEAPOLIS | MN |
| 1250 | 1C4HJXENXKW590429 | Chrysler | WRAN | DETROIT | MI |
| 1251 | 1C4NJCBA8HD130350 | Chrysler | COMPASS | LAS VEGAS | NV |
| 1252 | 1C4NJCBB4GD776900 | Chrysler | COMPASS | LOS ANGELES | CA |
| 1253 | 1C4NJCEA1GD792684 | Chrysler | COMPASS | Tampa | FL |
| 1254 | 1C4NJCEA2HD211033 | Chrysler | COMPASS | DALLAS | TX |
| 1255 | 1C4NJCEA3FD209580 | Chrysler | COMPASS | PICO RIVERA | CA |
| 1256 | 1C4NJCEA7HD212467 | Chrysler | COMPASS | SEATAC | WA |
| 1257 | 1C4NJCEA9GD640698 | Chrysler | COMPASS | UNION CITY | GA |
| 1258 | 1C4NJCEA9HD118378 | Chrysler | COMPASS | Dallas | TX |
| 1259 | 1C4NJCEAXHD207196 | Chrysler | COMPASS | Cleveland | OH |
| 1260 | 1C4NJCEB2HD182299 | Chrysler | COMPASS | Costa Mesa | CA |
| 1261 | 1C4NJCEB3HD199371 | Chrysler | COMPASS | Irving | TX |
| 1262 | 1C4NJCEB6HD141447 | Chrysler | COMPASS | Dallas | TX |
| 1263 | 1C4NJCEB7HD182489 | Chrysler | COMPASS | Tolleson | AZ |
| 1264 | 1C4NJDEB0GD751574 | Chrysler | COMPASS | DFW AIRPORT | TX |
| 1265 | 1C4NJDEB0HD159318 | Chrysler | COMPASS | DALLAS | TX |
| 1266 | 1C4NJDEB1GD767833 | Chrysler | COMPASS | BOSTON | MA |
| 1267 | 1C4NJDEB1HD126490 | Chrysler | COMPASS | BOSTON | MA |
| 1268 | 1C4NJDEB2HD128104 | Chrysler | COMPASS | CHICAGO | IL |
| 1269 | 1C4NJDEB2HD213198 | Chrysler | COMPASS | SAN ANTONIO | TX |
| 1270 | 1C4NJDEB3GD573028 | Chrysler | COMPASS | MEDINA | OH |
| 1271 | 1C4NJDEB3GD772211 | Chrysler | COMPASS | NEW YORK CITY | NY |
| 1272 | 1C4NJDEB3HD192586 | Chrysler | COMPASS | DALLAS | TX |
| 1273 | 1C4NJDEB4GD725964 | Chrysler | COMPASS | Chicago | IL |
| 1274 | 1C4NJDEB5HD101043 | Chrysler | COMPASS | Morrisville | NC |
| 1275 | 1C4NJDEB5HD177779 | Chrysler | COMPASS | Irving | TX |
| 1276 | 1C4NJDEB6GD690988 | Chrysler | COMPASS | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1277 | 1C4NJDEB8GD768283 | Chrysler | COMPASS | PHOENIX | AZ |
| 1278 | 1C4NJDEB8GD798688 | Chrysler | COMPASS | STERLING | VA |
| 1279 | 1C4NJDEB9GD767983 | Chrysler | COMPASS | BOSTON | MA |
| 1280 | 1C4NJDEB9GD797212 | Chrysler | COMPASS | North Billerica | MA |
| 1281 | 1C4NJPFA0GD801736 | Chrysler | PATRIOT | BURBANK | CA |
| 1282 | 1C4NJPFA6HD169133 | Chrysler | PATRIOT | TAMPA | US |
| 1283 | 1C4NJPFA8GD615877 | Chrysler | PATRIOT | ORLANDO | FL |
| 1284 | 1C4NJPFB3HD182205 | Chrysler | PATRIOT | ONTARIO | CA |
| 1285 | 1C4NJPFB4HD183010 | Chrysler | PATRIOT | BURBANK | CA |
| 1286 | 1C4NJPFB4HD183038 | Chrysler | PATRIOT | Lake Elsinore | CA |
| 1287 | 1C4NJPFB4HD184643 | Chrysler | PATRIOT | LOS ANGELES | CA |
| 1288 | 1C4NJPFB7HD183034 | Chrysler | PATRIOT | GRAHAM | WA |
| 1289 | 1C4NJPFBXHD184145 | Chrysler | PATRIOT | SAN FRANCISCO | CA |
| 1290 | 1C4NJRFB1FD290976 | Chrysler | PATRIOT | Miami | FL |
| 1291 | 1C4NJRFB6GD696723 | Chrysler | PATRIOT | NEW ENGLAND DEALER | MA |
| 1292 | 1C4NJRFB7HD114288 | Chrysler | PATRIOT | Houston | TX |
| 1293 | 1C4NJRFB9GD768143 | Chrysler | PATRIOT | CHICAGO | IL |
| 1294 | 1C4PJLAB7HW644455 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1295 | 1C4PJLAB8GW281291 | Chrysler | CHEROKEE | MINNEAPOLIS | US |
| 1296 | 1C4PJLCB0HW666858 | Chrysler | CHEROKEE | MIAMI | FL |
| 1297 | 1C4PJLCB2HW604698 | Chrysler | CHEROKEE | Palm Springs | CA |
| 1298 | 1C4PJLCB3GW114110 | Chrysler | CHEROKEE | BURBANK | CA |
| 1299 | 1C4PJLCB3GW149455 | Chrysler | CHEROKEE | MIAMI | FL |
| 1300 | 1C4PJLCB3GW178096 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1301 | 1C4PJLCB3HW607674 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1302 | 1C4PJLCB3HW642067 | Chrysler | CHEROKEE | Scottsdale | AZ |
| 1303 | 1C4PJLCB8GW375944 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1304 | 1C4PJLCB8HW523432 | Chrysler | CHEROKEE | Sanford | FL |
| 1305 | 1C4PJLCB9FW617171 | Chrysler | CHEROKEE | NASHVILLE | TN |
| 1306 | 1C4PJLCB9HW666857 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1307 | 1C4PJLCB9HW667409 | Chrysler | CHEROKEE | Scottsdale | AZ |
| 1308 | 1C4PJLCS0GW312319 | Chrysler | CHEROKEE | BURBANK | CA |
| 1309 | 1C4PJLCS9GW171069 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1310 | 1C4PJLDB0KD170167 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1311 | 1C4PJLDB0KD170198 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1312 | 1C4PJLDB0KD170203 | Chrysler | CHEROKEE | EAST BOSTON | MA |
| 1313 | 1C4PJLDB0KD170251 | Chrysler | CHEROKEE | Hendersonville | TN |
| 1314 | 1C4PJLDB0KD170282 | Chrysler | CHEROKEE | COLLEGE PARK | GA |
| 1315 | 1C4PJLDB0KD170301 | Chrysler | CHEROKEE | TAMPA | FL |
| 1316 | 1C4PJLDB0KD170427 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1317 | 1C4PJLDB0KD170525 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1318 | 1C4PJLDB0KD170668 | Chrysler | CHEROKEE | RONKONKOMA | NY |
| 1319 | 1C4PJLDB0KD300304 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1320 | 1C4PJLDB0KD300321 | Chrysler | CHEROKEE | Miami | FL |
| 1321 | 1C4PJLDB0KD300352 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1322 | 1C4PJLDB0KD300481 | Chrysler | CHEROKEE | MARIETTA | GA |
| 1323 | 1C4PJLDB0KD300528 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1324 | 1C4PJLDB0KD300531 | Chrysler | CHEROKEE | Richmond | VA |
| 1325 | 1C4PJLDB0KD300609 | Chrysler | CHEROKEE | AUSTIN | TX |
| 1326 | 1C4PJLDB0KD300741 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1327 | 1C4PJLDB0KD300769 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1328 | 1C4PJLDB0KD302201 | Chrysler | CHEROKEE | Atlanta | GA |
| 1329 | 1C4PJLDB0KD302277 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 1330 | 1C4PJLDB0KD302389 | Chrysler | CHEROKEE | Jacksonville | FL |
| 1331 | 1C4PJLDB0KD302439 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 1332 | 1C4PJLDB0KD302473 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1333 | 1C4PJLDB0KD302490 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 1334 | 1C4PJLDB0KD302554 | Chrysler | CHEROKEE | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1335 | 1C4PJLDB0KD302568 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 1336 | 1C4PJLDB0KD302571 | Chrysler | CHEROKEE | SHREVEPORT | LA |
| 1337 | 1C4PJLDB0KD302604 | Chrysler | CHEROKEE | NEWARK | NJ |
| 1338 | 1C4PJLDB0KD302652 | Chrysler | CHEROKEE | DALLAS | TX |
| 1339 | 1C4PJLDB0KD411046 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1340 | 1C4PJLDB0KD416134 | Chrysler | CHEROKEE | DALLAS | TX |
| 1341 | 1C4PJLDB0KD416151 | Chrysler | CHEROKEE | Bridgeton | MO |
| 1342 | 1C4PJLDB0KD416196 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1343 | 1C4PJLDB0KD419468 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1344 | 1C4PJLDB0KD427599 | Chrysler | CHEROKEE | CLARKSVILLE | IN |
| 1345 | 1C4PJLDB0KD427733 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1346 | 1C4PJLDB0KD427781 | Chrysler | CHEROKEE | HUEYTOWN | AL |
| 1347 | 1C4PJLDB0KD433614 | Chrysler | CHEROKEE | SAINT PAUL | MN |
| 1348 | 1C4PJLDB1KD170159 | Chrysler | CHEROKEE | Omaha | NE |
| 1349 | 1C4PJLDB1KD170291 | Chrysler | CHEROKEE | DARLINGTON | SC |
| 1350 | 1C4PJLDB1KD170422 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1351 | 1C4PJLDB1KD170632 | Chrysler | CHEROKEE | SAVANNAH | GA |
| 1352 | 1C4PJLDB1KD170663 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1353 | 1C4PJLDB1KD170680 | Chrysler | CHEROKEE | TAMPA | FL |
| 1354 | 1C4PJLDB1KD183896 | Chrysler | CHEROKEE | BOSTON | MA |
| 1355 | 1C4PJLDB1KD183946 | Chrysler | CHEROKEE | White Plains | NY |
| 1356 | 1C4PJLDB1KD300330 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 1357 | 1C4PJLDB1KD300361 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1358 | 1C4PJLDB1KD300375 | Chrysler | CHEROKEE | St. Louis | MO |
| 1359 | 1C4PJLDB1KD300392 | Chrysler | CHEROKEE | Jacksonville | FL |
| 1360 | 1C4PJLDB1KD300442 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1361 | 1C4PJLDB1KD300456 | Chrysler | CHEROKEE | DANIA BEACH | FL |
| 1362 | 1C4PJLDB1KD300473 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1363 | 1C4PJLDB1KD300554 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1364 | 1C4PJLDB1KD300571 | Chrysler | CHEROKEE | MORROW | GA |
| 1365 | 1C4PJLDB1KD300599 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1366 | 1C4PJLDB1KD300618 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1367 | 1C4PJLDB1KD300621 | Chrysler | CHEROKEE | San Antonio | TX |
| 1368 | 1C4PJLDB1KD300666 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1369 | 1C4PJLDB1KD300747 | Chrysler | CHEROKEE | Hebron | KY |
| 1370 | 1C4PJLDB1KD300750 | Chrysler | CHEROKEE | MIAMI | FL |
| 1371 | 1C4PJLDB1KD300778 | Chrysler | CHEROKEE | STERLING | VA |
| 1372 | 1C4PJLDB1KD300781 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1373 | 1C4PJLDB1KD302174 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1374 | 1C4PJLDB1KD302255 | Chrysler | CHEROKEE | TAMPA | FL |
| 1375 | 1C4PJLDB1KD302269 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1376 | 1C4PJLDB1KD302286 | Chrysler | CHEROKEE | BOISE | US |
| 1377 | 1C4PJLDB1KD302319 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1378 | 1C4PJLDB1KD302370 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1379 | 1C4PJLDB1KD302420 | Chrysler | CHEROKEE | FT LAUDERDALE | FL |
| 1380 | 1C4PJLDB1KD302515 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1381 | 1C4PJLDB1KD302563 | Chrysler | CHEROKEE | SAVANNAH | GA |
| 1382 | 1C4PJLDB1KD302658 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 1383 | 1C4PJLDB1KD415994 | Chrysler | CHEROKEE | Irving | TX |
| 1384 | 1C4PJLDB1KD419415 | Chrysler | CHEROKEE | DALLAS | TX |
| 1385 | 1C4PJLDB1KD419477 | Chrysler | CHEROKEE | BATON ROUGE | LA |
| 1386 | 1C4PJLDB1KD427630 | Chrysler | CHEROKEE | Houston | TX |
| 1387 | 1C4PJLDB1KD433878 | Chrysler | CHEROKEE | Atlanta | GA |
| 1388 | 1C4PJLDB1KD433928 | Chrysler | CHEROKEE | Lexington | KY |
| 1389 | 1C4PJLDB2KD170168 | Chrysler | CHEROKEE | Winter Park | FL |
| 1390 | 1C4PJLDB2KD170252 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1391 | 1C4PJLDB2KD170297 | Chrysler | CHEROKEE | ROCHESTER | NY |
| 1392 | 1C4PJLDB2KD170347 | Chrysler | CHEROKEE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1393 | 1C4PJLDB2KD170638 | Chrysler | CHEROKEE | PORTLAND | OR |
| 1394 | 1C4PJLDB2KD183874 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 1395 | 1C4PJLDB2KD183907 | Chrysler | CHEROKEE | Hapeville | GA |
| 1396 | 1C4PJLDB2KD184040 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1397 | 1C4PJLDB2KD209812 | Chrysler | CHEROKEE | MIAMI | FL |
| 1398 | 1C4PJLDB2KD300319 | Chrysler | CHEROKEE | MIAMI | FL |
| 1399 | 1C4PJLDB2KD300398 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1400 | 1C4PJLDB2KD300496 | Chrysler | CHEROKEE | Leesburg | VA |
| 1401 | 1C4PJLDB2KD300580 | Chrysler | CHEROKEE | Woodhaven | MI |
| 1402 | 1C4PJLDB2KD300613 | Chrysler | CHEROKEE | San Antonio | TX |
| 1403 | 1C4PJLDB2KD300644 | Chrysler | CHEROKEE | DALLAS | TX |
| 1404 | 1C4PJLDB2KD300658 | Chrysler | CHEROKEE | Atlanta | GA |
| 1405 | 1C4PJLDB2KD300689 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1406 | 1C4PJLDB2KD300756 | Chrysler | CHEROKEE | Richmond | VA |
| 1407 | 1C4PJLDB2KD302295 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1408 | 1C4PJLDB2KD302412 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 1409 | 1C4PJLDB2KD302443 | Chrysler | CHEROKEE | HANOVER | MD |
| 1410 | 1C4PJLDB2KD302474 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1411 | 1C4PJLDB2KD302488 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1412 | 1C4PJLDB2KD302555 | Chrysler | CHEROKEE | DALLAS | TX |
| 1413 | 1C4PJLDB2KD411064 | Chrysler | CHEROKEE | ALBUQUERQUE | NM |
| 1414 | 1C4PJLDB2KD415826 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 1415 | 1C4PJLDB2KD416104 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1416 | 1C4PJLDB2KD416121 | Chrysler | CHEROKEE | ONTARIO | CA |
| 1417 | 1C4PJLDB2KD419441 | Chrysler | CHEROKEE | Houston | TX |
| 1418 | 1C4PJLDB2KD419455 | Chrysler | CHEROKEE | Amarillo | TX |
| 1419 | 1C4PJLDB2KD427622 | Chrysler | CHEROKEE | AUSTIN | TX |
| 1420 | 1C4PJLDB2KD427636 | Chrysler | CHEROKEE | EULESS | TX |
| 1421 | 1C4PJLDB2KD427751 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 1422 | 1C4PJLDB2KD427779 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 1423 | 1C4PJLDB2KD433694 | Chrysler | CHEROKEE | West Bountiful | UT |
| 1424 | 1C4PJLDB3KD170244 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1425 | 1C4PJLDB3KD170289 | Chrysler | CHEROKEE | BOSTON | MA |
| 1426 | 1C4PJLDB3KD170311 | Chrysler | CHEROKEE | DULUTH | GA |
| 1427 | 1C4PJLDB3KD170356 | Chrysler | CHEROKEE | TAMPA | US |
| 1428 | 1C4PJLDB3KD170504 | Chrysler | CHEROKEE | TAMPA | FL |
| 1429 | 1C4PJLDB3KD300345 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1430 | 1C4PJLDB3KD300362 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1431 | 1C4PJLDB3KD300376 | Chrysler | CHEROKEE | MIAMI | FL |
| 1432 | 1C4PJLDB3KD300538 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1433 | 1C4PJLDB3KD300555 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1434 | 1C4PJLDB3KD300684 | Chrysler | CHEROKEE | BURLINGTON | VT |
| 1435 | 1C4PJLDB3KD300751 | Chrysler | CHEROKEE | Plainfield | IN |
| 1436 | 1C4PJLDB3KD302192 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1437 | 1C4PJLDB3KD302273 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1438 | 1C4PJLDB3KD302323 | Chrysler | CHEROKEE | Portland | ME |
| 1439 | 1C4PJLDB3KD302354 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1440 | 1C4PJLDB3KD302371 | Chrysler | CHEROKEE | NEWARK | NJ |
| 1441 | 1C4PJLDB3KD302404 | Chrysler | CHEROKEE | TAMPA | FL |
| 1442 | 1C4PJLDB3KD302483 | Chrysler | CHEROKEE | Tampa | FL |
| 1443 | 1C4PJLDB3KD302497 | Chrysler | CHEROKEE | Miami | FL |
| 1444 | 1C4PJLDB3KD302533 | Chrysler | CHEROKEE | Sacramento | CA |
| 1445 | 1C4PJLDB3KD302581 | Chrysler | CHEROKEE | MIAMI | FL |
| 1446 | 1C4PJLDB3KD302595 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 1447 | 1C4PJLDB3KD302614 | Chrysler | CHEROKEE | BUFFALO | NY |
| 1448 | 1C4PJLDB3KD302628 | Chrysler | CHEROKEE | LOS ANGELES AP | CA |
| 1449 | 1C4PJLDB3KD302659 | Chrysler | CHEROKEE | Harlingen | TX |
| 1450 | 1C4PJLDB3KD416001 | Chrysler | CHEROKEE | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1451 | 1C4PJLDB3KD416127 | Chrysler | CHEROKEE | Austin | TX |
| 1452 | 1C4PJLDB3KD416239 | Chrysler | CHEROKEE | DALLAS | TX |
| 1453 | 1C4PJLDB3KD419352 | Chrysler | CHEROKEE | DALLAS | TX |
| 1454 | 1C4PJLDB3KD419514 | Chrysler | CHEROKEE | EL PASO | TX |
| 1455 | 1C4PJLDB3KD427743 | Chrysler | CHEROKEE | EVANSVILLE | IN |
| 1456 | 1C4PJLDB3KD427760 | Chrysler | CHEROKEE | NAPLES | FL |
| 1457 | 1C4PJLDB3KD433722 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1458 | 1C4PJLDB3KD433770 | Chrysler | CHEROKEE | BURBANK | CA |
| 1459 | 1C4PJLDB3KD433901 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 1460 | 1C4PJLDB4KD170110 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1461 | 1C4PJLDB4KD170172 | Chrysler | CHEROKEE | Tampa | FL |
| 1462 | 1C4PJLDB4KD170219 | Chrysler | CHEROKEE | MIAMI | FL |
| 1463 | 1C4PJLDB4KD170253 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1464 | 1C4PJLDB4KD170270 | Chrysler | CHEROKEE | Miami | FL |
| 1465 | 1C4PJLDB4KD183990 | Chrysler | CHEROKEE | CHAMBLEE | GA |
| 1466 | 1C4PJLDB4KD209813 | Chrysler | CHEROKEE | NEW YORK CITY | NY |
| 1467 | 1C4PJLDB4KD300404 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 1468 | 1C4PJLDB4KD300435 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1469 | 1C4PJLDB4KD300449 | Chrysler | CHEROKEE | STERLING | VA |
| 1470 | 1C4PJLDB4KD300452 | Chrysler | CHEROKEE | SEATTLE | WA |
| 1471 | 1C4PJLDB4KD300483 | Chrysler | CHEROKEE | N. Palm Beach | FL |
| 1472 | 1C4PJLDB4KD300502 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1473 | 1C4PJLDB4KD300516 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1474 | 1C4PJLDB4KD300533 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1475 | 1C4PJLDB4KD302167 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1476 | 1C4PJLDB4KD302198 | Chrysler | CHEROKEE | Dallas | TX |
| 1477 | 1C4PJLDB4KD302301 | Chrysler | CHEROKEE | DALLAS | TX |
| 1478 | 1C4PJLDB4KD302332 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1479 | 1C4PJLDB4KD302394 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1480 | 1C4PJLDB4KD302427 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1481 | 1C4PJLDB4KD302458 | Chrysler | CHEROKEE | DENVER | CO |
| 1482 | 1C4PJLDB4KD302461 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1483 | 1C4PJLDB4KD302475 | Chrysler | CHEROKEE | MANCHESTER | US |
| 1484 | 1C4PJLDB4KD302489 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1485 | 1C4PJLDB4KD302539 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1486 | 1C4PJLDB4KD302556 | Chrysler | CHEROKEE | BURBANK | CA |
| 1487 | 1C4PJLDB4KD302623 | Chrysler | CHEROKEE | ONTARIO | CA |
| 1488 | 1C4PJLDB4KD302640 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1489 | 1C4PJLDB4KD415827 | Chrysler | CHEROKEE | STERLING | VA |
| 1490 | 1C4PJLDB4KD415844 | Chrysler | CHEROKEE | Memphis | TN |
| 1491 | 1C4PJLDB4KD416153 | Chrysler | CHEROKEE | Dallas | TX |
| 1492 | 1C4PJLDB4KD419330 | Chrysler | CHEROKEE | WHITE PLAINS | NY |
| 1493 | 1C4PJLDB4KD419408 | Chrysler | CHEROKEE | MILWAUKEE | WI |
| 1494 | 1C4PJLDB4KD419506 | Chrysler | CHEROKEE | TUCSON | AZ |
| 1495 | 1C4PJLDB4KD419537 | Chrysler | CHEROKEE | Houston | TX |
| 1496 | 1C4PJLDB4KD427489 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1497 | 1C4PJLDB4KD427587 | Chrysler | CHEROKEE | Austell | GA |
| 1498 | 1C4PJLDB5KD170228 | Chrysler | CHEROKEE | WEST COLUMBIA | SC |
| 1499 | 1C4PJLDB5KD183769 | Chrysler | CHEROKEE | MIAMI | FL |
| 1500 | 1C4PJLDB5KD183836 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1501 | 1C4PJLDB5KD183898 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1502 | 1C4PJLDB5KD183982 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1503 | 1C4PJLDB5KD300301 | Chrysler | CHEROKEE | MILWAUKEE | WI |
| 1504 | 1C4PJLDB5KD300329 | Chrysler | CHEROKEE | Nashville | TN |
| 1505 | 1C4PJLDB5KD300332 | Chrysler | CHEROKEE | Tampa | FL |
| 1506 | 1C4PJLDB5KD300427 | Chrysler | CHEROKEE | SARASOTA | FL |
| 1507 | 1C4PJLDB5KD300475 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1508 | 1C4PJLDB5KD300525 | Chrysler | CHEROKEE | APPLETON | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1509 | 1C4PJLDB5KD300539 | Chrysler | CHEROKEE | Miami | FL |
| 1510 | 1C4PJLDB5KD300542 | Chrysler | CHEROKEE | DALLAS | TX |
| 1511 | 1C4PJLDB5KD300637 | Chrysler | CHEROKEE | RICHMOND | VA |
| 1512 | 1C4PJLDB5KD300654 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1513 | 1C4PJLDB5KD300699 | Chrysler | CHEROKEE | Houston | TX |
| 1514 | 1C4PJLDB5KD300718 | Chrysler | CHEROKEE | JACKSON | MS |
| 1515 | 1C4PJLDB5KD300735 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1516 | 1C4PJLDB5KD300752 | Chrysler | CHEROKEE | Atlanta | GA |
| 1517 | 1C4PJLDB5KD302257 | Chrysler | CHEROKEE | STERLING | VA |
| 1518 | 1C4PJLDB5KD302260 | Chrysler | CHEROKEE | SARASOTA | FL |
| 1519 | 1C4PJLDB5KD302307 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1520 | 1C4PJLDB5KD302355 | Chrysler | CHEROKEE | TULSA | OK |
| 1521 | 1C4PJLDB5KD302419 | Chrysler | CHEROKEE | TAMPA | FL |
| 1522 | 1C4PJLDB5KD302422 | Chrysler | CHEROKEE | Denver | CO |
| 1523 | 1C4PJLDB5KD302467 | Chrysler | CHEROKEE | North Dighton | MA |
| 1524 | 1C4PJLDB5KD302534 | Chrysler | CHEROKEE | Los Angeles | CA |
| 1525 | 1C4PJLDB5KD302582 | Chrysler | CHEROKEE | KENNER | LA |
| 1526 | 1C4PJLDB5KD302596 | Chrysler | CHEROKEE | SANFORD | FL |
| 1527 | 1C4PJLDB5KD302615 | Chrysler | CHEROKEE | ORANGE COUNTY | CA |
| 1528 | 1C4PJLDB5KD415965 | Chrysler | CHEROKEE | EULESS | TX |
| 1529 | 1C4PJLDB5KD419370 | Chrysler | CHEROKEE | Houston | TX |
| 1530 | 1C4PJLDB5KD419501 | Chrysler | CHEROKEE | TAMPA | FL |
| 1531 | 1C4PJLDB5KD419515 | Chrysler | CHEROKEE | ONTARIO | CA |
| 1532 | 1C4PJLDB5KD427517 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 1533 | 1C4PJLDB5KD427582 | Chrysler | CHEROKEE | TAMPA | FL |
| 1534 | 1C4PJLDB5KD427663 | Chrysler | CHEROKEE | Houston | TX |
| 1535 | 1C4PJLDB5KD427744 | Chrysler | CHEROKEE | TULSA | OK |
| 1536 | 1C4PJLDB5KD433625 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1537 | 1C4PJLDB5KD433687 | Chrysler | CHEROKEE | TAMPA | FL |
| 1538 | 1C4PJLDB5KD433690 | Chrysler | CHEROKEE | SAVANNAH | GA |
| 1539 | 1C4PJLDB5KD433916 | Chrysler | CHEROKEE | Dallas | TX |
| 1540 | 1C4PJLDB6KD170206 | Chrysler | CHEROKEE | Tampa | FL |
| 1541 | 1C4PJLDB6KD170223 | Chrysler | CHEROKEE | MARIETTA | GA |
| 1542 | 1C4PJLDB6KD170268 | Chrysler | CHEROKEE | TAMPA | FL |
| 1543 | 1C4PJLDB6KD170349 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1544 | 1C4PJLDB6KD170674 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1545 | 1C4PJLDB6KD184008 | Chrysler | CHEROKEE | RALIEGH | NC |
| 1546 | 1C4PJLDB6KD300355 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1547 | 1C4PJLDB6KD300405 | Chrysler | CHEROKEE | SAVANNAH | GA |
| 1548 | 1C4PJLDB6KD300419 | Chrysler | CHEROKEE | TAMPA | FL |
| 1549 | 1C4PJLDB6KD300467 | Chrysler | CHEROKEE | TAMPA | FL |
| 1550 | 1C4PJLDB6KD300503 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1551 | 1C4PJLDB6KD300520 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1552 | 1C4PJLDB6KD300548 | Chrysler | CHEROKEE | Atlanta | GA |
| 1553 | 1C4PJLDB6KD300582 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1554 | 1C4PJLDB6KD300596 | Chrysler | CHEROKEE | Kansas City | MO |
| 1555 | 1C4PJLDB6KD300629 | Chrysler | CHEROKEE | AUSTIN | TX |
| 1556 | 1C4PJLDB6KD300646 | Chrysler | CHEROKEE | Kansas City | KS |
| 1557 | 1C4PJLDB6KD300789 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1558 | 1C4PJLDB6KD302154 | Chrysler | CHEROKEE | Hendersonville | TN |
| 1559 | 1C4PJLDB6KD302168 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 1560 | 1C4PJLDB6KD302171 | Chrysler | CHEROKEE | MIAMI | FL |
| 1561 | 1C4PJLDB6KD302185 | Chrysler | CHEROKEE | FAYETTEVILLE | GA |
| 1562 | 1C4PJLDB6KD302221 | Chrysler | CHEROKEE | Corpus Christi | TX |
| 1563 | 1C4PJLDB6KD302235 | Chrysler | CHEROKEE | TAMPA | FL |
| 1564 | 1C4PJLDB6KD302249 | Chrysler | CHEROKEE | CHARLESTON | SC |
| 1565 | 1C4PJLDB6KD302400 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1566 | 1C4PJLDB6KD302414 | Chrysler | CHEROKEE | Plainfield | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1567 | 1C4PJLDB6KD302493 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1568 | 1C4PJLDB6KD302557 | Chrysler | CHEROKEE | Jacksonville | FL |
| 1569 | 1C4PJLDB6KD302574 | Chrysler | CHEROKEE | Slidell | LA |
| 1570 | 1C4PJLDB6KD302638 | Chrysler | CHEROKEE | TAMPA | FL |
| 1571 | 1C4PJLDB6KD302641 | Chrysler | CHEROKEE | TAMPA | US |
| 1572 | 1C4PJLDB6KD416042 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1573 | 1C4PJLDB6KD416073 | Chrysler | CHEROKEE | Oklahoma City | OK |
| 1574 | 1C4PJLDB6KD416087 | Chrysler | CHEROKEE | Warr Acres | OK |
| 1575 | 1C4PJLDB6KD419331 | Chrysler | CHEROKEE | Houston | TX |
| 1576 | 1C4PJLDB6KD427476 | Chrysler | CHEROKEE | Indianapolis | IN |
| 1577 | 1C4PJLDB6KD427512 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1578 | 1C4PJLDB6KD427557 | Chrysler | CHEROKEE | BIRMINGHAN | AL |
| 1579 | 1C4PJLDB6KD427610 | Chrysler | CHEROKEE | San Antonio | TX |
| 1580 | 1C4PJLDB6KD433729 | Chrysler | CHEROKEE | Austell | GA |
| 1581 | 1C4PJLDB7KD170117 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1582 | 1C4PJLDB7KD170277 | Chrysler | CHEROKEE | Des Moines | IA |
| 1583 | 1C4PJLDB7KD170294 | Chrysler | CHEROKEE | North Dighton | MA |
| 1584 | 1C4PJLDB7KD170537 | Chrysler | CHEROKEE | Ft. Myers | FL |
| 1585 | 1C4PJLDB7KD183773 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1586 | 1C4PJLDB7KD183854 | Chrysler | CHEROKEE | TAMPA | US |
| 1587 | 1C4PJLDB7KD184017 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1588 | 1C4PJLDB7KD300316 | Chrysler | CHEROKEE | Atlanta | GA |
| 1589 | 1C4PJLDB7KD300493 | Chrysler | CHEROKEE | Milwaukee | WI |
| 1590 | 1C4PJLDB7KD300512 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 1591 | 1C4PJLDB7KD300607 | Chrysler | CHEROKEE | HARTFORD | CT |
| 1592 | 1C4PJLDB7KD300638 | Chrysler | CHEROKEE | EL PASO | TX |
| 1593 | 1C4PJLDB7KD300641 | Chrysler | CHEROKEE | MIAMI | FL |
| 1594 | 1C4PJLDB7KD300669 | Chrysler | CHEROKEE | Kansas City | MO |
| 1595 | 1C4PJLDB7KD300722 | Chrysler | CHEROKEE | Houston | TX |
| 1596 | 1C4PJLDB7KD302177 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1597 | 1C4PJLDB7KD302213 | Chrysler | CHEROKEE | NEW ORLEANS | LA |
| 1598 | 1C4PJLDB7KD302258 | Chrysler | CHEROKEE | Woodhaven | MI |
| 1599 | 1C4PJLDB7KD302390 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 1600 | 1C4PJLDB7KD302406 | Chrysler | CHEROKEE | NEW ORLEANS | LA |
| 1601 | 1C4PJLDB7KD302423 | Chrysler | CHEROKEE | TAMPA | FL |
| 1602 | 1C4PJLDB7KD302440 | Chrysler | CHEROKEE | SARASOTA | FL |
| 1603 | 1C4PJLDB7KD302454 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1604 | 1C4PJLDB7KD302485 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1605 | 1C4PJLDB7KD302521 | Chrysler | CHEROKEE | NORFOLK | VA |
| 1606 | 1C4PJLDB7KD302552 | Chrysler | CHEROKEE | Houston | TX |
| 1607 | 1C4PJLDB7KD302566 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1608 | 1C4PJLDB7KD302597 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 1609 | 1C4PJLDB7KD302633 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 1610 | 1C4PJLDB7KD318993 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1611 | 1C4PJLDB7KD415837 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 1612 | 1C4PJLDB7KD415966 | Chrysler | CHEROKEE | Stockton | CA |
| 1613 | 1C4PJLDB7KD416020 | Chrysler | CHEROKEE | TAMPA | FL |
| 1614 | 1C4PJLDB7KD416101 | Chrysler | CHEROKEE | San Antonio | TX |
| 1615 | 1C4PJLDB7KD416177 | Chrysler | CHEROKEE | DALLAS | TX |
| 1616 | 1C4PJLDB7KD416227 | Chrysler | CHEROKEE | DENVER | CO |
| 1617 | 1C4PJLDB7KD427678 | Chrysler | CHEROKEE | DFW AIRPORT | TX |
| 1618 | 1C4PJLDB7KD427681 | Chrysler | CHEROKEE | Austin | TX |
| 1619 | 1C4PJLDB7KD433965 | Chrysler | CHEROKEE | Dallas | TX |
| 1620 | 1C4PJLDB8KD170188 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 1621 | 1C4PJLDB8KD170384 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1622 | 1C4PJLDB8KD170613 | Chrysler | CHEROKEE | CLEVELAND | OH |
| 1623 | 1C4PJLDB8KD170630 | Chrysler | CHEROKEE | RAYNHAM | MA |
| 1624 | 1C4PJLDB8KD183815 | Chrysler | CHEROKEE | COCOA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1625 | 1C4PJLDB8KD183944 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1626 | 1C4PJLDB8KD300342 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1627 | 1C4PJLDB8KD300356 | Chrysler | CHEROKEE | Manheim | PA |
| 1628 | 1C4PJLDB8KD300390 | Chrysler | CHEROKEE | Estero | FL |
| 1629 | 1C4PJLDB8KD300485 | Chrysler | CHEROKEE | CHARLESTON | WV |
| 1630 | 1C4PJLDB8KD300504 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1631 | 1C4PJLDB8KD300518 | Chrysler | CHEROKEE | Raleigh | NC |
| 1632 | 1C4PJLDB8KD300549 | Chrysler | CHEROKEE | Winter Park | FL |
| 1633 | 1C4PJLDB8KD300552 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1634 | 1C4PJLDB8KD300647 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1635 | 1C4PJLDB8KD300700 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1636 | 1C4PJLDB8KD302205 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1637 | 1C4PJLDB8KD302284 | Chrysler | CHEROKEE | NORFOLK | VA |
| 1638 | 1C4PJLDB8KD302303 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1639 | 1C4PJLDB8KD302334 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1640 | 1C4PJLDB8KD302351 | Chrysler | CHEROKEE | TAMPA | FL |
| 1641 | 1C4PJLDB8KD302575 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1642 | 1C4PJLDB8KD302625 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 1643 | 1C4PJLDB8KD302642 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1644 | 1C4PJLDB8KD302656 | Chrysler | CHEROKEE | Portland | OR |
| 1645 | 1C4PJLDB8KD415880 | Chrysler | CHEROKEE | Warr Acres | OK |
| 1646 | 1C4PJLDB8KD416060 | Chrysler | CHEROKEE | NEW YORK CITY | NY |
| 1647 | 1C4PJLDB8KD419332 | Chrysler | CHEROKEE | TAMPA | FL |
| 1648 | 1C4PJLDB8KD427513 | Chrysler | CHEROKEE | SHREVEPORT | LA |
| 1649 | 1C4PJLDB8KD427723 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1650 | 1C4PJLDB8KD427737 | Chrysler | CHEROKEE | Manheim | PA |
| 1651 | 1C4PJLDB8KD427740 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1652 | 1C4PJLDB8KD427754 | Chrysler | CHEROKEE | LITTLE ROCK | AR |
| 1653 | 1C4PJLDB8KD427768 | Chrysler | CHEROKEE | Stone Mountain | GA |
| 1654 | 1C4PJLDB8KD427799 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1655 | 1C4PJLDB8KD433750 | Chrysler | CHEROKEE | ALBUQERQUE | NM |
| 1656 | 1C4PJLDB8KD433764 | Chrysler | CHEROKEE | Warr Acres | OK |
| 1657 | 1C4PJLDB8KD433831 | Chrysler | CHEROKEE | DALLAS | TX |
| 1658 | 1C4PJLDB9KD170183 | Chrysler | CHEROKEE | Houston | TX |
| 1659 | 1C4PJLDB9KD170281 | Chrysler | CHEROKEE | WHITE PLAINS | NY |
| 1660 | 1C4PJLDB9KD170670 | Chrysler | CHEROKEE | KENNER | LA |
| 1661 | 1C4PJLDB9KD183788 | Chrysler | CHEROKEE | Tolleson | AZ |
| 1662 | 1C4PJLDB9KD208009 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1663 | 1C4PJLDB9KD300334 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 1664 | 1C4PJLDB9KD300396 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1665 | 1C4PJLDB9KD300429 | Chrysler | CHEROKEE | TAMPA | FL |
| 1666 | 1C4PJLDB9KD300432 | Chrysler | CHEROKEE | ALBUQERQUE | NM |
| 1667 | 1C4PJLDB9KD300494 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1668 | 1C4PJLDB9KD300513 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1669 | 1C4PJLDB9KD300530 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1670 | 1C4PJLDB9KD300544 | Chrysler | CHEROKEE | DENVER | CO |
| 1671 | 1C4PJLDB9KD300558 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 1672 | 1C4PJLDB9KD300575 | Chrysler | CHEROKEE | GUNNISON | CO |
| 1673 | 1C4PJLDB9KD300625 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1674 | 1C4PJLDB9KD300642 | Chrysler | CHEROKEE | Coraopolis | PA |
| 1675 | 1C4PJLDB9KD300656 | Chrysler | CHEROKEE | SAINT LOUIS | MO |
| 1676 | 1C4PJLDB9KD300687 | Chrysler | CHEROKEE | Houston | TX |
| 1677 | 1C4PJLDB9KD300690 | Chrysler | CHEROKEE | SAINT LOUIS | MO |
| 1678 | 1C4PJLDB9KD300754 | Chrysler | CHEROKEE | SOUTHEAST DST OFFC | OK |
| 1679 | 1C4PJLDB9KD300768 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1680 | 1C4PJLDB9KD300771 | Chrysler | CHEROKEE | SEATTLE | WA |
| 1681 | 1C4PJLDB9KD300785 | Chrysler | CHEROKEE | TAMPA | FL |
| 1682 | 1C4PJLDB9KD302214 | Chrysler | CHEROKEE | SHREVEPORT | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1683 | 1C4PJLDB9KD302276 | Chrysler | CHEROKEE | PENSACOLA | FL |
| 1684 | 1C4PJLDB9KD302293 | Chrysler | CHEROKEE | HANOVER | MD |
| 1685 | 1C4PJLDB9KD302374 | Chrysler | CHEROKEE | NEWARK | NJ |
| 1686 | 1C4PJLDB9KD302391 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1687 | 1C4PJLDB9KD302407 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1688 | 1C4PJLDB9KD302455 | Chrysler | CHEROKEE | Chicago | IL |
| 1689 | 1C4PJLDB9KD302469 | Chrysler | CHEROKEE | Estero | FL |
| 1690 | 1C4PJLDB9KD302486 | Chrysler | CHEROKEE | TAMPA | FL |
| 1691 | 1C4PJLDB9KD302505 | Chrysler | CHEROKEE | NASHVILLE | TN |
| 1692 | 1C4PJLDB9KD302567 | Chrysler | CHEROKEE | KENNER | LA |
| 1693 | 1C4PJLDB9KD415984 | Chrysler | CHEROKEE | CHARLOTTESVILLE | VA |
| 1694 | 1C4PJLDB9KD427536 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1695 | 1C4PJLDB9KD433840 | Chrysler | CHEROKEE | Irving | TX |
| 1696 | 1C4PJLDB9KD433904 | Chrysler | CHEROKEE | DALLAS | TX |
| 1697 | 1C4PJLDBXKD170239 | Chrysler | CHEROKEE | MIAMI | FL |
| 1698 | 1C4PJLDBXKD170371 | Chrysler | CHEROKEE | Cleveland | OH |
| 1699 | 1C4PJLDBXKD170502 | Chrysler | CHEROKEE | ROCHESTER | NY |
| 1700 | 1C4PJLDBXKD170581 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1701 | 1C4PJLDBXKD183900 | Chrysler | CHEROKEE | NEW ORLEANS | LA |
| 1702 | 1C4PJLDBXKD184044 | Chrysler | CHEROKEE | Dallas | TX |
| 1703 | 1C4PJLDBXKD300391 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1704 | 1C4PJLDBXKD300441 | Chrysler | CHEROKEE | MIAMI | FL |
| 1705 | 1C4PJLDBXKD300455 | Chrysler | CHEROKEE | MIAMI | FL |
| 1706 | 1C4PJLDBXKD300469 | Chrysler | CHEROKEE | CHARLESTON | WV |
| 1707 | 1C4PJLDBXKD300472 | Chrysler | CHEROKEE | Atlanta | GA |
| 1708 | 1C4PJLDBXKD300486 | Chrysler | CHEROKEE | SAN ANTONIO | TX |
| 1709 | 1C4PJLDBXKD300522 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1710 | 1C4PJLDBXKD300682 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1711 | 1C4PJLDBXKD300715 | Chrysler | CHEROKEE | SOUTH SAN FRANC | CA |
| 1712 | 1C4PJLDBXKD302190 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1713 | 1C4PJLDBXKD302268 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 1714 | 1C4PJLDBXKD302321 | Chrysler | CHEROKEE | MIAMI | FL |
| 1715 | 1C4PJLDBXKD302447 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1716 | 1C4PJLDBXKD302450 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1717 | 1C4PJLDBXKD302481 | Chrysler | CHEROKEE | Orlando | FL |
| 1718 | 1C4PJLDBXKD302545 | Chrysler | CHEROKEE | Houston | TX |
| 1719 | 1C4PJLDBXKD302643 | Chrysler | CHEROKEE | TUCSON | AZ |
| 1720 | 1C4PJLDBXKD415959 | Chrysler | CHEROKEE | Irving | TX |
| 1721 | 1C4PJLDBXKD415962 | Chrysler | CHEROKEE | TAMPA | FL |
| 1722 | 1C4PJLDBXKD416027 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1723 | 1C4PJLDBXKD416139 | Chrysler | CHEROKEE | Tulsa | OK |
| 1724 | 1C4PJLDBXKD416156 | Chrysler | CHEROKEE | DALLAS | TX |
| 1725 | 1C4PJLDBXKD427500 | Chrysler | CHEROKEE | Atlanta | GA |
| 1726 | 1C4PJLDBXKD427531 | Chrysler | CHEROKEE | Irving | TX |
| 1727 | 1C4PJLDBXKD427559 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1728 | 1C4PJLDBXKD427562 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1729 | 1C4PJLDBXKD433720 | Chrysler | CHEROKEE | NASHVILLE | TN |
| 1730 | 1C4PJLDBXKD433815 | Chrysler | CHEROKEE | Irving | TX |
| 1731 | 1C4PJLDBXKD433863 | Chrysler | CHEROKEE | Euless | TX |
| 1732 | 1C4PJLDSXHW547469 | Chrysler | CHEROKEE | Fort Lauderdale | FL |
| 1733 | 1C4PJLLB0KD110357 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 1734 | 1C4PJMBX5KD298540 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1735 | 1C4PJMCB5GW278710 | Chrysler | CHEROKEE | BOSTON | MA |
| 1736 | 1C4PJMCS6FW757927 | Chrysler | CHEROKEE | GLEN BURNIE | MD |
| 1737 | 1C4PJMCSXFW601356 | Chrysler | CHEROKEE | BURIEN | WA |
| 1738 | 1C4PJMDB8GW335254 | Chrysler | CHEROKEE | Dallas | TX |
| 1739 | 1C4PJMDN0KD178897 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1740 | 1C4PJMDN0KD180617 | Chrysler | CHEROKEE | OAKLAND | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1741 | 1C4PJMDN0KD180827 | Chrysler | CHEROKEE | Houston | TX |
| 1742 | 1C4PJMDN0KD194291 | Chrysler | CHEROKEE | NORFOLK | VA |
| 1743 | 1C4PJMDN0KD194307 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1744 | 1C4PJMDN1KD165768 | Chrysler | CHEROKEE | Aurora | CO |
| 1745 | 1C4PJMDN1KD165785 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 1746 | 1C4PJMDN2KD179517 | Chrysler | CHEROKEE | BURLINGTON | VT |
| 1747 | 1C4PJMDN2KD179906 | Chrysler | CHEROKEE | PENSACOLA | FL |
| 1748 | 1C4PJMDN2KD179954 | Chrysler | CHEROKEE | DAYTONA BEACH | FL |
| 1749 | 1C4PJMDN3KD180630 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 1750 | 1C4PJMDN3KD180658 | Chrysler | CHEROKEE | Newark | NJ |
| 1751 | 1C4PJMDN3KD180885 | Chrysler | CHEROKEE | DENVER | CO |
| 1752 | 1C4PJMDN4KD180765 | Chrysler | CHEROKEE | SEATAC | WA |
| 1753 | 1C4PJMDN5KD165322 | Chrysler | CHEROKEE | NEWARK | NJ |
| 1754 | 1C4PJMDN5KD194299 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1755 | 1C4PJMDN7KD178766 | Chrysler | CHEROKEE | BURBANK | CA |
| 1756 | 1C4PJMDN7KD179318 | Chrysler | CHEROKEE | Aurora | CO |
| 1757 | 1C4PJMDN7KD180520 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 1758 | 1C4PJMDN8KD179747 | Chrysler | CHEROKEE | North Dighton | MA |
| 1759 | 1C4PJMDN8KD179750 | Chrysler | CHEROKEE | DETROIT | MI |
| 1760 | 1C4PJMDN8KD180140 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1761 | 1C4PJMDN9KD179546 | Chrysler | CHEROKEE | Matteson | IL |
| 1762 | 1C4PJMDN9KD180521 | Chrysler | CHEROKEE | Grove City | OH |
| 1763 | 1C4PJMDNXKD179720 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1764 | 1C4PJMDNXKD179782 | Chrysler | CHEROKEE | Houston | TX |
| 1765 | 1C4PJMDNXKD180382 | Chrysler | CHEROKEE | JAMAICA | NY |
| 1766 | 1C4PJMDNXKD180740 | Chrysler | CHEROKEE | Memphis | TN |
| 1767 | 1C4PJMDS1HW593911 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1768 | 1C4PJMDS3FW777082 | Chrysler | CHEROKEE | STERLING | VA |
| 1769 | 1C4PJMDS9FW705979 | Chrysler | CHEROKEE | Los Angeles | CA |
| 1770 | 1C4PJMDSXGW132026 | Chrysler | CHEROKEE | Fredericksburg | VA |
| 1771 | 1C4PJMDX0KD165620 | Chrysler | CHEROKEE | Ocoee | FL |
| 1772 | 1C4PJMDX0KD166203 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1773 | 1C4PJMDX0KD166248 | Chrysler | CHEROKEE | Denver | CO |
| 1774 | 1C4PJMDX0KD166363 | Chrysler | CHEROKEE | Bensalem | PA |
| 1775 | 1C4PJMDX0KD197581 | Chrysler | CHEROKEE | Plainfield | IN |
| 1776 | 1C4PJMDX0KD197600 | Chrysler | CHEROKEE | Bensalem | PA |
| 1777 | 1C4PJMDX0KD197659 | Chrysler | CHEROKEE | BRONX | NY |
| 1778 | 1C4PJMDX0KD197709 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1779 | 1C4PJMDX0KD197970 | Chrysler | CHEROKEE | Chicago | IL |
| 1780 | 1C4PJMDX0KD303477 | Chrysler | CHEROKEE | N. Palm Beach | FL |
| 1781 | 1C4PJMDX0KD303513 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1782 | 1C4PJMDX0KD303527 | Chrysler | CHEROKEE | OAKLAND | CA |
| 1783 | 1C4PJMDX0KD303575 | Chrysler | CHEROKEE | TAMPA | FL |
| 1784 | 1C4PJMDX0KD303589 | Chrysler | CHEROKEE | STERLING | VA |
| 1785 | 1C4PJMDX0KD303687 | Chrysler | CHEROKEE | Milwaukee | WI |
| 1786 | 1C4PJMDX0KD303690 | Chrysler | CHEROKEE | Detroit | MI |
| 1787 | 1C4PJMDX0KD303706 | Chrysler | CHEROKEE | Plainfield | IN |
| 1788 | 1C4PJMDX0KD303723 | Chrysler | CHEROKEE | COLLEGE PARK | GA |
| 1789 | 1C4PJMDX0KD303754 | Chrysler | CHEROKEE | DENVER | CO |
| 1790 | 1C4PJMDX0KD303799 | Chrysler | CHEROKEE | CHICAGO | US |
| 1791 | 1C4PJMDX0KD303849 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1792 | 1C4PJMDX0KD303866 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1793 | 1C4PJMDX0KD303897 | Chrysler | CHEROKEE | Atlanta | GA |
| 1794 | 1C4PJMDX0KD303902 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1795 | 1C4PJMDX0KD303916 | Chrysler | CHEROKEE | HOLLY HILL | FL |
| 1796 | 1C4PJMDX0KD303964 | Chrysler | CHEROKEE | Philadelphia | PA |
| 1797 | 1C4PJMDX0KD303978 | Chrysler | CHEROKEE | CANTON | T |
| 1798 | 1C4PJMDX0KD303981 | Chrysler | CHEROKEE | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1799 | 1C4PJMDX0KD303995 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1800 | 1C4PJMDX0KD304029 | Chrysler | CHEROKEE | ALBANY | N |
| 1801 | 1C4PJMDX0KD304032 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1802 | 1C4PJMDX0KD304080 | Chrysler | CHEROKEE | San Antonio | TX |
| 1803 | 1C4PJMDX0KD304127 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1804 | 1C4PJMDX0KD304130 | Chrysler | CHEROKEE | GYPSUM | CO |
| 1805 | 1C4PJMDX0KD304144 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 1806 | 1C4PJMDX0KD304175 | Chrysler | CHEROKEE | ONTARIO | CA |
| 1807 | 1C4PJMDX0KD304189 | Chrysler | CHEROKEE | DENVER | CO |
| 1808 | 1C4PJMDX0KD304211 | Chrysler | CHEROKEE | Denver | CO |
| 1809 | 1C4PJMDX0KD304225 | Chrysler | CHEROKEE | EL PASO | TX |
| 1810 | 1C4PJMDX0KD304239 | Chrysler | CHEROKEE | Phoenix | AZ |
| 1811 | 1C4PJMDX0KD304287 | Chrysler | CHEROKEE | San Diego | CA |
| 1812 | 1C4PJMDX0KD304306 | Chrysler | CHEROKEE | LOS ANGELES AP | CA |
| 1813 | 1C4PJMDX0KD304340 | Chrysler | CHEROKEE | DENVER | CO |
| 1814 | 1C4PJMDX0KD304385 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1815 | 1C4PJMDX0KD305519 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1816 | 1C4PJMDX0KD305522 | Chrysler | CHEROKEE | DENVER | CO |
| 1817 | 1C4PJMDX0KD408021 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1818 | 1C4PJMDX0KD408049 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1819 | 1C4PJMDX0KD408097 | Chrysler | CHEROKEE | Roseville | CA |
| 1820 | 1C4PJMDX0KD408102 | Chrysler | CHEROKEE | OAKLAND | CA |
| 1821 | 1C4PJMDX0KD408150 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1822 | 1C4PJMDX0KD412182 | Chrysler | CHEROKEE | JACKSON | MS |
| 1823 | 1C4PJMDX0KD412263 | Chrysler | CHEROKEE | SEATAC | WA |
| 1824 | 1C4PJMDX0KD412280 | Chrysler | CHEROKEE | Albuquerque | NM |
| 1825 | 1C4PJMDX0KD412358 | Chrysler | CHEROKEE | KENNER | LA |
| 1826 | 1C4PJMDX0KD412392 | Chrysler | CHEROKEE | DAYTONA BEACH | FL |
| 1827 | 1C4PJMDX0KD412408 | Chrysler | CHEROKEE | Atlanta | GA |
| 1828 | 1C4PJMDX0KD412490 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1829 | 1C4PJMDX0KD417026 | Chrysler | CHEROKEE | SAVANNAH | GA |
| 1830 | 1C4PJMDX0KD423263 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 1831 | 1C4PJMDX0KD423358 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 1832 | 1C4PJMDX0KD423568 | Chrysler | CHEROKEE | Manheim | PA |
| 1833 | 1C4PJMDX0KD423599 | Chrysler | CHEROKEE | Cincinnati | OH |
| 1834 | 1C4PJMDX0KD423618 | Chrysler | CHEROKEE | Winston-Salem | NC |
| 1835 | 1C4PJMDX0KD429743 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1836 | 1C4PJMDX0KD429760 | Chrysler | CHEROKEE | Chicago | IL |
| 1837 | 1C4PJMDX0KD439978 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1838 | 1C4PJMDX0KD440113 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 1839 | 1C4PJMDX0KD444839 | Chrysler | CHEROKEE | Jacksonville | FL |
| 1840 | 1C4PJMDX1KD165383 | Chrysler | CHEROKEE | Elkridge | MD |
| 1841 | 1C4PJMDX1KD166162 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1842 | 1C4PJMDX1KD166193 | Chrysler | CHEROKEE | ALBANY | NY |
| 1843 | 1C4PJMDX1KD166355 | Chrysler | CHEROKEE | WEST DUNDEE | IL |
| 1844 | 1C4PJMDX1KD166369 | Chrysler | CHEROKEE | North Dighton | MA |
| 1845 | 1C4PJMDX1KD197668 | Chrysler | CHEROKEE | Fredericksburg | VA |
| 1846 | 1C4PJMDX1KD197797 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1847 | 1C4PJMDX1KD303424 | Chrysler | CHEROKEE | Ventura | CA |
| 1848 | 1C4PJMDX1KD303441 | Chrysler | CHEROKEE | Atlanta | GA |
| 1849 | 1C4PJMDX1KD303455 | Chrysler | CHEROKEE | Union City | GA |
| 1850 | 1C4PJMDX1KD303469 | Chrysler | CHEROKEE | Orlando | FL |
| 1851 | 1C4PJMDX1KD303486 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 1852 | 1C4PJMDX1KD303522 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1853 | 1C4PJMDX1KD303536 | Chrysler | CHEROKEE | TAMPA | FL |
| 1854 | 1C4PJMDX1KD303567 | Chrysler | CHEROKEE | Atlanta | GA |
| 1855 | 1C4PJMDX1KD303570 | Chrysler | CHEROKEE | DETROIT | MI |
| 1856 | 1C4PJMDX1KD303584 | Chrysler | CHEROKEE | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1857 | 1C4PJMDX1KD303598 | Chrysler | CHEROKEE | HANOVER | MD |
| 1858 | 1C4PJMDX1KD303620 | Chrysler | CHEROKEE | Hartford | CT |
| 1859 | 1C4PJMDX1KD303651 | Chrysler | CHEROKEE | CHARLESTON | WV |
| 1860 | 1C4PJMDX1KD303665 | Chrysler | CHEROKEE | CORAL SPRINGS | FL |
| 1861 | 1C4PJMDX1KD303679 | Chrysler | CHEROKEE | BLOOMINGTON | IL |
| 1862 | 1C4PJMDX1KD303701 | Chrysler | CHEROKEE | STERLING | VA |
| 1863 | 1C4PJMDX1KD303732 | Chrysler | CHEROKEE | CHICAGO O'HARE AP | IL |
| 1864 | 1C4PJMDX1KD303746 | Chrysler | CHEROKEE | STERLING | VA |
| 1865 | 1C4PJMDX1KD303763 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1866 | 1C4PJMDX1KD303813 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1867 | 1C4PJMDX1KD303827 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1868 | 1C4PJMDX1KD303830 | Chrysler | CHEROKEE | Greensboro | NC |
| 1869 | 1C4PJMDX1KD303844 | Chrysler | CHEROKEE | SOUTH BEND | IN |
| 1870 | 1C4PJMDX1KD303858 | Chrysler | CHEROKEE | Atlanta | GA |
| 1871 | 1C4PJMDX1KD303861 | Chrysler | CHEROKEE | West Mifflin | PA |
| 1872 | 1C4PJMDX1KD303892 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 1873 | 1C4PJMDX1KD303908 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1874 | 1C4PJMDX1KD303939 | Chrysler | CHEROKEE | RALEIGH | NC |
| 1875 | 1C4PJMDX1KD303942 | Chrysler | CHEROKEE | Medford | NY |
| 1876 | 1C4PJMDX1KD303973 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1877 | 1C4PJMDX1KD304024 | Chrysler | CHEROKEE | JACKSON | WY |
| 1878 | 1C4PJMDX1KD304038 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 1879 | 1C4PJMDX1KD304041 | Chrysler | CHEROKEE | BEAUFORT | SC |
| 1880 | 1C4PJMDX1KD304055 | Chrysler | CHEROKEE | DENVER | CO |
| 1881 | 1C4PJMDX1KD304122 | Chrysler | CHEROKEE | San Antonio | TX |
| 1882 | 1C4PJMDX1KD304153 | Chrysler | CHEROKEE | BURBANK | CA |
| 1883 | 1C4PJMDX1KD304167 | Chrysler | CHEROKEE | LOS ANGELES AP | CA |
| 1884 | 1C4PJMDX1KD304170 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1885 | 1C4PJMDX1KD304184 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 1886 | 1C4PJMDX1KD304198 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 1887 | 1C4PJMDX1KD304203 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1888 | 1C4PJMDX1KD304220 | Chrysler | CHEROKEE | Atlanta | GA |
| 1889 | 1C4PJMDX1KD304234 | Chrysler | CHEROKEE | STOCKTON | CA |
| 1890 | 1C4PJMDX1KD304265 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1891 | 1C4PJMDX1KD304279 | Chrysler | CHEROKEE | DENVER | CO |
| 1892 | 1C4PJMDX1KD304296 | Chrysler | CHEROKEE | BURBANK | CA |
| 1893 | 1C4PJMDX1KD304315 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 1894 | 1C4PJMDX1KD304332 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 1895 | 1C4PJMDX1KD304346 | Chrysler | CHEROKEE | HANOVER | MD |
| 1896 | 1C4PJMDX1KD304363 | Chrysler | CHEROKEE | SAINT LOUIS | MO |
| 1897 | 1C4PJMDX1KD304377 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1898 | 1C4PJMDX1KD304380 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1899 | 1C4PJMDX1KD305514 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1900 | 1C4PJMDX1KD408030 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1901 | 1C4PJMDX1KD408044 | Chrysler | CHEROKEE | Roseville | CA |
| 1902 | 1C4PJMDX1KD408058 | Chrysler | CHEROKEE | Sacramento | CA |
| 1903 | 1C4PJMDX1KD408075 | Chrysler | CHEROKEE | PORTLAND | OR |
| 1904 | 1C4PJMDX1KD408190 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1905 | 1C4PJMDX1KD408223 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1906 | 1C4PJMDX1KD412207 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 1907 | 1C4PJMDX1KD412210 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1908 | 1C4PJMDX1KD412224 | Chrysler | CHEROKEE | Roseville | CA |
| 1909 | 1C4PJMDX1KD412272 | Chrysler | CHEROKEE | PORTLAND | OR |
| 1910 | 1C4PJMDX1KD412322 | Chrysler | CHEROKEE | ROCHESTER | NY |
| 1911 | 1C4PJMDX1KD412336 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1912 | 1C4PJMDX1KD412353 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1913 | 1C4PJMDX1KD412398 | Chrysler | CHEROKEE | Atlanta | GA |
| 1914 | 1C4PJMDX1KD412434 | Chrysler | CHEROKEE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1915 | 1C4PJMDX1KD423241 | Chrysler | CHEROKEE | CHICAGO | IL |
| 1916 | 1C4PJMDX1KD423269 | Chrysler | CHEROKEE | Teterboro | NJ |
| 1917 | 1C4PJMDX1KD423336 | Chrysler | CHEROKEE | Milwaukee | WI |
| 1918 | 1C4PJMDX1KD423434 | Chrysler | CHEROKEE | HARRISBURG | PA |
| 1919 | 1C4PJMDX1KD423563 | Chrysler | CHEROKEE | Wilmington | NC |
| 1920 | 1C4PJMDX1KD423577 | Chrysler | CHEROKEE | GLASSBORO | NJ |
| 1921 | 1C4PJMDX1KD429735 | Chrysler | CHEROKEE | PORTLAND | OR |
| 1922 | 1C4PJMDX1KD429752 | Chrysler | CHEROKEE | DENVER | CO |
| 1923 | 1C4PJMDX1KD435213 | Chrysler | CHEROKEE | SAN DIEGO | US |
| 1924 | 1C4PJMDX1KD435227 | Chrysler | CHEROKEE | Louisville | KY |
| 1925 | 1C4PJMDX1KD439956 | Chrysler | CHEROKEE | APPLETON | WI |
| 1926 | 1C4PJMDX1KD439987 | Chrysler | CHEROKEE | RENO | NV |
| 1927 | 1C4PJMDX1KD440024 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1928 | 1C4PJMDX1KD440069 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 1929 | 1C4PJMDX1KD440072 | Chrysler | CHEROKEE | Ventura | CA |
| 1930 | 1C4PJMDX1KD444753 | Chrysler | CHEROKEE | Las Vegas | NV |
| 1931 | 1C4PJMDX1KD444820 | Chrysler | CHEROKEE | Smithtown | NY |
| 1932 | 1C4PJMDX2KD165375 | Chrysler | CHEROKEE | BOSTON | MA |
| 1933 | 1C4PJMDX2KD165490 | Chrysler | CHEROKEE | RICHMOND | VA |
| 1934 | 1C4PJMDX2KD165697 | Chrysler | CHEROKEE | Dallas | TX |
| 1935 | 1C4PJMDX2KD166171 | Chrysler | CHEROKEE | STERLING | VA |
| 1936 | 1C4PJMDX2KD166316 | Chrysler | CHEROKEE | North Dighton | MA |
| 1937 | 1C4PJMDX2KD166350 | Chrysler | CHEROKEE | Winston-Salem | NC |
| 1938 | 1C4PJMDX2KD166378 | Chrysler | CHEROKEE | ALBANY | N |
| 1939 | 1C4PJMDX2KD197498 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 1940 | 1C4PJMDX2KD197694 | Chrysler | CHEROKEE | DALLAS | TX |
| 1941 | 1C4PJMDX2KD210007 | Chrysler | CHEROKEE | HOUSTON | TX |
| 1942 | 1C4PJMDX2KD303416 | Chrysler | CHEROKEE | SAINT PAUL | MN |
| 1943 | 1C4PJMDX2KD303433 | Chrysler | CHEROKEE | FAYETTEVILLE | GA |
| 1944 | 1C4PJMDX2KD303500 | Chrysler | CHEROKEE | CHARLOTTE | NC |
| 1945 | 1C4PJMDX2KD303528 | Chrysler | CHEROKEE | NEW BERN | NC |
| 1946 | 1C4PJMDX2KD303531 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 1947 | 1C4PJMDX2KD303559 | Chrysler | CHEROKEE | NORFOLK | VA |
| 1948 | 1C4PJMDX2KD303562 | Chrysler | CHEROKEE | PENSACOLA | FL |
| 1949 | 1C4PJMDX2KD303576 | Chrysler | CHEROKEE | SARASOTA | FL |
| 1950 | 1C4PJMDX2KD303593 | Chrysler | CHEROKEE | Atlanta | GA |
| 1951 | 1C4PJMDX2KD303609 | Chrysler | CHEROKEE | Clearwater | FL |
| 1952 | 1C4PJMDX2KD303626 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1953 | 1C4PJMDX2KD303643 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1954 | 1C4PJMDX2KD303657 | Chrysler | CHEROKEE | GYPSUM | CO |
| 1955 | 1C4PJMDX2KD303688 | Chrysler | CHEROKEE | TRACY | CA |
| 1956 | 1C4PJMDX2KD303691 | Chrysler | CHEROKEE | Orlando | FL |
| 1957 | 1C4PJMDX2KD303710 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1958 | 1C4PJMDX2KD303741 | Chrysler | CHEROKEE | ATLANTA | GA |
| 1959 | 1C4PJMDX2KD303819 | Chrysler | CHEROKEE | DETROIT | MI |
| 1960 | 1C4PJMDX2KD303822 | Chrysler | CHEROKEE | SEA TAC | WA |
| 1961 | 1C4PJMDX2KD303836 | Chrysler | CHEROKEE | Manheim | PA |
| 1962 | 1C4PJMDX2KD303853 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1963 | 1C4PJMDX2KD303867 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1964 | 1C4PJMDX2KD303870 | Chrysler | CHEROKEE | MIAMI | FL |
| 1965 | 1C4PJMDX2KD303917 | Chrysler | CHEROKEE | Warminster | PA |
| 1966 | 1C4PJMDX2KD303920 | Chrysler | CHEROKEE | Atlanta | GA |
| 1967 | 1C4PJMDX2KD303934 | Chrysler | CHEROKEE | Cicero | NY |
| 1968 | 1C4PJMDX2KD303948 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 1969 | 1C4PJMDX2KD303965 | Chrysler | CHEROKEE | FAYETTEVILLE | GA |
| 1970 | 1C4PJMDX2KD303979 | Chrysler | CHEROKEE | SANTA CLARA | CA |
| 1971 | 1C4PJMDX2KD303982 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 1972 | 1C4PJMDX2KD304002 | Chrysler | CHEROKEE | Killeen | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 1973 | 1C4PJMDX2KD304016 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 1974 | 1C4PJMDX2KD304033 | Chrysler | CHEROKEE | DENVER | CO |
| 1975 | 1C4PJMDX2KD304047 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1976 | 1C4PJMDX2KD304064 | Chrysler | CHEROKEE | ALBUQUERQUE | NM |
| 1977 | 1C4PJMDX2KD304095 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1978 | 1C4PJMDX2KD304114 | Chrysler | CHEROKEE | DENVER | CO |
| 1979 | 1C4PJMDX2KD304128 | Chrysler | CHEROKEE | Atlanta | GA |
| 1980 | 1C4PJMDX2KD304131 | Chrysler | CHEROKEE | HANOVER | MD |
| 1981 | 1C4PJMDX2KD304145 | Chrysler | CHEROKEE | OAKLAND | CA |
| 1982 | 1C4PJMDX2KD304159 | Chrysler | CHEROKEE | INGLEWOOD | CA |
| 1983 | 1C4PJMDX2KD304162 | Chrysler | CHEROKEE | CHARLOTTE | NC |
| 1984 | 1C4PJMDX2KD304209 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 1985 | 1C4PJMDX2KD304212 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1986 | 1C4PJMDX2KD304243 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1987 | 1C4PJMDX2KD304274 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 1988 | 1C4PJMDX2KD304291 | Chrysler | CHEROKEE | DENVER | CO |
| 1989 | 1C4PJMDX2KD304307 | Chrysler | CHEROKEE | West Bountiful | UT |
| 1990 | 1C4PJMDX2KD304310 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 1991 | 1C4PJMDX2KD304341 | Chrysler | CHEROKEE | ORLANDO | FL |
| 1992 | 1C4PJMDX2KD304355 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1993 | 1C4PJMDX2KD304369 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1994 | 1C4PJMDX2KD304372 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1995 | 1C4PJMDX2KD305523 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 1996 | 1C4PJMDX2KD408005 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 1997 | 1C4PJMDX2KD408036 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 1998 | 1C4PJMDX2KD408053 | Chrysler | CHEROKEE | ONTARIO | CA |
| 1999 | 1C4PJMDX2KD408067 | Chrysler | CHEROKEE | Sacramento | CA |
| 2000 | 1C4PJMDX2KD408070 | Chrysler | CHEROKEE | LOS ANGELES AP | CA |
| 2001 | 1C4PJMDX2KD408148 | Chrysler | CHEROKEE | PORTLAND | OR |
| 2002 | 1C4PJMDX2KD408179 | Chrysler | CHEROKEE | PORTLAND | OR |
| 2003 | 1C4PJMDX2KD408196 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2004 | 1C4PJMDX2KD412202 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2005 | 1C4PJMDX2KD412250 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2006 | 1C4PJMDX2KD412359 | Chrysler | CHEROKEE | HANOVER | MD |
| 2007 | 1C4PJMDX2KD412426 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 2008 | 1C4PJMDX2KD423314 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2009 | 1C4PJMDX2KD423362 | Chrysler | CHEROKEE | HARTFORD | CT |
| 2010 | 1C4PJMDX2KD423538 | Chrysler | CHEROKEE | CLARKSVILLE | IN |
| 2011 | 1C4PJMDX2KD429761 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 2012 | 1C4PJMDX2KD435205 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2013 | 1C4PJMDX2KD440016 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2014 | 1C4PJMDX2KD440047 | Chrysler | CHEROKEE | Austin | TX |
| 2015 | 1C4PJMDX2KD444695 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2016 | 1C4PJMDX2KD444714 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2017 | 1C4PJMDX2KD444759 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2018 | 1C4PJMDX2KD444776 | Chrysler | CHEROKEE | Burien | WA |
| 2019 | 1C4PJMDX3KD165384 | Chrysler | CHEROKEE | North Dighton | MA |
| 2020 | 1C4PJMDX3KD165546 | Chrysler | CHEROKEE | Woodhaven | MI |
| 2021 | 1C4PJMDX3KD165658 | Chrysler | CHEROKEE | Statesville | NC |
| 2022 | 1C4PJMDX3KD166244 | Chrysler | CHEROKEE | Bensalem | PA |
| 2023 | 1C4PJMDX3KD166339 | Chrysler | CHEROKEE | Elkridge | MD |
| 2024 | 1C4PJMDX3KD166356 | Chrysler | CHEROKEE | Manheim | PA |
| 2025 | 1C4PJMDX3KD197655 | Chrysler | CHEROKEE | COLUMBUS | OH |
| 2026 | 1C4PJMDX3KD197736 | Chrysler | CHEROKEE | WOODSON TERRACE | MO |
| 2027 | 1C4PJMDX3KD197879 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2028 | 1C4PJMDX3KD209819 | Chrysler | CHEROKEE | Smithtown | NY |
| 2029 | 1C4PJMDX3KD303425 | Chrysler | CHEROKEE | Slidell | LA |
| 2030 | 1C4PJMDX3KD303439 | Chrysler | CHEROKEE | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2031 | 1C4PJMDX3KD303442 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2032 | 1C4PJMDX3KD303487 | Chrysler | CHEROKEE | Kansas City | MO |
| 2033 | 1C4PJMDX3KD303490 | Chrysler | CHEROKEE | COLLEGE PARK | GA |
| 2034 | 1C4PJMDX3KD303506 | Chrysler | CHEROKEE | TAMPA | US |
| 2035 | 1C4PJMDX3KD303540 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2036 | 1C4PJMDX3KD303571 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 2037 | 1C4PJMDX3KD303599 | Chrysler | CHEROKEE | TAMPA | FL |
| 2038 | 1C4PJMDX3KD303618 | Chrysler | CHEROKEE | RICHMOND | VA |
| 2039 | 1C4PJMDX3KD303621 | Chrysler | CHEROKEE | Hartford | CT |
| 2040 | 1C4PJMDX3KD303635 | Chrysler | CHEROKEE | DANIA BEACH | FL |
| 2041 | 1C4PJMDX3KD303649 | Chrysler | CHEROKEE | Houston | TX |
| 2042 | 1C4PJMDX3KD303733 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2043 | 1C4PJMDX3KD303747 | Chrysler | CHEROKEE | Atlanta | GA |
| 2044 | 1C4PJMDX3KD303750 | Chrysler | CHEROKEE | GRAND RAPIDS | MI |
| 2045 | 1C4PJMDX3KD303764 | Chrysler | CHEROKEE | RONKONKOMA | NY |
| 2046 | 1C4PJMDX3KD303795 | Chrysler | CHEROKEE | Detroit | MI |
| 2047 | 1C4PJMDX3KD303800 | Chrysler | CHEROKEE | Detroit | MI |
| 2048 | 1C4PJMDX3KD303831 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2049 | 1C4PJMDX3KD303845 | Chrysler | CHEROKEE | Statesville | NC |
| 2050 | 1C4PJMDX3KD303859 | Chrysler | CHEROKEE | MIAMI | FL |
| 2051 | 1C4PJMDX3KD303862 | Chrysler | CHEROKEE | GREENVILLE | NC |
| 2052 | 1C4PJMDX3KD303876 | Chrysler | CHEROKEE | GAINESVILLE | FL |
| 2053 | 1C4PJMDX3KD303909 | Chrysler | CHEROKEE | TAMPA | FL |
| 2054 | 1C4PJMDX3KD303912 | Chrysler | CHEROKEE | SEATAC | WA |
| 2055 | 1C4PJMDX3KD303926 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2056 | 1C4PJMDX3KD303957 | Chrysler | CHEROKEE | Miami | FL |
| 2057 | 1C4PJMDX3KD303974 | Chrysler | CHEROKEE | Los Angeles | CA |
| 2058 | 1C4PJMDX3KD303988 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 2059 | 1C4PJMDX3KD303991 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2060 | 1C4PJMDX3KD304008 | Chrysler | CHEROKEE | TAMPA | FL |
| 2061 | 1C4PJMDX3KD304042 | Chrysler | CHEROKEE | DENVER | CO |
| 2062 | 1C4PJMDX3KD304073 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2063 | 1C4PJMDX3KD304087 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2064 | 1C4PJMDX3KD304106 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2065 | 1C4PJMDX3KD304137 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2066 | 1C4PJMDX3KD304140 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2067 | 1C4PJMDX3KD304154 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2068 | 1C4PJMDX3KD304171 | Chrysler | CHEROKEE | Hayward | CA |
| 2069 | 1C4PJMDX3KD304185 | Chrysler | CHEROKEE | Phoenix | AZ |
| 2070 | 1C4PJMDX3KD304204 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2071 | 1C4PJMDX3KD304218 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2072 | 1C4PJMDX3KD304221 | Chrysler | CHEROKEE | CLEVELAND | OH |
| 2073 | 1C4PJMDX3KD304249 | Chrysler | CHEROKEE | TRACY | CA |
| 2074 | 1C4PJMDX3KD304252 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2075 | 1C4PJMDX3KD304266 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2076 | 1C4PJMDX3KD304283 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2077 | 1C4PJMDX3KD304297 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 2078 | 1C4PJMDX3KD304302 | Chrysler | CHEROKEE | Riverside | CA |
| 2079 | 1C4PJMDX3KD304316 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2080 | 1C4PJMDX3KD304333 | Chrysler | CHEROKEE | BOISE | ID |
| 2081 | 1C4PJMDX3KD304347 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2082 | 1C4PJMDX3KD304350 | Chrysler | CHEROKEE | KENNER | LA |
| 2083 | 1C4PJMDX3KD304364 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2084 | 1C4PJMDX3KD304378 | Chrysler | CHEROKEE | Rio Linda | CA |
| 2085 | 1C4PJMDX3KD304381 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2086 | 1C4PJMDX3KD408014 | Chrysler | CHEROKEE | Tustin | CA |
| 2087 | 1C4PJMDX3KD408028 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2088 | 1C4PJMDX3KD408045 | Chrysler | CHEROKEE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2089 | 1C4PJMDX3KD408093 | Chrysler | CHEROKEE | MONTEREY | CA |
| 2090 | 1C4PJMDX3KD408112 | Chrysler | CHEROKEE | Burien | WA |
| 2091 | 1C4PJMDX3KD408207 | Chrysler | CHEROKEE | CHARLOTTE | NC |
| 2092 | 1C4PJMDX3KD408210 | Chrysler | CHEROKEE | NEW BERN | NC |
| 2093 | 1C4PJMDX3KD412189 | Chrysler | CHEROKEE | BURBANK | CA |
| 2094 | 1C4PJMDX3KD412225 | Chrysler | CHEROKEE | Pasadena | CA |
| 2095 | 1C4PJMDX3KD412287 | Chrysler | CHEROKEE | DETROIT | MI |
| 2096 | 1C4PJMDX3KD412421 | Chrysler | CHEROKEE | Manheim | PA |
| 2097 | 1C4PJMDX3KD412435 | Chrysler | CHEROKEE | Elkridge | MD |
| 2098 | 1C4PJMDX3KD412452 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2099 | 1C4PJMDX3KD423287 | Chrysler | CHEROKEE | Bensalem | PA |
| 2100 | 1C4PJMDX3KD423290 | Chrysler | CHEROKEE | Hartford | CT |
| 2101 | 1C4PJMDX3KD423306 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2102 | 1C4PJMDX3KD423337 | Chrysler | CHEROKEE | MEDINA | OH |
| 2103 | 1C4PJMDX3KD423502 | Chrysler | CHEROKEE | MILWAUKEE | WI |
| 2104 | 1C4PJMDX3KD423595 | Chrysler | CHEROKEE | JACKSON | MS |
| 2105 | 1C4PJMDX3KD423600 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2106 | 1C4PJMDX3KD429767 | Chrysler | CHEROKEE | WARWICK | RI |
| 2107 | 1C4PJMDX3KD435228 | Chrysler | CHEROKEE | Stockton | CA |
| 2108 | 1C4PJMDX3KD439960 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 2109 | 1C4PJMDX3KD440039 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2110 | 1C4PJMDX3KD440042 | Chrysler | CHEROKEE | Chicago | IL |
| 2111 | 1C4PJMDX3KD440123 | Chrysler | CHEROKEE | Bensalem | PA |
| 2112 | 1C4PJMDX3KD444740 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2113 | 1C4PJMDX3KD444754 | Chrysler | CHEROKEE | BURBANK | CA |
| 2114 | 1C4PJMDX3KD444849 | Chrysler | CHEROKEE | Florissant | MO |
| 2115 | 1C4PJMDX4KD165524 | Chrysler | CHEROKEE | Atlanta | GA |
| 2116 | 1C4PJMDX4KD165569 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2117 | 1C4PJMDX4KD165703 | Chrysler | CHEROKEE | Chicago | IL |
| 2118 | 1C4PJMDX4KD166141 | Chrysler | CHEROKEE | Manheim | PA |
| 2119 | 1C4PJMDX4KD166155 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 2120 | 1C4PJMDX4KD166270 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2121 | 1C4PJMDX4KD197616 | Chrysler | CHEROKEE | Winston-Salem | NC |
| 2122 | 1C4PJMDX4KD197678 | Chrysler | CHEROKEE | Smithtown | NY |
| 2123 | 1C4PJMDX4KD197728 | Chrysler | CHEROKEE | Warminster | PA |
| 2124 | 1C4PJMDX4KD197888 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2125 | 1C4PJMDX4KD303417 | Chrysler | CHEROKEE | Atlanta | GA |
| 2126 | 1C4PJMDX4KD303434 | Chrysler | CHEROKEE | RALIEGH | NC |
| 2127 | 1C4PJMDX4KD303448 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2128 | 1C4PJMDX4KD303465 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2129 | 1C4PJMDX4KD303496 | Chrysler | CHEROKEE | DAYTONA BEACH | FL |
| 2130 | 1C4PJMDX4KD303515 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2131 | 1C4PJMDX4KD303529 | Chrysler | CHEROKEE | Manheim | PA |
| 2132 | 1C4PJMDX4KD303580 | Chrysler | CHEROKEE | Clarksville | IN |
| 2133 | 1C4PJMDX4KD303594 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 2134 | 1C4PJMDX4KD303658 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2135 | 1C4PJMDX4KD303661 | Chrysler | CHEROKEE | Warr Acres | OK |
| 2136 | 1C4PJMDX4KD303708 | Chrysler | CHEROKEE | ST Paul | MN |
| 2137 | 1C4PJMDX4KD303742 | Chrysler | CHEROKEE | DES PLAINES | US |
| 2138 | 1C4PJMDX4KD303787 | Chrysler | CHEROKEE | GREENVILLE | NC |
| 2139 | 1C4PJMDX4KD303823 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2140 | 1C4PJMDX4KD303837 | Chrysler | CHEROKEE | CLEARWATER | FL |
| 2141 | 1C4PJMDX4KD303885 | Chrysler | CHEROKEE | TAMPA | FL |
| 2142 | 1C4PJMDX4KD303904 | Chrysler | CHEROKEE | GRAND RAPIDS | MI |
| 2143 | 1C4PJMDX4KD303935 | Chrysler | CHEROKEE | NORFOLK | VA |
| 2144 | 1C4PJMDX4KD303952 | Chrysler | CHEROKEE | MIAMI | FL |
| 2145 | 1C4PJMDX4KD303997 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2146 | 1C4PJMDX4KD304003 | Chrysler | CHEROKEE | Ventura | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2147 | 1C4PJMDX4KD304017 | Chrysler | CHEROKEE | DENVER | CO |
| 2148 | 1C4PJMDX4KD304065 | Chrysler | CHEROKEE | COLUMBUS | OH |
| 2149 | 1C4PJMDX4KD304115 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2150 | 1C4PJMDX4KD304132 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2151 | 1C4PJMDX4KD304180 | Chrysler | CHEROKEE | KENNER | LA |
| 2152 | 1C4PJMDX4KD304194 | Chrysler | CHEROKEE | albuquerque | nm |
| 2153 | 1C4PJMDX4KD304213 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 2154 | 1C4PJMDX4KD304230 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2155 | 1C4PJMDX4KD304258 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2156 | 1C4PJMDX4KD304261 | Chrysler | CHEROKEE | albuquerque | nm |
| 2157 | 1C4PJMDX4KD304275 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2158 | 1C4PJMDX4KD304289 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2159 | 1C4PJMDX4KD304292 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2160 | 1C4PJMDX4KD304308 | Chrysler | CHEROKEE | BURBANK | CA |
| 2161 | 1C4PJMDX4KD304339 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2162 | 1C4PJMDX4KD305524 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2163 | 1C4PJMDX4KD408037 | Chrysler | CHEROKEE | Los Angeles | CA |
| 2164 | 1C4PJMDX4KD408040 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2165 | 1C4PJMDX4KD408071 | Chrysler | CHEROKEE | DENVER | CO |
| 2166 | 1C4PJMDX4KD408085 | Chrysler | CHEROKEE | Hebron | KY |
| 2167 | 1C4PJMDX4KD408104 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2168 | 1C4PJMDX4KD408118 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2169 | 1C4PJMDX4KD408216 | Chrysler | CHEROKEE | DETROIT | MI |
| 2170 | 1C4PJMDX4KD412198 | Chrysler | CHEROKEE | Riverside | CA |
| 2171 | 1C4PJMDX4KD412203 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2172 | 1C4PJMDX4KD412248 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2173 | 1C4PJMDX4KD412279 | Chrysler | CHEROKEE | ONTARIO, RIVERSIDE | CA |
| 2174 | 1C4PJMDX4KD412413 | Chrysler | CHEROKEE | NEW YORK CITY | NY |
| 2175 | 1C4PJMDX4KD412430 | Chrysler | CHEROKEE | Manheim | PA |
| 2176 | 1C4PJMDX4KD412475 | Chrysler | CHEROKEE | Norfolk | VA |
| 2177 | 1C4PJMDX4KD417028 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2178 | 1C4PJMDX4KD423234 | Chrysler | CHEROKEE | COLLEGE PARK | GA |
| 2179 | 1C4PJMDX4KD423296 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2180 | 1C4PJMDX4KD423346 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2181 | 1C4PJMDX4KD423380 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 2182 | 1C4PJMDX4KD423394 | Chrysler | CHEROKEE | Baltimore | MD |
| 2183 | 1C4PJMDX4KD423475 | Chrysler | CHEROKEE | ALBUQERQUE | NM |
| 2184 | 1C4PJMDX4KD423556 | Chrysler | CHEROKEE | NASHVILLE | TN |
| 2185 | 1C4PJMDX4KD429759 | Chrysler | CHEROKEE | Hebron | KY |
| 2186 | 1C4PJMDX4KD440096 | Chrysler | CHEROKEE | KENNER | LA |
| 2187 | 1C4PJMDX4KD440101 | Chrysler | CHEROKEE | North Dighton | MA |
| 2188 | 1C4PJMDX4KD444732 | Chrysler | CHEROKEE | SEATAC | WA |
| 2189 | 1C4PJMDX5KD165371 | Chrysler | CHEROKEE | ST PAUL | MN |
| 2190 | 1C4PJMDX5KD165435 | Chrysler | CHEROKEE | Norwalk | CA |
| 2191 | 1C4PJMDX5KD165497 | Chrysler | CHEROKEE | Hattiesburg | MS |
| 2192 | 1C4PJMDX5KD165595 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2193 | 1C4PJMDX5KD166164 | Chrysler | CHEROKEE | Elkridge | MD |
| 2194 | 1C4PJMDX5KD166195 | Chrysler | CHEROKEE | Rockville Centr | NY |
| 2195 | 1C4PJMDX5KD166262 | Chrysler | CHEROKEE | Las Vegas | NV |
| 2196 | 1C4PJMDX5KD166326 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2197 | 1C4PJMDX5KD166374 | Chrysler | CHEROKEE | BOSTON, LOGAN AP | MA |
| 2198 | 1C4PJMDX5KD197592 | Chrysler | CHEROKEE | STERLING | VA |
| 2199 | 1C4PJMDX5KD197611 | Chrysler | CHEROKEE | Davie | FL |
| 2200 | 1C4PJMDX5KD197818 | Chrysler | CHEROKEE | RONKONKOMA | NY |
| 2201 | 1C4PJMDX5KD197821 | Chrysler | CHEROKEE | DAYTONA BEACH | FL |
| 2202 | 1C4PJMDX5KD197902 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2203 | 1C4PJMDX5KD197950 | Chrysler | CHEROKEE | Anaheim | CA |
| 2204 | 1C4PJMDX5KD209837 | Chrysler | CHEROKEE | BUFFALO | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2205 | 1C4PJMDX5KD303412 | Chrysler | CHEROKEE | SAN ANTONIO | TX |
| 2206 | 1C4PJMDX5KD303426 | Chrysler | CHEROKEE | TAMPA | FL |
| 2207 | 1C4PJMDX5KD303457 | Chrysler | CHEROKEE | Jacksonville | FL |
| 2208 | 1C4PJMDX5KD303460 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2209 | 1C4PJMDX5KD303488 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2210 | 1C4PJMDX5KD303507 | Chrysler | CHEROKEE | TALLAHASSEE | FL |
| 2211 | 1C4PJMDX5KD303510 | Chrysler | CHEROKEE | WEST COLUMBIA | SC |
| 2212 | 1C4PJMDX5KD303524 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2213 | 1C4PJMDX5KD303538 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2214 | 1C4PJMDX5KD303555 | Chrysler | CHEROKEE | Coraopolis | PA |
| 2215 | 1C4PJMDX5KD303586 | Chrysler | CHEROKEE | MIAMI | FL |
| 2216 | 1C4PJMDX5KD303653 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 2217 | 1C4PJMDX5KD303667 | Chrysler | CHEROKEE | WOODSON TERRACE | MO |
| 2218 | 1C4PJMDX5KD303670 | Chrysler | CHEROKEE | Florissant | MO |
| 2219 | 1C4PJMDX5KD303684 | Chrysler | CHEROKEE | DALLAS | TX |
| 2220 | 1C4PJMDX5KD303703 | Chrysler | CHEROKEE | CASTLE ROCK | CO |
| 2221 | 1C4PJMDX5KD303720 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2222 | 1C4PJMDX5KD303748 | Chrysler | CHEROKEE | HANOVER | MD |
| 2223 | 1C4PJMDX5KD303751 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2224 | 1C4PJMDX5KD303765 | Chrysler | CHEROKEE | Miami | FL |
| 2225 | 1C4PJMDX5KD303779 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2226 | 1C4PJMDX5KD303782 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2227 | 1C4PJMDX5KD303796 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2228 | 1C4PJMDX5KD303801 | Chrysler | CHEROKEE | RICHMOND | VA |
| 2229 | 1C4PJMDX5KD303815 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2230 | 1C4PJMDX5KD303877 | Chrysler | CHEROKEE | OKLAHOMA CITY | OK |
| 2231 | 1C4PJMDX5KD303880 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2232 | 1C4PJMDX5KD303930 | Chrysler | CHEROKEE | BOISE | US |
| 2233 | 1C4PJMDX5KD303944 | Chrysler | CHEROKEE | Elkridge | MD |
| 2234 | 1C4PJMDX5KD303961 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2235 | 1C4PJMDX5KD303975 | Chrysler | CHEROKEE | RICHMOND | VA |
| 2236 | 1C4PJMDX5KD304009 | Chrysler | CHEROKEE | DENVER | CO |
| 2237 | 1C4PJMDX5KD304012 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2238 | 1C4PJMDX5KD304088 | Chrysler | CHEROKEE | DENVER | CO |
| 2239 | 1C4PJMDX5KD304110 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2240 | 1C4PJMDX5KD304124 | Chrysler | CHEROKEE | Houston | TX |
| 2241 | 1C4PJMDX5KD304141 | Chrysler | CHEROKEE | DALLAS | TX |
| 2242 | 1C4PJMDX5KD304155 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2243 | 1C4PJMDX5KD304169 | Chrysler | CHEROKEE | BOISE | US |
| 2244 | 1C4PJMDX5KD304172 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2245 | 1C4PJMDX5KD304205 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 2246 | 1C4PJMDX5KD304219 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2247 | 1C4PJMDX5KD304222 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2248 | 1C4PJMDX5KD304253 | Chrysler | CHEROKEE | MIAMI | FL |
| 2249 | 1C4PJMDX5KD304270 | Chrysler | CHEROKEE | RENO | NV |
| 2250 | 1C4PJMDX5KD304298 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2251 | 1C4PJMDX5KD304320 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2252 | 1C4PJMDX5KD304334 | Chrysler | CHEROKEE | DENVER | CO |
| 2253 | 1C4PJMDX5KD304348 | Chrysler | CHEROKEE | COSTA MESA | CA |
| 2254 | 1C4PJMDX5KD304351 | Chrysler | CHEROKEE | San Antonio | TX |
| 2255 | 1C4PJMDX5KD304365 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2256 | 1C4PJMDX5KD304379 | Chrysler | CHEROKEE | DENVER | CO |
| 2257 | 1C4PJMDX5KD304382 | Chrysler | CHEROKEE | ONTARIO, RIVERSIDE | CA |
| 2258 | 1C4PJMDX5KD305516 | Chrysler | CHEROKEE | Longmont | CO |
| 2259 | 1C4PJMDX5KD318962 | Chrysler | CHEROKEE | RICHMOND | VA |
| 2260 | 1C4PJMDX5KD408015 | Chrysler | CHEROKEE | ORANGE COUNTY | CA |
| 2261 | 1C4PJMDX5KD408029 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2262 | 1C4PJMDX5KD408094 | Chrysler | CHEROKEE | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2263 | 1C4PJMDX5KD408113 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2264 | 1C4PJMDX5KD408127 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2265 | 1C4PJMDX5KD408189 | Chrysler | CHEROKEE | Stockton | CA |
| 2266 | 1C4PJMDX5KD408192 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2267 | 1C4PJMDX5KD412193 | Chrysler | CHEROKEE | Ventura | CA |
| 2268 | 1C4PJMDX5KD412243 | Chrysler | CHEROKEE | SEATAC | WA |
| 2269 | 1C4PJMDX5KD412291 | Chrysler | CHEROKEE | ALBANY | GA |
| 2270 | 1C4PJMDX5KD423307 | Chrysler | CHEROKEE | DETROIT | MI |
| 2271 | 1C4PJMDX5KD423372 | Chrysler | CHEROKEE | DETROIT | MI |
| 2272 | 1C4PJMDX5KD423422 | Chrysler | CHEROKEE | Warminster | PA |
| 2273 | 1C4PJMDX5KD423453 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 2274 | 1C4PJMDX5KD423470 | Chrysler | CHEROKEE | Salt Lake City | UT |
| 2275 | 1C4PJMDX5KD423517 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2276 | 1C4PJMDX5KD429740 | Chrysler | CHEROKEE | PORTLAND | OR |
| 2277 | 1C4PJMDX5KD439961 | Chrysler | CHEROKEE | FRESNO | CA |
| 2278 | 1C4PJMDX5KD439975 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2279 | 1C4PJMDX5KD440012 | Chrysler | CHEROKEE | SEATAC | WA |
| 2280 | 1C4PJMDX5KD440026 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2281 | 1C4PJMDX5KD444707 | Chrysler | CHEROKEE | Sacramento | CA |
| 2282 | 1C4PJMDX5KD444755 | Chrysler | CHEROKEE | Salt Lake City | UT |
| 2283 | 1C4PJMDX6KD165508 | Chrysler | CHEROKEE | CHARLESTON | WV |
| 2284 | 1C4PJMDX6KD165511 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2285 | 1C4PJMDX6KD165590 | Chrysler | CHEROKEE | FAYETTEVILLE | GA |
| 2286 | 1C4PJMDX6KD166142 | Chrysler | CHEROKEE | TAMPA | FL |
| 2287 | 1C4PJMDX6KD166173 | Chrysler | CHEROKEE | Statesville | NC |
| 2288 | 1C4PJMDX6KD166271 | Chrysler | CHEROKEE | STERLING | VA |
| 2289 | 1C4PJMDX6KD166299 | Chrysler | CHEROKEE | North Dighton | MA |
| 2290 | 1C4PJMDX6KD197617 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2291 | 1C4PJMDX6KD197696 | Chrysler | CHEROKEE | Smithtown | NY |
| 2292 | 1C4PJMDX6KD197701 | Chrysler | CHEROKEE | Greensboro | NC |
| 2293 | 1C4PJMDX6KD197827 | Chrysler | CHEROKEE | BURNSVILLE | MN |
| 2294 | 1C4PJMDX6KD303404 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 2295 | 1C4PJMDX6KD303452 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2296 | 1C4PJMDX6KD303483 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2297 | 1C4PJMDX6KD303502 | Chrysler | CHEROKEE | TAMPA | FL |
| 2298 | 1C4PJMDX6KD303533 | Chrysler | CHEROKEE | Chicago | IL |
| 2299 | 1C4PJMDX6KD303550 | Chrysler | CHEROKEE | TAMPA | FL |
| 2300 | 1C4PJMDX6KD303595 | Chrysler | CHEROKEE | Pensacola | FL |
| 2301 | 1C4PJMDX6KD303600 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 2302 | 1C4PJMDX6KD303614 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2303 | 1C4PJMDX6KD303628 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2304 | 1C4PJMDX6KD303659 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 2305 | 1C4PJMDX6KD303662 | Chrysler | CHEROKEE | Reno | NV |
| 2306 | 1C4PJMDX6KD303676 | Chrysler | CHEROKEE | DENVER | CO |
| 2307 | 1C4PJMDX6KD303693 | Chrysler | CHEROKEE | Atlanta | GA |
| 2308 | 1C4PJMDX6KD303709 | Chrysler | CHEROKEE | PHILADELPHIA | US |
| 2309 | 1C4PJMDX6KD303757 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2310 | 1C4PJMDX6KD303760 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2311 | 1C4PJMDX6KD303774 | Chrysler | CHEROKEE | BOSTON | MA |
| 2312 | 1C4PJMDX6KD303791 | Chrysler | CHEROKEE | CHARLESTON | WV |
| 2313 | 1C4PJMDX6KD303810 | Chrysler | CHEROKEE | NEW BERN | NC |
| 2314 | 1C4PJMDX6KD303838 | Chrysler | CHEROKEE | Hebron | KY |
| 2315 | 1C4PJMDX6KD303841 | Chrysler | CHEROKEE | Fontana | CA |
| 2316 | 1C4PJMDX6KD303869 | Chrysler | CHEROKEE | RALEIGH | NC |
| 2317 | 1C4PJMDX6KD303872 | Chrysler | CHEROKEE | Atlanta | GA |
| 2318 | 1C4PJMDX6KD303886 | Chrysler | CHEROKEE | Warr Acres | OK |
| 2319 | 1C4PJMDX6KD303922 | Chrysler | CHEROKEE | STERLING | VA |
| 2320 | 1C4PJMDX6KD303936 | Chrysler | CHEROKEE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2321 | 1C4PJMDX6KD303953 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 2322 | 1C4PJMDX6KD303967 | Chrysler | CHEROKEE | STERLING | VA |
| 2323 | 1C4PJMDX6KD303970 | Chrysler | CHEROKEE | DENVER | CO |
| 2324 | 1C4PJMDX6KD303984 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 2325 | 1C4PJMDX6KD303998 | Chrysler | CHEROKEE | DENVER | CO |
| 2326 | 1C4PJMDX6KD304018 | Chrysler | CHEROKEE | ALBUQERQUE | NM |
| 2327 | 1C4PJMDX6KD304021 | Chrysler | CHEROKEE | Austin | TX |
| 2328 | 1C4PJMDX6KD304066 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2329 | 1C4PJMDX6KD304102 | Chrysler | CHEROKEE | MEDINA | OH |
| 2330 | 1C4PJMDX6KD304116 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2331 | 1C4PJMDX6KD304133 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2332 | 1C4PJMDX6KD304181 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2333 | 1C4PJMDX6KD304200 | Chrysler | CHEROKEE | Phoenix | AZ |
| 2334 | 1C4PJMDX6KD304214 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2335 | 1C4PJMDX6KD304228 | Chrysler | CHEROKEE | Portland | OR |
| 2336 | 1C4PJMDX6KD304245 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2337 | 1C4PJMDX6KD304293 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2338 | 1C4PJMDX6KD304309 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2339 | 1C4PJMDX6KD304326 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2340 | 1C4PJMDX6KD304343 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2341 | 1C4PJMDX6KD304357 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2342 | 1C4PJMDX6KD304360 | Chrysler | CHEROKEE | Tolleson | AZ |
| 2343 | 1C4PJMDX6KD304374 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2344 | 1C4PJMDX6KD305525 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2345 | 1C4PJMDX6KD408024 | Chrysler | CHEROKEE | BURBANK | CA |
| 2346 | 1C4PJMDX6KD408055 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2347 | 1C4PJMDX6KD408122 | Chrysler | CHEROKEE | INGLEWOOD | CA |
| 2348 | 1C4PJMDX6KD408198 | Chrysler | CHEROKEE | SOUTH SAN FRANC | CA |
| 2349 | 1C4PJMDX6KD412185 | Chrysler | CHEROKEE | San Diego | CA |
| 2350 | 1C4PJMDX6KD412400 | Chrysler | CHEROKEE | CORPUS CHRISTI | TX |
| 2351 | 1C4PJMDX6KD417015 | Chrysler | CHEROKEE | NEW YORK CITY | NY |
| 2352 | 1C4PJMDX6KD423235 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 2353 | 1C4PJMDX6KD423364 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2354 | 1C4PJMDX6KD423381 | Chrysler | CHEROKEE | Atlanta | GA |
| 2355 | 1C4PJMDX6KD423400 | Chrysler | CHEROKEE | Hamilton | OH |
| 2356 | 1C4PJMDX6KD423414 | Chrysler | CHEROKEE | LEXINGTON | KY |
| 2357 | 1C4PJMDX6KD423493 | Chrysler | CHEROKEE | BOISE | US |
| 2358 | 1C4PJMDX6KD423588 | Chrysler | CHEROKEE | Greensboro | NC |
| 2359 | 1C4PJMDX6KD429729 | Chrysler | CHEROKEE | SEATAC | WA |
| 2360 | 1C4PJMDX6KD435210 | Chrysler | CHEROKEE | FRESNO | CA |
| 2361 | 1C4PJMDX6KD439967 | Chrysler | CHEROKEE | Sacramento | CA |
| 2362 | 1C4PJMDX6KD440018 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2363 | 1C4PJMDX6KD440052 | Chrysler | CHEROKEE | Pasadena | CA |
| 2364 | 1C4PJMDX6KD440083 | Chrysler | CHEROKEE | Warminster | PA |
| 2365 | 1C4PJMDX6KD444702 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 2366 | 1C4PJMDX6KD444747 | Chrysler | CHEROKEE | Riverside | CA |
| 2367 | 1C4PJMDX6KD444750 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2368 | 1C4PJMDX6KD444764 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2369 | 1C4PJMDX6KD444800 | Chrysler | CHEROKEE | INGLEWOOD | CA |
| 2370 | 1C4PJMDX6KD444876 | Chrysler | CHEROKEE | Portland | OR |
| 2371 | 1C4PJMDX7KD165727 | Chrysler | CHEROKEE | Hayward | CA |
| 2372 | 1C4PJMDX7KD166313 | Chrysler | CHEROKEE | NEWARK | NJ |
| 2373 | 1C4PJMDX7KD166344 | Chrysler | CHEROKEE | Hartford | CT |
| 2374 | 1C4PJMDX7KD197576 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2375 | 1C4PJMDX7KD197612 | Chrysler | CHEROKEE | Statesville | NC |
| 2376 | 1C4PJMDX7KD197903 | Chrysler | CHEROKEE | Clearwater | FL |
| 2377 | 1C4PJMDX7KD197951 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 2378 | 1C4PJMDX7KD303427 | Chrysler | CHEROKEE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2379 | 1C4PJMDX7KD303444 | Chrysler | CHEROKEE | HARTFORD | CT |
| 2380 | 1C4PJMDX7KD303489 | Chrysler | CHEROKEE | WEST COLUMBIA | SC |
| 2381 | 1C4PJMDX7KD303508 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2382 | 1C4PJMDX7KD303511 | Chrysler | CHEROKEE | TAMPA | FL |
| 2383 | 1C4PJMDX7KD303539 | Chrysler | CHEROKEE | NEW BERN | NC |
| 2384 | 1C4PJMDX7KD303542 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 2385 | 1C4PJMDX7KD303590 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2386 | 1C4PJMDX7KD303623 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 2387 | 1C4PJMDX7KD303637 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2388 | 1C4PJMDX7KD303640 | Chrysler | CHEROKEE | Pittsburgh | PA |
| 2389 | 1C4PJMDX7KD303654 | Chrysler | CHEROKEE | FRESNO | CA |
| 2390 | 1C4PJMDX7KD303668 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 2391 | 1C4PJMDX7KD303704 | Chrysler | CHEROKEE | Sarasota | FL |
| 2392 | 1C4PJMDX7KD303718 | Chrysler | CHEROKEE | STERLING | VA |
| 2393 | 1C4PJMDX7KD303721 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2394 | 1C4PJMDX7KD303735 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 2395 | 1C4PJMDX7KD303752 | Chrysler | CHEROKEE | BOSTON | MA |
| 2396 | 1C4PJMDX7KD303766 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 2397 | 1C4PJMDX7KD303797 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2398 | 1C4PJMDX7KD303802 | Chrysler | CHEROKEE | Fairburn | GA |
| 2399 | 1C4PJMDX7KD303816 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2400 | 1C4PJMDX7KD303833 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2401 | 1C4PJMDX7KD303847 | Chrysler | CHEROKEE | Hamilton | OH |
| 2402 | 1C4PJMDX7KD303864 | Chrysler | CHEROKEE | DETROIT | MI |
| 2403 | 1C4PJMDX7KD303900 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2404 | 1C4PJMDX7KD303945 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 2405 | 1C4PJMDX7KD303976 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2406 | 1C4PJMDX7KD304013 | Chrysler | CHEROKEE | DES MOINES | IA |
| 2407 | 1C4PJMDX7KD304027 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2408 | 1C4PJMDX7KD304030 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 2409 | 1C4PJMDX7KD304044 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2410 | 1C4PJMDX7KD304058 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2411 | 1C4PJMDX7KD304061 | Chrysler | CHEROKEE | SHREVEPORT | LA |
| 2412 | 1C4PJMDX7KD304108 | Chrysler | CHEROKEE | Memphis | TN |
| 2413 | 1C4PJMDX7KD304156 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2414 | 1C4PJMDX7KD304206 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2415 | 1C4PJMDX7KD304240 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2416 | 1C4PJMDX7KD304268 | Chrysler | CHEROKEE | Warr Acres | OK |
| 2417 | 1C4PJMDX7KD304299 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2418 | 1C4PJMDX7KD304318 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2419 | 1C4PJMDX7KD304321 | Chrysler | CHEROKEE | Riverside | CA |
| 2420 | 1C4PJMDX7KD304352 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2421 | 1C4PJMDX7KD305517 | Chrysler | CHEROKEE | HANOVER | MD |
| 2422 | 1C4PJMDX7KD305520 | Chrysler | CHEROKEE | EL PASO | TX |
| 2423 | 1C4PJMDX7KD318963 | Chrysler | CHEROKEE | BALTIMORE | MD |
| 2424 | 1C4PJMDX7KD408033 | Chrysler | CHEROKEE | OAKLAND | CA |
| 2425 | 1C4PJMDX7KD408047 | Chrysler | CHEROKEE | BURBANK | CA |
| 2426 | 1C4PJMDX7KD408081 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2427 | 1C4PJMDX7KD408176 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2428 | 1C4PJMDX7KD408209 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2429 | 1C4PJMDX7KD412230 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2430 | 1C4PJMDX7KD412244 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2431 | 1C4PJMDX7KD412292 | Chrysler | CHEROKEE | Hamilton | OH |
| 2432 | 1C4PJMDX7KD412339 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2433 | 1C4PJMDX7KD412406 | Chrysler | CHEROKEE | KENNER | LA |
| 2434 | 1C4PJMDX7KD412440 | Chrysler | CHEROKEE | WEST COLUMBIA | SC |
| 2435 | 1C4PJMDX7KD412471 | Chrysler | CHEROKEE | Greensboro | NC |
| 2436 | 1C4PJMDX7KD412485 | Chrysler | CHEROKEE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2437 | 1C4PJMDX7KD412499 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 2438 | 1C4PJMDX7KD423373 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2439 | 1C4PJMDX7KD423471 | Chrysler | CHEROKEE | MIAMI | FL |
| 2440 | 1C4PJMDX7KD423504 | Chrysler | CHEROKEE | Warr Acres | OK |
| 2441 | 1C4PJMDX7KD423518 | Chrysler | CHEROKEE | CLARKSVILLE | IN |
| 2442 | 1C4PJMDX7KD439962 | Chrysler | CHEROKEE | Costa Mesa | CA |
| 2443 | 1C4PJMDX7KD440061 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2444 | 1C4PJMDX7KD440089 | Chrysler | CHEROKEE | Atlanta | GA |
| 2445 | 1C4PJMDX7KD444689 | Chrysler | CHEROKEE | Hendersonville | TN |
| 2446 | 1C4PJMDX7KD444692 | Chrysler | CHEROKEE | GREEN BAY | WI |
| 2447 | 1C4PJMDX7KD444708 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 2448 | 1C4PJMDX7KD444773 | Chrysler | CHEROKEE | Sacramento | CA |
| 2449 | 1C4PJMDX7KD444787 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2450 | 1C4PJMDX8KD165378 | Chrysler | CHEROKEE | North Dighton | MA |
| 2451 | 1C4PJMDX8KD165431 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2452 | 1C4PJMDX8KD165543 | Chrysler | CHEROKEE | Charlotte | NC |
| 2453 | 1C4PJMDX8KD165641 | Chrysler | CHEROKEE | Philadelphia | PA |
| 2454 | 1C4PJMDX8KD166272 | Chrysler | CHEROKEE | ROANOKE | VA |
| 2455 | 1C4PJMDX8KD197585 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2456 | 1C4PJMDX8KD197599 | Chrysler | CHEROKEE | Manheim | PA |
| 2457 | 1C4PJMDX8KD303405 | Chrysler | CHEROKEE | Caledonia | WI |
| 2458 | 1C4PJMDX8KD303419 | Chrysler | CHEROKEE | DAYTONA BEACH | FL |
| 2459 | 1C4PJMDX8KD303453 | Chrysler | CHEROKEE | STERLING | VA |
| 2460 | 1C4PJMDX8KD303498 | Chrysler | CHEROKEE | DENVER | CO |
| 2461 | 1C4PJMDX8KD303503 | Chrysler | CHEROKEE | Miami | FL |
| 2462 | 1C4PJMDX8KD303517 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2463 | 1C4PJMDX8KD303548 | Chrysler | CHEROKEE | MIAMI | FL |
| 2464 | 1C4PJMDX8KD303629 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2465 | 1C4PJMDX8KD303646 | Chrysler | CHEROKEE | TAMPA | US |
| 2466 | 1C4PJMDX8KD303677 | Chrysler | CHEROKEE | DENVER | CO |
| 2467 | 1C4PJMDX8KD303694 | Chrysler | CHEROKEE | HARTFORD | CT |
| 2468 | 1C4PJMDX8KD303713 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2469 | 1C4PJMDX8KD303730 | Chrysler | CHEROKEE | Philadelphia | PA |
| 2470 | 1C4PJMDX8KD303744 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2471 | 1C4PJMDX8KD303775 | Chrysler | CHEROKEE | KENNER | LA |
| 2472 | 1C4PJMDX8KD303789 | Chrysler | CHEROKEE | CLEVELAND | OH |
| 2473 | 1C4PJMDX8KD303792 | Chrysler | CHEROKEE | STERLING | VA |
| 2474 | 1C4PJMDX8KD303808 | Chrysler | CHEROKEE | Chicago | IL |
| 2475 | 1C4PJMDX8KD303811 | Chrysler | CHEROKEE | Tampa | FL |
| 2476 | 1C4PJMDX8KD303839 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2477 | 1C4PJMDX8KD303890 | Chrysler | CHEROKEE | MILWAUKEE | WI |
| 2478 | 1C4PJMDX8KD303940 | Chrysler | CHEROKEE | NORFOLK | VA |
| 2479 | 1C4PJMDX8KD303971 | Chrysler | CHEROKEE | SAN JOSE | CA |
| 2480 | 1C4PJMDX8KD303985 | Chrysler | CHEROKEE | Miami | FL |
| 2481 | 1C4PJMDX8KD303999 | Chrysler | CHEROKEE | CLOVIS | CA |
| 2482 | 1C4PJMDX8KD304005 | Chrysler | CHEROKEE | GYPSUM | CO |
| 2483 | 1C4PJMDX8KD304019 | Chrysler | CHEROKEE | NEWARK | NJ |
| 2484 | 1C4PJMDX8KD304022 | Chrysler | CHEROKEE | SANTA FE | NM |
| 2485 | 1C4PJMDX8KD304036 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2486 | 1C4PJMDX8KD304084 | Chrysler | CHEROKEE | albuquerque | nm |
| 2487 | 1C4PJMDX8KD304098 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 2488 | 1C4PJMDX8KD304103 | Chrysler | CHEROKEE | Irving | TX |
| 2489 | 1C4PJMDX8KD304148 | Chrysler | CHEROKEE | DENVER | CO |
| 2490 | 1C4PJMDX8KD304151 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2491 | 1C4PJMDX8KD304165 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2492 | 1C4PJMDX8KD304179 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2493 | 1C4PJMDX8KD304182 | Chrysler | CHEROKEE | DENVER | CO |
| 2494 | 1C4PJMDX8KD304215 | Chrysler | CHEROKEE | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2495 | 1C4PJMDX8KD304232 | Chrysler | CHEROKEE | DENVER | CO |
| 2496 | 1C4PJMDX8KD304246 | Chrysler | CHEROKEE | DENVER | CO |
| 2497 | 1C4PJMDX8KD304263 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2498 | 1C4PJMDX8KD304277 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2499 | 1C4PJMDX8KD304280 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2500 | 1C4PJMDX8KD304313 | Chrysler | CHEROKEE | SALT LAKE CITY | UT |
| 2501 | 1C4PJMDX8KD304330 | Chrysler | CHEROKEE | DENVER | CO |
| 2502 | 1C4PJMDX8KD304361 | Chrysler | CHEROKEE | FRESNO | CA |
| 2503 | 1C4PJMDX8KD304375 | Chrysler | CHEROKEE | PORTLAND | ME |
| 2504 | 1C4PJMDX8KD305512 | Chrysler | CHEROKEE | Fresno | CA |
| 2505 | 1C4PJMDX8KD408025 | Chrysler | CHEROKEE | McHenry | IL |
| 2506 | 1C4PJMDX8KD408042 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2507 | 1C4PJMDX8KD408056 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2508 | 1C4PJMDX8KD408087 | Chrysler | CHEROKEE | Austin | TX |
| 2509 | 1C4PJMDX8KD408090 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2510 | 1C4PJMDX8KD408106 | Chrysler | CHEROKEE | Clarksville | IN |
| 2511 | 1C4PJMDX8KD408137 | Chrysler | CHEROKEE | Burien | WA |
| 2512 | 1C4PJMDX8KD408199 | Chrysler | CHEROKEE | TAMPA | FL |
| 2513 | 1C4PJMDX8KD412205 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2514 | 1C4PJMDX8KD412270 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2515 | 1C4PJMDX8KD412334 | Chrysler | CHEROKEE | MIAMI | FL |
| 2516 | 1C4PJMDX8KD412382 | Chrysler | CHEROKEE | Manheim | PA |
| 2517 | 1C4PJMDX8KD412429 | Chrysler | CHEROKEE | Atlanta | GA |
| 2518 | 1C4PJMDX8KD412432 | Chrysler | CHEROKEE | Riverside | CA |
| 2519 | 1C4PJMDX8KD417016 | Chrysler | CHEROKEE | TAMPA | FL |
| 2520 | 1C4PJMDX8KD417050 | Chrysler | CHEROKEE | BIRMINGHAM | AL |
| 2521 | 1C4PJMDX8KD423267 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2522 | 1C4PJMDX8KD423334 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2523 | 1C4PJMDX8KD423351 | Chrysler | CHEROKEE | SANTA ANA | CA |
| 2524 | 1C4PJMDX8KD423429 | Chrysler | CHEROKEE | Atlanta | GA |
| 2525 | 1C4PJMDX8KD423446 | Chrysler | CHEROKEE | Louisville | KY |
| 2526 | 1C4PJMDX8KD423544 | Chrysler | CHEROKEE | Sacramento | CA |
| 2527 | 1C4PJMDX8KD435211 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2528 | 1C4PJMDX8KD444703 | Chrysler | CHEROKEE | SEATAC | WA |
| 2529 | 1C4PJMDX8KD444829 | Chrysler | CHEROKEE | SYRACUSE | NY |
| 2530 | 1C4PJMDX9KD165616 | Chrysler | CHEROKEE | BOSTON, LOGAN AP | MA |
| 2531 | 1C4PJMDX9KD166202 | Chrysler | CHEROKEE | DETROIT | MI |
| 2532 | 1C4PJMDX9KD166295 | Chrysler | CHEROKEE | STERLING | VA |
| 2533 | 1C4PJMDX9KD166300 | Chrysler | CHEROKEE | MINNEAPOLIS | MN |
| 2534 | 1C4PJMDX9KD166345 | Chrysler | CHEROKEE | Tampa | FL |
| 2535 | 1C4PJMDX9KD166376 | Chrysler | CHEROKEE | STERLING | VA |
| 2536 | 1C4PJMDX9KD197420 | Chrysler | CHEROKEE | SEATAC | WA |
| 2537 | 1C4PJMDX9KD197613 | Chrysler | CHEROKEE | STERLING | VA |
| 2538 | 1C4PJMDX9KD197790 | Chrysler | CHEROKEE | NEWARK | NJ |
| 2539 | 1C4PJMDX9KD303459 | Chrysler | CHEROKEE | MIAMI | FL |
| 2540 | 1C4PJMDX9KD303462 | Chrysler | CHEROKEE | TAMPA | FL |
| 2541 | 1C4PJMDX9KD303476 | Chrysler | CHEROKEE | Fredericksburg | VA |
| 2542 | 1C4PJMDX9KD303512 | Chrysler | CHEROKEE | SAN ANTONIO | TX |
| 2543 | 1C4PJMDX9KD303526 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 2544 | 1C4PJMDX9KD303591 | Chrysler | CHEROKEE | TAMPA | FL |
| 2545 | 1C4PJMDX9KD303607 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2546 | 1C4PJMDX9KD303624 | Chrysler | CHEROKEE | Atlanta | GA |
| 2547 | 1C4PJMDX9KD303655 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2548 | 1C4PJMDX9KD303719 | Chrysler | CHEROKEE | Lake Elsinore | CA |
| 2549 | 1C4PJMDX9KD303753 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2550 | 1C4PJMDX9KD303767 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2551 | 1C4PJMDX9KD303784 | Chrysler | CHEROKEE | Riverside | CA |
| 2552 | 1C4PJMDX9KD303817 | Chrysler | CHEROKEE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2553 | 1C4PJMDX9KD303851 | Chrysler | CHEROKEE | Fredericksburg | VA |
| 2554 | 1C4PJMDX9KD303879 | Chrysler | CHEROKEE | Hartford | CT |
| 2555 | 1C4PJMDX9KD303901 | Chrysler | CHEROKEE | Kansas City | MO |
| 2556 | 1C4PJMDX9KD303915 | Chrysler | CHEROKEE | Windsor Locks | CT |
| 2557 | 1C4PJMDX9KD303929 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2558 | 1C4PJMDX9KD303932 | Chrysler | CHEROKEE | TAMPA | FL |
| 2559 | 1C4PJMDX9KD303946 | Chrysler | CHEROKEE | PHILADELPHIA | PA |
| 2560 | 1C4PJMDX9KD303980 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2561 | 1C4PJMDX9KD303994 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2562 | 1C4PJMDX9KD304031 | Chrysler | CHEROKEE | SAN FRANCISCO | CA |
| 2563 | 1C4PJMDX9KD304045 | Chrysler | CHEROKEE | Pasadena | CA |
| 2564 | 1C4PJMDX9KD304059 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2565 | 1C4PJMDX9KD304062 | Chrysler | CHEROKEE | ALBUQUERQUE | NM |
| 2566 | 1C4PJMDX9KD304076 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2567 | 1C4PJMDX9KD304112 | Chrysler | CHEROKEE | Los Angeles | CA |
| 2568 | 1C4PJMDX9KD304126 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2569 | 1C4PJMDX9KD304160 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2570 | 1C4PJMDX9KD304207 | Chrysler | CHEROKEE | Houston | TX |
| 2571 | 1C4PJMDX9KD304210 | Chrysler | CHEROKEE | Stockton | CA |
| 2572 | 1C4PJMDX9KD304255 | Chrysler | CHEROKEE | DES MOINES | IA |
| 2573 | 1C4PJMDX9KD304269 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2574 | 1C4PJMDX9KD304272 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2575 | 1C4PJMDX9KD304286 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2576 | 1C4PJMDX9KD304305 | Chrysler | CHEROKEE | BURBANK | CA |
| 2577 | 1C4PJMDX9KD304319 | Chrysler | CHEROKEE | OAKLAND | CA |
| 2578 | 1C4PJMDX9KD304322 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2579 | 1C4PJMDX9KD304336 | Chrysler | CHEROKEE | TUCSON | AZ |
| 2580 | 1C4PJMDX9KD304353 | Chrysler | CHEROKEE | Phoenix | AZ |
| 2581 | 1C4PJMDX9KD304367 | Chrysler | CHEROKEE | DENVER | CO |
| 2582 | 1C4PJMDX9KD305518 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2583 | 1C4PJMDX9KD318964 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2584 | 1C4PJMDX9KD319001 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2585 | 1C4PJMDX9KD408017 | Chrysler | CHEROKEE | San Diego | CA |
| 2586 | 1C4PJMDX9KD408034 | Chrysler | CHEROKEE | Denver | CO |
| 2587 | 1C4PJMDX9KD408051 | Chrysler | CHEROKEE | DENVER | CO |
| 2588 | 1C4PJMDX9KD408065 | Chrysler | CHEROKEE | Seattle | WA |
| 2589 | 1C4PJMDX9KD408132 | Chrysler | CHEROKEE | SEATAC | WA |
| 2590 | 1C4PJMDX9KD408177 | Chrysler | CHEROKEE | PORTLAND | OR |
| 2591 | 1C4PJMDX9KD412259 | Chrysler | CHEROKEE | Portland | OR |
| 2592 | 1C4PJMDX9KD412262 | Chrysler | CHEROKEE | Riverside | CA |
| 2593 | 1C4PJMDX9KD412343 | Chrysler | CHEROKEE | Manheim | PA |
| 2594 | 1C4PJMDX9KD412486 | Chrysler | CHEROKEE | EULESS | TX |
| 2595 | 1C4PJMDX9KD412519 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2596 | 1C4PJMDX9KD417039 | Chrysler | CHEROKEE | STERLING | VA |
| 2597 | 1C4PJMDX9KD423360 | Chrysler | CHEROKEE | LOUISVILLE | KY |
| 2598 | 1C4PJMDX9KD423519 | Chrysler | CHEROKEE | Atlanta | GA |
| 2599 | 1C4PJMDX9KD423598 | Chrysler | CHEROKEE | Hendersonville | TN |
| 2600 | 1C4PJMDX9KD423603 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2601 | 1C4PJMDX9KD429739 | Chrysler | CHEROKEE | SEATAC | WA |
| 2602 | 1C4PJMDX9KD440045 | Chrysler | CHEROKEE | ST Paul | MN |
| 2603 | 1C4PJMDX9KD440062 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2604 | 1C4PJMDX9KD440126 | Chrysler | CHEROKEE | Sterling | VA |
| 2605 | 1C4PJMDX9KD444726 | Chrysler | CHEROKEE | anchorage, | ak |
| 2606 | 1C4PJMDX9KD444841 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2607 | 1C4PJMDXXKD165429 | Chrysler | CHEROKEE | North Dighton | MA |
| 2608 | 1C4PJMDXXKD165561 | Chrysler | CHEROKEE | Warminster | PA |
| 2609 | 1C4PJMDXXKD165611 | Chrysler | CHEROKEE | Bensalem | PA |
| 2610 | 1C4PJMDXXKD165639 | Chrysler | CHEROKEE | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2611 | 1C4PJMDXXKD197605 | Chrysler | CHEROKEE | Bensalem | PA |
| 2612 | 1C4PJMDXXKD197684 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2613 | 1C4PJMDXXKD197734 | Chrysler | CHEROKEE | SAINT LOUIS | MO |
| 2614 | 1C4PJMDXXKD197829 | Chrysler | CHEROKEE | Euless | TX |
| 2615 | 1C4PJMDXXKD303437 | Chrysler | CHEROKEE | HANOVER | MD |
| 2616 | 1C4PJMDXXKD303440 | Chrysler | CHEROKEE | Des Moines | IA |
| 2617 | 1C4PJMDXXKD303471 | Chrysler | CHEROKEE | Detroit | MI |
| 2618 | 1C4PJMDXXKD303485 | Chrysler | CHEROKEE | PITTSBURGH | PA |
| 2619 | 1C4PJMDXXKD303499 | Chrysler | CHEROKEE | FORT LAUDERDALE | FL |
| 2620 | 1C4PJMDXXKD303552 | Chrysler | CHEROKEE | Atlanta | GA |
| 2621 | 1C4PJMDXXKD303583 | Chrysler | CHEROKEE | Woodhaven | MI |
| 2622 | 1C4PJMDXXKD303602 | Chrysler | CHEROKEE | JACKSONVILLE | FL |
| 2623 | 1C4PJMDXXKD303616 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2624 | 1C4PJMDXXKD303633 | Chrysler | CHEROKEE | SARASOTA | FL |
| 2625 | 1C4PJMDXXKD303650 | Chrysler | CHEROKEE | DENVER | CO |
| 2626 | 1C4PJMDXXKD303681 | Chrysler | CHEROKEE | KENNER | LA |
| 2627 | 1C4PJMDXXKD303695 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2628 | 1C4PJMDXXKD303700 | Chrysler | CHEROKEE | CHICAGO | IL |
| 2629 | 1C4PJMDXXKD303714 | Chrysler | CHEROKEE | Ft. Myers | FL |
| 2630 | 1C4PJMDXXKD303745 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2631 | 1C4PJMDXXKD303793 | Chrysler | CHEROKEE | Atlanta | GA |
| 2632 | 1C4PJMDXXKD303809 | Chrysler | CHEROKEE | FORT MYERS | FL |
| 2633 | 1C4PJMDXXKD303812 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2634 | 1C4PJMDXXKD303843 | Chrysler | CHEROKEE | TAMPA | FL |
| 2635 | 1C4PJMDXXKD303857 | Chrysler | CHEROKEE | STERLING | VA |
| 2636 | 1C4PJMDXXKD303860 | Chrysler | CHEROKEE | ORLANDO | FL |
| 2637 | 1C4PJMDXXKD303874 | Chrysler | CHEROKEE | DETROIT | MI |
| 2638 | 1C4PJMDXXKD303888 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2639 | 1C4PJMDXXKD303891 | Chrysler | CHEROKEE | Warminster | PA |
| 2640 | 1C4PJMDXXKD303910 | Chrysler | CHEROKEE | Kansas City | MO |
| 2641 | 1C4PJMDXXKD303941 | Chrysler | CHEROKEE | Atlanta | GA |
| 2642 | 1C4PJMDXXKD303969 | Chrysler | CHEROKEE | DENVER | CO |
| 2643 | 1C4PJMDXXKD304006 | Chrysler | CHEROKEE | DENVER | CO |
| 2644 | 1C4PJMDXXKD304037 | Chrysler | CHEROKEE | Euless | TX |
| 2645 | 1C4PJMDXXKD304054 | Chrysler | CHEROKEE | GYPSUM | CO |
| 2646 | 1C4PJMDXXKD304071 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2647 | 1C4PJMDXXKD304099 | Chrysler | CHEROKEE | SALT LAKE CITY | US |
| 2648 | 1C4PJMDXXKD304104 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2649 | 1C4PJMDXXKD304121 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2650 | 1C4PJMDXXKD304135 | Chrysler | CHEROKEE | Albuquerque | NM |
| 2651 | 1C4PJMDXXKD304149 | Chrysler | CHEROKEE | INDIANAPOLIS | IN |
| 2652 | 1C4PJMDXXKD304152 | Chrysler | CHEROKEE | SACRAMENTO | CA |
| 2653 | 1C4PJMDXXKD304166 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2654 | 1C4PJMDXXKD304183 | Chrysler | CHEROKEE | PHOENIX | AZ |
| 2655 | 1C4PJMDXXKD304197 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2656 | 1C4PJMDXXKD304216 | Chrysler | CHEROKEE | FRESNO | CA |
| 2657 | 1C4PJMDXXKD304233 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2658 | 1C4PJMDXXKD304250 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2659 | 1C4PJMDXXKD304264 | Chrysler | CHEROKEE | PALM SPRINGS | CA |
| 2660 | 1C4PJMDXXKD304278 | Chrysler | CHEROKEE | SANTA CLARA | CA |
| 2661 | 1C4PJMDXXKD304281 | Chrysler | CHEROKEE | BURBANK | CA |
| 2662 | 1C4PJMDXXKD304314 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2663 | 1C4PJMDXXKD304328 | Chrysler | CHEROKEE | BURBANK | CA |
| 2664 | 1C4PJMDXXKD304331 | Chrysler | CHEROKEE | FRESNO | CA |
| 2665 | 1C4PJMDXXKD304362 | Chrysler | CHEROKEE | NEWPORT BEACH | CA |
| 2666 | 1C4PJMDXXKD408012 | Chrysler | CHEROKEE | FRESNO | CA |
| 2667 | 1C4PJMDXXKD408026 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2668 | 1C4PJMDXXKD408060 | Chrysler | CHEROKEE | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2669 | 1C4PJMDXXKD408169 | Chrysler | CHEROKEE | LOS ANGELES | CA |
| 2670 | 1C4PJMDXXKD412206 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2671 | 1C4PJMDXXKD412268 | Chrysler | CHEROKEE | WOODSON TERRACE | MO |
| 2672 | 1C4PJMDXXKD412299 | Chrysler | CHEROKEE | KENNER | LA |
| 2673 | 1C4PJMDXXKD412433 | Chrysler | CHEROKEE | Austin | TX |
| 2674 | 1C4PJMDXXKD412450 | Chrysler | CHEROKEE | ATLANTA | GA |
| 2675 | 1C4PJMDXXKD412500 | Chrysler | CHEROKEE | PENSACOLA | FL |
| 2676 | 1C4PJMDXXKD417034 | Chrysler | CHEROKEE | Medford | NY |
| 2677 | 1C4PJMDXXKD417051 | Chrysler | CHEROKEE | North Dighton | MA |
| 2678 | 1C4PJMDXXKD423237 | Chrysler | CHEROKEE | Hebron | KY |
| 2679 | 1C4PJMDXXKD423240 | Chrysler | CHEROKEE | KNOXVILLE | TN |
| 2680 | 1C4PJMDXXKD423254 | Chrysler | CHEROKEE | KANSAS CITY | MO |
| 2681 | 1C4PJMDXXKD423285 | Chrysler | CHEROKEE | Clarksville | IN |
| 2682 | 1C4PJMDXXKD423321 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2683 | 1C4PJMDXXKD423383 | Chrysler | CHEROKEE | Manheim | PA |
| 2684 | 1C4PJMDXXKD423402 | Chrysler | CHEROKEE | Atlanta | GA |
| 2685 | 1C4PJMDXXKD423450 | Chrysler | CHEROKEE | HOUSTON | TX |
| 2686 | 1C4PJMDXXKD423495 | Chrysler | CHEROKEE | MANCHESTER | US |
| 2687 | 1C4PJMDXXKD423545 | Chrysler | CHEROKEE | Statesville | NC |
| 2688 | 1C4PJMDXXKD423559 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 2689 | 1C4PJMDXXKD429751 | Chrysler | CHEROKEE | Detroit | MI |
| 2690 | 1C4PJMDXXKD429765 | Chrysler | CHEROKEE | ALBANY | NY |
| 2691 | 1C4PJMDXXKD429782 | Chrysler | CHEROKEE | MEMPHIS | TN |
| 2692 | 1C4PJMDXXKD439972 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2693 | 1C4PJMDXXKD440149 | Chrysler | CHEROKEE | LAS VEGAS | NV |
| 2694 | 1C4PJMDXXKD444704 | Chrysler | CHEROKEE | SAN DIEGO | CA |
| 2695 | 1C4PJMDXXKD444735 | Chrysler | CHEROKEE | ONTARIO | CA |
| 2696 | 1C4PJMDXXKD444749 | Chrysler | CHEROKEE | Torrance | CA |
| 2697 | 1C4PJMJN2KD173964 | Chrysler | CHEROKEE | WEST PALM BEACH | FL |
| 2698 | 1C4PJMJN2KD174256 | Chrysler | CHEROKEE | Phoenix | AZ |
| 2699 | 1C4PJMJN4KD173951 | Chrysler | CHEROKEE | North Dighton | MA |
| 2700 | 1C4PJMLB7KD194649 | Chrysler | CHEROKEE | DANIA BEACH | FL |
| 2701 | 1C4PJMLB9KD319764 | Chrysler | CHEROKEE | Davie | FL |
| 2702 | 1C4RDHDG0LC145799 | Chrysler | DURANGO | MIAMI | FL |
| 2703 | 1C4RDHDG0LC145804 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 2704 | 1C4RDHDG0LC145818 | Chrysler | DURANGO | Atlanta | GA |
| 2705 | 1C4RDHDG0LC145821 | Chrysler | DURANGO | CHICAGO | IL |
| 2706 | 1C4RDHDG0LC145835 | Chrysler | DURANGO | SAN DIEGO | CA |
| 2707 | 1C4RDHDG0LC145866 | Chrysler | DURANGO | TAMPA | FL |
| 2708 | 1C4RDHDG0LC145883 | Chrysler | DURANGO | BOSTON | MA |
| 2709 | 1C4RDHDG0LC153238 | Chrysler | DURANGO | PHOENIX | AZ |
| 2710 | 1C4RDHDG0LC154759 | Chrysler | DURANGO | NORFOLK | VA |
| 2711 | 1C4RDHDG0LC154762 | Chrysler | DURANGO | ORLANDO | FL |
| 2712 | 1C4RDHDG0LC154776 | Chrysler | DURANGO | DALLAS | TX |
| 2713 | 1C4RDHDG0LC154843 | Chrysler | DURANGO | PHOENIX | AZ |
| 2714 | 1C4RDHDG0LC154857 | Chrysler | DURANGO | PHOENIX | AZ |
| 2715 | 1C4RDHDG1LC145794 | Chrysler | DURANGO | ATLANTA | GA |
| 2716 | 1C4RDHDG1LC145813 | Chrysler | DURANGO | MIAMI | FL |
| 2717 | 1C4RDHDG1LC145827 | Chrysler | DURANGO | ORLANDO | FL |
| 2718 | 1C4RDHDG1LC145830 | Chrysler | DURANGO | PENSACOLA | FL |
| 2719 | 1C4RDHDG1LC145844 | Chrysler | DURANGO | ORLANDO | FL |
| 2720 | 1C4RDHDG1LC145858 | Chrysler | DURANGO | CHICAGO O'HARE AP | IL |
| 2721 | 1C4RDHDG1LC145861 | Chrysler | DURANGO | Miami | FL |
| 2722 | 1C4RDHDG1LC145875 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2723 | 1C4RDHDG1LC145889 | Chrysler | DURANGO | TAMPA | FL |
| 2724 | 1C4RDHDG1LC153233 | Chrysler | DURANGO | PHOENIX | AZ |
| 2725 | 1C4RDHDG1LC154723 | Chrysler | DURANGO | ORLANDO | FL |
| 2726 | 1C4RDHDG1LC154754 | Chrysler | DURANGO | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2727 | 1C4RDHDG1LC154768 | Chrysler | DURANGO | DALLAS | TX |
| 2728 | 1C4RDHDG1LC154771 | Chrysler | DURANGO | KENNER | LA |
| 2729 | 1C4RDHDG1LC154785 | Chrysler | DURANGO | HOUSTON | TX |
| 2730 | 1C4RDHDG1LC154849 | Chrysler | DURANGO | PHOENIX | AZ |
| 2731 | 1C4RDHDG1LC154852 | Chrysler | DURANGO | STERLING | VA |
| 2732 | 1C4RDHDG2LC145805 | Chrysler | DURANGO | TAMPA | FL |
| 2733 | 1C4RDHDG2LC145819 | Chrysler | DURANGO | SARASOTA | FL |
| 2734 | 1C4RDHDG2LC145822 | Chrysler | DURANGO | FORT MYERS | FL |
| 2735 | 1C4RDHDG2LC145836 | Chrysler | DURANGO | MIAMI | FL |
| 2736 | 1C4RDHDG2LC145867 | Chrysler | DURANGO | MOBILE | A |
| 2737 | 1C4RDHDG2LC145870 | Chrysler | DURANGO | MIAMI | FL |
| 2738 | 1C4RDHDG2LC145884 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2739 | 1C4RDHDG2LC153239 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 2740 | 1C4RDHDG2LC154729 | Chrysler | DURANGO | TAMPA | FL |
| 2741 | 1C4RDHDG2LC154763 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 2742 | 1C4RDHDG2LC154777 | Chrysler | DURANGO | Houston | TX |
| 2743 | 1C4RDHDG2LC154780 | Chrysler | DURANGO | Houston | TX |
| 2744 | 1C4RDHDG2LC154844 | Chrysler | DURANGO | PHOENIX | AZ |
| 2745 | 1C4RDHDG2LC154858 | Chrysler | DURANGO | Lake Elsinore | CA |
| 2746 | 1C4RDHDG3JC328806 | Chrysler | DURANGO | North Dighton | MA |
| 2747 | 1C4RDHDG3JC328854 | Chrysler | DURANGO | Fontana | CA |
| 2748 | 1C4RDHDG3LC145795 | Chrysler | DURANGO | Miami | FL |
| 2749 | 1C4RDHDG3LC145800 | Chrysler | DURANGO | FORT MYERS | FL |
| 2750 | 1C4RDHDG3LC145814 | Chrysler | DURANGO | COLUMBIA | SC |
| 2751 | 1C4RDHDG3LC145828 | Chrysler | DURANGO | TAMPA | FL |
| 2752 | 1C4RDHDG3LC145831 | Chrysler | DURANGO | SAVANNAH | GA |
| 2753 | 1C4RDHDG3LC145845 | Chrysler | DURANGO | COLLEGE PARK | GA |
| 2754 | 1C4RDHDG3LC145859 | Chrysler | DURANGO | MIAMI | FL |
| 2755 | 1C4RDHDG3LC145862 | Chrysler | DURANGO | MIAMI | FL |
| 2756 | 1C4RDHDG3LC145876 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2757 | 1C4RDHDG3LC153234 | Chrysler | DURANGO | PHOENIX | AZ |
| 2758 | 1C4RDHDG3LC154724 | Chrysler | DURANGO | TAMPA | FL |
| 2759 | 1C4RDHDG3LC154755 | Chrysler | DURANGO | ORLANDO | FL |
| 2760 | 1C4RDHDG3LC154769 | Chrysler | DURANGO | Houston | TX |
| 2761 | 1C4RDHDG3LC154772 | Chrysler | DURANGO | OKLAHOMA CITY | OK |
| 2762 | 1C4RDHDG3LC154786 | Chrysler | DURANGO | TULSA | OK |
| 2763 | 1C4RDHDG3LC154853 | Chrysler | DURANGO | CHARLESTON | SC |
| 2764 | 1C4RDHDG4JC281768 | Chrysler | DURANGO | Oceanside | CA |
| 2765 | 1C4RDHDG4LC145806 | Chrysler | DURANGO | FORT MYERS | FL |
| 2766 | 1C4RDHDG4LC145823 | Chrysler | DURANGO | TAMPA | FL |
| 2767 | 1C4RDHDG4LC145837 | Chrysler | DURANGO | GRAND RAPIDS | MI |
| 2768 | 1C4RDHDG4LC145840 | Chrysler | DURANGO | CHARLESTON | SC |
| 2769 | 1C4RDHDG4LC145854 | Chrysler | DURANGO | DAYTONA BEACH | FL |
| 2770 | 1C4RDHDG4LC145868 | Chrysler | DURANGO | CHARLESTON | WV |
| 2771 | 1C4RDHDG4LC145885 | Chrysler | DURANGO | AUGUSTA | GA |
| 2772 | 1C4RDHDG4LC154764 | Chrysler | DURANGO | JACKSONVILLE | FL |
| 2773 | 1C4RDHDG4LC154778 | Chrysler | DURANGO | KENNER | LA |
| 2774 | 1C4RDHDG4LC154781 | Chrysler | DURANGO | HOUSTON | TX |
| 2775 | 1C4RDHDG4LC154845 | Chrysler | DURANGO | PALM SPRINGS | CA |
| 2776 | 1C4RDHDG5JC289796 | Chrysler | DURANGO | San Bruno | CA |
| 2777 | 1C4RDHDG5JC289801 | Chrysler | DURANGO | Salt Lake City | UT |
| 2778 | 1C4RDHDG5JC323445 | Chrysler | DURANGO | GREENVILLE | NC |
| 2779 | 1C4RDHDG5JC328810 | Chrysler | DURANGO | TRACY | CA |
| 2780 | 1C4RDHDG5LC145796 | Chrysler | DURANGO | SAVANNAH | GA |
| 2781 | 1C4RDHDG5LC145801 | Chrysler | DURANGO | STERLING | VA |
| 2782 | 1C4RDHDG5LC145815 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2783 | 1C4RDHDG5LC145829 | Chrysler | DURANGO | MIAMI | FL |
| 2784 | 1C4RDHDG5LC145832 | Chrysler | DURANGO | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2785 | 1C4RDHDG5LC145846 | Chrysler | DURANGO | CHARLOTTE | NC |
| 2786 | 1C4RDHDG5LC145863 | Chrysler | DURANGO | HOLLY HILL | FL |
| 2787 | 1C4RDHDG5LC145877 | Chrysler | DURANGO | TAMPA | FL |
| 2788 | 1C4RDHDG5LC145880 | Chrysler | DURANGO | WEST COLUMBIA | SC |
| 2789 | 1C4RDHDG5LC153235 | Chrysler | DURANGO | TUCSON | AZ |
| 2790 | 1C4RDHDG5LC154725 | Chrysler | DURANGO | ORLANDO | FL |
| 2791 | 1C4RDHDG5LC154756 | Chrysler | DURANGO | ORLANDO | FL |
| 2792 | 1C4RDHDG5LC154773 | Chrysler | DURANGO | SARASOTA | FL |
| 2793 | 1C4RDHDG5LC154787 | Chrysler | DURANGO | HOUSTON | TX |
| 2794 | 1C4RDHDG5LC154790 | Chrysler | DURANGO | HOUSTON | TX |
| 2795 | 1C4RDHDG5LC154840 | Chrysler | DURANGO | PHOENIX | AZ |
| 2796 | 1C4RDHDG5LC154854 | Chrysler | DURANGO | TUCSON | AZ |
| 2797 | 1C4RDHDG6LC145807 | Chrysler | DURANGO | MIAMI | FL |
| 2798 | 1C4RDHDG6LC145824 | Chrysler | DURANGO | Tampa | FL |
| 2799 | 1C4RDHDG6LC145838 | Chrysler | DURANGO | SARASOTA | FL |
| 2800 | 1C4RDHDG6LC145841 | Chrysler | DURANGO | CLEVELAND | OH |
| 2801 | 1C4RDHDG6LC145855 | Chrysler | DURANGO | SYRACUSE | NY |
| 2802 | 1C4RDHDG6LC145869 | Chrysler | DURANGO | TAMPA | FL |
| 2803 | 1C4RDHDG6LC145872 | Chrysler | DURANGO | ATLANTA | GA |
| 2804 | 1C4RDHDG6LC145886 | Chrysler | DURANGO | ORLANDO | FL |
| 2805 | 1C4RDHDG6LC153230 | Chrysler | DURANGO | TUCSON | AZ |
| 2806 | 1C4RDHDG6LC154717 | Chrysler | DURANGO | ORLANDO | FL |
| 2807 | 1C4RDHDG6LC154720 | Chrysler | DURANGO | PENSACOLA | FL |
| 2808 | 1C4RDHDG6LC154751 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 2809 | 1C4RDHDG6LC154765 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 2810 | 1C4RDHDG6LC154779 | Chrysler | DURANGO | SAN ANTONIO | TX |
| 2811 | 1C4RDHDG6LC154782 | Chrysler | DURANGO | CANTON | T |
| 2812 | 1C4RDHDG6LC154846 | Chrysler | DURANGO | LOS ANGELES | CA |
| 2813 | 1C4RDHDG7JC323480 | Chrysler | DURANGO | Jacksonville | FL |
| 2814 | 1C4RDHDG7JC345124 | Chrysler | DURANGO | Fontana | CA |
| 2815 | 1C4RDHDG7LC145797 | Chrysler | DURANGO | MILWAUKEE | WI |
| 2816 | 1C4RDHDG7LC145802 | Chrysler | DURANGO | ORLANDO | FL |
| 2817 | 1C4RDHDG7LC145816 | Chrysler | DURANGO | ORLANDO | FL |
| 2818 | 1C4RDHDG7LC145833 | Chrysler | DURANGO | ORLANDO | FL |
| 2819 | 1C4RDHDG7LC145847 | Chrysler | DURANGO | MIAMI | FL |
| 2820 | 1C4RDHDG7LC145864 | Chrysler | DURANGO | TAMPA | FL |
| 2821 | 1C4RDHDG7LC145881 | Chrysler | DURANGO | FORT MYERS | FL |
| 2822 | 1C4RDHDG7LC153236 | Chrysler | DURANGO | EL PASO | TX |
| 2823 | 1C4RDHDG7LC154726 | Chrysler | DURANGO | ORLANDO | FL |
| 2824 | 1C4RDHDG7LC154760 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2825 | 1C4RDHDG7LC154774 | Chrysler | DURANGO | Atlanta | GA |
| 2826 | 1C4RDHDG7LC154788 | Chrysler | DURANGO | HOUSTON | TX |
| 2827 | 1C4RDHDG7LC154841 | Chrysler | DURANGO | Scottsdale | AZ |
| 2828 | 1C4RDHDG7LC154855 | Chrysler | DURANGO | PHOENIX | AZ |
| 2829 | 1C4RDHDG8JC316523 | Chrysler | DURANGO | EAST BOSTON | MA |
| 2830 | 1C4RDHDG8LC145808 | Chrysler | DURANGO | MIAMI | FL |
| 2831 | 1C4RDHDG8LC145811 | Chrysler | DURANGO | JACKSONVILLE | FL |
| 2832 | 1C4RDHDG8LC145825 | Chrysler | DURANGO | SYRACUSE | NY |
| 2833 | 1C4RDHDG8LC145839 | Chrysler | DURANGO | MIAMI | FL |
| 2834 | 1C4RDHDG8LC145842 | Chrysler | DURANGO | Miami | FL |
| 2835 | 1C4RDHDG8LC145856 | Chrysler | DURANGO | ORLANDO | FL |
| 2836 | 1C4RDHDG8LC145887 | Chrysler | DURANGO | ORLANDO | FL |
| 2837 | 1C4RDHDG8LC145890 | Chrysler | DURANGO | FORT MYERS | FL |
| 2838 | 1C4RDHDG8LC154718 | Chrysler | DURANGO | COLLEGE PARK | GA |
| 2839 | 1C4RDHDG8LC154721 | Chrysler | DURANGO | LOUISVILLE | KY |
| 2840 | 1C4RDHDG8LC154752 | Chrysler | DURANGO | ORLANDO | FL |
| 2841 | 1C4RDHDG8LC154766 | Chrysler | DURANGO | SAN ANTONIO | TX |
| 2842 | 1C4RDHDG8LC154783 | Chrysler | DURANGO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2843 | 1C4RDHDG8LC154847 | Chrysler | DURANGO | PALM SPRINGS | CA |
| 2844 | 1C4RDHDG8LC154850 | Chrysler | DURANGO | SEATAC | WA |
| 2845 | 1C4RDHDG8LC204100 | Chrysler | DURANGO | SAN ANTONIO | TX |
| 2846 | 1C4RDHDG9JC281703 | Chrysler | DURANGO | Houston | TX |
| 2847 | 1C4RDHDG9JC328812 | Chrysler | DURANGO | Kent | WA |
| 2848 | 1C4RDHDG9LC145798 | Chrysler | DURANGO | ORLANDO | FL |
| 2849 | 1C4RDHDG9LC145803 | Chrysler | DURANGO | MIAMI | FL |
| 2850 | 1C4RDHDG9LC145817 | Chrysler | DURANGO | TAMPA | FL |
| 2851 | 1C4RDHDG9LC145820 | Chrysler | DURANGO | MIAMI | FL |
| 2852 | 1C4RDHDG9LC145834 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2853 | 1C4RDHDG9LC145848 | Chrysler | DURANGO | ATLANTA | GA |
| 2854 | 1C4RDHDG9LC145879 | Chrysler | DURANGO | JACKSON | MS |
| 2855 | 1C4RDHDG9LC145882 | Chrysler | DURANGO | ORLANDO | FL |
| 2856 | 1C4RDHDG9LC153237 | Chrysler | DURANGO | TUCSON | AZ |
| 2857 | 1C4RDHDG9LC153240 | Chrysler | DURANGO | ONTARIO | CA |
| 2858 | 1C4RDHDG9LC154758 | Chrysler | DURANGO | NASHVILLE | TN |
| 2859 | 1C4RDHDG9LC154761 | Chrysler | DURANGO | ORLANDO | FL |
| 2860 | 1C4RDHDG9LC154775 | Chrysler | DURANGO | HOUSTON | TX |
| 2861 | 1C4RDHDG9LC154789 | Chrysler | DURANGO | MCALLEN | TX |
| 2862 | 1C4RDHDG9LC154842 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 2863 | 1C4RDHDG9LC154856 | Chrysler | DURANGO | Tolleson | AZ |
| 2864 | 1C4RDHDGXJC328785 | Chrysler | DURANGO | San Diego | CA |
| 2865 | 1C4RDHDGXJC328799 | Chrysler | DURANGO | SAN JOSE | CA |
| 2866 | 1C4RDHDGXJC345134 | Chrysler | DURANGO | WHITE PLAINS | NY |
| 2867 | 1C4RDHDGXLC145809 | Chrysler | DURANGO | MIAMI | FL |
| 2868 | 1C4RDHDGXLC145826 | Chrysler | DURANGO | ORLANDO | FL |
| 2869 | 1C4RDHDGXLC145843 | Chrysler | DURANGO | DAVIE | FL |
| 2870 | 1C4RDHDGXLC145857 | Chrysler | DURANGO | PORTLAND | ME |
| 2871 | 1C4RDHDGXLC145874 | Chrysler | DURANGO | ORLANDO | FL |
| 2872 | 1C4RDHDGXLC145888 | Chrysler | DURANGO | LOS ANGELES AP | CA |
| 2873 | 1C4RDHDGXLC153232 | Chrysler | DURANGO | PHOENIX | AZ |
| 2874 | 1C4RDHDGXLC154719 | Chrysler | DURANGO | EAST BOSTON | MA |
| 2875 | 1C4RDHDGXLC154722 | Chrysler | DURANGO | FORT MYERS | FL |
| 2876 | 1C4RDHDGXLC154753 | Chrysler | DURANGO | MIAMI | FL |
| 2877 | 1C4RDHDGXLC154767 | Chrysler | DURANGO | Houston | TX |
| 2878 | 1C4RDHDGXLC154770 | Chrysler | DURANGO | PENSACOLA | FL |
| 2879 | 1C4RDHDGXLC154784 | Chrysler | DURANGO | DALLAS | TX |
| 2880 | 1C4RDHDGXLC154851 | Chrysler | DURANGO | SOUTH SAN FRANC | CA |
| 2881 | 1C4RDJAG0KC651191 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 2882 | 1C4RDJAG0KC755583 | Chrysler | DURANGO | WHITE PLAINS | NY |
| 2883 | 1C4RDJAG1KC755401 | Chrysler | DURANGO | LOS ANGELES | CA |
| 2884 | 1C4RDJAG2KC755634 | Chrysler | DURANGO | Webster | NY |
| 2885 | 1C4RDJAG3KC722058 | Chrysler | DURANGO | NEWARK | NJ |
| 2886 | 1C4RDJAG3KC755349 | Chrysler | DURANGO | LAS VEGAS | NV |
| 2887 | 1C4RDJAG3KC755576 | Chrysler | DURANGO | Atlanta | GA |
| 2888 | 1C4RDJAG5KC755370 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 2889 | 1C4RDJAG5KC755403 | Chrysler | DURANGO | N. Las Vegas | NV |
| 2890 | 1C4RDJAG6KC792783 | Chrysler | DURANGO | DALLAS | TX |
| 2891 | 1C4RDJAG7KC721950 | Chrysler | DURANGO | TULSA | OK |
| 2892 | 1C4RDJAG7KC755399 | Chrysler | DURANGO | SAN DIEGO | CA |
| 2893 | 1C4RDJAG9KC651271 | Chrysler | DURANGO | KENNER | LA |
| 2894 | 1C4RDJAG9KC676400 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2895 | 1C4RDJAGXKC792740 | Chrysler | DURANGO | OKLAHOMA CITY | OK |
| 2896 | 1C4RDJAGXKC792768 | Chrysler | DURANGO | SACRAMENTO | CA |
| 2897 | 1C4RDJDG0JC282214 | Chrysler | DURANGO | Statesville | NC |
| 2898 | 1C4RDJDG0JC312358 | Chrysler | DURANGO | Manheim | PA |
| 2899 | 1C4RDJDG0JC312408 | Chrysler | DURANGO | Ocoee | FL |
| 2900 | 1C4RDJDG0KC676376 | Chrysler | DURANGO | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2901 | 1C4RDJDG0KC780088 | Chrysler | DURANGO | Des Moines | IA |
| 2902 | 1C4RDJDG0LC153313 | Chrysler | DURANGO | BOSTON | MA |
| 2903 | 1C4RDJDG0LC155076 | Chrysler | DURANGO | JACKSONVILLE | FL |
| 2904 | 1C4RDJDG0LC155093 | Chrysler | DURANGO | KNOXVILLE | TN |
| 2905 | 1C4RDJDG0LC155109 | Chrysler | DURANGO | RALEIGH, DURHAM | NC |
| 2906 | 1C4RDJDG0LC155191 | Chrysler | DURANGO | Atlanta | GA |
| 2907 | 1C4RDJDG0LC155269 | Chrysler | DURANGO | MILWAUKEE | WI |
| 2908 | 1C4RDJDG0LC155272 | Chrysler | DURANGO | NEW BERN | NC |
| 2909 | 1C4RDJDG0LC155286 | Chrysler | DURANGO | DES PLAINES | US |
| 2910 | 1C4RDJDG0LC204812 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 2911 | 1C4RDJDG0LC213395 | Chrysler | DURANGO | SAN JOSE | CA |
| 2912 | 1C4RDJDG0LC213400 | Chrysler | DURANGO | Los Angeles | CA |
| 2913 | 1C4RDJDG0LC213414 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 2914 | 1C4RDJDG0LC228821 | Chrysler | DURANGO | DETROIT | MI |
| 2915 | 1C4RDJDG1JC329492 | Chrysler | DURANGO | Fontana | CA |
| 2916 | 1C4RDJDG1KC651485 | Chrysler | DURANGO | Bordentown | NJ |
| 2917 | 1C4RDJDG1KC792721 | Chrysler | DURANGO | KNOXVILLE | TN |
| 2918 | 1C4RDJDG1LC153305 | Chrysler | DURANGO | LAS VEGAS | NV |
| 2919 | 1C4RDJDG1LC153336 | Chrysler | DURANGO | SACRAMENTO | CA |
| 2920 | 1C4RDJDG1LC155085 | Chrysler | DURANGO | PITTSBURGH | PA |
| 2921 | 1C4RDJDG1LC155099 | Chrysler | DURANGO | RICHMOND | VA |
| 2922 | 1C4RDJDG1LC155202 | Chrysler | DURANGO | SAINT PAUL | MN |
| 2923 | 1C4RDJDG1LC155264 | Chrysler | DURANGO | MILWAUKEE | WI |
| 2924 | 1C4RDJDG1LC155278 | Chrysler | DURANGO | CHICAGO | IL |
| 2925 | 1C4RDJDG1LC155281 | Chrysler | DURANGO | CHICAGO | IL |
| 2926 | 1C4RDJDG1LC155300 | Chrysler | DURANGO | CHICAGO | IL |
| 2927 | 1C4RDJDG1LC155345 | Chrysler | DURANGO | SAINT PAUL | MN |
| 2928 | 1C4RDJDG1LC204799 | Chrysler | DURANGO | NEW BERN | NC |
| 2929 | 1C4RDJDG1LC204804 | Chrysler | DURANGO | JACKSONVILLE | FL |
| 2930 | 1C4RDJDG1LC213406 | Chrysler | DURANGO | BURBANK | CA |
| 2931 | 1C4RDJDG1LC228827 | Chrysler | DURANGO | CHICAGO | IL |
| 2932 | 1C4RDJDG1LC228830 | Chrysler | DURANGO | DETROIT | MI |
| 2933 | 1C4RDJDG1LC260306 | Chrysler | DURANGO | Dallas | TX |
| 2934 | 1C4RDJDG2JC282215 | Chrysler | DURANGO | MALDEN | MA |
| 2935 | 1C4RDJDG2JC312331 | Chrysler | DURANGO | Las Vegas | NV |
| 2936 | 1C4RDJDG2JC329484 | Chrysler | DURANGO | SAN DIEGO | CA |
| 2937 | 1C4RDJDG2JC345457 | Chrysler | DURANGO | San Francisco | CA |
| 2938 | 1C4RDJDG2JC345488 | Chrysler | DURANGO | BOSTON | MA |
| 2939 | 1C4RDJDG2KC792811 | Chrysler | DURANGO | TAMPA | FL |
| 2940 | 1C4RDJDG2LC153300 | Chrysler | DURANGO | ALBANY | N |
| 2941 | 1C4RDJDG2LC153328 | Chrysler | DURANGO | LOS ANGELES AP | CA |
| 2942 | 1C4RDJDG2LC155077 | Chrysler | DURANGO | NEW BERN | NC |
| 2943 | 1C4RDJDG2LC155080 | Chrysler | DURANGO | Parkville | MD |
| 2944 | 1C4RDJDG2LC155094 | Chrysler | DURANGO | RALIEGH | NC |
| 2945 | 1C4RDJDG2LC155113 | Chrysler | DURANGO | RALIEGH | NC |
| 2946 | 1C4RDJDG2LC155208 | Chrysler | DURANGO | PHOENIX | AZ |
| 2947 | 1C4RDJDG2LC155273 | Chrysler | DURANGO | MIAMI | FL |
| 2948 | 1C4RDJDG2LC155287 | Chrysler | DURANGO | CHICAGO | IL |
| 2949 | 1C4RDJDG2LC155290 | Chrysler | DURANGO | DES MOINES | IA |
| 2950 | 1C4RDJDG2LC204813 | Chrysler | DURANGO | STERLING | VA |
| 2951 | 1C4RDJDG2LC213396 | Chrysler | DURANGO | MONTEREY | CA |
| 2952 | 1C4RDJDG2LC228822 | Chrysler | DURANGO | DETROIT | MI |
| 2953 | 1C4RDJDG2LC260301 | Chrysler | DURANGO | WOODSON TERRACE | MO |
| 2954 | 1C4RDJDG3JC414706 | Chrysler | DURANGO | Chicago | IL |
| 2955 | 1C4RDJDG3KC651360 | Chrysler | DURANGO | PENSACOLA | FL |
| 2956 | 1C4RDJDG3KC755458 | Chrysler | DURANGO | FRESNO | CA |
| 2957 | 1C4RDJDG3KC769814 | Chrysler | DURANGO | BIRMINGHAM | AL |
| 2958 | 1C4RDJDG3LC153306 | Chrysler | DURANGO | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 2959 | 1C4RDJDG3LC153340 | Chrysler | DURANGO | Phoenix | AZ |
| 2960 | 1C4RDJDG3LC155184 | Chrysler | DURANGO | Albuquerque | NM |
| 2961 | 1C4RDJDG3LC155198 | Chrysler | DURANGO | Beaverton | OR |
| 2962 | 1C4RDJDG3LC155265 | Chrysler | DURANGO | ST LOUIS | MO |
| 2963 | 1C4RDJDG3LC155279 | Chrysler | DURANGO | MILWAUKEE | WI |
| 2964 | 1C4RDJDG3LC155296 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 2965 | 1C4RDJDG3LC155301 | Chrysler | DURANGO | CHICAGO | IL |
| 2966 | 1C4RDJDG3LC155346 | Chrysler | DURANGO | CHICAGO O'HARE AP | IL |
| 2967 | 1C4RDJDG3LC204805 | Chrysler | DURANGO | NEW BERN | NC |
| 2968 | 1C4RDJDG3LC213391 | Chrysler | DURANGO | SANTA ANA | CA |
| 2969 | 1C4RDJDG3LC213407 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 2970 | 1C4RDJDG3LC213410 | Chrysler | DURANGO | SAN JOSE | CA |
| 2971 | 1C4RDJDG3LC228828 | Chrysler | DURANGO | DETROIT | MI |
| 2972 | 1C4RDJDG3LC228831 | Chrysler | DURANGO | CHATTANOOGA | TN |
| 2973 | 1C4RDJDG3LC260310 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 2974 | 1C4RDJDG4JC282250 | Chrysler | DURANGO | FARMINGTON | NM |
| 2975 | 1C4RDJDG4JC312427 | Chrysler | DURANGO | Atlanta | GA |
| 2976 | 1C4RDJDG4KC755484 | Chrysler | DURANGO | KNOXVILLE | TN |
| 2977 | 1C4RDJDG4LC153301 | Chrysler | DURANGO | PITTSBURGH | PA |
| 2978 | 1C4RDJDG4LC153315 | Chrysler | DURANGO | BUFFALO | NY |
| 2979 | 1C4RDJDG4LC153329 | Chrysler | DURANGO | BURBANK | CA |
| 2980 | 1C4RDJDG4LC155078 | Chrysler | DURANGO | Hebron | KY |
| 2981 | 1C4RDJDG4LC155081 | Chrysler | DURANGO | FRESNO | CA |
| 2982 | 1C4RDJDG4LC155095 | Chrysler | DURANGO | NORFOLK | VA |
| 2983 | 1C4RDJDG4LC155114 | Chrysler | DURANGO | COLUMBIA | SC |
| 2984 | 1C4RDJDG4LC155274 | Chrysler | DURANGO | CHICAGO | IL |
| 2985 | 1C4RDJDG4LC155288 | Chrysler | DURANGO | HARRISBURG | PA |
| 2986 | 1C4RDJDG4LC155291 | Chrysler | DURANGO | DALLAS | TX |
| 2987 | 1C4RDJDG4LC204800 | Chrysler | DURANGO | WILMINGTON | NC |
| 2988 | 1C4RDJDG4LC213397 | Chrysler | DURANGO | BURLINGAME | CA |
| 2989 | 1C4RDJDG4LC228823 | Chrysler | DURANGO | CHICAGO | IL |
| 2990 | 1C4RDJDG4LC260302 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 2991 | 1C4RDJDG5KC755462 | Chrysler | DURANGO | Irving | TX |
| 2992 | 1C4RDJDG5KC755476 | Chrysler | DURANGO | Atlanta | GA |
| 2993 | 1C4RDJDG5KC755512 | Chrysler | DURANGO | FAYETTEVILLE | GA |
| 2994 | 1C4RDJDG5LC153307 | Chrysler | DURANGO | STERLING | VA |
| 2995 | 1C4RDJDG5LC153310 | Chrysler | DURANGO | ROCHESTER | NY |
| 2996 | 1C4RDJDG5LC153324 | Chrysler | DURANGO | WEST PALM BEACH | FL |
| 2997 | 1C4RDJDG5LC153341 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 2998 | 1C4RDJDG5LC155168 | Chrysler | DURANGO | Dallas | TX |
| 2999 | 1C4RDJDG5LC155171 | Chrysler | DURANGO | INGLEWOOD | CA |
| 3000 | 1C4RDJDG5LC155283 | Chrysler | DURANGO | SAVANNAH | GA |
| 3001 | 1C4RDJDG5LC155297 | Chrysler | DURANGO | CHICAGO | IL |
| 3002 | 1C4RDJDG5LC155347 | Chrysler | DURANGO | GRAND RAPIDS | MI |
| 3003 | 1C4RDJDG5LC155350 | Chrysler | DURANGO | PITTSBURGH | PA |
| 3004 | 1C4RDJDG5LC213392 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 3005 | 1C4RDJDG5LC213408 | Chrysler | DURANGO | SAN JOSE | CA |
| 3006 | 1C4RDJDG5LC228829 | Chrysler | DURANGO | DETROIT | MI |
| 3007 | 1C4RDJDG6JC282279 | Chrysler | DURANGO | Albuquerque | NM |
| 3008 | 1C4RDJDG6JC312333 | Chrysler | DURANGO | DENVER | CO |
| 3009 | 1C4RDJDG6KC769810 | Chrysler | DURANGO | KNOXVILLE | TN |
| 3010 | 1C4RDJDG6KC792732 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 3011 | 1C4RDJDG6LC153302 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 3012 | 1C4RDJDG6LC155079 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 3013 | 1C4RDJDG6LC155096 | Chrysler | DURANGO | WARWICK | RI |
| 3014 | 1C4RDJDG6LC155101 | Chrysler | DURANGO | HOUSTON | TX |
| 3015 | 1C4RDJDG6LC155115 | Chrysler | DURANGO | NEW BERN | NC |
| 3016 | 1C4RDJDG6LC155177 | Chrysler | DURANGO | Amarillo | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3017 | 1C4RDJDG6LC155180 | Chrysler | DURANGO | SAN JOSE | CA |
| 3018 | 1C4RDJDG6LC155275 | Chrysler | DURANGO | CHICAGO | IL |
| 3019 | 1C4RDJDG6LC155292 | Chrysler | DURANGO | CLEVELAND | OH |
| 3020 | 1C4RDJDG6LC213398 | Chrysler | DURANGO | SACRAMENTO | CA |
| 3021 | 1C4RDJDG6LC228824 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 3022 | 1C4RDJDG6LC260298 | Chrysler | DURANGO | DETROIT | MI |
| 3023 | 1C4RDJDG6LC260303 | Chrysler | DURANGO | WEST PALM BEACH | FL |
| 3024 | 1C4RDJDG7JC282243 | Chrysler | DURANGO | Atlanta | GA |
| 3025 | 1C4RDJDG7JC312406 | Chrysler | DURANGO | Greensboro | NC |
| 3026 | 1C4RDJDG7JC414577 | Chrysler | DURANGO | BOSTON | MA |
| 3027 | 1C4RDJDG7JC414658 | Chrysler | DURANGO | TAMPA | FL |
| 3028 | 1C4RDJDG7LC153308 | Chrysler | DURANGO | MIAMI | FL |
| 3029 | 1C4RDJDG7LC153311 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 3030 | 1C4RDJDG7LC153339 | Chrysler | DURANGO | LAS VEGAS | NV |
| 3031 | 1C4RDJDG7LC155107 | Chrysler | DURANGO | COLUMBIA | SC |
| 3032 | 1C4RDJDG7LC155110 | Chrysler | DURANGO | NEW BERN | NC |
| 3033 | 1C4RDJDG7LC155205 | Chrysler | DURANGO | INGLEWOOD | CA |
| 3034 | 1C4RDJDG7LC155267 | Chrysler | DURANGO | DES MOINES | IA |
| 3035 | 1C4RDJDG7LC155270 | Chrysler | DURANGO | CHICAGO | IL |
| 3036 | 1C4RDJDG7LC155284 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 3037 | 1C4RDJDG7LC155298 | Chrysler | DURANGO | DES MOINES | IA |
| 3038 | 1C4RDJDG7LC155348 | Chrysler | DURANGO | WOODSON TERRACE | MO |
| 3039 | 1C4RDJDG7LC155351 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 3040 | 1C4RDJDG7LC204791 | Chrysler | DURANGO | SAVANNAH | GA |
| 3041 | 1C4RDJDG7LC213393 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 3042 | 1C4RDJDG7LC213409 | Chrysler | DURANGO | PITTSBURGH | PA |
| 3043 | 1C4RDJDG7LC260309 | Chrysler | DURANGO | KNOXVILLE | TN |
| 3044 | 1C4RDJDG8KC722052 | Chrysler | DURANGO | Dallas | TX |
| 3045 | 1C4RDJDG8KC764690 | Chrysler | DURANGO | OAKLAND | CA |
| 3046 | 1C4RDJDG8LC153303 | Chrysler | DURANGO | NEW BERN | NC |
| 3047 | 1C4RDJDG8LC153320 | Chrysler | DURANGO | LAS VEGAS | NV |
| 3048 | 1C4RDJDG8LC155083 | Chrysler | DURANGO | BALTIMORE | MD |
| 3049 | 1C4RDJDG8LC155097 | Chrysler | DURANGO | CHARLOTTE | NC |
| 3050 | 1C4RDJDG8LC155116 | Chrysler | DURANGO | GREENSBORO | NC |
| 3051 | 1C4RDJDG8LC155200 | Chrysler | DURANGO | KENNER | LA |
| 3052 | 1C4RDJDG8LC155262 | Chrysler | DURANGO | CHICAGO | IL |
| 3053 | 1C4RDJDG8LC155276 | Chrysler | DURANGO | GRAND RAPIDS | MI |
| 3054 | 1C4RDJDG8LC155293 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 3055 | 1C4RDJDG8LC155343 | Chrysler | DURANGO | CHICAGO O'HARE AP | IL |
| 3056 | 1C4RDJDG8LC204797 | Chrysler | DURANGO | TAMPA | FL |
| 3057 | 1C4RDJDG8LC213399 | Chrysler | DURANGO | SOUTH SAN FRANC | CA |
| 3058 | 1C4RDJDG8LC228825 | Chrysler | DURANGO | CHICAGO | IL |
| 3059 | 1C4RDJDG8LC260299 | Chrysler | DURANGO | LOS ANGELES | CA |
| 3060 | 1C4RDJDG8LC260304 | Chrysler | DURANGO | WOODSON TERRACE | MO |
| 3061 | 1C4RDJDG9KC651427 | Chrysler | DURANGO | Atlanta | GA |
| 3062 | 1C4RDJDG9KC755478 | Chrysler | DURANGO | KNOXVILLE | TN |
| 3063 | 1C4RDJDG9KC792787 | Chrysler | DURANGO | Port Newark | NJ |
| 3064 | 1C4RDJDG9LC153309 | Chrysler | DURANGO | STERLING | VA |
| 3065 | 1C4RDJDG9LC153312 | Chrysler | DURANGO | ALBANY | NY |
| 3066 | 1C4RDJDG9LC155092 | Chrysler | DURANGO | GREENSBORO | NC |
| 3067 | 1C4RDJDG9LC155108 | Chrysler | DURANGO | CHARLESTON | SC |
| 3068 | 1C4RDJDG9LC155111 | Chrysler | DURANGO | ATLANTA | GA |
| 3069 | 1C4RDJDG9LC155206 | Chrysler | DURANGO | Fresno | CA |
| 3070 | 1C4RDJDG9LC155299 | Chrysler | DURANGO | PENSACOLA | FL |
| 3071 | 1C4RDJDG9LC155349 | Chrysler | DURANGO | WHITE PLAINS | NY |
| 3072 | 1C4RDJDG9LC204792 | Chrysler | DURANGO | SAN DIEGO | CA |
| 3073 | 1C4RDJDG9LC204811 | Chrysler | DURANGO | Dallas | TX |
| 3074 | 1C4RDJDG9LC213394 | Chrysler | DURANGO | INGLEWOOD | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3075 | 1C4RDJDG9LC213413 | Chrysler | DURANGO | SEA TAC | WA |
| 3076 | 1C4RDJDG9LC228820 | Chrysler | DURANGO | SAINT PAUL | MN |
| 3077 | 1C4RDJDGXJC282219 | Chrysler | DURANGO | Greensboro | NC |
| 3078 | 1C4RDJDGXJC290563 | Chrysler | DURANGO | Detroit | MI |
| 3079 | 1C4RDJDGXJC290580 | Chrysler | DURANGO | Atlanta | GA |
| 3080 | 1C4RDJDGXJC323769 | Chrysler | DURANGO | Ventura | CA |
| 3081 | 1C4RDJDGXJC345478 | Chrysler | DURANGO | TRACY | CA |
| 3082 | 1C4RDJDGXJC414704 | Chrysler | DURANGO | Warwick | RI |
| 3083 | 1C4RDJDGXKC651386 | Chrysler | DURANGO | Jacksonville | FL |
| 3084 | 1C4RDJDGXKC755456 | Chrysler | DURANGO | SACRAMENTO | CA |
| 3085 | 1C4RDJDGXKC769843 | Chrysler | DURANGO | Slidell | LA |
| 3086 | 1C4RDJDGXKC780096 | Chrysler | DURANGO | Scottsdale | AZ |
| 3087 | 1C4RDJDGXLC153299 | Chrysler | DURANGO | MANCHESTER | US |
| 3088 | 1C4RDJDGXLC153304 | Chrysler | DURANGO | STERLING | VA |
| 3089 | 1C4RDJDGXLC153318 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 3090 | 1C4RDJDGXLC155084 | Chrysler | DURANGO | STERLING | VA |
| 3091 | 1C4RDJDGXLC155098 | Chrysler | DURANGO | NEW BERN | NC |
| 3092 | 1C4RDJDGXLC155201 | Chrysler | DURANGO | Houston | TX |
| 3093 | 1C4RDJDGXLC155263 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 3094 | 1C4RDJDGXLC155277 | Chrysler | DURANGO | DETROIT | MI |
| 3095 | 1C4RDJDGXLC155294 | Chrysler | DURANGO | MILWAUKEE | WI |
| 3096 | 1C4RDJDGXLC155344 | Chrysler | DURANGO | CHICAGO | IL |
| 3097 | 1C4RDJDGXLC204798 | Chrysler | DURANGO | NEWARK | NJ |
| 3098 | 1C4RDJDGXLC204803 | Chrysler | DURANGO | BALTIMORE | MD |
| 3099 | 1C4RDJDGXLC213405 | Chrysler | DURANGO | FRESNO | CA |
| 3100 | 1C4RDJDGXLC228826 | Chrysler | DURANGO | Milwaukee | WI |
| 3101 | 1C4RJFAG0KC653318 | Chrysler | GR | GREEN BAY | WI |
| 3102 | 1C4RJFAG0KC692796 | Chrysler | GR | BOSTON | MA |
| 3103 | 1C4RJFAG0KC771658 | Chrysler | GR | PHILADELPHIA | PA |
| 3104 | 1C4RJFAG0KC771708 | Chrysler | GR | ALLENTOWN | US |
| 3105 | 1C4RJFAG0KC771725 | Chrysler | GR | STERLING | US |
| 3106 | 1C4RJFAG0KC771773 | Chrysler | GR | PHILADELPHIA | PA |
| 3107 | 1C4RJFAG0KC771823 | Chrysler | GR | ONTARIO | CA |
| 3108 | 1C4RJFAG0KC771840 | Chrysler | GR | FORT LAUDERDALE | FL |
| 3109 | 1C4RJFAG0KC793255 | Chrysler | GR | ALBUQUERQUE | NM |
| 3110 | 1C4RJFAG0KC793286 | Chrysler | GR | ST Paul | MN |
| 3111 | 1C4RJFAG0KC793353 | Chrysler | GR | BLOOMINGTON | IL |
| 3112 | 1C4RJFAG0KC793398 | Chrysler | GR | GRAND RAPIDS | MI |
| 3113 | 1C4RJFAG0KC793403 | Chrysler | GR | TAMPA | US |
| 3114 | 1C4RJFAG0KC793420 | Chrysler | GR | Tampa | FL |
| 3115 | 1C4RJFAG0KC793451 | Chrysler | GR | PHILADELPHIA | PA |
| 3116 | 1C4RJFAG0KC802357 | Chrysler | GR | ST PAUL | MN |
| 3117 | 1C4RJFAG0KC803752 | Chrysler | GR | SAINT PAUL | MN |
| 3118 | 1C4RJFAG0KC812404 | Chrysler | GR | GRAND RAPIDS | MI |
| 3119 | 1C4RJFAG0KC817862 | Chrysler | GR | ROANOKE | VA |
| 3120 | 1C4RJFAG1KC771541 | Chrysler | GR | Dallas | TX |
| 3121 | 1C4RJFAG1KC771717 | Chrysler | GR | WEST PALM BEACH | FL |
| 3122 | 1C4RJFAG1KC771720 | Chrysler | GR | PHILADELPHIA | PA |
| 3123 | 1C4RJFAG1KC771796 | Chrysler | GR | Atlanta | GA |
| 3124 | 1C4RJFAG1KC771832 | Chrysler | GR | PHILADELPHIA | PA |
| 3125 | 1C4RJFAG1KC771880 | Chrysler | GR | STERLING | VA |
| 3126 | 1C4RJFAG1KC793183 | Chrysler | GR | STERLING | VA |
| 3127 | 1C4RJFAG1KC793216 | Chrysler | GR | NEW YORK CITY | NY |
| 3128 | 1C4RJFAG1KC793393 | Chrysler | GR | INDIANAPOLIS | IN |
| 3129 | 1C4RJFAG1KC793426 | Chrysler | GR | HOUSTON | TX |
| 3130 | 1C4RJFAG1KC793443 | Chrysler | GR | Plainfield | IN |
| 3131 | 1C4RJFAG1KC802349 | Chrysler | GR | INGLEWOOD | CA |
| 3132 | 1C4RJFAG1KC803761 | Chrysler | GR | ST PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3133 | 1C4RJFAG1KC812413 | Chrysler | GR | GRAND RAPIDS | MI |
| 3134 | 1C4RJFAG1KC812430 | Chrysler | GR | GRAND RAPIDS | MI |
| 3135 | 1C4RJFAG1KC812458 | Chrysler | GR | DETROIT | MI |
| 3136 | 1C4RJFAG1KC817871 | Chrysler | GR | ORLANDO | FL |
| 3137 | 1C4RJFAG1KC817904 | Chrysler | GR | GREENVILLE | NC |
| 3138 | 1C4RJFAG2KC771533 | Chrysler | GR | LAS VEGAS | NV |
| 3139 | 1C4RJFAG2KC771743 | Chrysler | GR | STERLING | VA |
| 3140 | 1C4RJFAG2KC771791 | Chrysler | GR | GRAND RAPIDS | MI |
| 3141 | 1C4RJFAG2KC771810 | Chrysler | GR | PHILADELPHIA | PA |
| 3142 | 1C4RJFAG2KC771841 | Chrysler | GR | DALLAS | TX |
| 3143 | 1C4RJFAG2KC793189 | Chrysler | GR | NORFOLK | VA |
| 3144 | 1C4RJFAG2KC793354 | Chrysler | GR | BLOOMINGTON | IL |
| 3145 | 1C4RJFAG2KC793371 | Chrysler | GR | CHICAGO | IL |
| 3146 | 1C4RJFAG2KC793385 | Chrysler | GR | DES PLAINES | US |
| 3147 | 1C4RJFAG2KC793418 | Chrysler | GR | DALLAS | TX |
| 3148 | 1C4RJFAG2KC793466 | Chrysler | GR | ST PAUL | MN |
| 3149 | 1C4RJFAG2KC802358 | Chrysler | GR | RICHMOND | VA |
| 3150 | 1C4RJFAG2KC803736 | Chrysler | GR | MINNEAPOLIS | MN |
| 3151 | 1C4RJFAG2KC812453 | Chrysler | GR | Atlanta | GA |
| 3152 | 1C4RJFAG2KC812467 | Chrysler | GR | MIAMI | FL |
| 3153 | 1C4RJFAG2KC812470 | Chrysler | GR | MILWAUKEE | WI |
| 3154 | 1C4RJFAG2KC817863 | Chrysler | GR | CLEVELAND | OH |
| 3155 | 1C4RJFAG3KC771511 | Chrysler | GR | MIAMI | FL |
| 3156 | 1C4RJFAG3KC771590 | Chrysler | GR | Miami | FL |
| 3157 | 1C4RJFAG3KC771654 | Chrysler | GR | PHILADELPHIA | US |
| 3158 | 1C4RJFAG3KC771699 | Chrysler | GR | LOS ANGELES | CA |
| 3159 | 1C4RJFAG3KC771718 | Chrysler | GR | PHILADELPHIA | PA |
| 3160 | 1C4RJFAG3KC771797 | Chrysler | GR | Dallas | TX |
| 3161 | 1C4RJFAG3KC793279 | Chrysler | GR | DALLAS | TX |
| 3162 | 1C4RJFAG3KC793282 | Chrysler | GR | BOSTON | MA |
| 3163 | 1C4RJFAG3KC793296 | Chrysler | GR | CHICAGO | IL |
| 3164 | 1C4RJFAG3KC793380 | Chrysler | GR | CHICAGO | IL |
| 3165 | 1C4RJFAG3KC793444 | Chrysler | GR | ST PAUL | MN |
| 3166 | 1C4RJFAG3KC793461 | Chrysler | GR | CHICAGO | IL |
| 3167 | 1C4RJFAG3KC802353 | Chrysler | GR | SAINT PAUL | MN |
| 3168 | 1C4RJFAG3KC807438 | Chrysler | GR | SAINT LOUIS | MO |
| 3169 | 1C4RJFAG3KC811733 | Chrysler | GR | ORLANDO | FL |
| 3170 | 1C4RJFAG3KC812414 | Chrysler | GR | Hebron | KY |
| 3171 | 1C4RJFAG3KC812462 | Chrysler | GR | CHICAGO | IL |
| 3172 | 1C4RJFAG3KC817838 | Chrysler | GR | CLEVELAND | OH |
| 3173 | 1C4RJFAG3KC817841 | Chrysler | GR | DETROIT | MI |
| 3174 | 1C4RJFAG3KC817855 | Chrysler | GR | Houston | TX |
| 3175 | 1C4RJFAG3KC817886 | Chrysler | GR | CLEVELAND | OH |
| 3176 | 1C4RJFAG4KC653225 | Chrysler | GR | DENVER | CO |
| 3177 | 1C4RJFAG4KC653323 | Chrysler | GR | BIRMINGHAM | AL |
| 3178 | 1C4RJFAG4KC771677 | Chrysler | GR | PHILADELPHIA | PA |
| 3179 | 1C4RJFAG4KC771744 | Chrysler | GR | SAINT LOUIS | MO |
| 3180 | 1C4RJFAG4KC771808 | Chrysler | GR | FORT MYERS | FL |
| 3181 | 1C4RJFAG4KC771839 | Chrysler | GR | STERLING | VA |
| 3182 | 1C4RJFAG4KC793226 | Chrysler | GR | BLOOMINGTON | IL |
| 3183 | 1C4RJFAG4KC793369 | Chrysler | GR | KENNER | LA |
| 3184 | 1C4RJFAG4KC793372 | Chrysler | GR | MILWAUKEE | WI |
| 3185 | 1C4RJFAG4KC793405 | Chrysler | GR | DES PLAINES | IL |
| 3186 | 1C4RJFAG4KC802331 | Chrysler | GR | OKLAHOMA CITY | OK |
| 3187 | 1C4RJFAG4KC803740 | Chrysler | GR | SAINT PAUL | MN |
| 3188 | 1C4RJFAG4KC803768 | Chrysler | GR | CHICAGO | IL |
| 3189 | 1C4RJFAG4KC812440 | Chrysler | GR | HARRISBURG | PA |
| 3190 | 1C4RJFAG4KC812454 | Chrysler | GR | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3191 | 1C4RJFAG4KC817864 | Chrysler | GR | HEBRON | KY |
| 3192 | 1C4RJFAG4KC817881 | Chrysler | GR | VANDALIA | OH |
| 3193 | 1C4RJFAG5KC677162 | Chrysler | GR | LOS ANGELES | CA |
| 3194 | 1C4RJFAG5KC771526 | Chrysler | GR | SAN DIEGO | CA |
| 3195 | 1C4RJFAG5KC771574 | Chrysler | GR | STERLING | VA |
| 3196 | 1C4RJFAG5KC771610 | Chrysler | GR | PITTSBURGH | PA |
| 3197 | 1C4RJFAG5KC771672 | Chrysler | GR | NEW YORK CITY | NY |
| 3198 | 1C4RJFAG5KC771686 | Chrysler | GR | NEWARK | NJ |
| 3199 | 1C4RJFAG5KC771722 | Chrysler | GR | BRONX | NY |
| 3200 | 1C4RJFAG5KC771767 | Chrysler | GR | PHILADELPHIA | PA |
| 3201 | 1C4RJFAG5KC771770 | Chrysler | GR | WARWICK | RI |
| 3202 | 1C4RJFAG5KC771784 | Chrysler | GR | PHILADELPHIA | PA |
| 3203 | 1C4RJFAG5KC771879 | Chrysler | GR | Atlanta | GA |
| 3204 | 1C4RJFAG5KC793168 | Chrysler | GR | NEW BERN | NC |
| 3205 | 1C4RJFAG5KC793221 | Chrysler | GR | EL PASO | TX |
| 3206 | 1C4RJFAG5KC793302 | Chrysler | GR | LOS ANGELES | CA |
| 3207 | 1C4RJFAG5KC793378 | Chrysler | GR | CHICAGO O'HARE AP | IL |
| 3208 | 1C4RJFAG5KC802340 | Chrysler | GR | SAINT PAUL | MN |
| 3209 | 1C4RJFAG5KC817873 | Chrysler | GR | DETROIT | MI |
| 3210 | 1C4RJFAG5KC817890 | Chrysler | GR | TAMPA | FL |
| 3211 | 1C4RJFAG6KC771602 | Chrysler | GR | Atlanta | GA |
| 3212 | 1C4RJFAG6KC771700 | Chrysler | GR | PHILADELPHIA | PA |
| 3213 | 1C4RJFAG6KC771809 | Chrysler | GR | PHILADELPHIA | PA |
| 3214 | 1C4RJFAG6KC771812 | Chrysler | GR | PHILADELPHIA | PA |
| 3215 | 1C4RJFAG6KC793163 | Chrysler | GR | STERLING | VA |
| 3216 | 1C4RJFAG6KC793194 | Chrysler | GR | STERLING | VA |
| 3217 | 1C4RJFAG6KC793227 | Chrysler | GR | BIRMINGHAM | AL |
| 3218 | 1C4RJFAG6KC793289 | Chrysler | GR | CHICAGO | IL |
| 3219 | 1C4RJFAG6KC793387 | Chrysler | GR | LAS VEGAS | NV |
| 3220 | 1C4RJFAG6KC793423 | Chrysler | GR | ST PAUL | MN |
| 3221 | 1C4RJFAG6KC811709 | Chrysler | GR | ORLANDO | FL |
| 3222 | 1C4RJFAG6KC812438 | Chrysler | GR | GRAND RAPIDS | MI |
| 3223 | 1C4RJFAG6KC812472 | Chrysler | GR | BLOOMINGTON | IL |
| 3224 | 1C4RJFAG6KC817882 | Chrysler | GR | DETROIT | MI |
| 3225 | 1C4RJFAG6KC817901 | Chrysler | GR | SAINT LOUIS | MO |
| 3226 | 1C4RJFAG7KC692892 | Chrysler | GR | LOS ANGELES | CA |
| 3227 | 1C4RJFAG7KC771592 | Chrysler | GR | PITTSBURGH | PA |
| 3228 | 1C4RJFAG7KC771706 | Chrysler | GR | PITTSBURGH | PA |
| 3229 | 1C4RJFAG7KC771740 | Chrysler | GR | HARTFORD | CT |
| 3230 | 1C4RJFAG7KC771883 | Chrysler | GR | DES MOINES | IA |
| 3231 | 1C4RJFAG7KC793169 | Chrysler | GR | FORT LAUDERDALE | FL |
| 3232 | 1C4RJFAG7KC793205 | Chrysler | GR | COLUMBUS | OH |
| 3233 | 1C4RJFAG7KC793236 | Chrysler | GR | LOS ANGELES | CA |
| 3234 | 1C4RJFAG7KC793317 | Chrysler | GR | BALLWIN | MO |
| 3235 | 1C4RJFAG7KC793348 | Chrysler | GR | Florissant | MO |
| 3236 | 1C4RJFAG7KC793351 | Chrysler | GR | SAINT PAUL | MN |
| 3237 | 1C4RJFAG7KC793396 | Chrysler | GR | SAINT PAUL | MN |
| 3238 | 1C4RJFAG7KC802355 | Chrysler | GR | ST PAUL | MN |
| 3239 | 1C4RJFAG7KC803733 | Chrysler | GR | ORLANDO | FL |
| 3240 | 1C4RJFAG7KC812402 | Chrysler | GR | PITTSBURGH | PA |
| 3241 | 1C4RJFAG7KC817843 | Chrysler | GR | INDIANAPOLIS | IN |
| 3242 | 1C4RJFAG7KC817860 | Chrysler | GR | Bridgeton | MO |
| 3243 | 1C4RJFAG7KC817891 | Chrysler | GR | MEMPHIS | TN |
| 3244 | 1C4RJFAG8KC692870 | Chrysler | GR | ANCHORAGE | AK |
| 3245 | 1C4RJFAG8KC692884 | Chrysler | GR | MIAMI | FL |
| 3246 | 1C4RJFAG8KC771519 | Chrysler | GR | LAS VEGAS | NV |
| 3247 | 1C4RJFAG8KC771536 | Chrysler | GR | SAN FRANCISCO | CA |
| 3248 | 1C4RJFAG8KC771679 | Chrysler | GR | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3249 | 1C4RJFAG8KC771696 | Chrysler | GR | LAS VEGAS | NV |
| 3250 | 1C4RJFAG8KC771777 | Chrysler | GR | CLEVELAND | OH |
| 3251 | 1C4RJFAG8KC771827 | Chrysler | GR | PHILADELPHIA | PA |
| 3252 | 1C4RJFAG8KC771844 | Chrysler | GR | LAUREL | MD |
| 3253 | 1C4RJFAG8KC793276 | Chrysler | GR | GRAND RAPIDS | MI |
| 3254 | 1C4RJFAG8KC793357 | Chrysler | GR | INDIANAPOLIS | IN |
| 3255 | 1C4RJFAG8KC793360 | Chrysler | GR | LAS VEGAS | NV |
| 3256 | 1C4RJFAG8KC793374 | Chrysler | GR | CHICAGO | IL |
| 3257 | 1C4RJFAG8KC793391 | Chrysler | GR | CHICAGO | IL |
| 3258 | 1C4RJFAG8KC793407 | Chrysler | GR | SAINT PAUL | MN |
| 3259 | 1C4RJFAG8KC802350 | Chrysler | GR | Atlanta | GA |
| 3260 | 1C4RJFAG8KC811713 | Chrysler | GR | PHILADELPHIA | PA |
| 3261 | 1C4RJFAG8KC811727 | Chrysler | GR | KANSAS CITY | MO |
| 3262 | 1C4RJFAG8KC812425 | Chrysler | GR | Fredericksburg | VA |
| 3263 | 1C4RJFAG8KC817852 | Chrysler | GR | NEW BERN | NC |
| 3264 | 1C4RJFAG8KC817902 | Chrysler | GR | SAINT LOUIS | MO |
| 3265 | 1C4RJFAG9KC771495 | Chrysler | GR | Los Angeles | CA |
| 3266 | 1C4RJFAG9KC771545 | Chrysler | GR | Atlanta | GA |
| 3267 | 1C4RJFAG9KC771657 | Chrysler | GR | STERLING | VA |
| 3268 | 1C4RJFAG9KC771710 | Chrysler | GR | PHILADELPHIA | PA |
| 3269 | 1C4RJFAG9KC771724 | Chrysler | GR | PHILADELPHIA | PA |
| 3270 | 1C4RJFAG9KC771755 | Chrysler | GR | PHILADELPHIA | PA |
| 3271 | 1C4RJFAG9KC771772 | Chrysler | GR | WHITE PLAINS | NY |
| 3272 | 1C4RJFAG9KC771870 | Chrysler | GR | VANDALIA | OH |
| 3273 | 1C4RJFAG9KC793285 | Chrysler | GR | CLEVELAND | OH |
| 3274 | 1C4RJFAG9KC793318 | Chrysler | GR | SAN ANTONIO | TX |
| 3275 | 1C4RJFAG9KC793352 | Chrysler | GR | CHICAGO | IL |
| 3276 | 1C4RJFAG9KC793383 | Chrysler | GR | ORLANDO | FL |
| 3277 | 1C4RJFAG9KC793447 | Chrysler | GR | KNOXVILLE | TN |
| 3278 | 1C4RJFAG9KC802325 | Chrysler | GR | GRAND RAPIDS | MI |
| 3279 | 1C4RJFAG9KC802339 | Chrysler | GR | ST PAUL | MN |
| 3280 | 1C4RJFAG9KC803765 | Chrysler | GR | BURBANK | CA |
| 3281 | 1C4RJFAG9KC812420 | Chrysler | GR | CLEVELAND | OH |
| 3282 | 1C4RJFAG9KC812465 | Chrysler | GR | PITTSBURGH | PA |
| 3283 | 1C4RJFAG9KC817861 | Chrysler | GR | DETROIT | MI |
| 3284 | 1C4RJFAG9KC817875 | Chrysler | GR | DALLAS | TX |
| 3285 | 1C4RJFAG9KC817889 | Chrysler | GR | DETROIT | MI |
| 3286 | 1C4RJFAG9KC817908 | Chrysler | GR | CHICAGO | IL |
| 3287 | 1C4RJFAGXKC665220 | Chrysler | GR | WEST PALM BEACH | FL |
| 3288 | 1C4RJFAGXKC692773 | Chrysler | GR | KENNER | LA |
| 3289 | 1C4RJFAGXKC692952 | Chrysler | GR | Anchorage | AK |
| 3290 | 1C4RJFAGXKC771506 | Chrysler | GR | LAS VEGAS | NV |
| 3291 | 1C4RJFAGXKC771747 | Chrysler | GR | PHILADELPHIA | PA |
| 3292 | 1C4RJFAGXKC771764 | Chrysler | GR | PHILADELPHIA | PA |
| 3293 | 1C4RJFAGXKC771814 | Chrysler | GR | PHILADELPHIA | PA |
| 3294 | 1C4RJFAGXKC771828 | Chrysler | GR | GREENSBORO | NC |
| 3295 | 1C4RJFAGXKC771831 | Chrysler | GR | PHILADELPHIA | US |
| 3296 | 1C4RJFAGXKC793165 | Chrysler | GR | PHILADELPHIA | PA |
| 3297 | 1C4RJFAGXKC793229 | Chrysler | GR | STERLING | VA |
| 3298 | 1C4RJFAGXKC793280 | Chrysler | GR | LAS VEGAS | NV |
| 3299 | 1C4RJFAGXKC793294 | Chrysler | GR | MILWAUKEE | WI |
| 3300 | 1C4RJFAGXKC793313 | Chrysler | GR | CHARLESTON | WV |
| 3301 | 1C4RJFAGXKC793344 | Chrysler | GR | CHICAGO O'HARE AP | IL |
| 3302 | 1C4RJFAGXKC793408 | Chrysler | GR | Irving | TX |
| 3303 | 1C4RJFAGXKC802348 | Chrysler | GR | HOUSTON | TX |
| 3304 | 1C4RJFAGXKC802351 | Chrysler | GR | MILWAUKEE | WI |
| 3305 | 1C4RJFAGXKC811714 | Chrysler | GR | INDIANAPOLIS | IN |
| 3306 | 1C4RJFAGXKC817853 | Chrysler | GR | CHARLOTTE | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3307 | 1C4RJFAGXKC817867 | Chrysler | GR | PHILADELPHIA | PA |
| 3308 | 1C4RJFAGXKC817903 | Chrysler | GR | TAMPA | FL |
| 3309 | 1C4RJFBG0JC418608 | Chrysler | GR | NEWARK | NJ |
| 3310 | 1C4RJFBG0KC653477 | Chrysler | GR | LOS ANGELES | CA |
| 3311 | 1C4RJFBG0KC711443 | Chrysler | GR | TUCSON | AZ |
| 3312 | 1C4RJFBG0KC711474 | Chrysler | GR | PITTSBURGH | PA |
| 3313 | 1C4RJFBG0KC711488 | Chrysler | GR | FRESNO | CA |
| 3314 | 1C4RJFBG0KC711491 | Chrysler | GR | KNOXVILLE | TN |
| 3315 | 1C4RJFBG0KC711524 | Chrysler | GR | PALM SPRINGS | CA |
| 3316 | 1C4RJFBG0KC711538 | Chrysler | GR | KANSAS CITY | MO |
| 3317 | 1C4RJFBG0KC711541 | Chrysler | GR | KNOXVILLE | TN |
| 3318 | 1C4RJFBG0KC711569 | Chrysler | GR | GRAND RAPIDS | MI |
| 3319 | 1C4RJFBG0KC711572 | Chrysler | GR | Oak Lawn | IL |
| 3320 | 1C4RJFBG0KC711586 | Chrysler | GR | PHILADELPHIA | PA |
| 3321 | 1C4RJFBG0KC711684 | Chrysler | GR | RONKONKOMA | NY |
| 3322 | 1C4RJFBG0KC711698 | Chrysler | GR | KNOXVILLE | TN |
| 3323 | 1C4RJFBG0KC711703 | Chrysler | GR | ORLANDO | FL |
| 3324 | 1C4RJFBG0KC711717 | Chrysler | GR | ATLANTA | GA |
| 3325 | 1C4RJFBG0KC711720 | Chrysler | GR | SYRACUSE | NY |
| 3326 | 1C4RJFBG0KC711734 | Chrysler | GR | ALBANY | NY |
| 3327 | 1C4RJFBG0KC711751 | Chrysler | GR | ORLANDO | FL |
| 3328 | 1C4RJFBG0KC711765 | Chrysler | GR | STERLING | VA |
| 3329 | 1C4RJFBG0KC711782 | Chrysler | GR | INDIANAPOLIS | IN |
| 3330 | 1C4RJFBG0KC711796 | Chrysler | GR | SCRANTON | PA |
| 3331 | 1C4RJFBG0KC711801 | Chrysler | GR | Aberdeen | MD |
| 3332 | 1C4RJFBG0KC711815 | Chrysler | GR | NEW BERN | NC |
| 3333 | 1C4RJFBG0KC711829 | Chrysler | GR | DETROIT | MI |
| 3334 | 1C4RJFBG0KC711846 | Chrysler | GR | NEWARK | NJ |
| 3335 | 1C4RJFBG0KC711863 | Chrysler | GR | ORLANDO | FL |
| 3336 | 1C4RJFBG0KC711877 | Chrysler | GR | PHOENIX | AZ |
| 3337 | 1C4RJFBG0KC711880 | Chrysler | GR | ORLANDO | FL |
| 3338 | 1C4RJFBG0KC711894 | Chrysler | GR | ATLANTA | GA |
| 3339 | 1C4RJFBG0KC711913 | Chrysler | GR | RALEIGH | NC |
| 3340 | 1C4RJFBG0KC711927 | Chrysler | GR | RONKONKOMA | NY |
| 3341 | 1C4RJFBG0KC711930 | Chrysler | GR | Teterboro | NJ |
| 3342 | 1C4RJFBG0KC711961 | Chrysler | GR | PITTSBURGH | PA |
| 3343 | 1C4RJFBG0KC711975 | Chrysler | GR | BUFFALO | NY |
| 3344 | 1C4RJFBG0KC711992 | Chrysler | GR | FORT MYERS | FL |
| 3345 | 1C4RJFBG0KC712012 | Chrysler | GR | CHARLOTTE | NC |
| 3346 | 1C4RJFBG0KC712026 | Chrysler | GR | ATLANTA | GA |
| 3347 | 1C4RJFBG0KC712057 | Chrysler | GR | CHARLOTTE | NC |
| 3348 | 1C4RJFBG0KC712060 | Chrysler | GR | MONROE | LA |
| 3349 | 1C4RJFBG0KC712088 | Chrysler | GR | WILMINGTON | NC |
| 3350 | 1C4RJFBG0KC712091 | Chrysler | GR | DES MOINES | IA |
| 3351 | 1C4RJFBG0KC712110 | Chrysler | GR | HANOVER | MD |
| 3352 | 1C4RJFBG0KC712124 | Chrysler | GR | PHILADELPHIA | PA |
| 3353 | 1C4RJFBG0KC712138 | Chrysler | GR | MT EPHRAIM | NJ |
| 3354 | 1C4RJFBG0KC712155 | Chrysler | GR | BALTIMORE | MD |
| 3355 | 1C4RJFBG0KC712169 | Chrysler | GR | ORLANDO | FL |
| 3356 | 1C4RJFBG0KC712172 | Chrysler | GR | BUFFALO | NY |
| 3357 | 1C4RJFBG0KC712186 | Chrysler | GR | FAYETTEVILLE | US |
| 3358 | 1C4RJFBG0KC712205 | Chrysler | GR | NEWARK | NJ |
| 3359 | 1C4RJFBG0KC712219 | Chrysler | GR | BOSTON | MA |
| 3360 | 1C4RJFBG0KC712222 | Chrysler | GR | Tampa | FL |
| 3361 | 1C4RJFBG0KC712253 | Chrysler | GR | WILMINGTON | NC |
| 3362 | 1C4RJFBG0KC712267 | Chrysler | GR | Sterling | VA |
| 3363 | 1C4RJFBG0KC712298 | Chrysler | GR | ALBUQUERQUE | NM |
| 3364 | 1C4RJFBG0KC712303 | Chrysler | GR | ALBUQUERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3365 | 1C4RJFBG0KC712317 | Chrysler | GR | PALM SPRINGS | CA |
| 3366 | 1C4RJFBG0KC712351 | Chrysler | GR | HOUSTON | TX |
| 3367 | 1C4RJFBG0KC712379 | Chrysler | GR | MIAMI | FL |
| 3368 | 1C4RJFBG0KC712382 | Chrysler | GR | CHICAGO O'HARE AP | IL |
| 3369 | 1C4RJFBG0KC712396 | Chrysler | GR | PHILADELPHIA | US |
| 3370 | 1C4RJFBG0KC712401 | Chrysler | GR | DES PLAINES | US |
| 3371 | 1C4RJFBG0KC712415 | Chrysler | GR | DES MOINES | IA |
| 3372 | 1C4RJFBG0KC723754 | Chrysler | GR | Los Angeles | CA |
| 3373 | 1C4RJFBG0KC734625 | Chrysler | GR | NEW ORLEANS | LA |
| 3374 | 1C4RJFBG0KC756558 | Chrysler | GR | STERLING | VA |
| 3375 | 1C4RJFBG0KC756561 | Chrysler | GR | PHILADELPHIA | PA |
| 3376 | 1C4RJFBG0KC756608 | Chrysler | GR | Chicago | IL |
| 3377 | 1C4RJFBG0KC756611 | Chrysler | GR | HANOVER | MD |
| 3378 | 1C4RJFBG0KC781850 | Chrysler | GR | Des Moines | IA |
| 3379 | 1C4RJFBG0KC781864 | Chrysler | GR | CHICAGO | IL |
| 3380 | 1C4RJFBG0KC781914 | Chrysler | GR | PHOENIX | AZ |
| 3381 | 1C4RJFBG0KC781928 | Chrysler | GR | LOS ANGELES | CA |
| 3382 | 1C4RJFBG0KC782013 | Chrysler | GR | Warr Acres | OK |
| 3383 | 1C4RJFBG0KC782061 | Chrysler | GR | N. Las Vegas | NV |
| 3384 | 1C4RJFBG0KC782089 | Chrysler | GR | MOSINEE | WI |
| 3385 | 1C4RJFBG1JC331378 | Chrysler | GR | MIAMI | FL |
| 3386 | 1C4RJFBG1JC373405 | Chrysler | GR | BOSTON | MA |
| 3387 | 1C4RJFBG1KC711435 | Chrysler | GR | BURLINGAME | CA |
| 3388 | 1C4RJFBG1KC711452 | Chrysler | GR | LOS ANGELES | CA |
| 3389 | 1C4RJFBG1KC711466 | Chrysler | GR | BURBANK | CA |
| 3390 | 1C4RJFBG1KC711516 | Chrysler | GR | SACRAMENTO | CA |
| 3391 | 1C4RJFBG1KC711533 | Chrysler | GR | LOS ANGELES | CA |
| 3392 | 1C4RJFBG1KC711550 | Chrysler | GR | LOUISVILLE | KY |
| 3393 | 1C4RJFBG1KC711578 | Chrysler | GR | ASTORIA | NY |
| 3394 | 1C4RJFBG1KC711581 | Chrysler | GR | Massapequa | NY |
| 3395 | 1C4RJFBG1KC711595 | Chrysler | GR | Bensalem | PA |
| 3396 | 1C4RJFBG1KC711600 | Chrysler | GR | DETROIT | MI |
| 3397 | 1C4RJFBG1KC711645 | Chrysler | GR | GRAND RAPIDS | MI |
| 3398 | 1C4RJFBG1KC711659 | Chrysler | GR | STERLING | VA |
| 3399 | 1C4RJFBG1KC711662 | Chrysler | GR | KANSAS CITY | MO |
| 3400 | 1C4RJFBG1KC711676 | Chrysler | GR | PROVIDENCE | RI |
| 3401 | 1C4RJFBG1KC711709 | Chrysler | GR | NEW YORK CITY | NY |
| 3402 | 1C4RJFBG1KC711712 | Chrysler | GR | NEWARK | NJ |
| 3403 | 1C4RJFBG1KC711726 | Chrysler | GR | BOSTON | MA |
| 3404 | 1C4RJFBG1KC711743 | Chrysler | GR | ALLENTOWN | US |
| 3405 | 1C4RJFBG1KC711757 | Chrysler | GR | PROVIDENCE | RI |
| 3406 | 1C4RJFBG1KC711760 | Chrysler | GR | BIRMINGHAN | AL |
| 3407 | 1C4RJFBG1KC711774 | Chrysler | GR | ROCHESTER | NY |
| 3408 | 1C4RJFBG1KC711791 | Chrysler | GR | BOSTON | MA |
| 3409 | 1C4RJFBG1KC711807 | Chrysler | GR | WARWICK | RI |
| 3410 | 1C4RJFBG1KC711824 | Chrysler | GR | Landover Hills | MD |
| 3411 | 1C4RJFBG1KC711838 | Chrysler | GR | RONKONKOMA | NY |
| 3412 | 1C4RJFBG1KC711841 | Chrysler | GR | ROANOKE | VA |
| 3413 | 1C4RJFBG1KC711855 | Chrysler | GR | STERLING | VA |
| 3414 | 1C4RJFBG1KC711872 | Chrysler | GR | SAINT PAUL | MN |
| 3415 | 1C4RJFBG1KC711886 | Chrysler | GR | GREENSBORO | GA |
| 3416 | 1C4RJFBG1KC711905 | Chrysler | GR | CHARLOTTE | NC |
| 3417 | 1C4RJFBG1KC711919 | Chrysler | GR | NEW YORK CITY | NY |
| 3418 | 1C4RJFBG1KC711922 | Chrysler | GR | PITTSBURGH | PA |
| 3419 | 1C4RJFBG1KC711953 | Chrysler | GR | BUTLER | PA |
| 3420 | 1C4RJFBG1KC711967 | Chrysler | GR | CHICAGO | IL |
| 3421 | 1C4RJFBG1KC711970 | Chrysler | GR | NEW BERN | NC |
| 3422 | 1C4RJFBG1KC711984 | Chrysler | GR | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3423 | 1C4RJFBG1KC711998 | Chrysler | GR | WHITE PLAINS | NY |
| 3424 | 1C4RJFBG1KC712004 | Chrysler | GR | ORLANDO | FL |
| 3425 | 1C4RJFBG1KC712018 | Chrysler | GR | ORLANDO | FL |
| 3426 | 1C4RJFBG1KC712021 | Chrysler | GR | WEST COLUMBIA | SC |
| 3427 | 1C4RJFBG1KC712035 | Chrysler | GR | NORFOLK | VA |
| 3428 | 1C4RJFBG1KC712049 | Chrysler | GR | DALLAS | TX |
| 3429 | 1C4RJFBG1KC712052 | Chrysler | GR | BUFFALO | NY |
| 3430 | 1C4RJFBG1KC712066 | Chrysler | GR | WEST PALM BEACH | FL |
| 3431 | 1C4RJFBG1KC712097 | Chrysler | GR | Hebron | KY |
| 3432 | 1C4RJFBG1KC712102 | Chrysler | GR | KNOXVILLE | TN |
| 3433 | 1C4RJFBG1KC712116 | Chrysler | GR | CHARLOTTE | NC |
| 3434 | 1C4RJFBG1KC712133 | Chrysler | GR | PORTLAND | ME |
| 3435 | 1C4RJFBG1KC712147 | Chrysler | GR | NEWARK | NJ |
| 3436 | 1C4RJFBG1KC712150 | Chrysler | GR | Philadelphia | PA |
| 3437 | 1C4RJFBG1KC712164 | Chrysler | GR | SYRACUSE | NY |
| 3438 | 1C4RJFBG1KC712181 | Chrysler | GR | CHICAGO | IL |
| 3439 | 1C4RJFBG1KC712214 | Chrysler | GR | NEW YORK CITY | NY |
| 3440 | 1C4RJFBG1KC712228 | Chrysler | GR | BOSTON | MA |
| 3441 | 1C4RJFBG1KC712262 | Chrysler | GR | SOUTH BURLINGTO | VT |
| 3442 | 1C4RJFBG1KC712312 | Chrysler | GR | MILWAUKEE | WI |
| 3443 | 1C4RJFBG1KC712357 | Chrysler | GR | EGG HARBOR TOWN | NJ |
| 3444 | 1C4RJFBG1KC712360 | Chrysler | GR | MILWAUKEE | WI |
| 3445 | 1C4RJFBG1KC712374 | Chrysler | GR | NEW YORK CITY | NY |
| 3446 | 1C4RJFBG1KC712388 | Chrysler | GR | MIAMI | FL |
| 3447 | 1C4RJFBG1KC712391 | Chrysler | GR | SHREVEPORT | LA |
| 3448 | 1C4RJFBG1KC712407 | Chrysler | GR | KANSAS CITY | MO |
| 3449 | 1C4RJFBG1KC734620 | Chrysler | GR | PANAMA CITY | FL |
| 3450 | 1C4RJFBG1KC781937 | Chrysler | GR | OKLAHOMA CITY | OK |
| 3451 | 1C4RJFBG1KC781954 | Chrysler | GR | CHICAGO | IL |
| 3452 | 1C4RJFBG2JC331292 | Chrysler | GR | Pittsburgh | PA |
| 3453 | 1C4RJFBG2JC341918 | Chrysler | GR | ORLANDO | FL |
| 3454 | 1C4RJFBG2KC692670 | Chrysler | GR | Atlanta | GA |
| 3455 | 1C4RJFBG2KC711458 | Chrysler | GR | LOS ANGELES | CA |
| 3456 | 1C4RJFBG2KC711461 | Chrysler | GR | DALLAS | TX |
| 3457 | 1C4RJFBG2KC711475 | Chrysler | GR | BURBANK | CA |
| 3458 | 1C4RJFBG2KC711511 | Chrysler | GR | LAS VEGAS | NV |
| 3459 | 1C4RJFBG2KC711539 | Chrysler | GR | Atlanta | GA |
| 3460 | 1C4RJFBG2KC711542 | Chrysler | GR | Atlanta | GA |
| 3461 | 1C4RJFBG2KC711573 | Chrysler | GR | Dallas | TX |
| 3462 | 1C4RJFBG2KC711587 | Chrysler | GR | BOSTON | MA |
| 3463 | 1C4RJFBG2KC711606 | Chrysler | GR | LOUISVILLE | KY |
| 3464 | 1C4RJFBG2KC711623 | Chrysler | GR | BOSTON | MA |
| 3465 | 1C4RJFBG2KC711637 | Chrysler | GR | ORLANDO | FL |
| 3466 | 1C4RJFBG2KC711640 | Chrysler | GR | DETROIT | MI |
| 3467 | 1C4RJFBG2KC711668 | Chrysler | GR | AUSTIN | TX |
| 3468 | 1C4RJFBG2KC711685 | Chrysler | GR | BOSTON | MA |
| 3469 | 1C4RJFBG2KC711704 | Chrysler | GR | HARTFORD | CT |
| 3470 | 1C4RJFBG2KC711718 | Chrysler | GR | DETROIT | MI |
| 3471 | 1C4RJFBG2KC711721 | Chrysler | GR | TAMPA | FL |
| 3472 | 1C4RJFBG2KC711735 | Chrysler | GR | Hebron | KY |
| 3473 | 1C4RJFBG2KC711752 | Chrysler | GR | Tampa | FL |
| 3474 | 1C4RJFBG2KC711766 | Chrysler | GR | MANCHESTER | US |
| 3475 | 1C4RJFBG2KC711783 | Chrysler | GR | ORLANDO | FL |
| 3476 | 1C4RJFBG2KC711797 | Chrysler | GR | Parkville | MD |
| 3477 | 1C4RJFBG2KC711802 | Chrysler | GR | WARWICK | RI |
| 3478 | 1C4RJFBG2KC711816 | Chrysler | GR | CLEVELAND | OH |
| 3479 | 1C4RJFBG2KC711833 | Chrysler | GR | ORLANDO | FL |
| 3480 | 1C4RJFBG2KC711847 | Chrysler | GR | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3481 | 1C4RJFBG2KC711850 | Chrysler | GR | EGG HARBOR TOWN | NJ |
| 3482 | 1C4RJFBG2KC711864 | Chrysler | GR | Johnston | RI |
| 3483 | 1C4RJFBG2KC711881 | Chrysler | GR | DURHAM | NC |
| 3484 | 1C4RJFBG2KC711895 | Chrysler | GR | Scottsdale | AZ |
| 3485 | 1C4RJFBG2KC711900 | Chrysler | GR | WINTER PARK | FL |
| 3486 | 1C4RJFBG2KC711914 | Chrysler | GR | SALT LAKE CITY | UT |
| 3487 | 1C4RJFBG2KC711928 | Chrysler | GR | MANHATTAN | NY |
| 3488 | 1C4RJFBG2KC711945 | Chrysler | GR | PITTSBURGH | PA |
| 3489 | 1C4RJFBG2KC711959 | Chrysler | GR | RALEIGH | NC |
| 3490 | 1C4RJFBG2KC711976 | Chrysler | GR | Nashville | TN |
| 3491 | 1C4RJFBG2KC712030 | Chrysler | GR | CHICAGO | IL |
| 3492 | 1C4RJFBG2KC712044 | Chrysler | GR | CHARLOTTE | US |
| 3493 | 1C4RJFBG2KC712058 | Chrysler | GR | Nashville | TN |
| 3494 | 1C4RJFBG2KC712061 | Chrysler | GR | Union City | GA |
| 3495 | 1C4RJFBG2KC712089 | Chrysler | GR | ORLANDO | FL |
| 3496 | 1C4RJFBG2KC712092 | Chrysler | GR | CHARLOTTE | NC |
| 3497 | 1C4RJFBG2KC712108 | Chrysler | GR | GRAND RAPIDS | MI |
| 3498 | 1C4RJFBG2KC712125 | Chrysler | GR | BUFFALO | NY |
| 3499 | 1C4RJFBG2KC712187 | Chrysler | GR | TAMPA | FL |
| 3500 | 1C4RJFBG2KC712190 | Chrysler | GR | ATLANTA | GA |
| 3501 | 1C4RJFBG2KC712206 | Chrysler | GR | NEW YORK CITY | NY |
| 3502 | 1C4RJFBG2KC712223 | Chrysler | GR | STERLING | VA |
| 3503 | 1C4RJFBG2KC712237 | Chrysler | GR | STERLING | VA |
| 3504 | 1C4RJFBG2KC712240 | Chrysler | GR | NEWARK | NJ |
| 3505 | 1C4RJFBG2KC712254 | Chrysler | GR | MORRISVILLE | NC |
| 3506 | 1C4RJFBG2KC712268 | Chrysler | GR | WEST PALM BEACH | FL |
| 3507 | 1C4RJFBG2KC712299 | Chrysler | GR | MANCHESTER | US |
| 3508 | 1C4RJFBG2KC712318 | Chrysler | GR | CHARLESTON | WV |
| 3509 | 1C4RJFBG2KC712321 | Chrysler | GR | Jacksonville | FL |
| 3510 | 1C4RJFBG2KC712349 | Chrysler | GR | BLOOMINGTON | IL |
| 3511 | 1C4RJFBG2KC712352 | Chrysler | GR | RENO | NV |
| 3512 | 1C4RJFBG2KC712383 | Chrysler | GR | ATLANTA | GA |
| 3513 | 1C4RJFBG2KC712397 | Chrysler | GR | Columbus | OH |
| 3514 | 1C4RJFBG2KC745691 | Chrysler | GR | Atlanta | GA |
| 3515 | 1C4RJFBG2KC756545 | Chrysler | GR | STERLING | VA |
| 3516 | 1C4RJFBG2KC756609 | Chrysler | GR | HARRISBURG | PA |
| 3517 | 1C4RJFBG2KC756660 | Chrysler | GR | DES PLAINES | US |
| 3518 | 1C4RJFBG2KC781705 | Chrysler | GR | KENNER | LA |
| 3519 | 1C4RJFBG2KC781977 | Chrysler | GR | NEW BERN | NC |
| 3520 | 1C4RJFBG2KC781980 | Chrysler | GR | COLUMBUS | OH |
| 3521 | 1C4RJFBG3JC347078 | Chrysler | GR | SAINT PAUL | MN |
| 3522 | 1C4RJFBG3KC653022 | Chrysler | GR | Kansas City | MO |
| 3523 | 1C4RJFBG3KC692676 | Chrysler | GR | Atlanta | GA |
| 3524 | 1C4RJFBG3KC711436 | Chrysler | GR | Los Angeles | CA |
| 3525 | 1C4RJFBG3KC711453 | Chrysler | GR | SAN DIEGO | US |
| 3526 | 1C4RJFBG3KC711467 | Chrysler | GR | LOS ANGELES | CA |
| 3527 | 1C4RJFBG3KC711484 | Chrysler | GR | ONTARIO | CA |
| 3528 | 1C4RJFBG3KC711498 | Chrysler | GR | Scottsdale | AZ |
| 3529 | 1C4RJFBG3KC711517 | Chrysler | GR | NEW BERN | NC |
| 3530 | 1C4RJFBG3KC711534 | Chrysler | GR | Fontana | CA |
| 3531 | 1C4RJFBG3KC711548 | Chrysler | GR | TAMPA | FL |
| 3532 | 1C4RJFBG3KC711551 | Chrysler | GR | JACKSON | MS |
| 3533 | 1C4RJFBG3KC711565 | Chrysler | GR | PHILADELPHIA | PA |
| 3534 | 1C4RJFBG3KC711579 | Chrysler | GR | Los Angeles | CA |
| 3535 | 1C4RJFBG3KC711582 | Chrysler | GR | DETROIT | MI |
| 3536 | 1C4RJFBG3KC711596 | Chrysler | GR | Hamilton | OH |
| 3537 | 1C4RJFBG3KC711601 | Chrysler | GR | DETROIT | MI |
| 3538 | 1C4RJFBG3KC711615 | Chrysler | GR | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3539 | 1C4RJFBG3KC711629 | Chrysler | GR | PHOENIX | AZ |
| 3540 | 1C4RJFBG3KC711646 | Chrysler | GR | ORLANDO | FL |
| 3541 | 1C4RJFBG3KC711663 | Chrysler | GR | SAINT LOUIS | MO |
| 3542 | 1C4RJFBG3KC711677 | Chrysler | GR | EGG HARBOR TOWN | NJ |
| 3543 | 1C4RJFBG3KC711680 | Chrysler | GR | East Boston | MA |
| 3544 | 1C4RJFBG3KC711694 | Chrysler | GR | West Mifflin | PA |
| 3545 | 1C4RJFBG3KC711713 | Chrysler | GR | BOSTON | MA |
| 3546 | 1C4RJFBG3KC711775 | Chrysler | GR | DES MOINES | IA |
| 3547 | 1C4RJFBG3KC711789 | Chrysler | GR | WHITE PLAINS | NY |
| 3548 | 1C4RJFBG3KC711792 | Chrysler | GR | COLUMBUS | OH |
| 3549 | 1C4RJFBG3KC711811 | Chrysler | GR | WHITE PLAINS | NY |
| 3550 | 1C4RJFBG3KC711825 | Chrysler | GR | FORT MYERS | FL |
| 3551 | 1C4RJFBG3KC711839 | Chrysler | GR | PHILADELPHIA | PA |
| 3552 | 1C4RJFBG3KC711842 | Chrysler | GR | BUFFALO | NY |
| 3553 | 1C4RJFBG3KC711856 | Chrysler | GR | CHARLOTTE | NC |
| 3554 | 1C4RJFBG3KC711873 | Chrysler | GR | SARASOTA | FL |
| 3555 | 1C4RJFBG3KC711887 | Chrysler | GR | STERLING | VA |
| 3556 | 1C4RJFBG3KC711890 | Chrysler | GR | CHARLOTTE | US |
| 3557 | 1C4RJFBG3KC711906 | Chrysler | GR | JACKSONVILLE | FL |
| 3558 | 1C4RJFBG3KC711937 | Chrysler | GR | PHILADELPHIA | PA |
| 3559 | 1C4RJFBG3KC711954 | Chrysler | GR | BALTIMORE | MD |
| 3560 | 1C4RJFBG3KC711971 | Chrysler | GR | SAN FRANCISCO | CA |
| 3561 | 1C4RJFBG3KC711985 | Chrysler | GR | WEST PALM BEACH | FL |
| 3562 | 1C4RJFBG3KC712019 | Chrysler | GR | MORROW | GA |
| 3563 | 1C4RJFBG3KC712022 | Chrysler | GR | JACKSONVILLE | FL |
| 3564 | 1C4RJFBG3KC712036 | Chrysler | GR | KNOXVILLE | TN |
| 3565 | 1C4RJFBG3KC712053 | Chrysler | GR | WEST PALM BEACH | FL |
| 3566 | 1C4RJFBG3KC712067 | Chrysler | GR | STERLING | VA |
| 3567 | 1C4RJFBG3KC712084 | Chrysler | GR | TAMPA | FL |
| 3568 | 1C4RJFBG3KC712098 | Chrysler | GR | SALT LAKE CITY | US |
| 3569 | 1C4RJFBG3KC712117 | Chrysler | GR | PHILADELPHIA | PA |
| 3570 | 1C4RJFBG3KC712120 | Chrysler | GR | ALEXANDRIA | VA |
| 3571 | 1C4RJFBG3KC712134 | Chrysler | GR | COLLEGE PARK | GA |
| 3572 | 1C4RJFBG3KC712148 | Chrysler | GR | STERLING | VA |
| 3573 | 1C4RJFBG3KC712151 | Chrysler | GR | BALTIMORE | MD |
| 3574 | 1C4RJFBG3KC712165 | Chrysler | GR | ORLANDO | FL |
| 3575 | 1C4RJFBG3KC712179 | Chrysler | GR | NORFOLK | VA |
| 3576 | 1C4RJFBG3KC712182 | Chrysler | GR | ALBANY | N |
| 3577 | 1C4RJFBG3KC712196 | Chrysler | GR | ATLANTA | GA |
| 3578 | 1C4RJFBG3KC712229 | Chrysler | GR | BIRMINGHAN | AL |
| 3579 | 1C4RJFBG3KC712246 | Chrysler | GR | WHITE PLAINS | NY |
| 3580 | 1C4RJFBG3KC712327 | Chrysler | GR | KENNER | LA |
| 3581 | 1C4RJFBG3KC712330 | Chrysler | GR | KANSAS CITY | MO |
| 3582 | 1C4RJFBG3KC712344 | Chrysler | GR | STERLING | VA |
| 3583 | 1C4RJFBG3KC712358 | Chrysler | GR | KNOXVILLE | TN |
| 3584 | 1C4RJFBG3KC712375 | Chrysler | GR | KNOXVILLE | TN |
| 3585 | 1C4RJFBG3KC712392 | Chrysler | GR | GRAND RAPIDS | MI |
| 3586 | 1C4RJFBG3KC723750 | Chrysler | GR | DALLAS | TX |
| 3587 | 1C4RJFBG3KC734621 | Chrysler | GR | Atlanta | GA |
| 3588 | 1C4RJFBG3KC756571 | Chrysler | GR | CHARLOTTE | NC |
| 3589 | 1C4RJFBG3KC756585 | Chrysler | GR | Leesburg | VA |
| 3590 | 1C4RJFBG3KC756621 | Chrysler | GR | ATLANTA | GA |
| 3591 | 1C4RJFBG3KC756697 | Chrysler | GR | MIAMI | FL |
| 3592 | 1C4RJFBG3KC781874 | Chrysler | GR | Atlanta | GA |
| 3593 | 1C4RJFBG3KC781910 | Chrysler | GR | Atlanta | GA |
| 3594 | 1C4RJFBG3KC781972 | Chrysler | GR | Irving | TX |
| 3595 | 1C4RJFBG4JC341919 | Chrysler | GR | KENNER | LA |
| 3596 | 1C4RJFBG4KC711428 | Chrysler | GR | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3597 | 1C4RJFBG4KC711445 | Chrysler | GR | Teterboro | NJ |
| 3598 | 1C4RJFBG4KC711462 | Chrysler | GR | SACRAMENTO | CA |
| 3599 | 1C4RJFBG4KC711493 | Chrysler | GR | Phoenix | AZ |
| 3600 | 1C4RJFBG4KC711526 | Chrysler | GR | Hayward | CA |
| 3601 | 1C4RJFBG4KC711543 | Chrysler | GR | DALLAS | TX |
| 3602 | 1C4RJFBG4KC711557 | Chrysler | GR | SAINT LOUIS | MO |
| 3603 | 1C4RJFBG4KC711560 | Chrysler | GR | DETROIT | MI |
| 3604 | 1C4RJFBG4KC711574 | Chrysler | GR | PORTLAND | ME |
| 3605 | 1C4RJFBG4KC711591 | Chrysler | GR | SAINT PAUL | MN |
| 3606 | 1C4RJFBG4KC711624 | Chrysler | GR | KNOXVILLE | TN |
| 3607 | 1C4RJFBG4KC711641 | Chrysler | GR | Rockville Centr | NY |
| 3608 | 1C4RJFBG4KC711655 | Chrysler | GR | PHOENIX | AZ |
| 3609 | 1C4RJFBG4KC711686 | Chrysler | GR | BUFFALO | NY |
| 3610 | 1C4RJFBG4KC711705 | Chrysler | GR | BIRMINGHAM | AL |
| 3611 | 1C4RJFBG4KC711722 | Chrysler | GR | BOSTON | MA |
| 3612 | 1C4RJFBG4KC711736 | Chrysler | GR | Detroit | MI |
| 3613 | 1C4RJFBG4KC711753 | Chrysler | GR | NEW BERN | NC |
| 3614 | 1C4RJFBG4KC711770 | Chrysler | GR | FAYETTEVILLE | GA |
| 3615 | 1C4RJFBG4KC711784 | Chrysler | GR | WARWICK | RI |
| 3616 | 1C4RJFBG4KC711798 | Chrysler | GR | BOSTON | MA |
| 3617 | 1C4RJFBG4KC711803 | Chrysler | GR | PITTSBURGH | PA |
| 3618 | 1C4RJFBG4KC711817 | Chrysler | GR | Atlanta | GA |
| 3619 | 1C4RJFBG4KC711834 | Chrysler | GR | Hebron | KY |
| 3620 | 1C4RJFBG4KC711848 | Chrysler | GR | NEW BERN | NC |
| 3621 | 1C4RJFBG4KC711851 | Chrysler | GR | TAMPA | FL |
| 3622 | 1C4RJFBG4KC711865 | Chrysler | GR | BOSTON | MA |
| 3623 | 1C4RJFBG4KC711879 | Chrysler | GR | NEWARK | NJ |
| 3624 | 1C4RJFBG4KC711882 | Chrysler | GR | PITTSBURGH | PA |
| 3625 | 1C4RJFBG4KC711901 | Chrysler | GR | Indianapolis | IN |
| 3626 | 1C4RJFBG4KC711929 | Chrysler | GR | CLEVELAND | OH |
| 3627 | 1C4RJFBG4KC711932 | Chrysler | GR | HANOVER | MD |
| 3628 | 1C4RJFBG4KC711946 | Chrysler | GR | Brooklyn | NY |
| 3629 | 1C4RJFBG4KC711977 | Chrysler | GR | MILWAUKEE | WI |
| 3630 | 1C4RJFBG4KC711980 | Chrysler | GR | GREENSBORO | NC |
| 3631 | 1C4RJFBG4KC712000 | Chrysler | GR | WHITE PLAINS | NY |
| 3632 | 1C4RJFBG4KC712014 | Chrysler | GR | TAMPA | FL |
| 3633 | 1C4RJFBG4KC712028 | Chrysler | GR | BALTIMORE | MD |
| 3634 | 1C4RJFBG4KC712031 | Chrysler | GR | WILMINGTON | NC |
| 3635 | 1C4RJFBG4KC712045 | Chrysler | GR | Pittsburgh | PA |
| 3636 | 1C4RJFBG4KC712059 | Chrysler | GR | JACKSONVILLE | FL |
| 3637 | 1C4RJFBG4KC712093 | Chrysler | GR | SOUTH BURLINGTO | VT |
| 3638 | 1C4RJFBG4KC712109 | Chrysler | GR | PHILADELPHIA | PA |
| 3639 | 1C4RJFBG4KC712112 | Chrysler | GR | MIAMI | FL |
| 3640 | 1C4RJFBG4KC712126 | Chrysler | GR | BIRMINGHAN | AL |
| 3641 | 1C4RJFBG4KC712143 | Chrysler | GR | Atlanta | GA |
| 3642 | 1C4RJFBG4KC712157 | Chrysler | GR | Clearwater | FL |
| 3643 | 1C4RJFBG4KC712160 | Chrysler | GR | Tampa | FL |
| 3644 | 1C4RJFBG4KC712174 | Chrysler | GR | NEWARK | NJ |
| 3645 | 1C4RJFBG4KC712188 | Chrysler | GR | BOSTON | MA |
| 3646 | 1C4RJFBG4KC712191 | Chrysler | GR | WARWICK | RI |
| 3647 | 1C4RJFBG4KC712207 | Chrysler | GR | PHILADELPHIA | PA |
| 3648 | 1C4RJFBG4KC712210 | Chrysler | GR | ORLANDO | FL |
| 3649 | 1C4RJFBG4KC712238 | Chrysler | GR | SYRACUSE | NY |
| 3650 | 1C4RJFBG4KC712255 | Chrysler | GR | TAMPA | FL |
| 3651 | 1C4RJFBG4KC712269 | Chrysler | GR | BOSTON | MA |
| 3652 | 1C4RJFBG4KC712272 | Chrysler | GR | BOSTON | MA |
| 3653 | 1C4RJFBG4KC712305 | Chrysler | GR | ASTORIA | NY |
| 3654 | 1C4RJFBG4KC712319 | Chrysler | GR | DES PLAINES | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3655 | 1C4RJFBG4KC712336 | Chrysler | GR | SAINT LOUIS | MO |
| 3656 | 1C4RJFBG4KC712367 | Chrysler | GR | DES MOINES | IA |
| 3657 | 1C4RJFBG4KC712370 | Chrysler | GR | LOS ANGELES | CA |
| 3658 | 1C4RJFBG4KC712384 | Chrysler | GR | RONKONKOMA | NY |
| 3659 | 1C4RJFBG4KC712398 | Chrysler | GR | CHARLOTTE | NC |
| 3660 | 1C4RJFBG4KC712403 | Chrysler | GR | INDIANAPOLIS | IN |
| 3661 | 1C4RJFBG4KC712420 | Chrysler | GR | Memphis | TN |
| 3662 | 1C4RJFBG4KC745689 | Chrysler | GR | COLLEGE PARK | GA |
| 3663 | 1C4RJFBG4KC745692 | Chrysler | GR | NEWPORT BEACH | CA |
| 3664 | 1C4RJFBG4KC756627 | Chrysler | GR | CHICAGO | IL |
| 3665 | 1C4RJFBG4KC781706 | Chrysler | GR | KENNER | LA |
| 3666 | 1C4RJFBG4KC781883 | Chrysler | GR | CHEEKTOWAGA | NY |
| 3667 | 1C4RJFBG4KC782029 | Chrysler | GR | Dallas | TX |
| 3668 | 1C4RJFBG5JC331335 | Chrysler | GR | Tampa | FL |
| 3669 | 1C4RJFBG5KC692677 | Chrysler | GR | BATON ROUGE | LA |
| 3670 | 1C4RJFBG5KC711423 | Chrysler | GR | BURBANK | CA |
| 3671 | 1C4RJFBG5KC711437 | Chrysler | GR | BURLINGAME | CA |
| 3672 | 1C4RJFBG5KC711440 | Chrysler | GR | SAN JOSE | CA |
| 3673 | 1C4RJFBG5KC711454 | Chrysler | GR | PALM SPRINGS | CA |
| 3674 | 1C4RJFBG5KC711485 | Chrysler | GR | SACRAMENTO | CA |
| 3675 | 1C4RJFBG5KC711504 | Chrysler | GR | LOS ANGELES | CA |
| 3676 | 1C4RJFBG5KC711518 | Chrysler | GR | LOS ANGELES | CA |
| 3677 | 1C4RJFBG5KC711521 | Chrysler | GR | SACRAMENTO | CA |
| 3678 | 1C4RJFBG5KC711552 | Chrysler | GR | PITTSBURGH | PA |
| 3679 | 1C4RJFBG5KC711566 | Chrysler | GR | WEST PALM BEACH | FL |
| 3680 | 1C4RJFBG5KC711583 | Chrysler | GR | PROVIDENCE | RI |
| 3681 | 1C4RJFBG5KC711597 | Chrysler | GR | CHICAGO | IL |
| 3682 | 1C4RJFBG5KC711602 | Chrysler | GR | GRAND RAPIDS | MI |
| 3683 | 1C4RJFBG5KC711616 | Chrysler | GR | Hebron | KY |
| 3684 | 1C4RJFBG5KC711633 | Chrysler | GR | GRAND RAPIDS | MI |
| 3685 | 1C4RJFBG5KC711647 | Chrysler | GR | SAINT LOUIS | MO |
| 3686 | 1C4RJFBG5KC711650 | Chrysler | GR | SAINT LOUIS | MO |
| 3687 | 1C4RJFBG5KC711664 | Chrysler | GR | Florissant | MO |
| 3688 | 1C4RJFBG5KC711678 | Chrysler | GR | PORTLAND | OR |
| 3689 | 1C4RJFBG5KC711681 | Chrysler | GR | ALBANY | NY |
| 3690 | 1C4RJFBG5KC711695 | Chrysler | GR | Union City | GA |
| 3691 | 1C4RJFBG5KC711714 | Chrysler | GR | CHICAGO | IL |
| 3692 | 1C4RJFBG5KC711728 | Chrysler | GR | NEW YORK CITY | NY |
| 3693 | 1C4RJFBG5KC711731 | Chrysler | GR | WHITE PLAINS | NY |
| 3694 | 1C4RJFBG5KC711745 | Chrysler | GR | FORT LAUDERDALE | FL |
| 3695 | 1C4RJFBG5KC711762 | Chrysler | GR | Manheim | PA |
| 3696 | 1C4RJFBG5KC711776 | Chrysler | GR | NEW YORK CITY | NY |
| 3697 | 1C4RJFBG5KC711793 | Chrysler | GR | NEW BERN | NC |
| 3698 | 1C4RJFBG5KC711809 | Chrysler | GR | PANAMA CITY | FL |
| 3699 | 1C4RJFBG5KC711812 | Chrysler | GR | STERLING | VA |
| 3700 | 1C4RJFBG5KC711826 | Chrysler | GR | SARASOTA | FL |
| 3701 | 1C4RJFBG5KC711843 | Chrysler | GR | WEST PALM BEACH | FL |
| 3702 | 1C4RJFBG5KC711857 | Chrysler | GR | WEST PALM BEACH | FL |
| 3703 | 1C4RJFBG5KC711860 | Chrysler | GR | CHARLESTON | WV |
| 3704 | 1C4RJFBG5KC711888 | Chrysler | GR | Atlanta | GA |
| 3705 | 1C4RJFBG5KC711891 | Chrysler | GR | NAPLES | FL |
| 3706 | 1C4RJFBG5KC711907 | Chrysler | GR | BOSTON | MA |
| 3707 | 1C4RJFBG5KC711924 | Chrysler | GR | RONKONKOMA | NY |
| 3708 | 1C4RJFBG5KC711938 | Chrysler | GR | NEW BERN | NC |
| 3709 | 1C4RJFBG5KC711941 | Chrysler | GR | ALLENTOWN | US |
| 3710 | 1C4RJFBG5KC711955 | Chrysler | GR | Atlanta | GA |
| 3711 | 1C4RJFBG5KC711972 | Chrysler | GR | Hapeville | GA |
| 3712 | 1C4RJFBG5KC711986 | Chrysler | GR | Killeen | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3713 | 1C4RJFBG5KC712006 | Chrysler | GR | PORTLAND | ME |
| 3714 | 1C4RJFBG5KC712023 | Chrysler | GR | MIAMI | FL |
| 3715 | 1C4RJFBG5KC712040 | Chrysler | GR | ALBANY | GA |
| 3716 | 1C4RJFBG5KC712054 | Chrysler | GR | Atlanta | GA |
| 3717 | 1C4RJFBG5KC712068 | Chrysler | GR | ORLANDO | FL |
| 3718 | 1C4RJFBG5KC712071 | Chrysler | GR | BUFFALO | NY |
| 3719 | 1C4RJFBG5KC712099 | Chrysler | GR | Alcoa | TN |
| 3720 | 1C4RJFBG5KC712104 | Chrysler | GR | SAN DIEGO | CA |
| 3721 | 1C4RJFBG5KC712121 | Chrysler | GR | NEW BERN | NC |
| 3722 | 1C4RJFBG5KC712135 | Chrysler | GR | TAMPA | FL |
| 3723 | 1C4RJFBG5KC712152 | Chrysler | GR | Manheim | PA |
| 3724 | 1C4RJFBG5KC712166 | Chrysler | GR | MANCHESTER | US |
| 3725 | 1C4RJFBG5KC712183 | Chrysler | GR | SYRACUSE | NY |
| 3726 | 1C4RJFBG5KC712202 | Chrysler | GR | Detroit | MI |
| 3727 | 1C4RJFBG5KC712216 | Chrysler | GR | NEW YORK CITY | NY |
| 3728 | 1C4RJFBG5KC712247 | Chrysler | GR | NEW YORK CITY | NY |
| 3729 | 1C4RJFBG5KC712250 | Chrysler | GR | NEW BERN | NC |
| 3730 | 1C4RJFBG5KC712264 | Chrysler | GR | WHITE PLAINS | NY |
| 3731 | 1C4RJFBG5KC712278 | Chrysler | GR | CHICAGO | IL |
| 3732 | 1C4RJFBG5KC712295 | Chrysler | GR | SAN JOSE | CA |
| 3733 | 1C4RJFBG5KC712328 | Chrysler | GR | KANSAS CITY | MO |
| 3734 | 1C4RJFBG5KC712376 | Chrysler | GR | HARTFORD | CT |
| 3735 | 1C4RJFBG5KC712393 | Chrysler | GR | LAS VEGAS | NV |
| 3736 | 1C4RJFBG5KC712409 | Chrysler | GR | PHILADELPHIA | PA |
| 3737 | 1C4RJFBG5KC712412 | Chrysler | GR | MILWAUKEE | WI |
| 3738 | 1C4RJFBG5KC734619 | Chrysler | GR | Atlanta | GA |
| 3739 | 1C4RJFBG5KC756555 | Chrysler | GR | FORT LAUDERDALE | FL |
| 3740 | 1C4RJFBG5KC756569 | Chrysler | GR | MYRTLE BEACH | SC |
| 3741 | 1C4RJFBG5KC756667 | Chrysler | GR | DALLAS | TX |
| 3742 | 1C4RJFBG5KC781780 | Chrysler | GR | TAMPA | FL |
| 3743 | 1C4RJFBG5KC781875 | Chrysler | GR | PHOENIX | AZ |
| 3744 | 1C4RJFBG5KC781908 | Chrysler | GR | STERLING | VA |
| 3745 | 1C4RJFBG5KC781939 | Chrysler | GR | CHARLOTTE | NC |
| 3746 | 1C4RJFBG5KC781973 | Chrysler | GR | NEW ORLEANS | LA |
| 3747 | 1C4RJFBG5KC782069 | Chrysler | GR | CHICAGO | IL |
| 3748 | 1C4RJFBG5KC782072 | Chrysler | GR | ST PAUL | MN |
| 3749 | 1C4RJFBG6JC292867 | Chrysler | GR | LAS VEGAS | NV |
| 3750 | 1C4RJFBG6JC331490 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 3751 | 1C4RJFBG6JC347463 | Chrysler | GR | TAMPA | FL |
| 3752 | 1C4RJFBG6JC373500 | Chrysler | GR | Union City | GA |
| 3753 | 1C4RJFBG6KC692672 | Chrysler | GR | Atlanta | GA |
| 3754 | 1C4RJFBG6KC711429 | Chrysler | GR | LOS ANGELES | CA |
| 3755 | 1C4RJFBG6KC711432 | Chrysler | GR | SAN JOSE | CA |
| 3756 | 1C4RJFBG6KC711446 | Chrysler | GR | STERLING | VA |
| 3757 | 1C4RJFBG6KC711494 | Chrysler | GR | SAN DIEGO | CA |
| 3758 | 1C4RJFBG6KC711527 | Chrysler | GR | SAN DIEGO | CA |
| 3759 | 1C4RJFBG6KC711530 | Chrysler | GR | SOUTH SAN FRANC | CA |
| 3760 | 1C4RJFBG6KC711544 | Chrysler | GR | LOUISVILLE | KY |
| 3761 | 1C4RJFBG6KC711558 | Chrysler | GR | CHICAGO | IL |
| 3762 | 1C4RJFBG6KC711561 | Chrysler | GR | CHARLESTON | WV |
| 3763 | 1C4RJFBG6KC711589 | Chrysler | GR | PHILADELPHIA | PA |
| 3764 | 1C4RJFBG6KC711592 | Chrysler | GR | DETROIT | MI |
| 3765 | 1C4RJFBG6KC711611 | Chrysler | GR | PHILADELPHIA | PA |
| 3766 | 1C4RJFBG6KC711639 | Chrysler | GR | LOS ANGELES | CA |
| 3767 | 1C4RJFBG6KC711642 | Chrysler | GR | WOODSON TERRACE | MO |
| 3768 | 1C4RJFBG6KC711656 | Chrysler | GR | ALBANY | NY |
| 3769 | 1C4RJFBG6KC711687 | Chrysler | GR | PHILADELPHIA | PA |
| 3770 | 1C4RJFBG6KC711690 | Chrysler | GR | HARTFORD | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3771 | 1C4RJFBG6KC711706 | Chrysler | GR | Hebron | KY |
| 3772 | 1C4RJFBG6KC711723 | Chrysler | GR | STERLING | VA |
| 3773 | 1C4RJFBG6KC711737 | Chrysler | GR | PITTSBURGH | PA |
| 3774 | 1C4RJFBG6KC711740 | Chrysler | GR | Lynn | MA |
| 3775 | 1C4RJFBG6KC711754 | Chrysler | GR | RONKONKOMA | NY |
| 3776 | 1C4RJFBG6KC711768 | Chrysler | GR | BOSTON | MA |
| 3777 | 1C4RJFBG6KC711799 | Chrysler | GR | JACKSON | MS |
| 3778 | 1C4RJFBG6KC711804 | Chrysler | GR | BLOOMINGTON | IL |
| 3779 | 1C4RJFBG6KC711818 | Chrysler | GR | Sarasota | FL |
| 3780 | 1C4RJFBG6KC711821 | Chrysler | GR | PHILADELPHIA | PA |
| 3781 | 1C4RJFBG6KC711835 | Chrysler | GR | Jacksonville | FL |
| 3782 | 1C4RJFBG6KC711849 | Chrysler | GR | BIRMINGHAM | AL |
| 3783 | 1C4RJFBG6KC711852 | Chrysler | GR | RICHMOND | VA |
| 3784 | 1C4RJFBG6KC711883 | Chrysler | GR | WARWICK | RI |
| 3785 | 1C4RJFBG6KC711897 | Chrysler | GR | MONROE | NC |
| 3786 | 1C4RJFBG6KC711902 | Chrysler | GR | SAINT LOUIS | MO |
| 3787 | 1C4RJFBG6KC711916 | Chrysler | GR | SAN DIEGO | CA |
| 3788 | 1C4RJFBG6KC711933 | Chrysler | GR | Fairburn | GA |
| 3789 | 1C4RJFBG6KC711947 | Chrysler | GR | MEMPHIS | TN |
| 3790 | 1C4RJFBG6KC711950 | Chrysler | GR | HANOVER | MD |
| 3791 | 1C4RJFBG6KC711964 | Chrysler | GR | BLOOMINGTON | IL |
| 3792 | 1C4RJFBG6KC711995 | Chrysler | GR | MIDDLE RIVER | MD |
| 3793 | 1C4RJFBG6KC712001 | Chrysler | GR | NEWARK | NJ |
| 3794 | 1C4RJFBG6KC712015 | Chrysler | GR | RALIEGH | NC |
| 3795 | 1C4RJFBG6KC712032 | Chrysler | GR | BENSON | NC |
| 3796 | 1C4RJFBG6KC712046 | Chrysler | GR | WEST COLUMBIA | SC |
| 3797 | 1C4RJFBG6KC712077 | Chrysler | GR | Atlanta | GA |
| 3798 | 1C4RJFBG6KC712080 | Chrysler | GR | PLAINFIELD | NJ |
| 3799 | 1C4RJFBG6KC712094 | Chrysler | GR | MAPLEWOOD | MN |
| 3800 | 1C4RJFBG6KC712127 | Chrysler | GR | PHILADELPHIA | PA |
| 3801 | 1C4RJFBG6KC712130 | Chrysler | GR | PHILADELPHIA | PA |
| 3802 | 1C4RJFBG6KC712144 | Chrysler | GR | PITTSBURGH | PA |
| 3803 | 1C4RJFBG6KC712158 | Chrysler | GR | RALEIGH | NC |
| 3804 | 1C4RJFBG6KC712161 | Chrysler | GR | MANCHESTER | US |
| 3805 | 1C4RJFBG6KC712175 | Chrysler | GR | HARTFORD | CT |
| 3806 | 1C4RJFBG6KC712189 | Chrysler | GR | WHITE PLAINS | NY |
| 3807 | 1C4RJFBG6KC712192 | Chrysler | GR | RALIEGH | NC |
| 3808 | 1C4RJFBG6KC712211 | Chrysler | GR | PHILADELPHIA | PA |
| 3809 | 1C4RJFBG6KC712225 | Chrysler | GR | WHITE PLAINS | NY |
| 3810 | 1C4RJFBG6KC712242 | Chrysler | GR | STERLING | VA |
| 3811 | 1C4RJFBG6KC712256 | Chrysler | GR | BUFFALO | NY |
| 3812 | 1C4RJFBG6KC712273 | Chrysler | GR | Woodhaven | MI |
| 3813 | 1C4RJFBG6KC712323 | Chrysler | GR | HARRISBURG | PA |
| 3814 | 1C4RJFBG6KC712337 | Chrysler | GR | CHICAGO | IL |
| 3815 | 1C4RJFBG6KC712340 | Chrysler | GR | KANSAS CITY | MO |
| 3816 | 1C4RJFBG6KC712399 | Chrysler | GR | CHICAGO | IL |
| 3817 | 1C4RJFBG6KC712418 | Chrysler | GR | SAINT PAUL | MN |
| 3818 | 1C4RJFBG6KC712421 | Chrysler | GR | CHICAGO | IL |
| 3819 | 1C4RJFBG6KC745693 | Chrysler | GR | Atlanta | GA |
| 3820 | 1C4RJFBG6KC781707 | Chrysler | GR | KENNER | LA |
| 3821 | 1C4RJFBG6KC781870 | Chrysler | GR | NEW BERN | NC |
| 3822 | 1C4RJFBG6KC781917 | Chrysler | GR | KENNER | LA |
| 3823 | 1C4RJFBG6KC781920 | Chrysler | GR | ORLANDO | FL |
| 3824 | 1C4RJFBG6KC781948 | Chrysler | GR | CHICAGO | IL |
| 3825 | 1C4RJFBG6KC781996 | Chrysler | GR | DES PLAINES | US |
| 3826 | 1C4RJFBG6KC782016 | Chrysler | GR | GYPSUM | CO |
| 3827 | 1C4RJFBG6KC782033 | Chrysler | GR | ATLANTA | GA |
| 3828 | 1C4RJFBG7JC324872 | Chrysler | GR | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3829 | 1C4RJFBG7KC626969 | Chrysler | GR | Atlanta | GA |
| 3830 | 1C4RJFBG7KC692681 | Chrysler | GR | KENNER | LA |
| 3831 | 1C4RJFBG7KC711424 | Chrysler | GR | Fresno | CA |
| 3832 | 1C4RJFBG7KC711438 | Chrysler | GR | SAN DIEGO | CA |
| 3833 | 1C4RJFBG7KC711455 | Chrysler | GR | Webster | NY |
| 3834 | 1C4RJFBG7KC711469 | Chrysler | GR | SEATAC | WA |
| 3835 | 1C4RJFBG7KC711486 | Chrysler | GR | SACRAMENTO | CA |
| 3836 | 1C4RJFBG7KC711505 | Chrysler | GR | PORTLAND | OR |
| 3837 | 1C4RJFBG7KC711522 | Chrysler | GR | BURBANK | CA |
| 3838 | 1C4RJFBG7KC711536 | Chrysler | GR | NASHVILLE | TN |
| 3839 | 1C4RJFBG7KC711570 | Chrysler | GR | CHICAGO | IL |
| 3840 | 1C4RJFBG7KC711584 | Chrysler | GR | Raleigh | NC |
| 3841 | 1C4RJFBG7KC711598 | Chrysler | GR | Philadelphia | PA |
| 3842 | 1C4RJFBG7KC711603 | Chrysler | GR | PORTLAND | OR |
| 3843 | 1C4RJFBG7KC711620 | Chrysler | GR | WESTLAKE | OH |
| 3844 | 1C4RJFBG7KC711634 | Chrysler | GR | INDIANAPOLIS | IN |
| 3845 | 1C4RJFBG7KC711648 | Chrysler | GR | STERLING | VA |
| 3846 | 1C4RJFBG7KC711679 | Chrysler | GR | CHARLESTON | WV |
| 3847 | 1C4RJFBG7KC711682 | Chrysler | GR | ROANOKE | VA |
| 3848 | 1C4RJFBG7KC711701 | Chrysler | GR | Teterboro | NJ |
| 3849 | 1C4RJFBG7KC711715 | Chrysler | GR | LAS VEGAS | NV |
| 3850 | 1C4RJFBG7KC711732 | Chrysler | GR | ORLANDO | FL |
| 3851 | 1C4RJFBG7KC711746 | Chrysler | GR | SANTA ANA | CA |
| 3852 | 1C4RJFBG7KC711763 | Chrysler | GR | PORTLAND | ME |
| 3853 | 1C4RJFBG7KC711794 | Chrysler | GR | BALTIMORE | MD |
| 3854 | 1C4RJFBG7KC711827 | Chrysler | GR | PITTSBURGH | PA |
| 3855 | 1C4RJFBG7KC711830 | Chrysler | GR | TAMPA | US |
| 3856 | 1C4RJFBG7KC711844 | Chrysler | GR | BOSTON | MA |
| 3857 | 1C4RJFBG7KC711858 | Chrysler | GR | SAN DIEGO | CA |
| 3858 | 1C4RJFBG7KC711861 | Chrysler | GR | KNOXVILLE | TN |
| 3859 | 1C4RJFBG7KC711875 | Chrysler | GR | NEW ORLEANS | LA |
| 3860 | 1C4RJFBG7KC711892 | Chrysler | GR | STERLING | VA |
| 3861 | 1C4RJFBG7KC711908 | Chrysler | GR | ATLANTA | GA |
| 3862 | 1C4RJFBG7KC711911 | Chrysler | GR | RALEIGH | NC |
| 3863 | 1C4RJFBG7KC711925 | Chrysler | GR | KNOXVILLE | TN |
| 3864 | 1C4RJFBG7KC711939 | Chrysler | GR | PHILADELPHIA | PA |
| 3865 | 1C4RJFBG7KC711942 | Chrysler | GR | Parkville | MD |
| 3866 | 1C4RJFBG7KC711956 | Chrysler | GR | PHILADELPHIA | PA |
| 3867 | 1C4RJFBG7KC711987 | Chrysler | GR | MEMPHIS | TN |
| 3868 | 1C4RJFBG7KC711990 | Chrysler | GR | PHILADELPHIA | PA |
| 3869 | 1C4RJFBG7KC712007 | Chrysler | GR | GREENVILLE | NC |
| 3870 | 1C4RJFBG7KC712010 | Chrysler | GR | Marietta | GA |
| 3871 | 1C4RJFBG7KC712024 | Chrysler | GR | NEW BERN | NC |
| 3872 | 1C4RJFBG7KC712038 | Chrysler | GR | PORTLAND | ME |
| 3873 | 1C4RJFBG7KC712041 | Chrysler | GR | EGG HARBOR TOWN | NJ |
| 3874 | 1C4RJFBG7KC712055 | Chrysler | GR | BIRMINGHAM | AL |
| 3875 | 1C4RJFBG7KC712069 | Chrysler | GR | SEATAC | WA |
| 3876 | 1C4RJFBG7KC712072 | Chrysler | GR | CHARLOTTE | NC |
| 3877 | 1C4RJFBG7KC712105 | Chrysler | GR | LOS ANGELES | CA |
| 3878 | 1C4RJFBG7KC712153 | Chrysler | GR | PHILADELPHIA | PA |
| 3879 | 1C4RJFBG7KC712167 | Chrysler | GR | PORTLAND | ME |
| 3880 | 1C4RJFBG7KC712170 | Chrysler | GR | NEW BERN | NC |
| 3881 | 1C4RJFBG7KC712184 | Chrysler | GR | NEW BERN | NC |
| 3882 | 1C4RJFBG7KC712203 | Chrysler | GR | BOSTON | MA |
| 3883 | 1C4RJFBG7KC712220 | Chrysler | GR | BOSTON | MA |
| 3884 | 1C4RJFBG7KC712234 | Chrysler | GR | NEW BERN | NC |
| 3885 | 1C4RJFBG7KC712251 | Chrysler | GR | ASTORIA | NY |
| 3886 | 1C4RJFBG7KC712265 | Chrysler | GR | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3887 | 1C4RJFBG7KC712279 | Chrysler | GR | Detroit | MI |
| 3888 | 1C4RJFBG7KC712296 | Chrysler | GR | SAN JOSE | CA |
| 3889 | 1C4RJFBG7KC712332 | Chrysler | GR | SAINT PAUL | MN |
| 3890 | 1C4RJFBG7KC712394 | Chrysler | GR | CLEVELAND | OH |
| 3891 | 1C4RJFBG7KC712413 | Chrysler | GR | SAINT PAUL | MN |
| 3892 | 1C4RJFBG7KC734623 | Chrysler | GR | KENNER | LA |
| 3893 | 1C4RJFBG7KC756556 | Chrysler | GR | STERLING | VA |
| 3894 | 1C4RJFBG7KC756606 | Chrysler | GR | NEW YORK CITY | NY |
| 3895 | 1C4RJFBG7KC781960 | Chrysler | GR | Indianapolis | IN |
| 3896 | 1C4RJFBG7KC782025 | Chrysler | GR | MINNEAPOLIS | MN |
| 3897 | 1C4RJFBG7KC782039 | Chrysler | GR | SAINT PAUL | MN |
| 3898 | 1C4RJFBG8KC692673 | Chrysler | GR | COLLEGE PARK | GA |
| 3899 | 1C4RJFBG8KC711495 | Chrysler | GR | LOS ANGELES AP | CA |
| 3900 | 1C4RJFBG8KC711500 | Chrysler | GR | LOS ANGELES | CA |
| 3901 | 1C4RJFBG8KC711528 | Chrysler | GR | SAN DIEGO | CA |
| 3902 | 1C4RJFBG8KC711531 | Chrysler | GR | BURBANK | CA |
| 3903 | 1C4RJFBG8KC711562 | Chrysler | GR | CHICAGO | IL |
| 3904 | 1C4RJFBG8KC711576 | Chrysler | GR | MEDINA | OH |
| 3905 | 1C4RJFBG8KC711593 | Chrysler | GR | NEW BERN | NC |
| 3906 | 1C4RJFBG8KC711609 | Chrysler | GR | LOUISVILLE | KY |
| 3907 | 1C4RJFBG8KC711612 | Chrysler | GR | NEW ORLEANS | LA |
| 3908 | 1C4RJFBG8KC711657 | Chrysler | GR | LOS ANGELES | CA |
| 3909 | 1C4RJFBG8KC711660 | Chrysler | GR | KNOXVILLE | TN |
| 3910 | 1C4RJFBG8KC711674 | Chrysler | GR | BUFFALO | NY |
| 3911 | 1C4RJFBG8KC711691 | Chrysler | GR | RONKONKOMA | NY |
| 3912 | 1C4RJFBG8KC711707 | Chrysler | GR | PHILADELPHIA | PA |
| 3913 | 1C4RJFBG8KC711724 | Chrysler | GR | Hebron | KY |
| 3914 | 1C4RJFBG8KC711738 | Chrysler | GR | NEW BERN | NC |
| 3915 | 1C4RJFBG8KC711741 | Chrysler | GR | Portland | ME |
| 3916 | 1C4RJFBG8KC711769 | Chrysler | GR | NEWARK | NJ |
| 3917 | 1C4RJFBG8KC711772 | Chrysler | GR | HARTFORD | CT |
| 3918 | 1C4RJFBG8KC711786 | Chrysler | GR | CLEVELAND | OH |
| 3919 | 1C4RJFBG8KC711819 | Chrysler | GR | WEST PALM BEACH | FL |
| 3920 | 1C4RJFBG8KC711822 | Chrysler | GR | BOSTON | MA |
| 3921 | 1C4RJFBG8KC711836 | Chrysler | GR | HARRISBURG | PA |
| 3922 | 1C4RJFBG8KC711867 | Chrysler | GR | WHITE PLAINS | NY |
| 3923 | 1C4RJFBG8KC711870 | Chrysler | GR | WARWICK | RI |
| 3924 | 1C4RJFBG8KC711884 | Chrysler | GR | WARWICK | RI |
| 3925 | 1C4RJFBG8KC711903 | Chrysler | GR | Atlanta | GA |
| 3926 | 1C4RJFBG8KC711917 | Chrysler | GR | HOUSTON | TX |
| 3927 | 1C4RJFBG8KC711920 | Chrysler | GR | CHARLOTTE | US |
| 3928 | 1C4RJFBG8KC711948 | Chrysler | GR | FT WAYNE | IN |
| 3929 | 1C4RJFBG8KC711951 | Chrysler | GR | Manheim | PA |
| 3930 | 1C4RJFBG8KC711965 | Chrysler | GR | PHILADELPHIA | PA |
| 3931 | 1C4RJFBG8KC711982 | Chrysler | GR | Atlanta | GA |
| 3932 | 1C4RJFBG8KC712002 | Chrysler | GR | WEST PALM BEACH | FL |
| 3933 | 1C4RJFBG8KC712016 | Chrysler | GR | NEWARK | NJ |
| 3934 | 1C4RJFBG8KC712050 | Chrysler | GR | BIRMINGHAM | AL |
| 3935 | 1C4RJFBG8KC712064 | Chrysler | GR | Atlanta | GA |
| 3936 | 1C4RJFBG8KC712078 | Chrysler | GR | SACRAMENTO | CA |
| 3937 | 1C4RJFBG8KC712081 | Chrysler | GR | RALIEGH | NC |
| 3938 | 1C4RJFBG8KC712095 | Chrysler | GR | PHOENIX | AZ |
| 3939 | 1C4RJFBG8KC712100 | Chrysler | GR | JOHNSON CITY | TN |
| 3940 | 1C4RJFBG8KC712114 | Chrysler | GR | HARTFORD | CT |
| 3941 | 1C4RJFBG8KC712128 | Chrysler | GR | GRAND RAPIDS | MI |
| 3942 | 1C4RJFBG8KC712131 | Chrysler | GR | PHILADELPHIA | PA |
| 3943 | 1C4RJFBG8KC712145 | Chrysler | GR | PHILADELPHIA | PA |
| 3944 | 1C4RJFBG8KC712159 | Chrysler | GR | NEW ORLEANS | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 3945 | 1C4RJFBG8KC712176 | Chrysler | GR | PITTSBURGH | PA |
| 3946 | 1C4RJFBG8KC712209 | Chrysler | GR | PHILADELPHIA | PA |
| 3947 | 1C4RJFBG8KC712212 | Chrysler | GR | BOSTON | MA |
| 3948 | 1C4RJFBG8KC712226 | Chrysler | GR | PHILADELPHIA | PA |
| 3949 | 1C4RJFBG8KC712243 | Chrysler | GR | OAKLAND | CA |
| 3950 | 1C4RJFBG8KC712257 | Chrysler | GR | BOSTON | MA |
| 3951 | 1C4RJFBG8KC712260 | Chrysler | GR | DETROIT | MI |
| 3952 | 1C4RJFBG8KC712274 | Chrysler | GR | PORTLAND | ME |
| 3953 | 1C4RJFBG8KC712310 | Chrysler | GR | KANSAS CITY | MO |
| 3954 | 1C4RJFBG8KC712324 | Chrysler | GR | CATONSVILLE | MD |
| 3955 | 1C4RJFBG8KC712338 | Chrysler | GR | Atlanta | GA |
| 3956 | 1C4RJFBG8KC712355 | Chrysler | GR | PITTSBURGH | PA |
| 3957 | 1C4RJFBG8KC712369 | Chrysler | GR | MILWAUKEE | WI |
| 3958 | 1C4RJFBG8KC712372 | Chrysler | GR | CHICAGO | IL |
| 3959 | 1C4RJFBG8KC712386 | Chrysler | GR | BALLWIN | MO |
| 3960 | 1C4RJFBG8KC712405 | Chrysler | GR | Columbia | MD |
| 3961 | 1C4RJFBG8KC756551 | Chrysler | GR | PANAMA CITY | FL |
| 3962 | 1C4RJFBG8KC756579 | Chrysler | GR | STERLING | VA |
| 3963 | 1C4RJFBG8KC756596 | Chrysler | GR | ATLANTA | GA |
| 3964 | 1C4RJFBG8KC756646 | Chrysler | GR | PHILADELPHIA | US |
| 3965 | 1C4RJFBG8KC781708 | Chrysler | GR | Atlanta | GA |
| 3966 | 1C4RJFBG8KC781711 | Chrysler | GR | KENNER | LA |
| 3967 | 1C4RJFBG8KC781949 | Chrysler | GR | OMAHA | NE |
| 3968 | 1C4RJFBG8KC781997 | Chrysler | GR | SAINT PAUL | MN |
| 3969 | 1C4RJFBG8KC782020 | Chrysler | GR | Atlanta | GA |
| 3970 | 1C4RJFBG8KC782034 | Chrysler | GR | SAINT PAUL | MN |
| 3971 | 1C4RJFBG8KC782051 | Chrysler | GR | CHICAGO | IL |
| 3972 | 1C4RJFBG8KC782065 | Chrysler | GR | SAINT PAUL | MN |
| 3973 | 1C4RJFBG8KC782079 | Chrysler | GR | SYRACUSE | NY |
| 3974 | 1C4RJFBG9KC692679 | Chrysler | GR | NEW ORLEANS | LA |
| 3975 | 1C4RJFBG9KC711425 | Chrysler | GR | JAMAICA | NY |
| 3976 | 1C4RJFBG9KC711442 | Chrysler | GR | BURBANK | CA |
| 3977 | 1C4RJFBG9KC711456 | Chrysler | GR | San Diego | CA |
| 3978 | 1C4RJFBG9KC711487 | Chrysler | GR | NEWPORT BEACH | CA |
| 3979 | 1C4RJFBG9KC711490 | Chrysler | GR | PALM SPRINGS | CA |
| 3980 | 1C4RJFBG9KC711506 | Chrysler | GR | Harlingen | TX |
| 3981 | 1C4RJFBG9KC711540 | Chrysler | GR | LOUISVILLE | KY |
| 3982 | 1C4RJFBG9KC711554 | Chrysler | GR | LOS ANGELES | CA |
| 3983 | 1C4RJFBG9KC711568 | Chrysler | GR | LOUISVILLE | KY |
| 3984 | 1C4RJFBG9KC711571 | Chrysler | GR | FAYETTEVILLE | US |
| 3985 | 1C4RJFBG9KC711599 | Chrysler | GR | COLUMBUS | OH |
| 3986 | 1C4RJFBG9KC711618 | Chrysler | GR | ALEXANDRIA | VA |
| 3987 | 1C4RJFBG9KC711621 | Chrysler | GR | DETROIT | MI |
| 3988 | 1C4RJFBG9KC711635 | Chrysler | GR | FAYETTEVILLE | US |
| 3989 | 1C4RJFBG9KC711649 | Chrysler | GR | CHICAGO | IL |
| 3990 | 1C4RJFBG9KC711697 | Chrysler | GR | WHITE PLAINS | NY |
| 3991 | 1C4RJFBG9KC711702 | Chrysler | GR | NEW YORK CITY | NY |
| 3992 | 1C4RJFBG9KC711716 | Chrysler | GR | NORFOLK | VA |
| 3993 | 1C4RJFBG9KC711747 | Chrysler | GR | FORT LAUDERDALE | FL |
| 3994 | 1C4RJFBG9KC711750 | Chrysler | GR | East Boston | MA |
| 3995 | 1C4RJFBG9KC711764 | Chrysler | GR | MANCHESTER | US |
| 3996 | 1C4RJFBG9KC711778 | Chrysler | GR | Smithtown | NY |
| 3997 | 1C4RJFBG9KC711781 | Chrysler | GR | Miami | FL |
| 3998 | 1C4RJFBG9KC711795 | Chrysler | GR | NORFOLK | VA |
| 3999 | 1C4RJFBG9KC711828 | Chrysler | GR | PITTSBURGH | PA |
| 4000 | 1C4RJFBG9KC711845 | Chrysler | GR | NORFOLK | VA |
| 4001 | 1C4RJFBG9KC711862 | Chrysler | GR | ROANOKE | VA |
| 4002 | 1C4RJFBG9KC711876 | Chrysler | GR | ROCHESTER | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4003 | 1C4RJFBG9KC711893 | Chrysler | GR | BIRMINGHAM | AL |
| 4004 | 1C4RJFBG9KC711909 | Chrysler | GR | ALBANY | NY |
| 4005 | 1C4RJFBG9KC711912 | Chrysler | GR | NEW BERN | NC |
| 4006 | 1C4RJFBG9KC711926 | Chrysler | GR | Atlanta | GA |
| 4007 | 1C4RJFBG9KC711943 | Chrysler | GR | Tampa | FL |
| 4008 | 1C4RJFBG9KC711957 | Chrysler | GR | RONKONKOMA | NY |
| 4009 | 1C4RJFBG9KC711960 | Chrysler | GR | NORFOLK | VA |
| 4010 | 1C4RJFBG9KC711988 | Chrysler | GR | BIRMINGHAM | AL |
| 4011 | 1C4RJFBG9KC711991 | Chrysler | GR | MEMPHIS | TN |
| 4012 | 1C4RJFBG9KC712008 | Chrysler | GR | Atlanta | GA |
| 4013 | 1C4RJFBG9KC712011 | Chrysler | GR | NEW YORK CITY | NY |
| 4014 | 1C4RJFBG9KC712025 | Chrysler | GR | MIAMI | FL |
| 4015 | 1C4RJFBG9KC712039 | Chrysler | GR | RICHMOND | VA |
| 4016 | 1C4RJFBG9KC712042 | Chrysler | GR | WARWICK | RI |
| 4017 | 1C4RJFBG9KC712056 | Chrysler | GR | Cincinnati | OH |
| 4018 | 1C4RJFBG9KC712073 | Chrysler | GR | BOSTON | MA |
| 4019 | 1C4RJFBG9KC712087 | Chrysler | GR | RALEIGH | NC |
| 4020 | 1C4RJFBG9KC712090 | Chrysler | GR | ROANOKE | VA |
| 4021 | 1C4RJFBG9KC712106 | Chrysler | GR | PHILADELPHIA | PA |
| 4022 | 1C4RJFBG9KC712137 | Chrysler | GR | ALBANY | NY |
| 4023 | 1C4RJFBG9KC712154 | Chrysler | GR | PHILADELPHIA | PA |
| 4024 | 1C4RJFBG9KC712168 | Chrysler | GR | NORFOLK | VA |
| 4025 | 1C4RJFBG9KC712171 | Chrysler | GR | ORLANDO | FL |
| 4026 | 1C4RJFBG9KC712185 | Chrysler | GR | PORTLAND | ME |
| 4027 | 1C4RJFBG9KC712199 | Chrysler | GR | CHICAGO | IL |
| 4028 | 1C4RJFBG9KC712204 | Chrysler | GR | DETROIT | MI |
| 4029 | 1C4RJFBG9KC712221 | Chrysler | GR | NEW YORK CITY | NY |
| 4030 | 1C4RJFBG9KC712235 | Chrysler | GR | STERLING | VA |
| 4031 | 1C4RJFBG9KC712249 | Chrysler | GR | SAN FRANCISCO | CA |
| 4032 | 1C4RJFBG9KC712252 | Chrysler | GR | OMAHA | NE |
| 4033 | 1C4RJFBG9KC712266 | Chrysler | GR | WHITE PLAINS | NY |
| 4034 | 1C4RJFBG9KC712297 | Chrysler | GR | CHICAGO | IL |
| 4035 | 1C4RJFBG9KC712347 | Chrysler | GR | SAINT PAUL | MN |
| 4036 | 1C4RJFBG9KC712350 | Chrysler | GR | CHICAGO | IL |
| 4037 | 1C4RJFBG9KC712364 | Chrysler | GR | CHICAGO | IL |
| 4038 | 1C4RJFBG9KC712378 | Chrysler | GR | JACKSONVILLE | FL |
| 4039 | 1C4RJFBG9KC712395 | Chrysler | GR | Florissant | MO |
| 4040 | 1C4RJFBG9KC712400 | Chrysler | GR | SAINT PAUL | MN |
| 4041 | 1C4RJFBG9KC712414 | Chrysler | GR | KANSAS CITY | MO |
| 4042 | 1C4RJFBG9KC734624 | Chrysler | GR | FORT MYERS | FL |
| 4043 | 1C4RJFBG9KC756512 | Chrysler | GR | WEST PALM BEACH | FL |
| 4044 | 1C4RJFBG9KC756588 | Chrysler | GR | PHILADELPHIA | PA |
| 4045 | 1C4RJFBG9KC756607 | Chrysler | GR | PITTSBURGH | PA |
| 4046 | 1C4RJFBG9KC756610 | Chrysler | GR | HARRISBURG | PA |
| 4047 | 1C4RJFBG9KC756669 | Chrysler | GR | LAS VEGAS | NV |
| 4048 | 1C4RJFBG9KC781779 | Chrysler | GR | DETROIT | MI |
| 4049 | 1C4RJFBG9KC781913 | Chrysler | GR | EAST BOSTON | MA |
| 4050 | 1C4RJFBG9KC782012 | Chrysler | GR | Des Moines | IA |
| 4051 | 1C4RJFBG9KC782043 | Chrysler | GR | SAINT PAUL | MN |
| 4052 | 1C4RJFBG9KC782060 | Chrysler | GR | BOSTON | MA |
| 4053 | 1C4RJFBG9KC782088 | Chrysler | GR | SAINT PAUL | MN |
| 4054 | 1C4RJFBG9KC782091 | Chrysler | GR | DETROIT | MI |
| 4055 | 1C4RJFBGXKC626982 | Chrysler | GR | KENNER | LA |
| 4056 | 1C4RJFBGXKC653003 | Chrysler | GR | KENNER | LA |
| 4057 | 1C4RJFBGXKC653423 | Chrysler | GR | LOS ANGELES | CA |
| 4058 | 1C4RJFBGXKC711434 | Chrysler | GR | SAN DIEGO | CA |
| 4059 | 1C4RJFBGXKC711448 | Chrysler | GR | NEW YORK CITY | NY |
| 4060 | 1C4RJFBGXKC711451 | Chrysler | GR | HEMET | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4061 | 1C4RJFBGXKC711465 | Chrysler | GR | Phoenix | AZ |
| 4062 | 1C4RJFBGXKC711482 | Chrysler | GR | LOS ANGELES | CA |
| 4063 | 1C4RJFBGXKC711496 | Chrysler | GR | SAN DIEGO | CA |
| 4064 | 1C4RJFBGXKC711501 | Chrysler | GR | LOS ANGELES | CA |
| 4065 | 1C4RJFBGXKC711529 | Chrysler | GR | BURLINGAME | CA |
| 4066 | 1C4RJFBGXKC711546 | Chrysler | GR | PORTLAND | OR |
| 4067 | 1C4RJFBGXKC711563 | Chrysler | GR | PORTLAND | ME |
| 4068 | 1C4RJFBGXKC711577 | Chrysler | GR | GRAND RAPIDS | MI |
| 4069 | 1C4RJFBGXKC711594 | Chrysler | GR | Chicago | IL |
| 4070 | 1C4RJFBGXKC711627 | Chrysler | GR | INDIANAPOLIS | IN |
| 4071 | 1C4RJFBGXKC711644 | Chrysler | GR | CHICAGO | IL |
| 4072 | 1C4RJFBGXKC711658 | Chrysler | GR | SAINT LOUIS | MO |
| 4073 | 1C4RJFBGXKC711689 | Chrysler | GR | HARTFORD | CT |
| 4074 | 1C4RJFBGXKC711708 | Chrysler | GR | MIAMI | FL |
| 4075 | 1C4RJFBGXKC711711 | Chrysler | GR | LOUISVILLE | KY |
| 4076 | 1C4RJFBGXKC711739 | Chrysler | GR | ALBANY | NY |
| 4077 | 1C4RJFBGXKC711742 | Chrysler | GR | ORLANDO | FL |
| 4078 | 1C4RJFBGXKC711756 | Chrysler | GR | BALTIMORE | MD |
| 4079 | 1C4RJFBGXKC711790 | Chrysler | GR | DES PLAINES | US |
| 4080 | 1C4RJFBGXKC711806 | Chrysler | GR | PHILADELPHIA | PA |
| 4081 | 1C4RJFBGXKC711823 | Chrysler | GR | PHOENIX | AZ |
| 4082 | 1C4RJFBGXKC711854 | Chrysler | GR | Chicago | IL |
| 4083 | 1C4RJFBGXKC711871 | Chrysler | GR | SAVANNAH | GA |
| 4084 | 1C4RJFBGXKC711885 | Chrysler | GR | Kansas City | MO |
| 4085 | 1C4RJFBGXKC711904 | Chrysler | GR | NEWARK | NJ |
| 4086 | 1C4RJFBGXKC711918 | Chrysler | GR | PHILADELPHIA | PA |
| 4087 | 1C4RJFBGXKC711921 | Chrysler | GR | PHILADELPHIA | PA |
| 4088 | 1C4RJFBGXKC711935 | Chrysler | GR | PHILADELPHIA | PA |
| 4089 | 1C4RJFBGXKC711952 | Chrysler | GR | RONKONKOMA | NY |
| 4090 | 1C4RJFBGXKC711966 | Chrysler | GR | HANOVER | MD |
| 4091 | 1C4RJFBGXKC712003 | Chrysler | GR | STERLING | VA |
| 4092 | 1C4RJFBGXKC712017 | Chrysler | GR | RALEIGH | NC |
| 4093 | 1C4RJFBGXKC712020 | Chrysler | GR | Phoenix | AZ |
| 4094 | 1C4RJFBGXKC712034 | Chrysler | GR | KNOXVILLE | TN |
| 4095 | 1C4RJFBGXKC712048 | Chrysler | GR | KANSAS CITY | MO |
| 4096 | 1C4RJFBGXKC712051 | Chrysler | GR | TAMPA | FL |
| 4097 | 1C4RJFBGXKC712065 | Chrysler | GR | ATLANTA | GA |
| 4098 | 1C4RJFBGXKC712082 | Chrysler | GR | Atlanta | GA |
| 4099 | 1C4RJFBGXKC712096 | Chrysler | GR | UNION CITY | GA |
| 4100 | 1C4RJFBGXKC712101 | Chrysler | GR | CHARLOTTE | NC |
| 4101 | 1C4RJFBGXKC712115 | Chrysler | GR | WILLISTON | ND |
| 4102 | 1C4RJFBGXKC712129 | Chrysler | GR | NEW BERN | NC |
| 4103 | 1C4RJFBGXKC712132 | Chrysler | GR | NEW BERN | NC |
| 4104 | 1C4RJFBGXKC712146 | Chrysler | GR | Lynn | MA |
| 4105 | 1C4RJFBGXKC712163 | Chrysler | GR | NEW YORK | NY |
| 4106 | 1C4RJFBGXKC712180 | Chrysler | GR | DAYTONA BEACH | FL |
| 4107 | 1C4RJFBGXKC712194 | Chrysler | GR | BURBANK | CA |
| 4108 | 1C4RJFBGXKC712213 | Chrysler | GR | SAN ANTONIO | TX |
| 4109 | 1C4RJFBGXKC712227 | Chrysler | GR | ORLANDO | FL |
| 4110 | 1C4RJFBGXKC712230 | Chrysler | GR | PHILADELPHIA | PA |
| 4111 | 1C4RJFBGXKC712244 | Chrysler | GR | NORFOLK | VA |
| 4112 | 1C4RJFBGXKC712258 | Chrysler | GR | CHICAGO | IL |
| 4113 | 1C4RJFBGXKC712261 | Chrysler | GR | BOSTON | MA |
| 4114 | 1C4RJFBGXKC712275 | Chrysler | GR | NEW BERN | NC |
| 4115 | 1C4RJFBGXKC712289 | Chrysler | GR | LAS VEGAS | NV |
| 4116 | 1C4RJFBGXKC712311 | Chrysler | GR | SAINT PAUL | MN |
| 4117 | 1C4RJFBGXKC712325 | Chrysler | GR | Atlanta | GA |
| 4118 | 1C4RJFBGXKC712339 | Chrysler | GR | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4119 | 1C4RJFBGXKC712387 | Chrysler | GR | SALT LAKE CITY | UT |
| 4120 | 1C4RJFBGXKC712390 | Chrysler | GR | Massapequa | NY |
| 4121 | 1C4RJFBGXKC756535 | Chrysler | GR | CLEVELAND | OH |
| 4122 | 1C4RJFBGXKC756552 | Chrysler | GR | Atlanta | GA |
| 4123 | 1C4RJFBGXKC756566 | Chrysler | GR | SHREVEPORT | LA |
| 4124 | 1C4RJFBGXKC756602 | Chrysler | GR | PHILADELPHIA | PA |
| 4125 | 1C4RJFBGXKC781712 | Chrysler | GR | Birmingham | AL |
| 4126 | 1C4RJFBGXKC781922 | Chrysler | GR | SCRANTON | PA |
| 4127 | 1C4RJFBGXKC781970 | Chrysler | GR | CHICAGO | IL |
| 4128 | 1C4RJFBGXKC782004 | Chrysler | GR | HOUSTON | TX |
| 4129 | 1C4RJFBGXKC782018 | Chrysler | GR | MINNEAPOLIS | MN |
| 4130 | 1C4RJFBGXKC782035 | Chrysler | GR | SAINT LOUIS | MO |
| 4131 | 1C4RJFBGXKC782052 | Chrysler | GR | DES PLAINES | US |
| 4132 | 1C4RJFBGXKC782097 | Chrysler | GR | DULUTH | MN |
| 4133 | 1C4RJFCG3JC331395 | Chrysler | GR | FAYETTEVILLE | GA |
| 4134 | 1C4RJFCG5JC325016 | Chrysler | GR | DAYTONA BEACH | FL |
| 4135 | 1C4RJFCG7JC418412 | Chrysler | GR | Plainfield | IN |
| 4136 | 1C4RJFCG8JC418385 | Chrysler | GR | LOS ANGELES | CA |
| 4137 | 1C4RJFCG8JC418693 | Chrysler | GR | Newark | NJ |
| 4138 | 1C4RJFCG9JC409663 | Chrysler | GR | Elkridge | MD |
| 4139 | 1C4RJFCGXJC355600 | Chrysler | GR | BENTONVILLE | AR |
| 4140 | 1C4RJFCGXJC355662 | Chrysler | GR | Manheim | PA |
| 4141 | 1C4RJFJG0JC373218 | Chrysler | GR | Atlanta | GA |
| 4142 | 1C4RJFJG2JC409720 | Chrysler | GR | Detroit | MI |
| 4143 | 1C4RJFJG2JC418529 | Chrysler | GR | Atlanta | GA |
| 4144 | 1C4RJFJG3JC324885 | Chrysler | GR | Tolleson | AZ |
| 4145 | 1C4RJFJG4JC409685 | Chrysler | GR | Bordentown | NJ |
| 4146 | 1C4RJFJG6JC418551 | Chrysler | GR | DETROIT | MI |
| 4147 | 1C4RJFJG7JC347473 | Chrysler | GR | Fredericksburg | VA |
| 4148 | 1C4RJFJG8JC256213 | Chrysler | GR | PHOENIX | AZ |
| 4149 | 1C4RJFJG8JC331444 | Chrysler | GR | LAS VEGAS | NV |
| 4150 | 1C4RJFJGXJC347371 | Chrysler | GR | NEW YORK | US |
| 4151 | 1C4RJFJGXJC409688 | Chrysler | GR | Seattle | WA |
| 4152 | 1C4RJFLG0KC803781 | Chrysler | GR | Florissant | MO |
| 4153 | 1C4RJFLG0KC803795 | Chrysler | GR | SAINT PAUL | MN |
| 4154 | 1C4RJFLG1KC781872 | Chrysler | GR | ATLANTA | GA |
| 4155 | 1C4RJFLG1KC803773 | Chrysler | GR | Dallas | TX |
| 4156 | 1C4RJFLG2KC781895 | Chrysler | GR | STERLING | VA |
| 4157 | 1C4RJFLG2KC803779 | Chrysler | GR | SAINT PAUL | MN |
| 4158 | 1C4RJFLG3KC765303 | Chrysler | GR | SAN FRANCISCO | CA |
| 4159 | 1C4RJFLG3KC771909 | Chrysler | GR | ATLANTA | GA |
| 4160 | 1C4RJFLG3KC771912 | Chrysler | GR | CHICAGO | IL |
| 4161 | 1C4RJFLG4KC692698 | Chrysler | GR | Lake Elsinore | CA |
| 4162 | 1C4RJFLG4KC765309 | Chrysler | GR | DETROIT | MI |
| 4163 | 1C4RJFLG4KC771613 | Chrysler | GR | ALBANY | NY |
| 4164 | 1C4RJFLG4KC771921 | Chrysler | GR | PHILADELPHIA | PA |
| 4165 | 1C4RJFLG4KC781963 | Chrysler | GR | PHILADELPHIA | PA |
| 4166 | 1C4RJFLG4KC793336 | Chrysler | GR | SAINT LOUIS | MO |
| 4167 | 1C4RJFLG4KC803783 | Chrysler | GR | MILWAUKEE | WI |
| 4168 | 1C4RJFLG4KC803797 | Chrysler | GR | SAINT PAUL | MN |
| 4169 | 1C4RJFLG5KC803792 | Chrysler | GR | Schaumburg | IL |
| 4170 | 1C4RJFLG6KC771919 | Chrysler | GR | MILWAUKEE | WI |
| 4171 | 1C4RJFLG6KC812484 | Chrysler | GR | NEW BERN | NC |
| 4172 | 1C4RJFLG7KC771914 | Chrysler | GR | Atlanta | GA |
| 4173 | 1C4RJFLG7KC781763 | Chrysler | GR | SAN ANTONIO | TX |
| 4174 | 1C4RJFLG7KC803776 | Chrysler | GR | SAN JOSE | CA |
| 4175 | 1C4RJFLG8KC771923 | Chrysler | GR | BOSTON | MA |
| 4176 | 1C4RJFLG8KC781965 | Chrysler | GR | Charlotte | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4177 | 1C4RJFLG8KC793338 | Chrysler | GR | Atlanta | GA |
| 4178 | 1C4RJFLG9KC781845 | Chrysler | GR | Woodhaven | MI |
| 4179 | 1C4RJFLG9KC781912 | Chrysler | GR | PHILADELPHIA | PA |
| 4180 | 1C4RJFLG9KC803729 | Chrysler | GR | DETROIT | MI |
| 4181 | 1C4RJFLGXKC781806 | Chrysler | GR | Atlanta | GA |
| 4182 | 1C4RJFLGXKC781868 | Chrysler | GR | Fresno | CA |
| 4183 | 1C4RJFLGXKC793339 | Chrysler | GR | DES PLAINES | US |
| 4184 | 1C4SDHCT0LC141963 | Chrysler | DURANGO | TAMPA | FL |
| 4185 | 1C4SDHCT0LC141977 | Chrysler | DURANGO | Ocoee | FL |
| 4186 | 1C4SDHCT0LC141980 | Chrysler | DURANGO | ORLANDO | FL |
| 4187 | 1C4SDHCT0LC141994 | Chrysler | DURANGO | FORT MYERS | FL |
| 4188 | 1C4SDHCT0LC145852 | Chrysler | DURANGO | SARASOTA | FL |
| 4189 | 1C4SDHCT0LC153241 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4190 | 1C4SDHCT0LC153255 | Chrysler | DURANGO | TUCSON | AZ |
| 4191 | 1C4SDHCT0LC153269 | Chrysler | DURANGO | San Diego | CA |
| 4192 | 1C4SDHCT0LC153272 | Chrysler | DURANGO | CHICAGO | IL |
| 4193 | 1C4SDHCT0LC154714 | Chrysler | DURANGO | WEST PALM BEACH | FL |
| 4194 | 1C4SDHCT0LC154731 | Chrysler | DURANGO | STERLING | VA |
| 4195 | 1C4SDHCT0LC154745 | Chrysler | DURANGO | Estero | FL |
| 4196 | 1C4SDHCT0LC154793 | Chrysler | DURANGO | DES MOINES | IA |
| 4197 | 1C4SDHCT0LC154809 | Chrysler | DURANGO | HOUSTON | TX |
| 4198 | 1C4SDHCT0LC154812 | Chrysler | DURANGO | DALLAS | TX |
| 4199 | 1C4SDHCT0LC154826 | Chrysler | DURANGO | DALLAS | TX |
| 4200 | 1C4SDHCT1LC141955 | Chrysler | DURANGO | MIAMI | FL |
| 4201 | 1C4SDHCT1LC141969 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4202 | 1C4SDHCT1LC141972 | Chrysler | DURANGO | TALLAHASSEE | US |
| 4203 | 1C4SDHCT1LC141986 | Chrysler | DURANGO | MIAMI | FL |
| 4204 | 1C4SDHCT1LC153247 | Chrysler | DURANGO | PORTLAND | OR |
| 4205 | 1C4SDHCT1LC153250 | Chrysler | DURANGO | TUCSON | AZ |
| 4206 | 1C4SDHCT1LC153264 | Chrysler | DURANGO | PALM SPRINGS | CA |
| 4207 | 1C4SDHCT1LC154737 | Chrysler | DURANGO | ORLANDO | FL |
| 4208 | 1C4SDHCT1LC154740 | Chrysler | DURANGO | NAPLES | FL |
| 4209 | 1C4SDHCT1LC154799 | Chrysler | DURANGO | HOUSTON | TX |
| 4210 | 1C4SDHCT1LC154804 | Chrysler | DURANGO | HOUSTON | TX |
| 4211 | 1C4SDHCT1LC154818 | Chrysler | DURANGO | SAN DIEGO | CA |
| 4212 | 1C4SDHCT1LC154821 | Chrysler | DURANGO | DALLAS | TX |
| 4213 | 1C4SDHCT1LC154835 | Chrysler | DURANGO | HOUSTON | TX |
| 4214 | 1C4SDHCT1LC161283 | Chrysler | DURANGO | PHOENIX | AZ |
| 4215 | 1C4SDHCT1LC162577 | Chrysler | DURANGO | FORT MYERS | FL |
| 4216 | 1C4SDHCT2LC141964 | Chrysler | DURANGO | MIAMI | FL |
| 4217 | 1C4SDHCT2LC141978 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4218 | 1C4SDHCT2LC141981 | Chrysler | DURANGO | TAMPA | FL |
| 4219 | 1C4SDHCT2LC145853 | Chrysler | DURANGO | FORT MYERS | FL |
| 4220 | 1C4SDHCT2LC153242 | Chrysler | DURANGO | PHOENIX | AZ |
| 4221 | 1C4SDHCT2LC153256 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4222 | 1C4SDHCT2LC153273 | Chrysler | DURANGO | BURBANK | CA |
| 4223 | 1C4SDHCT2LC154715 | Chrysler | DURANGO | FT. LAUDERDALE | FL |
| 4224 | 1C4SDHCT2LC154732 | Chrysler | DURANGO | DES MOINES | IA |
| 4225 | 1C4SDHCT2LC154794 | Chrysler | DURANGO | Houston | TX |
| 4226 | 1C4SDHCT2LC154813 | Chrysler | DURANGO | MOBILE | A |
| 4227 | 1C4SDHCT2LC154827 | Chrysler | DURANGO | CHICAGO | IL |
| 4228 | 1C4SDHCT2LC154830 | Chrysler | DURANGO | San Antonio | TX |
| 4229 | 1C4SDHCT3LC141956 | Chrysler | DURANGO | ORLANDO | FL |
| 4230 | 1C4SDHCT3LC141973 | Chrysler | DURANGO | NAPLES | FL |
| 4231 | 1C4SDHCT3LC141987 | Chrysler | DURANGO | BALTIMORE | MD |
| 4232 | 1C4SDHCT3LC141990 | Chrysler | DURANGO | WEST COLUMBIA | SC |
| 4233 | 1C4SDHCT3LC153248 | Chrysler | DURANGO | PHOENIX | AZ |
| 4234 | 1C4SDHCT3LC153251 | Chrysler | DURANGO | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4235 | 1C4SDHCT3LC153265 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4236 | 1C4SDHCT3LC154738 | Chrysler | DURANGO | STERLING | VA |
| 4237 | 1C4SDHCT3LC154741 | Chrysler | DURANGO | FORT MYERS | FL |
| 4238 | 1C4SDHCT3LC154819 | Chrysler | DURANGO | WICHITA FALLS | TX |
| 4239 | 1C4SDHCT3LC154836 | Chrysler | DURANGO | Dallas | TX |
| 4240 | 1C4SDHCT3LC161284 | Chrysler | DURANGO | PHOENIX | AZ |
| 4241 | 1C4SDHCT3LC162578 | Chrysler | DURANGO | MIDLAND | TX |
| 4242 | 1C4SDHCT4LC141965 | Chrysler | DURANGO | MIAMI | FL |
| 4243 | 1C4SDHCT4LC141982 | Chrysler | DURANGO | FORT MYERS | FL |
| 4244 | 1C4SDHCT4LC153226 | Chrysler | DURANGO | MIAMI | FL |
| 4245 | 1C4SDHCT4LC153243 | Chrysler | DURANGO | PHOENIX | AZ |
| 4246 | 1C4SDHCT4LC153257 | Chrysler | DURANGO | PHOENIX | AZ |
| 4247 | 1C4SDHCT4LC153260 | Chrysler | DURANGO | PHOENIX | AZ |
| 4248 | 1C4SDHCT4LC153274 | Chrysler | DURANGO | EL PASO | TX |
| 4249 | 1C4SDHCT4LC154716 | Chrysler | DURANGO | MIAMI | FL |
| 4250 | 1C4SDHCT4LC154747 | Chrysler | DURANGO | ORLANDO | FL |
| 4251 | 1C4SDHCT4LC154750 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4252 | 1C4SDHCT4LC154795 | Chrysler | DURANGO | HOUSTON | TX |
| 4253 | 1C4SDHCT4LC154800 | Chrysler | DURANGO | HOUSTON | TX |
| 4254 | 1C4SDHCT4LC154814 | Chrysler | DURANGO | HOUSTON | TX |
| 4255 | 1C4SDHCT4LC154828 | Chrysler | DURANGO | COLUMBUS | OH |
| 4256 | 1C4SDHCT4LC154831 | Chrysler | DURANGO | DALLAS | TX |
| 4257 | 1C4SDHCT5LC141957 | Chrysler | DURANGO | ORLANDO | FL |
| 4258 | 1C4SDHCT5LC141960 | Chrysler | DURANGO | West Palm Beach | FL |
| 4259 | 1C4SDHCT5LC141974 | Chrysler | DURANGO | ATLANTA | GA |
| 4260 | 1C4SDHCT5LC141991 | Chrysler | DURANGO | ORLANDO | FL |
| 4261 | 1C4SDHCT5LC153249 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4262 | 1C4SDHCT5LC153252 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 4263 | 1C4SDHCT5LC153266 | Chrysler | DURANGO | TUCSON | AZ |
| 4264 | 1C4SDHCT5LC154711 | Chrysler | DURANGO | ORLANDO | FL |
| 4265 | 1C4SDHCT5LC154739 | Chrysler | DURANGO | RALIEGH | NC |
| 4266 | 1C4SDHCT5LC154742 | Chrysler | DURANGO | MIAMI | FL |
| 4267 | 1C4SDHCT5LC154806 | Chrysler | DURANGO | HOUSTON | TX |
| 4268 | 1C4SDHCT5LC154823 | Chrysler | DURANGO | DALLAS | TX |
| 4269 | 1C4SDHCT5LC154837 | Chrysler | DURANGO | Austin | TX |
| 4270 | 1C4SDHCT5LC154868 | Chrysler | DURANGO | DETROIT | MI |
| 4271 | 1C4SDHCT5LC161285 | Chrysler | DURANGO | PHOENIX | AZ |
| 4272 | 1C4SDHCT5LC162579 | Chrysler | DURANGO | Tulsa | OK |
| 4273 | 1C4SDHCT6LC141966 | Chrysler | DURANGO | MIAMI | FL |
| 4274 | 1C4SDHCT6LC141983 | Chrysler | DURANGO | MIAMI | FL |
| 4275 | 1C4SDHCT6LC153227 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4276 | 1C4SDHCT6LC153244 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4277 | 1C4SDHCT6LC153258 | Chrysler | DURANGO | SANTA ANA | CA |
| 4278 | 1C4SDHCT6LC153261 | Chrysler | DURANGO | Tolleson | AZ |
| 4279 | 1C4SDHCT6LC153275 | Chrysler | DURANGO | PHOENIX | AZ |
| 4280 | 1C4SDHCT6LC154748 | Chrysler | DURANGO | TAMPA | FL |
| 4281 | 1C4SDHCT6LC154796 | Chrysler | DURANGO | HOUSTON | TX |
| 4282 | 1C4SDHCT6LC154801 | Chrysler | DURANGO | HOUSTON | TX |
| 4283 | 1C4SDHCT6LC154829 | Chrysler | DURANGO | HOUSTON | TX |
| 4284 | 1C4SDHCT6LC154832 | Chrysler | DURANGO | DALLAS | TX |
| 4285 | 1C4SDHCT6LC161277 | Chrysler | DURANGO | WEST PALM BEACH | FL |
| 4286 | 1C4SDHCT6LC161280 | Chrysler | DURANGO | HOUSTON | TX |
| 4287 | 1C4SDHCT7LC141958 | Chrysler | DURANGO | FORT MYERS | FL |
| 4288 | 1C4SDHCT7LC141961 | Chrysler | DURANGO | MIAMI | FL |
| 4289 | 1C4SDHCT7LC141975 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4290 | 1C4SDHCT7LC141989 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4291 | 1C4SDHCT7LC141992 | Chrysler | DURANGO | TAMPA | FL |
| 4292 | 1C4SDHCT7LC145850 | Chrysler | DURANGO | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4293 | 1C4SDHCT7LC153267 | Chrysler | DURANGO | TUCSON | AZ |
| 4294 | 1C4SDHCT7LC153270 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4295 | 1C4SDHCT7LC154712 | Chrysler | DURANGO | DAYTONA BEACH | FL |
| 4296 | 1C4SDHCT7LC154743 | Chrysler | DURANGO | SARASOTA | FL |
| 4297 | 1C4SDHCT7LC154791 | Chrysler | DURANGO | HOUSTON | TX |
| 4298 | 1C4SDHCT7LC154807 | Chrysler | DURANGO | CORPUS CHRISTI | TX |
| 4299 | 1C4SDHCT7LC154810 | Chrysler | DURANGO | HOUSTON | TX |
| 4300 | 1C4SDHCT7LC154824 | Chrysler | DURANGO | Dallas | TX |
| 4301 | 1C4SDHCT7LC154838 | Chrysler | DURANGO | DALLAS | TX |
| 4302 | 1C4SDHCT8LC141967 | Chrysler | DURANGO | WEST PALM BEACH | FL |
| 4303 | 1C4SDHCT8LC141970 | Chrysler | DURANGO | DETROIT | MI |
| 4304 | 1C4SDHCT8LC141984 | Chrysler | DURANGO | TAMPA | FL |
| 4305 | 1C4SDHCT8LC153228 | Chrysler | DURANGO | WINTER PARK | FL |
| 4306 | 1C4SDHCT8LC153245 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4307 | 1C4SDHCT8LC153259 | Chrysler | DURANGO | SAN DIEGO | US |
| 4308 | 1C4SDHCT8LC153262 | Chrysler | DURANGO | PHOENIX | AZ |
| 4309 | 1C4SDHCT8LC153276 | Chrysler | DURANGO | Live Oak | TX |
| 4310 | 1C4SDHCT8LC154735 | Chrysler | DURANGO | COLLEGE PARK | GA |
| 4311 | 1C4SDHCT8LC154749 | Chrysler | DURANGO | MIAMI | FL |
| 4312 | 1C4SDHCT8LC154797 | Chrysler | DURANGO | FLORIDA DEALER DIR | FL |
| 4313 | 1C4SDHCT8LC154802 | Chrysler | DURANGO | KENNER | LA |
| 4314 | 1C4SDHCT8LC154816 | Chrysler | DURANGO | Dallas | TX |
| 4315 | 1C4SDHCT8LC154833 | Chrysler | DURANGO | HOUSTON | TX |
| 4316 | 1C4SDHCT8LC161281 | Chrysler | DURANGO | DFW AIRPORT | TX |
| 4317 | 1C4SDHCT9LC141959 | Chrysler | DURANGO | ORLANDO | FL |
| 4318 | 1C4SDHCT9LC141962 | Chrysler | DURANGO | MIAMI | FL |
| 4319 | 1C4SDHCT9LC141976 | Chrysler | DURANGO | FORT LAUDERDALE | FL |
| 4320 | 1C4SDHCT9LC141993 | Chrysler | DURANGO | WEST COLUMBIA | SC |
| 4321 | 1C4SDHCT9LC145851 | Chrysler | DURANGO | MILWAUKEE | WI |
| 4322 | 1C4SDHCT9LC153254 | Chrysler | DURANGO | PHOENIX | AZ |
| 4323 | 1C4SDHCT9LC153268 | Chrysler | DURANGO | PHOENIX | AZ |
| 4324 | 1C4SDHCT9LC153271 | Chrysler | DURANGO | PORTLAND | OR |
| 4325 | 1C4SDHCT9LC154713 | Chrysler | DURANGO | CLEVELAND | OH |
| 4326 | 1C4SDHCT9LC154730 | Chrysler | DURANGO | ORLANDO | FL |
| 4327 | 1C4SDHCT9LC154744 | Chrysler | DURANGO | Atlanta | GA |
| 4328 | 1C4SDHCT9LC154792 | Chrysler | DURANGO | HOUSTON | TX |
| 4329 | 1C4SDHCT9LC154808 | Chrysler | DURANGO | Houston | TX |
| 4330 | 1C4SDHCT9LC154811 | Chrysler | DURANGO | HOUSTON | TX |
| 4331 | 1C4SDHCT9LC154825 | Chrysler | DURANGO | HOUSTON | TX |
| 4332 | 1C4SDHCT9LC154839 | Chrysler | DURANGO | KENNER | LA |
| 4333 | 1C4SDHCTXLC141968 | Chrysler | DURANGO | STERLING | VA |
| 4334 | 1C4SDHCTXLC141971 | Chrysler | DURANGO | ORLANDO | FL |
| 4335 | 1C4SDHCTXLC141985 | Chrysler | DURANGO | WILMINGTON AP | NC |
| 4336 | 1C4SDHCTXLC153229 | Chrysler | DURANGO | MIAMI | FL |
| 4337 | 1C4SDHCTXLC153246 | Chrysler | DURANGO | PHOENIX | AZ |
| 4338 | 1C4SDHCTXLC153263 | Chrysler | DURANGO | Phoenix | AZ |
| 4339 | 1C4SDHCTXLC154736 | Chrysler | DURANGO | SAVANNAH | GA |
| 4340 | 1C4SDHCTXLC154798 | Chrysler | DURANGO | SAN ANTONIO | TX |
| 4341 | 1C4SDHCTXLC154803 | Chrysler | DURANGO | HOUSTON | TX |
| 4342 | 1C4SDHCTXLC154817 | Chrysler | DURANGO | HOUSTON | TX |
| 4343 | 1C4SDHCTXLC154820 | Chrysler | DURANGO | Irving | TX |
| 4344 | 1C4SDHCTXLC154834 | Chrysler | DURANGO | AUSTIN | TX |
| 4345 | 1C4SDHCTXLC161279 | Chrysler | DURANGO | TUCSON | AZ |
| 4346 | 1C4SDHCTXLC161282 | Chrysler | DURANGO | HOUSTON | TX |
| 4347 | 1C4SDHCTXLC162576 | Chrysler | DURANGO | FORT MYERS | FL |
| 4348 | 1C4SDJCT0KC780091 | Chrysler | DURANGO | ATLANTA | GA |
| 4349 | 1C4SDJCT0LC142182 | Chrysler | DURANGO | NORFOLK | VA |
| 4350 | 1C4SDJCT0LC155126 | Chrysler | DURANGO | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4351 | 1C4SDJCT0LC155160 | Chrysler | DURANGO | SAN DIEGO | CA |
| 4352 | 1C4SDJCT0LC155224 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4353 | 1C4SDJCT0LC155255 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4354 | 1C4SDJCT0LC155305 | Chrysler | DURANGO | CHICAGO O'HARE AP | IL |
| 4355 | 1C4SDJCT0LC155319 | Chrysler | DURANGO | SAINT PAUL | MN |
| 4356 | 1C4SDJCT0LC155322 | Chrysler | DURANGO | CHICAGO | IL |
| 4357 | 1C4SDJCT0LC155336 | Chrysler | DURANGO | CASCADE TOWNSHI | MI |
| 4358 | 1C4SDJCT0LC155353 | Chrysler | DURANGO | DES PLAINES | US |
| 4359 | 1C4SDJCT0LC228804 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 4360 | 1C4SDJCT0LC228818 | Chrysler | DURANGO | RENO | NV |
| 4361 | 1C4SDJCT0LC228835 | Chrysler | DURANGO | DETROIT | MI |
| 4362 | 1C4SDJCT0LC228849 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 4363 | 1C4SDJCT1KC684809 | Chrysler | DURANGO | North Billerica | MA |
| 4364 | 1C4SDJCT1KC755426 | Chrysler | DURANGO | SEATAC | WA |
| 4365 | 1C4SDJCT1LC146225 | Chrysler | DURANGO | ALEXANDRIA | VA |
| 4366 | 1C4SDJCT1LC155104 | Chrysler | DURANGO | GREENVILLE | NC |
| 4367 | 1C4SDJCT1LC155118 | Chrysler | DURANGO | TAMPA | US |
| 4368 | 1C4SDJCT1LC155121 | Chrysler | DURANGO | SUMTER | SC |
| 4369 | 1C4SDJCT1LC155250 | Chrysler | DURANGO | DALLAS | TX |
| 4370 | 1C4SDJCT1LC155328 | Chrysler | DURANGO | Elgin | IL |
| 4371 | 1C4SDJCT1LC155331 | Chrysler | DURANGO | Cedar Rapids | IA |
| 4372 | 1C4SDJCT1LC155359 | Chrysler | DURANGO | CHICAGO | IL |
| 4373 | 1C4SDJCT1LC204818 | Chrysler | DURANGO | PORTLAND | ME |
| 4374 | 1C4SDJCT1LC228813 | Chrysler | DURANGO | SAN JOSE | CA |
| 4375 | 1C4SDJCT1LC228844 | Chrysler | DURANGO | CLEVELAND | OH |
| 4376 | 1C4SDJCT2LC142183 | Chrysler | DURANGO | ROCHESTER | NY |
| 4377 | 1C4SDJCT2LC146220 | Chrysler | DURANGO | East Boston | MA |
| 4378 | 1C4SDJCT2LC155130 | Chrysler | DURANGO | New Britain | CT |
| 4379 | 1C4SDJCT2LC155158 | Chrysler | DURANGO | RENO | NV |
| 4380 | 1C4SDJCT2LC155306 | Chrysler | DURANGO | MILWAUKEE | WI |
| 4381 | 1C4SDJCT2LC155323 | Chrysler | DURANGO | SEATAC | WA |
| 4382 | 1C4SDJCT2LC155337 | Chrysler | DURANGO | ALEXANDRIA | VA |
| 4383 | 1C4SDJCT2LC155354 | Chrysler | DURANGO | CHICAGO | IL |
| 4384 | 1C4SDJCT2LC204830 | Chrysler | DURANGO | FORT MYERS | FL |
| 4385 | 1C4SDJCT2LC228819 | Chrysler | DURANGO | PETALUMA | CA |
| 4386 | 1C4SDJCT2LC228853 | Chrysler | DURANGO | BLOOMINGTON | IL |
| 4387 | 1C4SDJCT3KC755427 | Chrysler | DURANGO | Austin | TX |
| 4388 | 1C4SDJCT3LC142189 | Chrysler | DURANGO | STERLING | VA |
| 4389 | 1C4SDJCT3LC146226 | Chrysler | DURANGO | NEW BERN | NC |
| 4390 | 1C4SDJCT3LC155105 | Chrysler | DURANGO | CLEVELAND | OH |
| 4391 | 1C4SDJCT3LC155119 | Chrysler | DURANGO | PENSACOLA | FL |
| 4392 | 1C4SDJCT3LC155122 | Chrysler | DURANGO | FAYETTEVILLE | US |
| 4393 | 1C4SDJCT3LC155136 | Chrysler | DURANGO | MIAMI | FL |
| 4394 | 1C4SDJCT3LC155315 | Chrysler | DURANGO | BLOOMINGTON | IL |
| 4395 | 1C4SDJCT3LC155329 | Chrysler | DURANGO | MILWAUKEE | WI |
| 4396 | 1C4SDJCT3LC155332 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4397 | 1C4SDJCT3LC228795 | Chrysler | DURANGO | FRESNO | CA |
| 4398 | 1C4SDJCT3LC228800 | Chrysler | DURANGO | SANTA ANA | CA |
| 4399 | 1C4SDJCT3LC228814 | Chrysler | DURANGO | OAKLAND | CA |
| 4400 | 1C4SDJCT3LC228845 | Chrysler | DURANGO | DETROIT | MI |
| 4401 | 1C4SDJCT4KC780093 | Chrysler | DURANGO | Springfield | MO |
| 4402 | 1C4SDJCT4LC142184 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4403 | 1C4SDJCT4LC146218 | Chrysler | DURANGO | PASADENA | MD |
| 4404 | 1C4SDJCT4LC146221 | Chrysler | DURANGO | INDIANAPOLIS | IN |
| 4405 | 1C4SDJCT4LC155128 | Chrysler | DURANGO | BOSTON | MA |
| 4406 | 1C4SDJCT4LC155131 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4407 | 1C4SDJCT4LC155243 | Chrysler | DURANGO | Atlanta | GA |
| 4408 | 1C4SDJCT4LC155307 | Chrysler | DURANGO | CHARLESTON | WV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4409 | 1C4SDJCT4LC155310 | Chrysler | DURANGO | BALTIMORE | MD |
| 4410 | 1C4SDJCT4LC155338 | Chrysler | DURANGO | MEMPHIS | TN |
| 4411 | 1C4SDJCT4LC155355 | Chrysler | DURANGO | CHICAGO | IL |
| 4412 | 1C4SDJCT4LC204828 | Chrysler | DURANGO | Jamaica | NY |
| 4413 | 1C4SDJCT4LC228837 | Chrysler | DURANGO | DETROIT | MI |
| 4414 | 1C4SDJCT4LC228840 | Chrysler | DURANGO | SAN JOSE | CA |
| 4415 | 1C4SDJCT4LC228854 | Chrysler | DURANGO | WICHITA FALLS | TX |
| 4416 | 1C4SDJCT5KC755414 | Chrysler | DURANGO | Beaverton | OR |
| 4417 | 1C4SDJCT5LC155087 | Chrysler | DURANGO | GREENVILLE | NC |
| 4418 | 1C4SDJCT5LC155090 | Chrysler | DURANGO | PASADENA | MD |
| 4419 | 1C4SDJCT5LC155106 | Chrysler | DURANGO | RALIEGH | NC |
| 4420 | 1C4SDJCT5LC155123 | Chrysler | DURANGO | NEW BERN | NC |
| 4421 | 1C4SDJCT5LC155140 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4422 | 1C4SDJCT5LC155154 | Chrysler | DURANGO | INGLEWOOD | CA |
| 4423 | 1C4SDJCT5LC155221 | Chrysler | DURANGO | HOUSTON | TX |
| 4424 | 1C4SDJCT5LC155302 | Chrysler | DURANGO | CHICAGO | IL |
| 4425 | 1C4SDJCT5LC155316 | Chrysler | DURANGO | LOUISVILLE | KY |
| 4426 | 1C4SDJCT5LC155333 | Chrysler | DURANGO | CHICAGO | IL |
| 4427 | 1C4SDJCT5LC204823 | Chrysler | DURANGO | PITTSBURGH | PA |
| 4428 | 1C4SDJCT5LC228801 | Chrysler | DURANGO | SAN JOSE | CA |
| 4429 | 1C4SDJCT5LC228815 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4430 | 1C4SDJCT5LC228832 | Chrysler | DURANGO | WICHITA FALLS | TX |
| 4431 | 1C4SDJCT5LC228846 | Chrysler | DURANGO | Detroit | MI |
| 4432 | 1C4SDJCT6LC142185 | Chrysler | DURANGO | RICHMOND | VA |
| 4433 | 1C4SDJCT6LC146219 | Chrysler | DURANGO | Leesburg | VA |
| 4434 | 1C4SDJCT6LC146222 | Chrysler | DURANGO | WEST COLUMBIA | SC |
| 4435 | 1C4SDJCT6LC155132 | Chrysler | DURANGO | Annapolis | MD |
| 4436 | 1C4SDJCT6LC155146 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4437 | 1C4SDJCT6LC155230 | Chrysler | DURANGO | HOUSTON | TX |
| 4438 | 1C4SDJCT6LC155258 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4439 | 1C4SDJCT6LC155311 | Chrysler | DURANGO | PITTSBURGH | PA |
| 4440 | 1C4SDJCT6LC155325 | Chrysler | DURANGO | DES PLAINES | US |
| 4441 | 1C4SDJCT6LC155339 | Chrysler | DURANGO | Atlanta | GA |
| 4442 | 1C4SDJCT6LC155356 | Chrysler | DURANGO | DALLAS | TX |
| 4443 | 1C4SDJCT6LC204829 | Chrysler | DURANGO | JAMAICA | NY |
| 4444 | 1C4SDJCT6LC204832 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4445 | 1C4SDJCT6LC228807 | Chrysler | DURANGO | SAN JOSE | CA |
| 4446 | 1C4SDJCT6LC228810 | Chrysler | DURANGO | SOUTH SAN FRANC | CA |
| 4447 | 1C4SDJCT6LC228838 | Chrysler | DURANGO | STERLING | VA |
| 4448 | 1C4SDJCT6LC228841 | Chrysler | DURANGO | DETROIT | MI |
| 4449 | 1C4SDJCT6LC228855 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 4450 | 1C4SDJCT7KC659266 | Chrysler | DURANGO | NEWARK | NJ |
| 4451 | 1C4SDJCT7LC155088 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4452 | 1C4SDJCT7LC155091 | Chrysler | DURANGO | HANOVER | MD |
| 4453 | 1C4SDJCT7LC155124 | Chrysler | DURANGO | AUGUSTA | GA |
| 4454 | 1C4SDJCT7LC155138 | Chrysler | DURANGO | BURBANK | CA |
| 4455 | 1C4SDJCT7LC155141 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4456 | 1C4SDJCT7LC155222 | Chrysler | DURANGO | Schaumburg | IL |
| 4457 | 1C4SDJCT7LC155303 | Chrysler | DURANGO | CHARLESTON | WV |
| 4458 | 1C4SDJCT7LC155320 | Chrysler | DURANGO | CHICAGO | IL |
| 4459 | 1C4SDJCT7LC204824 | Chrysler | DURANGO | Jamaica | NY |
| 4460 | 1C4SDJCT7LC204838 | Chrysler | DURANGO | Stone Mountain | GA |
| 4461 | 1C4SDJCT7LC228797 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 4462 | 1C4SDJCT7LC228802 | Chrysler | DURANGO | OAKLAND | CA |
| 4463 | 1C4SDJCT7LC228816 | Chrysler | DURANGO | STERLING | VA |
| 4464 | 1C4SDJCT7LC228833 | Chrysler | DURANGO | DETROIT | MI |
| 4465 | 1C4SDJCT7LC228847 | Chrysler | DURANGO | DETROIT | MI |
| 4466 | 1C4SDJCT7LC228850 | Chrysler | DURANGO | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4467 | 1C4SDJCT8LC142186 | Chrysler | DURANGO | GRAND RAPIDS | MI |
| 4468 | 1C4SDJCT8LC155147 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4469 | 1C4SDJCT8LC155309 | Chrysler | DURANGO | CHARLOTTE | NC |
| 4470 | 1C4SDJCT8LC155312 | Chrysler | DURANGO | KNOXVILLE | TN |
| 4471 | 1C4SDJCT8LC155357 | Chrysler | DURANGO | FAYETTEVILLE | GA |
| 4472 | 1C4SDJCT8LC155360 | Chrysler | DURANGO | DES MOINES | IA |
| 4473 | 1C4SDJCT8LC228808 | Chrysler | DURANGO | SOUTH SAN FRANC | CA |
| 4474 | 1C4SDJCT8LC228811 | Chrysler | DURANGO | LOS ANGELES | CA |
| 4475 | 1C4SDJCT8LC228839 | Chrysler | DURANGO | North Canton | OH |
| 4476 | 1C4SDJCT8LC228842 | Chrysler | DURANGO | DETROIT | MI |
| 4477 | 1C4SDJCT8LC228856 | Chrysler | DURANGO | JACKSONVILLE | FL |
| 4478 | 1C4SDJCT9KC721962 | Chrysler | DURANGO | WHITE PLAINS | NY |
| 4479 | 1C4SDJCT9KC721976 | Chrysler | DURANGO | RONKONKOMA | NY |
| 4480 | 1C4SDJCT9LC142181 | Chrysler | DURANGO | BOSTON | MA |
| 4481 | 1C4SDJCT9LC155089 | Chrysler | DURANGO | AUSTIN | TX |
| 4482 | 1C4SDJCT9LC155125 | Chrysler | DURANGO | CHARLOTTE | NC |
| 4483 | 1C4SDJCT9LC155142 | Chrysler | DURANGO | CEDAR RAPIDS | IA |
| 4484 | 1C4SDJCT9LC155237 | Chrysler | DURANGO | TAMPA | FL |
| 4485 | 1C4SDJCT9LC155240 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4486 | 1C4SDJCT9LC155254 | Chrysler | DURANGO | MEMPHIS | TN |
| 4487 | 1C4SDJCT9LC155304 | Chrysler | DURANGO | CHICAGO | IL |
| 4488 | 1C4SDJCT9LC155318 | Chrysler | DURANGO | COLUMBIA | SC |
| 4489 | 1C4SDJCT9LC155321 | Chrysler | DURANGO | CHICAGO | IL |
| 4490 | 1C4SDJCT9LC155335 | Chrysler | DURANGO | DES PLAINES | US |
| 4491 | 1C4SDJCT9LC155352 | Chrysler | DURANGO | MIAMI | FL |
| 4492 | 1C4SDJCT9LC204825 | Chrysler | DURANGO | Parkville | MD |
| 4493 | 1C4SDJCT9LC228798 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 4494 | 1C4SDJCT9LC228817 | Chrysler | DURANGO | SEATAC | WA |
| 4495 | 1C4SDJCT9LC228834 | Chrysler | DURANGO | DETROIT | MI |
| 4496 | 1C4SDJCT9LC228848 | Chrysler | DURANGO | SAINT LOUIS | MO |
| 4497 | 1C4SDJCT9LC228851 | Chrysler | DURANGO | WOODSON TERRACE | MO |
| 4498 | 1C4SDJCTXKC755666 | Chrysler | DURANGO | DENVER | CO |
| 4499 | 1C4SDJCTXLC142187 | Chrysler | DURANGO | STERLING | VA |
| 4500 | 1C4SDJCTXLC142190 | Chrysler | DURANGO | FAYETTEVILLE | US |
| 4501 | 1C4SDJCTXLC146224 | Chrysler | DURANGO | CLEVELAND | OH |
| 4502 | 1C4SDJCTXLC155117 | Chrysler | DURANGO | RALEIGH | NC |
| 4503 | 1C4SDJCTXLC155120 | Chrysler | DURANGO | NEW BERN | NC |
| 4504 | 1C4SDJCTXLC155134 | Chrysler | DURANGO | PHILADELPHIA | PA |
| 4505 | 1C4SDJCTXLC155148 | Chrysler | DURANGO | Salt Lake City | UT |
| 4506 | 1C4SDJCTXLC155151 | Chrysler | DURANGO | MONTEREY | CA |
| 4507 | 1C4SDJCTXLC155232 | Chrysler | DURANGO | LAS VEGAS | NV |
| 4508 | 1C4SDJCTXLC155313 | Chrysler | DURANGO | CHICAGO | IL |
| 4509 | 1C4SDJCTXLC155330 | Chrysler | DURANGO | LEXINGTON | KY |
| 4510 | 1C4SDJCTXLC155361 | Chrysler | DURANGO | BLOOMINGTON | IL |
| 4511 | 1C4SDJCTXLC204817 | Chrysler | DURANGO | MILWAUKEE | WI |
| 4512 | 1C4SDJCTXLC204820 | Chrysler | DURANGO | MILWAUKEE | WI |
| 4513 | 1C4SDJCTXLC204834 | Chrysler | DURANGO | MYRTLE BEACH | SC |
| 4514 | 1C4SDJCTXLC228812 | Chrysler | DURANGO | SAN FRANCISCO | CA |
| 4515 | 1C4SDJCTXLC228843 | Chrysler | DURANGO | DETROIT | MI |
| 4516 | 1C6RR6LT0KS549282 | Chrysler | RAM | Omaha | NE |
| 4517 | 1C6RR6LT2KS549235 | Chrysler | RAM | DALLAS | TX |
| 4518 | 1C6RR6LT3KS548840 | Chrysler | RAM | SAN DIEGO | CA |
| 4519 | 1C6RR6LT4KS549124 | Chrysler | RAM | MARIETTA | GA |
| 4520 | 1C6RR6LT5KS549262 | Chrysler | RAM | Tolleson | AZ |
| 4521 | 1C6RR6LT7KS554768 | Chrysler | RAM | FORT MYERS | FL |
| 4522 | 1C6RR6LT8KS552124 | Chrysler | RAM | ATLANTA | GA |
| 4523 | 1C6RR6LT8KS554715 | Chrysler | RAM | OAKLAND | CA |
| 4524 | 1C6RR6LT9KS554822 | Chrysler | RAM | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4525 | 1C6RR7GG6KS592768 | Chrysler | RAM | Slidell | LA |
| 4526 | 1C6RR7GG8KS595865 | Chrysler | RAM | BIRMINGHAM | AL |
| 4527 | 1C6RR7GT0KS605916 | Chrysler | RAM | SAINT PAUL | MN |
| 4528 | 1C6RR7GT1KS605925 | Chrysler | RAM | SAINT PAUL | MN |
| 4529 | 1C6RR7GT1KS613801 | Chrysler | RAM | LOUISVILLE | KY |
| 4530 | 1C6RR7GT2KS605643 | Chrysler | RAM | Livonia | MI |
| 4531 | 1C6RR7GT6KS605919 | Chrysler | RAM | HOUSTON | TX |
| 4532 | 1C6RR7GT8KS624858 | Chrysler | RAM | PHOENIX | AZ |
| 4533 | 1C6RR7GT9KS605333 | Chrysler | RAM | CHARLESTON | WV |
| 4534 | 1C6RR7LG1KS595986 | Chrysler | RAM | Kansas City | MO |
| 4535 | 1C6RR7LG2KS596001 | Chrysler | RAM | Killeen | TX |
| 4536 | 1C6RR7LG6KS592713 | Chrysler | RAM | Dallas | TX |
| 4537 | 1C6RR7LT0JS289325 | Chrysler | RAM | PORTLAND | ME |
| 4538 | 1C6RR7LT0JS289387 | Chrysler | RAM | ST LOUIS | MO |
| 4539 | 1C6RR7LT0JS289440 | Chrysler | RAM | Manheim | PA |
| 4540 | 1C6RR7LT0KS524985 | Chrysler | RAM | San Diego | CA |
| 4541 | 1C6RR7LT0KS525019 | Chrysler | RAM | KNOXVILLE | TN |
| 4542 | 1C6RR7LT0KS526946 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4543 | 1C6RR7LT0KS527434 | Chrysler | RAM | LITTLE ROCK | AR |
| 4544 | 1C6RR7LT0KS550499 | Chrysler | RAM | PHILADELPHIA | PA |
| 4545 | 1C6RR7LT0KS582174 | Chrysler | RAM | Los Angeles | CA |
| 4546 | 1C6RR7LT0KS582241 | Chrysler | RAM | SEATAC | WA |
| 4547 | 1C6RR7LT1JS288023 | Chrysler | RAM | Dallas | TX |
| 4548 | 1C6RR7LT1JS288166 | Chrysler | RAM | North Dighton | MA |
| 4549 | 1C6RR7LT1KS524574 | Chrysler | RAM | KNOXVILLE | TN |
| 4550 | 1C6RR7LT1KS524994 | Chrysler | RAM | PHOENIX | AZ |
| 4551 | 1C6RR7LT1KS527670 | Chrysler | RAM | SHREVEPORT | LA |
| 4552 | 1C6RR7LT1KS571524 | Chrysler | RAM | SAN JOSE | CA |
| 4553 | 1C6RR7LT1KS582104 | Chrysler | RAM | Stockton | CA |
| 4554 | 1C6RR7LT1KS582135 | Chrysler | RAM | DETROIT | MI |
| 4555 | 1C6RR7LT1KS582149 | Chrysler | RAM | LAS VEGAS | NV |
| 4556 | 1C6RR7LT1KS582152 | Chrysler | RAM | Tolleson | AZ |
| 4557 | 1C6RR7LT1KS582183 | Chrysler | RAM | SAN JOSE | CA |
| 4558 | 1C6RR7LT1KS582216 | Chrysler | RAM | INGLEWOOD | CA |
| 4559 | 1C6RR7LT1KS582278 | Chrysler | RAM | ONTARIO | CA |
| 4560 | 1C6RR7LT1KS605302 | Chrysler | RAM | Reno | NV |
| 4561 | 1C6RR7LT1KS605641 | Chrysler | RAM | Elgin | IL |
| 4562 | 1C6RR7LT1KS613979 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4563 | 1C6RR7LT1KS633942 | Chrysler | RAM | Bridgeton | MO |
| 4564 | 1C6RR7LT2JS288029 | Chrysler | RAM | MARIETTA | GA |
| 4565 | 1C6RR7LT2JS288175 | Chrysler | RAM | Revere | MA |
| 4566 | 1C6RR7LT2JS289424 | Chrysler | RAM | Pittsburgh | PA |
| 4567 | 1C6RR7LT2JS289438 | Chrysler | RAM | Webster | NY |
| 4568 | 1C6RR7LT2JS289441 | Chrysler | RAM | Cleveland | OH |
| 4569 | 1C6RR7LT2JS289486 | Chrysler | RAM | HANOVER | MD |
| 4570 | 1C6RR7LT2KS524972 | Chrysler | RAM | TAMPA | FL |
| 4571 | 1C6RR7LT2KS527662 | Chrysler | RAM | Salt Lake City | UT |
| 4572 | 1C6RR7LT2KS550021 | Chrysler | RAM | SAINT PAUL | MN |
| 4573 | 1C6RR7LT2KS550259 | Chrysler | RAM | DALLAS | TX |
| 4574 | 1C6RR7LT2KS550343 | Chrysler | RAM | Atlanta | GA |
| 4575 | 1C6RR7LT2KS550374 | Chrysler | RAM | DETROIT | MI |
| 4576 | 1C6RR7LT2KS582290 | Chrysler | RAM | SAN FRANCISCO | CA |
| 4577 | 1C6RR7LT2KS601405 | Chrysler | RAM | SAINT PAUL | MN |
| 4578 | 1C6RR7LT2KS605969 | Chrysler | RAM | ST Paul | MN |
| 4579 | 1C6RR7LT3HS784581 | Chrysler | RAM | Manheim | PA |
| 4580 | 1C6RR7LT3JS206308 | Chrysler | RAM | HANOVER | MD |
| 4581 | 1C6RR7LT3JS289383 | Chrysler | RAM | RONKONKOMA | NY |
| 4582 | 1C6RR7LT3JS289416 | Chrysler | RAM | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4583 | 1C6RR7LT3JS289447 | Chrysler | RAM | BOSTON | MA |
| 4584 | 1C6RR7LT3JS289481 | Chrysler | RAM | FAYETTEVILLE | NC |
| 4585 | 1C6RR7LT3JS306232 | Chrysler | RAM | REDMOND | OR |
| 4586 | 1C6RR7LT3JS306246 | Chrysler | RAM | Tulsa | OK |
| 4587 | 1C6RR7LT3KS524656 | Chrysler | RAM | SAN ANTONIO | TX |
| 4588 | 1C6RR7LT3KS524978 | Chrysler | RAM | LAS VEGAS | NV |
| 4589 | 1C6RR7LT3KS526567 | Chrysler | RAM | FORT MYERS | FL |
| 4590 | 1C6RR7LT3KS527671 | Chrysler | RAM | DENVER | CO |
| 4591 | 1C6RR7LT3KS527718 | Chrysler | RAM | Albuquerque | NM |
| 4592 | 1C6RR7LT3KS527721 | Chrysler | RAM | MONTEREY | CA |
| 4593 | 1C6RR7LT3KS549931 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4594 | 1C6RR7LT3KS550237 | Chrysler | RAM | DALLAS | TX |
| 4595 | 1C6RR7LT3KS582136 | Chrysler | RAM | FRESNO | CA |
| 4596 | 1C6RR7LT3KS587157 | Chrysler | RAM | SACRAMENTO | CA |
| 4597 | 1C6RR7LT4JS300326 | Chrysler | RAM | SACRAMENTO | CA |
| 4598 | 1C6RR7LT4JS306224 | Chrysler | RAM | SAN FRANCISCO | CA |
| 4599 | 1C6RR7LT4KS524472 | Chrysler | RAM | ORLANDO | FL |
| 4600 | 1C6RR7LT4KS524679 | Chrysler | RAM | SAN ANTONIO | TX |
| 4601 | 1C6RR7LT4KS524861 | Chrysler | RAM | SALT LAKE CITY | US |
| 4602 | 1C6RR7LT4KS524987 | Chrysler | RAM | RENO | NV |
| 4603 | 1C6RR7LT4KS525041 | Chrysler | RAM | FRESNO | CA |
| 4604 | 1C6RR7LT4KS526903 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4605 | 1C6RR7LT4KS527565 | Chrysler | RAM | SAN FRANCISCO | CA |
| 4606 | 1C6RR7LT4KS527646 | Chrysler | RAM | KNOXVILLE | TN |
| 4607 | 1C6RR7LT4KS549663 | Chrysler | RAM | LEXINGTON | KY |
| 4608 | 1C6RR7LT4KS550389 | Chrysler | RAM | Oklahoma City | OK |
| 4609 | 1C6RR7LT4KS550523 | Chrysler | RAM | Atlanta | GA |
| 4610 | 1C6RR7LT4KS582226 | Chrysler | RAM | DALLAS | TX |
| 4611 | 1C6RR7LT4KS582257 | Chrysler | RAM | CHICAGO | IL |
| 4612 | 1C6RR7LT4KS587166 | Chrysler | RAM | Hattiesburg | MS |
| 4613 | 1C6RR7LT4KS644479 | Chrysler | RAM | SUMTER | SC |
| 4614 | 1C6RR7LT5JS288056 | Chrysler | RAM | Tulsa | OK |
| 4615 | 1C6RR7LT5JS289398 | Chrysler | RAM | BUFFALO | NY |
| 4616 | 1C6RR7LT5JS289417 | Chrysler | RAM | Dunn | NC |
| 4617 | 1C6RR7LT5JS289420 | Chrysler | RAM | Lynn | MA |
| 4618 | 1C6RR7LT5JS289448 | Chrysler | RAM | Teterboro | NJ |
| 4619 | 1C6RR7LT5JS289465 | Chrysler | RAM | Statesville | NC |
| 4620 | 1C6RR7LT5JS300321 | Chrysler | RAM | Manheim | PA |
| 4621 | 1C6RR7LT5KS524691 | Chrysler | RAM | LITTLE ROCK | AR |
| 4622 | 1C6RR7LT5KS524867 | Chrysler | RAM | LAS VEGAS | NV |
| 4623 | 1C6RR7LT5KS524884 | Chrysler | RAM | Los Angeles | CA |
| 4624 | 1C6RR7LT5KS525033 | Chrysler | RAM | RONKONKOMA | NY |
| 4625 | 1C6RR7LT5KS525047 | Chrysler | RAM | PHOENIX | AZ |
| 4626 | 1C6RR7LT5KS527624 | Chrysler | RAM | Las Vegas | NV |
| 4627 | 1C6RR7LT5KS527705 | Chrysler | RAM | FRESNO | CA |
| 4628 | 1C6RR7LT5KS582123 | Chrysler | RAM | Phoenix | AZ |
| 4629 | 1C6RR7LT5KS582137 | Chrysler | RAM | PORTLAND | OR |
| 4630 | 1C6RR7LT5KS582154 | Chrysler | RAM | FRESNO | CA |
| 4631 | 1C6RR7LT5KS582235 | Chrysler | RAM | seatac | wa |
| 4632 | 1C6RR7LT6JS288020 | Chrysler | RAM | EL PASO | US |
| 4633 | 1C6RR7LT6JS306239 | Chrysler | RAM | SAN JOSE | CA |
| 4634 | 1C6RR7LT6KS524487 | Chrysler | RAM | ORLANDO | FL |
| 4635 | 1C6RR7LT6KS524926 | Chrysler | RAM | PHOENIX | AZ |
| 4636 | 1C6RR7LT6KS526997 | Chrysler | RAM | FRESNO | CA |
| 4637 | 1C6RR7LT6KS527700 | Chrysler | RAM | SEATAC | WA |
| 4638 | 1C6RR7LT6KS535778 | Chrysler | RAM | LOS ANGELES | CA |
| 4639 | 1C6RR7LT6KS550040 | Chrysler | RAM | Austell | GA |
| 4640 | 1C6RR7LT6KS582101 | Chrysler | RAM | Norwalk | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4641 | 1C6RR7LT6KS582115 | Chrysler | RAM | ONTARIO | CA |
| 4642 | 1C6RR7LT6KS582289 | Chrysler | RAM | RENO | NV |
| 4643 | 1C6RR7LT7JS289368 | Chrysler | RAM | North Dighton | MA |
| 4644 | 1C6RR7LT7JS289435 | Chrysler | RAM | Atlanta | GA |
| 4645 | 1C6RR7LT7JS289449 | Chrysler | RAM | Atlanta | GA |
| 4646 | 1C6RR7LT7KS524806 | Chrysler | RAM | INDIANAPOLIS | IN |
| 4647 | 1C6RR7LT7KS527012 | Chrysler | RAM | KENNER | LA |
| 4648 | 1C6RR7LT7KS527124 | Chrysler | RAM | BOSTON | MA |
| 4649 | 1C6RR7LT7KS527706 | Chrysler | RAM | BOISE | US |
| 4650 | 1C6RR7LT7KS549785 | Chrysler | RAM | Atlanta | GA |
| 4651 | 1C6RR7LT7KS549883 | Chrysler | RAM | DALLAS | TX |
| 4652 | 1C6RR7LT7KS550158 | Chrysler | RAM | Atlanta | GA |
| 4653 | 1C6RR7LT7KS582155 | Chrysler | RAM | LOS ANGELES | CA |
| 4654 | 1C6RR7LT7KS605837 | Chrysler | RAM | CLEVELAND | OH |
| 4655 | 1C6RR7LT7KS654407 | Chrysler | RAM | GREENWOOD | NE |
| 4656 | 1C6RR7LT8JS288195 | Chrysler | RAM | Birmingham | AL |
| 4657 | 1C6RR7LT8JS289363 | Chrysler | RAM | CLEVELAND | OH |
| 4658 | 1C6RR7LT8JS289377 | Chrysler | RAM | Manheim | PA |
| 4659 | 1C6RR7LT8JS289427 | Chrysler | RAM | CHEEKTOWAGA | NY |
| 4660 | 1C6RR7LT8JS289430 | Chrysler | RAM | ALBANY | NY |
| 4661 | 1C6RR7LT8JS289444 | Chrysler | RAM | ROCHESTER | NY |
| 4662 | 1C6RR7LT8JS306260 | Chrysler | RAM | Hayward | CA |
| 4663 | 1C6RR7LT8KS524992 | Chrysler | RAM | Corpus Christi | TX |
| 4664 | 1C6RR7LT8KS527598 | Chrysler | RAM | RENO | NV |
| 4665 | 1C6RR7LT8KS527617 | Chrysler | RAM | DALLAS | TX |
| 4666 | 1C6RR7LT8KS527715 | Chrysler | RAM | DFW AIRPORT | TX |
| 4667 | 1C6RR7LT8KS550346 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4668 | 1C6RR7LT8KS582097 | Chrysler | RAM | SANTA ANA | CA |
| 4669 | 1C6RR7LT8KS582245 | Chrysler | RAM | LAS VEGAS | NV |
| 4670 | 1C6RR7LT9JS288142 | Chrysler | RAM | Houston | TX |
| 4671 | 1C6RR7LT9JS289341 | Chrysler | RAM | BUFFALO | NY |
| 4672 | 1C6RR7LT9JS289369 | Chrysler | RAM | WHITE PLAINS | NY |
| 4673 | 1C6RR7LT9JS289422 | Chrysler | RAM | RICHMOND | VA |
| 4674 | 1C6RR7LT9JS289436 | Chrysler | RAM | HARTFORD | CT |
| 4675 | 1C6RR7LT9KS524872 | Chrysler | RAM | SAN DIEGO | CA |
| 4676 | 1C6RR7LT9KS524886 | Chrysler | RAM | SACRAMENTO | CA |
| 4677 | 1C6RR7LT9KS525018 | Chrysler | RAM | LAS VEGAS | NV |
| 4678 | 1C6RR7LT9KS526945 | Chrysler | RAM | Warr Acres | OK |
| 4679 | 1C6RR7LT9KS527240 | Chrysler | RAM | Portland | ME |
| 4680 | 1C6RR7LT9KS527643 | Chrysler | RAM | ORLANDO | FL |
| 4681 | 1C6RR7LT9KS527691 | Chrysler | RAM | Kent | WA |
| 4682 | 1C6RR7LT9KS527707 | Chrysler | RAM | PRINCE GEORGE | BC |
| 4683 | 1C6RR7LT9KS582237 | Chrysler | RAM | SEATAC | WA |
| 4684 | 1C6RR7LT9KS582240 | Chrysler | RAM | SAN FRANCISCO | US |
| 4685 | 1C6RR7LT9KS582268 | Chrysler | RAM | BURBANK | CA |
| 4686 | 1C6RR7LT9KS582285 | Chrysler | RAM | PALM SPRINGS | CA |
| 4687 | 1C6RR7LT9KS613910 | Chrysler | RAM | DALLAS | TX |
| 4688 | 1C6RR7LTXJS289378 | Chrysler | RAM | NEW ORLEANS | LA |
| 4689 | 1C6RR7LTXJS289459 | Chrysler | RAM | PITTSBURGH | PA |
| 4690 | 1C6RR7LTXJS306194 | Chrysler | RAM | SAN DIEGO | CA |
| 4691 | 1C6RR7LTXKS526937 | Chrysler | RAM | RALEIGH | NC |
| 4692 | 1C6RR7LTXKS527005 | Chrysler | RAM | DENVER | CO |
| 4693 | 1C6RR7LTXKS527019 | Chrysler | RAM | SAN ANTONIO | TX |
| 4694 | 1C6RR7LTXKS527604 | Chrysler | RAM | SACRAMENTO | CA |
| 4695 | 1C6RR7LTXKS527666 | Chrysler | RAM | Tulsa | OK |
| 4696 | 1C6RR7LTXKS527683 | Chrysler | RAM | DENVER | CO |
| 4697 | 1C6RR7LTXKS527697 | Chrysler | RAM | KALISPELL | MT |
| 4698 | 1C6RR7LTXKS549828 | Chrysler | RAM | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4699 | 1C6RR7LTXKS582103 | Chrysler | RAM | LAS VEGAS | NV |
| 4700 | 1C6RR7LTXKS582117 | Chrysler | RAM | San Diego | CA |
| 4701 | 1C6RR7LTXKS582134 | Chrysler | RAM | SAN DIEGO | CA |
| 4702 | 1C6RR7LTXKS582179 | Chrysler | RAM | ONTARIO | CA |
| 4703 | 1C6RR7LTXKS582263 | Chrysler | RAM | seatac | wa |
| 4704 | 1C6RR7NG1JS306343 | Chrysler | RAM | Detroit | MI |
| 4705 | 1C6RR7NG6JS306466 | Chrysler | RAM | Detroit | MI |
| 4706 | 1C6RR7NG7JS300305 | Chrysler | RAM | Pittsburgh | PA |
| 4707 | 1C6RR7NG9JS306414 | Chrysler | RAM | Riverside | CA |
| 4708 | 1C6RR7NGXJS306289 | Chrysler | RAM | Lubbock | TX |
| 4709 | 1C6RR7NGXJS306311 | Chrysler | RAM | WEST PALM BEACH | FL |
| 4710 | 1C6RR7NGXJS306468 | Chrysler | RAM | Euless | TX |
| 4711 | 1C6RR7NT8JS229757 | Chrysler | RAM | MARIETTA | GA |
| 4712 | 1C6RR7TT1KS550902 | Chrysler | RAM | DETROIT | MI |
| 4713 | 1C6RR7TT1KS552973 | Chrysler | RAM | Dallas | TX |
| 4714 | 1C6RR7TT2KS550889 | Chrysler | RAM | SAINT PAUL | MN |
| 4715 | 1C6RR7TT4KS552935 | Chrysler | RAM | INDIANAPOLIS | IN |
| 4716 | 1C6RR7TT4KS556094 | Chrysler | RAM | Tolleson | AZ |
| 4717 | 1C6RR7TT4KS556189 | Chrysler | RAM | DALLAS | TX |
| 4718 | 1C6RR7TT5KS552989 | Chrysler | RAM | Teterboro | NJ |
| 4719 | 1C6RR7TT5KS556301 | Chrysler | RAM | Mira Loma | CA |
| 4720 | 1C6RR7TT6KS550832 | Chrysler | RAM | Atlanta | GA |
| 4721 | 1C6RR7TT7KS551150 | Chrysler | RAM | BURBANK | CA |
| 4722 | 1C6RR7TT7KS551214 | Chrysler | RAM | HOT SPRINGS | AR |
| 4723 | 1C6RR7TT8KS552906 | Chrysler | RAM | Hapeville | GA |
| 4724 | 1C6RR7TT9KS553014 | Chrysler | RAM | Teterboro | NJ |
| 4725 | 1C6RR7TTXKS556200 | Chrysler | RAM | CHICAGO | IL |
| 4726 | 1C6RR7TTXKS556312 | Chrysler | RAM | DENVER | CO |
| 4727 | 1C6RREHT2KN847804 | Chrysler | RAM | PITTSBURGH | PA |
| 4728 | 1C6RREHT4KN847688 | Chrysler | RAM | EAST BOSTON | MA |
| 4729 | 1C6RREHT7KN847748 | Chrysler | RAM | LOUISVILLE | KY |
| 4730 | 1C6RRFMG0KN848402 | Chrysler | RAM | ATLANTA | GA |
| 4731 | 1C6RRFMG0KN858427 | Chrysler | RAM | SAINT LOUIS | MO |
| 4732 | 1C6RRFMG2KN858462 | Chrysler | RAM | Atlanta | GA |
| 4733 | 1C6RRFMG5KN848394 | Chrysler | RAM | HOUSTON | TX |
| 4734 | 1C6RRFMG5KN858407 | Chrysler | RAM | CLEVELAND | OH |
| 4735 | 1C6RRFMG6KN848470 | Chrysler | RAM | LOUISVILLE | KY |
| 4736 | 1C6RRFMG7KN848431 | Chrysler | RAM | BIRMINGHAM | AL |
| 4737 | 1C6SRFBT0KN820133 | Chrysler | RAM | CLEVELAND | OH |
| 4738 | 1C6SRFBT0KN822299 | Chrysler | RAM | PENSACOLA | FL |
| 4739 | 1C6SRFBT0KN822352 | Chrysler | RAM | Cedar Rapids | IA |
| 4740 | 1C6SRFBT0KN833206 | Chrysler | RAM | Hapeville | GA |
| 4741 | 1C6SRFBT0KN833254 | Chrysler | RAM | Albuquerque | NM |
| 4742 | 1C6SRFBT0KN833271 | Chrysler | RAM | EL PASO | TX |
| 4743 | 1C6SRFBT0KN833321 | Chrysler | RAM | SAINT PAUL | MN |
| 4744 | 1C6SRFBT1KN822277 | Chrysler | RAM | EULESS | TX |
| 4745 | 1C6SRFBT1KN822425 | Chrysler | RAM | DETROIT | MI |
| 4746 | 1C6SRFBT1KN833151 | Chrysler | RAM | Ontario | CA |
| 4747 | 1C6SRFBT1KN833196 | Chrysler | RAM | Savannah | GA |
| 4748 | 1C6SRFBT1KN833215 | Chrysler | RAM | Detroit | MI |
| 4749 | 1C6SRFBT1KN833246 | Chrysler | RAM | Houston | TX |
| 4750 | 1C6SRFBT1KN833294 | Chrysler | RAM | LAS VEGAS | NV |
| 4751 | 1C6SRFBT1KN833330 | Chrysler | RAM | LOS ANGELES | CA |
| 4752 | 1C6SRFBT1KN833361 | Chrysler | RAM | Hebron | KY |
| 4753 | 1C6SRFBT2KN822434 | Chrysler | RAM | PITTSBURGH | PA |
| 4754 | 1C6SRFBT2KN833109 | Chrysler | RAM | ONTARIO | CA |
| 4755 | 1C6SRFBT2KN833143 | Chrysler | RAM | Tolleson | AZ |
| 4756 | 1C6SRFBT2KN833207 | Chrysler | RAM | Memphis | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4757 | 1C6SRFBT2KN833305 | Chrysler | RAM | OAKLAND | CA |
| 4758 | 1C6SRFBT2KN833322 | Chrysler | RAM | GYPSUM | CO |
| 4759 | 1C6SRFBT3KN820126 | Chrysler | RAM | WEST CENTRAL DEALE | CO |
| 4760 | 1C6SRFBT3KN822278 | Chrysler | RAM | LAFAYETTE | LA |
| 4761 | 1C6SRFBT3KN822295 | Chrysler | RAM | Pensacola | FL |
| 4762 | 1C6SRFBT3KN822300 | Chrysler | RAM | WEST PALM BEACH | FL |
| 4763 | 1C6SRFBT3KN822345 | Chrysler | RAM | Atlanta | GA |
| 4764 | 1C6SRFBT3KN833121 | Chrysler | RAM | Las Vegas | NV |
| 4765 | 1C6SRFBT3KN833149 | Chrysler | RAM | KILLEEN | US |
| 4766 | 1C6SRFBT3KN833216 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4767 | 1C6SRFBT3KN833233 | Chrysler | RAM | Atlanta | GA |
| 4768 | 1C6SRFBT3KN833250 | Chrysler | RAM | ORLANDO | FL |
| 4769 | 1C6SRFBT3KN833264 | Chrysler | RAM | SALT LAKE CITY | UT |
| 4770 | 1C6SRFBT4KN822368 | Chrysler | RAM | Memphis | TN |
| 4771 | 1C6SRFBT4KN822385 | Chrysler | RAM | Houston | TX |
| 4772 | 1C6SRFBT4KN822421 | Chrysler | RAM | West Mifflin | PA |
| 4773 | 1C6SRFBT4KN822435 | Chrysler | RAM | CLEVELAND | OH |
| 4774 | 1C6SRFBT4KN833127 | Chrysler | RAM | LOS ANGELES | CA |
| 4775 | 1C6SRFBT4KN833368 | Chrysler | RAM | STREAMWOOD | IL |
| 4776 | 1C6SRFBT5KN820130 | Chrysler | RAM | SHREVEPORT | LA |
| 4777 | 1C6SRFBT5KN822282 | Chrysler | RAM | HOUSTON | TX |
| 4778 | 1C6SRFBT5KN822394 | Chrysler | RAM | DALLAS | TX |
| 4779 | 1C6SRFBT5KN822413 | Chrysler | RAM | DALLAS | TX |
| 4780 | 1C6SRFBT5KN822430 | Chrysler | RAM | WHITE PLAINS | NY |
| 4781 | 1C6SRFBT5KN833105 | Chrysler | RAM | BOARDMAN | OH |
| 4782 | 1C6SRFBT5KN833198 | Chrysler | RAM | ATLANTA | GA |
| 4783 | 1C6SRFBT5KN833203 | Chrysler | RAM | ORLANDO | FL |
| 4784 | 1C6SRFBT5KN833217 | Chrysler | RAM | CHARLOTTE | NC |
| 4785 | 1C6SRFBT5KN833220 | Chrysler | RAM | ALIQUIPPA | PA |
| 4786 | 1C6SRFBT5KN833279 | Chrysler | RAM | SALT LAKE CITY | UT |
| 4787 | 1C6SRFBT5KN833296 | Chrysler | RAM | SALT LAKE CITY | US |
| 4788 | 1C6SRFBT5KN833377 | Chrysler | RAM | DENVER | CO |
| 4789 | 1C6SRFBT6KN822291 | Chrysler | RAM | Slidell | LA |
| 4790 | 1C6SRFBT6KN822310 | Chrysler | RAM | EULESS | TX |
| 4791 | 1C6SRFBT6KN822324 | Chrysler | RAM | KENNER | LA |
| 4792 | 1C6SRFBT6KN822355 | Chrysler | RAM | KNOXVILLE | TN |
| 4793 | 1C6SRFBT6KN833095 | Chrysler | RAM | PORTLAND | OR |
| 4794 | 1C6SRFBT6KN833100 | Chrysler | RAM | SACRAMENTO | CA |
| 4795 | 1C6SRFBT6KN833114 | Chrysler | RAM | SANTA ANA | CA |
| 4796 | 1C6SRFBT6KN833145 | Chrysler | RAM | ONTARIO | CA |
| 4797 | 1C6SRFBT6KN833209 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4798 | 1C6SRFBT6KN833226 | Chrysler | RAM | SAVANNAH | GA |
| 4799 | 1C6SRFBT7KN820131 | Chrysler | RAM | MARIETTA | GA |
| 4800 | 1C6SRFBT7KN822316 | Chrysler | RAM | Slidell | LA |
| 4801 | 1C6SRFBT7KN822347 | Chrysler | RAM | SOUTHEAST DST OFFC | OK |
| 4802 | 1C6SRFBT7KN822428 | Chrysler | RAM | CHARLESTON | WV |
| 4803 | 1C6SRFBT7KN833185 | Chrysler | RAM | OMAHA | NE |
| 4804 | 1C6SRFBT7KN833204 | Chrysler | RAM | Morrisville | NC |
| 4805 | 1C6SRFBT7KN833266 | Chrysler | RAM | Dallas | TX |
| 4806 | 1C6SRFBT7KN833381 | Chrysler | RAM | SALT LAKE CITY | UT |
| 4807 | 1C6SRFBT8KN822308 | Chrysler | RAM | LOUISVILLE | KY |
| 4808 | 1C6SRFBT8KN822339 | Chrysler | RAM | GRAND RAPIDS | MI |
| 4809 | 1C6SRFBT8KN822423 | Chrysler | RAM | INDIANAPOLIS | IN |
| 4810 | 1C6SRFBT8KN833101 | Chrysler | RAM | Phoenix | AZ |
| 4811 | 1C6SRFBT8KN833180 | Chrysler | RAM | SACRAMENTO | CA |
| 4812 | 1C6SRFBT8KN833244 | Chrysler | RAM | ATLANTA | GA |
| 4813 | 1C6SRFBT8KN833261 | Chrysler | RAM | DALLAS | TX |
| 4814 | 1C6SRFBT8KN833275 | Chrysler | RAM | BOISE | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4815 | 1C6SRFBT8KN833292 | Chrysler | RAM | OAKLAND | CA |
| 4816 | 1C6SRFBT9KN822284 | Chrysler | RAM | Teterboro | NJ |
| 4817 | 1C6SRFBT9KN822396 | Chrysler | RAM | Detroit | MI |
| 4818 | 1C6SRFBT9KN833110 | Chrysler | RAM | San Diego | CA |
| 4819 | 1C6SRFBT9KN833141 | Chrysler | RAM | SAN FRANCISCO | CA |
| 4820 | 1C6SRFBT9KN833186 | Chrysler | RAM | Ocoee | FL |
| 4821 | 1C6SRFBT9KN838713 | Chrysler | RAM | ALBUQUERQUE | NM |
| 4822 | 1C6SRFBTXKN822326 | Chrysler | RAM | LOUISVILLE | KY |
| 4823 | 1C6SRFBTXKN822343 | Chrysler | RAM | CHICAGO | IL |
| 4824 | 1C6SRFBTXKN822391 | Chrysler | RAM | DETROIT | MI |
| 4825 | 1C6SRFBTXKN822410 | Chrysler | RAM | Albuquerque | NM |
| 4826 | 1C6SRFBTXKN833231 | Chrysler | RAM | Carleton | MI |
| 4827 | 1C6SRFFT0KN838917 | Chrysler | RAM | DALLAS | TX |
| 4828 | 1C6SRFFT0KN839727 | Chrysler | RAM | CLEVELAND | OH |
| 4829 | 1C6SRFFT0KN840120 | Chrysler | RAM | DFW AIRPORT | TX |
| 4830 | 1C6SRFFT0KN840151 | Chrysler | RAM | PHOENIX | AZ |
| 4831 | 1C6SRFFT0KN840196 | Chrysler | RAM | Dallas | TX |
| 4832 | 1C6SRFFT0KN840425 | Chrysler | RAM | KANSAS CITY | MO |
| 4833 | 1C6SRFFT0KN840473 | Chrysler | RAM | DALLAS | TX |
| 4834 | 1C6SRFFT0KN840487 | Chrysler | RAM | DALLAS | TX |
| 4835 | 1C6SRFFT0KN840506 | Chrysler | RAM | DALLAS | TX |
| 4836 | 1C6SRFFT1KN838909 | Chrysler | RAM | SAN ANTONIO | TX |
| 4837 | 1C6SRFFT1KN839459 | Chrysler | RAM | DALLAS | TX |
| 4838 | 1C6SRFFT1KN839994 | Chrysler | RAM | Dallas | TX |
| 4839 | 1C6SRFFT1KN840028 | Chrysler | RAM | ATLANTA | GA |
| 4840 | 1C6SRFFT1KN840479 | Chrysler | RAM | DFW AIRPORT | TX |
| 4841 | 1C6SRFFT2KN838823 | Chrysler | RAM | BOSTON | MA |
| 4842 | 1C6SRFFT2KN838918 | Chrysler | RAM | Dallas | TX |
| 4843 | 1C6SRFFT2KN839227 | Chrysler | RAM | Dallas | TX |
| 4844 | 1C6SRFFT2KN839485 | Chrysler | RAM | HOUSTON | TX |
| 4845 | 1C6SRFFT2KN840183 | Chrysler | RAM | WICHITA FALLS | TX |
| 4846 | 1C6SRFFT2KN840460 | Chrysler | RAM | DALLAS | TX |
| 4847 | 1C6SRFFT3KN840001 | Chrysler | RAM | Denver | CO |
| 4848 | 1C6SRFFT3KN840130 | Chrysler | RAM | Houston | TX |
| 4849 | 1C6SRFFT3KN840158 | Chrysler | RAM | SHREVEPORT | LA |
| 4850 | 1C6SRFFT3KN840192 | Chrysler | RAM | DALLAS | TX |
| 4851 | 1C6SRFFT3KN840323 | Chrysler | RAM | DALLAS | TX |
| 4852 | 1C6SRFFT3KN840452 | Chrysler | RAM | DALLAS | TX |
| 4853 | 1C6SRFFT4KN839469 | Chrysler | RAM | DALLAS | TX |
| 4854 | 1C6SRFFT4KN839472 | Chrysler | RAM | DALLAS | TX |
| 4855 | 1C6SRFFT4KN840220 | Chrysler | RAM | KENNER | LA |
| 4856 | 1C6SRFFT5KN839433 | Chrysler | RAM | Dallas | TX |
| 4857 | 1C6SRFFT5KN840307 | Chrysler | RAM | DALLAS | TX |
| 4858 | 1C6SRFFT7KN840017 | Chrysler | RAM | Dallas | TX |
| 4859 | 1C6SRFFT7KN840065 | Chrysler | RAM | SAINT LOUIS | MO |
| 4860 | 1C6SRFFT7KN840504 | Chrysler | RAM | Atlanta | GA |
| 4861 | 1C6SRFFT8KN840026 | Chrysler | RAM | DALLAS | TX |
| 4862 | 1C6SRFFTXKN838911 | Chrysler | RAM | DFW AIRPORT | TX |
| 4863 | 1C6SRFFTXKN839198 | Chrysler | RAM | Dallas | TX |
| 4864 | 1C6SRFFTXKN840125 | Chrysler | RAM | HOUSTON | TX |
| 4865 | 1C6SRFFTXKN840447 | Chrysler | RAM | SHREVEPORT | LA |
| 4866 | 1C6SRFHT0KN839661 | Chrysler | RAM | FAYETTEVILLE | GA |
| 4867 | 1C6SRFHT0KN839689 | Chrysler | RAM | Atlanta | GA |
| 4868 | 1C6SRFHT0KN839871 | Chrysler | RAM | DETROIT | MI |
| 4869 | 1C6SRFHT4KN839646 | Chrysler | RAM | Union City | GA |
| 4870 | 1C6SRFHT4KN839873 | Chrysler | RAM | CLEVELAND | OH |
| 4871 | 1C6SRFHT5KN840790 | Chrysler | RAM | DENVER | CO |
| 4872 | 1C6SRFHT6KN838725 | Chrysler | RAM | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4873 | 1C6SRFHTXKN840705 | Chrysler | RAM | LOS ANGELES | CA |
| 4874 | 1C6SRFKT0KN839510 | Chrysler | RAM | SAN DIEGO | CA |
| 4875 | 1C6SRFKT1KN839841 | Chrysler | RAM | Atlanta | GA |
| 4876 | 1C6SRFKT2KN838939 | Chrysler | RAM | DFW AIRPORT | TX |
| 4877 | 1C6SRFKT4KN839512 | Chrysler | RAM | Tolleson | AZ |
| 4878 | 1C6SRFKT4KN840594 | Chrysler | RAM | Dallas | TX |
| 4879 | 1C6SRFKT5KN839972 | Chrysler | RAM | Pensacola | FL |
| 4880 | 1C6SRFKT6KN840581 | Chrysler | RAM | DFW AIRPORT | TX |
| 4881 | 1C6SRFKT7KN840587 | Chrysler | RAM | CHICAGO | IL |
| 4882 | 1C6SRFKT8KN840629 | Chrysler | RAM | HANOVER | MD |
| 4883 | 1C6SRFKT9KN839862 | Chrysler | RAM | Atlanta | GA |
| 4884 | 1C6SRFKT9KN840543 | Chrysler | RAM | Dallas | TX |
| 4885 | 1C6SRFKTXKN840048 | Chrysler | RAM | Houston | TX |
| 4886 | 1C6SRFKTXKN840552 | Chrysler | RAM | SAN ANTONIO | TX |
| 4887 | 1C6SRFLT0KN839344 | Chrysler | RAM | SAN ANTONIO | TX |
| 4888 | 1C6SRFLT1KN839028 | Chrysler | RAM | Dallas | TX |
| 4889 | 1C6SRFLT1KN839093 | Chrysler | RAM | FAYETTEVILLE | GA |
| 4890 | 1C6SRFLT1KN839109 | Chrysler | RAM | HOUSTON | TX |
| 4891 | 1C6SRFLT1KN839384 | Chrysler | RAM | HOUSTON | TX |
| 4892 | 1C6SRFLT2KN839037 | Chrysler | RAM | HOUSTON | TX |
| 4893 | 1C6SRFLT2KN839104 | Chrysler | RAM | NEW ORLEANS | LA |
| 4894 | 1C6SRFLT3KN839242 | Chrysler | RAM | DALLAS | TX |
| 4895 | 1C6SRFLT3KN839273 | Chrysler | RAM | DALLAS | TX |
| 4896 | 1C6SRFLT4KN839055 | Chrysler | RAM | DFW AIRPORT | TX |
| 4897 | 1C6SRFLT5KN839260 | Chrysler | RAM | LAS VEGAS | NV |
| 4898 | 1C6SRFLT6KN839283 | Chrysler | RAM | PORTLAND | OR |
| 4899 | 1C6SRFLT7KN839292 | Chrysler | RAM | Pensacola | FL |
| 4900 | 1C6SRFLT7KN871255 | Chrysler | RAM | MEMPHIS | TN |
| 4901 | 1C6SRFLT8KN839012 | Chrysler | RAM | DFW AIRPORT | TX |
| 4902 | 1C6SRFLT8KN839379 | Chrysler | RAM | Kansas City | MO |
| 4903 | 1C6SRFLT9KN839049 | Chrysler | RAM | Dallas | TX |
| 4904 | 1C6SRFLT9KN839357 | Chrysler | RAM | Dallas | TX |
| 4905 | 1FA6P8CF0K5138492 | Ford | MUST | LAS VEGAS | NV |
| 4906 | 1FA6P8CF0K5163778 | Ford | MUST | MIAMI | FL |
| 4907 | 1FA6P8CF0K5186297 | Ford | MUST | CHARLOTTE | NC |
| 4908 | 1FA6P8CF0K5186302 | Ford | MUST | SACRAMENTO | CA |
| 4909 | 1FA6P8CF0K5188485 | Ford | MUST | LAS VEGAS | NV |
| 4910 | 1FA6P8CF0K5188518 | Ford | MUST | SACRAMENTO | CA |
| 4911 | 1FA6P8CF0K5188535 | Ford | MUST | LAS VEGAS | NV |
| 4912 | 1FA6P8CF0K5188549 | Ford | MUST | BURBANK | CA |
| 4913 | 1FA6P8CF0K5193590 | Ford | MUST | LAS VEGAS | NV |
| 4914 | 1FA6P8CF0L5111617 | Ford | MUST | Denver | CO |
| 4915 | 1FA6P8CF0L5111665 | Ford | MUST | DALLAS | TX |
| 4916 | 1FA6P8CF0L5111679 | Ford | MUST | DALLAS | TX |
| 4917 | 1FA6P8CF0L5111696 | Ford | MUST | OKLAHOMA CITY | OK |
| 4918 | 1FA6P8CF0L5111701 | Ford | MUST | AUSTIN | TX |
| 4919 | 1FA6P8CF0L5112332 | Ford | MUST | TAMPA | FL |
| 4920 | 1FA6P8CF0L5112346 | Ford | MUST | WEST PALM BEACH | FL |
| 4921 | 1FA6P8CF0L5115196 | Ford | MUST | Manheim | PA |
| 4922 | 1FA6P8CF0L5115313 | Ford | MUST | TAMPA | FL |
| 4923 | 1FA6P8CF0L5118700 | Ford | MUST | ORLANDO | FL |
| 4924 | 1FA6P8CF0L5118907 | Ford | MUST | CHICAGO | IL |
| 4925 | 1FA6P8CF0L5118910 | Ford | MUST | TALLAHASSEE | FL |
| 4926 | 1FA6P8CF0L5119135 | Ford | MUST | FORT LAUDERDALE | FL |
| 4927 | 1FA6P8CF0L5131219 | Ford | MUST | Davie | FL |
| 4928 | 1FA6P8CF0L5136453 | Ford | MUST | Hayward | CA |
| 4929 | 1FA6P8CF1K5140350 | Ford | MUST | Birmingham | AL |
| 4930 | 1FA6P8CF1K5171775 | Ford | MUST | Pasadena | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 4931 | 1FA6P8CF1K5171808 | Ford | MUST | SAN LUIS OBSIPO | CA |
| 4932 | 1FA6P8CF1K5186275 | Ford | MUST | Dallas | TX |
| 4933 | 1FA6P8CF1K5188513 | Ford | MUST | TUCSON | AZ |
| 4934 | 1FA6P8CF1K5188527 | Ford | MUST | TRACY | CA |
| 4935 | 1FA6P8CF1K5188530 | Ford | MUST | SOUTH SAN FRANC | CA |
| 4936 | 1FA6P8CF1K5193534 | Ford | MUST | Live Oak | TX |
| 4937 | 1FA6P8CF1K5193548 | Ford | MUST | NEW ORLEANS | LA |
| 4938 | 1FA6P8CF1K5193579 | Ford | MUST | SEATTLE | WA |
| 4939 | 1FA6P8CF1K5193582 | Ford | MUST | LAS VEGAS | NV |
| 4940 | 1FA6P8CF1L5111612 | Ford | MUST | KNOXVILLE | TN |
| 4941 | 1FA6P8CF1L5111660 | Ford | MUST | DALLAS | TX |
| 4942 | 1FA6P8CF1L5111674 | Ford | MUST | DALLAS | TX |
| 4943 | 1FA6P8CF1L5111688 | Ford | MUST | ORLANDO | FL |
| 4944 | 1FA6P8CF1L5111691 | Ford | MUST | DALLAS | TX |
| 4945 | 1FA6P8CF1L5111707 | Ford | MUST | DALLAS | TX |
| 4946 | 1FA6P8CF1L5111903 | Ford | MUST | NEW ORLEANS | LA |
| 4947 | 1FA6P8CF1L5111920 | Ford | MUST | NEW ORLEANS | LA |
| 4948 | 1FA6P8CF1L5115207 | Ford | MUST | DULUTH | GA |
| 4949 | 1FA6P8CF1L5115305 | Ford | MUST | TAMPA | FL |
| 4950 | 1FA6P8CF1L5115319 | Ford | MUST | TAMPA | FL |
| 4951 | 1FA6P8CF1L5115322 | Ford | MUST | ORLANDO | FL |
| 4952 | 1FA6P8CF1L5118477 | Ford | MUST | CHICAGO | IL |
| 4953 | 1FA6P8CF1L5119175 | Ford | MUST | CHICAGO | IL |
| 4954 | 1FA6P8CF1L5131116 | Ford | MUST | Jacksonville | FL |
| 4955 | 1FA6P8CF2H5345085 | Ford | MUST | PHILADELPHIA | US |
| 4956 | 1FA6P8CF2K5163779 | Ford | MUST | ORLANDO | FL |
| 4957 | 1FA6P8CF2K5171767 | Ford | MUST | Lake Elsinore | CA |
| 4958 | 1FA6P8CF2K5186284 | Ford | MUST | DALLAS | TX |
| 4959 | 1FA6P8CF2K5186320 | Ford | MUST | SAN JOSE | CA |
| 4960 | 1FA6P8CF2K5188486 | Ford | MUST | LAS VEGAS | NV |
| 4961 | 1FA6P8CF2K5188519 | Ford | MUST | SAN JOSE | CA |
| 4962 | 1FA6P8CF2K5188522 | Ford | MUST | SOUTH SAN FRANC | CA |
| 4963 | 1FA6P8CF2K5188536 | Ford | MUST | SAN JOSE | CA |
| 4964 | 1FA6P8CF2K5193560 | Ford | MUST | FRESNO | CA |
| 4965 | 1FA6P8CF2K5193574 | Ford | MUST | ONTARIO, RIVERSIDE | CA |
| 4966 | 1FA6P8CF2K5193588 | Ford | MUST | LAS VEGAS | NV |
| 4967 | 1FA6P8CF2K5193591 | Ford | MUST | Salt Lake City | UT |
| 4968 | 1FA6P8CF2L5111618 | Ford | MUST | Atlanta | GA |
| 4969 | 1FA6P8CF2L5111683 | Ford | MUST | LITTLE ROCK | AR |
| 4970 | 1FA6P8CF2L5111702 | Ford | MUST | AUSTIN | TX |
| 4971 | 1FA6P8CF2L5111909 | Ford | MUST | HOUSTON | TX |
| 4972 | 1FA6P8CF2L5112333 | Ford | MUST | MIAMI | FL |
| 4973 | 1FA6P8CF2L5112400 | Ford | MUST | PHOENIX | AZ |
| 4974 | 1FA6P8CF2L5115197 | Ford | MUST | JACKSONVILLE | FL |
| 4975 | 1FA6P8CF2L5118486 | Ford | MUST | BOSTON | MA |
| 4976 | 1FA6P8CF2L5118696 | Ford | MUST | FORT LAUDERDALE | FL |
| 4977 | 1FA6P8CF2L5118911 | Ford | MUST | ORLANDO | FL |
| 4978 | 1FA6P8CF2L5119136 | Ford | MUST | SARASOTA | FL |
| 4979 | 1FA6P8CF2L5136423 | Ford | MUST | Hayward | CA |
| 4980 | 1FA6P8CF3K5138289 | Ford | MUST | LAS VEGAS | NV |
| 4981 | 1FA6P8CF3K5163757 | Ford | MUST | PHOENIX | AZ |
| 4982 | 1FA6P8CF3K5163774 | Ford | MUST | Tampa | FL |
| 4983 | 1FA6P8CF3K5171776 | Ford | MUST | TRACY | CA |
| 4984 | 1FA6P8CF3K5186309 | Ford | MUST | San Diego | CA |
| 4985 | 1FA6P8CF3K5186312 | Ford | MUST | FRESNO | CA |
| 4986 | 1FA6P8CF3K5188495 | Ford | MUST | Las Vegas | NV |
| 4987 | 1FA6P8CF3K5188500 | Ford | MUST | ORANGE COUNTY | CA |
| 4988 | 1FA6P8CF3K5188545 | Ford | MUST | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 4989 | 1FA6P8CF3K5193535 | Ford | MUST | Albuquerque | NM |
| 4990 | 1FA6P8CF3L5111661 | Ford | MUST | GRAND RAPIDS | MI |
| 4991 | 1FA6P8CF3L5111675 | Ford | MUST | Killeen | TX |
| 4992 | 1FA6P8CF3L5111689 | Ford | MUST | TAMPA | FL |
| 4993 | 1FA6P8CF3L5111692 | Ford | MUST | HOUSTON | TX |
| 4994 | 1FA6P8CF3L5111708 | Ford | MUST | SAN ANTONIO | TX |
| 4995 | 1FA6P8CF3L5112339 | Ford | MUST | ORLANDO | FL |
| 4996 | 1FA6P8CF3L5112342 | Ford | MUST | ORLANDO | FL |
| 4997 | 1FA6P8CF3L5115208 | Ford | MUST | Atlanta | GA |
| 4998 | 1FA6P8CF3L5115211 | Ford | MUST | ATLANTA | GA |
| 4999 | 1FA6P8CF3L5115306 | Ford | MUST | ORLANDO | FL |
| 5000 | 1FA6P8CF3L5115323 | Ford | MUST | JACKSONVILLE | FL |
| 5001 | 1FA6P8CF3L5118478 | Ford | MUST | SAINT PAUL | MN |
| 5002 | 1FA6P8CF3L5118691 | Ford | MUST | FORT LAUDERDALE | FL |
| 5003 | 1FA6P8CF3L5118903 | Ford | MUST | Hapeville | GA |
| 5004 | 1FA6P8CF3L5119131 | Ford | MUST | Miami | FL |
| 5005 | 1FA6P8CF3L5131196 | Ford | MUST | Newport Beach | CA |
| 5006 | 1FA6P8CF4K5138270 | Ford | MUST | OAKLAND | CA |
| 5007 | 1FA6P8CF4K5186271 | Ford | MUST | Phoenix | AZ |
| 5008 | 1FA6P8CF4K5188490 | Ford | MUST | LAS VEGAS | NV |
| 5009 | 1FA6P8CF4K5188506 | Ford | MUST | PHOENIX | AZ |
| 5010 | 1FA6P8CF4K5188523 | Ford | MUST | LOS ANGELES | CA |
| 5011 | 1FA6P8CF4K5188537 | Ford | MUST | LOS ANGELES | CA |
| 5012 | 1FA6P8CF4K5188540 | Ford | MUST | Las Vegas | NV |
| 5013 | 1FA6P8CF4K5188554 | Ford | MUST | LOS ANGELES | CA |
| 5014 | 1FA6P8CF4K5193544 | Ford | MUST | Houston | TX |
| 5015 | 1FA6P8CF4K5193561 | Ford | MUST | Anaheim | CA |
| 5016 | 1FA6P8CF4K5193575 | Ford | MUST | SAN JOSE | CA |
| 5017 | 1FA6P8CF4L5111667 | Ford | MUST | HOUSTON | TX |
| 5018 | 1FA6P8CF4L5111670 | Ford | MUST | DFW AIRPORT | TX |
| 5019 | 1FA6P8CF4L5111684 | Ford | MUST | HOUSTON | TX |
| 5020 | 1FA6P8CF4L5111698 | Ford | MUST | HOUSTON | TX |
| 5021 | 1FA6P8CF4L5111927 | Ford | MUST | HOUSTON | TX |
| 5022 | 1FA6P8CF4L5115198 | Ford | MUST | Atlanta | GA |
| 5023 | 1FA6P8CF4L5115203 | Ford | MUST | UNION CITY | GA |
| 5024 | 1FA6P8CF4L5115315 | Ford | MUST | SAVANNAH | GA |
| 5025 | 1FA6P8CF4L5118490 | Ford | MUST | WESTERVILLE | OH |
| 5026 | 1FA6P8CF4L5119171 | Ford | MUST | Cedar Rapids | IA |
| 5027 | 1FA6P8CF4L5131210 | Ford | MUST | WOODS CROSS | US |
| 5028 | 1FA6P8CF5K5163761 | Ford | MUST | FORT MYERS | FL |
| 5029 | 1FA6P8CF5K5186263 | Ford | MUST | CHICAGO | IL |
| 5030 | 1FA6P8CF5K5186327 | Ford | MUST | Anaheim | CA |
| 5031 | 1FA6P8CF5K5188496 | Ford | MUST | OAKLAND | CA |
| 5032 | 1FA6P8CF5K5188501 | Ford | MUST | LAS VEGAS | NV |
| 5033 | 1FA6P8CF5K5188532 | Ford | MUST | SAN DIEGO | US |
| 5034 | 1FA6P8CF5K5193570 | Ford | MUST | Montebello | CA |
| 5035 | 1FA6P8CF5L5111614 | Ford | MUST | ATLANTA | GA |
| 5036 | 1FA6P8CF5L5111662 | Ford | MUST | DFW AIRPORT | TX |
| 5037 | 1FA6P8CF5L5111676 | Ford | MUST | Dallas | TX |
| 5038 | 1FA6P8CF5L5111693 | Ford | MUST | HOUSTON | TX |
| 5039 | 1FA6P8CF5L5111919 | Ford | MUST | DALLAS | TX |
| 5040 | 1FA6P8CF5L5115209 | Ford | MUST | KNOXVILLE | TN |
| 5041 | 1FA6P8CF5L5118708 | Ford | MUST | MIAMI | FL |
| 5042 | 1FA6P8CF5L5118711 | Ford | MUST | JACKSONVILLE | FL |
| 5043 | 1FA6P8CF5L5118899 | Ford | MUST | FORT MYERS | FL |
| 5044 | 1FA6P8CF5L5118918 | Ford | MUST | ORLANDO | FL |
| 5045 | 1FA6P8CF5L5136433 | Ford | MUST | LOS ANGELES | CA |
| 5046 | 1FA6P8CF6K5171805 | Ford | MUST | Las Vegas | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 5047 | 1FA6P8CF6K5186286 | Ford | MUST | HOUSTON | TX |
| 5048 | 1FA6P8CF6K5186305 | Ford | MUST | SACRAMENTO | CA |
| 5049 | 1FA6P8CF6K5188491 | Ford | MUST | Fontana | CA |
| 5050 | 1FA6P8CF6K5188507 | Ford | MUST | PHOENIX | AZ |
| 5051 | 1FA6P8CF6K5188510 | Ford | MUST | SAN FRANCISCO | CA |
| 5052 | 1FA6P8CF6K5188524 | Ford | MUST | CHICAGO | IL |
| 5053 | 1FA6P8CF6K5193559 | Ford | MUST | LOS ANGELES | CA |
| 5054 | 1FA6P8CF6L5111668 | Ford | MUST | JACKSONVILLE | FL |
| 5055 | 1FA6P8CF6L5111671 | Ford | MUST | BIRMINGHAM | AL |
| 5056 | 1FA6P8CF6L5111685 | Ford | MUST | DFW AIRPORT | TX |
| 5057 | 1FA6P8CF6L5111699 | Ford | MUST | HOUSTON | TX |
| 5058 | 1FA6P8CF6L5111704 | Ford | MUST | HOUSTON | TX |
| 5059 | 1FA6P8CF6L5111900 | Ford | MUST | HOUSTON | TX |
| 5060 | 1FA6P8CF6L5111914 | Ford | MUST | HOUSTON | TX |
| 5061 | 1FA6P8CF6L5111928 | Ford | MUST | HOUSTON | TX |
| 5062 | 1FA6P8CF6L5112383 | Ford | MUST | LAS VEGAS | NV |
| 5063 | 1FA6P8CF6L5112402 | Ford | MUST | PHOENIX | AZ |
| 5064 | 1FA6P8CF6L5115199 | Ford | MUST | Atlanta | GA |
| 5065 | 1FA6P8CF6L5115204 | Ford | MUST | KNOXVILLE | TN |
| 5066 | 1FA6P8CF6L5115302 | Ford | MUST | TAMPA | FL |
| 5067 | 1FA6P8CF6L5118474 | Ford | MUST | Louisville | KY |
| 5068 | 1FA6P8CF6L5118703 | Ford | MUST | MIAMI | FL |
| 5069 | 1FA6P8CF6L5118913 | Ford | MUST | TAMPA | FL |
| 5070 | 1FA6P8CF6L5119169 | Ford | MUST | CHICAGO | IL |
| 5071 | 1FA6P8CF6L5131046 | Ford | MUST | Orlando | FL |
| 5072 | 1FA6P8CF6L5131175 | Ford | MUST | SAN ANTONIO | TX |
| 5073 | 1FA6P8CF6L5131192 | Ford | MUST | PHOENIX | AZ |
| 5074 | 1FA6P8CF6L5131211 | Ford | MUST | PORTLAND | OR |
| 5075 | 1FA6P8CF7K5138490 | Ford | MUST | Springfield | MO |
| 5076 | 1FA6P8CF7K5163762 | Ford | MUST | DANIA | FL |
| 5077 | 1FA6P8CF7K5163776 | Ford | MUST | TAMPA | FL |
| 5078 | 1FA6P8CF7K5186264 | Ford | MUST | WEST PALM BEACH | FL |
| 5079 | 1FA6P8CF7K5186278 | Ford | MUST | SAVANNAH | GA |
| 5080 | 1FA6P8CF7K5186281 | Ford | MUST | Denver | CO |
| 5081 | 1FA6P8CF7K5186314 | Ford | MUST | Santa Clara | CA |
| 5082 | 1FA6P8CF7K5186328 | Ford | MUST | RENO | NV |
| 5083 | 1FA6P8CF7K5188516 | Ford | MUST | Burien | WA |
| 5084 | 1FA6P8CF7K5193568 | Ford | MUST | SEATTLE | WA |
| 5085 | 1FA6P8CF7K5193571 | Ford | MUST | SANTA ANA | CA |
| 5086 | 1FA6P8CF7K5193585 | Ford | MUST | LOS ANGELES | CA |
| 5087 | 1FA6P8CF7L5111663 | Ford | MUST | SEATAC | WA |
| 5088 | 1FA6P8CF7L5111677 | Ford | MUST | NEW ORLEANS | LA |
| 5089 | 1FA6P8CF7L5111680 | Ford | MUST | Dallas | TX |
| 5090 | 1FA6P8CF7L5111694 | Ford | MUST | SAN ANTONIO | TX |
| 5091 | 1FA6P8CF7L5111937 | Ford | MUST | HOUSTON | TX |
| 5092 | 1FA6P8CF7L5115194 | Ford | MUST | Atlanta | GA |
| 5093 | 1FA6P8CF7L5115213 | Ford | MUST | PENSACOLA | FL |
| 5094 | 1FA6P8CF7L5115308 | Ford | MUST | ORLANDO | FL |
| 5095 | 1FA6P8CF7L5118693 | Ford | MUST | TAMPA | FL |
| 5096 | 1FA6P8CF7L5119133 | Ford | MUST | TAMPA | FL |
| 5097 | 1FA6P8CF7L5131038 | Ford | MUST | PHILADELPHIA | PA |
| 5098 | 1FA6P8CF7L5136434 | Ford | MUST | SAN FRANCISCO | CA |
| 5099 | 1FA6P8CF8K5171806 | Ford | MUST | Palm Springs | CA |
| 5100 | 1FA6P8CF8K5186306 | Ford | MUST | SAN FRANCISCO | CA |
| 5101 | 1FA6P8CF8K5186323 | Ford | MUST | Los Angeles | CA |
| 5102 | 1FA6P8CF8K5188492 | Ford | MUST | Phoenix | AZ |
| 5103 | 1FA6P8CF8K5188511 | Ford | MUST | LOS ANGELES | CA |
| 5104 | 1FA6P8CF8K5188525 | Ford | MUST | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5105 | 1FA6P8CF8K5188539 | Ford | MUST | SAN DIEGO | CA |
| 5106 | 1FA6P8CF8L5111669 | Ford | MUST | HOUSTON | TX |
| 5107 | 1FA6P8CF8L5111672 | Ford | MUST | DALLAS | TX |
| 5108 | 1FA6P8CF8L5111705 | Ford | MUST | DALLAS | TX |
| 5109 | 1FA6P8CF8L5111929 | Ford | MUST | AUSTIN | TX |
| 5110 | 1FA6P8CF8L5112336 | Ford | MUST | Miami | FL |
| 5111 | 1FA6P8CF8L5112384 | Ford | MUST | PHOENIX | AZ |
| 5112 | 1FA6P8CF8L5115205 | Ford | MUST | BIRMINGHAM | AL |
| 5113 | 1FA6P8CF8L5115303 | Ford | MUST | Jacksonville | FL |
| 5114 | 1FA6P8CF8L5115317 | Ford | MUST | ORLANDO | FL |
| 5115 | 1FA6P8CF8L5118900 | Ford | MUST | COCOA | FL |
| 5116 | 1FA6P8CF8L5131212 | Ford | MUST | SEATAC | WA |
| 5117 | 1FA6P8CF8L5131243 | Ford | MUST | SALT LAKE CITY | UT |
| 5118 | 1FA6P8CF9K5139706 | Ford | MUST | JACKSONVILLE | FL |
| 5119 | 1FA6P8CF9K5163763 | Ford | MUST | TAMPA | FL |
| 5120 | 1FA6P8CF9K5171782 | Ford | MUST | Stockton | CA |
| 5121 | 1FA6P8CF9K5188498 | Ford | MUST | LAS VEGAS | NV |
| 5122 | 1FA6P8CF9K5188520 | Ford | MUST | SAN JOSE | CA |
| 5123 | 1FA6P8CF9K5188534 | Ford | MUST | LAS VEGAS | NV |
| 5124 | 1FA6P8CF9K5188548 | Ford | MUST | LOS ANGELES AP | CA |
| 5125 | 1FA6P8CF9K5193569 | Ford | MUST | Burlingame | CA |
| 5126 | 1FA6P8CF9K5193572 | Ford | MUST | SACRAMENTO | CA |
| 5127 | 1FA6P8CF9K5193586 | Ford | MUST | Windsor Locks | CT |
| 5128 | 1FA6P8CF9L5111616 | Ford | MUST | SOUTHEAST DST OFFC | OK |
| 5129 | 1FA6P8CF9L5111664 | Ford | MUST | HOUSTON | TX |
| 5130 | 1FA6P8CF9L5111678 | Ford | MUST | Springfield | MO |
| 5131 | 1FA6P8CF9L5111681 | Ford | MUST | FT. LAUDERDALE | FL |
| 5132 | 1FA6P8CF9L5111695 | Ford | MUST | HOUSTON | TX |
| 5133 | 1FA6P8CF9L5111700 | Ford | MUST | SAINT LOUIS | MO |
| 5134 | 1FA6P8CF9L5111910 | Ford | MUST | DALLAS | TX |
| 5135 | 1FA6P8CF9L5111924 | Ford | MUST | HOUSTON | TX |
| 5136 | 1FA6P8CF9L5112345 | Ford | MUST | ORLANDO | FL |
| 5137 | 1FA6P8CF9L5115195 | Ford | MUST | VANDALIA | OH |
| 5138 | 1FA6P8CF9L5115200 | Ford | MUST | CHATTANOOGA | TN |
| 5139 | 1FA6P8CF9L5115214 | Ford | MUST | SOUTHEAST DST OFFC | OK |
| 5140 | 1FA6P8CF9L5115309 | Ford | MUST | Miami | FL |
| 5141 | 1FA6P8CF9L5115312 | Ford | MUST | ORLANDO | FL |
| 5142 | 1FA6P8CF9L5131204 | Ford | MUST | SEA TAC | WA |
| 5143 | 1FA6P8CFXK5163772 | Ford | MUST | MIAMI | FL |
| 5144 | 1FA6P8CFXK5171788 | Ford | MUST | LOS ANGELES | CA |
| 5145 | 1FA6P8CFXK5171807 | Ford | MUST | OAKLAND | CA |
| 5146 | 1FA6P8CFXK5186291 | Ford | MUST | JACKSON | MS |
| 5147 | 1FA6P8CFXK5186307 | Ford | MUST | Newport Beach | CA |
| 5148 | 1FA6P8CFXK5186324 | Ford | MUST | LAS VEGAS | NV |
| 5149 | 1FA6P8CFXK5188493 | Ford | MUST | Las Vegas | NV |
| 5150 | 1FA6P8CFXK5188526 | Ford | MUST | Charlotte | NC |
| 5151 | 1FA6P8CFXK5188543 | Ford | MUST | SANTA ANA | CA |
| 5152 | 1FA6P8CFXK5193533 | Ford | MUST | ORLANDO | FL |
| 5153 | 1FA6P8CFXK5193564 | Ford | MUST | LAS VEGAS | NV |
| 5154 | 1FA6P8CFXK5193578 | Ford | MUST | Ventura | CA |
| 5155 | 1FA6P8CFXL5111673 | Ford | MUST | DALLAS | TX |
| 5156 | 1FA6P8CFXL5111687 | Ford | MUST | CORPUS CHRISTI | TX |
| 5157 | 1FA6P8CFXL5111690 | Ford | MUST | DALLAS | TX |
| 5158 | 1FA6P8CFXL5111933 | Ford | MUST | Dallas | TX |
| 5159 | 1FA6P8CFXL5112337 | Ford | MUST | NEWARK | NJ |
| 5160 | 1FA6P8CFXL5112404 | Ford | MUST | Phoenix | AZ |
| 5161 | 1FA6P8CFXL5115206 | Ford | MUST | Atlanta | GA |
| 5162 | 1FA6P8CFXL5115304 | Ford | MUST | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5163 | 1FA6P8CFXL5118915 | Ford | MUST | SARASOTA | FL |
| 5164 | 1FA6P8CFXL5119174 | Ford | MUST | BLOOMINGTON | IL |
| 5165 | 1FA6P8CFXL5131115 | Ford | MUST | JACKSONVILLE | FL |
| 5166 | 1FA6P8TH0L5111621 | Ford | MUST | Atlanta | GA |
| 5167 | 1FA6P8TH0L5111635 | Ford | MUST | WEST COLUMBIA | SC |
| 5168 | 1FA6P8TH0L5111649 | Ford | MUST | Atlanta | GA |
| 5169 | 1FA6P8TH0L5111652 | Ford | MUST | Atlanta | GA |
| 5170 | 1FA6P8TH0L5112039 | Ford | MUST | SAN FRANCISCO | CA |
| 5171 | 1FA6P8TH0L5112042 | Ford | MUST | SANTA ANA | CA |
| 5172 | 1FA6P8TH0L5112056 | Ford | MUST | PALM SPRINGS | CA |
| 5173 | 1FA6P8TH0L5112204 | Ford | MUST | SARASOTA | FL |
| 5174 | 1FA6P8TH0L5112218 | Ford | MUST | Miami | FL |
| 5175 | 1FA6P8TH0L5112221 | Ford | MUST | Miami | FL |
| 5176 | 1FA6P8TH0L5112235 | Ford | MUST | Atlanta | GA |
| 5177 | 1FA6P8TH0L5112249 | Ford | MUST | FORT LAUDERDALE | FL |
| 5178 | 1FA6P8TH0L5112252 | Ford | MUST | SAN JOSE | CA |
| 5179 | 1FA6P8TH0L5112266 | Ford | MUST | LAS VEGAS | NV |
| 5180 | 1FA6P8TH0L5112350 | Ford | MUST | SARASOTA | FL |
| 5181 | 1FA6P8TH0L5112364 | Ford | MUST | FORT MYERS | FL |
| 5182 | 1FA6P8TH0L5112378 | Ford | MUST | MIAMI | FL |
| 5183 | 1FA6P8TH0L5112462 | Ford | MUST | BURBANK | CA |
| 5184 | 1FA6P8TH0L5112493 | Ford | MUST | SAN JOSE | CA |
| 5185 | 1FA6P8TH0L5115216 | Ford | MUST | TAMPA | FL |
| 5186 | 1FA6P8TH0L5118505 | Ford | MUST | LAS VEGAS | NV |
| 5187 | 1FA6P8TH0L5118519 | Ford | MUST | LAS VEGAS | NV |
| 5188 | 1FA6P8TH0L5118522 | Ford | MUST | LOS ANGELES | CA |
| 5189 | 1FA6P8TH0L5118813 | Ford | MUST | PENSACOLA | FL |
| 5190 | 1FA6P8TH0L5118827 | Ford | MUST | ORLANDO | FL |
| 5191 | 1FA6P8TH0L5118830 | Ford | MUST | MIAMI | FL |
| 5192 | 1FA6P8TH0L5118875 | Ford | MUST | BOSTON | MA |
| 5193 | 1FA6P8TH0L5118892 | Ford | MUST | PHILADELPHIA | PA |
| 5194 | 1FA6P8TH0L5119069 | Ford | MUST | OAKLAND | CA |
| 5195 | 1FA6P8TH0L5119072 | Ford | MUST | PALM SPRINGS | CA |
| 5196 | 1FA6P8TH0L5119153 | Ford | MUST | MIAMI | FL |
| 5197 | 1FA6P8TH0L5119167 | Ford | MUST | Miami | FL |
| 5198 | 1FA6P8TH0L5119511 | Ford | MUST | FORT MYERS | FL |
| 5199 | 1FA6P8TH0L5119525 | Ford | MUST | TAMPA | FL |
| 5200 | 1FA6P8TH0L5119587 | Ford | MUST | JACKSONVILLE | FL |
| 5201 | 1FA6P8TH0L5119590 | Ford | MUST | SARASOTA | FL |
| 5202 | 1FA6P8TH0L5136728 | Ford | MUST | PHILADELPHIA | PA |
| 5203 | 1FA6P8TH0L5136759 | Ford | MUST | JACKSONVILLE | FL |
| 5204 | 1FA6P8TH0L5136762 | Ford | MUST | WINTER PARK | FL |
| 5205 | 1FA6P8TH0L5136776 | Ford | MUST | Jacksonville | FL |
| 5206 | 1FA6P8TH0L5136793 | Ford | MUST | TAMPA | FL |
| 5207 | 1FA6P8TH0L5136826 | Ford | MUST | ORLANDO | FL |
| 5208 | 1FA6P8TH1L5111627 | Ford | MUST | ATLANTA | GA |
| 5209 | 1FA6P8TH1L5111644 | Ford | MUST | DETROIT | MI |
| 5210 | 1FA6P8TH1L5111658 | Ford | MUST | Atlanta | GA |
| 5211 | 1FA6P8TH1L5112048 | Ford | MUST | SAN DIEGO | CA |
| 5212 | 1FA6P8TH1L5112051 | Ford | MUST | BURBANK | CA |
| 5213 | 1FA6P8TH1L5112065 | Ford | MUST | LOS ANGELES | CA |
| 5214 | 1FA6P8TH1L5112079 | Ford | MUST | SAN JOSE | CA |
| 5215 | 1FA6P8TH1L5112082 | Ford | MUST | LOS ANGELES | CA |
| 5216 | 1FA6P8TH1L5112213 | Ford | MUST | TAMPA | FL |
| 5217 | 1FA6P8TH1L5112227 | Ford | MUST | MIAMI | FL |
| 5218 | 1FA6P8TH1L5112230 | Ford | MUST | MIAMI | FL |
| 5219 | 1FA6P8TH1L5112244 | Ford | MUST | ORLANDO | FL |
| 5220 | 1FA6P8TH1L5112258 | Ford | MUST | FRESNO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5221 | 1FA6P8TH1L5112261 | Ford | MUST | SAN JOSE | CA |
| 5222 | 1FA6P8TH1L5112275 | Ford | MUST | SAN FRANCISCO | CA |
| 5223 | 1FA6P8TH1L5112356 | Ford | MUST | WEST PALM BEACH | FL |
| 5224 | 1FA6P8TH1L5112373 | Ford | MUST | JACKSONVILLE | FL |
| 5225 | 1FA6P8TH1L5112485 | Ford | MUST | LAS VEGAS | NV |
| 5226 | 1FA6P8TH1L5112499 | Ford | MUST | LOS ANGELES | CA |
| 5227 | 1FA6P8TH1L5118495 | Ford | MUST | LAS VEGAS | NV |
| 5228 | 1FA6P8TH1L5118514 | Ford | MUST | LAS VEGAS | NV |
| 5229 | 1FA6P8TH1L5118819 | Ford | MUST | ORLANDO | FL |
| 5230 | 1FA6P8TH1L5118822 | Ford | MUST | ORLANDO | FL |
| 5231 | 1FA6P8TH1L5118836 | Ford | MUST | ORLANDO | FL |
| 5232 | 1FA6P8TH1L5118870 | Ford | MUST | KNOXVILLE | TN |
| 5233 | 1FA6P8TH1L5118884 | Ford | MUST | PITTSBURGH | PA |
| 5234 | 1FA6P8TH1L5119064 | Ford | MUST | FRESNO | CA |
| 5235 | 1FA6P8TH1L5119145 | Ford | MUST | WEST PALM BEACH | FL |
| 5236 | 1FA6P8TH1L5119159 | Ford | MUST | FORT LAUDERDALE | FL |
| 5237 | 1FA6P8TH1L5119162 | Ford | MUST | JACKSONVILLE | FL |
| 5238 | 1FA6P8TH1L5119517 | Ford | MUST | MIAMI | FL |
| 5239 | 1FA6P8TH1L5119520 | Ford | MUST | FORT MYERS | FL |
| 5240 | 1FA6P8TH1L5119579 | Ford | MUST | ORLANDO | FL |
| 5241 | 1FA6P8TH1L5119582 | Ford | MUST | ORLANDO | FL |
| 5242 | 1FA6P8TH1L5136768 | Ford | MUST | JACKSONVILLE | FL |
| 5243 | 1FA6P8TH1L5137273 | Ford | MUST | SARASOTA | FL |
| 5244 | 1FA6P8TH2L5111619 | Ford | MUST | Atlanta | GA |
| 5245 | 1FA6P8TH2L5111622 | Ford | MUST | Teterboro | NJ |
| 5246 | 1FA6P8TH2L5111636 | Ford | MUST | BIRMINGHAM | AL |
| 5247 | 1FA6P8TH2L5111653 | Ford | MUST | BIRMINGHAM | AL |
| 5248 | 1FA6P8TH2L5112043 | Ford | MUST | SACRAMENTO | CA |
| 5249 | 1FA6P8TH2L5112057 | Ford | MUST | LOS ANGELES | CA |
| 5250 | 1FA6P8TH2L5112060 | Ford | MUST | ONTARIO | CA |
| 5251 | 1FA6P8TH2L5112074 | Ford | MUST | LOS ANGELES | CA |
| 5252 | 1FA6P8TH2L5112205 | Ford | MUST | Miami | FL |
| 5253 | 1FA6P8TH2L5112219 | Ford | MUST | FORT LAUDERDALE | FL |
| 5254 | 1FA6P8TH2L5112222 | Ford | MUST | ORLANDO | FL |
| 5255 | 1FA6P8TH2L5112236 | Ford | MUST | MIAMI | FL |
| 5256 | 1FA6P8TH2L5112253 | Ford | MUST | SANTA ANA | CA |
| 5257 | 1FA6P8TH2L5112267 | Ford | MUST | SALT LAKE CITY | UT |
| 5258 | 1FA6P8TH2L5112270 | Ford | MUST | COSTA MESA | CA |
| 5259 | 1FA6P8TH2L5112351 | Ford | MUST | PENSACOLA | FL |
| 5260 | 1FA6P8TH2L5112365 | Ford | MUST | WINTER PARK | FL |
| 5261 | 1FA6P8TH2L5112463 | Ford | MUST | LAS VEGAS | NV |
| 5262 | 1FA6P8TH2L5112494 | Ford | MUST | LAS VEGAS | NV |
| 5263 | 1FA6P8TH2L5115217 | Ford | MUST | ORLANDO | FL |
| 5264 | 1FA6P8TH2L5115220 | Ford | MUST | FAYETTEVILLE | GA |
| 5265 | 1FA6P8TH2L5118506 | Ford | MUST | SAN DIEGO | CA |
| 5266 | 1FA6P8TH2L5118523 | Ford | MUST | SAN DIEGO | CA |
| 5267 | 1FA6P8TH2L5118814 | Ford | MUST | Miami | FL |
| 5268 | 1FA6P8TH2L5118831 | Ford | MUST | ORLANDO | FL |
| 5269 | 1FA6P8TH2L5118893 | Ford | MUST | HANOVER | MD |
| 5270 | 1FA6P8TH2L5119056 | Ford | MUST | Lake Elsinore | CA |
| 5271 | 1FA6P8TH2L5119073 | Ford | MUST | LOS ANGELES | CA |
| 5272 | 1FA6P8TH2L5119154 | Ford | MUST | ORLANDO | FL |
| 5273 | 1FA6P8TH2L5119526 | Ford | MUST | SARASOTA | FL |
| 5274 | 1FA6P8TH2L5119574 | Ford | MUST | Tampa | FL |
| 5275 | 1FA6P8TH2L5119588 | Ford | MUST | Tampa | FL |
| 5276 | 1FA6P8TH2L5119591 | Ford | MUST | Miami | FL |
| 5277 | 1FA6P8TH2L5136794 | Ford | MUST | WINTER PARK | FL |
| 5278 | 1FA6P8TH3L5111628 | Ford | MUST | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5279 | 1FA6P8TH3L5111631 | Ford | MUST | Atlanta | GA |
| 5280 | 1FA6P8TH3L5111645 | Ford | MUST | Marietta | GA |
| 5281 | 1FA6P8TH3L5111659 | Ford | MUST | ATLANTA | GA |
| 5282 | 1FA6P8TH3L5112049 | Ford | MUST | OMAHA | NE |
| 5283 | 1FA6P8TH3L5112052 | Ford | MUST | LOS ANGELES | CA |
| 5284 | 1FA6P8TH3L5112066 | Ford | MUST | LOS ANGELES | CA |
| 5285 | 1FA6P8TH3L5112083 | Ford | MUST | SAN FRANCISCO | CA |
| 5286 | 1FA6P8TH3L5112214 | Ford | MUST | DES MOINES | IA |
| 5287 | 1FA6P8TH3L5112228 | Ford | MUST | MIAMI | FL |
| 5288 | 1FA6P8TH3L5112231 | Ford | MUST | WEST PALM BEACH | FL |
| 5289 | 1FA6P8TH3L5112245 | Ford | MUST | Miami | FL |
| 5290 | 1FA6P8TH3L5112259 | Ford | MUST | SACRAMENTO | CA |
| 5291 | 1FA6P8TH3L5112262 | Ford | MUST | SACRAMENTO | CA |
| 5292 | 1FA6P8TH3L5112276 | Ford | MUST | SOUTH SAN FRANC | CA |
| 5293 | 1FA6P8TH3L5112357 | Ford | MUST | ORLANDO | FL |
| 5294 | 1FA6P8TH3L5112360 | Ford | MUST | FORT LAUDERDALE | FL |
| 5295 | 1FA6P8TH3L5112374 | Ford | MUST | ORLANDO | FL |
| 5296 | 1FA6P8TH3L5112472 | Ford | MUST | LAS VEGAS | NV |
| 5297 | 1FA6P8TH3L5112486 | Ford | MUST | HUNTSVILLE | AL |
| 5298 | 1FA6P8TH3L5112505 | Ford | MUST | SAN FRANCISCO | CA |
| 5299 | 1FA6P8TH3L5112496 | Ford | MUST | LAS VEGAS | NV |
| 5300 | 1FA6P8TH3L5118501 | Ford | MUST | SAN DIEGO | CA |
| 5301 | 1FA6P8TH3L5118515 | Ford | MUST | LOS ANGELES | CA |
| 5302 | 1FA6P8TH3L5118823 | Ford | MUST | ORLANDO | FL |
| 5303 | 1FA6P8TH3L5118837 | Ford | MUST | Jacksonville | FL |
| 5304 | 1FA6P8TH3L5118840 | Ford | MUST | FORT LAUDERDALE | FL |
| 5305 | 1FA6P8TH3L5118868 | Ford | MUST | BUFFALO | NY |
| 5306 | 1FA6P8TH3L5118871 | Ford | MUST | FORT LAUDERDALE | FL |
| 5307 | 1FA6P8TH3L5118885 | Ford | MUST | TAMPA | FL |
| 5308 | 1FA6P8TH3L5119065 | Ford | MUST | SANTA ANA | CA |
| 5309 | 1FA6P8TH3L5119146 | Ford | MUST | MIAMI | FL |
| 5310 | 1FA6P8TH3L5119163 | Ford | MUST | FORT LAUDERDALE | FL |
| 5311 | 1FA6P8TH3L5119518 | Ford | MUST | TAMPA | FL |
| 5312 | 1FA6P8TH3L5119521 | Ford | MUST | FORT MYERS | FL |
| 5313 | 1FA6P8TH3L5119535 | Ford | MUST | FORT LAUDERDALE | FL |
| 5314 | 1FA6P8TH3L5119566 | Ford | MUST | MIAMI | FL |
| 5315 | 1FA6P8TH3L5119583 | Ford | MUST | MIAMI | FL |
| 5316 | 1FA6P8TH3L5136786 | Ford | MUST | PORTLAND | ME |
| 5317 | 1FA6P8TH3L5137291 | Ford | MUST | NORFOLK | VA |
| 5318 | 1FA6P8TH4L5111623 | Ford | MUST | BIRMINGHAM | AL |
| 5319 | 1FA6P8TH4L5111637 | Ford | MUST | BIRMINGHAN | AL |
| 5320 | 1FA6P8TH4L5111640 | Ford | MUST | MILWAUKEE | WI |
| 5321 | 1FA6P8TH4L5111654 | Ford | MUST | NEW BERN | NC |
| 5322 | 1FA6P8TH4L5112044 | Ford | MUST | LAS VEGAS | NV |
| 5323 | 1FA6P8TH4L5112061 | Ford | MUST | SANTA ANA | CA |
| 5324 | 1FA6P8TH4L5112075 | Ford | MUST | SACRAMENTO | CA |
| 5325 | 1FA6P8TH4L5112206 | Ford | MUST | WEST PALM BEACH | FL |
| 5326 | 1FA6P8TH4L5112223 | Ford | MUST | ORLANDO | FL |
| 5327 | 1FA6P8TH4L5112237 | Ford | MUST | SARASOTA | FL |
| 5328 | 1FA6P8TH4L5112240 | Ford | MUST | JACKSONVILLE | FL |
| 5329 | 1FA6P8TH4L5112254 | Ford | MUST | PALM SPRINGS | CA |
| 5330 | 1FA6P8TH4L5112268 | Ford | MUST | INGLEWOOD | CA |
| 5331 | 1FA6P8TH4L5112271 | Ford | MUST | SOUTH SAN FRANC | CA |
| 5332 | 1FA6P8TH4L5112349 | Ford | MUST | SCRANTON | PA |
| 5333 | 1FA6P8TH4L5112352 | Ford | MUST | JACKSONVILLE | FL |
| 5334 | 1FA6P8TH4L5112366 | Ford | MUST | FORT LAUDERDALE | FL |
| 5335 | 1FA6P8TH4L5112478 | Ford | MUST | PHOENIX | AZ |
| 5336 | 1FA6P8TH4L5112495 | Ford | MUST | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5337 | 1FA6P8TH4L5112500 | Ford | MUST | PHOENIX | AZ |
| 5338 | 1FA6P8TH4L5115218 | Ford | MUST | FORT LAUDERDALE | FL |
| 5339 | 1FA6P8TH4L5115221 | Ford | MUST | ATLANTA | GA |
| 5340 | 1FA6P8TH4L5118507 | Ford | MUST | LAS VEGAS | NV |
| 5341 | 1FA6P8TH4L5118510 | Ford | MUST | LAS VEGAS | NV |
| 5342 | 1FA6P8TH4L5118524 | Ford | MUST | SAN DIEGO | CA |
| 5343 | 1FA6P8TH4L5118815 | Ford | MUST | WEST PALM BEACH | FL |
| 5344 | 1FA6P8TH4L5118829 | Ford | MUST | MIAMI | FL |
| 5345 | 1FA6P8TH4L5118832 | Ford | MUST | FORT MYERS | FL |
| 5346 | 1FA6P8TH4L5118894 | Ford | MUST | Miami | FL |
| 5347 | 1FA6P8TH4L5119057 | Ford | MUST | LOS ANGELES | CA |
| 5348 | 1FA6P8TH4L5119060 | Ford | MUST | Buena Park | CA |
| 5349 | 1FA6P8TH4L5119074 | Ford | MUST | LAS VEGAS | NV |
| 5350 | 1FA6P8TH4L5119155 | Ford | MUST | TAMPA | FL |
| 5351 | 1FA6P8TH4L5119513 | Ford | MUST | FORT MYERS | FL |
| 5352 | 1FA6P8TH4L5119527 | Ford | MUST | MIAMI | FL |
| 5353 | 1FA6P8TH4L5119530 | Ford | MUST | FORT LAUDERDALE | FL |
| 5354 | 1FA6P8TH4L5119575 | Ford | MUST | ATLANTA | GA |
| 5355 | 1FA6P8TH4L5119589 | Ford | MUST | WINTER PARK | FL |
| 5356 | 1FA6P8TH4L5119592 | Ford | MUST | FORT LAUDERDALE | FL |
| 5357 | 1FA6P8TH4L5136831 | Ford | MUST | JACKSONVILLE | FL |
| 5358 | 1FA6P8TH5L5111629 | Ford | MUST | WEST PALM BEACH | FL |
| 5359 | 1FA6P8TH5L5111632 | Ford | MUST | JACKSONVILLE | FL |
| 5360 | 1FA6P8TH5L5111646 | Ford | MUST | ATLANTA | GA |
| 5361 | 1FA6P8TH5L5112053 | Ford | MUST | LAS VEGAS | NV |
| 5362 | 1FA6P8TH5L5112070 | Ford | MUST | SACRAMENTO | CA |
| 5363 | 1FA6P8TH5L5112084 | Ford | MUST | BURBANK | CA |
| 5364 | 1FA6P8TH5L5112215 | Ford | MUST | Miami | FL |
| 5365 | 1FA6P8TH5L5112229 | Ford | MUST | MIAMI | FL |
| 5366 | 1FA6P8TH5L5112232 | Ford | MUST | FORT LAUDERDALE | FL |
| 5367 | 1FA6P8TH5L5112246 | Ford | MUST | Atlanta | GA |
| 5368 | 1FA6P8TH5L5112263 | Ford | MUST | PORTLAND | OR |
| 5369 | 1FA6P8TH5L5112277 | Ford | MUST | LOS ANGELES AP | CA |
| 5370 | 1FA6P8TH5L5112280 | Ford | MUST | SANTA ANA | CA |
| 5371 | 1FA6P8TH5L5112358 | Ford | MUST | TAMPA | FL |
| 5372 | 1FA6P8TH5L5112361 | Ford | MUST | JACKSONVILLE | FL |
| 5373 | 1FA6P8TH5L5112375 | Ford | MUST | Hebron | KY |
| 5374 | 1FA6P8TH5L5112487 | Ford | MUST | BURBANK | CA |
| 5375 | 1FA6P8TH5L5118502 | Ford | MUST | BURBANK | CA |
| 5376 | 1FA6P8TH5L5118824 | Ford | MUST | CHARLESTON | WV |
| 5377 | 1FA6P8TH5L5118838 | Ford | MUST | MIAMI | FL |
| 5378 | 1FA6P8TH5L5118841 | Ford | MUST | SAINT LOUIS | MO |
| 5379 | 1FA6P8TH5L5118869 | Ford | MUST | NEWARK | NJ |
| 5380 | 1FA6P8TH5L5118886 | Ford | MUST | ORLANDO | FL |
| 5381 | 1FA6P8TH5L5119066 | Ford | MUST | SAN DIEGO | CA |
| 5382 | 1FA6P8TH5L5119147 | Ford | MUST | ORLANDO | FL |
| 5383 | 1FA6P8TH5L5119150 | Ford | MUST | WEST PALM BEACH | FL |
| 5384 | 1FA6P8TH5L5119164 | Ford | MUST | MIAMI | FL |
| 5385 | 1FA6P8TH5L5119519 | Ford | MUST | TAMPA | FL |
| 5386 | 1FA6P8TH5L5119567 | Ford | MUST | ORLANDO | FL |
| 5387 | 1FA6P8TH5L5119570 | Ford | MUST | FORT MYERS | FL |
| 5388 | 1FA6P8TH5L5119584 | Ford | MUST | TAMPA | FL |
| 5389 | 1FA6P8TH5L5136093 | Ford | MUST | Brighton | CO |
| 5390 | 1FA6P8TH5L5136787 | Ford | MUST | Miami | FL |
| 5391 | 1FA6P8TH5L5137244 | Ford | MUST | Sacramento | CA |
| 5392 | 1FA6P8TH6L5111624 | Ford | MUST | KNOXVILLE | TN |
| 5393 | 1FA6P8TH6L5111638 | Ford | MUST | TAMPA | FL |
| 5394 | 1FA6P8TH6L5111641 | Ford | MUST | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5395 | 1FA6P8TH6L5111655 | Ford | MUST | KENNER | LA |
| 5396 | 1FA6P8TH6L5112045 | Ford | MUST | SAN FRANCISCO | CA |
| 5397 | 1FA6P8TH6L5112059 | Ford | MUST | SANTA ANA | CA |
| 5398 | 1FA6P8TH6L5112062 | Ford | MUST | LOS ANGELES | CA |
| 5399 | 1FA6P8TH6L5112207 | Ford | MUST | FORT MYERS | FL |
| 5400 | 1FA6P8TH6L5112210 | Ford | MUST | ORLANDO | FL |
| 5401 | 1FA6P8TH6L5112224 | Ford | MUST | MIAMI | FL |
| 5402 | 1FA6P8TH6L5112238 | Ford | MUST | FORT MYERS | FL |
| 5403 | 1FA6P8TH6L5112255 | Ford | MUST | SAN JOSE | CA |
| 5404 | 1FA6P8TH6L5112269 | Ford | MUST | LOS ANGELES | CA |
| 5405 | 1FA6P8TH6L5112272 | Ford | MUST | SAN JOSE | CA |
| 5406 | 1FA6P8TH6L5112353 | Ford | MUST | CHICAGO | IL |
| 5407 | 1FA6P8TH6L5112367 | Ford | MUST | GAINESVILLE | FL |
| 5408 | 1FA6P8TH6L5112370 | Ford | MUST | Atlanta | GA |
| 5409 | 1FA6P8TH6L5112465 | Ford | MUST | LAS VEGAS | NV |
| 5410 | 1FA6P8TH6L5112501 | Ford | MUST | RENO | NV |
| 5411 | 1FA6P8TH6L5115219 | Ford | MUST | WEST PALM BEACH | FL |
| 5412 | 1FA6P8TH6L5118508 | Ford | MUST | LAS VEGAS | NV |
| 5413 | 1FA6P8TH6L5118511 | Ford | MUST | LOS ANGELES | CA |
| 5414 | 1FA6P8TH6L5118816 | Ford | MUST | TAMPA | FL |
| 5415 | 1FA6P8TH6L5118833 | Ford | MUST | JACKSONVILLE | FL |
| 5416 | 1FA6P8TH6L5118878 | Ford | MUST | HILLSBOROUGH | NJ |
| 5417 | 1FA6P8TH6L5118881 | Ford | MUST | DETROIT | MI |
| 5418 | 1FA6P8TH6L5118895 | Ford | MUST | COLLEGE PARK | GA |
| 5419 | 1FA6P8TH6L5119058 | Ford | MUST | INGLEWOOD | CA |
| 5420 | 1FA6P8TH6L5119061 | Ford | MUST | SACRAMENTO | CA |
| 5421 | 1FA6P8TH6L5119075 | Ford | MUST | SAN DIEGO | CA |
| 5422 | 1FA6P8TH6L5119156 | Ford | MUST | KNOXVILLE | TN |
| 5423 | 1FA6P8TH6L5119514 | Ford | MUST | TAMPA | FL |
| 5424 | 1FA6P8TH6L5119528 | Ford | MUST | MIAMI | FL |
| 5425 | 1FA6P8TH6L5119531 | Ford | MUST | WEST PALM BEACH | FL |
| 5426 | 1FA6P8TH6L5119576 | Ford | MUST | ORLANDO | FL |
| 5427 | 1FA6P8TH6L5119593 | Ford | MUST | WOODSON TERRACE | MO |
| 5428 | 1FA6P8TH6L5136765 | Ford | MUST | JACKSONVILLE | FL |
| 5429 | 1FA6P8TH6L5136829 | Ford | MUST | ORLANDO | FL |
| 5430 | 1FA6P8TH7L5111633 | Ford | MUST | CHARLOTTE | NC |
| 5431 | 1FA6P8TH7L5111647 | Ford | MUST | Atlanta | GA |
| 5432 | 1FA6P8TH7L5111650 | Ford | MUST | FAYETTEVILLE | GA |
| 5433 | 1FA6P8TH7L5112037 | Ford | MUST | DENVER | CO |
| 5434 | 1FA6P8TH7L5112040 | Ford | MUST | PHOENIX | AZ |
| 5435 | 1FA6P8TH7L5112054 | Ford | MUST | ORANGE COUNTY | CA |
| 5436 | 1FA6P8TH7L5112068 | Ford | MUST | SALT LAKE CITY | US |
| 5437 | 1FA6P8TH7L5112071 | Ford | MUST | INGLEWOOD | CA |
| 5438 | 1FA6P8TH7L5112085 | Ford | MUST | LOS ANGELES | CA |
| 5439 | 1FA6P8TH7L5112202 | Ford | MUST | FORT LAUDERDALE | FL |
| 5440 | 1FA6P8TH7L5112216 | Ford | MUST | MIAMI | FL |
| 5441 | 1FA6P8TH7L5112233 | Ford | MUST | WEST PALM BEACH | FL |
| 5442 | 1FA6P8TH7L5112247 | Ford | MUST | Atlanta | GA |
| 5443 | 1FA6P8TH7L5112250 | Ford | MUST | FORT LAUDERDALE | FL |
| 5444 | 1FA6P8TH7L5112264 | Ford | MUST | FRESNO | CA |
| 5445 | 1FA6P8TH7L5112278 | Ford | MUST | INGLEWOOD | CA |
| 5446 | 1FA6P8TH7L5112281 | Ford | MUST | OAKLAND | CA |
| 5447 | 1FA6P8TH7L5112359 | Ford | MUST | STATESBORO | GA |
| 5448 | 1FA6P8TH7L5112362 | Ford | MUST | Miami | FL |
| 5449 | 1FA6P8TH7L5112376 | Ford | MUST | ORLANDO | FL |
| 5450 | 1FA6P8TH7L5112488 | Ford | MUST | SAN FRANCISCO | CA |
| 5451 | 1FA6P8TH7L5118498 | Ford | MUST | DENVER | CO |
| 5452 | 1FA6P8TH7L5118503 | Ford | MUST | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5453 | 1FA6P8TH7L5118517 | Ford | MUST | PHOENIX | AZ |
| 5454 | 1FA6P8TH7L5118520 | Ford | MUST | LOS ANGELES | CA |
| 5455 | 1FA6P8TH7L5118825 | Ford | MUST | TALLAHASSEE | F |
| 5456 | 1FA6P8TH7L5118839 | Ford | MUST | PHILADELPHIA | PA |
| 5457 | 1FA6P8TH7L5118842 | Ford | MUST | ORLANDO | FL |
| 5458 | 1FA6P8TH7L5118873 | Ford | MUST | CHARLOTTE | NC |
| 5459 | 1FA6P8TH7L5118887 | Ford | MUST | PHILADELPHIA | PA |
| 5460 | 1FA6P8TH7L5118890 | Ford | MUST | LOS ANGELES | CA |
| 5461 | 1FA6P8TH7L5119053 | Ford | MUST | PALM SPRINGS | CA |
| 5462 | 1FA6P8TH7L5119070 | Ford | MUST | SAN DIEGO | CA |
| 5463 | 1FA6P8TH7L5119148 | Ford | MUST | Miami | FL |
| 5464 | 1FA6P8TH7L5119151 | Ford | MUST | TAMPA | FL |
| 5465 | 1FA6P8TH7L5119165 | Ford | MUST | Atlanta | GA |
| 5466 | 1FA6P8TH7L5119523 | Ford | MUST | WINTER PARK | FL |
| 5467 | 1FA6P8TH7L5119568 | Ford | MUST | TAMPA | FL |
| 5468 | 1FA6P8TH7L5119571 | Ford | MUST | TAMPA | FL |
| 5469 | 1FA6P8TH7L5119585 | Ford | MUST | WINTER PARK | FL |
| 5470 | 1FA6P8TH7L5136127 | Ford | MUST | KNOXVILLE | TN |
| 5471 | 1FA6P8TH7L5136757 | Ford | MUST | SARASOTA | FL |
| 5472 | 1FA6P8TH7L5136824 | Ford | MUST | ORLANDO | FL |
| 5473 | 1FA6P8TH8L5111625 | Ford | MUST | LOUISVILLE | KY |
| 5474 | 1FA6P8TH8L5111639 | Ford | MUST | Atlanta | GA |
| 5475 | 1FA6P8TH8L5111656 | Ford | MUST | Union City | GA |
| 5476 | 1FA6P8TH8L5112046 | Ford | MUST | LOS ANGELES | CA |
| 5477 | 1FA6P8TH8L5112063 | Ford | MUST | INGLEWOOD | CA |
| 5478 | 1FA6P8TH8L5112077 | Ford | MUST | LOS ANGELES | CA |
| 5479 | 1FA6P8TH8L5112080 | Ford | MUST | LOS ANGELES AP | CA |
| 5480 | 1FA6P8TH8L5112208 | Ford | MUST | ORLANDO | FL |
| 5481 | 1FA6P8TH8L5112211 | Ford | MUST | MIAMI | FL |
| 5482 | 1FA6P8TH8L5112225 | Ford | MUST | ATLANTA | GA |
| 5483 | 1FA6P8TH8L5112239 | Ford | MUST | COLUMBIA | SC |
| 5484 | 1FA6P8TH8L5112242 | Ford | MUST | NASHVILLE | TN |
| 5485 | 1FA6P8TH8L5112256 | Ford | MUST | MONTEREY | CA |
| 5486 | 1FA6P8TH8L5112273 | Ford | MUST | SAN FRANCISCO | CA |
| 5487 | 1FA6P8TH8L5112354 | Ford | MUST | FORT LAUDERDALE | FL |
| 5488 | 1FA6P8TH8L5112368 | Ford | MUST | Miami | FL |
| 5489 | 1FA6P8TH8L5112371 | Ford | MUST | FORT MYERS | FL |
| 5490 | 1FA6P8TH8L5112483 | Ford | MUST | LAS VEGAS | NV |
| 5491 | 1FA6P8TH8L5115223 | Ford | MUST | Atlanta | GA |
| 5492 | 1FA6P8TH8L5118509 | Ford | MUST | INGLEWOOD | CA |
| 5493 | 1FA6P8TH8L5118512 | Ford | MUST | LOS ANGELES | CA |
| 5494 | 1FA6P8TH8L5118817 | Ford | MUST | SARASOTA | FL |
| 5495 | 1FA6P8TH8L5118820 | Ford | MUST | WEST PALM BEACH | FL |
| 5496 | 1FA6P8TH8L5118834 | Ford | MUST | CORAL SPRINGS | FL |
| 5497 | 1FA6P8TH8L5118879 | Ford | MUST | INDIANAPOLIS | IN |
| 5498 | 1FA6P8TH8L5118882 | Ford | MUST | JAMAICA | NY |
| 5499 | 1FA6P8TH8L5119059 | Ford | MUST | LOS ANGELES | CA |
| 5500 | 1FA6P8TH8L5119062 | Ford | MUST | ORANGE COUNTY | CA |
| 5501 | 1FA6P8TH8L5119076 | Ford | MUST | ORANGE COUNTY | CA |
| 5502 | 1FA6P8TH8L5119143 | Ford | MUST | MONTGOMERY | AL |
| 5503 | 1FA6P8TH8L5119157 | Ford | MUST | FORT MYERS | FL |
| 5504 | 1FA6P8TH8L5119160 | Ford | MUST | ORLANDO | FL |
| 5505 | 1FA6P8TH8L5119515 | Ford | MUST | TAMPA | FL |
| 5506 | 1FA6P8TH8L5119529 | Ford | MUST | MIAMI | FL |
| 5507 | 1FA6P8TH8L5119532 | Ford | MUST | WEST PALM BEACH | FL |
| 5508 | 1FA6P8TH8L5119577 | Ford | MUST | ORLANDO | FL |
| 5509 | 1FA6P8TH8L5119580 | Ford | MUST | TAMPA | FL |
| 5510 | 1FA6P8TH8L5119594 | Ford | MUST | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5511 | 1FA6P8TH8L5136766 | Ford | MUST | ORLANDO | FL |
| 5512 | 1FA6P8TH9L5111620 | Ford | MUST | KENNESAW | GA |
| 5513 | 1FA6P8TH9L5111634 | Ford | MUST | KNOXVILLE | TN |
| 5514 | 1FA6P8TH9L5111648 | Ford | MUST | Atlanta | GA |
| 5515 | 1FA6P8TH9L5111651 | Ford | MUST | BIRMINGHAM | AL |
| 5516 | 1FA6P8TH9L5112038 | Ford | MUST | ONTARIO | CA |
| 5517 | 1FA6P8TH9L5112041 | Ford | MUST | SAN DIEGO | CA |
| 5518 | 1FA6P8TH9L5112055 | Ford | MUST | SAN JOSE | CA |
| 5519 | 1FA6P8TH9L5112069 | Ford | MUST | LOS ANGELES | CA |
| 5520 | 1FA6P8TH9L5112072 | Ford | MUST | belmont | CA |
| 5521 | 1FA6P8TH9L5112086 | Ford | MUST | SAN DIEGO | CA |
| 5522 | 1FA6P8TH9L5112203 | Ford | MUST | TAMPA | FL |
| 5523 | 1FA6P8TH9L5112217 | Ford | MUST | Hialeah | FL |
| 5524 | 1FA6P8TH9L5112220 | Ford | MUST | MIAMI | FL |
| 5525 | 1FA6P8TH9L5112234 | Ford | MUST | WEST PALM BEACH | FL |
| 5526 | 1FA6P8TH9L5112248 | Ford | MUST | SARASOTA | FL |
| 5527 | 1FA6P8TH9L5112251 | Ford | MUST | MIAMI | FL |
| 5528 | 1FA6P8TH9L5112265 | Ford | MUST | LOS ANGELES | CA |
| 5529 | 1FA6P8TH9L5112279 | Ford | MUST | LOS ANGELES | CA |
| 5530 | 1FA6P8TH9L5112363 | Ford | MUST | FT. LAUDERDALE | FL |
| 5531 | 1FA6P8TH9L5112377 | Ford | MUST | FORT MYERS | FL |
| 5532 | 1FA6P8TH9L5112492 | Ford | MUST | PALM SPRINGS | CA |
| 5533 | 1FA6P8TH9L5115215 | Ford | MUST | WEST PALM BEACH | FL |
| 5534 | 1FA6P8TH9L5118499 | Ford | MUST | SAN FRANCISCO | CA |
| 5535 | 1FA6P8TH9L5118504 | Ford | MUST | ORANGE COUNTY | CA |
| 5536 | 1FA6P8TH9L5118518 | Ford | MUST | LAS VEGAS | NV |
| 5537 | 1FA6P8TH9L5118521 | Ford | MUST | LOS ANGELES | CA |
| 5538 | 1FA6P8TH9L5118826 | Ford | MUST | WEST PALM BEACH | FL |
| 5539 | 1FA6P8TH9L5118874 | Ford | MUST | NEWARK | NJ |
| 5540 | 1FA6P8TH9L5118888 | Ford | MUST | BALTIMORE | MD |
| 5541 | 1FA6P8TH9L5119054 | Ford | MUST | SAN DIEGO | CA |
| 5542 | 1FA6P8TH9L5119071 | Ford | MUST | BURBANK | CA |
| 5543 | 1FA6P8TH9L5119149 | Ford | MUST | FORT LAUDERDALE | FL |
| 5544 | 1FA6P8TH9L5119152 | Ford | MUST | FORT LAUDERDALE | FL |
| 5545 | 1FA6P8TH9L5119166 | Ford | MUST | CHARLESTON | SC |
| 5546 | 1FA6P8TH9L5119524 | Ford | MUST | ORLANDO | FL |
| 5547 | 1FA6P8TH9L5119569 | Ford | MUST | FORT LAUDERDALE | FL |
| 5548 | 1FA6P8TH9L5119572 | Ford | MUST | JACKSONVILLE | FL |
| 5549 | 1FA6P8TH9L5119586 | Ford | MUST | DANIA BEACH | FL |
| 5550 | 1FA6P8TH9L5136758 | Ford | MUST | JACKSONVILLE | FL |
| 5551 | 1FA6P8TH9L5136761 | Ford | MUST | JACKSONVILLE | FL |
| 5552 | 1FA6P8TH9L5136789 | Ford | MUST | ORLANDO | FL |
| 5553 | 1FA6P8THXL5111626 | Ford | MUST | Atlanta | GA |
| 5554 | 1FA6P8THXL5111643 | Ford | MUST | Atlanta | GA |
| 5555 | 1FA6P8THXL5111657 | Ford | MUST | NORFOLK | VA |
| 5556 | 1FA6P8THXL5112047 | Ford | MUST | PALM SPRINGS | CA |
| 5557 | 1FA6P8THXL5112050 | Ford | MUST | LOS ANGELES | CA |
| 5558 | 1FA6P8THXL5112064 | Ford | MUST | SAN JOSE | CA |
| 5559 | 1FA6P8THXL5112078 | Ford | MUST | LOS ANGELES | CA |
| 5560 | 1FA6P8THXL5112081 | Ford | MUST | BURBANK | CA |
| 5561 | 1FA6P8THXL5112209 | Ford | MUST | MIAMI | FL |
| 5562 | 1FA6P8THXL5112212 | Ford | MUST | FORT LAUDERDALE | FL |
| 5563 | 1FA6P8THXL5112226 | Ford | MUST | TAMPA | FL |
| 5564 | 1FA6P8THXL5112243 | Ford | MUST | MIAMI | FL |
| 5565 | 1FA6P8THXL5112257 | Ford | MUST | SACRAMENTO | CA |
| 5566 | 1FA6P8THXL5112260 | Ford | MUST | SAN JOSE | CA |
| 5567 | 1FA6P8THXL5112274 | Ford | MUST | OAKLAND | CA |
| 5568 | 1FA6P8THXL5112355 | Ford | MUST | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5569 | 1FA6P8THXL5112369 | Ford | MUST | MIAMI | FL |
| 5570 | 1FA6P8THXL5112372 | Ford | MUST | TAMPA | FL |
| 5571 | 1FA6P8THXL5112467 | Ford | MUST | LAS VEGAS | NV |
| 5572 | 1FA6P8THXL5112470 | Ford | MUST | ALBUQERQUE | NM |
| 5573 | 1FA6P8THXL5112484 | Ford | MUST | PHOENIX | AZ |
| 5574 | 1FA6P8THXL5112498 | Ford | MUST | Phoenix | AZ |
| 5575 | 1FA6P8THXL5118513 | Ford | MUST | FRESNO | CA |
| 5576 | 1FA6P8THXL5118818 | Ford | MUST | WEST PALM BEACH | FL |
| 5577 | 1FA6P8THXL5118821 | Ford | MUST | ORLANDO | FL |
| 5578 | 1FA6P8THXL5118835 | Ford | MUST | Tampa | FL |
| 5579 | 1FA6P8THXL5118897 | Ford | MUST | NEW YORK CITY | NY |
| 5580 | 1FA6P8THXL5119063 | Ford | MUST | Los Angeles | CA |
| 5581 | 1FA6P8THXL5119077 | Ford | MUST | LOS ANGELES | CA |
| 5582 | 1FA6P8THXL5119144 | Ford | MUST | MIAMI | FL |
| 5583 | 1FA6P8THXL5119158 | Ford | MUST | JACKSONVILLE | FL |
| 5584 | 1FA6P8THXL5119161 | Ford | MUST | MIAMI | FL |
| 5585 | 1FA6P8THXL5119516 | Ford | MUST | ORLANDO | FL |
| 5586 | 1FA6P8THXL5119533 | Ford | MUST | FORT LAUDERDALE | FL |
| 5587 | 1FA6P8THXL5119578 | Ford | MUST | WEST PALM BEACH | FL |
| 5588 | 1FA6P8THXL5119581 | Ford | MUST | STERLING | VA |
| 5589 | 1FA6P8THXL5119595 | Ford | MUST | MIAMI | FL |
| 5590 | 1FA6P8THXL5136770 | Ford | MUST | JACKSONVILLE | FL |
| 5591 | 1FA6P8THXL5136784 | Ford | MUST | TAMPA | FL |
| 5592 | 1FADP3E24JL271061 | Ford | FOCUS | LAS VEGAS | NV |
| 5593 | 1FADP3E25JL234276 | Ford | FOCUS | HOUSTON | TX |
| 5594 | 1FADP3E29HL283748 | Ford | FOCUS | SAN ANTONIO | TX |
| 5595 | 1FADP3F20GL306668 | Ford | FOCUS | ROCHESTER | NY |
| 5596 | 1FADP3F22HL296503 | Ford | FOCUS | CHICAGO | IL |
| 5597 | 1FADP3F23JL279795 | Ford | FOCUS | MIAMI | FL |
| 5598 | 1FADP3F23JL280882 | Ford | FOCUS | Dallas | TX |
| 5599 | 1FADP3F25HL277993 | Ford | FOCUS | Smithtown | NY |
| 5600 | 1FADP3F25HL278206 | Ford | FOCUS | Hanover | MD |
| 5601 | 1FADP3F25JL272587 | Ford | FOCUS | Dallas | TX |
| 5602 | 1FADP3F26JL251960 | Ford | FOCUS | CHICAGO | IL |
| 5603 | 1FADP3F28GL382557 | Ford | FOCUS | ROCHESTER | NY |
| 5604 | 1FADP3F2XGL370801 | Ford | FOCUS | LAS VEGAS | NV |
| 5605 | 1FADP3FE3JL322719 | Ford | FOCUS | San Antonio | TX |
| 5606 | 1FADP3FE6JL217527 | Ford | FOCUS | TAMPA | FL |
| 5607 | 1FADP3H22JL294429 | Ford | FOCUS | Tolleson | AZ |
| 5608 | 1FADP3H23JL314204 | Ford | FOCUS | DAYTONA BEACH | FL |
| 5609 | 1FADP3H26JL293736 | Ford | FOCUS | ORLANDO | FL |
| 5610 | 1FADP3H27JL293731 | Ford | FOCUS | Detroit | MI |
| 5611 | 1FADP3H2XJL294016 | Ford | FOCUS | DFW AIRPORT | TX |
| 5612 | 1FADP3H2XJL314216 | Ford | FOCUS | LOS ANGELES AP | CA |
| 5613 | 1FADP3H2XJL314569 | Ford | FOCUS | WEST PALM BEACH | FL |
| 5614 | 1FADP3J20JL294312 | Ford | FOCUS | WEST PALM BEACH | FL |
| 5615 | 1FADP3J20JL294570 | Ford | FOCUS | PHILADELPHIA | PA |
| 5616 | 1FADP3J20JL317040 | Ford | FOCUS | Atlanta | GA |
| 5617 | 1FADP3J22JL271856 | Ford | FOCUS | CHARLOTTE | US |
| 5618 | 1FADP3J22JL272019 | Ford | FOCUS | DETROIT | MI |
| 5619 | 1FADP3J22JL272120 | Ford | FOCUS | PITTSBURGH | PA |
| 5620 | 1FADP3J22JL279391 | Ford | FOCUS | | |
| 5621 | 1FADP3J22JL294344 | Ford | FOCUS | FORT LAUDERDALE | FL |
| 5622 | 1FADP3J23JL271980 | Ford | FOCUS | North Dighton | MA |
| 5623 | 1FADP3J23JL294076 | Ford | FOCUS | LA HABRA | CA |
| 5624 | 1FADP3J23JL294112 | Ford | FOCUS | Riverside | CA |
| 5625 | 1FADP3J24JL288285 | Ford | FOCUS | PHILADELPHIA | PA |
| 5626 | 1FADP3J24JL314772 | Ford | FOCUS | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5627 | 1FADP3J25JL283127 | Ford | FOCUS | Marietta | GA |
| 5628 | 1FADP3J25JL294452 | Ford | FOCUS | TAMPA | FL |
| 5629 | 1FADP3J25JL314375 | Ford | FOCUS | FORT MYERS | FL |
| 5630 | 1FADP3J25JL314909 | Ford | FOCUS | ORLANDO | FL |
| 5631 | 1FADP3J25JL316952 | Ford | FOCUS | Stone Mountain | GA |
| 5632 | 1FADP3J25JL323285 | Ford | FOCUS | Manheim | PA |
| 5633 | 1FADP3J25JL323660 | Ford | FOCUS | STERLING | VA |
| 5634 | 1FADP3J26JL279359 | Ford | FOCUS | STERLING | VA |
| 5635 | 1FADP3J26JL283315 | Ford | FOCUS | Los Angeles | CA |
| 5636 | 1FADP3J26JL314711 | Ford | FOCUS | Tolleson | AZ |
| 5637 | 1FADP3J26JL323831 | Ford | FOCUS | Detroit | MI |
| 5638 | 1FADP3J26JL326227 | Ford | FOCUS | Teterboro | NJ |
| 5639 | 1FADP3J27JL294176 | Ford | FOCUS | CHICAGO | IL |
| 5640 | 1FADP3J27JL294324 | Ford | FOCUS | FORT LAUDERDALE | FL |
| 5641 | 1FADP3J27JL323286 | Ford | FOCUS | MILWAUKEE | WI |
| 5642 | 1FADP3J27JL323840 | Ford | FOCUS | Newark | NJ |
| 5643 | 1FADP3J27JL323918 | Ford | FOCUS | Alexandria | VA |
| 5644 | 1FADP3J28JL261834 | Ford | FOCUS | LOS ANGELES | CA |
| 5645 | 1FADP3J28JL294686 | Ford | FOCUS | Atlanta | GA |
| 5646 | 1FADP3J29JL294597 | Ford | FOCUS | Dallas | TX |
| 5647 | 1FADP3J2XJL272074 | Ford | FOCUS | WEST PALM BEACH | FL |
| 5648 | 1FADP3J2XJL314369 | Ford | FOCUS | Statesville | NC |
| 5649 | 1FADP3J2XJL314971 | Ford | FOCUS | Jacksonville | FL |
| 5650 | 1FADP3J2XJL323928 | Ford | FOCUS | JACKSONVILLE | FL |
| 5651 | 1FADP3K23JL315412 | Ford | FOCUS | DANIA BEACH | FL |
| 5652 | 1FADP3K26GL331242 | Ford | FOCUS | Chicago | IL |
| 5653 | 1FADP3K27JL251116 | Ford | FOCUS | DANIA BEACH | FL |
| 5654 | 1FADP3K2XJL326794 | Ford | FOCUS | SAN DIEGO | CA |
| 5655 | 1FADP3M20JL265968 | Ford | FOCUS | WEST PALM BEACH | FL |
| 5656 | 1FADP3M20JL293737 | Ford | FOCUS | Roseville | CA |
| 5657 | 1FADP3M22HL256540 | Ford | FOCUS | FORT LAUDERDALE | FL |
| 5658 | 1FADP3M23JL314774 | Ford | FOCUS | Maple Grove | MN |
| 5659 | 1FADP3M25JL326702 | Ford | FOCUS | SALT LAKE CITY | UT |
| 5660 | 1FADP3M26JL261553 | Ford | FOCUS | MONTCLAIR | CA |
| 5661 | 1FADP3M27JL227119 | Ford | FOCUS | Ft. Myers | FL |
| 5662 | 1FADP3M27JL294447 | Ford | FOCUS | Manheim | PA |
| 5663 | 1FADP3M29JL323351 | Ford | FOCUS | CHARLOTTE | NC |
| 5664 | 1FADP3M29JL326704 | Ford | FOCUS | Denver | CO |
| 5665 | 1FADP3N20JL249736 | Ford | FOCUS | PALM S | CA |
| 5666 | 1FADP3N20JL279612 | Ford | FOCUS | Atlanta | GA |
| 5667 | 1FADP3N20JL280582 | Ford | FOCUS | Orlando | FL |
| 5668 | 1FADP3N20JL283367 | Ford | FOCUS | Teterboro | NJ |
| 5669 | 1FADP3N20JL314827 | Ford | FOCUS | LAS VEGAS | NV |
| 5670 | 1FADP3N21JL279327 | Ford | FOCUS | TAMPA | FL |
| 5671 | 1FADP3N21JL294796 | Ford | FOCUS | PHOENIX | AZ |
| 5672 | 1FADP3N21JL314433 | Ford | FOCUS | Manheim | PA |
| 5673 | 1FADP3N21JL314545 | Ford | FOCUS | Elkridge | MD |
| 5674 | 1FADP3N21JL314559 | Ford | FOCUS | AUSTIN | TX |
| 5675 | 1FADP3N21JL323455 | Ford | FOCUS | LAS VEGAS | NV |
| 5676 | 1FADP3N22JL314845 | Ford | FOCUS | Fontana | CA |
| 5677 | 1FADP3N23JL261735 | Ford | FOCUS | DAYTONA BEACH | FL |
| 5678 | 1FADP3N23JL271715 | Ford | FOCUS | MARIETTA | GA |
| 5679 | 1FADP3N23JL294718 | Ford | FOCUS | Euless | TX |
| 5680 | 1FADP3N23JL326146 | Ford | FOCUS | Manheim | PA |
| 5681 | 1FADP3N24JL294002 | Ford | FOCUS | Manheim | PA |
| 5682 | 1FADP3N24JL326124 | Ford | FOCUS | HARRISBURG | PA |
| 5683 | 1FADP3N25JL261705 | Ford | FOCUS | Euless | TX |
| 5684 | 1FADP3N25JL325869 | Ford | FOCUS | Statesville | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5685 | 1FADP3N26JL272129 | Ford | FOCUS | Las Vegas | NV |
| 5686 | 1FADP3N26JL314427 | Ford | FOCUS | ORLANDO | FL |
| 5687 | 1FADP3N26JL326089 | Ford | FOCUS | BIRMINGHAM | AL |
| 5688 | 1FADP3N27JL250107 | Ford | FOCUS | Caledonia | WI |
| 5689 | 1FADP3N27JL314856 | Ford | FOCUS | DENVER | CO |
| 5690 | 1FADP3N27JL323721 | Ford | FOCUS | North Dighton | MA |
| 5691 | 1FADP3N27JL323962 | Ford | FOCUS | Latham | NY |
| 5692 | 1FADP3N28JL271743 | Ford | FOCUS | Latham | NY |
| 5693 | 1FADP3N28JL271905 | Ford | FOCUS | Sterling | VA |
| 5694 | 1FADP3N29JL272030 | Ford | FOCUS | FORT LAUDERDALE | FL |
| 5695 | 1FADP3N29JL279558 | Ford | FOCUS | STERLING | VA |
| 5696 | 1FADP3N29JL289782 | Ford | FOCUS | Bridgeton | MO |
| 5697 | 1FADP3N29JL314258 | Ford | FOCUS | Detroit | MI |
| 5698 | 1FADP3N29JL314745 | Ford | FOCUS | LOS ANGELES | CA |
| 5699 | 1FADP3N29JL314857 | Ford | FOCUS | DALLAS | TX |
| 5700 | 1FADP3N29JL326152 | Ford | FOCUS | KNOXVILLE | TN |
| 5701 | 1FADP3N2XJL249811 | Ford | FOCUS | DENVER | CO |
| 5702 | 1FADP3N2XJL283215 | Ford | FOCUS | PHILADELPHIA | US |
| 5703 | 1FADP3N2XJL314852 | Ford | FOCUS | Miami | FL |
| 5704 | 1FADP3N2XJL323423 | Ford | FOCUS | LOS ANGELES | CA |
| 5705 | 1FAHP2F80JG109449 | Ford | TAURUS | Rio Linda | CA |
| 5706 | 1FAHP2F80JG109466 | Ford | TAURUS | SAN DIEGO | CA |
| 5707 | 1FAHP2F80JG109502 | Ford | TAURUS | Aurora | CO |
| 5708 | 1FAHP2F80JG109743 | Ford | TAURUS | BURBANK | CA |
| 5709 | 1FAHP2F80JG109760 | Ford | TAURUS | Manheim | PA |
| 5710 | 1FAHP2F80JG109838 | Ford | TAURUS | LOS ANGELES | CA |
| 5711 | 1FAHP2F80JG117373 | Ford | TAURUS | Beaverton | OR |
| 5712 | 1FAHP2F80JG129474 | Ford | TAURUS | Ventura | CA |
| 5713 | 1FAHP2F80JG129491 | Ford | TAURUS | ATLANTA | GA |
| 5714 | 1FAHP2F80JG133444 | Ford | TAURUS | LAS VEGAS | NV |
| 5715 | 1FAHP2F80JG133475 | Ford | TAURUS | TRACY | CA |
| 5716 | 1FAHP2F80JG133489 | Ford | TAURUS | ALLENTOWN | US |
| 5717 | 1FAHP2F80JG133492 | Ford | TAURUS | Las Vegas | NV |
| 5718 | 1FAHP2F80JG134920 | Ford | TAURUS | SAN FRANCISCO | CA |
| 5719 | 1FAHP2F80JG138983 | Ford | TAURUS | LAS VEGAS | NV |
| 5720 | 1FAHP2F80KG106617 | Ford | TAURUS | Atlanta | GA |
| 5721 | 1FAHP2F80KG106651 | Ford | TAURUS | WEST COLUMBIA | SC |
| 5722 | 1FAHP2F80KG106665 | Ford | TAURUS | INDIANAPOLIS | IN |
| 5723 | 1FAHP2F80KG106679 | Ford | TAURUS | Fresno | CA |
| 5724 | 1FAHP2F80KG106696 | Ford | TAURUS | MEMPHIS | TN |
| 5725 | 1FAHP2F80KG106729 | Ford | TAURUS | Hebron | KY |
| 5726 | 1FAHP2F80KG106732 | Ford | TAURUS | DETROIT | MI |
| 5727 | 1FAHP2F80KG107427 | Ford | TAURUS | WARWICK | RI |
| 5728 | 1FAHP2F80KG107444 | Ford | TAURUS | BIRMINGHAN | AL |
| 5729 | 1FAHP2F80KG107458 | Ford | TAURUS | INDIANAPOLIS | IN |
| 5730 | 1FAHP2F80KG107461 | Ford | TAURUS | LOS ANGELES | CA |
| 5731 | 1FAHP2F80KG107475 | Ford | TAURUS | BURBANK | CA |
| 5732 | 1FAHP2F80KG107492 | Ford | TAURUS | LOS ANGELES | CA |
| 5733 | 1FAHP2F80KG107508 | Ford | TAURUS | SAN DIEGO | CA |
| 5734 | 1FAHP2F80KG107511 | Ford | TAURUS | LOS ANGELES | CA |
| 5735 | 1FAHP2F80KG107525 | Ford | TAURUS | Atlanta | GA |
| 5736 | 1FAHP2F80KG107542 | Ford | TAURUS | BURBANK | CA |
| 5737 | 1FAHP2F80KG107556 | Ford | TAURUS | Riverside | CA |
| 5738 | 1FAHP2F80KG107587 | Ford | TAURUS | LOS ANGELES | CA |
| 5739 | 1FAHP2F80KG107654 | Ford | TAURUS | LOS ANGELES | CA |
| 5740 | 1FAHP2F80KG107668 | Ford | TAURUS | WEST PALM BEACH | FL |
| 5741 | 1FAHP2F80KG107671 | Ford | TAURUS | RALEIGH | NC |
| 5742 | 1FAHP2F80KG107699 | Ford | TAURUS | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5743 | 1FAHP2F80KG108979 | Ford | TAURUS | DETROIT | MI |
| 5744 | 1FAHP2F80KG108996 | Ford | TAURUS | KNOXVILLE | TN |
| 5745 | 1FAHP2F80KG109761 | Ford | TAURUS | LAUREL | MD |
| 5746 | 1FAHP2F80KG109789 | Ford | TAURUS | LOS ANGELES | CA |
| 5747 | 1FAHP2F80KG109808 | Ford | TAURUS | SANTA ANA | CA |
| 5748 | 1FAHP2F80KG110747 | Ford | TAURUS | STERLING | VA |
| 5749 | 1FAHP2F80KG110750 | Ford | TAURUS | PITTSBURGH | PA |
| 5750 | 1FAHP2F80KG110781 | Ford | TAURUS | PALM SPRINGS | CA |
| 5751 | 1FAHP2F80KG110795 | Ford | TAURUS | SAN DIEGO | CA |
| 5752 | 1FAHP2F80KG111509 | Ford | TAURUS | RICHMOND | VA |
| 5753 | 1FAHP2F80KG111512 | Ford | TAURUS | ATLANTA | GA |
| 5754 | 1FAHP2F80KG111526 | Ford | TAURUS | WEST PALM BEACH | FL |
| 5755 | 1FAHP2F80KG111543 | Ford | TAURUS | NORFOLK | VA |
| 5756 | 1FAHP2F80KG114183 | Ford | TAURUS | NEW BERN | NC |
| 5757 | 1FAHP2F80KG114216 | Ford | TAURUS | Tampa | FL |
| 5758 | 1FAHP2F80KG114233 | Ford | TAURUS | FORT MYERS | FL |
| 5759 | 1FAHP2F80KG114247 | Ford | TAURUS | Austin | TX |
| 5760 | 1FAHP2F80KG114586 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 5761 | 1FAHP2F80KG115396 | Ford | TAURUS | DETROIT | MI |
| 5762 | 1FAHP2F80KG115401 | Ford | TAURUS | BIRMINGHAN | AL |
| 5763 | 1FAHP2F80KG115415 | Ford | TAURUS | CHARLESTON | WV |
| 5764 | 1FAHP2F80KG115429 | Ford | TAURUS | PHILADELPHIA | PA |
| 5765 | 1FAHP2F80KG115446 | Ford | TAURUS | PITTSBURGH | PA |
| 5766 | 1FAHP2F80KG115463 | Ford | TAURUS | DETROIT | MI |
| 5767 | 1FAHP2F80KG115513 | Ford | TAURUS | INDIANAPOLIS | IN |
| 5768 | 1FAHP2F80KG115527 | Ford | TAURUS | Louisville | KY |
| 5769 | 1FAHP2F80KG115544 | Ford | TAURUS | HOUSTON | TX |
| 5770 | 1FAHP2F80KG115611 | Ford | TAURUS | Atlanta | GA |
| 5771 | 1FAHP2F80KG115625 | Ford | TAURUS | NEWARK | NJ |
| 5772 | 1FAHP2F80KG115639 | Ford | TAURUS | ORLANDO | FL |
| 5773 | 1FAHP2F80KG115687 | Ford | TAURUS | DENVER | CO |
| 5774 | 1FAHP2F80KG115690 | Ford | TAURUS | PHOENIX | AZ |
| 5775 | 1FAHP2F80KG115723 | Ford | TAURUS | WICHITA FALLS | TX |
| 5776 | 1FAHP2F81JG102154 | Ford | TAURUS | Lake Elsinore | CA |
| 5777 | 1FAHP2F81JG102283 | Ford | TAURUS | SAN ANTONIO | TX |
| 5778 | 1FAHP2F81JG109489 | Ford | TAURUS | LAS VEGAS | NV |
| 5779 | 1FAHP2F81JG109525 | Ford | TAURUS | Stockton | CA |
| 5780 | 1FAHP2F81JG109587 | Ford | TAURUS | TALLAHASSEE | FL |
| 5781 | 1FAHP2F81JG129516 | Ford | TAURUS | SANTA ANA | CA |
| 5782 | 1FAHP2F81JG132772 | Ford | TAURUS | BURBANK | CA |
| 5783 | 1FAHP2F81JG133453 | Ford | TAURUS | SAN DIEGO | CA |
| 5784 | 1FAHP2F81JG133470 | Ford | TAURUS | Santa Clara | CA |
| 5785 | 1FAHP2F81JG134926 | Ford | TAURUS | Santa Clara | CA |
| 5786 | 1FAHP2F81KG106593 | Ford | TAURUS | BALTIMORE | MD |
| 5787 | 1FAHP2F81KG106609 | Ford | TAURUS | NEWARK | NJ |
| 5788 | 1FAHP2F81KG106660 | Ford | TAURUS | West Mifflin | PA |
| 5789 | 1FAHP2F81KG106688 | Ford | TAURUS | LOUISVILLE | KY |
| 5790 | 1FAHP2F81KG106691 | Ford | TAURUS | CLEVELAND | OH |
| 5791 | 1FAHP2F81KG106724 | Ford | TAURUS | Atlanta | GA |
| 5792 | 1FAHP2F81KG106738 | Ford | TAURUS | Medford | NY |
| 5793 | 1FAHP2F81KG106741 | Ford | TAURUS | Charlotte | NC |
| 5794 | 1FAHP2F81KG107419 | Ford | TAURUS | CLARKSVILLE | IN |
| 5795 | 1FAHP2F81KG107422 | Ford | TAURUS | CHATTANOOGA | TN |
| 5796 | 1FAHP2F81KG107453 | Ford | TAURUS | NEW BERN | NC |
| 5797 | 1FAHP2F81KG107517 | Ford | TAURUS | LOS ANGELES | CA |
| 5798 | 1FAHP2F81KG107520 | Ford | TAURUS | TAMPA | FL |
| 5799 | 1FAHP2F81KG107534 | Ford | TAURUS | SANTA ANA | CA |
| 5800 | 1FAHP2F81KG107565 | Ford | TAURUS | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5801 | 1FAHP2F81KG107596 | Ford | TAURUS | NORFOLK | VA |
| 5802 | 1FAHP2F81KG107615 | Ford | TAURUS | SANTA ANA | CA |
| 5803 | 1FAHP2F81KG107632 | Ford | TAURUS | LAS VEGAS | NV |
| 5804 | 1FAHP2F81KG107663 | Ford | TAURUS | Aurora | CO |
| 5805 | 1FAHP2F81KG107677 | Ford | TAURUS | Fredericksburg | VA |
| 5806 | 1FAHP2F81KG107694 | Ford | TAURUS | Manheim | PA |
| 5807 | 1FAHP2F81KG108974 | Ford | TAURUS | NASHVILLE | TN |
| 5808 | 1FAHP2F81KG108991 | Ford | TAURUS | PHILADELPHIA | PA |
| 5809 | 1FAHP2F81KG109767 | Ford | TAURUS | BOSTON | MA |
| 5810 | 1FAHP2F81KG109798 | Ford | TAURUS | ONTARIO | CA |
| 5811 | 1FAHP2F81KG109834 | Ford | TAURUS | SAN DIEGO | CA |
| 5812 | 1FAHP2F81KG109879 | Ford | TAURUS | LOUISVILLE | KY |
| 5813 | 1FAHP2F81KG110742 | Ford | TAURUS | ORLANDO | FL |
| 5814 | 1FAHP2F81KG110773 | Ford | TAURUS | BURBANK | CA |
| 5815 | 1FAHP2F81KG111504 | Ford | TAURUS | NORFOLK | VA |
| 5816 | 1FAHP2F81KG111518 | Ford | TAURUS | MIAMI | FL |
| 5817 | 1FAHP2F81KG111521 | Ford | TAURUS | FORT MYERS | FL |
| 5818 | 1FAHP2F81KG111549 | Ford | TAURUS | WINTER PARK | FL |
| 5819 | 1FAHP2F81KG111552 | Ford | TAURUS | WEST COLUMBIA | SC |
| 5820 | 1FAHP2F81KG114189 | Ford | TAURUS | BURBANK | CA |
| 5821 | 1FAHP2F81KG114211 | Ford | TAURUS | NEW BERN | NC |
| 5822 | 1FAHP2F81KG114225 | Ford | TAURUS | Louisville | KY |
| 5823 | 1FAHP2F81KG114273 | Ford | TAURUS | WHITE PLAINS | NY |
| 5824 | 1FAHP2F81KG114595 | Ford | TAURUS | WEST PALM BEACH | FL |
| 5825 | 1FAHP2F81KG115360 | Ford | TAURUS | ATLANTA | GA |
| 5826 | 1FAHP2F81KG115388 | Ford | TAURUS | INDIANAPOLIS | IN |
| 5827 | 1FAHP2F81KG115407 | Ford | TAURUS | ORLANDO | FL |
| 5828 | 1FAHP2F81KG115410 | Ford | TAURUS | Atlanta | GA |
| 5829 | 1FAHP2F81KG115455 | Ford | TAURUS | ST Paul | MN |
| 5830 | 1FAHP2F81KG115469 | Ford | TAURUS | GRAND RAPIDS | MI |
| 5831 | 1FAHP2F81KG115553 | Ford | TAURUS | PHILADELPHIA | PA |
| 5832 | 1FAHP2F81KG115567 | Ford | TAURUS | Wood Cross | UT |
| 5833 | 1FAHP2F81KG115570 | Ford | TAURUS | PHILADELPHIA | PA |
| 5834 | 1FAHP2F81KG115584 | Ford | TAURUS | LOS ANGELES | CA |
| 5835 | 1FAHP2F81KG115598 | Ford | TAURUS | LOUISVILLE | KY |
| 5836 | 1FAHP2F81KG115603 | Ford | TAURUS | CLEVELAND | OH |
| 5837 | 1FAHP2F81KG115648 | Ford | TAURUS | KNOXVILLE | TN |
| 5838 | 1FAHP2F81KG115651 | Ford | TAURUS | CHARLESTON | WV |
| 5839 | 1FAHP2F81KG115665 | Ford | TAURUS | Phoenix | AZ |
| 5840 | 1FAHP2F81KG115682 | Ford | TAURUS | DENVER | CO |
| 5841 | 1FAHP2F81KG115701 | Ford | TAURUS | BURBANK | CA |
| 5842 | 1FAHP2F81KG115729 | Ford | TAURUS | RALEIGH | NC |
| 5843 | 1FAHP2F81KG115732 | Ford | TAURUS | BIRMINGHAM | AL |
| 5844 | 1FAHP2F82JG109470 | Ford | TAURUS | Stockton | CA |
| 5845 | 1FAHP2F82JG109503 | Ford | TAURUS | Mira Loma | CA |
| 5846 | 1FAHP2F82JG109694 | Ford | TAURUS | Hayward | CA |
| 5847 | 1FAHP2F82JG109730 | Ford | TAURUS | PHOENIX | AZ |
| 5848 | 1FAHP2F82JG109761 | Ford | TAURUS | Rockville Centr | NY |
| 5849 | 1FAHP2F82JG109808 | Ford | TAURUS | NEW BERN | NC |
| 5850 | 1FAHP2F82JG129475 | Ford | TAURUS | ONTARIO | CA |
| 5851 | 1FAHP2F82JG129511 | Ford | TAURUS | Phoenix | AZ |
| 5852 | 1FAHP2F82JG133459 | Ford | TAURUS | LOS ANGELES | CA |
| 5853 | 1FAHP2F82JG133462 | Ford | TAURUS | SANTA ANA | CA |
| 5854 | 1FAHP2F82JG133493 | Ford | TAURUS | LOS ANGELES | CA |
| 5855 | 1FAHP2F82JG134935 | Ford | TAURUS | PORTLAND | ME |
| 5856 | 1FAHP2F82JG138984 | Ford | TAURUS | PALM SPRINGS | CA |
| 5857 | 1FAHP2F82KG106599 | Ford | TAURUS | ORLANDO | FL |
| 5858 | 1FAHP2F82KG106604 | Ford | TAURUS | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5859 | 1FAHP2F82KG106618 | Ford | TAURUS | CHARLESTON | WV |
| 5860 | 1FAHP2F82KG106621 | Ford | TAURUS | PHILADELPHIA | PA |
| 5861 | 1FAHP2F82KG106635 | Ford | TAURUS | CHARLESTON | WV |
| 5862 | 1FAHP2F82KG106652 | Ford | TAURUS | Baltimore | MD |
| 5863 | 1FAHP2F82KG106683 | Ford | TAURUS | Fairburn | GA |
| 5864 | 1FAHP2F82KG106697 | Ford | TAURUS | PHILADELPHIA | PA |
| 5865 | 1FAHP2F82KG106733 | Ford | TAURUS | WASHINGTON DC, NATIONAL AP | DC |
| 5866 | 1FAHP2F82KG107428 | Ford | TAURUS | HANOVER | MD |
| 5867 | 1FAHP2F82KG107431 | Ford | TAURUS | ROANOKE | VA |
| 5868 | 1FAHP2F82KG107459 | Ford | TAURUS | KNOXVILLE | TN |
| 5869 | 1FAHP2F82KG107462 | Ford | TAURUS | DETROIT | MI |
| 5870 | 1FAHP2F82KG107476 | Ford | TAURUS | LAS VEGAS | NV |
| 5871 | 1FAHP2F82KG107493 | Ford | TAURUS | SEATTLE | WA |
| 5872 | 1FAHP2F82KG107526 | Ford | TAURUS | LAS VEGAS | NV |
| 5873 | 1FAHP2F82KG107543 | Ford | TAURUS | LOS ANGELES | CA |
| 5874 | 1FAHP2F82KG107574 | Ford | TAURUS | LAS VEGAS | NV |
| 5875 | 1FAHP2F82KG107591 | Ford | TAURUS | PITTSBURGH | PA |
| 5876 | 1FAHP2F82KG107624 | Ford | TAURUS | DETROIT | MI |
| 5877 | 1FAHP2F82KG107638 | Ford | TAURUS | PALM SPRINGS | CA |
| 5878 | 1FAHP2F82KG107641 | Ford | TAURUS | LOS ANGELES | CA |
| 5879 | 1FAHP2F82KG107672 | Ford | TAURUS | ORLANDO | FL |
| 5880 | 1FAHP2F82KG107686 | Ford | TAURUS | Manheim | PA |
| 5881 | 1FAHP2F82KG108983 | Ford | TAURUS | Cerritos | CA |
| 5882 | 1FAHP2F82KG109793 | Ford | TAURUS | WEST PALM BEACH | FL |
| 5883 | 1FAHP2F82KG109809 | Ford | TAURUS | PALM SPRINGS | CA |
| 5884 | 1FAHP2F82KG109812 | Ford | TAURUS | Tolleson | AZ |
| 5885 | 1FAHP2F82KG109826 | Ford | TAURUS | LOS ANGELES | CA |
| 5886 | 1FAHP2F82KG109843 | Ford | TAURUS | PENSACOLA | FL |
| 5887 | 1FAHP2F82KG109857 | Ford | TAURUS | Burien | WA |
| 5888 | 1FAHP2F82KG109860 | Ford | TAURUS | Mira Loma | CA |
| 5889 | 1FAHP2F82KG109874 | Ford | TAURUS | Philadelphia | PA |
| 5890 | 1FAHP2F82KG110734 | Ford | TAURUS | TAMPA | FL |
| 5891 | 1FAHP2F82KG110751 | Ford | TAURUS | NORFOLK | VA |
| 5892 | 1FAHP2F82KG110815 | Ford | TAURUS | KNOXVILLE | TN |
| 5893 | 1FAHP2F82KG110829 | Ford | TAURUS | INDIANAPOLIS | IN |
| 5894 | 1FAHP2F82KG111494 | Ford | TAURUS | TAMPA | US |
| 5895 | 1FAHP2F82KG111513 | Ford | TAURUS | WINTER PARK | FL |
| 5896 | 1FAHP2F82KG111527 | Ford | TAURUS | FORT MYERS | FL |
| 5897 | 1FAHP2F82KG111544 | Ford | TAURUS | JACKSONVILLE | FL |
| 5898 | 1FAHP2F82KG114184 | Ford | TAURUS | SAINT LOUIS | MO |
| 5899 | 1FAHP2F82KG114220 | Ford | TAURUS | MOBILE | A |
| 5900 | 1FAHP2F82KG114248 | Ford | TAURUS | MOBILE | A |
| 5901 | 1FAHP2F82KG114282 | Ford | TAURUS | PENSACOLA | FL |
| 5902 | 1FAHP2F82KG115397 | Ford | TAURUS | CLEVELAND | OH |
| 5903 | 1FAHP2F82KG115402 | Ford | TAURUS | CHARLESTON | WV |
| 5904 | 1FAHP2F82KG115416 | Ford | TAURUS | Manheim | PA |
| 5905 | 1FAHP2F82KG115433 | Ford | TAURUS | NEW BERN | NC |
| 5906 | 1FAHP2F82KG115450 | Ford | TAURUS | Atlanta | GA |
| 5907 | 1FAHP2F82KG115478 | Ford | TAURUS | BALTIMORE | MD |
| 5908 | 1FAHP2F82KG115481 | Ford | TAURUS | NORFOLK | VA |
| 5909 | 1FAHP2F82KG115495 | Ford | TAURUS | NORFOLK | VA |
| 5910 | 1FAHP2F82KG115500 | Ford | TAURUS | Ocoee | FL |
| 5911 | 1FAHP2F82KG115562 | Ford | TAURUS | DETROIT | MI |
| 5912 | 1FAHP2F82KG115593 | Ford | TAURUS | Albuquerque | NM |
| 5913 | 1FAHP2F82KG115657 | Ford | TAURUS | DETROIT | MI |
| 5914 | 1FAHP2F82KG115660 | Ford | TAURUS | SOUTH BEND | IN |
| 5915 | 1FAHP2F82KG115688 | Ford | TAURUS | BURBANK | CA |
| 5916 | 1FAHP2F82KG115707 | Ford | TAURUS | FRESNO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5917 | 1FAHP2F82KG115724 | Ford | TAURUS | KANSAS CITY | MO |
| 5918 | 1FAHP2F83JG109509 | Ford | TAURUS | Miami | FL |
| 5919 | 1FAHP2F83JG109557 | Ford | TAURUS | Manheim | PA |
| 5920 | 1FAHP2F83JG109588 | Ford | TAURUS | MIAMI | FL |
| 5921 | 1FAHP2F83JG109672 | Ford | TAURUS | Ventura | CA |
| 5922 | 1FAHP2F83JG109767 | Ford | TAURUS | MIAMI | FL |
| 5923 | 1FAHP2F83JG129498 | Ford | TAURUS | PHOENIX | AZ |
| 5924 | 1FAHP2F83JG129503 | Ford | TAURUS | Kent | WA |
| 5925 | 1FAHP2F83JG129520 | Ford | TAURUS | NORFOLK | VA |
| 5926 | 1FAHP2F83JG133423 | Ford | TAURUS | MIAMI | FL |
| 5927 | 1FAHP2F83JG133468 | Ford | TAURUS | Beaverton | OR |
| 5928 | 1FAHP2F83JG133485 | Ford | TAURUS | Las Vegas | NV |
| 5929 | 1FAHP2F83KG106613 | Ford | TAURUS | CLEVELAND | OH |
| 5930 | 1FAHP2F83KG106630 | Ford | TAURUS | Atlanta | GA |
| 5931 | 1FAHP2F83KG106658 | Ford | TAURUS | SCRANTON | PA |
| 5932 | 1FAHP2F83KG106661 | Ford | TAURUS | ORLANDO | FL |
| 5933 | 1FAHP2F83KG106675 | Ford | TAURUS | ATLANTA | GA |
| 5934 | 1FAHP2F83KG106689 | Ford | TAURUS | Hendersonville | TN |
| 5935 | 1FAHP2F83KG106692 | Ford | TAURUS | ASHEVILLE | NC |
| 5936 | 1FAHP2F83KG106725 | Ford | TAURUS | Orlando | FL |
| 5937 | 1FAHP2F83KG106739 | Ford | TAURUS | MEMPHIS | TN |
| 5938 | 1FAHP2F83KG106742 | Ford | TAURUS | PHILADELPHIA | US |
| 5939 | 1FAHP2F83KG107437 | Ford | TAURUS | Hamilton | OH |
| 5940 | 1FAHP2F83KG107454 | Ford | TAURUS | Charlotte | NC |
| 5941 | 1FAHP2F83KG107468 | Ford | TAURUS | LOS ANGELES | CA |
| 5942 | 1FAHP2F83KG107485 | Ford | TAURUS | LAS VEGAS | NV |
| 5943 | 1FAHP2F83KG107499 | Ford | TAURUS | LOS ANGELES | CA |
| 5944 | 1FAHP2F83KG107549 | Ford | TAURUS | LAS VEGAS | NV |
| 5945 | 1FAHP2F83KG107552 | Ford | TAURUS | SAN DIEGO | CA |
| 5946 | 1FAHP2F83KG107566 | Ford | TAURUS | ALLENTOWN | US |
| 5947 | 1FAHP2F83KG107583 | Ford | TAURUS | LOS ANGELES | CA |
| 5948 | 1FAHP2F83KG107602 | Ford | TAURUS | PALM SPRINGS | CA |
| 5949 | 1FAHP2F83KG107650 | Ford | TAURUS | LOS ANGELES | CA |
| 5950 | 1FAHP2F83KG107664 | Ford | TAURUS | ORLANDO | FL |
| 5951 | 1FAHP2F83KG107678 | Ford | TAURUS | NEW BERN | NC |
| 5952 | 1FAHP2F83KG107695 | Ford | TAURUS | Fredericksburg | VA |
| 5953 | 1FAHP2F83KG108992 | Ford | TAURUS | DETROIT | MI |
| 5954 | 1FAHP2F83KG109771 | Ford | TAURUS | CHARLOTTE | NC |
| 5955 | 1FAHP2F83KG109804 | Ford | TAURUS | Albuquerque | NM |
| 5956 | 1FAHP2F83KG109821 | Ford | TAURUS | KNOXVILLE | TN |
| 5957 | 1FAHP2F83KG110760 | Ford | TAURUS | ORLANDO | FL |
| 5958 | 1FAHP2F83KG110774 | Ford | TAURUS | WOODLAND HILLS | CA |
| 5959 | 1FAHP2F83KG111469 | Ford | TAURUS | San Antonio | TX |
| 5960 | 1FAHP2F83KG111536 | Ford | TAURUS | WEST COLUMBIA | SC |
| 5961 | 1FAHP2F83KG114193 | Ford | TAURUS | CHICAGO | IL |
| 5962 | 1FAHP2F83KG114209 | Ford | TAURUS | TAMPA | FL |
| 5963 | 1FAHP2F83KG114226 | Ford | TAURUS | FT LAUDERDALE | FL |
| 5964 | 1FAHP2F83KG115375 | Ford | TAURUS | HOUSTON | TX |
| 5965 | 1FAHP2F83KG115408 | Ford | TAURUS | SAN DIEGO | CA |
| 5966 | 1FAHP2F83KG115439 | Ford | TAURUS | NASHVILLE | TN |
| 5967 | 1FAHP2F83KG115442 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 5968 | 1FAHP2F83KG115456 | Ford | TAURUS | DETROIT | MI |
| 5969 | 1FAHP2F83KG115473 | Ford | TAURUS | CHICAGO | IL |
| 5970 | 1FAHP2F83KG115487 | Ford | TAURUS | WASHINGTON DC, NATIONAL AP | DC |
| 5971 | 1FAHP2F83KG115523 | Ford | TAURUS | Atlanta | GA |
| 5972 | 1FAHP2F83KG115537 | Ford | TAURUS | KNOXVILLE | TN |
| 5973 | 1FAHP2F83KG115568 | Ford | TAURUS | LAS VEGAS | NV |
| 5974 | 1FAHP2F83KG115585 | Ford | TAURUS | Los Angeles | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 5975 | 1FAHP2F83KG115599 | Ford | TAURUS | Rock Hill | SC |
| 5976 | 1FAHP2F83KG115604 | Ford | TAURUS | HARRISBURG | PA |
| 5977 | 1FAHP2F83KG115635 | Ford | TAURUS | PHILADELPHIA | PA |
| 5978 | 1FAHP2F83KG115649 | Ford | TAURUS | MIAMI | FL |
| 5979 | 1FAHP2F83KG115666 | Ford | TAURUS | BURBANK | CA |
| 5980 | 1FAHP2F83KG115702 | Ford | TAURUS | ORANGE COUNTY | CA |
| 5981 | 1FAHP2F84JG102150 | Ford | TAURUS | Stockton | CA |
| 5982 | 1FAHP2F84JG102181 | Ford | TAURUS | DENVER | CO |
| 5983 | 1FAHP2F84JG109471 | Ford | TAURUS | Hayward | CA |
| 5984 | 1FAHP2F84JG109485 | Ford | TAURUS | LAS VEGAS | NV |
| 5985 | 1FAHP2F84JG109597 | Ford | TAURUS | TAMPA | US |
| 5986 | 1FAHP2F84JG109678 | Ford | TAURUS | LOS ANGELES | CA |
| 5987 | 1FAHP2F84JG129476 | Ford | TAURUS | LOS ANGELES | CA |
| 5988 | 1FAHP2F84JG129493 | Ford | TAURUS | LAS VEGAS | NV |
| 5989 | 1FAHP2F84JG133429 | Ford | TAURUS | Woodhaven | MI |
| 5990 | 1FAHP2F84JG133446 | Ford | TAURUS | LAS VEGAS | NV |
| 5991 | 1FAHP2F84JG133480 | Ford | TAURUS | Fontana | CA |
| 5992 | 1FAHP2F84JG133494 | Ford | TAURUS | PALM SPRINGS | CA |
| 5993 | 1FAHP2F84JG134936 | Ford | TAURUS | SACRAMENTO | CA |
| 5994 | 1FAHP2F84JG138985 | Ford | TAURUS | Roseville | CA |
| 5995 | 1FAHP2F84KG106605 | Ford | TAURUS | PITTSBURGH | PA |
| 5996 | 1FAHP2F84KG106667 | Ford | TAURUS | JACKSONVILLE | FL |
| 5997 | 1FAHP2F84KG106698 | Ford | TAURUS | WEST COLUMBIA | SC |
| 5998 | 1FAHP2F84KG106703 | Ford | TAURUS | RONKONKOMA | NY |
| 5999 | 1FAHP2F84KG106717 | Ford | TAURUS | Salt Lake City | UT |
| 6000 | 1FAHP2F84KG106720 | Ford | TAURUS | PHILADELPHIA | PA |
| 6001 | 1FAHP2F84KG107415 | Ford | TAURUS | ATLANTA | GA |
| 6002 | 1FAHP2F84KG107429 | Ford | TAURUS | PHILADELPHIA | PA |
| 6003 | 1FAHP2F84KG107432 | Ford | TAURUS | TAMPA | FL |
| 6004 | 1FAHP2F84KG107446 | Ford | TAURUS | JACKSONVILLE | FL |
| 6005 | 1FAHP2F84KG107480 | Ford | TAURUS | INGLEWOOD | CA |
| 6006 | 1FAHP2F84KG107527 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6007 | 1FAHP2F84KG107589 | Ford | TAURUS | ATLANTA | GA |
| 6008 | 1FAHP2F84KG107592 | Ford | TAURUS | Bridgeton | MO |
| 6009 | 1FAHP2F84KG107625 | Ford | TAURUS | LAS VEGAS | NV |
| 6010 | 1FAHP2F84KG107673 | Ford | TAURUS | PHILADELPHIA | PA |
| 6011 | 1FAHP2F84KG107687 | Ford | TAURUS | STERLING | VA |
| 6012 | 1FAHP2F84KG107690 | Ford | TAURUS | Atlanta | GA |
| 6013 | 1FAHP2F84KG108967 | Ford | TAURUS | TAMPA | FL |
| 6014 | 1FAHP2F84KG108984 | Ford | TAURUS | OAKLAND | CA |
| 6015 | 1FAHP2F84KG109763 | Ford | TAURUS | DETROIT | MI |
| 6016 | 1FAHP2F84KG109780 | Ford | TAURUS | BURBANK | CA |
| 6017 | 1FAHP2F84KG109858 | Ford | TAURUS | Wichita | KS |
| 6018 | 1FAHP2F84KG110749 | Ford | TAURUS | NEW BERN | NC |
| 6019 | 1FAHP2F84KG110766 | Ford | TAURUS | ROCHESTER | NY |
| 6020 | 1FAHP2F84KG110802 | Ford | TAURUS | BURBANK | CA |
| 6021 | 1FAHP2F84KG111514 | Ford | TAURUS | COLUMBUS | OH |
| 6022 | 1FAHP2F84KG111531 | Ford | TAURUS | Miami | FL |
| 6023 | 1FAHP2F84KG111545 | Ford | TAURUS | NEW BERN | NC |
| 6024 | 1FAHP2F84KG114171 | Ford | TAURUS | LITTLE ROCK | AR |
| 6025 | 1FAHP2F84KG114185 | Ford | TAURUS | KENNER | LA |
| 6026 | 1FAHP2F84KG114199 | Ford | TAURUS | NEW YORK CITY | NY |
| 6027 | 1FAHP2F84KG114204 | Ford | TAURUS | ATLANTA | GA |
| 6028 | 1FAHP2F84KG114252 | Ford | TAURUS | Houston | TX |
| 6029 | 1FAHP2F84KG114266 | Ford | TAURUS | Miami | FL |
| 6030 | 1FAHP2F84KG114588 | Ford | TAURUS | FORT MYERS | FL |
| 6031 | 1FAHP2F84KG115367 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6032 | 1FAHP2F84KG115370 | Ford | TAURUS | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6033 | 1FAHP2F84KG115398 | Ford | TAURUS | Annapolis | MD |
| 6034 | 1FAHP2F84KG115417 | Ford | TAURUS | CHARLOTTE | NC |
| 6035 | 1FAHP2F84KG115434 | Ford | TAURUS | PITTSBURGH | PA |
| 6036 | 1FAHP2F84KG115451 | Ford | TAURUS | Grove City | OH |
| 6037 | 1FAHP2F84KG115479 | Ford | TAURUS | KNOXVILLE | TN |
| 6038 | 1FAHP2F84KG115496 | Ford | TAURUS | ORLANDO | FL |
| 6039 | 1FAHP2F84KG115580 | Ford | TAURUS | LAS VEGAS | NV |
| 6040 | 1FAHP2F84KG115630 | Ford | TAURUS | BOSTON | MA |
| 6041 | 1FAHP2F84KG115675 | Ford | TAURUS | Florissant | MO |
| 6042 | 1FAHP2F85JG109415 | Ford | TAURUS | ATLANTA | GA |
| 6043 | 1FAHP2F85JG109494 | Ford | TAURUS | BURBANK | CA |
| 6044 | 1FAHP2F85JG109527 | Ford | TAURUS | Roseville | CA |
| 6045 | 1FAHP2F85JG109673 | Ford | TAURUS | LOS ANGELES | CA |
| 6046 | 1FAHP2F85JG109737 | Ford | TAURUS | Mira Loma | CA |
| 6047 | 1FAHP2F85JG109771 | Ford | TAURUS | TAMPA | FL |
| 6048 | 1FAHP2F85JG109799 | Ford | TAURUS | SAN FRANCISCO | CA |
| 6049 | 1FAHP2F85JG117370 | Ford | TAURUS | Fountain | CO |
| 6050 | 1FAHP2F85JG129468 | Ford | TAURUS | Riverside | CA |
| 6051 | 1FAHP2F85JG129499 | Ford | TAURUS | Riverside | CA |
| 6052 | 1FAHP2F85JG129521 | Ford | TAURUS | Houston | TX |
| 6053 | 1FAHP2F85JG133424 | Ford | TAURUS | Atlanta | GA |
| 6054 | 1FAHP2F85JG133438 | Ford | TAURUS | Phoenix | AZ |
| 6055 | 1FAHP2F85JG133469 | Ford | TAURUS | Stockton | CA |
| 6056 | 1FAHP2F85JG133486 | Ford | TAURUS | PALM SPRINGS | CA |
| 6057 | 1FAHP2F85JG134931 | Ford | TAURUS | OAKLAND | CA |
| 6058 | 1FAHP2F85KG106595 | Ford | TAURUS | NEW YORK CITY | NY |
| 6059 | 1FAHP2F85KG106614 | Ford | TAURUS | CHARLOTTE | NC |
| 6060 | 1FAHP2F85KG106645 | Ford | TAURUS | RALEIGH | NC |
| 6061 | 1FAHP2F85KG106659 | Ford | TAURUS | NORFOLK | VA |
| 6062 | 1FAHP2F85KG106662 | Ford | TAURUS | Atlanta | GA |
| 6063 | 1FAHP2F85KG106693 | Ford | TAURUS | SOUTHEAST DST OFFC | OK |
| 6064 | 1FAHP2F85KG106709 | Ford | TAURUS | COLLEGE PARK | GA |
| 6065 | 1FAHP2F85KG106712 | Ford | TAURUS | FORT MYERS | FL |
| 6066 | 1FAHP2F85KG106726 | Ford | TAURUS | BALTIMORE | MD |
| 6067 | 1FAHP2F85KG106743 | Ford | TAURUS | NEW BERN | NC |
| 6068 | 1FAHP2F85KG107438 | Ford | TAURUS | SAN DIEGO | CA |
| 6069 | 1FAHP2F85KG107441 | Ford | TAURUS | TAMPA | FL |
| 6070 | 1FAHP2F85KG107455 | Ford | TAURUS | ORLANDO | FL |
| 6071 | 1FAHP2F85KG107486 | Ford | TAURUS | LAS VEGAS | NV |
| 6072 | 1FAHP2F85KG107505 | Ford | TAURUS | INDIANAPOLIS | IN |
| 6073 | 1FAHP2F85KG107522 | Ford | TAURUS | ONTARIO | CA |
| 6074 | 1FAHP2F85KG107536 | Ford | TAURUS | ORANGE COUNTY | CA |
| 6075 | 1FAHP2F85KG107567 | Ford | TAURUS | Jacksonville | FL |
| 6076 | 1FAHP2F85KG107584 | Ford | TAURUS | BULLHEAD CITY | AZ |
| 6077 | 1FAHP2F85KG107598 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6078 | 1FAHP2F85KG107603 | Ford | TAURUS | BURBANK | CA |
| 6079 | 1FAHP2F85KG107617 | Ford | TAURUS | PORTLAND | OR |
| 6080 | 1FAHP2F85KG107620 | Ford | TAURUS | LOS ANGELES | CA |
| 6081 | 1FAHP2F85KG107665 | Ford | TAURUS | FORT MYERS | FL |
| 6082 | 1FAHP2F85KG107679 | Ford | TAURUS | SACRAMENTO | CA |
| 6083 | 1FAHP2F85KG107682 | Ford | TAURUS | RICHMOND | VA |
| 6084 | 1FAHP2F85KG107696 | Ford | TAURUS | Louisville | KY |
| 6085 | 1FAHP2F85KG108976 | Ford | TAURUS | SAN DIEGO | CA |
| 6086 | 1FAHP2F85KG109822 | Ford | TAURUS | ONTARIO | CA |
| 6087 | 1FAHP2F85KG109836 | Ford | TAURUS | SANTA ANA | CA |
| 6088 | 1FAHP2F85KG109853 | Ford | TAURUS | BURBANK | CA |
| 6089 | 1FAHP2F85KG109870 | Ford | TAURUS | Ontario | CA |
| 6090 | 1FAHP2F85KG110758 | Ford | TAURUS | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6091 | 1FAHP2F85KG110761 | Ford | TAURUS | INDIANAPOLIS | IN |
| 6092 | 1FAHP2F85KG110789 | Ford | TAURUS | ONTARIO | CA |
| 6093 | 1FAHP2F85KG110825 | Ford | TAURUS | CHICAGO | IL |
| 6094 | 1FAHP2F85KG111523 | Ford | TAURUS | Jacksonville | FL |
| 6095 | 1FAHP2F85KG111540 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6096 | 1FAHP2F85KG111554 | Ford | TAURUS | DETROIT | MI |
| 6097 | 1FAHP2F85KG114177 | Ford | TAURUS | ORLANDO | FL |
| 6098 | 1FAHP2F85KG114194 | Ford | TAURUS | ORLANDO | FL |
| 6099 | 1FAHP2F85KG114213 | Ford | TAURUS | Atlanta | GA |
| 6100 | 1FAHP2F85KG114230 | Ford | TAURUS | RICHMOND | VA |
| 6101 | 1FAHP2F85KG114289 | Ford | TAURUS | NORFOLK | VA |
| 6102 | 1FAHP2F85KG114597 | Ford | TAURUS | NORFOLK | VA |
| 6103 | 1FAHP2F85KG115362 | Ford | TAURUS | STERLING | VA |
| 6104 | 1FAHP2F85KG115426 | Ford | TAURUS | BALTIMORE | MD |
| 6105 | 1FAHP2F85KG115443 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6106 | 1FAHP2F85KG115457 | Ford | TAURUS | WILMINGTON | NC |
| 6107 | 1FAHP2F85KG115524 | Ford | TAURUS | Florissant | MO |
| 6108 | 1FAHP2F85KG115555 | Ford | TAURUS | Carleton | MI |
| 6109 | 1FAHP2F85KG115569 | Ford | TAURUS | LOS ANGELES | CA |
| 6110 | 1FAHP2F85KG115572 | Ford | TAURUS | Pasadena | CA |
| 6111 | 1FAHP2F85KG115586 | Ford | TAURUS | BURBANK | CA |
| 6112 | 1FAHP2F85KG115636 | Ford | TAURUS | Smithtown | NY |
| 6113 | 1FAHP2F85KG115667 | Ford | TAURUS | INGLEWOOD | CA |
| 6114 | 1FAHP2F85KG115698 | Ford | TAURUS | DENVER | CO |
| 6115 | 1FAHP2F85KG115734 | Ford | TAURUS | WEST COLUMBIA | SC |
| 6116 | 1FAHP2F86JG102179 | Ford | TAURUS | BIRMINGHAN | AL |
| 6117 | 1FAHP2F86JG102344 | Ford | TAURUS | Ft. Myers | FL |
| 6118 | 1FAHP2F86JG109584 | Ford | TAURUS | SARASOTA | FL |
| 6119 | 1FAHP2F86JG109634 | Ford | TAURUS | Hayward | CA |
| 6120 | 1FAHP2F86JG109648 | Ford | TAURUS | Stockton | CA |
| 6121 | 1FAHP2F86JG109715 | Ford | TAURUS | Roseville | CA |
| 6122 | 1FAHP2F86JG129477 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6123 | 1FAHP2F86JG129480 | Ford | TAURUS | SAN DIEGO | CA |
| 6124 | 1FAHP2F86JG133450 | Ford | TAURUS | SAN JOSE | CA |
| 6125 | 1FAHP2F86JG133464 | Ford | TAURUS | Stockton | CA |
| 6126 | 1FAHP2F86KG106606 | Ford | TAURUS | PORTLAND | ME |
| 6127 | 1FAHP2F86KG106637 | Ford | TAURUS | Philadelphia | PA |
| 6128 | 1FAHP2F86KG106640 | Ford | TAURUS | Pittsburgh | PA |
| 6129 | 1FAHP2F86KG106668 | Ford | TAURUS | ORLANDO | FL |
| 6130 | 1FAHP2F86KG106671 | Ford | TAURUS | ELKRIDGE | MD |
| 6131 | 1FAHP2F86KG106685 | Ford | TAURUS | ROANOKE | VA |
| 6132 | 1FAHP2F86KG106699 | Ford | TAURUS | RONKONKOMA | NY |
| 6133 | 1FAHP2F86KG106721 | Ford | TAURUS | GLEN BURNIE | MD |
| 6134 | 1FAHP2F86KG107433 | Ford | TAURUS | KNOXVILLE | TN |
| 6135 | 1FAHP2F86KG107447 | Ford | TAURUS | KNOXVILLE | TN |
| 6136 | 1FAHP2F86KG107450 | Ford | TAURUS | Warr Acres | OK |
| 6137 | 1FAHP2F86KG107528 | Ford | TAURUS | LOS ANGELES | CA |
| 6138 | 1FAHP2F86KG107545 | Ford | TAURUS | SAN DIEGO | CA |
| 6139 | 1FAHP2F86KG107593 | Ford | TAURUS | HARRISBURG | PA |
| 6140 | 1FAHP2F86KG107609 | Ford | TAURUS | SAN JACINTO | CA |
| 6141 | 1FAHP2F86KG107626 | Ford | TAURUS | LAS VEGAS | NV |
| 6142 | 1FAHP2F86KG107643 | Ford | TAURUS | LOS ANGELES | CA |
| 6143 | 1FAHP2F86KG107674 | Ford | TAURUS | ORLANDO | FL |
| 6144 | 1FAHP2F86KG107688 | Ford | TAURUS | MIAMI | FL |
| 6145 | 1FAHP2F86KG108968 | Ford | TAURUS | Des Plaines | IL |
| 6146 | 1FAHP2F86KG108971 | Ford | TAURUS | CLEVELAND | OH |
| 6147 | 1FAHP2F86KG109778 | Ford | TAURUS | ONTARIO | CA |
| 6148 | 1FAHP2F86KG109831 | Ford | TAURUS | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6149 | 1FAHP2F86KG109845 | Ford | TAURUS | ONTARIO | CA |
| 6150 | 1FAHP2F86KG109862 | Ford | TAURUS | SANTA ANA | CA |
| 6151 | 1FAHP2F86KG110798 | Ford | TAURUS | BURBANK | CA |
| 6152 | 1FAHP2F86KG110817 | Ford | TAURUS | LOUISVILLE | KY |
| 6153 | 1FAHP2F86KG110820 | Ford | TAURUS | PALM SPRINGS | CA |
| 6154 | 1FAHP2F86KG111496 | Ford | TAURUS | MOBILE | A |
| 6155 | 1FAHP2F86KG111529 | Ford | TAURUS | ORLANDO | FL |
| 6156 | 1FAHP2F86KG111546 | Ford | TAURUS | MIAMI | FL |
| 6157 | 1FAHP2F86KG114169 | Ford | TAURUS | Estero | FL |
| 6158 | 1FAHP2F86KG114172 | Ford | TAURUS | Springfield | MO |
| 6159 | 1FAHP2F86KG114219 | Ford | TAURUS | PENSACOLA | FL |
| 6160 | 1FAHP2F86KG114236 | Ford | TAURUS | LOUISVILLE | KY |
| 6161 | 1FAHP2F86KG114267 | Ford | TAURUS | Dallas | TX |
| 6162 | 1FAHP2F86KG114589 | Ford | TAURUS | ORLANDO | FL |
| 6163 | 1FAHP2F86KG114592 | Ford | TAURUS | JACKSON | MS |
| 6164 | 1FAHP2F86KG115371 | Ford | TAURUS | SAINT LOUIS | MO |
| 6165 | 1FAHP2F86KG115404 | Ford | TAURUS | DETROIT | MI |
| 6166 | 1FAHP2F86KG115435 | Ford | TAURUS | Hendersonville | TN |
| 6167 | 1FAHP2F86KG115449 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6168 | 1FAHP2F86KG115452 | Ford | TAURUS | STERLING | VA |
| 6169 | 1FAHP2F86KG115497 | Ford | TAURUS | Hebron | KY |
| 6170 | 1FAHP2F86KG115516 | Ford | TAURUS | STERLING | VA |
| 6171 | 1FAHP2F86KG115533 | Ford | TAURUS | ROANOKE | VA |
| 6172 | 1FAHP2F86KG115550 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6173 | 1FAHP2F86KG115564 | Ford | TAURUS | DETROIT | MI |
| 6174 | 1FAHP2F86KG115578 | Ford | TAURUS | SAN DIEGO | CA |
| 6175 | 1FAHP2F86KG115628 | Ford | TAURUS | BALTIMORE | MD |
| 6176 | 1FAHP2F86KG115631 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6177 | 1FAHP2F86KG115659 | Ford | TAURUS | Davie | FL |
| 6178 | 1FAHP2F86KG115662 | Ford | TAURUS | AUSTIN | TX |
| 6179 | 1FAHP2F86KG115676 | Ford | TAURUS | ORANGE COUNTY | CA |
| 6180 | 1FAHP2F86KG115693 | Ford | TAURUS | LOS ANGELES | CA |
| 6181 | 1FAHP2F86KG115709 | Ford | TAURUS | White Plains | ny |
| 6182 | 1FAHP2F87JG102224 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6183 | 1FAHP2F87JG102269 | Ford | TAURUS | Greensboro | NC |
| 6184 | 1FAHP2F87JG109481 | Ford | TAURUS | Roseville | CA |
| 6185 | 1FAHP2F87JG109528 | Ford | TAURUS | Fresno | CA |
| 6186 | 1FAHP2F87JG109593 | Ford | TAURUS | Leesburg | VA |
| 6187 | 1FAHP2F87JG109643 | Ford | TAURUS | Hartford | CT |
| 6188 | 1FAHP2F87JG109769 | Ford | TAURUS | Atlanta | GA |
| 6189 | 1FAHP2F87JG117368 | Ford | TAURUS | Salt Lake City | UT |
| 6190 | 1FAHP2F87JG129486 | Ford | TAURUS | ONTARIO | CA |
| 6191 | 1FAHP2F87JG132775 | Ford | TAURUS | DALLAS | TX |
| 6192 | 1FAHP2F87JG133442 | Ford | TAURUS | SAN FRANCISCO | CA |
| 6193 | 1FAHP2F87JG133473 | Ford | TAURUS | TUCSON | AZ |
| 6194 | 1FAHP2F87JG133487 | Ford | TAURUS | ONTARIO | CA |
| 6195 | 1FAHP2F87JG134932 | Ford | TAURUS | Santa Clara | CA |
| 6196 | 1FAHP2F87KG106596 | Ford | TAURUS | HANOVER | MD |
| 6197 | 1FAHP2F87KG106663 | Ford | TAURUS | ORANGE COUNTY | CA |
| 6198 | 1FAHP2F87KG106677 | Ford | TAURUS | Euless | TX |
| 6199 | 1FAHP2F87KG106694 | Ford | TAURUS | FORT MYERS | FL |
| 6200 | 1FAHP2F87KG106713 | Ford | TAURUS | Orlando | FL |
| 6201 | 1FAHP2F87KG106730 | Ford | TAURUS | TAMPA | FL |
| 6202 | 1FAHP2F87KG106744 | Ford | TAURUS | Atlanta | GA |
| 6203 | 1FAHP2F87KG107425 | Ford | TAURUS | West Mifflin | PA |
| 6204 | 1FAHP2F87KG107439 | Ford | TAURUS | STERLING | VA |
| 6205 | 1FAHP2F87KG107442 | Ford | TAURUS | BROOKLYN | NY |
| 6206 | 1FAHP2F87KG107456 | Ford | TAURUS | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6207 | 1FAHP2F87KG107487 | Ford | TAURUS | LAS VEGAS | NV |
| 6208 | 1FAHP2F87KG107540 | Ford | TAURUS | SAN DIEGO | CA |
| 6209 | 1FAHP2F87KG107571 | Ford | TAURUS | LOS ANGELES | CA |
| 6210 | 1FAHP2F87KG107604 | Ford | TAURUS | LOS ANGELES | CA |
| 6211 | 1FAHP2F87KG107618 | Ford | TAURUS | Florissant | MO |
| 6212 | 1FAHP2F87KG107621 | Ford | TAURUS | SAN DIEGO | CA |
| 6213 | 1FAHP2F87KG107697 | Ford | TAURUS | LOUISVILLE | KY |
| 6214 | 1FAHP2F87KG108980 | Ford | TAURUS | SAN JOSE | CA |
| 6215 | 1FAHP2F87KG108994 | Ford | TAURUS | Charleston | SC |
| 6216 | 1FAHP2F87KG109000 | Ford | TAURUS | Atlanta | GA |
| 6217 | 1FAHP2F87KG109787 | Ford | TAURUS | PALM SPRINGS | CA |
| 6218 | 1FAHP2F87KG109840 | Ford | TAURUS | LAS VEGAS | NV |
| 6219 | 1FAHP2F87KG109854 | Ford | TAURUS | LOS ANGELES | CA |
| 6220 | 1FAHP2F87KG110731 | Ford | TAURUS | WHITE PLAINS | NY |
| 6221 | 1FAHP2F87KG110762 | Ford | TAURUS | Fountain | CO |
| 6222 | 1FAHP2F87KG110776 | Ford | TAURUS | LOS ANGELES | CA |
| 6223 | 1FAHP2F87KG110809 | Ford | TAURUS | PALM SPRINGS | CA |
| 6224 | 1FAHP2F87KG111510 | Ford | TAURUS | Sarasota | FL |
| 6225 | 1FAHP2F87KG111524 | Ford | TAURUS | NORFOLK | VA |
| 6226 | 1FAHP2F87KG114178 | Ford | TAURUS | Charleston | SC |
| 6227 | 1FAHP2F87KG114231 | Ford | TAURUS | SARASOTA | FL |
| 6228 | 1FAHP2F87KG114276 | Ford | TAURUS | JACKSON | MS |
| 6229 | 1FAHP2F87KG114598 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6230 | 1FAHP2F87KG115363 | Ford | TAURUS | TAMPA | FL |
| 6231 | 1FAHP2F87KG115377 | Ford | TAURUS | Dallas | TX |
| 6232 | 1FAHP2F87KG115380 | Ford | TAURUS | RALEIGH | NC |
| 6233 | 1FAHP2F87KG115427 | Ford | TAURUS | INDIANAPOLIS | IN |
| 6234 | 1FAHP2F87KG115430 | Ford | TAURUS | STERLING | VA |
| 6235 | 1FAHP2F87KG115461 | Ford | TAURUS | Louisville | KY |
| 6236 | 1FAHP2F87KG115525 | Ford | TAURUS | CHICAGO | IL |
| 6237 | 1FAHP2F87KG115539 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6238 | 1FAHP2F87KG115542 | Ford | TAURUS | Atlanta | GA |
| 6239 | 1FAHP2F87KG115556 | Ford | TAURUS | DETROIT | MI |
| 6240 | 1FAHP2F87KG115573 | Ford | TAURUS | ORANGE COUNTY | CA |
| 6241 | 1FAHP2F87KG115587 | Ford | TAURUS | SEATTLE | WA |
| 6242 | 1FAHP2F87KG115623 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6243 | 1FAHP2F87KG115640 | Ford | TAURUS | Smithtown | NY |
| 6244 | 1FAHP2F87KG115671 | Ford | TAURUS | TAMPA | FL |
| 6245 | 1FAHP2F87KG118067 | Ford | TAURUS | KENNER | LA |
| 6246 | 1FAHP2F87KG118070 | Ford | TAURUS | KENNER | LA |
| 6247 | 1FAHP2F88JG102314 | Ford | TAURUS | DAYTONA BEACH | FL |
| 6248 | 1FAHP2F88JG103253 | Ford | TAURUS | TAMPA | FL |
| 6249 | 1FAHP2F88JG109456 | Ford | TAURUS | TAMPA | FL |
| 6250 | 1FAHP2F88JG109490 | Ford | TAURUS | Mira Loma | CA |
| 6251 | 1FAHP2F88JG109554 | Ford | TAURUS | Stone Mountain | GA |
| 6252 | 1FAHP2F88JG109716 | Ford | TAURUS | San Diego | CA |
| 6253 | 1FAHP2F88JG109733 | Ford | TAURUS | Lake Elsinore | CA |
| 6254 | 1FAHP2F88JG109747 | Ford | TAURUS | San Diego | CA |
| 6255 | 1FAHP2F88JG129478 | Ford | TAURUS | Cedar Rapids | IA |
| 6256 | 1FAHP2F88JG129481 | Ford | TAURUS | LAS VEGAS | NV |
| 6257 | 1FAHP2F88JG129500 | Ford | TAURUS | LAS VEGAS | NV |
| 6258 | 1FAHP2F88JG129514 | Ford | TAURUS | SAN DIEGO | CA |
| 6259 | 1FAHP2F88JG133434 | Ford | TAURUS | North Las Vegas | NV |
| 6260 | 1FAHP2F88JG133448 | Ford | TAURUS | Cerritos | CA |
| 6261 | 1FAHP2F88JG134924 | Ford | TAURUS | Tolleson | AZ |
| 6262 | 1FAHP2F88KG106610 | Ford | TAURUS | HANOVER | MD |
| 6263 | 1FAHP2F88KG106624 | Ford | TAURUS | Bensalem | PA |
| 6264 | 1FAHP2F88KG106669 | Ford | TAURUS | BALTIMORE | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6265 | 1FAHP2F88KG106686 | Ford | TAURUS | SAINT PAUL | MN |
| 6266 | 1FAHP2F88KG107434 | Ford | TAURUS | STERLING | VA |
| 6267 | 1FAHP2F88KG107448 | Ford | TAURUS | PHILADELPHIA | PA |
| 6268 | 1FAHP2F88KG107451 | Ford | TAURUS | MIAMI | FL |
| 6269 | 1FAHP2F88KG107465 | Ford | TAURUS | LAS VEGAS | NV |
| 6270 | 1FAHP2F88KG107482 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6271 | 1FAHP2F88KG107496 | Ford | TAURUS | LOS ANGELES | CA |
| 6272 | 1FAHP2F88KG107577 | Ford | TAURUS | BURBANK | CA |
| 6273 | 1FAHP2F88KG107613 | Ford | TAURUS | BURBANK | CA |
| 6274 | 1FAHP2F88KG107630 | Ford | TAURUS | BURBANK | CA |
| 6275 | 1FAHP2F88KG107644 | Ford | TAURUS | PALM SPRINGS | CA |
| 6276 | 1FAHP2F88KG107658 | Ford | TAURUS | LOS ANGELES | CA |
| 6277 | 1FAHP2F88KG107689 | Ford | TAURUS | FORT MYERS | FL |
| 6278 | 1FAHP2F88KG107692 | Ford | TAURUS | DETROIT | MI |
| 6279 | 1FAHP2F88KG108969 | Ford | TAURUS | RALEIGH | NC |
| 6280 | 1FAHP2F88KG108986 | Ford | TAURUS | SANTA ANA | CA |
| 6281 | 1FAHP2F88KG109765 | Ford | TAURUS | MEMPHIS | TN |
| 6282 | 1FAHP2F88KG109779 | Ford | TAURUS | LAS VEGAS | NV |
| 6283 | 1FAHP2F88KG109815 | Ford | TAURUS | Sacramento | CA |
| 6284 | 1FAHP2F88KG109832 | Ford | TAURUS | PALM SPRINGS | CA |
| 6285 | 1FAHP2F88KG109880 | Ford | TAURUS | GREENVILLE | NC |
| 6286 | 1FAHP2F88KG110740 | Ford | TAURUS | Florissant | MO |
| 6287 | 1FAHP2F88KG110799 | Ford | TAURUS | BURBANK | CA |
| 6288 | 1FAHP2F88KG111516 | Ford | TAURUS | Riverside | CA |
| 6289 | 1FAHP2F88KG111533 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6290 | 1FAHP2F88KG111547 | Ford | TAURUS | Clearwater | FL |
| 6291 | 1FAHP2F88KG111550 | Ford | TAURUS | CHARLOTTE | NC |
| 6292 | 1FAHP2F88KG114223 | Ford | TAURUS | Elkridge | MD |
| 6293 | 1FAHP2F88KG114240 | Ford | TAURUS | Detroit | MI |
| 6294 | 1FAHP2F88KG114271 | Ford | TAURUS | SAN JOSE | CA |
| 6295 | 1FAHP2F88KG114593 | Ford | TAURUS | Atlanta | GA |
| 6296 | 1FAHP2F88KG115372 | Ford | TAURUS | Austell | GA |
| 6297 | 1FAHP2F88KG115386 | Ford | TAURUS | FORT MYERS | FL |
| 6298 | 1FAHP2F88KG115436 | Ford | TAURUS | Burien | WA |
| 6299 | 1FAHP2F88KG115470 | Ford | TAURUS | DETROIT | MI |
| 6300 | 1FAHP2F88KG115517 | Ford | TAURUS | Ocoee | FL |
| 6301 | 1FAHP2F88KG115520 | Ford | TAURUS | MILWAUKEE | WI |
| 6302 | 1FAHP2F88KG115534 | Ford | TAURUS | PHILADELPHIA | PA |
| 6303 | 1FAHP2F88KG115596 | Ford | TAURUS | KNOXVILLE | TN |
| 6304 | 1FAHP2F88KG115646 | Ford | TAURUS | PHILADELPHIA | PA |
| 6305 | 1FAHP2F88KG115663 | Ford | TAURUS | SANTA ANA | CA |
| 6306 | 1FAHP2F88KG115680 | Ford | TAURUS | TUCSON | AZ |
| 6307 | 1FAHP2F88KG115727 | Ford | TAURUS | FORT MYERS | FL |
| 6308 | 1FAHP2F89JG109353 | Ford | TAURUS | TRACY | CA |
| 6309 | 1FAHP2F89JG109451 | Ford | TAURUS | OKLAHOMA CITY | OK |
| 6310 | 1FAHP2F89JG109739 | Ford | TAURUS | Manheim | PA |
| 6311 | 1FAHP2F89JG109840 | Ford | TAURUS | LAS VEGAS | NV |
| 6312 | 1FAHP2F89JG115783 | Ford | TAURUS | Hattiesburg | MS |
| 6313 | 1FAHP2F89JG129490 | Ford | TAURUS | LAS VEGAS | NV |
| 6314 | 1FAHP2F89JG129506 | Ford | TAURUS | BOISE | US |
| 6315 | 1FAHP2F89JG129523 | Ford | TAURUS | Kent | WA |
| 6316 | 1FAHP2F89JG132776 | Ford | TAURUS | LAS VEGAS | NV |
| 6317 | 1FAHP2F89JG133426 | Ford | TAURUS | Rockville Centr | NY |
| 6318 | 1FAHP2F89JG133443 | Ford | TAURUS | Roseville | CA |
| 6319 | 1FAHP2F89JG133457 | Ford | TAURUS | Fontana | CA |
| 6320 | 1FAHP2F89JG133474 | Ford | TAURUS | SEATAC | WA |
| 6321 | 1FAHP2F89JG133491 | Ford | TAURUS | DENVER | CO |
| 6322 | 1FAHP2F89JG134916 | Ford | TAURUS | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6323 | 1FAHP2F89JG134933 | Ford | TAURUS | LOS ANGELES | CA |
| 6324 | 1FAHP2F89KG106616 | Ford | TAURUS | Aberdeen | MD |
| 6325 | 1FAHP2F89KG106650 | Ford | TAURUS | PHILADELPHIA | PA |
| 6326 | 1FAHP2F89KG106664 | Ford | TAURUS | RALIEGH | NC |
| 6327 | 1FAHP2F89KG106678 | Ford | TAURUS | Chicago | IL |
| 6328 | 1FAHP2F89KG106700 | Ford | TAURUS | STERLING | VA |
| 6329 | 1FAHP2F89KG106714 | Ford | TAURUS | INDIANAPOLIS | IN |
| 6330 | 1FAHP2F89KG106728 | Ford | TAURUS | BALTIMORE | MD |
| 6331 | 1FAHP2F89KG106731 | Ford | TAURUS | PHILADELPHIA | PA |
| 6332 | 1FAHP2F89KG106745 | Ford | TAURUS | INDIANAPOLIS | IN |
| 6333 | 1FAHP2F89KG107426 | Ford | TAURUS | LOUISVILLE | KY |
| 6334 | 1FAHP2F89KG107443 | Ford | TAURUS | NEW BERN | NC |
| 6335 | 1FAHP2F89KG107457 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6336 | 1FAHP2F89KG107460 | Ford | TAURUS | LOS ANGELES | CA |
| 6337 | 1FAHP2F89KG107507 | Ford | TAURUS | SANTA ANA | CA |
| 6338 | 1FAHP2F89KG107524 | Ford | TAURUS | SAN JOSE | CA |
| 6339 | 1FAHP2F89KG107586 | Ford | TAURUS | ORANGE COUNTY | CA |
| 6340 | 1FAHP2F89KG107605 | Ford | TAURUS | LOS ANGELES | CA |
| 6341 | 1FAHP2F89KG107619 | Ford | TAURUS | BURBANK | CA |
| 6342 | 1FAHP2F89KG107622 | Ford | TAURUS | ONTARIO | CA |
| 6343 | 1FAHP2F89KG107653 | Ford | TAURUS | SANTA ANA | CA |
| 6344 | 1FAHP2F89KG107667 | Ford | TAURUS | NASHVILLE | TN |
| 6345 | 1FAHP2F89KG107670 | Ford | TAURUS | Memphis | TN |
| 6346 | 1FAHP2F89KG107698 | Ford | TAURUS | RALIEGH | NC |
| 6347 | 1FAHP2F89KG108981 | Ford | TAURUS | Austin | TX |
| 6348 | 1FAHP2F89KG109774 | Ford | TAURUS | PALM SPRINGS | CA |
| 6349 | 1FAHP2F89KG109807 | Ford | TAURUS | NEW BERN | NC |
| 6350 | 1FAHP2F89KG109810 | Ford | TAURUS | LAS VEGAS | NV |
| 6351 | 1FAHP2F89KG109838 | Ford | TAURUS | BURBANK | CA |
| 6352 | 1FAHP2F89KG109869 | Ford | TAURUS | Atlanta | GA |
| 6353 | 1FAHP2F89KG110746 | Ford | TAURUS | STERLING | VA |
| 6354 | 1FAHP2F89KG110780 | Ford | TAURUS | LOS ANGELES | CA |
| 6355 | 1FAHP2F89KG110813 | Ford | TAURUS | LAS VEGAS | NV |
| 6356 | 1FAHP2F89KG111511 | Ford | TAURUS | STERLING | VA |
| 6357 | 1FAHP2F89KG111525 | Ford | TAURUS | Manheim | PA |
| 6358 | 1FAHP2F89KG111539 | Ford | TAURUS | ORLANDO | FL |
| 6359 | 1FAHP2F89KG111542 | Ford | TAURUS | KNOXVILLE | TN |
| 6360 | 1FAHP2F89KG114182 | Ford | TAURUS | JACKSONVILLE | FL |
| 6361 | 1FAHP2F89KG114215 | Ford | TAURUS | Hendersonville | TN |
| 6362 | 1FAHP2F89KG114229 | Ford | TAURUS | TAMPA | FL |
| 6363 | 1FAHP2F89KG114246 | Ford | TAURUS | Euless | TX |
| 6364 | 1FAHP2F89KG115364 | Ford | TAURUS | COLLEGE PARK | GA |
| 6365 | 1FAHP2F89KG115378 | Ford | TAURUS | Hendersonville | TN |
| 6366 | 1FAHP2F89KG115381 | Ford | TAURUS | BIRMINGHAM | AL |
| 6367 | 1FAHP2F89KG115428 | Ford | TAURUS | DETROIT | MI |
| 6368 | 1FAHP2F89KG115431 | Ford | TAURUS | DETROIT | MI |
| 6369 | 1FAHP2F89KG115476 | Ford | TAURUS | Statesville | NC |
| 6370 | 1FAHP2F89KG115493 | Ford | TAURUS | STERLING | VA |
| 6371 | 1FAHP2F89KG115526 | Ford | TAURUS | HARRISBURG | PA |
| 6372 | 1FAHP2F89KG115557 | Ford | TAURUS | Smithtown | NY |
| 6373 | 1FAHP2F89KG115560 | Ford | TAURUS | EXETER | RI |
| 6374 | 1FAHP2F89KG115574 | Ford | TAURUS | SANTA ANA | CA |
| 6375 | 1FAHP2F89KG115638 | Ford | TAURUS | MIAMI | FL |
| 6376 | 1FAHP2F89KG115641 | Ford | TAURUS | STERLING | VA |
| 6377 | 1FAHP2F89KG115669 | Ford | TAURUS | FRESNO | CA |
| 6378 | 1FAHP2F89KG115672 | Ford | TAURUS | NEW BERN | NC |
| 6379 | 1FAHP2F89KG115736 | Ford | TAURUS | Greensboro | NC |
| 6380 | 1FAHP2F89KG118068 | Ford | TAURUS | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6381 | 1FAHP2F89KG118071 | Ford | TAURUS | BIRMINGHAM | AL |
| 6382 | 1FAHP2F8XJG109362 | Ford | TAURUS | Norwalk | CA |
| 6383 | 1FAHP2F8XJG109457 | Ford | TAURUS | PHOENIX | AZ |
| 6384 | 1FAHP2F8XJG109801 | Ford | TAURUS | Mobile | AL |
| 6385 | 1FAHP2F8XJG117364 | Ford | TAURUS | DENVER | CO |
| 6386 | 1FAHP2F8XJG129515 | Ford | TAURUS | SAN DIEGO | CA |
| 6387 | 1FAHP2F8XJG132768 | Ford | TAURUS | Manheim | PA |
| 6388 | 1FAHP2F8XJG132771 | Ford | TAURUS | Hayward | CA |
| 6389 | 1FAHP2F8XJG134925 | Ford | TAURUS | LOS ANGELES | CA |
| 6390 | 1FAHP2F8XKG106592 | Ford | TAURUS | ORLANDO | FL |
| 6391 | 1FAHP2F8XKG106611 | Ford | TAURUS | Atlanta | GA |
| 6392 | 1FAHP2F8XKG106625 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6393 | 1FAHP2F8XKG106642 | Ford | TAURUS | PHILADELPHIA | PA |
| 6394 | 1FAHP2F8XKG106687 | Ford | TAURUS | STERLING | VA |
| 6395 | 1FAHP2F8XKG106690 | Ford | TAURUS | Atlanta | GA |
| 6396 | 1FAHP2F8XKG106706 | Ford | TAURUS | BALTIMORE | MD |
| 6397 | 1FAHP2F8XKG106740 | Ford | TAURUS | FORT MYERS | FL |
| 6398 | 1FAHP2F8XKG107418 | Ford | TAURUS | Miami | FL |
| 6399 | 1FAHP2F8XKG107421 | Ford | TAURUS | GREENSBORO | NC |
| 6400 | 1FAHP2F8XKG107435 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6401 | 1FAHP2F8XKG107449 | Ford | TAURUS | ORLANDO | FL |
| 6402 | 1FAHP2F8XKG107452 | Ford | TAURUS | CHARLOTTE | US |
| 6403 | 1FAHP2F8XKG107502 | Ford | TAURUS | LAS VEGAS | NV |
| 6404 | 1FAHP2F8XKG107516 | Ford | TAURUS | LAS VEGAS | NV |
| 6405 | 1FAHP2F8XKG107533 | Ford | TAURUS | SAN DIEGO | CA |
| 6406 | 1FAHP2F8XKG107547 | Ford | TAURUS | Los Angeles | CA |
| 6407 | 1FAHP2F8XKG107600 | Ford | TAURUS | Euless | TX |
| 6408 | 1FAHP2F8XKG107614 | Ford | TAURUS | SANTA ANA | CA |
| 6409 | 1FAHP2F8XKG107631 | Ford | TAURUS | LOS ANGELES | CA |
| 6410 | 1FAHP2F8XKG107645 | Ford | TAURUS | LAS VEGAS | NV |
| 6411 | 1FAHP2F8XKG107662 | Ford | TAURUS | Cincinnati | OH |
| 6412 | 1FAHP2F8XKG108987 | Ford | TAURUS | LAS VEGAS | NV |
| 6413 | 1FAHP2F8XKG109783 | Ford | TAURUS | SANTA ANA | CA |
| 6414 | 1FAHP2F8XKG109833 | Ford | TAURUS | LAS VEGAS | NV |
| 6415 | 1FAHP2F8XKG109878 | Ford | TAURUS | Denver | CO |
| 6416 | 1FAHP2F8XKG110741 | Ford | TAURUS | Elkridge | MD |
| 6417 | 1FAHP2F8XKG110772 | Ford | TAURUS | Las Vegas | NV |
| 6418 | 1FAHP2F8XKG110805 | Ford | TAURUS | SEATAC | WA |
| 6419 | 1FAHP2F8XKG111503 | Ford | TAURUS | TAMPA | FL |
| 6420 | 1FAHP2F8XKG111517 | Ford | TAURUS | DAYTONA BEACH | FL |
| 6421 | 1FAHP2F8XKG111520 | Ford | TAURUS | FORT MYERS | FL |
| 6422 | 1FAHP2F8XKG111551 | Ford | TAURUS | MILWAUKEE | WI |
| 6423 | 1FAHP2F8XKG114174 | Ford | TAURUS | ORLANDO | FL |
| 6424 | 1FAHP2F8XKG114191 | Ford | TAURUS | Harvey | LA |
| 6425 | 1FAHP2F8XKG114224 | Ford | TAURUS | Nashville | TN |
| 6426 | 1FAHP2F8XKG114255 | Ford | TAURUS | San Antonio | TX |
| 6427 | 1FAHP2F8XKG114269 | Ford | TAURUS | NASHVILLE | TN |
| 6428 | 1FAHP2F8XKG114594 | Ford | TAURUS | GRAND RAPIDS | MI |
| 6429 | 1FAHP2F8XKG115387 | Ford | TAURUS | BALTIMORE | MD |
| 6430 | 1FAHP2F8XKG115390 | Ford | TAURUS | NORFOLK | VA |
| 6431 | 1FAHP2F8XKG115437 | Ford | TAURUS | MEMPHIS | TN |
| 6432 | 1FAHP2F8XKG115440 | Ford | TAURUS | HARTFORD | CT |
| 6433 | 1FAHP2F8XKG115454 | Ford | TAURUS | Hamilton | OH |
| 6434 | 1FAHP2F8XKG115468 | Ford | TAURUS | PENSACOLA | FL |
| 6435 | 1FAHP2F8XKG115471 | Ford | TAURUS | SARASOTA | FL |
| 6436 | 1FAHP2F8XKG115485 | Ford | TAURUS | FT LAUDERDALE | FL |
| 6437 | 1FAHP2F8XKG115499 | Ford | TAURUS | TAMPA | FL |
| 6438 | 1FAHP2F8XKG115521 | Ford | TAURUS | PITTSBURGH | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6439 | 1FAHP2F8XKG115552 | Ford | TAURUS | DETROIT | MI |
| 6440 | 1FAHP2F8XKG115597 | Ford | TAURUS | STERLING | VA |
| 6441 | 1FAHP2F8XKG115616 | Ford | TAURUS | Elkridge | MD |
| 6442 | 1FAHP2F8XKG115647 | Ford | TAURUS | WEST PALM BEACH | FL |
| 6443 | 1FAHP2F8XKG115681 | Ford | TAURUS | PHOENIX | AZ |
| 6444 | 1FAHP2F8XKG115728 | Ford | TAURUS | PHILADELPHIA | PA |
| 6445 | 1FAHP2F96HG126162 | Ford | TAURUS | FORT LAUDERDALE | FL |
| 6446 | 1FATP8FF0K5138247 | Ford | MUST | BIRMINGHAM | AL |
| 6447 | 1FATP8FF0K5138250 | Ford | MUST | KNOXVILLE | TN |
| 6448 | 1FATP8FF0K5138345 | Ford | MUST | Miami | FL |
| 6449 | 1FATP8FF0K5138393 | Ford | MUST | MIAMI | FL |
| 6450 | 1FATP8FF0K5138409 | Ford | MUST | Tampa | FL |
| 6451 | 1FATP8FF0K5138426 | Ford | MUST | FORT LAUDERDALE | FL |
| 6452 | 1FATP8FF0K5138524 | Ford | MUST | FORT MYERS | FL |
| 6453 | 1FATP8FF0K5138538 | Ford | MUST | FORT MYERS | FL |
| 6454 | 1FATP8FF0K5138541 | Ford | MUST | North Las Vegas | NV |
| 6455 | 1FATP8FF0K5138569 | Ford | MUST | ORLANDO | FL |
| 6456 | 1FATP8FF0K5140418 | Ford | MUST | ROANOKE | VA |
| 6457 | 1FATP8FF0K5140421 | Ford | MUST | Plantation | FL |
| 6458 | 1FATP8FF0K5140466 | Ford | MUST | FORT MYERS | FL |
| 6459 | 1FATP8FF0K5140483 | Ford | MUST | Pasadena | CA |
| 6460 | 1FATP8FF0K5140502 | Ford | MUST | Anaheim | CA |
| 6461 | 1FATP8FF0K5150222 | Ford | MUST | MIAMI | FL |
| 6462 | 1FATP8FF0K5150236 | Ford | MUST | Estero | FL |
| 6463 | 1FATP8FF0K5150253 | Ford | MUST | MIAMI | FL |
| 6464 | 1FATP8FF0K5151046 | Ford | MUST | Davie | FL |
| 6465 | 1FATP8FF0K5151077 | Ford | MUST | N. Palm Beach | FL |
| 6466 | 1FATP8FF0K5151080 | Ford | MUST | WEST PALM BEACH | FL |
| 6467 | 1FATP8FF0K5151113 | Ford | MUST | FORT LAUDERDALE | FL |
| 6468 | 1FATP8FF0K5171636 | Ford | MUST | DES MOINES | IA |
| 6469 | 1FATP8FF0K5171653 | Ford | MUST | Ocoee | FL |
| 6470 | 1FATP8FF0K5171698 | Ford | MUST | BIRMINGHAM | AL |
| 6471 | 1FATP8FF0K5171748 | Ford | MUST | CORPUS CHRISTI | TX |
| 6472 | 1FATP8FF0K5171815 | Ford | MUST | Torrance | CA |
| 6473 | 1FATP8FF0K5171846 | Ford | MUST | LAS VEGAS | NV |
| 6474 | 1FATP8FF0K5171863 | Ford | MUST | Torrance | CA |
| 6475 | 1FATP8FF0K5171877 | Ford | MUST | Lake Elsinore | CA |
| 6476 | 1FATP8FF0K5171880 | Ford | MUST | SEATTLE | WA |
| 6477 | 1FATP8FF0K5171958 | Ford | MUST | Teterboro | NJ |
| 6478 | 1FATP8FF0K5171975 | Ford | MUST | FORT MYERS | FL |
| 6479 | 1FATP8FF0K5179557 | Ford | MUST | N. Palm Beach | FL |
| 6480 | 1FATP8FF0K5179560 | Ford | MUST | TAMPA | FL |
| 6481 | 1FATP8FF0K5179641 | Ford | MUST | TAMPA | US |
| 6482 | 1FATP8FF0K5179655 | Ford | MUST | PENSACOLA | FL |
| 6483 | 1FATP8FF0K5182135 | Ford | MUST | DETROIT | MI |
| 6484 | 1FATP8FF0K5182250 | Ford | MUST | DAYTON | OH |
| 6485 | 1FATP8FF0K5182278 | Ford | MUST | HANOVER | MD |
| 6486 | 1FATP8FF0K5182281 | Ford | MUST | CLEVELAND | OH |
| 6487 | 1FATP8FF0K5182300 | Ford | MUST | KNOXVILLE | TN |
| 6488 | 1FATP8FF0K5182314 | Ford | MUST | Santa Clara | CA |
| 6489 | 1FATP8FF0K5182345 | Ford | MUST | Torrance | CA |
| 6490 | 1FATP8FF0K5182359 | Ford | MUST | SAN FRANCISCO | CA |
| 6491 | 1FATP8FF0K5182376 | Ford | MUST | Riverside | CA |
| 6492 | 1FATP8FF0K5182913 | Ford | MUST | PHOENIX | AZ |
| 6493 | 1FATP8FF0K5182927 | Ford | MUST | PHOENIX | AZ |
| 6494 | 1FATP8FF0K5182930 | Ford | MUST | CHICAGO | IL |
| 6495 | 1FATP8FF0K5182944 | Ford | MUST | Fontana | CA |
| 6496 | 1FATP8FF0K5182992 | Ford | MUST | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6497 | 1FATP8FF0L5111728 | Ford | MUST | GRAND PRAIRIE | TX |
| 6498 | 1FATP8FF0L5111731 | Ford | MUST | DALLAS | TX |
| 6499 | 1FATP8FF0L5111941 | Ford | MUST | HOUSTON | TX |
| 6500 | 1FATP8FF0L5112006 | Ford | MUST | LOS ANGELES | CA |
| 6501 | 1FATP8FF0L5112023 | Ford | MUST | LAS VEGAS | NV |
| 6502 | 1FATP8FF0L5112409 | Ford | MUST | PHOENIX | AZ |
| 6503 | 1FATP8FF0L5112412 | Ford | MUST | Phoenix | AZ |
| 6504 | 1FATP8FF0L5112426 | Ford | MUST | PHOENIX | AZ |
| 6505 | 1FATP8FF0L5112443 | Ford | MUST | ONTARIO | CA |
| 6506 | 1FATP8FF0L5112457 | Ford | MUST | PHOENIX | AZ |
| 6507 | 1FATP8FF0L5115228 | Ford | MUST | DALLAS | TX |
| 6508 | 1FATP8FF0L5115231 | Ford | MUST | DALLAS | TX |
| 6509 | 1FATP8FF0L5115245 | Ford | MUST | DALLAS | TX |
| 6510 | 1FATP8FF0L5115276 | Ford | MUST | HOUSTON | TX |
| 6511 | 1FATP8FF0L5118467 | Ford | MUST | Atlanta | GA |
| 6512 | 1FATP8FF0L5118470 | Ford | MUST | KENNESAW | GA |
| 6513 | 1FATP8FF0L5118548 | Ford | MUST | LAS VEGAS | NV |
| 6514 | 1FATP8FF0L5118551 | Ford | MUST | LOS ANGELES AP | CA |
| 6515 | 1FATP8FF0L5118565 | Ford | MUST | INGLEWOOD | CA |
| 6516 | 1FATP8FF0L5118596 | Ford | MUST | LAS VEGAS | NV |
| 6517 | 1FATP8FF0L5118601 | Ford | MUST | SAN FRANCISCO | CA |
| 6518 | 1FATP8FF0L5118615 | Ford | MUST | LAS VEGAS | NV |
| 6519 | 1FATP8FF0L5118629 | Ford | MUST | LAS VEGAS | NV |
| 6520 | 1FATP8FF0L5118789 | Ford | MUST | SAN DIEGO | CA |
| 6521 | 1FATP8FF0L5118792 | Ford | MUST | HESPERIA | ca |
| 6522 | 1FATP8FF0L5118808 | Ford | MUST | OAKLAND | CA |
| 6523 | 1FATP8FF0L5118811 | Ford | MUST | SACRAMENTO | CA |
| 6524 | 1FATP8FF0L5119036 | Ford | MUST | SAN ANTONIO | TX |
| 6525 | 1FATP8FF0L5119456 | Ford | MUST | Atlanta | GA |
| 6526 | 1FATP8FF0L5120686 | Ford | MUST | MEMPHIS | TN |
| 6527 | 1FATP8FF0L5130988 | Ford | MUST | Atlanta | GA |
| 6528 | 1FATP8FF0L5131073 | Ford | MUST | KNOXVILLE | TN |
| 6529 | 1FATP8FF0L5131087 | Ford | MUST | KENNER | LA |
| 6530 | 1FATP8FF1K5138239 | Ford | MUST | CHARLOTTE | NC |
| 6531 | 1FATP8FF1K5138323 | Ford | MUST | Hayward | CA |
| 6532 | 1FATP8FF1K5138435 | Ford | MUST | FAYETTEVILLE | GA |
| 6533 | 1FATP8FF1K5138449 | Ford | MUST | FORT LAUDERDALE | FL |
| 6534 | 1FATP8FF1K5138533 | Ford | MUST | West Palm Beach | FL |
| 6535 | 1FATP8FF1K5138547 | Ford | MUST | TAMPA | FL |
| 6536 | 1FATP8FF1K5138581 | Ford | MUST | MIAMI | FL |
| 6537 | 1FATP8FF1K5140346 | Ford | MUST | FORT MYERS | FL |
| 6538 | 1FATP8FF1K5140508 | Ford | MUST | Burien | WA |
| 6539 | 1FATP8FF1K5140511 | Ford | MUST | TALLAHASSEE | F |
| 6540 | 1FATP8FF1K5150231 | Ford | MUST | KEY WEST | FL |
| 6541 | 1FATP8FF1K5150262 | Ford | MUST | MIAMI INT'L AP | FL |
| 6542 | 1FATP8FF1K5151069 | Ford | MUST | Miami | FL |
| 6543 | 1FATP8FF1K5151086 | Ford | MUST | WEST PALM BEACH | FL |
| 6544 | 1FATP8FF1K5171659 | Ford | MUST | FAYETTEVILLE | GA |
| 6545 | 1FATP8FF1K5171743 | Ford | MUST | SAN ANTONIO | TX |
| 6546 | 1FATP8FF1K5171824 | Ford | MUST | ONTARIO | CA |
| 6547 | 1FATP8FF1K5171838 | Ford | MUST | ONTARIO | CA |
| 6548 | 1FATP8FF1K5171855 | Ford | MUST | SAN DIEGO | CA |
| 6549 | 1FATP8FF1K5171872 | Ford | MUST | KNOXVILLE | TN |
| 6550 | 1FATP8FF1K5171967 | Ford | MUST | BIRMINGHAM | AL |
| 6551 | 1FATP8FF1K5171970 | Ford | MUST | LOS ANGELES | CA |
| 6552 | 1FATP8FF1K5179633 | Ford | MUST | GREENVILLE | NC |
| 6553 | 1FATP8FF1K5179647 | Ford | MUST | WEST PALM BEACH | FL |
| 6554 | 1FATP8FF1K5179650 | Ford | MUST | FT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6555 | 1FATP8FF1K5182287 | Ford | MUST | WEST PALM BEACH | FL |
| 6556 | 1FATP8FF1K5182290 | Ford | MUST | COLUMBUS | OH |
| 6557 | 1FATP8FF1K5182306 | Ford | MUST | Salt Lake City | UT |
| 6558 | 1FATP8FF1K5182323 | Ford | MUST | Tolleson | AZ |
| 6559 | 1FATP8FF1K5182337 | Ford | MUST | LAS VEGAS | NV |
| 6560 | 1FATP8FF1K5182340 | Ford | MUST | Las Vegas | NV |
| 6561 | 1FATP8FF1K5182368 | Ford | MUST | BALTIMORE | MD |
| 6562 | 1FATP8FF1K5182385 | Ford | MUST | CHARLOTTE | NC |
| 6563 | 1FATP8FF1K5182905 | Ford | MUST | LAS VEGAS | NV |
| 6564 | 1FATP8FF1K5182936 | Ford | MUST | HOUSTON | TX |
| 6565 | 1FATP8FF1K5182953 | Ford | MUST | PHOENIX | AZ |
| 6566 | 1FATP8FF1L5111737 | Ford | MUST | ORLANDO | FL |
| 6567 | 1FATP8FF1L5111947 | Ford | MUST | OKLAHOMA CITY | OK |
| 6568 | 1FATP8FF1L5111950 | Ford | MUST | ONTARIO | CA |
| 6569 | 1FATP8FF1L5112001 | Ford | MUST | SAN DIEGO | CA |
| 6570 | 1FATP8FF1L5112015 | Ford | MUST | SAN FRANCISCO | CA |
| 6571 | 1FATP8FF1L5112029 | Ford | MUST | DENVER | CO |
| 6572 | 1FATP8FF1L5112032 | Ford | MUST | OAKLAND | CA |
| 6573 | 1FATP8FF1L5112421 | Ford | MUST | PHOENIX | AZ |
| 6574 | 1FATP8FF1L5112435 | Ford | MUST | PHOENIX | AZ |
| 6575 | 1FATP8FF1L5112452 | Ford | MUST | PHOENIX | AZ |
| 6576 | 1FATP8FF1L5115237 | Ford | MUST | KNOXVILLE | TN |
| 6577 | 1FATP8FF1L5115240 | Ford | MUST | AUSTIN | TX |
| 6578 | 1FATP8FF1L5118462 | Ford | MUST | UNION CITY | GA |
| 6579 | 1FATP8FF1L5118526 | Ford | MUST | LAS VEGAS | NV |
| 6580 | 1FATP8FF1L5118543 | Ford | MUST | PHOENIX | AZ |
| 6581 | 1FATP8FF1L5118557 | Ford | MUST | OAKLAND | CA |
| 6582 | 1FATP8FF1L5118560 | Ford | MUST | SAN DIEGO | US |
| 6583 | 1FATP8FF1L5118591 | Ford | MUST | SANTA ANA | CA |
| 6584 | 1FATP8FF1L5118610 | Ford | MUST | SAC | CA |
| 6585 | 1FATP8FF1L5118624 | Ford | MUST | LOS ANGELES | CA |
| 6586 | 1FATP8FF1L5118798 | Ford | MUST | LOS ANGELES | CA |
| 6587 | 1FATP8FF1L5118803 | Ford | MUST | SACRAMENTO | CA |
| 6588 | 1FATP8FF1L5119028 | Ford | MUST | SAN ANTONIO | TX |
| 6589 | 1FATP8FF1L5119031 | Ford | MUST | HOUSTON | TX |
| 6590 | 1FATP8FF1L5119045 | Ford | MUST | HOUSTON | TX |
| 6591 | 1FATP8FF1L5119448 | Ford | MUST | PENSACOLA | FL |
| 6592 | 1FATP8FF1L5119451 | Ford | MUST | Atlanta | GA |
| 6593 | 1FATP8FF1L5120549 | Ford | MUST | PENSACOLA | FL |
| 6594 | 1FATP8FF1L5120552 | Ford | MUST | Austell | GA |
| 6595 | 1FATP8FF1L5125282 | Ford | MUST | Tampa | FL |
| 6596 | 1FATP8FF1L5125301 | Ford | MUST | MIAMI | FL |
| 6597 | 1FATP8FF1L5131017 | Ford | MUST | Atlanta | GA |
| 6598 | 1FATP8FF1L5131065 | Ford | MUST | KNOXVILLE | TN |
| 6599 | 1FATP8FF1L5131079 | Ford | MUST | KENNER | LA |
| 6600 | 1FATP8FF1L5131096 | Ford | MUST | NEW ORLEANS | LA |
| 6601 | 1FATP8FF1L5131129 | Ford | MUST | MEMPHIS | TN |
| 6602 | 1FATP8FF1L5135889 | Ford | MUST | STERLING | VA |
| 6603 | 1FATP8FF1L5135925 | Ford | MUST | FAYETTEVILLE | GA |
| 6604 | 1FATP8FF2K5138234 | Ford | MUST | Louisville | KY |
| 6605 | 1FATP8FF2K5138251 | Ford | MUST | TAMPA | FL |
| 6606 | 1FATP8FF2K5138363 | Ford | MUST | Davie | FL |
| 6607 | 1FATP8FF2K5138430 | Ford | MUST | N. Palm Beach | FL |
| 6608 | 1FATP8FF2K5138458 | Ford | MUST | MIAMI | FL |
| 6609 | 1FATP8FF2K5138539 | Ford | MUST | MIAMI | FL |
| 6610 | 1FATP8FF2K5138542 | Ford | MUST | Estero | FL |
| 6611 | 1FATP8FF2K5140419 | Ford | MUST | FORT MYERS | FL |
| 6612 | 1FATP8FF2K5140467 | Ford | MUST | Jacksonville | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6613 | 1FATP8FF2K5140470 | Ford | MUST | CINCINNATI | OH |
| 6614 | 1FATP8FF2K5140520 | Ford | MUST | ORLANDO | FL |
| 6615 | 1FATP8FF2K5150237 | Ford | MUST | FORT MYERS | FL |
| 6616 | 1FATP8FF2K5150254 | Ford | MUST | MIAMI | FL |
| 6617 | 1FATP8FF2K5150268 | Ford | MUST | BALTIMORE | MD |
| 6618 | 1FATP8FF2K5151047 | Ford | MUST | MIAMI | FL |
| 6619 | 1FATP8FF2K5151064 | Ford | MUST | ORLANDO | FL |
| 6620 | 1FATP8FF2K5151078 | Ford | MUST | FORT MYERS | FL |
| 6621 | 1FATP8FF2K5151081 | Ford | MUST | Miami | FL |
| 6622 | 1FATP8FF2K5151100 | Ford | MUST | Clearwater | FL |
| 6623 | 1FATP8FF2K5151114 | Ford | MUST | MIAMI | FL |
| 6624 | 1FATP8FF2K5151128 | Ford | MUST | ORLANDO | FL |
| 6625 | 1FATP8FF2K5171637 | Ford | MUST | MOBILE | A |
| 6626 | 1FATP8FF2K5171668 | Ford | MUST | Harvey | LA |
| 6627 | 1FATP8FF2K5171685 | Ford | MUST | LOUISVILLE | KY |
| 6628 | 1FATP8FF2K5171735 | Ford | MUST | HOUSTON | TX |
| 6629 | 1FATP8FF2K5171749 | Ford | MUST | AUSTIN | TX |
| 6630 | 1FATP8FF2K5171816 | Ford | MUST | Ventura | CA |
| 6631 | 1FATP8FF2K5171850 | Ford | MUST | Riverside | CA |
| 6632 | 1FATP8FF2K5171864 | Ford | MUST | Torrance | CA |
| 6633 | 1FATP8FF2K5171878 | Ford | MUST | FORT LAUDERDALE | FL |
| 6634 | 1FATP8FF2K5171881 | Ford | MUST | TRACY | CA |
| 6635 | 1FATP8FF2K5171959 | Ford | MUST | HOUSTON | TX |
| 6636 | 1FATP8FF2K5171962 | Ford | MUST | HOUSTON | TX |
| 6637 | 1FATP8FF2K5171976 | Ford | MUST | Atlanta | GA |
| 6638 | 1FATP8FF2K5179558 | Ford | MUST | RALEIGH | NC |
| 6639 | 1FATP8FF2K5179642 | Ford | MUST | MIAMI | FL |
| 6640 | 1FATP8FF2K5182251 | Ford | MUST | SOUTHEAST DST OFFC | OK |
| 6641 | 1FATP8FF2K5182265 | Ford | MUST | ORLANDO | FL |
| 6642 | 1FATP8FF2K5182282 | Ford | MUST | N. Palm Beach | FL |
| 6643 | 1FATP8FF2K5182296 | Ford | MUST | CHEEKTOWAGA | NY |
| 6644 | 1FATP8FF2K5182301 | Ford | MUST | NEWARK | NJ |
| 6645 | 1FATP8FF2K5182315 | Ford | MUST | BOISE | US |
| 6646 | 1FATP8FF2K5182329 | Ford | MUST | ONTARIO | CA |
| 6647 | 1FATP8FF2K5182332 | Ford | MUST | PALM S | CA |
| 6648 | 1FATP8FF2K5182377 | Ford | MUST | ORLANDO | FL |
| 6649 | 1FATP8FF2K5182380 | Ford | MUST | FORT MYERS | FL |
| 6650 | 1FATP8FF2K5182900 | Ford | MUST | OMAHA | NE |
| 6651 | 1FATP8FF2K5182914 | Ford | MUST | CHARLESTON | WV |
| 6652 | 1FATP8FF2K5182928 | Ford | MUST | DENVER | CO |
| 6653 | 1FATP8FF2K5182945 | Ford | MUST | DENVER | CO |
| 6654 | 1FATP8FF2L5111715 | Ford | MUST | DALLAS | TX |
| 6655 | 1FATP8FF2L5111729 | Ford | MUST | HOUSTON | TX |
| 6656 | 1FATP8FF2L5111732 | Ford | MUST | HOUSTON | TX |
| 6657 | 1FATP8FF2L5111956 | Ford | MUST | HOUSTON | TX |
| 6658 | 1FATP8FF2L5111987 | Ford | MUST | LOS ANGELES | CA |
| 6659 | 1FATP8FF2L5111990 | Ford | MUST | LOS ANGELES | CA |
| 6660 | 1FATP8FF2L5112007 | Ford | MUST | LAS VEGAS | NV |
| 6661 | 1FATP8FF2L5112024 | Ford | MUST | FRESNO | CA |
| 6662 | 1FATP8FF2L5112427 | Ford | MUST | SAN DIEGO | CA |
| 6663 | 1FATP8FF2L5112430 | Ford | MUST | DETROIT | MI |
| 6664 | 1FATP8FF2L5114405 | Ford | MUST | HOUSTON | TX |
| 6665 | 1FATP8FF2L5115232 | Ford | MUST | WICHITA FALLS | TX |
| 6666 | 1FATP8FF2L5115277 | Ford | MUST | HOUSTON | TX |
| 6667 | 1FATP8FF2L5115280 | Ford | MUST | MIAMI | FL |
| 6668 | 1FATP8FF2L5118471 | Ford | MUST | Atlanta | GA |
| 6669 | 1FATP8FF2L5118535 | Ford | MUST | ALBUQERQUE | NM |
| 6670 | 1FATP8FF2L5118552 | Ford | MUST | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6671 | 1FATP8FF2L5118566 | Ford | MUST | PHOENIX | AZ |
| 6672 | 1FATP8FF2L5118583 | Ford | MUST | SANTA ANA | CA |
| 6673 | 1FATP8FF2L5118597 | Ford | MUST | LOS ANGELES | CA |
| 6674 | 1FATP8FF2L5118602 | Ford | MUST | LAS VEGAS | NV |
| 6675 | 1FATP8FF2L5118633 | Ford | MUST | SACRAMENTO | CA |
| 6676 | 1FATP8FF2L5118793 | Ford | MUST | INGLEWOOD | CA |
| 6677 | 1FATP8FF2L5119023 | Ford | MUST | DALLAS | TX |
| 6678 | 1FATP8FF2L5119443 | Ford | MUST | Atlanta | GA |
| 6679 | 1FATP8FF2L5119457 | Ford | MUST | CHATTANOOGA | TN |
| 6680 | 1FATP8FF2L5120544 | Ford | MUST | ATLANTA | GA |
| 6681 | 1FATP8FF2L5120687 | Ford | MUST | KNOXVILLE | TN |
| 6682 | 1FATP8FF2L5120690 | Ford | MUST | MONTGOMERY | AL |
| 6683 | 1FATP8FF2L5125288 | Ford | MUST | Atlanta | GA |
| 6684 | 1FATP8FF2L5130989 | Ford | MUST | ORLANDO | FL |
| 6685 | 1FATP8FF2L5131060 | Ford | MUST | KNOXVILLE | TN |
| 6686 | 1FATP8FF2L5131074 | Ford | MUST | KNOXVILLE | TN |
| 6687 | 1FATP8FF2L5131091 | Ford | MUST | ORLANDO | FL |
| 6688 | 1FATP8FF2L5131298 | Ford | MUST | MEMPHIS | TN |
| 6689 | 1FATP8FF2L5136663 | Ford | MUST | Medford | NY |
| 6690 | 1FATP8FF2L5136677 | Ford | MUST | ATLANTA | GA |
| 6691 | 1FATP8FF3K5138372 | Ford | MUST | Torrance | CA |
| 6692 | 1FATP8FF3K5138386 | Ford | MUST | N. Palm Beach | FL |
| 6693 | 1FATP8FF3K5138405 | Ford | MUST | FORT LAUDERDALE | FL |
| 6694 | 1FATP8FF3K5138419 | Ford | MUST | ATLANTA | GA |
| 6695 | 1FATP8FF3K5138436 | Ford | MUST | MIDLAND | TX |
| 6696 | 1FATP8FF3K5138467 | Ford | MUST | NEW YORK CITY | NY |
| 6697 | 1FATP8FF3K5138548 | Ford | MUST | Davie | FL |
| 6698 | 1FATP8FF3K5138579 | Ford | MUST | FORT MYERS | FL |
| 6699 | 1FATP8FF3K5140459 | Ford | MUST | PHOENIX | AZ |
| 6700 | 1FATP8FF3K5150246 | Ford | MUST | MIAMI | FL |
| 6701 | 1FATP8FF3K5151073 | Ford | MUST | NEW YORK CITY | NY |
| 6702 | 1FATP8FF3K5151087 | Ford | MUST | NEWARK | NJ |
| 6703 | 1FATP8FF3K5151106 | Ford | MUST | ORLANDO | FL |
| 6704 | 1FATP8FF3K5151123 | Ford | MUST | WEST PALM BEACH | FL |
| 6705 | 1FATP8FF3K5171646 | Ford | MUST | Warminster | PA |
| 6706 | 1FATP8FF3K5171663 | Ford | MUST | ATLANTA | GA |
| 6707 | 1FATP8FF3K5171825 | Ford | MUST | Las Vegas | NV |
| 6708 | 1FATP8FF3K5171839 | Ford | MUST | Las Vegas | NV |
| 6709 | 1FATP8FF3K5171887 | Ford | MUST | S. San Francisc | CA |
| 6710 | 1FATP8FF3K5171954 | Ford | MUST | KNOXVILLE | TN |
| 6711 | 1FATP8FF3K5171971 | Ford | MUST | Sarasota | FL |
| 6712 | 1FATP8FF3K5179634 | Ford | MUST | BALTIMORE | MD |
| 6713 | 1FATP8FF3K5179648 | Ford | MUST | WEST PALM BEACH | FL |
| 6714 | 1FATP8FF3K5179651 | Ford | MUST | FORT MYERS | FL |
| 6715 | 1FATP8FF3K5182257 | Ford | MUST | COCOA | FL |
| 6716 | 1FATP8FF3K5182260 | Ford | MUST | WEST PALM BEACH | FL |
| 6717 | 1FATP8FF3K5182274 | Ford | MUST | RALEIGH | NC |
| 6718 | 1FATP8FF3K5182288 | Ford | MUST | ALEXANDRIA | VA |
| 6719 | 1FATP8FF3K5182307 | Ford | MUST | LAS VEGAS | NV |
| 6720 | 1FATP8FF3K5182310 | Ford | MUST | DENVER | CO |
| 6721 | 1FATP8FF3K5182338 | Ford | MUST | SAN DIEGO | US |
| 6722 | 1FATP8FF3K5182341 | Ford | MUST | Las Vegas | NV |
| 6723 | 1FATP8FF3K5182369 | Ford | MUST | MIAMI | FL |
| 6724 | 1FATP8FF3K5182372 | Ford | MUST | MIAMI | FL |
| 6725 | 1FATP8FF3K5182386 | Ford | MUST | FORT LAUDERDALE | FL |
| 6726 | 1FATP8FF3K5182887 | Ford | MUST | KINGSTON | MA |
| 6727 | 1FATP8FF3K5182890 | Ford | MUST | MIAMI | FL |
| 6728 | 1FATP8FF3K5182906 | Ford | MUST | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6729 | 1FATP8FF3K5182923 | Ford | MUST | TAMPA | US |
| 6730 | 1FATP8FF3K5182940 | Ford | MUST | LAS VEGAS | NV |
| 6731 | 1FATP8FF3L5111710 | Ford | MUST | Dallas | TX |
| 6732 | 1FATP8FF3L5111724 | Ford | MUST | Dallas | TX |
| 6733 | 1FATP8FF3L5111948 | Ford | MUST | AUSTIN | TX |
| 6734 | 1FATP8FF3L5111951 | Ford | MUST | MIDLAND | TX |
| 6735 | 1FATP8FF3L5111996 | Ford | MUST | INGLEWOOD | CA |
| 6736 | 1FATP8FF3L5112002 | Ford | MUST | PALM SPRINGS | CA |
| 6737 | 1FATP8FF3L5112016 | Ford | MUST | LAS VEGAS | NV |
| 6738 | 1FATP8FF3L5112033 | Ford | MUST | LOS ANGELES | CA |
| 6739 | 1FATP8FF3L5112419 | Ford | MUST | LOS ANGELES | CA |
| 6740 | 1FATP8FF3L5112436 | Ford | MUST | SAN FRANCISCO | CA |
| 6741 | 1FATP8FF3L5112453 | Ford | MUST | LAS VEGAS | NV |
| 6742 | 1FATP8FF3L5115272 | Ford | MUST | HOUSTON | TX |
| 6743 | 1FATP8FF3L5118463 | Ford | MUST | WARWICK | RI |
| 6744 | 1FATP8FF3L5118527 | Ford | MUST | OAKLAND | CA |
| 6745 | 1FATP8FF3L5118530 | Ford | MUST | SANTA ANA | CA |
| 6746 | 1FATP8FF3L5118544 | Ford | MUST | Los Angeles | CA |
| 6747 | 1FATP8FF3L5118592 | Ford | MUST | ONTARIO | CA |
| 6748 | 1FATP8FF3L5118625 | Ford | MUST | LOS ANGELES | CA |
| 6749 | 1FATP8FF3L5118804 | Ford | MUST | INGLEWOOD | CA |
| 6750 | 1FATP8FF3L5119029 | Ford | MUST | SAN ANTONIO | TX |
| 6751 | 1FATP8FF3L5119032 | Ford | MUST | AUSTIN | TX |
| 6752 | 1FATP8FF3L5119449 | Ford | MUST | BIRMINGHAM | AL |
| 6753 | 1FATP8FF3L5120682 | Ford | MUST | KNOXVILLE | TN |
| 6754 | 1FATP8FF3L5125297 | Ford | MUST | FORT LAUDERDALE | FL |
| 6755 | 1FATP8FF3L5131004 | Ford | MUST | CHARLOTTE | NC |
| 6756 | 1FATP8FF3L5131066 | Ford | MUST | KNOXVILLE | TN |
| 6757 | 1FATP8FF3L5131097 | Ford | MUST | KENNER | LA |
| 6758 | 1FATP8FF4K5138235 | Ford | MUST | ATLANTA | GA |
| 6759 | 1FATP8FF4K5138316 | Ford | MUST | Stockton | CA |
| 6760 | 1FATP8FF4K5138395 | Ford | MUST | ORLANDO | FL |
| 6761 | 1FATP8FF4K5138414 | Ford | MUST | MIAMI | FL |
| 6762 | 1FATP8FF4K5138445 | Ford | MUST | ORLANDO | FL |
| 6763 | 1FATP8FF4K5138459 | Ford | MUST | DAYTONA BEACH | FL |
| 6764 | 1FATP8FF4K5138462 | Ford | MUST | Winston-Salem | NC |
| 6765 | 1FATP8FF4K5138526 | Ford | MUST | SARASOTA | FL |
| 6766 | 1FATP8FF4K5138543 | Ford | MUST | ORLANDO | FL |
| 6767 | 1FATP8FF4K5138557 | Ford | MUST | DARLINGTON | SC |
| 6768 | 1FATP8FF4K5140499 | Ford | MUST | Anaheim | CA |
| 6769 | 1FATP8FF4K5140521 | Ford | MUST | SARASOTA | FL |
| 6770 | 1FATP8FF4K5150210 | Ford | MUST | Roseville | CA |
| 6771 | 1FATP8FF4K5150269 | Ford | MUST | FORT MYERS | FL |
| 6772 | 1FATP8FF4K5151079 | Ford | MUST | TAMPA | FL |
| 6773 | 1FATP8FF4K5151082 | Ford | MUST | FORT LAUDERDALE | FL |
| 6774 | 1FATP8FF4K5151115 | Ford | MUST | TAMPA | FL |
| 6775 | 1FATP8FF4K5151129 | Ford | MUST | KEY WEST | FL |
| 6776 | 1FATP8FF4K5151132 | Ford | MUST | Winter Park | FL |
| 6777 | 1FATP8FF4K5171638 | Ford | MUST | Atlanta | GA |
| 6778 | 1FATP8FF4K5171655 | Ford | MUST | NEW BERN | NC |
| 6779 | 1FATP8FF4K5171736 | Ford | MUST | PITTSBURGH | PA |
| 6780 | 1FATP8FF4K5171753 | Ford | MUST | BALTIMORE | MD |
| 6781 | 1FATP8FF4K5171820 | Ford | MUST | Phoenix | AZ |
| 6782 | 1FATP8FF4K5171865 | Ford | MUST | OAKLAND | CA |
| 6783 | 1FATP8FF4K5171882 | Ford | MUST | Ventura | CA |
| 6784 | 1FATP8FF4K5171946 | Ford | MUST | NEW ORLEANS | LA |
| 6785 | 1FATP8FF4K5171963 | Ford | MUST | Torrance | CA |
| 6786 | 1FATP8FF4K5179559 | Ford | MUST | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6787 | 1FATP8FF4K5179626 | Ford | MUST | BLOOMINGTON | IL |
| 6788 | 1FATP8FF4K5179643 | Ford | MUST | MIAMI | FL |
| 6789 | 1FATP8FF4K5182249 | Ford | MUST | TAMPA | FL |
| 6790 | 1FATP8FF4K5182252 | Ford | MUST | PENSACOLA | FL |
| 6791 | 1FATP8FF4K5182266 | Ford | MUST | Stone Mountain | GA |
| 6792 | 1FATP8FF4K5182283 | Ford | MUST | BALTIMORE | MD |
| 6793 | 1FATP8FF4K5182316 | Ford | MUST | S. San Francisc | CA |
| 6794 | 1FATP8FF4K5182333 | Ford | MUST | LAS VEGAS | NV |
| 6795 | 1FATP8FF4K5182347 | Ford | MUST | LOS ANGELES AP | CA |
| 6796 | 1FATP8FF4K5182350 | Ford | MUST | PHOENIX | AZ |
| 6797 | 1FATP8FF4K5182381 | Ford | MUST | PENSACOLA | FL |
| 6798 | 1FATP8FF4K5182896 | Ford | MUST | GREENSBORO | NC |
| 6799 | 1FATP8FF4K5182901 | Ford | MUST | LOS ANGELES | CA |
| 6800 | 1FATP8FF4K5182932 | Ford | MUST | BURBANK | CA |
| 6801 | 1FATP8FF4K5182946 | Ford | MUST | Des Moines | IA |
| 6802 | 1FATP8FF4L5111716 | Ford | MUST | DALLAS | TX |
| 6803 | 1FATP8FF4L5111943 | Ford | MUST | AUSTIN | TX |
| 6804 | 1FATP8FF4L5111988 | Ford | MUST | LAS VEGAS | NV |
| 6805 | 1FATP8FF4L5111991 | Ford | MUST | SAN FRANCISCO | CA |
| 6806 | 1FATP8FF4L5112008 | Ford | MUST | LAS VEGAS | NV |
| 6807 | 1FATP8FF4L5112011 | Ford | MUST | SAN FRANCISCO | CA |
| 6808 | 1FATP8FF4L5112025 | Ford | MUST | LAS VEGAS | NV |
| 6809 | 1FATP8FF4L5112414 | Ford | MUST | Phoenix | AZ |
| 6810 | 1FATP8FF4L5112428 | Ford | MUST | PHOENIX | AZ |
| 6811 | 1FATP8FF4L5112431 | Ford | MUST | LAS VEGAS | NV |
| 6812 | 1FATP8FF4L5112445 | Ford | MUST | PHOENIX | AZ |
| 6813 | 1FATP8FF4L5118469 | Ford | MUST | ATLANTA | GA |
| 6814 | 1FATP8FF4L5118472 | Ford | MUST | CHARLOTTE | US |
| 6815 | 1FATP8FF4L5118536 | Ford | MUST | ORANGE COUNTY | CA |
| 6816 | 1FATP8FF4L5118570 | Ford | MUST | INGLEWOOD | CA |
| 6817 | 1FATP8FF4L5118584 | Ford | MUST | SAN FRANCISCO | CA |
| 6818 | 1FATP8FF4L5118598 | Ford | MUST | PHOENIX | AZ |
| 6819 | 1FATP8FF4L5118620 | Ford | MUST | LAS VEGAS | NV |
| 6820 | 1FATP8FF4L5119041 | Ford | MUST | HOUSTON | TX |
| 6821 | 1FATP8FF4L5119444 | Ford | MUST | Atlanta | GA |
| 6822 | 1FATP8FF4L5120545 | Ford | MUST | KNOXVILLE | TN |
| 6823 | 1FATP8FF4L5120688 | Ford | MUST | KNOXVILLE | TN |
| 6824 | 1FATP8FF4L5120691 | Ford | MUST | KNOXVILLE | TN |
| 6825 | 1FATP8FF4L5131075 | Ford | MUST | BIRMINGHAM | AL |
| 6826 | 1FATP8FF4L5131089 | Ford | MUST | KENNER | LA |
| 6827 | 1FATP8FF4L5131092 | Ford | MUST | CHARLOTTE | NC |
| 6828 | 1FATP8FF4L5131299 | Ford | MUST | KNOXVILLE | TN |
| 6829 | 1FATP8FF4L5135921 | Ford | MUST | HARLEYVILLE | SC |
| 6830 | 1FATP8FF5K5138244 | Ford | MUST | CHATTANOOGA | TN |
| 6831 | 1FATP8FF5K5138258 | Ford | MUST | ORLANDO | FL |
| 6832 | 1FATP8FF5K5138387 | Ford | MUST | ORLANDO | FL |
| 6833 | 1FATP8FF5K5138423 | Ford | MUST | Miami | FL |
| 6834 | 1FATP8FF5K5138468 | Ford | MUST | RICHMOND | VA |
| 6835 | 1FATP8FF5K5138471 | Ford | MUST | SARASOTA | FL |
| 6836 | 1FATP8FF5K5138583 | Ford | MUST | FORT LAUDERDALE | FL |
| 6837 | 1FATP8FF5K5140396 | Ford | MUST | San Diego | CA |
| 6838 | 1FATP8FF5K5140415 | Ford | MUST | FORT LAUDERDALE | FL |
| 6839 | 1FATP8FF5K5140480 | Ford | MUST | Jacksonville | FL |
| 6840 | 1FATP8FF5K5140513 | Ford | MUST | MIAMI | FL |
| 6841 | 1FATP8FF5K5150216 | Ford | MUST | Massapequa | NY |
| 6842 | 1FATP8FF5K5150247 | Ford | MUST | WEST PALM BEACH | FL |
| 6843 | 1FATP8FF5K5150250 | Ford | MUST | MIAMI | FL |
| 6844 | 1FATP8FF5K5150264 | Ford | MUST | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6845 | 1FATP8FF5K5151074 | Ford | MUST | TAMPA | FL |
| 6846 | 1FATP8FF5K5151088 | Ford | MUST | JACKSONVILLE | FL |
| 6847 | 1FATP8FF5K5151124 | Ford | MUST | MIAMI | FL |
| 6848 | 1FATP8FF5K5171647 | Ford | MUST | COLLEGE PARK | GA |
| 6849 | 1FATP8FF5K5171650 | Ford | MUST | MIAMI | FL |
| 6850 | 1FATP8FF5K5171664 | Ford | MUST | MIAMI | FL |
| 6851 | 1FATP8FF5K5171681 | Ford | MUST | Riverside | CA |
| 6852 | 1FATP8FF5K5171695 | Ford | MUST | DFW AIRPORT | TX |
| 6853 | 1FATP8FF5K5171700 | Ford | MUST | AUSTIN | TX |
| 6854 | 1FATP8FF5K5171826 | Ford | MUST | Ventura | CA |
| 6855 | 1FATP8FF5K5171843 | Ford | MUST | LAS VEGAS | NV |
| 6856 | 1FATP8FF5K5171874 | Ford | MUST | SEATTLE | WA |
| 6857 | 1FATP8FF5K5171969 | Ford | MUST | PENSACOLA | FL |
| 6858 | 1FATP8FF5K5171972 | Ford | MUST | ORLANDO | FL |
| 6859 | 1FATP8FF5K5179635 | Ford | MUST | Pasadena | CA |
| 6860 | 1FATP8FF5K5179652 | Ford | MUST | RICHMOND | VA |
| 6861 | 1FATP8FF5K5182132 | Ford | MUST | HOUSTON | TX |
| 6862 | 1FATP8FF5K5182258 | Ford | MUST | Chicago | IL |
| 6863 | 1FATP8FF5K5182261 | Ford | MUST | RALEIGH | NC |
| 6864 | 1FATP8FF5K5182275 | Ford | MUST | Warminster | PA |
| 6865 | 1FATP8FF5K5182289 | Ford | MUST | FORT MYERS | FL |
| 6866 | 1FATP8FF5K5182292 | Ford | MUST | LAS VEGAS | NV |
| 6867 | 1FATP8FF5K5182311 | Ford | MUST | NEW YORK CITY | NY |
| 6868 | 1FATP8FF5K5182342 | Ford | MUST | LAS VEGAS | NV |
| 6869 | 1FATP8FF5K5182356 | Ford | MUST | LOS ANGELES | CA |
| 6870 | 1FATP8FF5K5182373 | Ford | MUST | BALTIMORE | MD |
| 6871 | 1FATP8FF5K5182387 | Ford | MUST | Leesburg | VA |
| 6872 | 1FATP8FF5K5182888 | Ford | MUST | DFW AIRPORT | TX |
| 6873 | 1FATP8FF5K5182891 | Ford | MUST | WEST PALM BEACH | FL |
| 6874 | 1FATP8FF5K5182907 | Ford | MUST | PHOENIX | AZ |
| 6875 | 1FATP8FF5K5182910 | Ford | MUST | PHOENIX | AZ |
| 6876 | 1FATP8FF5K5182924 | Ford | MUST | LAS VEGAS | NV |
| 6877 | 1FATP8FF5K5182938 | Ford | MUST | LAS VEGAS | NV |
| 6878 | 1FATP8FF5L5111725 | Ford | MUST | ATLANTA | GA |
| 6879 | 1FATP8FF5L5111949 | Ford | MUST | HOUSTON | TX |
| 6880 | 1FATP8FF5L5111997 | Ford | MUST | SAN DIEGO | CA |
| 6881 | 1FATP8FF5L5112003 | Ford | MUST | CHARLOTTE | NC |
| 6882 | 1FATP8FF5L5112017 | Ford | MUST | SAN FRANCISCO | CA |
| 6883 | 1FATP8FF5L5112020 | Ford | MUST | LAS VEGAS | NV |
| 6884 | 1FATP8FF5L5112034 | Ford | MUST | LAS VEGAS | NV |
| 6885 | 1FATP8FF5L5112437 | Ford | MUST | TUCSON | AZ |
| 6886 | 1FATP8FF5L5112440 | Ford | MUST | Phoenix | AZ |
| 6887 | 1FATP8FF5L5112454 | Ford | MUST | PHOENIX | AZ |
| 6888 | 1FATP8FF5L5115225 | Ford | MUST | PHOENIX | AZ |
| 6889 | 1FATP8FF5L5115239 | Ford | MUST | NEW ORLEANS | LA |
| 6890 | 1FATP8FF5L5115242 | Ford | MUST | DALLAS | TX |
| 6891 | 1FATP8FF5L5115273 | Ford | MUST | ATLANTA | GA |
| 6892 | 1FATP8FF5L5118464 | Ford | MUST | ATLANTA | GA |
| 6893 | 1FATP8FF5L5118528 | Ford | MUST | LAS VEGAS | NV |
| 6894 | 1FATP8FF5L5118531 | Ford | MUST | LAS VEGAS | NV |
| 6895 | 1FATP8FF5L5118545 | Ford | MUST | SAN JOSE | CA |
| 6896 | 1FATP8FF5L5118562 | Ford | MUST | LAS VEGAS | NV |
| 6897 | 1FATP8FF5L5118576 | Ford | MUST | SAN DIEGO | CA |
| 6898 | 1FATP8FF5L5118593 | Ford | MUST | LOS ANGELES | CA |
| 6899 | 1FATP8FF5L5118626 | Ford | MUST | SACRAMENTO | CA |
| 6900 | 1FATP8FF5L5118805 | Ford | MUST | SAN JOSE | CA |
| 6901 | 1FATP8FF5L5119033 | Ford | MUST | AUSTIN | TX |
| 6902 | 1FATP8FF5L5119047 | Ford | MUST | Tulsa | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6903 | 1FATP8FF5L5119453 | Ford | MUST | FORT LAUDERDALE | FL |
| 6904 | 1FATP8FF5L5120683 | Ford | MUST | ATLANTA | GA |
| 6905 | 1FATP8FF5L5130999 | Ford | MUST | BIRMINGHAM | AL |
| 6906 | 1FATP8FF5L5131067 | Ford | MUST | CHICAGO | IL |
| 6907 | 1FATP8FF5L5131084 | Ford | MUST | NEW ORLEANS | LA |
| 6908 | 1FATP8FF5L5131120 | Ford | MUST | Atlanta | GA |
| 6909 | 1FATP8FF5L5135927 | Ford | MUST | Atlanta | GA |
| 6910 | 1FATP8FF6J5132421 | Ford | MUST | HILO | HI |
| 6911 | 1FATP8FF6K5138253 | Ford | MUST | Hialeah | FL |
| 6912 | 1FATP8FF6K5138320 | Ford | MUST | Norwalk | CA |
| 6913 | 1FATP8FF6K5138365 | Ford | MUST | FORT MYERS | FL |
| 6914 | 1FATP8FF6K5138396 | Ford | MUST | MIAMI | FL |
| 6915 | 1FATP8FF6K5138401 | Ford | MUST | ATLANTA | GA |
| 6916 | 1FATP8FF6K5138415 | Ford | MUST | FORT MYERS | FL |
| 6917 | 1FATP8FF6K5138432 | Ford | MUST | Sarasota | FL |
| 6918 | 1FATP8FF6K5138446 | Ford | MUST | ORLANDO | FL |
| 6919 | 1FATP8FF6K5138463 | Ford | MUST | DENVER | CO |
| 6920 | 1FATP8FF6K5138527 | Ford | MUST | NEW ORLEANS | LA |
| 6921 | 1FATP8FF6K5138561 | Ford | MUST | GRAND RAPIDS | MI |
| 6922 | 1FATP8FF6K5140424 | Ford | MUST | FORT LAUDERDALE | FL |
| 6923 | 1FATP8FF6K5140455 | Ford | MUST | TAMPA | US |
| 6924 | 1FATP8FF6K5140472 | Ford | MUST | ORLANDO | FL |
| 6925 | 1FATP8FF6K5140486 | Ford | MUST | Fresno | CA |
| 6926 | 1FATP8FF6K5140505 | Ford | MUST | DANIA BEACH | FL |
| 6927 | 1FATP8FF6K5150208 | Ford | MUST | Hialeah | FL |
| 6928 | 1FATP8FF6K5150225 | Ford | MUST | Hialeah | FL |
| 6929 | 1FATP8FF6K5150239 | Ford | MUST | MIAMI | FL |
| 6930 | 1FATP8FF6K5171639 | Ford | MUST | Austell | GA |
| 6931 | 1FATP8FF6K5171656 | Ford | MUST | NORFOLK | VA |
| 6932 | 1FATP8FF6K5171687 | Ford | MUST | DALLAS | TX |
| 6933 | 1FATP8FF6K5171737 | Ford | MUST | HOUSTON | TX |
| 6934 | 1FATP8FF6K5171740 | Ford | MUST | DALLAS | TX |
| 6935 | 1FATP8FF6K5171754 | Ford | MUST | DALLAS | TX |
| 6936 | 1FATP8FF6K5171821 | Ford | MUST | SEATTLE | WA |
| 6937 | 1FATP8FF6K5171835 | Ford | MUST | Sacramento | CA |
| 6938 | 1FATP8FF6K5171866 | Ford | MUST | Torrance | CA |
| 6939 | 1FATP8FF6K5171950 | Ford | MUST | LOUISVILLE | KY |
| 6940 | 1FATP8FF6K5171981 | Ford | MUST | Lynn | MA |
| 6941 | 1FATP8FF6K5179627 | Ford | MUST | BIRMINGHAM | AL |
| 6942 | 1FATP8FF6K5179630 | Ford | MUST | KNOXVILLE | TN |
| 6943 | 1FATP8FF6K5179644 | Ford | MUST | PHILADELPHIA | US |
| 6944 | 1FATP8FF6K5182141 | Ford | MUST | LOS ANGELES | CA |
| 6945 | 1FATP8FF6K5182253 | Ford | MUST | BALTIMORE | MD |
| 6946 | 1FATP8FF6K5182267 | Ford | MUST | BALTIMORE | MD |
| 6947 | 1FATP8FF6K5182270 | Ford | MUST | NEWARK | NJ |
| 6948 | 1FATP8FF6K5182284 | Ford | MUST | RALEIGH | NC |
| 6949 | 1FATP8FF6K5182298 | Ford | MUST | Fresno | CA |
| 6950 | 1FATP8FF6K5182303 | Ford | MUST | Norwalk | CA |
| 6951 | 1FATP8FF6K5182317 | Ford | MUST | seatac | wa |
| 6952 | 1FATP8FF6K5182334 | Ford | MUST | SAN FRANCISCO | CA |
| 6953 | 1FATP8FF6K5182348 | Ford | MUST | LAS VEGAS | NV |
| 6954 | 1FATP8FF6K5182351 | Ford | MUST | SAN FRANCISCO | CA |
| 6955 | 1FATP8FF6K5182379 | Ford | MUST | PHILADELPHIA | PA |
| 6956 | 1FATP8FF6K5182382 | Ford | MUST | JAMAICA | NY |
| 6957 | 1FATP8FF6K5182897 | Ford | MUST | CHICAGO | IL |
| 6958 | 1FATP8FF6K5182902 | Ford | MUST | DENVER | CO |
| 6959 | 1FATP8FF6K5182916 | Ford | MUST | HOUSTON | TX |
| 6960 | 1FATP8FF6K5182933 | Ford | MUST | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 6961 | 1FATP8FF6K5182947 | Ford | MUST | PHOENIX | AZ |
| 6962 | 1FATP8FF6K5182950 | Ford | MUST | SALT LAKE CITY | US |
| 6963 | 1FATP8FF6L5111717 | Ford | MUST | LUBBOCK | TX |
| 6964 | 1FATP8FF6L5111720 | Ford | MUST | HOUSTON | TX |
| 6965 | 1FATP8FF6L5111734 | Ford | MUST | ALBUQERQUE | NM |
| 6966 | 1FATP8FF6L5111989 | Ford | MUST | Hayward | CA |
| 6967 | 1FATP8FF6L5111992 | Ford | MUST | LAS VEGAS | NV |
| 6968 | 1FATP8FF6L5112009 | Ford | MUST | LAS VEGAS | NV |
| 6969 | 1FATP8FF6L5112012 | Ford | MUST | LAS VEGAS | NV |
| 6970 | 1FATP8FF6L5112026 | Ford | MUST | LAS VEGAS | NV |
| 6971 | 1FATP8FF6L5112415 | Ford | MUST | LAS VEGAS | NV |
| 6972 | 1FATP8FF6L5112429 | Ford | MUST | TUCSON | AZ |
| 6973 | 1FATP8FF6L5112432 | Ford | MUST | Phoenix | AZ |
| 6974 | 1FATP8FF6L5115279 | Ford | MUST | KENNER | LA |
| 6975 | 1FATP8FF6L5118473 | Ford | MUST | ATLANTA | GA |
| 6976 | 1FATP8FF6L5118537 | Ford | MUST | ONTARIO | CA |
| 6977 | 1FATP8FF6L5118540 | Ford | MUST | OAKLAND | CA |
| 6978 | 1FATP8FF6L5118554 | Ford | MUST | PHOENIX | AZ |
| 6979 | 1FATP8FF6L5118568 | Ford | MUST | INGLEWOOD | CA |
| 6980 | 1FATP8FF6L5118599 | Ford | MUST | LOS ANGELES | CA |
| 6981 | 1FATP8FF6L5118604 | Ford | MUST | INGLEWOOD | CA |
| 6982 | 1FATP8FF6L5118635 | Ford | MUST | ONTARIO | CA |
| 6983 | 1FATP8FF6L5118795 | Ford | MUST | SAN FRANCISCO | CA |
| 6984 | 1FATP8FF6L5118800 | Ford | MUST | SAN JOSE | CA |
| 6985 | 1FATP8FF6L5119445 | Ford | MUST | Atlanta | GA |
| 6986 | 1FATP8FF6L5120546 | Ford | MUST | KNOXVILLE | TN |
| 6987 | 1FATP8FF6L5120689 | Ford | MUST | KNOXVILLE | TN |
| 6988 | 1FATP8FF6L5120692 | Ford | MUST | KNOXVILLE | TN |
| 6989 | 1FATP8FF6L5125293 | Ford | MUST | ORLANDO | FL |
| 6990 | 1FATP8FF6L5131014 | Ford | MUST | KENNER | LA |
| 6991 | 1FATP8FF6L5131059 | Ford | MUST | NASHVILLE | TN |
| 6992 | 1FATP8FF6L5131062 | Ford | MUST | BIRMINGHAN | AL |
| 6993 | 1FATP8FF6L5131076 | Ford | MUST | NEW ORLEANS | LA |
| 6994 | 1FATP8FF6L5131093 | Ford | MUST | SAVANNAH | GA |
| 6995 | 1FATP8FF6L5131255 | Ford | MUST | HOUSTON | TX |
| 6996 | 1FATP8FF6L5131305 | Ford | MUST | MEBANE | NC |
| 6997 | 1FATP8FF6L5136701 | Ford | MUST | HILLSBOROUGH | NJ |
| 6998 | 1FATP8FF7K5138245 | Ford | MUST | FAYETTEVILLE | US |
| 6999 | 1FATP8FF7K5138259 | Ford | MUST | BIRMINGHAN | AL |
| 7000 | 1FATP8FF7K5138312 | Ford | MUST | Pasadena | CA |
| 7001 | 1FATP8FF7K5138343 | Ford | MUST | Miami | FL |
| 7002 | 1FATP8FF7K5138360 | Ford | MUST | Tampa | FL |
| 7003 | 1FATP8FF7K5138438 | Ford | MUST | Atlanta | GA |
| 7004 | 1FATP8FF7K5138441 | Ford | MUST | DAYTONA BEACH | FL |
| 7005 | 1FATP8FF7K5138455 | Ford | MUST | Hapeville | GA |
| 7006 | 1FATP8FF7K5138469 | Ford | MUST | FORT MYERS | FL |
| 7007 | 1FATP8FF7K5138570 | Ford | MUST | Davie | FL |
| 7008 | 1FATP8FF7K5140349 | Ford | MUST | ORLANDO | FL |
| 7009 | 1FATP8FF7K5140397 | Ford | MUST | Sarasota | FL |
| 7010 | 1FATP8FF7K5140402 | Ford | MUST | SAN DIEGO | CA |
| 7011 | 1FATP8FF7K5140464 | Ford | MUST | TAMPA | FL |
| 7012 | 1FATP8FF7K5150203 | Ford | MUST | DANIA | FL |
| 7013 | 1FATP8FF7K5150217 | Ford | MUST | FORT MYERS | FL |
| 7014 | 1FATP8FF7K5150265 | Ford | MUST | WEST PALM BEACH | FL |
| 7015 | 1FATP8FF7K5151061 | Ford | MUST | ORLANDO | FL |
| 7016 | 1FATP8FF7K5151089 | Ford | MUST | FORT MYERS | FL |
| 7017 | 1FATP8FF7K5151092 | Ford | MUST | MIAMI | FL |
| 7018 | 1FATP8FF7K5151125 | Ford | MUST | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7019 | 1FATP8FF7K5171648 | Ford | MUST | COLUMBIA | SC |
| 7020 | 1FATP8FF7K5171665 | Ford | MUST | SAVANNAH | GA |
| 7021 | 1FATP8FF7K5171679 | Ford | MUST | SHREVEPORT | LA |
| 7022 | 1FATP8FF7K5171696 | Ford | MUST | Detroit | MI |
| 7023 | 1FATP8FF7K5171861 | Ford | MUST | LAS VEGAS | NV |
| 7024 | 1FATP8FF7K5171875 | Ford | MUST | SANTA BARBARA | CA |
| 7025 | 1FATP8FF7K5171889 | Ford | MUST | Norwalk | CA |
| 7026 | 1FATP8FF7K5171956 | Ford | MUST | DANIA BEACH | FL |
| 7027 | 1FATP8FF7K5179653 | Ford | MUST | ROANOKE | VA |
| 7028 | 1FATP8FF7K5182262 | Ford | MUST | LOUISVILLE | KY |
| 7029 | 1FATP8FF7K5182276 | Ford | MUST | PENSACOLA | FL |
| 7030 | 1FATP8FF7K5182309 | Ford | MUST | OAKLAND | CA |
| 7031 | 1FATP8FF7K5182312 | Ford | MUST | Atlanta | GA |
| 7032 | 1FATP8FF7K5182326 | Ford | MUST | LAS VEGAS | NV |
| 7033 | 1FATP8FF7K5182343 | Ford | MUST | Ventura | CA |
| 7034 | 1FATP8FF7K5182357 | Ford | MUST | Fontana | CA |
| 7035 | 1FATP8FF7K5182374 | Ford | MUST | STERLING | VA |
| 7036 | 1FATP8FF7K5182889 | Ford | MUST | BIRMINGHAM | AL |
| 7037 | 1FATP8FF7K5182908 | Ford | MUST | LOS ANGELES | CA |
| 7038 | 1FATP8FF7K5182911 | Ford | MUST | FORT MYERS | FL |
| 7039 | 1FATP8FF7K5182939 | Ford | MUST | PHOENIX | AZ |
| 7040 | 1FATP8FF7K5182942 | Ford | MUST | Statesville | NC |
| 7041 | 1FATP8FF7K5182990 | Ford | MUST | NORFOLK | VA |
| 7042 | 1FATP8FF7L5111712 | Ford | MUST | HOUSTON | TX |
| 7043 | 1FATP8FF7L5111726 | Ford | MUST | Dallas | TX |
| 7044 | 1FATP8FF7L5111953 | Ford | MUST | DALLAS | TX |
| 7045 | 1FATP8FF7L5111998 | Ford | MUST | BURBANK | CA |
| 7046 | 1FATP8FF7L5112004 | Ford | MUST | RENO | NV |
| 7047 | 1FATP8FF7L5112018 | Ford | MUST | PHOENIX | AZ |
| 7048 | 1FATP8FF7L5112021 | Ford | MUST | BURBANK | CA |
| 7049 | 1FATP8FF7L5112410 | Ford | MUST | PHOENIX | AZ |
| 7050 | 1FATP8FF7L5112424 | Ford | MUST | LAS VEGAS | NV |
| 7051 | 1FATP8FF7L5112441 | Ford | MUST | LAS VEGAS | NV |
| 7052 | 1FATP8FF7L5112455 | Ford | MUST | LOS ANGELES | CA |
| 7053 | 1FATP8FF7L5115226 | Ford | MUST | KANSAS CITY | MO |
| 7054 | 1FATP8FF7L5115243 | Ford | MUST | DALLAS | TX |
| 7055 | 1FATP8FF7L5115274 | Ford | MUST | HOUSTON | TX |
| 7056 | 1FATP8FF7L5118465 | Ford | MUST | ATLANTA | GA |
| 7057 | 1FATP8FF7L5118529 | Ford | MUST | LOS ANGELES | CA |
| 7058 | 1FATP8FF7L5118563 | Ford | MUST | LAS VEGAS | NV |
| 7059 | 1FATP8FF7L5118577 | Ford | MUST | SAN FRANCISCO | CA |
| 7060 | 1FATP8FF7L5118580 | Ford | MUST | PALM SPRINGS | CA |
| 7061 | 1FATP8FF7L5118613 | Ford | MUST | WILMINGTON | CA |
| 7062 | 1FATP8FF7L5118630 | Ford | MUST | LOS ANGELES AP | CA |
| 7063 | 1FATP8FF7L5119048 | Ford | MUST | SAN ANTONIO | TX |
| 7064 | 1FATP8FF7L5119051 | Ford | MUST | HOUSTON | TX |
| 7065 | 1FATP8FF7L5119440 | Ford | MUST | MOBILE | A |
| 7066 | 1FATP8FF7L5120684 | Ford | MUST | FAYETTEVILLE | GA |
| 7067 | 1FATP8FF7L5125299 | Ford | MUST | ORLANDO | FL |
| 7068 | 1FATP8FF7L5131068 | Ford | MUST | ATLANTA | GA |
| 7069 | 1FATP8FF7L5131085 | Ford | MUST | Atlanta | GA |
| 7070 | 1FATP8FF7L5131121 | Ford | MUST | CLEVELAND | OH |
| 7071 | 1FATP8FF7L5136674 | Ford | MUST | JAMAICA | NY |
| 7072 | 1FATP8FF8J5132419 | Ford | MUST | HILO | HI |
| 7073 | 1FATP8FF8J5132422 | Ford | MUST | HILO | HI |
| 7074 | 1FATP8FF8K5138237 | Ford | MUST | MIAMI | FL |
| 7075 | 1FATP8FF8K5138304 | Ford | MUST | LAS VEGAS | NV |
| 7076 | 1FATP8FF8K5138433 | Ford | MUST | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7077 | 1FATP8FF8K5140456 | Ford | MUST | WEST PALM BEACH | FL |
| 7078 | 1FATP8FF8K5140473 | Ford | MUST | MIAMI | FL |
| 7079 | 1FATP8FF8K5140523 | Ford | MUST | MIAMI | FL |
| 7080 | 1FATP8FF8K5150209 | Ford | MUST | Davie | FL |
| 7081 | 1FATP8FF8K5150212 | Ford | MUST | WEST PALM BEACH | FL |
| 7082 | 1FATP8FF8K5150226 | Ford | MUST | WEST PALM BEACH | FL |
| 7083 | 1FATP8FF8K5150257 | Ford | MUST | FORT MYERS | FL |
| 7084 | 1FATP8FF8K5151067 | Ford | MUST | FORT LAUDERDALE | FL |
| 7085 | 1FATP8FF8K5151070 | Ford | MUST | FORT MYERS | FL |
| 7086 | 1FATP8FF8K5151098 | Ford | MUST | ATLANTA | GA |
| 7087 | 1FATP8FF8K5151117 | Ford | MUST | MIAMI | FL |
| 7088 | 1FATP8FF8K5151120 | Ford | MUST | ORLANDO | FL |
| 7089 | 1FATP8FF8K5171643 | Ford | MUST | FORT LAUDERDALE | FL |
| 7090 | 1FATP8FF8K5171688 | Ford | MUST | KNOXVILLE | TN |
| 7091 | 1FATP8FF8K5171691 | Ford | MUST | HOUSTON | TX |
| 7092 | 1FATP8FF8K5171948 | Ford | MUST | Miami | FL |
| 7093 | 1FATP8FF8K5171951 | Ford | MUST | Kansas City | MO |
| 7094 | 1FATP8FF8K5171979 | Ford | MUST | BIRMINGHAN | AL |
| 7095 | 1FATP8FF8K5179628 | Ford | MUST | CHARLOTTE | NC |
| 7096 | 1FATP8FF8K5179631 | Ford | MUST | BALTIMORE | MD |
| 7097 | 1FATP8FF8K5179645 | Ford | MUST | TAMPA | US |
| 7098 | 1FATP8FF8K5182139 | Ford | MUST | Las Vegas | NV |
| 7099 | 1FATP8FF8K5182142 | Ford | MUST | LAS VEGAS | NV |
| 7100 | 1FATP8FF8K5182254 | Ford | MUST | RALEIGH | NC |
| 7101 | 1FATP8FF8K5182271 | Ford | MUST | ORLANDO | FL |
| 7102 | 1FATP8FF8K5182299 | Ford | MUST | SAINT PAUL | MN |
| 7103 | 1FATP8FF8K5182318 | Ford | MUST | SAN JOSE | CA |
| 7104 | 1FATP8FF8K5182321 | Ford | MUST | PORTLAND | OR |
| 7105 | 1FATP8FF8K5182335 | Ford | MUST | SANTA ANA | CA |
| 7106 | 1FATP8FF8K5182349 | Ford | MUST | Tolleson | AZ |
| 7107 | 1FATP8FF8K5182352 | Ford | MUST | HOUSTON | TX |
| 7108 | 1FATP8FF8K5182366 | Ford | MUST | NEW BERN | NC |
| 7109 | 1FATP8FF8K5182383 | Ford | MUST | HARTFORD | CT |
| 7110 | 1FATP8FF8K5182898 | Ford | MUST | DENVER | CO |
| 7111 | 1FATP8FF8K5182903 | Ford | MUST | ELMHURST | IL |
| 7112 | 1FATP8FF8K5182917 | Ford | MUST | PHOENIX | AZ |
| 7113 | 1FATP8FF8K5182920 | Ford | MUST | BURBANK | CA |
| 7114 | 1FATP8FF8K5182948 | Ford | MUST | Irving | TX |
| 7115 | 1FATP8FF8K5182951 | Ford | MUST | PHOENIX | AZ |
| 7116 | 1FATP8FF8L5111718 | Ford | MUST | Dallas | TX |
| 7117 | 1FATP8FF8L5111721 | Ford | MUST | DALLAS | TX |
| 7118 | 1FATP8FF8L5111735 | Ford | MUST | AUSTIN | TX |
| 7119 | 1FATP8FF8L5111945 | Ford | MUST | CHARLOTTE | NC |
| 7120 | 1FATP8FF8L5112013 | Ford | MUST | SAN DIEGO | CA |
| 7121 | 1FATP8FF8L5112027 | Ford | MUST | SANTA ANA | CA |
| 7122 | 1FATP8FF8L5112030 | Ford | MUST | LAS VEGAS | NV |
| 7123 | 1FATP8FF8L5112433 | Ford | MUST | PORTLAND | OR |
| 7124 | 1FATP8FF8L5112450 | Ford | MUST | Pheonix | AZ |
| 7125 | 1FATP8FF8L5115235 | Ford | MUST | FORT LAUDERDALE | FL |
| 7126 | 1FATP8FF8L5118541 | Ford | MUST | LA HABRA | CA |
| 7127 | 1FATP8FF8L5118555 | Ford | MUST | LAS VEGAS | NV |
| 7128 | 1FATP8FF8L5118572 | Ford | MUST | PHOENIX | AZ |
| 7129 | 1FATP8FF8L5118586 | Ford | MUST | SAN FRANCISCO | CA |
| 7130 | 1FATP8FF8L5118605 | Ford | MUST | Scottsdale | AZ |
| 7131 | 1FATP8FF8L5118622 | Ford | MUST | STERLING | US |
| 7132 | 1FATP8FF8L5118636 | Ford | MUST | LOS ANGELES | CA |
| 7133 | 1FATP8FF8L5119026 | Ford | MUST | SAN ANTONIO | TX |
| 7134 | 1FATP8FF8L5119043 | Ford | MUST | AMARILLO | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7135 | 1FATP8FF8L5120547 | Ford | MUST | BIRMINGHAM | AL |
| 7136 | 1FATP8FF8L5131001 | Ford | MUST | TAMPA | FL |
| 7137 | 1FATP8FF8L5131063 | Ford | MUST | ORLANDO | FL |
| 7138 | 1FATP8FF8L5131077 | Ford | MUST | NEW ORLEANS | LA |
| 7139 | 1FATP8FF8L5131080 | Ford | MUST | JACKSONVILLE | FL |
| 7140 | 1FATP8FF8L5136702 | Ford | MUST | NEWARK | NY |
| 7141 | 1FATP8FF9K5138246 | Ford | MUST | Sterling | VA |
| 7142 | 1FATP8FF9K5138344 | Ford | MUST | CLEVELAND | OH |
| 7143 | 1FATP8FF9K5138358 | Ford | MUST | ORLANDO | FL |
| 7144 | 1FATP8FF9K5138375 | Ford | MUST | DAYTONA BEACH | FL |
| 7145 | 1FATP8FF9K5138392 | Ford | MUST | TAMPA | FL |
| 7146 | 1FATP8FF9K5138408 | Ford | MUST | MIAMI | FL |
| 7147 | 1FATP8FF9K5138442 | Ford | MUST | PHOENIX | AZ |
| 7148 | 1FATP8FF9K5138540 | Ford | MUST | FORT LAUDERDALE | FL |
| 7149 | 1FATP8FF9K5138568 | Ford | MUST | FORT LAUDERDALE | FL |
| 7150 | 1FATP8FF9K5138571 | Ford | MUST | Sarasota | FL |
| 7151 | 1FATP8FF9K5140420 | Ford | MUST | ORLANDO | FL |
| 7152 | 1FATP8FF9K5140451 | Ford | MUST | Charleston | SC |
| 7153 | 1FATP8FF9K5140515 | Ford | MUST | FORT MYERS | FL |
| 7154 | 1FATP8FF9K5150221 | Ford | MUST | MIAMI | FL |
| 7155 | 1FATP8FF9K5150249 | Ford | MUST | Davie | FL |
| 7156 | 1FATP8FF9K5151062 | Ford | MUST | WEST PALM BEACH | FL |
| 7157 | 1FATP8FF9K5151076 | Ford | MUST | MIAMI | FL |
| 7158 | 1FATP8FF9K5151109 | Ford | MUST | FORT LAUDERDALE | FL |
| 7159 | 1FATP8FF9K5151126 | Ford | MUST | MARIETTA | GA |
| 7160 | 1FATP8FF9K5171649 | Ford | MUST | CHARLOTTE | NC |
| 7161 | 1FATP8FF9K5171666 | Ford | MUST | MYRTLE BEACH | SC |
| 7162 | 1FATP8FF9K5171697 | Ford | MUST | GREENSBORO | NC |
| 7163 | 1FATP8FF9K5171747 | Ford | MUST | HOUSTON | TX |
| 7164 | 1FATP8FF9K5171750 | Ford | MUST | Live Oak | TX |
| 7165 | 1FATP8FF9K5171828 | Ford | MUST | Anaheim | CA |
| 7166 | 1FATP8FF9K5171831 | Ford | MUST | SANTA ANA | CA |
| 7167 | 1FATP8FF9K5171974 | Ford | MUST | ALBUQUERQUE | NM |
| 7168 | 1FATP8FF9K5179623 | Ford | MUST | ORLANDO | FL |
| 7169 | 1FATP8FF9K5179637 | Ford | MUST | MEBANE | NC |
| 7170 | 1FATP8FF9K5179654 | Ford | MUST | TAMPA | FL |
| 7171 | 1FATP8FF9K5182134 | Ford | MUST | BIRMINGHAM | AL |
| 7172 | 1FATP8FF9K5182263 | Ford | MUST | SOUTHEAST DST OFFC | OK |
| 7173 | 1FATP8FF9K5182280 | Ford | MUST | FORT MYERS | FL |
| 7174 | 1FATP8FF9K5182313 | Ford | MUST | Fontana | CA |
| 7175 | 1FATP8FF9K5182327 | Ford | MUST | LAS VEGAS | NV |
| 7176 | 1FATP8FF9K5182330 | Ford | MUST | SAN DIEGO | CA |
| 7177 | 1FATP8FF9K5182358 | Ford | MUST | LAS VEGAS | NV |
| 7178 | 1FATP8FF9K5182375 | Ford | MUST | ATLANTA | GA |
| 7179 | 1FATP8FF9K5182893 | Ford | MUST | Clearwater | FL |
| 7180 | 1FATP8FF9K5182909 | Ford | MUST | LAS VEGAS | NV |
| 7181 | 1FATP8FF9K5182912 | Ford | MUST | SAN DIEGO | US |
| 7182 | 1FATP8FF9K5182926 | Ford | MUST | PHOENIX | AZ |
| 7183 | 1FATP8FF9K5182943 | Ford | MUST | LAS VEGAS | NV |
| 7184 | 1FATP8FF9K5182988 | Ford | MUST | LAS VEGAS | NV |
| 7185 | 1FATP8FF9L5111713 | Ford | MUST | KENNER | LA |
| 7186 | 1FATP8FF9L5111727 | Ford | MUST | AUSTIN | TX |
| 7187 | 1FATP8FF9L5111730 | Ford | MUST | AUSTIN | TX |
| 7188 | 1FATP8FF9L5111954 | Ford | MUST | KENNER | LA |
| 7189 | 1FATP8FF9L5111999 | Ford | MUST | LAS VEGAS | NV |
| 7190 | 1FATP8FF9L5112005 | Ford | MUST | INGLEWOOD | CA |
| 7191 | 1FATP8FF9L5112022 | Ford | MUST | LOS ANGELES | CA |
| 7192 | 1FATP8FF8L5112036 | Ford | MUST | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7193 | 1FATP8FF9L5112411 | Ford | MUST | PHOENIX | AZ |
| 7194 | 1FATP8FF9L5112425 | Ford | MUST | PHOENIX | AZ |
| 7195 | 1FATP8FF9L5112439 | Ford | MUST | PHOENIX | AZ |
| 7196 | 1FATP8FF9L5112442 | Ford | MUST | PHOENIX | AZ |
| 7197 | 1FATP8FF9L5112456 | Ford | MUST | PHOENIX | AZ |
| 7198 | 1FATP8FF9L5115227 | Ford | MUST | FORT LAUDERDALE | FL |
| 7199 | 1FATP8FF9L5115230 | Ford | MUST | SAN DIEGO | CA |
| 7200 | 1FATP8FF9L5115244 | Ford | MUST | HOUSTON | TX |
| 7201 | 1FATP8FF9L5115275 | Ford | MUST | HOUSTON | TX |
| 7202 | 1FATP8FF9L5118466 | Ford | MUST | ATLANTA | GA |
| 7203 | 1FATP8FF9L5118550 | Ford | MUST | LAS VEGAS | NV |
| 7204 | 1FATP8FF9L5118564 | Ford | MUST | INGLEWOOD | CA |
| 7205 | 1FATP8FF9L5118578 | Ford | MUST | LOS ANGELES AP | CA |
| 7206 | 1FATP8FF9L5118581 | Ford | MUST | LOS ANGELES | CA |
| 7207 | 1FATP8FF9L5118600 | Ford | MUST | LAS VEGAS | NV |
| 7208 | 1FATP8FF9L5118614 | Ford | MUST | LOS ANGELES | CA |
| 7209 | 1FATP8FF9L5118628 | Ford | MUST | INGLEWOOD | CA |
| 7210 | 1FATP8FF9L5118788 | Ford | MUST | SANTA ANA | CA |
| 7211 | 1FATP8FF9L5118791 | Ford | MUST | FRESNO | CA |
| 7212 | 1FATP8FF9L5118807 | Ford | MUST | ONTARIO | CA |
| 7213 | 1FATP8FF9L5118810 | Ford | MUST | LOS ANGELES | CA |
| 7214 | 1FATP8FF9L5119049 | Ford | MUST | AUSTIN | TX |
| 7215 | 1FATP8FF9L5119438 | Ford | MUST | PENSACOLA | FL |
| 7216 | 1FATP8FF9L5119441 | Ford | MUST | ROSWELL | GA |
| 7217 | 1FATP8FF9L5119455 | Ford | MUST | ATLANTA | GA |
| 7218 | 1FATP8FF9L5120685 | Ford | MUST | KNOXVILLE | TN |
| 7219 | 1FATP8FF9L5130987 | Ford | MUST | JACKSONVILLE | FL |
| 7220 | 1FATP8FF9L5131069 | Ford | MUST | BIRMINGHAM | AL |
| 7221 | 1FATP8FF9L5131072 | Ford | MUST | KNOXVILLE | TN |
| 7222 | 1FATP8FF9L5131086 | Ford | MUST | KENNER | LA |
| 7223 | 1FATP8FF9L5143108 | Ford | MUST | CHATTANOOGA | TN |
| 7224 | 1FATP8FFXJ5177314 | Ford | MUST | Tolleson | AZ |
| 7225 | 1FATP8FFXK5135744 | Ford | MUST | KEY WEST | FL |
| 7226 | 1FATP8FFXK5138238 | Ford | MUST | SAN FRANCISCO | CA |
| 7227 | 1FATP8FFXK5138420 | Ford | MUST | TAMPA | US |
| 7228 | 1FATP8FFXK5138451 | Ford | MUST | FORT MYERS | FL |
| 7229 | 1FATP8FFXK5138465 | Ford | MUST | ATLANTA | GA |
| 7230 | 1FATP8FFXK5138546 | Ford | MUST | CHARLESTON | WV |
| 7231 | 1FATP8FFXK5138563 | Ford | MUST | Ocoee | FL |
| 7232 | 1FATP8FFXK5138580 | Ford | MUST | MIAMI | FL |
| 7233 | 1FATP8FFXK5140409 | Ford | MUST | Hayward | CA |
| 7234 | 1FATP8FFXK5140474 | Ford | MUST | Estero | FL |
| 7235 | 1FATP8FFXK5140507 | Ford | MUST | TAMPA | FL |
| 7236 | 1FATP8FFXK5140524 | Ford | MUST | West Palm Beach | FL |
| 7237 | 1FATP8FFXK5150244 | Ford | MUST | Davie | FL |
| 7238 | 1FATP8FFXK5150258 | Ford | MUST | Orlando | FL |
| 7239 | 1FATP8FFXK5150261 | Ford | MUST | TAMPA | US |
| 7240 | 1FATP8FFXK5150275 | Ford | MUST | ORLANDO | FL |
| 7241 | 1FATP8FFXK5151068 | Ford | MUST | WEST PALM BEACH | FL |
| 7242 | 1FATP8FFXK5151071 | Ford | MUST | JACKSONVILLE | FL |
| 7243 | 1FATP8FFXK5151085 | Ford | MUST | MIAMI | FL |
| 7244 | 1FATP8FFXK5151099 | Ford | MUST | Pasadena | CA |
| 7245 | 1FATP8FFXK5151118 | Ford | MUST | DARLINGTON | SC |
| 7246 | 1FATP8FFXK5171644 | Ford | MUST | PENSACOLA | FL |
| 7247 | 1FATP8FFXK5171658 | Ford | MUST | Miami | FL |
| 7248 | 1FATP8FFXK5171689 | Ford | MUST | Las Vegas | NV |
| 7249 | 1FATP8FFXK5171692 | Ford | MUST | Dallas | TX |
| 7250 | 1FATP8FFXK5171739 | Ford | MUST | SHREVEPORT | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 7251 | 1FATP8FFXK5171742 | Ford | MUST | Dallas | TX |
| 7252 | 1FATP8FFXK5171837 | Ford | MUST | OAKLAND | CA |
| 7253 | 1FATP8FFXK5171854 | Ford | MUST | SAN FRANCISCO | CA |
| 7254 | 1FATP8FFXK5171868 | Ford | MUST | TRACY | CA |
| 7255 | 1FATP8FFXK5171871 | Ford | MUST | Sacramento | CA |
| 7256 | 1FATP8FFXK5171949 | Ford | MUST | Harvey | LA |
| 7257 | 1FATP8FFXK5171952 | Ford | MUST | LOUISVILLE | KY |
| 7258 | 1FATP8FFXK5171966 | Ford | MUST | KNOXVILLE | TN |
| 7259 | 1FATP8FFXK5179629 | Ford | MUST | NEWARK | NJ |
| 7260 | 1FATP8FFXK5179646 | Ford | MUST | FORT LAUDERDALE | FL |
| 7261 | 1FATP8FFXK5182143 | Ford | MUST | SANTA ANA | CA |
| 7262 | 1FATP8FFXK5182272 | Ford | MUST | RONKONKOMA | NY |
| 7263 | 1FATP8FFXK5182322 | Ford | MUST | Detroit | MI |
| 7264 | 1FATP8FFXK5182336 | Ford | MUST | SAN DIEGO | CA |
| 7265 | 1FATP8FFXK5182353 | Ford | MUST | LAS VEGAS | NV |
| 7266 | 1FATP8FFXK5182367 | Ford | MUST | TAMPA | FL |
| 7267 | 1FATP8FFXK5182370 | Ford | MUST | SARASOTA | FL |
| 7268 | 1FATP8FFXK5182384 | Ford | MUST | AUGUSTA | GA |
| 7269 | 1FATP8FFXK5182899 | Ford | MUST | Burien | WA |
| 7270 | 1FATP8FFXK5182904 | Ford | MUST | PHOENIX | AZ |
| 7271 | 1FATP8FFXK5182918 | Ford | MUST | INDIANAPOLIS | IN |
| 7272 | 1FATP8FFXK5182921 | Ford | MUST | BOISE | US |
| 7273 | 1FATP8FFXK5182949 | Ford | MUST | PHOENIX | AZ |
| 7274 | 1FATP8FFXK5182952 | Ford | MUST | LOS ANGELES | CA |
| 7275 | 1FATP8FFXL5111719 | Ford | MUST | DALLAS | TX |
| 7276 | 1FATP8FFXL5111722 | Ford | MUST | HOUSTON | TX |
| 7277 | 1FATP8FFXL5111736 | Ford | MUST | AUSTIN | TX |
| 7278 | 1FATP8FFXL5111946 | Ford | MUST | HOUSTON | TX |
| 7279 | 1FATP8FFXL5112000 | Ford | MUST | INGLEWOOD | CA |
| 7280 | 1FATP8FFXL5112014 | Ford | MUST | PHOENIX | AZ |
| 7281 | 1FATP8FFXL5112028 | Ford | MUST | LAS VEGAS | NV |
| 7282 | 1FATP8FFXL5112420 | Ford | MUST | PHOENIX | AZ |
| 7283 | 1FATP8FFXL5112434 | Ford | MUST | PHOENIX | AZ |
| 7284 | 1FATP8FFXL5112448 | Ford | MUST | TUCSON | AZ |
| 7285 | 1FATP8FFXL5115236 | Ford | MUST | DALLAS | TX |
| 7286 | 1FATP8FFXL5118525 | Ford | MUST | Reno | NV |
| 7287 | 1FATP8FFXL5118542 | Ford | MUST | LOS ANGELES | CA |
| 7288 | 1FATP8FFXL5118556 | Ford | MUST | INGLEWOOD | CA |
| 7289 | 1FATP8FFXL5118590 | Ford | MUST | N HOLLYWOOD | CA |
| 7290 | 1FATP8FFXL5118606 | Ford | MUST | SAN JOSE | CA |
| 7291 | 1FATP8FFXL5118623 | Ford | MUST | SANTA ANA | CA |
| 7292 | 1FATP8FFXL5118637 | Ford | MUST | LAS VEGAS | NV |
| 7293 | 1FATP8FFXL5118797 | Ford | MUST | BURBANK | CA |
| 7294 | 1FATP8FFXL5118802 | Ford | MUST | LOS ANGELES | CA |
| 7295 | 1FATP8FFXL5119030 | Ford | MUST | CORPUS CHRISTI | TX |
| 7296 | 1FATP8FFXL5119450 | Ford | MUST | ATLANTA | GA |
| 7297 | 1FATP8FFXL5125295 | Ford | MUST | TAMPA | FL |
| 7298 | 1FATP8FFXL5125300 | Ford | MUST | TAMPA | FL |
| 7299 | 1FATP8FFXL5131002 | Ford | MUST | WEST COLUMBIA | SC |
| 7300 | 1FATP8FFXL5131016 | Ford | MUST | TAMPA | FL |
| 7301 | 1FATP8FFXL5131064 | Ford | MUST | Miami | FL |
| 7302 | 1FATP8FFXL5131078 | Ford | MUST | KENNER | LA |
| 7303 | 1FATP8FFXL5131081 | Ford | MUST | Ft. Myers | FL |
| 7304 | 1FATP8FFXL5131095 | Ford | MUST | PENSACOLA | FL |
| 7305 | 1FATP8FFXL5131260 | Ford | MUST | MIAMI | FL |
| 7306 | 1FATP8UH0J5123959 | Ford | MUST | FORT MYERS | FL |
| 7307 | 1FATP8UH0J5124030 | Ford | MUST | CHEEKTOWAGA | NY |
| 7308 | 1FATP8UH0J5124058 | Ford | MUST | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7309 | 1FATP8UH0J5124061 | Ford | MUST | N. Palm Beach | FL |
| 7310 | 1FATP8UH0J5155052 | Ford | MUST | BALTIMORE | MD |
| 7311 | 1FATP8UH0J5176998 | Ford | MUST | ALBUQUERQUE | NM |
| 7312 | 1FATP8UH0J5177021 | Ford | MUST | Atlanta | GA |
| 7313 | 1FATP8UH0K5135711 | Ford | MUST | SAINT LOUIS | MO |
| 7314 | 1FATP8UH0K5135725 | Ford | MUST | SANTA ANA | CA |
| 7315 | 1FATP8UH0K5135756 | Ford | MUST | SANTA ANA | CA |
| 7316 | 1FATP8UH0K5138382 | Ford | MUST | Ventura | CA |
| 7317 | 1FATP8UH0K5138480 | Ford | MUST | Anaheim | CA |
| 7318 | 1FATP8UH0K5138513 | Ford | MUST | SEATTLE | WA |
| 7319 | 1FATP8UH0K5150306 | Ford | MUST | PHOENIX | AZ |
| 7320 | 1FATP8UH0L5120711 | Ford | MUST | KNOXVILLE | TN |
| 7321 | 1FATP8UH0L5137119 | Ford | MUST | FORT MYERS | FL |
| 7322 | 1FATP8UH1J5123923 | Ford | MUST | Hayward | CA |
| 7323 | 1FATP8UH1J5123954 | Ford | MUST | Pompano Beach | FL |
| 7324 | 1FATP8UH1J5129432 | Ford | MUST | KNOXVILLE | TN |
| 7325 | 1FATP8UH1J5142438 | Ford | MUST | Harvey | LA |
| 7326 | 1FATP8UH1J5154993 | Ford | MUST | MARIETTA | GA |
| 7327 | 1FATP8UH1J5177013 | Ford | MUST | LAS VEGAS | NV |
| 7328 | 1FATP8UH1K5135717 | Ford | MUST | OAKLAND | CA |
| 7329 | 1FATP8UH1K5135720 | Ford | MUST | LOS ANGELES | CA |
| 7330 | 1FATP8UH1K5135734 | Ford | MUST | LOS ANGELES | CA |
| 7331 | 1FATP8UH1K5138486 | Ford | MUST | ST Paul | MN |
| 7332 | 1FATP8UH1K5138522 | Ford | MUST | Hebron | KY |
| 7333 | 1FATP8UH1K5171908 | Ford | MUST | SAN FRANCISCO | CA |
| 7334 | 1FATP8UH1L5115260 | Ford | MUST | NEWARK | NJ |
| 7335 | 1FATP8UH1L5118742 | Ford | MUST | Miami | FL |
| 7336 | 1FATP8UH1L5118949 | Ford | MUST | Miami | FL |
| 7337 | 1FATP8UH2J5124045 | Ford | MUST | SOUTHEAST DST OFFC | OK |
| 7338 | 1FATP8UH2J5142528 | Ford | MUST | CHICAGO | IL |
| 7339 | 1FATP8UH2J5155053 | Ford | MUST | MIAMI | FL |
| 7340 | 1FATP8UH2K5104539 | Ford | MUST | WEST COLUMBIA | SC |
| 7341 | 1FATP8UH2K5138335 | Ford | MUST | Sacramento | CA |
| 7342 | 1FATP8UH2K5171917 | Ford | MUST | SAN FRANCISCO | CA |
| 7343 | 1FATP8UH2K5171934 | Ford | MUST | LAS VEGAS | NV |
| 7344 | 1FATP8UH2L5125327 | Ford | MUST | HOUSTON IAH AP | TX |
| 7345 | 1FATP8UH3J5123924 | Ford | MUST | Kailua-Kona | HI |
| 7346 | 1FATP8UH3J5123941 | Ford | MUST | ROANOKE | VA |
| 7347 | 1FATP8UH3J5124023 | Ford | MUST | Davie | FL |
| 7348 | 1FATP8UH3J5132364 | Ford | MUST | BURBANK | CA |
| 7349 | 1FATP8UH3J5132493 | Ford | MUST | KALAOA | HI |
| 7350 | 1FATP8UH3K5135699 | Ford | MUST | SAN FRANCISCO | CA |
| 7351 | 1FATP8UH3K5135704 | Ford | MUST | Anaheim | CA |
| 7352 | 1FATP8UH3K5135735 | Ford | MUST | ORLANDO | FL |
| 7353 | 1FATP8UH3K5135752 | Ford | MUST | Stockton | CA |
| 7354 | 1FATP8UH3K5138277 | Ford | MUST | Lake Elsinore | CA |
| 7355 | 1FATP8UH3K5138487 | Ford | MUST | LOS ANGELES AP | CA |
| 7356 | 1FATP8UH3K5138523 | Ford | MUST | SAN FRANCISCO | CA |
| 7357 | 1FATP8UH3K5171909 | Ford | MUST | MONTEREY | CA |
| 7358 | 1FATP8UH3K5179590 | Ford | MUST | DES PLAINES | US |
| 7359 | 1FATP8UH3L5136871 | Ford | MUST | Miami | FL |
| 7360 | 1FATP8UH3L5139530 | Ford | MUST | Medford | NY |
| 7361 | 1FATP8UH4J5124029 | Ford | MUST | Pompano Beach | FL |
| 7362 | 1FATP8UH4J5154938 | Ford | MUST | Ocoee | FL |
| 7363 | 1FATP8UH4K5135730 | Ford | MUST | Tolleson | AZ |
| 7364 | 1FATP8UH4K5138384 | Ford | MUST | Riverside | CA |
| 7365 | 1FATP8UH4K5138479 | Ford | MUST | LOS ANGELES | CA |
| 7366 | 1FATP8UH4K5171899 | Ford | MUST | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7367 | 1FATP8UH4K5179601 | Ford | MUST | SAN FRANCISCO | CA |
| 7368 | 1FATP8UH4L5115334 | Ford | MUST | Tampa | FL |
| 7369 | 1FATP8UH5J5123990 | Ford | MUST | Miami | FL |
| 7370 | 1FATP8UH5J5132365 | Ford | MUST | SAN FRANCISCO | CA |
| 7371 | 1FATP8UH5J5132494 | Ford | MUST | EWA BEACH | HI |
| 7372 | 1FATP8UH5J5176995 | Ford | MUST | LOS ANGELES | CA |
| 7373 | 1FATP8UH5K5135719 | Ford | MUST | LOS ANGELES | CA |
| 7374 | 1FATP8UH5K5138278 | Ford | MUST | SAN JOSE | CA |
| 7375 | 1FATP8UH5K5138281 | Ford | MUST | WEST PALM BEACH | FL |
| 7376 | 1FATP8UH5K5138331 | Ford | MUST | BURBANK | CA |
| 7377 | 1FATP8UH5K5138376 | Ford | MUST | Santa Clara | CA |
| 7378 | 1FATP8UH5K5138474 | Ford | MUST | Lake Elsinore | CA |
| 7379 | 1FATP8UH5K5171894 | Ford | MUST | SOUTH SAN FRANC | CA |
| 7380 | 1FATP8UH5K5171913 | Ford | MUST | SAN DIEGO | CA |
| 7381 | 1FATP8UH5L5112569 | Ford | MUST | FORT MYERS | FL |
| 7382 | 1FATP8UH5L5115293 | Ford | MUST | Houston | TX |
| 7383 | 1FATP8UH5L5120705 | Ford | MUST | OMAHA | NE |
| 7384 | 1FATP8UH6J5123965 | Ford | MUST | PENSACOLA | FL |
| 7385 | 1FATP8UH6J5124050 | Ford | MUST | Orlando | FL |
| 7386 | 1FATP8UH6J5142449 | Ford | MUST | Rio Linda | CA |
| 7387 | 1FATP8UH6J5142497 | Ford | MUST | SAN DIEGO | CA |
| 7388 | 1FATP8UH6J5155041 | Ford | MUST | GRAND RAPIDS | MI |
| 7389 | 1FATP8UH6J5166203 | Ford | MUST | North Las Vegas | NV |
| 7390 | 1FATP8UH6K5135695 | Ford | MUST | OAKLAND | CA |
| 7391 | 1FATP8UH6K5135700 | Ford | MUST | EL PASO | TX |
| 7392 | 1FATP8UH6K5135714 | Ford | MUST | Las Vegas | NV |
| 7393 | 1FATP8UH6K5138337 | Ford | MUST | LAS VEGAS | NV |
| 7394 | 1FATP8UH6K5138385 | Ford | MUST | Stockton | CA |
| 7395 | 1FATP8UH6K5138516 | Ford | MUST | LOS ANGELES | CA |
| 7396 | 1FATP8UH6K5150276 | Ford | MUST | EL PASO | TX |
| 7397 | 1FATP8UH6K5150312 | Ford | MUST | PHOENIX | AZ |
| 7398 | 1FATP8UH6K5171922 | Ford | MUST | LAS VEGAS | NV |
| 7399 | 1FATP8UH6L5118851 | Ford | MUST | NEW ORLEANS | LA |
| 7400 | 1FATP8UH7J5124039 | Ford | MUST | FORT MYERS | FL |
| 7401 | 1FATP8UH7J5124056 | Ford | MUST | MIAMI | FL |
| 7402 | 1FATP8UH7J5132500 | Ford | MUST | NORTH PAC | CA |
| 7403 | 1FATP8UH7J5155047 | Ford | MUST | FORT LAUDERDALE | FL |
| 7404 | 1FATP8UH7J5160149 | Ford | MUST | PHOENIX | AZ |
| 7405 | 1FATP8UH7J5160152 | Ford | MUST | LAS VEGAS | NV |
| 7406 | 1FATP8UH7J5177002 | Ford | MUST | STERLING | VA |
| 7407 | 1FATP8UH7K5138332 | Ford | MUST | LOS ANGELES | CA |
| 7408 | 1FATP8UH7K5171900 | Ford | MUST | LAS VEGAS | NV |
| 7409 | 1FATP8UH7K5171914 | Ford | MUST | LAS VEGAS | NV |
| 7410 | 1FATP8UH7L5115330 | Ford | MUST | KENNER | LA |
| 7411 | 1FATP8UH7L5115361 | Ford | MUST | Orlando | FL |
| 7412 | 1FATP8UH7L5118924 | Ford | MUST | FORT MYERS | FL |
| 7413 | 1FATP8UH7L5118955 | Ford | MUST | Miami | FL |
| 7414 | 1FATP8UH7L5135125 | Ford | MUST | Austell | GA |
| 7415 | 1FATP8UH8J5132361 | Ford | MUST | North Las Vegas | NV |
| 7416 | 1FATP8UH8J5132392 | Ford | MUST | Bridgeton | MO |
| 7417 | 1FATP8UH8J5132490 | Ford | MUST | Honolulu | HI |
| 7418 | 1FATP8UH8J5154991 | Ford | MUST | Rio Linda | CA |
| 7419 | 1FATP8UH8K5135696 | Ford | MUST | LAS VEGAS | NV |
| 7420 | 1FATP8UH8K5135701 | Ford | MUST | TAMPA | US |
| 7421 | 1FATP8UH8K5135729 | Ford | MUST | TRACY | CA |
| 7422 | 1FATP8UH8K5135732 | Ford | MUST | FRESNO | CA |
| 7423 | 1FATP8UH8K5138324 | Ford | MUST | Tolleson | AZ |
| 7424 | 1FATP8UH8K5138484 | Ford | MUST | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7425 | 1FATP8UH8K5138517 | Ford | MUST | LAS VEGAS | NV |
| 7426 | 1FATP8UH8K5171906 | Ford | MUST | LOS ANGELES | CA |
| 7427 | 1FATP8UH8L5118866 | Ford | MUST | Tulsa | OK |
| 7428 | 1FATP8UH9J5123975 | Ford | MUST | Tampa | FL |
| 7429 | 1FATP8UH9J5142476 | Ford | MUST | TAMPA | FL |
| 7430 | 1FATP8UH9J5155051 | Ford | MUST | Winter Park | FL |
| 7431 | 1FATP8UH9J5177034 | Ford | MUST | LOS ANGELES | CA |
| 7432 | 1FATP8UH9J5177048 | Ford | MUST | INGLEWOOD | CA |
| 7433 | 1FATP8UH9K5135738 | Ford | MUST | Norwalk | CA |
| 7434 | 1FATP8UH9K5171932 | Ford | MUST | PORTLAND | OR |
| 7435 | 1FATP8UH9K5179593 | Ford | MUST | SAN FRANCISCO | CA |
| 7436 | 1FATP8UH9K5179609 | Ford | MUST | Leesburg | VA |
| 7437 | 1FATP8UH9L5121386 | Ford | MUST | Austell | GA |
| 7438 | 1FATP8UH9L5137152 | Ford | MUST | MIAMI INT'L AP | FL |
| 7439 | 1FATP8UHXJ5132362 | Ford | MUST | HILO | HI |
| 7440 | 1FATP8UHXJ5132491 | Ford | MUST | PLEASANTON | CA |
| 7441 | 1FATP8UHXJ5154992 | Ford | MUST | PHOENIX | AZ |
| 7442 | 1FATP8UHXJ5155026 | Ford | MUST | North Las Vegas | NV |
| 7443 | 1FATP8UHXK5106569 | Ford | MUST | WEST COLUMBIA | SC |
| 7444 | 1FATP8UHXK5135697 | Ford | MUST | LAS VEGAS | NV |
| 7445 | 1FATP8UHXK5135747 | Ford | MUST | FORT LAUDERDALE | FL |
| 7446 | 1FATP8UHXK5135750 | Ford | MUST | SEA TAC | WA |
| 7447 | 1FATP8UHXK5138325 | Ford | MUST | SACRAMENTO | CA |
| 7448 | 1FATP8UHXK5138518 | Ford | MUST | Phoenix | AZ |
| 7449 | 1FATP8UHXK5171910 | Ford | MUST | LAS VEGAS | NV |
| 7450 | 1FATP8UHXK5171924 | Ford | MUST | SAN FRANCISCO | CA |
| 7451 | 1FATP8UHXK5179599 | Ford | MUST | DAYTON | OH |
| 7452 | 1FBAX2C80LKA09226 | Ford | TRANSIT | Atlanta | GA |
| 7453 | 1FBAX2C80LKA14345 | Ford | TRANSIT | HOUSTON | TX |
| 7454 | 1FBAX2C81LKA07260 | Ford | TRANSIT | KENNER | LA |
| 7455 | 1FBAX2C81LKA14354 | Ford | TRANSIT | JACKSON | MS |
| 7456 | 1FBAX2C81LKA22678 | Ford | TRANSIT | KENNER | LA |
| 7457 | 1FBAX2C82LKA06814 | Ford | TRANSIT | FAYETTEVILLE | GA |
| 7458 | 1FBAX2C82LKA41014 | Ford | TRANSIT | BOSTON | MA |
| 7459 | 1FBAX2C83LKA14338 | Ford | TRANSIT | ATLANTA | GA |
| 7460 | 1FBAX2C83LKA14355 | Ford | TRANSIT | TAMPA | FL |
| 7461 | 1FBAX2C83LKA22665 | Ford | TRANSIT | KENNER | LA |
| 7462 | 1FBAX2C83LKA22679 | Ford | TRANSIT | KENNER | LA |
| 7463 | 1FBAX2C84LKA06815 | Ford | TRANSIT | Atlanta | GA |
| 7464 | 1FBAX2C84LKA14333 | Ford | TRANSIT | Atlanta | GA |
| 7465 | 1FBAX2C84LKA14347 | Ford | TRANSIT | KENNER | LA |
| 7466 | 1FBAX2C86LKA06816 | Ford | TRANSIT | Atlanta | GA |
| 7467 | 1FBAX2C86LKA14348 | Ford | TRANSIT | HOUSTON | TX |
| 7468 | 1FBAX2C86LKA40318 | Ford | TRANSIT | Atlanta | GA |
| 7469 | 1FBAX2C86LKA40321 | Ford | TRANSIT | DETROIT | MI |
| 7470 | 1FBAX2C88LKA06817 | Ford | TRANSIT | Atlanta | GA |
| 7471 | 1FBAX2C88LKA14335 | Ford | TRANSIT | Atlanta | GA |
| 7472 | 1FBAX2C88LKA40319 | Ford | TRANSIT | Atlanta | GA |
| 7473 | 1FBAX2C89LKA14344 | Ford | TRANSIT | KENNER | LA |
| 7474 | 1FBAX2C8XLKA14336 | Ford | TRANSIT | ATLANTA | GA |
| 7475 | 1FBAX2C8XLKA14353 | Ford | TRANSIT | JACKSON | MS |
| 7476 | 1FBAX2CM0GKA56226 | Ford | TRANSIT | South San Franc | CA |
| 7477 | 1FBAX2CM0HKA96825 | Ford | TRANSIT | SHREVEPORT | LA |
| 7478 | 1FBAX2CM0HKB00842 | Ford | TRANSIT | Manheim | PA |
| 7479 | 1FBAX2CM0JKA17319 | Ford | TRANSIT | Hapeville | GA |
| 7480 | 1FBAX2CM0JKA17322 | Ford | TRANSIT | ATLANTA | GA |
| 7481 | 1FBAX2CM0JKA52166 | Ford | TRANSIT | JACKSON | MS |
| 7482 | 1FBAX2CM0JKA83885 | Ford | TRANSIT | PITTSBURGH | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7483 | 1FBAX2CM0JKA83904 | Ford | TRANSIT | NEWARK | NJ |
| 7484 | 1FBAX2CM0JKB20269 | Ford | TRANSIT | JACKSON | MS |
| 7485 | 1FBAX2CM0JKB20272 | Ford | TRANSIT | SHREVEPORT | LA |
| 7486 | 1FBAX2CM0KKA28743 | Ford | TRANSIT | BURBANK | CA |
| 7487 | 1FBAX2CM0KKA31044 | Ford | TRANSIT | KENNER | LA |
| 7488 | 1FBAX2CM0KKA54162 | Ford | TRANSIT | BURBANK | CA |
| 7489 | 1FBAX2CM0KKA96959 | Ford | TRANSIT | NEWARK | NJ |
| 7490 | 1FBAX2CM0KKB02677 | Ford | TRANSIT | Atlanta | GA |
| 7491 | 1FBAX2CM0KKB02680 | Ford | TRANSIT | Atlanta | GA |
| 7492 | 1FBAX2CM1HKA72176 | Ford | TRANSIT | South San Franc | CA |
| 7493 | 1FBAX2CM1HKB00848 | Ford | TRANSIT | NEWARK | NJ |
| 7494 | 1FBAX2CM1JKA71762 | Ford | TRANSIT | Atlanta | GA |
| 7495 | 1FBAX2CM1JKA74256 | Ford | TRANSIT | GLENDALE | CA |
| 7496 | 1FBAX2CM1JKA79540 | Ford | TRANSIT | EAST BOSTON | MA |
| 7497 | 1FBAX2CM1JKA83880 | Ford | TRANSIT | Statesville | NC |
| 7498 | 1FBAX2CM1JKB02086 | Ford | TRANSIT | PITTSBURGH | PA |
| 7499 | 1FBAX2CM1KKA23180 | Ford | TRANSIT | Atlanta | GA |
| 7500 | 1FBAX2CM1KKA49553 | Ford | TRANSIT | AUSTIN | TX |
| 7501 | 1FBAX2CM1KKA64036 | Ford | TRANSIT | BURBANK | CA |
| 7502 | 1FBAX2CM1KKA67986 | Ford | TRANSIT | Atlanta | GA |
| 7503 | 1FBAX2CM1KKA94816 | Ford | TRANSIT | Atlanta | GA |
| 7504 | 1FBAX2CM1KKA94850 | Ford | TRANSIT | NEWARK | NJ |
| 7505 | 1FBAX2CM1KKA96954 | Ford | TRANSIT | Atlanta | GA |
| 7506 | 1FBAX2CM1KKB26633 | Ford | TRANSIT | NEWARK | NJ |
| 7507 | 1FBAX2CM2GKA74260 | Ford | TRANSIT | South San Franc | CA |
| 7508 | 1FBAX2CM2JKA17323 | Ford | TRANSIT | SOUTHEAST DST OFFC | OK |
| 7509 | 1FBAX2CM2JKA52167 | Ford | TRANSIT | Slidell | LA |
| 7510 | 1FBAX2CM2JKA83905 | Ford | TRANSIT | NEWARK | NJ |
| 7511 | 1FBAX2CM2KKA28744 | Ford | TRANSIT | BURBANK | CA |
| 7512 | 1FBAX2CM2KKA31045 | Ford | TRANSIT | AUSTIN | TX |
| 7513 | 1FBAX2CM2KKA36438 | Ford | TRANSIT | AUSTIN | TX |
| 7514 | 1FBAX2CM2KKA54163 | Ford | TRANSIT | BURBANK | CA |
| 7515 | 1FBAX2CM2KKB02678 | Ford | TRANSIT | Atlanta | GA |
| 7516 | 1FBAX2CM3GKA97952 | Ford | TRANSIT | EL PASO | TX |
| 7517 | 1FBAX2CM3HKA60191 | Ford | TRANSIT | SAVANNAH | GA |
| 7518 | 1FBAX2CM3HKA96821 | Ford | TRANSIT | OAKLAND | CA |
| 7519 | 1FBAX2CM3JKA71763 | Ford | TRANSIT | Atlanta | GA |
| 7520 | 1FBAX2CM3JKA74257 | Ford | TRANSIT | BURBANK | CA |
| 7521 | 1FBAX2CM3JKA79541 | Ford | TRANSIT | NEWARK | NJ |
| 7522 | 1FBAX2CM3JKB02087 | Ford | TRANSIT | NEWARK | NJ |
| 7523 | 1FBAX2CM3KKA36433 | Ford | TRANSIT | KENNER | LA |
| 7524 | 1FBAX2CM3KKA49554 | Ford | TRANSIT | HOUSTON | TX |
| 7525 | 1FBAX2CM3KKA64040 | Ford | TRANSIT | BURBANK | CA |
| 7526 | 1FBAX2CM3KKA67987 | Ford | TRANSIT | KNOXVILLE | TN |
| 7527 | 1FBAX2CM3KKA94817 | Ford | TRANSIT | NEW BERN | NC |
| 7528 | 1FBAX2CM3KKA96955 | Ford | TRANSIT | AUSTIN | TX |
| 7529 | 1FBAX2CM3KKB26634 | Ford | TRANSIT | NEWARK | NJ |
| 7530 | 1FBAX2CM4HKA72172 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7531 | 1FBAX2CM4JKA17324 | Ford | TRANSIT | Hapeville | GA |
| 7532 | 1FBAX2CM4JKA52168 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7533 | 1FBAX2CM4JKA55846 | Ford | TRANSIT | Morrisville | NC |
| 7534 | 1FBAX2CM4JKA83887 | Ford | TRANSIT | Atlanta | GA |
| 7535 | 1FBAX2CM4JKA83890 | Ford | TRANSIT | BURBANK | CA |
| 7536 | 1FBAX2CM4JKA83906 | Ford | TRANSIT | NEWARK | NJ |
| 7537 | 1FBAX2CM4KKA28745 | Ford | TRANSIT | BURBANK | CA |
| 7538 | 1FBAX2CM4KKA31046 | Ford | TRANSIT | WEST COLUMBIA | SC |
| 7539 | 1FBAX2CM4KKA36425 | Ford | TRANSIT | PITTSBURGH | PA |
| 7540 | 1FBAX2CM4KKA54164 | Ford | TRANSIT | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7541 | 1FBAX2CM4KKB02679 | Ford | TRANSIT | Atlanta | GA |
| 7542 | 1FBAX2CM5HKA96822 | Ford | TRANSIT | AUSTIN | TX |
| 7543 | 1FBAX2CM5JKA29031 | Ford | TRANSIT | AUSTIN | TX |
| 7544 | 1FBAX2CM5JKA71764 | Ford | TRANSIT | PITTSBURGH | PA |
| 7545 | 1FBAX2CM5JKA74258 | Ford | TRANSIT | BURBANK | CA |
| 7546 | 1FBAX2CM5JKA83882 | Ford | TRANSIT | Atlanta | GA |
| 7547 | 1FBAX2CM5JKA96471 | Ford | TRANSIT | EAST BOSTON | MA |
| 7548 | 1FBAX2CM5JKB02088 | Ford | TRANSIT | SARASOTA | FL |
| 7549 | 1FBAX2CM5JKB15018 | Ford | TRANSIT | EAST BOSTON | MA |
| 7550 | 1FBAX2CM5KKA23179 | Ford | TRANSIT | PITTSBURGH | PA |
| 7551 | 1FBAX2CM5KKA36434 | Ford | TRANSIT | AUSTIN | TX |
| 7552 | 1FBAX2CM5KKA64038 | Ford | TRANSIT | BURBANK | CA |
| 7553 | 1FBAX2CM5KKA64041 | Ford | TRANSIT | BURBANK | CA |
| 7554 | 1FBAX2CM5KKA67988 | Ford | TRANSIT | KENNER | LA |
| 7555 | 1FBAX2CM5KKA94849 | Ford | TRANSIT | NEWARK | NJ |
| 7556 | 1FBAX2CM5KKA96956 | Ford | TRANSIT | KENNER | LA |
| 7557 | 1FBAX2CM5KKB26635 | Ford | TRANSIT | NEWARK | NJ |
| 7558 | 1FBAX2CM6GKA74259 | Ford | TRANSIT | South San Franc | CA |
| 7559 | 1FBAX2CM6HKA72173 | Ford | TRANSIT | EL PASO | TX |
| 7560 | 1FBAX2CM6HKB00845 | Ford | TRANSIT | NEWARK | NJ |
| 7561 | 1FBAX2CM6JKA42693 | Ford | TRANSIT | Hapeville | GA |
| 7562 | 1FBAX2CM6JKA52169 | Ford | TRANSIT | ORLANDO | FL |
| 7563 | 1FBAX2CM6JKA83891 | Ford | TRANSIT | LOS ANGELES | CA |
| 7564 | 1FBAX2CM6JKB02083 | Ford | TRANSIT | CHEEKTOWAGA | NY |
| 7565 | 1FBAX2CM6KKA28746 | Ford | TRANSIT | BURBANK | CA |
| 7566 | 1FBAX2CM6KKA36426 | Ford | TRANSIT | Atlanta | GA |
| 7567 | 1FBAX2CM6KKA54165 | Ford | TRANSIT | BURBANK | CA |
| 7568 | 1FBAX2CM6KKA94813 | Ford | TRANSIT | Atlanta | GA |
| 7569 | 1FBAX2CM6KKA96951 | Ford | TRANSIT | WEST COLUMBIA | SC |
| 7570 | 1FBAX2CM7HKA25380 | Ford | TRANSIT | ORLANDO | FL |
| 7571 | 1FBAX2CM7JKA17320 | Ford | TRANSIT | Miami | FL |
| 7572 | 1FBAX2CM7JKA29032 | Ford | TRANSIT | AUSTIN | TX |
| 7573 | 1FBAX2CM7JKA71765 | Ford | TRANSIT | NEWARK | NJ |
| 7574 | 1FBAX2CM7JKA83883 | Ford | TRANSIT | Atlanta | GA |
| 7575 | 1FBAX2CM7JKB02027 | Ford | TRANSIT | PITTSBURGH | PA |
| 7576 | 1FBAX2CM7JKB15036 | Ford | TRANSIT | HOUSTON | TX |
| 7577 | 1FBAX2CM7JKB20270 | Ford | TRANSIT | KENNER | LA |
| 7578 | 1FBAX2CM7KKA36435 | Ford | TRANSIT | AUSTIN | TX |
| 7579 | 1FBAX2CM7KKA54160 | Ford | TRANSIT | PHOENIX | AZ |
| 7580 | 1FBAX2CM7KKA64039 | Ford | TRANSIT | BURBANK | CA |
| 7581 | 1FBAX2CM7KKA64042 | Ford | TRANSIT | BURBANK | CA |
| 7582 | 1FBAX2CM7KKA66891 | Ford | TRANSIT | KENNER | LA |
| 7583 | 1FBAX2CM7KKA67989 | Ford | TRANSIT | KENNER | LA |
| 7584 | 1FBAX2CM7KKA96957 | Ford | TRANSIT | NEWARK | NJ |
| 7585 | 1FBAX2CM8HKB00846 | Ford | TRANSIT | NEWARK | NJ |
| 7586 | 1FBAX2CM8JKA67613 | Ford | TRANSIT | KENNER | LA |
| 7587 | 1FBAX2CM8JKA74254 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7588 | 1FBAX2CM8JKA83889 | Ford | TRANSIT | BURBANK | CA |
| 7589 | 1FBAX2CM8JKA83892 | Ford | TRANSIT | BURBANK | CA |
| 7590 | 1FBAX2CM8KKA31048 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7591 | 1FBAX2CM8KKA54166 | Ford | TRANSIT | BURBANK | CA |
| 7592 | 1FBAX2CM8KKA94814 | Ford | TRANSIT | NORFOLK | VA |
| 7593 | 1FBAX2CM8KKA96952 | Ford | TRANSIT | NEW BERN | NC |
| 7594 | 1FBAX2CM8KKB02684 | Ford | TRANSIT | STERLING | VA |
| 7595 | 1FBAX2CM9HKB00841 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7596 | 1FBAX2CM9JKA17318 | Ford | TRANSIT | KNOXVILLE | TN |
| 7597 | 1FBAX2CM9JKA17321 | Ford | TRANSIT | RALEIGH | NC |
| 7598 | 1FBAX2CM9JKA83884 | Ford | TRANSIT | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7599 | 1FBAX2CM9JKA83903 | Ford | TRANSIT | NEWARK | NJ |
| 7600 | 1FBAX2CM9JKB20268 | Ford | TRANSIT | NEW BERN | NC |
| 7601 | 1FBAX2CM9JKB20271 | Ford | TRANSIT | Atlanta | GA |
| 7602 | 1FBAX2CM9KKA31043 | Ford | TRANSIT | KENNER | LA |
| 7603 | 1FBAX2CM9KKA36436 | Ford | TRANSIT | ORLANDO | FL |
| 7604 | 1FBAX2CM9KKA54161 | Ford | TRANSIT | BURBANK | CA |
| 7605 | 1FBAX2CMXHKA72175 | Ford | TRANSIT | ORLANDO | FL |
| 7606 | 1FBAX2CMXHKA76291 | Ford | TRANSIT | Hapeville | GA |
| 7607 | 1FBAX2CMXJKA67614 | Ford | TRANSIT | KILLEEN | TX |
| 7608 | 1FBAX2CMXJKA71761 | Ford | TRANSIT | Tampa | FL |
| 7609 | 1FBAX2CMXJKA74255 | Ford | TRANSIT | BURBANK | CA |
| 7610 | 1FBAX2CMXJKA83893 | Ford | TRANSIT | Dallas | TX |
| 7611 | 1FBAX2CMKKA49552 | Ford | TRANSIT | KENNER | LA |
| 7612 | 1FBAX2CMXKKA64035 | Ford | TRANSIT | BURBANK | CA |
| 7613 | 1FBAX2CMXKKA94815 | Ford | TRANSIT | ATLANTA | GA |
| 7614 | 1FBAX2CMXKKA96953 | Ford | TRANSIT | Atlanta | GA |
| 7615 | 1FBAX2Y81LKA22690 | Ford | TRANSIT | NEW ORLEANS | LA |
| 7616 | 1FBAX2Y82LKA14372 | Ford | TRANSIT | KENNER | LA |
| 7617 | 1FBAX2Y83LKA14364 | Ford | TRANSIT | METAIRIE | LA |
| 7618 | 1FBAX2Y83LKA40642 | Ford | TRANSIT | BURBANK | CA |
| 7619 | 1FBAX2Y84LKA22652 | Ford | TRANSIT | LAS VEGAS | NV |
| 7620 | 1FBAX2Y84LKA22683 | Ford | TRANSIT | KENNER | LA |
| 7621 | 1FBAX2Y84LKA40584 | Ford | TRANSIT | LAS VEGAS | NV |
| 7622 | 1FBAX2Y85LKA40643 | Ford | TRANSIT | BURBANK | CA |
| 7623 | 1FBAX2Y86LKA14374 | Ford | TRANSIT | KENNER | LA |
| 7624 | 1FBAX2Y86LKA22684 | Ford | TRANSIT | KENNER | LA |
| 7625 | 1FBAX2Y86LKA40585 | Ford | TRANSIT | LAS VEGAS | NV |
| 7626 | 1FBAX2Y87LKA14366 | Ford | TRANSIT | KENNER | LA |
| 7627 | 1FBAX2Y87LKA22659 | Ford | TRANSIT | BURBANK | CA |
| 7628 | 1FBAX2Y88LKA40796 | Ford | TRANSIT | BURLINGAME | CA |
| 7629 | 1FBAX2Y89LKA14367 | Ford | TRANSIT | KENNER | LA |
| 7630 | 1FBAX2Y89LKA14370 | Ford | TRANSIT | KENNER | LA |
| 7631 | 1FBAX2Y8XLKA22686 | Ford | TRANSIT | KENNER | LA |
| 7632 | 1FBAX2Y8XLKA40797 | Ford | TRANSIT | South San Franc | CA |
| 7633 | 1FBVU4X80LKA22655 | Ford | TRANSIT | BURBANK | CA |
| 7634 | 1FBVU4X81LKA07257 | Ford | TRANSIT | KENNER | LA |
| 7635 | 1FBVU4X81LKA14340 | Ford | TRANSIT | BURBANK | CA |
| 7636 | 1FBVU4X81LKA22664 | Ford | TRANSIT | KENNER | LA |
| 7637 | 1FBVU4X82LKA40266 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7638 | 1FBVU4X83LKA14341 | Ford | TRANSIT | KENNER | LA |
| 7639 | 1FBVU4X83LKA22648 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7640 | 1FBVU4X84LKA40267 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7641 | 1FBVU4X85LKA41007 | Ford | TRANSIT | KENNER | LA |
| 7642 | 1FBVU4X89LKA22654 | Ford | TRANSIT | BURBANK | CA |
| 7643 | 1FBVU4X89LKA40636 | Ford | TRANSIT | BURBANK | CA |
| 7644 | 1FBVU4X8XLKA07256 | Ford | TRANSIT | KENNER | LA |
| 7645 | 1FBVU4XM0HKA72167 | Ford | TRANSIT | BURBANK | CA |
| 7646 | 1FBVU4XM0KKA94810 | Ford | TRANSIT | SANTA FE | NM |
| 7647 | 1FBVU4XM1HKA25374 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7648 | 1FBVU4XM1JKA17314 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7649 | 1FBVU4XM1KKA15225 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7650 | 1FBVU4XM2HKA60196 | Ford | TRANSIT | BURBANK | CA |
| 7651 | 1FBVU4XM2KKB02681 | Ford | TRANSIT | KENNER | LA |
| 7652 | 1FBVU4XM3HKA25375 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7653 | 1FBVU4XM3KKA15226 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7654 | 1FBVU4XM4HKA72169 | Ford | TRANSIT | Fontana | CA |
| 7655 | 1FBVU4XM4KKA15221 | Ford | TRANSIT | ALBUQERQUE | NM |
| 7656 | 1FBVU4XM4KKA94812 | Ford | TRANSIT | ALBUQUERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7657 | 1FBVU4XM4KKB02682 | Ford | TRANSIT | KENNER | LA |
| 7658 | 1FBVU4XM5HKA25376 | Ford | TRANSIT | EL PASO | TX |
| 7659 | 1FBVU4XM5JKA17316 | Ford | TRANSIT | FLORISSANT | MO |
| 7660 | 1FBVU4XM5KKA66890 | Ford | TRANSIT | KENNER | LA |
| 7661 | 1FBVU4XM6KKA15222 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7662 | 1FBVU4XM6KKA66879 | Ford | TRANSIT | BURBANK | CA |
| 7663 | 1FBVU4XM6KKA94844 | Ford | TRANSIT | AUSTIN | TX |
| 7664 | 1FBVU4XM6KKB02683 | Ford | TRANSIT | KENNER | LA |
| 7665 | 1FBVU4XM7HKA25377 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7666 | 1FBVU4XM7JKA17317 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7667 | 1FBVU4XM7KKA54157 | Ford | TRANSIT | BURBANK | CA |
| 7668 | 1FBVU4XM8HKA25372 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7669 | 1FBVU4XM8KKA15223 | Ford | TRANSIT | EL PASO | TX |
| 7670 | 1FBVU4XM8KKA94845 | Ford | TRANSIT | KENNER | LA |
| 7671 | 1FBVU4XM9KKA54158 | Ford | TRANSIT | BURBANK | CA |
| 7672 | 1FBVU4XM9KKA66889 | Ford | TRANSIT | KENNER | LA |
| 7673 | 1FBVU4XMXHKA25373 | Ford | TRANSIT | DENVER | CO |
| 7674 | 1FBVU4XMXKKA15224 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 7675 | 1FBVU4XMXKKA94846 | Ford | TRANSIT | KENNER | LA |
| 7676 | 1FBZX2CM2HKA60198 | Ford | TRANSIT | NEWARK | NJ |
| 7677 | 1FBZX2CM2HKA96828 | Ford | TRANSIT | NEWARK | NJ |
| 7678 | 1FBZX2CM2HKB07083 | Ford | TRANSIT | Houston | TX |
| 7679 | 1FBZX2CM4HKA60199 | Ford | TRANSIT | NEWARK | NJ |
| 7680 | 1FBZX2CM4HKA96829 | Ford | TRANSIT | Teterboro | NJ |
| 7681 | 1FBZX2CM4HKB07084 | Ford | TRANSIT | NEWARK | NJ |
| 7682 | 1FBZX2CM6HKB07085 | Ford | TRANSIT | Union City | GA |
| 7683 | 1FBZX2CM8HKB07086 | Ford | TRANSIT | Atlanta | GA |
| 7684 | 1FBZX2CMXHKA76293 | Ford | TRANSIT | NEWARK | NJ |
| 7685 | 1FBZX2CMXHKB07087 | Ford | TRANSIT | CLEVELAND | OH |
| 7686 | 1FBZX2YM0HKA49726 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7687 | 1FBZX2YM0HKB12775 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7688 | 1FBZX2YM0JKA42698 | Ford | TRANSIT | BURBANK | CA |
| 7689 | 1FBZX2YM0JKA79542 | Ford | TRANSIT | BOSTON | MA |
| 7690 | 1FBZX2YM0JKA83915 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7691 | 1FBZX2YM0JKB02091 | Ford | TRANSIT | NEWARK | NJ |
| 7692 | 1FBZX2YM0JKB02107 | Ford | TRANSIT | NEWARK | NJ |
| 7693 | 1FBZX2YM0JKB02138 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7694 | 1FBZX2YM0JKB20283 | Ford | TRANSIT | NEWARK | NJ |
| 7695 | 1FBZX2YM0KKA18242 | Ford | TRANSIT | Philadelphia | PA |
| 7696 | 1FBZX2YM0KKA80563 | Ford | TRANSIT | NEWARK | NJ |
| 7697 | 1FBZX2YM0KKB02688 | Ford | TRANSIT | NEWARK | NJ |
| 7698 | 1FBZX2YM0KKB02691 | Ford | TRANSIT | NEWARK | NJ |
| 7699 | 1FBZX2YM0KKB02707 | Ford | TRANSIT | PHILADELPHIA | US |
| 7700 | 1FBZX2YM0KKB02738 | Ford | TRANSIT | NEWARK | NJ |
| 7701 | 1FBZX2YM0KKB02741 | Ford | TRANSIT | NEWARK | NJ |
| 7702 | 1FBZX2YM0KKB40244 | Ford | TRANSIT | NEW YORK CITY | NY |
| 7703 | 1FBZX2YM0KKB40258 | Ford | TRANSIT | NEWARK | NJ |
| 7704 | 1FBZX2YM1HKA72206 | Ford | TRANSIT | | |
| 7705 | 1FBZX2YM1HKA93895 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7706 | 1FBZX2YM1HKA96831 | Ford | TRANSIT | Statesville | NC |
| 7707 | 1FBZX2YM1HKB12767 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7708 | 1FBZX2YM1HKB12770 | Ford | TRANSIT | NEWARK | NJ |
| 7709 | 1FBZX2YM1JKA42709 | Ford | TRANSIT | Atlanta | GA |
| 7710 | 1FBZX2YM1JKA70736 | Ford | TRANSIT | JACKSON | MS |
| 7711 | 1FBZX2YM1JKA83907 | Ford | TRANSIT | NEWARK | NJ |
| 7712 | 1FBZX2YM1JKA83910 | Ford | TRANSIT | NEWARK | NJ |
| 7713 | 1FBZX2YM1JKB02097 | Ford | TRANSIT | NORFOLK | VA |
| 7714 | 1FBZX2YM1JKB02102 | Ford | TRANSIT | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7715 | 1FBZX2YM1JKB02116 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7716 | 1FBZX2YM1JKB02133 | Ford | TRANSIT | NEWARK | NJ |
| 7717 | 1FBZX2YM1JKB20275 | Ford | TRANSIT | NEWARK | NJ |
| 7718 | 1FBZX2YM1JKB20289 | Ford | TRANSIT | NEWARK | NJ |
| 7719 | 1FBZX2YM1JKB20292 | Ford | TRANSIT | NEWARK | NJ |
| 7720 | 1FBZX2YM1KKA20646 | Ford | TRANSIT | BURBANK | CA |
| 7721 | 1FBZX2YM1KKA31050 | Ford | TRANSIT | KENNER | LA |
| 7722 | 1FBZX2YM1KKA38127 | Ford | TRANSIT | FORT LAUDERDALE | FL |
| 7723 | 1FBZX2YM1KKA49547 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7724 | 1FBZX2YM1KKA49550 | Ford | TRANSIT | BURLINGAME | CA |
| 7725 | 1FBZX2YM1KKA64047 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7726 | 1FBZX2YM1KKA66882 | Ford | TRANSIT | Houston | TX |
| 7727 | 1FBZX2YM1KKA70883 | Ford | TRANSIT | SARASOTA | FL |
| 7728 | 1FBZX2YM1KKA80572 | Ford | TRANSIT | NEWARK | NJ |
| 7729 | 1FBZX2YM1KKB02697 | Ford | TRANSIT | NEWARK | NJ |
| 7730 | 1FBZX2YM1KKB02702 | Ford | TRANSIT | NEWARK | NJ |
| 7731 | 1FBZX2YM1KKB02716 | Ford | TRANSIT | NEWARK | NJ |
| 7732 | 1FBZX2YM1KKB02733 | Ford | TRANSIT | NEWARK | NJ |
| 7733 | 1FBZX2YM1KKB02747 | Ford | TRANSIT | NEWARK | NJ |
| 7734 | 1FBZX2YM1KKB02750 | Ford | TRANSIT | NEWARK | NJ |
| 7735 | 1FBZX2YM1KKB02845 | Ford | TRANSIT | Albuquerque | NM |
| 7736 | 1FBZX2YM1KKB40236 | Ford | TRANSIT | NEWARK | NJ |
| 7737 | 1FBZX2YM1KKB40253 | Ford | TRANSIT | NEWARK | NJ |
| 7738 | 1FBZX2YM2HKA49730 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7739 | 1FBZX2YM2HKA72179 | Ford | TRANSIT | LAS VEGAS | NV |
| 7740 | 1FBZX2YM2HKA72182 | Ford | TRANSIT | LAS VEGAS | NV |
| 7741 | 1FBZX2YM2HKA72215 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7742 | 1FBZX2YM2HKA93887 | Ford | TRANSIT | San Diego | CA |
| 7743 | 1FBZX2YM2HKA96840 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7744 | 1FBZX2YM2JKA42699 | Ford | TRANSIT | BURBANK | CA |
| 7745 | 1FBZX2YM2JKA70745 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7746 | 1FBZX2YM2JKA83902 | Ford | TRANSIT | AUSTIN | TX |
| 7747 | 1FBZX2YM2JKA83916 | Ford | TRANSIT | BOSTON | MA |
| 7748 | 1FBZX2YM2JKA96472 | Ford | TRANSIT | Jacksonville | FL |
| 7749 | 1FBZX2YM2JKB02089 | Ford | TRANSIT | NEWARK | NJ |
| 7750 | 1FBZX2YM2JKB02108 | Ford | TRANSIT | WEST COLUMBIA | SC |
| 7751 | 1FBZX2YM2JKB02139 | Ford | TRANSIT | JAMAICA | NY |
| 7752 | 1FBZX2YM2JKB20284 | Ford | TRANSIT | NEWARK | NJ |
| 7753 | 1FBZX2YM2KKA23183 | Ford | TRANSIT | LAS VEGAS | NV |
| 7754 | 1FBZX2YM2KKA49539 | Ford | TRANSIT | ORLANDO | FL |
| 7755 | 1FBZX2YM2KKA80564 | Ford | TRANSIT | NEW YORK CITY | NY |
| 7756 | 1FBZX2YM2KKB02692 | Ford | TRANSIT | NEWARK | NJ |
| 7757 | 1FBZX2YM2KKB02725 | Ford | TRANSIT | NEWARK | NJ |
| 7758 | 1FBZX2YM2KKB02739 | Ford | TRANSIT | NORFOLK | VA |
| 7759 | 1FBZX2YM2KKB02742 | Ford | TRANSIT | NEWARK | NJ |
| 7760 | 1FBZX2YM2KKB02837 | Ford | TRANSIT | TUCSON | AZ |
| 7761 | 1FBZX2YM2KKB40245 | Ford | TRANSIT | NEWARK | NJ |
| 7762 | 1FBZX2YM3HKA60204 | Ford | TRANSIT | NEWARK | NJ |
| 7763 | 1FBZX2YM3HKA66228 | Ford | TRANSIT | Ventura | CA |
| 7764 | 1FBZX2YM3HKA76287 | Ford | TRANSIT | Los Angeles | CA |
| 7765 | 1FBZX2YM3HKA76290 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7766 | 1FBZX2YM3HKA93896 | Ford | TRANSIT | LOS ANGELES | CA |
| 7767 | 1FBZX2YM3JKA55848 | Ford | TRANSIT | KILLEEN | TX |
| 7768 | 1FBZX2YM3JKA70737 | Ford | TRANSIT | DALLAS | TX |
| 7769 | 1FBZX2YM3JKA70740 | Ford | TRANSIT | EGG HARBOR TOWN | NJ |
| 7770 | 1FBZX2YM3JKA83908 | Ford | TRANSIT | NEWARK | NJ |
| 7771 | 1FBZX2YM3JKA83925 | Ford | TRANSIT | NEWARK | NJ |
| 7772 | 1FBZX2YM3JKB02103 | Ford | TRANSIT | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7773 | 1FBZX2YM3JKB02117 | Ford | TRANSIT | Newark | NJ |
| 7774 | 1FBZX2YM3JKB02120 | Ford | TRANSIT | NEWARK | NJ |
| 7775 | 1FBZX2YM3JKB20276 | Ford | TRANSIT | NEWARK | NJ |
| 7776 | 1FBZX2YM3KKA36427 | Ford | TRANSIT | South San Franc | CA |
| 7777 | 1FBZX2YM3KKA36430 | Ford | TRANSIT | TUCSON | AZ |
| 7778 | 1FBZX2YM3KKA38128 | Ford | TRANSIT | ORLANDO | FL |
| 7779 | 1FBZX2YM3KKA38131 | Ford | TRANSIT | ORLANDO | FL |
| 7780 | 1FBZX2YM3KKA38162 | Ford | TRANSIT | ORLANDO | FL |
| 7781 | 1FBZX2YM3KKA38212 | Ford | TRANSIT | Dallas | TX |
| 7782 | 1FBZX2YM3KKA49548 | Ford | TRANSIT | BURLINGAME | CA |
| 7783 | 1FBZX2YM3KKA49551 | Ford | TRANSIT | BURLINGAME | CA |
| 7784 | 1FBZX2YM3KKA64048 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7785 | 1FBZX2YM3KKB02698 | Ford | TRANSIT | NEWARK | NJ |
| 7786 | 1FBZX2YM3KKB02717 | Ford | TRANSIT | NEWARK | NJ |
| 7787 | 1FBZX2YM3KKB02720 | Ford | TRANSIT | NEWARK | NJ |
| 7788 | 1FBZX2YM3KKB02734 | Ford | TRANSIT | NEWARK | NJ |
| 7789 | 1FBZX2YM3KKB02751 | Ford | TRANSIT | Teterboro | NJ |
| 7790 | 1FBZX2YM3KKB02832 | Ford | TRANSIT | EL PASO | TX |
| 7791 | 1FBZX2YM3KKB02846 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7792 | 1FBZX2YM3KKB40237 | Ford | TRANSIT | NEWARK | NJ |
| 7793 | 1FBZX2YM3KKB40240 | Ford | TRANSIT | NEWARK | NJ |
| 7794 | 1FBZX2YM3KKB40254 | Ford | TRANSIT | PHILADELPHIA | PA |
| 7795 | 1FBZX2YM4HKA49728 | Ford | TRANSIT | Austin | TX |
| 7796 | 1FBZX2YM4HKA60194 | Ford | TRANSIT | MIAMI | FL |
| 7797 | 1FBZX2YM4HKA72202 | Ford | TRANSIT | NEWARK | NJ |
| 7798 | 1FBZX2YM4HKA93891 | Ford | TRANSIT | BURBANK | CA |
| 7799 | 1FBZX2YM4JKA70746 | Ford | TRANSIT | EAST BOSTON | MA |
| 7800 | 1FBZX2YM4JKA83920 | Ford | TRANSIT | NEWARK | NJ |
| 7801 | 1FBZX2YM4JKB02093 | Ford | TRANSIT | CHEEKTOWAGA | NY |
| 7802 | 1FBZX2YM4JKB02109 | Ford | TRANSIT | NEWARK | NJ |
| 7803 | 1FBZX2YM4JKB02112 | Ford | TRANSIT | NEWARK | NJ |
| 7804 | 1FBZX2YM4JKB02126 | Ford | TRANSIT | NEWARK | NJ |
| 7805 | 1FBZX2YM4JKB20285 | Ford | TRANSIT | Manheim | PA |
| 7806 | 1FBZX2YM4KKA38123 | Ford | TRANSIT | Burien | WA |
| 7807 | 1FBZX2YM4KKA49543 | Ford | TRANSIT | ORLANDO | FL |
| 7808 | 1FBZX2YM4KKA64043 | Ford | TRANSIT | SOUTH SAN FRANC | CA |
| 7809 | 1FBZX2YM4KKA66942 | Ford | TRANSIT | Pensacola | FL |
| 7810 | 1FBZX2YM4KKA80565 | Ford | TRANSIT | NEWARK | NJ |
| 7811 | 1FBZX2YM4KKB02693 | Ford | TRANSIT | NEWARK | NJ |
| 7812 | 1FBZX2YM4KKB02743 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7813 | 1FBZX2YM4KKB26637 | Ford | TRANSIT | LOS ANGELES | CA |
| 7814 | 1FBZX2YM4KKB26640 | Ford | TRANSIT | LAS VEGAS | NV |
| 7815 | 1FBZX2YM5HKA72208 | Ford | TRANSIT | PITTSBURGH | PA |
| 7816 | 1FBZX2YM5HKA96833 | Ford | TRANSIT | NEWARK | NJ |
| 7817 | 1FBZX2YM5JKA17327 | Ford | TRANSIT | AUSTIN | TX |
| 7818 | 1FBZX2YM5JKA83909 | Ford | TRANSIT | NEWARK | NJ |
| 7819 | 1FBZX2YM5JKA83912 | Ford | TRANSIT | NEWARK | NJ |
| 7820 | 1FBZX2YM5JKA83926 | Ford | TRANSIT | NEWARK | NJ |
| 7821 | 1FBZX2YM5JKB02104 | Ford | TRANSIT | NEWARK | NJ |
| 7822 | 1FBZX2YM5JKB02121 | Ford | TRANSIT | MEDFORD | MA |
| 7823 | 1FBZX2YM5JKB02135 | Ford | TRANSIT | WHITE PLAINS | NY |
| 7824 | 1FBZX2YM5JKB20277 | Ford | TRANSIT | NEWARK | NJ |
| 7825 | 1FBZX2YM5JKB20280 | Ford | TRANSIT | BUFFALO | NY |
| 7826 | 1FBZX2YM5KKA20651 | Ford | TRANSIT | Slidell | LA |
| 7827 | 1FBZX2YM5KKA36428 | Ford | TRANSIT | South San Franc | CA |
| 7828 | 1FBZX2YM5KKA38132 | Ford | TRANSIT | SOUTHEAST DST OFFC | OK |
| 7829 | 1FBZX2YM5KKA38213 | Ford | TRANSIT | El Paso | TX |
| 7830 | 1FBZX2YM5KKA49549 | Ford | TRANSIT | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7831 | 1FBZX2YM5KKA54167 | Ford | TRANSIT | KENNER | LA |
| 7832 | 1FBZX2YM5KKB02699 | Ford | TRANSIT | EGG HARBOR TOWN | NJ |
| 7833 | 1FBZX2YM5KKB02718 | Ford | TRANSIT | NEWARK | NJ |
| 7834 | 1FBZX2YM5KKB02735 | Ford | TRANSIT | NEWARK | NJ |
| 7835 | 1FBZX2YM5KKB02749 | Ford | TRANSIT | RONKONKOMA | NY |
| 7836 | 1FBZX2YM5KKB02833 | Ford | TRANSIT | ALBUQERQUE | NM |
| 7837 | 1FBZX2YM5KKB26646 | Ford | TRANSIT | SEATAC | WA |
| 7838 | 1FBZX2YM5KKB40241 | Ford | TRANSIT | NEWARK | NJ |
| 7839 | 1FBZX2YM5KKB40255 | Ford | TRANSIT | NEWARK | NJ |
| 7840 | 1FBZX2YM6HKA60200 | Ford | TRANSIT | NEWARK | NJ |
| 7841 | 1FBZX2YM6HKA66224 | Ford | TRANSIT | BURBANK | CA |
| 7842 | 1FBZX2YM6HKA72184 | Ford | TRANSIT | LAS VEGAS | NV |
| 7843 | 1FBZX2YM6HKA93889 | Ford | TRANSIT | ONTARIO | CA |
| 7844 | 1FBZX2YM6HKA93892 | Ford | TRANSIT | LOS ANGELES | CA |
| 7845 | 1FBZX2YM6JKA70747 | Ford | TRANSIT | NEWARK | NJ |
| 7846 | 1FBZX2YM6JKA83918 | Ford | TRANSIT | ALBANY | N |
| 7847 | 1FBZX2YM6JKA83921 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7848 | 1FBZX2YM6JKB02113 | Ford | TRANSIT | BOSTON | MA |
| 7849 | 1FBZX2YM6JKB02127 | Ford | TRANSIT | BOSTON | MA |
| 7850 | 1FBZX2YM6JKB20286 | Ford | TRANSIT | NEWARK | NJ |
| 7851 | 1FBZX2YM6KKA18245 | Ford | TRANSIT | Fredericksburg | VA |
| 7852 | 1FBZX2YM6KKA20660 | Ford | TRANSIT | MCALLEN | TX |
| 7853 | 1FBZX2YM6KKA20674 | Ford | TRANSIT | LAS VEGAS | NV |
| 7854 | 1FBZX2YM6KKA38124 | Ford | TRANSIT | DANIA | FL |
| 7855 | 1FBZX2YM6KKA38155 | Ford | TRANSIT | Wichita | KS |
| 7856 | 1FBZX2YM6KKA49575 | Ford | TRANSIT | ORLANDO | FL |
| 7857 | 1FBZX2YM6KKA64044 | Ford | TRANSIT | South San Franc | CA |
| 7858 | 1FBZX2YM6KKB02713 | Ford | TRANSIT | NEWARK | NJ |
| 7859 | 1FBZX2YM6KKB02727 | Ford | TRANSIT | NEWARK | NJ |
| 7860 | 1FBZX2YM6KKB02730 | Ford | TRANSIT | PHILADELPHIA | PA |
| 7861 | 1FBZX2YM6KKB02744 | Ford | TRANSIT | NEWARK | NJ |
| 7862 | 1FBZX2YM6KKB02839 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7863 | 1FBZX2YM6KKB40247 | Ford | TRANSIT | NEWARK | NJ |
| 7864 | 1FBZX2YM6KKB40250 | Ford | TRANSIT | NEWARK | NJ |
| 7865 | 1FBZX2YM7HKA72193 | Ford | TRANSIT | NEWARK | NJ |
| 7866 | 1FBZX2YM7HKA76289 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7867 | 1FBZX2YM7HKA96834 | Ford | TRANSIT | NEWARK | NJ |
| 7868 | 1FBZX2YM7HKB12790 | Ford | TRANSIT | NEWARK | NJ |
| 7869 | 1FBZX2YM7JKA17328 | Ford | TRANSIT | AUSTIN | TX |
| 7870 | 1FBZX2YM7JKA70742 | Ford | TRANSIT | NEWARK | NJ |
| 7871 | 1FBZX2YM7JKA83913 | Ford | TRANSIT | NEWARK | NJ |
| 7872 | 1FBZX2YM7JKB02105 | Ford | TRANSIT | NEWARK | NJ |
| 7873 | 1FBZX2YM7JKB02119 | Ford | TRANSIT | BRIDGEPORT | PA |
| 7874 | 1FBZX2YM7JKB02136 | Ford | TRANSIT | NEWARK | NJ |
| 7875 | 1FBZX2YM7JKB20281 | Ford | TRANSIT | NEWARK | NJ |
| 7876 | 1FBZX2YM7KKA18240 | Ford | TRANSIT | Pompano Beach | FL |
| 7877 | 1FBZX2YM7KKA36429 | Ford | TRANSIT | KENNER | LA |
| 7878 | 1FBZX2YM7KKA36432 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7879 | 1FBZX2YM7KKA54168 | Ford | TRANSIT | JACKSON | MS |
| 7880 | 1FBZX2YM7KKA71035 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7881 | 1FBZX2YM7KKA80561 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7882 | 1FBZX2YM7KKA94847 | Ford | TRANSIT | NEWARK | NJ |
| 7883 | 1FBZX2YM7KKB02705 | Ford | TRANSIT | NEWARK | NJ |
| 7884 | 1FBZX2YM7KKB02719 | Ford | TRANSIT | NEWARK | NJ |
| 7885 | 1FBZX2YM7KKB02736 | Ford | TRANSIT | NEWARK | NJ |
| 7886 | 1FBZX2YM7KKB26650 | Ford | TRANSIT | LOS ANGELES AP | CA |
| 7887 | 1FBZX2YM7KKB40239 | Ford | TRANSIT | NEWARK | NJ |
| 7888 | 1FBZX2YM7KKB40256 | Ford | TRANSIT | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7889 | 1FBZX2YM8HKA60201 | Ford | TRANSIT | Fredericksburg | VA |
| 7890 | 1FBZX2YM8HKA72185 | Ford | TRANSIT | DETROIT | MI |
| 7891 | 1FBZX2YM8HKA93893 | Ford | TRANSIT | Pasadena | CA |
| 7892 | 1FBZX2YM8HKB12779 | Ford | TRANSIT | PORT NEWARK | NJ |
| 7893 | 1FBZX2YM8JKA70748 | Ford | TRANSIT | NEWARK | NJ |
| 7894 | 1FBZX2YM8JKA83922 | Ford | TRANSIT | ORLANDO | FL |
| 7895 | 1FBZX2YM8JKB02095 | Ford | TRANSIT | PITTSBURGH | PA |
| 7896 | 1FBZX2YM8JKB02100 | Ford | TRANSIT | CHEEKTOWAGA | NY |
| 7897 | 1FBZX2YM8JKB02114 | Ford | TRANSIT | STERLING | US |
| 7898 | 1FBZX2YM8JKB02128 | Ford | TRANSIT | NEWARK | NJ |
| 7899 | 1FBZX2YM8JKB20290 | Ford | TRANSIT | BOSTON | MA |
| 7900 | 1FBZX2YM8KKA20661 | Ford | TRANSIT | Manheim | PA |
| 7901 | 1FBZX2YM8KKA38156 | Ford | TRANSIT | Kansas City | MO |
| 7902 | 1FBZX2YM8KKA49576 | Ford | TRANSIT | MIAMI | FL |
| 7903 | 1FBZX2YM8KKA64045 | Ford | TRANSIT | SAN DIEGO | CA |
| 7904 | 1FBZX2YM8KKA80567 | Ford | TRANSIT | NEWARK | NJ |
| 7905 | 1FBZX2YM8KKA80570 | Ford | TRANSIT | NEWARK | NJ |
| 7906 | 1FBZX2YM8KKB02700 | Ford | TRANSIT | NEWARK | NJ |
| 7907 | 1FBZX2YM8KKB02714 | Ford | TRANSIT | NEWARK | NJ |
| 7908 | 1FBZX2YM8KKB02728 | Ford | TRANSIT | PHILADELPHIA | PA |
| 7909 | 1FBZX2YM8KKB02731 | Ford | TRANSIT | NEWARK | NJ |
| 7910 | 1FBZX2YM8KKB02745 | Ford | TRANSIT | NEWARK | NJ |
| 7911 | 1FBZX2YM8KKB26639 | Ford | TRANSIT | LAS VEGAS | NV |
| 7912 | 1FBZX2YM8KKB26642 | Ford | TRANSIT | LOS ANGELES | CA |
| 7913 | 1FBZX2YM8KKB40248 | Ford | TRANSIT | PHILADELPHIA | PA |
| 7914 | 1FBZX2YM8KKB40251 | Ford | TRANSIT | NEWARK | NJ |
| 7915 | 1FBZX2YM9HKA72180 | Ford | TRANSIT | ORLANDO | FL |
| 7916 | 1FBZX2YM9JKA83914 | Ford | TRANSIT | NEWARK | NJ |
| 7917 | 1FBZX2YM9JKB02090 | Ford | TRANSIT | NEWARK | NJ |
| 7918 | 1FBZX2YM9JKB02123 | Ford | TRANSIT | NEWARK | NJ |
| 7919 | 1FBZX2YM9JKB02137 | Ford | TRANSIT | NEWARK | NJ |
| 7920 | 1FBZX2YM9JKB20279 | Ford | TRANSIT | NEWARK | NJ |
| 7921 | 1FBZX2YM9JKB20282 | Ford | TRANSIT | NEWARK | NJ |
| 7922 | 1FBZX2YM9KKA18241 | Ford | TRANSIT | LOS ANGELES | CA |
| 7923 | 1FBZX2YM9KKA20667 | Ford | TRANSIT | Burien | WA |
| 7924 | 1FBZX2YM9KKA38134 | Ford | TRANSIT | ORLANDO | FL |
| 7925 | 1FBZX2YM9KKA67990 | Ford | TRANSIT | AUSTIN | TX |
| 7926 | 1FBZX2YM9KKA80562 | Ford | TRANSIT | South San Franc | CA |
| 7927 | 1FBZX2YM9KKA94848 | Ford | TRANSIT | SAN ANTONIO | TX |
| 7928 | 1FBZX2YM9KKB02690 | Ford | TRANSIT | EAST RUTHERFORD | NJ |
| 7929 | 1FBZX2YM9KKB02706 | Ford | TRANSIT | NEWARK | NJ |
| 7930 | 1FBZX2YM9KKB02723 | Ford | TRANSIT | EGG HARBOR TOWN | NJ |
| 7931 | 1FBZX2YM9KKB02737 | Ford | TRANSIT | NEWARK | NJ |
| 7932 | 1FBZX2YM9KKB02740 | Ford | TRANSIT | NEWARK | NJ |
| 7933 | 1FBZX2YM9KKB40257 | Ford | TRANSIT | NEWARK | NJ |
| 7934 | 1FBZX2YMXHKA72186 | Ford | TRANSIT | El Paso | TX |
| 7935 | 1FBZX2YMXHKA72205 | Ford | TRANSIT | NEWARK | NJ |
| 7936 | 1FBZX2YMXHKA93894 | Ford | TRANSIT | El Paso | TX |
| 7937 | 1FBZX2YMXHKB12766 | Ford | TRANSIT | PITTSBURGH | PA |
| 7938 | 1FBZX2YMXJKA42708 | Ford | TRANSIT | AUSTIN | TX |
| 7939 | 1FBZX2YMXJKA70752 | Ford | TRANSIT | Manheim | PA |
| 7940 | 1FBZX2YMXJKA83923 | Ford | TRANSIT | NEWARK | NJ |
| 7941 | 1FBZX2YMXJKB02115 | Ford | TRANSIT | MEDFORD | MA |
| 7942 | 1FBZX2YMXJKB02132 | Ford | TRANSIT | NEWARK | NJ |
| 7943 | 1FBZX2YMXJKB20291 | Ford | TRANSIT | NEWARK | NJ |
| 7944 | 1FBZX2YMXKKA18247 | Ford | TRANSIT | Pensacola | FL |
| 7945 | 1FBZX2YMXKKA20662 | Ford | TRANSIT | AUSTIN | TX |
| 7946 | 1FBZX2YMXKKA36439 | Ford | TRANSIT | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 7947 | 1FBZX2YMXKKA38126 | Ford | TRANSIT | ORLANDO | FL |
| 7948 | 1FBZX2YMXKKA49546 | Ford | TRANSIT | San Francisco | CA |
| 7949 | 1FBZX2YMXKKA64046 | Ford | TRANSIT | BURLINGAME | CA |
| 7950 | 1FBZX2YMXKKA80568 | Ford | TRANSIT | NEWARK | NJ |
| 7951 | 1FBZX2YMXKKA80571 | Ford | TRANSIT | NEWARK | NJ |
| 7952 | 1FBZX2YMXKKB02696 | Ford | TRANSIT | NEWARK | NJ |
| 7953 | 1FBZX2YMXKKB02701 | Ford | TRANSIT | NEWARK | NJ |
| 7954 | 1FBZX2YMXKKB02715 | Ford | TRANSIT | NEWARK | NJ |
| 7955 | 1FBZX2YMXKKB02729 | Ford | TRANSIT | WHITE PLAINS | NY |
| 7956 | 1FBZX2YMXKKB02732 | Ford | TRANSIT | NEWARK | NJ |
| 7957 | 1FBZX2YMXKKB02746 | Ford | TRANSIT | NEWARK | NJ |
| 7958 | 1FBZX2YMXKKB40235 | Ford | TRANSIT | NEWARK | NJ |
| 7959 | 1FBZX2YMXKKB40249 | Ford | TRANSIT | NEWARK | NJ |
| 7960 | 1FBZX2YMXKKB40252 | Ford | TRANSIT | NEWARK | NJ |
| 7961 | 1FBZX2ZM0JKB15034 | Ford | TRANSIT | Fontana | CA |
| 7962 | 1FBZX2ZM0JKB20220 | Ford | TRANSIT | GARDENA | CA |
| 7963 | 1FBZX2ZM0JKB20251 | Ford | TRANSIT | LAS VEGAS | NV |
| 7964 | 1FBZX2ZM0KKA38148 | Ford | TRANSIT | ORLANDO | FL |
| 7965 | 1FBZX2ZM0KKA38151 | Ford | TRANSIT | DANIA BEACH | FL |
| 7966 | 1FBZX2ZM1JKB02034 | Ford | TRANSIT | FORT LAUDERDALE | FL |
| 7967 | 1FBZX2ZM1JKB02082 | Ford | TRANSIT | PHOENIX | AZ |
| 7968 | 1FBZX2ZM1JKB20209 | Ford | TRANSIT | DANIA | FL |
| 7969 | 1FBZX2ZM1JKB20226 | Ford | TRANSIT | LAS VEGAS | NV |
| 7970 | 1FBZX2ZM1JKB20243 | Ford | TRANSIT | Hayward | CA |
| 7971 | 1FBZX2ZM1KKA49580 | Ford | TRANSIT | ORLANDO | FL |
| 7972 | 1FBZX2ZM1KKA77783 | Ford | TRANSIT | Slidell | LA |
| 7973 | 1FBZX2ZM1KKB02861 | Ford | TRANSIT | EL PASO | TX |
| 7974 | 1FBZX2ZM2JKA67617 | Ford | TRANSIT | SAINT PAUL | MN |
| 7975 | 1FBZX2ZM2JKA67620 | Ford | TRANSIT | LAS VEGAS | NV |
| 7976 | 1FBZX2ZM2JKB02074 | Ford | TRANSIT | NORTH PAC | CA |
| 7977 | 1FBZX2ZM2JKB02186 | Ford | TRANSIT | LOS ANGELES | CA |
| 7978 | 1FBZX2ZM2JKB20266 | Ford | TRANSIT | Miami | FL |
| 7979 | 1FBZX2ZM2JKB20316 | Ford | TRANSIT | ORLANDO | FL |
| 7980 | 1FBZX2ZM2KKA38118 | Ford | TRANSIT | Morrisville | NC |
| 7981 | 1FBZX2ZM2KKA38149 | Ford | TRANSIT | ORLANDO | FL |
| 7982 | 1FBZX2ZM2KKA38152 | Ford | TRANSIT | ORLANDO | FL |
| 7983 | 1FBZX2ZM3JKA96477 | Ford | TRANSIT | TAMPA | FL |
| 7984 | 1FBZX2ZM3JKB02164 | Ford | TRANSIT | SALT LAKE CITY | UT |
| 7985 | 1FBZX2ZM3JKB20227 | Ford | TRANSIT | Ventura | CA |
| 7986 | 1FBZX2ZM3JKB20230 | Ford | TRANSIT | SAN DIEGO | CA |
| 7987 | 1FBZX2ZM3KKA20677 | Ford | TRANSIT | LAS VEGAS | NV |
| 7988 | 1FBZX2ZM3KKA23188 | Ford | TRANSIT | PALM SPRINGS | CA |
| 7989 | 1FBZX2ZM3KKA49578 | Ford | TRANSIT | ORLANDO | FL |
| 7990 | 1FBZX2ZM3KKA77784 | Ford | TRANSIT | MIAMI | FL |
| 7991 | 1FBZX2ZM3KKB26661 | Ford | TRANSIT | STERLING | VA |
| 7992 | 1FBZX2ZM4JKA67618 | Ford | TRANSIT | SANTA ANA | CA |
| 7993 | 1FBZX2ZM4JKB02142 | Ford | TRANSIT | MIAMI | FL |
| 7994 | 1FBZX2ZM4JKB02156 | Ford | TRANSIT | BURBANK | CA |
| 7995 | 1FBZX2ZM4JKB15022 | Ford | TRANSIT | SANTA ANA | CA |
| 7996 | 1FBZX2ZM4JKB20236 | Ford | TRANSIT | LAS VEGAS | NV |
| 7997 | 1FBZX2ZM4JKB20303 | Ford | TRANSIT | LAS VEGAS | NV |
| 7998 | 1FBZX2ZM4KKA20669 | Ford | TRANSIT | Salt Lake City | UT |
| 7999 | 1FBZX2ZM4KKA38153 | Ford | TRANSIT | ORLANDO | FL |
| 8000 | 1FBZX2ZM4KKB26653 | Ford | TRANSIT | LOS ANGELES | CA |
| 8001 | 1FBZX2ZM5JKA60645 | Ford | TRANSIT | CHARLESTON | WV |
| 8002 | 1FBZX2ZM5JKA67627 | Ford | TRANSIT | LOS ANGELES | CA |
| 8003 | 1FBZX2ZM5JKB02165 | Ford | TRANSIT | LAS VEGAS | NV |
| 8004 | 1FBZX2ZM5JKB20231 | Ford | TRANSIT | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8005 | 1FBZX2ZM5JKB20262 | Ford | TRANSIT | Torrance | CA |
| 8006 | 1FBZX2ZM5KKA18235 | Ford | TRANSIT | KAHULUI  MAUI | HI |
| 8007 | 1FBZX2ZM5KKA20647 | Ford | TRANSIT | LAS VEGAS | NV |
| 8008 | 1FBZX2ZM5KKA20664 | Ford | TRANSIT | AUSTIN | TX |
| 8009 | 1FBZX2ZM5KKA49579 | Ford | TRANSIT | TAMPA | FL |
| 8010 | 1FBZX2ZM5KKA77785 | Ford | TRANSIT | FT LAUDERDALE | FL |
| 8011 | 1FBZX2ZM6JKA60590 | Ford | TRANSIT | SAN DIEGO | CA |
| 8012 | 1FBZX2ZM6JKB15040 | Ford | TRANSIT | TAMPA | FL |
| 8013 | 1FBZX2ZM6JKB20318 | Ford | TRANSIT | SAN DIEGO | CA |
| 8014 | 1FBZX2ZM6KKA38140 | Ford | TRANSIT | ORLANDO | FL |
| 8015 | 1FBZX2ZM6KKA38154 | Ford | TRANSIT | ORLANDO | FL |
| 8016 | 1FBZX2ZM6KKA94840 | Ford | TRANSIT | LAS VEGAS | NV |
| 8017 | 1FBZX2ZM6KKB26654 | Ford | TRANSIT | SAN DIEGO | CA |
| 8018 | 1FBZX2ZM7JKA60582 | Ford | TRANSIT | MIAMI | FL |
| 8019 | 1FBZX2ZM7JKB20229 | Ford | TRANSIT | DETROIT | MI |
| 8020 | 1FBZX2ZM7JKB20294 | Ford | TRANSIT | Albuquerque | NM |
| 8021 | 1FBZX2ZM7KKA20648 | Ford | TRANSIT | LAS VEGAS | NV |
| 8022 | 1FBZX2ZM7KKA38115 | Ford | TRANSIT | AUSTIN | TX |
| 8023 | 1FBZX2ZM7KKA38146 | Ford | TRANSIT | FORT MYERS | FL |
| 8024 | 1FBZX2ZM7KKB02850 | Ford | TRANSIT | EL PASO | TX |
| 8025 | 1FBZX2ZM7KKB26663 | Ford | TRANSIT | ALBUQUERQUE | NM |
| 8026 | 1FBZX2ZM8JKA60574 | Ford | TRANSIT | EAST BOSTON | MA |
| 8027 | 1FBZX2ZM8JKA60610 | Ford | TRANSIT | CHARLESTON | WV |
| 8028 | 1FBZX2ZM8JKB02077 | Ford | TRANSIT | LAS VEGAS | NV |
| 8029 | 1FBZX2ZM8JKB20255 | Ford | TRANSIT | LOS ANGELES | CA |
| 8030 | 1FBZX2ZM8JKB20319 | Ford | TRANSIT | Reno | NV |
| 8031 | 1FBZX2ZM8KKA20643 | Ford | TRANSIT | Houston | TX |
| 8032 | 1FBZX2ZM8KKA23185 | Ford | TRANSIT | LAS VEGAS | NV |
| 8033 | 1FBZX2ZM8KKA38110 | Ford | TRANSIT | AUSTIN | TX |
| 8034 | 1FBZX2ZM8KKA38138 | Ford | TRANSIT | ORLANDO | FL |
| 8035 | 1FBZX2ZM8KKA38141 | Ford | TRANSIT | MIAMI | FL |
| 8036 | 1FBZX2ZM8KKA94838 | Ford | TRANSIT | SAN DIEGO | CA |
| 8037 | 1FBZX2ZM9JKB02184 | Ford | TRANSIT | LAS VEGAS | NV |
| 8038 | 1FBZX2ZM9JKB20250 | Ford | TRANSIT | San Diego | CA |
| 8039 | 1FBZX2ZM9KKA20649 | Ford | TRANSIT | LAS VEGAS | NV |
| 8040 | 1FBZX2ZM9KKA38150 | Ford | TRANSIT | ORLANDO | FL |
| 8041 | 1FBZX2ZM9KKA66904 | Ford | TRANSIT | HOUSTON | TX |
| 8042 | 1FBZX2ZMXJKA60589 | Ford | TRANSIT | LAS VEGAS | NV |
| 8043 | 1FBZX2ZMXJKB20211 | Ford | TRANSIT | JACKSON | MS |
| 8044 | 1FBZX2ZMXJKB20239 | Ford | TRANSIT | LOS ANGELES | CA |
| 8045 | 1FBZX2ZMXJKB20306 | Ford | TRANSIT | SANTA BARBARA | CA |
| 8046 | 1FBZX2ZMXJKB20323 | Ford | TRANSIT | ORLANDO | FL |
| 8047 | 1FBZX2ZMXKKA38139 | Ford | TRANSIT | ORLANDO | FL |
| 8048 | 1FBZX2ZMXKKA66894 | Ford | TRANSIT | MIAMI | FL |
| 8049 | 1FBZX2ZMXKKB02860 | Ford | TRANSIT | EL PASO | TX |
| 8050 | 1FM5K7D80KGA01234 | Ford | EXPLORER | SAN DIEGO | CA |
| 8051 | 1FM5K7D80KGA61251 | Ford | EXPLORER | Woodhaven | MI |
| 8052 | 1FM5K7D80KGA61265 | Ford | EXPLORER | Salt Lake City | UT |
| 8053 | 1FM5K7D80KGA61296 | Ford | EXPLORER | ORLANDO | FL |
| 8054 | 1FM5K7D80KGA61301 | Ford | EXPLORER | LOS ANGELES | CA |
| 8055 | 1FM5K7D80KGA61315 | Ford | EXPLORER | Miami | FL |
| 8056 | 1FM5K7D80KGA61332 | Ford | EXPLORER | LOS ANGELES | CA |
| 8057 | 1FM5K7D80KGA61587 | Ford | EXPLORER | CHICAGO | IL |
| 8058 | 1FM5K7D80KGA61783 | Ford | EXPLORER | SAN DIEGO | CA |
| 8059 | 1FM5K7D80KGB26373 | Ford | EXPLORER | SANTA ANA | CA |
| 8060 | 1FM5K7D80KGB26714 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8061 | 1FM5K7D80KGB47336 | Ford | EXPLORER | TAMPA | FL |
| 8062 | 1FM5K7D81KGA61243 | Ford | EXPLORER | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8063 | 1FM5K7D81KGA61257 | Ford | EXPLORER | LOS ANGELES | CA |
| 8064 | 1FM5K7D81KGA61260 | Ford | EXPLORER | PHOENIX | AZ |
| 8065 | 1FM5K7D81KGA61274 | Ford | EXPLORER | VANDALIA | OH |
| 8066 | 1FM5K7D81KGA61288 | Ford | EXPLORER | SAN DIEGO | CA |
| 8067 | 1FM5K7D81KGA61307 | Ford | EXPLORER | SAN DIEGO | CA |
| 8068 | 1FM5K7D81KGA61324 | Ford | EXPLORER | PORTLAND | OR |
| 8069 | 1FM5K7D81KGA61727 | Ford | EXPLORER | LOS ANGELES | CA |
| 8070 | 1FM5K7D81KGA61792 | Ford | EXPLORER | SAN DIEGO | CA |
| 8071 | 1FM5K7D81KGA61856 | Ford | EXPLORER | BURBANK | CA |
| 8072 | 1FM5K7D81KGB26205 | Ford | EXPLORER | OAKLAND | CA |
| 8073 | 1FM5K7D81KGB26365 | Ford | EXPLORER | Los Angeles | CA |
| 8074 | 1FM5K7D81KGB47345 | Ford | EXPLORER | HOUSTON | TX |
| 8075 | 1FM5K7D82KGA61235 | Ford | EXPLORER | LAS VEGAS | NV |
| 8076 | 1FM5K7D82KGA61249 | Ford | EXPLORER | LAS VEGAS | NV |
| 8077 | 1FM5K7D82KGA61252 | Ford | EXPLORER | BURBANK | CA |
| 8078 | 1FM5K7D82KGA61283 | Ford | EXPLORER | CHICAGO | IL |
| 8079 | 1FM5K7D82KGA61297 | Ford | EXPLORER | STERLING | VA |
| 8080 | 1FM5K7D82KGA61302 | Ford | EXPLORER | PHOENIX | AZ |
| 8081 | 1FM5K7D82KGA61333 | Ford | EXPLORER | LOS ANGELES | CA |
| 8082 | 1FM5K7D82KGA61574 | Ford | EXPLORER | BURBANK | CA |
| 8083 | 1FM5K7D82KGA61588 | Ford | EXPLORER | DALLAS | TX |
| 8084 | 1FM5K7D82KGA61784 | Ford | EXPLORER | Phoenix | AZ |
| 8085 | 1FM5K7D82KGA61798 | Ford | EXPLORER | MIAMI | FL |
| 8086 | 1FM5K7D82KGA61851 | Ford | EXPLORER | PHOENIX | AZ |
| 8087 | 1FM5K7D82KGB25743 | Ford | EXPLORER | BURBANK | CA |
| 8088 | 1FM5K7D82KGB26374 | Ford | EXPLORER | LAS VEGAS | NV |
| 8089 | 1FM5K7D82KGB47337 | Ford | EXPLORER | SALT LAKE CITY | US |
| 8090 | 1FM5K7D83KGA61244 | Ford | EXPLORER | SAN DIEGO | CA |
| 8091 | 1FM5K7D83KGA61258 | Ford | EXPLORER | WHITE PLAINS | NY |
| 8092 | 1FM5K7D83KGA61275 | Ford | EXPLORER | INGLEWOOD | CA |
| 8093 | 1FM5K7D83KGA61292 | Ford | EXPLORER | LAS VEGAS | NV |
| 8094 | 1FM5K7D83KGA61308 | Ford | EXPLORER | SAN DIEGO | CA |
| 8095 | 1FM5K7D83KGA61311 | Ford | EXPLORER | SAN DIEGO | CA |
| 8096 | 1FM5K7D83KGA61325 | Ford | EXPLORER | BURBANK | CA |
| 8097 | 1FM5K7D83KGA61583 | Ford | EXPLORER | SAN DIEGO | CA |
| 8098 | 1FM5K7D83KGA61728 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8099 | 1FM5K7D83KGA61731 | Ford | EXPLORER | ONTARIO | CA |
| 8100 | 1FM5K7D83KGA61793 | Ford | EXPLORER | LOS ANGELES | CA |
| 8101 | 1FM5K7D83KGA61857 | Ford | EXPLORER | SAN DIEGO | CA |
| 8102 | 1FM5K7D83KGB25735 | Ford | EXPLORER | Houston | TX |
| 8103 | 1FM5K7D83KGB26206 | Ford | EXPLORER | LOS ANGELES | CA |
| 8104 | 1FM5K7D83KGB26366 | Ford | EXPLORER | SAN DIEGO | CA |
| 8105 | 1FM5K7D84KGA61236 | Ford | EXPLORER | Norwalk | CA |
| 8106 | 1FM5K7D84KGA61253 | Ford | EXPLORER | PHOENIX | AZ |
| 8107 | 1FM5K7D84KGA61267 | Ford | EXPLORER | PHOENIX | AZ |
| 8108 | 1FM5K7D84KGA61270 | Ford | EXPLORER | ONTARIO | CA |
| 8109 | 1FM5K7D84KGA61298 | Ford | EXPLORER | LOS ANGELES | CA |
| 8110 | 1FM5K7D84KGA61303 | Ford | EXPLORER | LAS VEGAS | NV |
| 8111 | 1FM5K7D84KGA61317 | Ford | EXPLORER | PHOENIX | AZ |
| 8112 | 1FM5K7D84KGA61334 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 8113 | 1FM5K7D84KGA61575 | Ford | EXPLORER | LOS ANGELES | CA |
| 8114 | 1FM5K7D84KGA61852 | Ford | EXPLORER | ST PAUL | MN |
| 8115 | 1FM5K7D84KGB25730 | Ford | EXPLORER | ONTARIO, RIVERSIDE | CA |
| 8116 | 1FM5K7D84KGB47355 | Ford | EXPLORER | CHICAGO | IL |
| 8117 | 1FM5K7D85KGA61245 | Ford | EXPLORER | DENVER | CO |
| 8118 | 1FM5K7D85KGA61262 | Ford | EXPLORER | Houston | TX |
| 8119 | 1FM5K7D85KGA61276 | Ford | EXPLORER | NEW YORK CITY | NY |
| 8120 | 1FM5K7D85KGA61326 | Ford | EXPLORER | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8121 | 1FM5K7D85KGA61505 | Ford | EXPLORER | ORLANDO | FL |
| 8122 | 1FM5K7D85KGA61570 | Ford | EXPLORER | LAS VEGAS | NV |
| 8123 | 1FM5K7D85KGA61732 | Ford | EXPLORER | PHOENIX | AZ |
| 8124 | 1FM5K7D85KGA61780 | Ford | EXPLORER | LOS ANGELES | CA |
| 8125 | 1FM5K7D85KGB26207 | Ford | EXPLORER | SACRAMENTO | CA |
| 8126 | 1FM5K7D85KGB26210 | Ford | EXPLORER | LOS ANGELES | CA |
| 8127 | 1FM5K7D85KGB47347 | Ford | EXPLORER | ORLANDO | FL |
| 8128 | 1FM5K7D85KGB47350 | Ford | EXPLORER | GREENVILLE | NC |
| 8129 | 1FM5K7D86HGA67113 | Ford | EXPLORER | Hialeah | FL |
| 8130 | 1FM5K7D86KGA61237 | Ford | EXPLORER | LAS VEGAS | NV |
| 8131 | 1FM5K7D86KGA61240 | Ford | EXPLORER | HOUSTON | TX |
| 8132 | 1FM5K7D86KGA61254 | Ford | EXPLORER | CHICAGO | IL |
| 8133 | 1FM5K7D86KGA61268 | Ford | EXPLORER | ONTARIO | CA |
| 8134 | 1FM5K7D86KGA61285 | Ford | EXPLORER | LAS VEGAS | NV |
| 8135 | 1FM5K7D86KGA61299 | Ford | EXPLORER | PANAMA CITY | FL |
| 8136 | 1FM5K7D86KGA61304 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8137 | 1FM5K7D86KGA61576 | Ford | EXPLORER | BURBANK | CA |
| 8138 | 1FM5K7D86KGA61724 | Ford | EXPLORER | SAINT PAUL | MN |
| 8139 | 1FM5K7D86KGA61786 | Ford | EXPLORER | LOS ANGELES | CA |
| 8140 | 1FM5K7D86KGB25728 | Ford | EXPLORER | LOS ANGELES | CA |
| 8141 | 1FM5K7D86KGB25731 | Ford | EXPLORER | LOS ANGELES | CA |
| 8142 | 1FM5K7D86KGB25745 | Ford | EXPLORER | LOS ANGELES | CA |
| 8143 | 1FM5K7D86KGB26216 | Ford | EXPLORER | SANTA ANA | CA |
| 8144 | 1FM5K7D87KGA61229 | Ford | EXPLORER | BURBANK | CA |
| 8145 | 1FM5K7D87KGA61232 | Ford | EXPLORER | FRESNO | CA |
| 8146 | 1FM5K7D87KGA61246 | Ford | EXPLORER | BURBANK | CA |
| 8147 | 1FM5K7D87KGA61263 | Ford | EXPLORER | SARASOTA | FL |
| 8148 | 1FM5K7D87KGA61313 | Ford | EXPLORER | VALLEJO | CA |
| 8149 | 1FM5K7D87KGA61330 | Ford | EXPLORER | LOS ANGELES | CA |
| 8150 | 1FM5K7D87KGA61506 | Ford | EXPLORER | DALLAS | TX |
| 8151 | 1FM5K7D87KGA61571 | Ford | EXPLORER | LOS ANGELES | CA |
| 8152 | 1FM5K7D87KGA61585 | Ford | EXPLORER | TUCSON | AZ |
| 8153 | 1FM5K7D87KGA61781 | Ford | EXPLORER | BURBANK | CA |
| 8154 | 1FM5K7D87KGA61795 | Ford | EXPLORER | MIAMI | FL |
| 8155 | 1FM5K7D87KGB25737 | Ford | EXPLORER | MIAMI | FL |
| 8156 | 1FM5K7D87KGB26208 | Ford | EXPLORER | FRESNO | CA |
| 8157 | 1FM5K7D87KGB26368 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8158 | 1FM5K7D87KGB26371 | Ford | EXPLORER | PHOENIX | AZ |
| 8159 | 1FM5K7D87KGB47348 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 8160 | 1FM5K7D88KGA61255 | Ford | EXPLORER | AUSTIN | TX |
| 8161 | 1FM5K7D88KGA61269 | Ford | EXPLORER | LOS ANGELES | CA |
| 8162 | 1FM5K7D88KGA61272 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8163 | 1FM5K7D88KGA61286 | Ford | EXPLORER | DALLAS | TX |
| 8164 | 1FM5K7D88KGA61305 | Ford | EXPLORER | SAN ANTONIO | TX |
| 8165 | 1FM5K7D88KGA61322 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8166 | 1FM5K7D88KGA61580 | Ford | EXPLORER | LAS VEGAS | NV |
| 8167 | 1FM5K7D88KGA61725 | Ford | EXPLORER | LOS ANGELES | CA |
| 8168 | 1FM5K7D88KGA61854 | Ford | EXPLORER | GARDENA | CA |
| 8169 | 1FM5K7D88KGB25732 | Ford | EXPLORER | LAS VEGAS | NV |
| 8170 | 1FM5K7D88KGB26721 | Ford | EXPLORER | ONTARIO | CA |
| 8171 | 1FM5K7D89KGA61233 | Ford | EXPLORER | LOS ANGELES | CA |
| 8172 | 1FM5K7D89KGA61247 | Ford | EXPLORER | LAS VEGAS | NV |
| 8173 | 1FM5K7D89KGA61250 | Ford | EXPLORER | LOS ANGELES | CA |
| 8174 | 1FM5K7D89KGA61281 | Ford | EXPLORER | SAN DIEGO | CA |
| 8175 | 1FM5K7D89KGA61300 | Ford | EXPLORER | LOS ANGELES | CA |
| 8176 | 1FM5K7D89KGA61314 | Ford | EXPLORER | LOS ANGELES | CA |
| 8177 | 1FM5K7D89KGA61328 | Ford | EXPLORER | WOODLAND HILLS | CA |
| 8178 | 1FM5K7D89KGA61569 | Ford | EXPLORER | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 8179 | 1FM5K7D89KGA61572 | Ford | EXPLORER | OAKLAND | CA |
| 8180 | 1FM5K7D89KGA61586 | Ford | EXPLORER | STERLING | VA |
| 8181 | 1FM5K7D89KGA61782 | Ford | EXPLORER | SAN DIEGO | CA |
| 8182 | 1FM5K7D89KGB25741 | Ford | EXPLORER | DALLAS | TX |
| 8183 | 1FM5K7D89KGB26369 | Ford | EXPLORER | NASHVILLE | TN |
| 8184 | 1FM5K7D89KGB26713 | Ford | EXPLORER | SEATAC | WA |
| 8185 | 1FM5K7D89KGB47349 | Ford | EXPLORER | ORLANDO | FL |
| 8186 | 1FM5K7D89KGB47352 | Ford | EXPLORER | JACKSONVILLE | FL |
| 8187 | 1FM5K7D8XKGA61242 | Ford | EXPLORER | RALEIGH | NC |
| 8188 | 1FM5K7D8XKGA61287 | Ford | EXPLORER | SAN DIEGO | CA |
| 8189 | 1FM5K7D8XKGA61290 | Ford | EXPLORER | SCOTTSDALE | AZ |
| 8190 | 1FM5K7D8XKGA61306 | Ford | EXPLORER | MIAMI | FL |
| 8191 | 1FM5K7D8XKGA61578 | Ford | EXPLORER | SAN DIEGO | CA |
| 8192 | 1FM5K7D8XKGA61581 | Ford | EXPLORER | SANTA ANA | CA |
| 8193 | 1FM5K7D8XKGA61788 | Ford | EXPLORER | SEA TAC | WA |
| 8194 | 1FM5K7D8XKGA61791 | Ford | EXPLORER | LOS ANGELES | CA |
| 8195 | 1FM5K7D8XKGA61855 | Ford | EXPLORER | SANTA ANA | CA |
| 8196 | 1FM5K7D8XKGB25733 | Ford | EXPLORER | MONROE | NC |
| 8197 | 1FM5K7D8XKGB26719 | Ford | EXPLORER | HOUSTON | TX |
| 8198 | 1FM5K7DH7HGB43728 | Ford | EXPLORER | MIAMI | FL |
| 8199 | 1FM5K7F86KGA17414 | Ford | EXPLORER | DANIA BEACH | FL |
| 8200 | 1FM5K7F87KGA64113 | Ford | EXPLORER | TAMPA | FL |
| 8201 | 1FM5K8D80HGC77602 | Ford | EXPLORER | Ocoee | FL |
| 8202 | 1FM5K8D80HGC90074 | Ford | EXPLORER | KENNER | LA |
| 8203 | 1FM5K8D80HGD05138 | Ford | EXPLORER | ANCHORAGE | AK |
| 8204 | 1FM5K8D80JGA27850 | Ford | EXPLORER | Hartford | CT |
| 8205 | 1FM5K8D80JGA36502 | Ford | EXPLORER | | |
| 8206 | 1FM5K8D80JGA43384 | Ford | EXPLORER | RONKONKOMA | NY |
| 8207 | 1FM5K8D80JGA45622 | Ford | EXPLORER | Massapequa | NY |
| 8208 | 1FM5K8D80JGA45720 | Ford | EXPLORER | Indianapolis | IN |
| 8209 | 1FM5K8D80JGA56927 | Ford | EXPLORER | Bordentown | NJ |
| 8210 | 1FM5K8D80JGB18570 | Ford | EXPLORER | SYRACUSE | NY |
| 8211 | 1FM5K8D80JGB80468 | Ford | EXPLORER | Manheim | PA |
| 8212 | 1FM5K8D80JGB80471 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8213 | 1FM5K8D80JGB90966 | Ford | EXPLORER | Manheim | PA |
| 8214 | 1FM5K8D80JGB91003 | Ford | EXPLORER | Rio Linda | CA |
| 8215 | 1FM5K8D80JGB91017 | Ford | EXPLORER | Ontario | CA |
| 8216 | 1FM5K8D80JGB91034 | Ford | EXPLORER | SEATAC | WA |
| 8217 | 1FM5K8D80JGB91065 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8218 | 1FM5K8D80JGB91101 | Ford | EXPLORER | Ventura | CA |
| 8219 | 1FM5K8D80JGB91129 | Ford | EXPLORER | Rio Linda | CA |
| 8220 | 1FM5K8D80JGB91180 | Ford | EXPLORER | SAN DIEGO | CA |
| 8221 | 1FM5K8D80JGB91194 | Ford | EXPLORER | Fontana | CA |
| 8222 | 1FM5K8D80JGB91213 | Ford | EXPLORER | DENVER | CO |
| 8223 | 1FM5K8D80JGB91230 | Ford | EXPLORER | Dallas | TX |
| 8224 | 1FM5K8D80JGB91244 | Ford | EXPLORER | Riverside | CA |
| 8225 | 1FM5K8D80JGB91339 | Ford | EXPLORER | SARASOTA | FL |
| 8226 | 1FM5K8D80JGC06972 | Ford | EXPLORER | Rio Linda | CA |
| 8227 | 1FM5K8D80JGC07006 | Ford | EXPLORER | OAKLAND | CA |
| 8228 | 1FM5K8D80JGC07023 | Ford | EXPLORER | Houston | TX |
| 8229 | 1FM5K8D80JGC15011 | Ford | EXPLORER | Statesville | NC |
| 8230 | 1FM5K8D80JGC15025 | Ford | EXPLORER | BALTIMORE | MD |
| 8231 | 1FM5K8D80JGC15056 | Ford | EXPLORER | Detroit | MI |
| 8232 | 1FM5K8D80JGC15087 | Ford | EXPLORER | Denver | CO |
| 8233 | 1FM5K8D80JGC15106 | Ford | EXPLORER | Aurora | CO |
| 8234 | 1FM5K8D80JGC15123 | Ford | EXPLORER | Costa Mesa | CA |
| 8235 | 1FM5K8D80JGC15154 | Ford | EXPLORER | LAS VEGAS | NV |
| 8236 | 1FM5K8D80JGC15171 | Ford | EXPLORER | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8237 | 1FM5K8D80JGC15185 | Ford | EXPLORER | OXNARD AP | CA |
| 8238 | 1FM5K8D80JGC15199 | Ford | EXPLORER | Ventura | CA |
| 8239 | 1FM5K8D80JGC15204 | Ford | EXPLORER | AUSTIN | TX |
| 8240 | 1FM5K8D80JGC15221 | Ford | EXPLORER | ONTARIO | CA |
| 8241 | 1FM5K8D80JGC15249 | Ford | EXPLORER | Los Angeles | CA |
| 8242 | 1FM5K8D80JGC15252 | Ford | EXPLORER | SACRAMENTO | CA |
| 8243 | 1FM5K8D80JGC15302 | Ford | EXPLORER | SAN DIEGO | CA |
| 8244 | 1FM5K8D80JGC15350 | Ford | EXPLORER | San Diego | CA |
| 8245 | 1FM5K8D80JGC15364 | Ford | EXPLORER | Costa Mesa | CA |
| 8246 | 1FM5K8D80JGC15378 | Ford | EXPLORER | FULLERTON | CA |
| 8247 | 1FM5K8D80JGC15445 | Ford | EXPLORER | Norwalk | CA |
| 8248 | 1FM5K8D80JGC15462 | Ford | EXPLORER | SANTA ANA | CA |
| 8249 | 1FM5K8D80JGC15476 | Ford | EXPLORER | GYPSUM | CO |
| 8250 | 1FM5K8D80JGC15493 | Ford | EXPLORER | DENVER | CO |
| 8251 | 1FM5K8D80JGC15509 | Ford | EXPLORER | SAC | CA |
| 8252 | 1FM5K8D80JGC15543 | Ford | EXPLORER | Caledonia | WI |
| 8253 | 1FM5K8D80JGC15607 | Ford | EXPLORER | Kent | WA |
| 8254 | 1FM5K8D80JGC15610 | Ford | EXPLORER | Statesville | NC |
| 8255 | 1FM5K8D80JGC15641 | Ford | EXPLORER | Tampa | FL |
| 8256 | 1FM5K8D80JGC15655 | Ford | EXPLORER | SACRAMENTO | CA |
| 8257 | 1FM5K8D80JGC15669 | Ford | EXPLORER | HOUSTON | TX |
| 8258 | 1FM5K8D80JGC15672 | Ford | EXPLORER | Riverside | CA |
| 8259 | 1FM5K8D80JGC15719 | Ford | EXPLORER | Denver | CO |
| 8260 | 1FM5K8D80JGC15767 | Ford | EXPLORER | SAN DIEGO | CA |
| 8261 | 1FM5K8D80JGC15770 | Ford | EXPLORER | SAINT PAUL | MN |
| 8262 | 1FM5K8D80JGC15784 | Ford | EXPLORER | SANTA ANA | CA |
| 8263 | 1FM5K8D80JGC15803 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8264 | 1FM5K8D80JGC15820 | Ford | EXPLORER | BALTIMORE | MD |
| 8265 | 1FM5K8D80JGC15834 | Ford | EXPLORER | North Dighton | MA |
| 8266 | 1FM5K8D80JGC15848 | Ford | EXPLORER | SAN DIEGO | CA |
| 8267 | 1FM5K8D80JGC15851 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 8268 | 1FM5K8D80JGC15865 | Ford | EXPLORER | Norwalk | CA |
| 8269 | 1FM5K8D80JGC15915 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 8270 | 1FM5K8D80JGC15963 | Ford | EXPLORER | Norwalk | CA |
| 8271 | 1FM5K8D80JGC15977 | Ford | EXPLORER | JACKSON | MS |
| 8272 | 1FM5K8D80JGC15994 | Ford | EXPLORER | PORTLAND | OR |
| 8273 | 1FM5K8D80JGC16000 | Ford | EXPLORER | North Dighton | MA |
| 8274 | 1FM5K8D80JGC16014 | Ford | EXPLORER | Burien | WA |
| 8275 | 1FM5K8D80JGC16028 | Ford | EXPLORER | SANTA BARBARA | CA |
| 8276 | 1FM5K8D80JGC16031 | Ford | EXPLORER | DENVER | CO |
| 8277 | 1FM5K8D80JGC16059 | Ford | EXPLORER | LAS VEGAS | NV |
| 8278 | 1FM5K8D80JGC16062 | Ford | EXPLORER | GYPSUM | CO |
| 8279 | 1FM5K8D80JGC16109 | Ford | EXPLORER | MIDLAND | TX |
| 8280 | 1FM5K8D80JGC33931 | Ford | EXPLORER | Fontana | CA |
| 8281 | 1FM5K8D80KGA42799 | Ford | EXPLORER | Fontana | CA |
| 8282 | 1FM5K8D80KGA61384 | Ford | EXPLORER | KANSAS CITY | MO |
| 8283 | 1FM5K8D80KGA61398 | Ford | EXPLORER | SAINT LOUIS | MO |
| 8284 | 1FM5K8D80KGA61403 | Ford | EXPLORER | DES MOINES | IA |
| 8285 | 1FM5K8D80KGA61417 | Ford | EXPLORER | PORTLAND | OR |
| 8286 | 1FM5K8D80KGA61420 | Ford | EXPLORER | PHOENIX | AZ |
| 8287 | 1FM5K8D80KGA61434 | Ford | EXPLORER | SACRAMENTO | CA |
| 8288 | 1FM5K8D80KGA61448 | Ford | EXPLORER | LOS ANGELES | CA |
| 8289 | 1FM5K8D80KGA61451 | Ford | EXPLORER | LOS ANGELES | CA |
| 8290 | 1FM5K8D80KGA61465 | Ford | EXPLORER | LAS VEGAS | NV |
| 8291 | 1FM5K8D80KGA61479 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 8292 | 1FM5K8D80KGA61496 | Ford | EXPLORER | PALM S | CA |
| 8293 | 1FM5K8D80KGA61515 | Ford | EXPLORER | AUSTIN | TX |
| 8294 | 1FM5K8D80KGA61529 | Ford | EXPLORER | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8295 | 1FM5K8D80KGA61594 | Ford | EXPLORER | MILWAUKEE | WI |
| 8296 | 1FM5K8D80KGA61613 | Ford | EXPLORER | ANCHORAGE | AK |
| 8297 | 1FM5K8D80KGA61630 | Ford | EXPLORER | PORTLAND | OR |
| 8298 | 1FM5K8D80KGA61658 | Ford | EXPLORER | CHICAGO | IL |
| 8299 | 1FM5K8D80KGA61661 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8300 | 1FM5K8D80KGA61689 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 8301 | 1FM5K8D80KGA61711 | Ford | EXPLORER | PHOENIX | AZ |
| 8302 | 1FM5K8D80KGA61739 | Ford | EXPLORER | Lake in the Hil | IL |
| 8303 | 1FM5K8D80KGA61806 | Ford | EXPLORER | SAN DIEGO | CA |
| 8304 | 1FM5K8D80KGA61823 | Ford | EXPLORER | SANTA ANA | CA |
| 8305 | 1FM5K8D80KGA61868 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8306 | 1FM5K8D80KGA61871 | Ford | EXPLORER | LOS ANGELES | CA |
| 8307 | 1FM5K8D80KGA61885 | Ford | EXPLORER | SACRAMENTO | CA |
| 8308 | 1FM5K8D80KGA61899 | Ford | EXPLORER | SACRAMENTO | CA |
| 8309 | 1FM5K8D80KGA61904 | Ford | EXPLORER | LAS VEGAS | NV |
| 8310 | 1FM5K8D80KGB25424 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8311 | 1FM5K8D80KGB25441 | Ford | EXPLORER | Fairburn | GA |
| 8312 | 1FM5K8D80KGB25455 | Ford | EXPLORER | LOS ANGELES | CA |
| 8313 | 1FM5K8D80KGB25519 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8314 | 1FM5K8D80KGB25861 | Ford | EXPLORER | MEDINA | OH |
| 8315 | 1FM5K8D80KGB25956 | Ford | EXPLORER | STERLING | VA |
| 8316 | 1FM5K8D80KGB25990 | Ford | EXPLORER | NEW YORK CITY | NY |
| 8317 | 1FM5K8D80KGB26010 | Ford | EXPLORER | MIDDLE RIVER | MD |
| 8318 | 1FM5K8D80KGB26024 | Ford | EXPLORER | STERLING | VA |
| 8319 | 1FM5K8D80KGB26038 | Ford | EXPLORER | MYRTLE BEACH | SC |
| 8320 | 1FM5K8D80KGB26055 | Ford | EXPLORER | ORLANDO | FL |
| 8321 | 1FM5K8D80KGB26069 | Ford | EXPLORER | KANSAS CITY | MO |
| 8322 | 1FM5K8D80KGB26119 | Ford | EXPLORER | LOS ANGELES | CA |
| 8323 | 1FM5K8D80KGB26136 | Ford | EXPLORER | Hendersonville | TN |
| 8324 | 1FM5K8D80KGB26217 | Ford | EXPLORER | Memphis | TN |
| 8325 | 1FM5K8D80KGB26220 | Ford | EXPLORER | NORFOLK | VA |
| 8326 | 1FM5K8D80KGB26427 | Ford | EXPLORER | STERLING | VA |
| 8327 | 1FM5K8D80KGB26668 | Ford | EXPLORER | RALEIGH, DURHAM | NC |
| 8328 | 1FM5K8D80KGB26699 | Ford | EXPLORER | NEWARK | NJ |
| 8329 | 1FM5K8D80KGB26704 | Ford | EXPLORER | MONTGOMERY | AL |
| 8330 | 1FM5K8D80KGB26900 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 8331 | 1FM5K8D80KGB26914 | Ford | EXPLORER | DES MOINES | IA |
| 8332 | 1FM5K8D80KGB26931 | Ford | EXPLORER | CLEVELAND | OH |
| 8333 | 1FM5K8D80KGB46483 | Ford | EXPLORER | KENNER | LA |
| 8334 | 1FM5K8D80KGB46533 | Ford | EXPLORER | Greensboro | NC |
| 8335 | 1FM5K8D80KGB46547 | Ford | EXPLORER | COLLEGE PARK | GA |
| 8336 | 1FM5K8D80KGB46578 | Ford | EXPLORER | ATLANTA | GA |
| 8337 | 1FM5K8D80KGB46600 | Ford | EXPLORER | TAMPA | FL |
| 8338 | 1FM5K8D80KGB46628 | Ford | EXPLORER | WHITE PLAINS | NY |
| 8339 | 1FM5K8D80KGB46645 | Ford | EXPLORER | HOUSTON | TX |
| 8340 | 1FM5K8D80KGB46659 | Ford | EXPLORER | Teterboro | NJ |
| 8341 | 1FM5K8D80KGB46662 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8342 | 1FM5K8D80KGB46676 | Ford | EXPLORER | NORFOLK | VA |
| 8343 | 1FM5K8D80KGB46709 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8344 | 1FM5K8D80KGB46712 | Ford | EXPLORER | Hattiesburg | MS |
| 8345 | 1FM5K8D80KGB46726 | Ford | EXPLORER | KNOXVILLE | TN |
| 8346 | 1FM5K8D80KGB46757 | Ford | EXPLORER | MIAMI | FL |
| 8347 | 1FM5K8D80KGB46760 | Ford | EXPLORER | LOS ANGELES | CA |
| 8348 | 1FM5K8D80KGB46788 | Ford | EXPLORER | JACKSONVILLE | FL |
| 8349 | 1FM5K8D80KGB46791 | Ford | EXPLORER | LYNCHBURG | VA |
| 8350 | 1FM5K8D80KGB46810 | Ford | EXPLORER | PORTLAND | OR |
| 8351 | 1FM5K8D80KGB46824 | Ford | EXPLORER | PHOENIX | AZ |
| 8352 | 1FM5K8D80KGB46838 | Ford | EXPLORER | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8353 | 1FM5K8D80KGB46841 | Ford | EXPLORER | PHOENIX | AZ |
| 8354 | 1FM5K8D80KGB46872 | Ford | EXPLORER | LOS ANGELES | CA |
| 8355 | 1FM5K8D80KGB46886 | Ford | EXPLORER | SAN JOSE | CA |
| 8356 | 1FM5K8D80KGB47181 | Ford | EXPLORER | SACRAMENTO | CA |
| 8357 | 1FM5K8D80KGB47195 | Ford | EXPLORER | CLEVELAND | OH |
| 8358 | 1FM5K8D80KGB47214 | Ford | EXPLORER | CHARLESTON | WV |
| 8359 | 1FM5K8D80KGB47228 | Ford | EXPLORER | STERLING | VA |
| 8360 | 1FM5K8D80KGB47245 | Ford | EXPLORER | CHICAGO | IL |
| 8361 | 1FM5K8D80KGB47259 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8362 | 1FM5K8D80KGB47312 | Ford | EXPLORER | Teterboro | NJ |
| 8363 | 1FM5K8D80KGB47360 | Ford | EXPLORER | RICHMOND | VA |
| 8364 | 1FM5K8D80KGB47374 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 8365 | 1FM5K8D80KGB47391 | Ford | EXPLORER | CHICAGO | IL |
| 8366 | 1FM5K8D80KGB47424 | Ford | EXPLORER | FORT MYERS | FL |
| 8367 | 1FM5K8D80KGB47455 | Ford | EXPLORER | Austin | TX |
| 8368 | 1FM5K8D80KGB47486 | Ford | EXPLORER | STERLING | VA |
| 8369 | 1FM5K8D80KGB48024 | Ford | EXPLORER | BURBANK | CA |
| 8370 | 1FM5K8D80KGB48041 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8371 | 1FM5K8D80KGB48055 | Ford | EXPLORER | SAN JOSE | CA |
| 8372 | 1FM5K8D80KGB48069 | Ford | EXPLORER | SAINT PAUL | MN |
| 8373 | 1FM5K8D80KGB48119 | Ford | EXPLORER | CHARLOTTE | NC |
| 8374 | 1FM5K8D80KGB48136 | Ford | EXPLORER | Atlanta | GA |
| 8375 | 1FM5K8D80KGB48668 | Ford | EXPLORER | GREENVILLE | NC |
| 8376 | 1FM5K8D80KGB48699 | Ford | EXPLORER | ROCHESTER | NY |
| 8377 | 1FM5K8D80KGB48704 | Ford | EXPLORER | CHARLOTTE | NC |
| 8378 | 1FM5K8D80KGB48721 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8379 | 1FM5K8D80KGB48735 | Ford | EXPLORER | SEATAC | WA |
| 8380 | 1FM5K8D80KGB48752 | Ford | EXPLORER | PHOENIX | AZ |
| 8381 | 1FM5K8D80KGB48766 | Ford | EXPLORER | HOUSTON | TX |
| 8382 | 1FM5K8D80KGB49030 | Ford | EXPLORER | SANTA ANA | CA |
| 8383 | 1FM5K8D80KGB49075 | Ford | EXPLORER | SANTA CLARA | CA |
| 8384 | 1FM5K8D80KGB49156 | Ford | EXPLORER | Atlanta | GA |
| 8385 | 1FM5K8D80KGB49187 | Ford | EXPLORER | OMAHA | NE |
| 8386 | 1FM5K8D80KGB49190 | Ford | EXPLORER | Atlanta | GA |
| 8387 | 1FM5K8D80KGB49335 | Ford | EXPLORER | LAS VEGAS | NV |
| 8388 | 1FM5K8D81HGB80151 | Ford | EXPLORER | Tolleson | AZ |
| 8389 | 1FM5K8D81HGC90066 | Ford | EXPLORER | ONTARIO | CA |
| 8390 | 1FM5K8D81HGD05083 | Ford | EXPLORER | ANCHORAGE | AK |
| 8391 | 1FM5K8D81HGD57247 | Ford | EXPLORER | SAN JOSE | CA |
| 8392 | 1FM5K8D81HGD57295 | Ford | EXPLORER | Bordentown | NJ |
| 8393 | 1FM5K8D81HGD57328 | Ford | EXPLORER | Mira Loma | CA |
| 8394 | 1FM5K8D81HGD64814 | Ford | EXPLORER | Hayward | CA |
| 8395 | 1FM5K8D81JGA15044 | Ford | EXPLORER | PORTLAND | OR |
| 8396 | 1FM5K8D81JGA27971 | Ford | EXPLORER | LOS ANGELES | CA |
| 8397 | 1FM5K8D81JGA27985 | Ford | EXPLORER | Manheim | PA |
| 8398 | 1FM5K8D81JGA45595 | Ford | EXPLORER | Philadelphia | PA |
| 8399 | 1FM5K8D81JGA56886 | Ford | EXPLORER | Warminster | PA |
| 8400 | 1FM5K8D81JGA81528 | Ford | EXPLORER | Atlanta | GA |
| 8401 | 1FM5K8D81JGA81531 | Ford | EXPLORER | DALLAS | TX |
| 8402 | 1FM5K8D81JGB90961 | Ford | EXPLORER | Denver | CO |
| 8403 | 1FM5K8D81JGB90989 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8404 | 1FM5K8D81JGB91043 | Ford | EXPLORER | LOS ANGELES | CA |
| 8405 | 1FM5K8D81JGB91057 | Ford | EXPLORER | GYPSUM | CO |
| 8406 | 1FM5K8D81JGB91060 | Ford | EXPLORER | Anaheim | CA |
| 8407 | 1FM5K8D81JGB91155 | Ford | EXPLORER | FORT MYERS | FL |
| 8408 | 1FM5K8D81JGB91169 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8409 | 1FM5K8D81JGB91172 | Ford | EXPLORER | Fontana | CA |
| 8410 | 1FM5K8D81JGB91219 | Ford | EXPLORER | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8411 | 1FM5K8D81JGB91222 | Ford | EXPLORER | Manheim | PA |
| 8412 | 1FM5K8D81JGB91253 | Ford | EXPLORER | SEATTLE | WA |
| 8413 | 1FM5K8D81JGB91284 | Ford | EXPLORER | Kent | WA |
| 8414 | 1FM5K8D81JGB91303 | Ford | EXPLORER | Burien | WA |
| 8415 | 1FM5K8D81JGC06950 | Ford | EXPLORER | Denver | CO |
| 8416 | 1FM5K8D81JGC06964 | Ford | EXPLORER | SAN DIEGO | CA |
| 8417 | 1FM5K8D81JGC06978 | Ford | EXPLORER | Fontana | CA |
| 8418 | 1FM5K8D81JGC06981 | Ford | EXPLORER | Ocoee | FL |
| 8419 | 1FM5K8D81JGC06995 | Ford | EXPLORER | PHOENIX | AZ |
| 8420 | 1FM5K8D81JGC14997 | Ford | EXPLORER | Baltimore | MD |
| 8421 | 1FM5K8D81JGC15003 | Ford | EXPLORER | SOUTHEAST DST OFFC | OK |
| 8422 | 1FM5K8D81JGC15034 | Ford | EXPLORER | Riverside | CA |
| 8423 | 1FM5K8D81JGC15048 | Ford | EXPLORER | LAS VEGAS | NV |
| 8424 | 1FM5K8D81JGC15132 | Ford | EXPLORER | BOSTON | MA |
| 8425 | 1FM5K8D81JGC15177 | Ford | EXPLORER | Torrance | CA |
| 8426 | 1FM5K8D81JGC15180 | Ford | EXPLORER | Coraopolis | PA |
| 8427 | 1FM5K8D81JGC15213 | Ford | EXPLORER | AUSTIN | TX |
| 8428 | 1FM5K8D81JGC15227 | Ford | EXPLORER | PHOENIX | AZ |
| 8429 | 1FM5K8D81JGC15230 | Ford | EXPLORER | Lake Elsinore | CA |
| 8430 | 1FM5K8D81JGC15325 | Ford | EXPLORER | SEATAC | WA |
| 8431 | 1FM5K8D81JGC15373 | Ford | EXPLORER | Manheim | PA |
| 8432 | 1FM5K8D81JGC15423 | Ford | EXPLORER | NEW YORK CITY | NY |
| 8433 | 1FM5K8D81JGC15437 | Ford | EXPLORER | SAN DIEGO | CA |
| 8434 | 1FM5K8D81JGC15440 | Ford | EXPLORER | ONTARIO | CA |
| 8435 | 1FM5K8D81JGC15468 | Ford | EXPLORER | Fontana | CA |
| 8436 | 1FM5K8D81JGC15471 | Ford | EXPLORER | Statesville | NC |
| 8437 | 1FM5K8D81JGC15485 | Ford | EXPLORER | Bensalem | PA |
| 8438 | 1FM5K8D81JGC15535 | Ford | EXPLORER | FAIRFIELD | CA |
| 8439 | 1FM5K8D81JGC15549 | Ford | EXPLORER | DES MOINES | IA |
| 8440 | 1FM5K8D81JGC15552 | Ford | EXPLORER | PITTSBURGH | PA |
| 8441 | 1FM5K8D81JGC15583 | Ford | EXPLORER | SAINT PAUL | MN |
| 8442 | 1FM5K8D81JGC15602 | Ford | EXPLORER | Statesville | NC |
| 8443 | 1FM5K8D81JGC15650 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8444 | 1FM5K8D81JGC15678 | Ford | EXPLORER | SEATAC | WA |
| 8445 | 1FM5K8D81JGC15681 | Ford | EXPLORER | Irving | TX |
| 8446 | 1FM5K8D81JGC15695 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 8447 | 1FM5K8D81JGC15728 | Ford | EXPLORER | Tampa | FL |
| 8448 | 1FM5K8D81JGC15731 | Ford | EXPLORER | Torrance | CA |
| 8449 | 1FM5K8D81JGC15745 | Ford | EXPLORER | DENVER | CO |
| 8450 | 1FM5K8D81JGC15759 | Ford | EXPLORER | Burien | WA |
| 8451 | 1FM5K8D81JGC15762 | Ford | EXPLORER | SAINT LOUIS | MO |
| 8452 | 1FM5K8D81JGC15776 | Ford | EXPLORER | Sterling | VA |
| 8453 | 1FM5K8D81JGC15809 | Ford | EXPLORER | PHOENIX | AZ |
| 8454 | 1FM5K8D81JGC15812 | Ford | EXPLORER | PHOENIX | AZ |
| 8455 | 1FM5K8D81JGC15857 | Ford | EXPLORER | DENVER | CO |
| 8456 | 1FM5K8D81JGC15860 | Ford | EXPLORER | Ontario | CA |
| 8457 | 1FM5K8D81JGC15874 | Ford | EXPLORER | SEATTLE | WA |
| 8458 | 1FM5K8D81JGC15891 | Ford | EXPLORER | BURBANK | CA |
| 8459 | 1FM5K8D81JGC15907 | Ford | EXPLORER | SAN DIEGO | CA |
| 8460 | 1FM5K8D81JGC15924 | Ford | EXPLORER | San Diego | CA |
| 8461 | 1FM5K8D81JGC15941 | Ford | EXPLORER | DENVER | CO |
| 8462 | 1FM5K8D81JGC15969 | Ford | EXPLORER | PHOENIX | AZ |
| 8463 | 1FM5K8D81JGC15972 | Ford | EXPLORER | FRESNO | CA |
| 8464 | 1FM5K8D81JGC16006 | Ford | EXPLORER | DENVER | CO |
| 8465 | 1FM5K8D81JGC16023 | Ford | EXPLORER | Kent | WA |
| 8466 | 1FM5K8D81JGC16037 | Ford | EXPLORER | Torrance | CA |
| 8467 | 1FM5K8D81JGC16040 | Ford | EXPLORER | Nashville | TN |
| 8468 | 1FM5K8D81JGC16054 | Ford | EXPLORER | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8469 | 1FM5K8D81JGC16085 | Ford | EXPLORER | North Las Vegas | NV |
| 8470 | 1FM5K8D81JGC16099 | Ford | EXPLORER | Fontana | CA |
| 8471 | 1FM5K8D81JGC16104 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8472 | 1FM5K8D81JGC33906 | Ford | EXPLORER | ORLANDO | FL |
| 8473 | 1FM5K8D81KGA42794 | Ford | EXPLORER | ATLANTA | GA |
| 8474 | 1FM5K8D81KGA61376 | Ford | EXPLORER | SAN DIEGO | CA |
| 8475 | 1FM5K8D81KGA61409 | Ford | EXPLORER | PHILADELPHIA | US |
| 8476 | 1FM5K8D81KGA61457 | Ford | EXPLORER | ONTARIO | CA |
| 8477 | 1FM5K8D81KGA61460 | Ford | EXPLORER | SANTA ANA | CA |
| 8478 | 1FM5K8D81KGA61474 | Ford | EXPLORER | Reno | NV |
| 8479 | 1FM5K8D81KGA61524 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8480 | 1FM5K8D81KGA61555 | Ford | EXPLORER | CLEVELAND | OH |
| 8481 | 1FM5K8D81KGA61605 | Ford | EXPLORER | DETROIT | MI |
| 8482 | 1FM5K8D81KGA61622 | Ford | EXPLORER | LAS VEGAS | NV |
| 8483 | 1FM5K8D81KGA61636 | Ford | EXPLORER | Lake Elsinore | CA |
| 8484 | 1FM5K8D81KGA61653 | Ford | EXPLORER | PHOENIX | AZ |
| 8485 | 1FM5K8D81KGA61684 | Ford | EXPLORER | PHOENIX | AZ |
| 8486 | 1FM5K8D81KGA61698 | Ford | EXPLORER | Las Vegas | NV |
| 8487 | 1FM5K8D81KGA61703 | Ford | EXPLORER | FRESNO | CA |
| 8488 | 1FM5K8D81KGA61717 | Ford | EXPLORER | SAN JOSE | CA |
| 8489 | 1FM5K8D81KGA61720 | Ford | EXPLORER | LOS ANGELES | CA |
| 8490 | 1FM5K8D81KGA61734 | Ford | EXPLORER | HOUSTON | TX |
| 8491 | 1FM5K8D81KGA61765 | Ford | EXPLORER | LAS VEGAS | NV |
| 8492 | 1FM5K8D81KGA61779 | Ford | EXPLORER | DES MOINES | IA |
| 8493 | 1FM5K8D81KGA61801 | Ford | EXPLORER | Los Angeles | CA |
| 8494 | 1FM5K8D81KGA61815 | Ford | EXPLORER | MEMPHIS | TN |
| 8495 | 1FM5K8D81KGA61829 | Ford | EXPLORER | LOS ANGELES | CA |
| 8496 | 1FM5K8D81KGA61832 | Ford | EXPLORER | DENVER | CO |
| 8497 | 1FM5K8D81KGA61846 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8498 | 1FM5K8D81KGA61863 | Ford | EXPLORER | INGLEWOOD | CA |
| 8499 | 1FM5K8D81KGA61877 | Ford | EXPLORER | LOS ANGELES | CA |
| 8500 | 1FM5K8D81KGA61880 | Ford | EXPLORER | Lake Elsinore | CA |
| 8501 | 1FM5K8D81KGB16294 | Ford | EXPLORER | CHICAGO | IL |
| 8502 | 1FM5K8D81KGB25352 | Ford | EXPLORER | CLEVELAND | OH |
| 8503 | 1FM5K8D81KGB25383 | Ford | EXPLORER | CLEVELAND | OH |
| 8504 | 1FM5K8D81KGB25433 | Ford | EXPLORER | TAMPA | FL |
| 8505 | 1FM5K8D81KGB25481 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8506 | 1FM5K8D81KGB25500 | Ford | EXPLORER | PHOENIX | AZ |
| 8507 | 1FM5K8D81KGB25514 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 8508 | 1FM5K8D81KGB25867 | Ford | EXPLORER | LAS VEGAS | NV |
| 8509 | 1FM5K8D81KGB25903 | Ford | EXPLORER | NEW BERN | NC |
| 8510 | 1FM5K8D81KGB25917 | Ford | EXPLORER | PENSACOLA | FL |
| 8511 | 1FM5K8D81KGB25920 | Ford | EXPLORER | STERLING | VA |
| 8512 | 1FM5K8D81KGB25934 | Ford | EXPLORER | Elkridge | MD |
| 8513 | 1FM5K8D81KGB25948 | Ford | EXPLORER | Stockton | CA |
| 8514 | 1FM5K8D81KGB25965 | Ford | EXPLORER | DAYTONA BEACH | FL |
| 8515 | 1FM5K8D81KGB25982 | Ford | EXPLORER | Charlotte | NC |
| 8516 | 1FM5K8D81KGB25996 | Ford | EXPLORER | NEW BERN | NC |
| 8517 | 1FM5K8D81KGB26002 | Ford | EXPLORER | PENSACOLA | FL |
| 8518 | 1FM5K8D81KGB26033 | Ford | EXPLORER | SCRANTON | PA |
| 8519 | 1FM5K8D81KGB26047 | Ford | EXPLORER | ORLANDO | FL |
| 8520 | 1FM5K8D81KGB26100 | Ford | EXPLORER | SACRAMENTO | CA |
| 8521 | 1FM5K8D81KGB26128 | Ford | EXPLORER | Teterboro | NJ |
| 8522 | 1FM5K8D81KGB26162 | Ford | EXPLORER | PHOENIX | AZ |
| 8523 | 1FM5K8D81KGB26355 | Ford | EXPLORER | MILWAUKEE | WI |
| 8524 | 1FM5K8D81KGB26632 | Ford | EXPLORER | NEW BERN | NC |
| 8525 | 1FM5K8D81KGB26663 | Ford | EXPLORER | CHARLOTTE | NC |
| 8526 | 1FM5K8D81KGB26677 | Ford | EXPLORER | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8527 | 1FM5K8D81KGB26694 | Ford | EXPLORER | DETROIT | MI |
| 8528 | 1FM5K8D81KGB26906 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 8529 | 1FM5K8D81KGB26937 | Ford | EXPLORER | HANOVER | MD |
| 8530 | 1FM5K8D81KGB26940 | Ford | EXPLORER | Clarksville | IN |
| 8531 | 1FM5K8D81KGB46475 | Ford | EXPLORER | KANSAS CITY | MO |
| 8532 | 1FM5K8D81KGB46508 | Ford | EXPLORER | KENNER | LA |
| 8533 | 1FM5K8D81KGB46525 | Ford | EXPLORER | ATLANTA | GA |
| 8534 | 1FM5K8D81KGB46590 | Ford | EXPLORER | Atlanta | GA |
| 8535 | 1FM5K8D81KGB46640 | Ford | EXPLORER | PITTSBURGH | PA |
| 8536 | 1FM5K8D81KGB46668 | Ford | EXPLORER | PHOENIX | AZ |
| 8537 | 1FM5K8D81KGB46671 | Ford | EXPLORER | HANOVER | MD |
| 8538 | 1FM5K8D81KGB46685 | Ford | EXPLORER | Atlanta | GA |
| 8539 | 1FM5K8D81KGB46704 | Ford | EXPLORER | TAMPA | US |
| 8540 | 1FM5K8D81KGB46766 | Ford | EXPLORER | ORLANDO | FL |
| 8541 | 1FM5K8D81KGB46783 | Ford | EXPLORER | MEMPHIS | TN |
| 8542 | 1FM5K8D81KGB46833 | Ford | EXPLORER | SEATAC | WA |
| 8543 | 1FM5K8D81KGB46878 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 8544 | 1FM5K8D81KGB46895 | Ford | EXPLORER | SANTA CLARA | CA |
| 8545 | 1FM5K8D81KGB47030 | Ford | EXPLORER | BURBANK | CA |
| 8546 | 1FM5K8D81KGB47173 | Ford | EXPLORER | Union City | GA |
| 8547 | 1FM5K8D81KGB47187 | Ford | EXPLORER | FORT MYERS | FL |
| 8548 | 1FM5K8D81KGB47206 | Ford | EXPLORER | CHARLOTTE | NC |
| 8549 | 1FM5K8D81KGB47268 | Ford | EXPLORER | TAMPA | FL |
| 8550 | 1FM5K8D81KGB47271 | Ford | EXPLORER | ONTARIO | CA |
| 8551 | 1FM5K8D81KGB47285 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8552 | 1FM5K8D81KGB47299 | Ford | EXPLORER | TAMPA | FL |
| 8553 | 1FM5K8D81KGB47304 | Ford | EXPLORER | BOSTON | MA |
| 8554 | 1FM5K8D81KGB47318 | Ford | EXPLORER | STERLING | VA |
| 8555 | 1FM5K8D81KGB47321 | Ford | EXPLORER | Atlanta | GA |
| 8556 | 1FM5K8D81KGB47383 | Ford | EXPLORER | HARRISBURG | PA |
| 8557 | 1FM5K8D81KGB47402 | Ford | EXPLORER | ORLANDO | FL |
| 8558 | 1FM5K8D81KGB47416 | Ford | EXPLORER | Matteson | IL |
| 8559 | 1FM5K8D81KGB47478 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8560 | 1FM5K8D81KGB47495 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8561 | 1FM5K8D81KGB48016 | Ford | EXPLORER | SAN DIEGO | CA |
| 8562 | 1FM5K8D81KGB48047 | Ford | EXPLORER | LOS ANGELES | CA |
| 8563 | 1FM5K8D81KGB48050 | Ford | EXPLORER | ST PAUL | MN |
| 8564 | 1FM5K8D81KGB48064 | Ford | EXPLORER | NEW YORK CITY | NY |
| 8565 | 1FM5K8D81KGB48128 | Ford | EXPLORER | Atlanta | GA |
| 8566 | 1FM5K8D81KGB48209 | Ford | EXPLORER | Teterboro | NJ |
| 8567 | 1FM5K8D81KGB48677 | Ford | EXPLORER | CHARLESTON | WV |
| 8568 | 1FM5K8D81KGB48694 | Ford | EXPLORER | FORT MYERS | FL |
| 8569 | 1FM5K8D81KGB48713 | Ford | EXPLORER | CHICAGO | IL |
| 8570 | 1FM5K8D81KGB48727 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 8571 | 1FM5K8D81KGB48744 | Ford | EXPLORER | DFW AIRPORT | TX |
| 8572 | 1FM5K8D81KGB48758 | Ford | EXPLORER | SAN JOSE | CA |
| 8573 | 1FM5K8D81KGB48761 | Ford | EXPLORER | Orlando | FL |
| 8574 | 1FM5K8D81KGB49019 | Ford | EXPLORER | DES MOINES | IA |
| 8575 | 1FM5K8D81KGB49036 | Ford | EXPLORER | LOS ANGELES | CA |
| 8576 | 1FM5K8D81KGB49053 | Ford | EXPLORER | LOS ANGELES | CA |
| 8577 | 1FM5K8D81KGB49067 | Ford | EXPLORER | PANARAMA CITY | ca |
| 8578 | 1FM5K8D81KGB49070 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8579 | 1FM5K8D81KGB49084 | Ford | EXPLORER | LOS ANGELES | CA |
| 8580 | 1FM5K8D81KGB49103 | Ford | EXPLORER | GREENVILLE | NC |
| 8581 | 1FM5K8D81KGB49117 | Ford | EXPLORER | TAMPA | US |
| 8582 | 1FM5K8D81KGB49120 | Ford | EXPLORER | Warr Acres | OK |
| 8583 | 1FM5K8D81KGB49134 | Ford | EXPLORER | AUGUSTA | GA |
| 8584 | 1FM5K8D81KGB49179 | Ford | EXPLORER | HARRISBURG | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8585 | 1FM5K8D81KGB49182 | Ford | EXPLORER | ORLANDO | FL |
| 8586 | 1FM5K8D81KGB49196 | Ford | EXPLORER | NEW BERN | NC |
| 8587 | 1FM5K8D81KGB49327 | Ford | EXPLORER | SEATAC | WA |
| 8588 | 1FM5K8D82GGC88650 | Ford | EXPLORER | Riverside | CA |
| 8589 | 1FM5K8D82HGC90058 | Ford | EXPLORER | SAINT PAUL | MN |
| 8590 | 1FM5K8D82HGC90075 | Ford | EXPLORER | KENNER | LA |
| 8591 | 1FM5K8D82HGD05089 | Ford | EXPLORER | ANCHORAGE | AK |
| 8592 | 1FM5K8D82HGD05092 | Ford | EXPLORER | Fairbanks | AK |
| 8593 | 1FM5K8D82HGD05125 | Ford | EXPLORER | ANCHORAGE | AK |
| 8594 | 1FM5K8D82HGD05156 | Ford | EXPLORER | ANCHORAGE | AK |
| 8595 | 1FM5K8D82HGD43597 | Ford | EXPLORER | Bordentown | NJ |
| 8596 | 1FM5K8D82HGD64868 | Ford | EXPLORER | DAYTONA BEACH | FL |
| 8597 | 1FM5K8D82JGA27946 | Ford | EXPLORER | Riverside | CA |
| 8598 | 1FM5K8D82JGA27980 | Ford | EXPLORER | CUMMING | GA |
| 8599 | 1FM5K8D82JGA45640 | Ford | EXPLORER | SARASOTA | FL |
| 8600 | 1FM5K8D82JGA45668 | Ford | EXPLORER | Smithtown | NY |
| 8601 | 1FM5K8D82JGA56962 | Ford | EXPLORER | Matteson | IL |
| 8602 | 1FM5K8D82JGB18571 | Ford | EXPLORER | BALTIMORE | MD |
| 8603 | 1FM5K8D82JGB80469 | Ford | EXPLORER | HOUSTON | TX |
| 8604 | 1FM5K8D82JGB80472 | Ford | EXPLORER | STERLING | VA |
| 8605 | 1FM5K8D82JGB91021 | Ford | EXPLORER | S. San Francisc | CA |
| 8606 | 1FM5K8D82JGB91049 | Ford | EXPLORER | LAS VEGAS | NV |
| 8607 | 1FM5K8D82JGB91052 | Ford | EXPLORER | ONTARIO | CA |
| 8608 | 1FM5K8D82JGB91066 | Ford | EXPLORER | Tolleson | AZ |
| 8609 | 1FM5K8D82JGB91083 | Ford | EXPLORER | LOS ANGELES | CA |
| 8610 | 1FM5K8D82JGB91133 | Ford | EXPLORER | Tolleson | AZ |
| 8611 | 1FM5K8D82JGB91181 | Ford | EXPLORER | Fresno | CA |
| 8612 | 1FM5K8D82JGB91195 | Ford | EXPLORER | Bordentown | NJ |
| 8613 | 1FM5K8D82JGB91200 | Ford | EXPLORER | Torrance | CA |
| 8614 | 1FM5K8D82JGB91231 | Ford | EXPLORER | Norwalk | CA |
| 8615 | 1FM5K8D82JGB91312 | Ford | EXPLORER | Santa Clara | CA |
| 8616 | 1FM5K8D82JGB91326 | Ford | EXPLORER | Portland | OR |
| 8617 | 1FM5K8D82JGC06990 | Ford | EXPLORER | Caledonia | WI |
| 8618 | 1FM5K8D82JGC07007 | Ford | EXPLORER | Manheim | PA |
| 8619 | 1FM5K8D82JGC14992 | Ford | EXPLORER | JACKSONVILLE | FL |
| 8620 | 1FM5K8D82JGC15009 | Ford | EXPLORER | North Dighton | MA |
| 8621 | 1FM5K8D82JGC15110 | Ford | EXPLORER | LOS ANGELES | CA |
| 8622 | 1FM5K8D82JGC15172 | Ford | EXPLORER | LOS ANGELES | CA |
| 8623 | 1FM5K8D82JGC15270 | Ford | EXPLORER | Schaumburg | IL |
| 8624 | 1FM5K8D82JGC15298 | Ford | EXPLORER | PORTLAND | OR |
| 8625 | 1FM5K8D82JGC15317 | Ford | EXPLORER | Fontana | CA |
| 8626 | 1FM5K8D82JGC15348 | Ford | EXPLORER | Milwaukee | WI |
| 8627 | 1FM5K8D82JGC15351 | Ford | EXPLORER | Burlingame | CA |
| 8628 | 1FM5K8D82JGC15382 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 8629 | 1FM5K8D82JGC15401 | Ford | EXPLORER | Denver | CO |
| 8630 | 1FM5K8D82JGC15429 | Ford | EXPLORER | SAN DIEGO | CA |
| 8631 | 1FM5K8D82JGC15477 | Ford | EXPLORER | SANTA ANA | CA |
| 8632 | 1FM5K8D82JGC15494 | Ford | EXPLORER | OAKLAND | CA |
| 8633 | 1FM5K8D82JGC15513 | Ford | EXPLORER | KILLEEN | US |
| 8634 | 1FM5K8D82JGC15608 | Ford | EXPLORER | SAN DIEGO | US |
| 8635 | 1FM5K8D82JGC15625 | Ford | EXPLORER | Fontana | CA |
| 8636 | 1FM5K8D82JGC15771 | Ford | EXPLORER | KENNER | LA |
| 8637 | 1FM5K8D82JGC15785 | Ford | EXPLORER | Louisville | KY |
| 8638 | 1FM5K8D82JGC15821 | Ford | EXPLORER | CHARLESTON | WV |
| 8639 | 1FM5K8D82JGC15849 | Ford | EXPLORER | Rio Linda | CA |
| 8640 | 1FM5K8D82JGC15852 | Ford | EXPLORER | Elkridge | MD |
| 8641 | 1FM5K8D82JGC15897 | Ford | EXPLORER | Ocoee | FL |
| 8642 | 1FM5K8D82JGC15916 | Ford | EXPLORER | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8643 | 1FM5K8D82JGC15950 | Ford | EXPLORER | DAYTONA BEACH | FL |
| 8644 | 1FM5K8D82JGC15964 | Ford | EXPLORER | Fontana | CA |
| 8645 | 1FM5K8D82JGC15978 | Ford | EXPLORER | Norwalk | CA |
| 8646 | 1FM5K8D82JGC15995 | Ford | EXPLORER | Los Angeles | CA |
| 8647 | 1FM5K8D82JGC16001 | Ford | EXPLORER | Torrance | CA |
| 8648 | 1FM5K8D82JGC16029 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 8649 | 1FM5K8D82JGC16032 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8650 | 1FM5K8D82JGC16046 | Ford | EXPLORER | PHOENIX | AZ |
| 8651 | 1FM5K8D82JGC16080 | Ford | EXPLORER | Portland | OR |
| 8652 | 1FM5K8D82JGC16113 | Ford | EXPLORER | Manheim | PA |
| 8653 | 1FM5K8D82JGC16127 | Ford | EXPLORER | Anaheim | CA |
| 8654 | 1FM5K8D82JGC33915 | Ford | EXPLORER | Davie | FL |
| 8655 | 1FM5K8D82JGC33932 | Ford | EXPLORER | HANOVER | MD |
| 8656 | 1FM5K8D82KGA61340 | Ford | EXPLORER | CHICAGO O'HARE AP | IL |
| 8657 | 1FM5K8D82KGA61371 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 8658 | 1FM5K8D82KGA61385 | Ford | EXPLORER | WARWICK | RI |
| 8659 | 1FM5K8D82KGA61399 | Ford | EXPLORER | SEA TAC | WA |
| 8660 | 1FM5K8D82KGA61404 | Ford | EXPLORER | SAN JOSE | CA |
| 8661 | 1FM5K8D82KGA61421 | Ford | EXPLORER | FRESNO | CA |
| 8662 | 1FM5K8D82KGA61449 | Ford | EXPLORER | PHOENIX | AZ |
| 8663 | 1FM5K8D82KGA61452 | Ford | EXPLORER | LOS ANGELES | CA |
| 8664 | 1FM5K8D82KGA61483 | Ford | EXPLORER | LOUISVILLE | KY |
| 8665 | 1FM5K8D82KGA61595 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 8666 | 1FM5K8D82KGA61600 | Ford | EXPLORER | MIAMI | FL |
| 8667 | 1FM5K8D82KGA61614 | Ford | EXPLORER | SEATAC | WA |
| 8668 | 1FM5K8D82KGA61628 | Ford | EXPLORER | Stockton | CA |
| 8669 | 1FM5K8D82KGA61645 | Ford | EXPLORER | SEA TAC | WA |
| 8670 | 1FM5K8D82KGA61676 | Ford | EXPLORER | Winston-Salem | NC |
| 8671 | 1FM5K8D82KGA61693 | Ford | EXPLORER | SANTA ANA | CA |
| 8672 | 1FM5K8D82KGA61709 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 8673 | 1FM5K8D82KGA61774 | Ford | EXPLORER | Portland | OR |
| 8674 | 1FM5K8D82KGA61807 | Ford | EXPLORER | SAN DIEGO | CA |
| 8675 | 1FM5K8D82KGA61810 | Ford | EXPLORER | SEATAC | WA |
| 8676 | 1FM5K8D82KGA61824 | Ford | EXPLORER | INGLEWOOD | CA |
| 8677 | 1FM5K8D82KGA61841 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8678 | 1FM5K8D82KGA61869 | Ford | EXPLORER | SAINT PAUL | MN |
| 8679 | 1FM5K8D82KGA61872 | Ford | EXPLORER | PHOENIX | AZ |
| 8680 | 1FM5K8D82KGA61905 | Ford | EXPLORER | DES PLAINES | US |
| 8681 | 1FM5K8D82KGB25294 | Ford | EXPLORER | NEWARK | NJ |
| 8682 | 1FM5K8D82KGB25313 | Ford | EXPLORER | NEWARK | NJ |
| 8683 | 1FM5K8D82KGB25344 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8684 | 1FM5K8D82KGB25375 | Ford | EXPLORER | NEWARK | NJ |
| 8685 | 1FM5K8D82KGB25392 | Ford | EXPLORER | BOSTON | MA |
| 8686 | 1FM5K8D82KGB25411 | Ford | EXPLORER | RICHMOND | VA |
| 8687 | 1FM5K8D82KGB25506 | Ford | EXPLORER | SANTA ANA | CA |
| 8688 | 1FM5K8D82KGB25862 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 8689 | 1FM5K8D82KGB25960 | Ford | EXPLORER | STERLING | VA |
| 8690 | 1FM5K8D82KGB25974 | Ford | EXPLORER | Atlanta | GA |
| 8691 | 1FM5K8D82KGB25991 | Ford | EXPLORER | NEW YORK CITY | NY |
| 8692 | 1FM5K8D82KGB26011 | Ford | EXPLORER | CLEVELAND | OH |
| 8693 | 1FM5K8D82KGB26025 | Ford | EXPLORER | RALIEGH | NC |
| 8694 | 1FM5K8D82KGB26039 | Ford | EXPLORER | PHOENIX | AZ |
| 8695 | 1FM5K8D82KGB26042 | Ford | EXPLORER | BALTIMORE | MD |
| 8696 | 1FM5K8D82KGB26073 | Ford | EXPLORER | COLLEGE PARK | GA |
| 8697 | 1FM5K8D82KGB26087 | Ford | EXPLORER | TULSA | OK |
| 8698 | 1FM5K8D82KGB26137 | Ford | EXPLORER | EL PASO | TX |
| 8699 | 1FM5K8D82KGB26140 | Ford | EXPLORER | LOUISVILLE | KY |
| 8700 | 1FM5K8D82KGB26171 | Ford | EXPLORER | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8701 | 1FM5K8D82KGB26185 | Ford | EXPLORER | AUSTIN | TX |
| 8702 | 1FM5K8D82KGB26347 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8703 | 1FM5K8D82KGB26428 | Ford | EXPLORER | JAMAICA | NY |
| 8704 | 1FM5K8D82KGB26655 | Ford | EXPLORER | ATLANTA | GA |
| 8705 | 1FM5K8D82KGB26672 | Ford | EXPLORER | HOUSTON | TX |
| 8706 | 1FM5K8D82KGB26705 | Ford | EXPLORER | MANHATTAN | NY |
| 8707 | 1FM5K8D82KGB26901 | Ford | EXPLORER | NEWPORT BEACH | CA |
| 8708 | 1FM5K8D82KGB26915 | Ford | EXPLORER | ORLANDO | FL |
| 8709 | 1FM5K8D82KGB26946 | Ford | EXPLORER | LITTLE ROCK | AR |
| 8710 | 1FM5K8D82KGB46470 | Ford | EXPLORER | LAS VEGAS | NV |
| 8711 | 1FM5K8D82KGB46484 | Ford | EXPLORER | Atlanta | GA |
| 8712 | 1FM5K8D82KGB46498 | Ford | EXPLORER | CANTON | T |
| 8713 | 1FM5K8D82KGB46517 | Ford | EXPLORER | NEWARK | NJ |
| 8714 | 1FM5K8D82KGB46520 | Ford | EXPLORER | KENNER | LA |
| 8715 | 1FM5K8D82KGB46534 | Ford | EXPLORER | NORFOLK | VA |
| 8716 | 1FM5K8D82KGB46565 | Ford | EXPLORER | Irving | TX |
| 8717 | 1FM5K8D82KGB46582 | Ford | EXPLORER | ATLANTA | GA |
| 8718 | 1FM5K8D82KGB46596 | Ford | EXPLORER | WARWICK | RI |
| 8719 | 1FM5K8D82KGB46601 | Ford | EXPLORER | BLOOMINGTON | IL |
| 8720 | 1FM5K8D82KGB46632 | Ford | EXPLORER | ATLANTA | GA |
| 8721 | 1FM5K8D82KGB46646 | Ford | EXPLORER | INGLEWOOD | CA |
| 8722 | 1FM5K8D82KGB46663 | Ford | EXPLORER | MILWAUKEE | WI |
| 8723 | 1FM5K8D82KGB46677 | Ford | EXPLORER | SALEM | MA |
| 8724 | 1FM5K8D82KGB46680 | Ford | EXPLORER | NEWARK | NJ |
| 8725 | 1FM5K8D82KGB46694 | Ford | EXPLORER | LOUISVILLE | KY |
| 8726 | 1FM5K8D82KGB46730 | Ford | EXPLORER | NEWARK | NJ |
| 8727 | 1FM5K8D82KGB46744 | Ford | EXPLORER | NEW BERN | NC |
| 8728 | 1FM5K8D82KGB46758 | Ford | EXPLORER | COLLEGE PARK | GA |
| 8729 | 1FM5K8D82KGB46775 | Ford | EXPLORER | NORFOLK | VA |
| 8730 | 1FM5K8D82KGB46792 | Ford | EXPLORER | PANAMA CITY | FL |
| 8731 | 1FM5K8D82KGB46825 | Ford | EXPLORER | SACRAMENTO | CA |
| 8732 | 1FM5K8D82KGB46839 | Ford | EXPLORER | KANSAS CITY | MO |
| 8733 | 1FM5K8D82KGB46873 | Ford | EXPLORER | ORLANDO | FL |
| 8734 | 1FM5K8D82KGB46906 | Ford | EXPLORER | Reno | NV |
| 8735 | 1FM5K8D82KGB46923 | Ford | EXPLORER | COLUMBIA | SC |
| 8736 | 1FM5K8D82KGB47165 | Ford | EXPLORER | DALLAS | TX |
| 8737 | 1FM5K8D82KGB47196 | Ford | EXPLORER | KENNER | LA |
| 8738 | 1FM5K8D82KGB47232 | Ford | EXPLORER | TAMPA | FL |
| 8739 | 1FM5K8D82KGB47246 | Ford | EXPLORER | NEWARK | NJ |
| 8740 | 1FM5K8D82KGB47263 | Ford | EXPLORER | BRONX | NY |
| 8741 | 1FM5K8D82KGB47277 | Ford | EXPLORER | Detroit | MI |
| 8742 | 1FM5K8D82KGB47313 | Ford | EXPLORER | KNOXVILLE | TN |
| 8743 | 1FM5K8D82KGB47330 | Ford | EXPLORER | SAINT LOUIS | MO |
| 8744 | 1FM5K8D82KGB47361 | Ford | EXPLORER | Memphis | TN |
| 8745 | 1FM5K8D82KGB47375 | Ford | EXPLORER | FORT MYERS | FL |
| 8746 | 1FM5K8D82KGB47389 | Ford | EXPLORER | NORFOLK | VA |
| 8747 | 1FM5K8D82KGB47392 | Ford | EXPLORER | WHITE PLAINS | NY |
| 8748 | 1FM5K8D82KGB47408 | Ford | EXPLORER | JACKSON | MS |
| 8749 | 1FM5K8D82KGB47411 | Ford | EXPLORER | LITTLE ROCK | AR |
| 8750 | 1FM5K8D82KGB47425 | Ford | EXPLORER | KNOXVILLE | TN |
| 8751 | 1FM5K8D82KGB47442 | Ford | EXPLORER | CHARLOTTESVILLE | VA |
| 8752 | 1FM5K8D82KGB47456 | Ford | EXPLORER | DALLAS | TX |
| 8753 | 1FM5K8D82KGB47473 | Ford | EXPLORER | STERLING | VA |
| 8754 | 1FM5K8D82KGB47487 | Ford | EXPLORER | CLEVELAND | OH |
| 8755 | 1FM5K8D82KGB48025 | Ford | EXPLORER | SAN ANTONIO | TX |
| 8756 | 1FM5K8D82KGB48039 | Ford | EXPLORER | LOS ANGELES | CA |
| 8757 | 1FM5K8D82KGB48056 | Ford | EXPLORER | BURBANK | CA |
| 8758 | 1FM5K8D82KGB48137 | Ford | EXPLORER | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8759 | 1FM5K8D82KGB48204 | Ford | EXPLORER | BRONX | NY |
| 8760 | 1FM5K8D82KGB48669 | Ford | EXPLORER | ATLANTA | GA |
| 8761 | 1FM5K8D82KGB48672 | Ford | EXPLORER | DALLAS | TX |
| 8762 | 1FM5K8D82KGB48719 | Ford | EXPLORER | NEWARK | NJ |
| 8763 | 1FM5K8D82KGB48722 | Ford | EXPLORER | ALEXANDRIA | VA |
| 8764 | 1FM5K8D82KGB48736 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8765 | 1FM5K8D82KGB49028 | Ford | EXPLORER | FRESNO | CA |
| 8766 | 1FM5K8D82KGB49045 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8767 | 1FM5K8D82KGB49059 | Ford | EXPLORER | MIAMI | FL |
| 8768 | 1FM5K8D82KGB49076 | Ford | EXPLORER | SAN JOSE | CA |
| 8769 | 1FM5K8D82KGB49109 | Ford | EXPLORER | AUSTIN | TX |
| 8770 | 1FM5K8D82KGB49112 | Ford | EXPLORER | CHARLOTTE | NC |
| 8771 | 1FM5K8D82KGB49157 | Ford | EXPLORER | Jacksonville | FL |
| 8772 | 1FM5K8D82KGB49160 | Ford | EXPLORER | GRAND RAPIDS | MI |
| 8773 | 1FM5K8D82KGB49174 | Ford | EXPLORER | PORTLAND | OR |
| 8774 | 1FM5K8D82KGB49188 | Ford | EXPLORER | Indianapolis | IN |
| 8775 | 1FM5K8D82KGB49191 | Ford | EXPLORER | WHITE PLAINS | NY |
| 8776 | 1FM5K8D83GGC88513 | Ford | EXPLORER | Hayward | CA |
| 8777 | 1FM5K8D83HGC85807 | Ford | EXPLORER | Greensboro | NC |
| 8778 | 1FM5K8D83HGD05098 | Ford | EXPLORER | Juneau | AK |
| 8779 | 1FM5K8D83HGD05134 | Ford | EXPLORER | ANCHORAGE | AK |
| 8780 | 1FM5K8D83HGD05148 | Ford | EXPLORER | ANCHORAGE | AK |
| 8781 | 1FM5K8D83JGA15045 | Ford | EXPLORER | PHOENIX | AZ |
| 8782 | 1FM5K8D83JGA27860 | Ford | EXPLORER | STERLING | VA |
| 8783 | 1FM5K8D83JGA27907 | Ford | EXPLORER | SAN DIEGO | CA |
| 8784 | 1FM5K8D83JGA36462 | Ford | EXPLORER | Hamilton | OH |
| 8785 | 1FM5K8D83JGA36526 | Ford | EXPLORER | North Dighton | MA |
| 8786 | 1FM5K8D83JGA36557 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8787 | 1FM5K8D83JGA45713 | Ford | EXPLORER | Rio Linda | CA |
| 8788 | 1FM5K8D83JGA45727 | Ford | EXPLORER | SYRACUSE | NY |
| 8789 | 1FM5K8D83JGA56887 | Ford | EXPLORER | Ocoee | FL |
| 8790 | 1FM5K8D83JGA81529 | Ford | EXPLORER | ATLANTA | GA |
| 8791 | 1FM5K8D83JGA81532 | Ford | EXPLORER | KENNER | LA |
| 8792 | 1FM5K8D83JGB10446 | Ford | EXPLORER | BURBANK | CA |
| 8793 | 1FM5K8D83JGB90962 | Ford | EXPLORER | Aurora | CO |
| 8794 | 1FM5K8D83JGB90976 | Ford | EXPLORER | KNOXVILLE | TN |
| 8795 | 1FM5K8D83JGB91013 | Ford | EXPLORER | FRESNO | CA |
| 8796 | 1FM5K8D83JGB91030 | Ford | EXPLORER | Stockton | CA |
| 8797 | 1FM5K8D83JGB91044 | Ford | EXPLORER | Fontana | CA |
| 8798 | 1FM5K8D83JGB91058 | Ford | EXPLORER | TAMPA | FL |
| 8799 | 1FM5K8D83JGB91092 | Ford | EXPLORER | Aurora | CO |
| 8800 | 1FM5K8D83JGB91156 | Ford | EXPLORER | SACRAMENTO | CA |
| 8801 | 1FM5K8D83JGB91206 | Ford | EXPLORER | Newport Beach | CA |
| 8802 | 1FM5K8D83JGB91237 | Ford | EXPLORER | Rio Linda | CA |
| 8803 | 1FM5K8D83JGB91254 | Ford | EXPLORER | Ventura | CA |
| 8804 | 1FM5K8D83JGB91285 | Ford | EXPLORER | FRESNO | CA |
| 8805 | 1FM5K8D83JGB91321 | Ford | EXPLORER | SACRAMENTO | CA |
| 8806 | 1FM5K8D83JGC06948 | Ford | EXPLORER | SAN DIEGO | CA |
| 8807 | 1FM5K8D83JGC06979 | Ford | EXPLORER | Stockton | CA |
| 8808 | 1FM5K8D83JGC06996 | Ford | EXPLORER | Ventura | CA |
| 8809 | 1FM5K8D83JGC07016 | Ford | EXPLORER | SACRAMENTO | CA |
| 8810 | 1FM5K8D83JGC15021 | Ford | EXPLORER | HOUSTON | TX |
| 8811 | 1FM5K8D83JGC15049 | Ford | EXPLORER | HANOVER | MD |
| 8812 | 1FM5K8D83JGC15052 | Ford | EXPLORER | DENVER | CO |
| 8813 | 1FM5K8D83JGC15066 | Ford | EXPLORER | SEATTLE | WA |
| 8814 | 1FM5K8D83JGC15195 | Ford | EXPLORER | Riverside | CA |
| 8815 | 1FM5K8D83JGC15214 | Ford | EXPLORER | LOS ANGELES | CA |
| 8816 | 1FM5K8D83JGC15357 | Ford | EXPLORER | Lake Elsinore | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8817 | 1FM5K8D83JGC15410 | Ford | EXPLORER | SAN DIEGO | CA |
| 8818 | 1FM5K8D83JGC15424 | Ford | EXPLORER | LOS ANGELES | CA |
| 8819 | 1FM5K8D83JGC15438 | Ford | EXPLORER | HOUSTON | TX |
| 8820 | 1FM5K8D83JGC15455 | Ford | EXPLORER | Corpus Christi | TX |
| 8821 | 1FM5K8D83JGC15469 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 8822 | 1FM5K8D83JGC15472 | Ford | EXPLORER | Fontana | CA |
| 8823 | 1FM5K8D83JGC15519 | Ford | EXPLORER | Tolleson | AZ |
| 8824 | 1FM5K8D83JGC15553 | Ford | EXPLORER | CLEVELAND | OH |
| 8825 | 1FM5K8D83JGC15570 | Ford | EXPLORER | North Dighton | MA |
| 8826 | 1FM5K8D83JGC15584 | Ford | EXPLORER | Manheim | PA |
| 8827 | 1FM5K8D83JGC15598 | Ford | EXPLORER | LOS ANGELES | CA |
| 8828 | 1FM5K8D83JGC15617 | Ford | EXPLORER | SEATAC | WA |
| 8829 | 1FM5K8D83JGC15648 | Ford | EXPLORER | LOS ANGELES | CA |
| 8830 | 1FM5K8D83JGC15651 | Ford | EXPLORER | LAS VEGAS | NV |
| 8831 | 1FM5K8D83JGC15679 | Ford | EXPLORER | Lake Elsinore | CA |
| 8832 | 1FM5K8D83JGC15682 | Ford | EXPLORER | RENO | NV |
| 8833 | 1FM5K8D83JGC15696 | Ford | EXPLORER | DENVER | CO |
| 8834 | 1FM5K8D83JGC15715 | Ford | EXPLORER | ONTARIO | CA |
| 8835 | 1FM5K8D83JGC15729 | Ford | EXPLORER | PHILADELPHIA | US |
| 8836 | 1FM5K8D83JGC15780 | Ford | EXPLORER | SEATAC | WA |
| 8837 | 1FM5K8D83JGC15794 | Ford | EXPLORER | Fontana | CA |
| 8838 | 1FM5K8D83JGC15875 | Ford | EXPLORER | Fontana | CA |
| 8839 | 1FM5K8D83JGC15889 | Ford | EXPLORER | Pasadena | CA |
| 8840 | 1FM5K8D83JGC15942 | Ford | EXPLORER | Stockton | CA |
| 8841 | 1FM5K8D83JGC15956 | Ford | EXPLORER | LOS ANGELES | CA |
| 8842 | 1FM5K8D83JGC15973 | Ford | EXPLORER | Hayward | CA |
| 8843 | 1FM5K8D83JGC15987 | Ford | EXPLORER | Kent | WA |
| 8844 | 1FM5K8D83JGC15990 | Ford | EXPLORER | Schaumburg | IL |
| 8845 | 1FM5K8D83JGC16038 | Ford | EXPLORER | Fontana | CA |
| 8846 | 1FM5K8D83JGC16041 | Ford | EXPLORER | Bensalem | PA |
| 8847 | 1FM5K8D83JGC16055 | Ford | EXPLORER | Mira Loma | CA |
| 8848 | 1FM5K8D83JGC16069 | Ford | EXPLORER | Greensboro | NC |
| 8849 | 1FM5K8D83JGC16086 | Ford | EXPLORER | Fontana | CA |
| 8850 | 1FM5K8D83JGC16136 | Ford | EXPLORER | LAS VEGAS | NV |
| 8851 | 1FM5K8D83JGC33907 | Ford | EXPLORER | TAMPA | FL |
| 8852 | 1FM5K8D83JGC33938 | Ford | EXPLORER | Woodhaven | MI |
| 8853 | 1FM5K8D83KGA42795 | Ford | EXPLORER | BURBANK | CA |
| 8854 | 1FM5K8D83KGA61217 | Ford | EXPLORER | DENVER | CO |
| 8855 | 1FM5K8D83KGA61220 | Ford | EXPLORER | AUSTIN | TX |
| 8856 | 1FM5K8D83KGA61346 | Ford | EXPLORER | SAN JOSE | CA |
| 8857 | 1FM5K8D83KGA61380 | Ford | EXPLORER | MILWAUKEE | WI |
| 8858 | 1FM5K8D83KGA61394 | Ford | EXPLORER | BALTIMORE | MD |
| 8859 | 1FM5K8D83KGA61413 | Ford | EXPLORER | SAN JOSE | CA |
| 8860 | 1FM5K8D83KGA61427 | Ford | EXPLORER | LAS VEGAS | NV |
| 8861 | 1FM5K8D83KGA61430 | Ford | EXPLORER | FRESNO | CA |
| 8862 | 1FM5K8D83KGA61458 | Ford | EXPLORER | OAKLAND | CA |
| 8863 | 1FM5K8D83KGA61475 | Ford | EXPLORER | LOS ANGELES | CA |
| 8864 | 1FM5K8D83KGA61489 | Ford | EXPLORER | ONTARIO | CA |
| 8865 | 1FM5K8D83KGA61492 | Ford | EXPLORER | BURBANK | CA |
| 8866 | 1FM5K8D83KGA61525 | Ford | EXPLORER | LOS ANGELES | CA |
| 8867 | 1FM5K8D83KGA61539 | Ford | EXPLORER | PORTLAND | OR |
| 8868 | 1FM5K8D83KGA61542 | Ford | EXPLORER | SAVANNAH | GA |
| 8869 | 1FM5K8D83KGA61606 | Ford | EXPLORER | PHOENIX | AZ |
| 8870 | 1FM5K8D83KGA61637 | Ford | EXPLORER | SEATAC | WA |
| 8871 | 1FM5K8D83KGA61654 | Ford | EXPLORER | SEATAC | WA |
| 8872 | 1FM5K8D83KGA61668 | Ford | EXPLORER | SEATAC | WA |
| 8873 | 1FM5K8D83KGA61671 | Ford | EXPLORER | LOS ANGELES | CA |
| 8874 | 1FM5K8D83KGA61685 | Ford | EXPLORER | SEATAC | WA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 8875 | 1FM5K8D83KGA61704 | Ford | EXPLORER | LOS ANGELES | CA |
| 8876 | 1FM5K8D83KGA61721 | Ford | EXPLORER | SACRAMENTO | CA |
| 8877 | 1FM5K8D83KGA61749 | Ford | EXPLORER | PENSACOLA | FL |
| 8878 | 1FM5K8D83KGA61752 | Ford | EXPLORER | LOS ANGELES | CA |
| 8879 | 1FM5K8D83KGA61802 | Ford | EXPLORER | SAN DIEGO | CA |
| 8880 | 1FM5K8D83KGA61816 | Ford | EXPLORER | Estero | FL |
| 8881 | 1FM5K8D83KGA61833 | Ford | EXPLORER | SACRAMENTO | CA |
| 8882 | 1FM5K8D83KGA61878 | Ford | EXPLORER | RENO | NV |
| 8883 | 1FM5K8D83KGA61881 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 8884 | 1FM5K8D83KGA61900 | Ford | EXPLORER | BOSTON | MA |
| 8885 | 1FM5K8D83KGB16295 | Ford | EXPLORER | HOUSTON | TX |
| 8886 | 1FM5K8D83KGB25305 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8887 | 1FM5K8D83KGB25319 | Ford | EXPLORER | KNOXVILLE | TN |
| 8888 | 1FM5K8D83KGB25336 | Ford | EXPLORER | Harvey | LA |
| 8889 | 1FM5K8D83KGB25417 | Ford | EXPLORER | BOSTON | MA |
| 8890 | 1FM5K8D83KGB25420 | Ford | EXPLORER | DETROIT | MI |
| 8891 | 1FM5K8D83KGB25434 | Ford | EXPLORER | AUSTIN | TX |
| 8892 | 1FM5K8D83KGB25479 | Ford | EXPLORER | SAINT LOUIS | MO |
| 8893 | 1FM5K8D83KGB25496 | Ford | EXPLORER | RALIEGH | NC |
| 8894 | 1FM5K8D83KGB25501 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 8895 | 1FM5K8D83KGB25868 | Ford | EXPLORER | WESTLAKE | OH |
| 8896 | 1FM5K8D83KGB25871 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8897 | 1FM5K8D83KGB25949 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 8898 | 1FM5K8D83KGB25966 | Ford | EXPLORER | SOUTH BEND | IN |
| 8899 | 1FM5K8D83KGB25997 | Ford | EXPLORER | AUGUSTA | GA |
| 8900 | 1FM5K8D83KGB26003 | Ford | EXPLORER | CHICAGO | IL |
| 8901 | 1FM5K8D83KGB26020 | Ford | EXPLORER | DETROIT | MI |
| 8902 | 1FM5K8D83KGB26034 | Ford | EXPLORER | Alexandria | VA |
| 8903 | 1FM5K8D83KGB26101 | Ford | EXPLORER | LOS ANGELES | CA |
| 8904 | 1FM5K8D83KGB26129 | Ford | EXPLORER | SAN DIEGO | CA |
| 8905 | 1FM5K8D83KGB26146 | Ford | EXPLORER | Phoenix | AZ |
| 8906 | 1FM5K8D83KGB26177 | Ford | EXPLORER | TUCSON | AZ |
| 8907 | 1FM5K8D83KGB26180 | Ford | EXPLORER | NASHVILLE | TN |
| 8908 | 1FM5K8D83KGB26647 | Ford | EXPLORER | PHOENIX | AZ |
| 8909 | 1FM5K8D83KGB26664 | Ford | EXPLORER | CHARLESTON | WV |
| 8910 | 1FM5K8D83KGB26695 | Ford | EXPLORER | BIRMINGHAM | AL |
| 8911 | 1FM5K8D83KGB26938 | Ford | EXPLORER | SAINT PAUL | MN |
| 8912 | 1FM5K8D83KGB26941 | Ford | EXPLORER | NEWARK | NJ |
| 8913 | 1FM5K8D83KGB46476 | Ford | EXPLORER | Atlanta | GA |
| 8914 | 1FM5K8D83KGB46493 | Ford | EXPLORER | MILWAUKEE | WI |
| 8915 | 1FM5K8D83KGB46509 | Ford | EXPLORER | ATLANTA | GA |
| 8916 | 1FM5K8D83KGB46526 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 8917 | 1FM5K8D83KGB46543 | Ford | EXPLORER | MONTEREY | CA |
| 8918 | 1FM5K8D83KGB46557 | Ford | EXPLORER | CHATTANOOGA | TN |
| 8919 | 1FM5K8D83KGB46560 | Ford | EXPLORER | SARASOTA | FL |
| 8920 | 1FM5K8D83KGB46574 | Ford | EXPLORER | Atlanta | GA |
| 8921 | 1FM5K8D83KGB46591 | Ford | EXPLORER | NORFOLK | VA |
| 8922 | 1FM5K8D83KGB46607 | Ford | EXPLORER | GREENSBORO | NC |
| 8923 | 1FM5K8D83KGB46624 | Ford | EXPLORER | BALTIMORE | MD |
| 8924 | 1FM5K8D83KGB46655 | Ford | EXPLORER | Carleton | MI |
| 8925 | 1FM5K8D83KGB46686 | Ford | EXPLORER | Atlanta | GA |
| 8926 | 1FM5K8D83KGB46722 | Ford | EXPLORER | Saint Paul | MN |
| 8927 | 1FM5K8D83KGB46736 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 8928 | 1FM5K8D83KGB46753 | Ford | EXPLORER | RONKONKOMA | NY |
| 8929 | 1FM5K8D83KGB46767 | Ford | EXPLORER | Atlanta | GA |
| 8930 | 1FM5K8D83KGB46803 | Ford | EXPLORER | CHATTANOOGA | TN |
| 8931 | 1FM5K8D83KGB46820 | Ford | EXPLORER | STERLING | VA |
| 8932 | 1FM5K8D83KGB46834 | Ford | EXPLORER | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8933 | 1FM5K8D83KGB46848 | Ford | EXPLORER | FRESNO | CA |
| 8934 | 1FM5K8D83KGB46865 | Ford | EXPLORER | STERLING | VA |
| 8935 | 1FM5K8D83KGB47031 | Ford | EXPLORER | BURBANK | CA |
| 8936 | 1FM5K8D83KGB47174 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 8937 | 1FM5K8D83KGB47191 | Ford | EXPLORER | JACKSONVILLE | FL |
| 8938 | 1FM5K8D83KGB47210 | Ford | EXPLORER | DETROIT | MI |
| 8939 | 1FM5K8D83KGB47224 | Ford | EXPLORER | FT. LAUDERDALE | FL |
| 8940 | 1FM5K8D83KGB47255 | Ford | EXPLORER | Atlanta | GA |
| 8941 | 1FM5K8D83KGB47269 | Ford | EXPLORER | CLEVELAND | OH |
| 8942 | 1FM5K8D83KGB47286 | Ford | EXPLORER | GRAND RAPIDS | MI |
| 8943 | 1FM5K8D83KGB47305 | Ford | EXPLORER | KANSAS CITY | MO |
| 8944 | 1FM5K8D83KGB47367 | Ford | EXPLORER | Landover Hills | MD |
| 8945 | 1FM5K8D83KGB47417 | Ford | EXPLORER | White Plains | NY |
| 8946 | 1FM5K8D83KGB47420 | Ford | EXPLORER | BIRMINGHAM | AL |
| 8947 | 1FM5K8D83KGB47434 | Ford | EXPLORER | MILWAUKEE | WI |
| 8948 | 1FM5K8D83KGB47479 | Ford | EXPLORER | WHITE PLAINS | NY |
| 8949 | 1FM5K8D83KGB48034 | Ford | EXPLORER | SAN JOSE | CA |
| 8950 | 1FM5K8D83KGB48048 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8951 | 1FM5K8D83KGB48051 | Ford | EXPLORER | NASHVILLE | TN |
| 8952 | 1FM5K8D83KGB48065 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 8953 | 1FM5K8D83KGB48129 | Ford | EXPLORER | CUMMING | GA |
| 8954 | 1FM5K8D83KGB48700 | Ford | EXPLORER | Richmond | VA |
| 8955 | 1FM5K8D83KGB48714 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8956 | 1FM5K8D83KGB48745 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8957 | 1FM5K8D83KGB48762 | Ford | EXPLORER | OAKLAND | CA |
| 8958 | 1FM5K8D83KGB49054 | Ford | EXPLORER | PALM SPRINGS | CA |
| 8959 | 1FM5K8D83KGB49068 | Ford | EXPLORER | SACRAMENTO | CA |
| 8960 | 1FM5K8D83KGB49071 | Ford | EXPLORER | MILWAUKEE | WI |
| 8961 | 1FM5K8D83KGB49085 | Ford | EXPLORER | SAN DIEGO | CA |
| 8962 | 1FM5K8D83KGB49121 | Ford | EXPLORER | NEWARK | NJ |
| 8963 | 1FM5K8D83KGB49135 | Ford | EXPLORER | SAN DIEGO | CA |
| 8964 | 1FM5K8D83KGB49149 | Ford | EXPLORER | JACKSONVILLE | FL |
| 8965 | 1FM5K8D83KGB49166 | Ford | EXPLORER | WARWICK | RI |
| 8966 | 1FM5K8D84GGC88875 | Ford | EXPLORER | El Paso | TX |
| 8967 | 1FM5K8D84HGC90076 | Ford | EXPLORER | KENNER | LA |
| 8968 | 1FM5K8D84HGD56903 | Ford | EXPLORER | Oceanside | CA |
| 8969 | 1FM5K8D84HGD57310 | Ford | EXPLORER | Fontana | CA |
| 8970 | 1FM5K8D84HGD64855 | Ford | EXPLORER | FT. LAUDERDALE | FL |
| 8971 | 1FM5K8D84HGD64872 | Ford | EXPLORER | Oceanside | CA |
| 8972 | 1FM5K8D84JGA27964 | Ford | EXPLORER | Ventura | CA |
| 8973 | 1FM5K8D84JGA36471 | Ford | EXPLORER | Bordentown | NJ |
| 8974 | 1FM5K8D84JGA36518 | Ford | EXPLORER | Fontana | CA |
| 8975 | 1FM5K8D84JGA36535 | Ford | EXPLORER | DENVER | CO |
| 8976 | 1FM5K8D84JGA45624 | Ford | EXPLORER | Bordentown | NJ |
| 8977 | 1FM5K8D84JGA45672 | Ford | EXPLORER | Davie | FL |
| 8978 | 1FM5K8D84JGB57582 | Ford | EXPLORER | Atlanta | GA |
| 8979 | 1FM5K8D84JGB80473 | Ford | EXPLORER | CHARLOTTE | NC |
| 8980 | 1FM5K8D84JGB90971 | Ford | EXPLORER | SAN DIEGO | CA |
| 8981 | 1FM5K8D84JGB90985 | Ford | EXPLORER | Baltimore | MD |
| 8982 | 1FM5K8D84JGB90999 | Ford | EXPLORER | Torrance | CA |
| 8983 | 1FM5K8D84JGB91005 | Ford | EXPLORER | SAN DIEGO | CA |
| 8984 | 1FM5K8D84JGB91022 | Ford | EXPLORER | FORT MYERS | FL |
| 8985 | 1FM5K8D84JGB91070 | Ford | EXPLORER | Manheim | PA |
| 8986 | 1FM5K8D84JGB91084 | Ford | EXPLORER | PHILADELPHIA | PA |
| 8987 | 1FM5K8D84JGB91103 | Ford | EXPLORER | LOS ANGELES | CA |
| 8988 | 1FM5K8D84JGB91117 | Ford | EXPLORER | PORTLAND | OR |
| 8989 | 1FM5K8D84JGB91120 | Ford | EXPLORER | Norwalk | CA |
| 8990 | 1FM5K8D84JGB91134 | Ford | EXPLORER | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 8991 | 1FM5K8D84JGB91151 | Ford | EXPLORER | LOS ANGELES | CA |
| 8992 | 1FM5K8D84JGB91215 | Ford | EXPLORER | DENVER | CO |
| 8993 | 1FM5K8D84JGB91229 | Ford | EXPLORER | LOS ANGELES | CA |
| 8994 | 1FM5K8D84JGB91246 | Ford | EXPLORER | San Diego | CA |
| 8995 | 1FM5K8D84JGC06991 | Ford | EXPLORER | Des Plaines | IL |
| 8996 | 1FM5K8D84JGC15013 | Ford | EXPLORER | Statesville | NC |
| 8997 | 1FM5K8D84JGC15044 | Ford | EXPLORER | DENVER | CO |
| 8998 | 1FM5K8D84JGC15061 | Ford | EXPLORER | Aurora | CO |
| 8999 | 1FM5K8D84JGC15075 | Ford | EXPLORER | Tolleson | AZ |
| 9000 | 1FM5K8D84JGC15108 | Ford | EXPLORER | TRACY | CA |
| 9001 | 1FM5K8D84JGC15139 | Ford | EXPLORER | LAS VEGAS | NV |
| 9002 | 1FM5K8D84JGC15156 | Ford | EXPLORER | Albuquerque | NM |
| 9003 | 1FM5K8D84JGC15173 | Ford | EXPLORER | TULSA | OK |
| 9004 | 1FM5K8D84JGC15223 | Ford | EXPLORER | Riverside | CA |
| 9005 | 1FM5K8D84JGC15268 | Ford | EXPLORER | TRACY | CA |
| 9006 | 1FM5K8D84JGC15271 | Ford | EXPLORER | LOS ANGELES | CA |
| 9007 | 1FM5K8D84JGC15335 | Ford | EXPLORER | PHOENIX | AZ |
| 9008 | 1FM5K8D84JGC15383 | Ford | EXPLORER | BURBANK | CA |
| 9009 | 1FM5K8D84JGC15433 | Ford | EXPLORER | DALLAS | TX |
| 9010 | 1FM5K8D84JGC15450 | Ford | EXPLORER | DENVER | CO |
| 9011 | 1FM5K8D84JGC15481 | Ford | EXPLORER | Seattle | WA |
| 9012 | 1FM5K8D84JGC15528 | Ford | EXPLORER | Hayward | CA |
| 9013 | 1FM5K8D84JGC15559 | Ford | EXPLORER | Morrisville | NC |
| 9014 | 1FM5K8D84JGC15688 | Ford | EXPLORER | Hayward | CA |
| 9015 | 1FM5K8D84JGC15691 | Ford | EXPLORER | SEATAC | WA |
| 9016 | 1FM5K8D84JGC15710 | Ford | EXPLORER | PORTLAND | OR |
| 9017 | 1FM5K8D84JGC15741 | Ford | EXPLORER | BIRMINGHAM | AL |
| 9018 | 1FM5K8D84JGC15755 | Ford | EXPLORER | Philadelphia | PA |
| 9019 | 1FM5K8D84JGC15805 | Ford | EXPLORER | LOS ANGELES | CA |
| 9020 | 1FM5K8D84JGC15951 | Ford | EXPLORER | LAS VEGAS | NV |
| 9021 | 1FM5K8D84JGC15965 | Ford | EXPLORER | SPRINGFIELD | VA |
| 9022 | 1FM5K8D84JGC15979 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 9023 | 1FM5K8D84JGC15982 | Ford | EXPLORER | North Las Vegas | NV |
| 9024 | 1FM5K8D84JGC15996 | Ford | EXPLORER | Kent | WA |
| 9025 | 1FM5K8D84JGC16002 | Ford | EXPLORER | Denver | CO |
| 9026 | 1FM5K8D84JGC16033 | Ford | EXPLORER | SAN JOSE | CA |
| 9027 | 1FM5K8D84JGC16047 | Ford | EXPLORER | SAN JOSE | CA |
| 9028 | 1FM5K8D84JGC16050 | Ford | EXPLORER | LAS VEGAS | NV |
| 9029 | 1FM5K8D84JGC16078 | Ford | EXPLORER | LAS VEGAS | NV |
| 9030 | 1FM5K8D84KGA61341 | Ford | EXPLORER | LOS ANGELES | CA |
| 9031 | 1FM5K8D84KGA61369 | Ford | EXPLORER | LOS ANGELES | CA |
| 9032 | 1FM5K8D84KGA61372 | Ford | EXPLORER | INGLEWOOD | CA |
| 9033 | 1FM5K8D84KGA61386 | Ford | EXPLORER | SAN DIEGO | CA |
| 9034 | 1FM5K8D84KGA61405 | Ford | EXPLORER | NEW ORLEANS | LA |
| 9035 | 1FM5K8D84KGA61422 | Ford | EXPLORER | AUSTIN | TX |
| 9036 | 1FM5K8D84KGA61436 | Ford | EXPLORER | BURBANK | CA |
| 9037 | 1FM5K8D84KGA61453 | Ford | EXPLORER | LOS ANGELES | CA |
| 9038 | 1FM5K8D84KGA61467 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9039 | 1FM5K8D84KGA61498 | Ford | EXPLORER | KENNER | LA |
| 9040 | 1FM5K8D84KGA61520 | Ford | EXPLORER | CHICAGO | IL |
| 9041 | 1FM5K8D84KGA61534 | Ford | EXPLORER | BURBANK | CA |
| 9042 | 1FM5K8D84KGA61601 | Ford | EXPLORER | SEATAC | WA |
| 9043 | 1FM5K8D84KGA61615 | Ford | EXPLORER | SAN DIEGO | CA |
| 9044 | 1FM5K8D84KGA61663 | Ford | EXPLORER | OAKLAND | CA |
| 9045 | 1FM5K8D84KGA61680 | Ford | EXPLORER | FRESNO | CA |
| 9046 | 1FM5K8D84KGA61758 | Ford | EXPLORER | DENVER | CO |
| 9047 | 1FM5K8D84KGA61761 | Ford | EXPLORER | SANTA ANA | CA |
| 9048 | 1FM5K8D84KGA61775 | Ford | EXPLORER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9049 | 1FM5K8D84KGA61808 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 9050 | 1FM5K8D84KGA61842 | Ford | EXPLORER | HANOVER | MD |
| 9051 | 1FM5K8D84KGA61873 | Ford | EXPLORER | LAS VEGAS | NV |
| 9052 | 1FM5K8D84KGA61887 | Ford | EXPLORER | LOS ANGELES | CA |
| 9053 | 1FM5K8D84KGA61890 | Ford | EXPLORER | UNION CITY | GA |
| 9054 | 1FM5K8D84KGA61906 | Ford | EXPLORER | ONTARIO | CA |
| 9055 | 1FM5K8D84KGA90886 | Ford | EXPLORER | Atlanta | GA |
| 9056 | 1FM5K8D84KGB25295 | Ford | EXPLORER | FAYETTEVILLE | GA |
| 9057 | 1FM5K8D84KGB25300 | Ford | EXPLORER | CHARLOTTE | NC |
| 9058 | 1FM5K8D84KGB25314 | Ford | EXPLORER | BURLINGTON | VT |
| 9059 | 1FM5K8D84KGB25328 | Ford | EXPLORER | PHILADELPHIA | US |
| 9060 | 1FM5K8D84KGB25376 | Ford | EXPLORER | WARWICK | RI |
| 9061 | 1FM5K8D84KGB25393 | Ford | EXPLORER | Ft. Myers | FL |
| 9062 | 1FM5K8D84KGB25488 | Ford | EXPLORER | NEWARK | NJ |
| 9063 | 1FM5K8D84KGB25491 | Ford | EXPLORER | DENVER | CO |
| 9064 | 1FM5K8D84KGB25507 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9065 | 1FM5K8D84KGB25510 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 9066 | 1FM5K8D84KGB25913 | Ford | EXPLORER | PITTSBURGH | PA |
| 9067 | 1FM5K8D84KGB25930 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9068 | 1FM5K8D84KGB25944 | Ford | EXPLORER | PHOENIX | AZ |
| 9069 | 1FM5K8D84KGB26026 | Ford | EXPLORER | Irving | TX |
| 9070 | 1FM5K8D84KGB26074 | Ford | EXPLORER | ATLANTA | GA |
| 9071 | 1FM5K8D84KGB26107 | Ford | EXPLORER | DALLAS | TX |
| 9072 | 1FM5K8D84KGB26110 | Ford | EXPLORER | LOS ANGELES | CA |
| 9073 | 1FM5K8D84KGB26138 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9074 | 1FM5K8D84KGB26141 | Ford | EXPLORER | BURBANK | CA |
| 9075 | 1FM5K8D84KGB26155 | Ford | EXPLORER | PITTSBURGH | PA |
| 9076 | 1FM5K8D84KGB26169 | Ford | EXPLORER | PHOENIX | AZ |
| 9077 | 1FM5K8D84KGB26172 | Ford | EXPLORER | SANTA ANA | CA |
| 9078 | 1FM5K8D84KGB26219 | Ford | EXPLORER | Fredericksburg | VA |
| 9079 | 1FM5K8D84KGB26222 | Ford | EXPLORER | BUFFALO | NY |
| 9080 | 1FM5K8D84KGB26351 | Ford | EXPLORER | LITTLE ROCK | AR |
| 9081 | 1FM5K8D84KGB26429 | Ford | EXPLORER | Teterboro | NJ |
| 9082 | 1FM5K8D84KGB26639 | Ford | EXPLORER | BOSTON | MA |
| 9083 | 1FM5K8D84KGB26642 | Ford | EXPLORER | Cerritos | CA |
| 9084 | 1FM5K8D84KGB26673 | Ford | EXPLORER | RALEIGH | NC |
| 9085 | 1FM5K8D84KGB26902 | Ford | EXPLORER | GREENVILLE | NC |
| 9086 | 1FM5K8D84KGB26916 | Ford | EXPLORER | AUSTIN | TX |
| 9087 | 1FM5K8D84KGB26933 | Ford | EXPLORER | PHOENIX | AZ |
| 9088 | 1FM5K8D84KGB26947 | Ford | EXPLORER | RONKONKOMA | NY |
| 9089 | 1FM5K8D84KGB46485 | Ford | EXPLORER | RONKONKOMA | NY |
| 9090 | 1FM5K8D84KGB46499 | Ford | EXPLORER | HOUSTON | TX |
| 9091 | 1FM5K8D84KGB46521 | Ford | EXPLORER | DAYTONA BEACH | FL |
| 9092 | 1FM5K8D84KGB46535 | Ford | EXPLORER | CLEVELAND | OH |
| 9093 | 1FM5K8D84KGB46552 | Ford | EXPLORER | MEDINA | OH |
| 9094 | 1FM5K8D84KGB46566 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9095 | 1FM5K8D84KGB46583 | Ford | EXPLORER | Baltimore | MD |
| 9096 | 1FM5K8D84KGB46597 | Ford | EXPLORER | WARWICK | RI |
| 9097 | 1FM5K8D84KGB46602 | Ford | EXPLORER | Euless | TX |
| 9098 | 1FM5K8D84KGB46664 | Ford | EXPLORER | Atlanta | GA |
| 9099 | 1FM5K8D84KGB46681 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9100 | 1FM5K8D84KGB46695 | Ford | EXPLORER | NORFOLK | VA |
| 9101 | 1FM5K8D84KGB46700 | Ford | EXPLORER | Reno | NV |
| 9102 | 1FM5K8D84KGB46728 | Ford | EXPLORER | DETROIT | MI |
| 9103 | 1FM5K8D84KGB46731 | Ford | EXPLORER | Atlanta | GA |
| 9104 | 1FM5K8D84KGB46762 | Ford | EXPLORER | KNOXVILLE | TN |
| 9105 | 1FM5K8D84KGB46776 | Ford | EXPLORER | SAN DIEGO | CA |
| 9106 | 1FM5K8D84KGB46793 | Ford | EXPLORER | BIRMINGHAM | AL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 9107 | 1FM5K8D84KGB46826 | Ford | EXPLORER | DENVER | CO |
| 9108 | 1FM5K8D84KGB46857 | Ford | EXPLORER | HOUSTON | TX |
| 9109 | 1FM5K8D84KGB46860 | Ford | EXPLORER | SOUTH SAN FRANC | CA |
| 9110 | 1FM5K8D84KGB46874 | Ford | EXPLORER | LAS VEGAS | NV |
| 9111 | 1FM5K8D84KGB46891 | Ford | EXPLORER | albuquerque | nm |
| 9112 | 1FM5K8D84KGB46907 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9113 | 1FM5K8D84KGB47166 | Ford | EXPLORER | KNOXVILLE | TN |
| 9114 | 1FM5K8D84KGB47183 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9115 | 1FM5K8D84KGB47197 | Ford | EXPLORER | LAS VEGAS | NV |
| 9116 | 1FM5K8D84KGB47202 | Ford | EXPLORER | Hamilton | OH |
| 9117 | 1FM5K8D84KGB47216 | Ford | EXPLORER | KENNER | LA |
| 9118 | 1FM5K8D84KGB47247 | Ford | EXPLORER | ALBANY | N |
| 9119 | 1FM5K8D84KGB47250 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9120 | 1FM5K8D84KGB47281 | Ford | EXPLORER | Newark | NJ |
| 9121 | 1FM5K8D84KGB47331 | Ford | EXPLORER | Tampa | FL |
| 9122 | 1FM5K8D84KGB47362 | Ford | EXPLORER | PITTSBURGH | PA |
| 9123 | 1FM5K8D84KGB47376 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9124 | 1FM5K8D84KGB47393 | Ford | EXPLORER | KNOXVILLE | TN |
| 9125 | 1FM5K8D84KGB47412 | Ford | EXPLORER | HANOVER | MD |
| 9126 | 1FM5K8D84KGB47460 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9127 | 1FM5K8D84KGB47491 | Ford | EXPLORER | KNOXVILLE | TN |
| 9128 | 1FM5K8D84KGB48026 | Ford | EXPLORER | SAINT PAUL | MN |
| 9129 | 1FM5K8D84KGB48057 | Ford | EXPLORER | RENO | NV |
| 9130 | 1FM5K8D84KGB48060 | Ford | EXPLORER | SAN DIEGO | CA |
| 9131 | 1FM5K8D84KGB48656 | Ford | EXPLORER | NEWARK | NJ |
| 9132 | 1FM5K8D84KGB48673 | Ford | EXPLORER | ATLANTA | GA |
| 9133 | 1FM5K8D84KGB48687 | Ford | EXPLORER | Webster | NY |
| 9134 | 1FM5K8D84KGB48737 | Ford | EXPLORER | SAN JOSE | CA |
| 9135 | 1FM5K8D84KGB48740 | Ford | EXPLORER | PHOENIX | AZ |
| 9136 | 1FM5K8D84KGB48771 | Ford | EXPLORER | Florissant | MO |
| 9137 | 1FM5K8D84KGB49015 | Ford | EXPLORER | NEW BERN | NC |
| 9138 | 1FM5K8D84KGB49029 | Ford | EXPLORER | CHARLOTTE | NC |
| 9139 | 1FM5K8D84KGB49032 | Ford | EXPLORER | OAKLAND | CA |
| 9140 | 1FM5K8D84KGB49046 | Ford | EXPLORER | PHOENIX | AZ |
| 9141 | 1FM5K8D84KGB49077 | Ford | EXPLORER | SEATAC | WA |
| 9142 | 1FM5K8D84KGB49080 | Ford | EXPLORER | SAN DIEGO | CA |
| 9143 | 1FM5K8D84KGB49094 | Ford | EXPLORER | SARASOTA | FL |
| 9144 | 1FM5K8D84KGB49113 | Ford | EXPLORER | ORLANDO | FL |
| 9145 | 1FM5K8D84KGB49130 | Ford | EXPLORER | COLUMBUS | OH |
| 9146 | 1FM5K8D84KGB49158 | Ford | EXPLORER | FORT MYERS | FL |
| 9147 | 1FM5K8D84KGB49161 | Ford | EXPLORER | LOS ANGELES | CA |
| 9148 | 1FM5K8D84KGB49189 | Ford | EXPLORER | MIDLAND | TX |
| 9149 | 1FM5K8D84KGB49192 | Ford | EXPLORER | CHARLESTON | WV |
| 9150 | 1FM5K8D84KGB49337 | Ford | EXPLORER | Scottsdale | AZ |
| 9151 | 1FM5K8D85HGB05104 | Ford | EXPLORER | Fairbanks | AK |
| 9152 | 1FM5K8D85HGD24798 | Ford | EXPLORER | Davie | FL |
| 9153 | 1FM5K8D85HGD57039 | Ford | EXPLORER | Kent | WA |
| 9154 | 1FM5K8D85HGD57154 | Ford | EXPLORER | Mira Loma | CA |
| 9155 | 1FM5K8D85HGD57283 | Ford | EXPLORER | SAN JOSE | CA |
| 9156 | 1FM5K8D85HGD64783 | Ford | EXPLORER | Portland | OR |
| 9157 | 1FM5K8D85HGD64816 | Ford | EXPLORER | Chicago | IL |
| 9158 | 1FM5K8D85JGA27908 | Ford | EXPLORER | PORTLAND | OR |
| 9159 | 1FM5K8D85JGA27939 | Ford | EXPLORER | Hayward | CA |
| 9160 | 1FM5K8D85JGA27956 | Ford | EXPLORER | Manheim | PA |
| 9161 | 1FM5K8D85JGA36561 | Ford | EXPLORER | Cleveland | OH |
| 9162 | 1FM5K8D85JGA45616 | Ford | EXPLORER | North Dighton | MA |
| 9163 | 1FM5K8D85JGA45664 | Ford | EXPLORER | Bensalem | PA |
| 9164 | 1FM5K8D85JGA45728 | Ford | EXPLORER | Memphis | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9165 | 1FM5K8D85JGB10447 | Ford | EXPLORER | Davie | FL |
| 9166 | 1FM5K8D85JGB90963 | Ford | EXPLORER | San Diego | CA |
| 9167 | 1FM5K8D85JGB90977 | Ford | EXPLORER | North Dighton | MA |
| 9168 | 1FM5K8D85JGB90994 | Ford | EXPLORER | DENVER | CO |
| 9169 | 1FM5K8D85JGB91062 | Ford | EXPLORER | SEATAC | WA |
| 9170 | 1FM5K8D85JGB91160 | Ford | EXPLORER | LAS VEGAS | NV |
| 9171 | 1FM5K8D85JGB91188 | Ford | EXPLORER | PLEASANTON | CA |
| 9172 | 1FM5K8D85JGB91207 | Ford | EXPLORER | LOS ANGELES | CA |
| 9173 | 1FM5K8D85JGB91210 | Ford | EXPLORER | Statesville | NC |
| 9174 | 1FM5K8D85JGB91238 | Ford | EXPLORER | SALT LAKE CITY | US |
| 9175 | 1FM5K8D85JGB91286 | Ford | EXPLORER | SAN DIEGO | CA |
| 9176 | 1FM5K8D85JGC06983 | Ford | EXPLORER | Chicago | IL |
| 9177 | 1FM5K8D85JGC06997 | Ford | EXPLORER | Norwalk | CA |
| 9178 | 1FM5K8D85JGC07017 | Ford | EXPLORER | DENVER | CO |
| 9179 | 1FM5K8D85JGC15053 | Ford | EXPLORER | CHICAGO | IL |
| 9180 | 1FM5K8D85JGC15067 | Ford | EXPLORER | FRESNO | CA |
| 9181 | 1FM5K8D85JGC15084 | Ford | EXPLORER | Santa Clara | CA |
| 9182 | 1FM5K8D85JGC15103 | Ford | EXPLORER | DES MOINES | IA |
| 9183 | 1FM5K8D85JGC15151 | Ford | EXPLORER | SEATTLE | WA |
| 9184 | 1FM5K8D85JGC15201 | Ford | EXPLORER | SAN DIEGO | CA |
| 9185 | 1FM5K8D85JGC15229 | Ford | EXPLORER | TRACY | CA |
| 9186 | 1FM5K8D85JGC15246 | Ford | EXPLORER | Stockton | CA |
| 9187 | 1FM5K8D85JGC15263 | Ford | EXPLORER | LAS VEGAS | NV |
| 9188 | 1FM5K8D85JGC15277 | Ford | EXPLORER | Los Angeles | CA |
| 9189 | 1FM5K8D85JGC15294 | Ford | EXPLORER | LA HABRA | CA |
| 9190 | 1FM5K8D85JGC15313 | Ford | EXPLORER | Charlotte | NC |
| 9191 | 1FM5K8D85JGC15327 | Ford | EXPLORER | LAS VEGAS | NV |
| 9192 | 1FM5K8D85JGC15330 | Ford | EXPLORER | Fresno | CA |
| 9193 | 1FM5K8D85JGC15375 | Ford | EXPLORER | Riverside | CA |
| 9194 | 1FM5K8D85JGC15411 | Ford | EXPLORER | Hayward | CA |
| 9195 | 1FM5K8D85JGC15439 | Ford | EXPLORER | INGLEWOOD | CA |
| 9196 | 1FM5K8D85JGC15487 | Ford | EXPLORER | Lake Elsinore | CA |
| 9197 | 1FM5K8D85JGC15506 | Ford | EXPLORER | Warminster | PA |
| 9198 | 1FM5K8D85JGC15537 | Ford | EXPLORER | Denver | CO |
| 9199 | 1FM5K8D85JGC15540 | Ford | EXPLORER | LOS ANGELES | CA |
| 9200 | 1FM5K8D85JGC15554 | Ford | EXPLORER | Teterboro | NJ |
| 9201 | 1FM5K8D85JGC15571 | Ford | EXPLORER | NEW BERN | NC |
| 9202 | 1FM5K8D85JGC15604 | Ford | EXPLORER | KANSAS CITY | MO |
| 9203 | 1FM5K8D85JGC15618 | Ford | EXPLORER | TAMPA | FL |
| 9204 | 1FM5K8D85JGC15635 | Ford | EXPLORER | Des Plaines | IL |
| 9205 | 1FM5K8D85JGC15652 | Ford | EXPLORER | Mira Loma | CA |
| 9206 | 1FM5K8D85JGC15683 | Ford | EXPLORER | Seattle | WA |
| 9207 | 1FM5K8D85JGC15747 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9208 | 1FM5K8D85JGC15781 | Ford | EXPLORER | MONTEREY | CA |
| 9209 | 1FM5K8D85JGC15800 | Ford | EXPLORER | SEATAC | WA |
| 9210 | 1FM5K8D85JGC15814 | Ford | EXPLORER | SEATAC | WA |
| 9211 | 1FM5K8D85JGC15926 | Ford | EXPLORER | Norwalk | CA |
| 9212 | 1FM5K8D85JGC15943 | Ford | EXPLORER | Fontana | CA |
| 9213 | 1FM5K8D85JGC15957 | Ford | EXPLORER | LOS ANGELES | CA |
| 9214 | 1FM5K8D85JGC15974 | Ford | EXPLORER | BURBANK | CA |
| 9215 | 1FM5K8D85JGC15988 | Ford | EXPLORER | Fontana | CA |
| 9216 | 1FM5K8D85JGC16008 | Ford | EXPLORER | Pasadena | CA |
| 9217 | 1FM5K8D85JGC16039 | Ford | EXPLORER | BURBANK | CA |
| 9218 | 1FM5K8D85JGC16056 | Ford | EXPLORER | LAS VEGAS | NV |
| 9219 | 1FM5K8D85JGC16087 | Ford | EXPLORER | SAN DIEGO | CA |
| 9220 | 1FM5K8D85JGC33908 | Ford | EXPLORER | Philadelphia | PA |
| 9221 | 1FM5K8D85JGC33911 | Ford | EXPLORER | Manheim | PA |
| 9222 | 1FM5K8D85KGA42796 | Ford | EXPLORER | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9223 | 1FM5K8D85KGA61218 | Ford | EXPLORER | OKLAHOMA CITY | OK |
| 9224 | 1FM5K8D85KGA61221 | Ford | EXPLORER | PHOENIX | AZ |
| 9225 | 1FM5K8D85KGA61364 | Ford | EXPLORER | ORLANDO | FL |
| 9226 | 1FM5K8D85KGA61378 | Ford | EXPLORER | LOS ANGELES | CA |
| 9227 | 1FM5K8D85KGA61381 | Ford | EXPLORER | BURBANK | CA |
| 9228 | 1FM5K8D85KGA61395 | Ford | EXPLORER | FRESNO | CA |
| 9229 | 1FM5K8D85KGA61414 | Ford | EXPLORER | LAS VEGAS | NV |
| 9230 | 1FM5K8D85KGA61428 | Ford | EXPLORER | SACRAMENTO | CA |
| 9231 | 1FM5K8D85KGA61431 | Ford | EXPLORER | LA HABRA | CA |
| 9232 | 1FM5K8D85KGA61459 | Ford | EXPLORER | PORTLAND | OR |
| 9233 | 1FM5K8D85KGA61526 | Ford | EXPLORER | LOS ANGELES | CA |
| 9234 | 1FM5K8D85KGA61543 | Ford | EXPLORER | KNOXVILLE | TN |
| 9235 | 1FM5K8D85KGA61557 | Ford | EXPLORER | KENNER | LA |
| 9236 | 1FM5K8D85KGA61610 | Ford | EXPLORER | LOS ANGELES | CA |
| 9237 | 1FM5K8D85KGA61669 | Ford | EXPLORER | MONTCLAIR | CA |
| 9238 | 1FM5K8D85KGA61705 | Ford | EXPLORER | LAS VEGAS | NV |
| 9239 | 1FM5K8D85KGA61719 | Ford | EXPLORER | PHOENIX | AZ |
| 9240 | 1FM5K8D85KGA61722 | Ford | EXPLORER | MONTCLAIR | CA |
| 9241 | 1FM5K8D85KGA61736 | Ford | EXPLORER | Atlanta | GA |
| 9242 | 1FM5K8D85KGA61753 | Ford | EXPLORER | Stockton | CA |
| 9243 | 1FM5K8D85KGA61803 | Ford | EXPLORER | MILWAUKEE | WI |
| 9244 | 1FM5K8D85KGA61817 | Ford | EXPLORER | SAN DIEGO | CA |
| 9245 | 1FM5K8D85KGA61820 | Ford | EXPLORER | PHOENIX | AZ |
| 9246 | 1FM5K8D85KGA61834 | Ford | EXPLORER | ONTARIO | CA |
| 9247 | 1FM5K8D85KGA61865 | Ford | EXPLORER | Slidell | LA |
| 9248 | 1FM5K8D85KGA61882 | Ford | EXPLORER | LOS ANGELES | CA |
| 9249 | 1FM5K8D85KGA61896 | Ford | EXPLORER | SACRAMENTO | CA |
| 9250 | 1FM5K8D85KGB16296 | Ford | EXPLORER | SOUTH BEND | IN |
| 9251 | 1FM5K8D85KGB25323 | Ford | EXPLORER | BOSTON, LOGAN AP | MA |
| 9252 | 1FM5K8D85KGB25340 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9253 | 1FM5K8D85KGB25354 | Ford | EXPLORER | CHARLOTTE | US |
| 9254 | 1FM5K8D85KGB25368 | Ford | EXPLORER | GREENVILLE | NC |
| 9255 | 1FM5K8D85KGB25385 | Ford | EXPLORER | ORLANDO | FL |
| 9256 | 1FM5K8D85KGB25418 | Ford | EXPLORER | GROVE CITY | PA |
| 9257 | 1FM5K8D85KGB25421 | Ford | EXPLORER | Dallas | TX |
| 9258 | 1FM5K8D85KGB25483 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9259 | 1FM5K8D85KGB25502 | Ford | EXPLORER | Houston | TX |
| 9260 | 1FM5K8D85KGB25516 | Ford | EXPLORER | Teterboro | NJ |
| 9261 | 1FM5K8D85KGB25905 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9262 | 1FM5K8D85KGB25919 | Ford | EXPLORER | WARWICK | RI |
| 9263 | 1FM5K8D85KGB25922 | Ford | EXPLORER | Clarksville | IN |
| 9264 | 1FM5K8D85KGB25936 | Ford | EXPLORER | Fontana | CA |
| 9265 | 1FM5K8D85KGB26004 | Ford | EXPLORER | NEWARK | NJ |
| 9266 | 1FM5K8D85KGB26018 | Ford | EXPLORER | WILMINGTON | NC |
| 9267 | 1FM5K8D85KGB26021 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9268 | 1FM5K8D85KGB26066 | Ford | EXPLORER | DETROIT | MI |
| 9269 | 1FM5K8D85KGB26147 | Ford | EXPLORER | ATLANTA | GA |
| 9270 | 1FM5K8D85KGB26164 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9271 | 1FM5K8D85KGB26178 | Ford | EXPLORER | PHOENIX | AZ |
| 9272 | 1FM5K8D85KGB26181 | Ford | EXPLORER | LOS ANGELES | CA |
| 9273 | 1FM5K8D85KGB26195 | Ford | EXPLORER | MIAMI | FL |
| 9274 | 1FM5K8D85KGB26651 | Ford | EXPLORER | KENNER | LA |
| 9275 | 1FM5K8D85KGB26682 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9276 | 1FM5K8D85KGB26701 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9277 | 1FM5K8D85KGB26911 | Ford | EXPLORER | CHARLOTTE | NC |
| 9278 | 1FM5K8D85KGB26942 | Ford | EXPLORER | ROANOKE | VA |
| 9279 | 1FM5K8D85KGB46477 | Ford | EXPLORER | Detroit | MI |
| 9280 | 1FM5K8D85KGB46513 | Ford | EXPLORER | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9281 | 1FM5K8D85KGB46527 | Ford | EXPLORER | Atlanta | GA |
| 9282 | 1FM5K8D85KGB46530 | Ford | EXPLORER | EPHRATA | PA |
| 9283 | 1FM5K8D85KGB46544 | Ford | EXPLORER | DES MOINES | IA |
| 9284 | 1FM5K8D85KGB46561 | Ford | EXPLORER | TAMPA | FL |
| 9285 | 1FM5K8D85KGB46575 | Ford | EXPLORER | NEW BERN | NC |
| 9286 | 1FM5K8D85KGB46592 | Ford | EXPLORER | PENSACOLA | FL |
| 9287 | 1FM5K8D85KGB46608 | Ford | EXPLORER | FORT MYERS | FL |
| 9288 | 1FM5K8D85KGB46625 | Ford | EXPLORER | Harvey | LA |
| 9289 | 1FM5K8D85KGB46656 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 9290 | 1FM5K8D85KGB46706 | Ford | EXPLORER | KNOXVILLE | TN |
| 9291 | 1FM5K8D85KGB46723 | Ford | EXPLORER | DES MOINES | IA |
| 9292 | 1FM5K8D85KGB46740 | Ford | EXPLORER | CHARLOTTE | NC |
| 9293 | 1FM5K8D85KGB46754 | Ford | EXPLORER | CHARLOTTE | NC |
| 9294 | 1FM5K8D85KGB46768 | Ford | EXPLORER | KENNER | LA |
| 9295 | 1FM5K8D85KGB46771 | Ford | EXPLORER | CHARLESTON | WV |
| 9296 | 1FM5K8D85KGB46799 | Ford | EXPLORER | FORT MYERS | FL |
| 9297 | 1FM5K8D85KGB46849 | Ford | EXPLORER | SAINT PAUL | MN |
| 9298 | 1FM5K8D85KGB46897 | Ford | EXPLORER | PHOENIX | AZ |
| 9299 | 1FM5K8D85KGB47029 | Ford | EXPLORER | Fontana | CA |
| 9300 | 1FM5K8D85KGB47032 | Ford | EXPLORER | BURBANK | CA |
| 9301 | 1FM5K8D85KGB47175 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9302 | 1FM5K8D85KGB47189 | Ford | EXPLORER | LUBBOCK | TX |
| 9303 | 1FM5K8D85KGB47192 | Ford | EXPLORER | COLLEGE PARK | GA |
| 9304 | 1FM5K8D85KGB47208 | Ford | EXPLORER | DALLAS | TX |
| 9305 | 1FM5K8D85KGB47225 | Ford | EXPLORER | TAMPA | US |
| 9306 | 1FM5K8D85KGB47239 | Ford | EXPLORER | BROOKLYN | NY |
| 9307 | 1FM5K8D85KGB47242 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9308 | 1FM5K8D85KGB47256 | Ford | EXPLORER | SEATAC | WA |
| 9309 | 1FM5K8D85KGB47385 | Ford | EXPLORER | STERLING | VA |
| 9310 | 1FM5K8D85KGB47399 | Ford | EXPLORER | RICHMOND | VA |
| 9311 | 1FM5K8D85KGB47404 | Ford | EXPLORER | Atlanta | GA |
| 9312 | 1FM5K8D85KGB47418 | Ford | EXPLORER | SOUTH BEND | IN |
| 9313 | 1FM5K8D85KGB47421 | Ford | EXPLORER | PITTSBURGH | PA |
| 9314 | 1FM5K8D85KGB47449 | Ford | EXPLORER | North Dighton | MA |
| 9315 | 1FM5K8D85KGB48018 | Ford | EXPLORER | LAS VEGAS | NV |
| 9316 | 1FM5K8D85KGB48021 | Ford | EXPLORER | SAN JOSE | CA |
| 9317 | 1FM5K8D85KGB48035 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9318 | 1FM5K8D85KGB48052 | Ford | EXPLORER | OKLAHOMA CITY | OK |
| 9319 | 1FM5K8D85KGB48066 | Ford | EXPLORER | LAS VEGAS | NV |
| 9320 | 1FM5K8D85KGB48097 | Ford | EXPLORER | Union | NJ |
| 9321 | 1FM5K8D85KGB48116 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9322 | 1FM5K8D85KGB48133 | Ford | EXPLORER | GREENVILLE | NC |
| 9323 | 1FM5K8D85KGB48665 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9324 | 1FM5K8D85KGB48682 | Ford | EXPLORER | CHARLOTTE | NC |
| 9325 | 1FM5K8D85KGB48701 | Ford | EXPLORER | MILWAUKEE | WI |
| 9326 | 1FM5K8D85KGB48763 | Ford | EXPLORER | Saint Paul | MN |
| 9327 | 1FM5K8D85KGB49038 | Ford | EXPLORER | SACRAMENTO | CA |
| 9328 | 1FM5K8D85KGB49041 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9329 | 1FM5K8D85KGB49055 | Ford | EXPLORER | SACRAMENTO | CA |
| 9330 | 1FM5K8D85KGB49119 | Ford | EXPLORER | CHARLOTTE | NC |
| 9331 | 1FM5K8D85KGB49122 | Ford | EXPLORER | NEW ORLEANS | LA |
| 9332 | 1FM5K8D85KGB49136 | Ford | EXPLORER | CUMMING | GA |
| 9333 | 1FM5K8D85KGB49153 | Ford | EXPLORER | PITTSBURGH | PA |
| 9334 | 1FM5K8D85KGB49167 | Ford | EXPLORER | WARWICK | RI |
| 9335 | 1FM5K8D85KGB49332 | Ford | EXPLORER | MILWAUKEE | WI |
| 9336 | 1FM5K8D86HGC77684 | Ford | EXPLORER | Oceanside | CA |
| 9337 | 1FM5K8D86JGA27948 | Ford | EXPLORER | Davie | FL |
| 9338 | 1FM5K8D86JGA43373 | Ford | EXPLORER | Chicago | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9339 | 1FM5K8D86JGA45611 | Ford | EXPLORER | North Dighton | MA |
| 9340 | 1FM5K8D86JGA56883 | Ford | EXPLORER | Mt. Juliet | TN |
| 9341 | 1FM5K8D86JGA56964 | Ford | EXPLORER | Webster | NY |
| 9342 | 1FM5K8D86JGA57063 | Ford | EXPLORER | Manheim | PA |
| 9343 | 1FM5K8D86JGB45093 | Ford | EXPLORER | Winston-Salem | NC |
| 9344 | 1FM5K8D86JGB57583 | Ford | EXPLORER | BOSTON | MA |
| 9345 | 1FM5K8D86JGB66283 | Ford | EXPLORER | ORLANDO | FL |
| 9346 | 1FM5K8D86JGB90986 | Ford | EXPLORER | GYPSUM | CO |
| 9347 | 1FM5K8D86JGB91023 | Ford | EXPLORER | Denver | CO |
| 9348 | 1FM5K8D86JGB91040 | Ford | EXPLORER | Warminster | PA |
| 9349 | 1FM5K8D86JGB91068 | Ford | EXPLORER | Hayward | CA |
| 9350 | 1FM5K8D86JGB91071 | Ford | EXPLORER | PORTLAND | OR |
| 9351 | 1FM5K8D86JGB91118 | Ford | EXPLORER | DENVER | CO |
| 9352 | 1FM5K8D86JGB91135 | Ford | EXPLORER | HOUSTON | TX |
| 9353 | 1FM5K8D86JGB91149 | Ford | EXPLORER | Fontana | CA |
| 9354 | 1FM5K8D86JGB91152 | Ford | EXPLORER | PHOENIX | AZ |
| 9355 | 1FM5K8D86JGB91183 | Ford | EXPLORER | SAN DIEGO | CA |
| 9356 | 1FM5K8D86JGB91202 | Ford | EXPLORER | MOBILE | A |
| 9357 | 1FM5K8D86JGB91250 | Ford | EXPLORER | LOS ANGELES | CA |
| 9358 | 1FM5K8D86JGB91278 | Ford | EXPLORER | Elkridge | MD |
| 9359 | 1FM5K8D86JGB91281 | Ford | EXPLORER | Stockton | CA |
| 9360 | 1FM5K8D86JGB91314 | Ford | EXPLORER | ATLANTA | GA |
| 9361 | 1FM5K8D86JGB91328 | Ford | EXPLORER | Ventura | CA |
| 9362 | 1FM5K8D86JGC06975 | Ford | EXPLORER | Hayward | CA |
| 9363 | 1FM5K8D86JGC07009 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9364 | 1FM5K8D86JGC15000 | Ford | EXPLORER | Manheim | PA |
| 9365 | 1FM5K8D86JGC15062 | Ford | EXPLORER | Manheim | PA |
| 9366 | 1FM5K8D86JGC15093 | Ford | EXPLORER | Roseville | CA |
| 9367 | 1FM5K8D86JGC15126 | Ford | EXPLORER | BURBANK | CA |
| 9368 | 1FM5K8D86JGC15143 | Ford | EXPLORER | Beaverton | OR |
| 9369 | 1FM5K8D86JGC15160 | Ford | EXPLORER | SACRAMENTO | CA |
| 9370 | 1FM5K8D86JGC15269 | Ford | EXPLORER | Costa Mesa | CA |
| 9371 | 1FM5K8D86JGC15272 | Ford | EXPLORER | PHOENIX | AZ |
| 9372 | 1FM5K8D86JGC15319 | Ford | EXPLORER | Rio Linda | CA |
| 9373 | 1FM5K8D86JGC15322 | Ford | EXPLORER | Torrance | CA |
| 9374 | 1FM5K8D86JGC15336 | Ford | EXPLORER | FRESNO | CA |
| 9375 | 1FM5K8D86JGC15353 | Ford | EXPLORER | DENVER | CO |
| 9376 | 1FM5K8D86JGC15384 | Ford | EXPLORER | LAS VEGAS | NV |
| 9377 | 1FM5K8D86JGC15434 | Ford | EXPLORER | Sacramento | CA |
| 9378 | 1FM5K8D86JGC15448 | Ford | EXPLORER | FRESNO | CA |
| 9379 | 1FM5K8D86JGC15546 | Ford | EXPLORER | DENVER | CO |
| 9380 | 1FM5K8D86JGC15594 | Ford | EXPLORER | Norfolk | VA |
| 9381 | 1FM5K8D86JGC15613 | Ford | EXPLORER | Houston | TX |
| 9382 | 1FM5K8D86JGC15627 | Ford | EXPLORER | Denver | CO |
| 9383 | 1FM5K8D86JGC15725 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9384 | 1FM5K8D86JGC15837 | Ford | EXPLORER | Hayward | CA |
| 9385 | 1FM5K8D86JGC15854 | Ford | EXPLORER | Fresno | CA |
| 9386 | 1FM5K8D86JGC15899 | Ford | EXPLORER | PHOENIX | AZ |
| 9387 | 1FM5K8D86JGC15904 | Ford | EXPLORER | Norwalk | CA |
| 9388 | 1FM5K8D86JGC15935 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9389 | 1FM5K8D86JGC15949 | Ford | EXPLORER | Fontana | CA |
| 9390 | 1FM5K8D86JGC15952 | Ford | EXPLORER | Atlanta | GA |
| 9391 | 1FM5K8D86JGC15983 | Ford | EXPLORER | Tolleson | AZ |
| 9392 | 1FM5K8D86JGC15997 | Ford | EXPLORER | LAS VEGAS | NV |
| 9393 | 1FM5K8D86JGC16003 | Ford | EXPLORER | Ocoee | FL |
| 9394 | 1FM5K8D86JGC16017 | Ford | EXPLORER | STOCKTON | CA |
| 9395 | 1FM5K8D86JGC16034 | Ford | EXPLORER | PORTLAND | ME |
| 9396 | 1FM5K8D86JGC16048 | Ford | EXPLORER | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9397 | 1FM5K8D86JGC16065 | Ford | EXPLORER | Marietta | GA |
| 9398 | 1FM5K8D86JGC16132 | Ford | EXPLORER | Ocoee | FL |
| 9399 | 1FM5K8D86JGC33920 | Ford | EXPLORER | CHEEKTOWAGA | NY |
| 9400 | 1FM5K8D86KGA61339 | Ford | EXPLORER | LOS ANGELES | CA |
| 9401 | 1FM5K8D86KGA61342 | Ford | EXPLORER | SAN DIEGO | US |
| 9402 | 1FM5K8D86KGA61356 | Ford | EXPLORER | MONTEREY | CA |
| 9403 | 1FM5K8D86KGA61373 | Ford | EXPLORER | BURBANK | CA |
| 9404 | 1FM5K8D86KGA61387 | Ford | EXPLORER | SAN DIEGO | CA |
| 9405 | 1FM5K8D86KGA61390 | Ford | EXPLORER | SAINT PAUL | MN |
| 9406 | 1FM5K8D86KGA61423 | Ford | EXPLORER | SOUTH SAN FRANC | CA |
| 9407 | 1FM5K8D86KGA61440 | Ford | EXPLORER | PORTLAND | OR |
| 9408 | 1FM5K8D86KGA61454 | Ford | EXPLORER | SANTA ANA | CA |
| 9409 | 1FM5K8D86KGA61468 | Ford | EXPLORER | LOS ANGELES | CA |
| 9410 | 1FM5K8D86KGA61471 | Ford | EXPLORER | San Diego | CA |
| 9411 | 1FM5K8D86KGA61485 | Ford | EXPLORER | SAN JOSE | CA |
| 9412 | 1FM5K8D86KGA61499 | Ford | EXPLORER | HARTFORD | CT |
| 9413 | 1FM5K8D86KGA61549 | Ford | EXPLORER | Atlanta | GA |
| 9414 | 1FM5K8D86KGA61566 | Ford | EXPLORER | PHOENIX | AZ |
| 9415 | 1FM5K8D86KGA61597 | Ford | EXPLORER | Reno | NV |
| 9416 | 1FM5K8D86KGA61633 | Ford | EXPLORER | SEATAC | WA |
| 9417 | 1FM5K8D86KGA61664 | Ford | EXPLORER | SAINT PAUL | MN |
| 9418 | 1FM5K8D86KGA61681 | Ford | EXPLORER | SOUTHEAST DST OFFC | OK |
| 9419 | 1FM5K8D86KGA61695 | Ford | EXPLORER | FRESNO | CA |
| 9420 | 1FM5K8D86KGA61700 | Ford | EXPLORER | LOS ANGELES | CA |
| 9421 | 1FM5K8D86KGA61714 | Ford | EXPLORER | SAN DIEGO | CA |
| 9422 | 1FM5K8D86KGA61759 | Ford | EXPLORER | LOS ANGELES | CA |
| 9423 | 1FM5K8D86KGA61762 | Ford | EXPLORER | DALLAS | TX |
| 9424 | 1FM5K8D86KGA61812 | Ford | EXPLORER | SACRAMENTO | CA |
| 9425 | 1FM5K8D86KGA61826 | Ford | EXPLORER | LOS ANGELES | CA |
| 9426 | 1FM5K8D86KGA61843 | Ford | EXPLORER | SEATTLE | WA |
| 9427 | 1FM5K8D86KGA61860 | Ford | EXPLORER | PHOENIX | AZ |
| 9428 | 1FM5K8D86KGA61891 | Ford | EXPLORER | FRESNO | CA |
| 9429 | 1FM5K8D86KGB25301 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 9430 | 1FM5K8D86KGB25329 | Ford | EXPLORER | Teterboro | NJ |
| 9431 | 1FM5K8D86KGB25346 | Ford | EXPLORER | STERLING | VA |
| 9432 | 1FM5K8D86KGB25427 | Ford | EXPLORER | COLLEGE PARK | GA |
| 9433 | 1FM5K8D86KGB25475 | Ford | EXPLORER | KNOXVILLE | TN |
| 9434 | 1FM5K8D86KGB25492 | Ford | EXPLORER | Hebron | KY |
| 9435 | 1FM5K8D86KGB25900 | Ford | EXPLORER | COLLEGE PARK | GA |
| 9436 | 1FM5K8D86KGB25928 | Ford | EXPLORER | ATLANTA | GA |
| 9437 | 1FM5K8D86KGB26013 | Ford | EXPLORER | NASHVILLE | TN |
| 9438 | 1FM5K8D86KGB26027 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9439 | 1FM5K8D86KGB26044 | Ford | EXPLORER | NEWARK | NJ |
| 9440 | 1FM5K8D86KGB26108 | Ford | EXPLORER | LAS VEGAS | NV |
| 9441 | 1FM5K8D86KGB26139 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9442 | 1FM5K8D86KGB26142 | Ford | EXPLORER | LOS ANGELES | CA |
| 9443 | 1FM5K8D86KGB26190 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9444 | 1FM5K8D86KGB26240 | Ford | EXPLORER | Houston | TX |
| 9445 | 1FM5K8D86KGB26352 | Ford | EXPLORER | SAVANNAH | GA |
| 9446 | 1FM5K8D86KGB26643 | Ford | EXPLORER | ALBANY | N |
| 9447 | 1FM5K8D86KGB26657 | Ford | EXPLORER | BUFFALO | NY |
| 9448 | 1FM5K8D86KGB26660 | Ford | EXPLORER | BOSTON | MA |
| 9449 | 1FM5K8D86KGB26903 | Ford | EXPLORER | EGG HARBOR TOWN | NJ |
| 9450 | 1FM5K8D86KGB26934 | Ford | EXPLORER | PITTSBURGH | PA |
| 9451 | 1FM5K8D86KGB46472 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9452 | 1FM5K8D86KGB46486 | Ford | EXPLORER | BIRMINGHAM | AL |
| 9453 | 1FM5K8D86KGB46505 | Ford | EXPLORER | MIAMI | FL |
| 9454 | 1FM5K8D86KGB46519 | Ford | EXPLORER | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9455 | 1FM5K8D86KGB46522 | Ford | EXPLORER | SAINT LOUIS | MO |
| 9456 | 1FM5K8D86KGB46570 | Ford | EXPLORER | DES MOINES | IA |
| 9457 | 1FM5K8D86KGB46584 | Ford | EXPLORER | CHARLESTON | WV |
| 9458 | 1FM5K8D86KGB46603 | Ford | EXPLORER | LOS ANGELES | CA |
| 9459 | 1FM5K8D86KGB46620 | Ford | EXPLORER | ALBANY | NY |
| 9460 | 1FM5K8D86KGB46634 | Ford | EXPLORER | KENNER | LA |
| 9461 | 1FM5K8D86KGB46648 | Ford | EXPLORER | AUSTIN | TX |
| 9462 | 1FM5K8D86KGB46665 | Ford | EXPLORER | VANDALIA | OH |
| 9463 | 1FM5K8D86KGB46715 | Ford | EXPLORER | RONKONKOMA | NY |
| 9464 | 1FM5K8D86KGB46732 | Ford | EXPLORER | SYRACUSE | NY |
| 9465 | 1FM5K8D86KGB46777 | Ford | EXPLORER | NEW BERN | NC |
| 9466 | 1FM5K8D86KGB46780 | Ford | EXPLORER | BALTIMORE | MD |
| 9467 | 1FM5K8D86KGB46889 | Ford | EXPLORER | STERLING | VA |
| 9468 | 1FM5K8D86KGB46911 | Ford | EXPLORER | Dallas | TX |
| 9469 | 1FM5K8D86KGB47184 | Ford | EXPLORER | CHICAGO | IL |
| 9470 | 1FM5K8D86KGB47198 | Ford | EXPLORER | ORLANDO | FL |
| 9471 | 1FM5K8D86KGB47203 | Ford | EXPLORER | Harvey | LA |
| 9472 | 1FM5K8D86KGB47220 | Ford | EXPLORER | NEWARK | NJ |
| 9473 | 1FM5K8D86KGB47234 | Ford | EXPLORER | CHARLESTON | SC |
| 9474 | 1FM5K8D86KGB47251 | Ford | EXPLORER | Hebron | KY |
| 9475 | 1FM5K8D86KGB47296 | Ford | EXPLORER | Parkville | MD |
| 9476 | 1FM5K8D86KGB47329 | Ford | EXPLORER | CHARLOTTE | NC |
| 9477 | 1FM5K8D86KGB47430 | Ford | EXPLORER | PITTSBURGH | PA |
| 9478 | 1FM5K8D86KGB47444 | Ford | EXPLORER | CHARLESTON | WV |
| 9479 | 1FM5K8D86KGB47458 | Ford | EXPLORER | Sacramento | CA |
| 9480 | 1FM5K8D86KGB47475 | Ford | EXPLORER | Statesville | NC |
| 9481 | 1FM5K8D86KGB47489 | Ford | EXPLORER | CHARLOTTE | NC |
| 9482 | 1FM5K8D86KGB47492 | Ford | EXPLORER | Chicago | IL |
| 9483 | 1FM5K8D86KGB48027 | Ford | EXPLORER | SOUTH SAN FRANC | CA |
| 9484 | 1FM5K8D86KGB48030 | Ford | EXPLORER | BURBANK | CA |
| 9485 | 1FM5K8D86KGB48044 | Ford | EXPLORER | SACRAMENTO | CA |
| 9486 | 1FM5K8D86KGB48061 | Ford | EXPLORER | NASHVILLE | TN |
| 9487 | 1FM5K8D86KGB48125 | Ford | EXPLORER | CHARLOTTE | NC |
| 9488 | 1FM5K8D86KGB48206 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9489 | 1FM5K8D86KGB48657 | Ford | EXPLORER | NEW BERN | NC |
| 9490 | 1FM5K8D86KGB48674 | Ford | EXPLORER | Atlanta | GA |
| 9491 | 1FM5K8D86KGB48688 | Ford | EXPLORER | MIAMI | FL |
| 9492 | 1FM5K8D86KGB48691 | Ford | EXPLORER | BEAUFORT | SC |
| 9493 | 1FM5K8D86KGB48710 | Ford | EXPLORER | KANSAS CITY | MO |
| 9494 | 1FM5K8D86KGB48724 | Ford | EXPLORER | HOUSTON | TX |
| 9495 | 1FM5K8D86KGB48738 | Ford | EXPLORER | ONTARIO | CA |
| 9496 | 1FM5K8D86KGB48755 | Ford | EXPLORER | FEDERAL WAY | WA |
| 9497 | 1FM5K8D86KGB48769 | Ford | EXPLORER | CHARLOTTE | NC |
| 9498 | 1FM5K8D86KGB48772 | Ford | EXPLORER | COLUMBUS | OH |
| 9499 | 1FM5K8D86KGB49016 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 9500 | 1FM5K8D86KGB49033 | Ford | EXPLORER | PORTLAND | OR |
| 9501 | 1FM5K8D86KGB49047 | Ford | EXPLORER | LAS VEGAS | NV |
| 9502 | 1FM5K8D86KGB49050 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9503 | 1FM5K8D86KGB49064 | Ford | EXPLORER | PHOENIX | AZ |
| 9504 | 1FM5K8D86KGB49078 | Ford | EXPLORER | Plainfield | IN |
| 9505 | 1FM5K8D86KGB49081 | Ford | EXPLORER | BIRMINGHAN | AL |
| 9506 | 1FM5K8D86KGB49095 | Ford | EXPLORER | Winston-Salem | NC |
| 9507 | 1FM5K8D86KGB49114 | Ford | EXPLORER | RICHMOND | VA |
| 9508 | 1FM5K8D86KGB49128 | Ford | EXPLORER | Richmond | VA |
| 9509 | 1FM5K8D86KGB49159 | Ford | EXPLORER | STERLING | VA |
| 9510 | 1FM5K8D86KGB49162 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9511 | 1FM5K8D86KGB49176 | Ford | EXPLORER | NEW BERN | NC |
| 9512 | 1FM5K8D87HGC90072 | Ford | EXPLORER | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9513 | 1FM5K8D87HGD17741 | Ford | EXPLORER | DFW AIRPORT | TX |
| 9514 | 1FM5K8D87HGD64915 | Ford | EXPLORER | SAN DIEGO | CA |
| 9515 | 1FM5K8D87JGA36514 | Ford | EXPLORER | Atlanta | GA |
| 9516 | 1FM5K8D87JGA56861 | Ford | EXPLORER | Ocoee | FL |
| 9517 | 1FM5K8D87JGB66275 | Ford | EXPLORER | PHOENIX | AZ |
| 9518 | 1FM5K8D87JGB90981 | Ford | EXPLORER | Manheim | PA |
| 9519 | 1FM5K8D87JGB91032 | Ford | EXPLORER | PHOENIX | AZ |
| 9520 | 1FM5K8D87JGB91080 | Ford | EXPLORER | Baltimore | MD |
| 9521 | 1FM5K8D87JGB91113 | Ford | EXPLORER | SAN JOSE | CA |
| 9522 | 1FM5K8D87JGB91127 | Ford | EXPLORER | PHOENIX | AZ |
| 9523 | 1FM5K8D87JGB91144 | Ford | EXPLORER | TRACY | CA |
| 9524 | 1FM5K8D87JGB91158 | Ford | EXPLORER | LAS VEGAS | NV |
| 9525 | 1FM5K8D87JGB91192 | Ford | EXPLORER | San Diego | CA |
| 9526 | 1FM5K8D87JGB91211 | Ford | EXPLORER | Lake Elsinore | CA |
| 9527 | 1FM5K8D87JGB91225 | Ford | EXPLORER | Ventura | CA |
| 9528 | 1FM5K8D87JGB91256 | Ford | EXPLORER | Winston-Salem | NC |
| 9529 | 1FM5K8D87JGB91323 | Ford | EXPLORER | Manheim | PA |
| 9530 | 1FM5K8D87JGC06953 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9531 | 1FM5K8D87JGC06998 | Ford | EXPLORER | Los Angeles | CA |
| 9532 | 1FM5K8D87JGC07004 | Ford | EXPLORER | SAN DIEGO | CA |
| 9533 | 1FM5K8D87JGC07018 | Ford | EXPLORER | ONTARIO | CA |
| 9534 | 1FM5K8D87JGC15037 | Ford | EXPLORER | DENVER | CO |
| 9535 | 1FM5K8D87JGC15054 | Ford | EXPLORER | Riverside | CA |
| 9536 | 1FM5K8D87JGC15068 | Ford | EXPLORER | Fontana | CA |
| 9537 | 1FM5K8D87JGC15118 | Ford | EXPLORER | Kent | WA |
| 9538 | 1FM5K8D87JGC15149 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9539 | 1FM5K8D87JGC15152 | Ford | EXPLORER | DENVER | CO |
| 9540 | 1FM5K8D87JGC15216 | Ford | EXPLORER | PORTLAND | OR |
| 9541 | 1FM5K8D87JGC15264 | Ford | EXPLORER | SACRAMENTO | CA |
| 9542 | 1FM5K8D87JGC15300 | Ford | EXPLORER | S. San Francisc | CA |
| 9543 | 1FM5K8D87JGC15331 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 9544 | 1FM5K8D87JGC15345 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9545 | 1FM5K8D87JGC15409 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9546 | 1FM5K8D87JGC15412 | Ford | EXPLORER | LOS ANGELES | CA |
| 9547 | 1FM5K8D87JGC15426 | Ford | EXPLORER | Fontana | CA |
| 9548 | 1FM5K8D87JGC15443 | Ford | EXPLORER | Ventura | CA |
| 9549 | 1FM5K8D87JGC15457 | Ford | EXPLORER | Torrance | CA |
| 9550 | 1FM5K8D87JGC15474 | Ford | EXPLORER | Webster | NY |
| 9551 | 1FM5K8D87JGC15488 | Ford | EXPLORER | SAN JOSE | CA |
| 9552 | 1FM5K8D87JGC15507 | Ford | EXPLORER | SACRAMENTO | CA |
| 9553 | 1FM5K8D87JGC15541 | Ford | EXPLORER | SAN DIEGO | CA |
| 9554 | 1FM5K8D87JGC15555 | Ford | EXPLORER | NEW BERN | NC |
| 9555 | 1FM5K8D87JGC15572 | Ford | EXPLORER | Rockville Centr | NY |
| 9556 | 1FM5K8D87JGC15586 | Ford | EXPLORER | JACKSONVILLE | FL |
| 9557 | 1FM5K8D87JGC15605 | Ford | EXPLORER | Fontana | CA |
| 9558 | 1FM5K8D87JGC15619 | Ford | EXPLORER | Miami | FL |
| 9559 | 1FM5K8D87JGC15653 | Ford | EXPLORER | PHOENIX | AZ |
| 9560 | 1FM5K8D87JGC15720 | Ford | EXPLORER | Rio Linda | CA |
| 9561 | 1FM5K8D87JGC15748 | Ford | EXPLORER | GRAND JUNCTION | C |
| 9562 | 1FM5K8D87JGC15751 | Ford | EXPLORER | BURBANK | CA |
| 9563 | 1FM5K8D87JGC15796 | Ford | EXPLORER | Costa Mesa | CA |
| 9564 | 1FM5K8D87JGC15815 | Ford | EXPLORER | Harvey | LA |
| 9565 | 1FM5K8D87JGC15832 | Ford | EXPLORER | DENVER | CO |
| 9566 | 1FM5K8D87JGC15877 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9567 | 1FM5K8D87JGC15880 | Ford | EXPLORER | Los Angeles | CA |
| 9568 | 1FM5K8D87JGC15894 | Ford | EXPLORER | SAN DIEGO | CA |
| 9569 | 1FM5K8D87JGC15913 | Ford | EXPLORER | SANTA ANA | CA |
| 9570 | 1FM5K8D87JGC15927 | Ford | EXPLORER | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9571 | 1FM5K8D87JGC15944 | Ford | EXPLORER | Pasadena | CA |
| 9572 | 1FM5K8D87JGC15958 | Ford | EXPLORER | Fontana | CA |
| 9573 | 1FM5K8D87JGC15992 | Ford | EXPLORER | BURBANK | CA |
| 9574 | 1FM5K8D87JGC16009 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9575 | 1FM5K8D87JGC16012 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 9576 | 1FM5K8D87JGC16026 | Ford | EXPLORER | Detroit | MI |
| 9577 | 1FM5K8D87JGC16107 | Ford | EXPLORER | BRONX | NY |
| 9578 | 1FM5K8D87JGC33909 | Ford | EXPLORER | SAINT PAUL | MN |
| 9579 | 1FM5K8D87JGC33926 | Ford | EXPLORER | North Dighton | MA |
| 9580 | 1FM5K8D87KGA42797 | Ford | EXPLORER | BURBANK | CA |
| 9581 | 1FM5K8D87KGA61219 | Ford | EXPLORER | Dallas | TX |
| 9582 | 1FM5K8D87KGA61351 | Ford | EXPLORER | BURBANK | CA |
| 9583 | 1FM5K8D87KGA61365 | Ford | EXPLORER | SAN JOSE | CA |
| 9584 | 1FM5K8D87KGA61379 | Ford | EXPLORER | SANTA ANA | CA |
| 9585 | 1FM5K8D87KGA61382 | Ford | EXPLORER | SAN DIEGO | CA |
| 9586 | 1FM5K8D87KGA61396 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9587 | 1FM5K8D87KGA61446 | Ford | EXPLORER | PORTLAND | OR |
| 9588 | 1FM5K8D87KGA61558 | Ford | EXPLORER | SAINT PAUL | MN |
| 9589 | 1FM5K8D87KGA61561 | Ford | EXPLORER | SAINT LOUIS | MO |
| 9590 | 1FM5K8D87KGA61589 | Ford | EXPLORER | LAS VEGAS | NV |
| 9591 | 1FM5K8D87KGA61625 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9592 | 1FM5K8D87KGA61656 | Ford | EXPLORER | SACRAMENTO | CA |
| 9593 | 1FM5K8D87KGA61673 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9594 | 1FM5K8D87KGA61687 | Ford | EXPLORER | SACRAMENTO | CA |
| 9595 | 1FM5K8D87KGA61690 | Ford | EXPLORER | PHOENIX | AZ |
| 9596 | 1FM5K8D87KGA61706 | Ford | EXPLORER | LOS ANGELES | CA |
| 9597 | 1FM5K8D87KGA61723 | Ford | EXPLORER | Los Angeles | CA |
| 9598 | 1FM5K8D87KGA61740 | Ford | EXPLORER | Atlanta | GA |
| 9599 | 1FM5K8D87KGA61754 | Ford | EXPLORER | LAS VEGAS | NV |
| 9600 | 1FM5K8D87KGA61771 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9601 | 1FM5K8D87KGA61799 | Ford | EXPLORER | SACRAMENTO | CA |
| 9602 | 1FM5K8D87KGA61804 | Ford | EXPLORER | PHOENIX | AZ |
| 9603 | 1FM5K8D87KGA61821 | Ford | EXPLORER | SANTA ANA | CA |
| 9604 | 1FM5K8D87KGA61835 | Ford | EXPLORER | Reno | NV |
| 9605 | 1FM5K8D87KGB16297 | Ford | EXPLORER | NEW ORLEANS | LA |
| 9606 | 1FM5K8D87KGB25310 | Ford | EXPLORER | NEW BERN | NC |
| 9607 | 1FM5K8D87KGB25341 | Ford | EXPLORER | SACRAMENTO | CA |
| 9608 | 1FM5K8D87KGB25372 | Ford | EXPLORER | FAYETTEVILLE | GA |
| 9609 | 1FM5K8D87KGB25386 | Ford | EXPLORER | PERTH AMBOY | NJ |
| 9610 | 1FM5K8D87KGB25419 | Ford | EXPLORER | PHOENIX | AZ |
| 9611 | 1FM5K8D87KGB25436 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9612 | 1FM5K8D87KGB25453 | Ford | EXPLORER | AUSTIN | TX |
| 9613 | 1FM5K8D87KGB25467 | Ford | EXPLORER | HOUSTON | TX |
| 9614 | 1FM5K8D87KGB25503 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9615 | 1FM5K8D87KGB25517 | Ford | EXPLORER | GREENSBORO | NC |
| 9616 | 1FM5K8D87KGB25520 | Ford | EXPLORER | NEWARK | NJ |
| 9617 | 1FM5K8D87KGB25887 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9618 | 1FM5K8D87KGB25890 | Ford | EXPLORER | Manheim | PA |
| 9619 | 1FM5K8D87KGB25906 | Ford | EXPLORER | LOS ANGELES | CA |
| 9620 | 1FM5K8D87KGB25971 | Ford | EXPLORER | EAST BOSTON | MA |
| 9621 | 1FM5K8D87KGB25985 | Ford | EXPLORER | BOSTON | MA |
| 9622 | 1FM5K8D87KGB25999 | Ford | EXPLORER | STERLING | VA |
| 9623 | 1FM5K8D87KGB26005 | Ford | EXPLORER | SAN DIEGO | CA |
| 9624 | 1FM5K8D87KGB26019 | Ford | EXPLORER | HOUSTON | TX |
| 9625 | 1FM5K8D87KGB26022 | Ford | EXPLORER | BOSTON | MA |
| 9626 | 1FM5K8D87KGB26036 | Ford | EXPLORER | STERLING | VA |
| 9627 | 1FM5K8D87KGB26053 | Ford | EXPLORER | RICHMOND | VA |
| 9628 | 1FM5K8D87KGB26067 | Ford | EXPLORER | BIRMINGHAM | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9629 | 1FM5K8D87KGB26134 | Ford | EXPLORER | INGLEWOOD | CA |
| 9630 | 1FM5K8D87KGB26148 | Ford | EXPLORER | LAS VEGAS | NV |
| 9631 | 1FM5K8D87KGB26151 | Ford | EXPLORER | BURBANK | CA |
| 9632 | 1FM5K8D87KGB26165 | Ford | EXPLORER | SAN DIEGO | CA |
| 9633 | 1FM5K8D87KGB26179 | Ford | EXPLORER | AUSTIN | TX |
| 9634 | 1FM5K8D87KGB26196 | Ford | EXPLORER | MEDINA | OH |
| 9635 | 1FM5K8D87KGB26229 | Ford | EXPLORER | TULSA | OK |
| 9636 | 1FM5K8D87KGB26358 | Ford | EXPLORER | RONKONKOMA | NY |
| 9637 | 1FM5K8D87KGB26666 | Ford | EXPLORER | SEATAC | WA |
| 9638 | 1FM5K8D87KGB26683 | Ford | EXPLORER | PROVIDENCE | RI |
| 9639 | 1FM5K8D87KGB26702 | Ford | EXPLORER | Dallas | TX |
| 9640 | 1FM5K8D87KGB26926 | Ford | EXPLORER | SARASOTA | FL |
| 9641 | 1FM5K8D87KGB26943 | Ford | EXPLORER | PENSACOLA | FL |
| 9642 | 1FM5K8D87KGB46478 | Ford | EXPLORER | Atlanta | GA |
| 9643 | 1FM5K8D87KGB46481 | Ford | EXPLORER | TAMPA | FL |
| 9644 | 1FM5K8D87KGB46528 | Ford | EXPLORER | HOUSTON | TX |
| 9645 | 1FM5K8D87KGB46531 | Ford | EXPLORER | BIRMINGHAM | AL |
| 9646 | 1FM5K8D87KGB46562 | Ford | EXPLORER | Atlanta | GA |
| 9647 | 1FM5K8D87KGB46609 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9648 | 1FM5K8D87KGB46612 | Ford | EXPLORER | FORT MYERS | FL |
| 9649 | 1FM5K8D87KGB46643 | Ford | EXPLORER | Teterboro | NJ |
| 9650 | 1FM5K8D87KGB46660 | Ford | EXPLORER | Chicago | IL |
| 9651 | 1FM5K8D87KGB46688 | Ford | EXPLORER | RONKONKOMA | NY |
| 9652 | 1FM5K8D87KGB46691 | Ford | EXPLORER | NORFOLK | VA |
| 9653 | 1FM5K8D87KGB46707 | Ford | EXPLORER | STERLING | VA |
| 9654 | 1FM5K8D87KGB46710 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9655 | 1FM5K8D87KGB46741 | Ford | EXPLORER | ATLANTA | GA |
| 9656 | 1FM5K8D87KGB46755 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9657 | 1FM5K8D87KGB46769 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9658 | 1FM5K8D87KGB46786 | Ford | EXPLORER | STERLING | VA |
| 9659 | 1FM5K8D87KGB46805 | Ford | EXPLORER | TAMPA | FL |
| 9660 | 1FM5K8D87KGB46822 | Ford | EXPLORER | SALT LAKE CITY | UT |
| 9661 | 1FM5K8D87KGB46867 | Ford | EXPLORER | SACRAMENTO | CA |
| 9662 | 1FM5K8D87KGB46898 | Ford | EXPLORER | SOUTH SAN FRANC | CA |
| 9663 | 1FM5K8D87KGB46903 | Ford | EXPLORER | CHARLESTON | WV |
| 9664 | 1FM5K8D87KGB46917 | Ford | EXPLORER | KANSAS CITY | MO |
| 9665 | 1FM5K8D87KGB47033 | Ford | EXPLORER | BURBANK | CA |
| 9666 | 1FM5K8D87KGB47193 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9667 | 1FM5K8D87KGB47209 | Ford | EXPLORER | PORTLAND | OR |
| 9668 | 1FM5K8D87KGB47212 | Ford | EXPLORER | PHOENIX | AZ |
| 9669 | 1FM5K8D87KGB47226 | Ford | EXPLORER | STERLING | VA |
| 9670 | 1FM5K8D87KGB47243 | Ford | EXPLORER | JACKSON | MS |
| 9671 | 1FM5K8D87KGB47257 | Ford | EXPLORER | PORTLAND | ME |
| 9672 | 1FM5K8D87KGB47274 | Ford | EXPLORER | Teterboro | NJ |
| 9673 | 1FM5K8D87KGB47291 | Ford | EXPLORER | MCALLEN | TX |
| 9674 | 1FM5K8D87KGB47310 | Ford | EXPLORER | ORLANDO | FL |
| 9675 | 1FM5K8D87KGB47419 | Ford | EXPLORER | CHARLESTON | WV |
| 9676 | 1FM5K8D87KGB47436 | Ford | EXPLORER | SARASOTA | FL |
| 9677 | 1FM5K8D87KGB47467 | Ford | EXPLORER | BIRMINGHAN | AL |
| 9678 | 1FM5K8D87KGB47470 | Ford | EXPLORER | BOSTON | MA |
| 9679 | 1FM5K8D87KGB47484 | Ford | EXPLORER | DALLAS | TX |
| 9680 | 1FM5K8D87KGB48019 | Ford | EXPLORER | ONTARIO | CA |
| 9681 | 1FM5K8D87KGB48022 | Ford | EXPLORER | WILMINGTON | NC |
| 9682 | 1FM5K8D87KGB48036 | Ford | EXPLORER | Dallas | TX |
| 9683 | 1FM5K8D87KGB48053 | Ford | EXPLORER | Atlanta | GA |
| 9684 | 1FM5K8D87KGB48070 | Ford | EXPLORER | LAS VEGAS | NV |
| 9685 | 1FM5K8D87KGB48098 | Ford | EXPLORER | NEW YORK CITY | NY |
| 9686 | 1FM5K8D87KGB48103 | Ford | EXPLORER | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9687 | 1FM5K8D87KGB48134 | Ford | EXPLORER | ORLANDO | FL |
| 9688 | 1FM5K8D87KGB48652 | Ford | EXPLORER | STERLING | VA |
| 9689 | 1FM5K8D87KGB48702 | Ford | EXPLORER | KENNER | LA |
| 9690 | 1FM5K8D87KGB48716 | Ford | EXPLORER | Woodhaven | MI |
| 9691 | 1FM5K8D87KGB48747 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 9692 | 1FM5K8D87KGB48750 | Ford | EXPLORER | ONTARIO | CA |
| 9693 | 1FM5K8D87KGB48764 | Ford | EXPLORER | Statesville | NC |
| 9694 | 1FM5K8D87KGB49011 | Ford | EXPLORER | CHICAGO | IL |
| 9695 | 1FM5K8D87KGB49056 | Ford | EXPLORER | LOS ANGELES | CA |
| 9696 | 1FM5K8D87KGB49073 | Ford | EXPLORER | INGLEWOOD | CA |
| 9697 | 1FM5K8D87KGB49087 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9698 | 1FM5K8D87KGB49106 | Ford | EXPLORER | KENNER | LA |
| 9699 | 1FM5K8D87KGB49154 | Ford | EXPLORER | DETROIT | MI |
| 9700 | 1FM5K8D87KGB49168 | Ford | EXPLORER | Teterboro | NJ |
| 9701 | 1FM5K8D87KGB49171 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9702 | 1FM5K8D87KGB49185 | Ford | EXPLORER | BIRMINGHAM | AL |
| 9703 | 1FM5K8D88HGD05548 | Ford | EXPLORER | Bordentown | NJ |
| 9704 | 1FM5K8D88HGD17702 | Ford | EXPLORER | Bordentown | NJ |
| 9705 | 1FM5K8D88HGD56967 | Ford | EXPLORER | Kent | WA |
| 9706 | 1FM5K8D88JGA27899 | Ford | EXPLORER | Portland | OR |
| 9707 | 1FM5K8D88JGA36490 | Ford | EXPLORER | Ocoee | FL |
| 9708 | 1FM5K8D88JGA36506 | Ford | EXPLORER | Manheim | PA |
| 9709 | 1FM5K8D88JGA45707 | Ford | EXPLORER | Massapequa | NY |
| 9710 | 1FM5K8D88JGB45094 | Ford | EXPLORER | ATLANTA | GA |
| 9711 | 1FM5K8D88JGB90956 | Ford | EXPLORER | SANTA ANA | CA |
| 9712 | 1FM5K8D88JGB91010 | Ford | EXPLORER | Rio Linda | CA |
| 9713 | 1FM5K8D88JGB91024 | Ford | EXPLORER | DENVER | CO |
| 9714 | 1FM5K8D88JGB91038 | Ford | EXPLORER | Teterboro | NJ |
| 9715 | 1FM5K8D88JGB91153 | Ford | EXPLORER | Los Angeles | CA |
| 9716 | 1FM5K8D88JGB91198 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9717 | 1FM5K8D88JGB91279 | Ford | EXPLORER | PORTLAND | OR |
| 9718 | 1FM5K8D88JGB91282 | Ford | EXPLORER | FEDERAL WAY | WA |
| 9719 | 1FM5K8D88JGB91296 | Ford | EXPLORER | Santa Clara | CA |
| 9720 | 1FM5K8D88JGB91301 | Ford | EXPLORER | LAS VEGAS | NV |
| 9721 | 1FM5K8D88JGB91329 | Ford | EXPLORER | Costa Mesa | CA |
| 9722 | 1FM5K8D88JGB91332 | Ford | EXPLORER | Memphis | TN |
| 9723 | 1FM5K8D88JGC06959 | Ford | EXPLORER | San Diego | CA |
| 9724 | 1FM5K8D88JGC15046 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 9725 | 1FM5K8D88JGC15113 | Ford | EXPLORER | WARWICK | RI |
| 9726 | 1FM5K8D88JGC15130 | Ford | EXPLORER | Denver | CO |
| 9727 | 1FM5K8D88JGC15161 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9728 | 1FM5K8D88JGC15175 | Ford | EXPLORER | INGLEWOOD | CA |
| 9729 | 1FM5K8D88JGC15189 | Ford | EXPLORER | Des Plaines | IL |
| 9730 | 1FM5K8D88JGC15192 | Ford | EXPLORER | SAN DIEGO | CA |
| 9731 | 1FM5K8D88JGC15290 | Ford | EXPLORER | LAS VEGAS | NV |
| 9732 | 1FM5K8D88JGC15340 | Ford | EXPLORER | LAS VEGAS | NV |
| 9733 | 1FM5K8D88JGC15368 | Ford | EXPLORER | CERRITOS | CA |
| 9734 | 1FM5K8D88JGC15371 | Ford | EXPLORER | Ventura | CA |
| 9735 | 1FM5K8D88JGC15404 | Ford | EXPLORER | OAKLAND | CA |
| 9736 | 1FM5K8D88JGC15421 | Ford | EXPLORER | Caledonia | WI |
| 9737 | 1FM5K8D88JGC15435 | Ford | EXPLORER | Hayward | CA |
| 9738 | 1FM5K8D88JGC15449 | Ford | EXPLORER | Hayward | CA |
| 9739 | 1FM5K8D88JGC15516 | Ford | EXPLORER | LOS ANGELES | CA |
| 9740 | 1FM5K8D88JGC15533 | Ford | EXPLORER | LOS ANGELES | CA |
| 9741 | 1FM5K8D88JGC15550 | Ford | EXPLORER | Houston | TX |
| 9742 | 1FM5K8D88JGC15628 | Ford | EXPLORER | Beaverton | OR |
| 9743 | 1FM5K8D88JGC15631 | Ford | EXPLORER | Miami | FL |
| 9744 | 1FM5K8D88JGC15659 | Ford | EXPLORER | So. San Francis | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9745 | 1FM5K8D88JGC15676 | Ford | EXPLORER | LOS ANGELES | CA |
| 9746 | 1FM5K8D88JGC15743 | Ford | EXPLORER | FORT MYERS | FL |
| 9747 | 1FM5K8D88JGC15757 | Ford | EXPLORER | Warr Acres | OK |
| 9748 | 1FM5K8D88JGC15791 | Ford | EXPLORER | FRESNO | CA |
| 9749 | 1FM5K8D88JGC15807 | Ford | EXPLORER | LAS VEGAS | NV |
| 9750 | 1FM5K8D88JGC15905 | Ford | EXPLORER | OAKLAND | CA |
| 9751 | 1FM5K8D88JGC15919 | Ford | EXPLORER | Pasadena | CA |
| 9752 | 1FM5K8D88JGC15922 | Ford | EXPLORER | Sacramento | CA |
| 9753 | 1FM5K8D88JGC15967 | Ford | EXPLORER | SAINT PAUL | MN |
| 9754 | 1FM5K8D88JGC15970 | Ford | EXPLORER | DENVER | CO |
| 9755 | 1FM5K8D88JGC16004 | Ford | EXPLORER | SAN DIEGO | CA |
| 9756 | 1FM5K8D88JGC16021 | Ford | EXPLORER | SACRAMENTO | CA |
| 9757 | 1FM5K8D88JGC16052 | Ford | EXPLORER | North Las Vegas | NV |
| 9758 | 1FM5K8D88JGC16066 | Ford | EXPLORER | OAKLAND | CA |
| 9759 | 1FM5K8D88JGC16097 | Ford | EXPLORER | ALBUQUERQUE | NM |
| 9760 | 1FM5K8D88JGC33904 | Ford | EXPLORER | Hendersonville | TN |
| 9761 | 1FM5K8D88JGC33918 | Ford | EXPLORER | Marietta | GA |
| 9762 | 1FM5K8D88JGC33949 | Ford | EXPLORER | Warwick | RI |
| 9763 | 1FM5K8D88KGA61343 | Ford | EXPLORER | BRADENTON | FL |
| 9764 | 1FM5K8D88KGA61357 | Ford | EXPLORER | PHOENIX | AZ |
| 9765 | 1FM5K8D88KGA61374 | Ford | EXPLORER | LAS VEGAS | NV |
| 9766 | 1FM5K8D88KGA61388 | Ford | EXPLORER | ONTARIO | CA |
| 9767 | 1FM5K8D88KGA61391 | Ford | EXPLORER | DALLAS | TX |
| 9768 | 1FM5K8D88KGA61424 | Ford | EXPLORER | LOS ANGELES | CA |
| 9769 | 1FM5K8D88KGA61455 | Ford | EXPLORER | KNOXVILLE | TN |
| 9770 | 1FM5K8D88KGA61469 | Ford | EXPLORER | OAKLAND | CA |
| 9771 | 1FM5K8D88KGA61486 | Ford | EXPLORER | ATLANTA | GA |
| 9772 | 1FM5K8D88KGA61522 | Ford | EXPLORER | RALEIGH | NC |
| 9773 | 1FM5K8D88KGA61553 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 9774 | 1FM5K8D88KGA61598 | Ford | EXPLORER | North Dighton | MA |
| 9775 | 1FM5K8D88KGA61603 | Ford | EXPLORER | RENO | NV |
| 9776 | 1FM5K8D88KGA61617 | Ford | EXPLORER | SEATAC | WA |
| 9777 | 1FM5K8D88KGA61620 | Ford | EXPLORER | LAS VEGAS | NV |
| 9778 | 1FM5K8D88KGA61679 | Ford | EXPLORER | BURBANK | CA |
| 9779 | 1FM5K8D88KGA61682 | Ford | EXPLORER | OAKLAND | CA |
| 9780 | 1FM5K8D88KGA61701 | Ford | EXPLORER | Sacramento | CA |
| 9781 | 1FM5K8D88KGA61715 | Ford | EXPLORER | BURBANK | CA |
| 9782 | 1FM5K8D88KGA61746 | Ford | EXPLORER | Los Angeles | CA |
| 9783 | 1FM5K8D88KGA61830 | Ford | EXPLORER | LAS VEGAS | NV |
| 9784 | 1FM5K8D88KGA61844 | Ford | EXPLORER | ONTARIO | CA |
| 9785 | 1FM5K8D88KGA61861 | Ford | EXPLORER | SANTA ANA | CA |
| 9786 | 1FM5K8D88KGA61875 | Ford | EXPLORER | Elkridge | MD |
| 9787 | 1FM5K8D88KGA61889 | Ford | EXPLORER | LAS VEGAS | NV |
| 9788 | 1FM5K8D88KGA61892 | Ford | EXPLORER | Phoenix | AZ |
| 9789 | 1FM5K8D88KGB25316 | Ford | EXPLORER | RONKONKOMA | NY |
| 9790 | 1FM5K8D88KGB25347 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9791 | 1FM5K8D88KGB25364 | Ford | EXPLORER | ORLANDO | FL |
| 9792 | 1FM5K8D88KGB25395 | Ford | EXPLORER | MILWAUKEE | WI |
| 9793 | 1FM5K8D88KGB25400 | Ford | EXPLORER | SAINT LOUIS | MO |
| 9794 | 1FM5K8D88KGB25414 | Ford | EXPLORER | DAYTONA BEACH | FL |
| 9795 | 1FM5K8D88KGB25865 | Ford | EXPLORER | DALLAS | TX |
| 9796 | 1FM5K8D88KGB25879 | Ford | EXPLORER | FAYETTEVILLE | GA |
| 9797 | 1FM5K8D88KGB25901 | Ford | EXPLORER | Euless | TX |
| 9798 | 1FM5K8D88KGB25963 | Ford | EXPLORER | WARWICK | RI |
| 9799 | 1FM5K8D88KGB25980 | Ford | EXPLORER | BOSTON | MA |
| 9800 | 1FM5K8D88KGB25994 | Ford | EXPLORER | ORLANDO | FL |
| 9801 | 1FM5K8D88KGB26000 | Ford | EXPLORER | HARTFORD | CT |
| 9802 | 1FM5K8D88KGB26031 | Ford | EXPLORER | CUMMING | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9803 | 1FM5K8D88KGB26109 | Ford | EXPLORER | Hamilton | OH |
| 9804 | 1FM5K8D88KGB26143 | Ford | EXPLORER | ORLANDO | FL |
| 9805 | 1FM5K8D88KGB26174 | Ford | EXPLORER | DALLAS | TX |
| 9806 | 1FM5K8D88KGB26191 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9807 | 1FM5K8D88KGB26238 | Ford | EXPLORER | RENO | NV |
| 9808 | 1FM5K8D88KGB26644 | Ford | EXPLORER | STERLING | VA |
| 9809 | 1FM5K8D88KGB26661 | Ford | EXPLORER | PLATTSBURGH | NY |
| 9810 | 1FM5K8D88KGB26675 | Ford | EXPLORER | STERLING | VA |
| 9811 | 1FM5K8D88KGB26708 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9812 | 1FM5K8D88KGB26935 | Ford | EXPLORER | Manheim | PA |
| 9813 | 1FM5K8D88KGB46473 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9814 | 1FM5K8D88KGB46487 | Ford | EXPLORER | Harvey | LA |
| 9815 | 1FM5K8D88KGB46490 | Ford | EXPLORER | NEW BERN | NC |
| 9816 | 1FM5K8D88KGB46523 | Ford | EXPLORER | ATLANTA | GA |
| 9817 | 1FM5K8D88KGB46537 | Ford | EXPLORER | STERLING | VA |
| 9818 | 1FM5K8D88KGB46554 | Ford | EXPLORER | ATLANTA | GA |
| 9819 | 1FM5K8D88KGB46568 | Ford | EXPLORER | CHARLESTON | WV |
| 9820 | 1FM5K8D88KGB46585 | Ford | EXPLORER | SARASOTA | FL |
| 9821 | 1FM5K8D88KGB46604 | Ford | EXPLORER | BIRMINGHAM | AL |
| 9822 | 1FM5K8D88KGB46618 | Ford | EXPLORER | Webster | NY |
| 9823 | 1FM5K8D88KGB46649 | Ford | EXPLORER | NORFOLK | VA |
| 9824 | 1FM5K8D88KGB46652 | Ford | EXPLORER | HARTFORD | CT |
| 9825 | 1FM5K8D88KGB46666 | Ford | EXPLORER | Atlanta | GA |
| 9826 | 1FM5K8D88KGB46716 | Ford | EXPLORER | SAN JOSE | CA |
| 9827 | 1FM5K8D88KGB46733 | Ford | EXPLORER | Ft. Myers | FL |
| 9828 | 1FM5K8D88KGB46747 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9829 | 1FM5K8D88KGB46764 | Ford | EXPLORER | RONKONKOMA | NY |
| 9830 | 1FM5K8D88KGB46778 | Ford | EXPLORER | GREEN BAY | WI |
| 9831 | 1FM5K8D88KGB46781 | Ford | EXPLORER | MIAMI | FL |
| 9832 | 1FM5K8D88KGB46800 | Ford | EXPLORER | FAYETTEVILLE | GA |
| 9833 | 1FM5K8D88KGB46828 | Ford | EXPLORER | OKLAHOMA CITY | OK |
| 9834 | 1FM5K8D88KGB46845 | Ford | EXPLORER | ROCHESTER | NY |
| 9835 | 1FM5K8D88KGB46859 | Ford | EXPLORER | NORFOLK | VA |
| 9836 | 1FM5K8D88KGB46862 | Ford | EXPLORER | DALLAS | TX |
| 9837 | 1FM5K8D88KGB46926 | Ford | EXPLORER | Teterboro | NJ |
| 9838 | 1FM5K8D88KGB47168 | Ford | EXPLORER | ORLANDO | FL |
| 9839 | 1FM5K8D88KGB47185 | Ford | EXPLORER | FRESNO | CA |
| 9840 | 1FM5K8D88KGB47199 | Ford | EXPLORER | Atlanta | GA |
| 9841 | 1FM5K8D88KGB47204 | Ford | EXPLORER | KENNER | LA |
| 9842 | 1FM5K8D88KGB47221 | Ford | EXPLORER | Atlanta | GA |
| 9843 | 1FM5K8D88KGB47302 | Ford | EXPLORER | HOUSTON | TX |
| 9844 | 1FM5K8D88KGB47333 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 9845 | 1FM5K8D88KGB47364 | Ford | EXPLORER | CINCINNATI | OH |
| 9846 | 1FM5K8D88KGB47381 | Ford | EXPLORER | CLEVELAND | OH |
| 9847 | 1FM5K8D88KGB47395 | Ford | EXPLORER | ORLANDO | FL |
| 9848 | 1FM5K8D88KGB48028 | Ford | EXPLORER | NEWPORT BEACH | CA |
| 9849 | 1FM5K8D88KGB48031 | Ford | EXPLORER | FRESNO | CA |
| 9850 | 1FM5K8D88KGB48045 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9851 | 1FM5K8D88KGB48059 | Ford | EXPLORER | FRESNO | CA |
| 9852 | 1FM5K8D88KGB48062 | Ford | EXPLORER | HOUSTON | TX |
| 9853 | 1FM5K8D88KGB48661 | Ford | EXPLORER | ONTARIO | CA |
| 9854 | 1FM5K8D88KGB48689 | Ford | EXPLORER | WEST PALM BEACH | FL |
| 9855 | 1FM5K8D88KGB48708 | Ford | EXPLORER | HOUSTON | TX |
| 9856 | 1FM5K8D88KGB48725 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9857 | 1FM5K8D88KGB48756 | Ford | EXPLORER | PHOENIX | AZ |
| 9858 | 1FM5K8D88KGB49034 | Ford | EXPLORER | DAYTON | OH |
| 9859 | 1FM5K8D88KGB49048 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 9860 | 1FM5K8D88KGB49051 | Ford | EXPLORER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9861 | 1FM5K8D88KGB49101 | Ford | EXPLORER | AUSTIN | TX |
| 9862 | 1FM5K8D88KGB49115 | Ford | EXPLORER | ROANOKE | VA |
| 9863 | 1FM5K8D88KGB49129 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9864 | 1FM5K8D88KGB49163 | Ford | EXPLORER | STERLING | VA |
| 9865 | 1FM5K8D88KGB49177 | Ford | EXPLORER | Dallas | TX |
| 9866 | 1FM5K8D89HGC90073 | Ford | EXPLORER | KENNER | LA |
| 9867 | 1FM5K8D89HGD05140 | Ford | EXPLORER | Fairbanks | AK |
| 9868 | 1FM5K8D89HGD05543 | Ford | EXPLORER | Manheim | PA |
| 9869 | 1FM5K8D89HGD17692 | Ford | EXPLORER | Tampa | FL |
| 9870 | 1FM5K8D89HGD64818 | Ford | EXPLORER | Hayward | CA |
| 9871 | 1FM5K8D89HGD64866 | Ford | EXPLORER | DES MOINES | IA |
| 9872 | 1FM5K8D89HGD64978 | Ford | EXPLORER | Mira Loma | CA |
| 9873 | 1FM5K8D89JGA27958 | Ford | EXPLORER | SAN DIEGO | CA |
| 9874 | 1FM5K8D89JGA27961 | Ford | EXPLORER | Anaheim | CA |
| 9875 | 1FM5K8D89JGA45599 | Ford | EXPLORER | Manheim | PA |
| 9876 | 1FM5K8D89JGA45604 | Ford | EXPLORER | North Dighton | MA |
| 9877 | 1FM5K8D89JGA45652 | Ford | EXPLORER | Cleveland | OH |
| 9878 | 1FM5K8D89JGA57039 | Ford | EXPLORER | ORLANDO | FL |
| 9879 | 1FM5K8D89JGB80470 | Ford | EXPLORER | MIAMI | FL |
| 9880 | 1FM5K8D89JGB90965 | Ford | EXPLORER | DENVER | CO |
| 9881 | 1FM5K8D89JGB90996 | Ford | EXPLORER | Cleveland | OH |
| 9882 | 1FM5K8D89JGB91047 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 9883 | 1FM5K8D89JGB91100 | Ford | EXPLORER | Santa Clara | CA |
| 9884 | 1FM5K8D89JGB91145 | Ford | EXPLORER | TRACY | CA |
| 9885 | 1FM5K8D89JGB91162 | Ford | EXPLORER | PHOENIX | AZ |
| 9886 | 1FM5K8D89JGB91212 | Ford | EXPLORER | PHOENIX | AZ |
| 9887 | 1FM5K8D89JGB91243 | Ford | EXPLORER | DENVER | CO |
| 9888 | 1FM5K8D89JGB91274 | Ford | EXPLORER | Fresno | CA |
| 9889 | 1FM5K8D89JGB91341 | Ford | EXPLORER | Hayward | CA |
| 9890 | 1FM5K8D89JGC06968 | Ford | EXPLORER | Cleveland | OH |
| 9891 | 1FM5K8D89JGC06985 | Ford | EXPLORER | Pasadena | CA |
| 9892 | 1FM5K8D89JGC07022 | Ford | EXPLORER | EULESS | TX |
| 9893 | 1FM5K8D89JGC15007 | Ford | EXPLORER | SARASOTA | FL |
| 9894 | 1FM5K8D89JGC15038 | Ford | EXPLORER | Leesburg | VA |
| 9895 | 1FM5K8D89JGC15041 | Ford | EXPLORER | DENVER | CO |
| 9896 | 1FM5K8D89JGC15069 | Ford | EXPLORER | PORTLAND | OR |
| 9897 | 1FM5K8D89JGC15119 | Ford | EXPLORER | SEATAC | WA |
| 9898 | 1FM5K8D89JGC15122 | Ford | EXPLORER | DENVER | CO |
| 9899 | 1FM5K8D89JGC15153 | Ford | EXPLORER | SAN DIEGO | CA |
| 9900 | 1FM5K8D89JGC15170 | Ford | EXPLORER | Kent | WA |
| 9901 | 1FM5K8D89JGC15217 | Ford | EXPLORER | Norwalk | CA |
| 9902 | 1FM5K8D89JGC15265 | Ford | EXPLORER | Fontana | CA |
| 9903 | 1FM5K8D89JGC15279 | Ford | EXPLORER | San Diego | CA |
| 9904 | 1FM5K8D89JGC15296 | Ford | EXPLORER | NEWARK | NJ |
| 9905 | 1FM5K8D89JGC15332 | Ford | EXPLORER | SAN DIEGO | CA |
| 9906 | 1FM5K8D89JGC15377 | Ford | EXPLORER | Tolleson | AZ |
| 9907 | 1FM5K8D89JGC15413 | Ford | EXPLORER | Burien | WA |
| 9908 | 1FM5K8D89JGC15427 | Ford | EXPLORER | HAYWARD | CA |
| 9909 | 1FM5K8D89JGC15458 | Ford | EXPLORER | OAKLAND | CA |
| 9910 | 1FM5K8D89JGC15461 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 9911 | 1FM5K8D89JGC15475 | Ford | EXPLORER | PITTSBURGH | PA |
| 9912 | 1FM5K8D89JGC15489 | Ford | EXPLORER | MONTEREY | CA |
| 9913 | 1FM5K8D89JGC15511 | Ford | EXPLORER | Fontana | CA |
| 9914 | 1FM5K8D89JGC15525 | Ford | EXPLORER | Los Angeles | CA |
| 9915 | 1FM5K8D89JGC15539 | Ford | EXPLORER | TAMPA | FL |
| 9916 | 1FM5K8D89JGC15556 | Ford | EXPLORER | CHICAGO | IL |
| 9917 | 1FM5K8D89JGC15590 | Ford | EXPLORER | Bridgeton | MO |
| 9918 | 1FM5K8D89JGC15623 | Ford | EXPLORER | OAKLAND | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9919 | 1FM5K8D89JGC15640 | Ford | EXPLORER | PORTLAND | OR |
| 9920 | 1FM5K8D89JGC15671 | Ford | EXPLORER | LAS VEGAS | NV |
| 9921 | 1FM5K8D89JGC15699 | Ford | EXPLORER | OMAHA | NE |
| 9922 | 1FM5K8D89JGC15718 | Ford | EXPLORER | PORTLAND | OR |
| 9923 | 1FM5K8D89JGC15721 | Ford | EXPLORER | SEATAC | WA |
| 9924 | 1FM5K8D89JGC15735 | Ford | EXPLORER | LOS ANGELES | CA |
| 9925 | 1FM5K8D89JGC15749 | Ford | EXPLORER | SEATAC | WA |
| 9926 | 1FM5K8D89JGC15752 | Ford | EXPLORER | Fontana | CA |
| 9927 | 1FM5K8D89JGC15766 | Ford | EXPLORER | So. San Francis | CA |
| 9928 | 1FM5K8D89JGC15783 | Ford | EXPLORER | DES PLAINES | US |
| 9929 | 1FM5K8D89JGC15797 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 9930 | 1FM5K8D89JGC15802 | Ford | EXPLORER | FEDERAL WAY | WA |
| 9931 | 1FM5K8D89JGC15833 | Ford | EXPLORER | NEWARK | NJ |
| 9932 | 1FM5K8D89JGC15850 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 9933 | 1FM5K8D89JGC15864 | Ford | EXPLORER | SEATAC | WA |
| 9934 | 1FM5K8D89JGC15881 | Ford | EXPLORER | Riverside | CA |
| 9935 | 1FM5K8D89JGC15945 | Ford | EXPLORER | LAS VEGAS | NV |
| 9936 | 1FM5K8D89JGC15959 | Ford | EXPLORER | INGLEWOOD | CA |
| 9937 | 1FM5K8D89JGC15962 | Ford | EXPLORER | SALT LAKE CITY | US |
| 9938 | 1FM5K8D89JGC15976 | Ford | EXPLORER | North Dighton | MA |
| 9939 | 1FM5K8D89JGC15993 | Ford | EXPLORER | TAMPA | FL |
| 9940 | 1FM5K8D89JGC16027 | Ford | EXPLORER | KENNER | LA |
| 9941 | 1FM5K8D89JGC16030 | Ford | EXPLORER | LOS ANGELES | CA |
| 9942 | 1FM5K8D89JGC16061 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 9943 | 1FM5K8D89JGC16089 | Ford | EXPLORER | Detroit | MI |
| 9944 | 1FM5K8D89JGC33927 | Ford | EXPLORER | PITTSBURGH | PA |
| 9945 | 1FM5K8D89JGC33944 | Ford | EXPLORER | North Dighton | MA |
| 9946 | 1FM5K8D89KGA42798 | Ford | EXPLORER | BURBANK | CA |
| 9947 | 1FM5K8D89KGA61223 | Ford | EXPLORER | Atlanta | GA |
| 9948 | 1FM5K8D89KGA61352 | Ford | EXPLORER | BURBANK | CA |
| 9949 | 1FM5K8D89KGA61366 | Ford | EXPLORER | SANTA ANA | CA |
| 9950 | 1FM5K8D89KGA61397 | Ford | EXPLORER | LOS ANGELES | CA |
| 9951 | 1FM5K8D89KGA61402 | Ford | EXPLORER | HOUSTON | TX |
| 9952 | 1FM5K8D89KGA61416 | Ford | EXPLORER | LAS VEGAS | NV |
| 9953 | 1FM5K8D89KGA61433 | Ford | EXPLORER | TAMPA | FL |
| 9954 | 1FM5K8D89KGA61447 | Ford | EXPLORER | Statesville | NC |
| 9955 | 1FM5K8D89KGA61464 | Ford | EXPLORER | SANTA ANA | CA |
| 9956 | 1FM5K8D89KGA61481 | Ford | EXPLORER | PALM SPRINGS | CA |
| 9957 | 1FM5K8D89KGA61500 | Ford | EXPLORER | SAN ANTONIO | TX |
| 9958 | 1FM5K8D89KGA61531 | Ford | EXPLORER | NEWPORT BEACH | CA |
| 9959 | 1FM5K8D89KGA61559 | Ford | EXPLORER | LOS ANGELES | CA |
| 9960 | 1FM5K8D89KGA61609 | Ford | EXPLORER | DALLAS | TX |
| 9961 | 1FM5K8D89KGA61612 | Ford | EXPLORER | SOUTH BEND | IN |
| 9962 | 1FM5K8D89KGA61626 | Ford | EXPLORER | Atlanta | GA |
| 9963 | 1FM5K8D89KGA61657 | Ford | EXPLORER | SEATTLE | WA |
| 9964 | 1FM5K8D89KGA61660 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9965 | 1FM5K8D89KGA61688 | Ford | EXPLORER | ATLANTA | GA |
| 9966 | 1FM5K8D89KGA61691 | Ford | EXPLORER | DES MOINES | IA |
| 9967 | 1FM5K8D89KGA61710 | Ford | EXPLORER | SAN JOSE | CA |
| 9968 | 1FM5K8D89KGA61741 | Ford | EXPLORER | NEW BERN | NC |
| 9969 | 1FM5K8D89KGA61755 | Ford | EXPLORER | Reno | NV |
| 9970 | 1FM5K8D89KGA61819 | Ford | EXPLORER | SAN DIEGO | CA |
| 9971 | 1FM5K8D89KGA61822 | Ford | EXPLORER | North Las Vegas | NV |
| 9972 | 1FM5K8D89KGA61836 | Ford | EXPLORER | SAN DIEGO | CA |
| 9973 | 1FM5K8D89KGA61867 | Ford | EXPLORER | LOS ANGELES | CA |
| 9974 | 1FM5K8D89KGA61870 | Ford | EXPLORER | Portland | OR |
| 9975 | 1FM5K8D89KGA61884 | Ford | EXPLORER | SAN DIEGO | CA |
| 9976 | 1FM5K8D89KGA61903 | Ford | EXPLORER | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 9977 | 1FM5K8D89KGB25342 | Ford | EXPLORER | ROCHESTER | NY |
| 9978 | 1FM5K8D89KGB25387 | Ford | EXPLORER | BOSTON | MA |
| 9979 | 1FM5K8D89KGB25390 | Ford | EXPLORER | WICHITA FALLS | TX |
| 9980 | 1FM5K8D89KGB25406 | Ford | EXPLORER | NEW ORLEANS | LA |
| 9981 | 1FM5K8D89KGB25423 | Ford | EXPLORER | RONKONKOMA | NY |
| 9982 | 1FM5K8D89KGB25440 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 9983 | 1FM5K8D89KGB25874 | Ford | EXPLORER | NEWARK | NJ |
| 9984 | 1FM5K8D89KGB25910 | Ford | EXPLORER | NEW BERN | NC |
| 9985 | 1FM5K8D89KGB25938 | Ford | EXPLORER | HOUSTON | TX |
| 9986 | 1FM5K8D89KGB25941 | Ford | EXPLORER | PHILADELPHIA | PA |
| 9987 | 1FM5K8D89KGB25969 | Ford | EXPLORER | NEW BERN | NC |
| 9988 | 1FM5K8D89KGB26023 | Ford | EXPLORER | MIAMI | FL |
| 9989 | 1FM5K8D89KGB26040 | Ford | EXPLORER | CHARLOTTE | NC |
| 9990 | 1FM5K8D89KGB26054 | Ford | EXPLORER | Hebron | KY |
| 9991 | 1FM5K8D89KGB26071 | Ford | EXPLORER | AUSTIN | TX |
| 9992 | 1FM5K8D89KGB26099 | Ford | EXPLORER | SAN DIEGO | CA |
| 9993 | 1FM5K8D89KGB26149 | Ford | EXPLORER | Reno | NV |
| 9994 | 1FM5K8D89KGB26166 | Ford | EXPLORER | KENNER | LA |
| 9995 | 1FM5K8D89KGB26197 | Ford | EXPLORER | KENNER | LA |
| 9996 | 1FM5K8D89KGB26202 | Ford | EXPLORER | Atlanta | GA |
| 9997 | 1FM5K8D89KGB26345 | Ford | EXPLORER | DALLAS | TX |
| 9998 | 1FM5K8D89KGB26359 | Ford | EXPLORER | Hebron | KY |
| 9999 | 1FM5K8D89KGB26362 | Ford | EXPLORER | STERLING | VA |
| 10000 | 1FM5K8D89KGB26426 | Ford | EXPLORER | WARWICK | RI |
| 10001 | 1FM5K8D89KGB26636 | Ford | EXPLORER | SARASOTA | FL |
| 10002 | 1FM5K8D89KGB26703 | Ford | EXPLORER | GREENSBORO | NC |
| 10003 | 1FM5K8D89KGB26927 | Ford | EXPLORER | KANSAS CITY | MO |
| 10004 | 1FM5K8D89KGB26930 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 10005 | 1FM5K8D89KGB26944 | Ford | EXPLORER | JAMAICA | NY |
| 10006 | 1FM5K8D89KGB29214 | Ford | EXPLORER | Detroit | MI |
| 10007 | 1FM5K8D89KGB46482 | Ford | EXPLORER | COLLEGE PARK | GA |
| 10008 | 1FM5K8D89KGB46501 | Ford | EXPLORER | NORFOLK | VA |
| 10009 | 1FM5K8D89KGB46515 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 10010 | 1FM5K8D89KGB46577 | Ford | EXPLORER | FORT MYERS | FL |
| 10011 | 1FM5K8D89KGB46613 | Ford | EXPLORER | RONKONKOMA | NY |
| 10012 | 1FM5K8D89KGB46627 | Ford | EXPLORER | SYRACUSE | NY |
| 10013 | 1FM5K8D89KGB46630 | Ford | EXPLORER | RICHMOND | VA |
| 10014 | 1FM5K8D89KGB46644 | Ford | EXPLORER | PHILADELPHIA | PA |
| 10015 | 1FM5K8D89KGB46661 | Ford | EXPLORER | FRESNO | CA |
| 10016 | 1FM5K8D89KGB46675 | Ford | EXPLORER | NEWARK | NJ |
| 10017 | 1FM5K8D89KGB46692 | Ford | EXPLORER | CATONSVILLE | MD |
| 10018 | 1FM5K8D89KGB46739 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 10019 | 1FM5K8D89KGB46773 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 10020 | 1FM5K8D89KGB46787 | Ford | EXPLORER | GREENVILLE | NC |
| 10021 | 1FM5K8D89KGB46790 | Ford | EXPLORER | RALIEGH | NC |
| 10022 | 1FM5K8D89KGB46806 | Ford | EXPLORER | LAS VEGAS | NV |
| 10023 | 1FM5K8D89KGB46854 | Ford | EXPLORER | Austin | TX |
| 10024 | 1FM5K8D89KGB46871 | Ford | EXPLORER | albuquerque | nm |
| 10025 | 1FM5K8D89KGB46921 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 10026 | 1FM5K8D89KGB47034 | Ford | EXPLORER | BURBANK | CA |
| 10027 | 1FM5K8D89KGB47177 | Ford | EXPLORER | DALLAS | TX |
| 10028 | 1FM5K8D89KGB47194 | Ford | EXPLORER | PENSACOLA | FL |
| 10029 | 1FM5K8D89KGB47244 | Ford | EXPLORER | PHILADELPHIA | PA |
| 10030 | 1FM5K8D89KGB47289 | Ford | EXPLORER | CLEVELAND | OH |
| 10031 | 1FM5K8D89KGB47292 | Ford | EXPLORER | STERLING | VA |
| 10032 | 1FM5K8D89KGB47325 | Ford | EXPLORER | West Mifflin | PA |
| 10033 | 1FM5K8D89KGB47437 | Ford | EXPLORER | CLEVELAND | OH |
| 10034 | 1FM5K8D89KGB47454 | Ford | EXPLORER | SOUTH BEND | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10035 | 1FM5K8D89KGB47468 | Ford | EXPLORER | Hamilton | OH |
| 10036 | 1FM5K8D89KGB47485 | Ford | EXPLORER | CHARLOTTE | NC |
| 10037 | 1FM5K8D89KGB48023 | Ford | EXPLORER | LAS VEGAS | NV |
| 10038 | 1FM5K8D89KGB48037 | Ford | EXPLORER | DALLAS | TX |
| 10039 | 1FM5K8D89KGB48040 | Ford | EXPLORER | SACRAMENTO | CA |
| 10040 | 1FM5K8D89KGB48054 | Ford | EXPLORER | LOS ANGELES | CA |
| 10041 | 1FM5K8D89KGB48068 | Ford | EXPLORER | SACRAMENTO | CA |
| 10042 | 1FM5K8D89KGB48071 | Ford | EXPLORER | BURBANK | CA |
| 10043 | 1FM5K8D89KGB48121 | Ford | EXPLORER | Hebron | KY |
| 10044 | 1FM5K8D89KGB48135 | Ford | EXPLORER | Florissant | MO |
| 10045 | 1FM5K8D89KGB48653 | Ford | EXPLORER | ALBANY | NY |
| 10046 | 1FM5K8D89KGB48667 | Ford | EXPLORER | STERLING | VA |
| 10047 | 1FM5K8D89KGB48698 | Ford | EXPLORER | EGG HARBOR TOWN | NJ |
| 10048 | 1FM5K8D89KGB48703 | Ford | EXPLORER | RONKONKOMA | NY |
| 10049 | 1FM5K8D89KGB48717 | Ford | EXPLORER | LAS VEGAS | NV |
| 10050 | 1FM5K8D89KGB48720 | Ford | EXPLORER | ATLANTA | GA |
| 10051 | 1FM5K8D89KGB48748 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 10052 | 1FM5K8D89KGB48765 | Ford | EXPLORER | PENSACOLA | FL |
| 10053 | 1FM5K8D89KGB49012 | Ford | EXPLORER | ORLANDO | FL |
| 10054 | 1FM5K8D89KGB49026 | Ford | EXPLORER | SACRAMENTO | CA |
| 10055 | 1FM5K8D89KGB49043 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 10056 | 1FM5K8D89KGB49060 | Ford | EXPLORER | PHOENIX | AZ |
| 10057 | 1FM5K8D89KGB49074 | Ford | EXPLORER | SEATAC | WA |
| 10058 | 1FM5K8D89KGB49107 | Ford | EXPLORER | DES MOINES | IA |
| 10059 | 1FM5K8D89KGB49334 | Ford | EXPLORER | MONROE | NC |
| 10060 | 1FM5K8D8XHGD05146 | Ford | EXPLORER | ANCHORAGE | AK |
| 10061 | 1FM5K8D8XHGD17488 | Ford | EXPLORER | Port Newark | NJ |
| 10062 | 1FM5K8D8XHGD56937 | Ford | EXPLORER | MONTEREY | CA |
| 10063 | 1FM5K8D8XHGD57005 | Ford | EXPLORER | Pasadena | CA |
| 10064 | 1FM5K8D8XHGD57165 | Ford | EXPLORER | Fontana | CA |
| 10065 | 1FM5K8D8XJGA27855 | Ford | EXPLORER | CHICAGO | IL |
| 10066 | 1FM5K8D8XJGA27886 | Ford | EXPLORER | Bordentown | NJ |
| 10067 | 1FM5K8D8XJGA36457 | Ford | EXPLORER | Bensalem | PA |
| 10068 | 1FM5K8D8XJGA43361 | Ford | EXPLORER | Woodhaven | MI |
| 10069 | 1FM5K8D8XJGA45742 | Ford | EXPLORER | Bordentown | NJ |
| 10070 | 1FM5K8D8XJGA45756 | Ford | EXPLORER | Sterling | VA |
| 10071 | 1FM5K8D8XJGB45095 | Ford | EXPLORER | Tolleson | AZ |
| 10072 | 1FM5K8D8XJGB66285 | Ford | EXPLORER | Statesville | NC |
| 10073 | 1FM5K8D8XJGB90960 | Ford | EXPLORER | SAN DIEGO | CA |
| 10074 | 1FM5K8D8XJGB90988 | Ford | EXPLORER | SAN DIEGO | CA |
| 10075 | 1FM5K8D8XJGB90991 | Ford | EXPLORER | San Diego | CA |
| 10076 | 1FM5K8D8XJGB91008 | Ford | EXPLORER | DETROIT | MI |
| 10077 | 1FM5K8D8XJGB91011 | Ford | EXPLORER | SAN DIEGO | CA |
| 10078 | 1FM5K8D8XJGB91039 | Ford | EXPLORER | SANTA ANA | CA |
| 10079 | 1FM5K8D8XJGB91056 | Ford | EXPLORER | LOS ANGELES | CA |
| 10080 | 1FM5K8D8XJGB91073 | Ford | EXPLORER | PORTLAND | OR |
| 10081 | 1FM5K8D8XJGB91090 | Ford | EXPLORER | PHOENIX | AZ |
| 10082 | 1FM5K8D8XJGB91106 | Ford | EXPLORER | CHICAGO | IL |
| 10083 | 1FM5K8D8XJGB91123 | Ford | EXPLORER | LOS ANGELES | CA |
| 10084 | 1FM5K8D8XJGB91140 | Ford | EXPLORER | Charlotte | NC |
| 10085 | 1FM5K8D8XJGB91154 | Ford | EXPLORER | PALM SPRINGS | CA |
| 10086 | 1FM5K8D8XJGB91171 | Ford | EXPLORER | PORTLAND | OR |
| 10087 | 1FM5K8D8XJGB91199 | Ford | EXPLORER | Kent | WA |
| 10088 | 1FM5K8D8XJGB91204 | Ford | EXPLORER | LAS VEGAS | NV |
| 10089 | 1FM5K8D8XJGB91221 | Ford | EXPLORER | TAMPA | FL |
| 10090 | 1FM5K8D8XJGB91249 | Ford | EXPLORER | DENVER | CO |
| 10091 | 1FM5K8D8XJGB91283 | Ford | EXPLORER | Rio Linda | CA |
| 10092 | 1FM5K8D8XJGB91302 | Ford | EXPLORER | Aurora | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10093 | 1FM5K8D8XJGC06977 | Ford | EXPLORER | Denver | CO |
| 10094 | 1FM5K8D8XJGC06980 | Ford | EXPLORER | Fontana | CA |
| 10095 | 1FM5K8D8XJGC06994 | Ford | EXPLORER | SAN DIEGO | CA |
| 10096 | 1FM5K8D8XJGC07000 | Ford | EXPLORER | PORTLAND | OR |
| 10097 | 1FM5K8D8XJGC15081 | Ford | EXPLORER | AUSTIN | TX |
| 10098 | 1FM5K8D8XJGC15095 | Ford | EXPLORER | Denver | CO |
| 10099 | 1FM5K8D8XJGC15128 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 10100 | 1FM5K8D8XJGC15260 | Ford | EXPLORER | SEATTLE | WA |
| 10101 | 1FM5K8D8XJGC15288 | Ford | EXPLORER | PHOENIX | AZ |
| 10102 | 1FM5K8D8XJGC15291 | Ford | EXPLORER | SAN DIEGO | CA |
| 10103 | 1FM5K8D8XJGC15307 | Ford | EXPLORER | Denver | CO |
| 10104 | 1FM5K8D8XJGC15338 | Ford | EXPLORER | Fontana | CA |
| 10105 | 1FM5K8D8XJGC15369 | Ford | EXPLORER | SAN JOSE | CA |
| 10106 | 1FM5K8D8XJGC15372 | Ford | EXPLORER | Rio Linda | CA |
| 10107 | 1FM5K8D8XJGC15419 | Ford | EXPLORER | BURBANK | CA |
| 10108 | 1FM5K8D8XJGC15436 | Ford | EXPLORER | TRACY | CA |
| 10109 | 1FM5K8D8XJGC15453 | Ford | EXPLORER | Atlanta | GA |
| 10110 | 1FM5K8D8XJGC15467 | Ford | EXPLORER | Baltimore | MD |
| 10111 | 1FM5K8D8XJGC15470 | Ford | EXPLORER | SAN DIEGO | CA |
| 10112 | 1FM5K8D8XJGC15520 | Ford | EXPLORER | FRESNO | CA |
| 10113 | 1FM5K8D8XJGC15534 | Ford | EXPLORER | FAIRFIELD | CA |
| 10114 | 1FM5K8D8XJGC15548 | Ford | EXPLORER | MIAMI | FL |
| 10115 | 1FM5K8D8XJGC15551 | Ford | EXPLORER | WESTLAKE | OH |
| 10116 | 1FM5K8D8XJGC15663 | Ford | EXPLORER | LOS ANGELES | CA |
| 10117 | 1FM5K8D8XJGC15727 | Ford | EXPLORER | SEATAC | WA |
| 10118 | 1FM5K8D8XJGC15744 | Ford | EXPLORER | SAN DIEGO | CA |
| 10119 | 1FM5K8D8XJGC15758 | Ford | EXPLORER | SAN JOSE | CA |
| 10120 | 1FM5K8D8XJGC15792 | Ford | EXPLORER | Hayward | CA |
| 10121 | 1FM5K8D8XJGC15811 | Ford | EXPLORER | LOS ANGELES | CA |
| 10122 | 1FM5K8D8XJGC15873 | Ford | EXPLORER | ONTARIO | CA |
| 10123 | 1FM5K8D8XJGC15887 | Ford | EXPLORER | DENVER | CO |
| 10124 | 1FM5K8D8XJGC15890 | Ford | EXPLORER | BURBANK | CA |
| 10125 | 1FM5K8D8XJGC15906 | Ford | EXPLORER | PHOENIX | AZ |
| 10126 | 1FM5K8D8XJGC15923 | Ford | EXPLORER | Ventura | CA |
| 10127 | 1FM5K8D8XJGC15940 | Ford | EXPLORER | DENVER | CO |
| 10128 | 1FM5K8D8XJGC15968 | Ford | EXPLORER | Austin | TX |
| 10129 | 1FM5K8D8XJGC15985 | Ford | EXPLORER | Hayward | CA |
| 10130 | 1FM5K8D8XJGC15999 | Ford | EXPLORER | DENVER | CO |
| 10131 | 1FM5K8D8XJGC16005 | Ford | EXPLORER | Tolleson | AZ |
| 10132 | 1FM5K8D8XJGC16019 | Ford | EXPLORER | Tolleson | AZ |
| 10133 | 1FM5K8D8XJGC16022 | Ford | EXPLORER | Hayward | CA |
| 10134 | 1FM5K8D8XJGC16053 | Ford | EXPLORER | Phoenix | AZ |
| 10135 | 1FM5K8D8XJGC16067 | Ford | EXPLORER | Lake Elsinore | CA |
| 10136 | 1FM5K8D8XJGC16098 | Ford | EXPLORER | SAN DIEGO | CA |
| 10137 | 1FM5K8D8XJGC16103 | Ford | EXPLORER | Bordentown | NJ |
| 10138 | 1FM5K8D8XJGC16120 | Ford | EXPLORER | North Dighton | MA |
| 10139 | 1FM5K8D8XJGC33936 | Ford | EXPLORER | TAMPA | FL |
| 10140 | 1FM5K8D8XKGA42793 | Ford | EXPLORER | Atlanta | GA |
| 10141 | 1FM5K8D8XKGA61344 | Ford | EXPLORER | BURBANK | CA |
| 10142 | 1FM5K8D8XKGA61375 | Ford | EXPLORER | BIRMINGHAN | AL |
| 10143 | 1FM5K8D8XKGA61389 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 10144 | 1FM5K8D8XKGA61392 | Ford | EXPLORER | SAINT PAUL | MN |
| 10145 | 1FM5K8D8XKGA61408 | Ford | EXPLORER | LOS ANGELES | CA |
| 10146 | 1FM5K8D8XKGA61411 | Ford | EXPLORER | LAS VEGAS | NV |
| 10147 | 1FM5K8D8XKGA61425 | Ford | EXPLORER | LOS ANGELES | CA |
| 10148 | 1FM5K8D8XKGA61439 | Ford | EXPLORER | LAS VEGAS | NV |
| 10149 | 1FM5K8D8XKGA61456 | Ford | EXPLORER | LOS ANGELES | CA |
| 10150 | 1FM5K8D8XKGA61473 | Ford | EXPLORER | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10151 | 1FM5K8D8XKGA61537 | Ford | EXPLORER | Portland | OR |
| 10152 | 1FM5K8D8XKGA61554 | Ford | EXPLORER | ORLANDO | FL |
| 10153 | 1FM5K8D8XKGA61568 | Ford | EXPLORER | LAS VEGAS | NV |
| 10154 | 1FM5K8D8XKGA61599 | Ford | EXPLORER | LOUISVILLE | KY |
| 10155 | 1FM5K8D8XKGA61621 | Ford | EXPLORER | SEATAC | WA |
| 10156 | 1FM5K8D8XKGA61635 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 10157 | 1FM5K8D8XKGA61652 | Ford | EXPLORER | TAMPA | FL |
| 10158 | 1FM5K8D8XKGA61683 | Ford | EXPLORER | SAN JOSE | CA |
| 10159 | 1FM5K8D8XKGA61697 | Ford | EXPLORER | Sacramento | CA |
| 10160 | 1FM5K8D8XKGA61702 | Ford | EXPLORER | LAS VEGAS | NV |
| 10161 | 1FM5K8D8XKGA61716 | Ford | EXPLORER | PHOENIX | AZ |
| 10162 | 1FM5K8D8XKGA61747 | Ford | EXPLORER | SAN DIEGO | CA |
| 10163 | 1FM5K8D8XKGA61750 | Ford | EXPLORER | LAS VEGAS | NV |
| 10164 | 1FM5K8D8XKGA61764 | Ford | EXPLORER | SANTA ANA | CA |
| 10165 | 1FM5K8D8XKGA61828 | Ford | EXPLORER | Fontana | CA |
| 10166 | 1FM5K8D8XKGA61831 | Ford | EXPLORER | SACRAMENTO | CA |
| 10167 | 1FM5K8D8XKGA61845 | Ford | EXPLORER | LAS VEGAS | NV |
| 10168 | 1FM5K8D8XKGA61862 | Ford | EXPLORER | ONTARIO | CA |
| 10169 | 1FM5K8D8XKGB16293 | Ford | EXPLORER | Atlanta | GA |
| 10170 | 1FM5K8D8XKGB25320 | Ford | EXPLORER | Parkville | MD |
| 10171 | 1FM5K8D8XKGB25348 | Ford | EXPLORER | Teterboro | NJ |
| 10172 | 1FM5K8D8XKGB25401 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 10173 | 1FM5K8D8XKGB25429 | Ford | EXPLORER | Atlanta | GA |
| 10174 | 1FM5K8D8XKGB25432 | Ford | EXPLORER | CHICAGO | IL |
| 10175 | 1FM5K8D8XKGB25446 | Ford | EXPLORER | STERLING | VA |
| 10176 | 1FM5K8D8XKGB25463 | Ford | EXPLORER | PORTLAND | OR |
| 10177 | 1FM5K8D8XKGB25933 | Ford | EXPLORER | BIRMINGHAM | AL |
| 10178 | 1FM5K8D8XKGB25947 | Ford | EXPLORER | LOS ANGELES | CA |
| 10179 | 1FM5K8D8XKGB25950 | Ford | EXPLORER | LAS VEGAS | NV |
| 10180 | 1FM5K8D8XKGB25964 | Ford | EXPLORER | LAS VEGAS | NV |
| 10181 | 1FM5K8D8XKGB26001 | Ford | EXPLORER | SHREVEPORT | LA |
| 10182 | 1FM5K8D8XKGB26029 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 10183 | 1FM5K8D8XKGB26094 | Ford | EXPLORER | OXFORD | MS |
| 10184 | 1FM5K8D8XKGB26113 | Ford | EXPLORER | SAN FRANCISCO | CA |
| 10185 | 1FM5K8D8XKGB26158 | Ford | EXPLORER | TUCSON | AZ |
| 10186 | 1FM5K8D8XKGB26175 | Ford | EXPLORER | LAS VEGAS | NV |
| 10187 | 1FM5K8D8XKGB26225 | Ford | EXPLORER | GRAND JUNCTION | C |
| 10188 | 1FM5K8D8XKGB26354 | Ford | EXPLORER | CHAMBERSBURG | PA |
| 10189 | 1FM5K8D8XKGB26662 | Ford | EXPLORER | CHARLESTON | WV |
| 10190 | 1FM5K8D8XKGB26936 | Ford | EXPLORER | Ocoee | FL |
| 10191 | 1FM5K8D8XKGB46488 | Ford | EXPLORER | BIRMINGHAM | AL |
| 10192 | 1FM5K8D8XKGB46510 | Ford | EXPLORER | MIAMI | FL |
| 10193 | 1FM5K8D8XKGB46524 | Ford | EXPLORER | FORT MYERS | FL |
| 10194 | 1FM5K8D8XKGB46555 | Ford | EXPLORER | ATLANTA | GA |
| 10195 | 1FM5K8D8XKGB46569 | Ford | EXPLORER | Atlanta | GA |
| 10196 | 1FM5K8D8XKGB46572 | Ford | EXPLORER | CHICAGO | IL |
| 10197 | 1FM5K8D8XKGB46619 | Ford | EXPLORER | RONKONKOMA | NY |
| 10198 | 1FM5K8D8XKGB46636 | Ford | EXPLORER | INDIANAPOLIS | IN |
| 10199 | 1FM5K8D8XKGB46703 | Ford | EXPLORER | Vandalia | OH |
| 10200 | 1FM5K8D8XKGB46720 | Ford | EXPLORER | STERLING | VA |
| 10201 | 1FM5K8D8XKGB46734 | Ford | EXPLORER | ALEXANDRIA | VA |
| 10202 | 1FM5K8D8XKGB46748 | Ford | EXPLORER | WARWICK | RI |
| 10203 | 1FM5K8D8XKGB46779 | Ford | EXPLORER | NEW BERN | NC |
| 10204 | 1FM5K8D8XKGB46796 | Ford | EXPLORER | CHARLESTON | WV |
| 10205 | 1FM5K8D8XKGB46801 | Ford | EXPLORER | COLUMBIA | SC |
| 10206 | 1FM5K8D8XKGB46832 | Ford | EXPLORER | Los Angeles | CA |
| 10207 | 1FM5K8D8XKGB46877 | Ford | EXPLORER | DALLAS | TX |
| 10208 | 1FM5K8D8XKGB46913 | Ford | EXPLORER | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 10209 | 1FM5K8D8XKGB46927 | Ford | EXPLORER | BOSTON | MA |
| 10210 | 1FM5K8D8XKGB47169 | Ford | EXPLORER | ORLANDO | FL |
| 10211 | 1FM5K8D8XKGB47186 | Ford | EXPLORER | DETROIT | MI |
| 10212 | 1FM5K8D8XKGB47205 | Ford | EXPLORER | FT WALTON | FL |
| 10213 | 1FM5K8D8XKGB47222 | Ford | EXPLORER | FORT LAUDERDALE | FL |
| 10214 | 1FM5K8D8XKGB47270 | Ford | EXPLORER | RALIEGH | NC |
| 10215 | 1FM5K8D8XKGB47320 | Ford | EXPLORER | FAYETTEVILLE | GA |
| 10216 | 1FM5K8D8XKGB47334 | Ford | EXPLORER | NEWARK | NJ |
| 10217 | 1FM5K8D8XKGB47379 | Ford | EXPLORER | Teterboro | NJ |
| 10218 | 1FM5K8D8XKGB47382 | Ford | EXPLORER | BOSTON | MA |
| 10219 | 1FM5K8D8XKGB47401 | Ford | EXPLORER | SYRACUSE | NY |
| 10220 | 1FM5K8D8XKGB47415 | Ford | EXPLORER | GRAND RAPIDS | MI |
| 10221 | 1FM5K8D8XKGB47463 | Ford | EXPLORER | ATLANTA | GA |
| 10222 | 1FM5K8D8XKGB47480 | Ford | EXPLORER | STERLING | VA |
| 10223 | 1FM5K8D8XKGB48015 | Ford | EXPLORER | SAN DIEGO | CA |
| 10224 | 1FM5K8D8XKGB48029 | Ford | EXPLORER | LOS ANGELES | CA |
| 10225 | 1FM5K8D8XKGB48063 | Ford | EXPLORER | BULLHEAD CITY | AZ |
| 10226 | 1FM5K8D8XKGB48127 | Ford | EXPLORER | COLLEGE PARK | GA |
| 10227 | 1FM5K8D8XKGB48130 | Ford | EXPLORER | WEST COLUMBIA | SC |
| 10228 | 1FM5K8D8XKGB48662 | Ford | EXPLORER | KNOXVILLE | TN |
| 10229 | 1FM5K8D8XKGB48693 | Ford | EXPLORER | Teterboro | NJ |
| 10230 | 1FM5K8D8XKGB48712 | Ford | EXPLORER | GARDENA | CA |
| 10231 | 1FM5K8D8XKGB48743 | Ford | EXPLORER | ORANGE COUNTY | CA |
| 10232 | 1FM5K8D8XKGB48757 | Ford | EXPLORER | BURBANK | CA |
| 10233 | 1FM5K8D8XKGB49018 | Ford | EXPLORER | PHILADELPHIA | PA |
| 10234 | 1FM5K8D8XKGB49049 | Ford | EXPLORER | HOUSTON | TX |
| 10235 | 1FM5K8D8XKGB49052 | Ford | EXPLORER | LOS ANGELES AP | CA |
| 10236 | 1FM5K8D8XKGB49066 | Ford | EXPLORER | SOUTH SAN FRANC | CA |
| 10237 | 1FM5K8D8XKGB49083 | Ford | EXPLORER | PALM SPRINGS | CA |
| 10238 | 1FM5K8D8XKGB49097 | Ford | EXPLORER | TAMPA | US |
| 10239 | 1FM5K8D8XKGB49102 | Ford | EXPLORER | Atlanta | GA |
| 10240 | 1FM5K8D8XKGB49116 | Ford | EXPLORER | CHICAGO | IL |
| 10241 | 1FM5K8D8XKGB49164 | Ford | EXPLORER | DALLAS | TX |
| 10242 | 1FM5K8D8XKGB49178 | Ford | EXPLORER | PHOENIX | AZ |
| 10243 | 1FMCU0F70HUA50905 | Ford | ESCAPE | Phoenix | AZ |
| 10244 | 1FMCU0F71HUB01537 | Ford | ESCAPE | SEATTLE | WA |
| 10245 | 1FM4U0F74HUB87426 | Ford | ESCAPE | Richmond | VA |
| 10246 | 1FMCU0F74HUE94174 | Ford | ESCAPE | SAN FRANCISCO | CA |
| 10247 | 1FMCU0F74JUC31186 | Ford | ESCAPE | SOUTHEAST DST OFFC | OK |
| 10248 | 1FMCU0F75FUA87767 | Ford | ESCAPE | MIAMI INT'L AP | FL |
| 10249 | 1FMCU0F75HUB89640 | Ford | ESCAPE | South San Franc | CA |
| 10250 | 1FMCU0F75JUA07229 | Ford | ESCAPE | ORLANDO | FL |
| 10251 | 1FMCU0F76JUA44466 | Ford | ESCAPE | DETROIT | MI |
| 10252 | 1FMCU0F7XGUB24216 | Ford | ESCAPE | BURBANK | CA |
| 10253 | 1FMCU0F7XGUC53296 | Ford | ESCAPE | SCHILLER PARK | IL |
| 10254 | 1FMCU0G70GUA42588 | Ford | ESCAPE | FT LAUDERDALE | FL |
| 10255 | 1FMCU0G71GUC55520 | Ford | ESCAPE | Hialeah | FL |
| 10256 | 1FMCU0G72GUA92585 | Ford | ESCAPE | MIDDLE RIVER | MD |
| 10257 | 1FMCU0G73GUA45811 | Ford | ESCAPE | SEATAC | WA |
| 10258 | 1FMCU0G74GUA91471 | Ford | ESCAPE | LAS VEGAS | NV |
| 10259 | 1FMCU0G74GUB87293 | Ford | ESCAPE | ANNANDALE | VA |
| 10260 | 1FMCU0G76FUA36146 | Ford | ESCAPE | Fredericksburg | VA |
| 10261 | 1FMCU0G78GUB64325 | Ford | ESCAPE | Philadelphia | PA |
| 10262 | 1FMCU0G79GUC91410 | Ford | ESCAPE | DES PLAINES | IL |
| 10263 | 1FMCU0G7XGUA36989 | Ford | ESCAPE | PHILADELPHIA | PA |
| 10264 | 1FMCU0G7XGUB06104 | Ford | ESCAPE | Hayward | CA |
| 10265 | 1FMCU0G90GUA39921 | Ford | ESCAPE | LOS ANGELES | CA |
| 10266 | 1FMCU0G90HUA50869 | Ford | ESCAPE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10267 | 1FMCU0G90HUB46548 | Ford | ESCAPE | SACRAMENTO | CA |
| 10268 | 1FMCU0G90HUB46551 | Ford | ESCAPE | LOS ANGELES | CA |
| 10269 | 1FMCU0G90JUC64976 | Ford | ESCAPE | BURBANK | CA |
| 10270 | 1FMCU0G92HUB45093 | Ford | ESCAPE | CHANDLER | AZ |
| 10271 | 1FMCU0G92HUC13876 | Ford | ESCAPE | SAN FRANCISCO | CA |
| 10272 | 1FMCU0G93GUA40092 | Ford | ESCAPE | BURBANK | CA |
| 10273 | 1FMCU0G93HUA23536 | Ford | ESCAPE | SANTA ANA | CA |
| 10274 | 1FMCU0G94GUB65084 | Ford | ESCAPE | Atlanta | GA |
| 10275 | 1FMCU0G94HUA09502 | Ford | ESCAPE | Woodhaven | MI |
| 10276 | 1FMCU0G94HUA23531 | Ford | ESCAPE | PHOENIX | AZ |
| 10277 | 1FMCU0G94HUB31003 | Ford | ESCAPE | SACRAMENTO | CA |
| 10278 | 1FMCU0G95HUB31012 | Ford | ESCAPE | LOS ANGELES | CA |
| 10279 | 1FMCU0G95HUB46562 | Ford | ESCAPE | Mira Loma | CA |
| 10280 | 1FMCU0G95JUC20908 | Ford | ESCAPE | FORT LAUDERDALE | FL |
| 10281 | 1FMCU0G96HUB46571 | Ford | ESCAPE | Salt Lake City | UT |
| 10282 | 1FMCU0G96JUB49606 | Ford | ESCAPE | OAKLAND | CA |
| 10283 | 1FMCU0G97GUC27836 | Ford | ESCAPE | SAN DIEGO | CA |
| 10284 | 1FMCU0G97JUC64991 | Ford | ESCAPE | BURBANK | CA |
| 10285 | 1FMCU0G97JUC89311 | Ford | ESCAPE | DALLAS | TX |
| 10286 | 1FMCU0G98FUB89001 | Ford | ESCAPE | Baltimore | MD |
| 10287 | 1FMCU0G98GUA66333 | Ford | ESCAPE | Phoenix | AZ |
| 10288 | 1FMCU0G98GUB15837 | Ford | ESCAPE | Tolleson | AZ |
| 10289 | 1FMCU0G98GUC08874 | Ford | ESCAPE | CHICAGO | IL |
| 10290 | 1FMCU0G98HUA23533 | Ford | ESCAPE | Tolleson | AZ |
| 10291 | 1FMCU0G98HUB31005 | Ford | ESCAPE | NORTH PAC | CA |
| 10292 | 1FMCU0G98HUB46572 | Ford | ESCAPE | LOS ANGELES | CA |
| 10293 | 1FMCU0G98HUB81290 | Ford | ESCAPE | LOS ANGELES | CA |
| 10294 | 1FMCU0G98HUB89809 | Ford | ESCAPE | Lake Elsinore | CA |
| 10295 | 1FMCU0G98JUB47145 | Ford | ESCAPE | DANIA BEACH | FL |
| 10296 | 1FMCU0G99HUB31417 | Ford | ESCAPE | BURBANK | CA |
| 10297 | 1FMCU0G9XJUC63687 | Ford | ESCAPE | SAN FRANCISCO | CA |
| 10298 | 1FMCU0GD0HUA60628 | Ford | ESCAPE | Obetz | OH |
| 10299 | 1FMCU0GD0HUA79308 | Ford | ESCAPE | Chicago | IL |
| 10300 | 1FMCU0GD0HUA82449 | Ford | ESCAPE | BURBANK | CA |
| 10301 | 1FMCU0GD0HUB21797 | Ford | ESCAPE | Phoenix | AZ |
| 10302 | 1FMCU0GD0HUB40723 | Ford | ESCAPE | CHICAGO | IL |
| 10303 | 1FMCU0GD0HUC63843 | Ford | ESCAPE | Atlanta | GA |
| 10304 | 1FMCU0GD0HUD38928 | Ford | ESCAPE | MEDINA | OH |
| 10305 | 1FMCU0GD0HUD44101 | Ford | ESCAPE | DALLAS | TX |
| 10306 | 1FMCU0GD1HUA15035 | Ford | ESCAPE | ORLANDO | FL |
| 10307 | 1FMCU0GD1HUA32773 | Ford | ESCAPE | BURBANK | CA |
| 10308 | 1FMCU0GD1HUB90353 | Ford | ESCAPE | BURBANK | CA |
| 10309 | 1FMCU0GD1HUC76844 | Ford | ESCAPE | DES PLAINES | IL |
| 10310 | 1FMCU0GD1HUD26934 | Ford | ESCAPE | FORT MYERS | FL |
| 10311 | 1FMCU0GD1HUE05262 | Ford | ESCAPE | MIDDLE RIVER | MD |
| 10312 | 1FMCU0GD1HUE17136 | Ford | ESCAPE | SOUTHEAST DST OFFC | OK |
| 10313 | 1FMCU0GD1HUE22384 | Ford | ESCAPE | Rockville Centr | NY |
| 10314 | 1FMCU0GD1HUE49360 | Ford | ESCAPE | BURBANK | CA |
| 10315 | 1FMCU0GD1HUE53070 | Ford | ESCAPE | Nashville | TN |
| 10316 | 1FMCU0GD1HUE69298 | Ford | ESCAPE | ORLANDO | FL |
| 10317 | 1FMCU0GD1JUA41706 | Ford | ESCAPE | Houston | TX |
| 10318 | 1FMCU0GD1JUC40920 | Ford | ESCAPE | Miami | FL |
| 10319 | 1FMCU0GD2HUA20938 | Ford | ESCAPE | SANTA ANA | CA |
| 10320 | 1FMCU0GD2HUA82713 | Ford | ESCAPE | PHOENIX | AZ |
| 10321 | 1FMCU0GD2HUA91878 | Ford | ESCAPE | Windsor Locks | CT |
| 10322 | 1FMCU0GD2HUD52541 | Ford | ESCAPE | CHICAGO | IL |
| 10323 | 1FMCU0GD2HUE22541 | Ford | ESCAPE | Hattiesburg | MS |
| 10324 | 1FMCU0GD2JUA35364 | Ford | ESCAPE | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10325 | 1FMCU0GD2JUD44512 | Ford | ESCAPE | SOUTH SAN FRANC | CA |
| 10326 | 1FMCU0GD3HUA37828 | Ford | ESCAPE | Lake in the Hil | IL |
| 10327 | 1FMCU0GD3HUB21003 | Ford | ESCAPE | CHICAGO | IL |
| 10328 | 1FMCU0GD3HUB88071 | Ford | ESCAPE | DES PLAINES | IL |
| 10329 | 1FMCU0GD3HUC09548 | Ford | ESCAPE | WHITE PLAINS | NY |
| 10330 | 1FMCU0GD3HUC28200 | Ford | ESCAPE | South San Franc | CA |
| 10331 | 1FMCU0GD3HUE05540 | Ford | ESCAPE | MIDDLE RIVER | MD |
| 10332 | 1FMCU0GD3HUE17106 | Ford | ESCAPE | PHILADELPHIA | PA |
| 10333 | 1FMCU0GD3HUE38991 | Ford | ESCAPE | PITTSBURGH | PA |
| 10334 | 1FMCU0GD3JUB85645 | Ford | ESCAPE | NORTH PAC | CA |
| 10335 | 1FMCU0GD3JUC40580 | Ford | ESCAPE | DANIA BEACH | FL |
| 10336 | 1FMCU0GD3JUD37469 | Ford | ESCAPE | Springfield | MO |
| 10337 | 1FMCU0GD4HUA48675 | Ford | ESCAPE | Portland | OR |
| 10338 | 1FMCU0GD4HUA52287 | Ford | ESCAPE | North Dighton | MA |
| 10339 | 1FMCU0GD4HUB39297 | Ford | ESCAPE | Webster | NY |
| 10340 | 1FMCU0GD4HUC18985 | Ford | ESCAPE | TAMPA | US |
| 10341 | 1FMCU0GD4HUC47046 | Ford | ESCAPE | Milwaukee | WI |
| 10342 | 1FMCU0GD4HUD29150 | Ford | ESCAPE | Houston | TX |
| 10343 | 1FMCU0GD4HUD92734 | Ford | ESCAPE | DES MOINES | IA |
| 10344 | 1FMCU0GD4HUD94970 | Ford | ESCAPE | PHOENIX | AZ |
| 10345 | 1FMCU0GD5HUA35109 | Ford | ESCAPE | TUCSON | AZ |
| 10346 | 1FMCU0GD5HUA74475 | Ford | ESCAPE | LAS VEGAS | NV |
| 10347 | 1FMCU0GD5HUB00993 | Ford | ESCAPE | ORLANDO | FL |
| 10348 | 1FMCU0GD5HUB20371 | Ford | ESCAPE | TAMPA | FL |
| 10349 | 1FMCU0GD5HUB42225 | Ford | ESCAPE | KNOXVILLE | TN |
| 10350 | 1FMCU0GD5HUE22839 | Ford | ESCAPE | Harvey | LA |
| 10351 | 1FMCU0GD5HUE68994 | Ford | ESCAPE | Detroit | MI |
| 10352 | 1FMCU0GD5HUF05199 | Ford | ESCAPE | CHARLOTTE | NC |
| 10353 | 1FMCU0GD5KUB29613 | Ford | ESCAPE | Woodhaven | MI |
| 10354 | 1FMCU0GD6HUA37953 | Ford | ESCAPE | Johnston | RI |
| 10355 | 1FMCU0GD6HUA59788 | Ford | ESCAPE | ORLANDO | FL |
| 10356 | 1FMCU0GD6HUB14675 | Ford | ESCAPE | DES PLAINES | US |
| 10357 | 1FMCU0GD6HUB20945 | Ford | ESCAPE | KNOXVILLE | TN |
| 10358 | 1FMCU0GD6HUB76965 | Ford | ESCAPE | STERLING | VA |
| 10359 | 1FMCU0GD6HUC23363 | Ford | ESCAPE | CHICAGO | IL |
| 10360 | 1FMCU0GD6HUD39811 | Ford | ESCAPE | DES PLAINES | IL |
| 10361 | 1FMCU0GD6HUE39973 | Ford | ESCAPE | San Antonio | TX |
| 10362 | 1FMCU0GD6HUE53338 | Ford | ESCAPE | CHICAGO | IL |
| 10363 | 1FMCU0GD7HUA68872 | Ford | ESCAPE | BURBANK | CA |
| 10364 | 1FMCU0GD7HUB51380 | Ford | ESCAPE | NEW ORLEANS | LA |
| 10365 | 1FMCU0GD7HUB79647 | Ford | ESCAPE | Florissant | MO |
| 10366 | 1FMCU0GD7HUC22934 | Ford | ESCAPE | CHICAGO | IL |
| 10367 | 1FMCU0GD7HUC55092 | Ford | ESCAPE | LOS ANGELES | CA |
| 10368 | 1FMCU0GD7HUE23023 | Ford | ESCAPE | PHOENIX | AZ |
| 10369 | 1FMCU0GD7HUE39660 | Ford | ESCAPE | North Dighton | MA |
| 10370 | 1FMCU0GD7HUE39898 | Ford | ESCAPE | SAN ANTONIO | TX |
| 10371 | 1FMCU0GD7JUA87072 | Ford | ESCAPE | LAS VEGAS | NV |
| 10372 | 1FMCU0GD8HUA03755 | Ford | ESCAPE | Euless | TX |
| 10373 | 1FMCU0GD8HUA15162 | Ford | ESCAPE | INGLEWOOD | CA |
| 10374 | 1FMCU0GD8HUA49358 | Ford | ESCAPE | Jacksonville | FL |
| 10375 | 1FMCU0GD8HUA79301 | Ford | ESCAPE | Milwaukee | WI |
| 10376 | 1FMCU0GD8HUB44535 | Ford | ESCAPE | BURBANK | CA |
| 10377 | 1FMCU0GD8HUB78071 | Ford | ESCAPE | SARASOTA | FL |
| 10378 | 1FMCU0GD8HUC12137 | Ford | ESCAPE | NOTTINGHAM | MD |
| 10379 | 1FMCU0GD8HUC68174 | Ford | ESCAPE | Irving | TX |
| 10380 | 1FMCU0GD8HUD27661 | Ford | ESCAPE | MELROSE PARK | IL |
| 10381 | 1FMCU0GD8HUD74706 | Ford | ESCAPE | INDIANAPOLIS | IN |
| 10382 | 1FMCU0GD8HUE37805 | Ford | ESCAPE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10383 | 1FMCU0GD8HUE39876 | Ford | ESCAPE | Tampa | FL |
| 10384 | 1FMCU0GD9HUA80005 | Ford | ESCAPE | CHICAGO | IL |
| 10385 | 1FMCU0GD9HUB00995 | Ford | ESCAPE | Detroit | MI |
| 10386 | 1FMCU0GD9HUB14153 | Ford | ESCAPE | DENVER | CO |
| 10387 | 1FMCU0GD9HUC26743 | Ford | ESCAPE | PHOENIX | AZ |
| 10388 | 1FMCU0GD9HUC64036 | Ford | ESCAPE | Matteson | IL |
| 10389 | 1FMCU0GD9HUC95870 | Ford | ESCAPE | LOS ANGELES | CA |
| 10390 | 1FMCU0GD9HUD17785 | Ford | ESCAPE | CHICAGO | IL |
| 10391 | 1FMCU0GDXHUA62970 | Ford | ESCAPE | LOS ANGELES | CA |
| 10392 | 1FMCU0GDXHUA81132 | Ford | ESCAPE | SARASOTA | FL |
| 10393 | 1FMCU0GDXHUB01203 | Ford | ESCAPE | CHICAGO | IL |
| 10394 | 1FMCU0GDXHUB28529 | Ford | ESCAPE | CHICAGO | IL |
| 10395 | 1FMCU0GDXHUB41054 | Ford | ESCAPE | CHICAGO | IL |
| 10396 | 1FMCU0GDXHUB53480 | Ford | ESCAPE | PHOENIX | AZ |
| 10397 | 1FMCU0GDXHUD38435 | Ford | ESCAPE | Harvey | LA |
| 10398 | 1FMCU0GDXHUD42159 | Ford | ESCAPE | LAS VEGAS | NV |
| 10399 | 1FMCU0GDXHUD75288 | Ford | ESCAPE | SPRINGFIELD | VA |
| 10400 | 1FMCU0GDXHUE38602 | Ford | ESCAPE | NEW YORK CITY | NY |
| 10401 | 1FMCU0GDXHUE39829 | Ford | ESCAPE | BURBANK | CA |
| 10402 | 1FMCU0GDXHUE49342 | Ford | ESCAPE | HARBOR CITY | CA |
| 10403 | 1FMCU0GDXHUE70174 | Ford | ESCAPE | CHICAGO | IL |
| 10404 | 1FMCU0GX1GUA43314 | Ford | ESCAPE | PITTSBURGH | PA |
| 10405 | 1FMCU0GX1GUA83263 | Ford | ESCAPE | SANTA ANA | CA |
| 10406 | 1FMCU0GX2FUA57544 | Ford | ESCAPE | Elkridge | MD |
| 10407 | 1FMCU0GX2GUA99245 | Ford | ESCAPE | Matteson | IL |
| 10408 | 1FMCU0GX3GUA34923 | Ford | ESCAPE | WASHINGTON DC | MD |
| 10409 | 1FMCU0GX3GUB89343 | Ford | ESCAPE | WEST PALM BEACH | FL |
| 10410 | 1FMCU0GX3GUC77549 | Ford | ESCAPE | CHICAGO | IL |
| 10411 | 1FMCU0GX4GUB70302 | Ford | ESCAPE | Irving | TX |
| 10412 | 1FMCU0GX4GUC77902 | Ford | ESCAPE | LOS ANGELES | CA |
| 10413 | 1FMCU0GX5GUB85889 | Ford | ESCAPE | SPRINGFIELD | VA |
| 10414 | 1FMCU0GX5GUB95340 | Ford | ESCAPE | BOSTON | MA |
| 10415 | 1FMCU0GX6GUB53405 | Ford | ESCAPE | Tampa | FL |
| 10416 | 1FMCU0GX7FUA66966 | Ford | ESCAPE | Grove City | OH |
| 10417 | 1FMCU0GXXGUC18417 | Ford | ESCAPE | Sarasota | FL |
| 10418 | 1FMCU0H62LUB24757 | Ford | ESCAPE | SAVANNAH | GA |
| 10419 | 1FMCU0H63LUB14416 | Ford | ESCAPE | Austell | GA |
| 10420 | 1FMCU0H66LUB14412 | Ford | ESCAPE | Austell | GA |
| 10421 | 1FMCU0HD7JUA21071 | Ford | ESCAPE | ATLANTA | GA |
| 10422 | 1FMCU0HD9KUC33083 | Ford | ESCAPE | Oklahoma City | OK |
| 10423 | 1FMCU0HDXKUC29267 | Ford | ESCAPE | Gaston | SC |
| 10424 | 1FMCU0J90HUA35846 | Ford | ESCAPE | CHICAGO O'HARE AP | IL |
| 10425 | 1FMCU0J92HUA94803 | Ford | ESCAPE | PHOENIX | AZ |
| 10426 | 1FMCU0J92HUB22812 | Ford | ESCAPE | PHOENIX | AZ |
| 10427 | 1FMCU0J92HUB81441 | Ford | ESCAPE | PHOENIX | AZ |
| 10428 | 1FMCU0J92KUC30015 | Ford | ESCAPE | Kansas City | KS |
| 10429 | 1FMCU0J94HUA49216 | Ford | ESCAPE | CHICAGO | IL |
| 10430 | 1FMCU0J95HUA61813 | Ford | ESCAPE | PHOENIX | AZ |
| 10431 | 1FMCU0J95HUB83281 | Ford | ESCAPE | Rio Linda | CA |
| 10432 | 1FMCU0J96HUB40651 | Ford | ESCAPE | San Diego | CA |
| 10433 | 1FMCU0J97HUA61800 | Ford | ESCAPE | Las Vegas | NV |
| 10434 | 1FMCU0J97HUA89063 | Ford | ESCAPE | SAN DIEGO | US |
| 10435 | 1FMCU0J98HUC31730 | Ford | ESCAPE | DANIA BEACH | FL |
| 10436 | 1FMCU0J99HUB83266 | Ford | ESCAPE | BURBANK | CA |
| 10437 | 1FMCU0J99HUC80371 | Ford | ESCAPE | CENTRAL DIST OFFC | OK |
| 10438 | 1FMCU0J9JUC88136 | Ford | ESCAPE | Maple Grove | MN |
| 10439 | 1FMCU0J9XHUB44413 | Ford | ESCAPE | LOS ANGELES | CA |
| 10440 | 1FMCU0J9XJUC88159 | Ford | ESCAPE | Carleton | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10441 | 1FMCU0JD0HUC38076 | Ford | ESCAPE | Nashville | TN |
| 10442 | 1FMCU0JD1HUA80220 | Ford | ESCAPE | CLEVELAND | OH |
| 10443 | 1FMCU0JD1HUB20862 | Ford | ESCAPE | CHICAGO | IL |
| 10444 | 1FMCU0JD1HUC09587 | Ford | ESCAPE | MELROSE PARK | IL |
| 10445 | 1FMCU0JD2HUA94773 | Ford | ESCAPE | Tolleson | AZ |
| 10446 | 1FMCU0JD3HUA48840 | Ford | ESCAPE | Detroit | MI |
| 10447 | 1FMCU0JD3HUB20734 | Ford | ESCAPE | CHICAGO | IL |
| 10448 | 1FMCU0JD3HUD52508 | Ford | ESCAPE | Marietta | GA |
| 10449 | 1FMCU0JD5HUB87027 | Ford | ESCAPE | Richmond | VA |
| 10450 | 1FMCU0JD8HUA77752 | Ford | ESCAPE | Smithtown | NY |
| 10451 | 1FMCU0JD9HUA22162 | Ford | ESCAPE | GRAND JUNCTION | C |
| 10452 | 1FMCU0JD9HUB77701 | Ford | ESCAPE | CLEVELAND | OH |
| 10453 | 1FMCU0JX4GUB90879 | Ford | ESCAPE | CHICAGO | IL |
| 10454 | 1FMCU0JX9GUB35425 | Ford | ESCAPE | CHICAGO | IL |
| 10455 | 1FMCU9G90HUB78808 | Ford | ESCAPE | CLEVELAND | OH |
| 10456 | 1FMCU9G91JUC50105 | Ford | ESCAPE | Phoenix | AZ |
| 10457 | 1FMCU9G92GUC52728 | Ford | ESCAPE | DES MOINES | IA |
| 10458 | 1FMCU9G92GUC71201 | Ford | ESCAPE | Londonderry | NH |
| 10459 | 1FMCU9G93HUA11262 | Ford | ESCAPE | KNOXVILLE | TN |
| 10460 | 1FMCU9G93JUC38540 | Ford | ESCAPE | SAN ANTONIO | TX |
| 10461 | 1FMCU9G93JUC50090 | Ford | ESCAPE | SAN ANTONIO | TX |
| 10462 | 1FMCU9G94HUB97216 | Ford | ESCAPE | CHICAGO | IL |
| 10463 | 1FMCU9G94HUC50657 | Ford | ESCAPE | FRESNO | CA |
| 10464 | 1FMCU9G95GUA98757 | Ford | ESCAPE | SAN ANTONIO | TX |
| 10465 | 1FMCU9G96HUB88291 | Ford | ESCAPE | DES PLAINES | IL |
| 10466 | 1FMCU9G97HUB15026 | Ford | ESCAPE | DES PLAINES | IL |
| 10467 | 1FMCU9G98JUB62698 | Ford | ESCAPE | Norwalk | CA |
| 10468 | 1FMCU9G99HUB78600 | Ford | ESCAPE | KENNER | LA |
| 10469 | 1FMCU9G9XJUB48544 | Ford | ESCAPE | FORT LAUDERDALE | FL |
| 10470 | 1FMCU9GD0HUB77050 | Ford | ESCAPE | CHICAGO | IL |
| 10471 | 1FMCU9GD1HUE49105 | Ford | ESCAPE | SAINT LOUIS | MO |
| 10472 | 1FMCU9GD1JUB61560 | Ford | ESCAPE | Phoenix | AZ |
| 10473 | 1FMCU9GD2HUA03707 | Ford | ESCAPE | CHICAGO | IL |
| 10474 | 1FMCU9GD2HUC28239 | Ford | ESCAPE | SAN FRANCISCO | CA |
| 10475 | 1FMCU9GD2HUE48741 | Ford | ESCAPE | Des Plaines | IL |
| 10476 | 1FMCU9GD2HUE49484 | Ford | ESCAPE | Dania | FL |
| 10477 | 1FMCU9GD3JUC60980 | Ford | ESCAPE | FT LAUDERDALE | FL |
| 10478 | 1FMCU9GD4HUB01637 | Ford | ESCAPE | SAVANNAH | GA |
| 10479 | 1FMCU9GD4HUB14890 | Ford | ESCAPE | CHICAGO | IL |
| 10480 | 1FMCU9GD4HUE39605 | Ford | ESCAPE | BALTIMORE | MD |
| 10481 | 1FMCU9GD4KUB30515 | Ford | ESCAPE | BIRMINGHAM | AL |
| 10482 | 1FMCU9GD5HUC48419 | Ford | ESCAPE | GRAND RAPIDS | MI |
| 10483 | 1FMCU9GD5HUE49916 | Ford | ESCAPE | Riverside | CA |
| 10484 | 1FMCU9GD5HUE76629 | Ford | ESCAPE | BALTIMORE | MD |
| 10485 | 1FMCU9GD6HUA10823 | Ford | ESCAPE | CHICAGO | IL |
| 10486 | 1FMCU9GD6HUA12698 | Ford | ESCAPE | Memphis | TN |
| 10487 | 1FMCU9GD6HUE39606 | Ford | ESCAPE | SAINT PAUL | MN |
| 10488 | 1FMCU9GD7HUE48721 | Ford | ESCAPE | CHICAGO | IL |
| 10489 | 1FMCU9GD7HUE49867 | Ford | ESCAPE | NORTH HOLLYWOOD | CA |
| 10490 | 1FMCU9GD8HUD85581 | Ford | ESCAPE | Dallas | TX |
| 10491 | 1FMCU9GD8HUE49487 | Ford | ESCAPE | NEWARK | NJ |
| 10492 | 1FMCU9GD9HUE37770 | Ford | ESCAPE | INDIANAPOLIS | IN |
| 10493 | 1FMCU9GDXHUC12287 | Ford | ESCAPE | DES MOINES | IA |
| 10494 | 1FMCU9GDXHUE49944 | Ford | ESCAPE | LOS ANGELES | CA |
| 10495 | 1FMCU9GX0GUB96013 | Ford | ESCAPE | Chicago | IL |
| 10496 | 1FMCU9GX1GUB18467 | Ford | ESCAPE | Elkridge | MD |
| 10497 | 1FMCU9GX6GUB27861 | Ford | ESCAPE | Lynn | MA |
| 10498 | 1FMCU9GX7GUB75711 | Ford | ESCAPE | FLORIDA DEALER DIR | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10499 | 1FMCU9GX8GUC16654 | Ford | ESCAPE | NEW ENGLAND DEALER | MA |
| 10500 | 1FMCU9H63LUB17062 | Ford | ESCAPE | HILLSBOROUGH | NJ |
| 10501 | 1FMCU9H64LUB17264 | Ford | ESCAPE | DURYEA | PA |
| 10502 | 1FMCU9H66LUB17945 | Ford | ESCAPE | HAMPTON | VA |
| 10503 | 1FMCU9H69LUB09662 | Ford | ESCAPE | Hayward | CA |
| 10504 | 1FMCU9HD0JUC86998 | Ford | ESCAPE | LAS VEGAS | NV |
| 10505 | 1FMCU9HD0JUC89478 | Ford | ESCAPE | SOUTHEAST DST OFFC | OK |
| 10506 | 1FMCU9HD1KUC28870 | Ford | ESCAPE | EXETER | RI |
| 10507 | 1FMCU9HD5JUC87029 | Ford | ESCAPE | SAN DIEGO | CA |
| 10508 | 1FMCU9HD7JUC86982 | Ford | ESCAPE | SAN ANTONIO | TX |
| 10509 | 1FMCU9HD9JUC86921 | Ford | ESCAPE | DETROIT | MI |
| 10510 | 1FMCU9J90HUB49964 | Ford | ESCAPE | CHICAGO | IL |
| 10511 | 1FMCU9J90JUC40383 | Ford | ESCAPE | CLEVELAND | OH |
| 10512 | 1FMCU9J90KUC29031 | Ford | ESCAPE | Austell | GA |
| 10513 | 1FMCU9J90KUC32348 | Ford | ESCAPE | HUEYTOWN | AL |
| 10514 | 1FMCU9J91HUB27522 | Ford | ESCAPE | Winter Park | FL |
| 10515 | 1FMCU9J92JUC89441 | Ford | ESCAPE | Plainfield | IN |
| 10516 | 1FMCU9J93LUB08995 | Ford | ESCAPE | Wood Cross | UT |
| 10517 | 1FMCU9J94GUB84862 | Ford | ESCAPE | Honolulu | HI |
| 10518 | 1FMCU9J95JUC89448 | Ford | ESCAPE | LOS ANGELES | CA |
| 10519 | 1FMCU9J96HUB51735 | Ford | ESCAPE | CHICAGO | IL |
| 10520 | 1FMCU9J96JUC89426 | Ford | ESCAPE | GYPSUM | CO |
| 10521 | 1FMCU9J97JUC89824 | Ford | ESCAPE | LAS VEGAS | NV |
| 10522 | 1FMCU9J98KUA25495 | Ford | ESCAPE | TUCSON | AZ |
| 10523 | 1FMCU9J99JUA57774 | Ford | ESCAPE | Windsor Locks | CT |
| 10524 | 1FMCU9JX6GUB69889 | Ford | ESCAPE | CHICAGO | IL |
| 10525 | 1FMJK1JT0KEA29464 | Ford | EXPED | DALLAS | TX |
| 10526 | 1FMJK1JT0KEA31019 | Ford | EXPED | EL PASO | TX |
| 10527 | 1FMJK1JT0KEA31022 | Ford | EXPED | RALEIGH, DURHAM | NC |
| 10528 | 1FMJK1JT0KEA36706 | Ford | EXPED | SAN FRANCISCO | CA |
| 10529 | 1FMJK1JT0KEA36821 | Ford | EXPED | SHREVEPORT | LA |
| 10530 | 1FMJK1JT0KEA36947 | Ford | EXPED | RICHMOND (BC) | BC |
| 10531 | 1FMJK1JT0KEA36950 | Ford | EXPED | SEATAC | WA |
| 10532 | 1FMJK1JT0KEA36981 | Ford | EXPED | PORTLAND | OR |
| 10533 | 1FMJK1JT0KEA37063 | Ford | EXPED | BURBANK | CA |
| 10534 | 1FMJK1JT0KEA37127 | Ford | EXPED | Tulsa | OK |
| 10535 | 1FMJK1JT0KEA37130 | Ford | EXPED | LOS ANGELES | CA |
| 10536 | 1FMJK1JT0KEA38987 | Ford | EXPED | STERLING | VA |
| 10537 | 1FMJK1JT0KEA43929 | Ford | EXPED | BOSTON | MA |
| 10538 | 1FMJK1JT0KEA43932 | Ford | EXPED | DENVER | CO |
| 10539 | 1FMJK1JT0KEA44014 | Ford | EXPED | LOS ANGELES | CA |
| 10540 | 1FMJK1JT0KEA44076 | Ford | EXPED | FRESNO | CA |
| 10541 | 1FMJK1JT0KEA49391 | Ford | EXPED | BOSTON | MA |
| 10542 | 1FMJK1JT0KEA49536 | Ford | EXPED | SALT LAKE CITY | UT |
| 10543 | 1FMJK1JT1KEA29456 | Ford | EXPED | Tolleson | AZ |
| 10544 | 1FMJK1JT1KEA36715 | Ford | EXPED | LOS ANGELES | CA |
| 10545 | 1FMJK1JT1KEA37069 | Ford | EXPED | RONKONKOMA | NY |
| 10546 | 1FMJK1JT1KEA37184 | Ford | EXPED | LAS VEGAS | NV |
| 10547 | 1FMJK1JT1KEA38979 | Ford | EXPED | RICHMOND | VA |
| 10548 | 1FMJK1JT1KEA38982 | Ford | EXPED | ASTORIA | NY |
| 10549 | 1FMJK1JT1KEA39016 | Ford | EXPED | NORFOLK | VA |
| 10550 | 1FMJK1JT1KEA43955 | Ford | EXPED | LOS ANGELES | CA |
| 10551 | 1FMJK1JT1KEA44068 | Ford | EXPED | SAN DIEGO | CA |
| 10552 | 1FMJK1JT1KEA44071 | Ford | EXPED | PHOENIX | AZ |
| 10553 | 1FMJK1JT1KEA49397 | Ford | EXPED | BOSTON | MA |
| 10554 | 1FMJK1JT1KEA49464 | Ford | EXPED | ALBANY | N |
| 10555 | 1FMJK1JT2KEA29465 | Ford | EXPED | LAS VEGAS | NV |
| 10556 | 1FMJK1JT2KEA36822 | Ford | EXPED | Louisville | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10557 | 1FMJK1JT2KEA36948 | Ford | EXPED | PORTLAND | OR |
| 10558 | 1FMJK1JT2KEA37114 | Ford | EXPED | LOS ANGELES | CA |
| 10559 | 1FMJK1JT2KEA37145 | Ford | EXPED | DES PLAINES | US |
| 10560 | 1FMJK1JT2KEA37257 | Ford | EXPED | Tucson | AZ |
| 10561 | 1FMJK1JT2KEA38974 | Ford | EXPED | Tolleson | AZ |
| 10562 | 1FMJK1JT2KEA38988 | Ford | EXPED | JACKSONVILLE | FL |
| 10563 | 1FMJK1JT2KEA43950 | Ford | EXPED | WHITE PLAINS | NY |
| 10564 | 1FMJK1JT2KEA49487 | Ford | EXPED | WARWICK | RI |
| 10565 | 1FMJK1JT2KEA49490 | Ford | EXPED | SAN DIEGO | CA |
| 10566 | 1FMJK1JT2KEA49537 | Ford | EXPED | GRAND RAPIDS | MI |
| 10567 | 1FMJK1JT2KEA49540 | Ford | EXPED | LOS ANGELES | CA |
| 10568 | 1FMJK1JT3KEA29457 | Ford | EXPED | SANTA ANA | CA |
| 10569 | 1FMJK1JT3KEA29460 | Ford | EXPED | DENVER | CO |
| 10570 | 1FMJK1JT3KEA36697 | Ford | EXPED | San Diego | CA |
| 10571 | 1FMJK1JT3KEA37106 | Ford | EXPED | LOS ANGELES | CA |
| 10572 | 1FMJK1JT3KEA37185 | Ford | EXPED | SANTA ANA | CA |
| 10573 | 1FMJK1JT3KEA37235 | Ford | EXPED | PHOENIX | AZ |
| 10574 | 1FMJK1JT3KEA39020 | Ford | EXPED | Tolleson | AZ |
| 10575 | 1FMJK1JT3KEA43939 | Ford | EXPED | Tolleson | AZ |
| 10576 | 1FMJK1JT3KEA44010 | Ford | EXPED | ONTARIO | CA |
| 10577 | 1FMJK1JT3KEA44055 | Ford | EXPED | LOS ANGELES | CA |
| 10578 | 1FMJK1JT3KEA44069 | Ford | EXPED | Tolleson | AZ |
| 10579 | 1FMJK1JT3KEA49398 | Ford | EXPED | BOSTON | MA |
| 10580 | 1FMJK1JT3KEA49417 | Ford | EXPED | NEWARK | NJ |
| 10581 | 1FMJK1JT3KEA49420 | Ford | EXPED | HOUSTON | TX |
| 10582 | 1FMJK1JT3KEA49465 | Ford | EXPED | PORTLAND | ME |
| 10583 | 1FMJK1JT3KEA49515 | Ford | EXPED | LAS VEGAS | NV |
| 10584 | 1FMJK1JT4KEA29466 | Ford | EXPED | TULSA | OK |
| 10585 | 1FMJK1JT4KEA36711 | Ford | EXPED | LAS VEGAS | NV |
| 10586 | 1FMJK1JT4KEA36983 | Ford | EXPED | PITTSBURGH | PA |
| 10587 | 1FMJK1JT4KEA37258 | Ford | EXPED | SAN FRANCISCO | CA |
| 10588 | 1FMJK1JT4KEA38975 | Ford | EXPED | WEST PALM BEACH | FL |
| 10589 | 1FMJK1JT4KEA43934 | Ford | EXPED | LOS ANGELES | CA |
| 10590 | 1FMJK1JT4KEA43965 | Ford | EXPED | BOSTON | MA |
| 10591 | 1FMJK1JT4KEA44002 | Ford | EXPED | PORTLAND | OR |
| 10592 | 1FMJK1JT4KEA44016 | Ford | EXPED | Atlanta | GA |
| 10593 | 1FMJK1JT4KEA49488 | Ford | EXPED | GRAND RAPIDS | MI |
| 10594 | 1FMJK1JT4KEA49491 | Ford | EXPED | FAYETTEVILLE | GA |
| 10595 | 1FMJK1JT4KEA49538 | Ford | EXPED | SEA TAC | WA |
| 10596 | 1FMJK1JT5KEA36698 | Ford | EXPED | BALTIMORE | MD |
| 10597 | 1FMJK1JT5KEA36703 | Ford | EXPED | SAN FRANCISCO | CA |
| 10598 | 1FMJK1JT5KEA37110 | Ford | EXPED | LOS ANGELES | CA |
| 10599 | 1FMJK1JT5KEA37172 | Ford | EXPED | BUTLER | PA |
| 10600 | 1FMJK1JT5KEA37186 | Ford | EXPED | LOS ANGELES | CA |
| 10601 | 1FMJK1JT5KEA37236 | Ford | EXPED | BUFFALO | NY |
| 10602 | 1FMJK1JT5KEA38967 | Ford | EXPED | Los Angeles | CA |
| 10603 | 1FMJK1JT5KEA38984 | Ford | EXPED | BALTIMORE | MD |
| 10604 | 1FMJK1JT5KEA43926 | Ford | EXPED | Tolleson | AZ |
| 10605 | 1FMJK1JT5KEA43943 | Ford | EXPED | JACKSON | MS |
| 10606 | 1FMJK1JT5KEA43957 | Ford | EXPED | West Bountiful | UT |
| 10607 | 1FMJK1JT5KEA44011 | Ford | EXPED | Portland | OR |
| 10608 | 1FMJK1JT5KEA44073 | Ford | EXPED | SOUTH SAN FRANC | CA |
| 10609 | 1FMJK1JT5KEA49466 | Ford | EXPED | BOSTON | MA |
| 10610 | 1FMJK1JT5KEA49483 | Ford | EXPED | STERLING | VA |
| 10611 | 1FMJK1JT5KEA49533 | Ford | EXPED | FRESNO | CA |
| 10612 | 1FMJK1JT6KEA36385 | Ford | EXPED | ANCHORAGE | AK |
| 10613 | 1FMJK1JT6KEA36709 | Ford | EXPED | LAS VEGAS | NV |
| 10614 | 1FMJK1JT6KEA36984 | Ford | EXPED | JAMAICA | NY |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 10615 | 1FMJK1JT6KEA37116 | Ford | EXPED | SACRAMENTO | CA |
| 10616 | 1FMJK1JT6KEA37133 | Ford | EXPED | NEW BERN | NC |
| 10617 | 1FMJK1JT6KEA37178 | Ford | EXPED | RONKONKOMA | NY |
| 10618 | 1FMJK1JT6KEA37231 | Ford | EXPED | TULSA | OK |
| 10619 | 1FMJK1JT6KEA37262 | Ford | EXPED | PITTSBURGH | PA |
| 10620 | 1FMJK1JT6KEA39027 | Ford | EXPED | Manheim | PA |
| 10621 | 1FMJK1JT6KEA39030 | Ford | EXPED | MIAMI | FL |
| 10622 | 1FMJK1JT6KEA43966 | Ford | EXPED | Tulsa | OK |
| 10623 | 1FMJK1JT6KEA49394 | Ford | EXPED | MANCHESTER | US |
| 10624 | 1FMJK1JT6KEA49458 | Ford | EXPED | EGG HARBOR TOWN | NJ |
| 10625 | 1FMJK1JT6KEA49508 | Ford | EXPED | OAKLAND | CA |
| 10626 | 1FMJK1JT6KEA49539 | Ford | EXPED | Atlanta | GA |
| 10627 | 1FMJK1JT7KEA29350 | Ford | EXPED | Albuquerque | NM |
| 10628 | 1FMJK1JT7KEA29459 | Ford | EXPED | LOS ANGELES | CA |
| 10629 | 1FMJK1JT7KEA36704 | Ford | EXPED | BALTIMORE | MD |
| 10630 | 1FMJK1JT7KEA36718 | Ford | EXPED | BURBANK | CA |
| 10631 | 1FMJK1JT7KEA36721 | Ford | EXPED | SANTA ANA | CA |
| 10632 | 1FMJK1JT7KEA36945 | Ford | EXPED | LOS ANGELES | CA |
| 10633 | 1FMJK1JT7KEA37061 | Ford | EXPED | Fontana | CA |
| 10634 | 1FMJK1JT7KEA37108 | Ford | EXPED | SEATAC | WA |
| 10635 | 1FMJK1JT7KEA37111 | Ford | EXPED | BIRMINGHAM | AL |
| 10636 | 1FMJK1JT7KEA37125 | Ford | EXPED | SANTA ANA | CA |
| 10637 | 1FMJK1JT7KEA37190 | Ford | EXPED | SAN DIEGO | CA |
| 10638 | 1FMJK1JT7KEA37237 | Ford | EXPED | SAN FRANCISCO | CA |
| 10639 | 1FMJK1JT7KEA37254 | Ford | EXPED | FAIRBANKS | AK |
| 10640 | 1FMJK1JT7KEA38968 | Ford | EXPED | ALBUQERQUE | NM |
| 10641 | 1FMJK1JT7KEA38985 | Ford | EXPED | DANIA | FL |
| 10642 | 1FMJK1JT7KEA39019 | Ford | EXPED | NEWARK | NJ |
| 10643 | 1FMJK1JT7KEA43958 | Ford | EXPED | Reno | NV |
| 10644 | 1FMJK1JT7KEA43961 | Ford | EXPED | Riverside | CA |
| 10645 | 1FMJK1JT7KEA44009 | Ford | EXPED | St. Louis | MO |
| 10646 | 1FMJK1JT7KEA49422 | Ford | EXPED | SALT LAKE CITY | UT |
| 10647 | 1FMJK1JT7KEA49534 | Ford | EXPED | DENVER | CO |
| 10648 | 1FMJK1JT8KEA29468 | Ford | EXPED | Tolleson | AZ |
| 10649 | 1FMJK1JT8KEA36386 | Ford | EXPED | ANCHORAGE | AK |
| 10650 | 1FMJK1JT8KEA36713 | Ford | EXPED | PORTLAND | OR |
| 10651 | 1FMJK1JT8KEA37070 | Ford | EXPED | FRESNO | CA |
| 10652 | 1FMJK1JT8KEA37117 | Ford | EXPED | OAKLAND | CA |
| 10653 | 1FMJK1JT8KEA37148 | Ford | EXPED | RALEIGH | NC |
| 10654 | 1FMJK1JT8KEA37151 | Ford | EXPED | JACKSONVILLE | FL |
| 10655 | 1FMJK1JT8KEA38977 | Ford | EXPED | ONTARIO | CA |
| 10656 | 1FMJK1JT8KEA38980 | Ford | EXPED | STERLING | VA |
| 10657 | 1FMJK1JT8KEA39031 | Ford | EXPED | OAKLAND | CA |
| 10658 | 1FMJK1JT8KEA43936 | Ford | EXPED | Bridgeton | MO |
| 10659 | 1FMJK1JT8KEA43953 | Ford | EXPED | SANTA CLARA | CA |
| 10660 | 1FMJK1JT8KEA44004 | Ford | EXPED | OAKLAND | CA |
| 10661 | 1FMJK1JT8KEA44066 | Ford | EXPED | AUSTIN | TX |
| 10662 | 1FMJK1JT8KEA49395 | Ford | EXPED | ORLANDO | FL |
| 10663 | 1FMJK1JT8KEA49459 | Ford | EXPED | PITTSBURGH | PA |
| 10664 | 1FMJK1JT8KEA49462 | Ford | EXPED | BIRMINGHAM | AL |
| 10665 | 1FMJK1JT8KEA49509 | Ford | EXPED | DENVER | CO |
| 10666 | 1FMJK1JT8KEA49512 | Ford | EXPED | SEATTLE | WA |
| 10667 | 1FMJK1JT9KEA29463 | Ford | EXPED | OAKLAND | CA |
| 10668 | 1FMJK1JT9KEA36686 | Ford | EXPED | BOSTON | MA |
| 10669 | 1FMJK1JT9KEA37062 | Ford | EXPED | Tolleson | AZ |
| 10670 | 1FMJK1JT9KEA37174 | Ford | EXPED | ATLANTA | GA |
| 10671 | 1FMJK1JT9KEA38969 | Ford | EXPED | Albuquerque | NM |
| 10672 | 1FMJK1JT9KEA38972 | Ford | EXPED | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 10673 | 1FMJK1JT9KEA39023 | Ford | EXPED | SEATAC | WA |
| 10674 | 1FMJK1JT9KEA43945 | Ford | EXPED | LAS VEGAS | NV |
| 10675 | 1FMJK1JT9KEA44061 | Ford | EXPED | SAN FRANCISCO | CA |
| 10676 | 1FMJK1JT9KEA44075 | Ford | EXPED | Fontana | CA |
| 10677 | 1FMJK1JT9KEA49535 | Ford | EXPED | Las Vegas | NV |
| 10678 | 1FMJK1JTXKEA36387 | Ford | EXPED | ANCHORAGE | AK |
| 10679 | 1FMJK1JTXKEA36714 | Ford | EXPED | LAS VEGAS | NV |
| 10680 | 1FMJK1JTXKEA37068 | Ford | EXPED | FORT MYERS | FL |
| 10681 | 1FMJK1JTXKEA37071 | Ford | EXPED | BOSTON | MA |
| 10682 | 1FMJK1JTXKEA37118 | Ford | EXPED | Tolleson | AZ |
| 10683 | 1FMJK1JTXKEA37183 | Ford | EXPED | Lake Elsinore | CA |
| 10684 | 1FMJK1JTXKEA38978 | Ford | EXPED | Manheim | PA |
| 10685 | 1FMJK1JTXKEA38981 | Ford | EXPED | SAN ANTONIO | TX |
| 10686 | 1FMJK1JTXKEA39029 | Ford | EXPED | LOS ANGELES | CA |
| 10687 | 1FMJK1JTXKEA44005 | Ford | EXPED | SANTA ANA | CA |
| 10688 | 1FMJK1JTXKEA44070 | Ford | EXPED | BOSTON | MA |
| 10689 | 1FMJK1JTXKEA49396 | Ford | EXPED | ALBANY | N |
| 10690 | 1FMJK1JTXKEA49463 | Ford | EXPED | JACKSON | MS |
| 10691 | 1FMJK1KT0LEA03589 | Ford | EXPED | LAS VEGAS | NV |
| 10692 | 1FMJK1KT0LEA03592 | Ford | EXPED | LAS VEGAS | NV |
| 10693 | 1FMJK1KT0LEA03608 | Ford | EXPED | SAN DIEGO | CA |
| 10694 | 1FMJK1KT0LEA03611 | Ford | EXPED | SALT LAKE CITY | UT |
| 10695 | 1FMJK1KT0LEA10414 | Ford | EXPED | HOUSTON | TX |
| 10696 | 1FMJK1KT0LEA10428 | Ford | EXPED | NEWARK | NJ |
| 10697 | 1FMJK1KT0LEA10431 | Ford | EXPED | SHREVEPORT | LA |
| 10698 | 1FMJK1KT0LEA10445 | Ford | EXPED | HOUSTON | TX |
| 10699 | 1FMJK1KT0LEA10459 | Ford | EXPED | HOUSTON | TX |
| 10700 | 1FMJK1KT0LEA10476 | Ford | EXPED | LOS ANGELES | CA |
| 10701 | 1FMJK1KT0LEA10493 | Ford | EXPED | SALT LAKE CITY | US |
| 10702 | 1FMJK1KT0LEA10512 | Ford | EXPED | PORTLAND | OR |
| 10703 | 1FMJK1KT0LEA10526 | Ford | EXPED | SALT LAKE CITY | UT |
| 10704 | 1FMJK1KT0LEA19307 | Ford | EXPED | COLUMBIA | SC |
| 10705 | 1FMJK1KT0LEA19310 | Ford | EXPED | NEW BERN | NC |
| 10706 | 1FMJK1KT0LEA19338 | Ford | EXPED | Detroit | MI |
| 10707 | 1FMJK1KT0LEA19341 | Ford | EXPED | DETROIT | MI |
| 10708 | 1FMJK1KT0LEA19355 | Ford | EXPED | HOUSTON | TX |
| 10709 | 1FMJK1KT0LEA19419 | Ford | EXPED | SANTA ANA | CA |
| 10710 | 1FMJK1KT0LEA19422 | Ford | EXPED | Reno | NV |
| 10711 | 1FMJK1KT0LEA19453 | Ford | EXPED | PHILADELPHIA | PA |
| 10712 | 1FMJK1KT0LEA19484 | Ford | EXPED | PORTLAND | OR |
| 10713 | 1FMJK1KT0LEA19498 | Ford | EXPED | BEAVERTON | OR |
| 10714 | 1FMJK1KT0LEA38214 | Ford | EXPED | DALLAS | TX |
| 10715 | 1FMJK1KT0LEA38259 | Ford | EXPED | CLEVELAND | OH |
| 10716 | 1FMJK1KT0LEA38293 | Ford | EXPED | FORT MYERS | FL |
| 10717 | 1FMJK1KT0LEA38312 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10718 | 1FMJK1KT0LEA38326 | Ford | EXPED | WEST PALM BEACH | FL |
| 10719 | 1FMJK1KT0LEA38343 | Ford | EXPED | WEST PALM BEACH | FL |
| 10720 | 1FMJK1KT0LEA38357 | Ford | EXPED | WEST PALM BEACH | FL |
| 10721 | 1FMJK1KT0LEA38360 | Ford | EXPED | WEST PALM BEACH | FL |
| 10722 | 1FMJK1KT0LEA38374 | Ford | EXPED | WEST PALM BEACH | FL |
| 10723 | 1FMJK1KT0LEA38388 | Ford | EXPED | OKLAHOMA CITY | OK |
| 10724 | 1FMJK1KT0LEA38391 | Ford | EXPED | DETROIT | MI |
| 10725 | 1FMJK1KT1LEA03584 | Ford | EXPED | LAS VEGAS | NV |
| 10726 | 1FMJK1KT1LEA03598 | Ford | EXPED | SEA TAC | WA |
| 10727 | 1FMJK1KT1LEA03603 | Ford | EXPED | SAN DIEGO | CA |
| 10728 | 1FMJK1KT1LEA10423 | Ford | EXPED | ATLANTA | GA |
| 10729 | 1FMJK1KT1LEA10437 | Ford | EXPED | DALLAS | TX |
| 10730 | 1FMJK1KT1LEA10440 | Ford | EXPED | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10731 | 1FMJK1KT1LEA10454 | Ford | EXPED | Atlanta | GA |
| 10732 | 1FMJK1KT1LEA10468 | Ford | EXPED | OAKLAND | CA |
| 10733 | 1FMJK1KT1LEA10471 | Ford | EXPED | DENVER | CO |
| 10734 | 1FMJK1KT1LEA10485 | Ford | EXPED | LOS ANGELES | CA |
| 10735 | 1FMJK1KT1LEA10499 | Ford | EXPED | SALT LAKE CITY | UT |
| 10736 | 1FMJK1KT1LEA10504 | Ford | EXPED | SACRAMENTO | CA |
| 10737 | 1FMJK1KT1LEA10518 | Ford | EXPED | SAN FRANCISCO | CA |
| 10738 | 1FMJK1KT1LEA10521 | Ford | EXPED | SAN DIEGO | CA |
| 10739 | 1FMJK1KT1LEA19347 | Ford | EXPED | DETROIT | MI |
| 10740 | 1FMJK1KT1LEA19350 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10741 | 1FMJK1KT1LEA19414 | Ford | EXPED | LOS ANGELES | CA |
| 10742 | 1FMJK1KT1LEA19459 | Ford | EXPED | NEWARK | NJ |
| 10743 | 1FMJK1KT1LEA19493 | Ford | EXPED | SEATAC | WA |
| 10744 | 1FMJK1KT1LEA19509 | Ford | EXPED | KENNER | LA |
| 10745 | 1FMJK1KT1LEA19512 | Ford | EXPED | SAN JOSE | CA |
| 10746 | 1FMJK1KT1LEA19574 | Ford | EXPED | RALEIGH | NC |
| 10747 | 1FMJK1KT1LEA19588 | Ford | EXPED | BURBANK | CA |
| 10748 | 1FMJK1KT1LEA19591 | Ford | EXPED | SAN FRANCISCO | CA |
| 10749 | 1FMJK1KT1LEA19607 | Ford | EXPED | ATLANTA | GA |
| 10750 | 1FMJK1KT1LEA19610 | Ford | EXPED | MIAMI | FL |
| 10751 | 1FMJK1KT1LEA38237 | Ford | EXPED | KENNER | LA |
| 10752 | 1FMJK1KT1LEA38335 | Ford | EXPED | LAS VEGAS | NV |
| 10753 | 1FMJK1KT1LEA38352 | Ford | EXPED | CHARLESTON | SC |
| 10754 | 1FMJK1KT1LEA03593 | Ford | EXPED | LAS VEGAS | NV |
| 10755 | 1FMJK1KT2LEA03609 | Ford | EXPED | BURBANK | CA |
| 10756 | 1FMJK1KT2LEA03612 | Ford | EXPED | SANTA ANA | CA |
| 10757 | 1FMJK1KT2LEA10415 | Ford | EXPED | HOUSTON | TX |
| 10758 | 1FMJK1KT2LEA10429 | Ford | EXPED | HOUSTON | TX |
| 10759 | 1FMJK1KT2LEA10432 | Ford | EXPED | DALLAS FORT WORTH AP | TX |
| 10760 | 1FMJK1KT2LEA10446 | Ford | EXPED | HOUSTON | TX |
| 10761 | 1FMJK1KT2LEA10463 | Ford | EXPED | HOUSTON | TX |
| 10762 | 1FMJK1KT2LEA10477 | Ford | EXPED | LOS ANGELES | CA |
| 10763 | 1FMJK1KT2LEA10480 | Ford | EXPED | LAS VEGAS | NV |
| 10764 | 1FMJK1KT2LEA10494 | Ford | EXPED | HOUSTON | TX |
| 10765 | 1FMJK1KT2LEA10513 | Ford | EXPED | SAN DIEGO | CA |
| 10766 | 1FMJK1KT2LEA10527 | Ford | EXPED | KNOXVILLE | TN |
| 10767 | 1FMJK1KT2LEA10530 | Ford | EXPED | PHOENIX | AZ |
| 10768 | 1FMJK1KT2LEA19308 | Ford | EXPED | CHARLOTTE | NC |
| 10769 | 1FMJK1KT2LEA19339 | Ford | EXPED | DETROIT | MI |
| 10770 | 1FMJK1KT2LEA19342 | Ford | EXPED | GRAND RAPIDS | MI |
| 10771 | 1FMJK1KT2LEA19356 | Ford | EXPED | GRAND RAPIDS | MI |
| 10772 | 1FMJK1KT2LEA19423 | Ford | EXPED | SAN FRANCISCO | CA |
| 10773 | 1FMJK1KT2LEA19454 | Ford | EXPED | SAINT LOUIS | MO |
| 10774 | 1FMJK1KT2LEA19499 | Ford | EXPED | SEATAC | WA |
| 10775 | 1FMJK1KT2LEA19518 | Ford | EXPED | ALBUQUERQUE | NM |
| 10776 | 1FMJK1KT2LEA19521 | Ford | EXPED | LOS ANGELES | CA |
| 10777 | 1FMJK1KT2LEA38215 | Ford | EXPED | SAN ANTONIO | TX |
| 10778 | 1FMJK1KT2LEA38232 | Ford | EXPED | Irving | TX |
| 10779 | 1FMJK1KT2LEA38263 | Ford | EXPED | TAMPA | FL |
| 10780 | 1FMJK1KT2LEA38294 | Ford | EXPED | FORT MYERS | FL |
| 10781 | 1FMJK1KT2LEA38313 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10782 | 1FMJK1KT2LEA38327 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10783 | 1FMJK1KT2LEA38330 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10784 | 1FMJK1KT2LEA38358 | Ford | EXPED | WEST PALM BEACH | FL |
| 10785 | 1FMJK1KT2LEA38361 | Ford | EXPED | NEWARK | NJ |
| 10786 | 1FMJK1KT2LEA38375 | Ford | EXPED | WEST PALM BEACH | FL |
| 10787 | 1FMJK1KT2LEA38389 | Ford | EXPED | MIDLAND | TX |
| 10788 | 1FMJK1KT3LEA03585 | Ford | EXPED | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10789 | 1FMJK1KT3LEA03599 | Ford | EXPED | ATLANTA | GA |
| 10790 | 1FMJK1KT3LEA03604 | Ford | EXPED | LOS ANGELES | CA |
| 10791 | 1FMJK1KT3LEA10424 | Ford | EXPED | HOUSTON | TX |
| 10792 | 1FMJK1KT3LEA10438 | Ford | EXPED | HOUSTON | TX |
| 10793 | 1FMJK1KT3LEA10441 | Ford | EXPED | GRAND RAPIDS | MI |
| 10794 | 1FMJK1KT3LEA10455 | Ford | EXPED | HOUSTON | TX |
| 10795 | 1FMJK1KT3LEA10469 | Ford | EXPED | SAN FRANCISCO | CA |
| 10796 | 1FMJK1KT3LEA10472 | Ford | EXPED | OAKLAND | CA |
| 10797 | 1FMJK1KT3LEA10486 | Ford | EXPED | CHICAGO | IL |
| 10798 | 1FMJK1KT3LEA10505 | Ford | EXPED | LOS ANGELES | CA |
| 10799 | 1FMJK1KT3LEA10519 | Ford | EXPED | ONTARIO | CA |
| 10800 | 1FMJK1KT3LEA10522 | Ford | EXPED | GYPSUM | CO |
| 10801 | 1FMJK1KT3LEA19348 | Ford | EXPED | DES MOINES | IA |
| 10802 | 1FMJK1KT3LEA19351 | Ford | EXPED | BOSTON | MA |
| 10803 | 1FMJK1KT3LEA19365 | Ford | EXPED | CHICAGO | IL |
| 10804 | 1FMJK1KT3LEA19415 | Ford | EXPED | LOS ANGELES | CA |
| 10805 | 1FMJK1KT3LEA19513 | Ford | EXPED | SANTA ANA | CA |
| 10806 | 1FMJK1KT3LEA19575 | Ford | EXPED | Reno | NV |
| 10807 | 1FMJK1KT3LEA19589 | Ford | EXPED | PORTLAND | OR |
| 10808 | 1FMJK1KT3LEA19592 | Ford | EXPED | INGLEWOOD | CA |
| 10809 | 1FMJK1KT3LEA19608 | Ford | EXPED | NORFOLK | VA |
| 10810 | 1FMJK1KT3LEA38238 | Ford | EXPED | KENNER | LA |
| 10811 | 1FMJK1KT3LEA38319 | Ford | EXPED | MIAMI | FL |
| 10812 | 1FMJK1KT3LEA38322 | Ford | EXPED | MIAMI | FL |
| 10813 | 1FMJK1KT3LEA38336 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10814 | 1FMJK1KT3LEA38367 | Ford | EXPED | WEST PALM BEACH | FL |
| 10815 | 1FMJK1KT3LEA38370 | Ford | EXPED | WEST PALM BEACH | FL |
| 10816 | 1FMJK1KT4LEA03594 | Ford | EXPED | DENVER | CO |
| 10817 | 1FMJK1KT4LEA03613 | Ford | EXPED | FRESNO | CA |
| 10818 | 1FMJK1KT4LEA10416 | Ford | EXPED | MARY ESTHER | FL |
| 10819 | 1FMJK1KT4LEA10433 | Ford | EXPED | HOUSTON | TX |
| 10820 | 1FMJK1KT4LEA10447 | Ford | EXPED | HOUSTON | TX |
| 10821 | 1FMJK1KT4LEA10450 | Ford | EXPED | DALLAS | TX |
| 10822 | 1FMJK1KT4LEA10464 | Ford | EXPED | HOUSTON | TX |
| 10823 | 1FMJK1KT4LEA10478 | Ford | EXPED | LAS VEGAS | NV |
| 10824 | 1FMJK1KT4LEA10481 | Ford | EXPED | BURBANK | CA |
| 10825 | 1FMJK1KT4LEA10495 | Ford | EXPED | Lake Elsinore | CA |
| 10826 | 1FMJK1KT4LEA10514 | Ford | EXPED | PALM SPRINGS | CA |
| 10827 | 1FMJK1KT4LEA10528 | Ford | EXPED | LOS ANGELES | CA |
| 10828 | 1FMJK1KT4LEA10531 | Ford | EXPED | SAINT PAUL | MN |
| 10829 | 1FMJK1KT4LEA19309 | Ford | EXPED | SAN ANTONIO | TX |
| 10830 | 1FMJK1KT4LEA19312 | Ford | EXPED | RALEIGH | NC |
| 10831 | 1FMJK1KT4LEA19343 | Ford | EXPED | GRAND RAPIDS | MI |
| 10832 | 1FMJK1KT4LEA19357 | Ford | EXPED | CLEVELAND | OH |
| 10833 | 1FMJK1KT4LEA19360 | Ford | EXPED | PITTSBURGH | PA |
| 10834 | 1FMJK1KT4LEA19410 | Ford | EXPED | BURBANK | CA |
| 10835 | 1FMJK1KT4LEA19424 | Ford | EXPED | LOUISVILLE | KY |
| 10836 | 1FMJK1KT4LEA19455 | Ford | EXPED | Teterboro | NJ |
| 10837 | 1FMJK1KT4LEA19486 | Ford | EXPED | SAINT PAUL | MN |
| 10838 | 1FMJK1KT4LEA19505 | Ford | EXPED | SAN JOSE | CA |
| 10839 | 1FMJK1KT4LEA19519 | Ford | EXPED | SANTA ANA | CA |
| 10840 | 1FMJK1KT4LEA19522 | Ford | EXPED | RENO | NV |
| 10841 | 1FMJK1KT4LEA19570 | Ford | EXPED | LAS VEGAS | NV |
| 10842 | 1FMJK1KT4LEA19603 | Ford | EXPED | NEW BERN | NC |
| 10843 | 1FMJK1KT4LEA38216 | Ford | EXPED | EL PASO | TX |
| 10844 | 1FMJK1KT4LEA38247 | Ford | EXPED | DES MOINES | IA |
| 10845 | 1FMJK1KT4LEA38264 | Ford | EXPED | SARASOTA | FL |
| 10846 | 1FMJK1KT4LEA38281 | Ford | EXPED | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10847 | 1FMJK1KT4LEA38314 | Ford | EXPED | Hialeah | FL |
| 10848 | 1FMJK1KT4LEA38331 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10849 | 1FMJK1KT4LEA38345 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10850 | 1FMJK1KT4LEA38359 | Ford | EXPED | WEST PALM BEACH | FL |
| 10851 | 1FMJK1KT4LEA38362 | Ford | EXPED | WEST PALM BEACH | FL |
| 10852 | 1FMJK1KT4LEA38376 | Ford | EXPED | ORLANDO | FL |
| 10853 | 1FMJK1KT4LEA38393 | Ford | EXPED | WESLACO | TX |
| 10854 | 1FMJK1KT5LEA03586 | Ford | EXPED | LAS VEGAS | NV |
| 10855 | 1FMJK1KT5LEA03605 | Ford | EXPED | SACRAMENTO | CA |
| 10856 | 1FMJK1KT5LEA10425 | Ford | EXPED | AUSTIN | TX |
| 10857 | 1FMJK1KT5LEA10442 | Ford | EXPED | HOUSTON | TX |
| 10858 | 1FMJK1KT5LEA10456 | Ford | EXPED | DFW AIRPORT | TX |
| 10859 | 1FMJK1KT5LEA10473 | Ford | EXPED | BURLINGAME | CA |
| 10860 | 1FMJK1KT5LEA10487 | Ford | EXPED | SAN DIEGO | CA |
| 10861 | 1FMJK1KT5LEA10490 | Ford | EXPED | SACRAMENTO | CA |
| 10862 | 1FMJK1KT5LEA10506 | Ford | EXPED | LAS VEGAS | NV |
| 10863 | 1FMJK1KT5LEA10523 | Ford | EXPED | DETROIT | MI |
| 10864 | 1FMJK1KT5LEA19349 | Ford | EXPED | GRAND RAPIDS | MI |
| 10865 | 1FMJK1KT5LEA19352 | Ford | EXPED | GRAND RAPIDS | MI |
| 10866 | 1FMJK1KT5LEA19366 | Ford | EXPED | ATLANTA | GA |
| 10867 | 1FMJK1KT5LEA19416 | Ford | EXPED | DENVER | CO |
| 10868 | 1FMJK1KT5LEA19450 | Ford | EXPED | NEW YORK CITY | NY |
| 10869 | 1FMJK1KT5LEA19478 | Ford | EXPED | Atlanta | GA |
| 10870 | 1FMJK1KT5LEA19481 | Ford | EXPED | SAN DIEGO | CA |
| 10871 | 1FMJK1KT5LEA19495 | Ford | EXPED | MIDLAND | TX |
| 10872 | 1FMJK1KT5LEA19514 | Ford | EXPED | LAS VEGAS | NV |
| 10873 | 1FMJK1KT5LEA19576 | Ford | EXPED | SALT LAKE CITY | US |
| 10874 | 1FMJK1KT5LEA19593 | Ford | EXPED | LOS ANGELES | CA |
| 10875 | 1FMJK1KT5LEA19609 | Ford | EXPED | RALEIGH | NC |
| 10876 | 1FMJK1KT5LEA38256 | Ford | EXPED | TAMPA | US |
| 10877 | 1FMJK1KT5LEA38290 | Ford | EXPED | ORLANDO | FL |
| 10878 | 1FMJK1KT5LEA38306 | Ford | EXPED | MIAMI | FL |
| 10879 | 1FMJK1KT5LEA38323 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10880 | 1FMJK1KT5LEA38340 | Ford | EXPED | SOUTH BEND | IN |
| 10881 | 1FMJK1KT5LEA38354 | Ford | EXPED | INDIANAPOLIS | IN |
| 10882 | 1FMJK1KT5LEA38368 | Ford | EXPED | WEST PALM BEACH | FL |
| 10883 | 1FMJK1KT6LEA03595 | Ford | EXPED | AMARILLO | US |
| 10884 | 1FMJK1KT6LEA03614 | Ford | EXPED | PORTLAND | OR |
| 10885 | 1FMJK1KT6LEA10417 | Ford | EXPED | HOUSTON | TX |
| 10886 | 1FMJK1KT6LEA10420 | Ford | EXPED | DENVER | CO |
| 10887 | 1FMJK1KT6LEA10434 | Ford | EXPED | HOUSTON | TX |
| 10888 | 1FMJK1KT6LEA10448 | Ford | EXPED | KENNER | LA |
| 10889 | 1FMJK1KT6LEA10465 | Ford | EXPED | DALLAS | TX |
| 10890 | 1FMJK1KT6LEA10479 | Ford | EXPED | LOS ANGELES | CA |
| 10891 | 1FMJK1KT6LEA10482 | Ford | EXPED | SAN JOSE | CA |
| 10892 | 1FMJK1KT6LEA10496 | Ford | EXPED | LAS VEGAS | NV |
| 10893 | 1FMJK1KT6LEA10501 | Ford | EXPED | SALT LAKE CITY | UT |
| 10894 | 1FMJK1KT6LEA10515 | Ford | EXPED | Los Angeles | CA |
| 10895 | 1FMJK1KT6LEA10529 | Ford | EXPED | BURBANK | CA |
| 10896 | 1FMJK1KT6LEA19344 | Ford | EXPED | DETROIT | MI |
| 10897 | 1FMJK1KT6LEA19358 | Ford | EXPED | NEWARK | NJ |
| 10898 | 1FMJK1KT6LEA19361 | Ford | EXPED | CHICAGO | IL |
| 10899 | 1FMJK1KT6LEA19408 | Ford | EXPED | Lake Elsinore | CA |
| 10900 | 1FMJK1KT6LEA19411 | Ford | EXPED | WEST PALM BEACH | FL |
| 10901 | 1FMJK1KT6LEA19425 | Ford | EXPED | SANTA ANA | CA |
| 10902 | 1FMJK1KT6LEA19456 | Ford | EXPED | SAVANNAH | GA |
| 10903 | 1FMJK1KT6LEA19506 | Ford | EXPED | SANTA ANA | CA |
| 10904 | 1FMJK1KT6LEA19523 | Ford | EXPED | MONTEREY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10905 | 1FMJK1KT6LEA19537 | Ford | EXPED | SPOKANE | WA |
| 10906 | 1FMJK1KT6LEA19540 | Ford | EXPED | SACRAMENTO | CA |
| 10907 | 1FMJK1KT6LEA19568 | Ford | EXPED | SAN JOSE | CA |
| 10908 | 1FMJK1KT6LEA19571 | Ford | EXPED | PALM SPRINGS | CA |
| 10909 | 1FMJK1KT6LEA19604 | Ford | EXPED | RONKONKOMA | NY |
| 10910 | 1FMJK1KT6LEA38234 | Ford | EXPED | DALLAS | TX |
| 10911 | 1FMJK1KT6LEA38248 | Ford | EXPED | TAMPA | FL |
| 10912 | 1FMJK1KT6LEA38251 | Ford | EXPED | WEST COLUMBIA | SC |
| 10913 | 1FMJK1KT6LEA38315 | Ford | EXPED | Miami | FL |
| 10914 | 1FMJK1KT6LEA38332 | Ford | EXPED | TAMPA | FL |
| 10915 | 1FMJK1KT6LEA38363 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10916 | 1FMJK1KT6LEA38380 | Ford | EXPED | WEST PALM BEACH | FL |
| 10917 | 1FMJK1KT7LEA03587 | Ford | EXPED | LAS VEGAS | NV |
| 10918 | 1FMJK1KT7LEA03590 | Ford | EXPED | LOS ANGELES AP | CA |
| 10919 | 1FMJK1KT7LEA03606 | Ford | EXPED | LOS ANGELES | CA |
| 10920 | 1FMJK1KT7LEA10412 | Ford | EXPED | HOUSTON | TX |
| 10921 | 1FMJK1KT7LEA10426 | Ford | EXPED | PORTLAND | OR |
| 10922 | 1FMJK1KT7LEA10443 | Ford | EXPED | HOUSTON | TX |
| 10923 | 1FMJK1KT7LEA10457 | Ford | EXPED | HOUSTON | TX |
| 10924 | 1FMJK1KT7LEA10460 | Ford | EXPED | DALLAS | TX |
| 10925 | 1FMJK1KT7LEA10474 | Ford | EXPED | LOS ANGELES | CA |
| 10926 | 1FMJK1KT7LEA10488 | Ford | EXPED | SAN FRANCISCO | CA |
| 10927 | 1FMJK1KT7LEA10491 | Ford | EXPED | PHOENIX | AZ |
| 10928 | 1FMJK1KT7LEA10507 | Ford | EXPED | KANSAS CITY | MO |
| 10929 | 1FMJK1KT7LEA10510 | Ford | EXPED | LOS ANGELES | CA |
| 10930 | 1FMJK1KT7LEA10524 | Ford | EXPED | LOS ANGELES | CA |
| 10931 | 1FMJK1KT7LEA19336 | Ford | EXPED | DETROIT | MI |
| 10932 | 1FMJK1KT7LEA19353 | Ford | EXPED | DETROIT | MI |
| 10933 | 1FMJK1KT7LEA19417 | Ford | EXPED | PHOENIX | AZ |
| 10934 | 1FMJK1KT7LEA19420 | Ford | EXPED | LOS ANGELES | CA |
| 10935 | 1FMJK1KT7LEA19448 | Ford | EXPED | PHILADELPHIA | PA |
| 10936 | 1FMJK1KT7LEA19451 | Ford | EXPED | JAMAICA | NY |
| 10937 | 1FMJK1KT7LEA19479 | Ford | EXPED | SEATAC | WA |
| 10938 | 1FMJK1KT7LEA19496 | Ford | EXPED | PORTLAND | OR |
| 10939 | 1FMJK1KT7LEA19515 | Ford | EXPED | OAKLAND | CA |
| 10940 | 1FMJK1KT7LEA19594 | Ford | EXPED | HAGERSTOWN | MD |
| 10941 | 1FMJK1KT7LEA38226 | Ford | EXPED | Irving | TX |
| 10942 | 1FMJK1KT7LEA38257 | Ford | EXPED | FORT LAUDERDALE | FL |
| 10943 | 1FMJK1KT7LEA38260 | Ford | EXPED | CLEVELAND | OH |
| 10944 | 1FMJK1KT7LEA38291 | Ford | EXPED | FORT MYERS | FL |
| 10945 | 1FMJK1KT7LEA38310 | Ford | EXPED | DANIA BEACH | FL |
| 10946 | 1FMJK1KT7LEA38324 | Ford | EXPED | HOUSTON | TX |
| 10947 | 1FMJK1KT7LEA38338 | Ford | EXPED | WEST PALM BEACH | FL |
| 10948 | 1FMJK1KT7LEA38355 | Ford | EXPED | WEST PALM BEACH | FL |
| 10949 | 1FMJK1KT7LEA38369 | Ford | EXPED | WEST PALM BEACH | FL |
| 10950 | 1FMJK1KT7LEA38372 | Ford | EXPED | WEST PALM BEACH | FL |
| 10951 | 1FMJK1KT8LEA03582 | Ford | EXPED | PHOENIX | AZ |
| 10952 | 1FMJK1KT8LEA03596 | Ford | EXPED | LAS VEGAS | NV |
| 10953 | 1FMJK1KT8LEA03601 | Ford | EXPED | LAS VEGAS | NV |
| 10954 | 1FMJK1KT8LEA03615 | Ford | EXPED | SAN DIEGO | CA |
| 10955 | 1FMJK1KT8LEA10418 | Ford | EXPED | HOUSTON | TX |
| 10956 | 1FMJK1KT8LEA10421 | Ford | EXPED | HOUSTON | TX |
| 10957 | 1FMJK1KT8LEA10435 | Ford | EXPED | HOUSTON | TX |
| 10958 | 1FMJK1KT8LEA10449 | Ford | EXPED | HOUSTON | TX |
| 10959 | 1FMJK1KT8LEA10466 | Ford | EXPED | NASHVILLE | TN |
| 10960 | 1FMJK1KT8LEA10483 | Ford | EXPED | SANTA ANA | CA |
| 10961 | 1FMJK1KT8LEA10497 | Ford | EXPED | SAN FRANCISCO | CA |
| 10962 | 1FMJK1KT8LEA10502 | Ford | EXPED | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 10963 | 1FMJK1KT8LEA10516 | Ford | EXPED | DALLAS | TX |
| 10964 | 1FMJK1KT8LEA19314 | Ford | EXPED | CHARLOTTE | NC |
| 10965 | 1FMJK1KT8LEA19345 | Ford | EXPED | DES MOINES | IA |
| 10966 | 1FMJK1KT8LEA19359 | Ford | EXPED | CLEVELAND | OH |
| 10967 | 1FMJK1KT8LEA19409 | Ford | EXPED | SAN FRANCISCO | CA |
| 10968 | 1FMJK1KT8LEA19412 | Ford | EXPED | SACRAMENTO | CA |
| 10969 | 1FMJK1KT8LEA19426 | Ford | EXPED | LOS ANGELES | CA |
| 10970 | 1FMJK1KT8LEA19457 | Ford | EXPED | NEW YORK CITY | NY |
| 10971 | 1FMJK1KT8LEA19507 | Ford | EXPED | LOS ANGELES | CA |
| 10972 | 1FMJK1KT8LEA19510 | Ford | EXPED | LAS VEGAS | NV |
| 10973 | 1FMJK1KT8LEA19572 | Ford | EXPED | LAS VEGAS | NV |
| 10974 | 1FMJK1KT8LEA19605 | Ford | EXPED | WILMINGTON | NC |
| 10975 | 1FMJK1KT8LEA38221 | Ford | EXPED | DALLAS | TX |
| 10976 | 1FMJK1KT8LEA38249 | Ford | EXPED | OMAHA | NE |
| 10977 | 1FMJK1KT8LEA38252 | Ford | EXPED | TAMPA | FL |
| 10978 | 1FMJK1KT8LEA38283 | Ford | EXPED | FORT MYERS | FL |
| 10979 | 1FMJK1KT8LEA38333 | Ford | EXPED | MIAMI | FL |
| 10980 | 1FMJK1KT8LEA38347 | Ford | EXPED | WEST PALM BEACH | FL |
| 10981 | 1FMJK1KT8LEA38350 | Ford | EXPED | WEST PALM BEACH | FL |
| 10982 | 1FMJK1KT8LEA38364 | Ford | EXPED | WEST PALM BEACH | FL |
| 10983 | 1FMJK1KT8LEA38378 | Ford | EXPED | WEST PALM BEACH | FL |
| 10984 | 1FMJK1KT8LEA42270 | Ford | EXPED | DALLAS | TX |
| 10985 | 1FMJK1KT9LEA03588 | Ford | EXPED | LAS VEGAS | NV |
| 10986 | 1FMJK1KT9LEA03607 | Ford | EXPED | PHOENIX | AZ |
| 10987 | 1FMJK1KT9LEA03610 | Ford | EXPED | MILWAUKEE | WI |
| 10988 | 1FMJK1KT9LEA10413 | Ford | EXPED | HOUSTON | TX |
| 10989 | 1FMJK1KT9LEA10427 | Ford | EXPED | HOUSTON | TX |
| 10990 | 1FMJK1KT9LEA10430 | Ford | EXPED | JACKSONVILLE | FL |
| 10991 | 1FMJK1KT9LEA10444 | Ford | EXPED | CORPUS CHRISTI | TX |
| 10992 | 1FMJK1KT9LEA10458 | Ford | EXPED | SAN ANTONIO | TX |
| 10993 | 1FMJK1KT9LEA10461 | Ford | EXPED | HOUSTON | TX |
| 10994 | 1FMJK1KT9LEA10489 | Ford | EXPED | SAN DIEGO | CA |
| 10995 | 1FMJK1KT9LEA10492 | Ford | EXPED | LAS VEGAS | NV |
| 10996 | 1FMJK1KT9LEA10508 | Ford | EXPED | PALM SPRINGS | CA |
| 10997 | 1FMJK1KT9LEA10511 | Ford | EXPED | NEWARK | NJ |
| 10998 | 1FMJK1KT9LEA19306 | Ford | EXPED | CHARLOTTE | NC |
| 10999 | 1FMJK1KT9LEA19337 | Ford | EXPED | DETROIT | MI |
| 11000 | 1FMJK1KT9LEA19340 | Ford | EXPED | DETROIT | MI |
| 11001 | 1FMJK1KT9LEA19354 | Ford | EXPED | GRAND RAPIDS | MI |
| 11002 | 1FMJK1KT9LEA19418 | Ford | EXPED | SAN DIEGO | CA |
| 11003 | 1FMJK1KT9LEA19421 | Ford | EXPED | LOS ANGELES | CA |
| 11004 | 1FMJK1KT9LEA19452 | Ford | EXPED | PHILADELPHIA | PA |
| 11005 | 1FMJK1KT9LEA19516 | Ford | EXPED | OAKLAND | CA |
| 11006 | 1FMJK1KT9LEA19595 | Ford | EXPED | PORTLAND | OR |
| 11007 | 1FMJK1KT9LEA38227 | Ford | EXPED | DALLAS | TX |
| 11008 | 1FMJK1KT9LEA38258 | Ford | EXPED | NEW BERN | NC |
| 11009 | 1FMJK1KT9LEA38289 | Ford | EXPED | FORT MYERS | FL |
| 11010 | 1FMJK1KT9LEA38308 | Ford | EXPED | FORT LAUDERDALE | FL |
| 11011 | 1FMJK1KT9LEA38311 | Ford | EXPED | FORT LAUDERDALE | FL |
| 11012 | 1FMJK1KT9LEA38325 | Ford | EXPED | JAMAICA | NY |
| 11013 | 1FMJK1KT9LEA38342 | Ford | EXPED | WEST PALM BEACH | FL |
| 11014 | 1FMJK1KT9LEA38356 | Ford | EXPED | TAMPA | FL |
| 11015 | 1FMJK1KTXLEA03583 | Ford | EXPED | CHARLESTON | SC |
| 11016 | 1FMJK1KTXLEA03597 | Ford | EXPED | PORTLAND | OR |
| 11017 | 1FMJK1KTXLEA03602 | Ford | EXPED | LOS ANGELES | CA |
| 11018 | 1FMJK1KTXLEA03616 | Ford | EXPED | DENVER | CO |
| 11019 | 1FMJK1KTXLEA10419 | Ford | EXPED | Hebron | KY |
| 11020 | 1FMJK1KTXLEA10422 | Ford | EXPED | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11021 | 1FMJK1KTXLEA10436 | Ford | EXPED | HOUSTON | TX |
| 11022 | 1FMJK1KTXLEA10467 | Ford | EXPED | SAN DIEGO | CA |
| 11023 | 1FMJK1KTXLEA10470 | Ford | EXPED | SALT LAKE CITY | US |
| 11024 | 1FMJK1KTXLEA10484 | Ford | EXPED | SANTA ANA | CA |
| 11025 | 1FMJK1KTXLEA10498 | Ford | EXPED | LAS VEGAS | NV |
| 11026 | 1FMJK1KTXLEA10503 | Ford | EXPED | LOS ANGELES | CA |
| 11027 | 1FMJK1KTXLEA10517 | Ford | EXPED | NEWPORT BEACH | CA |
| 11028 | 1FMJK1KTXLEA10520 | Ford | EXPED | SANTA ANA | CA |
| 11029 | 1FMJK1KTXLEA19315 | Ford | EXPED | PENSACOLA | FL |
| 11030 | 1FMJK1KTXLEA19346 | Ford | EXPED | DETROIT | MI |
| 11031 | 1FMJK1KTXLEA19363 | Ford | EXPED | CLEVELAND | OH |
| 11032 | 1FMJK1KTXLEA19413 | Ford | EXPED | PALM SPRINGS | CA |
| 11033 | 1FMJK1KTXLEA19458 | Ford | EXPED | Teterboro | NJ |
| 11034 | 1FMJK1KTXLEA19461 | Ford | EXPED | GRAND RAPIDS | MI |
| 11035 | 1FMJK1KTXLEA19508 | Ford | EXPED | SHREVEPORT | LA |
| 11036 | 1FMJK1KTXLEA19573 | Ford | EXPED | VALLEJO | CA |
| 11037 | 1FMJK1KTXLEA19590 | Ford | EXPED | LOS ANGELES | CA |
| 11038 | 1FMJK1KTXLEA19606 | Ford | EXPED | SARASOTA | FL |
| 11039 | 1FMJK1KTXLEA38219 | Ford | EXPED | DALLAS | TX |
| 11040 | 1FMJK1KTXLEA38236 | Ford | EXPED | DALLAS | TX |
| 11041 | 1FMJK1KTXLEA38253 | Ford | EXPED | ROCHESTER | NY |
| 11042 | 1FMJK1KTXLEA38284 | Ford | EXPED | FORT MYERS | FL |
| 11043 | 1FMJK1KTXLEA38334 | Ford | EXPED | DANIA BEACH | FL |
| 11044 | 1FMJK1KTXLEA38365 | Ford | EXPED | KANSAS CITY | MO |
| 11045 | 1FMJK1KTXLEA38382 | Ford | EXPED | WEST PALM BEACH | FL |
| 11046 | 1FMJK2AT0LEA03518 | Ford | EXPED | INDIANAPOLIS | IN |
| 11047 | 1FMJK2AT0LEA03521 | Ford | EXPED | GYPSUM | CO |
| 11048 | 1FMJK2AT0LEA03549 | Ford | EXPED | DENVER | CO |
| 11049 | 1FMJK2AT0LEA03633 | Ford | EXPED | SALT LAKE CITY | UT |
| 11050 | 1FMJK2AT0LEA10405 | Ford | EXPED | DENVER | CO |
| 11051 | 1FMJK2AT0LEA19301 | Ford | EXPED | BOSTON | MA |
| 11052 | 1FMJK2AT0LEA19329 | Ford | EXPED | CHARLOTTE | NC |
| 11053 | 1FMJK2AT0LEA19332 | Ford | EXPED | KNOXVILLE | TN |
| 11054 | 1FMJK2AT0LEA19377 | Ford | EXPED | DETROIT | MI |
| 11055 | 1FMJK2AT0LEA19380 | Ford | EXPED | ATLANTA | GA |
| 11056 | 1FMJK2AT0LEA19394 | Ford | EXPED | FAYETTEVILLE | GA |
| 11057 | 1FMJK2AT0LEA19430 | Ford | EXPED | DENVER | CO |
| 11058 | 1FMJK2AT0LEA19444 | Ford | EXPED | ORLANDO | FL |
| 11059 | 1FMJK2AT0LEA19475 | Ford | EXPED | TAMPA | FL |
| 11060 | 1FMJK2AT0LEA19525 | Ford | EXPED | SANTA BARBARA | CA |
| 11061 | 1FMJK2AT0LEA19623 | Ford | EXPED | WHITE PLAINS | NY |
| 11062 | 1FMJK2AT0LEA38267 | Ford | EXPED | JACKSONVILLE | FL |
| 11063 | 1FMJK2AT0LEA38298 | Ford | EXPED | FORT MYERS | FL |
| 11064 | 1FMJK2AT0LEA38303 | Ford | EXPED | FORT MYERS | FL |
| 11065 | 1FMJK2AT1LEA03530 | Ford | EXPED | GYPSUM | CO |
| 11066 | 1FMJK2AT1LEA03544 | Ford | EXPED | DENVER | CO |
| 11067 | 1FMJK2AT1LEA03558 | Ford | EXPED | DENVER | CO |
| 11068 | 1FMJK2AT1LEA03575 | Ford | EXPED | TULSA | OK |
| 11069 | 1FMJK2AT1LEA03625 | Ford | EXPED | OAKLAND | CA |
| 11070 | 1FMJK2AT1LEA10395 | Ford | EXPED | SPOKANE | WA |
| 11071 | 1FMJK2AT1LEA10400 | Ford | EXPED | DENVER | CO |
| 11072 | 1FMJK2AT1LEA19324 | Ford | EXPED | SAVANNAH | GA |
| 11073 | 1FMJK2AT1LEA19369 | Ford | EXPED | DETROIT | MI |
| 11074 | 1FMJK2AT1LEA19372 | Ford | EXPED | DETROIT | MI |
| 11075 | 1FMJK2AT1LEA19386 | Ford | EXPED | GRAND RAPIDS | MI |
| 11076 | 1FMJK2AT1LEA19436 | Ford | EXPED | LOS ANGELES | CA |
| 11077 | 1FMJK2AT1LEA19467 | Ford | EXPED | CLEVELAND | OH |
| 11078 | 1FMJK2AT1LEA19470 | Ford | EXPED | BUFFALO | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11079 | 1FMJK2AT1LEA19579 | Ford | EXPED | SAN JOSE | CA |
| 11080 | 1FMJK2AT1LEA19596 | Ford | EXPED | FRESNO | CA |
| 11081 | 1FMJK2AT1LEA38276 | Ford | EXPED | ORLANDO | FL |
| 11082 | 1FMJK2AT2LEA03567 | Ford | EXPED | DENVER | CO |
| 11083 | 1FMJK2AT2LEA03570 | Ford | EXPED | DENVER | CO |
| 11084 | 1FMJK2AT2LEA03620 | Ford | EXPED | SALT LAKE CITY | UT |
| 11085 | 1FMJK2AT2LEA03634 | Ford | EXPED | AUSTIN | TX |
| 11086 | 1FMJK2AT2LEA10390 | Ford | EXPED | SANTA FE | NM |
| 11087 | 1FMJK2AT2LEA19297 | Ford | EXPED | PROVIDENCE | RI |
| 11088 | 1FMJK2AT2LEA19316 | Ford | EXPED | PITTSBURGH | PA |
| 11089 | 1FMJK2AT2LEA19333 | Ford | EXPED | CHARLOTTE | NC |
| 11090 | 1FMJK2AT2LEA19378 | Ford | EXPED | KNOXVILLE | TN |
| 11091 | 1FMJK2AT2LEA19381 | Ford | EXPED | SEATAC | WA |
| 11092 | 1FMJK2AT2LEA19428 | Ford | EXPED | LAS VEGAS | NV |
| 11093 | 1FMJK2AT2LEA19431 | Ford | EXPED | LOS ANGELES | CA |
| 11094 | 1FMJK2AT2LEA19445 | Ford | EXPED | ORLANDO | FL |
| 11095 | 1FMJK2AT2LEA19476 | Ford | EXPED | KNOXVILLE | TN |
| 11096 | 1FMJK2AT2LEA19526 | Ford | EXPED | SANTA ANA | CA |
| 11097 | 1FMJK2AT2LEA19624 | Ford | EXPED | INDIANAPOLIS | IN |
| 11098 | 1FMJK2AT2LEA38240 | Ford | EXPED | KENNER | LA |
| 11099 | 1FMJK2AT2LEA38268 | Ford | EXPED | ORLANDO | FL |
| 11100 | 1FMJK2AT2LEA38271 | Ford | EXPED | ORLANDO | FL |
| 11101 | 1FMJK2AT3LEA03528 | Ford | EXPED | GYPSUM | CO |
| 11102 | 1FMJK2AT3LEA03531 | Ford | EXPED | BOSTON | MA |
| 11103 | 1FMJK2AT3LEA03545 | Ford | EXPED | Dallas | TX |
| 11104 | 1FMJK2AT3LEA03626 | Ford | EXPED | SAINT LOUIS | MO |
| 11105 | 1FMJK2AT3LEA10401 | Ford | EXPED | DENVER | CO |
| 11106 | 1FMJK2AT3LEA19325 | Ford | EXPED | STERLING | VA |
| 11107 | 1FMJK2AT3LEA19373 | Ford | EXPED | DETROIT | MI |
| 11108 | 1FMJK2AT3LEA19387 | Ford | EXPED | DETROIT | MI |
| 11109 | 1FMJK2AT3LEA19390 | Ford | EXPED | BOSTON | MA |
| 11110 | 1FMJK2AT3LEA19437 | Ford | EXPED | LITTLE ROCK | AR |
| 11111 | 1FMJK2AT3LEA19440 | Ford | EXPED | WHITE PLAINS | NY |
| 11112 | 1FMJK2AT3LEA19468 | Ford | EXPED | PHILADELPHIA | PA |
| 11113 | 1FMJK2AT3LEA19471 | Ford | EXPED | PHILADELPHIA | PA |
| 11114 | 1FMJK2AT3LEA19549 | Ford | EXPED | LAS VEGAS | NV |
| 11115 | 1FMJK2AT3LEA19597 | Ford | EXPED | LOS ANGELES | CA |
| 11116 | 1FMJK2AT3LEA19616 | Ford | EXPED | Atlanta | GA |
| 11117 | 1FMJK2AT3LEA38277 | Ford | EXPED | SHREVEPORT | LA |
| 11118 | 1FMJK2AT3LEA38280 | Ford | EXPED | Atlanta | GA |
| 11119 | 1FMJK2AT4LEA03554 | Ford | EXPED | SANTA ANA | CA |
| 11120 | 1FMJK2AT4LEA03618 | Ford | EXPED | GYPSUM | CO |
| 11121 | 1FMJK2AT4LEA03621 | Ford | EXPED | SEATAC | WA |
| 11122 | 1FMJK2AT4LEA03635 | Ford | EXPED | SALT LAKE CITY | UT |
| 11123 | 1FMJK2AT4LEA10391 | Ford | EXPED | DENVER | CO |
| 11124 | 1FMJK2AT4LEA10407 | Ford | EXPED | GYPSUM | CO |
| 11125 | 1FMJK2AT4LEA19298 | Ford | EXPED | SARASOTA | FL |
| 11126 | 1FMJK2AT4LEA19303 | Ford | EXPED | CHICAGO | IL |
| 11127 | 1FMJK2AT4LEA19320 | Ford | EXPED | CHARLOTTE | NC |
| 11128 | 1FMJK2AT4LEA19334 | Ford | EXPED | RALEIGH | NC |
| 11129 | 1FMJK2AT4LEA19379 | Ford | EXPED | DETROIT | MI |
| 11130 | 1FMJK2AT4LEA19382 | Ford | EXPED | GRAND RAPIDS | MI |
| 11131 | 1FMJK2AT4LEA19429 | Ford | EXPED | SAN FRANCISCO | CA |
| 11132 | 1FMJK2AT4LEA19432 | Ford | EXPED | PALM SPRINGS | CA |
| 11133 | 1FMJK2AT4LEA19446 | Ford | EXPED | KANSAS CITY | MO |
| 11134 | 1FMJK2AT4LEA19477 | Ford | EXPED | PHILADELPHIA | PA |
| 11135 | 1FMJK2AT4LEA19527 | Ford | EXPED | OAKLAND | CA |
| 11136 | 1FMJK2AT4LEA19530 | Ford | EXPED | NEWPORT BEACH | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11137 | 1FMJK2AT4LEA19611 | Ford | EXPED | NEW BERN | NC |
| 11138 | 1FMJK2AT4LEA19625 | Ford | EXPED | BOSTON | MA |
| 11139 | 1FMJK2AT4LEA38241 | Ford | EXPED | SOUTHEAST | LA |
| 11140 | 1FMJK2AT4LEA38269 | Ford | EXPED | ORLANDO | FL |
| 11141 | 1FMJK2AT5HEA73703 | Ford | EXPED | Denver | CO |
| 11142 | 1FMJK2AT5LEA03546 | Ford | EXPED | GYPSUM | CO |
| 11143 | 1FMJK2AT5LEA03563 | Ford | EXPED | SALT LAKE CITY | US |
| 11144 | 1FMJK2AT5LEA03580 | Ford | EXPED | CLEVELAND | OH |
| 11145 | 1FMJK2AT5LEA03627 | Ford | EXPED | SALT LAKE CITY | UT |
| 11146 | 1FMJK2AT5LEA03630 | Ford | EXPED | SALT LAKE CITY | UT |
| 11147 | 1FMJK2AT5LEA10397 | Ford | EXPED | FORT MYERS | FL |
| 11148 | 1FMJK2AT5LEA19326 | Ford | EXPED | WEST COLUMBIA | SC |
| 11149 | 1FMJK2AT5LEA19374 | Ford | EXPED | DETROIT | MI |
| 11150 | 1FMJK2AT5LEA19388 | Ford | EXPED | DETROIT | MI |
| 11151 | 1FMJK2AT5LEA19391 | Ford | EXPED | GRAND RAPIDS | MI |
| 11152 | 1FMJK2AT5LEA19438 | Ford | EXPED | NEWARK | NJ |
| 11153 | 1FMJK2AT5LEA19441 | Ford | EXPED | SALT LAKE CITY | UT |
| 11154 | 1FMJK2AT5LEA19469 | Ford | EXPED | HAILEY SUN VALLEY | ID |
| 11155 | 1FMJK2AT5LEA19472 | Ford | EXPED | PITTSBURGH | PA |
| 11156 | 1FMJK2AT5LEA19598 | Ford | EXPED | FRESNO | CA |
| 11157 | 1FMJK2AT5LEA19617 | Ford | EXPED | HANOVER | MD |
| 11158 | 1FMJK2AT5LEA19620 | Ford | EXPED | PENSACOLA | FL |
| 11159 | 1FMJK2AT5LEA38278 | Ford | EXPED | BIRMINGHAM | AL |
| 11160 | 1FMJK2AT5LEA38295 | Ford | EXPED | BOSTON | MA |
| 11161 | 1FMJK2AT6LEA03541 | Ford | EXPED | DENVER | CO |
| 11162 | 1FMJK2AT6LEA03619 | Ford | EXPED | Phoenix | AZ |
| 11163 | 1FMJK2AT6LEA03622 | Ford | EXPED | LOS ANGELES | CA |
| 11164 | 1FMJK2AT6LEA03636 | Ford | EXPED | SALT LAKE CITY | US |
| 11165 | 1FMJK2AT6LEA10392 | Ford | EXPED | DENVER | CO |
| 11166 | 1FMJK2AT6LEA10408 | Ford | EXPED | OAKLAND | CA |
| 11167 | 1FMJK2AT6LEA19299 | Ford | EXPED | WARWICK | RI |
| 11168 | 1FMJK2AT6LEA19304 | Ford | EXPED | North Dighton | MA |
| 11169 | 1FMJK2AT6LEA19318 | Ford | EXPED | CHARLOTTE | NC |
| 11170 | 1FMJK2AT6LEA19321 | Ford | EXPED | SAVANNAH | GA |
| 11171 | 1FMJK2AT6LEA19383 | Ford | EXPED | GRAND RAPIDS | MI |
| 11172 | 1FMJK2AT6LEA19433 | Ford | EXPED | LOS ANGELES | CA |
| 11173 | 1FMJK2AT6LEA19447 | Ford | EXPED | NEW BERN | NC |
| 11174 | 1FMJK2AT6LEA19464 | Ford | EXPED | HARRISBURG | PA |
| 11175 | 1FMJK2AT6LEA19500 | Ford | EXPED | SALT LAKE CITY | US |
| 11176 | 1FMJK2AT6LEA19528 | Ford | EXPED | SAN JOSE | CA |
| 11177 | 1FMJK2AT6LEA19531 | Ford | EXPED | BURBANK | CA |
| 11178 | 1FMJK2AT6LEA19612 | Ford | EXPED | Raleigh | NC |
| 11179 | 1FMJK2AT6LEA38242 | Ford | EXPED | SOUTHEAST | LA |
| 11180 | 1FMJK2AT6LEA38273 | Ford | EXPED | SAVANNAH | GA |
| 11181 | 1FMJK2AT7LEA03564 | Ford | EXPED | DENVER | CO |
| 11182 | 1FMJK2AT7LEA03581 | Ford | EXPED | DENVER | CO |
| 11183 | 1FMJK2AT7LEA03631 | Ford | EXPED | SALT LAKE CITY | US |
| 11184 | 1FMJK2AT7LEA10398 | Ford | EXPED | FORT LAUDERDALE | FL |
| 11185 | 1FMJK2AT7LEA10403 | Ford | EXPED | DENVER | CO |
| 11186 | 1FMJK2AT7LEA19327 | Ford | EXPED | DENVER | CO |
| 11187 | 1FMJK2AT7LEA19330 | Ford | EXPED | NEW YORK CITY | NY |
| 11188 | 1FMJK2AT7LEA19375 | Ford | EXPED | DETROIT | MI |
| 11189 | 1FMJK2AT7LEA19389 | Ford | EXPED | DETROIT | MI |
| 11190 | 1FMJK2AT7LEA19392 | Ford | EXPED | BUFFALO | NY |
| 11191 | 1FMJK2AT7LEA19442 | Ford | EXPED | STERLING | VA |
| 11192 | 1FMJK2AT7LEA19473 | Ford | EXPED | TULSA | OK |
| 11193 | 1FMJK2AT7LEA19487 | Ford | EXPED | PORTLAND | OR |
| 11194 | 1FMJK2AT7LEA19599 | Ford | EXPED | SALT LAKE CITY | US |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 11195 | 1FMJK2AT7LEA19618 | Ford | EXPED | NEW BERN | NC |
| 11196 | 1FMJK2AT7LEA19621 | Ford | EXPED | SCRANTON | PA |
| 11197 | 1FMJK2AT7LEA38279 | Ford | EXPED | Atlanta | GA |
| 11198 | 1FMJK2AT7LEA38296 | Ford | EXPED | FORT MYERS | FL |
| 11199 | 1FMJK2AT7LEA38301 | Ford | EXPED | Atlanta | GA |
| 11200 | 1FMJK2AT8LEA03542 | Ford | EXPED | GYPSUM | CO |
| 11201 | 1FMJK2AT8LEA03623 | Ford | EXPED | SALT LAKE CITY | UT |
| 11202 | 1FMJK2AT8LEA10393 | Ford | EXPED | DENVER | CO |
| 11203 | 1FMJK2AT8LEA10409 | Ford | EXPED | DENVER | CO |
| 11204 | 1FMJK2AT8LEA19305 | Ford | EXPED | NEWARK | NJ |
| 11205 | 1FMJK2AT8LEA19319 | Ford | EXPED | CHARLOTTE | NC |
| 11206 | 1FMJK2AT8LEA19322 | Ford | EXPED | TALLAHASSEE | FL |
| 11207 | 1FMJK2AT8LEA19370 | Ford | EXPED | GRAND RAPIDS | MI |
| 11208 | 1FMJK2AT8LEA19384 | Ford | EXPED | HOUSTON | TX |
| 11209 | 1FMJK2AT8LEA19465 | Ford | EXPED | NEWARK | NJ |
| 11210 | 1FMJK2AT8LEA19529 | Ford | EXPED | SACRAMENTO | CA |
| 11211 | 1FMJK2AT8LEA19532 | Ford | EXPED | SAN JOSE | CA |
| 11212 | 1FMJK2AT8LEA19577 | Ford | EXPED | LITTLE ROCK | AR |
| 11213 | 1FMJK2AT8LEA19580 | Ford | EXPED | SACRAMENTO | CA |
| 11214 | 1FMJK2AT8LEA19613 | Ford | EXPED | RALEIGH | NC |
| 11215 | 1FMJK2AT8LEA38243 | Ford | EXPED | JACKSONVILLE | FL |
| 11216 | 1FMJK2AT8LEA38274 | Ford | EXPED | SAVANNAH | GA |
| 11217 | 1FMJK2AT9LEA03517 | Ford | EXPED | OMAHA | NE |
| 11218 | 1FMJK2AT9LEA03520 | Ford | EXPED | DENVER | CO |
| 11219 | 1FMJK2AT9LEA03534 | Ford | EXPED | GYPSUM | CO |
| 11220 | 1FMJK2AT9LEA03565 | Ford | EXPED | CHICAGO | IL |
| 11221 | 1FMJK2AT9LEA03629 | Ford | EXPED | SALT LAKE CITY | UT |
| 11222 | 1FMJK2AT9LEA03632 | Ford | EXPED | LAS VEGAS | NV |
| 11223 | 1FMJK2AT9LEA10399 | Ford | EXPED | DENVER | CO |
| 11224 | 1FMJK2AT9LEA10404 | Ford | EXPED | GYPSUM | CO |
| 11225 | 1FMJK2AT9LEA19300 | Ford | EXPED | DENVER | CO |
| 11226 | 1FMJK2AT9LEA19328 | Ford | EXPED | NEW BERN | NC |
| 11227 | 1FMJK2AT9LEA19331 | Ford | EXPED | BOSTON | MA |
| 11228 | 1FMJK2AT9LEA19376 | Ford | EXPED | DETROIT | MI |
| 11229 | 1FMJK2AT9LEA19393 | Ford | EXPED | CHICAGO | IL |
| 11230 | 1FMJK2AT9LEA19443 | Ford | EXPED | HARTFORD | CT |
| 11231 | 1FMJK2AT9LEA19474 | Ford | EXPED | HARTFORD | CT |
| 11232 | 1FMJK2AT9LEA19488 | Ford | EXPED | INGLEWOOD | CA |
| 11233 | 1FMJK2AT9LEA19524 | Ford | EXPED | PHOENIX | AZ |
| 11234 | 1FMJK2AT9LEA19622 | Ford | EXPED | DENVER | CO |
| 11235 | 1FMJK2AT9LEA38266 | Ford | EXPED | ORLANDO | FL |
| 11236 | 1FMJK2AT9LEA38297 | Ford | EXPED | MILWAUKEE | WI |
| 11237 | 1FMJK2ATXLEA03526 | Ford | EXPED | DENVER | CO |
| 11238 | 1FMJK2ATXLEA03557 | Ford | EXPED | GYPSUM | CO |
| 11239 | 1FMJK2ATXLEA03624 | Ford | EXPED | STERLING | VA |
| 11240 | 1FMJK2ATXLEA10394 | Ford | EXPED | DENVER | CO |
| 11241 | 1FMJK2ATXLEA19323 | Ford | EXPED | CHARLOTTE | NC |
| 11242 | 1FMJK2ATXLEA19368 | Ford | EXPED | DETROIT | MI |
| 11243 | 1FMJK2ATXLEA19371 | Ford | EXPED | MYRTLE BEACH | SC |
| 11244 | 1FMJK2ATXLEA19385 | Ford | EXPED | ORLANDO | FL |
| 11245 | 1FMJK2ATXLEA19435 | Ford | EXPED | SAN FRANCISCO | CA |
| 11246 | 1FMJK2ATXLEA19466 | Ford | EXPED | PHILADELPHIA | PA |
| 11247 | 1FMJK2ATXLEA19502 | Ford | EXPED | GREENSBORO | NC |
| 11248 | 1FMJK2ATXLEA19547 | Ford | EXPED | RENO | NV |
| 11249 | 1FMJK2ATXLEA19578 | Ford | EXPED | LANSING | MI |
| 11250 | 1FMJK2ATXLEA19581 | Ford | EXPED | ORANGE COUNTY | CA |
| 11251 | 1FMJK2ATXLEA19600 | Ford | EXPED | LOS ANGELES | CA |
| 11252 | 1FMJK2ATXLEA19614 | Ford | EXPED | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11253 | 1FMJK2ATXLEA38244 | Ford | EXPED | RICHMOND | VA |
| 11254 | 1FMJU1JT0HEA28950 | Ford | EXPEDITION | PLEASANTON | CA |
| 11255 | 1FMJU1JT0HEA28981 | Ford | EXPEDITION | | |
| 11256 | 1FMJU1JT0HEA29032 | Ford | EXPEDITION | PLEASANTON | CA |
| 11257 | 1FMJU1JT0KEA29359 | Ford | EXPEDITION | TAMPA | FL |
| 11258 | 1FMJU1JT0KEA29362 | Ford | EXPEDITION | Cicero | NY |
| 11259 | 1FMJU1JT0KEA29376 | Ford | EXPEDITION | SACRAMENTO | CA |
| 11260 | 1FMJU1JT0KEA29409 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11261 | 1FMJU1JT0KEA29412 | Ford | EXPEDITION | PHOENIX | AZ |
| 11262 | 1FMJU1JT0KEA29426 | Ford | EXPEDITION | CORPUS CHRISTI | TX |
| 11263 | 1FMJU1JT0KEA29443 | Ford | EXPEDITION | MIAMI | FL |
| 11264 | 1FMJU1JT0KEA29751 | Ford | EXPEDITION | HOUSTON | TX |
| 11265 | 1FMJU1JT0KEA29782 | Ford | EXPEDITION | MONTEREY | CA |
| 11266 | 1FMJU1JT0KEA29880 | Ford | EXPEDITION | CHARLOTTE | NC |
| 11267 | 1FMJU1JT0KEA30947 | Ford | EXPEDITION | Springfield | MO |
| 11268 | 1FMJU1JT0KEA30950 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11269 | 1FMJU1JT0KEA30964 | Ford | EXPEDITION | DENVER | CO |
| 11270 | 1FMJU1JT0KEA30981 | Ford | EXPEDITION | TAMPA | FL |
| 11271 | 1FMJU1JT0KEA30995 | Ford | EXPEDITION | BURBANK | CA |
| 11272 | 1FMJU1JT0KEA36389 | Ford | EXPEDITION | ANCHORAGE | AK |
| 11273 | 1FMJU1JT0KEA36411 | Ford | EXPEDITION | FRESNO | CA |
| 11274 | 1FMJU1JT0KEA36425 | Ford | EXPEDITION | MEMPHIS | TN |
| 11275 | 1FMJU1JT0KEA36439 | Ford | EXPEDITION | ORLANDO | FL |
| 11276 | 1FMJU1JT0KEA36442 | Ford | EXPEDITION | North Dighton | MA |
| 11277 | 1FMJU1JT0KEA36487 | Ford | EXPEDITION | HOUSTON | TX |
| 11278 | 1FMJU1JT0KEA36490 | Ford | EXPEDITION | DALLAS | TX |
| 11279 | 1FMJU1JT0KEA36506 | Ford | EXPEDITION | CHEEKTOWAGA | NY |
| 11280 | 1FMJU1JT0KEA36537 | Ford | EXPEDITION | CHARLESTON | SC |
| 11281 | 1FMJU1JT0KEA36540 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11282 | 1FMJU1JT0KEA36568 | Ford | EXPEDITION | DARLINGTON | SC |
| 11283 | 1FMJU1JT0KEA36571 | Ford | EXPEDITION | Smithtown | NY |
| 11284 | 1FMJU1JT0KEA36585 | Ford | EXPEDITION | BOSTON | MA |
| 11285 | 1FMJU1JT0KEA36733 | Ford | EXPEDITION | HOUSTON | TX |
| 11286 | 1FMJU1JT0KEA36747 | Ford | EXPEDITION | ORLANDO | FL |
| 11287 | 1FMJU1JT0KEA36750 | Ford | EXPEDITION | ATLANTA | GA |
| 11288 | 1FMJU1JT0KEA36764 | Ford | EXPEDITION | Manheim | PA |
| 11289 | 1FMJU1JT0KEA36778 | Ford | EXPEDITION | North Dighton | MA |
| 11290 | 1FMJU1JT0KEA36781 | Ford | EXPEDITION | DENVER | CO |
| 11291 | 1FMJU1JT0KEA36800 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11292 | 1FMJU1JT0KEA36828 | Ford | EXPEDITION | Rockville Centr | NY |
| 11293 | 1FMJU1JT0KEA36831 | Ford | EXPEDITION | ROANOKE | VA |
| 11294 | 1FMJU1JT0KEA36845 | Ford | EXPEDITION | Stone Mountain | GA |
| 11295 | 1FMJU1JT0KEA36862 | Ford | EXPEDITION | ORLANDO | FL |
| 11296 | 1FMJU1JT0KEA36876 | Ford | EXPEDITION | BIRMINGHAM | AL |
| 11297 | 1FMJU1JT0KEA36893 | Ford | EXPEDITION | FORT MYERS | FL |
| 11298 | 1FMJU1JT0KEA36909 | Ford | EXPEDITION | FORT MYERS | FL |
| 11299 | 1FMJU1JT0KEA36912 | Ford | EXPEDITION | Fontana | CA |
| 11300 | 1FMJU1JT0KEA36926 | Ford | EXPEDITION | Davie | FL |
| 11301 | 1FMJU1JT0KEA36943 | Ford | EXPEDITION | STERLING | US |
| 11302 | 1FMJU1JT0KEA36957 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11303 | 1FMJU1JT0KEA36960 | Ford | EXPEDITION | Houston | TX |
| 11304 | 1FMJU1JT0KEA36974 | Ford | EXPEDITION | PHOENIX | AZ |
| 11305 | 1FMJU1JT0KEA37008 | Ford | EXPEDITION | TAMPA | US |
| 11306 | 1FMJU1JT0KEA37025 | Ford | EXPEDITION | Indianapolis | IN |
| 11307 | 1FMJU1JT0KEA37073 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11308 | 1FMJU1JT0KEA37087 | Ford | EXPEDITION | TAMPA | FL |
| 11309 | 1FMJU1JT0KEA37090 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 11310 | 1FMJU1JT0KEA37137 | Ford | EXPEDITION | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 11311 | 1FMJU1JT0KEA37140 | Ford | EXPEDITION | NEW BERN | NC |
| 11312 | 1FMJU1JT0KEA37168 | Ford | EXPEDITION | KENNER | LA |
| 11313 | 1FMJU1JT0KEA37171 | Ford | EXPEDITION | LOUISVILLE | KY |
| 11314 | 1FMJU1JT0KEA37199 | Ford | EXPEDITION | BOSTON | MA |
| 11315 | 1FMJU1JT0KEA37204 | Ford | EXPEDITION | SAINT PAUL | MN |
| 11316 | 1FMJU1JT0KEA37218 | Ford | EXPEDITION | PENSACOLA | FL |
| 11317 | 1FMJU1JT0KEA37221 | Ford | EXPEDITION | CORAL SPRINGS | FL |
| 11318 | 1FMJU1JT0KEA37249 | Ford | EXPEDITION | MEMPHIS | TN |
| 11319 | 1FMJU1JT0KEA37283 | Ford | EXPEDITION | SCRANTON | PA |
| 11320 | 1FMJU1JT0KEA38997 | Ford | EXPEDITION | DALLAS | TX |
| 11321 | 1FMJU1JT0KEA39003 | Ford | EXPEDITION | Union City | GA |
| 11322 | 1FMJU1JT0KEA43908 | Ford | EXPEDITION | DALLAS | TX |
| 11323 | 1FMJU1JT0KEA43911 | Ford | EXPEDITION | DENVER | CO |
| 11324 | 1FMJU1JT0KEA43925 | Ford | EXPEDITION | ALBANY | NY |
| 11325 | 1FMJU1JT0KEA43973 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11326 | 1FMJU1JT0KEA43987 | Ford | EXPEDITION | PHOENIX | AZ |
| 11327 | 1FMJU1JT0KEA43990 | Ford | EXPEDITION | Miami | FL |
| 11328 | 1FMJU1JT0KEA44024 | Ford | EXPEDITION | Fontana | CA |
| 11329 | 1FMJU1JT0KEA44041 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11330 | 1FMJU1JT0KEA44105 | Ford | EXPEDITION | SANTA ANA | CA |
| 11331 | 1FMJU1JT0KEA44119 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11332 | 1FMJU1JT0KEA44122 | Ford | EXPEDITION | DAYTONA BEACH | FL |
| 11333 | 1FMJU1JT0KEA44153 | Ford | EXPEDITION | BURBANK | CA |
| 11334 | 1FMJU1JT0KEA44167 | Ford | EXPEDITION | MIAMI | FL |
| 11335 | 1FMJU1JT0KEA44170 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11336 | 1FMJU1JT0KEA44184 | Ford | EXPEDITION | KNOXVILLE | TN |
| 11337 | 1FMJU1JT0KEA49403 | Ford | EXPEDITION | BUFFALO | NY |
| 11338 | 1FMJU1JT0KEA49434 | Ford | EXPEDITION | AUSTIN | TX |
| 11339 | 1FMJU1JT0KEA49448 | Ford | EXPEDITION | Reno | NV |
| 11340 | 1FMJU1JT0KEA49451 | Ford | EXPEDITION | MIAMI | FL |
| 11341 | 1FMJU1JT0KEA49479 | Ford | EXPEDITION | NORFOLK | VA |
| 11342 | 1FMJU1JT0KEA49482 | Ford | EXPEDITION | NEW BERN | NC |
| 11343 | 1FMJU1JT0KEA49501 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11344 | 1FMJU1JT0KEA49529 | Ford | EXPEDITION | HOUSTON | TX |
| 11345 | 1FMJU1JT0KEA49532 | Ford | EXPEDITION | GYPSUM | CO |
| 11346 | 1FMJU1JT1HEA28973 | Ford | EXPEDITION | Fontana | CA |
| 11347 | 1FMJU1JT1HEA29055 | Ford | EXPEDITION | Hayward | CA |
| 11348 | 1FMJU1JT1KEA29368 | Ford | EXPEDITION | MIAMI | FL |
| 11349 | 1FMJU1JT1KEA29371 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 11350 | 1FMJU1JT1KEA29385 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11351 | 1FMJU1JT1KEA29399 | Ford | EXPEDITION | PENSACOLA | FL |
| 11352 | 1FMJU1JT1KEA29421 | Ford | EXPEDITION | DENVER | CO |
| 11353 | 1FMJU1JT1KEA29435 | Ford | EXPEDITION | Bensalem | PA |
| 11354 | 1FMJU1JT1KEA29449 | Ford | EXPEDITION | ORLANDO | FL |
| 11355 | 1FMJU1JT1KEA29757 | Ford | EXPEDITION | KEY WEST | FL |
| 11356 | 1FMJU1JT1KEA29760 | Ford | EXPEDITION | West Palm Beach | FL |
| 11357 | 1FMJU1JT1KEA29774 | Ford | EXPEDITION | STERLING | VA |
| 11358 | 1FMJU1JT1KEA30939 | Ford | EXPEDITION | WOODSON TERRACE | MO |
| 11359 | 1FMJU1JT1KEA30956 | Ford | EXPEDITION | DENVER | CO |
| 11360 | 1FMJU1JT1KEA30973 | Ford | EXPEDITION | Aurora | CO |
| 11361 | 1FMJU1JT1KEA36370 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11362 | 1FMJU1JT1KEA36403 | Ford | EXPEDITION | TAMPA | FL |
| 11363 | 1FMJU1JT1KEA36420 | Ford | EXPEDITION | Hartford | CT |
| 11364 | 1FMJU1JT1KEA36448 | Ford | EXPEDITION | DENVER | CO |
| 11365 | 1FMJU1JT1KEA36451 | Ford | EXPEDITION | DANIA BEACH | FL |
| 11366 | 1FMJU1JT1KEA36482 | Ford | EXPEDITION | Hamilton | OH |
| 11367 | 1FMJU1JT1KEA36515 | Ford | EXPEDITION | Slidell | LA |
| 11368 | 1FMJU1JT1KEA36529 | Ford | EXPEDITION | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11369 | 1FMJU1JT1KEA36546 | Ford | EXPEDITION | CHARLOTTESVILLE | VA |
| 11370 | 1FMJU1JT1KEA36563 | Ford | EXPEDITION | TAMPA | FL |
| 11371 | 1FMJU1JT1KEA36580 | Ford | EXPEDITION | West Palm Beach | FL |
| 11372 | 1FMJU1JT1KEA36725 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11373 | 1FMJU1JT1KEA36739 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 11374 | 1FMJU1JT1KEA36756 | Ford | EXPEDITION | NEWARK | NJ |
| 11375 | 1FMJU1JT1KEA36773 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 11376 | 1FMJU1JT1KEA36787 | Ford | EXPEDITION | Manheim | PA |
| 11377 | 1FMJU1JT1KEA36790 | Ford | EXPEDITION | Manheim | PA |
| 11378 | 1FMJU1JT1KEA36806 | Ford | EXPEDITION | Bordentown | NJ |
| 11379 | 1FMJU1JT1KEA36823 | Ford | EXPEDITION | MIAMI | FL |
| 11380 | 1FMJU1JT1KEA36868 | Ford | EXPEDITION | Dallas | TX |
| 11381 | 1FMJU1JT1KEA36885 | Ford | EXPEDITION | Tampa | FL |
| 11382 | 1FMJU1JT1KEA36899 | Ford | EXPEDITION | CHARLESTON | SC |
| 11383 | 1FMJU1JT1KEA36904 | Ford | EXPEDITION | BALTIMORE | MD |
| 11384 | 1FMJU1JT1KEA36918 | Ford | EXPEDITION | BURBANK | CA |
| 11385 | 1FMJU1JT1KEA36921 | Ford | EXPEDITION | Denver | CO |
| 11386 | 1FMJU1JT1KEA36935 | Ford | EXPEDITION | DENVER | CO |
| 11387 | 1FMJU1JT1KEA36966 | Ford | EXPEDITION | DALLAS | TX |
| 11388 | 1FMJU1JT1KEA36997 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11389 | 1FMJU1JT1KEA37003 | Ford | EXPEDITION | Fresno | CA |
| 11390 | 1FMJU1JT1KEA37017 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11391 | 1FMJU1JT1KEA37020 | Ford | EXPEDITION | DENVER | CO |
| 11392 | 1FMJU1JT1KEA37079 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11393 | 1FMJU1JT1KEA37163 | Ford | EXPEDITION | FORT MYERS | FL |
| 11394 | 1FMJU1JT1KEA37213 | Ford | EXPEDITION | SEATAC | WA |
| 11395 | 1FMJU1JT1KEA37227 | Ford | EXPEDITION | HOUSTON | TX |
| 11396 | 1FMJU1JT1KEA37244 | Ford | EXPEDITION | Fontana | CA |
| 11397 | 1FMJU1JT1KEA38992 | Ford | EXPEDITION | BURNSVILLE | MN |
| 11398 | 1FMJU1JT1KEA39009 | Ford | EXPEDITION | Manheim | PA |
| 11399 | 1FMJU1JT1KEA39012 | Ford | EXPEDITION | BLOOMINGTON | IL |
| 11400 | 1FMJU1JT1KEA43903 | Ford | EXPEDITION | DETROIT | MI |
| 11401 | 1FMJU1JT1KEA43917 | Ford | EXPEDITION | Houston | TX |
| 11402 | 1FMJU1JT1KEA43920 | Ford | EXPEDITION | DENVER | CO |
| 11403 | 1FMJU1JT1KEA43979 | Ford | EXPEDITION | Lake Elsinore | CA |
| 11404 | 1FMJU1JT1KEA43982 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11405 | 1FMJU1JT1KEA43996 | Ford | EXPEDITION | ATLANTA | GA |
| 11406 | 1FMJU1JT1KEA44033 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11407 | 1FMJU1JT1KEA44047 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11408 | 1FMJU1JT1KEA44078 | Ford | EXPEDITION | Atlanta | GA |
| 11409 | 1FMJU1JT1KEA44081 | Ford | EXPEDITION | DENVER | CO |
| 11410 | 1FMJU1JT1KEA44095 | Ford | EXPEDITION | SANTA ANA | CA |
| 11411 | 1FMJU1JT1KEA44114 | Ford | EXPEDITION | Tustin | CA |
| 11412 | 1FMJU1JT1KEA44128 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11413 | 1FMJU1JT1KEA44145 | Ford | EXPEDITION | CLEVELAND | OH |
| 11414 | 1FMJU1JT1KEA44176 | Ford | EXPEDITION | OAKLAND | CA |
| 11415 | 1FMJU1JT1KEA49409 | Ford | EXPEDITION | WEST COLUMBIA | SC |
| 11416 | 1FMJU1JT1KEA49426 | Ford | EXPEDITION | SHREVEPORT | LA |
| 11417 | 1FMJU1JT1KEA49443 | Ford | EXPEDITION | SACRAMENTO | CA |
| 11418 | 1FMJU1JT1KEA49457 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11419 | 1FMJU1JT1KEA49474 | Ford | EXPEDITION | NEW BERN | NC |
| 11420 | 1FMJU1JT1KEA49524 | Ford | EXPEDITION | DENVER | CO |
| 11421 | 1FMJU1JT2HEA26228 | Ford | EXPEDITION | Hayward | CA |
| 11422 | 1FMJU1JT2HEA28965 | Ford | EXPEDITION | Hayward | CA |
| 11423 | 1FMJU1JT2HEA28982 | Ford | EXPEDITION | Rio Linda | CA |
| 11424 | 1FMJU1JT2HEA29002 | Ford | EXPEDITION | Rio Linda | CA |
| 11425 | 1FMJU1JT2HEA29047 | Ford | EXPEDITION | TRACY | CA |
| 11426 | 1FMJU1JT2HEA29050 | Ford | EXPEDITION | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11427 | 1FMJU1JT2KEA29363 | Ford | EXPEDITION | NASHVILLE | TN |
| 11428 | 1FMJU1JT2KEA29413 | Ford | EXPEDITION | BURBANK | CA |
| 11429 | 1FMJU1JT2KEA29427 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11430 | 1FMJU1JT2KEA29444 | Ford | EXPEDITION | Miami | FL |
| 11431 | 1FMJU1JT2KEA29475 | Ford | EXPEDITION | RENO | NV |
| 11432 | 1FMJU1JT2KEA29735 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11433 | 1FMJU1JT2KEA29752 | Ford | EXPEDITION | Manheim | PA |
| 11434 | 1FMJU1JT2KEA29766 | Ford | EXPEDITION | Atlanta | GA |
| 11435 | 1FMJU1JT2KEA30965 | Ford | EXPEDITION | DENVER | CO |
| 11436 | 1FMJU1JT2KEA30979 | Ford | EXPEDITION | BOSTON | MA |
| 11437 | 1FMJU1JT2KEA36393 | Ford | EXPEDITION | ANCHORAGE | AK |
| 11438 | 1FMJU1JT2KEA36409 | Ford | EXPEDITION | DETROIT | MI |
| 11439 | 1FMJU1JT2KEA36412 | Ford | EXPEDITION | PENSACOLA | FL |
| 11440 | 1FMJU1JT2KEA36443 | Ford | EXPEDITION | PITTSBURGH | PA |
| 11441 | 1FMJU1JT2KEA36457 | Ford | EXPEDITION | Atlanta | GA |
| 11442 | 1FMJU1JT2KEA36474 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11443 | 1FMJU1JT2KEA36491 | Ford | EXPEDITION | HOUSTON | TX |
| 11444 | 1FMJU1JT2KEA36507 | Ford | EXPEDITION | Oklahoma City | OK |
| 11445 | 1FMJU1JT2KEA36510 | Ford | EXPEDITION | WEST COLUMBIA | SC |
| 11446 | 1FMJU1JT2KEA36555 | Ford | EXPEDITION | LOUISVILLE | KY |
| 11447 | 1FMJU1JT2KEA36586 | Ford | EXPEDITION | CLEVELAND | OH |
| 11448 | 1FMJU1JT2KEA36748 | Ford | EXPEDITION | SLIDELL | LA |
| 11449 | 1FMJU1JT2KEA36751 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11450 | 1FMJU1JT2KEA36765 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11451 | 1FMJU1JT2KEA36782 | Ford | EXPEDITION | CHICAGO | IL |
| 11452 | 1FMJU1JT2KEA36796 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11453 | 1FMJU1JT2KEA36829 | Ford | EXPEDITION | DALLAS | TX |
| 11454 | 1FMJU1JT2KEA36832 | Ford | EXPEDITION | Naperville | IL |
| 11455 | 1FMJU1JT2KEA36846 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11456 | 1FMJU1JT2KEA36877 | Ford | EXPEDITION | DAYTONA BEACH | FL |
| 11457 | 1FMJU1JT2KEA36880 | Ford | EXPEDITION | Atlanta | GA |
| 11458 | 1FMJU1JT2KEA36894 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11459 | 1FMJU1JT2KEA36913 | Ford | EXPEDITION | Fredericksburg | VA |
| 11460 | 1FMJU1JT2KEA36930 | Ford | EXPEDITION | SANTA ANA | CA |
| 11461 | 1FMJU1JT2KEA36944 | Ford | EXPEDITION | Manheim | PA |
| 11462 | 1FMJU1JT2KEA36961 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11463 | 1FMJU1JT2KEA36975 | Ford | EXPEDITION | OAKLAND | CA |
| 11464 | 1FMJU1JT2KEA37012 | Ford | EXPEDITION | CHICAGO | IL |
| 11465 | 1FMJU1JT2KEA37026 | Ford | EXPEDITION | ROANOKE | VA |
| 11466 | 1FMJU1JT2KEA37074 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11467 | 1FMJU1JT2KEA37091 | Ford | EXPEDITION | FRESNO | CA |
| 11468 | 1FMJU1JT2KEA37138 | Ford | EXPEDITION | TAMPA | FL |
| 11469 | 1FMJU1JT2KEA37141 | Ford | EXPEDITION | ORLANDO | FL |
| 11470 | 1FMJU1JT2KEA37155 | Ford | EXPEDITION | MIAMI | FL |
| 11471 | 1FMJU1JT2KEA37169 | Ford | EXPEDITION | BALTIMORE | MD |
| 11472 | 1FMJU1JT2KEA37205 | Ford | EXPEDITION | CLEVELAND | OH |
| 11473 | 1FMJU1JT2KEA37219 | Ford | EXPEDITION | Columbia | MD |
| 11474 | 1FMJU1JT2KEA37222 | Ford | EXPEDITION | ORLANDO | FL |
| 11475 | 1FMJU1JT2KEA37267 | Ford | EXPEDITION | SANTA BARBARA | CA |
| 11476 | 1FMJU1JT2KEA37270 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11477 | 1FMJU1JT2KEA38998 | Ford | EXPEDITION | WARWICK | RI |
| 11478 | 1FMJU1JT2KEA39004 | Ford | EXPEDITION | Teterboro | NJ |
| 11479 | 1FMJU1JT2KEA43909 | Ford | EXPEDITION | HOUSTON IAH AP | TX |
| 11480 | 1FMJU1JT2KEA43912 | Ford | EXPEDITION | FRESNO | CA |
| 11481 | 1FMJU1JT2KEA43988 | Ford | EXPEDITION | SAINT LOUIS | MO |
| 11482 | 1FMJU1JT2KEA43991 | Ford | EXPEDITION | MIDLAND | TX |
| 11483 | 1FMJU1JT2KEA44042 | Ford | EXPEDITION | OAKLAND | CA |
| 11484 | 1FMJU1JT2KEA44087 | Ford | EXPEDITION | ROCHESTER | NY |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 11485 | 1FMJU1JT2KEA44090 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11486 | 1FMJU1JT2KEA44106 | Ford | EXPEDITION | TUCSON | AZ |
| 11487 | 1FMJU1JT2KEA44123 | Ford | EXPEDITION | SANTA ANA | CA |
| 11488 | 1FMJU1JT2KEA44137 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11489 | 1FMJU1JT2KEA44140 | Ford | EXPEDITION | HOUSTON | TX |
| 11490 | 1FMJU1JT2KEA44154 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11491 | 1FMJU1JT2KEA44171 | Ford | EXPEDITION | PENSACOLA | FL |
| 11492 | 1FMJU1JT2KEA44185 | Ford | EXPEDITION | DENVER | CO |
| 11493 | 1FMJU1JT2KEA49399 | Ford | EXPEDITION | North Dighton | MA |
| 11494 | 1FMJU1JT2KEA49404 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11495 | 1FMJU1JT2KEA49435 | Ford | EXPEDITION | PENSACOLA | FL |
| 11496 | 1FMJU1JT2KEA49449 | Ford | EXPEDITION | BURBANK | CA |
| 11497 | 1FMJU1JT2KEA49452 | Ford | EXPEDITION | SACRAMENTO | CA |
| 11498 | 1FMJU1JT2KEA49516 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11499 | 1FMJU1JT3HEA28991 | Ford | EXPEDITION | Santa Clara | CA |
| 11500 | 1FMJU1JT3HEA29056 | Ford | EXPEDITION | Hayward | CA |
| 11501 | 1FMJU1JT3KEA29355 | Ford | EXPEDITION | ATLANTA | GA |
| 11502 | 1FMJU1JT3KEA29369 | Ford | EXPEDITION | DENVER | CO |
| 11503 | 1FMJU1JT3KEA29372 | Ford | EXPEDITION | PANAMA CITY | FL |
| 11504 | 1FMJU1JT3KEA29386 | Ford | EXPEDITION | Statesville | NC |
| 11505 | 1FMJU1JT3KEA29405 | Ford | EXPEDITION | ONTARIO | CA |
| 11506 | 1FMJU1JT3KEA29422 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11507 | 1FMJU1JT3KEA29758 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11508 | 1FMJU1JT3KEA29761 | Ford | EXPEDITION | FORT MYERS | FL |
| 11509 | 1FMJU1JT3KEA30957 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11510 | 1FMJU1JT3KEA30960 | Ford | EXPEDITION | Dallas | TX |
| 11511 | 1FMJU1JT3KEA30974 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11512 | 1FMJU1JT3KEA36371 | Ford | EXPEDITION | HANOVER | MD |
| 11513 | 1FMJU1JT3KEA36399 | Ford | EXPEDITION | Mira Loma | CA |
| 11514 | 1FMJU1JT3KEA36404 | Ford | EXPEDITION | JACKSON | MS |
| 11515 | 1FMJU1JT3KEA36418 | Ford | EXPEDITION | STERLING | VA |
| 11516 | 1FMJU1JT3KEA36421 | Ford | EXPEDITION | STERLING | VA |
| 11517 | 1FMJU1JT3KEA36449 | Ford | EXPEDITION | Chicago | IL |
| 11518 | 1FMJU1JT3KEA36452 | Ford | EXPEDITION | Dallas | TX |
| 11519 | 1FMJU1JT3KEA36466 | Ford | EXPEDITION | NEW ORLEANS | LA |
| 11520 | 1FMJU1JT3KEA36483 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11521 | 1FMJU1JT3KEA36497 | Ford | EXPEDITION | OAKLAND | CA |
| 11522 | 1FMJU1JT3KEA36516 | Ford | EXPEDITION | KENNER | LA |
| 11523 | 1FMJU1JT3KEA36533 | Ford | EXPEDITION | PHOENIX | AZ |
| 11524 | 1FMJU1JT3KEA36547 | Ford | EXPEDITION | HARTFORD | CT |
| 11525 | 1FMJU1JT3KEA36550 | Ford | EXPEDITION | DETROIT | MI |
| 11526 | 1FMJU1JT3KEA36581 | Ford | EXPEDITION | SAVANNAH | GA |
| 11527 | 1FMJU1JT3KEA36757 | Ford | EXPEDITION | TAMPA | FL |
| 11528 | 1FMJU1JT3KEA36788 | Ford | EXPEDITION | Des Plaines | IL |
| 11529 | 1FMJU1JT3KEA36791 | Ford | EXPEDITION | WILMINGTON | NC |
| 11530 | 1FMJU1JT3KEA36807 | Ford | EXPEDITION | NORFOLK | VA |
| 11531 | 1FMJU1JT3KEA36810 | Ford | EXPEDITION | STERLING | VA |
| 11532 | 1FMJU1JT3KEA36824 | Ford | EXPEDITION | ROANOKE | VA |
| 11533 | 1FMJU1JT3KEA36838 | Ford | EXPEDITION | CHARLESTON | SC |
| 11534 | 1FMJU1JT3KEA36869 | Ford | EXPEDITION | TAMPA | FL |
| 11535 | 1FMJU1JT3KEA36872 | Ford | EXPEDITION | TAMPA | FL |
| 11536 | 1FMJU1JT3KEA36919 | Ford | EXPEDITION | WOODLAND HILLS | CA |
| 11537 | 1FMJU1JT3KEA36922 | Ford | EXPEDITION | BURBANK | CA |
| 11538 | 1FMJU1JT3KEA36936 | Ford | EXPEDITION | Scottsdale | AZ |
| 11539 | 1FMJU1JT3KEA36953 | Ford | EXPEDITION | PORTLAND | OR |
| 11540 | 1FMJU1JT3KEA36967 | Ford | EXPEDITION | PHOENIX | AZ |
| 11541 | 1FMJU1JT3KEA36998 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11542 | 1FMJU1JT3KEA37004 | Ford | EXPEDITION | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11543 | 1FMJU1JT3KEA37018 | Ford | EXPEDITION | Aurora | CO |
| 11544 | 1FMJU1JT3KEA37083 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11545 | 1FMJU1JT3KEA37097 | Ford | EXPEDITION | TRACY | CA |
| 11546 | 1FMJU1JT3KEA37102 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 11547 | 1FMJU1JT3KEA37164 | Ford | EXPEDITION | TAMPA | FL |
| 11548 | 1FMJU1JT3KEA37214 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11549 | 1FMJU1JT3KEA37228 | Ford | EXPEDITION | OKLAHOMA CITY | OK |
| 11550 | 1FMJU1JT3KEA37245 | Ford | EXPEDITION | TEMECULA LOCAL EDITION | CA |
| 11551 | 1FMJU1JT3KEA38993 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 11552 | 1FMJU1JT3KEA39013 | Ford | EXPEDITION | FORT MYERS | FL |
| 11553 | 1FMJU1JT3KEA43899 | Ford | EXPEDITION | CHICAGO | IL |
| 11554 | 1FMJU1JT3KEA43904 | Ford | EXPEDITION | DENVER | CO |
| 11555 | 1FMJU1JT3KEA43918 | Ford | EXPEDITION | MONTEREY | CA |
| 11556 | 1FMJU1JT3KEA43921 | Ford | EXPEDITION | Dallas | TX |
| 11557 | 1FMJU1JT3KEA43983 | Ford | EXPEDITION | San Diego | CA |
| 11558 | 1FMJU1JT3KEA44020 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11559 | 1FMJU1JT3KEA44034 | Ford | EXPEDITION | INDIANAPOLIS | IN |
| 11560 | 1FMJU1JT3KEA44048 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11561 | 1FMJU1JT3KEA44051 | Ford | EXPEDITION | RONKONKOMA | NY |
| 11562 | 1FMJU1JT3KEA44079 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11563 | 1FMJU1JT3KEA44082 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11564 | 1FMJU1JT3KEA44096 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11565 | 1FMJU1JT3KEA44101 | Ford | EXPEDITION | Reno | NV |
| 11566 | 1FMJU1JT3KEA44132 | Ford | EXPEDITION | KENNER | LA |
| 11567 | 1FMJU1JT3KEA44146 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11568 | 1FMJU1JT3KEA44163 | Ford | EXPEDITION | RICHMOND | VA |
| 11569 | 1FMJU1JT3KEA44177 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11570 | 1FMJU1JT3KEA44180 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11571 | 1FMJU1JT3KEA49413 | Ford | EXPEDITION | CHATTANOOGA | TN |
| 11572 | 1FMJU1JT3KEA49430 | Ford | EXPEDITION | HOUSTON | TX |
| 11573 | 1FMJU1JT3KEA49444 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11574 | 1FMJU1JT3KEA49475 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11575 | 1FMJU1JT4HEA28952 | Ford | EXPEDITION | Hayward | CA |
| 11576 | 1FMJU1JT4HEA29003 | Ford | EXPEDITION | Stockton | CA |
| 11577 | 1FMJU1JT4KEA29378 | Ford | EXPEDITION | Newark | NJ |
| 11578 | 1FMJU1JT4KEA29381 | Ford | EXPEDITION | STERLING | VA |
| 11579 | 1FMJU1JT4KEA29395 | Ford | EXPEDITION | Baltimore | MD |
| 11580 | 1FMJU1JT4KEA29428 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11581 | 1FMJU1JT4KEA29445 | Ford | EXPEDITION | HANOVER | MD |
| 11582 | 1FMJU1JT4KEA29476 | Ford | EXPEDITION | COLLEGE PARK | GA |
| 11583 | 1FMJU1JT4KEA29736 | Ford | EXPEDITION | LITTLE ROCK | AR |
| 11584 | 1FMJU1JT4KEA29753 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11585 | 1FMJU1JT4KEA29767 | Ford | EXPEDITION | DAYTONA BEACH | FL |
| 11586 | 1FMJU1JT4KEA29770 | Ford | EXPEDITION | Miami | FL |
| 11587 | 1FMJU1JT4KEA29784 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11588 | 1FMJU1JT4KEA29851 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11589 | 1FMJU1JT4KEA29879 | Ford | EXPEDITION | DALLAS | TX |
| 11590 | 1FMJU1JT4KEA29882 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11591 | 1FMJU1JT4KEA30935 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 11592 | 1FMJU1JT4KEA30966 | Ford | EXPEDITION | SAINT PAUL | MN |
| 11593 | 1FMJU1JT4KEA30983 | Ford | EXPEDITION | MONTGOMERY | AL |
| 11594 | 1FMJU1JT4KEA30997 | Ford | EXPEDITION | ORLANDO | FL |
| 11595 | 1FMJU1JT4KEA36380 | Ford | EXPEDITION | SANTA CLARA | CA |
| 11596 | 1FMJU1JT4KEA36413 | Ford | EXPEDITION | Atlanta | GA |
| 11597 | 1FMJU1JT4KEA36427 | Ford | EXPEDITION | Lake in the Hil | IL |
| 11598 | 1FMJU1JT4KEA36430 | Ford | EXPEDITION | Orlando | FL |
| 11599 | 1FMJU1JT4KEA36475 | Ford | EXPEDITION | OKLAHOMA CITY | OK |
| 11600 | 1FMJU1JT4KEA36489 | Ford | EXPEDITION | MCALLEN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11601 | 1FMJU1JT4KEA36492 | Ford | EXPEDITION | DALLAS | TX |
| 11602 | 1FMJU1JT4KEA36511 | Ford | EXPEDITION | Miami | FL |
| 11603 | 1FMJU1JT4KEA36539 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11604 | 1FMJU1JT4KEA36542 | Ford | EXPEDITION | ATLANTA | GA |
| 11605 | 1FMJU1JT4KEA36556 | Ford | EXPEDITION | West Palm Beach | FL |
| 11606 | 1FMJU1JT4KEA36573 | Ford | EXPEDITION | FORT MYERS | FL |
| 11607 | 1FMJU1JT4KEA36587 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 11608 | 1FMJU1JT4KEA36735 | Ford | EXPEDITION | Burien | WA |
| 11609 | 1FMJU1JT4KEA36749 | Ford | EXPEDITION | Union City | GA |
| 11610 | 1FMJU1JT4KEA36752 | Ford | EXPEDITION | DENVER | CO |
| 11611 | 1FMJU1JT4KEA36783 | Ford | EXPEDITION | SAINT PAUL | MN |
| 11612 | 1FMJU1JT4KEA36802 | Ford | EXPEDITION | SARASOTA | FL |
| 11613 | 1FMJU1JT4KEA36833 | Ford | EXPEDITION | JACKSON | MS |
| 11614 | 1FMJU1JT4KEA36847 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11615 | 1FMJU1JT4KEA36850 | Ford | EXPEDITION | DETROIT | MI |
| 11616 | 1FMJU1JT4KEA36864 | Ford | EXPEDITION | WHITE PLAINS | NY |
| 11617 | 1FMJU1JT4KEA36878 | Ford | EXPEDITION | MIAMI | FL |
| 11618 | 1FMJU1JT4KEA36895 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11619 | 1FMJU1JT4KEA36900 | Ford | EXPEDITION | ALEXANDRIA | VA |
| 11620 | 1FMJU1JT4KEA36914 | Ford | EXPEDITION | STERLING | VA |
| 11621 | 1FMJU1JT4KEA36928 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11622 | 1FMJU1JT4KEA36931 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11623 | 1FMJU1JT4KEA36959 | Ford | EXPEDITION | PORTLAND | OR |
| 11624 | 1FMJU1JT4KEA36962 | Ford | EXPEDITION | PORTLAND | OR |
| 11625 | 1FMJU1JT4KEA36976 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11626 | 1FMJU1JT4KEA37030 | Ford | EXPEDITION | FORT MYERS | FL |
| 11627 | 1FMJU1JT4KEA37075 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11628 | 1FMJU1JT4KEA37089 | Ford | EXPEDITION | Fontana | CA |
| 11629 | 1FMJU1JT4KEA37092 | Ford | EXPEDITION | TRACY | CA |
| 11630 | 1FMJU1JT4KEA37139 | Ford | EXPEDITION | JACKSONVILLE | FL |
| 11631 | 1FMJU1JT4KEA37206 | Ford | EXPEDITION | ALBANY | N |
| 11632 | 1FMJU1JT4KEA37268 | Ford | EXPEDITION | Portland | OR |
| 11633 | 1FMJU1JT4KEA37271 | Ford | EXPEDITION | SAINT LOUIS | MO |
| 11634 | 1FMJU1JT4KEA37285 | Ford | EXPEDITION | ORLANDO | FL |
| 11635 | 1FMJU1JT4KEA38999 | Ford | EXPEDITION | Tolleson | AZ |
| 11636 | 1FMJU1JT4KEA39005 | Ford | EXPEDITION | Matteson | IL |
| 11637 | 1FMJU1JT4KEA43894 | Ford | EXPEDITION | DENVER | CO |
| 11638 | 1FMJU1JT4KEA43975 | Ford | EXPEDITION | NEW ORLEANS | LA |
| 11639 | 1FMJU1JT4KEA43989 | Ford | EXPEDITION | DENVER | CO |
| 11640 | 1FMJU1JT4KEA43992 | Ford | EXPEDITION | Atlanta | GA |
| 11641 | 1FMJU1JT4KEA44026 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11642 | 1FMJU1JT4KEA44043 | Ford | EXPEDITION | Des Moines | IA |
| 11643 | 1FMJU1JT4KEA44088 | Ford | EXPEDITION | HOUSTON | TX |
| 11644 | 1FMJU1JT4KEA44091 | Ford | EXPEDITION | Manheim | PA |
| 11645 | 1FMJU1JT4KEA44107 | Ford | EXPEDITION | Salt Lake City | UT |
| 11646 | 1FMJU1JT4KEA44124 | Ford | EXPEDITION | ONTARIO | CA |
| 11647 | 1FMJU1JT4KEA44138 | Ford | EXPEDITION | SANTA ANA | CA |
| 11648 | 1FMJU1JT4KEA44155 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11649 | 1FMJU1JT4KEA44169 | Ford | EXPEDITION | OAKLAND | CA |
| 11650 | 1FMJU1JT4KEA44172 | Ford | EXPEDITION | San Diego | CA |
| 11651 | 1FMJU1JT4KEA44186 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11652 | 1FMJU1JT4KEA49405 | Ford | EXPEDITION | Stone Mountain | GA |
| 11653 | 1FMJU1JT4KEA49436 | Ford | EXPEDITION | ORLANDO | FL |
| 11654 | 1FMJU1JT4KEA49453 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11655 | 1FMJU1JT4KEA49503 | Ford | EXPEDITION | ALBANY | NY |
| 11656 | 1FMJU1JT5HEA28944 | Ford | EXPEDITION | Hayward | CA |
| 11657 | 1FMJU1JT5HEA28992 | Ford | EXPEDITION | Honolulu | HI |
| 11658 | 1FMJU1JT5HEA29026 | Ford | EXPEDITION | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11659 | 1FMJU1JT5HEA29043 | Ford | EXPEDITION | Fontana | CA |
| 11660 | 1FMJU1JT5HEA29057 | Ford | EXPEDITION | Portland | OR |
| 11661 | 1FMJU1JT5KEA29356 | Ford | EXPEDITION | WEST COLUMBIA | SC |
| 11662 | 1FMJU1JT5KEA29387 | Ford | EXPEDITION | Aurora | CO |
| 11663 | 1FMJU1JT5KEA29390 | Ford | EXPEDITION | ORLANDO | FL |
| 11664 | 1FMJU1JT5KEA29423 | Ford | EXPEDITION | LUBBOCK | TX |
| 11665 | 1FMJU1JT5KEA29437 | Ford | EXPEDITION | FORT MYERS | FL |
| 11666 | 1FMJU1JT5KEA29440 | Ford | EXPEDITION | ORLANDO | FL |
| 11667 | 1FMJU1JT5KEA29759 | Ford | EXPEDITION | Slidell | LA |
| 11668 | 1FMJU1JT5KEA29762 | Ford | EXPEDITION | TAMPA | FL |
| 11669 | 1FMJU1JT5KEA30958 | Ford | EXPEDITION | CHARLOTTE | NC |
| 11670 | 1FMJU1JT5KEA30961 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11671 | 1FMJU1JT5KEA30975 | Ford | EXPEDITION | ORLANDO | FL |
| 11672 | 1FMJU1JT5KEA30992 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11673 | 1FMJU1JT5KEA36369 | Ford | EXPEDITION | DENVER | CO |
| 11674 | 1FMJU1JT5KEA36419 | Ford | EXPEDITION | MIAMI | FL |
| 11675 | 1FMJU1JT5KEA36422 | Ford | EXPEDITION | HOUSTON | TX |
| 11676 | 1FMJU1JT5KEA36436 | Ford | EXPEDITION | SAVANNAH | GA |
| 11677 | 1FMJU1JT5KEA36453 | Ford | EXPEDITION | KENNER | LA |
| 11678 | 1FMJU1JT5KEA36467 | Ford | EXPEDITION | JAMAICA | NY |
| 11679 | 1FMJU1JT5KEA36470 | Ford | EXPEDITION | Irving | TX |
| 11680 | 1FMJU1JT5KEA36484 | Ford | EXPEDITION | Slidell | LA |
| 11681 | 1FMJU1JT5KEA36498 | Ford | EXPEDITION | HOUSTON | TX |
| 11682 | 1FMJU1JT5KEA36503 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11683 | 1FMJU1JT5KEA36517 | Ford | EXPEDITION | MIAMI | FL |
| 11684 | 1FMJU1JT5KEA36520 | Ford | EXPEDITION | NEWARK | NJ |
| 11685 | 1FMJU1JT5KEA36534 | Ford | EXPEDITION | CLEVELAND | OH |
| 11686 | 1FMJU1JT5KEA36548 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11687 | 1FMJU1JT5KEA36551 | Ford | EXPEDITION | CHARLESTON | SC |
| 11688 | 1FMJU1JT5KEA36565 | Ford | EXPEDITION | RALEIGH | NC |
| 11689 | 1FMJU1JT5KEA36579 | Ford | EXPEDITION | San Diego | CA |
| 11690 | 1FMJU1JT5KEA36582 | Ford | EXPEDITION | Manheim | PA |
| 11691 | 1FMJU1JT5KEA36677 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11692 | 1FMJU1JT5KEA36680 | Ford | EXPEDITION | Dallas | TX |
| 11693 | 1FMJU1JT5KEA36730 | Ford | EXPEDITION | LA HABRA | CA |
| 11694 | 1FMJU1JT5KEA36744 | Ford | EXPEDITION | LITTLE ROCK | AR |
| 11695 | 1FMJU1JT5KEA36758 | Ford | EXPEDITION | DALLAS FORT WORTH AP | TX |
| 11696 | 1FMJU1JT5KEA36761 | Ford | EXPEDITION | BOISE | US |
| 11697 | 1FMJU1JT5KEA36775 | Ford | EXPEDITION | PORTLAND | ME |
| 11698 | 1FMJU1JT5KEA36792 | Ford | EXPEDITION | BOSTON | MA |
| 11699 | 1FMJU1JT5KEA36808 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11700 | 1FMJU1JT5KEA36811 | Ford | EXPEDITION | NEWARK | NJ |
| 11701 | 1FMJU1JT5KEA36825 | Ford | EXPEDITION | NEWARK | NJ |
| 11702 | 1FMJU1JT5KEA36839 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11703 | 1FMJU1JT5KEA36842 | Ford | EXPEDITION | SHREVEPORT | LA |
| 11704 | 1FMJU1JT5KEA36856 | Ford | EXPEDITION | Warminster | PA |
| 11705 | 1FMJU1JT5KEA36873 | Ford | EXPEDITION | MIAMI | FL |
| 11706 | 1FMJU1JT5KEA36906 | Ford | EXPEDITION | Carleton | MI |
| 11707 | 1FMJU1JT5KEA36923 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11708 | 1FMJU1JT5KEA36937 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11709 | 1FMJU1JT5KEA36954 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11710 | 1FMJU1JT5KEA36971 | Ford | EXPEDITION | SEATAC | WA |
| 11711 | 1FMJU1JT5KEA37005 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11712 | 1FMJU1JT5KEA37019 | Ford | EXPEDITION | Aurora | CO |
| 11713 | 1FMJU1JT5KEA37103 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11714 | 1FMJU1JT5KEA37165 | Ford | EXPEDITION | ORLANDO | FL |
| 11715 | 1FMJU1JT5KEA37201 | Ford | EXPEDITION | Denver | CO |
| 11716 | 1FMJU1JT5KEA37215 | Ford | EXPEDITION | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11717 | 1FMJU1JT5KEA37246 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11718 | 1FMJU1JT5KEA37263 | Ford | EXPEDITION | MEDINA | OH |
| 11719 | 1FMJU1JT5KEA37280 | Ford | EXPEDITION | WARWICK | RI |
| 11720 | 1FMJU1JT5KEA38994 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11721 | 1FMJU1JT5KEA39000 | Ford | EXPEDITION | ORLANDO | FL |
| 11722 | 1FMJU1JT5KEA43919 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11723 | 1FMJU1JT5KEA43967 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11724 | 1FMJU1JT5KEA43984 | Ford | EXPEDITION | DENVER | CO |
| 11725 | 1FMJU1JT5KEA44018 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11726 | 1FMJU1JT5KEA44021 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11727 | 1FMJU1JT5KEA44035 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11728 | 1FMJU1JT5KEA44049 | Ford | EXPEDITION | SANTA ANA | CA |
| 11729 | 1FMJU1JT5KEA44097 | Ford | EXPEDITION | ONTARIO | CA |
| 11730 | 1FMJU1JT5KEA44102 | Ford | EXPEDITION | Santa Clara | CA |
| 11731 | 1FMJU1JT5KEA44133 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11732 | 1FMJU1JT5KEA44150 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11733 | 1FMJU1JT5KEA44164 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11734 | 1FMJU1JT5KEA44178 | Ford | EXPEDITION | SEATAC | WA |
| 11735 | 1FMJU1JT5KEA44181 | Ford | EXPEDITION | OAKLAND | CA |
| 11736 | 1FMJU1JT5KEA49400 | Ford | EXPEDITION | JACKSONVILLE | FL |
| 11737 | 1FMJU1JT5KEA49414 | Ford | EXPEDITION | SYRACUSE | NY |
| 11738 | 1FMJU1JT5KEA49428 | Ford | EXPEDITION | TULSA | OK |
| 11739 | 1FMJU1JT5KEA49445 | Ford | EXPEDITION | FRESNO | CA |
| 11740 | 1FMJU1JT5KEA49476 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11741 | 1FMJU1JT5KEA49526 | Ford | EXPEDITION | DENVER | CO |
| 11742 | 1FMJU1JT6HEA28998 | Ford | EXPEDITION | Riverside | CA |
| 11743 | 1FMJU1JT6HEA29021 | Ford | EXPEDITION | TRACY | CA |
| 11744 | 1FMJU1JT6HEA29035 | Ford | EXPEDITION | Hayward | CA |
| 11745 | 1FMJU1JT6KEA29351 | Ford | EXPEDITION | Austin | TX |
| 11746 | 1FMJU1JT6KEA29365 | Ford | EXPEDITION | ORLANDO | FL |
| 11747 | 1FMJU1JT6KEA29379 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11748 | 1FMJU1JT6KEA29382 | Ford | EXPEDITION | JACKSONVILLE | FL |
| 11749 | 1FMJU1JT6KEA29396 | Ford | EXPEDITION | RALEIGH | NC |
| 11750 | 1FMJU1JT6KEA29401 | Ford | EXPEDITION | MIAMI | FL |
| 11751 | 1FMJU1JT6KEA29415 | Ford | EXPEDITION | SACRAMENTO | CA |
| 11752 | 1FMJU1JT6KEA29429 | Ford | EXPEDITION | MIAMI | FL |
| 11753 | 1FMJU1JT6KEA29446 | Ford | EXPEDITION | RALIEGH | NC |
| 11754 | 1FMJU1JT6KEA29477 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11755 | 1FMJU1JT6KEA29740 | Ford | EXPEDITION | SAN JOSE | CA |
| 11756 | 1FMJU1JT6KEA29768 | Ford | EXPEDITION | Dallas | TX |
| 11757 | 1FMJU1JT6KEA29771 | Ford | EXPEDITION | ATLANTA | GA |
| 11758 | 1FMJU1JT6KEA29852 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11759 | 1FMJU1JT6KEA30953 | Ford | EXPEDITION | Atlanta | GA |
| 11760 | 1FMJU1JT6KEA30967 | Ford | EXPEDITION | KALISPELL | MT |
| 11761 | 1FMJU1JT6KEA30984 | Ford | EXPEDITION | Fredericksburg | VA |
| 11762 | 1FMJU1JT6KEA30998 | Ford | EXPEDITION | ORLANDO | FL |
| 11763 | 1FMJU1JT6KEA36378 | Ford | EXPEDITION | Albuquerque | NM |
| 11764 | 1FMJU1JT6KEA36395 | Ford | EXPEDITION | ANCHORAGE | AK |
| 11765 | 1FMJU1JT6KEA36400 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11766 | 1FMJU1JT6KEA36414 | Ford | EXPEDITION | PENSACOLA | FL |
| 11767 | 1FMJU1JT6KEA36428 | Ford | EXPEDITION | Fredericksburg | VA |
| 11768 | 1FMJU1JT6KEA36431 | Ford | EXPEDITION | RALEIGH | NC |
| 11769 | 1FMJU1JT6KEA36445 | Ford | EXPEDITION | St. Louis | MO |
| 11770 | 1FMJU1JT6KEA36459 | Ford | EXPEDITION | San Antonio | TX |
| 11771 | 1FMJU1JT6KEA36476 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11772 | 1FMJU1JT6KEA36509 | Ford | EXPEDITION | DENVER | CO |
| 11773 | 1FMJU1JT6KEA36512 | Ford | EXPEDITION | DALLAS | TX |
| 11774 | 1FMJU1JT6KEA36526 | Ford | EXPEDITION | DAYTONA BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 11775 | 1FMJU1JT6KEA36543 | Ford | EXPEDITION | Baltimore | MD |
| 11776 | 1FMJU1JT6KEA36557 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11777 | 1FMJU1JT6KEA36560 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11778 | 1FMJU1JT6KEA36574 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 11779 | 1FMJU1JT6KEA36722 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11780 | 1FMJU1JT6KEA36736 | Ford | EXPEDITION | SOUTH SAN FRANC | CA |
| 11781 | 1FMJU1JT6KEA36770 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 11782 | 1FMJU1JT6KEA36784 | Ford | EXPEDITION | BOSTON | MA |
| 11783 | 1FMJU1JT6KEA36798 | Ford | EXPEDITION | WHITE PLAINS | NY |
| 11784 | 1FMJU1JT6KEA36803 | Ford | EXPEDITION | NORFOLK | VA |
| 11785 | 1FMJU1JT6KEA36848 | Ford | EXPEDITION | Atlanta | GA |
| 11786 | 1FMJU1JT6KEA36865 | Ford | EXPEDITION | MIAMI | FL |
| 11787 | 1FMJU1JT6KEA36882 | Ford | EXPEDITION | DENVER | CO |
| 11788 | 1FMJU1JT6KEA36901 | Ford | EXPEDITION | HARTFORD | CT |
| 11789 | 1FMJU1JT6KEA36915 | Ford | EXPEDITION | ALBANY | NY |
| 11790 | 1FMJU1JT6KEA36977 | Ford | EXPEDITION | DENVER | CO |
| 11791 | 1FMJU1JT6KEA36980 | Ford | EXPEDITION | BURBANK | CA |
| 11792 | 1FMJU1JT6KEA37000 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11793 | 1FMJU1JT6KEA37014 | Ford | EXPEDITION | MIAMI | FL |
| 11794 | 1FMJU1JT6KEA37028 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11795 | 1FMJU1JT6KEA37076 | Ford | EXPEDITION | OAKLAND | CA |
| 11796 | 1FMJU1JT6KEA37093 | Ford | EXPEDITION | TAMPA | FL |
| 11797 | 1FMJU1JT6KEA37160 | Ford | EXPEDITION | Philadelphia | PA |
| 11798 | 1FMJU1JT6KEA37207 | Ford | EXPEDITION | MOBILE | A |
| 11799 | 1FMJU1JT6KEA37210 | Ford | EXPEDITION | PHOENIX | AZ |
| 11800 | 1FMJU1JT6KEA37224 | Ford | EXPEDITION | WOODSON TERRACE | MO |
| 11801 | 1FMJU1JT6KEA37238 | Ford | EXPEDITION | STERLING | US |
| 11802 | 1FMJU1JT6KEA37241 | Ford | EXPEDITION | GYPSUM | CO |
| 11803 | 1FMJU1JT6KEA37269 | Ford | EXPEDITION | DENVER | CO |
| 11804 | 1FMJU1JT6KEA37272 | Ford | EXPEDITION | DENVER | CO |
| 11805 | 1FMJU1JT6KEA37286 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11806 | 1FMJU1JT6KEA43895 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11807 | 1FMJU1JT6KEA43914 | Ford | EXPEDITION | HOUSTON | TX |
| 11808 | 1FMJU1JT6KEA43976 | Ford | EXPEDITION | CHICAGO | IL |
| 11809 | 1FMJU1JT6KEA43993 | Ford | EXPEDITION | EL SEGUNDO | CA |
| 11810 | 1FMJU1JT6KEA44027 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11811 | 1FMJU1JT6KEA44030 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11812 | 1FMJU1JT6KEA44044 | Ford | EXPEDITION | BURBANK | CA |
| 11813 | 1FMJU1JT6KEA44089 | Ford | EXPEDITION | BURBANK | CA |
| 11814 | 1FMJU1JT6KEA44092 | Ford | EXPEDITION | Fontana | CA |
| 11815 | 1FMJU1JT6KEA44108 | Ford | EXPEDITION | Chicago | IL |
| 11816 | 1FMJU1JT6KEA44139 | Ford | EXPEDITION | Los Angeles | CA |
| 11817 | 1FMJU1JT6KEA44156 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11818 | 1FMJU1JT6KEA44173 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11819 | 1FMJU1JT6KEA44187 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11820 | 1FMJU1JT6KEA49437 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11821 | 1FMJU1JT6KEA49440 | Ford | EXPEDITION | KENNER | LA |
| 11822 | 1FMJU1JT6KEA49454 | Ford | EXPEDITION | OAKLAND | CA |
| 11823 | 1FMJU1JT6KEA49468 | Ford | EXPEDITION | Rockville Centr | NY |
| 11824 | 1FMJU1JT6KEA49471 | Ford | EXPEDITION | Phoenix | AZ |
| 11825 | 1FMJU1JT6KEA49499 | Ford | EXPEDITION | CHICAGO O'HARE AP | IL |
| 11826 | 1FMJU1JT6KEA49504 | Ford | EXPEDITION | HANOVER | MD |
| 11827 | 1FMJU1JT6KEA49518 | Ford | EXPEDITION | RENO | NV |
| 11828 | 1FMJU1JT6KEA49521 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11829 | 1FMJU1JT7HEA28976 | Ford | EXPEDITION | TRACY | CA |
| 11830 | 1FMJU1JT7HEA29013 | Ford | EXPEDITION | Santa Clara | CA |
| 11831 | 1FMJU1JT7KEA29388 | Ford | EXPEDITION | DETROIT | MI |
| 11832 | 1FMJU1JT7KEA29407 | Ford | EXPEDITION | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11833 | 1FMJU1JT7KEA29410 | Ford | EXPEDITION | SAN JOSE | CA |
| 11834 | 1FMJU1JT7KEA29424 | Ford | EXPEDITION | DETROIT | MI |
| 11835 | 1FMJU1JT7KEA29441 | Ford | EXPEDITION | ATLANTA | GA |
| 11836 | 1FMJU1JT7KEA29576 | Ford | EXPEDITION | Denver | CO |
| 11837 | 1FMJU1JT7KEA29732 | Ford | EXPEDITION | SAN JOSE | CA |
| 11838 | 1FMJU1JT7KEA29763 | Ford | EXPEDITION | Atlanta | GA |
| 11839 | 1FMJU1JT7KEA29777 | Ford | EXPEDITION | PHOENIX | AZ |
| 11840 | 1FMJU1JT7KEA30945 | Ford | EXPEDITION | RALIEGH | NC |
| 11841 | 1FMJU1JT7KEA30959 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11842 | 1FMJU1JT7KEA30962 | Ford | EXPEDITION | SARASOTA | FL |
| 11843 | 1FMJU1JT7KEA30976 | Ford | EXPEDITION | Atlanta | GA |
| 11844 | 1FMJU1JT7KEA30993 | Ford | EXPEDITION | Tolleson | AZ |
| 11845 | 1FMJU1JT7KEA36390 | Ford | EXPEDITION | ANCHORAGE | AK |
| 11846 | 1FMJU1JT7KEA36406 | Ford | EXPEDITION | CHARLOTTE | NC |
| 11847 | 1FMJU1JT7KEA36423 | Ford | EXPEDITION | RICHMOND | VA |
| 11848 | 1FMJU1JT7KEA36437 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11849 | 1FMJU1JT7KEA36440 | Ford | EXPEDITION | AUSTIN | TX |
| 11850 | 1FMJU1JT7KEA36454 | Ford | EXPEDITION | SAINT LOUIS | MO |
| 11851 | 1FMJU1JT7KEA36468 | Ford | EXPEDITION | MANHATTAN | NY |
| 11852 | 1FMJU1JT7KEA36471 | Ford | EXPEDITION | MCALLEN | TX |
| 11853 | 1FMJU1JT7KEA36485 | Ford | EXPEDITION | SAINT LOUIS | MO |
| 11854 | 1FMJU1JT7KEA36499 | Ford | EXPEDITION | HOUSTON | TX |
| 11855 | 1FMJU1JT7KEA36504 | Ford | EXPEDITION | EL PASO | TX |
| 11856 | 1FMJU1JT7KEA36521 | Ford | EXPEDITION | DALLAS | TX |
| 11857 | 1FMJU1JT7KEA36535 | Ford | EXPEDITION | Chicago | IL |
| 11858 | 1FMJU1JT7KEA36549 | Ford | EXPEDITION | CHICAGO | IL |
| 11859 | 1FMJU1JT7KEA36552 | Ford | EXPEDITION | MEDINA | OH |
| 11860 | 1FMJU1JT7KEA36583 | Ford | EXPEDITION | STERLING | VA |
| 11861 | 1FMJU1JT7KEA36728 | Ford | EXPEDITION | SAN DIEGO | CA |
| 11862 | 1FMJU1JT7KEA36731 | Ford | EXPEDITION | Tulsa | OK |
| 11863 | 1FMJU1JT7KEA36745 | Ford | EXPEDITION | TAMPA | FL |
| 11864 | 1FMJU1JT7KEA36776 | Ford | EXPEDITION | TAMPA | FL |
| 11865 | 1FMJU1JT7KEA36793 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11866 | 1FMJU1JT7KEA36809 | Ford | EXPEDITION | TAMPA | FL |
| 11867 | 1FMJU1JT7KEA36843 | Ford | EXPEDITION | ORLANDO | FL |
| 11868 | 1FMJU1JT7KEA36857 | Ford | EXPEDITION | SYRACUSE | NY |
| 11869 | 1FMJU1JT7KEA36860 | Ford | EXPEDITION | DALLAS | TX |
| 11870 | 1FMJU1JT7KEA36874 | Ford | EXPEDITION | KANSAS CITY | MO |
| 11871 | 1FMJU1JT7KEA36888 | Ford | EXPEDITION | SAVANNAH | GA |
| 11872 | 1FMJU1JT7KEA36891 | Ford | EXPEDITION | Atlanta | GA |
| 11873 | 1FMJU1JT7KEA36907 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 11874 | 1FMJU1JT7KEA36910 | Ford | EXPEDITION | SANTA BARBARA | CA |
| 11875 | 1FMJU1JT7KEA36938 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11876 | 1FMJU1JT7KEA36941 | Ford | EXPEDITION | PHOENIX | AZ |
| 11877 | 1FMJU1JT7KEA36955 | Ford | EXPEDITION | BOISE | US |
| 11878 | 1FMJU1JT7KEA36969 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11879 | 1FMJU1JT7KEA37006 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11880 | 1FMJU1JT7KEA37023 | Ford | EXPEDITION | DALLAS | TX |
| 11881 | 1FMJU1JT7KEA37085 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11882 | 1FMJU1JT7KEA37099 | Ford | EXPEDITION | SANTA ANA | CA |
| 11883 | 1FMJU1JT7KEA37104 | Ford | EXPEDITION | seatac | wa |
| 11884 | 1FMJU1JT7KEA37152 | Ford | EXPEDITION | DETROIT | MI |
| 11885 | 1FMJU1JT7KEA37197 | Ford | EXPEDITION | Warminster | PA |
| 11886 | 1FMJU1JT7KEA37202 | Ford | EXPEDITION | BOSTON | MA |
| 11887 | 1FMJU1JT7KEA37216 | Ford | EXPEDITION | PENSACOLA | FL |
| 11888 | 1FMJU1JT7KEA37247 | Ford | EXPEDITION | OAKLAND | CA |
| 11889 | 1FMJU1JT7KEA37250 | Ford | EXPEDITION | SHREVEPORT | LA |
| 11890 | 1FMJU1JT7KEA37264 | Ford | EXPEDITION | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11891 | 1FMJU1JT7KEA38995 | Ford | EXPEDITION | DETROIT | MI |
| 11892 | 1FMJU1JT7KEA39001 | Ford | EXPEDITION | Ft. Myers | FL |
| 11893 | 1FMJU1JT7KEA43968 | Ford | EXPEDITION | DENVER | CO |
| 11894 | 1FMJU1JT7KEA43971 | Ford | EXPEDITION | ONTARIO | CA |
| 11895 | 1FMJU1JT7KEA43985 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11896 | 1FMJU1JT7KEA43999 | Ford | EXPEDITION | Mt. Juliet | TN |
| 11897 | 1FMJU1JT7KEA44019 | Ford | EXPEDITION | TRACY | CA |
| 11898 | 1FMJU1JT7KEA44022 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11899 | 1FMJU1JT7KEA44036 | Ford | EXPEDITION | BURBANK | CA |
| 11900 | 1FMJU1JT7KEA44098 | Ford | EXPEDITION | Reno | NV |
| 11901 | 1FMJU1JT7KEA44103 | Ford | EXPEDITION | DENVER | CO |
| 11902 | 1FMJU1JT7KEA44117 | Ford | EXPEDITION | Riverside | CA |
| 11903 | 1FMJU1JT7KEA44120 | Ford | EXPEDITION | MONTEREY | CA |
| 11904 | 1FMJU1JT7KEA44148 | Ford | EXPEDITION | Fontana | CA |
| 11905 | 1FMJU1JT7KEA44151 | Ford | EXPEDITION | SEATAC | WA |
| 11906 | 1FMJU1JT7KEA44165 | Ford | EXPEDITION | SAN JOSE | CA |
| 11907 | 1FMJU1JT7KEA44182 | Ford | EXPEDITION | Tolleson | AZ |
| 11908 | 1FMJU1JT7KEA49401 | Ford | EXPEDITION | DETROIT | MI |
| 11909 | 1FMJU1JT7KEA49415 | Ford | EXPEDITION | Fredericksburg | VA |
| 11910 | 1FMJU1JT7KEA49429 | Ford | EXPEDITION | ORLANDO | FL |
| 11911 | 1FMJU1JT7KEA49480 | Ford | EXPEDITION | DETROIT | MI |
| 11912 | 1FMJU1JT7KEA49494 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11913 | 1FMJU1JT7KEA49527 | Ford | EXPEDITION | DENVER | CO |
| 11914 | 1FMJU1JT8HEA28968 | Ford | EXPEDITION | TRACY | CA |
| 11915 | 1FMJU1JT8HEA28971 | Ford | EXPEDITION | Hayward | CA |
| 11916 | 1FMJU1JT8HEA28985 | Ford | EXPEDITION | Fontana | CA |
| 11917 | 1FMJU1JT8HEA29019 | Ford | EXPEDITION | Portland | OR |
| 11918 | 1FMJU1JT8KEA29352 | Ford | EXPEDITION | Rio Linda | CA |
| 11919 | 1FMJU1JT8KEA29366 | Ford | EXPEDITION | KNOXVILLE | TN |
| 11920 | 1FMJU1JT8KEA29383 | Ford | EXPEDITION | TAMPA | FL |
| 11921 | 1FMJU1JT8KEA29397 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11922 | 1FMJU1JT8KEA29402 | Ford | EXPEDITION | TAMPA | FL |
| 11923 | 1FMJU1JT8KEA29416 | Ford | EXPEDITION | DALLAS | TX |
| 11924 | 1FMJU1JT8KEA29433 | Ford | EXPEDITION | ST. SIMONS ISLAND | GA |
| 11925 | 1FMJU1JT8KEA29450 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11926 | 1FMJU1JT8KEA29478 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 11927 | 1FMJU1JT8KEA29481 | Ford | EXPEDITION | STERLING | VA |
| 11928 | 1FMJU1JT8KEA29738 | Ford | EXPEDITION | Miami | FL |
| 11929 | 1FMJU1JT8KEA29741 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11930 | 1FMJU1JT8KEA29755 | Ford | EXPEDITION | MIAMI | FL |
| 11931 | 1FMJU1JT8KEA29769 | Ford | EXPEDITION | DETROIT | MI |
| 11932 | 1FMJU1JT8KEA29772 | Ford | EXPEDITION | BALTIMORE | MD |
| 11933 | 1FMJU1JT8KEA30940 | Ford | EXPEDITION | Aurora | CO |
| 11934 | 1FMJU1JT8KEA30968 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 11935 | 1FMJU1JT8KEA30985 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11936 | 1FMJU1JT8KEA36382 | Ford | EXPEDITION | CHICAGO O'HARE AP | IL |
| 11937 | 1FMJU1JT8KEA36396 | Ford | EXPEDITION | ANCHORAGE | AK |
| 11938 | 1FMJU1JT8KEA36415 | Ford | EXPEDITION | Savannah | GA |
| 11939 | 1FMJU1JT8KEA36429 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11940 | 1FMJU1JT8KEA36432 | Ford | EXPEDITION | COLUMBIA | SC |
| 11941 | 1FMJU1JT8KEA36446 | Ford | EXPEDITION | Slidell | LA |
| 11942 | 1FMJU1JT8KEA36463 | Ford | EXPEDITION | OKLAHOMA CITY | OK |
| 11943 | 1FMJU1JT8KEA36477 | Ford | EXPEDITION | CORPUS CHRISTI | TX |
| 11944 | 1FMJU1JT8KEA36480 | Ford | EXPEDITION | Kansas City | MO |
| 11945 | 1FMJU1JT8KEA36513 | Ford | EXPEDITION | SANTA ANA | CA |
| 11946 | 1FMJU1JT8KEA36527 | Ford | EXPEDITION | Houston | TX |
| 11947 | 1FMJU1JT8KEA36544 | Ford | EXPEDITION | HOUSTON | TX |
| 11948 | 1FMJU1JT8KEA36558 | Ford | EXPEDITION | MONTCLAIR | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 11949 | 1FMJU1JT8KEA36561 | Ford | EXPEDITION | ALEXANDRIA | VA |
| 11950 | 1FMJU1JT8KEA36723 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11951 | 1FMJU1JT8KEA36737 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 11952 | 1FMJU1JT8KEA36768 | Ford | EXPEDITION | LOUISVILLE | KY |
| 11953 | 1FMJU1JT8KEA36835 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 11954 | 1FMJU1JT8KEA36849 | Ford | EXPEDITION | ATLANTA | GA |
| 11955 | 1FMJU1JT8KEA36852 | Ford | EXPEDITION | ORLANDO | FL |
| 11956 | 1FMJU1JT8KEA36866 | Ford | EXPEDITION | CLEVELAND | OH |
| 11957 | 1FMJU1JT8KEA36883 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11958 | 1FMJU1JT8KEA36897 | Ford | EXPEDITION | NEWARK | NJ |
| 11959 | 1FMJU1JT8KEA36916 | Ford | EXPEDITION | West Mifflin | PA |
| 11960 | 1FMJU1JT8KEA36995 | Ford | EXPEDITION | PORTLAND | OR |
| 11961 | 1FMJU1JT8KEA37015 | Ford | EXPEDITION | FEDERAL WAY | WA |
| 11962 | 1FMJU1JT8KEA37080 | Ford | EXPEDITION | Miami | FL |
| 11963 | 1FMJU1JT8KEA37094 | Ford | EXPEDITION | LOS ANGELES | CA |
| 11964 | 1FMJU1JT8KEA37158 | Ford | EXPEDITION | MIAMI | FL |
| 11965 | 1FMJU1JT8KEA37161 | Ford | EXPEDITION | Austin | TX |
| 11966 | 1FMJU1JT8KEA37208 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 11967 | 1FMJU1JT8KEA37211 | Ford | EXPEDITION | SAVANNAH | GA |
| 11968 | 1FMJU1JT8KEA37225 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 11969 | 1FMJU1JT8KEA37239 | Ford | EXPEDITION | WEST COLUMBIA | SC |
| 11970 | 1FMJU1JT8KEA37242 | Ford | EXPEDITION | Clarksville | IN |
| 11971 | 1FMJU1JT8KEA37273 | Ford | EXPEDITION | DENVER | CO |
| 11972 | 1FMJU1JT8KEA37287 | Ford | EXPEDITION | PITTSBURGH | PA |
| 11973 | 1FMJU1JT8KEA38990 | Ford | EXPEDITION | MILWAUKEE | WI |
| 11974 | 1FMJU1JT8KEA39007 | Ford | EXPEDITION | CHICAGO O'HARE AP | IL |
| 11975 | 1FMJU1JT8KEA39010 | Ford | EXPEDITION | JACKSONVILLE | FL |
| 11976 | 1FMJU1JT8KEA43896 | Ford | EXPEDITION | SANTA ANA | CA |
| 11977 | 1FMJU1JT8KEA43915 | Ford | EXPEDITION | Aurora | CO |
| 11978 | 1FMJU1JT8KEA43977 | Ford | EXPEDITION | WEST COLUMBIA | SC |
| 11979 | 1FMJU1JT8KEA43994 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11980 | 1FMJU1JT8KEA44028 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11981 | 1FMJU1JT8KEA44031 | Ford | EXPEDITION | REDDING | CA |
| 11982 | 1FMJU1JT8KEA44093 | Ford | EXPEDITION | San Diego | CA |
| 11983 | 1FMJU1JT8KEA44109 | Ford | EXPEDITION | SACRAMENTO | CA |
| 11984 | 1FMJU1JT8KEA44126 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11985 | 1FMJU1JT8KEA44143 | Ford | EXPEDITION | LAS VEGAS | NV |
| 11986 | 1FMJU1JT8KEA44174 | Ford | EXPEDITION | TAMPA | FL |
| 11987 | 1FMJU1JT8KEA44188 | Ford | EXPEDITION | OAKLAND | CA |
| 11988 | 1FMJU1JT8KEA44191 | Ford | EXPEDITION | Tolleson | AZ |
| 11989 | 1FMJU1JT8KEA49407 | Ford | EXPEDITION | PORTLAND | ME |
| 11990 | 1FMJU1JT8KEA49410 | Ford | EXPEDITION | DETROIT | MI |
| 11991 | 1FMJU1JT8KEA49424 | Ford | EXPEDITION | HARTFORD | CT |
| 11992 | 1FMJU1JT8KEA49438 | Ford | EXPEDITION | DALLAS | TX |
| 11993 | 1FMJU1JT8KEA49441 | Ford | EXPEDITION | OAKLAND | CA |
| 11994 | 1FMJU1JT8KEA49455 | Ford | EXPEDITION | INGLEWOOD | CA |
| 11995 | 1FMJU1JT8KEA49469 | Ford | EXPEDITION | CHARLOTTE | NC |
| 11996 | 1FMJU1JT8KEA49472 | Ford | EXPEDITION | PROVIDENCE | RI |
| 11997 | 1FMJU1JT8KEA49505 | Ford | EXPEDITION | OKLAHOMA CITY | OK |
| 11998 | 1FMJU1JT8KEA49519 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 11999 | 1FMJU1JT8KEA49522 | Ford | EXPEDITION | DENVER | CO |
| 12000 | 1FMJU1JT9HEA29014 | Ford | EXPEDITION | Hayward | CA |
| 12001 | 1FMJU1JT9HEA29028 | Ford | EXPEDITION | Rio Linda | CA |
| 12002 | 1FMJU1JT9HEA29031 | Ford | EXPEDITION | Hayward | CA |
| 12003 | 1FMJU1JT9HEA29358 | Ford | EXPEDITION | RICHMOND | VA |
| 12004 | 1FMJU1JT9KEA29361 | Ford | EXPEDITION | DENVER | CO |
| 12005 | 1FMJU1JT9KEA29392 | Ford | EXPEDITION | DENVER | CO |
| 12006 | 1FMJU1JT9KEA29408 | Ford | EXPEDITION | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12007 | 1FMJU1JT9KEA29411 | Ford | EXPEDITION | SAN JOSE | CA |
| 12008 | 1FMJU1JT9KEA29425 | Ford | EXPEDITION | Rockville Centr | NY |
| 12009 | 1FMJU1JT9KEA29733 | Ford | EXPEDITION | TUCSON | AZ |
| 12010 | 1FMJU1JT9KEA29750 | Ford | EXPEDITION | LUBBOCK | TX |
| 12011 | 1FMJU1JT9KEA29764 | Ford | EXPEDITION | ROCHESTER | NY |
| 12012 | 1FMJU1JT9KEA30946 | Ford | EXPEDITION | OKLAHOMA CITY | OK |
| 12013 | 1FMJU1JT9KEA30963 | Ford | EXPEDITION | Riverside | CA |
| 12014 | 1FMJU1JT9KEA30977 | Ford | EXPEDITION | WHITE PLAINS | NY |
| 12015 | 1FMJU1JT9KEA30994 | Ford | EXPEDITION | Teterboro | NJ |
| 12016 | 1FMJU1JT9KEA36388 | Ford | EXPEDITION | ANCHORAGE | AK |
| 12017 | 1FMJU1JT9KEA36407 | Ford | EXPEDITION | HOUSTON | TX |
| 12018 | 1FMJU1JT9KEA36410 | Ford | EXPEDITION | Atlanta | GA |
| 12019 | 1FMJU1JT9KEA36424 | Ford | EXPEDITION | KENNER | LA |
| 12020 | 1FMJU1JT9KEA36438 | Ford | EXPEDITION | CORPUS CHRISTI | TX |
| 12021 | 1FMJU1JT9KEA36441 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 12022 | 1FMJU1JT9KEA36469 | Ford | EXPEDITION | NEW BERN | NC |
| 12023 | 1FMJU1JT9KEA36505 | Ford | EXPEDITION | Killeen | TX |
| 12024 | 1FMJU1JT9KEA36519 | Ford | EXPEDITION | PENSACOLA | FL |
| 12025 | 1FMJU1JT9KEA36522 | Ford | EXPEDITION | BOISE | ID |
| 12026 | 1FMJU1JT9KEA36536 | Ford | EXPEDITION | MIAMI | FL |
| 12027 | 1FMJU1JT9KEA36553 | Ford | EXPEDITION | SOUTHEAST DST OFFC | OK |
| 12028 | 1FMJU1JT9KEA36567 | Ford | EXPEDITION | TAMPA | FL |
| 12029 | 1FMJU1JT9KEA36570 | Ford | EXPEDITION | BOSTON | MA |
| 12030 | 1FMJU1JT9KEA36651 | Ford | EXPEDITION | HILO | HI |
| 12031 | 1FMJU1JT9KEA36679 | Ford | EXPEDITION | HOUSTON | TX |
| 12032 | 1FMJU1JT9KEA36682 | Ford | EXPEDITION | HOUSTON | TX |
| 12033 | 1FMJU1JT9KEA36729 | Ford | EXPEDITION | LOS ANGELES | CA |
| 12034 | 1FMJU1JT9KEA36746 | Ford | EXPEDITION | FT LAUDERDALE | FL |
| 12035 | 1FMJU1JT9KEA36777 | Ford | EXPEDITION | KENNER | LA |
| 12036 | 1FMJU1JT9KEA36794 | Ford | EXPEDITION | NEWARK | NJ |
| 12037 | 1FMJU1JT9KEA36827 | Ford | EXPEDITION | FORT MYERS | FL |
| 12038 | 1FMJU1JT9KEA36830 | Ford | EXPEDITION | TAMPA | FL |
| 12039 | 1FMJU1JT9KEA36844 | Ford | EXPEDITION | JACKSONVILLE | FL |
| 12040 | 1FMJU1JT9KEA36858 | Ford | EXPEDITION | NASHVILLE | TN |
| 12041 | 1FMJU1JT9KEA36861 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 12042 | 1FMJU1JT9KEA36889 | Ford | EXPEDITION | BIRMINGHAM | AL |
| 12043 | 1FMJU1JT9KEA36892 | Ford | EXPEDITION | ORLANDO | FL |
| 12044 | 1FMJU1JT9KEA36908 | Ford | EXPEDITION | Manheim | PA |
| 12045 | 1FMJU1JT9KEA36942 | Ford | EXPEDITION | LAS VEGAS | NV |
| 12046 | 1FMJU1JT9KEA36956 | Ford | EXPEDITION | GYPSUM | CO |
| 12047 | 1FMJU1JT9KEA36973 | Ford | EXPEDITION | Rio Linda | CA |
| 12048 | 1FMJU1JT9KEA37007 | Ford | EXPEDITION | SEATAC | WA |
| 12049 | 1FMJU1JT9KEA37105 | Ford | EXPEDITION | Fontana | CA |
| 12050 | 1FMJU1JT9KEA37153 | Ford | EXPEDITION | TAMPA | US |
| 12051 | 1FMJU1JT9KEA37167 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 12052 | 1FMJU1JT9KEA37198 | Ford | EXPEDITION | STERLING | VA |
| 12053 | 1FMJU1JT9KEA37203 | Ford | EXPEDITION | Elkridge | MD |
| 12054 | 1FMJU1JT9KEA37220 | Ford | EXPEDITION | ATLANTA | GA |
| 12055 | 1FMJU1JT9KEA37248 | Ford | EXPEDITION | Baltimore | MD |
| 12056 | 1FMJU1JT9KEA37265 | Ford | EXPEDITION | DENVER | CO |
| 12057 | 1FMJU1JT9KEA37279 | Ford | EXPEDITION | PITTSBURGH | PA |
| 12058 | 1FMJU1JT9KEA37282 | Ford | EXPEDITION | NEW YORK CITY | NY |
| 12059 | 1FMJU1JT9KEA38996 | Ford | EXPEDITION | AUSTIN | TX |
| 12060 | 1FMJU1JT9KEA39078 | Ford | EXPEDITION | AUGUSTA | GA |
| 12061 | 1FMJU1JT9KEA43910 | Ford | EXPEDITION | HOUSTON IAH AP | TX |
| 12062 | 1FMJU1JT9KEA43969 | Ford | EXPEDITION | SANTA CLARA | CA |
| 12063 | 1FMJU1JT9KEA43972 | Ford | EXPEDITION | LAS VEGAS | NV |
| 12064 | 1FMJU1JT9KEA44040 | Ford | EXPEDITION | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12065 | 1FMJU1JT9KEA44085 | Ford | EXPEDITION | WESTERN DIST OFFC | OK |
| 12066 | 1FMJU1JT9KEA44099 | Ford | EXPEDITION | GRAND RAPIDS | MI |
| 12067 | 1FMJU1JT9KEA44104 | Ford | EXPEDITION | Dallas | TX |
| 12068 | 1FMJU1JT9KEA44135 | Ford | EXPEDITION | SALT LAKE CITY | UT |
| 12069 | 1FMJU1JT9KEA44149 | Ford | EXPEDITION | SEATAC | WA |
| 12070 | 1FMJU1JT9KEA44152 | Ford | EXPEDITION | Fontana | CA |
| 12071 | 1FMJU1JT9KEA44166 | Ford | EXPEDITION | FRESNO | CA |
| 12072 | 1FMJU1JT9KEA44183 | Ford | EXPEDITION | LAS VEGAS | NV |
| 12073 | 1FMJU1JT9KEA49402 | Ford | EXPEDITION | PLAINFIELD | NJ |
| 12074 | 1FMJU1JT9KEA49433 | Ford | EXPEDITION | LITTLE ROCK | AR |
| 12075 | 1FMJU1JT9KEA49447 | Ford | EXPEDITION | BOSTON | MA |
| 12076 | 1FMJU1JT9KEA49450 | Ford | EXPEDITION | Tucson | AZ |
| 12077 | 1FMJU1JT9KEA49478 | Ford | EXPEDITION | CLEVELAND | OH |
| 12078 | 1FMJU1JT9KEA49481 | Ford | EXPEDITION | Woodhaven | MI |
| 12079 | 1FMJU1JT9KEA49500 | Ford | EXPEDITION | Manheim | PA |
| 12080 | 1FMJU1JT9KEA49531 | Ford | EXPEDITION | DENVER | CO |
| 12081 | 1FMJU1JTXHEA29023 | Ford | EXPEDITION | Hayward | CA |
| 12082 | 1FMJU1JTXHEA29054 | Ford | EXPEDITION | Portland | OR |
| 12083 | 1FMJU1JTXKEA29370 | Ford | EXPEDITION | PORTLAND | ME |
| 12084 | 1FMJU1JTXKEA29398 | Ford | EXPEDITION | BIRMINGHAM | AL |
| 12085 | 1FMJU1JTXKEA29403 | Ford | EXPEDITION | HOUSTON | TX |
| 12086 | 1FMJU1JTXKEA29417 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 12087 | 1FMJU1JTXKEA29434 | Ford | EXPEDITION | TAMPA | FL |
| 12088 | 1FMJU1JTXKEA29448 | Ford | EXPEDITION | RONKONKOMA | NY |
| 12089 | 1FMJU1JTXKEA29739 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 12090 | 1FMJU1JTXKEA29773 | Ford | EXPEDITION | MIAMI | FL |
| 12091 | 1FMJU1JTXKEA30938 | Ford | EXPEDITION | GYPSUM | CO |
| 12092 | 1FMJU1JTXKEA30941 | Ford | EXPEDITION | Aurora | CO |
| 12093 | 1FMJU1JTXKEA30955 | Ford | EXPEDITION | EL PASO | TX |
| 12094 | 1FMJU1JTXKEA30969 | Ford | EXPEDITION | DENVER | CO |
| 12095 | 1FMJU1JTXKEA30972 | Ford | EXPEDITION | Framingham | MA |
| 12096 | 1FMJU1JTXKEA36397 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 12097 | 1FMJU1JTXKEA36402 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 12098 | 1FMJU1JTXKEA36416 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 12099 | 1FMJU1JTXKEA36433 | Ford | EXPEDITION | Lake Elsinore | CA |
| 12100 | 1FMJU1JTXKEA36447 | Ford | EXPEDITION | DALLAS | TX |
| 12101 | 1FMJU1JTXKEA36478 | Ford | EXPEDITION | ALEXANDRIA | VA |
| 12102 | 1FMJU1JTXKEA36481 | Ford | EXPEDITION | RONKONKOMA | NY |
| 12103 | 1FMJU1JTXKEA36500 | Ford | EXPEDITION | CHICAGO O'HARE AP | IL |
| 12104 | 1FMJU1JTXKEA36514 | Ford | EXPEDITION | NEW BERN | NC |
| 12105 | 1FMJU1JTXKEA36528 | Ford | EXPEDITION | Hayward | CA |
| 12106 | 1FMJU1JTXKEA36545 | Ford | EXPEDITION | WHITE PLAINS | NY |
| 12107 | 1FMJU1JTXKEA36559 | Ford | EXPEDITION | MOBILE | A |
| 12108 | 1FMJU1JTXKEA36562 | Ford | EXPEDITION | DETROIT | MI |
| 12109 | 1FMJU1JTXKEA36643 | Ford | EXPEDITION | HILO | HI |
| 12110 | 1FMJU1JTXKEA36724 | Ford | EXPEDITION | SAN DIEGO | CA |
| 12111 | 1FMJU1JTXKEA36738 | Ford | EXPEDITION | ATLANTA | GA |
| 12112 | 1FMJU1JTXKEA36772 | Ford | EXPEDITION | STERLING | VA |
| 12113 | 1FMJU1JTXKEA36805 | Ford | EXPEDITION | Burien | WA |
| 12114 | 1FMJU1JTXKEA36836 | Ford | EXPEDITION | MIAMI | FL |
| 12115 | 1FMJU1JTXKEA36853 | Ford | EXPEDITION | FORT LAUDERDALE | FL |
| 12116 | 1FMJU1JTXKEA36867 | Ford | EXPEDITION | LAKEWOOD | WA |
| 12117 | 1FMJU1JTXKEA36870 | Ford | EXPEDITION | TAMPA | FL |
| 12118 | 1FMJU1JTXKEA36884 | Ford | EXPEDITION | ORLANDO | FL |
| 12119 | 1FMJU1JTXKEA36898 | Ford | EXPEDITION | COLLEGE PARK | GA |
| 12120 | 1FMJU1JTXKEA36917 | Ford | EXPEDITION | WARWICK | RI |
| 12121 | 1FMJU1JTXKEA36934 | Ford | EXPEDITION | Burien | WA |
| 12122 | 1FMJU1JTXKEA36965 | Ford | EXPEDITION | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12123 | 1FMJU1JTXKEA36979 | Ford | EXPEDITION | TRACY | CA |
| 12124 | 1FMJU1JTXKEA37002 | Ford | EXPEDITION | Portland | OR |
| 12125 | 1FMJU1JTXKEA37016 | Ford | EXPEDITION | SACRAMENTO | CA |
| 12126 | 1FMJU1JTXKEA37078 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 12127 | 1FMJU1JTXKEA37081 | Ford | EXPEDITION | SAN FRANCISCO | CA |
| 12128 | 1FMJU1JTXKEA37095 | Ford | EXPEDITION | LAS VEGAS | NV |
| 12129 | 1FMJU1JTXKEA37100 | Ford | EXPEDITION | Fontana | CA |
| 12130 | 1FMJU1JTXKEA37159 | Ford | EXPEDITION | WEST PALM BEACH | FL |
| 12131 | 1FMJU1JTXKEA37162 | Ford | EXPEDITION | ATLANTA | GA |
| 12132 | 1FMJU1JTXKEA37209 | Ford | EXPEDITION | PHILADELPHIA | PA |
| 12133 | 1FMJU1JTXKEA37212 | Ford | EXPEDITION | PITTSBURGH | PA |
| 12134 | 1FMJU1JTXKEA37243 | Ford | EXPEDITION | KENNER | LA |
| 12135 | 1FMJU1JTXKEA37274 | Ford | EXPEDITION | PALM SPRINGS | CA |
| 12136 | 1FMJU1JTXKEA37288 | Ford | EXPEDITION | KINGSPORT-TRI CITY | TN |
| 12137 | 1FMJU1JTXKEA38991 | Ford | EXPEDITION | San Diego | CA |
| 12138 | 1FMJU1JTXKEA39011 | Ford | EXPEDITION | BOSTON | MA |
| 12139 | 1FMJU1JTXKEA43916 | Ford | EXPEDITION | LOS ANGELES | CA |
| 12140 | 1FMJU1JTXKEA43978 | Ford | EXPEDITION | FRESNO | CA |
| 12141 | 1FMJU1JTXKEA43995 | Ford | EXPEDITION | Miami | FL |
| 12142 | 1FMJU1JTXKEA44046 | Ford | EXPEDITION | LOS ANGELES | CA |
| 12143 | 1FMJU1JTXKEA44077 | Ford | EXPEDITION | SALT LAKE CITY | US |
| 12144 | 1FMJU1JTXKEA44080 | Ford | EXPEDITION | DETROIT | MI |
| 12145 | 1FMJU1JTXKEA44113 | Ford | EXPEDITION | Cedar Rapids | IA |
| 12146 | 1FMJU1JTXKEA44127 | Ford | EXPEDITION | Riverside | CA |
| 12147 | 1FMJU1JTXKEA44130 | Ford | EXPEDITION | LOUISVILLE | KY |
| 12148 | 1FMJU1JTXKEA44144 | Ford | EXPEDITION | Manheim | PA |
| 12149 | 1FMJU1JTXKEA44161 | Ford | EXPEDITION | SEATAC | WA |
| 12150 | 1FMJU1JTXKEA44189 | Ford | EXPEDITION | CHARLOTTE | NC |
| 12151 | 1FMJU1JTXKEA49408 | Ford | EXPEDITION | RICHMOND | VA |
| 12152 | 1FMJU1JTXKEA49411 | Ford | EXPEDITION | NEW BERN | NC |
| 12153 | 1FMJU1JTXKEA49425 | Ford | EXPEDITION | SAN ANTONIO | TX |
| 12154 | 1FMJU1JTXKEA49439 | Ford | EXPEDITION | MEMPHIS | TN |
| 12155 | 1FMJU1JTXKEA49442 | Ford | EXPEDITION | LOS ANGELES | CA |
| 12156 | 1FMJU1JTXKEA49456 | Ford | EXPEDITION | LAS VEGAS | NV |
| 12157 | 1FMJU1JTXKEA49473 | Ford | EXPEDITION | ALBANY | NY |
| 12158 | 1FMJU1JTXKEA49506 | Ford | EXPEDITION | WINDSOR LOCKS | CT |
| 12159 | 1FMJU1JTXKEA49523 | Ford | EXPEDITION | DENVER | CO |
| 12160 | 1FMSK8DH5LGB83324 | Ford | EXPLORER | Elgin | IL |
| 12161 | 1FT7W2B60KEE43569 | Ford | F250 | BOISE | US |
| 12162 | 1FT7W2B61KEE43578 | Ford | F250 | SAINT PAUL | MN |
| 12163 | 1FT7W2B61KEE43581 | Ford | F250 | Des Moines | IA |
| 12164 | 1FT7W2B63KEE43582 | Ford | F250 | SAINT PAUL | MN |
| 12165 | 1FT7W2B65KEE43583 | Ford | F250 | SAINT PAUL | MN |
| 12166 | 1FT7W2B67KEE43567 | Ford | F250 | BOISE | US |
| 12167 | 1FT7W2B67KEE43570 | Ford | F250 | SAINT PAUL | MN |
| 12168 | 1FT7W2B67KEE43584 | Ford | F250 | Maple Grove | MN |
| 12169 | 1FT7W2B69KEE43585 | Ford | F250 | SAINT PAUL | MN |
| 12170 | 1FT7W2B6XKEE43580 | Ford | F250 | SAINT PAUL | MN |
| 12171 | 1FTEW1E40LFA20207 | Ford | F150 | Union City | GA |
| 12172 | 1FTEW1E40LFA20367 | Ford | F150 | HOUSTON | TX |
| 12173 | 1FTEW1E40LFA20370 | Ford | F150 | Harvey | LA |
| 12174 | 1FTEW1E41LFA20202 | Ford | F150 | Atlanta | GA |
| 12175 | 1FTEW1E41LFA20247 | Ford | F150 | DALLAS | TX |
| 12176 | 1FTEW1E41LFA20250 | Ford | F150 | DALLAS | TX |
| 12177 | 1FTEW1E41LFA20376 | Ford | F150 | NEW ORLEANS | LA |
| 12178 | 1FTEW1E41LFA20569 | Ford | F150 | FORT MYERS | FL |
| 12179 | 1FTEW1E42LFA20466 | Ford | F150 | Tampa | FL |
| 12180 | 1FTEW1E42LFA20533 | Ford | F150 | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12181 | 1FTEW1E43LFA20265 | Ford | F150 | DALLAS | TX |
| 12182 | 1FTEW1E43LFA20377 | Ford | F150 | EL PASO | TX |
| 12183 | 1FTEW1E43LFA20542 | Ford | F150 | PHOENIX | AZ |
| 12184 | 1FTEW1E44LFA20243 | Ford | F150 | SAN ANTONIO | TX |
| 12185 | 1FTEW1E44LFA20341 | Ford | F150 | DALLAS | TX |
| 12186 | 1FTEW1E44LKD02440 | Ford | F150 | AUSTIN | TX |
| 12187 | 1FTEW1E45LFA20204 | Ford | F150 | ATLANTA | GA |
| 12188 | 1FTEW1E45LFA20364 | Ford | F150 | Corpus Christi | TX |
| 12189 | 1FTEW1E45LFA20445 | Ford | F150 | JACKSONVILLE | FL |
| 12190 | 1FTEW1E46LFA20342 | Ford | F150 | DENVER | CO |
| 12191 | 1FTEW1E46LFA20437 | Ford | F150 | ORLANDO | FL |
| 12192 | 1FTEW1E47LFA20270 | Ford | F150 | DALLAS | TX |
| 12193 | 1FTEW1E47LFA20348 | Ford | F150 | HOUSTON | TX |
| 12194 | 1FTEW1E47LFA20494 | Ford | F150 | ORLANDO | FL |
| 12195 | 1FTEW1E47LFA20544 | Ford | F150 | PHOENIX | AZ |
| 12196 | 1FTEW1E48LFA20262 | Ford | F150 | MIDLAND | TX |
| 12197 | 1FTEW1E48LFA20486 | Ford | F150 | Atlanta | GA |
| 12198 | 1FTEW1E49LFA20352 | Ford | F150 | JACKSONVILLE | FL |
| 12199 | 1FTEW1E49LFA20366 | Ford | F150 | NEW ORLEANS | LA |
| 12200 | 1FTEW1E49LFA20545 | Ford | F150 | PHOENIX | AZ |
| 12201 | 1FTEW1E4XLFA20215 | Ford | F150 | Atlanta | GA |
| 12202 | 1FTEW1E4XLFA20263 | Ford | F150 | DFW AIRPORT | TX |
| 12203 | 1FTEW1E4XLFA20537 | Ford | F150 | Tolleson | AZ |
| 12204 | 1FTEW1E4XLFA20571 | Ford | F150 | BOSTON | MA |
| 12205 | 1FTEW1E50JKD82292 | Ford | F150 | SEATAC | WA |
| 12206 | 1FTEW1E50KFA68796 | Ford | F150 | ORLANDO | FL |
| 12207 | 1FTEW1E50KFA68958 | Ford | F150 | BUFFALO | NY |
| 12208 | 1FTEW1E50KFB21271 | Ford | F150 | Roanoke | VA |
| 12209 | 1FTEW1E50KFB50589 | Ford | F150 | BUFFALO | NY |
| 12210 | 1FTEW1E50KFB50592 | Ford | F150 | JACKSONVILLE | FL |
| 12211 | 1FTEW1E50KFC09527 | Ford | F150 | BOSTON | MA |
| 12212 | 1FTEW1E50KFC09530 | Ford | F150 | BOSTON | MA |
| 12213 | 1FTEW1E50KFC09575 | Ford | F150 | Houston | TX |
| 12214 | 1FTEW1E50KFC09592 | Ford | F150 | PHILADELPHIA | US |
| 12215 | 1FTEW1E50KKC04660 | Ford | F150 | SEATTLE | WA |
| 12216 | 1FTEW1E50KKC04738 | Ford | F150 | BURBANK | CA |
| 12217 | 1FTEW1E50KKC04769 | Ford | F150 | SACRAMENTO | CA |
| 12218 | 1FTEW1E50KKC37190 | Ford | F150 | EL PASO | TX |
| 12219 | 1FTEW1E50KKC44057 | Ford | F150 | HOUSTON | TX |
| 12220 | 1FTEW1E50KKC44060 | Ford | F150 | Mt. Juliet | TN |
| 12221 | 1FTEW1E50KKC44172 | Ford | F150 | Santa Clara | CA |
| 12222 | 1FTEW1E50KKC92819 | Ford | F150 | North Dighton | MA |
| 12223 | 1FTEW1E50KKD06640 | Ford | F150 | KNOXVILLE | TN |
| 12224 | 1FTEW1E50KKD06668 | Ford | F150 | Slidell | LA |
| 12225 | 1FTEW1E50KKD06704 | Ford | F150 | | |
| 12226 | 1FTEW1E50KKD52386 | Ford | F150 | ROCHESTER | NY |
| 12227 | 1FTEW1E50KKD74212 | Ford | F150 | LAS VEGAS | NV |
| 12228 | 1FTEW1E50KKD74243 | Ford | F150 | San Diego | CA |
| 12229 | 1FTEW1E50KKD74341 | Ford | F150 | BOISE | US |
| 12230 | 1FTEW1E50LFA20314 | Ford | F150 | DALLAS | TX |
| 12231 | 1FTEW1E50LFA20457 | Ford | F150 | HOUSTON | TX |
| 12232 | 1FTEW1E50LFA20460 | Ford | F150 | Sarasota | FL |
| 12233 | 1FTEW1E50LFA20524 | Ford | F150 | ORLANDO | FL |
| 12234 | 1FTEW1E50LFA20555 | Ford | F150 | Phoenix | AZ |
| 12235 | 1FTEW1E50LFA72929 | Ford | F150 | ATLANTA | GA |
| 12236 | 1FTEW1E50LFA72963 | Ford | F150 | SAINT LOUIS | MO |
| 12237 | 1FTEW1E50LFA72977 | Ford | F150 | DENVER | CO |
| 12238 | 1FTEW1E50LFA72994 | Ford | F150 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12239 | 1FTEW1E50LFA73000 | Ford | F150 | DENVER | CO |
| 12240 | 1FTEW1E50LFA73031 | Ford | F150 | LOS ANGELES | CA |
| 12241 | 1FTEW1E50LFA73143 | Ford | F150 | Jacksonville | FL |
| 12242 | 1FTEW1E50LFA73160 | Ford | F150 | PHOENIX | AZ |
| 12243 | 1FTEW1E50LFA73174 | Ford | F150 | PITTSBURGH | PA |
| 12244 | 1FTEW1E50LFA73191 | Ford | F150 | CHARLESTON | WV |
| 12245 | 1FTEW1E50LKD33631 | Ford | F150 | Hanover | MD |
| 12246 | 1FTEW1E51JKD36101 | Ford | F150 | ORLANDO | FL |
| 12247 | 1FTEW1E51JKD82253 | Ford | F150 | Baltimore | MD |
| 12248 | 1FTEW1E51KFA68774 | Ford | F150 | JACKSON | MS |
| 12249 | 1FTEW1E51KFB21120 | Ford | F150 | PITTSBURGH | PA |
| 12250 | 1FTEW1E51KFB50780 | Ford | F150 | WEST COLUMBIA | SC |
| 12251 | 1FTEW1E51KFB84959 | Ford | F150 | WHITE PLAINS | NY |
| 12252 | 1FTEW1E51KFB84962 | Ford | F150 | INDIANAPOLIS | IN |
| 12253 | 1FTEW1E51KFB85013 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12254 | 1FTEW1E51KFC09522 | Ford | F150 | North Dighton | MA |
| 12255 | 1FTEW1E51KFC09536 | Ford | F150 | CHARLESTON | WV |
| 12256 | 1FTEW1E51KFC09553 | Ford | F150 | PHOENIX | AZ |
| 12257 | 1FTEW1E51KFC09567 | Ford | F150 | INDIANAPOLIS | IN |
| 12258 | 1FTEW1E51KFC09584 | Ford | F150 | Teterboro | NJ |
| 12259 | 1FTEW1E51KFC47171 | Ford | F150 | HOUSTON | TX |
| 12260 | 1FTEW1E51KFC47218 | Ford | F150 | TAMPA | FL |
| 12261 | 1FTEW1E51KKC04697 | Ford | F150 | ONTARIO | CA |
| 12262 | 1FTEW1E51KKC04750 | Ford | F150 | Lake Elsinore | CA |
| 12263 | 1FTEW1E51KKC44049 | Ford | F150 | DALLAS | TX |
| 12264 | 1FTEW1E51KKC44097 | Ford | F150 | SAN DIEGO | CA |
| 12265 | 1FTEW1E51KKC92831 | Ford | F150 | Charleston | SC |
| 12266 | 1FTEW1E51KKD18148 | Ford | F150 | Houston | TX |
| 12267 | 1FTEW1E51KKD18179 | Ford | F150 | San Antonio | TX |
| 12268 | 1FTEW1E51KKD18196 | Ford | F150 | SAN ANTONIO | TX |
| 12269 | 1FTEW1E51KKD74249 | Ford | F150 | Kansas City | MO |
| 12270 | 1FTEW1E51KKD74266 | Ford | F150 | DETROIT | MI |
| 12271 | 1FTEW1E51KKD74316 | Ford | F150 | Cerritos | CA |
| 12272 | 1FTEW1E51KKD74333 | Ford | F150 | Tolleson | AZ |
| 12273 | 1FTEW1E51KKE08187 | Ford | F150 | LAS VEGAS | NV |
| 12274 | 1FTEW1E51KKE08190 | Ford | F150 | SANTA ANA | CA |
| 12275 | 1FTEW1E51KKE08271 | Ford | F150 | Santa Clara | CA |
| 12276 | 1FTEW1E51KKE08304 | Ford | F150 | Hayward | CA |
| 12277 | 1FTEW1E51KKE08318 | Ford | F150 | SOUTH BEND | IN |
| 12278 | 1FTEW1E51LFA20290 | Ford | F150 | DALLAS | TX |
| 12279 | 1FTEW1E51LFA20306 | Ford | F150 | GREEN BAY | WI |
| 12280 | 1FTEW1E51LFA20323 | Ford | F150 | ATLANTA | GA |
| 12281 | 1FTEW1E51LFA20399 | Ford | F150 | HOUSTON | TX |
| 12282 | 1FTEW1E51LFA20418 | Ford | F150 | HOUSTON | TX |
| 12283 | 1FTEW1E51LFA20421 | Ford | F150 | HOUSTON | TX |
| 12284 | 1FTEW1E51LFA20516 | Ford | F150 | WEST PALM BEACH | FL |
| 12285 | 1FTEW1E51LFA20564 | Ford | F150 | Phoenix | AZ |
| 12286 | 1FTEW1E51LFA72938 | Ford | F150 | WARWICK | RI |
| 12287 | 1FTEW1E51LFA72941 | Ford | F150 | HOUSTON | TX |
| 12288 | 1FTEW1E51LFA72955 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12289 | 1FTEW1E51LFA72972 | Ford | F150 | INDIANAPOLIS | IN |
| 12290 | 1FTEW1E51LFA73006 | Ford | F150 | SAN DIEGO | CA |
| 12291 | 1FTEW1E51LFA73037 | Ford | F150 | Milwaukee | WI |
| 12292 | 1FTEW1E51LFA73054 | Ford | F150 | MILWAUKEE | WI |
| 12293 | 1FTEW1E51LFA73085 | Ford | F150 | SAINT PAUL | MN |
| 12294 | 1FTEW1E51LFA73135 | Ford | F150 | CLEARWATER | FL |
| 12295 | 1FTEW1E51LFA73149 | Ford | F150 | PHOENIX | AZ |
| 12296 | 1FTEW1E51LFA73166 | Ford | F150 | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12297 | 1FTEW1E51LFA73183 | Ford | F150 | CLEVELAND | OH |
| 12298 | 1FTEW1E51LFA73197 | Ford | F150 | DETROIT | MI |
| 12299 | 1FTEW1E51LKD33637 | Ford | F150 | KNOXVILLE | TN |
| 12300 | 1FTEW1E51LKD33640 | Ford | F150 | KANSAS CITY | MO |
| 12301 | 1FTEW1E52KFA19034 | Ford | F150 | CHARLESTON | WV |
| 12302 | 1FTEW1E52KFA68735 | Ford | F150 | Nashville | TN |
| 12303 | 1FTEW1E52KFB84954 | Ford | F150 | BOSTON | MA |
| 12304 | 1FTEW1E52KFB85019 | Ford | F150 | Savannah | GA |
| 12305 | 1FTEW1E52KFC09609 | Ford | F150 | EGG HARBOR TOWN | NJ |
| 12306 | 1FTEW1E52KFC09612 | Ford | F150 | STERLING | VA |
| 12307 | 1FTEW1E52KFC47163 | Ford | F150 | CASTLE HAYNE | NC |
| 12308 | 1FTEW1E52KFC47194 | Ford | F150 | BOSTON | MA |
| 12309 | 1FTEW1E52KKC04711 | Ford | F150 | Honolulu | HI |
| 12310 | 1FTEW1E52KKC04756 | Ford | F150 | Ventura | CA |
| 12311 | 1FTEW1E52KKC44061 | Ford | F150 | Wilmington | NC |
| 12312 | 1FTEW1E52KKC44089 | Ford | F150 | San Antonio | TX |
| 12313 | 1FTEW1E52KKC55920 | Ford | F150 | JACKSON | MS |
| 12314 | 1FTEW1E52KKC55934 | Ford | F150 | HOUSTON | TX |
| 12315 | 1FTEW1E52KKD18191 | Ford | F150 | Austin | TX |
| 12316 | 1FTEW1E52KKD18207 | Ford | F150 | DALLAS | TX |
| 12317 | 1FTEW1E52KKD74227 | Ford | F150 | BURBANK | CA |
| 12318 | 1FTEW1E52KKD74292 | Ford | F150 | OAKLAND | CA |
| 12319 | 1FTEW1E52KKD74311 | Ford | F150 | BURBANK | CA |
| 12320 | 1FTEW1E52KKD74325 | Ford | F150 | ONTARIO | CA |
| 12321 | 1FTEW1E52KKD74342 | Ford | F150 | PICO RIVERA | CA |
| 12322 | 1FTEW1E52KKE08277 | Ford | F150 | SAN FRANCISCO | CA |
| 12323 | 1FTEW1E52KKE08280 | Ford | F150 | San Diego | CA |
| 12324 | 1FTEW1E52KKE08294 | Ford | F150 | Denver | CO |
| 12325 | 1FTEW1E52LFA20198 | Ford | F150 | ALBUQUERQUE | NM |
| 12326 | 1FTEW1E52LFA20234 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12327 | 1FTEW1E52LFA20301 | Ford | F150 | DALLAS | TX |
| 12328 | 1FTEW1E52LFA20394 | Ford | F150 | Houston | TX |
| 12329 | 1FTEW1E52LFA20413 | Ford | F150 | AMARILLO | US |
| 12330 | 1FTEW1E52LFA20427 | Ford | F150 | FORT MYERS | FL |
| 12331 | 1FTEW1E52LFA20458 | Ford | F150 | JACKSONVILLE | FL |
| 12332 | 1FTEW1E52LFA20511 | Ford | F150 | ORLANDO | FL |
| 12333 | 1FTEW1E52LFA20525 | Ford | F150 | KENNER | LA |
| 12334 | 1FTEW1E52LFA20556 | Ford | F150 | PHOENIX | AZ |
| 12335 | 1FTEW1E52LFA72933 | Ford | F150 | Warwick | RI |
| 12336 | 1FTEW1E52LFA72978 | Ford | F150 | DENVER | CO |
| 12337 | 1FTEW1E52LFA72981 | Ford | F150 | GYPSUM | CO |
| 12338 | 1FTEW1E52LFA72995 | Ford | F150 | DENVER | CO |
| 12339 | 1FTEW1E52LFA73001 | Ford | F150 | Sacramento | CA |
| 12340 | 1FTEW1E52LFA73046 | Ford | F150 | MILWAUKEE | WI |
| 12341 | 1FTEW1E52LFA73063 | Ford | F150 | SAINT PAUL | MN |
| 12342 | 1FTEW1E52LFA73080 | Ford | F150 | FORT MYERS | FL |
| 12343 | 1FTEW1E52LFA73127 | Ford | F150 | TAMPA | FL |
| 12344 | 1FTEW1E52LFA73144 | Ford | F150 | Jacksonville | FL |
| 12345 | 1FTEW1E52LFA73158 | Ford | F150 | Phoenix | AZ |
| 12346 | 1FTEW1E52LFA73161 | Ford | F150 | EL PASO | TX |
| 12347 | 1FTEW1E52LFA73192 | Ford | F150 | PITTSBURGH | PA |
| 12348 | 1FTEW1E52LKD33629 | Ford | F150 | KANSAS CITY | MO |
| 12349 | 1FTEW1E52LKD33632 | Ford | F150 | SAINT PAUL | MN |
| 12350 | 1FTEW1E53KFA68761 | Ford | F150 | INDIANAPOLIS | IN |
| 12351 | 1FTEW1E53KFB21099 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12352 | 1FTEW1E53KFB21104 | Ford | F150 | Fredericksburg | VA |
| 12353 | 1FTEW1E53KFB50585 | Ford | F150 | ALBANY | GA |
| 12354 | 1FTEW1E53KFB50781 | Ford | F150 | Bordentown | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12355 | 1FTEW1E53KFB84946 | Ford | F150 | MT EPHRAIM | NJ |
| 12356 | 1FTEW1E53KFB84963 | Ford | F150 | WHITE PLAINS | NY |
| 12357 | 1FTEW1E53KFC09523 | Ford | F150 | SYRACUSE | NY |
| 12358 | 1FTEW1E53KFC09537 | Ford | F150 | BOSTON | MA |
| 12359 | 1FTEW1E53KFC09571 | Ford | F150 | Killeen | TX |
| 12360 | 1FTEW1E53KFC47124 | Ford | F150 | EAST BOSTON | MA |
| 12361 | 1FTEW1E53KFC47141 | Ford | F150 | NEW BERN | NC |
| 12362 | 1FTEW1E53KFC47155 | Ford | F150 | Slidell | LA |
| 12363 | 1FTEW1E53KFC47169 | Ford | F150 | RONKONKOMA | NY |
| 12364 | 1FTEW1E53KFC47172 | Ford | F150 | BUFFALO | NY |
| 12365 | 1FTEW1E53KFC47219 | Ford | F150 | Slidell | LA |
| 12366 | 1FTEW1E53KFC47222 | Ford | F150 | STERLING | VA |
| 12367 | 1FTEW1E53KKC04667 | Ford | F150 | SACRAMENTO | CA |
| 12368 | 1FTEW1E53KKC04782 | Ford | F150 | BLOOMINGTON | IL |
| 12369 | 1FTEW1E53KKC44084 | Ford | F150 | BIRMINGHAM | AL |
| 12370 | 1FTEW1E53KKC55912 | Ford | F150 | JACKSONVILLE | FL |
| 12371 | 1FTEW1E53KKC55943 | Ford | F150 | Salt Lake City | UT |
| 12372 | 1FTEW1E53KKC92815 | Ford | F150 | Tampa | FL |
| 12373 | 1FTEW1E53KKD06695 | Ford | F150 | Dallas | TX |
| 12374 | 1FTEW1E53KKD18166 | Ford | F150 | SOUTHWEST DEALER D | TX |
| 12375 | 1FTEW1E53KKD74236 | Ford | F150 | Phoenix | AZ |
| 12376 | 1FTEW1E53KKD74284 | Ford | F150 | KNOXVILLE | TN |
| 12377 | 1FTEW1E53KKD74320 | Ford | F150 | HOUSTON | TX |
| 12378 | 1FTEW1E53KKE08286 | Ford | F150 | Burien | WA |
| 12379 | 1FTEW1E53KKE08319 | Ford | F150 | SANTA ANA | CA |
| 12380 | 1FTEW1E53LFA20291 | Ford | F150 | HOUSTON | TX |
| 12381 | 1FTEW1E53LFA20307 | Ford | F150 | DALLAS | TX |
| 12382 | 1FTEW1E53LFA20310 | Ford | F150 | SAN ANTONIO | TX |
| 12383 | 1FTEW1E53LFA20470 | Ford | F150 | DETROIT | MI |
| 12384 | 1FTEW1E53LFA20517 | Ford | F150 | FORT LAUDERDALE | FL |
| 12385 | 1FTEW1E53LFA20548 | Ford | F150 | Tucson | AZ |
| 12386 | 1FTEW1E53LFA20551 | Ford | F150 | Phoenix | AZ |
| 12387 | 1FTEW1E53LFA72939 | Ford | F150 | WARWICK | RI |
| 12388 | 1FTEW1E53LFA72942 | Ford | F150 | Rochester | NY |
| 12389 | 1FTEW1E53LFA72987 | Ford | F150 | DENVER | CO |
| 12390 | 1FTEW1E53LFA72990 | Ford | F150 | PHOENIX | AZ |
| 12391 | 1FTEW1E53LFA73041 | Ford | F150 | Milwaukee | WI |
| 12392 | 1FTEW1E53LFA73055 | Ford | F150 | DENVER | CO |
| 12393 | 1FTEW1E53LFA73069 | Ford | F150 | SAINT PAUL | MN |
| 12394 | 1FTEW1E53LFA73072 | Ford | F150 | SAINT PAUL | MN |
| 12395 | 1FTEW1E53LFA73086 | Ford | F150 | Saint Paul | MN |
| 12396 | 1FTEW1E53LFA73153 | Ford | F150 | PHOENIX | AZ |
| 12397 | 1FTEW1E53LFA73167 | Ford | F150 | SACRAMENTO | CA |
| 12398 | 1FTEW1E53LFA73170 | Ford | F150 | TUCSON | AZ |
| 12399 | 1FTEW1E53LFA73198 | Ford | F150 | PITTSBURGH | PA |
| 12400 | 1FTEW1E53LKD33624 | Ford | F150 | ALBUQUERQUE | NM |
| 12401 | 1FTEW1E53LKD33641 | Ford | F150 | DALLAS | TX |
| 12402 | 1FTEW1E53LKD33655 | Ford | F150 | INDIANAPOLIS | IN |
| 12403 | 1FTEW1E54JFD04901 | Ford | F150 | Milwaukee | WI |
| 12404 | 1FTEW1E54JKD36187 | Ford | F150 | Dallas | TX |
| 12405 | 1FTEW1E54KFA68736 | Ford | F150 | Atlanta | GA |
| 12406 | 1FTEW1E54KFC09546 | Ford | F150 | Alexandria | VA |
| 12407 | 1FTEW1E54KFC09577 | Ford | F150 | Lafayette | LA |
| 12408 | 1FTEW1E54KFC09580 | Ford | F150 | INDIANAPOLIS | IN |
| 12409 | 1FTEW1E54KFC47214 | Ford | F150 | JACKSON | MS |
| 12410 | 1FTEW1E54KKC04645 | Ford | F150 | KANSAS CITY | MO |
| 12411 | 1FTEW1E54KKC04743 | Ford | F150 | LOS ANGELES | CA |
| 12412 | 1FTEW1E54KKC44076 | Ford | F150 | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12413 | 1FTEW1E54KKC55921 | Ford | F150 | DALLAS | TX |
| 12414 | 1FTEW1E54KKC92810 | Ford | F150 | HARTFORD | CT |
| 12415 | 1FTEW1E54KKC92841 | Ford | F150 | MIAMI | FL |
| 12416 | 1FTEW1E54KKD06656 | Ford | F150 | KNOXVILLE | TN |
| 12417 | 1FTEW1E54KKD06690 | Ford | F150 | Phoenix | AZ |
| 12418 | 1FTEW1E54KKD06706 | Ford | F150 | ORLANDO | FL |
| 12419 | 1FTEW1E54KKD74214 | Ford | F150 | SANTA ANA | CA |
| 12420 | 1FTEW1E54KKD74228 | Ford | F150 | Las Vegas | NV |
| 12421 | 1FTEW1E54KKD74245 | Ford | F150 | Seattle | WA |
| 12422 | 1FTEW1E54KKD74276 | Ford | F150 | LOS ANGELES | CA |
| 12423 | 1FTEW1E54KKD74293 | Ford | F150 | APPLE VALLEY | CA |
| 12424 | 1FTEW1E54KKD74312 | Ford | F150 | SAN DIEGO | CA |
| 12425 | 1FTEW1E54KKD74326 | Ford | F150 | ONTARIO | CA |
| 12426 | 1FTEW1E54KKE08250 | Ford | F150 | GRAND RAPIDS | MI |
| 12427 | 1FTEW1E54KKE08264 | Ford | F150 | Dallas | TX |
| 12428 | 1FTEW1E54LFA20414 | Ford | F150 | Humble | TX |
| 12429 | 1FTEW1E54LFA20428 | Ford | F150 | EULESS | TX |
| 12430 | 1FTEW1E54LFA20459 | Ford | F150 | WEST PALM BEACH | FL |
| 12431 | 1FTEW1E54LFA20509 | Ford | F150 | TAMPA | FL |
| 12432 | 1FTEW1E54LFA20526 | Ford | F150 | PHOENIX | AZ |
| 12433 | 1FTEW1E54LFA20557 | Ford | F150 | PHOENIX | AZ |
| 12434 | 1FTEW1E54LFA72934 | Ford | F150 | BOSTON | MA |
| 12435 | 1FTEW1E54LFA72948 | Ford | F150 | WARWICK | RI |
| 12436 | 1FTEW1E54LFA72951 | Ford | F150 | BOSTON | MA |
| 12437 | 1FTEW1E54LFA73016 | Ford | F150 | Los Angeles | CA |
| 12438 | 1FTEW1E54LFA73050 | Ford | F150 | MILWAUKEE | WI |
| 12439 | 1FTEW1E54LFA73078 | Ford | F150 | SAINT PAUL | MN |
| 12440 | 1FTEW1E54LFA73095 | Ford | F150 | PHOENIX | AZ |
| 12441 | 1FTEW1E54LFA73100 | Ford | F150 | Saint Paul | MN |
| 12442 | 1FTEW1E54LFA73131 | Ford | F150 | FORT LAUDERDALE | FL |
| 12443 | 1FTEW1E54LFA73145 | Ford | F150 | FORT LAUDERDALE | FL |
| 12444 | 1FTEW1E54LFA73176 | Ford | F150 | KENNER | LA |
| 12445 | 1FTEW1E54LFA73193 | Ford | F150 | KNOXVILLE | TN |
| 12446 | 1FTEW1E54LKD33647 | Ford | F150 | Tampa | FL |
| 12447 | 1FTEW1E55JKD82255 | Ford | F150 | Buffalo | NY |
| 12448 | 1FTEW1E55KFA19027 | Ford | F150 | SAINT PAUL | MN |
| 12449 | 1FTEW1E55KFA68762 | Ford | F150 | FORT LAUDERDALE | FL |
| 12450 | 1FTEW1E55KFA68793 | Ford | F150 | Columbus | OH |
| 12451 | 1FTEW1E55KFA68826 | Ford | F150 | CHATTANOOGA | TN |
| 12452 | 1FTEW1E55KFB50586 | Ford | F150 | ROCHESTER | NY |
| 12453 | 1FTEW1E55KFB84964 | Ford | F150 | Sterling | VA |
| 12454 | 1FTEW1E55KFC09524 | Ford | F150 | BOSTON | MA |
| 12455 | 1FTEW1E55KFC09572 | Ford | F150 | Slidell | LA |
| 12456 | 1FTEW1E55KFC09605 | Ford | F150 | CHATTANOOGA | TN |
| 12457 | 1FTEW1E55KFC09619 | Ford | F150 | CORONA | NY |
| 12458 | 1FTEW1E55KFC47108 | Ford | F150 | North Dighton | MA |
| 12459 | 1FTEW1E55KFC47142 | Ford | F150 | Atlanta | GA |
| 12460 | 1FTEW1E55KFC47173 | Ford | F150 | INDIANAPOLIS | IN |
| 12461 | 1FTEW1E55KFC47190 | Ford | F150 | BOSTON | MA |
| 12462 | 1FTEW1E55KKC04685 | Ford | F150 | FRESNO | CA |
| 12463 | 1FTEW1E55KKC44068 | Ford | F150 | MARIETTA | GA |
| 12464 | 1FTEW1E55KKC44104 | Ford | F150 | Hebron | KY |
| 12465 | 1FTEW1E55KKC44121 | Ford | F150 | GRAND RAPIDS | MI |
| 12466 | 1FTEW1E55KKC55913 | Ford | F150 | DETROIT | MI |
| 12467 | 1FTEW1E55KKC92833 | Ford | F150 | Dallas | TX |
| 12468 | 1FTEW1E55KKD06665 | Ford | F150 | DALLAS | TX |
| 12469 | 1FTEW1E55KKD06679 | Ford | F150 | HOUSTON | TX |
| 12470 | 1FTEW1E55KKD18170 | Ford | F150 | CLEVELAND | OH |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 12471 | 1FTEW1E55KKD18203 | Ford | F150 | Houston | TX |
| 12472 | 1FTEW1E55KKD52383 | Ford | F150 | CHARLESTON | WV |
| 12473 | 1FTEW1E55KKD74304 | Ford | F150 | Riverside | CA |
| 12474 | 1FTEW1E55KKD74335 | Ford | F150 | DENVER | CO |
| 12475 | 1FTEW1E55KKD74349 | Ford | F150 | PORTLAND | OR |
| 12476 | 1FTEW1E55KKE08192 | Ford | F150 | BURBANK | CA |
| 12477 | 1FTEW1E55KKE08306 | Ford | F150 | Scottsdale | AZ |
| 12478 | 1FTEW1E55LFA20227 | Ford | F150 | Atlanta | GA |
| 12479 | 1FTEW1E55LFA20230 | Ford | F150 | Atlanta | GA |
| 12480 | 1FTEW1E55LFA20387 | Ford | F150 | DALLAS | TX |
| 12481 | 1FTEW1E55LFA20504 | Ford | F150 | ORLANDO | FL |
| 12482 | 1FTEW1E55LFA20518 | Ford | F150 | Clearwater | FL |
| 12483 | 1FTEW1E55LFA20521 | Ford | F150 | FORT LAUDERDALE | FL |
| 12484 | 1FTEW1E55LFA20549 | Ford | F150 | Ventura | CA |
| 12485 | 1FTEW1E55LFA20552 | Ford | F150 | PHOENIX | AZ |
| 12486 | 1FTEW1E55LFA72943 | Ford | F150 | ROCHESTER | NY |
| 12487 | 1FTEW1E55LFA72957 | Ford | F150 | BUFFALO | NY |
| 12488 | 1FTEW1E55LFA72960 | Ford | F150 | CHEEKTOWAGA | NY |
| 12489 | 1FTEW1E55LFA72988 | Ford | F150 | PHOENIX | AZ |
| 12490 | 1FTEW1E55LFA72991 | Ford | F150 | DENVER | CO |
| 12491 | 1FTEW1E55LFA73011 | Ford | F150 | ONTARIO | CA |
| 12492 | 1FTEW1E55LFA73073 | Ford | F150 | SAINT PAUL | MN |
| 12493 | 1FTEW1E55LFA73137 | Ford | F150 | PHOENIX | AZ |
| 12494 | 1FTEW1E55LFA73140 | Ford | F150 | RONKONKOMA | NY |
| 12495 | 1FTEW1E55LFA73171 | Ford | F150 | Phoenix | AZ |
| 12496 | 1FTEW1E55LKD33642 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12497 | 1FTEW1E56JKD82300 | Ford | F150 | Kent | WA |
| 12498 | 1FTEW1E56KFB84942 | Ford | F150 | SYRACUSE | NY |
| 12499 | 1FTEW1E56KFB85010 | Ford | F150 | SAVANNAH | GA |
| 12500 | 1FTEW1E56KFC09533 | Ford | F150 | WARWICK | RI |
| 12501 | 1FTEW1E56KFC09547 | Ford | F150 | Grove City | OH |
| 12502 | 1FTEW1E56KFC09581 | Ford | F150 | NEW BERN | NC |
| 12503 | 1FTEW1E56KFC09595 | Ford | F150 | BOSTON | MA |
| 12504 | 1FTEW1E56KFC09614 | Ford | F150 | LOUISVILLE | KY |
| 12505 | 1FTEW1E56KFC47165 | Ford | F150 | Atlanta | GA |
| 12506 | 1FTEW1E56KFC47179 | Ford | F150 | BALTIMORE | MD |
| 12507 | 1FTEW1E56KFC47182 | Ford | F150 | WARWICK | RI |
| 12508 | 1FTEW1E56KFC47201 | Ford | F150 | JACKSON | MS |
| 12509 | 1FTEW1E56KFC47229 | Ford | F150 | Norfolk | VA |
| 12510 | 1FTEW1E56KKC04758 | Ford | F150 | BURBANK | CA |
| 12511 | 1FTEW1E56KKC44080 | Ford | F150 | HOUSTON | TX |
| 12512 | 1FTEW1E56KKC44130 | Ford | F150 | Nashville | TN |
| 12513 | 1FTEW1E56KKD74201 | Ford | F150 | LAS VEGAS | NV |
| 12514 | 1FTEW1E56KKD74263 | Ford | F150 | MEMPHIS | TN |
| 12515 | 1FTEW1E56KKD74327 | Ford | F150 | ONTARIO | CA |
| 12516 | 1FTEW1E56KKE08217 | Ford | F150 | LOS ANGELES | CA |
| 12517 | 1FTEW1E56KKE08220 | Ford | F150 | LAS VEGAS | NV |
| 12518 | 1FTEW1E56KKE08251 | Ford | F150 | MEMPHIS | TN |
| 12519 | 1FTEW1E56KKE08315 | Ford | F150 | PORTLAND | ME |
| 12520 | 1FTEW1E56LFA20222 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12521 | 1FTEW1E56LFA20298 | Ford | F150 | SAN ANTONIO | TX |
| 12522 | 1FTEW1E56LFA20303 | Ford | F150 | HOUSTON | TX |
| 12523 | 1FTEW1E56LFA20334 | Ford | F150 | HOUSTON | TX |
| 12524 | 1FTEW1E56LFA20379 | Ford | F150 | HOUSTON | TX |
| 12525 | 1FTEW1E56LFA20401 | Ford | F150 | HOUSTON | TX |
| 12526 | 1FTEW1E56LFA20477 | Ford | F150 | Sarasota | FL |
| 12527 | 1FTEW1E56LFA20527 | Ford | F150 | JACKSONVILLE | FL |
| 12528 | 1FTEW1E56LFA20561 | Ford | F150 | Tustin | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12529 | 1FTEW1E56LFA72935 | Ford | F150 | BUFFALO | NY |
| 12530 | 1FTEW1E56LFA72949 | Ford | F150 | BOSTON | MA |
| 12531 | 1FTEW1E56LFA72952 | Ford | F150 | AUBURN | MA |
| 12532 | 1FTEW1E56LFA72983 | Ford | F150 | Dallas | TX |
| 12533 | 1FTEW1E56LFA72997 | Ford | F150 | Colorado Spring | CO |
| 12534 | 1FTEW1E56LFA73003 | Ford | F150 | SANTA ANA | CA |
| 12535 | 1FTEW1E56LFA73034 | Ford | F150 | SANTA ANA | CA |
| 12536 | 1FTEW1E56LFA73065 | Ford | F150 | SAINT PAUL | MN |
| 12537 | 1FTEW1E56LFA73082 | Ford | F150 | SAINT PAUL | MN |
| 12538 | 1FTEW1E56LFA73101 | Ford | F150 | SAINT PAUL | MN |
| 12539 | 1FTEW1E56LFA73115 | Ford | F150 | KENNER | LA |
| 12540 | 1FTEW1E56LFA73129 | Ford | F150 | TULSA | OK |
| 12541 | 1FTEW1E56LFA73146 | Ford | F150 | ORLANDO | FL |
| 12542 | 1FTEW1E56LFA73163 | Ford | F150 | TUCSON | AZ |
| 12543 | 1FTEW1E56LFA73177 | Ford | F150 | NORFOLK | VA |
| 12544 | 1FTEW1E56LFA73180 | Ford | F150 | WHITE PLAINS | NY |
| 12545 | 1FTEW1E56LFA73194 | Ford | F150 | PITTSBURGH | PA |
| 12546 | 1FTEW1E56LKD33634 | Ford | F150 | INDIANAPOLIS | IN |
| 12547 | 1FTEW1E57JKD82306 | Ford | F150 | SEATAC | WA |
| 12548 | 1FTEW1E57KFA68729 | Ford | F150 | Atlanta | GA |
| 12549 | 1FTEW1E57KFA68956 | Ford | F150 | BUFFALO | NY |
| 12550 | 1FTEW1E57KFB50590 | Ford | F150 | Statesville | NC |
| 12551 | 1FTEW1E57KFB84965 | Ford | F150 | Indianapolis | IN |
| 12552 | 1FTEW1E57KFC09525 | Ford | F150 | EAST BOSTON | MA |
| 12553 | 1FTEW1E57KFC09542 | Ford | F150 | DETROIT | MI |
| 12554 | 1FTEW1E57KFC47126 | Ford | F150 | BOSTON | MA |
| 12555 | 1FTEW1E57KFC47160 | Ford | F150 | OMAHA | NE |
| 12556 | 1FTEW1E57KFC47207 | Ford | F150 | Hattiesburg | MS |
| 12557 | 1FTEW1E57KKC04705 | Ford | F150 | SAN JOSE | CA |
| 12558 | 1FTEW1E57KKC04770 | Ford | F150 | Phoenix | AZ |
| 12559 | 1FTEW1E57KKC04784 | Ford | F150 | DETROIT | MI |
| 12560 | 1FTEW1E57KKC44072 | Ford | F150 | Atlanta | GA |
| 12561 | 1FTEW1E57KKC55928 | Ford | F150 | Austin | TX |
| 12562 | 1FTEW1E57KKC55931 | Ford | F150 | SALT LAKE CITY | UT |
| 12563 | 1FTEW1E57KKC92803 | Ford | F150 | JACKSON | MS |
| 12564 | 1FTEW1E57KKC92820 | Ford | F150 | SACRAMENTO | CA |
| 12565 | 1FTEW1E57KKD06652 | Ford | F150 | KENNER | LA |
| 12566 | 1FTEW1E57KKD06666 | Ford | F150 | Houston | TX |
| 12567 | 1FTEW1E57KKD74255 | Ford | F150 | MILWAUKEE | WI |
| 12568 | 1FTEW1E57KKD74286 | Ford | F150 | EL PASO | TX |
| 12569 | 1FTEW1E57KKD74322 | Ford | F150 | BURBANK | CA |
| 12570 | 1FTEW1E57KKE08310 | Ford | F150 | WICHITA FALLS | TX |
| 12571 | 1FTEW1E57LFA20195 | Ford | F150 | PHOENIX | AZ |
| 12572 | 1FTEW1E57LFA20200 | Ford | F150 | PHOENIX | AZ |
| 12573 | 1FTEW1E57LFA20293 | Ford | F150 | HOUSTON | TX |
| 12574 | 1FTEW1E57LFA20326 | Ford | F150 | DALLAS | TX |
| 12575 | 1FTEW1E57LFA20388 | Ford | F150 | DENVER | CO |
| 12576 | 1FTEW1E57LFA20391 | Ford | F150 | HOUSTON | TX |
| 12577 | 1FTEW1E57LFA20407 | Ford | F150 | HOUSTON | TX |
| 12578 | 1FTEW1E57LFA20472 | Ford | F150 | FORT MYERS | FL |
| 12579 | 1FTEW1E57LFA20567 | Ford | F150 | PHOENIX | AZ |
| 12580 | 1FTEW1E57LFA72944 | Ford | F150 | BOSTON | MA |
| 12581 | 1FTEW1E57LFA72958 | Ford | F150 | PORTLAND | ME |
| 12582 | 1FTEW1E57LFA72992 | Ford | F150 | DENVER | CO |
| 12583 | 1FTEW1E57LFA73009 | Ford | F150 | ONTARIO | CA |
| 12584 | 1FTEW1E57LFA73026 | Ford | F150 | LA HABRA | CA |
| 12585 | 1FTEW1E57LFA73057 | Ford | F150 | ORLANDO | FL |
| 12586 | 1FTEW1E57LFA73060 | Ford | F150 | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12587 | 1FTEW1E57LFA73088 | Ford | F150 | SAINT PAUL | MN |
| 12588 | 1FTEW1E57LFA73110 | Ford | F150 | SAINT PAUL | MN |
| 12589 | 1FTEW1E57LFA73124 | Ford | F150 | TAMPA | FL |
| 12590 | 1FTEW1E57LFA73169 | Ford | F150 | Phoenix | AZ |
| 12591 | 1FTEW1E57LFA73172 | Ford | F150 | Phoenix | AZ |
| 12592 | 1FTEW1E57LKD33643 | Ford | F150 | WICHITA FALLS | TX |
| 12593 | 1FTEW1E58JFC54939 | Ford | F150 | Webster | NY |
| 12594 | 1FTEW1E58JKD36208 | Ford | F150 | Oklahoma City | OK |
| 12595 | 1FTEW1E58KFA19023 | Ford | F150 | MILWAUKEE AIRPORT | WI |
| 12596 | 1FTEW1E58KFB21275 | Ford | F150 | CHARLESTON | WV |
| 12597 | 1FTEW1E58KFB50582 | Ford | F150 | Morrow | GA |
| 12598 | 1FTEW1E58KFB84943 | Ford | F150 | RONKONKOMA | NY |
| 12599 | 1FTEW1E58KFB84960 | Ford | F150 | COLUMBUS | OH |
| 12600 | 1FTEW1E58KFB85011 | Ford | F150 | STERLING | VA |
| 12601 | 1FTEW1E58KFC09601 | Ford | F150 | WHITE PLAINS | NY |
| 12602 | 1FTEW1E58KFC09615 | Ford | F150 | HARTFORD | CT |
| 12603 | 1FTEW1E58KFC47118 | Ford | F150 | BOSTON | MA |
| 12604 | 1FTEW1E58KFC47121 | Ford | F150 | North Dighton | MA |
| 12605 | 1FTEW1E58KFC47135 | Ford | F150 | Atlanta | GA |
| 12606 | 1FTEW1E58KFC47152 | Ford | F150 | Harvey | LA |
| 12607 | 1FTEW1E58KKC04678 | Ford | F150 | SACRAMENTO | CA |
| 12608 | 1FTEW1E58KKC92793 | Ford | F150 | DALLAS | TX |
| 12609 | 1FTEW1E58KKC92986 | Ford | F150 | FORT LAUDERDALE | FL |
| 12610 | 1FTEW1E58KKD06644 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12611 | 1FTEW1E58KKD06661 | Ford | F150 | Hanover | MD |
| 12612 | 1FTEW1E58KKD06692 | Ford | F150 | JACKSON | MS |
| 12613 | 1FTEW1E58KKD74247 | Ford | F150 | BURBANK | CA |
| 12614 | 1FTEW1E58KKD74250 | Ford | F150 | SACRAMENTO | CA |
| 12615 | 1FTEW1E58KKD74281 | Ford | F150 | PALM SPRINGS | CA |
| 12616 | 1FTEW1E58KKD74295 | Ford | F150 | SANTA ANA | CA |
| 12617 | 1FTEW1E58KKD74314 | Ford | F150 | LAS VEGAS | NV |
| 12618 | 1FTEW1E58KKE08185 | Ford | F150 | Mira Loma | CA |
| 12619 | 1FTEW1E58KKE08204 | Ford | F150 | LAS VEGAS | NV |
| 12620 | 1FTEW1E58LFA20237 | Ford | F150 | Orlando | FL |
| 12621 | 1FTEW1E58LFA20318 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12622 | 1FTEW1E58LFA20335 | Ford | F150 | EULESS | TX |
| 12623 | 1FTEW1E58LFA20383 | Ford | F150 | Dallas | TX |
| 12624 | 1FTEW1E58LFA20397 | Ford | F150 | HOUSTON | TX |
| 12625 | 1FTEW1E58LFA20416 | Ford | F150 | Houston | TX |
| 12626 | 1FTEW1E58LFA20447 | Ford | F150 | WEST PALM BEACH | FL |
| 12627 | 1FTEW1E58LFA20450 | Ford | F150 | MIAMI | FL |
| 12628 | 1FTEW1E58LFA20514 | Ford | F150 | PHOENIX | AZ |
| 12629 | 1FTEW1E58LFA20559 | Ford | F150 | Phoenix | AZ |
| 12630 | 1FTEW1E58LFA72936 | Ford | F150 | BOSTON | MA |
| 12631 | 1FTEW1E58LFA72967 | Ford | F150 | NEWARK | NJ |
| 12632 | 1FTEW1E58LFA72984 | Ford | F150 | Denver | CO |
| 12633 | 1FTEW1E58LFA72998 | Ford | F150 | DENVER | CO |
| 12634 | 1FTEW1E58LFA73004 | Ford | F150 | ONTARIO | CA |
| 12635 | 1FTEW1E58LFA73049 | Ford | F150 | INDIANAPOLIS | IN |
| 12636 | 1FTEW1E58LFA73052 | Ford | F150 | CHICAGO | IL |
| 12637 | 1FTEW1E58LFA73083 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12638 | 1FTEW1E58LFA73102 | Ford | F150 | SAINT PAUL | MN |
| 12639 | 1FTEW1E58LFA73133 | Ford | F150 | COCOA | FL |
| 12640 | 1FTEW1E58LFA73147 | Ford | F150 | Ocoee | FL |
| 12641 | 1FTEW1E58LFA73178 | Ford | F150 | PITTSBURGH | PA |
| 12642 | 1FTEW1E58LFA73181 | Ford | F150 | PITTSBURGH | PA |
| 12643 | 1FTEW1E58LKD33649 | Ford | F150 | WICHITA FALLS | TX |
| 12644 | 1FTEW1E59KFA68764 | Ford | F150 | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12645 | 1FTEW1E59KFB21267 | Ford | F150 | RONKONKOMA | NY |
| 12646 | 1FTEW1E59KFB84949 | Ford | F150 | Tulsa | OK |
| 12647 | 1FTEW1E59KFB84966 | Ford | F150 | DETROIT | MI |
| 12648 | 1FTEW1E59KFB85082 | Ford | F150 | Chicago | IL |
| 12649 | 1FTEW1E59KFC09560 | Ford | F150 | JACKSONVILLE | FL |
| 12650 | 1FTEW1E59KFC09591 | Ford | F150 | PHILADELPHIA | PA |
| 12651 | 1FTEW1E59KFC47189 | Ford | F150 | PHILADELPHIA | PA |
| 12652 | 1FTEW1E59KFC47211 | Ford | F150 | KNOXVILLE | TN |
| 12653 | 1FTEW1E59KKC04642 | Ford | F150 | PORTLAND | ME |
| 12654 | 1FTEW1E59KKC55946 | Ford | F150 | DALLAS | TX |
| 12655 | 1FTEW1E59KKD06653 | Ford | F150 | SHREVEPORT | LA |
| 12656 | 1FTEW1E59KKD18155 | Ford | F150 | Slidell | LA |
| 12657 | 1FTEW1E59KKD18205 | Ford | F150 | HOUSTON | TX |
| 12658 | 1FTEW1E59KKD74306 | Ford | F150 | SAN DIEGO | CA |
| 12659 | 1FTEW1E59KKE08180 | Ford | F150 | Ontario | CA |
| 12660 | 1FTEW1E59KKE08227 | Ford | F150 | Norwalk | CA |
| 12661 | 1FTEW1E59LFA20196 | Ford | F150 | ALBUQUERQUE | NM |
| 12662 | 1FTEW1E59LFA20229 | Ford | F150 | SOUTHEAST DST OFFC | OK |
| 12663 | 1FTEW1E59LFA20392 | Ford | F150 | HOUSTON | TX |
| 12664 | 1FTEW1E59LFA20408 | Ford | F150 | HOUSTON | TX |
| 12665 | 1FTEW1E59LFA20456 | Ford | F150 | FORT MYERS | FL |
| 12666 | 1FTEW1E59LFA20554 | Ford | F150 | Lake Elsinore | CA |
| 12667 | 1FTEW1E59LFA72928 | Ford | F150 | ATLANTA | GA |
| 12668 | 1FTEW1E59LFA72931 | Ford | F150 | BUFFALO | NY |
| 12669 | 1FTEW1E59LFA72945 | Ford | F150 | BOSTON | MA |
| 12670 | 1FTEW1E59LFA72959 | Ford | F150 | BOSTON | MA |
| 12671 | 1FTEW1E59LFA72962 | Ford | F150 | DES MOINES | IA |
| 12672 | 1FTEW1E59LFA72993 | Ford | F150 | WARWICK | RI |
| 12673 | 1FTEW1E59LFA73027 | Ford | F150 | ONTARIO | CA |
| 12674 | 1FTEW1E59LFA73044 | Ford | F150 | CHICAGO | IL |
| 12675 | 1FTEW1E59LFA73061 | Ford | F150 | SAINT PAUL | MN |
| 12676 | 1FTEW1E59LFA73075 | Ford | F150 | GREEN BAY | WI |
| 12677 | 1FTEW1E59LFA73089 | Ford | F150 | SAINT PAUL | MN |
| 12678 | 1FTEW1E59LFA73092 | Ford | F150 | Saint Paul | MN |
| 12679 | 1FTEW1E59LFA73125 | Ford | F150 | Tampa | FL |
| 12680 | 1FTEW1E59LFA73156 | Ford | F150 | DENVER | CO |
| 12681 | 1FTEW1E59LFA73187 | Ford | F150 | West Mifflin | PA |
| 12682 | 1FTEW1E5XJFC29220 | Ford | F150 | Atlanta | GA |
| 12683 | 1FTEW1E5XJFD58694 | Ford | F150 | MARIETTA | GA |
| 12684 | 1FTEW1E5XKFA19038 | Ford | F150 | Detroit | MI |
| 12685 | 1FTEW1E5XKFB21083 | Ford | F150 | LOUISVILLE | KY |
| 12686 | 1FTEW1E5XKFB21116 | Ford | F150 | West Mifflin | PA |
| 12687 | 1FTEW1E5XKFB21276 | Ford | F150 | DALLAS | TX |
| 12688 | 1FTEW1E5XKFB50759 | Ford | F150 | NEW BERN | NC |
| 12689 | 1FTEW1E5XKFB50762 | Ford | F150 | ORLANDO | FL |
| 12690 | 1FTEW1E5XKFC09535 | Ford | F150 | BOSTON | MA |
| 12691 | 1FTEW1E5XKFC09566 | Ford | F150 | Harvey | LA |
| 12692 | 1FTEW1E5XKFC09597 | Ford | F150 | MT EPHRAIM | NJ |
| 12693 | 1FTEW1E5XKFC47170 | Ford | F150 | GLASSBORO | NJ |
| 12694 | 1FTEW1E5XKFC47184 | Ford | F150 | Slidell | LA |
| 12695 | 1FTEW1E5XKFC47198 | Ford | F150 | JACKSON | MS |
| 12696 | 1FTEW1E5XKFC47220 | Ford | F150 | BIRMINGHAM | AL |
| 12697 | 1FTEW1E5XKKC04651 | Ford | F150 | DETROIT | MI |
| 12698 | 1FTEW1E5XKKC44065 | Ford | F150 | CHICAGO | IL |
| 12699 | 1FTEW1E5XKKC44082 | Ford | F150 | MIDWAY | FL |
| 12700 | 1FTEW1E5XKKC92794 | Ford | F150 | PHOENIX | AZ |
| 12701 | 1FTEW1E5XKKC92813 | Ford | F150 | Reno | NV |
| 12702 | 1FTEW1E5XKKC92987 | Ford | F150 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12703 | 1FTEW1E5XKKD06662 | Ford | F150 | HOUSTON | TX |
| 12704 | 1FTEW1E5XKKD18164 | Ford | F150 | HOUSTON | TX |
| 12705 | 1FTEW1E5XKKD74279 | Ford | F150 | PALM SPRINGS | CA |
| 12706 | 1FTEW1E5XKKD74282 | Ford | F150 | Costa Mesa | CA |
| 12707 | 1FTEW1E5XKKD74296 | Ford | F150 | ONTARIO | CA |
| 12708 | 1FTEW1E5XKKD74315 | Ford | F150 | ONTARIO | CA |
| 12709 | 1FTEW1E5XKKD74346 | Ford | F150 | Salt Lake City | UT |
| 12710 | 1FTEW1E5XKKE08205 | Ford | F150 | BIRMINGHAM | AL |
| 12711 | 1FTEW1E5XKKE08236 | Ford | F150 | LOS ANGELES | CA |
| 12712 | 1FTEW1E5XKKE08267 | Ford | F150 | Sacramento | CA |
| 12713 | 1FTEW1E5XKKE08284 | Ford | F150 | SALT LAKE CITY | US |
| 12714 | 1FTEW1E5XKKE08320 | Ford | F150 | COLUMBUS | OH |
| 12715 | 1FTEW1E5XLFA20224 | Ford | F150 | Stone Mountain | GA |
| 12716 | 1FTEW1E5XLFA20319 | Ford | F150 | JACKSON | MS |
| 12717 | 1FTEW1E5XLFA20398 | Ford | F150 | EULESS | TX |
| 12718 | 1FTEW1E5XLFA20417 | Ford | F150 | BIRMINGHAM | AL |
| 12719 | 1FTEW1E5XLFA20515 | Ford | F150 | ORLANDO | FL |
| 12720 | 1FTEW1E5XLFA72937 | Ford | F150 | BOSTON | MA |
| 12721 | 1FTEW1E5XLFA72954 | Ford | F150 | RONKONKOMA | NY |
| 12722 | 1FTEW1E5XLFA72985 | Ford | F150 | DENVER | CO |
| 12723 | 1FTEW1E5XLFA73022 | Ford | F150 | Phoenix | AZ |
| 12724 | 1FTEW1E5XLFA73053 | Ford | F150 | Caledonia | WI |
| 12725 | 1FTEW1E5XLFA73067 | Ford | F150 | SAINT PAUL | MN |
| 12726 | 1FTEW1E5XLFA73070 | Ford | F150 | SAINT PAUL | MN |
| 12727 | 1FTEW1E5XLFA73098 | Ford | F150 | SAINT PAUL | MN |
| 12728 | 1FTEW1E5XLFA73103 | Ford | F150 | DETROIT | MI |
| 12729 | 1FTEW1E5XLFA73151 | Ford | F150 | Phoenix | AZ |
| 12730 | 1FTEW1E5XLFA73165 | Ford | F150 | BURBANK | CA |
| 12731 | 1FTEW1E5XLFA73182 | Ford | F150 | CHARLESTON | WV |
| 12732 | 1FTEW1EF1HFB11091 | Ford | F150 | ANCHORAGE | AK |
| 12733 | 1FTEW1EF8HKC65112 | Ford | F150 | anchorage, | ak |
| 12734 | 1FTEW1EFXHFB11087 | Ford | F150 | anchorage, | ak |
| 12735 | 1G1105S30JU137547 | GM | IMPALA | Cleveland | OH |
| 12736 | 1G1105S30JU146961 | GM | IMPALA | Dallas | TX |
| 12737 | 1G1105S30JU147768 | GM | IMPALA | COSTA MESA | CA |
| 12738 | 1G1105S30JU147964 | GM | IMPALA | FORT MYERS | FL |
| 12739 | 1G1105S30JU147995 | GM | IMPALA | Newark | NJ |
| 12740 | 1G1105S30JU148080 | GM | IMPALA | LOS ANGELES | CA |
| 12741 | 1G1105S30JU148791 | GM | IMPALA | Columbia | MD |
| 12742 | 1G1105S30JU148841 | GM | IMPALA | FORT MYERS | FL |
| 12743 | 1G1105S30JU148886 | GM | IMPALA | SARASOTA | FL |
| 12744 | 1G1105S30JU150475 | GM | IMPALA | PHOENIX | AZ |
| 12745 | 1G1105S30KU112455 | GM | IMPALA | KAILUA-KONA | HI |
| 12746 | 1G1105S30KU113279 | GM | IMPALA | HILO | HI |
| 12747 | 1G1105S30KU117297 | GM | IMPALA | WEST PALM BEACH | FL |
| 12748 | 1G1105S30KU117543 | GM | IMPALA | ATLANTA | GA |
| 12749 | 1G1105S30KU125318 | GM | IMPALA | Winston-Salem | NC |
| 12750 | 1G1105S30KU126193 | GM | IMPALA | SAVANNAH | GA |
| 12751 | 1G1105S30KU133046 | GM | IMPALA | WARWICK | RI |
| 12752 | 1G1105S30KU133676 | GM | IMPALA | Atlanta | GA |
| 12753 | 1G1105S30KU135220 | GM | IMPALA | ORLANDO | FL |
| 12754 | 1G1105S30KU135332 | GM | IMPALA | JACKSONVILLE | FL |
| 12755 | 1G1105S30KU135461 | GM | IMPALA | ORLANDO | FL |
| 12756 | 1G1105S30KU135685 | GM | IMPALA | SARASOTA | FL |
| 12757 | 1G1105S30KU137095 | GM | IMPALA | Atlanta | GA |
| 12758 | 1G1105S30KU137405 | GM | IMPALA | TAMPA | FL |
| 12759 | 1G1105S30KU137453 | GM | IMPALA | RALEIGH | NC |
| 12760 | 1G1105S30KU137520 | GM | IMPALA | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 12761 | 1G1105S30KU137727 | GM | IMPALA | CHARLESTON | SC |
| 12762 | 1G1105S30KU137808 | GM | IMPALA | NEW BERN | NC |
| 12763 | 1G1105S30KU138523 | GM | IMPALA | LOS ANGELES | CA |
| 12764 | 1G1105S30KU138781 | GM | IMPALA | PALM SPRINGS | CA |
| 12765 | 1G1105S30KU138800 | GM | IMPALA | TUCSON | AZ |
| 12766 | 1G1105S30KU138912 | GM | IMPALA | ROCHESTER | NY |
| 12767 | 1G1105S30KU139087 | GM | IMPALA | CHARLESTON | SC |
| 12768 | 1G1105S30KU139140 | GM | IMPALA | TAMPA | FL |
| 12769 | 1G1105S30KU139168 | GM | IMPALA | WASHINGTON DC, NATIONAL AP | DC |
| 12770 | 1G1105S30KU139199 | GM | IMPALA | WEST PALM BEACH | FL |
| 12771 | 1G1105S30KU139381 | GM | IMPALA | MIAMI | FL |
| 12772 | 1G1105S30KU139428 | GM | IMPALA | Hebron | KY |
| 12773 | 1G1105S30KU139509 | GM | IMPALA | CHICAGO | IL |
| 12774 | 1G1105S30KU139543 | GM | IMPALA | INDIANAPOLIS | IN |
| 12775 | 1G1105S30KU139669 | GM | IMPALA | DENVER | CO |
| 12776 | 1G1105S30KU139722 | GM | IMPALA | CHARLESTON | WV |
| 12777 | 1G1105S30KU139736 | GM | IMPALA | STERLING | VA |
| 12778 | 1G1105S30KU139784 | GM | IMPALA | CEDAR RAPIDS | IA |
| 12779 | 1G1105S30KU139820 | GM | IMPALA | LEXINGTON | KY |
| 12780 | 1G1105S30KU139848 | GM | IMPALA | DES MOINES | IA |
| 12781 | 1G1105S30KU139932 | GM | IMPALA | NEW BERN | NC |
| 12782 | 1G1105S30KU139977 | GM | IMPALA | KEY WEST | FL |
| 12783 | 1G1105S30KU140031 | GM | IMPALA | TUCSON | AZ |
| 12784 | 1G1105S30KU140997 | GM | IMPALA | ORLANDO | FL |
| 12785 | 1G1105S30KU141177 | GM | IMPALA | RICHMOND | VA |
| 12786 | 1G1105S30KU141261 | GM | IMPALA | SEATAC | WA |
| 12787 | 1G1105S30KU141311 | GM | IMPALA | INGLEWOOD | CA |
| 12788 | 1G1105S30KU141471 | GM | IMPALA | SANTA FE | NM |
| 12789 | 1G1105S30KU141597 | GM | IMPALA | ONTARIO | CA |
| 12790 | 1G1105S30KU142054 | GM | IMPALA | SAN JOSE | CA |
| 12791 | 1G1105S30KU142636 | GM | IMPALA | EL PASO | TX |
| 12792 | 1G1105S30KU143253 | GM | IMPALA | NEWARK | NJ |
| 12793 | 1G1105S30KU143351 | GM | IMPALA | FORT LAUDERDALE | FL |
| 12794 | 1G1105S30KU144029 | GM | IMPALA | TAMPA | FL |
| 12795 | 1G1105S30LU112084 | GM | IMPALA | FORT MYERS | FL |
| 12796 | 1G1105S31JU124175 | GM | IMPALA | Nashville | TN |
| 12797 | 1G1105S31JU132146 | GM | IMPALA | WEST PALM BEACH | FL |
| 12798 | 1G1105S31JU136679 | GM | IMPALA | Smithtown | NY |
| 12799 | 1G1105S31JU140151 | GM | IMPALA | Coraopolis | PA |
| 12800 | 1G1105S31JU146497 | GM | IMPALA | LAS VEGAS | NV |
| 12801 | 1G1105S31JU147827 | GM | IMPALA | ORLANDO | FL |
| 12802 | 1G1105S31JU147889 | GM | IMPALA | TAMPA | US |
| 12803 | 1G1105S31JU148539 | GM | IMPALA | GRAND RAPIDS | MI |
| 12804 | 1G1105S31JU148881 | GM | IMPALA | TUCSON | AZ |
| 12805 | 1G1105S31JU149058 | GM | IMPALA | LOS ANGELES | CA |
| 12806 | 1G1105S31JU149545 | GM | IMPALA | FORT MYERS | FL |
| 12807 | 1G1105S31JU150498 | GM | IMPALA | MILWAUKEE | WI |
| 12808 | 1G1105S31JU150565 | GM | IMPALA | LOS ANGELES | CA |
| 12809 | 1G1105S31KU117535 | GM | IMPALA | ORLANDO | FL |
| 12810 | 1G1105S31KU125084 | GM | IMPALA | GAINESVILLE | FL |
| 12811 | 1G1105S31KU125523 | GM | IMPALA | ORLANDO | FL |
| 12812 | 1G1105S31KU126140 | GM | IMPALA | TAMPA | FL |
| 12813 | 1G1105S31KU132794 | GM | IMPALA | ALBANY | NY |
| 12814 | 1G1105S31KU133282 | GM | IMPALA | EAST BOSTON | MA |
| 12815 | 1G1105S31KU133296 | GM | IMPALA | PHILADELPHIA | PA |
| 12816 | 1G1105S31KU133802 | GM | IMPALA | NAPLES | FL |
| 12817 | 1G1105S31KU134884 | GM | IMPALA | ATLANTA | GA |
| 12818 | 1G1105S31KU134898 | GM | IMPALA | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12819 | 1G1105S31KU135193 | GM | IMPALA | PHILADELPHIA | PA |
| 12820 | 1G1105S31KU135565 | GM | IMPALA | PHILADELPHIA | PA |
| 12821 | 1G1105S31KU135582 | GM | IMPALA | FORT LAUDERDALE | FL |
| 12822 | 1G1105S31KU135646 | GM | IMPALA | WEST COLUMBIA | SC |
| 12823 | 1G1105S31KU137154 | GM | IMPALA | MIAMI | FL |
| 12824 | 1G1105S31KU137185 | GM | IMPALA | CHICAGO | IL |
| 12825 | 1G1105S31KU137218 | GM | IMPALA | WEST PALM BEACH | FL |
| 12826 | 1G1105S31KU137235 | GM | IMPALA | DAVIE | FL |
| 12827 | 1G1105S31KU137297 | GM | IMPALA | CHARLOTTE | NC |
| 12828 | 1G1105S31KU137543 | GM | IMPALA | MILWAUKEE | WI |
| 12829 | 1G1105S31KU137624 | GM | IMPALA | RICHMOND | VA |
| 12830 | 1G1105S31KU137641 | GM | IMPALA | DULUTH | GA |
| 12831 | 1G1105S31KU138269 | GM | IMPALA | LOS ANGELES | CA |
| 12832 | 1G1105S31KU138384 | GM | IMPALA | LAS VEGAS | NV |
| 12833 | 1G1105S31KU138739 | GM | IMPALA | PHOENIX | AZ |
| 12834 | 1G1105S31KU138904 | GM | IMPALA | PENSACOLA | FL |
| 12835 | 1G1105S31KU138997 | GM | IMPALA | MEMPHIS | TN |
| 12836 | 1G1105S31KU139020 | GM | IMPALA | LITTLE ROCK | AR |
| 12837 | 1G1105S31KU139051 | GM | IMPALA | PORTLAND | OR |
| 12838 | 1G1105S31KU139115 | GM | IMPALA | SEATAC | WA |
| 12839 | 1G1105S31KU139177 | GM | IMPALA | Atlanta | GA |
| 12840 | 1G1105S31KU139521 | GM | IMPALA | Glendale Height | IL |
| 12841 | 1G1105S31KU139597 | GM | IMPALA | CHICAGO | IL |
| 12842 | 1G1105S31KU139650 | GM | IMPALA | FORT LAUDERDALE | FL |
| 12843 | 1G1105S31KU139793 | GM | IMPALA | WEST PALM BEACH | FL |
| 12844 | 1G1105S31KU140197 | GM | IMPALA | CHICAGO | IL |
| 12845 | 1G1105S31KU140202 | GM | IMPALA | WICHITA FALLS | TX |
| 12846 | 1G1105S31KU140295 | GM | IMPALA | DETROIT | MI |
| 12847 | 1G1105S31KU140684 | GM | IMPALA | HANOVER | MD |
| 12848 | 1G1105S31KU140782 | GM | IMPALA | DENVER | CO |
| 12849 | 1G1105S31KU140944 | GM | IMPALA | CHICAGO | IL |
| 12850 | 1G1105S31KU140992 | GM | IMPALA | BOSTON | MA |
| 12851 | 1G1105S31KU141138 | GM | IMPALA | WARWICK | RI |
| 12852 | 1G1105S31KU141317 | GM | IMPALA | SAINT PAUL | MN |
| 12853 | 1G1105S31KU141429 | GM | IMPALA | LOS ANGELES | CA |
| 12854 | 1G1105S31KU141494 | GM | IMPALA | SACRAMENTO | CA |
| 12855 | 1G1105S31KU141642 | GM | IMPALA | LOS ANGELES | CA |
| 12856 | 1G1105S31KU141723 | GM | IMPALA | BURBANK | CA |
| 12857 | 1G1105S31KU143990 | GM | IMPALA | TUCSON | AZ |
| 12858 | 1G1105S31KU144945 | GM | IMPALA | BOSTON | MA |
| 12859 | 1G1105S31LU110778 | GM | IMPALA | AUGUSTA | GA |
| 12860 | 1G1105S32JU124704 | GM | IMPALA | TAMPA | FL |
| 12861 | 1G1105S32JU132916 | GM | IMPALA | CHAMBLEE | GA |
| 12862 | 1G1105S32JU138943 | GM | IMPALA | ORLANDO | FL |
| 12863 | 1G1105S32JU139204 | GM | IMPALA | Hanover | MD |
| 12864 | 1G1105S32JU142846 | GM | IMPALA | LAS VEGAS | NV |
| 12865 | 1G1105S32JU143379 | GM | IMPALA | Fontana | CA |
| 12866 | 1G1105S32JU146752 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 12867 | 1G1105S32JU147562 | GM | IMPALA | ORANGE COUNTY | CA |
| 12868 | 1G1105S32JU147674 | GM | IMPALA | MIAMI | FL |
| 12869 | 1G1105S32JU148033 | GM | IMPALA | NASHVILLE | TN |
| 12870 | 1G1105S32JU148100 | GM | IMPALA | PALM SPRINGS | CA |
| 12871 | 1G1105S32JU148176 | GM | IMPALA | ATLANTA | GA |
| 12872 | 1G1105S32JU148405 | GM | IMPALA | Manheim | PA |
| 12873 | 1G1105S32JU148579 | GM | IMPALA | LOS ANGELES | CA |
| 12874 | 1G1105S32JU148663 | GM | IMPALA | SAN JOSE | CA |
| 12875 | 1G1105S32JU150400 | GM | IMPALA | North Dighton | MA |
| 12876 | 1G1105S32JU150784 | GM | IMPALA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12877 | 1G1105S32KU114496 | GM | IMPALA | WEST PALM BEACH | FL |
| 12878 | 1G1105S32KU114661 | GM | IMPALA | ORLANDO | FL |
| 12879 | 1G1105S32KU114692 | GM | IMPALA | ORLANDO | FL |
| 12880 | 1G1105S32KU117060 | GM | IMPALA | FORT LAUDERDALE | FL |
| 12881 | 1G1105S32KU117320 | GM | IMPALA | FORT MYERS | FL |
| 12882 | 1G1105S32KU117401 | GM | IMPALA | WEST PALM BEACH | FL |
| 12883 | 1G1105S32KU117592 | GM | IMPALA | PITTSBURGH | PA |
| 12884 | 1G1105S32KU117642 | GM | IMPALA | MIAMI | FL |
| 12885 | 1G1105S32KU125126 | GM | IMPALA | Memphis | TN |
| 12886 | 1G1105S32KU126132 | GM | IMPALA | TAMPA | FL |
| 12887 | 1G1105S32KU132030 | GM | IMPALA | ATLANTA | GA |
| 12888 | 1G1105S32KU132898 | GM | IMPALA | PHOENIX | AZ |
| 12889 | 1G1105S32KU132920 | GM | IMPALA | BOSTON | MA |
| 12890 | 1G1105S32KU133016 | GM | IMPALA | CHICAGO | IL |
| 12891 | 1G1105S32KU133114 | GM | IMPALA | HANOVER | MD |
| 12892 | 1G1105S32KU133324 | GM | IMPALA | NEW BERN | NC |
| 12893 | 1G1105S32KU135106 | GM | IMPALA | BOSTON | MA |
| 12894 | 1G1105S32KU135140 | GM | IMPALA | PENSACOLA | FL |
| 12895 | 1G1105S32KU135459 | GM | IMPALA | STERLING | VA |
| 12896 | 1G1105S32KU135493 | GM | IMPALA | PENSACOLA | FL |
| 12897 | 1G1105S32KU137230 | GM | IMPALA | RALEIGH | NC |
| 12898 | 1G1105S32KU137390 | GM | IMPALA | Manheim | PA |
| 12899 | 1G1105S32KU137504 | GM | IMPALA | KNOXVILLE | TN |
| 12900 | 1G1105S32KU137552 | GM | IMPALA | JACKSONVILLE | FL |
| 12901 | 1G1105S32KU137647 | GM | IMPALA | KNOXVILLE | TN |
| 12902 | 1G1105S32KU137700 | GM | IMPALA | NASHVILLE | TN |
| 12903 | 1G1105S32KU138460 | GM | IMPALA | PHOENIX | AZ |
| 12904 | 1G1105S32KU138975 | GM | IMPALA | SAN JOSE | CA |
| 12905 | 1G1105S32KU139060 | GM | IMPALA | PHOENIX | AZ |
| 12906 | 1G1105S32KU139270 | GM | IMPALA | WEST COLUMBIA | SC |
| 12907 | 1G1105S32KU139592 | GM | IMPALA | CHARLESTON | SC |
| 12908 | 1G1105S32KU139947 | GM | IMPALA | MIAMI | FL |
| 12909 | 1G1105S32KU140001 | GM | IMPALA | CHICAGO | IL |
| 12910 | 1G1105S32KU140015 | GM | IMPALA | CHICAGO | IL |
| 12911 | 1G1105S32KU140046 | GM | IMPALA | FORT LAUDERDALE | FL |
| 12912 | 1G1105S32KU140130 | GM | IMPALA | NEW BERN | NC |
| 12913 | 1G1105S32KU140175 | GM | IMPALA | LAS VEGAS | NV |
| 12914 | 1G1105S32KU140242 | GM | IMPALA | STERLING | VA |
| 12915 | 1G1105S32KU140547 | GM | IMPALA | NEW YORK CITY | NY |
| 12916 | 1G1105S32KU140953 | GM | IMPALA | DENVER | CO |
| 12917 | 1G1105S32KU141231 | GM | IMPALA | SALT LAKE CITY | US |
| 12918 | 1G1105S32KU141570 | GM | IMPALA | DENVER | CO |
| 12919 | 1G1105S32KU141858 | GM | IMPALA | EL PASO | TX |
| 12920 | 1G1105S32KU142007 | GM | IMPALA | SAN JOSE | CA |
| 12921 | 1G1105S32KU142363 | GM | IMPALA | LOS ANGELES | CA |
| 12922 | 1G1105S32KU142802 | GM | IMPALA | TAMPA | FL |
| 12923 | 1G1105S32KU143156 | GM | IMPALA | INDIANAPOLIS | IN |
| 12924 | 1G1105S32KU144002 | GM | IMPALA | MIAMI | FL |
| 12925 | 1G1105S32LU110224 | GM | IMPALA | FORT MYERS | FL |
| 12926 | 1G1105S32LU110739 | GM | IMPALA | FORT MYERS | FL |
| 12927 | 1G1105S33JU132651 | GM | IMPALA | Smithtown | NY |
| 12928 | 1G1105S33JU134660 | GM | IMPALA | Tampa | FL |
| 12929 | 1G1105S33JU139678 | GM | IMPALA | Warwick | RI |
| 12930 | 1G1105S33JU144444 | GM | IMPALA | RONKONKOMA | NY |
| 12931 | 1G1105S33JU146601 | GM | IMPALA | BURBANK | CA |
| 12932 | 1G1105S33JU146744 | GM | IMPALA | DALLAS | TX |
| 12933 | 1G1105S33JU147764 | GM | IMPALA | Harvey | LA |
| 12934 | 1G1105S33JU148168 | GM | IMPALA | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12935 | 1G1105S33JU148204 | GM | IMPALA | Memphis | TN |
| 12936 | 1G1105S33JU148266 | GM | IMPALA | SEATAC | WA |
| 12937 | 1G1105S33JU148493 | GM | IMPALA | PHOENIX | AZ |
| 12938 | 1G1105S33JU148526 | GM | IMPALA | ALEXANDRIA | VA |
| 12939 | 1G1105S33JU148994 | GM | IMPALA | PHILADELPHIA | PA |
| 12940 | 1G1105S33JU149840 | GM | IMPALA | LOUISVILLE | KY |
| 12941 | 1G1105S33KU112322 | GM | IMPALA | HILO | HI |
| 12942 | 1G1105S33KU112465 | GM | IMPALA | KAILUA-KONA | HI |
| 12943 | 1G1105S33KU113406 | GM | IMPALA | WAIMEA | HI |
| 12944 | 1G1105S33KU113647 | GM | IMPALA | SARASOTA | FL |
| 12945 | 1G1105S33KU117343 | GM | IMPALA | NEW BERN | NC |
| 12946 | 1G1105S33KU126222 | GM | IMPALA | TAMPA | FL |
| 12947 | 1G1105S33KU133056 | GM | IMPALA | PHILADELPHIA | PA |
| 12948 | 1G1105S33KU133624 | GM | IMPALA | Atlanta | GA |
| 12949 | 1G1105S33KU134482 | GM | IMPALA | STERLING | VA |
| 12950 | 1G1105S33KU134983 | GM | IMPALA | CHICAGO | IL |
| 12951 | 1G1105S33KU134997 | GM | IMPALA | RALIEGH | NC |
| 12952 | 1G1105S33KU135471 | GM | IMPALA | KENNER | LA |
| 12953 | 1G1105S33KU135535 | GM | IMPALA | DES PLAINES | US |
| 12954 | 1G1105S33KU137382 | GM | IMPALA | DETROIT | MI |
| 12955 | 1G1105S33KU137401 | GM | IMPALA | OMAHA | NE |
| 12956 | 1G1105S33KU137513 | GM | IMPALA | RICHMOND | VA |
| 12957 | 1G1105S33KU137544 | GM | IMPALA | LOUISVILLE | KY |
| 12958 | 1G1105S33KU137589 | GM | IMPALA | INDIANAPOLIS | IN |
| 12959 | 1G1105S33KU137608 | GM | IMPALA | LOUISVILLE | KY |
| 12960 | 1G1105S33KU137799 | GM | IMPALA | FORT MYERS | FL |
| 12961 | 1G1105S33KU138872 | GM | IMPALA | KENNER | LA |
| 12962 | 1G1105S33KU139133 | GM | IMPALA | DES MOINES | IA |
| 12963 | 1G1105S33KU139181 | GM | IMPALA | NEW ORLEANS | LA |
| 12964 | 1G1105S33KU139245 | GM | IMPALA | STERLING | VA |
| 12965 | 1G1105S33KU139312 | GM | IMPALA | LOUISVILLE | KY |
| 12966 | 1G1105S33KU139519 | GM | IMPALA | DETROIT | MI |
| 12967 | 1G1105S33KU139536 | GM | IMPALA | BOSTON | MA |
| 12968 | 1G1105S33KU139648 | GM | IMPALA | DETROIT | MI |
| 12969 | 1G1105S33KU139746 | GM | IMPALA | DANIA | FL |
| 12970 | 1G1105S33KU139875 | GM | IMPALA | JACKSONVILLE | FL |
| 12971 | 1G1105S33KU140203 | GM | IMPALA | DETROIT | MI |
| 12972 | 1G1105S33KU140539 | GM | IMPALA | RALEIGH | NC |
| 12973 | 1G1105S33KU140850 | GM | IMPALA | ALBUQUERQUE | NM |
| 12974 | 1G1105S33KU141142 | GM | IMPALA | PHILADELPHIA | PA |
| 12975 | 1G1105S33KU141383 | GM | IMPALA | albuquerque | nm |
| 12976 | 1G1105S33KU141786 | GM | IMPALA | LOS ANGELES | CA |
| 12977 | 1G1105S33KU141853 | GM | IMPALA | SANTA FE | NM |
| 12978 | 1G1105S33KU142274 | GM | IMPALA | LOS ANGELES | CA |
| 12979 | 1G1105S33KU142923 | GM | IMPALA | PHILADELPHIA | PA |
| 12980 | 1G1105S33KU143148 | GM | IMPALA | NAPLES | FL |
| 12981 | 1G1105S33KU143232 | GM | IMPALA | Miami | FL |
| 12982 | 1G1105S33KU143263 | GM | IMPALA | WEST PALM BEACH | FL |
| 12983 | 1G1105S33KU143540 | GM | IMPALA | Albany | NY |
| 12984 | 1G1105S33KU143702 | GM | IMPALA | ALBUQUERQUE | NM |
| 12985 | 1G1105S33LU109504 | GM | IMPALA | KNOXVILLE | TN |
| 12986 | 1G1105S33LU110524 | GM | IMPALA | FORT MYERS | FL |
| 12987 | 1G1105S34JU131864 | GM | IMPALA | Beaverton | OR |
| 12988 | 1G1105S34JU146638 | GM | IMPALA | SAN DIEGO | CA |
| 12989 | 1G1105S34JU148633 | GM | IMPALA | ORLANDO | FL |
| 12990 | 1G1105S34JU148745 | GM | IMPALA | SARASOTA | FL |
| 12991 | 1G1105S34JU149135 | GM | IMPALA | SALT LAKE CITY | UT |
| 12992 | 1G1105S34JU149488 | GM | IMPALA | Louisville | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 12993 | 1G1105S34JU150463 | GM | IMPALA | SALT LAKE CITY | US |
| 12994 | 1G1105S34JU150527 | GM | IMPALA | LOS ANGELES | CA |
| 12995 | 1G1105S34JU150656 | GM | IMPALA | Cranberry Towns | PA |
| 12996 | 1G1105S34JU150883 | GM | IMPALA | LOS ANGELES AP | CA |
| 12997 | 1G1105S34KU112488 | GM | IMPALA | HILO | HI |
| 12998 | 1G1105S34KU112961 | GM | IMPALA | Kailua-Kona | HI |
| 12999 | 1G1105S34KU113592 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13000 | 1G1105S34KU114435 | GM | IMPALA | WEST PALM BEACH | FL |
| 13001 | 1G1105S34KU115567 | GM | IMPALA | JACKSONVILLE | FL |
| 13002 | 1G1105S34KU133034 | GM | IMPALA | LOS ANGELES | CA |
| 13003 | 1G1105S34KU133308 | GM | IMPALA | COLLEGE PARK | GA |
| 13004 | 1G1105S34KU133454 | GM | IMPALA | Florissant | MO |
| 13005 | 1G1105S34KU134555 | GM | IMPALA | RENO | NV |
| 13006 | 1G1105S34KU135124 | GM | IMPALA | Tampa | FL |
| 13007 | 1G1105S34KU135320 | GM | IMPALA | JACKSONVILLE | FL |
| 13008 | 1G1105S34KU135446 | GM | IMPALA | CHARLESTON | WV |
| 13009 | 1G1105S34KU135477 | GM | IMPALA | PHILADELPHIA | PA |
| 13010 | 1G1105S34KU137004 | GM | IMPALA | ORLANDO | FL |
| 13011 | 1G1105S34KU137245 | GM | IMPALA | KANSAS CITY | MO |
| 13012 | 1G1105S34KU137472 | GM | IMPALA | CHICAGO | IL |
| 13013 | 1G1105S34KU137701 | GM | IMPALA | LITTLE ROCK | AR |
| 13014 | 1G1105S34KU138993 | GM | IMPALA | SEATAC | WA |
| 13015 | 1G1105S34KU139089 | GM | IMPALA | GRAND RAPIDS | MI |
| 13016 | 1G1105S34KU139156 | GM | IMPALA | OMAHA | NE |
| 13017 | 1G1105S34KU139237 | GM | IMPALA | NEW BERN | NC |
| 13018 | 1G1105S34KU139321 | GM | IMPALA | MEMPHIS | TN |
| 13019 | 1G1105S34KU139397 | GM | IMPALA | SAINT LOUIS | MO |
| 13020 | 1G1105S34KU139531 | GM | IMPALA | FORT MYERS | FL |
| 13021 | 1G1105S34KU139660 | GM | IMPALA | DETROIT | MI |
| 13022 | 1G1105S34KU139738 | GM | IMPALA | NEW ORLEANS | LA |
| 13023 | 1G1105S34KU140145 | GM | IMPALA | STERLING | VA |
| 13024 | 1G1105S34KU140923 | GM | IMPALA | SALT LAKE CITY | US |
| 13025 | 1G1105S34KU141103 | GM | IMPALA | BOSTON | MA |
| 13026 | 1G1105S34KU141165 | GM | IMPALA | JACKSONVILLE | FL |
| 13027 | 1G1105S34KU141716 | GM | IMPALA | PHOENIX | AZ |
| 13028 | 1G1105S34KU141750 | GM | IMPALA | LOS ANGELES | CA |
| 13029 | 1G1105S34KU141912 | GM | IMPALA | PHOENIX | AZ |
| 13030 | 1G1105S34KU143238 | GM | IMPALA | WEST PALM BEACH | FL |
| 13031 | 1G1105S34LU106479 | GM | IMPALA | FORT MYERS | FL |
| 13032 | 1G1105S34LU111536 | GM | IMPALA | FORT MYERS | FL |
| 13033 | 1G1105S35JU132344 | GM | IMPALA | ORLANDO | FL |
| 13034 | 1G1105S35JU139665 | GM | IMPALA | MIAMI | FL |
| 13035 | 1G1105S35JU145594 | GM | IMPALA | Hayward | CA |
| 13036 | 1G1105S35JU147006 | GM | IMPALA | BURBANK | CA |
| 13037 | 1G1105S35JU147815 | GM | IMPALA | SANTA ANA | CA |
| 13038 | 1G1105S35JU147930 | GM | IMPALA | DENVER | CO |
| 13039 | 1G1105S35JU147944 | GM | IMPALA | SEATAC | WA |
| 13040 | 1G1105S35JU148351 | GM | IMPALA | ORLANDO | FL |
| 13041 | 1G1105S35JU148382 | GM | IMPALA | Torrance | CA |
| 13042 | 1G1105S35JU148785 | GM | IMPALA | DENVER | CO |
| 13043 | 1G1105S35JU148897 | GM | IMPALA | LAS VEGAS | NV |
| 13044 | 1G1105S35JU149127 | GM | IMPALA | PORTLAND | ME |
| 13045 | 1G1105S35KU112936 | GM | IMPALA | KALAOA | HI |
| 13046 | 1G1105S35KU113052 | GM | IMPALA | KAILUA-KONA | HI |
| 13047 | 1G1105S35KU114394 | GM | IMPALA | FORT MYERS | FL |
| 13048 | 1G1105S35KU115092 | GM | IMPALA | Winston-Salem | NC |
| 13049 | 1G1105S35KU117490 | GM | IMPALA | Warr Acres | OK |
| 13050 | 1G1105S35KU125668 | GM | IMPALA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13051 | 1G1105S35KU133608 | GM | IMPALA | ORLANDO | FL |
| 13052 | 1G1105S35KU133656 | GM | IMPALA | PORTLAND | ME |
| 13053 | 1G1105S35KU134399 | GM | IMPALA | PITTSBURGH | PA |
| 13054 | 1G1105S35KU134855 | GM | IMPALA | PALM SPRINGS | CA |
| 13055 | 1G1105S35KU134922 | GM | IMPALA | SAVANNAH | GA |
| 13056 | 1G1105S35KU134936 | GM | IMPALA | COLUMBIA | SC |
| 13057 | 1G1105S35KU135083 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13058 | 1G1105S35KU135262 | GM | IMPALA | BOSTON | MA |
| 13059 | 1G1105S35KU135293 | GM | IMPALA | KNOXVILLE | TN |
| 13060 | 1G1105S35KU135312 | GM | IMPALA | WEST PALM BEACH | FL |
| 13061 | 1G1105S35KU135486 | GM | IMPALA | STERLING | VA |
| 13062 | 1G1105S35KU135682 | GM | IMPALA | JACKSONVILLE | FL |
| 13063 | 1G1105S35KU137500 | GM | IMPALA | PHILADELPHIA | PA |
| 13064 | 1G1105S35KU137528 | GM | IMPALA | KENNER | LA |
| 13065 | 1G1105S35KU137559 | GM | IMPALA | LOUISVILLE | KY |
| 13066 | 1G1105S35KU137576 | GM | IMPALA | SARASOTA | FL |
| 13067 | 1G1105S35KU139053 | GM | IMPALA | CHICAGO | IL |
| 13068 | 1G1105S35KU139067 | GM | IMPALA | DETROIT | MI |
| 13069 | 1G1105S35KU139084 | GM | IMPALA | DETROIT | MI |
| 13070 | 1G1105S35KU139120 | GM | IMPALA | KANSAS CITY | MO |
| 13071 | 1G1105S35KU139327 | GM | IMPALA | SARASOTA | FL |
| 13072 | 1G1105S35KU139392 | GM | IMPALA | MILWAUKEE | WI |
| 13073 | 1G1105S35KU139473 | GM | IMPALA | SARASOTA | FL |
| 13074 | 1G1105S35KU139487 | GM | IMPALA | MILWAUKEE | WI |
| 13075 | 1G1105S35KU139490 | GM | IMPALA | HOUSTON | TX |
| 13076 | 1G1105S35KU139764 | GM | IMPALA | RALEIGH | NC |
| 13077 | 1G1105S35KU140042 | GM | IMPALA | DES MOINES | IA |
| 13078 | 1G1105S35KU140249 | GM | IMPALA | DETROIT | MI |
| 13079 | 1G1105S35KU140980 | GM | IMPALA | ROCHESTER | NY |
| 13080 | 1G1105S35KU141353 | GM | IMPALA | Miami | FL |
| 13081 | 1G1105S35KU141627 | GM | IMPALA | FRESNO | CA |
| 13082 | 1G1105S35KU141966 | GM | IMPALA | Los Angeles | CA |
| 13083 | 1G1105S35LU110380 | GM | IMPALA | FORT MYERS | FL |
| 13084 | 1G1105S35LU112288 | GM | IMPALA | FORT MYERS | FL |
| 13085 | 1G1105S35LU112341 | GM | IMPALA | Miami | FL |
| 13086 | 1G1105S36JU147936 | GM | IMPALA | Teterboro | NJ |
| 13087 | 1G1105S36JU148262 | GM | IMPALA | LAS VEGAS | NV |
| 13088 | 1G1105S36JU148374 | GM | IMPALA | DENVER | CO |
| 13089 | 1G1105S36JU148973 | GM | IMPALA | North Dighton | MA |
| 13090 | 1G1105S36JU148987 | GM | IMPALA | PHILADELPHIA | PA |
| 13091 | 1G1105S36JU150772 | GM | IMPALA | Chicago | IL |
| 13092 | 1G1105S36KU112802 | GM | IMPALA | Kailua-Kona | HI |
| 13093 | 1G1105S36KU113058 | GM | IMPALA | HILO | HI |
| 13094 | 1G1105S36KU115506 | GM | IMPALA | Richmond | VA |
| 13095 | 1G1105S36KU115778 | GM | IMPALA | ORLANDO | FL |
| 13096 | 1G1105S36KU117126 | GM | IMPALA | JACKSONVILLE | FL |
| 13097 | 1G1105S36KU117580 | GM | IMPALA | WEST PALM BEACH | FL |
| 13098 | 1G1105S36KU117644 | GM | IMPALA | FORT MYERS | FL |
| 13099 | 1G1105S36KU117692 | GM | IMPALA | Winston-Salem | NC |
| 13100 | 1G1105S36KU131866 | GM | IMPALA | Austell | GA |
| 13101 | 1G1105S36KU133052 | GM | IMPALA | MIAMI | FL |
| 13102 | 1G1105S36KU134816 | GM | IMPALA | HOUSTON | TX |
| 13103 | 1G1105S36KU134959 | GM | IMPALA | JACKSONVILLE | FL |
| 13104 | 1G1105S36KU134993 | GM | IMPALA | STERLING | VA |
| 13105 | 1G1105S36KU135173 | GM | IMPALA | BOSTON | MA |
| 13106 | 1G1105S36KU135299 | GM | IMPALA | CLEVELAND | OH |
| 13107 | 1G1105S36KU135495 | GM | IMPALA | FORT MYERS | FL |
| 13108 | 1G1105S36KU135593 | GM | IMPALA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13109 | 1G1105S36KU135674 | GM | IMPALA | RALEIGH | NC |
| 13110 | 1G1105S36KU137182 | GM | IMPALA | INDIANAPOLIS | IN |
| 13111 | 1G1105S36KU137313 | GM | IMPALA | WEST PALM BEACH | FL |
| 13112 | 1G1105S36KU137327 | GM | IMPALA | OMAHA | NE |
| 13113 | 1G1105S36KU137425 | GM | IMPALA | NASHVILLE | TN |
| 13114 | 1G1105S36KU137537 | GM | IMPALA | GRAND RAPIDS | MI |
| 13115 | 1G1105S36KU137621 | GM | IMPALA | DES MOINES | IA |
| 13116 | 1G1105S36KU137957 | GM | IMPALA | CHICAGO | IL |
| 13117 | 1G1105S36KU138512 | GM | IMPALA | LOS ANGELES | CA |
| 13118 | 1G1105S36KU138901 | GM | IMPALA | NEW BERN | NC |
| 13119 | 1G1105S36KU139076 | GM | IMPALA | COLLEGE PARK | GA |
| 13120 | 1G1105S36KU139109 | GM | IMPALA | SARASOTA | FL |
| 13121 | 1G1105S36KU139272 | GM | IMPALA | CHICAGO | IL |
| 13122 | 1G1105S36KU139336 | GM | IMPALA | STERLING | VA |
| 13123 | 1G1105S36KU139353 | GM | IMPALA | WHITE PLAINS | NY |
| 13124 | 1G1105S36KU139398 | GM | IMPALA | LEXINGTON | KY |
| 13125 | 1G1105S36KU139420 | GM | IMPALA | CEDAR RAPIDS | IA |
| 13126 | 1G1105S36KU139434 | GM | IMPALA | DENVER | CO |
| 13127 | 1G1105S36KU139532 | GM | IMPALA | PENSACOLA | FL |
| 13128 | 1G1105S36KU139661 | GM | IMPALA | NEW BERN | NC |
| 13129 | 1G1105S36KU139773 | GM | IMPALA | CHICAGO | IL |
| 13130 | 1G1105S36KU139854 | GM | IMPALA | JACKSONVILLE | FL |
| 13131 | 1G1105S36KU139935 | GM | IMPALA | CHICAGO | IL |
| 13132 | 1G1105S36KU140258 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13133 | 1G1105S36KU140938 | GM | IMPALA | INDIANAPOLIS | IN |
| 13134 | 1G1105S36KU141295 | GM | IMPALA | KNOXVILLE | TN |
| 13135 | 1G1105S36KU141362 | GM | IMPALA | PHOENIX | AZ |
| 13136 | 1G1105S36KU141877 | GM | IMPALA | SYRACUSE | NY |
| 13137 | 1G1105S36KU142267 | GM | IMPALA | ST Paul | MN |
| 13138 | 1G1105S36KU142995 | GM | IMPALA | MIAMI | FL |
| 13139 | 1G1105S36LU106659 | GM | IMPALA | NASHVILLE | TN |
| 13140 | 1G1105S36LU109951 | GM | IMPALA | FORT MYERS | FL |
| 13141 | 1G1105S37JU129350 | GM | IMPALA | BURBANK | CA |
| 13142 | 1G1105S37JU136475 | GM | IMPALA | CHAMBLEE | GA |
| 13143 | 1G1105S37JU139747 | GM | IMPALA | North Dighton | MA |
| 13144 | 1G1105S37JU140011 | GM | IMPALA | Smithtown | NY |
| 13145 | 1G1105S37JU140221 | GM | IMPALA | PHOENIX | AZ |
| 13146 | 1G1105S37JU146519 | GM | IMPALA | DALLAS | TX |
| 13147 | 1G1105S37JU148836 | GM | IMPALA | FRESNO | CA |
| 13148 | 1G1105S37JU149033 | GM | IMPALA | PHOENIX | AZ |
| 13149 | 1G1105S37JU149212 | GM | IMPALA | Houston | TX |
| 13150 | 1G1105S37JU149453 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13151 | 1G1105S37JU149923 | GM | IMPALA | Torrance | CA |
| 13152 | 1G1105S37JU150408 | GM | IMPALA | Warr Acres | OK |
| 13153 | 1G1105S37KU112436 | GM | IMPALA | Kailua-Kona | HI |
| 13154 | 1G1105S37KU114008 | GM | IMPALA | TAMPA | FL |
| 13155 | 1G1105S37KU114154 | GM | IMPALA | ORLANDO | FL |
| 13156 | 1G1105S37KU115434 | GM | IMPALA | WEST PALM BEACH | FL |
| 13157 | 1G1105S37KU118821 | GM | IMPALA | Houston | TX |
| 13158 | 1G1105S37KU125638 | GM | IMPALA | Hapeville | GA |
| 13159 | 1G1105S37KU126255 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13160 | 1G1105S37KU130421 | GM | IMPALA | HARTFORD | CT |
| 13161 | 1G1105S37KU132914 | GM | IMPALA | WARWICK | RI |
| 13162 | 1G1105S37KU133108 | GM | IMPALA | PANAMA CITY | FL |
| 13163 | 1G1105S37KU133206 | GM | IMPALA | TAMPA | FL |
| 13164 | 1G1105S37KU133240 | GM | IMPALA | BOSTON | MA |
| 13165 | 1G1105S37KU133304 | GM | IMPALA | JACKSONVILLE | FL |
| 13166 | 1G1105S37KU133786 | GM | IMPALA | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13167 | 1G1105S37KU133822 | GM | IMPALA | ATLANTA | GA |
| 13168 | 1G1105S37KU134582 | GM | IMPALA | WEST PALM BEACH | FL |
| 13169 | 1G1105S37KU134839 | GM | IMPALA | CHICAGO | IL |
| 13170 | 1G1105S37KU134873 | GM | IMPALA | BLOOMINGTON | IL |
| 13171 | 1G1105S37KU134906 | GM | IMPALA | SAN ANTONIO | TX |
| 13172 | 1G1105S37KU135389 | GM | IMPALA | Raleigh | NC |
| 13173 | 1G1105S37KU135473 | GM | IMPALA | SAN ANTONIO | TX |
| 13174 | 1G1105S37KU137210 | GM | IMPALA | RICHMOND | VA |
| 13175 | 1G1105S37KU137241 | GM | IMPALA | San Antonio | TX |
| 13176 | 1G1105S37KU137398 | GM | IMPALA | PITTSBURGH | PA |
| 13177 | 1G1105S37KU137515 | GM | IMPALA | CLEVELAND | OH |
| 13178 | 1G1105S37KU137675 | GM | IMPALA | Irving | TX |
| 13179 | 1G1105S37KU137997 | GM | IMPALA | FAYETTEVILLE | GA |
| 13180 | 1G1105S37KU139037 | GM | IMPALA | BOSTON | MA |
| 13181 | 1G1105S37KU139068 | GM | IMPALA | KENNER | LA |
| 13182 | 1G1105S37KU139152 | GM | IMPALA | MILWAUKEE | WI |
| 13183 | 1G1105S37KU139281 | GM | IMPALA | INDIANAPOLIS | IN |
| 13184 | 1G1105S37KU139362 | GM | IMPALA | SPOKANE | WA |
| 13185 | 1G1105S37KU139426 | GM | IMPALA | CHICAGO | IL |
| 13186 | 1G1105S37KU139524 | GM | IMPALA | ORLANDO | FL |
| 13187 | 1G1105S37KU139605 | GM | IMPALA | PALM SPRINGS | CA |
| 13188 | 1G1105S37KU139832 | GM | IMPALA | Detroit | MI |
| 13189 | 1G1105S37KU139961 | GM | IMPALA | WEST COLUMBIA | SC |
| 13190 | 1G1105S37KU140124 | GM | IMPALA | GRAND RAPIDS | MI |
| 13191 | 1G1105S37KU140284 | GM | IMPALA | KENNER | LA |
| 13192 | 1G1105S37KU140334 | GM | IMPALA | HARTFORD | CT |
| 13193 | 1G1105S37KU140673 | GM | IMPALA | WICHITA FALLS | TX |
| 13194 | 1G1105S37KU141001 | GM | IMPALA | BIRMINGHAM | AL |
| 13195 | 1G1105S37KU141063 | GM | IMPALA | BOSTON | MA |
| 13196 | 1G1105S37KU141564 | GM | IMPALA | BUFFALO | NY |
| 13197 | 1G1105S37KU141578 | GM | IMPALA | SALT LAKE CITY | UT |
| 13198 | 1G1105S37KU141693 | GM | IMPALA | KENNER | LA |
| 13199 | 1G1105S37KU141967 | GM | IMPALA | Englewood | CO |
| 13200 | 1G1105S37KU142438 | GM | IMPALA | LAS VEGAS | NV |
| 13201 | 1G1105S37KU142472 | GM | IMPALA | ONTARIO | CA |
| 13202 | 1G1105S37KU143962 | GM | IMPALA | LOS ANGELES | CA |
| 13203 | 1G1105S37LU111689 | GM | IMPALA | FORT MYERS | FL |
| 13204 | 1G1105S37LU111742 | GM | IMPALA | GLASSBORO | NJ |
| 13205 | 1G1105S37LU112308 | GM | IMPALA | Grove City | OH |
| 13206 | 1G1105S38JU132077 | GM | IMPALA | ORLANDO | FL |
| 13207 | 1G1105S38JU133536 | GM | IMPALA | Schaumburg | IL |
| 13208 | 1G1105S38JU136212 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 13209 | 1G1105S38JU136646 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13210 | 1G1105S38JU146657 | GM | IMPALA | LAS VEGAS | NV |
| 13211 | 1G1105S38JU146738 | GM | IMPALA | Sacramento | CA |
| 13212 | 1G1105S38JU147579 | GM | IMPALA | SALT LAKE CITY | UT |
| 13213 | 1G1105S38JU147825 | GM | IMPALA | PALM SPRINGS | CA |
| 13214 | 1G1105S38JU148036 | GM | IMPALA | Houston | TX |
| 13215 | 1G1105S38JU148344 | GM | IMPALA | Elkridge | MD |
| 13216 | 1G1105S38JU148392 | GM | IMPALA | GRAND RAPIDS | MI |
| 13217 | 1G1105S38JU148716 | GM | IMPALA | FORT MYERS | FL |
| 13218 | 1G1105S38JU148828 | GM | IMPALA | CHICAGO | IL |
| 13219 | 1G1105S38JU148845 | GM | IMPALA | MONTCLAIR | CA |
| 13220 | 1G1105S38JU149011 | GM | IMPALA | MT EPHRAIM | NJ |
| 13221 | 1G1105S38KU112543 | GM | IMPALA | Kailua-Kona | HI |
| 13222 | 1G1105S38KU112607 | GM | IMPALA | HILO | HI |
| 13223 | 1G1105S38KU113563 | GM | IMPALA | Maple Grove | MN |
| 13224 | 1G1105S38KU113594 | GM | IMPALA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13225 | 1G1105S38KU114406 | GM | IMPALA | ORLANDO | FL |
| 13226 | 1G1105S38KU115605 | GM | IMPALA | WEST PALM BEACH | FL |
| 13227 | 1G1105S38KU116060 | GM | IMPALA | FORT MYERS | FL |
| 13228 | 1G1105S38KU126295 | GM | IMPALA | DAYTONA BEACH | FL |
| 13229 | 1G1105S38KU133196 | GM | IMPALA | BOSTON | MA |
| 13230 | 1G1105S38KU133618 | GM | IMPALA | Los Angeles | CA |
| 13231 | 1G1105S38KU134297 | GM | IMPALA | SAN DIEGO | CA |
| 13232 | 1G1105S38KU134963 | GM | IMPALA | RALEIGH | NC |
| 13233 | 1G1105S38KU135028 | GM | IMPALA | FORT MYERS | FL |
| 13234 | 1G1105S38KU135143 | GM | IMPALA | STERLING | VA |
| 13235 | 1G1105S38KU135479 | GM | IMPALA | NASHVILLE | TN |
| 13236 | 1G1105S38KU135482 | GM | IMPALA | CHARLESTON | SC |
| 13237 | 1G1105S38KU137295 | GM | IMPALA | HANOVER | MD |
| 13238 | 1G1105S38KU137314 | GM | IMPALA | GREENVILLE | NC |
| 13239 | 1G1105S38KU137359 | GM | IMPALA | PENSACOLA | FL |
| 13240 | 1G1105S38KU137569 | GM | IMPALA | GREENVILLE | NC |
| 13241 | 1G1105S38KU137636 | GM | IMPALA | CHICAGO | IL |
| 13242 | 1G1105S38KU137684 | GM | IMPALA | STERLING | VA |
| 13243 | 1G1105S38KU137815 | GM | IMPALA | CLEVELAND | OH |
| 13244 | 1G1105S38KU139001 | GM | IMPALA | CHICAGO MIDWAY | IL |
| 13245 | 1G1105S38KU139127 | GM | IMPALA | MILWAUKEE | WI |
| 13246 | 1G1105S38KU139189 | GM | IMPALA | Cudahy | WI |
| 13247 | 1G1105S38KU139239 | GM | IMPALA | DETROIT | MI |
| 13248 | 1G1105S38KU139306 | GM | IMPALA | CHATTANOOGA | TN |
| 13249 | 1G1105S38KU139466 | GM | IMPALA | JACKSONVILLE | FL |
| 13250 | 1G1105S38KU139760 | GM | IMPALA | SARASOTA | FL |
| 13251 | 1G1105S38KU139810 | GM | IMPALA | DES MOINES | IA |
| 13252 | 1G1105S38KU139838 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13253 | 1G1105S38KU139953 | GM | IMPALA | McHenry | IL |
| 13254 | 1G1105S38KU140102 | GM | IMPALA | LEXINGTON | KY |
| 13255 | 1G1105S38KU140133 | GM | IMPALA | RICHMOND | VA |
| 13256 | 1G1105S38KU140245 | GM | IMPALA | AUGUSTA | GA |
| 13257 | 1G1105S38KU140598 | GM | IMPALA | SYRACUSE | NY |
| 13258 | 1G1105S38KU140634 | GM | IMPALA | CHICAGO | IL |
| 13259 | 1G1105S38KU140715 | GM | IMPALA | ORLANDO | FL |
| 13260 | 1G1105S38KU140746 | GM | IMPALA | WARWICK | RI |
| 13261 | 1G1105S38KU140892 | GM | IMPALA | HARTFORD | CT |
| 13262 | 1G1105S38KU141010 | GM | IMPALA | Aberdeen | MD |
| 13263 | 1G1105S38KU141203 | GM | IMPALA | TUCSON | AZ |
| 13264 | 1G1105S38KU141265 | GM | IMPALA | PALM SPRINGS | CA |
| 13265 | 1G1105S38KU141606 | GM | IMPALA | COLORADO SPRING | CO |
| 13266 | 1G1105S38KU142190 | GM | IMPALA | LOS ANGELES AP | CA |
| 13267 | 1G1105S38KU143145 | GM | IMPALA | Atlanta | GA |
| 13268 | 1G1105S38KU143212 | GM | IMPALA | Atlanta | GA |
| 13269 | 1G1105S38KU143615 | GM | IMPALA | WEST PALM BEACH | FL |
| 13270 | 1G1105S38LU109420 | GM | IMPALA | COLLEGE PARK | GA |
| 13271 | 1G1105S38LU109787 | GM | IMPALA | Des Moines | IA |
| 13272 | 1G1105S38LU110342 | GM | IMPALA | FORT MYERS | FL |
| 13273 | 1G1105S39JU123081 | GM | IMPALA | DAYTONA BEACH | FL |
| 13274 | 1G1105S39JU125249 | GM | IMPALA | STERLING | VA |
| 13275 | 1G1105S39JU133352 | GM | IMPALA | Greensboro | NC |
| 13276 | 1G1105S39JU135781 | GM | IMPALA | SAINT PAUL | MN |
| 13277 | 1G1105S39JU136512 | GM | IMPALA | ST. SIMONS ISLAND | GA |
| 13278 | 1G1105S39JU146232 | GM | IMPALA | SAN DIEGO | CA |
| 13279 | 1G1105S39JU146893 | GM | IMPALA | GRAND RAPIDS | MI |
| 13280 | 1G1105S39JU147588 | GM | IMPALA | Massapequa | NY |
| 13281 | 1G1105S39JU148501 | GM | IMPALA | SANTA ANA | CA |
| 13282 | 1G1105S39KU112390 | GM | IMPALA | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13283 | 1G1105S39KU112549 | GM | IMPALA | WAIMEA | HI |
| 13284 | 1G1105S39KU113099 | GM | IMPALA | HILO | HI |
| 13285 | 1G1105S39KU118254 | GM | IMPALA | TAMPA | FL |
| 13286 | 1G1105S39KU132817 | GM | IMPALA | LOS ANGELES AP | CA |
| 13287 | 1G1105S39KU132851 | GM | IMPALA | DETROIT | MI |
| 13288 | 1G1105S39KU133532 | GM | IMPALA | MIAMI | FL |
| 13289 | 1G1105S39KU133790 | GM | IMPALA | CHARLESTON | WV |
| 13290 | 1G1105S39KU134129 | GM | IMPALA | STERLING | US |
| 13291 | 1G1105S39KU134373 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13292 | 1G1105S39KU134857 | GM | IMPALA | MILWAUKEE | WI |
| 13293 | 1G1105S39KU134972 | GM | IMPALA | NEW BERN | NC |
| 13294 | 1G1105S39KU135510 | GM | IMPALA | RALEIGH | NC |
| 13295 | 1G1105S39KU137077 | GM | IMPALA | SAN ANTONIO | TX |
| 13296 | 1G1105S39KU137239 | GM | IMPALA | SALT LAKE CITY | UT |
| 13297 | 1G1105S39KU137290 | GM | IMPALA | MIAMI | FL |
| 13298 | 1G1105S39KU137399 | GM | IMPALA | Tulsa | OK |
| 13299 | 1G1105S39KU137418 | GM | IMPALA | DENVER | CO |
| 13300 | 1G1105S39KU137435 | GM | IMPALA | FORT MYERS | FL |
| 13301 | 1G1105S39KU137631 | GM | IMPALA | KNOXVILLE | TN |
| 13302 | 1G1105S39KU137872 | GM | IMPALA | Atlanta | GA |
| 13303 | 1G1105S39KU138911 | GM | IMPALA | JACKSON | MS |
| 13304 | 1G1105S39KU138973 | GM | IMPALA | PHOENIX | AZ |
| 13305 | 1G1105S39KU139069 | GM | IMPALA | Miami | FL |
| 13306 | 1G1105S39KU139203 | GM | IMPALA | KNOXVILLE | TN |
| 13307 | 1G1105S39KU139315 | GM | IMPALA | Austin | TX |
| 13308 | 1G1105S39KU139329 | GM | IMPALA | TAMPA | FL |
| 13309 | 1G1105S39KU139394 | GM | IMPALA | ORLANDO | FL |
| 13310 | 1G1105S39KU139511 | GM | IMPALA | JACKSONVILLE | FL |
| 13311 | 1G1105S39KU139525 | GM | IMPALA | FORT MYERS | FL |
| 13312 | 1G1105S39KU139539 | GM | IMPALA | CHICAGO | IL |
| 13313 | 1G1105S39KU139573 | GM | IMPALA | TAMPA | FL |
| 13314 | 1G1105S39KU139668 | GM | IMPALA | BLOOMINGTON | IL |
| 13315 | 1G1105S39KU139704 | GM | IMPALA | BOSTON | MA |
| 13316 | 1G1105S39KU139881 | GM | IMPALA | CLEVELAND | OH |
| 13317 | 1G1105S39KU139914 | GM | IMPALA | KNOXVILLE | TN |
| 13318 | 1G1105S39KU139959 | GM | IMPALA | DENVER | CO |
| 13319 | 1G1105S39KU139976 | GM | IMPALA | ATLANTA | GA |
| 13320 | 1G1105S39KU140139 | GM | IMPALA | NORFOLK | VA |
| 13321 | 1G1105S39KU140206 | GM | IMPALA | GRAND RAPIDS | MI |
| 13322 | 1G1105S39KU140531 | GM | IMPALA | PROVIDENCE | RI |
| 13323 | 1G1105S39KU140898 | GM | IMPALA | WARWICK | RI |
| 13324 | 1G1105S39KU140934 | GM | IMPALA | PORTLAND | ME |
| 13325 | 1G1105S39KU140979 | GM | IMPALA | LOUISVILLE | KY |
| 13326 | 1G1105S39KU141159 | GM | IMPALA | WEST PALM BEACH | FL |
| 13327 | 1G1105S39KU141212 | GM | IMPALA | SAINT LOUIS | MO |
| 13328 | 1G1105S39KU141257 | GM | IMPALA | LOS ANGELES | CA |
| 13329 | 1G1105S39KU141386 | GM | IMPALA | PALM SPRINGS | CA |
| 13330 | 1G1105S39KU141534 | GM | IMPALA | SAN FRANCISCO | CA |
| 13331 | 1G1105S39KU141825 | GM | IMPALA | Austell | GA |
| 13332 | 1G1105S39KU142280 | GM | IMPALA | SALT LAKE CITY | US |
| 13333 | 1G1105S39KU143963 | GM | IMPALA | ST Paul | MN |
| 13334 | 1G1105S39LU112424 | GM | IMPALA | Miami | FL |
| 13335 | 1G1105S3XJU136051 | GM | IMPALA | SARASOTA | FL |
| 13336 | 1G1105S3XJU136390 | GM | IMPALA | NORFOLK | VA |
| 13337 | 1G1105S3XJU137250 | GM | IMPALA | ATLANTA | GA |
| 13338 | 1G1105S3XJU140407 | GM | IMPALA | DAYTONA BEACH | FL |
| 13339 | 1G1105S3XJU146868 | GM | IMPALA | FORT MYERS | FL |
| 13340 | 1G1105S3XJU146935 | GM | IMPALA | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13341 | 1G1105S3XJU148331 | GM | IMPALA | LOS ANGELES | CA |
| 13342 | 1G1105S3XJU148555 | GM | IMPALA | Tolleson | AZ |
| 13343 | 1G1105S3XJU148748 | GM | IMPALA | Webster | NY |
| 13344 | 1G1105S3XJU148779 | GM | IMPALA | Sterling | VA |
| 13345 | 1G1105S3XJU148944 | GM | IMPALA | Johnston | RI |
| 13346 | 1G1105S3XJU150371 | GM | IMPALA | DENVER | CO |
| 13347 | 1G1105S3XJU150564 | GM | IMPALA | BOISE | US |
| 13348 | 1G1105S3XJU150886 | GM | IMPALA | Las Vegas | NV |
| 13349 | 1G1105S3XJU150922 | GM | IMPALA | MIAMI | FL |
| 13350 | 1G1105S3XKU112236 | GM | IMPALA | KAILUA-KONA | HI |
| 13351 | 1G1105S3XKU113628 | GM | IMPALA | ORLANDO | FL |
| 13352 | 1G1105S3XKU115752 | GM | IMPALA | JACKSONVILLE | FL |
| 13353 | 1G1105S3XKU125245 | GM | IMPALA | ORLANDO | FL |
| 13354 | 1G1105S3XKU125357 | GM | IMPALA | Rincon | GA |
| 13355 | 1G1105S3XKU131854 | GM | IMPALA | TAMPA | FL |
| 13356 | 1G1105S3XKU133068 | GM | IMPALA | BURBANK | CA |
| 13357 | 1G1105S3XKU133796 | GM | IMPALA | ALBANY | NY |
| 13358 | 1G1105S3XKU134754 | GM | IMPALA | DALLAS | TX |
| 13359 | 1G1105S3XKU134950 | GM | IMPALA | Hebron | KY |
| 13360 | 1G1105S3XKU135256 | GM | IMPALA | KENNER | LA |
| 13361 | 1G1105S3XKU137346 | GM | IMPALA | PITTSBURGH | PA |
| 13362 | 1G1105S3XKU137377 | GM | IMPALA | CHICAGO | IL |
| 13363 | 1G1105S3XKU137394 | GM | IMPALA | PROVIDENCE | RI |
| 13364 | 1G1105S3XKU137492 | GM | IMPALA | Atlanta | GA |
| 13365 | 1G1105S3XKU138464 | GM | IMPALA | UNION CITY | GA |
| 13366 | 1G1105S3XKU139176 | GM | IMPALA | DES MOINES | IA |
| 13367 | 1G1105S3XKU139291 | GM | IMPALA | LEXINGTON | KY |
| 13368 | 1G1105S3XKU139369 | GM | IMPALA | Downey | CA |
| 13369 | 1G1105S3XKU139694 | GM | IMPALA | DALLAS | TX |
| 13370 | 1G1105S3XKU139758 | GM | IMPALA | CLEVELAND | OH |
| 13371 | 1G1105S3XKU139839 | GM | IMPALA | BURLINGTON | VT |
| 13372 | 1G1105S3XKU139887 | GM | IMPALA | GRAND RAPIDS | MI |
| 13373 | 1G1105S3XKU139890 | GM | IMPALA | KENNER | LA |
| 13374 | 1G1105S3XKU139968 | GM | IMPALA | DETROIT | MI |
| 13375 | 1G1105S3XKU140117 | GM | IMPALA | KNOXVILLE | TN |
| 13376 | 1G1105S3XKU140182 | GM | IMPALA | INDIANAPOLIS | IN |
| 13377 | 1G1105S3XKU140490 | GM | IMPALA | CHARLOTTE | NC |
| 13378 | 1G1105S3XKU140845 | GM | IMPALA | SALT LAKE CITY | UT |
| 13379 | 1G1105S3XKU141106 | GM | IMPALA | WHITE PLAINS | NY |
| 13380 | 1G1105S3XKU141431 | GM | IMPALA | LAS VEGAS | NV |
| 13381 | 1G1105S3XKU141462 | GM | IMPALA | SAN JOSE | CA |
| 13382 | 1G1105S3XKU141543 | GM | IMPALA | PHOENIX | AZ |
| 13383 | 1G1105S3XKU141588 | GM | IMPALA | PHOENIX | AZ |
| 13384 | 1G1105S3XKU141798 | GM | IMPALA | ONTARIO | CA |
| 13385 | 1G1105S3XKU142806 | GM | IMPALA | OMAHA | NE |
| 13386 | 1G1105S3XKU143034 | GM | IMPALA | KEY WEST | FL |
| 13387 | 1G1105S3XLU108706 | GM | IMPALA | ATLANTA | GA |
| 13388 | 1G1105S3XLU110536 | GM | IMPALA | FORT MYERS | FL |
| 13389 | 1G1105S3XLU110858 | GM | IMPALA | FORT MYERS | FL |
| 13390 | 1G1105SA0JU130158 | GM | IMPALA | SAN FRANCISCO | CA |
| 13391 | 1G1105SA2JU136303 | GM | IMPALA | NORTH PAC | CA |
| 13392 | 1G1105SA5JU101142 | GM | IMPALA | NORTH PAC | CA |
| 13393 | 1G1115SL8FU119267 | GM | IMPALA | Port Newark | NJ |
| 13394 | 1G1125S30JU131421 | GM | IMPALA | Hilo | HI |
| 13395 | 1G1125S30JU142399 | GM | IMPALA | Rockville Centr | NY |
| 13396 | 1G1125S30JU142905 | GM | IMPALA | BLOOMINGTON | IL |
| 13397 | 1G1125S30JU143830 | GM | IMPALA | LAS VEGAS | NV |
| 13398 | 1G1125S30JU143844 | GM | IMPALA | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13399 | 1G1125S30JU144511 | GM | IMPALA | NEW YORK CITY | NY |
| 13400 | 1G1125S30JU144587 | GM | IMPALA | SANDSTON | VA |
| 13401 | 1G1125S30JU145240 | GM | IMPALA | Detroit | MI |
| 13402 | 1G1125S30JU149367 | GM | IMPALA | TAMPA | FL |
| 13403 | 1G1125S30JU150244 | GM | IMPALA | North Dighton | MA |
| 13404 | 1G1125S31JU128768 | GM | IMPALA | WEST DUNDEE | IL |
| 13405 | 1G1125S31JU132903 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13406 | 1G1125S31JU133162 | GM | IMPALA | SARASOTA | FL |
| 13407 | 1G1125S31JU137910 | GM | IMPALA | FORT MYERS | FL |
| 13408 | 1G1125S31JU138006 | GM | IMPALA | WEST PALM BEACH | FL |
| 13409 | 1G1125S31JU138720 | GM | IMPALA | Matteson | IL |
| 13410 | 1G1125S31JU143870 | GM | IMPALA | INGLEWOOD | CA |
| 13411 | 1G1125S31JU144503 | GM | IMPALA | Manheim | PA |
| 13412 | 1G1125S31JU144646 | GM | IMPALA | DETROIT | MI |
| 13413 | 1G1125S31JU144677 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13414 | 1G1125S31JU144937 | GM | IMPALA | Tolleson | AZ |
| 13415 | 1G1125S31JU145358 | GM | IMPALA | San Diego | CA |
| 13416 | 1G1125S31JU147806 | GM | IMPALA | Warminster | PA |
| 13417 | 1G1125S31JU149491 | GM | IMPALA | OAKLAND | CA |
| 13418 | 1G1125S31JU150379 | GM | IMPALA | SAN JOSE | CA |
| 13419 | 1G1125S32JU106651 | GM | IMPALA | Sacramento | CA |
| 13420 | 1G1125S32JU133140 | GM | IMPALA | RALEIGH | NC |
| 13421 | 1G1125S32JU138497 | GM | IMPALA | GREENVILLE | NC |
| 13422 | 1G1125S32JU143800 | GM | IMPALA | SAN FRANCISCO | CA |
| 13423 | 1G1125S32JU144204 | GM | IMPALA | SANTA ANA | CA |
| 13424 | 1G1125S32JU146499 | GM | IMPALA | Las Vegas | NV |
| 13425 | 1G1125S32JU146549 | GM | IMPALA | ORLANDO | FL |
| 13426 | 1G1125S32JU149306 | GM | IMPALA | Houston | TX |
| 13427 | 1G1125S32JU149774 | GM | IMPALA | Matteson | IL |
| 13428 | 1G1125S32JU149838 | GM | IMPALA | NEW ORLEANS | LA |
| 13429 | 1G1125S32JU150293 | GM | IMPALA | DALLAS | TX |
| 13430 | 1G1125S32JU150441 | GM | IMPALA | LOS ANGELES | CA |
| 13431 | 1G1125S32JU150472 | GM | IMPALA | WOODSON TERRACE | MO |
| 13432 | 1G1125S33JU132255 | GM | IMPALA | HILO | HI |
| 13433 | 1G1125S33JU144535 | GM | IMPALA | DENVER | CO |
| 13434 | 1G1125S33JU144633 | GM | IMPALA | Florissant | MO |
| 13435 | 1G1125S33JU145653 | GM | IMPALA | SYRACUSE | NY |
| 13436 | 1G1125S33JU146527 | GM | IMPALA | BIRMINGHAM | AL |
| 13437 | 1G1125S33JU146883 | GM | IMPALA | BOSTON | MA |
| 13438 | 1G1125S33JU147323 | GM | IMPALA | MILWAUKEE | WI |
| 13439 | 1G1125S33JU148911 | GM | IMPALA | PHILADELPHIA | US |
| 13440 | 1G1125S33JU150738 | GM | IMPALA | GWINN | MI |
| 13441 | 1G1125S33JU150755 | GM | IMPALA | Smithtown | NY |
| 13442 | 1G1125S34JU129168 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13443 | 1G1125S34JU129509 | GM | IMPALA | North Dighton | MA |
| 13444 | 1G1125S34JU135861 | GM | IMPALA | COLLEGE PARK | GA |
| 13445 | 1G1125S34JU143314 | GM | IMPALA | SAINT LOUIS | MO |
| 13446 | 1G1125S34JU143832 | GM | IMPALA | Ocoee | FL |
| 13447 | 1G1125S34JU144494 | GM | IMPALA | PORTLAND | OR |
| 13448 | 1G1125S34JU144611 | GM | IMPALA | RENO | NV |
| 13449 | 1G1125S34JU144978 | GM | IMPALA | Hayward | CA |
| 13450 | 1G1125S34JU145385 | GM | IMPALA | ATLANTA | GA |
| 13451 | 1G1125S34JU148030 | GM | IMPALA | BOSTON | MA |
| 13452 | 1G1125S34JU150280 | GM | IMPALA | KANSAS CITY | MO |
| 13453 | 1G1125S34JU150375 | GM | IMPALA | SAINT LOUIS | MO |
| 13454 | 1G1125S35JU122228 | GM | IMPALA | Hapeville | GA |
| 13455 | 1G1125S35JU133164 | GM | IMPALA | Warminster | PA |
| 13456 | 1G1125S35JU138834 | GM | IMPALA | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13457 | 1G1125S35JU144973 | GM | IMPALA | LAS VEGAS | NV |
| 13458 | 1G1125S35JU145685 | GM | IMPALA | North Dighton | MA |
| 13459 | 1G1125S35JU146268 | GM | IMPALA | MELROSE PARK | IL |
| 13460 | 1G1125S35JU146769 | GM | IMPALA | SAN DIEGO | CA |
| 13461 | 1G1125S35JU147226 | GM | IMPALA | DALLAS | TX |
| 13462 | 1G1125S35JU147372 | GM | IMPALA | INDIANAPOLIS | IN |
| 13463 | 1G1125S35JU147971 | GM | IMPALA | Warminster | PA |
| 13464 | 1G1125S35JU148733 | GM | IMPALA | DETROIT | MI |
| 13465 | 1G1125S35JU150207 | GM | IMPALA | PHOENIX | AZ |
| 13466 | 1G1125S36JU128717 | GM | IMPALA | CHICAGO | IL |
| 13467 | 1G1125S36JU144948 | GM | IMPALA | Smithtown | NY |
| 13468 | 1G1125S36JU145176 | GM | IMPALA | NEW YORK CITY | NY |
| 13469 | 1G1125S36JU146263 | GM | IMPALA | CHICAGO | IL |
| 13470 | 1G1125S36JU146540 | GM | IMPALA | NORFOLK | VA |
| 13471 | 1G1125S36JU147381 | GM | IMPALA | JACKSONVILLE | FL |
| 13472 | 1G1125S36JU148191 | GM | IMPALA | ST PAUL | MN |
| 13473 | 1G1125S36JU149793 | GM | IMPALA | NASHVILLE | TN |
| 13474 | 1G1125S36JU150880 | GM | IMPALA | Elkridge | MD |
| 13475 | 1G1125S37JU122165 | GM | IMPALA | FORT MYERS | FL |
| 13476 | 1G1125S37JU131979 | GM | IMPALA | Hilo | HI |
| 13477 | 1G1125S37JU133411 | GM | IMPALA | HILO | HI |
| 13478 | 1G1125S37JU136406 | GM | IMPALA | TAMPA | FL |
| 13479 | 1G1125S37JU144215 | GM | IMPALA | Hanover | MD |
| 13480 | 1G1125S37JU144831 | GM | IMPALA | TAMPA | FL |
| 13481 | 1G1125S37JU144862 | GM | IMPALA | LAS VEGAS | NV |
| 13482 | 1G1125S37JU145350 | GM | IMPALA | JACKSON | MS |
| 13483 | 1G1125S37JU145378 | GM | IMPALA | SAN FRANCISCO | CA |
| 13484 | 1G1125S37JU145753 | GM | IMPALA | MONTCLAIR | CA |
| 13485 | 1G1125S37JU147616 | GM | IMPALA | Fontana | CA |
| 13486 | 1G1125S37JU147955 | GM | IMPALA | CHICAGO | IL |
| 13487 | 1G1125S37JU148362 | GM | IMPALA | Greensboro | NC |
| 13488 | 1G1125S37JU149107 | GM | IMPALA | Johnston | RI |
| 13489 | 1G1125S37JU149222 | GM | IMPALA | LOS ANGELES | CA |
| 13490 | 1G1125S37JU150306 | GM | IMPALA | TAMPA | US |
| 13491 | 1G1125S37JU150631 | GM | IMPALA | HARTFORD | CT |
| 13492 | 1G1125S38JU128413 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 13493 | 1G1125S38JU136110 | GM | IMPALA | FORT MYERS | FL |
| 13494 | 1G1125S38JU138553 | GM | IMPALA | DENVER | CO |
| 13495 | 1G1125S38JU144904 | GM | IMPALA | NASHVILLE | TN |
| 13496 | 1G1125S38JU145311 | GM | IMPALA | NORFOLK | VA |
| 13497 | 1G1125S38JU145745 | GM | IMPALA | Sterling | VA |
| 13498 | 1G1125S38JU146278 | GM | IMPALA | TAMPA | FL |
| 13499 | 1G1125S38JU146362 | GM | IMPALA | ST Paul | MN |
| 13500 | 1G1125S38JU146782 | GM | IMPALA | Des Plaines | IL |
| 13501 | 1G1125S38JU149651 | GM | IMPALA | FT LAUDERDALE | FL |
| 13502 | 1G1125S38JU150072 | GM | IMPALA | Manheim | PA |
| 13503 | 1G1125S39JU124449 | GM | IMPALA | TAMPA | FL |
| 13504 | 1G1125S39JU125889 | GM | IMPALA | HOUSTON | TX |
| 13505 | 1G1125S39JU128534 | GM | IMPALA | FORT MYERS | FL |
| 13506 | 1G1125S39JU133121 | GM | IMPALA | Hilo | HI |
| 13507 | 1G1125S39JU142210 | GM | IMPALA | NEW YORK CITY | NY |
| 13508 | 1G1125S39JU143826 | GM | IMPALA | LOS ANGELES | CA |
| 13509 | 1G1125S39JU144507 | GM | IMPALA | LOS ANGELES | CA |
| 13510 | 1G1125S39JU145429 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13511 | 1G1125S39JU146953 | GM | IMPALA | ORLANDO | FL |
| 13512 | 1G1125S39JU147147 | GM | IMPALA | MIAMI | FL |
| 13513 | 1G1125S39JU147424 | GM | IMPALA | Salt Lake City | UT |
| 13514 | 1G1125S39JU148007 | GM | IMPALA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13515 | 1G1125S39JU150792 | GM | IMPALA | ORLANDO | FL |
| 13516 | 1G1125S3XJU133712 | GM | IMPALA | SARASOTA | FL |
| 13517 | 1G1125S3XJU144175 | GM | IMPALA | LOS ANGELES | CA |
| 13518 | 1G1125S3XJU144581 | GM | IMPALA | NEWARK | NJ |
| 13519 | 1G1125S3XJU145018 | GM | IMPALA | SAN DIEGO | CA |
| 13520 | 1G1125S3XJU145083 | GM | IMPALA | LOS ANGELES | CA |
| 13521 | 1G1125S3XJU145374 | GM | IMPALA | DENVER | CO |
| 13522 | 1G1125S3XJU145679 | GM | IMPALA | Miami | FL |
| 13523 | 1G1125S3XJU145777 | GM | IMPALA | CHICAGO | IL |
| 13524 | 1G1125S3XJU147285 | GM | IMPALA | NORFOLK | VA |
| 13525 | 1G1125S3XJU147383 | GM | IMPALA | CHICAGO | IL |
| 13526 | 1G1125S3XJU149344 | GM | IMPALA | SANTA ANA | CA |
| 13527 | 1G1125S3XJU149358 | GM | IMPALA | North Dighton | MA |
| 13528 | 1G1125S3XJU150512 | GM | IMPALA | SAN ANTONIO | TX |
| 13529 | 1G11A5SA0GU143627 | GM | MALIBU | UNION CITY | GA |
| 13530 | 1G11C5SA1GF130402 | GM | MALIBU | BURBANK | CA |
| 13531 | 1G11C5SA4GF109771 | GM | MALIBU | Tampa | FL |
| 13532 | 1G11C5SA4GU147822 | GM | MALIBU | Wilmington | NC |
| 13533 | 1G11C5SA6GF167123 | GM | MALIBU | Atlanta | GA |
| 13534 | 1G11C5SL0FF327061 | GM | MALIBU | Pittsburgh | PA |
| 13535 | 1G11C5SLXFF288298 | GM | MALIBU | BURBANK | CA |
| 13536 | 1G11D5SL3FF322191 | GM | MALIBU | ALBANY | N |
| 13537 | 1G11D5SL4FF215442 | GM | MALIBU | Portland | OR |
| 13538 | 1G11Z5S30LU106324 | GM | IMPALA | Miami | FL |
| 13539 | 1G11Z5S30LU106517 | GM | IMPALA | TAMPA | FL |
| 13540 | 1G11Z5S30LU106520 | GM | IMPALA | MIAMI | FL |
| 13541 | 1G11Z5S30LU106677 | GM | IMPALA | KENNER | LA |
| 13542 | 1G11Z5S30LU106680 | GM | IMPALA | SARASOTA | FL |
| 13543 | 1G11Z5S30LU106713 | GM | IMPALA | FORT MYERS | FL |
| 13544 | 1G11Z5S30LU108607 | GM | IMPALA | FORT MYERS | FL |
| 13545 | 1G11Z5S30LU108753 | GM | IMPALA | MIAMI | FL |
| 13546 | 1G11Z5S30LU108770 | GM | IMPALA | MIAMI | FL |
| 13547 | 1G11Z5S30LU109501 | GM | IMPALA | BIRMINGHAM | AL |
| 13548 | 1G11Z5S30LU112043 | GM | IMPALA | FORT MYERS | FL |
| 13549 | 1G11Z5S30LU113502 | GM | IMPALA | FORT MYERS | FL |
| 13550 | 1G11Z5S31KU104368 | GM | IMPALA | Phoenix | AZ |
| 13551 | 1G11Z5S31LU106297 | GM | IMPALA | FORT MYERS | FL |
| 13552 | 1G11Z5S31LU108597 | GM | IMPALA | TITUSVILLE | FL |
| 13553 | 1G11Z5S32LU106437 | GM | IMPALA | FORT MYERS | FL |
| 13554 | 1G11Z5S32LU106521 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13555 | 1G11Z5S32LU108818 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13556 | 1G11Z5S32LU109919 | GM | IMPALA | FORT MYERS | FL |
| 13557 | 1G11Z5S32LU110570 | GM | IMPALA | FORT MYERS | FL |
| 13558 | 1G11Z5S33LU106625 | GM | IMPALA | WEST PALM BEACH | FL |
| 13559 | 1G11Z5S33LU106673 | GM | IMPALA | FORT MYERS | FL |
| 13560 | 1G11Z5S33LU106754 | GM | IMPALA | JACKSONVILLE | FL |
| 13561 | 1G11Z5S33LU110030 | GM | IMPALA | FORT MYERS | FL |
| 13562 | 1G11Z5S33LU110688 | GM | IMPALA | FORT MYERS | FL |
| 13563 | 1G11Z5S34KU108236 | GM | IMPALA | PHOENIX | AZ |
| 13564 | 1G11Z5S34KU112898 | GM | IMPALA | Scottsdale | AZ |
| 13565 | 1G11Z5S34LU106620 | GM | IMPALA | FORT MYERS | FL |
| 13566 | 1G11Z5S34LU111963 | GM | IMPALA | Jacksonville | FL |
| 13567 | 1G11Z5S35LU106674 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13568 | 1G11Z5S35LU108618 | GM | IMPALA | WEST PALM BEACH | FL |
| 13569 | 1G11Z5S36LU106473 | GM | IMPALA | FORT MYERS | FL |
| 13570 | 1G11Z5S37KU115231 | GM | IMPALA | CHANDLER | AZ |
| 13571 | 1G11Z5S37LU106529 | GM | IMPALA | JACKSONVILLE | FL |
| 13572 | 1G11Z5S37LU108698 | GM | IMPALA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13573 | 1G11Z5S37LU108717 | GM | IMPALA | ORLANDO | FL |
| 13574 | 1G11Z5S37LU112394 | GM | IMPALA | FORT MYERS | FL |
| 13575 | 1G11Z5S38LU106698 | GM | IMPALA | TAMPA | FL |
| 13576 | 1G11Z5S38LU110363 | GM | IMPALA | Darlington | SC |
| 13577 | 1G11Z5S38LU111383 | GM | IMPALA | FORT MYERS | FL |
| 13578 | 1G11Z5S39LU106581 | GM | IMPALA | FORT MYERS | FL |
| 13579 | 1G11Z5S3XLU106427 | GM | IMPALA | FORT MYERS | FL |
| 13580 | 1G11Z5S3XLU109344 | GM | IMPALA | AUGUSTA | GA |
| 13581 | 1G11Z5S3XLU109408 | GM | IMPALA | ROANOKE | VA |
| 13582 | 1G11Z5SA0KU111939 | GM | IMPALA | Kailua-Kona | HI |
| 13583 | 1G11Z5SA0KU112024 | GM | IMPALA | HILO | HI |
| 13584 | 1G11Z5SA0KU112167 | GM | IMPALA | HILO | HI |
| 13585 | 1G11Z5SA0KU114484 | GM | IMPALA | TAMPA | US |
| 13586 | 1G11Z5SA0KU115425 | GM | IMPALA | FORT MYERS | FL |
| 13587 | 1G11Z5SA0KU131821 | GM | IMPALA | MOBILE | A |
| 13588 | 1G11Z5SA0KU132337 | GM | IMPALA | Coraopolis | PA |
| 13589 | 1G11Z5SA0KU132497 | GM | IMPALA | Euless | TX |
| 13590 | 1G11Z5SA0KU132984 | GM | IMPALA | FORT MYERS | FL |
| 13591 | 1G11Z5SA0KU133570 | GM | IMPALA | DES MOINES | IA |
| 13592 | 1G11Z5SA0KU133973 | GM | IMPALA | PHILADELPHIA | PA |
| 13593 | 1G11Z5SA0KU134007 | GM | IMPALA | Orlando | FL |
| 13594 | 1G11Z5SA0KU134105 | GM | IMPALA | PHILADELPHIA | US |
| 13595 | 1G11Z5SA0KU134203 | GM | IMPALA | PHILADELPHIA | PA |
| 13596 | 1G11Z5SA0KU134265 | GM | IMPALA | Clearwater | FL |
| 13597 | 1G11Z5SA0KU134539 | GM | IMPALA | WESTLAKE | OH |
| 13598 | 1G11Z5SA0KU134590 | GM | IMPALA | Houston | TX |
| 13599 | 1G11Z5SA0KU134752 | GM | IMPALA | Dallas | TX |
| 13600 | 1G11Z5SA0KU134833 | GM | IMPALA | Tulsa | OK |
| 13601 | 1G11Z5SA0KU135013 | GM | IMPALA | KANSAS CITY | MO |
| 13602 | 1G11Z5SA0KU135027 | GM | IMPALA | KENNER | LA |
| 13603 | 1G11Z5SA0KU135240 | GM | IMPALA | KANSAS CITY | MO |
| 13604 | 1G11Z5SA0KU135318 | GM | IMPALA | SAINT PAUL | MN |
| 13605 | 1G11Z5SA0KU135478 | GM | IMPALA | GREENSBORO | NC |
| 13606 | 1G11Z5SA0KU135514 | GM | IMPALA | Marietta | GA |
| 13607 | 1G11Z5SA0KU135545 | GM | IMPALA | ST Paul | MN |
| 13608 | 1G11Z5SA0KU135559 | GM | IMPALA | ORLANDO | FL |
| 13609 | 1G11Z5SA0KU135710 | GM | IMPALA | Nashville | TN |
| 13610 | 1G11Z5SA0KU135822 | GM | IMPALA | Phoenix | AZ |
| 13611 | 1G11Z5SA0KU135870 | GM | IMPALA | Nashville | TN |
| 13612 | 1G11Z5SA0KU136467 | GM | IMPALA | SAN DIEGO | US |
| 13613 | 1G11Z5SA0KU137019 | GM | IMPALA | CHARLOTTE | NC |
| 13614 | 1G11Z5SA0KU137070 | GM | IMPALA | LOS ANGELES AP | CA |
| 13615 | 1G11Z5SA0KU137411 | GM | IMPALA | GREENVILLE | NC |
| 13616 | 1G11Z5SA0KU137456 | GM | IMPALA | BOSTON | MA |
| 13617 | 1G11Z5SA0KU137540 | GM | IMPALA | MINNEAPOLIS | MN |
| 13618 | 1G11Z5SA0KU138249 | GM | IMPALA | MIAMI | FL |
| 13619 | 1G11Z5SA0KU138297 | GM | IMPALA | ORLANDO | FL |
| 13620 | 1G11Z5SA0KU138445 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 13621 | 1G11Z5SA0KU138476 | GM | IMPALA | AUGUSTA | GA |
| 13622 | 1G11Z5SA0KU138980 | GM | IMPALA | Killeen | TX |
| 13623 | 1G11Z5SA0KU139059 | GM | IMPALA | RICHMOND | VA |
| 13624 | 1G11Z5SA0KU139112 | GM | IMPALA | GRAND RAPIDS | MI |
| 13625 | 1G11Z5SA0KU139207 | GM | IMPALA | LAS VEGAS | NV |
| 13626 | 1G11Z5SA0KU139482 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13627 | 1G11Z5SA0KU139806 | GM | IMPALA | DES MOINES | IA |
| 13628 | 1G11Z5SA0KU140762 | GM | IMPALA | JACKSONVILLE | FL |
| 13629 | 1G11Z5SA0KU140776 | GM | IMPALA | FORT MYERS | FL |
| 13630 | 1G11Z5SA0KU140793 | GM | IMPALA | Rockville Centr | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13631 | 1G11Z5SA0KU140812 | GM | IMPALA | Atlanta | GA |
| 13632 | 1G11Z5SA0KU140857 | GM | IMPALA | SARASOTA | FL |
| 13633 | 1G11Z5SA0KU140860 | GM | IMPALA | WEST PALM BEACH | FL |
| 13634 | 1G11Z5SA0KU140955 | GM | IMPALA | TAMPA | FL |
| 13635 | 1G11Z5SA0KU141040 | GM | IMPALA | FORT MYERS | FL |
| 13636 | 1G11Z5SA0KU141054 | GM | IMPALA | WEST PALM BEACH | FL |
| 13637 | 1G11Z5SA0KU141085 | GM | IMPALA | DETROIT | MI |
| 13638 | 1G11Z5SA0KU141118 | GM | IMPALA | Houston | TX |
| 13639 | 1G11Z5SA0KU141135 | GM | IMPALA | BIRMINGHAM | AL |
| 13640 | 1G11Z5SA0KU141247 | GM | IMPALA | WEST COLUMBIA | SC |
| 13641 | 1G11Z5SA0KU141281 | GM | IMPALA | CHARLOTTE | NC |
| 13642 | 1G11Z5SA0KU141359 | GM | IMPALA | Hebron | KY |
| 13643 | 1G11Z5SA0KU141488 | GM | IMPALA | CHICAGO | IL |
| 13644 | 1G11Z5SA0KU141507 | GM | IMPALA | Memphis | TN |
| 13645 | 1G11Z5SA0KU141569 | GM | IMPALA | NEW BERN | NC |
| 13646 | 1G11Z5SA0KU141605 | GM | IMPALA | SAN DIEGO | CA |
| 13647 | 1G11Z5SA0KU141653 | GM | IMPALA | JACKSONVILLE | FL |
| 13648 | 1G11Z5SA0KU141684 | GM | IMPALA | SYRACUSE | NY |
| 13649 | 1G11Z5SA0KU141782 | GM | IMPALA | PHOENIX | AZ |
| 13650 | 1G11Z5SA0KU141930 | GM | IMPALA | Hamilton | OH |
| 13651 | 1G11Z5SA0KU141944 | GM | IMPALA | KNOXVILLE | TN |
| 13652 | 1G11Z5SA0KU141958 | GM | IMPALA | Atlanta | GA |
| 13653 | 1G11Z5SA1KU112016 | GM | IMPALA | KALAOA | HI |
| 13654 | 1G11Z5SA1KU112145 | GM | IMPALA | KAILUA-KONA | HI |
| 13655 | 1G11Z5SA1KU112209 | GM | IMPALA | HILO | HI |
| 13656 | 1G11Z5SA1KU113683 | GM | IMPALA | BIRMINGHAM | AL |
| 13657 | 1G11Z5SA1KU115787 | GM | IMPALA | TAMPA | US |
| 13658 | 1G11Z5SA1KU116647 | GM | IMPALA | FORT MYERS | FL |
| 13659 | 1G11Z5SA1KU132380 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13660 | 1G11Z5SA1KU133500 | GM | IMPALA | Kansas City | MO |
| 13661 | 1G11Z5SA1KU133710 | GM | IMPALA | Baltimore | MD |
| 13662 | 1G11Z5SA1KU133724 | GM | IMPALA | WEST PALM BEACH | FL |
| 13663 | 1G11Z5SA1KU133965 | GM | IMPALA | Sanford | FL |
| 13664 | 1G11Z5SA1KU133979 | GM | IMPALA | ORLANDO | FL |
| 13665 | 1G11Z5SA1KU134193 | GM | IMPALA | North Dighton | MA |
| 13666 | 1G11Z5SA1KU134243 | GM | IMPALA | MILWAUKEE | WI |
| 13667 | 1G11Z5SA1KU134310 | GM | IMPALA | Atlanta | GA |
| 13668 | 1G11Z5SA1KU134405 | GM | IMPALA | SHREVEPORT | LA |
| 13669 | 1G11Z5SA1KU134632 | GM | IMPALA | MEDINA | OH |
| 13670 | 1G11Z5SA1KU135005 | GM | IMPALA | Tampa | FL |
| 13671 | 1G11Z5SA1KU135036 | GM | IMPALA | JACKSONVILLE | FL |
| 13672 | 1G11Z5SA1KU135182 | GM | IMPALA | DENVER | CO |
| 13673 | 1G11Z5SA1KU135523 | GM | IMPALA | KENNER | LA |
| 13674 | 1G11Z5SA1KU135618 | GM | IMPALA | Phoenix | AZ |
| 13675 | 1G11Z5SA1KU135795 | GM | IMPALA | Denver | CO |
| 13676 | 1G11Z5SA1KU135828 | GM | IMPALA | Tulsa | OK |
| 13677 | 1G11Z5SA1KU136445 | GM | IMPALA | FORT MYERS | FL |
| 13678 | 1G11Z5SA1KU137028 | GM | IMPALA | Hebron | KY |
| 13679 | 1G11Z5SA1KU137143 | GM | IMPALA | MILWAUKEE | WI |
| 13680 | 1G11Z5SA1KU137191 | GM | IMPALA | ORLANDO | FL |
| 13681 | 1G11Z5SA1KU137286 | GM | IMPALA | PHOENIX | AZ |
| 13682 | 1G11Z5SA1KU137319 | GM | IMPALA | CHICAGO | IL |
| 13683 | 1G11Z5SA1KU137353 | GM | IMPALA | ORLANDO | FL |
| 13684 | 1G11Z5SA1KU137370 | GM | IMPALA | BALTIMORE | MD |
| 13685 | 1G11Z5SA1KU137448 | GM | IMPALA | MILWAUKEE | WI |
| 13686 | 1G11Z5SA1KU137496 | GM | IMPALA | RALEIGH | NC |
| 13687 | 1G11Z5SA1KU137529 | GM | IMPALA | BUFFALO | NY |
| 13688 | 1G11Z5SA1KU137577 | GM | IMPALA | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13689 | 1G11Z5SA1KU137627 | GM | IMPALA | SAINT PAUL | MN |
| 13690 | 1G11Z5SA1KU137725 | GM | IMPALA | GRAND RAPIDS | MI |
| 13691 | 1G11Z5SA1KU137868 | GM | IMPALA | LOS ANGELES | CA |
| 13692 | 1G11Z5SA1KU138373 | GM | IMPALA | SARASOTA | FL |
| 13693 | 1G11Z5SA1KU138664 | GM | IMPALA | TAMPA | FL |
| 13694 | 1G11Z5SA1KU138728 | GM | IMPALA | Miami | FL |
| 13695 | 1G11Z5SA1KU138731 | GM | IMPALA | Atlanta | GA |
| 13696 | 1G11Z5SA1KU138888 | GM | IMPALA | SARASOTA | FL |
| 13697 | 1G11Z5SA1KU138941 | GM | IMPALA | STERLING | VA |
| 13698 | 1G11Z5SA1KU139457 | GM | IMPALA | DES MOINES | IA |
| 13699 | 1G11Z5SA1KU139474 | GM | IMPALA | MINNEAPOLIS | MN |
| 13700 | 1G11Z5SA1KU139684 | GM | IMPALA | ORLANDO | FL |
| 13701 | 1G11Z5SA1KU139989 | GM | IMPALA | Indianapolis | IN |
| 13702 | 1G11Z5SA1KU140009 | GM | IMPALA | DETROIT | MI |
| 13703 | 1G11Z5SA1KU140060 | GM | IMPALA | PHOENIX | AZ |
| 13704 | 1G11Z5SA1KU140186 | GM | IMPALA | Grove City | OH |
| 13705 | 1G11Z5SA1KU140642 | GM | IMPALA | SAINT PAUL | MN |
| 13706 | 1G11Z5SA1KU140656 | GM | IMPALA | Chicago | IL |
| 13707 | 1G11Z5SA1KU140723 | GM | IMPALA | Fontana | CA |
| 13708 | 1G11Z5SA1KU140740 | GM | IMPALA | TAMPA | FL |
| 13709 | 1G11Z5SA1KU140799 | GM | IMPALA | KNOXVILLE | TN |
| 13710 | 1G11Z5SA1KU140835 | GM | IMPALA | SAINT PAUL | MN |
| 13711 | 1G11Z5SA1KU140866 | GM | IMPALA | TAMPA | FL |
| 13712 | 1G11Z5SA1KU140883 | GM | IMPALA | TAMPA | FL |
| 13713 | 1G11Z5SA1KU140902 | GM | IMPALA | Nashville | TN |
| 13714 | 1G11Z5SA1KU140947 | GM | IMPALA | SAINT PAUL | MN |
| 13715 | 1G11Z5SA1KU140950 | GM | IMPALA | DETROIT | MI |
| 13716 | 1G11Z5SA1KU140964 | GM | IMPALA | WEST PALM BEACH | FL |
| 13717 | 1G11Z5SA1KU140995 | GM | IMPALA | ATLANTA | GA |
| 13718 | 1G11Z5SA1KU141127 | GM | IMPALA | Atlanta | GA |
| 13719 | 1G11Z5SA1KU141239 | GM | IMPALA | BIRMINGHAM | AL |
| 13720 | 1G11Z5SA1KU141287 | GM | IMPALA | MEMPHIS | TN |
| 13721 | 1G11Z5SA1KU141399 | GM | IMPALA | DETROIT | MI |
| 13722 | 1G11Z5SA1KU141404 | GM | IMPALA | PHILADELPHIA | PA |
| 13723 | 1G11Z5SA1KU141452 | GM | IMPALA | CHARLOTTE | NC |
| 13724 | 1G11Z5SA1KU141497 | GM | IMPALA | DAYTON | OH |
| 13725 | 1G11Z5SA1KU141581 | GM | IMPALA | CHARLOTTE | US |
| 13726 | 1G11Z5SA1KU141774 | GM | IMPALA | Jacksonville | FL |
| 13727 | 1G11Z5SA1KU141810 | GM | IMPALA | OMAHA | NE |
| 13728 | 1G11Z5SA1KU141824 | GM | IMPALA | Miami | FL |
| 13729 | 1G11Z5SA1KU141838 | GM | IMPALA | DALLAS | TX |
| 13730 | 1G11Z5SA1KU141936 | GM | IMPALA | Nashville | TN |
| 13731 | 1G11Z5SA1KU142844 | GM | IMPALA | TAMPA | FL |
| 13732 | 1G11Z5SA1KU142889 | GM | IMPALA | Baltimore | MD |
| 13733 | 1G11Z5SA1KU143833 | GM | IMPALA | WICHITA FALLS | TX |
| 13734 | 1G11Z5SA2KU115118 | GM | IMPALA | ORLANDO | FL |
| 13735 | 1G11Z5SA2KU115331 | GM | IMPALA | TAMPA | FL |
| 13736 | 1G11Z5SA2KU117158 | GM | IMPALA | NEWARK | NJ |
| 13737 | 1G11Z5SA2KU130864 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 13738 | 1G11Z5SA2KU131822 | GM | IMPALA | DALLAS | TX |
| 13739 | 1G11Z5SA2KU132064 | GM | IMPALA | NAPLES | FL |
| 13740 | 1G11Z5SA2KU132078 | GM | IMPALA | Baltimore | MD |
| 13741 | 1G11Z5SA2KU132145 | GM | IMPALA | TAMPA | FL |
| 13742 | 1G11Z5SA2KU132176 | GM | IMPALA | MIAMI | FL |
| 13743 | 1G11Z5SA2KU132212 | GM | IMPALA | ATLANTA AP | GA |
| 13744 | 1G11Z5SA2KU132405 | GM | IMPALA | NEW YORK CITY | NY |
| 13745 | 1G11Z5SA2KU132436 | GM | IMPALA | FORT MYERS | FL |
| 13746 | 1G11Z5SA2KU132534 | GM | IMPALA | Kansas City | MO |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13747 | 1G11Z5SA2KU134039 | GM | IMPALA | FORT MYERS | FL |
| 13748 | 1G11Z5SA2KU134087 | GM | IMPALA | MIAMI | FL |
| 13749 | 1G11Z5SA2KU134199 | GM | IMPALA | ROCHESTER | NY |
| 13750 | 1G11Z5SA2KU134235 | GM | IMPALA | Tampa | FL |
| 13751 | 1G11Z5SA2KU134896 | GM | IMPALA | Smithtown | NY |
| 13752 | 1G11Z5SA2KU135160 | GM | IMPALA | Chicago | IL |
| 13753 | 1G11Z5SA2KU135188 | GM | IMPALA | SAINT PAUL | MN |
| 13754 | 1G11Z5SA2KU135191 | GM | IMPALA | Slidell | LA |
| 13755 | 1G11Z5SA2KU135398 | GM | IMPALA | CLARKSVILLE | IN |
| 13756 | 1G11Z5SA2KU135448 | GM | IMPALA | WEST PALM BEACH | FL |
| 13757 | 1G11Z5SA2KU135739 | GM | IMPALA | DETROIT | MI |
| 13758 | 1G11Z5SA2KU136146 | GM | IMPALA | JACKSONVILLE | FL |
| 13759 | 1G11Z5SA2KU137037 | GM | IMPALA | ORLANDO | FL |
| 13760 | 1G11Z5SA2KU137202 | GM | IMPALA | Burien | WA |
| 13761 | 1G11Z5SA2KU137233 | GM | IMPALA | DES MOINES | IA |
| 13762 | 1G11Z5SA2KU137281 | GM | IMPALA | Stockton | CA |
| 13763 | 1G11Z5SA2KU137331 | GM | IMPALA | SOUTH BEND | IN |
| 13764 | 1G11Z5SA2KU137362 | GM | IMPALA | Killeen | TX |
| 13765 | 1G11Z5SA2KU137409 | GM | IMPALA | SAN JOSE | CA |
| 13766 | 1G11Z5SA2KU137443 | GM | IMPALA | Oklahoma City | OK |
| 13767 | 1G11Z5SA2KU137457 | GM | IMPALA | Memphis | TN |
| 13768 | 1G11Z5SA2KU137572 | GM | IMPALA | ST PAUL | MN |
| 13769 | 1G11Z5SA2KU137619 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13770 | 1G11Z5SA2KU137720 | GM | IMPALA | JAMAICA | NY |
| 13771 | 1G11Z5SA2KU138415 | GM | IMPALA | JACKSONVILLE | FL |
| 13772 | 1G11Z5SA2KU138477 | GM | IMPALA | ALEXANDRIA | VA |
| 13773 | 1G11Z5SA2KU138835 | GM | IMPALA | TAMPA | FL |
| 13774 | 1G11Z5SA2KU139175 | GM | IMPALA | SALT LAKE CITY | UT |
| 13775 | 1G11Z5SA2KU139242 | GM | IMPALA | HUNTSVILLE | AL |
| 13776 | 1G11Z5SA2KU139404 | GM | IMPALA | CLEVELAND | OH |
| 13777 | 1G11Z5SA2KU139421 | GM | IMPALA | ATLANTA | GA |
| 13778 | 1G11Z5SA2KU139502 | GM | IMPALA | RICHMOND | VA |
| 13779 | 1G11Z5SA2KU139645 | GM | IMPALA | WARWICK | RI |
| 13780 | 1G11Z5SA2KU139709 | GM | IMPALA | Hebron | KY |
| 13781 | 1G11Z5SA2KU139726 | GM | IMPALA | DES MOINES | IA |
| 13782 | 1G11Z5SA2KU139824 | GM | IMPALA | BLOOMINGTON | IL |
| 13783 | 1G11Z5SA2KU140021 | GM | IMPALA | OMAHA | NE |
| 13784 | 1G11Z5SA2KU140777 | GM | IMPALA | RALIEGH | NC |
| 13785 | 1G11Z5SA2KU140794 | GM | IMPALA | ALBUQUERQUE | NM |
| 13786 | 1G11Z5SA2KU140830 | GM | IMPALA | DETROIT | MI |
| 13787 | 1G11Z5SA2KU140844 | GM | IMPALA | FT. LAUDERDALE | FL |
| 13788 | 1G11Z5SA2KU140875 | GM | IMPALA | TAMPA | FL |
| 13789 | 1G11Z5SA2KU140908 | GM | IMPALA | JACKSONVILLE | FL |
| 13790 | 1G11Z5SA2KU140911 | GM | IMPALA | Miami | FL |
| 13791 | 1G11Z5SA2KU140956 | GM | IMPALA | MIAMI | FL |
| 13792 | 1G11Z5SA2KU141024 | GM | IMPALA | TAMPA | FL |
| 13793 | 1G11Z5SA2KU141055 | GM | IMPALA | DES MOINES | IA |
| 13794 | 1G11Z5SA2KU141105 | GM | IMPALA | Atlanta | GA |
| 13795 | 1G11Z5SA2KU141136 | GM | IMPALA | GRAND RAPIDS | MI |
| 13796 | 1G11Z5SA2KU141251 | GM | IMPALA | MIAMI | FL |
| 13797 | 1G11Z5SA2KU141301 | GM | IMPALA | RICHMOND | VA |
| 13798 | 1G11Z5SA2KU141329 | GM | IMPALA | Philadelphia | PA |
| 13799 | 1G11Z5SA2KU141332 | GM | IMPALA | RALEIGH | NC |
| 13800 | 1G11Z5SA2KU141377 | GM | IMPALA | ORLANDO | FL |
| 13801 | 1G11Z5SA2KU141380 | GM | IMPALA | CLEVELAND | OH |
| 13802 | 1G11Z5SA2KU141444 | GM | IMPALA | TAMPA | US |
| 13803 | 1G11Z5SA2KU141461 | GM | IMPALA | CLARKSVILLE | IN |
| 13804 | 1G11Z5SA2KU141492 | GM | IMPALA | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13805 | 1G11Z5SA2KU141525 | GM | IMPALA | GREENSBORO | NC |
| 13806 | 1G11Z5SA2KU141539 | GM | IMPALA | Smithtown | NY |
| 13807 | 1G11Z5SA2KU141542 | GM | IMPALA | SAINT PAUL | MN |
| 13808 | 1G11Z5SA2KU141590 | GM | IMPALA | BALTIMORE | MD |
| 13809 | 1G11Z5SA2KU141671 | GM | IMPALA | DETROIT | MI |
| 13810 | 1G11Z5SA2KU141752 | GM | IMPALA | MILWAUKEE | WI |
| 13811 | 1G11Z5SA2KU141783 | GM | IMPALA | ATLANTA | GA |
| 13812 | 1G11Z5SA2KU141864 | GM | IMPALA | CHARLESTON | WV |
| 13813 | 1G11Z5SA2KU141881 | GM | IMPALA | CHARLESTON | WV |
| 13814 | 1G11Z5SA2KU141895 | GM | IMPALA | Baltimore | MD |
| 13815 | 1G11Z5SA2KU141900 | GM | IMPALA | DALLAS | TX |
| 13816 | 1G11Z5SA2KU141959 | GM | IMPALA | FORT MYERS | FL |
| 13817 | 1G11Z5SA2KU142058 | GM | IMPALA | SARASOTA | FL |
| 13818 | 1G11Z5SA2KU142559 | GM | IMPALA | ST Paul | MN |
| 13819 | 1G11Z5SA2KU143405 | GM | IMPALA | TAMPA | FL |
| 13820 | 1G11Z5SA3KU111093 | GM | IMPALA | HILO | HI |
| 13821 | 1G11Z5SA3KU111501 | GM | IMPALA | HILO | HI |
| 13822 | 1G11Z5SA3KU111515 | GM | IMPALA | HILO | HI |
| 13823 | 1G11Z5SA3KU111563 | GM | IMPALA | Kailua-Kona | HI |
| 13824 | 1G11Z5SA3KU111613 | GM | IMPALA | HILO | HI |
| 13825 | 1G11Z5SA3KU113782 | GM | IMPALA | WEST PALM BEACH | FL |
| 13826 | 1G11Z5SA3KU113930 | GM | IMPALA | FORT MYERS | FL |
| 13827 | 1G11Z5SA3KU114012 | GM | IMPALA | SARASOTA | FL |
| 13828 | 1G11Z5SA3KU115533 | GM | IMPALA | CHARLOTTESVILLE | VA |
| 13829 | 1G11Z5SA3KU115628 | GM | IMPALA | PHILADELPHIA | PA |
| 13830 | 1G11Z5SA3KU117024 | GM | IMPALA | Atlanta | GA |
| 13831 | 1G11Z5SA3KU117167 | GM | IMPALA | WEST PALM BEACH | FL |
| 13832 | 1G11Z5SA3KU131831 | GM | IMPALA | WAIMEA | HI |
| 13833 | 1G11Z5SA3KU131845 | GM | IMPALA | GRAND RAPIDS | MI |
| 13834 | 1G11Z5SA3KU131957 | GM | IMPALA | FORT MYERS | FL |
| 13835 | 1G11Z5SA3KU132106 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 13836 | 1G11Z5SA3KU132168 | GM | IMPALA | Dallas | TX |
| 13837 | 1G11Z5SA3KU132185 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13838 | 1G11Z5SA3KU132302 | GM | IMPALA | Atlanta | GA |
| 13839 | 1G11Z5SA3KU132543 | GM | IMPALA | MIAMI | FL |
| 13840 | 1G11Z5SA3KU133336 | GM | IMPALA | Atlanta | GA |
| 13841 | 1G11Z5SA3KU133580 | GM | IMPALA | BOSTON | MA |
| 13842 | 1G11Z5SA3KU133983 | GM | IMPALA | ROANOKE | VA |
| 13843 | 1G11Z5SA3KU134051 | GM | IMPALA | EAST BOSTON | MA |
| 13844 | 1G11Z5SA3KU134163 | GM | IMPALA | KANSAS CITY | MO |
| 13845 | 1G11Z5SA3KU134289 | GM | IMPALA | Houston | TX |
| 13846 | 1G11Z5SA3KU134437 | GM | IMPALA | Houston | TX |
| 13847 | 1G11Z5SA3KU134454 | GM | IMPALA | San Antonio | TX |
| 13848 | 1G11Z5SA3KU134728 | GM | IMPALA | Orlando | FL |
| 13849 | 1G11Z5SA3KU134888 | GM | IMPALA | Miami | FL |
| 13850 | 1G11Z5SA3KU134938 | GM | IMPALA | PHILADELPHIA | PA |
| 13851 | 1G11Z5SA3KU135054 | GM | IMPALA | HILLSBOROUGH | NJ |
| 13852 | 1G11Z5SA3KU135619 | GM | IMPALA | PHILADELPHIA | PA |
| 13853 | 1G11Z5SA3KU135670 | GM | IMPALA | Englewood | CO |
| 13854 | 1G11Z5SA3KU135717 | GM | IMPALA | FLORIDA DEALER DIR | FL |
| 13855 | 1G11Z5SA3KU135751 | GM | IMPALA | Phoenix | AZ |
| 13856 | 1G11Z5SA3KU137080 | GM | IMPALA | DALLAS | TX |
| 13857 | 1G11Z5SA3KU137242 | GM | IMPALA | BLOOMINGTON | IL |
| 13858 | 1G11Z5SA3KU137421 | GM | IMPALA | FRESNO | CA |
| 13859 | 1G11Z5SA3KU137533 | GM | IMPALA | Portland | ME |
| 13860 | 1G11Z5SA3KU137600 | GM | IMPALA | GRAND RAPIDS | MI |
| 13861 | 1G11Z5SA3KU137628 | GM | IMPALA | Atlanta | GA |
| 13862 | 1G11Z5SA3KU137905 | GM | IMPALA | Ventura | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13863 | 1G11Z5SA3KU138357 | GM | IMPALA | CHICAGO | IL |
| 13864 | 1G11Z5SA3KU138407 | GM | IMPALA | Smithtown | NY |
| 13865 | 1G11Z5SA3KU138424 | GM | IMPALA | INDIANAPOLIS | IN |
| 13866 | 1G11Z5SA3KU138469 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13867 | 1G11Z5SA3KU138505 | GM | IMPALA | ORLANDO | FL |
| 13868 | 1G11Z5SA3KU138567 | GM | IMPALA | FORT MYERS | FL |
| 13869 | 1G11Z5SA3KU138651 | GM | IMPALA | NORFOLK | VA |
| 13870 | 1G11Z5SA3KU138729 | GM | IMPALA | WEST PALM BEACH | FL |
| 13871 | 1G11Z5SA3KU138763 | GM | IMPALA | Kansas City | MO |
| 13872 | 1G11Z5SA3KU138813 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13873 | 1G11Z5SA3KU138861 | GM | IMPALA | ORLANDO | FL |
| 13874 | 1G11Z5SA3KU138889 | GM | IMPALA | ORLANDO | FL |
| 13875 | 1G11Z5SA3KU138892 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13876 | 1G11Z5SA3KU138908 | GM | IMPALA | KNOXVILLE | TN |
| 13877 | 1G11Z5SA3KU138939 | GM | IMPALA | CHICAGO | IL |
| 13878 | 1G11Z5SA3KU139041 | GM | IMPALA | Irving | TX |
| 13879 | 1G11Z5SA3KU139136 | GM | IMPALA | Des Moines | IA |
| 13880 | 1G11Z5SA3KU139153 | GM | IMPALA | CHICAGO | IL |
| 13881 | 1G11Z5SA3KU139640 | GM | IMPALA | TAMPA | FL |
| 13882 | 1G11Z5SA3KU139654 | GM | IMPALA | NEWARK | NJ |
| 13883 | 1G11Z5SA3KU139685 | GM | IMPALA | WICHITA FALLS | TX |
| 13884 | 1G11Z5SA3KU139766 | GM | IMPALA | CHICAGO | IL |
| 13885 | 1G11Z5SA3KU139931 | GM | IMPALA | DALLAS | TX |
| 13886 | 1G11Z5SA3KU140660 | GM | IMPALA | ORLANDO | FL |
| 13887 | 1G11Z5SA3KU140674 | GM | IMPALA | CHICAGO | IL |
| 13888 | 1G11Z5SA3KU140688 | GM | IMPALA | Atlanta | GA |
| 13889 | 1G11Z5SA3KU140710 | GM | IMPALA | DES MOINES | IA |
| 13890 | 1G11Z5SA3KU140741 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13891 | 1G11Z5SA3KU140884 | GM | IMPALA | BIRMINGHAM | AL |
| 13892 | 1G11Z5SA3KU140917 | GM | IMPALA | Memphis | TN |
| 13893 | 1G11Z5SA3KU140965 | GM | IMPALA | Miami | FL |
| 13894 | 1G11Z5SA3KU141016 | GM | IMPALA | ORLANDO | FL |
| 13895 | 1G11Z5SA3KU141064 | GM | IMPALA | DANIA BEACH | FL |
| 13896 | 1G11Z5SA3KU141081 | GM | IMPALA | FORT MYERS | FL |
| 13897 | 1G11Z5SA3KU141145 | GM | IMPALA | WEST PALM BEACH | FL |
| 13898 | 1G11Z5SA3KU141162 | GM | IMPALA | TAMPA | FL |
| 13899 | 1G11Z5SA3KU141193 | GM | IMPALA | SAINT LOUIS | MO |
| 13900 | 1G11Z5SA3KU141422 | GM | IMPALA | WEST COLUMBIA | SC |
| 13901 | 1G11Z5SA3KU141503 | GM | IMPALA | LAS VEGAS | NV |
| 13902 | 1G11Z5SA3KU141548 | GM | IMPALA | PORTLAND | ME |
| 13903 | 1G11Z5SA3KU141629 | GM | IMPALA | BLOOMINGTON | IL |
| 13904 | 1G11Z5SA3KU141792 | GM | IMPALA | BOSTON | MA |
| 13905 | 1G11Z5SA3KU141887 | GM | IMPALA | DETROIT | MI |
| 13906 | 1G11Z5SA3KU141906 | GM | IMPALA | LOS ANGELES | CA |
| 13907 | 1G11Z5SA3KU141971 | GM | IMPALA | MIAMI | FL |
| 13908 | 1G11Z5SA3KU142148 | GM | IMPALA | SALT LAKE CITY | UT |
| 13909 | 1G11Z5SA4KU111667 | GM | IMPALA | HILO | HI |
| 13910 | 1G11Z5SA4KU111698 | GM | IMPALA | KALAOA | HI |
| 13911 | 1G11Z5SA4KU111877 | GM | IMPALA | WAIMEA | HI |
| 13912 | 1G11Z5SA4KU112124 | GM | IMPALA | HILO | HI |
| 13913 | 1G11Z5SA4KU112205 | GM | IMPALA | KAILUA-KONA | HI |
| 13914 | 1G11Z5SA4KU112365 | GM | IMPALA | Kailua-Kona | HI |
| 13915 | 1G11Z5SA4KU114570 | GM | IMPALA | FORT MYERS | FL |
| 13916 | 1G11Z5SA4KU115282 | GM | IMPALA | ORLANDO | FL |
| 13917 | 1G11Z5SA4KU116934 | GM | IMPALA | Harvey | LA |
| 13918 | 1G11Z5SA4KU117484 | GM | IMPALA | Clearwater | FL |
| 13919 | 1G11Z5SA4KU131935 | GM | IMPALA | WEST PALM BEACH | FL |
| 13920 | 1G11Z5SA4KU131949 | GM | IMPALA | Austin | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13921 | 1G11Z5SA4KU131997 | GM | IMPALA | MIAMI | FL |
| 13922 | 1G11Z5SA4KU132132 | GM | IMPALA | SANFORD | FL |
| 13923 | 1G11Z5SA4KU132308 | GM | IMPALA | SAN LEANDRO | CA |
| 13924 | 1G11Z5SA4KU132373 | GM | IMPALA | Kansas City | MO |
| 13925 | 1G11Z5SA4KU132437 | GM | IMPALA | MIAMI | FL |
| 13926 | 1G11Z5SA4KU132583 | GM | IMPALA | MORROW | GA |
| 13927 | 1G11Z5SA4KU133328 | GM | IMPALA | WEST PALM BEACH | FL |
| 13928 | 1G11Z5SA4KU133877 | GM | IMPALA | WEST PALM BEACH | FL |
| 13929 | 1G11Z5SA4KU133927 | GM | IMPALA | TAMPA | FL |
| 13930 | 1G11Z5SA4KU133989 | GM | IMPALA | JACKSONVILLE | FL |
| 13931 | 1G11Z5SA4KU134091 | GM | IMPALA | NEW BERN | NC |
| 13932 | 1G11Z5SA4KU134141 | GM | IMPALA | SARASOTA | FL |
| 13933 | 1G11Z5SA4KU134365 | GM | IMPALA | Irving | TX |
| 13934 | 1G11Z5SA4KU134642 | GM | IMPALA | Warr Acres | OK |
| 13935 | 1G11Z5SA4KU134740 | GM | IMPALA | Warr Acres | OK |
| 13936 | 1G11Z5SA4KU135015 | GM | IMPALA | ORLANDO | FL |
| 13937 | 1G11Z5SA4KU135113 | GM | IMPALA | Atlanta | GA |
| 13938 | 1G11Z5SA4KU135287 | GM | IMPALA | CHICAGO | IL |
| 13939 | 1G11Z5SA4KU135306 | GM | IMPALA | OMAHA | NE |
| 13940 | 1G11Z5SA4KU135466 | GM | IMPALA | SAINT PAUL | MN |
| 13941 | 1G11Z5SA4KU135743 | GM | IMPALA | Warr Acres | OK |
| 13942 | 1G11Z5SA4KU135998 | GM | IMPALA | Colorado Spring | CO |
| 13943 | 1G11Z5SA4KU136455 | GM | IMPALA | Salt Lake City | UT |
| 13944 | 1G11Z5SA4KU137136 | GM | IMPALA | NEW BERN | NC |
| 13945 | 1G11Z5SA4KU137167 | GM | IMPALA | Burien | WA |
| 13946 | 1G11Z5SA4KU137203 | GM | IMPALA | Atlanta | GA |
| 13947 | 1G11Z5SA4KU137301 | GM | IMPALA | MELROSE PARK | IL |
| 13948 | 1G11Z5SA4KU137315 | GM | IMPALA | Atlanta | GA |
| 13949 | 1G11Z5SA4KU137363 | GM | IMPALA | CHARLESTON | WV |
| 13950 | 1G11Z5SA4KU137508 | GM | IMPALA | CHICAGO | IL |
| 13951 | 1G11Z5SA4KU137511 | GM | IMPALA | LOS ANGELES | CA |
| 13952 | 1G11Z5SA4KU137539 | GM | IMPALA | CHICAGO | IL |
| 13953 | 1G11Z5SA4KU137556 | GM | IMPALA | MYRTLE BEACH | SC |
| 13954 | 1G11Z5SA4KU137573 | GM | IMPALA | ROANOKE | VA |
| 13955 | 1G11Z5SA4KU137668 | GM | IMPALA | Houston | TX |
| 13956 | 1G11Z5SA4KU137671 | GM | IMPALA | BLOOMINGTON | IL |
| 13957 | 1G11Z5SA4KU137699 | GM | IMPALA | PHOENIX | AZ |
| 13958 | 1G11Z5SA4KU138240 | GM | IMPALA | WEST PALM BEACH | FL |
| 13959 | 1G11Z5SA4KU138299 | GM | IMPALA | Raleigh | NC |
| 13960 | 1G11Z5SA4KU138397 | GM | IMPALA | ORLANDO | FL |
| 13961 | 1G11Z5SA4KU138433 | GM | IMPALA | WEST COLUMBIA | SC |
| 13962 | 1G11Z5SA4KU138657 | GM | IMPALA | MIAMI | FL |
| 13963 | 1G11Z5SA4KU138741 | GM | IMPALA | Cranberry Towns | PA |
| 13964 | 1G11Z5SA4KU138951 | GM | IMPALA | OMAHA | NE |
| 13965 | 1G11Z5SA4KU138979 | GM | IMPALA | BIRMINGHAM | AL |
| 13966 | 1G11Z5SA4KU139047 | GM | IMPALA | Kansas City | MO |
| 13967 | 1G11Z5SA4KU139081 | GM | IMPALA | ORLANDO | FL |
| 13968 | 1G11Z5SA4KU139131 | GM | IMPALA | CHARLOTTE | NC |
| 13969 | 1G11Z5SA4KU139159 | GM | IMPALA | SARASOTA | FL |
| 13970 | 1G11Z5SA4KU139243 | GM | IMPALA | PHILADELPHIA | PA |
| 13971 | 1G11Z5SA4KU139341 | GM | IMPALA | MILWAUKEE | WI |
| 13972 | 1G11Z5SA4KU139422 | GM | IMPALA | KANSAS CITY | MO |
| 13973 | 1G11Z5SA4KU139453 | GM | IMPALA | STERLING | VA |
| 13974 | 1G11Z5SA4KU139503 | GM | IMPALA | PHILADELPHIA | PA |
| 13975 | 1G11Z5SA4KU139680 | GM | IMPALA | Atlanta | GA |
| 13976 | 1G11Z5SA4KU139744 | GM | IMPALA | Warr Acres | OK |
| 13977 | 1G11Z5SA4KU140053 | GM | IMPALA | CHICAGO | IL |
| 13978 | 1G11Z5SA4KU140232 | GM | IMPALA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 13979 | 1G11Z5SA4KU140263 | GM | IMPALA | FORT LAUDERDALE | FL |
| 13980 | 1G11Z5SA4KU140604 | GM | IMPALA | Landover Hills | MD |
| 13981 | 1G11Z5SA4KU140652 | GM | IMPALA | Ft. Myers | FL |
| 13982 | 1G11Z5SA4KU140683 | GM | IMPALA | NEW BERN | NC |
| 13983 | 1G11Z5SA4KU140702 | GM | IMPALA | PHILADELPHIA | US |
| 13984 | 1G11Z5SA4KU140733 | GM | IMPALA | KANSAS CITY | MO |
| 13985 | 1G11Z5SA4KU140800 | GM | IMPALA | MIAMI | FL |
| 13986 | 1G11Z5SA4KU140893 | GM | IMPALA | MIAMI | FL |
| 13987 | 1G11Z5SA4KU140974 | GM | IMPALA | JACKSONVILLE | FL |
| 13988 | 1G11Z5SA4KU140991 | GM | IMPALA | FORT MYERS | FL |
| 13989 | 1G11Z5SA4KU141025 | GM | IMPALA | COCOA | FL |
| 13990 | 1G11Z5SA4KU141039 | GM | IMPALA | DETROIT | MI |
| 13991 | 1G11Z5SA4KU141042 | GM | IMPALA | GREENVILLE | NC |
| 13992 | 1G11Z5SA4KU141087 | GM | IMPALA | WEST PALM BEACH | FL |
| 13993 | 1G11Z5SA4KU141154 | GM | IMPALA | BIRMINGHAM | AL |
| 13994 | 1G11Z5SA4KU141283 | GM | IMPALA | JACKSONVILLE | FL |
| 13995 | 1G11Z5SA4KU141297 | GM | IMPALA | CHARLOTTE | NC |
| 13996 | 1G11Z5SA4KU141333 | GM | IMPALA | Parkville | MD |
| 13997 | 1G11Z5SA4KU141414 | GM | IMPALA | BALTIMORE | MD |
| 13998 | 1G11Z5SA4KU141459 | GM | IMPALA | COLLEGE PARK | GA |
| 13999 | 1G11Z5SA4KU141476 | GM | IMPALA | JACKSONVILLE | FL |
| 14000 | 1G11Z5SA4KU141591 | GM | IMPALA | Estero | FL |
| 14001 | 1G11Z5SA4KU141624 | GM | IMPALA | SAINT PAUL | MN |
| 14002 | 1G11Z5SA4KU141638 | GM | IMPALA | RALIEGH | NC |
| 14003 | 1G11Z5SA4KU141848 | GM | IMPALA | NORFOLK | VA |
| 14004 | 1G11Z5SA4KU141851 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14005 | 1G11Z5SA4KU141929 | GM | IMPALA | WHITE PLAINS | NY |
| 14006 | 1G11Z5SA4KU142465 | GM | IMPALA | Marietta | GA |
| 14007 | 1G11Z5SA4KU142479 | GM | IMPALA | S. San Francisc | CA |
| 14008 | 1G11Z5SA4KU142868 | GM | IMPALA | MEDINA | OH |
| 14009 | 1G11Z5SA4KU143082 | GM | IMPALA | ORLANDO | FL |
| 14010 | 1G11Z5SA4KU143096 | GM | IMPALA | Nashville | TN |
| 14011 | 1G11Z5SA4KU143230 | GM | IMPALA | AUSTIN | TX |
| 14012 | 1G11Z5SA5KU111712 | GM | IMPALA | KALAOA | HI |
| 14013 | 1G11Z5SA5KU111757 | GM | IMPALA | HILO | HI |
| 14014 | 1G11Z5SA5KU112729 | GM | IMPALA | KAILUA-KONA | HI |
| 14015 | 1G11Z5SA5KU114884 | GM | IMPALA | JACKSONVILLE | FL |
| 14016 | 1G11Z5SA5KU117400 | GM | IMPALA | TAMPA | FL |
| 14017 | 1G11Z5SA5KU119986 | GM | IMPALA | Irving | TX |
| 14018 | 1G11Z5SA5KU131927 | GM | IMPALA | PITTSBURGH | PA |
| 14019 | 1G11Z5SA5KU132169 | GM | IMPALA | San Antonio | TX |
| 14020 | 1G11Z5SA5KU132222 | GM | IMPALA | FORT MYERS | FL |
| 14021 | 1G11Z5SA5KU132284 | GM | IMPALA | TAMPA | FL |
| 14022 | 1G11Z5SA5KU132608 | GM | IMPALA | Sanford | FL |
| 14023 | 1G11Z5SA5KU132673 | GM | IMPALA | JACKSONVILLE | FL |
| 14024 | 1G11Z5SA5KU133080 | GM | IMPALA | Colorado Spring | CO |
| 14025 | 1G11Z5SA5KU133192 | GM | IMPALA | Coraopolis | PA |
| 14026 | 1G11Z5SA5KU134083 | GM | IMPALA | DALLAS | TX |
| 14027 | 1G11Z5SA5KU134231 | GM | IMPALA | Smithtown | NY |
| 14028 | 1G11Z5SA5KU134259 | GM | IMPALA | Slidell | LA |
| 14029 | 1G11Z5SA5KU134343 | GM | IMPALA | Lake Elsinore | CA |
| 14030 | 1G11Z5SA5KU134374 | GM | IMPALA | Annapolis | MD |
| 14031 | 1G11Z5SA5KU134519 | GM | IMPALA | Slidell | LA |
| 14032 | 1G11Z5SA5KU134553 | GM | IMPALA | KANSAS CITY | MO |
| 14033 | 1G11Z5SA5KU134598 | GM | IMPALA | San Antonio | TX |
| 14034 | 1G11Z5SA5KU134732 | GM | IMPALA | Ocoee | FL |
| 14035 | 1G11Z5SA5KU135069 | GM | IMPALA | DAYTON | OH |
| 14036 | 1G11Z5SA5KU135265 | GM | IMPALA | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14037 | 1G11Z5SA5KU135296 | GM | IMPALA | Marietta | GA |
| 14038 | 1G11Z5SA5KU135430 | GM | IMPALA | Nashville | TN |
| 14039 | 1G11Z5SA5KU136089 | GM | IMPALA | Memphis | TN |
| 14040 | 1G11Z5SA5KU137128 | GM | IMPALA | HARTFORD | CT |
| 14041 | 1G11Z5SA5KU137243 | GM | IMPALA | Sacramento | CA |
| 14042 | 1G11Z5SA5KU137257 | GM | IMPALA | GREENSBORO | NC |
| 14043 | 1G11Z5SA5KU137274 | GM | IMPALA | LOS ANGELES | CA |
| 14044 | 1G11Z5SA5KU137369 | GM | IMPALA | DETROIT | MI |
| 14045 | 1G11Z5SA5KU137565 | GM | IMPALA | Fresno | CA |
| 14046 | 1G11Z5SA5KU137579 | GM | IMPALA | NORFOLK | VA |
| 14047 | 1G11Z5SA5KU137601 | GM | IMPALA | Costa Mesa | CA |
| 14048 | 1G11Z5SA5KU137629 | GM | IMPALA | Atlanta | GA |
| 14049 | 1G11Z5SA5KU137663 | GM | IMPALA | LAS VEGAS | NV |
| 14050 | 1G11Z5SA5KU137677 | GM | IMPALA | GREEN BAY | WI |
| 14051 | 1G11Z5SA5KU138280 | GM | IMPALA | BALTIMORE | MD |
| 14052 | 1G11Z5SA5KU138375 | GM | IMPALA | WEST PALM BEACH | FL |
| 14053 | 1G11Z5SA5KU138473 | GM | IMPALA | BIRMINGHAM | AL |
| 14054 | 1G11Z5SA5KU138540 | GM | IMPALA | BIRMINGHAN | AL |
| 14055 | 1G11Z5SA5KU138764 | GM | IMPALA | NASHVILLE | TN |
| 14056 | 1G11Z5SA5KU138831 | GM | IMPALA | DETROIT | MI |
| 14057 | 1G11Z5SA5KU138960 | GM | IMPALA | Memphis | TN |
| 14058 | 1G11Z5SA5KU139266 | GM | IMPALA | JACKSONVILLE | FL |
| 14059 | 1G11Z5SA5KU139414 | GM | IMPALA | ALBUQERQUE | NM |
| 14060 | 1G11Z5SA5KU139462 | GM | IMPALA | DENVER | CO |
| 14061 | 1G11Z5SA5KU139705 | GM | IMPALA | Des Plaines | IL |
| 14062 | 1G11Z5SA5KU139946 | GM | IMPALA | LAS VEGAS | NV |
| 14063 | 1G11Z5SA5KU140224 | GM | IMPALA | PHILADELPHIA | PA |
| 14064 | 1G11Z5SA5KU140269 | GM | IMPALA | BOSTON | MA |
| 14065 | 1G11Z5SA5KU140630 | GM | IMPALA | ORLANDO | FL |
| 14066 | 1G11Z5SA5KU140689 | GM | IMPALA | ORLANDO | FL |
| 14067 | 1G11Z5SA5KU140871 | GM | IMPALA | Denver | CO |
| 14068 | 1G11Z5SA5KU140904 | GM | IMPALA | DENVER | CO |
| 14069 | 1G11Z5SA5KU140935 | GM | IMPALA | NEW BERN | NC |
| 14070 | 1G11Z5SA5KU140983 | GM | IMPALA | OMAHA | NE |
| 14071 | 1G11Z5SA5KU141051 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14072 | 1G11Z5SA5KU141082 | GM | IMPALA | ORLANDO | FL |
| 14073 | 1G11Z5SA5KU141227 | GM | IMPALA | BIRMINGHAN | AL |
| 14074 | 1G11Z5SA5KU141325 | GM | IMPALA | SARASOTA | FL |
| 14075 | 1G11Z5SA5KU141468 | GM | IMPALA | DES MOINES | IA |
| 14076 | 1G11Z5SA5KU141485 | GM | IMPALA | CHARLOTTE | NC |
| 14077 | 1G11Z5SA5KU141518 | GM | IMPALA | CHICAGO | IL |
| 14078 | 1G11Z5SA5KU141521 | GM | IMPALA | KINSTON | NC |
| 14079 | 1G11Z5SA5KU141552 | GM | IMPALA | TAMPA | FL |
| 14080 | 1G11Z5SA5KU141566 | GM | IMPALA | SAN ANTONIO | TX |
| 14081 | 1G11Z5SA5KU141602 | GM | IMPALA | Englewood | CO |
| 14082 | 1G11Z5SA5KU141647 | GM | IMPALA | Hamilton | OH |
| 14083 | 1G11Z5SA5KU141650 | GM | IMPALA | Florissant | MO |
| 14084 | 1G11Z5SA5KU141678 | GM | IMPALA | Atlanta | GA |
| 14085 | 1G11Z5SA5KU141731 | GM | IMPALA | North Canton | OH |
| 14086 | 1G11Z5SA5KU141891 | GM | IMPALA | PHILADELPHIA | PA |
| 14087 | 1G11Z5SA5KU141910 | GM | IMPALA | JACKSONVILLE | FL |
| 14088 | 1G11Z5SA5KU142085 | GM | IMPALA | Costa Mesa | CA |
| 14089 | 1G11Z5SA5KU142183 | GM | IMPALA | SAN DIEGO | CA |
| 14090 | 1G11Z5SA5KU142359 | GM | IMPALA | Rochester | NY |
| 14091 | 1G11Z5SA5KU142958 | GM | IMPALA | Santa Clara | CA |
| 14092 | 1G11Z5SA5KU143141 | GM | IMPALA | Stockton | CA |
| 14093 | 1G11Z5SA6KU114375 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14094 | 1G11Z5SA6KU114523 | GM | IMPALA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14095 | 1G11Z5SA6KU117051 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14096 | 1G11Z5SA6KU117616 | GM | IMPALA | ORLANDO | FL |
| 14097 | 1G11Z5SA6KU122072 | GM | IMPALA | MIAMI | FL |
| 14098 | 1G11Z5SA6KU130365 | GM | IMPALA | Florissant | MO |
| 14099 | 1G11Z5SA6KU131841 | GM | IMPALA | Memphis | TN |
| 14100 | 1G11Z5SA6KU131953 | GM | IMPALA | Slidell | LA |
| 14101 | 1G11Z5SA6KU132214 | GM | IMPALA | Warr Acres | OK |
| 14102 | 1G11Z5SA6KU132391 | GM | IMPALA | Warr Acres | OK |
| 14103 | 1G11Z5SA6KU132455 | GM | IMPALA | Slidell | LA |
| 14104 | 1G11Z5SA6KU133136 | GM | IMPALA | PHILADELPHIA | PA |
| 14105 | 1G11Z5SA6KU133234 | GM | IMPALA | Hamilton | OH |
| 14106 | 1G11Z5SA6KU133248 | GM | IMPALA | Fontana | CA |
| 14107 | 1G11Z5SA6KU133590 | GM | IMPALA | Webster | NY |
| 14108 | 1G11Z5SA6KU133766 | GM | IMPALA | Baltimore | MD |
| 14109 | 1G11Z5SA6KU133993 | GM | IMPALA | PHILADELPHIA | PA |
| 14110 | 1G11Z5SA6KU134013 | GM | IMPALA | WARWICK | RI |
| 14111 | 1G11Z5SA6KU134075 | GM | IMPALA | ORLANDO | FL |
| 14112 | 1G11Z5SA6KU134111 | GM | IMPALA | HARRISBURG | PA |
| 14113 | 1G11Z5SA6KU134125 | GM | IMPALA | HARRISBURG | PA |
| 14114 | 1G11Z5SA6KU134173 | GM | IMPALA | Houston | TX |
| 14115 | 1G11Z5SA6KU134223 | GM | IMPALA | GROVE CITY | PA |
| 14116 | 1G11Z5SA6KU134299 | GM | IMPALA | Coraopolis | PA |
| 14117 | 1G11Z5SA6KU134318 | GM | IMPALA | WARWICK | RI |
| 14118 | 1G11Z5SA6KU134674 | GM | IMPALA | Slidell | LA |
| 14119 | 1G11Z5SA6KU134786 | GM | IMPALA | Coraopolis | PA |
| 14120 | 1G11Z5SA6KU134867 | GM | IMPALA | Dallas | TX |
| 14121 | 1G11Z5SA6KU134934 | GM | IMPALA | MELROSE PARK | IL |
| 14122 | 1G11Z5SA6KU134948 | GM | IMPALA | Chicago | IL |
| 14123 | 1G11Z5SA6KU135209 | GM | IMPALA | MELROSE PARK | IL |
| 14124 | 1G11Z5SA6KU135243 | GM | IMPALA | JACKSONVILLE | FL |
| 14125 | 1G11Z5SA6KU136067 | GM | IMPALA | Phoenix | AZ |
| 14126 | 1G11Z5SA6KU136490 | GM | IMPALA | Houston | TX |
| 14127 | 1G11Z5SA6KU137106 | GM | IMPALA | LAS VEGAS | NV |
| 14128 | 1G11Z5SA6KU137137 | GM | IMPALA | PORTLAND | OR |
| 14129 | 1G11Z5SA6KU137140 | GM | IMPALA | COLUMBUS | OH |
| 14130 | 1G11Z5SA6KU137221 | GM | IMPALA | CLEVELAND | OH |
| 14131 | 1G11Z5SA6KU137249 | GM | IMPALA | MINNEAPOLIS | MN |
| 14132 | 1G11Z5SA6KU137266 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 14133 | 1G11Z5SA6KU137333 | GM | IMPALA | WEST COLUMBIA | SC |
| 14134 | 1G11Z5SA6KU137431 | GM | IMPALA | San Antonio | TX |
| 14135 | 1G11Z5SA6KU137509 | GM | IMPALA | ALLENTOWN | US |
| 14136 | 1G11Z5SA6KU137655 | GM | IMPALA | MILWAUKEE | WI |
| 14137 | 1G11Z5SA6KU137672 | GM | IMPALA | Atlanta | GA |
| 14138 | 1G11Z5SA6KU137705 | GM | IMPALA | Los Angeles | CA |
| 14139 | 1G11Z5SA6KU138613 | GM | IMPALA | SANFORD | FL |
| 14140 | 1G11Z5SA6KU138689 | GM | IMPALA | CHARLOTTE | NC |
| 14141 | 1G11Z5SA6KU138711 | GM | IMPALA | ORLANDO | FL |
| 14142 | 1G11Z5SA6KU138921 | GM | IMPALA | BURBANK | CA |
| 14143 | 1G11Z5SA6KU138983 | GM | IMPALA | Louisville | KY |
| 14144 | 1G11Z5SA6KU139129 | GM | IMPALA | BIRMINGHAM | AL |
| 14145 | 1G11Z5SA6KU139468 | GM | IMPALA | LAS VEGAS | NV |
| 14146 | 1G11Z5SA6KU139552 | GM | IMPALA | SAINT PAUL | MN |
| 14147 | 1G11Z5SA6KU139616 | GM | IMPALA | INDIANAPOLIS | IN |
| 14148 | 1G11Z5SA6KU139633 | GM | IMPALA | HARTFORD | CT |
| 14149 | 1G11Z5SA6KU139955 | GM | IMPALA | LAS VEGAS | NV |
| 14150 | 1G11Z5SA6KU140345 | GM | IMPALA | COLUMBUS | OH |
| 14151 | 1G11Z5SA6KU140717 | GM | IMPALA | PITTSBURGH | PA |
| 14152 | 1G11Z5SA6KU140734 | GM | IMPALA | Coraopolis | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14153 | 1G11Z5SA6KU140765 | GM | IMPALA | Bensalem | PA |
| 14154 | 1G11Z5SA6KU140829 | GM | IMPALA | Hebron | KY |
| 14155 | 1G11Z5SA6KU140832 | GM | IMPALA | DETROIT | MI |
| 14156 | 1G11Z5SA6KU140863 | GM | IMPALA | ORLANDO | FL |
| 14157 | 1G11Z5SA6KU140880 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14158 | 1G11Z5SA6KU140961 | GM | IMPALA | MIAMI | FL |
| 14159 | 1G11Z5SA6KU141009 | GM | IMPALA | DETROIT | MI |
| 14160 | 1G11Z5SA6KU141012 | GM | IMPALA | WARWICK | RI |
| 14161 | 1G11Z5SA6KU141088 | GM | IMPALA | JACKSONVILLE | FL |
| 14162 | 1G11Z5SA6KU141169 | GM | IMPALA | ORLANDO | FL |
| 14163 | 1G11Z5SA6KU141172 | GM | IMPALA | CHICAGO | IL |
| 14164 | 1G11Z5SA6KU141253 | GM | IMPALA | ALEXANDRIA | VA |
| 14165 | 1G11Z5SA6KU141267 | GM | IMPALA | DENVER | CO |
| 14166 | 1G11Z5SA6KU141396 | GM | IMPALA | NEW BERN | NC |
| 14167 | 1G11Z5SA6KU141401 | GM | IMPALA | DES PLAINES | US |
| 14168 | 1G11Z5SA6KU141477 | GM | IMPALA | STERLING | VA |
| 14169 | 1G11Z5SA6KU141530 | GM | IMPALA | INDIANAPOLIS | IN |
| 14170 | 1G11Z5SA6KU141561 | GM | IMPALA | NEW BERN | NC |
| 14171 | 1G11Z5SA6KU141608 | GM | IMPALA | CHICAGO | IL |
| 14172 | 1G11Z5SA6KU141656 | GM | IMPALA | TAMPA | FL |
| 14173 | 1G11Z5SA6KU141687 | GM | IMPALA | PHILADELPHIA | PA |
| 14174 | 1G11Z5SA6KU141690 | GM | IMPALA | INDIANAPOLIS | IN |
| 14175 | 1G11Z5SA6KU141737 | GM | IMPALA | SARASOTA | FL |
| 14176 | 1G11Z5SA6KU141785 | GM | IMPALA | MANCHESTER | US |
| 14177 | 1G11Z5SA6KU141821 | GM | IMPALA | Baltimore | MD |
| 14178 | 1G11Z5SA6KU141902 | GM | IMPALA | BIRMINGHAM | AL |
| 14179 | 1G11Z5SA6KU141916 | GM | IMPALA | NORFOLK | VA |
| 14180 | 1G11Z5SA6KU142564 | GM | IMPALA | MIAMI | FL |
| 14181 | 1G11Z5SA7KU111162 | GM | IMPALA | KALAOA | HI |
| 14182 | 1G11Z5SA7KU111419 | GM | IMPALA | HILO | HI |
| 14183 | 1G11Z5SA7KU111579 | GM | IMPALA | WAIMEA | HI |
| 14184 | 1G11Z5SA7KU111727 | GM | IMPALA | KAILUA-KONA | HI |
| 14185 | 1G11Z5SA7KU114322 | GM | IMPALA | KENNER | LA |
| 14186 | 1G11Z5SA7KU114921 | GM | IMPALA | TAMPA | FL |
| 14187 | 1G11Z5SA7KU116068 | GM | IMPALA | JACKSONVILLE | FL |
| 14188 | 1G11Z5SA7KU116183 | GM | IMPALA | TAMPA | FL |
| 14189 | 1G11Z5SA7KU117107 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 14190 | 1G11Z5SA7KU117513 | GM | IMPALA | DES PLAINES | US |
| 14191 | 1G11Z5SA7KU117723 | GM | IMPALA | ORLANDO | FL |
| 14192 | 1G11Z5SA7KU131962 | GM | IMPALA | HOUSTON | TX |
| 14193 | 1G11Z5SA7KU132125 | GM | IMPALA | JACKSONVILLE | FL |
| 14194 | 1G11Z5SA7KU132237 | GM | IMPALA | Atlanta | GA |
| 14195 | 1G11Z5SA7KU132285 | GM | IMPALA | WEST PALM BEACH | FL |
| 14196 | 1G11Z5SA7KU132481 | GM | IMPALA | Irving | TX |
| 14197 | 1G11Z5SA7KU132528 | GM | IMPALA | SAINT LOUIS | MO |
| 14198 | 1G11Z5SA7KU132576 | GM | IMPALA | KENNER | LA |
| 14199 | 1G11Z5SA7KU133274 | GM | IMPALA | Des Moines | IA |
| 14200 | 1G11Z5SA7KU133386 | GM | IMPALA | KENNER | LA |
| 14201 | 1G11Z5SA7KU133582 | GM | IMPALA | BIRMINGHAN | AL |
| 14202 | 1G11Z5SA7KU133937 | GM | IMPALA | ORLANDO | FL |
| 14203 | 1G11Z5SA7KU133999 | GM | IMPALA | WARWICK | RI |
| 14204 | 1G11Z5SA7KU134117 | GM | IMPALA | ATLANTA | GA |
| 14205 | 1G11Z5SA7KU134151 | GM | IMPALA | WARWICK | RI |
| 14206 | 1G11Z5SA7KU134179 | GM | IMPALA | WARWICK | RI |
| 14207 | 1G11Z5SA7KU134263 | GM | IMPALA | CLEVELAND | OH |
| 14208 | 1G11Z5SA7KU134392 | GM | IMPALA | MEDINA | OH |
| 14209 | 1G11Z5SA7KU134425 | GM | IMPALA | Kansas City | MO |
| 14210 | 1G11Z5SA7KU134652 | GM | IMPALA | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14211 | 1G11Z5SA7KU134666 | GM | IMPALA | Norfolk | VA |
| 14212 | 1G11Z5SA7KU134702 | GM | IMPALA | CHARLOTTE | NC |
| 14213 | 1G11Z5SA7KU134764 | GM | IMPALA | ANGOLA | NY |
| 14214 | 1G11Z5SA7KU134957 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 14215 | 1G11Z5SA7KU135249 | GM | IMPALA | DETROIT | MI |
| 14216 | 1G11Z5SA7KU135252 | GM | IMPALA | PITTSBURGH | PA |
| 14217 | 1G11Z5SA7KU135428 | GM | IMPALA | Hapeville | GA |
| 14218 | 1G11Z5SA7KU135526 | GM | IMPALA | DALLAS | TX |
| 14219 | 1G11Z5SA7KU135574 | GM | IMPALA | MIDDLE RIVER | MD |
| 14220 | 1G11Z5SA7KU135591 | GM | IMPALA | Raleigh | NC |
| 14221 | 1G11Z5SA7KU135669 | GM | IMPALA | Hendersonville | TN |
| 14222 | 1G11Z5SA7KU135834 | GM | IMPALA | Colorado Spring | CO |
| 14223 | 1G11Z5SA7KU137020 | GM | IMPALA | SEATAC | WA |
| 14224 | 1G11Z5SA7KU137101 | GM | IMPALA | PHILADELPHIA | PA |
| 14225 | 1G11Z5SA7KU137213 | GM | IMPALA | MILWAUKEE | WI |
| 14226 | 1G11Z5SA7KU137325 | GM | IMPALA | TUCSON | AZ |
| 14227 | 1G11Z5SA7KU137423 | GM | IMPALA | SAINT PAUL | MN |
| 14228 | 1G11Z5SA7KU137471 | GM | IMPALA | DENVER | CO |
| 14229 | 1G11Z5SA7KU137521 | GM | IMPALA | CHICAGO | IL |
| 14230 | 1G11Z5SA7KU137549 | GM | IMPALA | MILWAUKEE | WI |
| 14231 | 1G11Z5SA7KU137664 | GM | IMPALA | NATIONAL CITY | CA |
| 14232 | 1G11Z5SA7KU138264 | GM | IMPALA | JACKSONVILLE | FL |
| 14233 | 1G11Z5SA7KU138393 | GM | IMPALA | Cincinnati | OH |
| 14234 | 1G11Z5SA7KU138412 | GM | IMPALA | CHAMBERSBURG | PA |
| 14235 | 1G11Z5SA7KU138457 | GM | IMPALA | FORT WALTON BEA | FL |
| 14236 | 1G11Z5SA7KU138507 | GM | IMPALA | Atlanta | GA |
| 14237 | 1G11Z5SA7KU138619 | GM | IMPALA | Atlanta | GA |
| 14238 | 1G11Z5SA7KU138636 | GM | IMPALA | COCOA | FL |
| 14239 | 1G11Z5SA7KU138653 | GM | IMPALA | WEST PALM BEACH | FL |
| 14240 | 1G11Z5SA7KU138779 | GM | IMPALA | TAMPA | FL |
| 14241 | 1G11Z5SA7KU138829 | GM | IMPALA | TAMPA | FL |
| 14242 | 1G11Z5SA7KU138961 | GM | IMPALA | Salt Lake City | UT |
| 14243 | 1G11Z5SA7KU139091 | GM | IMPALA | SAINT LOUIS | MO |
| 14244 | 1G11Z5SA7KU139155 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14245 | 1G11Z5SA7KU139284 | GM | IMPALA | CHICAGO | IL |
| 14246 | 1G11Z5SA7KU139527 | GM | IMPALA | MIAMI | FL |
| 14247 | 1G11Z5SA7KU139656 | GM | IMPALA | DETROIT | MI |
| 14248 | 1G11Z5SA7KU139673 | GM | IMPALA | PHOENIX | AZ |
| 14249 | 1G11Z5SA7KU139754 | GM | IMPALA | BOSTON | MA |
| 14250 | 1G11Z5SA7KU139866 | GM | IMPALA | GRAND RAPIDS | MI |
| 14251 | 1G11Z5SA7KU140192 | GM | IMPALA | SAINT PAUL | MN |
| 14252 | 1G11Z5SA7KU140662 | GM | IMPALA | BOSTON | MA |
| 14253 | 1G11Z5SA7KU140709 | GM | IMPALA | PITTSBURGH | PA |
| 14254 | 1G11Z5SA7KU140743 | GM | IMPALA | LOS ANGELES | CA |
| 14255 | 1G11Z5SA7KU140774 | GM | IMPALA | CHICAGO | IL |
| 14256 | 1G11Z5SA7KU140788 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14257 | 1G11Z5SA7KU140791 | GM | IMPALA | PENSACOLA | FL |
| 14258 | 1G11Z5SA7KU140905 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14259 | 1G11Z5SA7KU140922 | GM | IMPALA | ROCHESTER | NY |
| 14260 | 1G11Z5SA7KU140970 | GM | IMPALA | DETROIT | MI |
| 14261 | 1G11Z5SA7KU140998 | GM | IMPALA | ROANOKE | VA |
| 14262 | 1G11Z5SA7KU141097 | GM | IMPALA | SAVANNAH | GA |
| 14263 | 1G11Z5SA7KU141102 | GM | IMPALA | MIAMI | FL |
| 14264 | 1G11Z5SA7KU141147 | GM | IMPALA | COLUMBIA | SC |
| 14265 | 1G11Z5SA7KU141150 | GM | IMPALA | RICHMOND | VA |
| 14266 | 1G11Z5SA7KU141178 | GM | IMPALA | NEW BERN | NC |
| 14267 | 1G11Z5SA7KU141293 | GM | IMPALA | STERLING | VA |
| 14268 | 1G11Z5SA7KU141309 | GM | IMPALA | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14269 | 1G11Z5SA7KU141357 | GM | IMPALA | BOSTON | MA |
| 14270 | 1G11Z5SA7KU141438 | GM | IMPALA | STERLING | VA |
| 14271 | 1G11Z5SA7KU141441 | GM | IMPALA | WEST PALM BEACH | FL |
| 14272 | 1G11Z5SA7KU141519 | GM | IMPALA | MIAMI | FL |
| 14273 | 1G11Z5SA7KU141620 | GM | IMPALA | LAUREL | MD |
| 14274 | 1G11Z5SA7KU141651 | GM | IMPALA | Atlanta | GA |
| 14275 | 1G11Z5SA7KU141665 | GM | IMPALA | MIAMI | FL |
| 14276 | 1G11Z5SA7KU141729 | GM | IMPALA | OMAHA | NE |
| 14277 | 1G11Z5SA7KU141777 | GM | IMPALA | KINSTON | NC |
| 14278 | 1G11Z5SA7KU141813 | GM | IMPALA | CHARLOTTE | NC |
| 14279 | 1G11Z5SA7KU141875 | GM | IMPALA | GRAND RAPIDS | MI |
| 14280 | 1G11Z5SA7KU141889 | GM | IMPALA | STERLING | VA |
| 14281 | 1G11Z5SA7KU141908 | GM | IMPALA | STERLING | VA |
| 14282 | 1G11Z5SA7KU141942 | GM | IMPALA | BOSTON | MA |
| 14283 | 1G11Z5SA7KU141990 | GM | IMPALA | Chicago | IL |
| 14284 | 1G11Z5SA7KU142024 | GM | IMPALA | CHARLOTTESVILLE | VA |
| 14285 | 1G11Z5SA7KU142301 | GM | IMPALA | CHICAGO | IL |
| 14286 | 1G11Z5SA7KU143027 | GM | IMPALA | BALTIMORE | MD |
| 14287 | 1G11Z5SA7KU143058 | GM | IMPALA | LOS ANGELES | CA |
| 14288 | 1G11Z5SA8KU111929 | GM | IMPALA | HILO | HI |
| 14289 | 1G11Z5SA8KU112014 | GM | IMPALA | HILO | HI |
| 14290 | 1G11Z5SA8KU113535 | GM | IMPALA | CLEVELAND | OH |
| 14291 | 1G11Z5SA8KU114894 | GM | IMPALA | ORLANDO | FL |
| 14292 | 1G11Z5SA8KU114927 | GM | IMPALA | WEST PALM BEACH | FL |
| 14293 | 1G11Z5SA8KU117195 | GM | IMPALA | KAILUA-KONA | HI |
| 14294 | 1G11Z5SA8KU117486 | GM | IMPALA | ORLANDO | FL |
| 14295 | 1G11Z5SA8KU130674 | GM | IMPALA | KENNER | LA |
| 14296 | 1G11Z5SA8KU131937 | GM | IMPALA | Florissant | MO |
| 14297 | 1G11Z5SA8KU132067 | GM | IMPALA | UNION CITY | GA |
| 14298 | 1G11Z5SA8KU132294 | GM | IMPALA | ATLANTA | GA |
| 14299 | 1G11Z5SA8KU132389 | GM | IMPALA | Houston | TX |
| 14300 | 1G11Z5SA8KU132733 | GM | IMPALA | TUCSON | AZ |
| 14301 | 1G11Z5SA8KU133140 | GM | IMPALA | DETROIT | MI |
| 14302 | 1G11Z5SA8KU134059 | GM | IMPALA | PHILADELPHIA | PA |
| 14303 | 1G11Z5SA8KU134143 | GM | IMPALA | COLUMBUS | OH |
| 14304 | 1G11Z5SA8KU134157 | GM | IMPALA | MIAMI | FL |
| 14305 | 1G11Z5SA8KU134207 | GM | IMPALA | Nashville | TN |
| 14306 | 1G11Z5SA8KU134241 | GM | IMPALA | Salt Lake City | UT |
| 14307 | 1G11Z5SA8KU134322 | GM | IMPALA | COLLEGE PARK | GA |
| 14308 | 1G11Z5SA8KU134403 | GM | IMPALA | Atlanta | GA |
| 14309 | 1G11Z5SA8KU134594 | GM | IMPALA | San Antonio | TX |
| 14310 | 1G11Z5SA8KU134644 | GM | IMPALA | WEST PALM BEACH | FL |
| 14311 | 1G11Z5SA8KU134692 | GM | IMPALA | Irving | TX |
| 14312 | 1G11Z5SA8KU135101 | GM | IMPALA | CHICAGO | IL |
| 14313 | 1G11Z5SA8KU135163 | GM | IMPALA | DES MOINES | IA |
| 14314 | 1G11Z5SA8KU135518 | GM | IMPALA | CHARLOTTE | NC |
| 14315 | 1G11Z5SA8KU135776 | GM | IMPALA | San Antonio | TX |
| 14316 | 1G11Z5SA8KU136278 | GM | IMPALA | DENVER | CO |
| 14317 | 1G11Z5SA8KU137088 | GM | IMPALA | CHICAGO | IL |
| 14318 | 1G11Z5SA8KU137298 | GM | IMPALA | WEST COLUMBIA | SC |
| 14319 | 1G11Z5SA8KU137303 | GM | IMPALA | FORT MYERS | FL |
| 14320 | 1G11Z5SA8KU137365 | GM | IMPALA | WEST COLUMBIA | SC |
| 14321 | 1G11Z5SA8KU137415 | GM | IMPALA | MILWAUKEE | WI |
| 14322 | 1G11Z5SA8KU137429 | GM | IMPALA | LAS VEGAS | NV |
| 14323 | 1G11Z5SA8KU137463 | GM | IMPALA | CHICAGO | IL |
| 14324 | 1G11Z5SA8KU137477 | GM | IMPALA | MILWAUKEE | WI |
| 14325 | 1G11Z5SA8KU137592 | GM | IMPALA | KENNER | LA |
| 14326 | 1G11Z5SA8KU137611 | GM | IMPALA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14327 | 1G11Z5SA8KU137673 | GM | IMPALA | RIVERSIDE | CA |
| 14328 | 1G11Z5SA8KU137723 | GM | IMPALA | TAMPA | FL |
| 14329 | 1G11Z5SA8KU137771 | GM | IMPALA | Windsor Locks | CT |
| 14330 | 1G11Z5SA8KU138239 | GM | IMPALA | TAMPA | FL |
| 14331 | 1G11Z5SA8KU138337 | GM | IMPALA | NEW BERN | NC |
| 14332 | 1G11Z5SA8KU138371 | GM | IMPALA | TAMPA | FL |
| 14333 | 1G11Z5SA8KU138564 | GM | IMPALA | St. Louis | MO |
| 14334 | 1G11Z5SA8KU138659 | GM | IMPALA | ORLANDO | FL |
| 14335 | 1G11Z5SA8KU138693 | GM | IMPALA | FORT MYERS | FL |
| 14336 | 1G11Z5SA8KU138709 | GM | IMPALA | JACKSONVILLE | FL |
| 14337 | 1G11Z5SA8KU138807 | GM | IMPALA | WEST PALM BEACH | FL |
| 14338 | 1G11Z5SA8KU138953 | GM | IMPALA | WEST PALM BEACH | FL |
| 14339 | 1G11Z5SA8KU139035 | GM | IMPALA | SAVANNAH | GA |
| 14340 | 1G11Z5SA8KU139116 | GM | IMPALA | MILWAUKEE | WI |
| 14341 | 1G11Z5SA8KU139147 | GM | IMPALA | Hebron | KY |
| 14342 | 1G11Z5SA8KU139293 | GM | IMPALA | KANSAS CITY | MO |
| 14343 | 1G11Z5SA8KU139388 | GM | IMPALA | St. Louis | MO |
| 14344 | 1G11Z5SA8KU139441 | GM | IMPALA | CLARKSVILLE | IN |
| 14345 | 1G11Z5SA8KU139469 | GM | IMPALA | SAINT PAUL | MN |
| 14346 | 1G11Z5SA8KU139567 | GM | IMPALA | Elgin | IL |
| 14347 | 1G11Z5SA8KU139892 | GM | IMPALA | WARWICK | RI |
| 14348 | 1G11Z5SA8KU139925 | GM | IMPALA | Atlanta | GA |
| 14349 | 1G11Z5SA8KU140024 | GM | IMPALA | SAINT LOUIS | MO |
| 14350 | 1G11Z5SA8KU140671 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14351 | 1G11Z5SA8KU140721 | GM | IMPALA | FT LAUDERDALE | FL |
| 14352 | 1G11Z5SA8KU140752 | GM | IMPALA | MIAMI | FL |
| 14353 | 1G11Z5SA8KU140833 | GM | IMPALA | HOUSTON | TX |
| 14354 | 1G11Z5SA8KU140881 | GM | IMPALA | MELBOURNE AP | FL |
| 14355 | 1G11Z5SA8KU140895 | GM | IMPALA | COCOA | FL |
| 14356 | 1G11Z5SA8KU140959 | GM | IMPALA | FORT MYERS | FL |
| 14357 | 1G11Z5SA8KU141030 | GM | IMPALA | CLEVELAND | OH |
| 14358 | 1G11Z5SA8KU141075 | GM | IMPALA | Des Moines | IA |
| 14359 | 1G11Z5SA8KU141108 | GM | IMPALA | TAMPA | FL |
| 14360 | 1G11Z5SA8KU141139 | GM | IMPALA | DES MOINES | IA |
| 14361 | 1G11Z5SA8KU141187 | GM | IMPALA | CHICAGO | IL |
| 14362 | 1G11Z5SA8KU141190 | GM | IMPALA | PHOENIX | AZ |
| 14363 | 1G11Z5SA8KU141206 | GM | IMPALA | MANCHESTER | US |
| 14364 | 1G11Z5SA8KU141237 | GM | IMPALA | STERLING | VA |
| 14365 | 1G11Z5SA8KU141271 | GM | IMPALA | MILWAUKEE | WI |
| 14366 | 1G11Z5SA8KU141285 | GM | IMPALA | LOS ANGELES | CA |
| 14367 | 1G11Z5SA8KU141299 | GM | IMPALA | KNOXVILLE | TN |
| 14368 | 1G11Z5SA8KU141416 | GM | IMPALA | NEW BERN | NC |
| 14369 | 1G11Z5SA8KU141464 | GM | IMPALA | PHILADELPHIA | PA |
| 14370 | 1G11Z5SA8KU141528 | GM | IMPALA | MIAMI | FL |
| 14371 | 1G11Z5SA8KU141593 | GM | IMPALA | RALIEGH | NC |
| 14372 | 1G11Z5SA8KU141609 | GM | IMPALA | WHITE PLAINS | NY |
| 14373 | 1G11Z5SA8KU141626 | GM | IMPALA | CHICAGO | IL |
| 14374 | 1G11Z5SA8KU141822 | GM | IMPALA | Elkridge | MD |
| 14375 | 1G11Z5SA8KU141898 | GM | IMPALA | RALIEGH | NC |
| 14376 | 1G11Z5SA8KU141951 | GM | IMPALA | INDIANAPOLIS | IN |
| 14377 | 1G11Z5SA8KU142520 | GM | IMPALA | SAN DIEGO | CA |
| 14378 | 1G11Z5SA8KU142601 | GM | IMPALA | WEST PALM BEACH | FL |
| 14379 | 1G11Z5SA8KU142727 | GM | IMPALA | NEWARK | NJ |
| 14380 | 1G11Z5SA8KU142985 | GM | IMPALA | Portland | OR |
| 14381 | 1G11Z5SA9KU111583 | GM | IMPALA | KAILUA-KONA | HI |
| 14382 | 1G11Z5SA9KU112006 | GM | IMPALA | HILO | HI |
| 14383 | 1G11Z5SA9KU112507 | GM | IMPALA | HILO | HI |
| 14384 | 1G11Z5SA9KU113317 | GM | IMPALA | KAILUA-KONA | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14385 | 1G11Z5SA9KU114340 | GM | IMPALA | Miami | FL |
| 14386 | 1G11Z5SA9KU114404 | GM | IMPALA | Jacksonville | FL |
| 14387 | 1G11Z5SA9KU115262 | GM | IMPALA | Dallas | TX |
| 14388 | 1G11Z5SA9KU115892 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14389 | 1G11Z5SA9KU115942 | GM | IMPALA | WEST PALM BEACH | FL |
| 14390 | 1G11Z5SA9KU117450 | GM | IMPALA | WEST PALM BEACH | FL |
| 14391 | 1G11Z5SA9KU117626 | GM | IMPALA | MIAMI | FL |
| 14392 | 1G11Z5SA9KU131879 | GM | IMPALA | Downey | CA |
| 14393 | 1G11Z5SA9KU132028 | GM | IMPALA | ORLANDO | FL |
| 14394 | 1G11Z5SA9KU132112 | GM | IMPALA | Florissant | MO |
| 14395 | 1G11Z5SA9KU132224 | GM | IMPALA | DFW AIRPORT | TX |
| 14396 | 1G11Z5SA9KU132353 | GM | IMPALA | PHOENIX | AZ |
| 14397 | 1G11Z5SA9KU132370 | GM | IMPALA | Nashville | TN |
| 14398 | 1G11Z5SA9KU132403 | GM | IMPALA | Burien | WA |
| 14399 | 1G11Z5SA9KU132434 | GM | IMPALA | Atlanta | GA |
| 14400 | 1G11Z5SA9KU132496 | GM | IMPALA | WEST PALM BEACH | FL |
| 14401 | 1G11Z5SA9KU132501 | GM | IMPALA | Las Vegas | NV |
| 14402 | 1G11Z5SA9KU132563 | GM | IMPALA | TAMPA | US |
| 14403 | 1G11Z5SA9KU133602 | GM | IMPALA | Kansas City | MO |
| 14404 | 1G11Z5SA9KU133969 | GM | IMPALA | MIAMI | FL |
| 14405 | 1G11Z5SA9KU134121 | GM | IMPALA | DETROIT | MI |
| 14406 | 1G11Z5SA9KU134183 | GM | IMPALA | Baltimore | MD |
| 14407 | 1G11Z5SA9KU134409 | GM | IMPALA | Slidell | LA |
| 14408 | 1G11Z5SA9KU134863 | GM | IMPALA | CHICAGO | IL |
| 14409 | 1G11Z5SA9KU134989 | GM | IMPALA | HARRISBURG | PA |
| 14410 | 1G11Z5SA9KU135091 | GM | IMPALA | NASHVILLE | TN |
| 14411 | 1G11Z5SA9KU135317 | GM | IMPALA | DALLAS | TX |
| 14412 | 1G11Z5SA9KU135348 | GM | IMPALA | HOUSTON | TX |
| 14413 | 1G11Z5SA9KU135527 | GM | IMPALA | GRAND RAPIDS | MI |
| 14414 | 1G11Z5SA9KU135611 | GM | IMPALA | SAN ANTONIO | TX |
| 14415 | 1G11Z5SA9KU135687 | GM | IMPALA | WEST PALM BEACH | FL |
| 14416 | 1G11Z5SA9KU135740 | GM | IMPALA | KANSAS CITY | MO |
| 14417 | 1G11Z5SA9KU137181 | GM | IMPALA | Charleston | WV |
| 14418 | 1G11Z5SA9KU137214 | GM | IMPALA | LAS VEGAS | NV |
| 14419 | 1G11Z5SA9KU137259 | GM | IMPALA | JAMAICA | NY |
| 14420 | 1G11Z5SA9KU137357 | GM | IMPALA | ONTARIO | CA |
| 14421 | 1G11Z5SA9KU137455 | GM | IMPALA | Winter Park | FL |
| 14422 | 1G11Z5SA9KU137584 | GM | IMPALA | SAN DIEGO | CA |
| 14423 | 1G11Z5SA9KU137603 | GM | IMPALA | CHICAGO | IL |
| 14424 | 1G11Z5SA9KU137648 | GM | IMPALA | HARRISBURG | PA |
| 14425 | 1G11Z5SA9KU137665 | GM | IMPALA | MILWAUKEE | WI |
| 14426 | 1G11Z5SA9KU137679 | GM | IMPALA | Roseville | CA |
| 14427 | 1G11Z5SA9KU137780 | GM | IMPALA | SAINT LOUIS | MO |
| 14428 | 1G11Z5SA9KU138279 | GM | IMPALA | JACKSONVILLE | FL |
| 14429 | 1G11Z5SA9KU138296 | GM | IMPALA | CHARLESTON | SC |
| 14430 | 1G11Z5SA9KU138332 | GM | IMPALA | MIAMI | FL |
| 14431 | 1G11Z5SA9KU138444 | GM | IMPALA | FORT MYERS | FL |
| 14432 | 1G11Z5SA9KU138492 | GM | IMPALA | WEST COLUMBIA | SC |
| 14433 | 1G11Z5SA9KU138511 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14434 | 1G11Z5SA9KU138749 | GM | IMPALA | FORT MYERS | FL |
| 14435 | 1G11Z5SA9KU138833 | GM | IMPALA | Irving | TX |
| 14436 | 1G11Z5SA9KU138847 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14437 | 1G11Z5SA9KU138864 | GM | IMPALA | WEST COLUMBIA | SC |
| 14438 | 1G11Z5SA9KU138895 | GM | IMPALA | Wichita | KS |
| 14439 | 1G11Z5SA9KU139013 | GM | IMPALA | ATLANTA | GA |
| 14440 | 1G11Z5SA9KU139027 | GM | IMPALA | WARWICK | RI |
| 14441 | 1G11Z5SA9KU139075 | GM | IMPALA | ORLANDO | FL |
| 14442 | 1G11Z5SA9KU139173 | GM | IMPALA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14443 | 1G11Z5SA9KU139187 | GM | IMPALA | PENSACOLA | FL |
| 14444 | 1G11Z5SA9KU139223 | GM | IMPALA | CHARLOTTE | NC |
| 14445 | 1G11Z5SA9KU139335 | GM | IMPALA | DENVER | CO |
| 14446 | 1G11Z5SA9KU139402 | GM | IMPALA | GRAND RAPIDS | MI |
| 14447 | 1G11Z5SA9KU139478 | GM | IMPALA | STERLING | VA |
| 14448 | 1G11Z5SA9KU139481 | GM | IMPALA | BOSTON | MA |
| 14449 | 1G11Z5SA9KU139612 | GM | IMPALA | CHICAGO | IL |
| 14450 | 1G11Z5SA9KU139710 | GM | IMPALA | RALIEGH | NC |
| 14451 | 1G11Z5SA9KU139805 | GM | IMPALA | PHILADELPHIA | PA |
| 14452 | 1G11Z5SA9KU140033 | GM | IMPALA | CHICAGO | IL |
| 14453 | 1G11Z5SA9KU140453 | GM | IMPALA | WEST PALM BEACH | FL |
| 14454 | 1G11Z5SA9KU140646 | GM | IMPALA | DETROIT | MI |
| 14455 | 1G11Z5SA9KU140713 | GM | IMPALA | WEST PALM BEACH | FL |
| 14456 | 1G11Z5SA9KU140727 | GM | IMPALA | BIRMINGHAM | AL |
| 14457 | 1G11Z5SA9KU140730 | GM | IMPALA | FORT MYERS | FL |
| 14458 | 1G11Z5SA9KU140744 | GM | IMPALA | DETROIT | MI |
| 14459 | 1G11Z5SA9KU140758 | GM | IMPALA | Des Moines | IA |
| 14460 | 1G11Z5SA9KU140839 | GM | IMPALA | KENNER | LA |
| 14461 | 1G11Z5SA9KU140856 | GM | IMPALA | FORT MYERS | FL |
| 14462 | 1G11Z5SA9KU140887 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14463 | 1G11Z5SA9KU140971 | GM | IMPALA | WEST PALM BEACH | FL |
| 14464 | 1G11Z5SA9KU141084 | GM | IMPALA | DES MOINES | IA |
| 14465 | 1G11Z5SA9KU141117 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14466 | 1G11Z5SA9KU141148 | GM | IMPALA | ATLANTA AP | GA |
| 14467 | 1G11Z5SA9KU141229 | GM | IMPALA | JACKSONVILLE | FL |
| 14468 | 1G11Z5SA9KU141327 | GM | IMPALA | INDIANAPOLIS | IN |
| 14469 | 1G11Z5SA9KU141389 | GM | IMPALA | KENNER | LA |
| 14470 | 1G11Z5SA9KU141392 | GM | IMPALA | ATLANTA | GA |
| 14471 | 1G11Z5SA9KU141408 | GM | IMPALA | STERLING | VA |
| 14472 | 1G11Z5SA9KU141456 | GM | IMPALA | Baltimore | MD |
| 14473 | 1G11Z5SA9KU141537 | GM | IMPALA | SARASOTA | FL |
| 14474 | 1G11Z5SA9KU141540 | GM | IMPALA | MIAMI | FL |
| 14475 | 1G11Z5SA9KU141585 | GM | IMPALA | TAMPA | FL |
| 14476 | 1G11Z5SA9KU141599 | GM | IMPALA | MEBANE | NC |
| 14477 | 1G11Z5SA9KU141702 | GM | IMPALA | NEWARK | NJ |
| 14478 | 1G11Z5SA9KU143031 | GM | IMPALA | Torrance | CA |
| 14479 | 1G11Z5SA9KU143241 | GM | IMPALA | ORLANDO | FL |
| 14480 | 1G11Z5SA9KU145765 | GM | IMPALA | Atlanta | GA |
| 14481 | 1G11Z5SAXKU112922 | GM | IMPALA | KALAOA | HI |
| 14482 | 1G11Z5SAXKU114685 | GM | IMPALA | ORLANDO | FL |
| 14483 | 1G11Z5SAXKU116033 | GM | IMPALA | MIAMI | FL |
| 14484 | 1G11Z5SAXKU116162 | GM | IMPALA | FORT MYERS | FL |
| 14485 | 1G11Z5SAXKU117098 | GM | IMPALA | WEST PALM BEACH | FL |
| 14486 | 1G11Z5SAXKU117375 | GM | IMPALA | Jacksonville | FL |
| 14487 | 1G11Z5SAXKU132037 | GM | IMPALA | SAINT LOUIS | MO |
| 14488 | 1G11Z5SAXKU132443 | GM | IMPALA | EL PASO | TX |
| 14489 | 1G11Z5SAXKU132636 | GM | IMPALA | Atlanta | GA |
| 14490 | 1G11Z5SAXKU132748 | GM | IMPALA | BOSTON | MA |
| 14491 | 1G11Z5SAXKU133740 | GM | IMPALA | CHICAGO | IL |
| 14492 | 1G11Z5SAXKU133995 | GM | IMPALA | Hamilton | OH |
| 14493 | 1G11Z5SAXKU134127 | GM | IMPALA | ROCHESTER | NY |
| 14494 | 1G11Z5SAXKU134161 | GM | IMPALA | Johnston | RI |
| 14495 | 1G11Z5SAXKU134211 | GM | IMPALA | Scottsdale | AZ |
| 14496 | 1G11Z5SAXKU134371 | GM | IMPALA | TAMPA | FL |
| 14497 | 1G11Z5SAXKU134435 | GM | IMPALA | DENVER | CO |
| 14498 | 1G11Z5SAXKU134452 | GM | IMPALA | Houston | TX |
| 14499 | 1G11Z5SAXKU134774 | GM | IMPALA | CLARKSVILLE | IN |
| 14500 | 1G11Z5SAXKU134788 | GM | IMPALA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14501 | 1G11Z5SAXKU135598 | GM | IMPALA | Elgin | IL |
| 14502 | 1G11Z5SAXKU135679 | GM | IMPALA | Cedar Rapids | IA |
| 14503 | 1G11Z5SAXKU135830 | GM | IMPALA | DENVER | CO |
| 14504 | 1G11Z5SAXKU137044 | GM | IMPALA | Leesburg | VA |
| 14505 | 1G11Z5SAXKU137058 | GM | IMPALA | HARRISBURG | PA |
| 14506 | 1G11Z5SAXKU137223 | GM | IMPALA | SAINT PAUL | MN |
| 14507 | 1G11Z5SAXKU137237 | GM | IMPALA | SAINT PAUL | MN |
| 14508 | 1G11Z5SAXKU137299 | GM | IMPALA | PHOENIX | AZ |
| 14509 | 1G11Z5SAXKU137321 | GM | IMPALA | LITTLE ROCK | AR |
| 14510 | 1G11Z5SAXKU137335 | GM | IMPALA | INDIANAPOLIS | IN |
| 14511 | 1G11Z5SAXKU137366 | GM | IMPALA | STERLING | VA |
| 14512 | 1G11Z5SAXKU137545 | GM | IMPALA | DES MOINES | IA |
| 14513 | 1G11Z5SAXKU137660 | GM | IMPALA | SAINT PAUL | MN |
| 14514 | 1G11Z5SAXKU137724 | GM | IMPALA | OMAHA | NE |
| 14515 | 1G11Z5SAXKU137867 | GM | IMPALA | WEST COLUMBIA | SC |
| 14516 | 1G11Z5SAXKU138291 | GM | IMPALA | TAMPA | FL |
| 14517 | 1G11Z5SAXKU138341 | GM | IMPALA | CLARKSVILLE | IN |
| 14518 | 1G11Z5SAXKU138484 | GM | IMPALA | DETROIT | MI |
| 14519 | 1G11Z5SAXKU138520 | GM | IMPALA | TAMPA | FL |
| 14520 | 1G11Z5SAXKU138579 | GM | IMPALA | WEST COLUMBIA | SC |
| 14521 | 1G11Z5SAXKU138744 | GM | IMPALA | Tampa | FL |
| 14522 | 1G11Z5SAXKU138873 | GM | IMPALA | Atlanta | GA |
| 14523 | 1G11Z5SAXKU139005 | GM | IMPALA | LAS VEGAS | NV |
| 14524 | 1G11Z5SAXKU139019 | GM | IMPALA | Milwaukee | WI |
| 14525 | 1G11Z5SAXKU139103 | GM | IMPALA | STERLING | US |
| 14526 | 1G11Z5SAXKU139151 | GM | IMPALA | BOISE | US |
| 14527 | 1G11Z5SAXKU139165 | GM | IMPALA | DENVER | CO |
| 14528 | 1G11Z5SAXKU139215 | GM | IMPALA | MILWAUKEE | WI |
| 14529 | 1G11Z5SAXKU139229 | GM | IMPALA | CHICAGO O'HARE AP | IL |
| 14530 | 1G11Z5SAXKU139652 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14531 | 1G11Z5SAXKU139716 | GM | IMPALA | DETROIT | MI |
| 14532 | 1G11Z5SAXKU139943 | GM | IMPALA | DENVER | CO |
| 14533 | 1G11Z5SAXKU140039 | GM | IMPALA | DETROIT | MI |
| 14534 | 1G11Z5SAXKU140090 | GM | IMPALA | Memphis | TN |
| 14535 | 1G11Z5SAXKU140123 | GM | IMPALA | Philadelphia | PA |
| 14536 | 1G11Z5SAXKU140252 | GM | IMPALA | Houston | TX |
| 14537 | 1G11Z5SAXKU140381 | GM | IMPALA | BOSTON | MA |
| 14538 | 1G11Z5SAXKU140459 | GM | IMPALA | Baltimore | MD |
| 14539 | 1G11Z5SAXKU140526 | GM | IMPALA | WARWICK | RI |
| 14540 | 1G11Z5SAXKU140767 | GM | IMPALA | MILWAUKEE | WI |
| 14541 | 1G11Z5SAXKU140770 | GM | IMPALA | STERLING | VA |
| 14542 | 1G11Z5SAXKU140901 | GM | IMPALA | DETROIT | MI |
| 14543 | 1G11Z5SAXKU140929 | GM | IMPALA | FORT LAUDERDALE | FL |
| 14544 | 1G11Z5SAXKU140932 | GM | IMPALA | PHOENIX | AZ |
| 14545 | 1G11Z5SAXKU140977 | GM | IMPALA | TAMPA | FL |
| 14546 | 1G11Z5SAXKU141028 | GM | IMPALA | KANSAS CITY | MO |
| 14547 | 1G11Z5SAXKU141157 | GM | IMPALA | TAMPA | FL |
| 14548 | 1G11Z5SAXKU141160 | GM | IMPALA | FORT MYERS | FL |
| 14549 | 1G11Z5SAXKU141174 | GM | IMPALA | COCOA | FL |
| 14550 | 1G11Z5SAXKU141255 | GM | IMPALA | Dallas | TX |
| 14551 | 1G11Z5SAXKU141417 | GM | IMPALA | PHOENIX | AZ |
| 14552 | 1G11Z5SAXKU141479 | GM | IMPALA | KNOXVILLE | TN |
| 14553 | 1G11Z5SAXKU141515 | GM | IMPALA | STERLING | VA |
| 14554 | 1G11Z5SAXKU141563 | GM | IMPALA | HOLLY HILL | FL |
| 14555 | 1G11Z5SAXKU141594 | GM | IMPALA | STERLING | VA |
| 14556 | 1G11Z5SAXKU141708 | GM | IMPALA | New York | NY |
| 14557 | 1G11Z5SAXKU141711 | GM | IMPALA | GREENVILLE | NC |
| 14558 | 1G11Z5SAXKU141725 | GM | IMPALA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14559 | 1G11Z5SAXKU141756 | GM | IMPALA | COLUMBIA | SC |
| 14560 | 1G11Z5SAXKU141773 | GM | IMPALA | STERLING | VA |
| 14561 | 1G11Z5SAXKU141868 | GM | IMPALA | NORFOLK | VA |
| 14562 | 1G11Z5SAXKU141871 | GM | IMPALA | HOUSTON | TX |
| 14563 | 1G11Z5SAXKU141921 | GM | IMPALA | TAMPA | FL |
| 14564 | 1G11Z5SAXKU141952 | GM | IMPALA | PROVIDENCE | RI |
| 14565 | 1G11Z5SAXKU142244 | GM | IMPALA | MILWAUKEE | WI |
| 14566 | 1G11Z5SAXKU142437 | GM | IMPALA | NORTH PAC | CA |
| 14567 | 1G11Z5SAXKU142776 | GM | IMPALA | AUSTIN | TX |
| 14568 | 1G11Z5SAXKU143121 | GM | IMPALA | ORLANDO | FL |
| 14569 | 1G1BC5SM1H7211149 | GM | CRUZE | Cleveland | OH |
| 14570 | 1G1BC5SM1K7132555 | GM | CRUZE | Winter Park | FL |
| 14571 | 1G1BC5SM3H7196797 | GM | CRUZE | LOS ANGELES | CA |
| 14572 | 1G1BC5SM4G7307923 | GM | CRUZE | Maple Grove | MN |
| 14573 | 1G1BC5SM5H7205080 | GM | CRUZE | ONTARIO | CA |
| 14574 | 1G1BC5SM6H7154995 | GM | CRUZE | Denver | CO |
| 14575 | 1G1BC5SM7G7253484 | GM | CRUZE | Davie | FL |
| 14576 | 1G1BC5SM7H7203508 | GM | CRUZE | Pasadena | CA |
| 14577 | 1G1BC5SM9H7189787 | GM | CRUZE | North Dighton | MA |
| 14578 | 1G1BC5SMXH7230346 | GM | CRUZE | Manheim | PA |
| 14579 | 1G1BE5SM0G7287017 | GM | CRUZE | Costa Mesa | CA |
| 14580 | 1G1BE5SM0G7325071 | GM | CRUZE | Chicago | IL |
| 14581 | 1G1BE5SM0H7160169 | GM | CRUZE | Hebron | KY |
| 14582 | 1G1BE5SM0H7165288 | GM | CRUZE | PHILADELPHIA | PA |
| 14583 | 1G1BE5SM0H7226610 | GM | CRUZE | LOS ANGELES | CA |
| 14584 | 1G1BE5SM0H7232665 | GM | CRUZE | Davie | FL |
| 14585 | 1G1BE5SM0J7105601 | GM | CRUZE | SAN FRANCISCO | CA |
| 14586 | 1G1BE5SM0J7105775 | GM | CRUZE | Fredericksburg | VA |
| 14587 | 1G1BE5SM0J7106702 | GM | CRUZE | BURBANK | CA |
| 14588 | 1G1BE5SM0J7106764 | GM | CRUZE | SAN DIEGO | CA |
| 14589 | 1G1BE5SM0J7106893 | GM | CRUZE | North Las Vegas | NV |
| 14590 | 1G1BE5SM0J7107056 | GM | CRUZE | Costa Mesa | CA |
| 14591 | 1G1BE5SM0J7107235 | GM | CRUZE | BURBANK | CA |
| 14592 | 1G1BE5SM0J7107588 | GM | CRUZE | Riverside | CA |
| 14593 | 1G1BE5SM0J7107669 | GM | CRUZE | LOS ANGELES | CA |
| 14594 | 1G1BE5SM0J7108028 | GM | CRUZE | BURBANK | CA |
| 14595 | 1G1BE5SM0J7108417 | GM | CRUZE | SAN FRANCISCO | CA |
| 14596 | 1G1BE5SM0J7108787 | GM | CRUZE | NORTH PAC | CA |
| 14597 | 1G1BE5SM0J7108899 | GM | CRUZE | NORTH PAC | CA |
| 14598 | 1G1BE5SM0J7109132 | GM | CRUZE | SAN JOSE | CA |
| 14599 | 1G1BE5SM0J7109292 | GM | CRUZE | Santa Clara | CA |
| 14600 | 1G1BE5SM0J7109311 | GM | CRUZE | SAN JOSE | CA |
| 14601 | 1G1BE5SM0J7109812 | GM | CRUZE | Atlanta | GA |
| 14602 | 1G1BE5SM0J7110183 | GM | CRUZE | BURBANK | CA |
| 14603 | 1G1BE5SM0J7110572 | GM | CRUZE | Mira Loma | CA |
| 14604 | 1G1BE5SM0J7110720 | GM | CRUZE | LOS ANGELES | CA |
| 14605 | 1G1BE5SM0J7110930 | GM | CRUZE | TRACY | CA |
| 14606 | 1G1BE5SM0J7111849 | GM | CRUZE | SAN FRANCISCO | CA |
| 14607 | 1G1BE5SM0J7111902 | GM | CRUZE | SEATTLE | WA |
| 14608 | 1G1BE5SM0J7112287 | GM | CRUZE | LOS ANGELES | CA |
| 14609 | 1G1BE5SM0J7112905 | GM | CRUZE | HAYWARD | CA |
| 14610 | 1G1BE5SM0J7113035 | GM | CRUZE | STERLING | VA |
| 14611 | 1G1BE5SM0J7113617 | GM | CRUZE | NORTH PAC | CA |
| 14612 | 1G1BE5SM0J7114198 | GM | CRUZE | CULVER CITY | CA |
| 14613 | 1G1BE5SM0J7114332 | GM | CRUZE | NORTH PAC | CA |
| 14614 | 1G1BE5SM0J7115240 | GM | CRUZE | Miami | FL |
| 14615 | 1G1BE5SM0J7115688 | GM | CRUZE | North Dighton | MA |
| 14616 | 1G1BE5SM0J7115920 | GM | CRUZE | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14617 | 1G1BE5SM0J7116369 | GM | CRUZE | NORTH PAC | CA |
| 14618 | 1G1BE5SM0J7116646 | GM | CRUZE | LAS VEGAS | NV |
| 14619 | 1G1BE5SM0J7117389 | GM | CRUZE | MEDINA | OH |
| 14620 | 1G1BE5SM0J7119241 | GM | CRUZE | PHILADELPHIA | PA |
| 14621 | 1G1BE5SM0J7119255 | GM | CRUZE | Baltimore | MD |
| 14622 | 1G1BE5SM0J7119367 | GM | CRUZE | Statesville | NC |
| 14623 | 1G1BE5SM0J7119675 | GM | CRUZE | BROOK PARK | OH |
| 14624 | 1G1BE5SM0J7121491 | GM | CRUZE | FT LAUDERDALE | FL |
| 14625 | 1G1BE5SM0J7122219 | GM | CRUZE | BURBANK | CA |
| 14626 | 1G1BE5SM0J7122513 | GM | CRUZE | WILMINGTON | CA |
| 14627 | 1G1BE5SM0J7122883 | GM | CRUZE | BOSTON | MA |
| 14628 | 1G1BE5SM0J7124150 | GM | CRUZE | WEST PALM BEACH | FL |
| 14629 | 1G1BE5SM0J7124262 | GM | CRUZE | LOS ANGELES | CA |
| 14630 | 1G1BE5SM0J7124293 | GM | CRUZE | BURBANK | CA |
| 14631 | 1G1BE5SM0J7127548 | GM | CRUZE | Sterling | VA |
| 14632 | 1G1BE5SM0J7135777 | GM | CRUZE | ATLANTA | GA |
| 14633 | 1G1BE5SM0J7137397 | GM | CRUZE | FAYETTEVILLE | GA |
| 14634 | 1G1BE5SM0J7138694 | GM | CRUZE | Estero | FL |
| 14635 | 1G1BE5SM0J7139229 | GM | CRUZE | DAYTONA BEACH | FL |
| 14636 | 1G1BE5SM0J7140557 | GM | CRUZE | Miami | FL |
| 14637 | 1G1BE5SM0J7141630 | GM | CRUZE | ORLANDO | FL |
| 14638 | 1G1BE5SM0J7153356 | GM | CRUZE | WEST PALM BEACH | FL |
| 14639 | 1G1BE5SM0J7153616 | GM | CRUZE | CHICAGO | IL |
| 14640 | 1G1BE5SM0J7154099 | GM | CRUZE | DAYTONA BEACH | FL |
| 14641 | 1G1BE5SM0J7154667 | GM | CRUZE | North Dighton | MA |
| 14642 | 1G1BE5SM0J7154863 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 14643 | 1G1BE5SM0J7155186 | GM | CRUZE | LIHUE AP KAUAI | HI |
| 14644 | 1G1BE5SM0J7155897 | GM | CRUZE | Honolulu | HI |
| 14645 | 1G1BE5SM0J7156550 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 14646 | 1G1BE5SM0J7156676 | GM | CRUZE | ROSEVILLE | CA |
| 14647 | 1G1BE5SM0J7156810 | GM | CRUZE | Kahului | HI |
| 14648 | 1G1BE5SM0J7156984 | GM | CRUZE | KAHULUI | HI |
| 14649 | 1G1BE5SM0J7157228 | GM | CRUZE | BURBANK | CA |
| 14650 | 1G1BE5SM0J7158265 | GM | CRUZE | North Las Vegas | NV |
| 14651 | 1G1BE5SM0J7158461 | GM | CRUZE | SANTA ANA | CA |
| 14652 | 1G1BE5SM0J7163532 | GM | CRUZE | North Billerica | MA |
| 14653 | 1G1BE5SM0J7163918 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 14654 | 1G1BE5SM0J7164146 | GM | CRUZE | San Diego | CA |
| 14655 | 1G1BE5SM0J7164745 | GM | CRUZE | AUSTIN | TX |
| 14656 | 1G1BE5SM0J7166267 | GM | CRUZE | GLEN BURNIE | MD |
| 14657 | 1G1BE5SM0J7170528 | GM | CRUZE | NORTH PAC | CA |
| 14658 | 1G1BE5SM0J7171663 | GM | CRUZE | NORTH PAC | CA |
| 14659 | 1G1BE5SM0J7171940 | GM | CRUZE | FORT MYERS | FL |
| 14660 | 1G1BE5SM0J7173395 | GM | CRUZE | Detroit | MI |
| 14661 | 1G1BE5SM0J7175227 | GM | CRUZE | LOS ANGELES | CA |
| 14662 | 1G1BE5SM0J7175857 | GM | CRUZE | SAN DIEGO | CA |
| 14663 | 1G1BE5SM0J7176491 | GM | CRUZE | PALM SPRINGS | CA |
| 14664 | 1G1BE5SM0J7176667 | GM | CRUZE | PORTLAND | OR |
| 14665 | 1G1BE5SM0J7176832 | GM | CRUZE | Sacramento | CA |
| 14666 | 1G1BE5SM0J7177303 | GM | CRUZE | Tampa | FL |
| 14667 | 1G1BE5SM0J7183067 | GM | CRUZE | BURBANK | CA |
| 14668 | 1G1BE5SM0J7185286 | GM | CRUZE | BURBANK | CA |
| 14669 | 1G1BE5SM0J7185613 | GM | CRUZE | Florissant | MO |
| 14670 | 1G1BE5SM0J7186082 | GM | CRUZE | OAKLAND | CA |
| 14671 | 1G1BE5SM0J7187409 | GM | CRUZE | BURBANK | CA |
| 14672 | 1G1BE5SM0J7187412 | GM | CRUZE | BURBANK | CA |
| 14673 | 1G1BE5SM0J7187636 | GM | CRUZE | Santa Clara | CA |
| 14674 | 1G1BE5SM0J7187720 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14675 | 1G1BE5SM0J7188334 | GM | CRUZE | ROSEVILLE | CA |
| 14676 | 1G1BE5SM0J7192044 | GM | CRUZE | Hayward | CA |
| 14677 | 1G1BE5SM0J7192075 | GM | CRUZE | DETROIT | MI |
| 14678 | 1G1BE5SM0J7193694 | GM | CRUZE | SAN FRANCISCO | CA |
| 14679 | 1G1BE5SM0J7195302 | GM | CRUZE | Tolleson | AZ |
| 14680 | 1G1BE5SM0J7197065 | GM | CRUZE | ORLANDO | FL |
| 14681 | 1G1BE5SM0J7198250 | GM | CRUZE | Norwalk | CA |
| 14682 | 1G1BE5SM0J7202958 | GM | CRUZE | DALLAS | TX |
| 14683 | 1G1BE5SM0J7203060 | GM | CRUZE | OAKLAND | CA |
| 14684 | 1G1BE5SM0J7203494 | GM | CRUZE | BURBANK | CA |
| 14685 | 1G1BE5SM0J7206962 | GM | CRUZE | SAN DIEGO | CA |
| 14686 | 1G1BE5SM0J7207075 | GM | CRUZE | Stockton | CA |
| 14687 | 1G1BE5SM0J7207609 | GM | CRUZE | NORTH PAC | CA |
| 14688 | 1G1BE5SM0J7209165 | GM | CRUZE | ORLANDO | FL |
| 14689 | 1G1BE5SM0J7209666 | GM | CRUZE | SAN ANTONIO | TX |
| 14690 | 1G1BE5SM0J7210963 | GM | CRUZE | JAMAICA | NY |
| 14691 | 1G1BE5SM0J7211403 | GM | CRUZE | SPRINGFIELD | VA |
| 14692 | 1G1BE5SM0J7220652 | GM | CRUZE | OAKLAND | CA |
| 14693 | 1G1BE5SM0J7222692 | GM | CRUZE | BURBANK | CA |
| 14694 | 1G1BE5SM0J7223289 | GM | CRUZE | Portland | OR |
| 14695 | 1G1BE5SM0J7223664 | GM | CRUZE | SAN FRANCISCO | CA |
| 14696 | 1G1BE5SM0J7223860 | GM | CRUZE | CHARLESTON | WV |
| 14697 | 1G1BE5SM0J7224880 | GM | CRUZE | SAN FRANCISCO | CA |
| 14698 | 1G1BE5SM0J7225074 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14699 | 1G1BE5SM0J7226144 | GM | CRUZE | Indianapolis | IN |
| 14700 | 1G1BE5SM0J7227472 | GM | CRUZE | CLARKSVILLE | IN |
| 14701 | 1G1BE5SM0J7228654 | GM | CRUZE | COLORADO SPRING | CO |
| 14702 | 1G1BE5SM0J7230095 | GM | CRUZE | Lake in the Hil | IL |
| 14703 | 1G1BE5SM0J7230176 | GM | CRUZE | Davie | FL |
| 14704 | 1G1BE5SM0J7231408 | GM | CRUZE | Milwaukee | WI |
| 14705 | 1G1BE5SM0J7231568 | GM | CRUZE | BURBANK | CA |
| 14706 | 1G1BE5SM0J7237676 | GM | CRUZE | MIAMI | FL |
| 14707 | 1G1BE5SM0J7237967 | GM | CRUZE | San Diego | CA |
| 14708 | 1G1BE5SM0J7238259 | GM | CRUZE | BURBANK | CA |
| 14709 | 1G1BE5SM0J7238522 | GM | CRUZE | Ventura | CA |
| 14710 | 1G1BE5SM0J7238603 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14711 | 1G1BE5SM0J7238617 | GM | CRUZE | Santa Clara | CA |
| 14712 | 1G1BE5SM0J7239539 | GM | CRUZE | TAMPA | FL |
| 14713 | 1G1BE5SM0J7239895 | GM | CRUZE | ORLANDO | FL |
| 14714 | 1G1BE5SM0J7240321 | GM | CRUZE | DOWNEY | CA |
| 14715 | 1G1BE5SM0J7240951 | GM | CRUZE | Sacramento | CA |
| 14716 | 1G1BE5SM0J7241162 | GM | CRUZE | LOS ANGELES | CA |
| 14717 | 1G1BE5SM0J7241498 | GM | CRUZE | LOS ANGELES | CA |
| 14718 | 1G1BE5SM0J7243204 | GM | CRUZE | North Las Vegas | NV |
| 14719 | 1G1BE5SM0J7243719 | GM | CRUZE | BURBANK | CA |
| 14720 | 1G1BE5SM0J7244580 | GM | CRUZE | Los Angeles | CA |
| 14721 | 1G1BE5SM0K7106507 | GM | CRUZE | SALT LAKE CITY | UT |
| 14722 | 1G1BE5SM0K7107172 | GM | CRUZE | Costa Mesa | CA |
| 14723 | 1G1BE5SM0K7107284 | GM | CRUZE | PLEASANTON | CA |
| 14724 | 1G1BE5SM0K7107706 | GM | CRUZE | ROSEVILLE | CA |
| 14725 | 1G1BE5SM0K7107768 | GM | CRUZE | Sacramento | CA |
| 14726 | 1G1BE5SM0K7108354 | GM | CRUZE | Atlanta | GA |
| 14727 | 1G1BE5SM0K7109164 | GM | CRUZE | Detroit | MI |
| 14728 | 1G1BE5SM0K7109424 | GM | CRUZE | ORLANDO | FL |
| 14729 | 1G1BE5SM0K7110332 | GM | CRUZE | LOS ANGELES | CA |
| 14730 | 1G1BE5SM0K7110475 | GM | CRUZE | TAMPA | FL |
| 14731 | 1G1BE5SM0K7110802 | GM | CRUZE | WEST PALM BEACH | FL |
| 14732 | 1G1BE5SM0K7110895 | GM | CRUZE | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14733 | 1G1BE5SM0K7111321 | GM | CRUZE | ORLANDO | FL |
| 14734 | 1G1BE5SM0K7112033 | GM | CRUZE | ORLANDO | FL |
| 14735 | 1G1BE5SM0K7112520 | GM | CRUZE | MIAMI | FL |
| 14736 | 1G1BE5SM0K7113442 | GM | CRUZE | TAMPA | FL |
| 14737 | 1G1BE5SM0K7113909 | GM | CRUZE | LOS ANGELES | CA |
| 14738 | 1G1BE5SM0K7113912 | GM | CRUZE | NOTTINGHAM | MD |
| 14739 | 1G1BE5SM0K7113960 | GM | CRUZE | Austell | GA |
| 14740 | 1G1BE5SM0K7113974 | GM | CRUZE | Cleveland | OH |
| 14741 | 1G1BE5SM0K7114591 | GM | CRUZE | SARASOTA | FL |
| 14742 | 1G1BE5SM0K7114705 | GM | CRUZE | Los Angeles | CA |
| 14743 | 1G1BE5SM0K7114767 | GM | CRUZE | BLOOMINGTON | IL |
| 14744 | 1G1BE5SM0K7114798 | GM | CRUZE | LOS ANGELES | CA |
| 14745 | 1G1BE5SM0K7114932 | GM | CRUZE | FORT MYERS | FL |
| 14746 | 1G1BE5SM0K7115062 | GM | CRUZE | Boutte | LA |
| 14747 | 1G1BE5SM0K7115353 | GM | CRUZE | SAN JOSE | CA |
| 14748 | 1G1BE5SM0K7115675 | GM | CRUZE | Los Angeles | CA |
| 14749 | 1G1BE5SM0K7115921 | GM | CRUZE | WEST COLUMBIA | SC |
| 14750 | 1G1BE5SM0K7115966 | GM | CRUZE | FT LAUDERDALE | FL |
| 14751 | 1G1BE5SM0K7116633 | GM | CRUZE | DANIA BEACH | FL |
| 14752 | 1G1BE5SM0K7116731 | GM | CRUZE | WEST PALM BEACH | FL |
| 14753 | 1G1BE5SM0K7116745 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14754 | 1G1BE5SM0K7116924 | GM | CRUZE | MIAMI | FL |
| 14755 | 1G1BE5SM0K7116969 | GM | CRUZE | WEST PALM BEACH | FL |
| 14756 | 1G1BE5SM0K7117099 | GM | CRUZE | ORLANDO | FL |
| 14757 | 1G1BE5SM0K7117443 | GM | CRUZE | TAMPA | FL |
| 14758 | 1G1BE5SM0K7117636 | GM | CRUZE | ORLANDO | FL |
| 14759 | 1G1BE5SM0K7117751 | GM | CRUZE | MIAMI | FL |
| 14760 | 1G1BE5SM0K7117815 | GM | CRUZE | PORTLAND | ME |
| 14761 | 1G1BE5SM0K7118396 | GM | CRUZE | WEST PALM BEACH | FL |
| 14762 | 1G1BE5SM0K7118706 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14763 | 1G1BE5SM0K7118740 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14764 | 1G1BE5SM0K7118818 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14765 | 1G1BE5SM0K7118852 | GM | CRUZE | SARASOTA | FL |
| 14766 | 1G1BE5SM0K7118950 | GM | CRUZE | FORT MYERS | FL |
| 14767 | 1G1BE5SM0K7119046 | GM | CRUZE | MIAMI | FL |
| 14768 | 1G1BE5SM0K7119113 | GM | CRUZE | WEST PALM BEACH | FL |
| 14769 | 1G1BE5SM0K7119189 | GM | CRUZE | ORLANDO | FL |
| 14770 | 1G1BE5SM0K7119208 | GM | CRUZE | FORT MYERS | FL |
| 14771 | 1G1BE5SM0K7119211 | GM | CRUZE | TAMPA | FL |
| 14772 | 1G1BE5SM0K7119466 | GM | CRUZE | JACKSONVILLE | FL |
| 14773 | 1G1BE5SM0K7119483 | GM | CRUZE | Orlando | FL |
| 14774 | 1G1BE5SM0K7119502 | GM | CRUZE | WEST PALM BEACH | FL |
| 14775 | 1G1BE5SM0K7119600 | GM | CRUZE | ORLANDO | FL |
| 14776 | 1G1BE5SM0K7119693 | GM | CRUZE | ORLANDO | FL |
| 14777 | 1G1BE5SM0K7119855 | GM | CRUZE | WEST PALM BEACH | FL |
| 14778 | 1G1BE5SM0K7119967 | GM | CRUZE | WEST PALM BEACH | FL |
| 14779 | 1G1BE5SM0K7120066 | GM | CRUZE | ORLANDO | FL |
| 14780 | 1G1BE5SM0K7120150 | GM | CRUZE | ORLANDO | FL |
| 14781 | 1G1BE5SM0K7120231 | GM | CRUZE | Atlanta | GA |
| 14782 | 1G1BE5SM0K7120732 | GM | CRUZE | ORLANDO | FL |
| 14783 | 1G1BE5SM0K7120939 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14784 | 1G1BE5SM0K7121363 | GM | CRUZE | TAMPA | FL |
| 14785 | 1G1BE5SM0K7121623 | GM | CRUZE | St. Louis | MO |
| 14786 | 1G1BE5SM0K7121685 | GM | CRUZE | FT LAUDERDALE | FL |
| 14787 | 1G1BE5SM0K7121783 | GM | CRUZE | COCOA | FL |
| 14788 | 1G1BE5SM0K7121900 | GM | CRUZE | TAMPA | FL |
| 14789 | 1G1BE5SM0K7122190 | GM | CRUZE | Chicago | IL |
| 14790 | 1G1BE5SM0K7122318 | GM | CRUZE | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14791 | 1G1BE5SM0K7122481 | GM | CRUZE | ORLANDO | FL |
| 14792 | 1G1BE5SM0K7123064 | GM | CRUZE | TAMPA | FL |
| 14793 | 1G1BE5SM0K7123243 | GM | CRUZE | Jacksonville | FL |
| 14794 | 1G1BE5SM0K7123288 | GM | CRUZE | ORLANDO | FL |
| 14795 | 1G1BE5SM0K7123579 | GM | CRUZE | ORLANDO | FL |
| 14796 | 1G1BE5SM0K7123646 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14797 | 1G1BE5SM0K7124022 | GM | CRUZE | ORLANDO | FL |
| 14798 | 1G1BE5SM0K7124120 | GM | CRUZE | FORT MYERS | FL |
| 14799 | 1G1BE5SM0K7124344 | GM | CRUZE | WEST PALM BEACH | FL |
| 14800 | 1G1BE5SM0K7124540 | GM | CRUZE | Tulsa | OK |
| 14801 | 1G1BE5SM0K7126241 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14802 | 1G1BE5SM0K7139247 | GM | CRUZE | WEST PALM BEACH | FL |
| 14803 | 1G1BE5SM0K7139328 | GM | CRUZE | TAMPA | FL |
| 14804 | 1G1BE5SM0K7140401 | GM | CRUZE | HOUSTON | TX |
| 14805 | 1G1BE5SM0K7140673 | GM | CRUZE | TAMPA | FL |
| 14806 | 1G1BE5SM0K7140768 | GM | CRUZE | TAMPA | FL |
| 14807 | 1G1BE5SM0K7140964 | GM | CRUZE | WEST PALM BEACH | FL |
| 14808 | 1G1BE5SM0K7141340 | GM | CRUZE | FORT MYERS | FL |
| 14809 | 1G1BE5SM0K7144075 | GM | CRUZE | FT. LAUDERDALE | FL |
| 14810 | 1G1BE5SM0K7144321 | GM | CRUZE | ORLANDO | FL |
| 14811 | 1G1BE5SM0K7144349 | GM | CRUZE | TAMPA | FL |
| 14812 | 1G1BE5SM0K7144464 | GM | CRUZE | Jamaica | NY |
| 14813 | 1G1BE5SM0K7144609 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14814 | 1G1BE5SM0K7144741 | GM | CRUZE | JACKSONVILLE | FL |
| 14815 | 1G1BE5SM0K7144755 | GM | CRUZE | PHILADELPHIA | PA |
| 14816 | 1G1BE5SM0K7144772 | GM | CRUZE | ORLANDO | FL |
| 14817 | 1G1BE5SM0K7144979 | GM | CRUZE | ORLANDO | FL |
| 14818 | 1G1BE5SM0K7145033 | GM | CRUZE | MIAMI | FL |
| 14819 | 1G1BE5SM0K7145243 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14820 | 1G1BE5SM0K7145288 | GM | CRUZE | ORLANDO | FL |
| 14821 | 1G1BE5SM0K7145338 | GM | CRUZE | TAMPA | FL |
| 14822 | 1G1BE5SM0K7145341 | GM | CRUZE | FORT MYERS | FL |
| 14823 | 1G1BE5SM0K7145422 | GM | CRUZE | ALBANY | GA |
| 14824 | 1G1BE5SM0K7145484 | GM | CRUZE | SAINT PAUL | MN |
| 14825 | 1G1BE5SM0K7145503 | GM | CRUZE | MIAMI | FL |
| 14826 | 1G1BE5SM0K7145517 | GM | CRUZE | WEST PALM BEACH | FL |
| 14827 | 1G1BE5SM0K7145579 | GM | CRUZE | MIAMI | FL |
| 14828 | 1G1BE5SM0K7145646 | GM | CRUZE | Fredericksburg | VA |
| 14829 | 1G1BE5SM0K7145856 | GM | CRUZE | TAMPA | FL |
| 14830 | 1G1BE5SM0K7146182 | GM | CRUZE | WEST PALM BEACH | FL |
| 14831 | 1G1BE5SM0K7146439 | GM | CRUZE | St. Louis | MO |
| 14832 | 1G1BE5SM0K7146537 | GM | CRUZE | MIAMI | FL |
| 14833 | 1G1BE5SM0K7146585 | GM | CRUZE | EAST BOSTON | MA |
| 14834 | 1G1BE5SM0K7146702 | GM | CRUZE | CHICAGO | IL |
| 14835 | 1G1BE5SM0K7146764 | GM | CRUZE | ORLANDO | FL |
| 14836 | 1G1BE5SM0K7147509 | GM | CRUZE | WEST PALM BEACH | FL |
| 14837 | 1G1BE5SM1G7231829 | GM | CRUZE | Marietta | GA |
| 14838 | 1G1BE5SM1H7164943 | GM | CRUZE | Des Moines | IA |
| 14839 | 1G1BE5SM1H7202493 | GM | CRUZE | LOS ANGELES | CA |
| 14840 | 1G1BE5SM1H7246736 | GM | CRUZE | PORTLAND | OR |
| 14841 | 1G1BE5SM1J7105672 | GM | CRUZE | RALEIGH | NC |
| 14842 | 1G1BE5SM1J7107132 | GM | CRUZE | PLEASANTON | CA |
| 14843 | 1G1BE5SM1J7107244 | GM | CRUZE | GLEN BURNIE | MD |
| 14844 | 1G1BE5SM1J7107261 | GM | CRUZE | Costa Mesa | CA |
| 14845 | 1G1BE5SM1J7107390 | GM | CRUZE | Englewood | CO |
| 14846 | 1G1BE5SM1J7107731 | GM | CRUZE | BURBANK | CA |
| 14847 | 1G1BE5SM1J7107938 | GM | CRUZE | BURBANK | CA |
| 14848 | 1G1BE5SM1J7108121 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14849 | 1G1BE5SM1J7109365 | GM | CRUZE | Riverside | CA |
| 14850 | 1G1BE5SM1J7110306 | GM | CRUZE | Rock Hill | SC |
| 14851 | 1G1BE5SM1J7111231 | GM | CRUZE | ONTARIO | CA |
| 14852 | 1G1BE5SM1J7113917 | GM | CRUZE | N. Las Vegas | NV |
| 14853 | 1G1BE5SM1J7114307 | GM | CRUZE | Dallas | TX |
| 14854 | 1G1BE5SM1J7115599 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 14855 | 1G1BE5SM1J7116347 | GM | CRUZE | PHILADELPHIA | PA |
| 14856 | 1G1BE5SM1J7117661 | GM | CRUZE | SEATTLE | WA |
| 14857 | 1G1BE5SM1J7118471 | GM | CRUZE | BOSTON | MA |
| 14858 | 1G1BE5SM1J7121323 | GM | CRUZE | BURBANK | CA |
| 14859 | 1G1BE5SM1J7122794 | GM | CRUZE | PHILADELPHIA | PA |
| 14860 | 1G1BE5SM1J7123301 | GM | CRUZE | BURBANK | CA |
| 14861 | 1G1BE5SM1J7123377 | GM | CRUZE | BURBANK | CA |
| 14862 | 1G1BE5SM1J7123847 | GM | CRUZE | DAYTONA BEACH | FL |
| 14863 | 1G1BE5SM1J7124819 | GM | CRUZE | Arlington | WA |
| 14864 | 1G1BE5SM1J7137098 | GM | CRUZE | SAN ANTONIO | TX |
| 14865 | 1G1BE5SM1J7138154 | GM | CRUZE | DANIA BEACH | FL |
| 14866 | 1G1BE5SM1J7141393 | GM | CRUZE | Austell | GA |
| 14867 | 1G1BE5SM1J7151759 | GM | CRUZE | TRACY | CA |
| 14868 | 1G1BE5SM1J7152278 | GM | CRUZE | LIHUE AP KAUAI | HI |
| 14869 | 1G1BE5SM1J7152409 | GM | CRUZE | WEST PALM BEACH | FL |
| 14870 | 1G1BE5SM1J7152457 | GM | CRUZE | S. San Francisc | CA |
| 14871 | 1G1BE5SM1J7152684 | GM | CRUZE | Tampa | FL |
| 14872 | 1G1BE5SM1J7152930 | GM | CRUZE | DALLAS | TX |
| 14873 | 1G1BE5SM1J7152992 | GM | CRUZE | STERLING | VA |
| 14874 | 1G1BE5SM1J7154046 | GM | CRUZE | SAN DIEGO | CA |
| 14875 | 1G1BE5SM1J7154273 | GM | CRUZE | ONTARIO | CA |
| 14876 | 1G1BE5SM1J7154340 | GM | CRUZE | Portland | OR |
| 14877 | 1G1BE5SM1J7154614 | GM | CRUZE | DAYTONA BEACH | FL |
| 14878 | 1G1BE5SM1J7157125 | GM | CRUZE | North Las Vegas | NV |
| 14879 | 1G1BE5SM1J7157318 | GM | CRUZE | SAN JOSE | CA |
| 14880 | 1G1BE5SM1J7157402 | GM | CRUZE | SHERMAN OAKS | CA |
| 14881 | 1G1BE5SM1J7157481 | GM | CRUZE | KAHULUI | HI |
| 14882 | 1G1BE5SM1J7157545 | GM | CRUZE | Honolulu | HI |
| 14883 | 1G1BE5SM1J7157870 | GM | CRUZE | Atlanta | GA |
| 14884 | 1G1BE5SM1J7158341 | GM | CRUZE | LOS ANGELES | CA |
| 14885 | 1G1BE5SM1J7158565 | GM | CRUZE | KAILUA KONA | HI |
| 14886 | 1G1BE5SM1J7158632 | GM | CRUZE | HONOLULU | HI |
| 14887 | 1G1BE5SM1J7164091 | GM | CRUZE | ROSEVILLE | CA |
| 14888 | 1G1BE5SM1J7164818 | GM | CRUZE | DANIA BEACH | FL |
| 14889 | 1G1BE5SM1J7165208 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 14890 | 1G1BE5SM1J7165287 | GM | CRUZE | Pittsburgh | PA |
| 14891 | 1G1BE5SM1J7165550 | GM | CRUZE | CHARLOTTE | NC |
| 14892 | 1G1BE5SM1J7165757 | GM | CRUZE | SAINT PAUL | MN |
| 14893 | 1G1BE5SM1J7166116 | GM | CRUZE | WEST PALM BEACH | FL |
| 14894 | 1G1BE5SM1J7171204 | GM | CRUZE | SEATTLE | WA |
| 14895 | 1G1BE5SM1J7171901 | GM | CRUZE | FORT MYERS | FL |
| 14896 | 1G1BE5SM1J7172756 | GM | CRUZE | Pasadena | CA |
| 14897 | 1G1BE5SM1J7172997 | GM | CRUZE | BURBANK | CA |
| 14898 | 1G1BE5SM1J7173177 | GM | CRUZE | RONKONKOMA | NY |
| 14899 | 1G1BE5SM1J7174474 | GM | CRUZE | WOODLAND HILLS | CA |
| 14900 | 1G1BE5SM1J7176032 | GM | CRUZE | Davie | FL |
| 14901 | 1G1BE5SM1J7177066 | GM | CRUZE | BURBANK | CA |
| 14902 | 1G1BE5SM1J7177746 | GM | CRUZE | BURBANK | CA |
| 14903 | 1G1BE5SM1J7181893 | GM | CRUZE | BURBANK | CA |
| 14904 | 1G1BE5SM1J7181988 | GM | CRUZE | LOS ANGELES | CA |
| 14905 | 1G1BE5SM1J7183238 | GM | CRUZE | Portland | OR |
| 14906 | 1G1BE5SM1J7183255 | GM | CRUZE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14907 | 1G1BE5SM1J7183952 | GM | CRUZE | PHOENIX | AZ |
| 14908 | 1G1BE5SM1J7184034 | GM | CRUZE | BURBANK | CA |
| 14909 | 1G1BE5SM1J7184177 | GM | CRUZE | SAN DIEGO | CA |
| 14910 | 1G1BE5SM1J7184325 | GM | CRUZE | BURBANK | CA |
| 14911 | 1G1BE5SM1J7184955 | GM | CRUZE | MARIETTA | GA |
| 14912 | 1G1BE5SM1J7185166 | GM | CRUZE | Anaheim | CA |
| 14913 | 1G1BE5SM1J7186981 | GM | CRUZE | PHOENIX | AZ |
| 14914 | 1G1BE5SM1J7189136 | GM | CRUZE | San Diego | CA |
| 14915 | 1G1BE5SM1J7189847 | GM | CRUZE | ENGLEWOOD | CO |
| 14916 | 1G1BE5SM1J7190688 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 14917 | 1G1BE5SM1J7190691 | GM | CRUZE | BURBANK | CA |
| 14918 | 1G1BE5SM1J7190870 | GM | CRUZE | SAN JOSE | CA |
| 14919 | 1G1BE5SM1J7191548 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 14920 | 1G1BE5SM1J7191985 | GM | CRUZE | BURBANK | CA |
| 14921 | 1G1BE5SM1J7192148 | GM | CRUZE | SANTA ANA | CA |
| 14922 | 1G1BE5SM1J7192490 | GM | CRUZE | LOS ANGELES | CA |
| 14923 | 1G1BE5SM1J7192702 | GM | CRUZE | BURBANK | CA |
| 14924 | 1G1BE5SM1J7192733 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 14925 | 1G1BE5SM1J7195194 | GM | CRUZE | Tolleson | AZ |
| 14926 | 1G1BE5SM1J7195213 | GM | CRUZE | RIVERSIDE | CA |
| 14927 | 1G1BE5SM1J7196135 | GM | CRUZE | Hamilton | OH |
| 14928 | 1G1BE5SM1J7196197 | GM | CRUZE | Hayward | CA |
| 14929 | 1G1BE5SM1J7196765 | GM | CRUZE | BURBANK | CA |
| 14930 | 1G1BE5SM1J7197219 | GM | CRUZE | PORTLAND | OR |
| 14931 | 1G1BE5SM1J7197477 | GM | CRUZE | Las Vegas | NV |
| 14932 | 1G1BE5SM1J7197530 | GM | CRUZE | SEATTLE | WA |
| 14933 | 1G1BE5SM1J7197656 | GM | CRUZE | Burien | WA |
| 14934 | 1G1BE5SM1J7199293 | GM | CRUZE | CHICAGO | IL |
| 14935 | 1G1BE5SM1J7199388 | GM | CRUZE | INDIANAPOLIS | IN |
| 14936 | 1G1BE5SM1J7199598 | GM | CRUZE | CLEARWATER | FL |
| 14937 | 1G1BE5SM1J7201320 | GM | CRUZE | LOS ANGELES | CA |
| 14938 | 1G1BE5SM1J7201866 | GM | CRUZE | SAN JOSE | CA |
| 14939 | 1G1BE5SM1J7203584 | GM | CRUZE | NORTH PAC | CA |
| 14940 | 1G1BE5SM1J7204086 | GM | CRUZE | CHICAGO | IL |
| 14941 | 1G1BE5SM1J7204752 | GM | CRUZE | Norwalk | CA |
| 14942 | 1G1BE5SM1J7204797 | GM | CRUZE | PHOENIX | AZ |
| 14943 | 1G1BE5SM1J7205321 | GM | CRUZE | OAKLAND | CA |
| 14944 | 1G1BE5SM1J7206386 | GM | CRUZE | BURBANK | CA |
| 14945 | 1G1BE5SM1J7207604 | GM | CRUZE | Stockton | CA |
| 14946 | 1G1BE5SM1J7207974 | GM | CRUZE | BURBANK | CA |
| 14947 | 1G1BE5SM1J7208204 | GM | CRUZE | BURBANK | CA |
| 14948 | 1G1BE5SM1J7211426 | GM | CRUZE | SACRAMENTO | CA |
| 14949 | 1G1BE5SM1J7211989 | GM | CRUZE | Grove City | OH |
| 14950 | 1G1BE5SM1J7218604 | GM | CRUZE | TAMPA | US |
| 14951 | 1G1BE5SM1J7219123 | GM | CRUZE | PHILADELPHIA | PA |
| 14952 | 1G1BE5SM1J7220739 | GM | CRUZE | Kent | WA |
| 14953 | 1G1BE5SM1J7222510 | GM | CRUZE | SACRAMENTO | CA |
| 14954 | 1G1BE5SM1J7222958 | GM | CRUZE | Anaheim | CA |
| 14955 | 1G1BE5SM1J7224659 | GM | CRUZE | BURBANK | CA |
| 14956 | 1G1BE5SM1J7226623 | GM | CRUZE | Warminster | PA |
| 14957 | 1G1BE5SM1J7227965 | GM | CRUZE | WEST PALM BEACH | FL |
| 14958 | 1G1BE5SM1J7228758 | GM | CRUZE | Philadelphia | PA |
| 14959 | 1G1BE5SM1J7229778 | GM | CRUZE | LOS ANGELES | CA |
| 14960 | 1G1BE5SM1J7230414 | GM | CRUZE | SACRAMENTO | CA |
| 14961 | 1G1BE5SM1J7231501 | GM | CRUZE | SAINT PAUL | MN |
| 14962 | 1G1BE5SM1J7231787 | GM | CRUZE | PHILADELPHIA | PA |
| 14963 | 1G1BE5SM1J7238559 | GM | CRUZE | SEATAC | WA |
| 14964 | 1G1BE5SM1J7238660 | GM | CRUZE | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 14965 | 1G1BE5SM1J7239498 | GM | CRUZE | LOS ANGELES | CA |
| 14966 | 1G1BE5SM1J7239906 | GM | CRUZE | NORTH PAC | CA |
| 14967 | 1G1BE5SM1J7240067 | GM | CRUZE | DALLAS | TX |
| 14968 | 1G1BE5SM1J7240702 | GM | CRUZE | BURBANK | CA |
| 14969 | 1G1BE5SM1J7240828 | GM | CRUZE | Riverside | CA |
| 14970 | 1G1BE5SM1J7241428 | GM | CRUZE | AUSTIN | TX |
| 14971 | 1G1BE5SM1J7242661 | GM | CRUZE | ONTARIO | CA |
| 14972 | 1G1BE5SM1J7243678 | GM | CRUZE | RIVERSIDE | CA |
| 14973 | 1G1BE5SM1J7243776 | GM | CRUZE | DOWNEY | CA |
| 14974 | 1G1BE5SM1J7243857 | GM | CRUZE | SALT LAKE CITY | UT |
| 14975 | 1G1BE5SM1J7244863 | GM | CRUZE | FRESNO | CA |
| 14976 | 1G1BE5SM1K7107231 | GM | CRUZE | FRESNO | CA |
| 14977 | 1G1BE5SM1K7107486 | GM | CRUZE | LOS ANGELES | CA |
| 14978 | 1G1BE5SM1K7107651 | GM | CRUZE | JACKSONVILLE | FL |
| 14979 | 1G1BE5SM1K7107729 | GM | CRUZE | Atlanta | GA |
| 14980 | 1G1BE5SM1K7107813 | GM | CRUZE | Killeen | TX |
| 14981 | 1G1BE5SM1K7108220 | GM | CRUZE | LOS ANGELES | CA |
| 14982 | 1G1BE5SM1K7108492 | GM | CRUZE | FORT MYERS | FL |
| 14983 | 1G1BE5SM1K7109366 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14984 | 1G1BE5SM1K7109643 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14985 | 1G1BE5SM1K7110503 | GM | CRUZE | WEST PALM BEACH | FL |
| 14986 | 1G1BE5SM1K7110629 | GM | CRUZE | ORLANDO | FL |
| 14987 | 1G1BE5SM1K7110792 | GM | CRUZE | ORLANDO | FL |
| 14988 | 1G1BE5SM1K7111358 | GM | CRUZE | SCHILLER PARK | IL |
| 14989 | 1G1BE5SM1K7113191 | GM | CRUZE | Detroit | MI |
| 14990 | 1G1BE5SM1K7113496 | GM | CRUZE | JACKSONVILLE | FL |
| 14991 | 1G1BE5SM1K7113515 | GM | CRUZE | FORT LAUDERDALE | FL |
| 14992 | 1G1BE5SM1K7113871 | GM | CRUZE | CLEVELAND | OH |
| 14993 | 1G1BE5SM1K7114261 | GM | CRUZE | SAINT PAUL | MN |
| 14994 | 1G1BE5SM1K7114499 | GM | CRUZE | SANTA ANA | CA |
| 14995 | 1G1BE5SM1K7114504 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 14996 | 1G1BE5SM1K7115121 | GM | CRUZE | Tampa | FL |
| 14997 | 1G1BE5SM1K7115541 | GM | CRUZE | HOUSTON | TX |
| 14998 | 1G1BE5SM1K7115636 | GM | CRUZE | SAN FRANCISCO | CA |
| 14999 | 1G1BE5SM1K7115765 | GM | CRUZE | ORLANDO | FL |
| 15000 | 1G1BE5SM1K7115832 | GM | CRUZE | Phoenix | AZ |
| 15001 | 1G1BE5SM1K7116477 | GM | CRUZE | WEST PALM BEACH | FL |
| 15002 | 1G1BE5SM1K7116821 | GM | CRUZE | ORLANDO | FL |
| 15003 | 1G1BE5SM1K7116835 | GM | CRUZE | KENNER | LA |
| 15004 | 1G1BE5SM1K7117032 | GM | CRUZE | KENNER | LA |
| 15005 | 1G1BE5SM1K7117080 | GM | CRUZE | TAMPA | FL |
| 15006 | 1G1BE5SM1K7117189 | GM | CRUZE | ORLANDO | FL |
| 15007 | 1G1BE5SM1K7117192 | GM | CRUZE | ATLANTA | GA |
| 15008 | 1G1BE5SM1K7117418 | GM | CRUZE | JACKSONVILLE | FL |
| 15009 | 1G1BE5SM1K7117421 | GM | CRUZE | WEST PALM BEACH | FL |
| 15010 | 1G1BE5SM1K7117628 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15011 | 1G1BE5SM1K7117869 | GM | CRUZE | ORLANDO | FL |
| 15012 | 1G1BE5SM1K7117872 | GM | CRUZE | JACKSONVILLE | FL |
| 15013 | 1G1BE5SM1K7118049 | GM | CRUZE | ORLANDO | FL |
| 15014 | 1G1BE5SM1K7118116 | GM | CRUZE | ORLANDO | FL |
| 15015 | 1G1BE5SM1K7118293 | GM | CRUZE | JACKSONVILLE | FL |
| 15016 | 1G1BE5SM1K7118309 | GM | CRUZE | Tampa | FL |
| 15017 | 1G1BE5SM1K7118438 | GM | CRUZE | BALTIMORE | MD |
| 15018 | 1G1BE5SM1K7118603 | GM | CRUZE | WEST PALM BEACH | FL |
| 15019 | 1G1BE5SM1K7118648 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15020 | 1G1BE5SM1K7118729 | GM | CRUZE | ATLANTA | GA |
| 15021 | 1G1BE5SM1K7118889 | GM | CRUZE | FORT MYERS | FL |
| 15022 | 1G1BE5SM1K7118892 | GM | CRUZE | FT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15023 | 1G1BE5SM1K7118987 | GM | CRUZE | FORT MYERS | FL |
| 15024 | 1G1BE5SM1K7119007 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15025 | 1G1BE5SM1K7119024 | GM | CRUZE | FORT MYERS | FL |
| 15026 | 1G1BE5SM1K7119170 | GM | CRUZE | SARASOTA | FL |
| 15027 | 1G1BE5SM1K7119654 | GM | CRUZE | ORLANDO | FL |
| 15028 | 1G1BE5SM1K7119685 | GM | CRUZE | MIAMI | FL |
| 15029 | 1G1BE5SM1K7119699 | GM | CRUZE | JACKSON | MS |
| 15030 | 1G1BE5SM1K7119847 | GM | CRUZE | FORT MYERS | FL |
| 15031 | 1G1BE5SM1K7120027 | GM | CRUZE | MIAMI | FL |
| 15032 | 1G1BE5SM1K7120447 | GM | CRUZE | JACKSONVILLE | FL |
| 15033 | 1G1BE5SM1K7120545 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15034 | 1G1BE5SM1K7120738 | GM | CRUZE | FORT MYERS | FL |
| 15035 | 1G1BE5SM1K7120755 | GM | CRUZE | ORLANDO | FL |
| 15036 | 1G1BE5SM1K7120903 | GM | CRUZE | WEST PALM BEACH | FL |
| 15037 | 1G1BE5SM1K7121162 | GM | CRUZE | WEST PALM BEACH | FL |
| 15038 | 1G1BE5SM1K7121176 | GM | CRUZE | MIAMI | FL |
| 15039 | 1G1BE5SM1K7121212 | GM | CRUZE | ALBANY | GA |
| 15040 | 1G1BE5SM1K7121257 | GM | CRUZE | Ft. Myers | FL |
| 15041 | 1G1BE5SM1K7121386 | GM | CRUZE | Miami | FL |
| 15042 | 1G1BE5SM1K7121582 | GM | CRUZE | ORLANDO | FL |
| 15043 | 1G1BE5SM1K7121680 | GM | CRUZE | FORT MYERS | FL |
| 15044 | 1G1BE5SM1K7121727 | GM | CRUZE | TAMPA | FL |
| 15045 | 1G1BE5SM1K7121789 | GM | CRUZE | FORT MYERS | FL |
| 15046 | 1G1BE5SM1K7121811 | GM | CRUZE | TAMPA | FL |
| 15047 | 1G1BE5SM1K7122148 | GM | CRUZE | ORLANDO | FL |
| 15048 | 1G1BE5SM1K7122280 | GM | CRUZE | FORT MYERS | FL |
| 15049 | 1G1BE5SM1K7122313 | GM | CRUZE | WEST PALM BEACH | FL |
| 15050 | 1G1BE5SM1K7122778 | GM | CRUZE | ORLANDO | FL |
| 15051 | 1G1BE5SM1K7122800 | GM | CRUZE | TAMPA | FL |
| 15052 | 1G1BE5SM1K7123221 | GM | CRUZE | ORLANDO | FL |
| 15053 | 1G1BE5SM1K7123395 | GM | CRUZE | ORLANDO | FL |
| 15054 | 1G1BE5SM1K7123588 | GM | CRUZE | ORLANDO | FL |
| 15055 | 1G1BE5SM1K7123879 | GM | CRUZE | WEST PALM BEACH | FL |
| 15056 | 1G1BE5SM1K7123901 | GM | CRUZE | MIAMI | FL |
| 15057 | 1G1BE5SM1K7124028 | GM | CRUZE | Elgin | IL |
| 15058 | 1G1BE5SM1K7124126 | GM | CRUZE | ORLANDO | FL |
| 15059 | 1G1BE5SM1K7124773 | GM | CRUZE | ORLANDO | FL |
| 15060 | 1G1BE5SM1K7124983 | GM | CRUZE | WEST PALM BEACH | FL |
| 15061 | 1G1BE5SM1K7125003 | GM | CRUZE | KEY WEST | FL |
| 15062 | 1G1BE5SM1K7125017 | GM | CRUZE | ORLANDO | FL |
| 15063 | 1G1BE5SM1K7125132 | GM | CRUZE | CHICAGO | IL |
| 15064 | 1G1BE5SM1K7138608 | GM | CRUZE | Stockton | CA |
| 15065 | 1G1BE5SM1K7138883 | GM | CRUZE | North Dighton | MA |
| 15066 | 1G1BE5SM1K7139192 | GM | CRUZE | Jamaica | NY |
| 15067 | 1G1BE5SM1K7139905 | GM | CRUZE | ORLANDO | FL |
| 15068 | 1G1BE5SM1K7141184 | GM | CRUZE | Austell | GA |
| 15069 | 1G1BE5SM1K7141217 | GM | CRUZE | ORLANDO | FL |
| 15070 | 1G1BE5SM1K7141606 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15071 | 1G1BE5SM1K7141640 | GM | CRUZE | FORT MYERS | FL |
| 15072 | 1G1BE5SM1K7141749 | GM | CRUZE | WEST PALM BEACH | FL |
| 15073 | 1G1BE5SM1K7142464 | GM | CRUZE | Austell | GA |
| 15074 | 1G1BE5SM1K7144179 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15075 | 1G1BE5SM1K7144313 | GM | CRUZE | Elkridge | MD |
| 15076 | 1G1BE5SM1K7144358 | GM | CRUZE | TAMPA | FL |
| 15077 | 1G1BE5SM1K7144389 | GM | CRUZE | MIAMI | FL |
| 15078 | 1G1BE5SM1K7144473 | GM | CRUZE | PEMBROKE | MA |
| 15079 | 1G1BE5SM1K7144697 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15080 | 1G1BE5SM1K7144800 | GM | CRUZE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15081 | 1G1BE5SM1K7144988 | GM | CRUZE | JACKSONVILLE | FL |
| 15082 | 1G1BE5SM1K7145073 | GM | CRUZE | MIAMI | FL |
| 15083 | 1G1BE5SM1K7145316 | GM | CRUZE | MIAMI | FL |
| 15084 | 1G1BE5SM1K7145459 | GM | CRUZE | Pittsburgh | PA |
| 15085 | 1G1BE5SM1K7145509 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15086 | 1G1BE5SM1K7145557 | GM | CRUZE | TAMPA | FL |
| 15087 | 1G1BE5SM1K7145798 | GM | CRUZE | ORLANDO | FL |
| 15088 | 1G1BE5SM1K7146191 | GM | CRUZE | COLLEGE PARK | GA |
| 15089 | 1G1BE5SM1K7146241 | GM | CRUZE | KANSAS CITY | MO |
| 15090 | 1G1BE5SM1K7146269 | GM | CRUZE | TALLAHASSEE | FL |
| 15091 | 1G1BE5SM1K7146417 | GM | CRUZE | San Antonio | TX |
| 15092 | 1G1BE5SM1K7146630 | GM | CRUZE | Houston | TX |
| 15093 | 1G1BE5SM1K7146868 | GM | CRUZE | ORLANDO | FL |
| 15094 | 1G1BE5SM1K7146871 | GM | CRUZE | FORT MYERS | FL |
| 15095 | 1G1BE5SM1K7147485 | GM | CRUZE | St. Louis | MO |
| 15096 | 1G1BE5SM2H7124659 | GM | CRUZE | Pensacola | FL |
| 15097 | 1G1BE5SM2H7237057 | GM | CRUZE | Dania | FL |
| 15098 | 1G1BE5SM2H7241514 | GM | CRUZE | Indianapolis | IN |
| 15099 | 1G1BE5SM2H7275260 | GM | CRUZE | SACRAMENTO | CA |
| 15100 | 1G1BE5SM2J7102909 | GM | CRUZE | Aurora | CO |
| 15101 | 1G1BE5SM2J7104062 | GM | CRUZE | LOS ANGELES | CA |
| 15102 | 1G1BE5SM2J7105616 | GM | CRUZE | BURBANK | CA |
| 15103 | 1G1BE5SM2J7105860 | GM | CRUZE | Atlanta | GA |
| 15104 | 1G1BE5SM2J7106104 | GM | CRUZE | SAN DIEGO | CA |
| 15105 | 1G1BE5SM2J7106135 | GM | CRUZE | Riverside | CA |
| 15106 | 1G1BE5SM2J7106183 | GM | CRUZE | Fontana | CA |
| 15107 | 1G1BE5SM2J7106197 | GM | CRUZE | BURBANK | CA |
| 15108 | 1G1BE5SM2J7106216 | GM | CRUZE | NORTH PAC | CA |
| 15109 | 1G1BE5SM2J7106233 | GM | CRUZE | BURLINGAME | CA |
| 15110 | 1G1BE5SM2J7106300 | GM | CRUZE | SAN JOSE | CA |
| 15111 | 1G1BE5SM2J7106328 | GM | CRUZE | BURBANK | CA |
| 15112 | 1G1BE5SM2J7106359 | GM | CRUZE | ONTARIO | CA |
| 15113 | 1G1BE5SM2J7106376 | GM | CRUZE | North Las Vegas | NV |
| 15114 | 1G1BE5SM2J7106507 | GM | CRUZE | NORTH PAC | CA |
| 15115 | 1G1BE5SM2J7106698 | GM | CRUZE | BURBANK | CA |
| 15116 | 1G1BE5SM2J7106703 | GM | CRUZE | BURBANK | CA |
| 15117 | 1G1BE5SM2J7106863 | GM | CRUZE | BURBANK | CA |
| 15118 | 1G1BE5SM2J7106877 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 15119 | 1G1BE5SM2J7106930 | GM | CRUZE | SAN DIEGO | CA |
| 15120 | 1G1BE5SM2J7107124 | GM | CRUZE | Rio Linda | CA |
| 15121 | 1G1BE5SM2J7107530 | GM | CRUZE | SAN JOSE | CA |
| 15122 | 1G1BE5SM2J7108063 | GM | CRUZE | NORTH PAC | CA |
| 15123 | 1G1BE5SM2J7108368 | GM | CRUZE | BURBANK | CA |
| 15124 | 1G1BE5SM2J7108600 | GM | CRUZE | LAS VEGAS | NV |
| 15125 | 1G1BE5SM2J7108662 | GM | CRUZE | Elkridge | MD |
| 15126 | 1G1BE5SM2J7108838 | GM | CRUZE | LOS ANGELES | CA |
| 15127 | 1G1BE5SM2J7108886 | GM | CRUZE | DES PLAINES | IL |
| 15128 | 1G1BE5SM2J7109018 | GM | CRUZE | Tampa | FL |
| 15129 | 1G1BE5SM2J7109505 | GM | CRUZE | RICHMOND | VA |
| 15130 | 1G1BE5SM2J7110427 | GM | CRUZE | NORTH PAC | CA |
| 15131 | 1G1BE5SM2J7110976 | GM | CRUZE | BURBANK | CA |
| 15132 | 1G1BE5SM2J7111058 | GM | CRUZE | BURBANK | CA |
| 15133 | 1G1BE5SM2J7111416 | GM | CRUZE | BURBANK | CA |
| 15134 | 1G1BE5SM2J7112579 | GM | CRUZE | ANAHEIM | CA |
| 15135 | 1G1BE5SM2J7112923 | GM | CRUZE | CHICAGO | IL |
| 15136 | 1G1BE5SM2J7113120 | GM | CRUZE | BURBANK | CA |
| 15137 | 1G1BE5SM2J7113585 | GM | CRUZE | Marietta | GA |
| 15138 | 1G1BE5SM2J7114249 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15139 | 1G1BE5SM2J7114266 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 15140 | 1G1BE5SM2J7115112 | GM | CRUZE | DAYTONA BEACH | FL |
| 15141 | 1G1BE5SM2J7117250 | GM | CRUZE | North Dighton | MA |
| 15142 | 1G1BE5SM2J7117605 | GM | CRUZE | Elkridge | MD |
| 15143 | 1G1BE5SM2J7117703 | GM | CRUZE | DAYTONA BEACH | FL |
| 15144 | 1G1BE5SM2J7117748 | GM | CRUZE | Tampa | FL |
| 15145 | 1G1BE5SM2J7118138 | GM | CRUZE | Fredericksburg | VA |
| 15146 | 1G1BE5SM2J7118155 | GM | CRUZE | Elkridge | MD |
| 15147 | 1G1BE5SM2J7118608 | GM | CRUZE | Atlanta | GA |
| 15148 | 1G1BE5SM2J7119550 | GM | CRUZE | Manheim | PA |
| 15149 | 1G1BE5SM2J7120942 | GM | CRUZE | San Diego | CA |
| 15150 | 1G1BE5SM2J7121640 | GM | CRUZE | Atlanta | GA |
| 15151 | 1G1BE5SM2J7122433 | GM | CRUZE | DALLAS | TX |
| 15152 | 1G1BE5SM2J7122464 | GM | CRUZE | Elkridge | MD |
| 15153 | 1G1BE5SM2J7122593 | GM | CRUZE | North Las Vegas | NV |
| 15154 | 1G1BE5SM2J7122867 | GM | CRUZE | WEST PALM BEACH | FL |
| 15155 | 1G1BE5SM2J7123033 | GM | CRUZE | SAN DIEGO | CA |
| 15156 | 1G1BE5SM2J7123047 | GM | CRUZE | NORTH PAC | CA |
| 15157 | 1G1BE5SM2J7123484 | GM | CRUZE | Charlotte | NC |
| 15158 | 1G1BE5SM2J7136848 | GM | CRUZE | DANIA BEACH | FL |
| 15159 | 1G1BE5SM2J7138194 | GM | CRUZE | STERLING | VA |
| 15160 | 1G1BE5SM2J7139104 | GM | CRUZE | JACKSONVILLE | FL |
| 15161 | 1G1BE5SM2J7140723 | GM | CRUZE | GLEN BURNIE | MD |
| 15162 | 1G1BE5SM2J7151821 | GM | CRUZE | SANTA ANA | CA |
| 15163 | 1G1BE5SM2J7152239 | GM | CRUZE | Fontana | CA |
| 15164 | 1G1BE5SM2J7153259 | GM | CRUZE | N. Las Vegas | NV |
| 15165 | 1G1BE5SM2J7153312 | GM | CRUZE | Kahului | HI |
| 15166 | 1G1BE5SM2J7153827 | GM | CRUZE | Hapeville | GA |
| 15167 | 1G1BE5SM2J7154153 | GM | CRUZE | Kahului | HI |
| 15168 | 1G1BE5SM2J7154394 | GM | CRUZE | N MIAMI BEACH | FL |
| 15169 | 1G1BE5SM2J7154671 | GM | CRUZE | FT LAUDERDALE | FL |
| 15170 | 1G1BE5SM2J7155416 | GM | CRUZE | Smithtown | NY |
| 15171 | 1G1BE5SM2J7155691 | GM | CRUZE | Manheim | PA |
| 15172 | 1G1BE5SM2J7156128 | GM | CRUZE | Norwalk | CA |
| 15173 | 1G1BE5SM2J7157151 | GM | CRUZE | LOS ANGELES | CA |
| 15174 | 1G1BE5SM2J7157165 | GM | CRUZE | ONTARIO | CA |
| 15175 | 1G1BE5SM2J7157487 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 15176 | 1G1BE5SM2J7157666 | GM | CRUZE | ROSEVILLE | CA |
| 15177 | 1G1BE5SM2J7157926 | GM | CRUZE | Fontana | CA |
| 15178 | 1G1BE5SM2J7158218 | GM | CRUZE | BURBANK | CA |
| 15179 | 1G1BE5SM2J7158574 | GM | CRUZE | KAHULUI | HI |
| 15180 | 1G1BE5SM2J7159093 | GM | CRUZE | NORTH PAC | CA |
| 15181 | 1G1BE5SM2J7163418 | GM | CRUZE | LAKEWOOD | WA |
| 15182 | 1G1BE5SM2J7163967 | GM | CRUZE | FORT MYERS | FL |
| 15183 | 1G1BE5SM2J7164939 | GM | CRUZE | BURBANK | CA |
| 15184 | 1G1BE5SM2J7164973 | GM | CRUZE | BOSTON | MA |
| 15185 | 1G1BE5SM2J7165413 | GM | CRUZE | Hayward | CA |
| 15186 | 1G1BE5SM2J7165427 | GM | CRUZE | ONTARIO | CA |
| 15187 | 1G1BE5SM2J7165461 | GM | CRUZE | LAS VEGAS | NV |
| 15188 | 1G1BE5SM2J7166013 | GM | CRUZE | NORTH PAC | CA |
| 15189 | 1G1BE5SM2J7170496 | GM | CRUZE | Pasadena | CA |
| 15190 | 1G1BE5SM2J7170742 | GM | CRUZE | BURBANK | CA |
| 15191 | 1G1BE5SM2J7171390 | GM | CRUZE | San Diego | CA |
| 15192 | 1G1BE5SM2J7171633 | GM | CRUZE | TRACY | CA |
| 15193 | 1G1BE5SM2J7172071 | GM | CRUZE | Phoenix | AZ |
| 15194 | 1G1BE5SM2J7172300 | GM | CRUZE | Rock Hill | SC |
| 15195 | 1G1BE5SM2J7172846 | GM | CRUZE | LOS ANGELES | CA |
| 15196 | 1G1BE5SM2J7174404 | GM | CRUZE | NEW ENGLAND DEALER | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15197 | 1G1BE5SM2J7175729 | GM | CRUZE | Tolleson | AZ |
| 15198 | 1G1BE5SM2J7176458 | GM | CRUZE | BURBANK | CA |
| 15199 | 1G1BE5SM2J7176993 | GM | CRUZE | Phoenix | AZ |
| 15200 | 1G1BE5SM2J7177514 | GM | CRUZE | ORLANDO | FL |
| 15201 | 1G1BE5SM2J7177612 | GM | CRUZE | North Las Vegas | NV |
| 15202 | 1G1BE5SM2J7177738 | GM | CRUZE | Costa Mesa | CA |
| 15203 | 1G1BE5SM2J7178100 | GM | CRUZE | SAN JOSE | CA |
| 15204 | 1G1BE5SM2J7180333 | GM | CRUZE | BURBANK | CA |
| 15205 | 1G1BE5SM2J7182082 | GM | CRUZE | NORTH PAC | CA |
| 15206 | 1G1BE5SM2J7182826 | GM | CRUZE | BURBANK | CA |
| 15207 | 1G1BE5SM2J7184446 | GM | CRUZE | BURBANK | CA |
| 15208 | 1G1BE5SM2J7185130 | GM | CRUZE | NORTH PAC | CA |
| 15209 | 1G1BE5SM2J7185371 | GM | CRUZE | BURBANK | CA |
| 15210 | 1G1BE5SM2J7186214 | GM | CRUZE | WILMINGTON | CA |
| 15211 | 1G1BE5SM2J7186990 | GM | CRUZE | DES MOINES | IA |
| 15212 | 1G1BE5SM2J7187055 | GM | CRUZE | ROSEVILLE | CA |
| 15213 | 1G1BE5SM2J7187539 | GM | CRUZE | DENVER | CO |
| 15214 | 1G1BE5SM2J7187556 | GM | CRUZE | BURBANK | CA |
| 15215 | 1G1BE5SM2J7188173 | GM | CRUZE | BURBANK | CA |
| 15216 | 1G1BE5SM2J7188738 | GM | CRUZE | Framingham | MA |
| 15217 | 1G1BE5SM2J7189131 | GM | CRUZE | Riverside | CA |
| 15218 | 1G1BE5SM2J7189775 | GM | CRUZE | BURBANK | CA |
| 15219 | 1G1BE5SM2J7190344 | GM | CRUZE | NORTH PAC | CA |
| 15220 | 1G1BE5SM2J7190358 | GM | CRUZE | BURBANK | CA |
| 15221 | 1G1BE5SM2J7191350 | GM | CRUZE | BURBANK | CA |
| 15222 | 1G1BE5SM2J7191686 | GM | CRUZE | NORTH PAC | CA |
| 15223 | 1G1BE5SM2J7191767 | GM | CRUZE | NORTH PAC | CA |
| 15224 | 1G1BE5SM2J7191798 | GM | CRUZE | Riverside | CA |
| 15225 | 1G1BE5SM2J7192062 | GM | CRUZE | BURBANK | CA |
| 15226 | 1G1BE5SM2J7192143 | GM | CRUZE | Salt Lake City | UT |
| 15227 | 1G1BE5SM2J7192708 | GM | CRUZE | BURBANK | CA |
| 15228 | 1G1BE5SM2J7192711 | GM | CRUZE | SAN DIEGO | CA |
| 15229 | 1G1BE5SM2J7194040 | GM | CRUZE | WOODLAND HILLS | CA |
| 15230 | 1G1BE5SM2J7196659 | GM | CRUZE | Stockton | CA |
| 15231 | 1G1BE5SM2J7197553 | GM | CRUZE | LAWNDALE | CA |
| 15232 | 1G1BE5SM2J7198542 | GM | CRUZE | Philadelphia | PA |
| 15233 | 1G1BE5SM2J7198637 | GM | CRUZE | Los Angeles | CA |
| 15234 | 1G1BE5SM2J7199366 | GM | CRUZE | St. Louis | MO |
| 15235 | 1G1BE5SM2J7199481 | GM | CRUZE | Stockton | CA |
| 15236 | 1G1BE5SM2J7202329 | GM | CRUZE | MORROW | GA |
| 15237 | 1G1BE5SM2J7203240 | GM | CRUZE | Sacramento | CA |
| 15238 | 1G1BE5SM2J7204517 | GM | CRUZE | HAYWARD | CA |
| 15239 | 1G1BE5SM2J7205067 | GM | CRUZE | SAN FRANCISCO | CA |
| 15240 | 1G1BE5SM2J7205764 | GM | CRUZE | Anaheim | CA |
| 15241 | 1G1BE5SM2J7206591 | GM | CRUZE | Portland | OR |
| 15242 | 1G1BE5SM2J7208034 | GM | CRUZE | BURBANK | CA |
| 15243 | 1G1BE5SM2J7208423 | GM | CRUZE | Manheim | PA |
| 15244 | 1G1BE5SM2J7209863 | GM | CRUZE | SAN JOSE | CA |
| 15245 | 1G1BE5SM2J7220541 | GM | CRUZE | LAS VEGAS | NV |
| 15246 | 1G1BE5SM2J7225335 | GM | CRUZE | Tolleson | AZ |
| 15247 | 1G1BE5SM2J7225545 | GM | CRUZE | Manheim | PA |
| 15248 | 1G1BE5SM2J7228333 | GM | CRUZE | KNOXVILLE | TN |
| 15249 | 1G1BE5SM2J7228459 | GM | CRUZE | LOS ANGELES | CA |
| 15250 | 1G1BE5SM2J7228705 | GM | CRUZE | Englewood | CO |
| 15251 | 1G1BE5SM2J7228719 | GM | CRUZE | FRESNO | CA |
| 15252 | 1G1BE5SM2J7228784 | GM | CRUZE | SAN JOSE | CA |
| 15253 | 1G1BE5SM2J7228896 | GM | CRUZE | SAN FRANCISCO | CA |
| 15254 | 1G1BE5SM2J7229255 | GM | CRUZE | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 15255 | 1G1BE5SM2J7230373 | GM | CRUZE | LOS ANGELES | CA |
| 15256 | 1G1BE5SM2J7230552 | GM | CRUZE | Tolleson | AZ |
| 15257 | 1G1BE5SM2J7231183 | GM | CRUZE | BURBANK | CA |
| 15258 | 1G1BE5SM2J7232219 | GM | CRUZE | SAN FRANCISCO | CA |
| 15259 | 1G1BE5SM2J7232639 | GM | CRUZE | Denver | CO |
| 15260 | 1G1BE5SM2J7233158 | GM | CRUZE | BURBANK | CA |
| 15261 | 1G1BE5SM2J7233192 | GM | CRUZE | BURLINGAME | CA |
| 15262 | 1G1BE5SM2J7237324 | GM | CRUZE | LOS ANGELES | CA |
| 15263 | 1G1BE5SM2J7237534 | GM | CRUZE | BURBANK | CA |
| 15264 | 1G1BE5SM2J7237615 | GM | CRUZE | Newark | NJ |
| 15265 | 1G1BE5SM2J7237825 | GM | CRUZE | Detroit | MI |
| 15266 | 1G1BE5SM2J7238280 | GM | CRUZE | SAN DIEGO | CA |
| 15267 | 1G1BE5SM2J7238571 | GM | CRUZE | LOS ANGELES | CA |
| 15268 | 1G1BE5SM2J7238702 | GM | CRUZE | BURBANK | CA |
| 15269 | 1G1BE5SM2J7238778 | GM | CRUZE | Sacramento | CA |
| 15270 | 1G1BE5SM2J7239185 | GM | CRUZE | Irving | TX |
| 15271 | 1G1BE5SM2J7239333 | GM | CRUZE | NORTH PAC | CA |
| 15272 | 1G1BE5SM2J7239395 | GM | CRUZE | PLEASANTON | CA |
| 15273 | 1G1BE5SM2J7239509 | GM | CRUZE | Houston | TX |
| 15274 | 1G1BE5SM2J7239588 | GM | CRUZE | Riverside | CA |
| 15275 | 1G1BE5SM2J7239879 | GM | CRUZE | BURBANK | CA |
| 15276 | 1G1BE5SM2J7240210 | GM | CRUZE | RENO | NV |
| 15277 | 1G1BE5SM2J7240885 | GM | CRUZE | Torrance | CA |
| 15278 | 1G1BE5SM2J7242264 | GM | CRUZE | LOS ANGELES | CA |
| 15279 | 1G1BE5SM2J7242443 | GM | CRUZE | BURBANK | CA |
| 15280 | 1G1BE5SM2J7243754 | GM | CRUZE | Costa Mesa | CA |
| 15281 | 1G1BE5SM2J7243771 | GM | CRUZE | NORTH PAC | CA |
| 15282 | 1G1BE5SM2J7243785 | GM | CRUZE | BURBANK | CA |
| 15283 | 1G1BE5SM2K7106413 | GM | CRUZE | LAS VEGAS | NV |
| 15284 | 1G1BE5SM2K7107285 | GM | CRUZE | NORTH PAC | CA |
| 15285 | 1G1BE5SM2K7107559 | GM | CRUZE | SAN JOSE | CA |
| 15286 | 1G1BE5SM2K7107934 | GM | CRUZE | Coraopolis | PA |
| 15287 | 1G1BE5SM2K7108288 | GM | CRUZE | TAMPA | FL |
| 15288 | 1G1BE5SM2K7108646 | GM | CRUZE | Tampa | FL |
| 15289 | 1G1BE5SM2K7108792 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15290 | 1G1BE5SM2K7108999 | GM | CRUZE | TAMPA | FL |
| 15291 | 1G1BE5SM2K7109148 | GM | CRUZE | WEST PALM BEACH | FL |
| 15292 | 1G1BE5SM2K7109571 | GM | CRUZE | ORLANDO | FL |
| 15293 | 1G1BE5SM2K7110395 | GM | CRUZE | FORT MYERS | FL |
| 15294 | 1G1BE5SM2K7110803 | GM | CRUZE | SAINT PAUL | MN |
| 15295 | 1G1BE5SM2K7111319 | GM | CRUZE | TAMPA | FL |
| 15296 | 1G1BE5SM2K7112082 | GM | CRUZE | Tampa | FL |
| 15297 | 1G1BE5SM2K7112129 | GM | CRUZE | Marietta | GA |
| 15298 | 1G1BE5SM2K7112745 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15299 | 1G1BE5SM2K7112874 | GM | CRUZE | MIAMI | FL |
| 15300 | 1G1BE5SM2K7112907 | GM | CRUZE | Houston | TX |
| 15301 | 1G1BE5SM2K7112969 | GM | CRUZE | DETROIT | MI |
| 15302 | 1G1BE5SM2K7114348 | GM | CRUZE | PHILADELPHIA | PA |
| 15303 | 1G1BE5SM2K7114527 | GM | CRUZE | WEST PALM BEACH | FL |
| 15304 | 1G1BE5SM2K7114544 | GM | CRUZE | NEW BERN | NC |
| 15305 | 1G1BE5SM2K7114558 | GM | CRUZE | JACKSONVILLE | FL |
| 15306 | 1G1BE5SM2K7114589 | GM | CRUZE | FRESNO | CA |
| 15307 | 1G1BE5SM2K7114608 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 15308 | 1G1BE5SM2K7114625 | GM | CRUZE | St. Louis | MO |
| 15309 | 1G1BE5SM2K7114706 | GM | CRUZE | BURBANK | CA |
| 15310 | 1G1BE5SM2K7115080 | GM | CRUZE | SAVANNAH | GA |
| 15311 | 1G1BE5SM2K7115256 | GM | CRUZE | PENSACOLA | FL |
| 15312 | 1G1BE5SM2K7115452 | GM | CRUZE | FAYETTEVILLE | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15313 | 1G1BE5SM2K7115824 | GM | CRUZE | PORTLAND | OR |
| 15314 | 1G1BE5SM2K7115936 | GM | CRUZE | ORLANDO | FL |
| 15315 | 1G1BE5SM2K7115953 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15316 | 1G1BE5SM2K7116102 | GM | CRUZE | WEST PALM BEACH | FL |
| 15317 | 1G1BE5SM2K7116536 | GM | CRUZE | Miami | FL |
| 15318 | 1G1BE5SM2K7116567 | GM | CRUZE | North Billerica | MA |
| 15319 | 1G1BE5SM2K7116844 | GM | CRUZE | DANIA BEACH | FL |
| 15320 | 1G1BE5SM2K7116861 | GM | CRUZE | ORLANDO | FL |
| 15321 | 1G1BE5SM2K7117105 | GM | CRUZE | MYRTLE BEACH | US |
| 15322 | 1G1BE5SM2K7117198 | GM | CRUZE | TAMPA | FL |
| 15323 | 1G1BE5SM2K7117623 | GM | CRUZE | ORLANDO | FL |
| 15324 | 1G1BE5SM2K7117895 | GM | CRUZE | Woodhaven | MI |
| 15325 | 1G1BE5SM2K7118027 | GM | CRUZE | Riverside | CA |
| 15326 | 1G1BE5SM2K7118240 | GM | CRUZE | WEST COLUMBIA | SC |
| 15327 | 1G1BE5SM2K7118299 | GM | CRUZE | Tulsa | OK |
| 15328 | 1G1BE5SM2K7118867 | GM | CRUZE | ORLANDO | FL |
| 15329 | 1G1BE5SM2K7119095 | GM | CRUZE | FORT MYERS | FL |
| 15330 | 1G1BE5SM2K7119226 | GM | CRUZE | DANIA BEACH | FL |
| 15331 | 1G1BE5SM2K7119453 | GM | CRUZE | ORLANDO | FL |
| 15332 | 1G1BE5SM2K7119601 | GM | CRUZE | Ft. Myers | FL |
| 15333 | 1G1BE5SM2K7119873 | GM | CRUZE | TAMPA | FL |
| 15334 | 1G1BE5SM2K7120103 | GM | CRUZE | WEST PALM BEACH | FL |
| 15335 | 1G1BE5SM2K7120280 | GM | CRUZE | CHICAGO | IL |
| 15336 | 1G1BE5SM2K7120375 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15337 | 1G1BE5SM2K7120456 | GM | CRUZE | ORLANDO | FL |
| 15338 | 1G1BE5SM2K7120604 | GM | CRUZE | TAMPA | FL |
| 15339 | 1G1BE5SM2K7120733 | GM | CRUZE | ATLANTA | GA |
| 15340 | 1G1BE5SM2K7120912 | GM | CRUZE | DALLAS | TX |
| 15341 | 1G1BE5SM2K7120943 | GM | CRUZE | JACKSONVILLE | FL |
| 15342 | 1G1BE5SM2K7121042 | GM | CRUZE | MIAMI | FL |
| 15343 | 1G1BE5SM2K7121526 | GM | CRUZE | TAMPA | US |
| 15344 | 1G1BE5SM2K7121932 | GM | CRUZE | FORT MYERS | FL |
| 15345 | 1G1BE5SM2K7122126 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15346 | 1G1BE5SM2K7122286 | GM | CRUZE | TITUSVILLE | FL |
| 15347 | 1G1BE5SM2K7122319 | GM | CRUZE | NEW ORLEANS | LA |
| 15348 | 1G1BE5SM2K7122482 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15349 | 1G1BE5SM2K7122496 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15350 | 1G1BE5SM2K7122630 | GM | CRUZE | FORT MYERS | FL |
| 15351 | 1G1BE5SM2K7123115 | GM | CRUZE | JACKSONVILLE | FL |
| 15352 | 1G1BE5SM2K7123387 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15353 | 1G1BE5SM2K7123423 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15354 | 1G1BE5SM2K7123468 | GM | CRUZE | Warr Acres | OK |
| 15355 | 1G1BE5SM2K7124071 | GM | CRUZE | ORLANDO | FL |
| 15356 | 1G1BE5SM2K7124264 | GM | CRUZE | TAMPA | FL |
| 15357 | 1G1BE5SM2K7124300 | GM | CRUZE | FORT MYERS | FL |
| 15358 | 1G1BE5SM2K7124507 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15359 | 1G1BE5SM2K7124538 | GM | CRUZE | TAMPA | FL |
| 15360 | 1G1BE5SM2K7124653 | GM | CRUZE | ORLANDO | FL |
| 15361 | 1G1BE5SM2K7124815 | GM | CRUZE | MIAMI | FL |
| 15362 | 1G1BE5SM2K7139993 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15363 | 1G1BE5SM2K7140271 | GM | CRUZE | Tulsa | OK |
| 15364 | 1G1BE5SM2K7140481 | GM | CRUZE | ORLANDO | FL |
| 15365 | 1G1BE5SM2K7140867 | GM | CRUZE | JACKSONVILLE | FL |
| 15366 | 1G1BE5SM2K7141274 | GM | CRUZE | FORT MYERS | FL |
| 15367 | 1G1BE5SM2K7141291 | GM | CRUZE | Houston | TX |
| 15368 | 1G1BE5SM2K7141338 | GM | CRUZE | ORLANDO | FL |
| 15369 | 1G1BE5SM2K7141372 | GM | CRUZE | SARASOTA | FL |
| 15370 | 1G1BE5SM2K7144059 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15371 | 1G1BE5SM2K7144319 | GM | CRUZE | ELKRIDGE | MD |
| 15372 | 1G1BE5SM2K7144336 | GM | CRUZE | TAMPA | FL |
| 15373 | 1G1BE5SM2K7144353 | GM | CRUZE | Latham | NY |
| 15374 | 1G1BE5SM2K7144398 | GM | CRUZE | St. Louis | MO |
| 15375 | 1G1BE5SM2K7144448 | GM | CRUZE | Springfield | MO |
| 15376 | 1G1BE5SM2K7144451 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15377 | 1G1BE5SM2K7144515 | GM | CRUZE | TAMPA | FL |
| 15378 | 1G1BE5SM2K7144661 | GM | CRUZE | Austin | TX |
| 15379 | 1G1BE5SM2K7144899 | GM | CRUZE | MIAMI | FL |
| 15380 | 1G1BE5SM2K7145308 | GM | CRUZE | FORT MYERS | FL |
| 15381 | 1G1BE5SM2K7145325 | GM | CRUZE | PITTSBURGH | PA |
| 15382 | 1G1BE5SM2K7145356 | GM | CRUZE | Tampa | FL |
| 15383 | 1G1BE5SM2K7145471 | GM | CRUZE | ORLANDO | FL |
| 15384 | 1G1BE5SM2K7145566 | GM | CRUZE | FORT MYERS | FL |
| 15385 | 1G1BE5SM2K7145776 | GM | CRUZE | JACKSONVILLE | FL |
| 15386 | 1G1BE5SM2K7145891 | GM | CRUZE | Dallas | TX |
| 15387 | 1G1BE5SM2K7145969 | GM | CRUZE | ANGOLA | NY |
| 15388 | 1G1BE5SM2K7146247 | GM | CRUZE | SAVANNAH | GA |
| 15389 | 1G1BE5SM2K7146491 | GM | CRUZE | TAMPA | FL |
| 15390 | 1G1BE5SM2K7146538 | GM | CRUZE | Hebron | KY |
| 15391 | 1G1BE5SM2K7146698 | GM | CRUZE | ORLANDO | FL |
| 15392 | 1G1BE5SM2K7146717 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15393 | 1G1BE5SM2K7146927 | GM | CRUZE | TAMPA | FL |
| 15394 | 1G1BE5SM2K7146992 | GM | CRUZE | Charleston | WV |
| 15395 | 1G1BE5SM2K7147690 | GM | CRUZE | ORLANDO | FL |
| 15396 | 1G1BE5SM3G7245652 | GM | CRUZE | DES PLAINES | IL |
| 15397 | 1G1BE5SM3H7169495 | GM | CRUZE | SAINT PAUL | MN |
| 15398 | 1G1BE5SM3H7217495 | GM | CRUZE | LOS ANGELES | CA |
| 15399 | 1G1BE5SM3H7250819 | GM | CRUZE | Ontario | CA |
| 15400 | 1G1BE5SM3H7265630 | GM | CRUZE | INDIANAPOLIS | IN |
| 15401 | 1G1BE5SM3J7103745 | GM | CRUZE | SANTA ANA | CA |
| 15402 | 1G1BE5SM3J7105804 | GM | CRUZE | Las Vegas | NV |
| 15403 | 1G1BE5SM3J7105933 | GM | CRUZE | BURLINGAME | CA |
| 15404 | 1G1BE5SM3J7106063 | GM | CRUZE | ONTARIO | CA |
| 15405 | 1G1BE5SM3J7106659 | GM | CRUZE | BURBANK | CA |
| 15406 | 1G1BE5SM3J7106886 | GM | CRUZE | Elkridge | MD |
| 15407 | 1G1BE5SM3J7106967 | GM | CRUZE | BURBANK | CA |
| 15408 | 1G1BE5SM3J7106984 | GM | CRUZE | North Las Vegas | NV |
| 15409 | 1G1BE5SM3J7107634 | GM | CRUZE | Costa Mesa | CA |
| 15410 | 1G1BE5SM3J7108024 | GM | CRUZE | SAN DIEGO | CA |
| 15411 | 1G1BE5SM3J7108069 | GM | CRUZE | LOS ANGELES | CA |
| 15412 | 1G1BE5SM3J7108122 | GM | CRUZE | SAN FRANCISCO | CA |
| 15413 | 1G1BE5SM3J7108234 | GM | CRUZE | Hayward | CA |
| 15414 | 1G1BE5SM3J7108296 | GM | CRUZE | DANIA BEACH | FL |
| 15415 | 1G1BE5SM3J7108413 | GM | CRUZE | Elk Grove | CA |
| 15416 | 1G1BE5SM3J7108542 | GM | CRUZE | GLASSBORO | NJ |
| 15417 | 1G1BE5SM3J7108685 | GM | CRUZE | LOS ANGELES | CA |
| 15418 | 1G1BE5SM3J7109299 | GM | CRUZE | NORTH PAC | CA |
| 15419 | 1G1BE5SM3J7109304 | GM | CRUZE | SAN JOSE | CA |
| 15420 | 1G1BE5SM3J7109349 | GM | CRUZE | NORTH PAC | CA |
| 15421 | 1G1BE5SM3J7109383 | GM | CRUZE | Rio Linda | CA |
| 15422 | 1G1BE5SM3J7110453 | GM | CRUZE | LOS ANGELES | CA |
| 15423 | 1G1BE5SM3J7110680 | GM | CRUZE | NORTH PAC | CA |
| 15424 | 1G1BE5SM3J7111070 | GM | CRUZE | Rio Linda | CA |
| 15425 | 1G1BE5SM3J7111893 | GM | CRUZE | SANTA ANA | CA |
| 15426 | 1G1BE5SM3J7112283 | GM | CRUZE | NOTTINGHAM | MD |
| 15427 | 1G1BE5SM3J7112607 | GM | CRUZE | BURBANK | CA |
| 15428 | 1G1BE5SM3J7112865 | GM | CRUZE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15429 | 1G1BE5SM3J7113644 | GM | CRUZE | Phoenix | AZ |
| 15430 | 1G1BE5SM3J7113725 | GM | CRUZE | Davie | FL |
| 15431 | 1G1BE5SM3J7114177 | GM | CRUZE | BURBANK | CA |
| 15432 | 1G1BE5SM3J7114938 | GM | CRUZE | Richmond | VA |
| 15433 | 1G1BE5SM3J7115667 | GM | CRUZE | Atlanta | GA |
| 15434 | 1G1BE5SM3J7115958 | GM | CRUZE | BURBANK | CA |
| 15435 | 1G1BE5SM3J7115961 | GM | CRUZE | BURBANK | CA |
| 15436 | 1G1BE5SM3J7116642 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 15437 | 1G1BE5SM3J7117600 | GM | CRUZE | HANOVER | MD |
| 15438 | 1G1BE5SM3J7118648 | GM | CRUZE | Elkridge | MD |
| 15439 | 1G1BE5SM3J7119203 | GM | CRUZE | STERLING | VA |
| 15440 | 1G1BE5SM3J7119704 | GM | CRUZE | Massapequa | NY |
| 15441 | 1G1BE5SM3J7121324 | GM | CRUZE | Lynn | MA |
| 15442 | 1G1BE5SM3J7121436 | GM | CRUZE | NORTH PAC | CA |
| 15443 | 1G1BE5SM3J7121808 | GM | CRUZE | LAS VEGAS | NV |
| 15444 | 1G1BE5SM3J7121856 | GM | CRUZE | COLLEGE PARK | GA |
| 15445 | 1G1BE5SM3J7122036 | GM | CRUZE | NORTH PAC | CA |
| 15446 | 1G1BE5SM3J7122411 | GM | CRUZE | Lake Elsinore | CA |
| 15447 | 1G1BE5SM3J7123509 | GM | CRUZE | FRESNO | CA |
| 15448 | 1G1BE5SM3J7124076 | GM | CRUZE | Charlotte | NC |
| 15449 | 1G1BE5SM3J7135658 | GM | CRUZE | CHARLOTTE | US |
| 15450 | 1G1BE5SM3J7138544 | GM | CRUZE | DANIA BEACH | FL |
| 15451 | 1G1BE5SM3J7139645 | GM | CRUZE | DES MOINES | IA |
| 15452 | 1G1BE5SM3J7140181 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15453 | 1G1BE5SM3J7152539 | GM | CRUZE | KAUAI | HI |
| 15454 | 1G1BE5SM3J7152606 | GM | CRUZE | DAYTONA BEACH | FL |
| 15455 | 1G1BE5SM3J7152766 | GM | CRUZE | Las Vegas | NV |
| 15456 | 1G1BE5SM3J7154663 | GM | CRUZE | LIHUE AP KAUAI | HI |
| 15457 | 1G1BE5SM3J7155022 | GM | CRUZE | Kahului | HI |
| 15458 | 1G1BE5SM3J7155375 | GM | CRUZE | Miami | FL |
| 15459 | 1G1BE5SM3J7155697 | GM | CRUZE | Statesville | NC |
| 15460 | 1G1BE5SM3J7156218 | GM | CRUZE | DANIA BEACH | FL |
| 15461 | 1G1BE5SM3J7156896 | GM | CRUZE | PICO RIVERA | CA |
| 15462 | 1G1BE5SM3J7157109 | GM | CRUZE | Fontana | CA |
| 15463 | 1G1BE5SM3J7157949 | GM | CRUZE | PASADENA | CA |
| 15464 | 1G1BE5SM3J7158843 | GM | CRUZE | Kahului | HI |
| 15465 | 1G1BE5SM3J7159099 | GM | CRUZE | TRACY | CA |
| 15466 | 1G1BE5SM3J7163220 | GM | CRUZE | BURBANK | CA |
| 15467 | 1G1BE5SM3J7163668 | GM | CRUZE | LAS VEGAS | NV |
| 15468 | 1G1BE5SM3J7164190 | GM | CRUZE | Rock Hill | SC |
| 15469 | 1G1BE5SM3J7164383 | GM | CRUZE | Dallas | TX |
| 15470 | 1G1BE5SM3J7164626 | GM | CRUZE | DFW AIRPORT | TX |
| 15471 | 1G1BE5SM3J7164738 | GM | CRUZE | PLEASANTON | CA |
| 15472 | 1G1BE5SM3J7164920 | GM | CRUZE | Elkridge | MD |
| 15473 | 1G1BE5SM3J7165047 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 15474 | 1G1BE5SM3J7165680 | GM | CRUZE | Mira Loma | CA |
| 15475 | 1G1BE5SM3J7165775 | GM | CRUZE | Rio Linda | CA |
| 15476 | 1G1BE5SM3J7166358 | GM | CRUZE | Dania Beach | FL |
| 15477 | 1G1BE5SM3J7170247 | GM | CRUZE | BURBANK | CA |
| 15478 | 1G1BE5SM3J7170426 | GM | CRUZE | MEDINA | OH |
| 15479 | 1G1BE5SM3J7170880 | GM | CRUZE | BURBANK | CA |
| 15480 | 1G1BE5SM3J7171415 | GM | CRUZE | ORLANDO | FL |
| 15481 | 1G1BE5SM3J7171981 | GM | CRUZE | Sacramento | CA |
| 15482 | 1G1BE5SM3J7172161 | GM | CRUZE | CHINO | CA |
| 15483 | 1G1BE5SM3J7172645 | GM | CRUZE | Stockton | CA |
| 15484 | 1G1BE5SM3J7172869 | GM | CRUZE | BURBANK | CA |
| 15485 | 1G1BE5SM3J7172953 | GM | CRUZE | SPRINGFIELD | VA |
| 15486 | 1G1BE5SM3J7173293 | GM | CRUZE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15487 | 1G1BE5SM3J7173410 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 15488 | 1G1BE5SM3J7173939 | GM | CRUZE | SAN JOSE | CA |
| 15489 | 1G1BE5SM3J7174105 | GM | CRUZE | WEST PALM BEACH | FL |
| 15490 | 1G1BE5SM3J7174525 | GM | CRUZE | San Diego | CA |
| 15491 | 1G1BE5SM3J7175691 | GM | CRUZE | MIAMI | FL |
| 15492 | 1G1BE5SM3J7177523 | GM | CRUZE | SYRACUSE | NY |
| 15493 | 1G1BE5SM3J7177540 | GM | CRUZE | Fredericksburg | VA |
| 15494 | 1G1BE5SM3J7177926 | GM | CRUZE | NORTH PAC | CA |
| 15495 | 1G1BE5SM3J7181748 | GM | CRUZE | OAKLAND | CA |
| 15496 | 1G1BE5SM3J7183726 | GM | CRUZE | BURBANK | CA |
| 15497 | 1G1BE5SM3J7183807 | GM | CRUZE | Denver | CO |
| 15498 | 1G1BE5SM3J7184097 | GM | CRUZE | PHOENIX | AZ |
| 15499 | 1G1BE5SM3J7184634 | GM | CRUZE | LOS ANGELES | CA |
| 15500 | 1G1BE5SM3J7185038 | GM | CRUZE | SAN JOSE | CA |
| 15501 | 1G1BE5SM3J7185685 | GM | CRUZE | BURBANK | CA |
| 15502 | 1G1BE5SM3J7186609 | GM | CRUZE | SAN FRANCISCO | CA |
| 15503 | 1G1BE5SM3J7187422 | GM | CRUZE | BURBANK | CA |
| 15504 | 1G1BE5SM3J7188179 | GM | CRUZE | WILMINGTON | CA |
| 15505 | 1G1BE5SM3J7189056 | GM | CRUZE | NORTH PAC | CA |
| 15506 | 1G1BE5SM3J7189123 | GM | CRUZE | BURBANK | CA |
| 15507 | 1G1BE5SM3J7189350 | GM | CRUZE | SANTA ANA | CA |
| 15508 | 1G1BE5SM3J7189381 | GM | CRUZE | BURBANK | CA |
| 15509 | 1G1BE5SM3J7189610 | GM | CRUZE | NORTH PAC | CA |
| 15510 | 1G1BE5SM3J7189915 | GM | CRUZE | BURBANK | CA |
| 15511 | 1G1BE5SM3J7190157 | GM | CRUZE | Lake Elsinore | CA |
| 15512 | 1G1BE5SM3J7190594 | GM | CRUZE | BURBANK | CA |
| 15513 | 1G1BE5SM3J7190871 | GM | CRUZE | BURBANK | CA |
| 15514 | 1G1BE5SM3J7190921 | GM | CRUZE | North Las Vegas | NV |
| 15515 | 1G1BE5SM3J7191244 | GM | CRUZE | PICO RIVERA | CA |
| 15516 | 1G1BE5SM3J7191700 | GM | CRUZE | BURBANK | CA |
| 15517 | 1G1BE5SM3J7192216 | GM | CRUZE | NORTH PAC | CA |
| 15518 | 1G1BE5SM3J7192409 | GM | CRUZE | Norwalk | CA |
| 15519 | 1G1BE5SM3J7192412 | GM | CRUZE | WEST HARTFORD | CT |
| 15520 | 1G1BE5SM3J7192636 | GM | CRUZE | BURBANK | CA |
| 15521 | 1G1BE5SM3J7192801 | GM | CRUZE | BURBANK | CA |
| 15522 | 1G1BE5SM3J7193690 | GM | CRUZE | BURBANK | CA |
| 15523 | 1G1BE5SM3J7195424 | GM | CRUZE | BURBANK | CA |
| 15524 | 1G1BE5SM3J7195598 | GM | CRUZE | Oakland | CA |
| 15525 | 1G1BE5SM3J7196895 | GM | CRUZE | NORTH PAC | CA |
| 15526 | 1G1BE5SM3J7199215 | GM | CRUZE | NORTH PAC | CA |
| 15527 | 1G1BE5SM3J7199408 | GM | CRUZE | HANOVER | MD |
| 15528 | 1G1BE5SM3J7201111 | GM | CRUZE | LOMBARD | IL |
| 15529 | 1G1BE5SM3J7202680 | GM | CRUZE | FT LAUDERDALE | FL |
| 15530 | 1G1BE5SM3J7203053 | GM | CRUZE | CHARLOTTE | NC |
| 15531 | 1G1BE5SM3J7203165 | GM | CRUZE | BURBANK | CA |
| 15532 | 1G1BE5SM3J7204364 | GM | CRUZE | ONTARIO | CA |
| 15533 | 1G1BE5SM3J7205904 | GM | CRUZE | BURBANK | CA |
| 15534 | 1G1BE5SM3J7205921 | GM | CRUZE | SANTA CLARA | CA |
| 15535 | 1G1BE5SM3J7206079 | GM | CRUZE | BURBANK | CA |
| 15536 | 1G1BE5SM3J7206213 | GM | CRUZE | Santa Clara | CA |
| 15537 | 1G1BE5SM3J7206664 | GM | CRUZE | DENVER | CO |
| 15538 | 1G1BE5SM3J7209936 | GM | CRUZE | LOS ANGELES | CA |
| 15539 | 1G1BE5SM3J7209967 | GM | CRUZE | Norwalk | CA |
| 15540 | 1G1BE5SM3J7209984 | GM | CRUZE | BURBANK | CA |
| 15541 | 1G1BE5SM3J7210181 | GM | CRUZE | Manheim | PA |
| 15542 | 1G1BE5SM3J7211671 | GM | CRUZE | Lake Elsinore | CA |
| 15543 | 1G1BE5SM3J7222198 | GM | CRUZE | Fresno | CA |
| 15544 | 1G1BE5SM3J7222489 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15545 | 1G1BE5SM3J7223481 | GM | CRUZE | BURBANK | CA |
| 15546 | 1G1BE5SM3J7224095 | GM | CRUZE | NORTH PAC | CA |
| 15547 | 1G1BE5SM3J7225456 | GM | CRUZE | SPRINGFIELD | VA |
| 15548 | 1G1BE5SM3J7228406 | GM | CRUZE | LOS ANGELES | CA |
| 15549 | 1G1BE5SM3J7228714 | GM | CRUZE | Hamilton | OH |
| 15550 | 1G1BE5SM3J7229958 | GM | CRUZE | COLUMBUS | OH |
| 15551 | 1G1BE5SM3J7230236 | GM | CRUZE | PLEASANTON | CA |
| 15552 | 1G1BE5SM3J7230639 | GM | CRUZE | Pasadena | CA |
| 15553 | 1G1BE5SM3J7231368 | GM | CRUZE | San Antonio | TX |
| 15554 | 1G1BE5SM3J7231757 | GM | CRUZE | Chicago | IL |
| 15555 | 1G1BE5SM3J7231922 | GM | CRUZE | Riverside | CA |
| 15556 | 1G1BE5SM3J7237266 | GM | CRUZE | INGLEWOOD | CA |
| 15557 | 1G1BE5SM3J7237414 | GM | CRUZE | Santa Clara | CA |
| 15558 | 1G1BE5SM3J7238000 | GM | CRUZE | Tolleson | AZ |
| 15559 | 1G1BE5SM3J7238210 | GM | CRUZE | BURBANK | CA |
| 15560 | 1G1BE5SM3J7238272 | GM | CRUZE | BURBANK | CA |
| 15561 | 1G1BE5SM3J7238806 | GM | CRUZE | LOS ANGELES AP | CA |
| 15562 | 1G1BE5SM3J7239096 | GM | CRUZE | LOS ANGELES | CA |
| 15563 | 1G1BE5SM3J7239146 | GM | CRUZE | BURBANK | CA |
| 15564 | 1G1BE5SM3J7240619 | GM | CRUZE | LOS ANGELES | CA |
| 15565 | 1G1BE5SM3J7241589 | GM | CRUZE | Riverside | CA |
| 15566 | 1G1BE5SM3J7243875 | GM | CRUZE | SEATAC | WA |
| 15567 | 1G1BE5SM3J7243973 | GM | CRUZE | BURBANK | CA |
| 15568 | 1G1BE5SM3K7107568 | GM | CRUZE | PHOENIX | AZ |
| 15569 | 1G1BE5SM3K7108137 | GM | CRUZE | WEST PALM BEACH | FL |
| 15570 | 1G1BE5SM3K7108154 | GM | CRUZE | FORT MYERS | FL |
| 15571 | 1G1BE5SM3K7108221 | GM | CRUZE | Stone Mountain | GA |
| 15572 | 1G1BE5SM3K7108431 | GM | CRUZE | PHOENIX | AZ |
| 15573 | 1G1BE5SM3K7108834 | GM | CRUZE | FORT MYERS | FL |
| 15574 | 1G1BE5SM3K7109322 | GM | CRUZE | NEW YORK CITY | NY |
| 15575 | 1G1BE5SM3K7109353 | GM | CRUZE | MILWAUKEE | WI |
| 15576 | 1G1BE5SM3K7109854 | GM | CRUZE | FRESNO | CA |
| 15577 | 1G1BE5SM3K7109935 | GM | CRUZE | SAN ANTONIO | TX |
| 15578 | 1G1BE5SM3K7109997 | GM | CRUZE | TAMPA | FL |
| 15579 | 1G1BE5SM3K7110034 | GM | CRUZE | JACKSONVILLE | FL |
| 15580 | 1G1BE5SM3K7110115 | GM | CRUZE | FORT MYERS | FL |
| 15581 | 1G1BE5SM3K7110891 | GM | CRUZE | BALTIMORE | MD |
| 15582 | 1G1BE5SM3K7111183 | GM | CRUZE | ORLANDO | FL |
| 15583 | 1G1BE5SM3K7111958 | GM | CRUZE | SANTA ANA | CA |
| 15584 | 1G1BE5SM3K7112009 | GM | CRUZE | TAMPA | FL |
| 15585 | 1G1BE5SM3K7112656 | GM | CRUZE | TAMPA | FL |
| 15586 | 1G1BE5SM3K7112818 | GM | CRUZE | MEDINA | OH |
| 15587 | 1G1BE5SM3K7112947 | GM | CRUZE | Slidell | LA |
| 15588 | 1G1BE5SM3K7113113 | GM | CRUZE | Des Moines | IA |
| 15589 | 1G1BE5SM3K7113323 | GM | CRUZE | Elgin | IL |
| 15590 | 1G1BE5SM3K7114035 | GM | CRUZE | PHOENIX | AZ |
| 15591 | 1G1BE5SM3K7114360 | GM | CRUZE | MIAMI | FL |
| 15592 | 1G1BE5SM3K7114908 | GM | CRUZE | WEST PALM BEACH | FL |
| 15593 | 1G1BE5SM3K7114973 | GM | CRUZE | DFW AIRPORT | TX |
| 15594 | 1G1BE5SM3K7115668 | GM | CRUZE | Warminster | PA |
| 15595 | 1G1BE5SM3K7116092 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15596 | 1G1BE5SM3K7116352 | GM | CRUZE | Johnston | RI |
| 15597 | 1G1BE5SM3K7116464 | GM | CRUZE | TAMPA | FL |
| 15598 | 1G1BE5SM3K7116559 | GM | CRUZE | FORT MYERS | FL |
| 15599 | 1G1BE5SM3K7116707 | GM | CRUZE | ORLANDO | FL |
| 15600 | 1G1BE5SM3K7116772 | GM | CRUZE | MEDINA | OH |
| 15601 | 1G1BE5SM3K7117064 | GM | CRUZE | ORLANDO | FL |
| 15602 | 1G1BE5SM3K7117260 | GM | CRUZE | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15603 | 1G1BE5SM3K7117582 | GM | CRUZE | TAMPA | FL |
| 15604 | 1G1BE5SM3K7117646 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15605 | 1G1BE5SM3K7117713 | GM | CRUZE | TAMPA | FL |
| 15606 | 1G1BE5SM3K7118246 | GM | CRUZE | ORLANDO | FL |
| 15607 | 1G1BE5SM3K7118358 | GM | CRUZE | LAS VEGAS | NV |
| 15608 | 1G1BE5SM3K7118408 | GM | CRUZE | MIAMI | FL |
| 15609 | 1G1BE5SM3K7118537 | GM | CRUZE | JACKSONVILLE | FL |
| 15610 | 1G1BE5SM3K7118540 | GM | CRUZE | MIAMI | FL |
| 15611 | 1G1BE5SM3K7118764 | GM | CRUZE | ORLANDO | FL |
| 15612 | 1G1BE5SM3K7118800 | GM | CRUZE | TAMPA | FL |
| 15613 | 1G1BE5SM3K7118814 | GM | CRUZE | ORLANDO | FL |
| 15614 | 1G1BE5SM3K7119008 | GM | CRUZE | FORT MYERS | FL |
| 15615 | 1G1BE5SM3K7119042 | GM | CRUZE | SARASOTA | FL |
| 15616 | 1G1BE5SM3K7119171 | GM | CRUZE | WEST PALM BEACH | FL |
| 15617 | 1G1BE5SM3K7119302 | GM | CRUZE | TAMPA | FL |
| 15618 | 1G1BE5SM3K7119347 | GM | CRUZE | WOODSON TERRACE | MO |
| 15619 | 1G1BE5SM3K7119381 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15620 | 1G1BE5SM3K7119574 | GM | CRUZE | SARASOTA | FL |
| 15621 | 1G1BE5SM3K7119722 | GM | CRUZE | TAMPA | FL |
| 15622 | 1G1BE5SM3K7119803 | GM | CRUZE | FORT MYERS | FL |
| 15623 | 1G1BE5SM3K7119834 | GM | CRUZE | ORLANDO | FL |
| 15624 | 1G1BE5SM3K7119980 | GM | CRUZE | ORLANDO | FL |
| 15625 | 1G1BE5SM3K7120093 | GM | CRUZE | FORT MYERS | FL |
| 15626 | 1G1BE5SM3K7120160 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15627 | 1G1BE5SM3K7120563 | GM | CRUZE | ORLANDO | FL |
| 15628 | 1G1BE5SM3K7120725 | GM | CRUZE | WEST PALM BEACH | FL |
| 15629 | 1G1BE5SM3K7120756 | GM | CRUZE | CHICAGO | IL |
| 15630 | 1G1BE5SM3K7120918 | GM | CRUZE | ORLANDO | FL |
| 15631 | 1G1BE5SM3K7120921 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15632 | 1G1BE5SM3K7121051 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15633 | 1G1BE5SM3K7121115 | GM | CRUZE | ORLANDO | FL |
| 15634 | 1G1BE5SM3K7121132 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15635 | 1G1BE5SM3K7121163 | GM | CRUZE | Newark | NJ |
| 15636 | 1G1BE5SM3K7121471 | GM | CRUZE | ORLANDO | FL |
| 15637 | 1G1BE5SM3K7121678 | GM | CRUZE | FORT MYERS | FL |
| 15638 | 1G1BE5SM3K7121907 | GM | CRUZE | FORT MYERS | FL |
| 15639 | 1G1BE5SM3K7122684 | GM | CRUZE | FORT MYERS | FL |
| 15640 | 1G1BE5SM3K7123284 | GM | CRUZE | WEST PALM BEACH | FL |
| 15641 | 1G1BE5SM3K7123317 | GM | CRUZE | FORT MYERS | FL |
| 15642 | 1G1BE5SM3K7123589 | GM | CRUZE | FORT MYERS | FL |
| 15643 | 1G1BE5SM3K7123947 | GM | CRUZE | ORLANDO | FL |
| 15644 | 1G1BE5SM3K7124144 | GM | CRUZE | TALLAHASSEE | FL |
| 15645 | 1G1BE5SM3K7124175 | GM | CRUZE | FORT MYERS | FL |
| 15646 | 1G1BE5SM3K7124404 | GM | CRUZE | PHOENIX | AZ |
| 15647 | 1G1BE5SM3K7124774 | GM | CRUZE | MIAMI | FL |
| 15648 | 1G1BE5SM3K7124970 | GM | CRUZE | TAMPA | FL |
| 15649 | 1G1BE5SM3K7125388 | GM | CRUZE | FORT MYERS | FL |
| 15650 | 1G1BE5SM3K7125584 | GM | CRUZE | DALLAS | TX |
| 15651 | 1G1BE5SM3K7125679 | GM | CRUZE | Jacksonville | FL |
| 15652 | 1G1BE5SM3K7126279 | GM | CRUZE | DAVIE | FL |
| 15653 | 1G1BE5SM3K7139288 | GM | CRUZE | TAMPA | FL |
| 15654 | 1G1BE5SM3K7139291 | GM | CRUZE | JACKSONVILLE | FL |
| 15655 | 1G1BE5SM3K7140828 | GM | CRUZE | TAMPA | FL |
| 15656 | 1G1BE5SM3K7141381 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15657 | 1G1BE5SM3K7142238 | GM | CRUZE | ORLANDO | FL |
| 15658 | 1G1BE5SM3K7142580 | GM | CRUZE | SAVANNAH | GA |
| 15659 | 1G1BE5SM3K7142692 | GM | CRUZE | MIAMI | FL |
| 15660 | 1G1BE5SM3K7143910 | GM | CRUZE | Florissant | MO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 15661 | 1G1BE5SM3K7144152 | GM | CRUZE | JACKSONVILLE | FL |
| 15662 | 1G1BE5SM3K7144328 | GM | CRUZE | DALLAS | TX |
| 15663 | 1G1BE5SM3K7144345 | GM | CRUZE | ORLANDO | FL |
| 15664 | 1G1BE5SM3K7144507 | GM | CRUZE | NEW ORLEANS | LA |
| 15665 | 1G1BE5SM3K7144569 | GM | CRUZE | ORLANDO | FL |
| 15666 | 1G1BE5SM3K7144698 | GM | CRUZE | BEAUFORT | SC |
| 15667 | 1G1BE5SM3K7144751 | GM | CRUZE | WEST PALM BEACH | FL |
| 15668 | 1G1BE5SM3K7144975 | GM | CRUZE | FORT MYERS | FL |
| 15669 | 1G1BE5SM3K7144989 | GM | CRUZE | KENNER | LA |
| 15670 | 1G1BE5SM3K7144992 | GM | CRUZE | WEST PALM BEACH | FL |
| 15671 | 1G1BE5SM3K7145110 | GM | CRUZE | NEW BERN | NC |
| 15672 | 1G1BE5SM3K7145219 | GM | CRUZE | SARASOTA | FL |
| 15673 | 1G1BE5SM3K7145477 | GM | CRUZE | DETROIT | MI |
| 15674 | 1G1BE5SM3K7145494 | GM | CRUZE | DENVER | CO |
| 15675 | 1G1BE5SM3K7145544 | GM | CRUZE | DENVER | CO |
| 15676 | 1G1BE5SM3K7145592 | GM | CRUZE | SAVANNAH | GA |
| 15677 | 1G1BE5SM3K7146385 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15678 | 1G1BE5SM3K7146595 | GM | CRUZE | WINTER PARK | FL |
| 15679 | 1G1BE5SM3K7146774 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15680 | 1G1BE5SM3K7146872 | GM | CRUZE | PHOENIX | AZ |
| 15681 | 1G1BE5SM3K7147083 | GM | CRUZE | Colorado Spring | CO |
| 15682 | 1G1BE5SM3K7147245 | GM | CRUZE | JACKSON | MS |
| 15683 | 1G1BE5SM3K7147276 | GM | CRUZE | SARASOTA | FL |
| 15684 | 1G1BE5SM3K7147391 | GM | CRUZE | ORLANDO | FL |
| 15685 | 1G1BE5SM3K7147438 | GM | CRUZE | Dallas | TX |
| 15686 | 1G1BE5SM4G7239911 | GM | CRUZE | PICO RIVERA | CA |
| 15687 | 1G1BE5SM4G7312579 | GM | CRUZE | MIAMI | FL |
| 15688 | 1G1BE5SM4H7108852 | GM | CRUZE | MEDINA | OH |
| 15689 | 1G1BE5SM4H7239098 | GM | CRUZE | ELKRIDGE | MD |
| 15690 | 1G1BE5SM4J7105651 | GM | CRUZE | CHICAGO | IL |
| 15691 | 1G1BE5SM4J7106122 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 15692 | 1G1BE5SM4J7106847 | GM | CRUZE | BURBANK | CA |
| 15693 | 1G1BE5SM4J7106931 | GM | CRUZE | Rio Linda | CA |
| 15694 | 1G1BE5SM4J7107058 | GM | CRUZE | LOS ANGELES | CA |
| 15695 | 1G1BE5SM4J7107139 | GM | CRUZE | SAN JOSE | CA |
| 15696 | 1G1BE5SM4J7107819 | GM | CRUZE | Atlanta | GA |
| 15697 | 1G1BE5SM4J7108081 | GM | CRUZE | Culpeper | VA |
| 15698 | 1G1BE5SM4J7108243 | GM | CRUZE | SAN FRANCISCO | CA |
| 15699 | 1G1BE5SM4J7108288 | GM | CRUZE | NORTH PAC | CA |
| 15700 | 1G1BE5SM4J7108467 | GM | CRUZE | BURBANK | CA |
| 15701 | 1G1BE5SM4J7108548 | GM | CRUZE | NEW ORLEANS | LA |
| 15702 | 1G1BE5SM4J7108811 | GM | CRUZE | Las Vegas | NV |
| 15703 | 1G1BE5SM4J7108940 | GM | CRUZE | San Diego | CA |
| 15704 | 1G1BE5SM4J7109070 | GM | CRUZE | PALM SPRINGS | CA |
| 15705 | 1G1BE5SM4J7109263 | GM | CRUZE | Atlanta | GA |
| 15706 | 1G1BE5SM4J7109344 | GM | CRUZE | ORLANDO | FL |
| 15707 | 1G1BE5SM4J7109697 | GM | CRUZE | Honolulu | HI |
| 15708 | 1G1BE5SM4J7109859 | GM | CRUZE | TRACY | CA |
| 15709 | 1G1BE5SM4J7110140 | GM | CRUZE | ANAHEIM | CA |
| 15710 | 1G1BE5SM4J7110221 | GM | CRUZE | BURBANK | CA |
| 15711 | 1G1BE5SM4J7110509 | GM | CRUZE | NEW ORLEANS | LA |
| 15712 | 1G1BE5SM4J7110736 | GM | CRUZE | Honolulu | HI |
| 15713 | 1G1BE5SM4J7112700 | GM | CRUZE | Portland | OR |
| 15714 | 1G1BE5SM4J7113636 | GM | CRUZE | ROSEVILLE | CA |
| 15715 | 1G1BE5SM4J7114009 | GM | CRUZE | North Dighton | MA |
| 15716 | 1G1BE5SM4J7114348 | GM | CRUZE | BURBANK | CA |
| 15717 | 1G1BE5SM4J7115855 | GM | CRUZE | SALT LAKE CITY | UT |
| 15718 | 1G1BE5SM4J7116021 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15719 | 1G1BE5SM4J7116150 | GM | CRUZE | SALT LAKE CITY | UT |
| 15720 | 1G1BE5SM4J7117363 | GM | CRUZE | Baltimore | MD |
| 15721 | 1G1BE5SM4J7119954 | GM | CRUZE | RALIEGH | NC |
| 15722 | 1G1BE5SM4J7120537 | GM | CRUZE | STERLING | VA |
| 15723 | 1G1BE5SM4J7121137 | GM | CRUZE | Sterling | VA |
| 15724 | 1G1BE5SM4J7122255 | GM | CRUZE | Hanover | MD |
| 15725 | 1G1BE5SM4J7123163 | GM | CRUZE | Atlanta | GA |
| 15726 | 1G1BE5SM4J7124295 | GM | CRUZE | SANTA ANA | CA |
| 15727 | 1G1BE5SM4J7130114 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 15728 | 1G1BE5SM4J7152789 | GM | CRUZE | MIAMI | FL |
| 15729 | 1G1BE5SM4J7152985 | GM | CRUZE | Chicago | IL |
| 15730 | 1G1BE5SM4J7153053 | GM | CRUZE | LIHUE AP KAUAI | HI |
| 15731 | 1G1BE5SM4J7153909 | GM | CRUZE | Fontana | CA |
| 15732 | 1G1BE5SM4J7155045 | GM | CRUZE | N MIAMI BEACH | FL |
| 15733 | 1G1BE5SM4J7155725 | GM | CRUZE | KAHULUI | HI |
| 15734 | 1G1BE5SM4J7156034 | GM | CRUZE | North Las Vegas | NV |
| 15735 | 1G1BE5SM4J7156518 | GM | CRUZE | KAHULUI | HI |
| 15736 | 1G1BE5SM4J7158401 | GM | CRUZE | Ventura | CA |
| 15737 | 1G1BE5SM4J7158611 | GM | CRUZE | BURBANK | CA |
| 15738 | 1G1BE5SM4J7158687 | GM | CRUZE | BURBANK | CA |
| 15739 | 1G1BE5SM4J7158754 | GM | CRUZE | Kahului | HI |
| 15740 | 1G1BE5SM4J7158978 | GM | CRUZE | BURBANK | CA |
| 15741 | 1G1BE5SM4J7159015 | GM | CRUZE | TRACY | CA |
| 15742 | 1G1BE5SM4J7163422 | GM | CRUZE | TRACY | CA |
| 15743 | 1G1BE5SM4J7163968 | GM | CRUZE | N. Las Vegas | NV |
| 15744 | 1G1BE5SM4J7164022 | GM | CRUZE | ROSEVILLE | CA |
| 15745 | 1G1BE5SM4J7164280 | GM | CRUZE | NORTH PAC | CA |
| 15746 | 1G1BE5SM4J7164652 | GM | CRUZE | BRONX | NY |
| 15747 | 1G1BE5SM4J7164800 | GM | CRUZE | DANIA BEACH | FL |
| 15748 | 1G1BE5SM4J7164909 | GM | CRUZE | Philadelphia | PA |
| 15749 | 1G1BE5SM4J7165008 | GM | CRUZE | North Las Vegas | NV |
| 15750 | 1G1BE5SM4J7165025 | GM | CRUZE | Ventura | CA |
| 15751 | 1G1BE5SM4J7165395 | GM | CRUZE | ONTARIO | CA |
| 15752 | 1G1BE5SM4J7165574 | GM | CRUZE | Manheim | PA |
| 15753 | 1G1BE5SM4J7165882 | GM | CRUZE | PHILADELPHIA | PA |
| 15754 | 1G1BE5SM4J7166000 | GM | CRUZE | Elkridge | MD |
| 15755 | 1G1BE5SM4J7166160 | GM | CRUZE | NORTH PAC | CA |
| 15756 | 1G1BE5SM4J7166174 | GM | CRUZE | | |
| 15757 | 1G1BE5SM4J7166224 | GM | CRUZE | NEW ORLEANS | LA |
| 15758 | 1G1BE5SM4J7170774 | GM | CRUZE | Rockville Centr | NY |
| 15759 | 1G1BE5SM4J7171102 | GM | CRUZE | SAN FRANCISCO | CA |
| 15760 | 1G1BE5SM4J7172301 | GM | CRUZE | NORTH PAC | CA |
| 15761 | 1G1BE5SM4J7175506 | GM | CRUZE | Riverside | CA |
| 15762 | 1G1BE5SM4J7176218 | GM | CRUZE | LOS ANGELES | CA |
| 15763 | 1G1BE5SM4J7176266 | GM | CRUZE | LOS ANGELES | CA |
| 15764 | 1G1BE5SM4J7176414 | GM | CRUZE | ATLANTA | GA |
| 15765 | 1G1BE5SM4J7176669 | GM | CRUZE | SANTA ANA | CA |
| 15766 | 1G1BE5SM4J7179197 | GM | CRUZE | SAN FRANCISCO | CA |
| 15767 | 1G1BE5SM4J7181743 | GM | CRUZE | NORTH PAC | CA |
| 15768 | 1G1BE5SM4J7182245 | GM | CRUZE | LOS ANGELES | CA |
| 15769 | 1G1BE5SM4J7182374 | GM | CRUZE | ROSEVILLE | CA |
| 15770 | 1G1BE5SM4J7182651 | GM | CRUZE | FULLERTON | CA |
| 15771 | 1G1BE5SM4J7182827 | GM | CRUZE | SEATAC | WA |
| 15772 | 1G1BE5SM4J7183749 | GM | CRUZE | Ventura | CA |
| 15773 | 1G1BE5SM4J7184917 | GM | CRUZE | BURBANK | CA |
| 15774 | 1G1BE5SM4J7185002 | GM | CRUZE | BURBANK | CA |
| 15775 | 1G1BE5SM4J7185033 | GM | CRUZE | BURBANK | CA |
| 15776 | 1G1BE5SM4J7185212 | GM | CRUZE | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15777 | 1G1BE5SM4J7185534 | GM | CRUZE | BURBANK | CA |
| 15778 | 1G1BE5SM4J7187588 | GM | CRUZE | TRACY | CA |
| 15779 | 1G1BE5SM4J7188739 | GM | CRUZE | PLEASANTON | CA |
| 15780 | 1G1BE5SM4J7188935 | GM | CRUZE | SAN JOSE | CA |
| 15781 | 1G1BE5SM4J7189275 | GM | CRUZE | Salt Lake City | UT |
| 15782 | 1G1BE5SM4J7189504 | GM | CRUZE | SAN DIEGO | CA |
| 15783 | 1G1BE5SM4J7189938 | GM | CRUZE | Anaheim | CA |
| 15784 | 1G1BE5SM4J7189972 | GM | CRUZE | Statesville | NC |
| 15785 | 1G1BE5SM4J7190247 | GM | CRUZE | BURBANK | CA |
| 15786 | 1G1BE5SM4J7190426 | GM | CRUZE | Torrance | CA |
| 15787 | 1G1BE5SM4J7191477 | GM | CRUZE | BURBANK | CA |
| 15788 | 1G1BE5SM4J7191589 | GM | CRUZE | San Diego | CA |
| 15789 | 1G1BE5SM4J7191771 | GM | CRUZE | Fort Worth | TX |
| 15790 | 1G1BE5SM4J7191978 | GM | CRUZE | ORANGE COUNTY | CA |
| 15791 | 1G1BE5SM4J7192144 | GM | CRUZE | Pasadena | CA |
| 15792 | 1G1BE5SM4J7193729 | GM | CRUZE | DES MOINES | IA |
| 15793 | 1G1BE5SM4J7194136 | GM | CRUZE | WILMINGTON | CA |
| 15794 | 1G1BE5SM4J7197392 | GM | CRUZE | TAMPA | FL |
| 15795 | 1G1BE5SM4J7197621 | GM | CRUZE | Santa Clara | CA |
| 15796 | 1G1BE5SM4J7197876 | GM | CRUZE | Riverside | CA |
| 15797 | 1G1BE5SM4J7198154 | GM | CRUZE | SACRAMENTO | CA |
| 15798 | 1G1BE5SM4J7198249 | GM | CRUZE | ROSEVILLE | CA |
| 15799 | 1G1BE5SM4J7201019 | GM | CRUZE | TAMPA | US |
| 15800 | 1G1BE5SM4J7203756 | GM | CRUZE | LOS ANGELES | CA |
| 15801 | 1G1BE5SM4J7203918 | GM | CRUZE | North Dighton | MA |
| 15802 | 1G1BE5SM4J7204955 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 15803 | 1G1BE5SM4J7205085 | GM | CRUZE | LAS VEGAS | NV |
| 15804 | 1G1BE5SM4J7205684 | GM | CRUZE | South San Franc | CA |
| 15805 | 1G1BE5SM4J7207323 | GM | CRUZE | LAS VEGAS | NV |
| 15806 | 1G1BE5SM4J7209234 | GM | CRUZE | Santa Clara | CA |
| 15807 | 1G1BE5SM4J7209296 | GM | CRUZE | Pasadena | CA |
| 15808 | 1G1BE5SM4J7217821 | GM | CRUZE | INGLEWOOD | CA |
| 15809 | 1G1BE5SM4J7221979 | GM | CRUZE | PALM SPRINGS | CA |
| 15810 | 1G1BE5SM4J7222551 | GM | CRUZE | ATLANTA | GA |
| 15811 | 1G1BE5SM4J7222601 | GM | CRUZE | LOS ANGELES | CA |
| 15812 | 1G1BE5SM4J7227121 | GM | CRUZE | PHILADELPHIA | PA |
| 15813 | 1G1BE5SM4J7228382 | GM | CRUZE | Newark | NJ |
| 15814 | 1G1BE5SM4J7228737 | GM | CRUZE | Roseville | CA |
| 15815 | 1G1BE5SM4J7228804 | GM | CRUZE | Massapequa | NY |
| 15816 | 1G1BE5SM4J7229645 | GM | CRUZE | SACRAMENTO | CA |
| 15817 | 1G1BE5SM4J7237583 | GM | CRUZE | LOS ANGELES | CA |
| 15818 | 1G1BE5SM4J7237664 | GM | CRUZE | MIAMI | FL |
| 15819 | 1G1BE5SM4J7237955 | GM | CRUZE | SARASOTA | FL |
| 15820 | 1G1BE5SM4J7238250 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 15821 | 1G1BE5SM4J7238670 | GM | CRUZE | DALLAS | TX |
| 15822 | 1G1BE5SM4J7239382 | GM | CRUZE | Ventura | CA |
| 15823 | 1G1BE5SM4J7239446 | GM | CRUZE | Portland | OR |
| 15824 | 1G1BE5SM4J7239933 | GM | CRUZE | MEMPHIS | TN |
| 15825 | 1G1BE5SM4J7239947 | GM | CRUZE | BURBANK | CA |
| 15826 | 1G1BE5SM4J7240077 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15827 | 1G1BE5SM4J7240631 | GM | CRUZE | MIAMI | FL |
| 15828 | 1G1BE5SM4J7240788 | GM | CRUZE | LAS VEGAS | NV |
| 15829 | 1G1BE5SM4J7240970 | GM | CRUZE | Las Vegas | NV |
| 15830 | 1G1BE5SM4J7241004 | GM | CRUZE | Hartford | CT |
| 15831 | 1G1BE5SM4J7241438 | GM | CRUZE | PHOENIX | AZ |
| 15832 | 1G1BE5SM4J7243786 | GM | CRUZE | DOWNEY | CA |
| 15833 | 1G1BE5SM4K7107059 | GM | CRUZE | SACRAMENTO | CA |
| 15834 | 1G1BE5SM4K7107420 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15835 | 1G1BE5SM4K7107482 | GM | CRUZE | Stockton | CA |
| 15836 | 1G1BE5SM4K7107868 | GM | CRUZE | SAN DIEGO | US |
| 15837 | 1G1BE5SM4K7108549 | GM | CRUZE | FORT MYERS | FL |
| 15838 | 1G1BE5SM4K7108647 | GM | CRUZE | ORLANDO | FL |
| 15839 | 1G1BE5SM4K7109409 | GM | CRUZE | ORLANDO | FL |
| 15840 | 1G1BE5SM4K7109524 | GM | CRUZE | BOSTON | MA |
| 15841 | 1G1BE5SM4K7109765 | GM | CRUZE | Marietta | GA |
| 15842 | 1G1BE5SM4K7109913 | GM | CRUZE | TAMPA | FL |
| 15843 | 1G1BE5SM4K7110429 | GM | CRUZE | WEST COLUMBIA | SC |
| 15844 | 1G1BE5SM4K7110625 | GM | CRUZE | MIAMI | FL |
| 15845 | 1G1BE5SM4K7110933 | GM | CRUZE | TAMPA | FL |
| 15846 | 1G1BE5SM4K7110950 | GM | CRUZE | Fredericksburg | VA |
| 15847 | 1G1BE5SM4K7110995 | GM | CRUZE | CHICAGO | IL |
| 15848 | 1G1BE5SM4K7111063 | GM | CRUZE | JACKSONVILLE | FL |
| 15849 | 1G1BE5SM4K7111483 | GM | CRUZE | FAYETTEVILLE | US |
| 15850 | 1G1BE5SM4K7111516 | GM | CRUZE | SHREVEPORT | LA |
| 15851 | 1G1BE5SM4K7111841 | GM | CRUZE | TAMPA | US |
| 15852 | 1G1BE5SM4K7112049 | GM | CRUZE | Phoenix | AZ |
| 15853 | 1G1BE5SM4K7112844 | GM | CRUZE | GREENSBORO | NC |
| 15854 | 1G1BE5SM4K7113069 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15855 | 1G1BE5SM4K7113119 | GM | CRUZE | PHILADELPHIA | PA |
| 15856 | 1G1BE5SM4K7113203 | GM | CRUZE | CHICAGO | IL |
| 15857 | 1G1BE5SM4K7113444 | GM | CRUZE | FORT MYERS | FL |
| 15858 | 1G1BE5SM4K7113590 | GM | CRUZE | SAINT PAUL | MN |
| 15859 | 1G1BE5SM4K7114027 | GM | CRUZE | SAINT PAUL | MN |
| 15860 | 1G1BE5SM4K7114397 | GM | CRUZE | St. Louis | MO |
| 15861 | 1G1BE5SM4K7114402 | GM | CRUZE | Santa Clara | CA |
| 15862 | 1G1BE5SM4K7114674 | GM | CRUZE | FORT MYERS | FL |
| 15863 | 1G1BE5SM4K7114688 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15864 | 1G1BE5SM4K7114819 | GM | CRUZE | Las Vegas | NV |
| 15865 | 1G1BE5SM4K7114870 | GM | CRUZE | GAINESVILLE | FL |
| 15866 | 1G1BE5SM4K7115453 | GM | CRUZE | TAMPA | FL |
| 15867 | 1G1BE5SM4K7115565 | GM | CRUZE | PORTLAND | OR |
| 15868 | 1G1BE5SM4K7115596 | GM | CRUZE | HOUSTON | TX |
| 15869 | 1G1BE5SM4K7115632 | GM | CRUZE | Anaheim | CA |
| 15870 | 1G1BE5SM4K7116506 | GM | CRUZE | ORLANDO | FL |
| 15871 | 1G1BE5SM4K7116649 | GM | CRUZE | WEST PALM BEACH | FL |
| 15872 | 1G1BE5SM4K7116876 | GM | CRUZE | TAMPA | US |
| 15873 | 1G1BE5SM4K7116912 | GM | CRUZE | WEST PALM BEACH | FL |
| 15874 | 1G1BE5SM4K7117056 | GM | CRUZE | DETROIT | MI |
| 15875 | 1G1BE5SM4K7117073 | GM | CRUZE | MIAMI | FL |
| 15876 | 1G1BE5SM4K7117476 | GM | CRUZE | Marietta | GA |
| 15877 | 1G1BE5SM4K7118157 | GM | CRUZE | Jacksonville | FL |
| 15878 | 1G1BE5SM4K7118370 | GM | CRUZE | BIRMINGHAM | AL |
| 15879 | 1G1BE5SM4K7118417 | GM | CRUZE | FORT MYERS | FL |
| 15880 | 1G1BE5SM4K7118465 | GM | CRUZE | ORLANDO | FL |
| 15881 | 1G1BE5SM4K7118532 | GM | CRUZE | FORT MYERS | FL |
| 15882 | 1G1BE5SM4K7118594 | GM | CRUZE | ORLANDO | FL |
| 15883 | 1G1BE5SM4K7118885 | GM | CRUZE | ORLANDO | FL |
| 15884 | 1G1BE5SM4K7118904 | GM | CRUZE | SAVANNAH | GA |
| 15885 | 1G1BE5SM4K7118918 | GM | CRUZE | TAMPA | FL |
| 15886 | 1G1BE5SM4K7119003 | GM | CRUZE | WEST COLUMBIA | SC |
| 15887 | 1G1BE5SM4K7119194 | GM | CRUZE | ORLANDO | FL |
| 15888 | 1G1BE5SM4K7119390 | GM | CRUZE | MIAMI | FL |
| 15889 | 1G1BE5SM4K7119406 | GM | CRUZE | CORINTH | MS |
| 15890 | 1G1BE5SM4K7119437 | GM | CRUZE | CHARLOTTE | NC |
| 15891 | 1G1BE5SM4K7119874 | GM | CRUZE | JACKSONVILLE | FL |
| 15892 | 1G1BE5SM4K7120040 | GM | CRUZE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15893 | 1G1BE5SM4K7120331 | GM | CRUZE | WEST PALM BEACH | FL |
| 15894 | 1G1BE5SM4K7120409 | GM | CRUZE | TAMPA | FL |
| 15895 | 1G1BE5SM4K7120412 | GM | CRUZE | ORLANDO | FL |
| 15896 | 1G1BE5SM4K7120538 | GM | CRUZE | FORT MYERS | FL |
| 15897 | 1G1BE5SM4K7120779 | GM | CRUZE | WEST PALM BEACH | FL |
| 15898 | 1G1BE5SM4K7121673 | GM | CRUZE | MIAMI | FL |
| 15899 | 1G1BE5SM4K7122208 | GM | CRUZE | MIAMI | FL |
| 15900 | 1G1BE5SM4K7122239 | GM | CRUZE | ORLANDO | FL |
| 15901 | 1G1BE5SM4K7122306 | GM | CRUZE | TAMPA | FL |
| 15902 | 1G1BE5SM4K7122354 | GM | CRUZE | ORLANDO | FL |
| 15903 | 1G1BE5SM4K7122791 | GM | CRUZE | TAMPA | FL |
| 15904 | 1G1BE5SM4K7122810 | GM | CRUZE | Elkridge | MD |
| 15905 | 1G1BE5SM4K7123066 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15906 | 1G1BE5SM4K7123116 | GM | CRUZE | ORLANDO | FL |
| 15907 | 1G1BE5SM4K7123200 | GM | CRUZE | SARASOTA | FL |
| 15908 | 1G1BE5SM4K7124380 | GM | CRUZE | FORT LAUDERDALE | FL |
| 15909 | 1G1BE5SM4K7124413 | GM | CRUZE | FORT MYERS | FL |
| 15910 | 1G1BE5SM4K7124606 | GM | CRUZE | WEST PALM BEACH | FL |
| 15911 | 1G1BE5SM4K7124685 | GM | CRUZE | ORLANDO | FL |
| 15912 | 1G1BE5SM4K7124718 | GM | CRUZE | TAMPA | FL |
| 15913 | 1G1BE5SM4K7124721 | GM | CRUZE | Miami | FL |
| 15914 | 1G1BE5SM4K7124900 | GM | CRUZE | MIAMI | FL |
| 15915 | 1G1BE5SM4K7139168 | GM | CRUZE | Nashville | TN |
| 15916 | 1G1BE5SM4K7139767 | GM | CRUZE | WEST PALM BEACH | FL |
| 15917 | 1G1BE5SM4K7139994 | GM | CRUZE | SARASOTA | FL |
| 15918 | 1G1BE5SM4K7140420 | GM | CRUZE | TAMPA | FL |
| 15919 | 1G1BE5SM4K7140529 | GM | CRUZE | ORLANDO | FL |
| 15920 | 1G1BE5SM4K7140546 | GM | CRUZE | ORLANDO | FL |
| 15921 | 1G1BE5SM4K7141440 | GM | CRUZE | JACKSONVILLE | FL |
| 15922 | 1G1BE5SM4K7141714 | GM | CRUZE | ORLANDO | FL |
| 15923 | 1G1BE5SM4K7141731 | GM | CRUZE | DETROIT | MI |
| 15924 | 1G1BE5SM4K7142457 | GM | CRUZE | SAVANNAH | GA |
| 15925 | 1G1BE5SM4K7142653 | GM | CRUZE | TAMPA | FL |
| 15926 | 1G1BE5SM4K7142751 | GM | CRUZE | INDIANAPOLIS | IN |
| 15927 | 1G1BE5SM4K7144015 | GM | CRUZE | HOUSTON | TX |
| 15928 | 1G1BE5SM4K7144032 | GM | CRUZE | LITTLE ROCK | AR |
| 15929 | 1G1BE5SM4K7144063 | GM | CRUZE | FORT MYERS | FL |
| 15930 | 1G1BE5SM4K7144161 | GM | CRUZE | GLASSBORO | NJ |
| 15931 | 1G1BE5SM4K7144306 | GM | CRUZE | ORLANDO | FL |
| 15932 | 1G1BE5SM4K7144323 | GM | CRUZE | HARRISON | AR |
| 15933 | 1G1BE5SM4K7144628 | GM | CRUZE | PLEASANTON | CA |
| 15934 | 1G1BE5SM4K7144726 | GM | CRUZE | Irving | TX |
| 15935 | 1G1BE5SM4K7144886 | GM | CRUZE | WILMINGTON | NC |
| 15936 | 1G1BE5SM4K7145004 | GM | CRUZE | Austell | GA |
| 15937 | 1G1BE5SM4K7145102 | GM | CRUZE | SARASOTA | FL |
| 15938 | 1G1BE5SM4K7145214 | GM | CRUZE | PHILADELPHIA | PA |
| 15939 | 1G1BE5SM4K7145441 | GM | CRUZE | TAMPA | FL |
| 15940 | 1G1BE5SM4K7145486 | GM | CRUZE | Cleveland | OH |
| 15941 | 1G1BE5SM4K7145536 | GM | CRUZE | St. Louis | MO |
| 15942 | 1G1BE5SM4K7145679 | GM | CRUZE | ST Paul | MN |
| 15943 | 1G1BE5SM4K7145889 | GM | CRUZE | Houston | TX |
| 15944 | 1G1BE5SM4K7145956 | GM | CRUZE | MIAMI | FL |
| 15945 | 1G1BE5SM4K7146038 | GM | CRUZE | MIAMI | FL |
| 15946 | 1G1BE5SM4K7146377 | GM | CRUZE | EULESS | TX |
| 15947 | 1G1BE5SM4K7146461 | GM | CRUZE | Miami | FL |
| 15948 | 1G1BE5SM4K7146525 | GM | CRUZE | ORLANDO | FL |
| 15949 | 1G1BE5SM4K7146542 | GM | CRUZE | FORT MYERS | FL |
| 15950 | 1G1BE5SM4K7146590 | GM | CRUZE | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 15951 | 1G1BE5SM4K7146640 | GM | CRUZE | ORLANDO | FL |
| 15952 | 1G1BE5SM4K7146671 | GM | CRUZE | Omaha | NE |
| 15953 | 1G1BE5SM4K7146685 | GM | CRUZE | Irving | TX |
| 15954 | 1G1BE5SM4K7146802 | GM | CRUZE | Slidell | LA |
| 15955 | 1G1BE5SM4K7146847 | GM | CRUZE | SARASOTA | FL |
| 15956 | 1G1BE5SM4K7146878 | GM | CRUZE | ORLANDO | FL |
| 15957 | 1G1BE5SM4K7146931 | GM | CRUZE | FORT MYERS | FL |
| 15958 | 1G1BE5SM4K7147271 | GM | CRUZE | FORT MYERS | FL |
| 15959 | 1G1BE5SM4K7147562 | GM | CRUZE | Oklahoma City | OK |
| 15960 | 1G1BE5SM5G7239027 | GM | CRUZE | Bensalem | PA |
| 15961 | 1G1BE5SM5H7113428 | GM | CRUZE | FORT MYERS | FL |
| 15962 | 1G1BE5SM5H7132688 | GM | CRUZE | FORT MYERS | FL |
| 15963 | 1G1BE5SM5H7183236 | GM | CRUZE | Sarasota | FL |
| 15964 | 1G1BE5SM5H7202674 | GM | CRUZE | NATIONAL CITY | CA |
| 15965 | 1G1BE5SM5H7248408 | GM | CRUZE | Chicago | IL |
| 15966 | 1G1BE5SM5H7257268 | GM | CRUZE | CHICAGO | IL |
| 15967 | 1G1BE5SM5J7105870 | GM | CRUZE | DANIA BEACH | FL |
| 15968 | 1G1BE5SM5J7105965 | GM | CRUZE | BURBANK | CA |
| 15969 | 1G1BE5SM5J7106243 | GM | CRUZE | KENNER | LA |
| 15970 | 1G1BE5SM5J7107635 | GM | CRUZE | Denver | CO |
| 15971 | 1G1BE5SM5J7107960 | GM | CRUZE | North Las Vegas | NV |
| 15972 | 1G1BE5SM5J7108140 | GM | CRUZE | BURBANK | CA |
| 15973 | 1G1BE5SM5J7108168 | GM | CRUZE | NORTH PAC | CA |
| 15974 | 1G1BE5SM5J7108218 | GM | CRUZE | LOS ANGELES | CA |
| 15975 | 1G1BE5SM5J7108557 | GM | CRUZE | LOS ANGELES | CA |
| 15976 | 1G1BE5SM5J7108705 | GM | CRUZE | SANTA ANA | CA |
| 15977 | 1G1BE5SM5J7108803 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 15978 | 1G1BE5SM5J7109207 | GM | CRUZE | NORTH PAC | CA |
| 15979 | 1G1BE5SM5J7109255 | GM | CRUZE | LOS ANGELES AP | CA |
| 15980 | 1G1BE5SM5J7109322 | GM | CRUZE | Anaheim | CA |
| 15981 | 1G1BE5SM5J7109417 | GM | CRUZE | ORLANDO | FL |
| 15982 | 1G1BE5SM5J7109448 | GM | CRUZE | BURBANK | CA |
| 15983 | 1G1BE5SM5J7110177 | GM | CRUZE | LOS ANGELES | CA |
| 15984 | 1G1BE5SM5J7110342 | GM | CRUZE | BURBANK | CA |
| 15985 | 1G1BE5SM5J7110535 | GM | CRUZE | SEATTLE | WA |
| 15986 | 1G1BE5SM5J7110566 | GM | CRUZE | LOS ANGELES | CA |
| 15987 | 1G1BE5SM5J7111118 | GM | CRUZE | ORLANDO | FL |
| 15988 | 1G1BE5SM5J7111264 | GM | CRUZE | LOS ANGELES | CA |
| 15989 | 1G1BE5SM5J7112074 | GM | CRUZE | CLEVELAND | OH |
| 15990 | 1G1BE5SM5J7112303 | GM | CRUZE | LOS ANGELES | CA |
| 15991 | 1G1BE5SM5J7112401 | GM | CRUZE | DOWNEY | CA |
| 15992 | 1G1BE5SM5J7112432 | GM | CRUZE | LOS ANGELES | CA |
| 15993 | 1G1BE5SM5J7112771 | GM | CRUZE | Manheim | PA |
| 15994 | 1G1BE5SM5J7113046 | GM | CRUZE | SAN DIEGO | CA |
| 15995 | 1G1BE5SM5J7113256 | GM | CRUZE | LOS ANGELES | CA |
| 15996 | 1G1BE5SM5J7113354 | GM | CRUZE | Elkridge | MD |
| 15997 | 1G1BE5SM5J7114181 | GM | CRUZE | CLEVELAND | OH |
| 15998 | 1G1BE5SM5J7114326 | GM | CRUZE | DAYTONA BEACH | FL |
| 15999 | 1G1BE5SM5J7115329 | GM | CRUZE | LOS ANGELES AP | CA |
| 16000 | 1G1BE5SM5J7115489 | GM | CRUZE | Atlanta | GA |
| 16001 | 1G1BE5SM5J7115640 | GM | CRUZE | Brighton | CO |
| 16002 | 1G1BE5SM5J7116738 | GM | CRUZE | Fredericksburg | VA |
| 16003 | 1G1BE5SM5J7117629 | GM | CRUZE | Elkridge | MD |
| 16004 | 1G1BE5SM5J7117940 | GM | CRUZE | Norwalk | CA |
| 16005 | 1G1BE5SM5J7118151 | GM | CRUZE | Fontana | CA |
| 16006 | 1G1BE5SM5J7118196 | GM | CRUZE | Dallas | TX |
| 16007 | 1G1BE5SM5J7118280 | GM | CRUZE | CHICAGO | IL |
| 16008 | 1G1BE5SM5J7118523 | GM | CRUZE | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16009 | 1G1BE5SM5J7119042 | GM | CRUZE | LAS VEGAS | NV |
| 16010 | 1G1BE5SM5J7119655 | GM | CRUZE | Fort Lauderdale | FL |
| 16011 | 1G1BE5SM5J7120871 | GM | CRUZE | Davie | FL |
| 16012 | 1G1BE5SM5J7121132 | GM | CRUZE | BURBANK | CA |
| 16013 | 1G1BE5SM5J7122068 | GM | CRUZE | TAMPA | FL |
| 16014 | 1G1BE5SM5J7122944 | GM | CRUZE | Smithtown | NY |
| 16015 | 1G1BE5SM5J7123320 | GM | CRUZE | SEATAC | WA |
| 16016 | 1G1BE5SM5J7123463 | GM | CRUZE | PHILADELPHIA | PA |
| 16017 | 1G1BE5SM5J7123835 | GM | CRUZE | Ventura | CA |
| 16018 | 1G1BE5SM5J7124001 | GM | CRUZE | San Antonio | TX |
| 16019 | 1G1BE5SM5J7124211 | GM | CRUZE | NORTH PAC | CA |
| 16020 | 1G1BE5SM5J7127724 | GM | CRUZE | DES MOINES | IA |
| 16021 | 1G1BE5SM5J7139176 | GM | CRUZE | Davie | FL |
| 16022 | 1G1BE5SM5J7139579 | GM | CRUZE | Manheim | PA |
| 16023 | 1G1BE5SM5J7148072 | GM | CRUZE | Nashville | TN |
| 16024 | 1G1BE5SM5J7153501 | GM | CRUZE | Atlanta | GA |
| 16025 | 1G1BE5SM5J7154471 | GM | CRUZE | Atlanta | GA |
| 16026 | 1G1BE5SM5J7155443 | GM | CRUZE | Stockton | CA |
| 16027 | 1G1BE5SM5J7155555 | GM | CRUZE | TRACY | CA |
| 16028 | 1G1BE5SM5J7155796 | GM | CRUZE | Sterling | VA |
| 16029 | 1G1BE5SM5J7155930 | GM | CRUZE | Winter Park | FL |
| 16030 | 1G1BE5SM5J7156432 | GM | CRUZE | CAPITOL HEIGHTS | MD |
| 16031 | 1G1BE5SM5J7156561 | GM | CRUZE | SAN FRANCISCO | CA |
| 16032 | 1G1BE5SM5J7156642 | GM | CRUZE | North Las Vegas | NV |
| 16033 | 1G1BE5SM5J7156804 | GM | CRUZE | Maple Grove | MN |
| 16034 | 1G1BE5SM5J7157659 | GM | CRUZE | HONOLULU | HI |
| 16035 | 1G1BE5SM5J7158116 | GM | CRUZE | BURBANK | CA |
| 16036 | 1G1BE5SM5J7158472 | GM | CRUZE | SAN FRANCISCO | CA |
| 16037 | 1G1BE5SM5J7158715 | GM | CRUZE | Honolulu | HI |
| 16038 | 1G1BE5SM5J7158763 | GM | CRUZE | BURBANK | CA |
| 16039 | 1G1BE5SM5J7159234 | GM | CRUZE | ONTARIO | CA |
| 16040 | 1G1BE5SM5J7162005 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16041 | 1G1BE5SM5J7163414 | GM | CRUZE | SPRINGFIELD | VA |
| 16042 | 1G1BE5SM5J7164000 | GM | CRUZE | Landover Hills | MD |
| 16043 | 1G1BE5SM5J7164255 | GM | CRUZE | N. Palm Beach | FL |
| 16044 | 1G1BE5SM5J7164367 | GM | CRUZE | Warwick | RI |
| 16045 | 1G1BE5SM5J7164482 | GM | CRUZE | Slidell | LA |
| 16046 | 1G1BE5SM5J7164661 | GM | CRUZE | Miami | FL |
| 16047 | 1G1BE5SM5J7164739 | GM | CRUZE | ONTARIO | CA |
| 16048 | 1G1BE5SM5J7164904 | GM | CRUZE | DANIA BEACH | FL |
| 16049 | 1G1BE5SM5J7165891 | GM | CRUZE | ALEXANDRIA | VA |
| 16050 | 1G1BE5SM5J7166488 | GM | CRUZE | Atlanta | GA |
| 16051 | 1G1BE5SM5J7170119 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 16052 | 1G1BE5SM5J7170265 | GM | CRUZE | LOS ANGELES | CA |
| 16053 | 1G1BE5SM5J7170413 | GM | CRUZE | Cranberry Towns | PA |
| 16054 | 1G1BE5SM5J7170508 | GM | CRUZE | HANOVER | MD |
| 16055 | 1G1BE5SM5J7170931 | GM | CRUZE | Tampa | FL |
| 16056 | 1G1BE5SM5J7170945 | GM | CRUZE | Tolleson | AZ |
| 16057 | 1G1BE5SM5J7171190 | GM | CRUZE | LOS ANGELES | CA |
| 16058 | 1G1BE5SM5J7171254 | GM | CRUZE | BURBANK | CA |
| 16059 | 1G1BE5SM5J7172162 | GM | CRUZE | Tampa | FL |
| 16060 | 1G1BE5SM5J7172484 | GM | CRUZE | NORTH PAC | CA |
| 16061 | 1G1BE5SM5J7172615 | GM | CRUZE | BURBANK | CA |
| 16062 | 1G1BE5SM5J7175157 | GM | CRUZE | MEMPHIS | TN |
| 16063 | 1G1BE5SM5J7175269 | GM | CRUZE | SAN DIEGO | CA |
| 16064 | 1G1BE5SM5J7175272 | GM | CRUZE | SAN DIEGO | CA |
| 16065 | 1G1BE5SM5J7176891 | GM | CRUZE | ONTARIO | CA |
| 16066 | 1G1BE5SM5J7177071 | GM | CRUZE | Hartford | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16067 | 1G1BE5SM5J7177376 | GM | CRUZE | LAS VEGAS | NV |
| 16068 | 1G1BE5SM5J7178351 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 16069 | 1G1BE5SM5J7183713 | GM | CRUZE | LOS ANGELES | CA |
| 16070 | 1G1BE5SM5J7183873 | GM | CRUZE | TRACY | CA |
| 16071 | 1G1BE5SM5J7184165 | GM | CRUZE | Anaheim | CA |
| 16072 | 1G1BE5SM5J7184215 | GM | CRUZE | Santa Clara | CA |
| 16073 | 1G1BE5SM5J7184697 | GM | CRUZE | Pasadena | CA |
| 16074 | 1G1BE5SM5J7184750 | GM | CRUZE | NORTH PAC | CA |
| 16075 | 1G1BE5SM5J7185221 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16076 | 1G1BE5SM5J7186319 | GM | CRUZE | Pasadena | CA |
| 16077 | 1G1BE5SM5J7187213 | GM | CRUZE | BURBANK | CA |
| 16078 | 1G1BE5SM5J7187633 | GM | CRUZE | Oakland | CA |
| 16079 | 1G1BE5SM5J7189009 | GM | CRUZE | BURBANK | CA |
| 16080 | 1G1BE5SM5J7189723 | GM | CRUZE | Pasadena | CA |
| 16081 | 1G1BE5SM5J7189771 | GM | CRUZE | LOS ANGELES | CA |
| 16082 | 1G1BE5SM5J7189821 | GM | CRUZE | Pheonix | AZ |
| 16083 | 1G1BE5SM5J7190130 | GM | CRUZE | Fresno | CA |
| 16084 | 1G1BE5SM5J7190404 | GM | CRUZE | Honolulu | HI |
| 16085 | 1G1BE5SM5J7191150 | GM | CRUZE | HAYWARD | CA |
| 16086 | 1G1BE5SM5J7191360 | GM | CRUZE | Pasadena | CA |
| 16087 | 1G1BE5SM5J7192637 | GM | CRUZE | Statesville | NC |
| 16088 | 1G1BE5SM5J7192797 | GM | CRUZE | BURBANK | CA |
| 16089 | 1G1BE5SM5J7193061 | GM | CRUZE | WILMINGTON | CA |
| 16090 | 1G1BE5SM5J7193481 | GM | CRUZE | Norwalk | CA |
| 16091 | 1G1BE5SM5J7193531 | GM | CRUZE | Santa Clara | CA |
| 16092 | 1G1BE5SM5J7194985 | GM | CRUZE | Santa Clara | CA |
| 16093 | 1G1BE5SM5J7195280 | GM | CRUZE | Atlanta | GA |
| 16094 | 1G1BE5SM5J7196204 | GM | CRUZE | Hayward | CA |
| 16095 | 1G1BE5SM5J7197627 | GM | CRUZE | ANAHEIM | CA |
| 16096 | 1G1BE5SM5J7198115 | GM | CRUZE | SAN ANTONIO | TX |
| 16097 | 1G1BE5SM5J7199314 | GM | CRUZE | CLEVELAND | OH |
| 16098 | 1G1BE5SM5J7200896 | GM | CRUZE | Greensboro | NC |
| 16099 | 1G1BE5SM5J7202437 | GM | CRUZE | SAN JOSE | CA |
| 16100 | 1G1BE5SM5J7203572 | GM | CRUZE | ATLANTA | GA |
| 16101 | 1G1BE5SM5J7205953 | GM | CRUZE | BURBANK | CA |
| 16102 | 1G1BE5SM5J7206343 | GM | CRUZE | BURBANK | CA |
| 16103 | 1G1BE5SM5J7206505 | GM | CRUZE | Stockton | CA |
| 16104 | 1G1BE5SM5J7209663 | GM | CRUZE | CHICAGO | IL |
| 16105 | 1G1BE5SM5J7210568 | GM | CRUZE | LAS VEGAS | NV |
| 16106 | 1G1BE5SM5J7210652 | GM | CRUZE | North Las Vegas | NV |
| 16107 | 1G1BE5SM5J7217407 | GM | CRUZE | Bridgeton | MO |
| 16108 | 1G1BE5SM5J7217990 | GM | CRUZE | TAMPA | FL |
| 16109 | 1G1BE5SM5J7221196 | GM | CRUZE | ORLANDO | FL |
| 16110 | 1G1BE5SM5J7221246 | GM | CRUZE | EGG HARBOR TOWN | NJ |
| 16111 | 1G1BE5SM5J7221411 | GM | CRUZE | Hurricane | WV |
| 16112 | 1G1BE5SM5J7225099 | GM | CRUZE | SANTA ANA | CA |
| 16113 | 1G1BE5SM5J7227967 | GM | CRUZE | ORLANDO | FL |
| 16114 | 1G1BE5SM5J7229685 | GM | CRUZE | SALT LAKE CITY | US |
| 16115 | 1G1BE5SM5J7229704 | GM | CRUZE | SAN JOSE | CA |
| 16116 | 1G1BE5SM5J7230187 | GM | CRUZE | Charlotte | NC |
| 16117 | 1G1BE5SM5J7231369 | GM | CRUZE | MILWAUKEE | WI |
| 16118 | 1G1BE5SM5J7237706 | GM | CRUZE | BURBANK | CA |
| 16119 | 1G1BE5SM5J7238130 | GM | CRUZE | Kansas City | MO |
| 16120 | 1G1BE5SM5J7238838 | GM | CRUZE | BURBANK | CA |
| 16121 | 1G1BE5SM5J7239164 | GM | CRUZE | CHICAGO | IL |
| 16122 | 1G1BE5SM5J7239360 | GM | CRUZE | BURBANK | CA |
| 16123 | 1G1BE5SM5J7242680 | GM | CRUZE | Phoenix | AZ |
| 16124 | 1G1BE5SM5J7243344 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16125 | 1G1BE5SM5J7243716 | GM | CRUZE | BURBANK | CA |
| 16126 | 1G1BE5SM5J7243733 | GM | CRUZE | ORLANDO | FL |
| 16127 | 1G1BE5SM5J7247569 | GM | CRUZE | SAN RAFAEL | CA |
| 16128 | 1G1BE5SM5K7106759 | GM | CRUZE | MEDINA | OH |
| 16129 | 1G1BE5SM5K7107149 | GM | CRUZE | SANTA ANA | CA |
| 16130 | 1G1BE5SM5K7107541 | GM | CRUZE | BURBANK | CA |
| 16131 | 1G1BE5SM5K7107636 | GM | CRUZE | SAN DIEGO | CA |
| 16132 | 1G1BE5SM5K7108298 | GM | CRUZE | WEST PALM BEACH | FL |
| 16133 | 1G1BE5SM5K7108575 | GM | CRUZE | Miami | FL |
| 16134 | 1G1BE5SM5K7108740 | GM | CRUZE | CLEVELAND | OH |
| 16135 | 1G1BE5SM5K7108768 | GM | CRUZE | ORLANDO | FL |
| 16136 | 1G1BE5SM5K7108883 | GM | CRUZE | Roseville | CA |
| 16137 | 1G1BE5SM5K7109225 | GM | CRUZE | FORT MYERS | FL |
| 16138 | 1G1BE5SM5K7109533 | GM | CRUZE | FORT MYERS | FL |
| 16139 | 1G1BE5SM5K7109550 | GM | CRUZE | BURBANK | CA |
| 16140 | 1G1BE5SM5K7109760 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16141 | 1G1BE5SM5K7110228 | GM | CRUZE | ORLANDO | FL |
| 16142 | 1G1BE5SM5K7110276 | GM | CRUZE | ORLANDO | FL |
| 16143 | 1G1BE5SM5K7110357 | GM | CRUZE | ORLANDO | FL |
| 16144 | 1G1BE5SM5K7110715 | GM | CRUZE | WEST PALM BEACH | FL |
| 16145 | 1G1BE5SM5K7110763 | GM | CRUZE | CHICAGO | IL |
| 16146 | 1G1BE5SM5K7110777 | GM | CRUZE | NEW BERN | NC |
| 16147 | 1G1BE5SM5K7111380 | GM | CRUZE | WEST PALM BEACH | FL |
| 16148 | 1G1BE5SM5K7111573 | GM | CRUZE | MEMPHIS | TN |
| 16149 | 1G1BE5SM5K7111654 | GM | CRUZE | ORLANDO | FL |
| 16150 | 1G1BE5SM5K7111962 | GM | CRUZE | TAMPA | FL |
| 16151 | 1G1BE5SM5K7112903 | GM | CRUZE | CHICAGO | IL |
| 16152 | 1G1BE5SM5K7112965 | GM | CRUZE | ORLANDO | FL |
| 16153 | 1G1BE5SM5K7113064 | GM | CRUZE | Sacramento | CA |
| 16154 | 1G1BE5SM5K7113565 | GM | CRUZE | NEW BERN | NC |
| 16155 | 1G1BE5SM5K7113596 | GM | CRUZE | DES MOINES | IA |
| 16156 | 1G1BE5SM5K7113937 | GM | CRUZE | STATESBORO | GA |
| 16157 | 1G1BE5SM5K7114540 | GM | CRUZE | Norwalk | CA |
| 16158 | 1G1BE5SM5K7114652 | GM | CRUZE | Costa Mesa | CA |
| 16159 | 1G1BE5SM5K7115140 | GM | CRUZE | Sacramento | CA |
| 16160 | 1G1BE5SM5K7115395 | GM | CRUZE | ORLANDO | FL |
| 16161 | 1G1BE5SM5K7115476 | GM | CRUZE | ORLANDO | FL |
| 16162 | 1G1BE5SM5K7115638 | GM | CRUZE | Maple Grove | MN |
| 16163 | 1G1BE5SM5K7115672 | GM | CRUZE | MIAMI | FL |
| 16164 | 1G1BE5SM5K7116319 | GM | CRUZE | Tampa | FL |
| 16165 | 1G1BE5SM5K7116367 | GM | CRUZE | ORLANDO | FL |
| 16166 | 1G1BE5SM5K7116515 | GM | CRUZE | JACKSONVILLE | FL |
| 16167 | 1G1BE5SM5K7116580 | GM | CRUZE | ORLANDO | FL |
| 16168 | 1G1BE5SM5K7116613 | GM | CRUZE | JACKSONVILLE | FL |
| 16169 | 1G1BE5SM5K7116661 | GM | CRUZE | WEST PALM BEACH | FL |
| 16170 | 1G1BE5SM5K7116756 | GM | CRUZE | Memphis | TN |
| 16171 | 1G1BE5SM5K7116773 | GM | CRUZE | Tampa | FL |
| 16172 | 1G1BE5SM5K7116787 | GM | CRUZE | TAMPA | FL |
| 16173 | 1G1BE5SM5K7116854 | GM | CRUZE | ORLANDO | FL |
| 16174 | 1G1BE5SM5K7116885 | GM | CRUZE | MIAMI | FL |
| 16175 | 1G1BE5SM5K7116899 | GM | CRUZE | Ft. Myers | FL |
| 16176 | 1G1BE5SM5K7116935 | GM | CRUZE | FORT MYERS | FL |
| 16177 | 1G1BE5SM5K7117261 | GM | CRUZE | FORT MYERS | FL |
| 16178 | 1G1BE5SM5K7117325 | GM | CRUZE | WEST PALM BEACH | FL |
| 16179 | 1G1BE5SM5K7117423 | GM | CRUZE | SARASOTA | FL |
| 16180 | 1G1BE5SM5K7117583 | GM | CRUZE | ORLANDO | FL |
| 16181 | 1G1BE5SM5K7117714 | GM | CRUZE | JACKSONVILLE | FL |
| 16182 | 1G1BE5SM5K7117728 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16183 | 1G1BE5SM5K7117874 | GM | CRUZE | Memphis | TN |
| 16184 | 1G1BE5SM5K7118054 | GM | CRUZE | TAMPA | FL |
| 16185 | 1G1BE5SM5K7118071 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16186 | 1G1BE5SM5K7118118 | GM | CRUZE | WEST PALM BEACH | FL |
| 16187 | 1G1BE5SM5K7118233 | GM | CRUZE | ORLANDO | FL |
| 16188 | 1G1BE5SM5K7118295 | GM | CRUZE | ORLANDO | FL |
| 16189 | 1G1BE5SM5K7118412 | GM | CRUZE | Coraopolis | PA |
| 16190 | 1G1BE5SM5K7118667 | GM | CRUZE | TAMPA | FL |
| 16191 | 1G1BE5SM5K7118782 | GM | CRUZE | FORT MYERS | FL |
| 16192 | 1G1BE5SM5K7118846 | GM | CRUZE | ORLANDO | FL |
| 16193 | 1G1BE5SM5K7118894 | GM | CRUZE | FORT MYERS | FL |
| 16194 | 1G1BE5SM5K7119141 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16195 | 1G1BE5SM5K7119267 | GM | CRUZE | FORT MYERS | FL |
| 16196 | 1G1BE5SM5K7119401 | GM | CRUZE | ORLANDO | FL |
| 16197 | 1G1BE5SM5K7119642 | GM | CRUZE | CHARLESTON | SC |
| 16198 | 1G1BE5SM5K7119706 | GM | CRUZE | Atlanta | GA |
| 16199 | 1G1BE5SM5K7119740 | GM | CRUZE | Indianapolis | IN |
| 16200 | 1G1BE5SM5K7119804 | GM | CRUZE | KENNER | LA |
| 16201 | 1G1BE5SM5K7119933 | GM | CRUZE | SARASOTA | FL |
| 16202 | 1G1BE5SM5K7120502 | GM | CRUZE | WEST PALM BEACH | FL |
| 16203 | 1G1BE5SM5K7120905 | GM | CRUZE | ORLANDO | FL |
| 16204 | 1G1BE5SM5K7121035 | GM | CRUZE | ORLANDO | FL |
| 16205 | 1G1BE5SM5K7121133 | GM | CRUZE | WEST PALM BEACH | FL |
| 16206 | 1G1BE5SM5K7121147 | GM | CRUZE | Clearwater | FL |
| 16207 | 1G1BE5SM5K7121164 | GM | CRUZE | TAMPA | FL |
| 16208 | 1G1BE5SM5K7121231 | GM | CRUZE | Miami | FL |
| 16209 | 1G1BE5SM5K7121388 | GM | CRUZE | WEST PALM BEACH | FL |
| 16210 | 1G1BE5SM5K7121486 | GM | CRUZE | TAMPA | FL |
| 16211 | 1G1BE5SM5K7121617 | GM | CRUZE | ORLANDO | FL |
| 16212 | 1G1BE5SM5K7121682 | GM | CRUZE | WEST PALM BEACH | FL |
| 16213 | 1G1BE5SM5K7121763 | GM | CRUZE | MIAMI | FL |
| 16214 | 1G1BE5SM5K7121794 | GM | CRUZE | ORLANDO | FL |
| 16215 | 1G1BE5SM5K7122315 | GM | CRUZE | Miami | FL |
| 16216 | 1G1BE5SM5K7122332 | GM | CRUZE | ORLANDO | FL |
| 16217 | 1G1BE5SM5K7122475 | GM | CRUZE | WEST PALM BEACH | FL |
| 16218 | 1G1BE5SM5K7122573 | GM | CRUZE | WEST PALM BEACH | FL |
| 16219 | 1G1BE5SM5K7122590 | GM | CRUZE | MIAMI | FL |
| 16220 | 1G1BE5SM5K7122718 | GM | CRUZE | ORLANDO | FL |
| 16221 | 1G1BE5SM5K7122735 | GM | CRUZE | TAMPA | FL |
| 16222 | 1G1BE5SM5K7122928 | GM | CRUZE | WEST PALM BEACH | FL |
| 16223 | 1G1BE5SM5K7123030 | GM | CRUZE | SARASOTA | FL |
| 16224 | 1G1BE5SM5K7123240 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16225 | 1G1BE5SM5K7123254 | GM | CRUZE | ORLANDO | FL |
| 16226 | 1G1BE5SM5K7124078 | GM | CRUZE | ORLANDO | FL |
| 16227 | 1G1BE5SM5K7124212 | GM | CRUZE | TAMPA | FL |
| 16228 | 1G1BE5SM5K7124517 | GM | CRUZE | WEST PALM BEACH | FL |
| 16229 | 1G1BE5SM5K7124999 | GM | CRUZE | ORLANDO | FL |
| 16230 | 1G1BE5SM5K7125005 | GM | CRUZE | STERLING | VA |
| 16231 | 1G1BE5SM5K7125070 | GM | CRUZE | WEST PALM BEACH | FL |
| 16232 | 1G1BE5SM5K7125084 | GM | CRUZE | TAMPA | FL |
| 16233 | 1G1BE5SM5K7125134 | GM | CRUZE | TAMPA | FL |
| 16234 | 1G1BE5SM5K7125229 | GM | CRUZE | WEST PALM BEACH | FL |
| 16235 | 1G1BE5SM5K7125585 | GM | CRUZE | FORT MYERS | FL |
| 16236 | 1G1BE5SM5K7139020 | GM | CRUZE | FORT MYERS | FL |
| 16237 | 1G1BE5SM5K7139342 | GM | CRUZE | CHICAGO | IL |
| 16238 | 1G1BE5SM5K7140359 | GM | CRUZE | MIAMI | FL |
| 16239 | 1G1BE5SM5K7140412 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16240 | 1G1BE5SM5K7140460 | GM | CRUZE | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16241 | 1G1BE5SM5K7141138 | GM | CRUZE | DAYTONA BEACH | FL |
| 16242 | 1G1BE5SM5K7141284 | GM | CRUZE | DAVIE | FL |
| 16243 | 1G1BE5SM5K7142127 | GM | CRUZE | DETROIT | MI |
| 16244 | 1G1BE5SM5K7142595 | GM | CRUZE | JACKSONVILLE | FL |
| 16245 | 1G1BE5SM5K7142645 | GM | CRUZE | North Billerica | MA |
| 16246 | 1G1BE5SM5K7143004 | GM | CRUZE | Detroit | MI |
| 16247 | 1G1BE5SM5K7144167 | GM | CRUZE | ORLANDO | FL |
| 16248 | 1G1BE5SM5K7144220 | GM | CRUZE | STERLING | VA |
| 16249 | 1G1BE5SM5K7144251 | GM | CRUZE | FORT MYERS | FL |
| 16250 | 1G1BE5SM5K7144363 | GM | CRUZE | Rochester | NY |
| 16251 | 1G1BE5SM5K7144377 | GM | CRUZE | Austell | GA |
| 16252 | 1G1BE5SM5K7144556 | GM | CRUZE | Elkridge | MD |
| 16253 | 1G1BE5SM5K7144668 | GM | CRUZE | WEST PALM BEACH | FL |
| 16254 | 1G1BE5SM5K7144671 | GM | CRUZE | FORT MYERS | FL |
| 16255 | 1G1BE5SM5K7144766 | GM | CRUZE | WEST PALM BEACH | FL |
| 16256 | 1G1BE5SM5K7144931 | GM | CRUZE | ANGOLA | NY |
| 16257 | 1G1BE5SM5K7145058 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16258 | 1G1BE5SM5K7145187 | GM | CRUZE | Alcoa | TN |
| 16259 | 1G1BE5SM5K7145299 | GM | CRUZE | Atlanta | GA |
| 16260 | 1G1BE5SM5K7145397 | GM | CRUZE | FORT MYERS | FL |
| 16261 | 1G1BE5SM5K7145447 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16262 | 1G1BE5SM5K7145626 | GM | CRUZE | JACKSONVILLE | FL |
| 16263 | 1G1BE5SM5K7145688 | GM | CRUZE | MIAMI | FL |
| 16264 | 1G1BE5SM5K7145948 | GM | CRUZE | COCOA | FL |
| 16265 | 1G1BE5SM5K7146274 | GM | CRUZE | FORT MYERS | FL |
| 16266 | 1G1BE5SM5K7146372 | GM | CRUZE | Miami | FL |
| 16267 | 1G1BE5SM5K7146517 | GM | CRUZE | Morrisville | NC |
| 16268 | 1G1BE5SM5K7146579 | GM | CRUZE | SARASOTA | FL |
| 16269 | 1G1BE5SM5K7146940 | GM | CRUZE | ORLANDO | FL |
| 16270 | 1G1BE5SM5K7146971 | GM | CRUZE | FORT MYERS | FL |
| 16271 | 1G1BE5SM5K7147425 | GM | CRUZE | TAMPA | FL |
| 16272 | 1G1BE5SM6G7326953 | GM | CRUZE | NORTH PAC | CA |
| 16273 | 1G1BE5SM6H7133316 | GM | CRUZE | FORT MYERS | FL |
| 16274 | 1G1BE5SM6H7137270 | GM | CRUZE | TAMPA | FL |
| 16275 | 1G1BE5SM6H7138869 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16276 | 1G1BE5SM6H7169863 | GM | CRUZE | MORROW | GA |
| 16277 | 1G1BE5SM6H7244982 | GM | CRUZE | Miami | FL |
| 16278 | 1G1BE5SM6H7271521 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16279 | 1G1BE5SM6J7104839 | GM | CRUZE | ONTARIO | CA |
| 16280 | 1G1BE5SM6J7106042 | GM | CRUZE | BURBANK | CA |
| 16281 | 1G1BE5SM6J7106106 | GM | CRUZE | n hollywood | ca |
| 16282 | 1G1BE5SM6J7106493 | GM | CRUZE | Rio Linda | CA |
| 16283 | 1G1BE5SM6J7106655 | GM | CRUZE | LAS VEGAS | NV |
| 16284 | 1G1BE5SM6J7106719 | GM | CRUZE | Davie | FL |
| 16285 | 1G1BE5SM6J7106980 | GM | CRUZE | SAN DIEGO | CA |
| 16286 | 1G1BE5SM6J7107286 | GM | CRUZE | NORTH PAC | CA |
| 16287 | 1G1BE5SM6J7107496 | GM | CRUZE | STERLING | VA |
| 16288 | 1G1BE5SM6J7107546 | GM | CRUZE | NEWPORT BEACH | CA |
| 16289 | 1G1BE5SM6J7107840 | GM | CRUZE | BURBANK | CA |
| 16290 | 1G1BE5SM6J7107949 | GM | CRUZE | BURBANK | CA |
| 16291 | 1G1BE5SM6J7107966 | GM | CRUZE | LOS ANGELES | CA |
| 16292 | 1G1BE5SM6J7108003 | GM | CRUZE | Sacramento | CA |
| 16293 | 1G1BE5SM6J7108048 | GM | CRUZE | BURBANK | CA |
| 16294 | 1G1BE5SM6J7108311 | GM | CRUZE | LOS ANGELES | CA |
| 16295 | 1G1BE5SM6J7108390 | GM | CRUZE | BURBANK | CA |
| 16296 | 1G1BE5SM6J7108406 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 16297 | 1G1BE5SM6J7108521 | GM | CRUZE | Lake Elsinore | CA |
| 16298 | 1G1BE5SM6J7108549 | GM | CRUZE | North Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16299 | 1G1BE5SM6J7108650 | GM | CRUZE | CHICAGO | IL |
| 16300 | 1G1BE5SM6J7108664 | GM | CRUZE | LOS ANGELES | CA |
| 16301 | 1G1BE5SM6J7108809 | GM | CRUZE | BURBANK | CA |
| 16302 | 1G1BE5SM6J7108888 | GM | CRUZE | South San Franc | CA |
| 16303 | 1G1BE5SM6J7108941 | GM | CRUZE | BURBANK | CA |
| 16304 | 1G1BE5SM6J7108986 | GM | CRUZE | Chicago | IL |
| 16305 | 1G1BE5SM6J7109393 | GM | CRUZE | NORTH PAC | CA |
| 16306 | 1G1BE5SM6J7109412 | GM | CRUZE | Hayward | CA |
| 16307 | 1G1BE5SM6J7110138 | GM | CRUZE | DENVER | CO |
| 16308 | 1G1BE5SM6J7110429 | GM | CRUZE | Atlanta | GA |
| 16309 | 1G1BE5SM6J7110785 | GM | CRUZE | SAN DIEGO | CA |
| 16310 | 1G1BE5SM6J7110804 | GM | CRUZE | SEATTLE | WA |
| 16311 | 1G1BE5SM6J7110852 | GM | CRUZE | DAYTONA BEACH | FL |
| 16312 | 1G1BE5SM6J7111273 | GM | CRUZE | DAYTONA BEACH | FL |
| 16313 | 1G1BE5SM6J7111483 | GM | CRUZE | NORTH PAC | CA |
| 16314 | 1G1BE5SM6J7113072 | GM | CRUZE | Anaheim | CA |
| 16315 | 1G1BE5SM6J7113086 | GM | CRUZE | TRACY | CA |
| 16316 | 1G1BE5SM6J7113217 | GM | CRUZE | LOS ANGELES | CA |
| 16317 | 1G1BE5SM6J7113718 | GM | CRUZE | Morrisville | NC |
| 16318 | 1G1BE5SM6J7113959 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16319 | 1G1BE5SM6J7114576 | GM | CRUZE | Fort Lauderdale | FL |
| 16320 | 1G1BE5SM6J7114903 | GM | CRUZE | BURBANK | CA |
| 16321 | 1G1BE5SM6J7115002 | GM | CRUZE | DALLAS | TX |
| 16322 | 1G1BE5SM6J7115324 | GM | CRUZE | NORTH PAC | CA |
| 16323 | 1G1BE5SM6J7115923 | GM | CRUZE | MEDINA | OH |
| 16324 | 1G1BE5SM6J7116098 | GM | CRUZE | BURBANK | CA |
| 16325 | 1G1BE5SM6J7116344 | GM | CRUZE | BURBANK | CA |
| 16326 | 1G1BE5SM6J7118062 | GM | CRUZE | Denver | CO |
| 16327 | 1G1BE5SM6J7119549 | GM | CRUZE | ATLANTA | GA |
| 16328 | 1G1BE5SM6J7120040 | GM | CRUZE | DENVER | CO |
| 16329 | 1G1BE5SM6J7120555 | GM | CRUZE | HANOVER | MD |
| 16330 | 1G1BE5SM6J7121009 | GM | CRUZE | DARLINGTON | SC |
| 16331 | 1G1BE5SM6J7121298 | GM | CRUZE | LOS ANGELES | CA |
| 16332 | 1G1BE5SM6J7121897 | GM | CRUZE | Fontana | CA |
| 16333 | 1G1BE5SM6J7122127 | GM | CRUZE | BURBANK | CA |
| 16334 | 1G1BE5SM6J7122399 | GM | CRUZE | Atlanta | GA |
| 16335 | 1G1BE5SM6J7122449 | GM | CRUZE | MYRTLE BEACH | US |
| 16336 | 1G1BE5SM6J7122743 | GM | CRUZE | BURBANK | CA |
| 16337 | 1G1BE5SM6J7124279 | GM | CRUZE | Winston-Salem | NC |
| 16338 | 1G1BE5SM6J7136240 | GM | CRUZE | ALEXANDRIA | VA |
| 16339 | 1G1BE5SM6J7138618 | GM | CRUZE | CHARLOTTE | NC |
| 16340 | 1G1BE5SM6J7140756 | GM | CRUZE | DAYTONA BEACH | FL |
| 16341 | 1G1BE5SM6J7140854 | GM | CRUZE | Ft. Myers | FL |
| 16342 | 1G1BE5SM6J7143415 | GM | CRUZE | Portland | OR |
| 16343 | 1G1BE5SM6J7152597 | GM | CRUZE | PHOENIX | AZ |
| 16344 | 1G1BE5SM6J7152678 | GM | CRUZE | Davie | FL |
| 16345 | 1G1BE5SM6J7153555 | GM | CRUZE | North Las Vegas | NV |
| 16346 | 1G1BE5SM6J7153930 | GM | CRUZE | BOSTON | MA |
| 16347 | 1G1BE5SM6J7154169 | GM | CRUZE | Pompano Beach | FL |
| 16348 | 1G1BE5SM6J7154253 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16349 | 1G1BE5SM6J7154480 | GM | CRUZE | BURBANK | CA |
| 16350 | 1G1BE5SM6J7154639 | GM | CRUZE | Tampa | FL |
| 16351 | 1G1BE5SM6J7154897 | GM | CRUZE | DANIA BEACH | FL |
| 16352 | 1G1BE5SM6J7155886 | GM | CRUZE | AIEA | HI |
| 16353 | 1G1BE5SM6J7156097 | GM | CRUZE | Hayward | CA |
| 16354 | 1G1BE5SM6J7156133 | GM | CRUZE | NORTH PAC | CA |
| 16355 | 1G1BE5SM6J7156407 | GM | CRUZE | BURBANK | CA |
| 16356 | 1G1BE5SM6J7156603 | GM | CRUZE | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16357 | 1G1BE5SM6J7156973 | GM | CRUZE | RICHMOND | VA |
| 16358 | 1G1BE5SM6J7157251 | GM | CRUZE | Hayward | CA |
| 16359 | 1G1BE5SM6J7158156 | GM | CRUZE | North Dighton | MA |
| 16360 | 1G1BE5SM6J7158268 | GM | CRUZE | KAHULUI | HI |
| 16361 | 1G1BE5SM6J7158335 | GM | CRUZE | Fresno | CA |
| 16362 | 1G1BE5SM6J7158397 | GM | CRUZE | Hebron | KY |
| 16363 | 1G1BE5SM6J7159372 | GM | CRUZE | Hayward | CA |
| 16364 | 1G1BE5SM6J7163292 | GM | CRUZE | ORLANDO | FL |
| 16365 | 1G1BE5SM6J7163972 | GM | CRUZE | Sacramento | CA |
| 16366 | 1G1BE5SM6J7164264 | GM | CRUZE | North Dighton | MA |
| 16367 | 1G1BE5SM6J7164457 | GM | CRUZE | ALBUQUERQUE | NM |
| 16368 | 1G1BE5SM6J7164989 | GM | CRUZE | BURBANK | CA |
| 16369 | 1G1BE5SM6J7165348 | GM | CRUZE | SPRINGFIELD | VA |
| 16370 | 1G1BE5SM6J7165463 | GM | CRUZE | Johnston | RI |
| 16371 | 1G1BE5SM6J7165897 | GM | CRUZE | San Antonio | TX |
| 16372 | 1G1BE5SM6J7166208 | GM | CRUZE | Hapeville | GA |
| 16373 | 1G1BE5SM6J7166600 | GM | CRUZE | LOS ANGELES | CA |
| 16374 | 1G1BE5SM6J7170842 | GM | CRUZE | CHARLOTTE | NC |
| 16375 | 1G1BE5SM6J7171215 | GM | CRUZE | Pasadena | CA |
| 16376 | 1G1BE5SM6J7172851 | GM | CRUZE | BURBANK | CA |
| 16377 | 1G1BE5SM6J7173742 | GM | CRUZE | Davie | FL |
| 16378 | 1G1BE5SM6J7174096 | GM | CRUZE | Lake Elsinore | CA |
| 16379 | 1G1BE5SM6J7174518 | GM | CRUZE | BURBANK | CA |
| 16380 | 1G1BE5SM6J7176334 | GM | CRUZE | SEATAC | WA |
| 16381 | 1G1BE5SM6J7176544 | GM | CRUZE | SEATAC | WA |
| 16382 | 1G1BE5SM6J7177077 | GM | CRUZE | Davie | FL |
| 16383 | 1G1BE5SM6J7177628 | GM | CRUZE | Scottsdale | AZ |
| 16384 | 1G1BE5SM6J7178164 | GM | CRUZE | Fontana | CA |
| 16385 | 1G1BE5SM6J7182490 | GM | CRUZE | Atlanta | GA |
| 16386 | 1G1BE5SM6J7182778 | GM | CRUZE | Sacramento | CA |
| 16387 | 1G1BE5SM6J7183347 | GM | CRUZE | BURBANK | CA |
| 16388 | 1G1BE5SM6J7183798 | GM | CRUZE | SAVANNAH | GA |
| 16389 | 1G1BE5SM6J7184448 | GM | CRUZE | BURBANK | CA |
| 16390 | 1G1BE5SM6J7185437 | GM | CRUZE | NORTH PAC | CA |
| 16391 | 1G1BE5SM6J7185535 | GM | CRUZE | BURBANK | CA |
| 16392 | 1G1BE5SM6J7186779 | GM | CRUZE | LAS VEGAS | NV |
| 16393 | 1G1BE5SM6J7187060 | GM | CRUZE | PORTLAND | OR |
| 16394 | 1G1BE5SM6J7187267 | GM | CRUZE | LOS ANGELES | CA |
| 16395 | 1G1BE5SM6J7187558 | GM | CRUZE | NORTH PAC | CA |
| 16396 | 1G1BE5SM6J7187589 | GM | CRUZE | Riverside | CA |
| 16397 | 1G1BE5SM6J7189293 | GM | CRUZE | Pasadena | CA |
| 16398 | 1G1BE5SM6J7190105 | GM | CRUZE | Portland | OR |
| 16399 | 1G1BE5SM6J7191108 | GM | CRUZE | BURBANK | CA |
| 16400 | 1G1BE5SM6J7191416 | GM | CRUZE | BURBANK | CA |
| 16401 | 1G1BE5SM6J7191531 | GM | CRUZE | Dallas | TX |
| 16402 | 1G1BE5SM6J7191612 | GM | CRUZE | SAN DIEGO | CA |
| 16403 | 1G1BE5SM6J7192789 | GM | CRUZE | ONTARIO | CA |
| 16404 | 1G1BE5SM6J7193019 | GM | CRUZE | NORTH PAC | CA |
| 16405 | 1G1BE5SM6J7193764 | GM | CRUZE | SANTA ANA | CA |
| 16406 | 1G1BE5SM6J7195207 | GM | CRUZE | Santa Clara | CA |
| 16407 | 1G1BE5SM6J7195465 | GM | CRUZE | GRAND ISLAND AP | NE |
| 16408 | 1G1BE5SM6J7195756 | GM | CRUZE | PHOENIX | AZ |
| 16409 | 1G1BE5SM6J7196244 | GM | CRUZE | Portland | OR |
| 16410 | 1G1BE5SM6J7196499 | GM | CRUZE | North Las Vegas | NV |
| 16411 | 1G1BE5SM6J7197877 | GM | CRUZE | Lake in the Hil | IL |
| 16412 | 1G1BE5SM6J7198589 | GM | CRUZE | BURBANK | CA |
| 16413 | 1G1BE5SM6J7199239 | GM | CRUZE | CHARLOTTE | NC |
| 16414 | 1G1BE5SM6J7199421 | GM | CRUZE | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16415 | 1G1BE5SM6J7199838 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 16416 | 1G1BE5SM6J7200762 | GM | CRUZE | ROSEVILLE | CA |
| 16417 | 1G1BE5SM6J7202933 | GM | CRUZE | Alcoa | TN |
| 16418 | 1G1BE5SM6J7206576 | GM | CRUZE | SACRAMENTO | CA |
| 16419 | 1G1BE5SM6J7207078 | GM | CRUZE | NORTH PAC | CA |
| 16420 | 1G1BE5SM6J7207162 | GM | CRUZE | PHOENIX | AZ |
| 16421 | 1G1BE5SM6J7208523 | GM | CRUZE | SAN JOSE | CA |
| 16422 | 1G1BE5SM6J7209574 | GM | CRUZE | Newark | NJ |
| 16423 | 1G1BE5SM6J7216282 | GM | CRUZE | MILWAUKEE | WI |
| 16424 | 1G1BE5SM6J7217108 | GM | CRUZE | HUNLOCK CREEK | PA |
| 16425 | 1G1BE5SM6J7217822 | GM | CRUZE | TAMPA | FL |
| 16426 | 1G1BE5SM6J7218100 | GM | CRUZE | ORLANDO | FL |
| 16427 | 1G1BE5SM6J7220154 | GM | CRUZE | BURBANK | CA |
| 16428 | 1G1BE5SM6J7220302 | GM | CRUZE | BURBANK | CA |
| 16429 | 1G1BE5SM6J7222583 | GM | CRUZE | Stockton | CA |
| 16430 | 1G1BE5SM6J7223197 | GM | CRUZE | NORTH PAC | CA |
| 16431 | 1G1BE5SM6J7223801 | GM | CRUZE | Clearwater | FL |
| 16432 | 1G1BE5SM6J7227900 | GM | CRUZE | ST Paul | MN |
| 16433 | 1G1BE5SM6J7228416 | GM | CRUZE | DENVER | CO |
| 16434 | 1G1BE5SM6J7228657 | GM | CRUZE | Lynn | MA |
| 16435 | 1G1BE5SM6J7229081 | GM | CRUZE | BURBANK | CA |
| 16436 | 1G1BE5SM6J7229856 | GM | CRUZE | FRESNO | CA |
| 16437 | 1G1BE5SM6J7229887 | GM | CRUZE | LAS VEGAS | NV |
| 16438 | 1G1BE5SM6J7231364 | GM | CRUZE | Cedar Rapids | IA |
| 16439 | 1G1BE5SM6J7231901 | GM | CRUZE | DETROIT | MI |
| 16440 | 1G1BE5SM6J7232241 | GM | CRUZE | Cranberry Towns | PA |
| 16441 | 1G1BE5SM6J7232370 | GM | CRUZE | Oklahoma City | OK |
| 16442 | 1G1BE5SM6J7233471 | GM | CRUZE | FRESNO | CA |
| 16443 | 1G1BE5SM6J7237536 | GM | CRUZE | SACRAMENTO | CA |
| 16444 | 1G1BE5SM6J7237570 | GM | CRUZE | BURBANK | CA |
| 16445 | 1G1BE5SM6J7237682 | GM | CRUZE | LAS VEGAS | NV |
| 16446 | 1G1BE5SM6J7237780 | GM | CRUZE | RONKONKOMA | NY |
| 16447 | 1G1BE5SM6J7238900 | GM | CRUZE | BURBANK | CA |
| 16448 | 1G1BE5SM6J7239061 | GM | CRUZE | NEW BERN | NC |
| 16449 | 1G1BE5SM6J7239304 | GM | CRUZE | BURBANK | CA |
| 16450 | 1G1BE5SM6J7239979 | GM | CRUZE | LOS ANGELES | CA |
| 16451 | 1G1BE5SM6J7240145 | GM | CRUZE | Bridgeton | MO |
| 16452 | 1G1BE5SM6J7240260 | GM | CRUZE | BURBANK | CA |
| 16453 | 1G1BE5SM6J7240596 | GM | CRUZE | Burien | WA |
| 16454 | 1G1BE5SM6J7240811 | GM | CRUZE | BURBANK | CA |
| 16455 | 1G1BE5SM6J7243143 | GM | CRUZE | PALM SPRINGS | CA |
| 16456 | 1G1BE5SM6J7243773 | GM | CRUZE | Santa Clara | CA |
| 16457 | 1G1BE5SM6J7244132 | GM | CRUZE | FORT MYERS | FL |
| 16458 | 1G1BE5SM6J7244471 | GM | CRUZE | FRESNO | CA |
| 16459 | 1G1BE5SM6J7244745 | GM | CRUZE | BURBANK | CA |
| 16460 | 1G1BE5SM6K7106592 | GM | CRUZE | BURBANK | CA |
| 16461 | 1G1BE5SM6K7106978 | GM | CRUZE | FULLERTON | CA |
| 16462 | 1G1BE5SM6K7106981 | GM | CRUZE | DENVER | CO |
| 16463 | 1G1BE5SM6K7107208 | GM | CRUZE | BURBANK | CA |
| 16464 | 1G1BE5SM6K7107435 | GM | CRUZE | LAS VEGAS | NV |
| 16465 | 1G1BE5SM6K7107497 | GM | CRUZE | Ventura | CA |
| 16466 | 1G1BE5SM6K7107578 | GM | CRUZE | FRESNO | CA |
| 16467 | 1G1BE5SM6K7107886 | GM | CRUZE | Ventura | CA |
| 16468 | 1G1BE5SM6K7108357 | GM | CRUZE | TAMPA | FL |
| 16469 | 1G1BE5SM6K7108617 | GM | CRUZE | STERLING | VA |
| 16470 | 1G1BE5SM6K7109105 | GM | CRUZE | SARASOTA | FL |
| 16471 | 1G1BE5SM6K7110240 | GM | CRUZE | JACKSONVILLE | FL |
| 16472 | 1G1BE5SM6K7111372 | GM | CRUZE | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16473 | 1G1BE5SM6K7111615 | GM | CRUZE | WEST PALM BEACH | FL |
| 16474 | 1G1BE5SM6K7112604 | GM | CRUZE | JACKSONVILLE | FL |
| 16475 | 1G1BE5SM6K7112716 | GM | CRUZE | ORLANDO | FL |
| 16476 | 1G1BE5SM6K7112814 | GM | CRUZE | ORLANDO | FL |
| 16477 | 1G1BE5SM6K7112831 | GM | CRUZE | JACKSONVILLE | FL |
| 16478 | 1G1BE5SM6K7112909 | GM | CRUZE | Dallas | TX |
| 16479 | 1G1BE5SM6K7113008 | GM | CRUZE | Stone Mountain | GA |
| 16480 | 1G1BE5SM6K7113915 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 16481 | 1G1BE5SM6K7114014 | GM | CRUZE | San Antonio | TX |
| 16482 | 1G1BE5SM6K7115342 | GM | CRUZE | Santa Clara | CA |
| 16483 | 1G1BE5SM6K7115518 | GM | CRUZE | PHOENIX | AZ |
| 16484 | 1G1BE5SM6K7115521 | GM | CRUZE | ORLANDO | FL |
| 16485 | 1G1BE5SM6K7115891 | GM | CRUZE | TAMPA | FL |
| 16486 | 1G1BE5SM6K7116278 | GM | CRUZE | SANTA ANA | CA |
| 16487 | 1G1BE5SM6K7116507 | GM | CRUZE | Statesville | NC |
| 16488 | 1G1BE5SM6K7116524 | GM | CRUZE | WEST PALM BEACH | FL |
| 16489 | 1G1BE5SM6K7116636 | GM | CRUZE | ORLANDO | FL |
| 16490 | 1G1BE5SM6K7116880 | GM | CRUZE | JACKSONVILLE | FL |
| 16491 | 1G1BE5SM6K7117074 | GM | CRUZE | ORLANDO | FL |
| 16492 | 1G1BE5SM6K7117379 | GM | CRUZE | FORT MYERS | FL |
| 16493 | 1G1BE5SM6K7117446 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16494 | 1G1BE5SM6K7117480 | GM | CRUZE | JACKSONVILLE | FL |
| 16495 | 1G1BE5SM6K7117608 | GM | CRUZE | SARASOTA | FL |
| 16496 | 1G1BE5SM6K7117625 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16497 | 1G1BE5SM6K7118063 | GM | CRUZE | FORT MYERS | FL |
| 16498 | 1G1BE5SM6K7118113 | GM | CRUZE | MIAMI | FL |
| 16499 | 1G1BE5SM6K7118127 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16500 | 1G1BE5SM6K7118144 | GM | CRUZE | Dallas | TX |
| 16501 | 1G1BE5SM6K7118273 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16502 | 1G1BE5SM6K7118287 | GM | CRUZE | FORT MYERS | FL |
| 16503 | 1G1BE5SM6K7118404 | GM | CRUZE | Miami | FL |
| 16504 | 1G1BE5SM6K7118726 | GM | CRUZE | LOS ANGELES | CA |
| 16505 | 1G1BE5SM6K7118743 | GM | CRUZE | ORLANDO | FL |
| 16506 | 1G1BE5SM6K7118824 | GM | CRUZE | WEST PALM BEACH | FL |
| 16507 | 1G1BE5SM6K7119035 | GM | CRUZE | ATLANTA | GA |
| 16508 | 1G1BE5SM6K7119102 | GM | CRUZE | ORLANDO | FL |
| 16509 | 1G1BE5SM6K7119312 | GM | CRUZE | SARASOTA | FL |
| 16510 | 1G1BE5SM6K7119486 | GM | CRUZE | FORT MYERS | FL |
| 16511 | 1G1BE5SM6K7119567 | GM | CRUZE | FORT MYERS | FL |
| 16512 | 1G1BE5SM6K7119780 | GM | CRUZE | FT. LAUDERDALE | FL |
| 16513 | 1G1BE5SM6K7119973 | GM | CRUZE | COLUMBIA | SC |
| 16514 | 1G1BE5SM6K7120153 | GM | CRUZE | TAMPA | FL |
| 16515 | 1G1BE5SM6K7120590 | GM | CRUZE | Miami | FL |
| 16516 | 1G1BE5SM6K7120850 | GM | CRUZE | ORLANDO | FL |
| 16517 | 1G1BE5SM6K7120881 | GM | CRUZE | FORT MYERS | FL |
| 16518 | 1G1BE5SM6K7121044 | GM | CRUZE | SARASOTA | FL |
| 16519 | 1G1BE5SM6K7121318 | GM | CRUZE | FORT MYERS | FL |
| 16520 | 1G1BE5SM6K7121349 | GM | CRUZE | WEST PALM BEACH | FL |
| 16521 | 1G1BE5SM6K7121626 | GM | CRUZE | FORT MYERS | FL |
| 16522 | 1G1BE5SM6K7122646 | GM | CRUZE | ORLANDO | FL |
| 16523 | 1G1BE5SM6K7122999 | GM | CRUZE | FORT MYERS | FL |
| 16524 | 1G1BE5SM6K7123120 | GM | CRUZE | TAMPA | FL |
| 16525 | 1G1BE5SM6K7123134 | GM | CRUZE | ORLANDO | FL |
| 16526 | 1G1BE5SM6K7123215 | GM | CRUZE | FORT MYERS | FL |
| 16527 | 1G1BE5SM6K7123229 | GM | CRUZE | TAMPA | FL |
| 16528 | 1G1BE5SM6K7123294 | GM | CRUZE | FORT MYERS | FL |
| 16529 | 1G1BE5SM6K7123439 | GM | CRUZE | Florissant | MO |
| 16530 | 1G1BE5SM6K7123893 | GM | CRUZE | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 16531 | 1G1BE5SM6K7124154 | GM | CRUZE | SARASOTA | FL |
| 16532 | 1G1BE5SM6K7124364 | GM | CRUZE | JACKSONVILLE | FL |
| 16533 | 1G1BE5SM6K7124428 | GM | CRUZE | ORLANDO | FL |
| 16534 | 1G1BE5SM6K7124686 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16535 | 1G1BE5SM6K7124980 | GM | CRUZE | WEST PALM BEACH | FL |
| 16536 | 1G1BE5SM6K7125594 | GM | CRUZE | MIAMI | FL |
| 16537 | 1G1BE5SM6K7138491 | GM | CRUZE | FORT MYERS | FL |
| 16538 | 1G1BE5SM6K7138541 | GM | CRUZE | TAMPA | US |
| 16539 | 1G1BE5SM6K7138703 | GM | CRUZE | ORLANDO | FL |
| 16540 | 1G1BE5SM6K7138930 | GM | CRUZE | CLARKSVILLE | IN |
| 16541 | 1G1BE5SM6K7139009 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16542 | 1G1BE5SM6K7139088 | GM | CRUZE | TAMPA | US |
| 16543 | 1G1BE5SM6K7139284 | GM | CRUZE | MEMPHIS | TN |
| 16544 | 1G1BE5SM6K7139303 | GM | CRUZE | Florissant | MO |
| 16545 | 1G1BE5SM6K7139365 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16546 | 1G1BE5SM6K7139866 | GM | CRUZE | Austin | TX |
| 16547 | 1G1BE5SM6K7140189 | GM | CRUZE | TAMPA | FL |
| 16548 | 1G1BE5SM6K7140239 | GM | CRUZE | TAMPA | FL |
| 16549 | 1G1BE5SM6K7140404 | GM | CRUZE | DALLAS | TX |
| 16550 | 1G1BE5SM6K7140659 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16551 | 1G1BE5SM6K7141245 | GM | CRUZE | ORLANDO | FL |
| 16552 | 1G1BE5SM6K7142413 | GM | CRUZE | PHILADELPHIA | PA |
| 16553 | 1G1BE5SM6K7142606 | GM | CRUZE | Indianapolis | IN |
| 16554 | 1G1BE5SM6K7143402 | GM | CRUZE | TAMPA | FL |
| 16555 | 1G1BE5SM6K7144114 | GM | CRUZE | WHITE PLAINS | NY |
| 16556 | 1G1BE5SM6K7144193 | GM | CRUZE | TAMPA | FL |
| 16557 | 1G1BE5SM6K7144355 | GM | CRUZE | MIAMI | FL |
| 16558 | 1G1BE5SM6K7144419 | GM | CRUZE | SARASOTA | FL |
| 16559 | 1G1BE5SM6K7144520 | GM | CRUZE | PLEASANTON | CA |
| 16560 | 1G1BE5SM6K7144534 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16561 | 1G1BE5SM6K7144548 | GM | CRUZE | ORLANDO | FL |
| 16562 | 1G1BE5SM6K7144579 | GM | CRUZE | MIAMI | FL |
| 16563 | 1G1BE5SM6K7144582 | GM | CRUZE | Slidell | LA |
| 16564 | 1G1BE5SM6K7144596 | GM | CRUZE | CHICAGO O'HARE AP | IL |
| 16565 | 1G1BE5SM6K7144632 | GM | CRUZE | Coraopolis | PA |
| 16566 | 1G1BE5SM6K7144825 | GM | CRUZE | FORT MYERS | FL |
| 16567 | 1G1BE5SM6K7144839 | GM | CRUZE | Detroit | MI |
| 16568 | 1G1BE5SM6K7144856 | GM | CRUZE | DALLAS | TX |
| 16569 | 1G1BE5SM6K7144971 | GM | CRUZE | WEST PALM BEACH | FL |
| 16570 | 1G1BE5SM6K7144985 | GM | CRUZE | SARASOTA | FL |
| 16571 | 1G1BE5SM6K7145070 | GM | CRUZE | ORLANDO | FL |
| 16572 | 1G1BE5SM6K7145148 | GM | CRUZE | DALLAS | TX |
| 16573 | 1G1BE5SM6K7145182 | GM | CRUZE | TAMPA | FL |
| 16574 | 1G1BE5SM6K7145232 | GM | CRUZE | HOUSTON | TX |
| 16575 | 1G1BE5SM6K7145666 | GM | CRUZE | ORLANDO | FL |
| 16576 | 1G1BE5SM6K7145795 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16577 | 1G1BE5SM6K7145845 | GM | CRUZE | ORLANDO | FL |
| 16578 | 1G1BE5SM6K7146123 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16579 | 1G1BE5SM6K7146171 | GM | CRUZE | WEST PALM BEACH | FL |
| 16580 | 1G1BE5SM6K7146218 | GM | CRUZE | Live Oak | TX |
| 16581 | 1G1BE5SM6K7146302 | GM | CRUZE | Bensalem | PA |
| 16582 | 1G1BE5SM6K7146431 | GM | CRUZE | SAINT PAUL | MN |
| 16583 | 1G1BE5SM6K7146462 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16584 | 1G1BE5SM6K7146557 | GM | CRUZE | WEST PALM BEACH | FL |
| 16585 | 1G1BE5SM6K7146591 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16586 | 1G1BE5SM6K7146610 | GM | CRUZE | Pittsburgh | PA |
| 16587 | 1G1BE5SM6K7146798 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 16588 | 1G1BE5SM6K7147191 | GM | CRUZE | Scottsdale | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16589 | 1G1BE5SM6K7147238 | GM | CRUZE | Saint Paul | MN |
| 16590 | 1G1BE5SM6K7147336 | GM | CRUZE | MIAMI | FL |
| 16591 | 1G1BE5SM7H7238334 | GM | CRUZE | PITTSBURGH | PA |
| 16592 | 1G1BE5SM7J7102341 | GM | CRUZE | NORTH PAC | CA |
| 16593 | 1G1BE5SM7J7105921 | GM | CRUZE | DENVER | CO |
| 16594 | 1G1BE5SM7J7105997 | GM | CRUZE | BURBANK | CA |
| 16595 | 1G1BE5SM7J7106180 | GM | CRUZE | Atlanta | GA |
| 16596 | 1G1BE5SM7J7106289 | GM | CRUZE | S. San Francisc | CA |
| 16597 | 1G1BE5SM7J7106406 | GM | CRUZE | LOS ANGELES | CA |
| 16598 | 1G1BE5SM7J7106437 | GM | CRUZE | SANTA ANA | CA |
| 16599 | 1G1BE5SM7J7106650 | GM | CRUZE | Roseville | CA |
| 16600 | 1G1BE5SM7J7107099 | GM | CRUZE | BURBANK | CA |
| 16601 | 1G1BE5SM7J7107233 | GM | CRUZE | Lake Elsinore | CA |
| 16602 | 1G1BE5SM7J7107250 | GM | CRUZE | BURBANK | CA |
| 16603 | 1G1BE5SM7J7107717 | GM | CRUZE | NORTH PAC | CA |
| 16604 | 1G1BE5SM7J7107930 | GM | CRUZE | North Dighton | MA |
| 16605 | 1G1BE5SM7J7108415 | GM | CRUZE | SAN DIEGO | CA |
| 16606 | 1G1BE5SM7J7108432 | GM | CRUZE | North Las Vegas | NV |
| 16607 | 1G1BE5SM7J7108883 | GM | CRUZE | SAN JOSE | CA |
| 16608 | 1G1BE5SM7J7109631 | GM | CRUZE | San Diego | CA |
| 16609 | 1G1BE5SM7J7110424 | GM | CRUZE | LOS ANGELES | CA |
| 16610 | 1G1BE5SM7J7110746 | GM | CRUZE | LOS ANGELES | CA |
| 16611 | 1G1BE5SM7J7110939 | GM | CRUZE | North Las Vegas | NV |
| 16612 | 1G1BE5SM7J7111251 | GM | CRUZE | Manheim | PA |
| 16613 | 1G1BE5SM7J7111377 | GM | CRUZE | Atlanta | GA |
| 16614 | 1G1BE5SM7J7111914 | GM | CRUZE | TRACY | CA |
| 16615 | 1G1BE5SM7J7112030 | GM | CRUZE | Hartford | CT |
| 16616 | 1G1BE5SM7J7112397 | GM | CRUZE | BURBANK | CA |
| 16617 | 1G1BE5SM7J7112447 | GM | CRUZE | BURBANK | CA |
| 16618 | 1G1BE5SM7J7113565 | GM | CRUZE | ORLANDO | FL |
| 16619 | 1G1BE5SM7J7114036 | GM | CRUZE | Atlanta | GA |
| 16620 | 1G1BE5SM7J7115378 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16621 | 1G1BE5SM7J7115672 | GM | CRUZE | gardena | ca |
| 16622 | 1G1BE5SM7J7116319 | GM | CRUZE | LOS ANGELES | CA |
| 16623 | 1G1BE5SM7J7116725 | GM | CRUZE | Fredericksburg | VA |
| 16624 | 1G1BE5SM7J7121164 | GM | CRUZE | FORT MYERS | FL |
| 16625 | 1G1BE5SM7J7122072 | GM | CRUZE | Clearwater | FL |
| 16626 | 1G1BE5SM7J7123058 | GM | CRUZE | NOTTINGHAM | MD |
| 16627 | 1G1BE5SM7J7123402 | GM | CRUZE | BOSTON | MA |
| 16628 | 1G1BE5SM7J7123433 | GM | CRUZE | ORLANDO | FL |
| 16629 | 1G1BE5SM7J7123559 | GM | CRUZE | Miami | FL |
| 16630 | 1G1BE5SM7J7124436 | GM | CRUZE | HANOVER | MD |
| 16631 | 1G1BE5SM7J7124520 | GM | CRUZE | Aurora | CO |
| 16632 | 1G1BE5SM7J7136666 | GM | CRUZE | Tampa | FL |
| 16633 | 1G1BE5SM7J7137350 | GM | CRUZE | Pittsburgh | PA |
| 16634 | 1G1BE5SM7J7138949 | GM | CRUZE | DAYTONA BEACH | FL |
| 16635 | 1G1BE5SM7J7140121 | GM | CRUZE | ORLANDO | FL |
| 16636 | 1G1BE5SM7J7141396 | GM | CRUZE | Ft. Myers | FL |
| 16637 | 1G1BE5SM7J7142788 | GM | CRUZE | Las Vegas | NV |
| 16638 | 1G1BE5SM7J7147411 | GM | CRUZE | NORTH PAC | CA |
| 16639 | 1G1BE5SM7J7151944 | GM | CRUZE | Lynn | MA |
| 16640 | 1G1BE5SM7J7152561 | GM | CRUZE | TAMPA | FL |
| 16641 | 1G1BE5SM7J7152835 | GM | CRUZE | Estero | FL |
| 16642 | 1G1BE5SM7J7153466 | GM | CRUZE | North Dighton | MA |
| 16643 | 1G1BE5SM7J7154570 | GM | CRUZE | TAMPA | FL |
| 16644 | 1G1BE5SM7J7154701 | GM | CRUZE | Fredericksburg | VA |
| 16645 | 1G1BE5SM7J7155086 | GM | CRUZE | ST Paul | MN |
| 16646 | 1G1BE5SM7J7155993 | GM | CRUZE | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16647 | 1G1BE5SM7J7156058 | GM | CRUZE | CHICAGO | IL |
| 16648 | 1G1BE5SM7J7156139 | GM | CRUZE | LOS ANGELES | CA |
| 16649 | 1G1BE5SM7J7156173 | GM | CRUZE | KAHULUI | HI |
| 16650 | 1G1BE5SM7J7156674 | GM | CRUZE | Hayward | CA |
| 16651 | 1G1BE5SM7J7156786 | GM | CRUZE | DANIA BEACH | FL |
| 16652 | 1G1BE5SM7J7157520 | GM | CRUZE | BURBANK | CA |
| 16653 | 1G1BE5SM7J7157596 | GM | CRUZE | DOWNEY | CA |
| 16654 | 1G1BE5SM7J7157839 | GM | CRUZE | Maple Grove | MN |
| 16655 | 1G1BE5SM7J7157940 | GM | CRUZE | KAHULUI | HI |
| 16656 | 1G1BE5SM7J7158022 | GM | CRUZE | S. San Francisc | CA |
| 16657 | 1G1BE5SM7J7158151 | GM | CRUZE | CHICAGO | IL |
| 16658 | 1G1BE5SM7J7159204 | GM | CRUZE | Fresno | CA |
| 16659 | 1G1BE5SM7J7159266 | GM | CRUZE | PLEASANTON | CA |
| 16660 | 1G1BE5SM7J7163303 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 16661 | 1G1BE5SM7J7163320 | GM | CRUZE | DES MOINES | IA |
| 16662 | 1G1BE5SM7J7163608 | GM | CRUZE | RICHMOND | VA |
| 16663 | 1G1BE5SM7J7164743 | GM | CRUZE | BURBANK | CA |
| 16664 | 1G1BE5SM7J7165181 | GM | CRUZE | MELROSE PARK | IL |
| 16665 | 1G1BE5SM7J7165469 | GM | CRUZE | Manheim | PA |
| 16666 | 1G1BE5SM7J7165861 | GM | CRUZE | BURBANK | CA |
| 16667 | 1G1BE5SM7J7165875 | GM | CRUZE | NORTH PAC | CA |
| 16668 | 1G1BE5SM7J7166055 | GM | CRUZE | Sanford | FL |
| 16669 | 1G1BE5SM7J7166279 | GM | CRUZE | | |
| 16670 | 1G1BE5SM7J7170395 | GM | CRUZE | TAMPA | FL |
| 16671 | 1G1BE5SM7J7171546 | GM | CRUZE | CHARLOTTE | NC |
| 16672 | 1G1BE5SM7J7171854 | GM | CRUZE | NORTH PAC | CA |
| 16673 | 1G1BE5SM7J7172194 | GM | CRUZE | CHICAGO | IL |
| 16674 | 1G1BE5SM7J7173622 | GM | CRUZE | Scottsdale | AZ |
| 16675 | 1G1BE5SM7J7173877 | GM | CRUZE | Mira Loma | CA |
| 16676 | 1G1BE5SM7J7174107 | GM | CRUZE | Las Vegas | NV |
| 16677 | 1G1BE5SM7J7175001 | GM | CRUZE | WILMINGTON | CA |
| 16678 | 1G1BE5SM7J7175175 | GM | CRUZE | San Antonio | TX |
| 16679 | 1G1BE5SM7J7175970 | GM | CRUZE | NORTH PAC | CA |
| 16680 | 1G1BE5SM7J7176973 | GM | CRUZE | CLEVELAND | OH |
| 16681 | 1G1BE5SM7J7177301 | GM | CRUZE | PHOENIX | AZ |
| 16682 | 1G1BE5SM7J7178707 | GM | CRUZE | Las Vegas | NV |
| 16683 | 1G1BE5SM7J7180215 | GM | CRUZE | Anaheim | CA |
| 16684 | 1G1BE5SM7J7182451 | GM | CRUZE | FRESNO | CA |
| 16685 | 1G1BE5SM7J7183048 | GM | CRUZE | ONTARIO | CA |
| 16686 | 1G1BE5SM7J7183471 | GM | CRUZE | San Diego | CA |
| 16687 | 1G1BE5SM7J7183728 | GM | CRUZE | Norwalk | CA |
| 16688 | 1G1BE5SM7J7183843 | GM | CRUZE | SANTA ANA | CA |
| 16689 | 1G1BE5SM7J7184023 | GM | CRUZE | LOS ANGELES | CA |
| 16690 | 1G1BE5SM7J7185026 | GM | CRUZE | Anaheim | CA |
| 16691 | 1G1BE5SM7J7185091 | GM | CRUZE | FRESNO | CA |
| 16692 | 1G1BE5SM7J7185821 | GM | CRUZE | Scottsdale | AZ |
| 16693 | 1G1BE5SM7J7186595 | GM | CRUZE | North Las Vegas | NV |
| 16694 | 1G1BE5SM7J7186984 | GM | CRUZE | SANTA ANA | CA |
| 16695 | 1G1BE5SM7J7187942 | GM | CRUZE | Las Vegas | NV |
| 16696 | 1G1BE5SM7J7188735 | GM | CRUZE | Santa Clara | CA |
| 16697 | 1G1BE5SM7J7189514 | GM | CRUZE | NORTH PAC | CA |
| 16698 | 1G1BE5SM7J7190355 | GM | CRUZE | LOS ANGELES | CA |
| 16699 | 1G1BE5SM7J7190632 | GM | CRUZE | BURBANK | CA |
| 16700 | 1G1BE5SM7J7190677 | GM | CRUZE | LOS ANGELES | CA |
| 16701 | 1G1BE5SM7J7190713 | GM | CRUZE | PHOENIX | AZ |
| 16702 | 1G1BE5SM7J7191098 | GM | CRUZE | NORTH PAC | CA |
| 16703 | 1G1BE5SM7J7191716 | GM | CRUZE | NORTH PAC | CA |
| 16704 | 1G1BE5SM7J7191926 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16705 | 1G1BE5SM7J7192168 | GM | CRUZE | BURBANK | CA |
| 16706 | 1G1BE5SM7J7192820 | GM | CRUZE | BURBANK | CA |
| 16707 | 1G1BE5SM7J7193711 | GM | CRUZE | CHICAGO | IL |
| 16708 | 1G1BE5SM7J7196771 | GM | CRUZE | EL SEGUNDO | CA |
| 16709 | 1G1BE5SM7J7197550 | GM | CRUZE | NORTH PAC | CA |
| 16710 | 1G1BE5SM7J7198388 | GM | CRUZE | OAKLAND | CA |
| 16711 | 1G1BE5SM7J7199346 | GM | CRUZE | Charlotte | NC |
| 16712 | 1G1BE5SM7J7199816 | GM | CRUZE | Jacksonville | FL |
| 16713 | 1G1BE5SM7J7201662 | GM | CRUZE | Manheim | PA |
| 16714 | 1G1BE5SM7J7203153 | GM | CRUZE | SAN FRANCISCO | CA |
| 16715 | 1G1BE5SM7J7203539 | GM | CRUZE | SAN JOSE | CA |
| 16716 | 1G1BE5SM7J7206568 | GM | CRUZE | Portland | OR |
| 16717 | 1G1BE5SM7J7207042 | GM | CRUZE | SAN JOSE | CA |
| 16718 | 1G1BE5SM7J7211396 | GM | CRUZE | Austell | GA |
| 16719 | 1G1BE5SM7J7219014 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 16720 | 1G1BE5SM7J7221071 | GM | CRUZE | COSTA MESA | CA |
| 16721 | 1G1BE5SM7J7221779 | GM | CRUZE | LAS VEGAS | NV |
| 16722 | 1G1BE5SM7J7223886 | GM | CRUZE | Salt Lake City | UT |
| 16723 | 1G1BE5SM7J7223919 | GM | CRUZE | BURBANK | CA |
| 16724 | 1G1BE5SM7J7226108 | GM | CRUZE | Tampa | FL |
| 16725 | 1G1BE5SM7J7226285 | GM | CRUZE | NORFOLK | VA |
| 16726 | 1G1BE5SM7J7228361 | GM | CRUZE | KNOXVILLE | TN |
| 16727 | 1G1BE5SM7J7229171 | GM | CRUZE | DETROIT | MI |
| 16728 | 1G1BE5SM7J7229770 | GM | CRUZE | Alcoa | TN |
| 16729 | 1G1BE5SM7J7233186 | GM | CRUZE | DENVER | CO |
| 16730 | 1G1BE5SM7J7237495 | GM | CRUZE | NORTH PAC | CA |
| 16731 | 1G1BE5SM7J7237805 | GM | CRUZE | Tolleson | AZ |
| 16732 | 1G1BE5SM7J7238310 | GM | CRUZE | BURBANK | CA |
| 16733 | 1G1BE5SM7J7238789 | GM | CRUZE | SAN JOSE | CA |
| 16734 | 1G1BE5SM7J7239179 | GM | CRUZE | BURBANK | CA |
| 16735 | 1G1BE5SM7J7239294 | GM | CRUZE | ST Paul | MN |
| 16736 | 1G1BE5SM7J7244558 | GM | CRUZE | Pasadena | CA |
| 16737 | 1G1BE5SM7J7244575 | GM | CRUZE | LOS ANGELES | CA |
| 16738 | 1G1BE5SM7K7106679 | GM | CRUZE | NORTH PAC | CA |
| 16739 | 1G1BE5SM7K7106830 | GM | CRUZE | Downey | CA |
| 16740 | 1G1BE5SM7K7106987 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 16741 | 1G1BE5SM7K7107010 | GM | CRUZE | SAN FRANCISCO | CA |
| 16742 | 1G1BE5SM7K7107184 | GM | CRUZE | LOS ANGELES | CA |
| 16743 | 1G1BE5SM7K7107251 | GM | CRUZE | SAN DIEGO | CA |
| 16744 | 1G1BE5SM7K7107640 | GM | CRUZE | LAS VEGAS | NV |
| 16745 | 1G1BE5SM7K7108030 | GM | CRUZE | SAN LUIS OBSIPO | CA |
| 16746 | 1G1BE5SM7K7108111 | GM | CRUZE | TAMPA | FL |
| 16747 | 1G1BE5SM7K7108335 | GM | CRUZE | FORT MYERS | FL |
| 16748 | 1G1BE5SM7K7108559 | GM | CRUZE | TAMPA | FL |
| 16749 | 1G1BE5SM7K7108657 | GM | CRUZE | DETROIT | MI |
| 16750 | 1G1BE5SM7K7108805 | GM | CRUZE | ORLANDO | FL |
| 16751 | 1G1BE5SM7K7108903 | GM | CRUZE | ORLANDO | FL |
| 16752 | 1G1BE5SM7K7109162 | GM | CRUZE | TAMPA | FL |
| 16753 | 1G1BE5SM7K7109212 | GM | CRUZE | Warr Acres | OK |
| 16754 | 1G1BE5SM7K7109856 | GM | CRUZE | Nashville | TN |
| 16755 | 1G1BE5SM7K7110022 | GM | CRUZE | SARASOTA | FL |
| 16756 | 1G1BE5SM7K7110036 | GM | CRUZE | ORLANDO | FL |
| 16757 | 1G1BE5SM7K7110098 | GM | CRUZE | ORLANDO | FL |
| 16758 | 1G1BE5SM7K7110473 | GM | CRUZE | JACKSONVILLE | FL |
| 16759 | 1G1BE5SM7K7110621 | GM | CRUZE | JACKSONVILLE | FL |
| 16760 | 1G1BE5SM7K7112014 | GM | CRUZE | Bridgeton | MO |
| 16761 | 1G1BE5SM7K7112398 | GM | CRUZE | Baltimore | MD |
| 16762 | 1G1BE5SM7K7113664 | GM | CRUZE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16763 | 1G1BE5SM7K7114152 | GM | CRUZE | SARASOTA | FL |
| 16764 | 1G1BE5SM7K7114555 | GM | CRUZE | Miami | FL |
| 16765 | 1G1BE5SM7K7115477 | GM | CRUZE | WEST PALM BEACH | FL |
| 16766 | 1G1BE5SM7K7115530 | GM | CRUZE | SACRAMENTO | CA |
| 16767 | 1G1BE5SM7K7115723 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16768 | 1G1BE5SM7K7116371 | GM | CRUZE | FORT MYERS | FL |
| 16769 | 1G1BE5SM7K7116385 | GM | CRUZE | ORLANDO | FL |
| 16770 | 1G1BE5SM7K7116435 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16771 | 1G1BE5SM7K7116452 | GM | CRUZE | Houston | TX |
| 16772 | 1G1BE5SM7K7116564 | GM | CRUZE | MEMPHIS | TN |
| 16773 | 1G1BE5SM7K7116936 | GM | CRUZE | WEST PALM BEACH | FL |
| 16774 | 1G1BE5SM7K7117083 | GM | CRUZE | BRONX | NY |
| 16775 | 1G1BE5SM7K7117276 | GM | CRUZE | MIAMI | FL |
| 16776 | 1G1BE5SM7K7117424 | GM | CRUZE | Atlanta | GA |
| 16777 | 1G1BE5SM7K7117438 | GM | CRUZE | FORT MYERS | FL |
| 16778 | 1G1BE5SM7K7117648 | GM | CRUZE | Warr Acres | OK |
| 16779 | 1G1BE5SM7K7117763 | GM | CRUZE | TAMPA | FL |
| 16780 | 1G1BE5SM7K7117892 | GM | CRUZE | FORT MYERS | FL |
| 16781 | 1G1BE5SM7K7117911 | GM | CRUZE | FORT MYERS | FL |
| 16782 | 1G1BE5SM7K7117973 | GM | CRUZE | ORLANDO | FL |
| 16783 | 1G1BE5SM7K7118167 | GM | CRUZE | ORLANDO | FL |
| 16784 | 1G1BE5SM7K7118170 | GM | CRUZE | WEST PALM BEACH | FL |
| 16785 | 1G1BE5SM7K7118590 | GM | CRUZE | SANFORD | FL |
| 16786 | 1G1BE5SM7K7119139 | GM | CRUZE | TAMPA | FL |
| 16787 | 1G1BE5SM7K7119402 | GM | CRUZE | NEW YORK CITY | NY |
| 16788 | 1G1BE5SM7K7119416 | GM | CRUZE | JACKSONVILLE | FL |
| 16789 | 1G1BE5SM7K7119562 | GM | CRUZE | Harvey | LA |
| 16790 | 1G1BE5SM7K7119576 | GM | CRUZE | ORLANDO | FL |
| 16791 | 1G1BE5SM7K7119643 | GM | CRUZE | TAMPA | US |
| 16792 | 1G1BE5SM7K7119738 | GM | CRUZE | WEST PALM BEACH | FL |
| 16793 | 1G1BE5SM7K7119741 | GM | CRUZE | FORT MYERS | FL |
| 16794 | 1G1BE5SM7K7119853 | GM | CRUZE | FORT MYERS | FL |
| 16795 | 1G1BE5SM7K7119867 | GM | CRUZE | DALLAS | TX |
| 16796 | 1G1BE5SM7K7119870 | GM | CRUZE | ORLANDO | FL |
| 16797 | 1G1BE5SM7K7120386 | GM | CRUZE | ORLANDO | FL |
| 16798 | 1G1BE5SM7K7120422 | GM | CRUZE | Latham | NY |
| 16799 | 1G1BE5SM7K7120727 | GM | CRUZE | FORT MYERS | FL |
| 16800 | 1G1BE5SM7K7120758 | GM | CRUZE | SARASOTA | FL |
| 16801 | 1G1BE5SM7K7120937 | GM | CRUZE | Houston | TX |
| 16802 | 1G1BE5SM7K7120954 | GM | CRUZE | FORT MYERS | FL |
| 16803 | 1G1BE5SM7K7120971 | GM | CRUZE | FORT MYERS | FL |
| 16804 | 1G1BE5SM7K7121506 | GM | CRUZE | FORT MYERS | FL |
| 16805 | 1G1BE5SM7K7121585 | GM | CRUZE | WEST PALM BEACH | FL |
| 16806 | 1G1BE5SM7K7121649 | GM | CRUZE | MIAMI | FL |
| 16807 | 1G1BE5SM7K7121778 | GM | CRUZE | WEST PALM BEACH | FL |
| 16808 | 1G1BE5SM7K7121781 | GM | CRUZE | Atlanta | GA |
| 16809 | 1G1BE5SM7K7122218 | GM | CRUZE | MIAMI | FL |
| 16810 | 1G1BE5SM7K7122414 | GM | CRUZE | GAINESVILLE | FL |
| 16811 | 1G1BE5SM7K7122798 | GM | CRUZE | MONTEREY | CA |
| 16812 | 1G1BE5SM7K7123224 | GM | CRUZE | TAMPA | FL |
| 16813 | 1G1BE5SM7K7123255 | GM | CRUZE | MIAMI | FL |
| 16814 | 1G1BE5SM7K7123269 | GM | CRUZE | TAMPA | FL |
| 16815 | 1G1BE5SM7K7123353 | GM | CRUZE | ORLANDO | FL |
| 16816 | 1G1BE5SM7K7123885 | GM | CRUZE | TAMPA | US |
| 16817 | 1G1BE5SM7K7123983 | GM | CRUZE | FORT MYERS | FL |
| 16818 | 1G1BE5SM7K7124096 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16819 | 1G1BE5SM7K7124485 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16820 | 1G1BE5SM7K7124583 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16821 | 1G1BE5SM7K7124678 | GM | CRUZE | MIAMI | FL |
| 16822 | 1G1BE5SM7K7124907 | GM | CRUZE | JACKSONVILLE | FL |
| 16823 | 1G1BE5SM7K7125037 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16824 | 1G1BE5SM7K7125118 | GM | CRUZE | ORLANDO | FL |
| 16825 | 1G1BE5SM7K7139407 | GM | CRUZE | WEST PALM BEACH | FL |
| 16826 | 1G1BE5SM7K7140122 | GM | CRUZE | FORT MYERS | FL |
| 16827 | 1G1BE5SM7K7140329 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16828 | 1G1BE5SM7K7140587 | GM | CRUZE | TAMPA | FL |
| 16829 | 1G1BE5SM7K7140590 | GM | CRUZE | ORLANDO | FL |
| 16830 | 1G1BE5SM7K7140654 | GM | CRUZE | TAMPA | FL |
| 16831 | 1G1BE5SM7K7140895 | GM | CRUZE | WEST PALM BEACH | FL |
| 16832 | 1G1BE5SM7K7141030 | GM | CRUZE | ORLANDO | FL |
| 16833 | 1G1BE5SM7K7141299 | GM | CRUZE | TAMPA | FL |
| 16834 | 1G1BE5SM7K7141352 | GM | CRUZE | ORLANDO | FL |
| 16835 | 1G1BE5SM7K7141755 | GM | CRUZE | FORT MYERS | FL |
| 16836 | 1G1BE5SM7K7142226 | GM | CRUZE | ORLANDO | FL |
| 16837 | 1G1BE5SM7K7142386 | GM | CRUZE | Slidell | LA |
| 16838 | 1G1BE5SM7K7144056 | GM | CRUZE | Dallas | TX |
| 16839 | 1G1BE5SM7K7144168 | GM | CRUZE | Lebanon | TN |
| 16840 | 1G1BE5SM7K7144302 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16841 | 1G1BE5SM7K7144400 | GM | CRUZE | LOS ANGELES | CA |
| 16842 | 1G1BE5SM7K7144428 | GM | CRUZE | NEW YORK CITY | NY |
| 16843 | 1G1BE5SM7K7144512 | GM | CRUZE | SARASOTA | FL |
| 16844 | 1G1BE5SM7K7144574 | GM | CRUZE | ORLANDO | FL |
| 16845 | 1G1BE5SM7K7144669 | GM | CRUZE | Cleveland | OH |
| 16846 | 1G1BE5SM7K7144705 | GM | CRUZE | PHILADELPHIA | PA |
| 16847 | 1G1BE5SM7K7144719 | GM | CRUZE | FORT MYERS | FL |
| 16848 | 1G1BE5SM7K7144803 | GM | CRUZE | TAMPA | FL |
| 16849 | 1G1BE5SM7K7144896 | GM | CRUZE | FORT MYERS | FL |
| 16850 | 1G1BE5SM7K7144929 | GM | CRUZE | Des Moines | IA |
| 16851 | 1G1BE5SM7K7144932 | GM | CRUZE | TAMPA | FL |
| 16852 | 1G1BE5SM7K7145076 | GM | CRUZE | ORLANDO | FL |
| 16853 | 1G1BE5SM7K7145417 | GM | CRUZE | ORLANDO | FL |
| 16854 | 1G1BE5SM7K7145420 | GM | CRUZE | TAMPA | FL |
| 16855 | 1G1BE5SM7K7145448 | GM | CRUZE | Elgin | IL |
| 16856 | 1G1BE5SM7K7145708 | GM | CRUZE | WEST PALM BEACH | FL |
| 16857 | 1G1BE5SM7K7145837 | GM | CRUZE | Harlingen | TX |
| 16858 | 1G1BE5SM7K7146003 | GM | CRUZE | DALLAS | TX |
| 16859 | 1G1BE5SM7K7146180 | GM | CRUZE | FORT MYERS | FL |
| 16860 | 1G1BE5SM7K7146275 | GM | CRUZE | COLLEGE PARK | GA |
| 16861 | 1G1BE5SM7K7146356 | GM | CRUZE | TAMPA | FL |
| 16862 | 1G1BE5SM7K7146857 | GM | CRUZE | DES MOINES | IA |
| 16863 | 1G1BE5SM7K7146986 | GM | CRUZE | Cleveland | OH |
| 16864 | 1G1BE5SM7K7147538 | GM | CRUZE | DENVER | CO |
| 16865 | 1G1BE5SM8G7235733 | GM | CRUZE | CLEVELAND | OH |
| 16866 | 1G1BE5SM8H7111995 | GM | CRUZE | DETROIT | MI |
| 16867 | 1G1BE5SM8H7157116 | GM | CRUZE | IRVINE | TX |
| 16868 | 1G1BE5SM8H7234664 | GM | CRUZE | CHICAGO | IL |
| 16869 | 1G1BE5SM8H7236799 | GM | CRUZE | STERLING | VA |
| 16870 | 1G1BE5SM8H7236950 | GM | CRUZE | Memphis | TN |
| 16871 | 1G1BE5SM8H7246636 | GM | CRUZE | CHARLOTTE | US |
| 16872 | 1G1BE5SM8J7105586 | GM | CRUZE | BURBANK | CA |
| 16873 | 1G1BE5SM8J7105779 | GM | CRUZE | BOSTON | MA |
| 16874 | 1G1BE5SM8J7106169 | GM | CRUZE | Fontana | CA |
| 16875 | 1G1BE5SM8J7106723 | GM | CRUZE | BURBANK | CA |
| 16876 | 1G1BE5SM8J7106821 | GM | CRUZE | SAN DIEGO | CA |
| 16877 | 1G1BE5SM8J7107385 | GM | CRUZE | PICO RIVERA | CA |
| 16878 | 1G1BE5SM8J7107581 | GM | CRUZE | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16879 | 1G1BE5SM8J7107693 | GM | CRUZE | Rio Linda | CA |
| 16880 | 1G1BE5SM8J7109279 | GM | CRUZE | LOS ANGELES | CA |
| 16881 | 1G1BE5SM8J7111453 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 16882 | 1G1BE5SM8J7111694 | GM | CRUZE | HANOVER | MD |
| 16883 | 1G1BE5SM8J7111842 | GM | CRUZE | CLEVELAND | OH |
| 16884 | 1G1BE5SM8J7112053 | GM | CRUZE | Atlanta | GA |
| 16885 | 1G1BE5SM8J7112148 | GM | CRUZE | Pasadena | CA |
| 16886 | 1G1BE5SM8J7112411 | GM | CRUZE | BURBANK | CA |
| 16887 | 1G1BE5SM8J7112540 | GM | CRUZE | INGLEWOOD | CA |
| 16888 | 1G1BE5SM8J7112912 | GM | CRUZE | NORTH PAC | CA |
| 16889 | 1G1BE5SM8J7112943 | GM | CRUZE | SAN JOSE | CA |
| 16890 | 1G1BE5SM8J7113185 | GM | CRUZE | ELK GROVE | CA |
| 16891 | 1G1BE5SM8J7113249 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 16892 | 1G1BE5SM8J7113641 | GM | CRUZE | BALTIMORE | MD |
| 16893 | 1G1BE5SM8J7114823 | GM | CRUZE | NORTH PAC | CA |
| 16894 | 1G1BE5SM8J7115020 | GM | CRUZE | SPRINGFIELD | VA |
| 16895 | 1G1BE5SM8J7115373 | GM | CRUZE | BURBANK | CA |
| 16896 | 1G1BE5SM8J7115499 | GM | CRUZE | Atlanta | GA |
| 16897 | 1G1BE5SM8J7115602 | GM | CRUZE | Warwick | RI |
| 16898 | 1G1BE5SM8J7116362 | GM | CRUZE | ORLANDO | FL |
| 16899 | 1G1BE5SM8J7117446 | GM | CRUZE | Manheim | PA |
| 16900 | 1G1BE5SM8J7120878 | GM | CRUZE | BURBANK | CA |
| 16901 | 1G1BE5SM8J7120993 | GM | CRUZE | LOS ANGELES | CA |
| 16902 | 1G1BE5SM8J7121061 | GM | CRUZE | Miami | FL |
| 16903 | 1G1BE5SM8J7121108 | GM | CRUZE | Fredericksburg | VA |
| 16904 | 1G1BE5SM8J7121531 | GM | CRUZE | Miami | FL |
| 16905 | 1G1BE5SM8J7121674 | GM | CRUZE | North Dighton | MA |
| 16906 | 1G1BE5SM8J7122260 | GM | CRUZE | Atlanta | GA |
| 16907 | 1G1BE5SM8J7122453 | GM | CRUZE | SANTA ANA | CA |
| 16908 | 1G1BE5SM8J7122842 | GM | CRUZE | NORTH PAC | CA |
| 16909 | 1G1BE5SM8J7123439 | GM | CRUZE | Torrance | CA |
| 16910 | 1G1BE5SM8J7123473 | GM | CRUZE | DES PLAINES | IL |
| 16911 | 1G1BE5SM8J7123490 | GM | CRUZE | KENNER | LA |
| 16912 | 1G1BE5SM8J7123523 | GM | CRUZE | BURBANK | CA |
| 16913 | 1G1BE5SM8J7124106 | GM | CRUZE | SACRAMENTO | CA |
| 16914 | 1G1BE5SM8J7134974 | GM | CRUZE | Charlotte | NC |
| 16915 | 1G1BE5SM8J7135381 | GM | CRUZE | Elkridge | MD |
| 16916 | 1G1BE5SM8J7137387 | GM | CRUZE | Atlanta | GA |
| 16917 | 1G1BE5SM8J7152990 | GM | CRUZE | KAHULUI | HI |
| 16918 | 1G1BE5SM8J7153296 | GM | CRUZE | Lihue | HI |
| 16919 | 1G1BE5SM8J7153962 | GM | CRUZE | North Las Vegas | NV |
| 16920 | 1G1BE5SM8J7154030 | GM | CRUZE | Hartford | CT |
| 16921 | 1G1BE5SM8J7154965 | GM | CRUZE | SANFORD | FL |
| 16922 | 1G1BE5SM8J7155193 | GM | CRUZE | SAN ANTONIO | TX |
| 16923 | 1G1BE5SM8J7155209 | GM | CRUZE | KAHULUI | HI |
| 16924 | 1G1BE5SM8J7155663 | GM | CRUZE | FORT LAUDERDALE | FL |
| 16925 | 1G1BE5SM8J7156148 | GM | CRUZE | BURBANK | CA |
| 16926 | 1G1BE5SM8J7157283 | GM | CRUZE | LIHUE AP KAUAI | HI |
| 16927 | 1G1BE5SM8J7157400 | GM | CRUZE | LOS ANGELES | CA |
| 16928 | 1G1BE5SM8J7157476 | GM | CRUZE | HONOLULU | HI |
| 16929 | 1G1BE5SM8J7157851 | GM | CRUZE | ORLANDO | FL |
| 16930 | 1G1BE5SM8J7158014 | GM | CRUZE | Stockton | CA |
| 16931 | 1G1BE5SM8J7158790 | GM | CRUZE | DAYTONA BEACH | FL |
| 16932 | 1G1BE5SM8J7163374 | GM | CRUZE | BOSTON | MA |
| 16933 | 1G1BE5SM8J7163424 | GM | CRUZE | Tampa | FL |
| 16934 | 1G1BE5SM8J7163746 | GM | CRUZE | Newark | NJ |
| 16935 | 1G1BE5SM8J7163827 | GM | CRUZE | Sacramento | CA |
| 16936 | 1G1BE5SM8J7163973 | GM | CRUZE | DAYTONA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16937 | 1G1BE5SM8J7164377 | GM | CRUZE | Austell | GA |
| 16938 | 1G1BE5SM8J7164394 | GM | CRUZE | BURBANK | CA |
| 16939 | 1G1BE5SM8J7165674 | GM | CRUZE | CLEVELAND | OH |
| 16940 | 1G1BE5SM8J7165903 | GM | CRUZE | MIDDLE RIVER | MD |
| 16941 | 1G1BE5SM8J7170941 | GM | CRUZE | BURBANK | CA |
| 16942 | 1G1BE5SM8J7171572 | GM | CRUZE | Rockville Centr | NY |
| 16943 | 1G1BE5SM8J7173077 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 16944 | 1G1BE5SM8J7174052 | GM | CRUZE | SAN DIEGO | CA |
| 16945 | 1G1BE5SM8J7174861 | GM | CRUZE | BURBANK | CA |
| 16946 | 1G1BE5SM8J7175301 | GM | CRUZE | DES MOINES | IA |
| 16947 | 1G1BE5SM8J7175542 | GM | CRUZE | DAYTONA BEACH | FL |
| 16948 | 1G1BE5SM8J7175718 | GM | CRUZE | BURBANK | CA |
| 16949 | 1G1BE5SM8J7175928 | GM | CRUZE | BURBANK | CA |
| 16950 | 1G1BE5SM8J7176013 | GM | CRUZE | Slidell | LA |
| 16951 | 1G1BE5SM8J7176075 | GM | CRUZE | SANFORD | FL |
| 16952 | 1G1BE5SM8J7177422 | GM | CRUZE | Riverside | CA |
| 16953 | 1G1BE5SM8J7182135 | GM | CRUZE | LAS VEGAS | NV |
| 16954 | 1G1BE5SM8J7183382 | GM | CRUZE | NORTH PAC | CA |
| 16955 | 1G1BE5SM8J7183768 | GM | CRUZE | BURBANK | CA |
| 16956 | 1G1BE5SM8J7184418 | GM | CRUZE | OAKLAND | CA |
| 16957 | 1G1BE5SM8J7184483 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 16958 | 1G1BE5SM8J7185018 | GM | CRUZE | SAN JOSE | CA |
| 16959 | 1G1BE5SM8J7186248 | GM | CRUZE | BURBANK | CA |
| 16960 | 1G1BE5SM8J7186864 | GM | CRUZE | SAN DIEGO | CA |
| 16961 | 1G1BE5SM8J7188288 | GM | CRUZE | SAINT PAUL | MN |
| 16962 | 1G1BE5SM8J7189053 | GM | CRUZE | BURBANK | CA |
| 16963 | 1G1BE5SM8J7189487 | GM | CRUZE | SAN JOSE | CA |
| 16964 | 1G1BE5SM8J7189747 | GM | CRUZE | BURBANK | CA |
| 16965 | 1G1BE5SM8J7189912 | GM | CRUZE | BURBANK | CA |
| 16966 | 1G1BE5SM8J7190266 | GM | CRUZE | SAN DIEGO | CA |
| 16967 | 1G1BE5SM8J7190624 | GM | CRUZE | BURBANK | CA |
| 16968 | 1G1BE5SM8J7190722 | GM | CRUZE | BURBANK | CA |
| 16969 | 1G1BE5SM8J7192048 | GM | CRUZE | ROSEVILLE | CA |
| 16970 | 1G1BE5SM8J7192633 | GM | CRUZE | NORTH HILLS | CA |
| 16971 | 1G1BE5SM8J7192664 | GM | CRUZE | SANTA ANA | CA |
| 16972 | 1G1BE5SM8J7192681 | GM | CRUZE | Riverside | CA |
| 16973 | 1G1BE5SM8J7192759 | GM | CRUZE | SAN DIEGO | CA |
| 16974 | 1G1BE5SM8J7192812 | GM | CRUZE | BURBANK | CA |
| 16975 | 1G1BE5SM8J7195161 | GM | CRUZE | SAN DIEGO | CA |
| 16976 | 1G1BE5SM8J7195919 | GM | CRUZE | SAN JOSE | CA |
| 16977 | 1G1BE5SM8J7196200 | GM | CRUZE | BURBANK | CA |
| 16978 | 1G1BE5SM8J7197055 | GM | CRUZE | SAN JOSE | CA |
| 16979 | 1G1BE5SM8J7197198 | GM | CRUZE | CHICAGO | IL |
| 16980 | 1G1BE5SM8J7199212 | GM | CRUZE | Bensalem | PA |
| 16981 | 1G1BE5SM8J7200827 | GM | CRUZE | Miami | FL |
| 16982 | 1G1BE5SM8J7201198 | GM | CRUZE | CHICAGO | IL |
| 16983 | 1G1BE5SM8J7205011 | GM | CRUZE | SAN JOSE | CA |
| 16984 | 1G1BE5SM8J7206238 | GM | CRUZE | BURBANK | CA |
| 16985 | 1G1BE5SM8J7206434 | GM | CRUZE | BURBANK | CA |
| 16986 | 1G1BE5SM8J7206787 | GM | CRUZE | BURBANK | CA |
| 16987 | 1G1BE5SM8J7208331 | GM | CRUZE | BURBANK | CA |
| 16988 | 1G1BE5SM8J7210368 | GM | CRUZE | SACRAMENTO | CA |
| 16989 | 1G1BE5SM8J7210869 | GM | CRUZE | Fredericksburg | VA |
| 16990 | 1G1BE5SM8J7211102 | GM | CRUZE | Elkridge | MD |
| 16991 | 1G1BE5SM8J7211486 | GM | CRUZE | Lake Elsinore | CA |
| 16992 | 1G1BE5SM8J7212136 | GM | CRUZE | ROSEVILLE | CA |
| 16993 | 1G1BE5SM8J7221659 | GM | CRUZE | BURBANK | CA |
| 16994 | 1G1BE5SM8J7223590 | GM | CRUZE | AURORA | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 16995 | 1G1BE5SM8J7225498 | GM | CRUZE | LOS ANGELES | CA |
| 16996 | 1G1BE5SM8J7227171 | GM | CRUZE | Los Angeles | CA |
| 16997 | 1G1BE5SM8J7228689 | GM | CRUZE | COLLEGE PARK | GA |
| 16998 | 1G1BE5SM8J7229101 | GM | CRUZE | Sacramento | CA |
| 16999 | 1G1BE5SM8J7232256 | GM | CRUZE | SAN JOSE | CA |
| 17000 | 1G1BE5SM8J7232340 | GM | CRUZE | Norwalk | CA |
| 17001 | 1G1BE5SM8J7233312 | GM | CRUZE | BURBANK | CA |
| 17002 | 1G1BE5SM8J7237585 | GM | CRUZE | SANTA ANA | CA |
| 17003 | 1G1BE5SM8J7238591 | GM | CRUZE | Louisville | KY |
| 17004 | 1G1BE5SM8J7239451 | GM | CRUZE | BURBANK | CA |
| 17005 | 1G1BE5SM8J7239577 | GM | CRUZE | Florissant | MO |
| 17006 | 1G1BE5SM8J7239885 | GM | CRUZE | NORTH PAC | CA |
| 17007 | 1G1BE5SM8J7240051 | GM | CRUZE | Las Vegas | NV |
| 17008 | 1G1BE5SM8J7240275 | GM | CRUZE | NORTH PAC | CA |
| 17009 | 1G1BE5SM8J7240812 | GM | CRUZE | SAN DIEGO | CA |
| 17010 | 1G1BE5SM8J7240891 | GM | CRUZE | BURBANK | CA |
| 17011 | 1G1BE5SM8J7240969 | GM | CRUZE | Manheim | PA |
| 17012 | 1G1BE5SM8J7241524 | GM | CRUZE | ROSEVILLE | CA |
| 17013 | 1G1BE5SM8J7241846 | GM | CRUZE | SACRAMENTO | CA |
| 17014 | 1G1BE5SM8J7242169 | GM | CRUZE | North Las Vegas | NV |
| 17015 | 1G1BE5SM8J7242706 | GM | CRUZE | LOS ANGELES | CA |
| 17016 | 1G1BE5SM8J7243239 | GM | CRUZE | BURBANK | CA |
| 17017 | 1G1BE5SM8K7106710 | GM | CRUZE | SAN FRANCISCO | CA |
| 17018 | 1G1BE5SM8K7106951 | GM | CRUZE | Santa Clara | CA |
| 17019 | 1G1BE5SM8K7107081 | GM | CRUZE | Sacramento | CA |
| 17020 | 1G1BE5SM8K7107887 | GM | CRUZE | Norwalk | CA |
| 17021 | 1G1BE5SM8K7108456 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17022 | 1G1BE5SM8K7108506 | GM | CRUZE | JACKSONVILLE | FL |
| 17023 | 1G1BE5SM8K7109008 | GM | CRUZE | PHOENIX | AZ |
| 17024 | 1G1BE5SM8K7109154 | GM | CRUZE | Norwalk | CA |
| 17025 | 1G1BE5SM8K7109333 | GM | CRUZE | ORLANDO | FL |
| 17026 | 1G1BE5SM8K7110269 | GM | CRUZE | ORLANDO | FL |
| 17027 | 1G1BE5SM8K7110417 | GM | CRUZE | ORLANDO | FL |
| 17028 | 1G1BE5SM8K7110692 | GM | CRUZE | WEST PALM BEACH | FL |
| 17029 | 1G1BE5SM8K7110742 | GM | CRUZE | COLLEGE PARK | GA |
| 17030 | 1G1BE5SM8K7110787 | GM | CRUZE | KANSAS CITY | MO |
| 17031 | 1G1BE5SM8K7111700 | GM | CRUZE | Smithtown | NY |
| 17032 | 1G1BE5SM8K7112037 | GM | CRUZE | TAMPA | FL |
| 17033 | 1G1BE5SM8K7112085 | GM | CRUZE | INDIANAPOLIS | IN |
| 17034 | 1G1BE5SM8K7112507 | GM | CRUZE | Irving | TX |
| 17035 | 1G1BE5SM8K7112636 | GM | CRUZE | ORLANDO | FL |
| 17036 | 1G1BE5SM8K7112815 | GM | CRUZE | ORLANDO | FL |
| 17037 | 1G1BE5SM8K7113124 | GM | CRUZE | Bridgeton | MO |
| 17038 | 1G1BE5SM8K7113141 | GM | CRUZE | ORLANDO | FL |
| 17039 | 1G1BE5SM8K7113155 | GM | CRUZE | SAVANNAH | GA |
| 17040 | 1G1BE5SM8K7113933 | GM | CRUZE | SAN JOSE | CA |
| 17041 | 1G1BE5SM8K7114063 | GM | CRUZE | JACKSONVILLE | FL |
| 17042 | 1G1BE5SM8K7114502 | GM | CRUZE | SARASOTA | FL |
| 17043 | 1G1BE5SM8K7114564 | GM | CRUZE | ORLANDO | FL |
| 17044 | 1G1BE5SM8K7115083 | GM | CRUZE | JACKSONVILLE | FL |
| 17045 | 1G1BE5SM8K7115228 | GM | CRUZE | BURBANK | CA |
| 17046 | 1G1BE5SM8K7115388 | GM | CRUZE | NEW YORK CITY | NY |
| 17047 | 1G1BE5SM8K7116332 | GM | CRUZE | MIAMI | FL |
| 17048 | 1G1BE5SM8K7116394 | GM | CRUZE | Tulsa | OK |
| 17049 | 1G1BE5SM8K7116511 | GM | CRUZE | TAMPA | FL |
| 17050 | 1G1BE5SM8K7116623 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17051 | 1G1BE5SM8K7116847 | GM | CRUZE | KENNESAW | GA |
| 17052 | 1G1BE5SM8K7117058 | GM | CRUZE | ST Paul | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17053 | 1G1BE5SM8K7117271 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17054 | 1G1BE5SM8K7117299 | GM | CRUZE | WEST PALM BEACH | FL |
| 17055 | 1G1BE5SM8K7117352 | GM | CRUZE | Stone Mountain | GA |
| 17056 | 1G1BE5SM8K7117514 | GM | CRUZE | ORLANDO | FL |
| 17057 | 1G1BE5SM8K7117657 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17058 | 1G1BE5SM8K7117660 | GM | CRUZE | FORT MYERS | FL |
| 17059 | 1G1BE5SM8K7117819 | GM | CRUZE | TAMPA | FL |
| 17060 | 1G1BE5SM8K7117867 | GM | CRUZE | ORLANDO | FL |
| 17061 | 1G1BE5SM8K7118114 | GM | CRUZE | MIAMI | FL |
| 17062 | 1G1BE5SM8K7118128 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17063 | 1G1BE5SM8K7118145 | GM | CRUZE | TAMPA | FL |
| 17064 | 1G1BE5SM8K7118288 | GM | CRUZE | FORT MYERS | FL |
| 17065 | 1G1BE5SM8K7118372 | GM | CRUZE | ORLANDO | FL |
| 17066 | 1G1BE5SM8K7118551 | GM | CRUZE | FORT MYERS | FL |
| 17067 | 1G1BE5SM8K7118582 | GM | CRUZE | ATLANTA | GA |
| 17068 | 1G1BE5SM8K7118842 | GM | CRUZE | ST Paul | MN |
| 17069 | 1G1BE5SM8K7118887 | GM | CRUZE | WEST COLUMBIA | SC |
| 17070 | 1G1BE5SM8K7119019 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17071 | 1G1BE5SM8K7119103 | GM | CRUZE | FORT MYERS | FL |
| 17072 | 1G1BE5SM8K7119716 | GM | CRUZE | ORLANDO | FL |
| 17073 | 1G1BE5SM8K7119781 | GM | CRUZE | WEST COLUMBIA | SC |
| 17074 | 1G1BE5SM8K7119800 | GM | CRUZE | SARASOTA | FL |
| 17075 | 1G1BE5SM8K7120283 | GM | CRUZE | ATLANTA | GA |
| 17076 | 1G1BE5SM8K7120641 | GM | CRUZE | JACKSONVILLE | FL |
| 17077 | 1G1BE5SM8K7120705 | GM | CRUZE | ORLANDO | FL |
| 17078 | 1G1BE5SM8K7120977 | GM | CRUZE | Miami | FL |
| 17079 | 1G1BE5SM8K7121241 | GM | CRUZE | ORLANDO | FL |
| 17080 | 1G1BE5SM8K7121336 | GM | CRUZE | ORLANDO | FL |
| 17081 | 1G1BE5SM8K7121773 | GM | CRUZE | JACKSONVILLE | FL |
| 17082 | 1G1BE5SM8K7121935 | GM | CRUZE | MIAMI | FL |
| 17083 | 1G1BE5SM8K7122633 | GM | CRUZE | MIAMI | FL |
| 17084 | 1G1BE5SM8K7122695 | GM | CRUZE | WEST PALM BEACH | FL |
| 17085 | 1G1BE5SM8K7122714 | GM | CRUZE | ORLANDO | FL |
| 17086 | 1G1BE5SM8K7122955 | GM | CRUZE | JACKSONVILLE | FL |
| 17087 | 1G1BE5SM8K7123121 | GM | CRUZE | WARWICK | RI |
| 17088 | 1G1BE5SM8K7123233 | GM | CRUZE | Tampa | FL |
| 17089 | 1G1BE5SM8K7123765 | GM | CRUZE | SAINT LOUIS | MO |
| 17090 | 1G1BE5SM8K7123779 | GM | CRUZE | WEST PALM BEACH | FL |
| 17091 | 1G1BE5SM8K7123801 | GM | CRUZE | FORT MYERS | FL |
| 17092 | 1G1BE5SM8K7123832 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17093 | 1G1BE5SM8K7123846 | GM | CRUZE | Alcoa | TN |
| 17094 | 1G1BE5SM8K7124009 | GM | CRUZE | COLLEGE PARK | GA |
| 17095 | 1G1BE5SM8K7124043 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17096 | 1G1BE5SM8K7124057 | GM | CRUZE | TAMPA | FL |
| 17097 | 1G1BE5SM8K7124074 | GM | CRUZE | TAMPA | FL |
| 17098 | 1G1BE5SM8K7124298 | GM | CRUZE | ORLANDO | FL |
| 17099 | 1G1BE5SM8K7124334 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17100 | 1G1BE5SM8K7124351 | GM | CRUZE | ORLANDO | FL |
| 17101 | 1G1BE5SM8K7124608 | GM | CRUZE | DOTHAN | AL |
| 17102 | 1G1BE5SM8K7124933 | GM | CRUZE | WEST PALM BEACH | FL |
| 17103 | 1G1BE5SM8K7124981 | GM | CRUZE | ORLANDO | FL |
| 17104 | 1G1BE5SM8K7125001 | GM | CRUZE | Coraopolis | PA |
| 17105 | 1G1BE5SM8K7125015 | GM | CRUZE | ORLANDO | FL |
| 17106 | 1G1BE5SM8K7138508 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17107 | 1G1BE5SM8K7138766 | GM | CRUZE | MIAMI | FL |
| 17108 | 1G1BE5SM8K7140470 | GM | CRUZE | Miami | FL |
| 17109 | 1G1BE5SM8K7141196 | GM | CRUZE | TAMPA | FL |
| 17110 | 1G1BE5SM8K7142073 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17111 | 1G1BE5SM8K7142333 | GM | CRUZE | FORT MYERS | FL |
| 17112 | 1G1BE5SM8K7143014 | GM | CRUZE | DALLAS | TX |
| 17113 | 1G1BE5SM8K7143966 | GM | CRUZE | HOUSTON | TX |
| 17114 | 1G1BE5SM8K7144230 | GM | CRUZE | Slidell | LA |
| 17115 | 1G1BE5SM8K7144258 | GM | CRUZE | WEST PALM BEACH | FL |
| 17116 | 1G1BE5SM8K7144485 | GM | CRUZE | WEST PALM BEACH | FL |
| 17117 | 1G1BE5SM8K7144535 | GM | CRUZE | TAMPA | FL |
| 17118 | 1G1BE5SM8K7144776 | GM | CRUZE | BRUNSWICK | GA |
| 17119 | 1G1BE5SM8K7144793 | GM | CRUZE | WINTER PARK | FL |
| 17120 | 1G1BE5SM8K7144938 | GM | CRUZE | ORLANDO | FL |
| 17121 | 1G1BE5SM8K7145071 | GM | CRUZE | SAINT PAUL | MN |
| 17122 | 1G1BE5SM8K7145118 | GM | CRUZE | LOUISVILLE | KY |
| 17123 | 1G1BE5SM8K7145152 | GM | CRUZE | ATLANTA | GA |
| 17124 | 1G1BE5SM8K7145409 | GM | CRUZE | Brighton | CO |
| 17125 | 1G1BE5SM8K7145426 | GM | CRUZE | Springfield | MO |
| 17126 | 1G1BE5SM8K7145460 | GM | CRUZE | FORT MYERS | FL |
| 17127 | 1G1BE5SM8K7145586 | GM | CRUZE | TALLAHASSEE | FL |
| 17128 | 1G1BE5SM8K7145992 | GM | CRUZE | TAMPA | FL |
| 17129 | 1G1BE5SM8K7146219 | GM | CRUZE | TAMPA | FL |
| 17130 | 1G1BE5SM8K7146589 | GM | CRUZE | St. Louis | MO |
| 17131 | 1G1BE5SM8K7146687 | GM | CRUZE | Warminster | PA |
| 17132 | 1G1BE5SM8K7146723 | GM | CRUZE | JACKSONVILLE | FL |
| 17133 | 1G1BE5SM8K7146754 | GM | CRUZE | FORT MYERS | FL |
| 17134 | 1G1BE5SM8K7146883 | GM | CRUZE | WEST PALM BEACH | FL |
| 17135 | 1G1BE5SM8K7147256 | GM | CRUZE | ORLANDO | FL |
| 17136 | 1G1BE5SM8K7147273 | GM | CRUZE | Indianapolis | IN |
| 17137 | 1G1BE5SM8K7147368 | GM | CRUZE | TAMPA | FL |
| 17138 | 1G1BE5SM8K7147547 | GM | CRUZE | FORT MYERS | FL |
| 17139 | 1G1BE5SM9G7322203 | GM | CRUZE | BURBANK | CA |
| 17140 | 1G1BE5SM9H7122004 | GM | CRUZE | Elkridge | MD |
| 17141 | 1G1BE5SM9H7135495 | GM | CRUZE | ORLANDO | FL |
| 17142 | 1G1BE5SM9H7143676 | GM | CRUZE | WEST PALM BEACH | FL |
| 17143 | 1G1BE5SM9H7228176 | GM | CRUZE | Slidell | LA |
| 17144 | 1G1BE5SM9H7268306 | GM | CRUZE | SANDSTON | VA |
| 17145 | 1G1BE5SM9J7105581 | GM | CRUZE | BURBANK | CA |
| 17146 | 1G1BE5SM9J7105628 | GM | CRUZE | SAN FRANCISCO | CA |
| 17147 | 1G1BE5SM9J7105659 | GM | CRUZE | NORTH PAC | CA |
| 17148 | 1G1BE5SM9J7105662 | GM | CRUZE | ROSEVILLE | CA |
| 17149 | 1G1BE5SM9J7106021 | GM | CRUZE | Winston-Salem | NC |
| 17150 | 1G1BE5SM9J7106407 | GM | CRUZE | Dallas | TX |
| 17151 | 1G1BE5SM9J7107086 | GM | CRUZE | NORTH PAC | CA |
| 17152 | 1G1BE5SM9J7107265 | GM | CRUZE | BURBANK | CA |
| 17153 | 1G1BE5SM9J7107587 | GM | CRUZE | TORRANCE | CA |
| 17154 | 1G1BE5SM9J7107668 | GM | CRUZE | BURBANK | CA |
| 17155 | 1G1BE5SM9J7108321 | GM | CRUZE | NORTH PAC | CA |
| 17156 | 1G1BE5SM9J7108366 | GM | CRUZE | SAN FRANCISCO | CA |
| 17157 | 1G1BE5SM9J7108500 | GM | CRUZE | SACRAMENTO | CA |
| 17158 | 1G1BE5SM9J7108657 | GM | CRUZE | DAYTONA BEACH | FL |
| 17159 | 1G1BE5SM9J7109288 | GM | CRUZE | Chicago | IL |
| 17160 | 1G1BE5SM9J7109615 | GM | CRUZE | MIAMI | FL |
| 17161 | 1G1BE5SM9J7110568 | GM | CRUZE | LOS ANGELES | CA |
| 17162 | 1G1BE5SM9J7110831 | GM | CRUZE | ORLANDO | FL |
| 17163 | 1G1BE5SM9J7112675 | GM | CRUZE | Roseville | CA |
| 17164 | 1G1BE5SM9J7112708 | GM | CRUZE | HANOVER | MD |
| 17165 | 1G1BE5SM9J7112949 | GM | CRUZE | SAN BRUNO | CA |
| 17166 | 1G1BE5SM9J7114264 | GM | CRUZE | DES MOINES | IA |
| 17167 | 1G1BE5SM9J7115026 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 17168 | 1G1BE5SM9J7115057 | GM | CRUZE | Chandler | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17169 | 1G1BE5SM9J7115222 | GM | CRUZE | VAN NUYS | CA |
| 17170 | 1G1BE5SM9J7115236 | GM | CRUZE | NORTH PAC | CA |
| 17171 | 1G1BE5SM9J7116080 | GM | CRUZE | DANIA | US |
| 17172 | 1G1BE5SM9J7116161 | GM | CRUZE | Charlotte | NC |
| 17173 | 1G1BE5SM9J7116368 | GM | CRUZE | BURBANK | CA |
| 17174 | 1G1BE5SM9J7116452 | GM | CRUZE | Riverside | CA |
| 17175 | 1G1BE5SM9J7116550 | GM | CRUZE | BURBANK | CA |
| 17176 | 1G1BE5SM9J7116595 | GM | CRUZE | PHILADELPHIA | PA |
| 17177 | 1G1BE5SM9J7116998 | GM | CRUZE | Hanover | MD |
| 17178 | 1G1BE5SM9J7118203 | GM | CRUZE | NORTH PAC | CA |
| 17179 | 1G1BE5SM9J7118721 | GM | CRUZE | ROSEVILLE | CA |
| 17180 | 1G1BE5SM9J7119822 | GM | CRUZE | North Dighton | MA |
| 17181 | 1G1BE5SM9J7120114 | GM | CRUZE | SPRINGFIELD | VA |
| 17182 | 1G1BE5SM9J7120176 | GM | CRUZE | RICHMOND | VA |
| 17183 | 1G1BE5SM9J7122817 | GM | CRUZE | N. Las Vegas | NV |
| 17184 | 1G1BE5SM9J7123661 | GM | CRUZE | SAN DIEGO | CA |
| 17185 | 1G1BE5SM9J7123885 | GM | CRUZE | N. Las Vegas | NV |
| 17186 | 1G1BE5SM9J7124213 | GM | CRUZE | North Dighton | MA |
| 17187 | 1G1BE5SM9J7124390 | GM | CRUZE | BURBANK | CA |
| 17188 | 1G1BE5SM9J7141626 | GM | CRUZE | ORLANDO | FL |
| 17189 | 1G1BE5SM9J7152061 | GM | CRUZE | North Las Vegas | NV |
| 17190 | 1G1BE5SM9J7152416 | GM | CRUZE | Philadelphia | PA |
| 17191 | 1G1BE5SM9J7152514 | GM | CRUZE | Louisville | KY |
| 17192 | 1G1BE5SM9J7152724 | GM | CRUZE | COLLEGE PARK | GA |
| 17193 | 1G1BE5SM9J7153114 | GM | CRUZE | Kahului | HI |
| 17194 | 1G1BE5SM9J7153193 | GM | CRUZE | FORT MYERS | FL |
| 17195 | 1G1BE5SM9J7153579 | GM | CRUZE | Roseville | CA |
| 17196 | 1G1BE5SM9J7154571 | GM | CRUZE | Tampa | FL |
| 17197 | 1G1BE5SM9J7155705 | GM | CRUZE | Manheim | PA |
| 17198 | 1G1BE5SM9J7155980 | GM | CRUZE | Salt Lake City | UT |
| 17199 | 1G1BE5SM9J7156059 | GM | CRUZE | Kahului | HI |
| 17200 | 1G1BE5SM9J7156725 | GM | CRUZE | Marietta | GA |
| 17201 | 1G1BE5SM9J7156840 | GM | CRUZE | Hayward | CA |
| 17202 | 1G1BE5SM9J7157423 | GM | CRUZE | EWA BEACH | HI |
| 17203 | 1G1BE5SM9J7157616 | GM | CRUZE | SAN FRANCISCO | CA |
| 17204 | 1G1BE5SM9J7157941 | GM | CRUZE | HONOLULU | HI |
| 17205 | 1G1BE5SM9J7158796 | GM | CRUZE | HONOLULU | HI |
| 17206 | 1G1BE5SM9J7159236 | GM | CRUZE | HONOLULU | HI |
| 17207 | 1G1BE5SM9J7163626 | GM | CRUZE | Elkridge | MD |
| 17208 | 1G1BE5SM9J7164243 | GM | CRUZE | SAN JOSE | CA |
| 17209 | 1G1BE5SM9J7164257 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 17210 | 1G1BE5SM9J7164310 | GM | CRUZE | North Las Vegas | NV |
| 17211 | 1G1BE5SM9J7164503 | GM | CRUZE | CHICAGO | IL |
| 17212 | 1G1BE5SM9J7164663 | GM | CRUZE | Elkridge | MD |
| 17213 | 1G1BE5SM9J7164727 | GM | CRUZE | BOSTON | MA |
| 17214 | 1G1BE5SM9J7164811 | GM | CRUZE | BURBANK | CA |
| 17215 | 1G1BE5SM9J7164887 | GM | CRUZE | COLLEGE PARK | GA |
| 17216 | 1G1BE5SM9J7165182 | GM | CRUZE | MORROW | GA |
| 17217 | 1G1BE5SM9J7165439 | GM | CRUZE | Woodhaven | MI |
| 17218 | 1G1BE5SM9J7165506 | GM | CRUZE | Fredericksburg | VA |
| 17219 | 1G1BE5SM9J7165621 | GM | CRUZE | North Dighton | MA |
| 17220 | 1G1BE5SM9J7165666 | GM | CRUZE | KENNER | LA |
| 17221 | 1G1BE5SM9J7165764 | GM | CRUZE | Las Vegas | NV |
| 17222 | 1G1BE5SM9J7165926 | GM | CRUZE | Detroit | MI |
| 17223 | 1G1BE5SM9J7166025 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17224 | 1G1BE5SM9J7166137 | GM | CRUZE | San Diego | CA |
| 17225 | 1G1BE5SM9J7171645 | GM | CRUZE | NORTH PAC | CA |
| 17226 | 1G1BE5SM9J7172374 | GM | CRUZE | Kent | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17227 | 1G1BE5SM9J7174710 | GM | CRUZE | BURBANK | CA |
| 17228 | 1G1BE5SM9J7175971 | GM | CRUZE | ONTARIO | CA |
| 17229 | 1G1BE5SM9J7177073 | GM | CRUZE | Rio Linda | CA |
| 17230 | 1G1BE5SM9J7177350 | GM | CRUZE | Phoenix | AZ |
| 17231 | 1G1BE5SM9J7179020 | GM | CRUZE | LOS ANGELES | CA |
| 17232 | 1G1BE5SM9J7181334 | GM | CRUZE | SHREVEPORT | LA |
| 17233 | 1G1BE5SM9J7181608 | GM | CRUZE | LOS ANGELES | CA |
| 17234 | 1G1BE5SM9J7182189 | GM | CRUZE | PHOENIX | AZ |
| 17235 | 1G1BE5SM9J7182225 | GM | CRUZE | LAS VEGAS | NV |
| 17236 | 1G1BE5SM9J7182936 | GM | CRUZE | BURBANK | CA |
| 17237 | 1G1BE5SM9J7183486 | GM | CRUZE | WEST HARTFORD | CT |
| 17238 | 1G1BE5SM9J7183701 | GM | CRUZE | SEATAC | WA |
| 17239 | 1G1BE5SM9J7184007 | GM | CRUZE | SAN DIEGO | CA |
| 17240 | 1G1BE5SM9J7184640 | GM | CRUZE | SAN FRANCISCO | CA |
| 17241 | 1G1BE5SM9J7185206 | GM | CRUZE | NORTH PAC | CA |
| 17242 | 1G1BE5SM9J7185559 | GM | CRUZE | Tolleson | AZ |
| 17243 | 1G1BE5SM9J7186548 | GM | CRUZE | Portland | OR |
| 17244 | 1G1BE5SM9J7186968 | GM | CRUZE | San Diego | CA |
| 17245 | 1G1BE5SM9J7187263 | GM | CRUZE | NORTH PAC | CA |
| 17246 | 1G1BE5SM9J7188039 | GM | CRUZE | SAN DIEGO | CA |
| 17247 | 1G1BE5SM9J7189160 | GM | CRUZE | ROSEVILLE | CA |
| 17248 | 1G1BE5SM9J7189627 | GM | CRUZE | BURBANK | CA |
| 17249 | 1G1BE5SM9J7190373 | GM | CRUZE | Portland | OR |
| 17250 | 1G1BE5SM9J7190857 | GM | CRUZE | PICO RIVERA | CA |
| 17251 | 1G1BE5SM9J7190924 | GM | CRUZE | NORTH PAC | CA |
| 17252 | 1G1BE5SM9J7191216 | GM | CRUZE | BURBANK | CA |
| 17253 | 1G1BE5SM9J7191278 | GM | CRUZE | Dallas | TX |
| 17254 | 1G1BE5SM9J7191961 | GM | CRUZE | Ventura | CA |
| 17255 | 1G1BE5SM9J7192253 | GM | CRUZE | BURBANK | CA |
| 17256 | 1G1BE5SM9J7192673 | GM | CRUZE | NORTH PAC | CA |
| 17257 | 1G1BE5SM9J7192771 | GM | CRUZE | N. Palm Beach | FL |
| 17258 | 1G1BE5SM9J7192818 | GM | CRUZE | SANTA ANA | CA |
| 17259 | 1G1BE5SM9J7192821 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 17260 | 1G1BE5SM9J7193628 | GM | CRUZE | Pasadena | CA |
| 17261 | 1G1BE5SM9J7193659 | GM | CRUZE | LOS ANGELES | CA |
| 17262 | 1G1BE5SM9J7193712 | GM | CRUZE | BURBANK | CA |
| 17263 | 1G1BE5SM9J7195041 | GM | CRUZE | NORTH PAC | CA |
| 17264 | 1G1BE5SM9J7196870 | GM | CRUZE | Phoenix | AZ |
| 17265 | 1G1BE5SM9J7198196 | GM | CRUZE | LOS ANGELES | CA |
| 17266 | 1G1BE5SM9J7199316 | GM | CRUZE | Warwick | RI |
| 17267 | 1G1BE5SM9J7199851 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17268 | 1G1BE5SM9J7202649 | GM | CRUZE | NORTH PAC | CA |
| 17269 | 1G1BE5SM9J7203428 | GM | CRUZE | CHICAGO | IL |
| 17270 | 1G1BE5SM9J7203753 | GM | CRUZE | BURBANK | CA |
| 17271 | 1G1BE5SM9J7204773 | GM | CRUZE | SAN FRANCISCO | CA |
| 17272 | 1G1BE5SM9J7205910 | GM | CRUZE | NORTH PAC | CA |
| 17273 | 1G1BE5SM9J7206216 | GM | CRUZE | SAN DIEGO | CA |
| 17274 | 1G1BE5SM9J7207530 | GM | CRUZE | SAN FRANCISCO | CA |
| 17275 | 1G1BE5SM9J7207723 | GM | CRUZE | BURBANK | CA |
| 17276 | 1G1BE5SM9J7208421 | GM | CRUZE | DETROIT | MI |
| 17277 | 1G1BE5SM9J7208435 | GM | CRUZE | Manheim | PA |
| 17278 | 1G1BE5SM9J7208984 | GM | CRUZE | FORT MYERS | FL |
| 17279 | 1G1BE5SM9J7217409 | GM | CRUZE | CHICAGO | IL |
| 17280 | 1G1BE5SM9J7221928 | GM | CRUZE | ONTARIO | CA |
| 17281 | 1G1BE5SM9J7225445 | GM | CRUZE | BUFFALO | NY |
| 17282 | 1G1BE5SM9J7227521 | GM | CRUZE | BURBANK | CA |
| 17283 | 1G1BE5SM9J7229060 | GM | CRUZE | SAN DIEGO | CA |
| 17284 | 1G1BE5SM9J7231472 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17285 | 1G1BE5SM9J7231603 | GM | CRUZE | SEATAC | WA |
| 17286 | 1G1BE5SM9J7237269 | GM | CRUZE | MINOT | ND |
| 17287 | 1G1BE5SM9J7238387 | GM | CRUZE | LOS ANGELES | CA |
| 17288 | 1G1BE5SM9J7239085 | GM | CRUZE | Las Vegas | NV |
| 17289 | 1G1BE5SM9J7239359 | GM | CRUZE | SACRAMENTO | CA |
| 17290 | 1G1BE5SM9J7239510 | GM | CRUZE | PHOENIX | AZ |
| 17291 | 1G1BE5SM9J7240074 | GM | CRUZE | CHICAGO | IL |
| 17292 | 1G1BE5SM9J7240205 | GM | CRUZE | Anaheim | CA |
| 17293 | 1G1BE5SM9J7240236 | GM | CRUZE | BURBANK | CA |
| 17294 | 1G1BE5SM9J7240639 | GM | CRUZE | SARASOTA | FL |
| 17295 | 1G1BE5SM9J7240818 | GM | CRUZE | Phoenix | AZ |
| 17296 | 1G1BE5SM9J7240978 | GM | CRUZE | NORTH PAC | CA |
| 17297 | 1G1BE5SM9J7241189 | GM | CRUZE | NORTH PAC | CA |
| 17298 | 1G1BE5SM9J7244500 | GM | CRUZE | ONTARIO | CA |
| 17299 | 1G1BE5SM9K7106585 | GM | CRUZE | LOS ANGELES | CA |
| 17300 | 1G1BE5SM9K7106697 | GM | CRUZE | BURBANK | CA |
| 17301 | 1G1BE5SM9K7106814 | GM | CRUZE | SEATAC | WA |
| 17302 | 1G1BE5SM9K7107252 | GM | CRUZE | PHOENIX | AZ |
| 17303 | 1G1BE5SM9K7107428 | GM | CRUZE | LOS ANGELES AP | CA |
| 17304 | 1G1BE5SM9K7107848 | GM | CRUZE | South San Franc | CA |
| 17305 | 1G1BE5SM9K7107882 | GM | CRUZE | BURBANK | CA |
| 17306 | 1G1BE5SM9K7108708 | GM | CRUZE | Warr Acres | OK |
| 17307 | 1G1BE5SM9K7108885 | GM | CRUZE | TAMPA | FL |
| 17308 | 1G1BE5SM9K7108952 | GM | CRUZE | FT LAUDERDALE | US |
| 17309 | 1G1BE5SM9K7109468 | GM | CRUZE | SAN DIEGO | CA |
| 17310 | 1G1BE5SM9K7109521 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17311 | 1G1BE5SM9K7109549 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17312 | 1G1BE5SM9K7110359 | GM | CRUZE | MIAMI | FL |
| 17313 | 1G1BE5SM9K7111320 | GM | CRUZE | NEW ORLEANS | LA |
| 17314 | 1G1BE5SM9K7111530 | GM | CRUZE | CHICAGO | IL |
| 17315 | 1G1BE5SM9K7112158 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17316 | 1G1BE5SM9K7112208 | GM | CRUZE | WEST PALM BEACH | FL |
| 17317 | 1G1BE5SM9K7114105 | GM | CRUZE | CHICAGO | IL |
| 17318 | 1G1BE5SM9K7114220 | GM | CRUZE | Colorado Spring | CO |
| 17319 | 1G1BE5SM9K7114282 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17320 | 1G1BE5SM9K7114654 | GM | CRUZE | Teterboro | NJ |
| 17321 | 1G1BE5SM9K7114895 | GM | CRUZE | NEWARK | NJ |
| 17322 | 1G1BE5SM9K7115075 | GM | CRUZE | ORLANDO | FL |
| 17323 | 1G1BE5SM9K7115769 | GM | CRUZE | Riverside | CA |
| 17324 | 1G1BE5SM9K7116162 | GM | CRUZE | ORLANDO | FL |
| 17325 | 1G1BE5SM9K7116601 | GM | CRUZE | WEST PALM BEACH | FL |
| 17326 | 1G1BE5SM9K7116646 | GM | CRUZE | JACKSONVILLE | FL |
| 17327 | 1G1BE5SM9K7116727 | GM | CRUZE | TAMPA | FL |
| 17328 | 1G1BE5SM9K7116839 | GM | CRUZE | Detroit | MI |
| 17329 | 1G1BE5SM9K7117067 | GM | CRUZE | FORT MYERS | FL |
| 17330 | 1G1BE5SM9K7117070 | GM | CRUZE | TAMPA | FL |
| 17331 | 1G1BE5SM9K7117120 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17332 | 1G1BE5SM9K7117196 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17333 | 1G1BE5SM9K7117358 | GM | CRUZE | WEST PALM BEACH | FL |
| 17334 | 1G1BE5SM9K7117392 | GM | CRUZE | WEST PALM BEACH | FL |
| 17335 | 1G1BE5SM9K7117862 | GM | CRUZE | JACKSONVILLE | FL |
| 17336 | 1G1BE5SM9K7118140 | GM | CRUZE | FORT MYERS | FL |
| 17337 | 1G1BE5SM9K7118235 | GM | CRUZE | Miami | FL |
| 17338 | 1G1BE5SM9K7118249 | GM | CRUZE | MIAMI | FL |
| 17339 | 1G1BE5SM9K7118350 | GM | CRUZE | JACKSONVILLE | FL |
| 17340 | 1G1BE5SM9K7118395 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17341 | 1G1BE5SM9K7118493 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17342 | 1G1BE5SM9K7118865 | GM | CRUZE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17343 | 1G1BE5SM9K7119028 | GM | CRUZE | Ft. Myers | FL |
| 17344 | 1G1BE5SM9K7119112 | GM | CRUZE | WEST PALM BEACH | FL |
| 17345 | 1G1BE5SM9K7119403 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17346 | 1G1BE5SM9K7120034 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17347 | 1G1BE5SM9K7120132 | GM | CRUZE | ORLANDO | FL |
| 17348 | 1G1BE5SM9K7120180 | GM | CRUZE | TAMPA | FL |
| 17349 | 1G1BE5SM9K7120244 | GM | CRUZE | WEST PALM BEACH | FL |
| 17350 | 1G1BE5SM9K7120406 | GM | CRUZE | Miami | FL |
| 17351 | 1G1BE5SM9K7120440 | GM | CRUZE | TAMPA | FL |
| 17352 | 1G1BE5SM9K7120857 | GM | CRUZE | TAMPA | FL |
| 17353 | 1G1BE5SM9K7121085 | GM | CRUZE | ORLANDO | FL |
| 17354 | 1G1BE5SM9K7121250 | GM | CRUZE | ORLANDO | FL |
| 17355 | 1G1BE5SM9K7121474 | GM | CRUZE | MIAMI | FL |
| 17356 | 1G1BE5SM9K7121605 | GM | CRUZE | HIALEAH GARDENS | FL |
| 17357 | 1G1BE5SM9K7121801 | GM | CRUZE | TAMPA | FL |
| 17358 | 1G1BE5SM9K7122253 | GM | CRUZE | TITUSVILLE | FL |
| 17359 | 1G1BE5SM9K7122284 | GM | CRUZE | WEST PALM BEACH | FL |
| 17360 | 1G1BE5SM9K7122527 | GM | CRUZE | FORT MYERS | FL |
| 17361 | 1G1BE5SM9K7122995 | GM | CRUZE | TAMPA | FL |
| 17362 | 1G1BE5SM9K7123032 | GM | CRUZE | SARASOTA | FL |
| 17363 | 1G1BE5SM9K7123127 | GM | CRUZE | SARASOTA | FL |
| 17364 | 1G1BE5SM9K7123533 | GM | CRUZE | FORT MYERS | FL |
| 17365 | 1G1BE5SM9K7123886 | GM | CRUZE | North Billerica | MA |
| 17366 | 1G1BE5SM9K7124150 | GM | CRUZE | FORT MYERS | FL |
| 17367 | 1G1BE5SM9K7124181 | GM | CRUZE | ORLANDO | FL |
| 17368 | 1G1BE5SM9K7124231 | GM | CRUZE | Jacksonville | FL |
| 17369 | 1G1BE5SM9K7124343 | GM | CRUZE | SARASOTA | FL |
| 17370 | 1G1BE5SM9K7125119 | GM | CRUZE | TAMPA | FL |
| 17371 | 1G1BE5SM9K7138873 | GM | CRUZE | ORLANDO | FL |
| 17372 | 1G1BE5SM9K7139859 | GM | CRUZE | Greer | SC |
| 17373 | 1G1BE5SM9K7140414 | GM | CRUZE | TAMPA | FL |
| 17374 | 1G1BE5SM9K7141028 | GM | CRUZE | SAVANNAH | GA |
| 17375 | 1G1BE5SM9K7141126 | GM | CRUZE | ORLANDO | FL |
| 17376 | 1G1BE5SM9K7141160 | GM | CRUZE | ORLANDO | FL |
| 17377 | 1G1BE5SM9K7141188 | GM | CRUZE | ORLANDO | FL |
| 17378 | 1G1BE5SM9K7141353 | GM | CRUZE | DAVIE | FL |
| 17379 | 1G1BE5SM9K7141370 | GM | CRUZE | WEST PALM BEACH | FL |
| 17380 | 1G1BE5SM9K7142664 | GM | CRUZE | TAMPA | FL |
| 17381 | 1G1BE5SM9K7144379 | GM | CRUZE | WEST PALM BEACH | FL |
| 17382 | 1G1BE5SM9K7144382 | GM | CRUZE | FORT MYERS | FL |
| 17383 | 1G1BE5SM9K7144401 | GM | CRUZE | BALTIMORE | MD |
| 17384 | 1G1BE5SM9K7144480 | GM | CRUZE | FORT MYERS | FL |
| 17385 | 1G1BE5SM9K7144611 | GM | CRUZE | FORT MYERS | FL |
| 17386 | 1G1BE5SM9K7144690 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17387 | 1G1BE5SM9K7144706 | GM | CRUZE | CLEVELAND | OH |
| 17388 | 1G1BE5SM9K7144835 | GM | CRUZE | PHILADELPHIA | PA |
| 17389 | 1G1BE5SM9K7145080 | GM | CRUZE | PHOENIX | AZ |
| 17390 | 1G1BE5SM9K7145211 | GM | CRUZE | FORT MYERS | FL |
| 17391 | 1G1BE5SM9K7145399 | GM | CRUZE | MIAMI | FL |
| 17392 | 1G1BE5SM9K7145791 | GM | CRUZE | MIAMI | FL |
| 17393 | 1G1BE5SM9K7145869 | GM | CRUZE | Hayward | CA |
| 17394 | 1G1BE5SM9K7146228 | GM | CRUZE | WEST PALM BEACH | FL |
| 17395 | 1G1BE5SM9K7146505 | GM | CRUZE | FORT MYERS | FL |
| 17396 | 1G1BE5SM9K7146634 | GM | CRUZE | TAMPA | FL |
| 17397 | 1G1BE5SMXG7231019 | GM | CRUZE | Dallas | TX |
| 17398 | 1G1BE5SMXG7256244 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 17399 | 1G1BE5SMXH7134985 | GM | CRUZE | BURBANK | CA |
| 17400 | 1G1BE5SMXH7141743 | GM | CRUZE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17401 | 1G1BE5SMXH7145579 | GM | CRUZE | Jacksonville | FL |
| 17402 | 1G1BE5SMXH7277550 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17403 | 1G1BE5SMXJ7105783 | GM | CRUZE | HANOVER | MD |
| 17404 | 1G1BE5SMXJ7105900 | GM | CRUZE | BURBANK | CA |
| 17405 | 1G1BE5SMXJ7106030 | GM | CRUZE | RICHMOND | VA |
| 17406 | 1G1BE5SMXJ7106190 | GM | CRUZE | LOS ANGELES | CA |
| 17407 | 1G1BE5SMXJ7106335 | GM | CRUZE | CHICAGO | IL |
| 17408 | 1G1BE5SMXJ7106464 | GM | CRUZE | BURBANK | CA |
| 17409 | 1G1BE5SMXJ7106867 | GM | CRUZE | Los Angeles | CA |
| 17410 | 1G1BE5SMXJ7106898 | GM | CRUZE | SAN JOSE | CA |
| 17411 | 1G1BE5SMXJ7107064 | GM | CRUZE | LOS ANGELES | CA |
| 17412 | 1G1BE5SMXJ7107095 | GM | CRUZE | ONTARIO | CA |
| 17413 | 1G1BE5SMXJ7107548 | GM | CRUZE | PHOENIX | AZ |
| 17414 | 1G1BE5SMXJ7108005 | GM | CRUZE | BURBANK | CA |
| 17415 | 1G1BE5SMXJ7108277 | GM | CRUZE | CHARLOTTE | NC |
| 17416 | 1G1BE5SMXJ7108442 | GM | CRUZE | Rockville Centr | NY |
| 17417 | 1G1BE5SMXJ7109025 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17418 | 1G1BE5SMXJ7109218 | GM | CRUZE | SAN LEANDRO | CA |
| 17419 | 1G1BE5SMXJ7109297 | GM | CRUZE | Woodhaven | MI |
| 17420 | 1G1BE5SMXJ7109381 | GM | CRUZE | San Diego | CA |
| 17421 | 1G1BE5SMXJ7109428 | GM | CRUZE | Fredericksburg | VA |
| 17422 | 1G1BE5SMXJ7109509 | GM | CRUZE | BURBANK | CA |
| 17423 | 1G1BE5SMXJ7109512 | GM | CRUZE | San Diego | CA |
| 17424 | 1G1BE5SMXJ7109753 | GM | CRUZE | BURBANK | CA |
| 17425 | 1G1BE5SMXJ7109834 | GM | CRUZE | SAN JOSE | CA |
| 17426 | 1G1BE5SMXJ7110322 | GM | CRUZE | SAN JOSE | CA |
| 17427 | 1G1BE5SMXJ7110465 | GM | CRUZE | LOS ANGELES | CA |
| 17428 | 1G1BE5SMXJ7110658 | GM | CRUZE | ONTARIO | CA |
| 17429 | 1G1BE5SMXJ7111101 | GM | CRUZE | SAN DIEGO | CA |
| 17430 | 1G1BE5SMXJ7111289 | GM | CRUZE | BURBANK | CA |
| 17431 | 1G1BE5SMXJ7112443 | GM | CRUZE | LOS ANGELES | CA |
| 17432 | 1G1BE5SMXJ7112572 | GM | CRUZE | BURBANK | CA |
| 17433 | 1G1BE5SMXJ7113656 | GM | CRUZE | FT. LAUDERDALE | FL |
| 17434 | 1G1BE5SMXJ7113706 | GM | CRUZE | Richmond | VA |
| 17435 | 1G1BE5SMXJ7113723 | GM | CRUZE | SAN JOSE | CA |
| 17436 | 1G1BE5SMXJ7114886 | GM | CRUZE | TAMPA | FL |
| 17437 | 1G1BE5SMXJ7115374 | GM | CRUZE | Davie | FL |
| 17438 | 1G1BE5SMXJ7116122 | GM | CRUZE | Stockton | CA |
| 17439 | 1G1BE5SMXJ7117156 | GM | CRUZE | STERLING | VA |
| 17440 | 1G1BE5SMXJ7118579 | GM | CRUZE | GLASSBORO | NJ |
| 17441 | 1G1BE5SMXJ7118954 | GM | CRUZE | HANOVER | MD |
| 17442 | 1G1BE5SMXJ7119084 | GM | CRUZE | Rockville Centr | NY |
| 17443 | 1G1BE5SMXJ7119196 | GM | CRUZE | North Dighton | MA |
| 17444 | 1G1BE5SMXJ7119375 | GM | CRUZE | CLEVELAND | OH |
| 17445 | 1G1BE5SMXJ7119795 | GM | CRUZE | Bensalem | PA |
| 17446 | 1G1BE5SMXJ7120459 | GM | CRUZE | North Las Vegas | NV |
| 17447 | 1G1BE5SMXJ7122034 | GM | CRUZE | N. Palm Beach | FL |
| 17448 | 1G1BE5SMXJ7122261 | GM | CRUZE | Riverside | CA |
| 17449 | 1G1BE5SMXJ7122437 | GM | CRUZE | Austell | GA |
| 17450 | 1G1BE5SMXJ7122972 | GM | CRUZE | BURBANK | CA |
| 17451 | 1G1BE5SMXJ7123202 | GM | CRUZE | EVERETT | MA |
| 17452 | 1G1BE5SMXJ7123829 | GM | CRUZE | DANIA BEACH | FL |
| 17453 | 1G1BE5SMXJ7132174 | GM | CRUZE | LAS VEGAS | NV |
| 17454 | 1G1BE5SMXJ7140369 | GM | CRUZE | MEDINA | OH |
| 17455 | 1G1BE5SMXJ7152411 | GM | CRUZE | Lynn | MA |
| 17456 | 1G1BE5SMXJ7152456 | GM | CRUZE | Kahului | HI |
| 17457 | 1G1BE5SMXJ7152764 | GM | CRUZE | RONKONKOMA | NY |
| 17458 | 1G1BE5SMXJ7153834 | GM | CRUZE | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17459 | 1G1BE5SMXJ7154160 | GM | CRUZE | DANIA BEACH | FL |
| 17460 | 1G1BE5SMXJ7154403 | GM | CRUZE | BURBANK | CA |
| 17461 | 1G1BE5SMXJ7154904 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17462 | 1G1BE5SMXJ7155079 | GM | CRUZE | S. San Francisc | CA |
| 17463 | 1G1BE5SMXJ7155678 | GM | CRUZE | LOS ANGELES | CA |
| 17464 | 1G1BE5SMXJ7155714 | GM | CRUZE | N. Las Vegas | NV |
| 17465 | 1G1BE5SMXJ7155860 | GM | CRUZE | Hayward | CA |
| 17466 | 1G1BE5SMXJ7156796 | GM | CRUZE | HONOLULU | HI |
| 17467 | 1G1BE5SMXJ7157169 | GM | CRUZE | HONOLULU | HI |
| 17468 | 1G1BE5SMXJ7157379 | GM | CRUZE | PLEASANTON | CA |
| 17469 | 1G1BE5SMXJ7158208 | GM | CRUZE | Tampa | FL |
| 17470 | 1G1BE5SMXJ7158578 | GM | CRUZE | Hayward | CA |
| 17471 | 1G1BE5SMXJ7158886 | GM | CRUZE | ONTARIO | CA |
| 17472 | 1G1BE5SMXJ7163490 | GM | CRUZE | Tampa | FL |
| 17473 | 1G1BE5SMXJ7163621 | GM | CRUZE | Davie | FL |
| 17474 | 1G1BE5SMXJ7164302 | GM | CRUZE | Rockville Centr | NY |
| 17475 | 1G1BE5SMXJ7164381 | GM | CRUZE | STATESBORO | GA |
| 17476 | 1G1BE5SMXJ7164610 | GM | CRUZE | NEWARK | NJ |
| 17477 | 1G1BE5SMXJ7164915 | GM | CRUZE | Dallas | TX |
| 17478 | 1G1BE5SMXJ7164963 | GM | CRUZE | LAS VEGAS | NV |
| 17479 | 1G1BE5SMXJ7165000 | GM | CRUZE | North Las Vegas | NV |
| 17480 | 1G1BE5SMXJ7165434 | GM | CRUZE | DALLAS | TX |
| 17481 | 1G1BE5SMXJ7165482 | GM | CRUZE | Hilo | HI |
| 17482 | 1G1BE5SMXJ7170522 | GM | CRUZE | BURBANK | CA |
| 17483 | 1G1BE5SMXJ7171394 | GM | CRUZE | STERLING | VA |
| 17484 | 1G1BE5SMXJ7173629 | GM | CRUZE | NORTH PAC | CA |
| 17485 | 1G1BE5SMXJ7173632 | GM | CRUZE | Las Vegas | NV |
| 17486 | 1G1BE5SMXJ7173839 | GM | CRUZE | LOS ANGELES | CA |
| 17487 | 1G1BE5SMXJ7173887 | GM | CRUZE | BURBANK | CA |
| 17488 | 1G1BE5SMXJ7174232 | GM | CRUZE | Phoenix | AZ |
| 17489 | 1G1BE5SMXJ7174294 | GM | CRUZE | DAYTONA BEACH | FL |
| 17490 | 1G1BE5SMXJ7174828 | GM | CRUZE | NORTH PAC | CA |
| 17491 | 1G1BE5SMXJ7176000 | GM | CRUZE | PHOENIX | AZ |
| 17492 | 1G1BE5SMXJ7176322 | GM | CRUZE | SAN JOSE | CA |
| 17493 | 1G1BE5SMXJ7181889 | GM | CRUZE | FAYETTEVILLE | GA |
| 17494 | 1G1BE5SMXJ7183237 | GM | CRUZE | NORTH PAC | CA |
| 17495 | 1G1BE5SMXJ7183531 | GM | CRUZE | BURBANK | CA |
| 17496 | 1G1BE5SMXJ7183545 | GM | CRUZE | BURBANK | CA |
| 17497 | 1G1BE5SMXJ7184579 | GM | CRUZE | BURBANK | CA |
| 17498 | 1G1BE5SMXJ7186333 | GM | CRUZE | SANTA ANA | CA |
| 17499 | 1G1BE5SMXJ7188082 | GM | CRUZE | LAS VEGAS | NV |
| 17500 | 1G1BE5SMXJ7188115 | GM | CRUZE | BURBANK | CA |
| 17501 | 1G1BE5SMXJ7188289 | GM | CRUZE | BURBANK | CA |
| 17502 | 1G1BE5SMXJ7188468 | GM | CRUZE | Marietta | GA |
| 17503 | 1G1BE5SMXJ7188700 | GM | CRUZE | NORTH PAC | CA |
| 17504 | 1G1BE5SMXJ7189832 | GM | CRUZE | ONTARIO | CA |
| 17505 | 1G1BE5SMXJ7190303 | GM | CRUZE | BURBANK | CA |
| 17506 | 1G1BE5SMXJ7190804 | GM | CRUZE | BURBANK | CA |
| 17507 | 1G1BE5SMXJ7191144 | GM | CRUZE | NORTH PAC | CA |
| 17508 | 1G1BE5SMXJ7191435 | GM | CRUZE | Sacramento | CA |
| 17509 | 1G1BE5SMXJ7191936 | GM | CRUZE | LOS ANGELES | CA |
| 17510 | 1G1BE5SMXJ7192973 | GM | CRUZE | HAYWARD | CA |
| 17511 | 1G1BE5SMXJ7194500 | GM | CRUZE | ENGLEWOOD | CO |
| 17512 | 1G1BE5SMXJ7195761 | GM | CRUZE | North Las Vegas | NV |
| 17513 | 1G1BE5SMXJ7196926 | GM | CRUZE | BURBANK | CA |
| 17514 | 1G1BE5SMXJ7198188 | GM | CRUZE | NORTH PAC | CA |
| 17515 | 1G1BE5SMXJ7198577 | GM | CRUZE | PHOENIX | AZ |
| 17516 | 1G1BE5SMXJ7199096 | GM | CRUZE | NEW ENGLAND DEALER | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17517 | 1G1BE5SMXJ7199244 | GM | CRUZE | Mira Loma | CA |
| 17518 | 1G1BE5SMXJ7200103 | GM | CRUZE | ORLANDO | FL |
| 17519 | 1G1BE5SMXJ7203910 | GM | CRUZE | Los Angeles | CA |
| 17520 | 1G1BE5SMXJ7204247 | GM | CRUZE | LOS ANGELES | CA |
| 17521 | 1G1BE5SMXJ7205480 | GM | CRUZE | Portland | OR |
| 17522 | 1G1BE5SMXJ7207049 | GM | CRUZE | RENO | NV |
| 17523 | 1G1BE5SMXJ7207522 | GM | CRUZE | SANTA BARBARA | CA |
| 17524 | 1G1BE5SMXJ7208332 | GM | CRUZE | SAN DIEGO | CA |
| 17525 | 1G1BE5SMXJ7209495 | GM | CRUZE | SAN DIEGO | CA |
| 17526 | 1G1BE5SMXJ7209996 | GM | CRUZE | Norwalk | CA |
| 17527 | 1G1BE5SMXJ7210579 | GM | CRUZE | ONTARIO | CA |
| 17528 | 1G1BE5SMXJ7217628 | GM | CRUZE | CLEVELAND | OH |
| 17529 | 1G1BE5SMXJ7219413 | GM | CRUZE | SEATAC | WA |
| 17530 | 1G1BE5SMXJ7219721 | GM | CRUZE | DANIA BEACH | FL |
| 17531 | 1G1BE5SMXJ7224191 | GM | CRUZE | SANTA ANA | CA |
| 17532 | 1G1BE5SMXJ7225471 | GM | CRUZE | Smithtown | NY |
| 17533 | 1G1BE5SMXJ7227642 | GM | CRUZE | ORLANDO | FL |
| 17534 | 1G1BE5SMXJ7227835 | GM | CRUZE | DENVER | CO |
| 17535 | 1G1BE5SMXJ7227947 | GM | CRUZE | PHILADELPHIA | PA |
| 17536 | 1G1BE5SMXJ7228127 | GM | CRUZE | Lake in the Hil | IL |
| 17537 | 1G1BE5SMXJ7230508 | GM | CRUZE | Roseville | CA |
| 17538 | 1G1BE5SMXJ7230637 | GM | CRUZE | SAN JOSE | CA |
| 17539 | 1G1BE5SMXJ7232775 | GM | CRUZE | North Dighton | MA |
| 17540 | 1G1BE5SMXJ7232923 | GM | CRUZE | BURBANK | CA |
| 17541 | 1G1BE5SMXJ7233182 | GM | CRUZE | KNOXVILLE | TN |
| 17542 | 1G1BE5SMXJ7237197 | GM | CRUZE | SAN FRANCISCO | CA |
| 17543 | 1G1BE5SMXJ7237300 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 17544 | 1G1BE5SMXJ7237314 | GM | CRUZE | Austin | TX |
| 17545 | 1G1BE5SMXJ7237359 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17546 | 1G1BE5SMXJ7238480 | GM | CRUZE | BURBANK | CA |
| 17547 | 1G1BE5SMXJ7240617 | GM | CRUZE | BURBANK | CA |
| 17548 | 1G1BE5SMXJ7240813 | GM | CRUZE | NORTH PAC | CA |
| 17549 | 1G1BE5SMXJ7240827 | GM | CRUZE | ATLANTA | GA |
| 17550 | 1G1BE5SMXJ7240830 | GM | CRUZE | N. Las Vegas | NV |
| 17551 | 1G1BE5SMXJ7241573 | GM | CRUZE | BURBANK | CA |
| 17552 | 1G1BE5SMXJ7242495 | GM | CRUZE | BURBANK | CA |
| 17553 | 1G1BE5SMXJ7243744 | GM | CRUZE | Roseville | CA |
| 17554 | 1G1BE5SMXJ7244747 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 17555 | 1G1BE5SMXK7106935 | GM | CRUZE | SEATTLE | WA |
| 17556 | 1G1BE5SMXK7107468 | GM | CRUZE | SAN JOSE | CA |
| 17557 | 1G1BE5SMXK7107602 | GM | CRUZE | Warminster | PA |
| 17558 | 1G1BE5SMXK7108362 | GM | CRUZE | Atlanta | GA |
| 17559 | 1G1BE5SMXK7108667 | GM | CRUZE | ORLANDO | FL |
| 17560 | 1G1BE5SMXK7108782 | GM | CRUZE | ORLANDO | FL |
| 17561 | 1G1BE5SMXK7109298 | GM | CRUZE | SARASOTA | FL |
| 17562 | 1G1BE5SMXK7109317 | GM | CRUZE | ORLANDO | FL |
| 17563 | 1G1BE5SMXK7109365 | GM | CRUZE | WEST PALM BEACH | FL |
| 17564 | 1G1BE5SMXK7109656 | GM | CRUZE | WEST PALM BEACH | FL |
| 17565 | 1G1BE5SMXK7109690 | GM | CRUZE | Winston-Salem | NC |
| 17566 | 1G1BE5SMXK7109866 | GM | CRUZE | ORLANDO | FL |
| 17567 | 1G1BE5SMXK7109916 | GM | CRUZE | ORLANDO | FL |
| 17568 | 1G1BE5SMXK7109995 | GM | CRUZE | WEST PALM BEACH | FL |
| 17569 | 1G1BE5SMXK7110290 | GM | CRUZE | ORLANDO | FL |
| 17570 | 1G1BE5SMXK7110581 | GM | CRUZE | TAMPA | FL |
| 17571 | 1G1BE5SMXK7110855 | GM | CRUZE | albuquerque | nm |
| 17572 | 1G1BE5SMXK7111083 | GM | CRUZE | ORLANDO | FL |
| 17573 | 1G1BE5SMXK7111343 | GM | CRUZE | JACKSONVILLE | FL |
| 17574 | 1G1BE5SMXK7112430 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17575 | 1G1BE5SMXK7112444 | GM | CRUZE | LOUISVILLE | KY |
| 17576 | 1G1BE5SMXK7112928 | GM | CRUZE | SALT LAKE CITY | UT |
| 17577 | 1G1BE5SMXK7113108 | GM | CRUZE | WEST PALM BEACH | FL |
| 17578 | 1G1BE5SMXK7113531 | GM | CRUZE | TAMPA | FL |
| 17579 | 1G1BE5SMXK7114095 | GM | CRUZE | JACKSONVILLE | FL |
| 17580 | 1G1BE5SMXK7114551 | GM | CRUZE | TAMPA | FL |
| 17581 | 1G1BE5SMXK7114632 | GM | CRUZE | Ft. Myers | FL |
| 17582 | 1G1BE5SMXK7114792 | GM | CRUZE | FAYETTEVILLE | GA |
| 17583 | 1G1BE5SMXK7114890 | GM | CRUZE | CLEVELAND | OH |
| 17584 | 1G1BE5SMXK7114954 | GM | CRUZE | TAMPA | FL |
| 17585 | 1G1BE5SMXK7115098 | GM | CRUZE | SARASOTA | FL |
| 17586 | 1G1BE5SMXK7115229 | GM | CRUZE | ORLANDO | FL |
| 17587 | 1G1BE5SMXK7115554 | GM | CRUZE | BURBANK | CA |
| 17588 | 1G1BE5SMXK7115599 | GM | CRUZE | Hebron | KY |
| 17589 | 1G1BE5SMXK7115618 | GM | CRUZE | MIAMI | FL |
| 17590 | 1G1BE5SMXK7115733 | GM | CRUZE | ORLANDO | FL |
| 17591 | 1G1BE5SMXK7115747 | GM | CRUZE | Smithtown | NY |
| 17592 | 1G1BE5SMXK7115974 | GM | CRUZE | Los Angeles | CA |
| 17593 | 1G1BE5SMXK7116302 | GM | CRUZE | TAMPA | FL |
| 17594 | 1G1BE5SMXK7116347 | GM | CRUZE | WEST PALM BEACH | FL |
| 17595 | 1G1BE5SMXK7116350 | GM | CRUZE | Ft. Myers | FL |
| 17596 | 1G1BE5SMXK7116624 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17597 | 1G1BE5SMXK7116641 | GM | CRUZE | TAMPA | FL |
| 17598 | 1G1BE5SMXK7116834 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17599 | 1G1BE5SMXK7116851 | GM | CRUZE | SAVANNAH | GA |
| 17600 | 1G1BE5SMXK7117336 | GM | CRUZE | Marietta | GA |
| 17601 | 1G1BE5SMXK7117353 | GM | CRUZE | Rockville Centr | NY |
| 17602 | 1G1BE5SMXK7117434 | GM | CRUZE | TAMPA | FL |
| 17603 | 1G1BE5SMXK7117482 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17604 | 1G1BE5SMXK7117644 | GM | CRUZE | ORLANDO | FL |
| 17605 | 1G1BE5SMXK7118440 | GM | CRUZE | ORLANDO | FL |
| 17606 | 1G1BE5SMXK7118650 | GM | CRUZE | JACKSONVILLE | FL |
| 17607 | 1G1BE5SMXK7118745 | GM | CRUZE | SARASOTA | FL |
| 17608 | 1G1BE5SMXK7118793 | GM | CRUZE | ORLANDO | FL |
| 17609 | 1G1BE5SMXK7118843 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17610 | 1G1BE5SMXK7118969 | GM | CRUZE | TAMPA | FL |
| 17611 | 1G1BE5SMXK7119216 | GM | CRUZE | ORLANDO | FL |
| 17612 | 1G1BE5SMXK7119247 | GM | CRUZE | SARASOTA | FL |
| 17613 | 1G1BE5SMXK7119510 | GM | CRUZE | WEST PALM BEACH | FL |
| 17614 | 1G1BE5SMXK7119619 | GM | CRUZE | JACKSONVILLE | FL |
| 17615 | 1G1BE5SMXK7119863 | GM | CRUZE | ORLANDO | FL |
| 17616 | 1G1BE5SMXK7119927 | GM | CRUZE | SARASOTA | FL |
| 17617 | 1G1BE5SMXK7120026 | GM | CRUZE | TAMPA | FL |
| 17618 | 1G1BE5SMXK7120060 | GM | CRUZE | MIAMI | FL |
| 17619 | 1G1BE5SMXK7120107 | GM | CRUZE | WEST PALM BEACH | FL |
| 17620 | 1G1BE5SMXK7120219 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17621 | 1G1BE5SMXK7120592 | GM | CRUZE | GRAND RAPIDS | MI |
| 17622 | 1G1BE5SMXK7120608 | GM | CRUZE | ORLANDO | FL |
| 17623 | 1G1BE5SMXK7120723 | GM | CRUZE | WEST PALM BEACH | FL |
| 17624 | 1G1BE5SMXK7121046 | GM | CRUZE | NEWARK | NJ |
| 17625 | 1G1BE5SMXK7121113 | GM | CRUZE | MIAMI | FL |
| 17626 | 1G1BE5SMXK7121225 | GM | CRUZE | MIAMI | FL |
| 17627 | 1G1BE5SMXK7121242 | GM | CRUZE | TAMPA | FL |
| 17628 | 1G1BE5SMXK7121256 | GM | CRUZE | NEW YORK CITY | NY |
| 17629 | 1G1BE5SMXK7121323 | GM | CRUZE | TAMPA | FL |
| 17630 | 1G1BE5SMXK7121404 | GM | CRUZE | ORLANDO | FL |
| 17631 | 1G1BE5SMXK7121550 | GM | CRUZE | SARASOTA | FL |
| 17632 | 1G1BE5SMXK7121578 | GM | CRUZE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17633 | 1G1BE5SMXK7121824 | GM | CRUZE | WEST PALM BEACH | FL |
| 17634 | 1G1BE5SMXK7122052 | GM | CRUZE | SARASOTA | FL |
| 17635 | 1G1BE5SMXK7122164 | GM | CRUZE | Des Moines | IA |
| 17636 | 1G1BE5SMXK7122505 | GM | CRUZE | MIAMI | FL |
| 17637 | 1G1BE5SMXK7122522 | GM | CRUZE | Hendersonville | TN |
| 17638 | 1G1BE5SMXK7123069 | GM | CRUZE | Atlanta | GA |
| 17639 | 1G1BE5SMXK7123136 | GM | CRUZE | FORT MYERS | FL |
| 17640 | 1G1BE5SMXK7123301 | GM | CRUZE | ORLANDO | FL |
| 17641 | 1G1BE5SMXK7123668 | GM | CRUZE | FORT MYERS | FL |
| 17642 | 1G1BE5SMXK7123749 | GM | CRUZE | Irving | TX |
| 17643 | 1G1BE5SMXK7123816 | GM | CRUZE | WEST PALM BEACH | FL |
| 17644 | 1G1BE5SMXK7123945 | GM | CRUZE | BIRMINGHAM | AL |
| 17645 | 1G1BE5SMXK7124299 | GM | CRUZE | Jacksonville | FL |
| 17646 | 1G1BE5SMXK7124304 | GM | CRUZE | FORT MYERS | FL |
| 17647 | 1G1BE5SMXK7124349 | GM | CRUZE | MIAMI | FL |
| 17648 | 1G1BE5SMXK7124481 | GM | CRUZE | ORLANDO | FL |
| 17649 | 1G1BE5SMXK7139398 | GM | CRUZE | ORLANDO | FL |
| 17650 | 1G1BE5SMXK7139420 | GM | CRUZE | DENVER | CO |
| 17651 | 1G1BE5SMXK7139966 | GM | CRUZE | Tampa | FL |
| 17652 | 1G1BE5SMXK7140325 | GM | CRUZE | ORLANDO | FL |
| 17653 | 1G1BE5SMXK7140499 | GM | CRUZE | MIAMI | FL |
| 17654 | 1G1BE5SMXK7140566 | GM | CRUZE | ATLANTA | GA |
| 17655 | 1G1BE5SMXK7140647 | GM | CRUZE | Detroit | MI |
| 17656 | 1G1BE5SMXK7140745 | GM | CRUZE | ORLANDO | FL |
| 17657 | 1G1BE5SMXK7140969 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17658 | 1G1BE5SMXK7141197 | GM | CRUZE | Tampa | FL |
| 17659 | 1G1BE5SMXK7141264 | GM | CRUZE | SARASOTA | FL |
| 17660 | 1G1BE5SMXK7141393 | GM | CRUZE | FORT MYERS | FL |
| 17661 | 1G1BE5SMXK7142558 | GM | CRUZE | SAN ANTONIO | TX |
| 17662 | 1G1BE5SMXK7142723 | GM | CRUZE | FORT MYERS | FL |
| 17663 | 1G1BE5SMXK7143550 | GM | CRUZE | Miami | FL |
| 17664 | 1G1BE5SMXK7143936 | GM | CRUZE | WEST PALM BEACH | FL |
| 17665 | 1G1BE5SMXK7144049 | GM | CRUZE | TAMPA | FL |
| 17666 | 1G1BE5SMXK7144388 | GM | CRUZE | TAMPA | FL |
| 17667 | 1G1BE5SMXK7144391 | GM | CRUZE | HOUSTON | TX |
| 17668 | 1G1BE5SMXK7144438 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17669 | 1G1BE5SMXK7144651 | GM | CRUZE | Austell | GA |
| 17670 | 1G1BE5SMXK7144827 | GM | CRUZE | PHILADELPHIA | PA |
| 17671 | 1G1BE5SMXK7144939 | GM | CRUZE | WEST PALM BEACH | FL |
| 17672 | 1G1BE5SMXK7145198 | GM | CRUZE | WEST PALM BEACH | FL |
| 17673 | 1G1BE5SMXK7145217 | GM | CRUZE | PHILADELPHIA | PA |
| 17674 | 1G1BE5SMXK7145279 | GM | CRUZE | Memphis | TN |
| 17675 | 1G1BE5SMXK7145296 | GM | CRUZE | ST Paul | MN |
| 17676 | 1G1BE5SMXK7145427 | GM | CRUZE | ST Paul | MN |
| 17677 | 1G1BE5SMXK7145525 | GM | CRUZE | DENVER | CO |
| 17678 | 1G1BE5SMXK7145542 | GM | CRUZE | KINGSPORT-TRI CITY | TN |
| 17679 | 1G1BE5SMXK7145654 | GM | CRUZE | WEST PALM BEACH | FL |
| 17680 | 1G1BE5SMXK7145685 | GM | CRUZE | Pittsburgh | PA |
| 17681 | 1G1BE5SMXK7145959 | GM | CRUZE | MIAMI | FL |
| 17682 | 1G1BE5SMXK7146576 | GM | CRUZE | GAINESVILLE | FL |
| 17683 | 1G1BE5SMXK7146609 | GM | CRUZE | ORLANDO | FL |
| 17684 | 1G1BE5SMXK7146691 | GM | CRUZE | JACKSONVILLE | FL |
| 17685 | 1G1BE5SMXK7146853 | GM | CRUZE | Vandalia | OH |
| 17686 | 1G1BE5SMXK7147226 | GM | CRUZE | Detroit | MI |
| 17687 | 1G1BE5SMXK7147257 | GM | CRUZE | MIAMI | FL |
| 17688 | 1G1BF5SM1J7219409 | GM | CRUZE | HUEYTOWN | AL |
| 17689 | 1G1BF5SM2J7184671 | GM | CRUZE | Dallas | TX |
| 17690 | 1G1BG5SM1G7308631 | GM | CRUZE | Norwalk | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17691 | 1G1BG5SM7G7305958 | GM | CRUZE | Grove City | OH |
| 17692 | 1G1BJ5SM0K7101335 | GM | CRUZE | Hartford | CT |
| 17693 | 1G1BJ5SM0K7101349 | GM | CRUZE | NASHVILLE | TN |
| 17694 | 1G1BJ5SM0K7101626 | GM | CRUZE | Boise | ID |
| 17695 | 1G1BJ5SM0K7101710 | GM | CRUZE | TAMPA | FL |
| 17696 | 1G1BJ5SM0K7101786 | GM | CRUZE | Slidell | LA |
| 17697 | 1G1BJ5SM0K7101870 | GM | CRUZE | Hanover | MD |
| 17698 | 1G1BJ5SM0K7101898 | GM | CRUZE | Dallas | TX |
| 17699 | 1G1BJ5SM0K7101920 | GM | CRUZE | Anaheim | CA |
| 17700 | 1G1BJ5SM0K7102033 | GM | CRUZE | CHICAGO | IL |
| 17701 | 1G1BJ5SM0K7102064 | GM | CRUZE | Winter Park | FL |
| 17702 | 1G1BJ5SM0K7102467 | GM | CRUZE | Memphis | TN |
| 17703 | 1G1BJ5SM0K7102517 | GM | CRUZE | FORT MYERS | FL |
| 17704 | 1G1BJ5SM0K7102520 | GM | CRUZE | BOSTON | MA |
| 17705 | 1G1BJ5SM0K7102534 | GM | CRUZE | CHICAGO | IL |
| 17706 | 1G1BJ5SM0K7102579 | GM | CRUZE | PHOENIX | AZ |
| 17707 | 1G1BJ5SM0K7102646 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17708 | 1G1BJ5SM0K7102680 | GM | CRUZE | MEMPHIS | TN |
| 17709 | 1G1BJ5SM0K7102713 | GM | CRUZE | OMAHA | NE |
| 17710 | 1G1BJ5SM0K7102761 | GM | CRUZE | Manheim | PA |
| 17711 | 1G1BJ5SM0K7102789 | GM | CRUZE | DES MOINES | IA |
| 17712 | 1G1BJ5SM0K7102792 | GM | CRUZE | ORLANDO | FL |
| 17713 | 1G1BJ5SM0K7103084 | GM | CRUZE | Hamilton | OH |
| 17714 | 1G1BJ5SM0K7103117 | GM | CRUZE | PHOENIX | AZ |
| 17715 | 1G1BJ5SM0K7103148 | GM | CRUZE | CHARLOTTE | NC |
| 17716 | 1G1BJ5SM0K7103215 | GM | CRUZE | MIAMI | FL |
| 17717 | 1G1BJ5SM0K7103229 | GM | CRUZE | ORLANDO | FL |
| 17718 | 1G1BJ5SM0K7103523 | GM | CRUZE | Manville | NJ |
| 17719 | 1G1BJ5SM0K7103604 | GM | CRUZE | Orlando | FL |
| 17720 | 1G1BJ5SM0K7103635 | GM | CRUZE | Indianapolis | IN |
| 17721 | 1G1BJ5SM0K7103716 | GM | CRUZE | Elkridge | MD |
| 17722 | 1G1BJ5SM0K7103831 | GM | CRUZE | PHOENIX | AZ |
| 17723 | 1G1BJ5SM0K7103926 | GM | CRUZE | LAS VEGAS | NV |
| 17724 | 1G1BJ5SM0K7104154 | GM | CRUZE | TAMPA | FL |
| 17725 | 1G1BJ5SM0K7104199 | GM | CRUZE | Tolleson | AZ |
| 17726 | 1G1BJ5SM0K7104395 | GM | CRUZE | ATLANTA | GA |
| 17727 | 1G1BJ5SM0K7104655 | GM | CRUZE | SAVANNAH | GA |
| 17728 | 1G1BJ5SM0K7104767 | GM | CRUZE | KAILUA-KONA | HI |
| 17729 | 1G1BJ5SM0K7104915 | GM | CRUZE | Sarasota | FL |
| 17730 | 1G1BJ5SM0K7104929 | GM | CRUZE | HILO | HI |
| 17731 | 1G1BJ5SM0K7105059 | GM | CRUZE | LOS ANGELES | CA |
| 17732 | 1G1BJ5SM0K7105384 | GM | CRUZE | ATLANTA | GA |
| 17733 | 1G1BJ5SM0K7105434 | GM | CRUZE | North Dighton | MA |
| 17734 | 1G1BJ5SM0K7105465 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17735 | 1G1BJ5SM0K7105546 | GM | CRUZE | SARASOTA | FL |
| 17736 | 1G1BJ5SM0K7105742 | GM | CRUZE | Clearwater | FL |
| 17737 | 1G1BJ5SM0K7105966 | GM | CRUZE | MIAMI | FL |
| 17738 | 1G1BJ5SM0K7106194 | GM | CRUZE | LOS ANGELES | CA |
| 17739 | 1G1BJ5SM0K7106213 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17740 | 1G1BJ5SM0K7106227 | GM | CRUZE | Winter Park | FL |
| 17741 | 1G1BJ5SM0K7106390 | GM | CRUZE | KAILUA-KONA | HI |
| 17742 | 1G1BJ5SM0K7106406 | GM | CRUZE | KALAOA | HI |
| 17743 | 1G1BJ5SM0K7106552 | GM | CRUZE | BURBANK | CA |
| 17744 | 1G1BJ5SM0K7106681 | GM | CRUZE | ORLANDO | FL |
| 17745 | 1G1BJ5SM0K7106728 | GM | CRUZE | HILO | HI |
| 17746 | 1G1BJ5SM0K7106860 | GM | CRUZE | HILO | HI |
| 17747 | 1G1BJ5SM1K7101408 | GM | CRUZE | SPRINGFIELD | VA |
| 17748 | 1G1BJ5SM1K7101618 | GM | CRUZE | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17749 | 1G1BJ5SM1K7101702 | GM | CRUZE | LOS ANGELES | CA |
| 17750 | 1G1BJ5SM1K7101733 | GM | CRUZE | WEST PALM BEACH | FL |
| 17751 | 1G1BJ5SM1K7101747 | GM | CRUZE | GREENSBORO | NC |
| 17752 | 1G1BJ5SM1K7101862 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17753 | 1G1BJ5SM1K7101926 | GM | CRUZE | HANOVER | MD |
| 17754 | 1G1BJ5SM1K7101974 | GM | CRUZE | Orlando | FL |
| 17755 | 1G1BJ5SM1K7102025 | GM | CRUZE | Omaha | NE |
| 17756 | 1G1BJ5SM1K7102042 | GM | CRUZE | CLOVIS | CA |
| 17757 | 1G1BJ5SM1K7102087 | GM | CRUZE | Manheim | PA |
| 17758 | 1G1BJ5SM1K7102171 | GM | CRUZE | SAN ANTONIO | TX |
| 17759 | 1G1BJ5SM1K7102221 | GM | CRUZE | SYRACUSE | NY |
| 17760 | 1G1BJ5SM1K7102252 | GM | CRUZE | Hebron | KY |
| 17761 | 1G1BJ5SM1K7102428 | GM | CRUZE | MIAMI | FL |
| 17762 | 1G1BJ5SM1K7102462 | GM | CRUZE | MIAMI | FL |
| 17763 | 1G1BJ5SM1K7102543 | GM | CRUZE | FRESNO | CA |
| 17764 | 1G1BJ5SM1K7102574 | GM | CRUZE | Johnston | RI |
| 17765 | 1G1BJ5SM1K7102669 | GM | CRUZE | JACKSONVILLE | FL |
| 17766 | 1G1BJ5SM1K7102686 | GM | CRUZE | ROCHESTER | NY |
| 17767 | 1G1BJ5SM1K7102879 | GM | CRUZE | OAKLAND | CA |
| 17768 | 1G1BJ5SM1K7102932 | GM | CRUZE | OAKLAND | CA |
| 17769 | 1G1BJ5SM1K7103031 | GM | CRUZE | WEST PALM BEACH | FL |
| 17770 | 1G1BJ5SM1K7103045 | GM | CRUZE | FORT MYERS | FL |
| 17771 | 1G1BJ5SM1K7103160 | GM | CRUZE | WARWICK | RI |
| 17772 | 1G1BJ5SM1K7103207 | GM | CRUZE | AUGUSTA | GA |
| 17773 | 1G1BJ5SM1K7103398 | GM | CRUZE | SEATAC | WA |
| 17774 | 1G1BJ5SM1K7103417 | GM | CRUZE | STERLING | VA |
| 17775 | 1G1BJ5SM1K7103496 | GM | CRUZE | RONKONKOMA | NY |
| 17776 | 1G1BJ5SM1K7103532 | GM | CRUZE | Tampa | FL |
| 17777 | 1G1BJ5SM1K7103613 | GM | CRUZE | Atlanta | GA |
| 17778 | 1G1BJ5SM1K7103658 | GM | CRUZE | WEST PALM BEACH | FL |
| 17779 | 1G1BJ5SM1K7103806 | GM | CRUZE | FORT MYERS | FL |
| 17780 | 1G1BJ5SM1K7103837 | GM | CRUZE | Tampa | FL |
| 17781 | 1G1BJ5SM1K7103868 | GM | CRUZE | FORT MYERS | FL |
| 17782 | 1G1BJ5SM1K7103904 | GM | CRUZE | LIHUE | HI |
| 17783 | 1G1BJ5SM1K7103918 | GM | CRUZE | KAILUA-KONA | HI |
| 17784 | 1G1BJ5SM1K7103983 | GM | CRUZE | BURBANK | CA |
| 17785 | 1G1BJ5SM1K7104017 | GM | CRUZE | ATLANTA | GA |
| 17786 | 1G1BJ5SM1K7104101 | GM | CRUZE | Seattle | WA |
| 17787 | 1G1BJ5SM1K7104227 | GM | CRUZE | Clearwater | FL |
| 17788 | 1G1BJ5SM1K7104261 | GM | CRUZE | Smithtown | NY |
| 17789 | 1G1BJ5SM1K7104311 | GM | CRUZE | Culpeper | VA |
| 17790 | 1G1BJ5SM1K7104874 | GM | CRUZE | MIAMI | FL |
| 17791 | 1G1BJ5SM1K7104972 | GM | CRUZE | San Diego | CA |
| 17792 | 1G1BJ5SM1K7105099 | GM | CRUZE | DANIA BEACH | FL |
| 17793 | 1G1BJ5SM1K7105104 | GM | CRUZE | BRONX | NY |
| 17794 | 1G1BJ5SM1K7105216 | GM | CRUZE | Louisville | KY |
| 17795 | 1G1BJ5SM1K7105247 | GM | CRUZE | KALAOA | HI |
| 17796 | 1G1BJ5SM1K7105538 | GM | CRUZE | ORLANDO | FL |
| 17797 | 1G1BJ5SM1K7105796 | GM | CRUZE | HILO | HI |
| 17798 | 1G1BJ5SM1K7105930 | GM | CRUZE | Santa Clara | CA |
| 17799 | 1G1BJ5SM1K7106088 | GM | CRUZE | Warr Acres | OK |
| 17800 | 1G1BJ5SM1K7106219 | GM | CRUZE | Hilo | HI |
| 17801 | 1G1BJ5SM1K7106267 | GM | CRUZE | KALAOA | HI |
| 17802 | 1G1BJ5SM1K7106768 | GM | CRUZE | Los Angeles | CA |
| 17803 | 1G1BJ5SM1K7107189 | GM | CRUZE | Las Vegas | NV |
| 17804 | 1G1BJ5SM2K7101658 | GM | CRUZE | MIAMI | FL |
| 17805 | 1G1BJ5SM2K7101661 | GM | CRUZE | SAN FRANCISCO | CA |
| 17806 | 1G1BJ5SM2K7101692 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17807 | 1G1BJ5SM2K7101725 | GM | CRUZE | Costa Mesa | CA |
| 17808 | 1G1BJ5SM2K7101823 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 17809 | 1G1BJ5SM2K7101966 | GM | CRUZE | BURBANK | CA |
| 17810 | 1G1BJ5SM2K7101983 | GM | CRUZE | ORLANDO | FL |
| 17811 | 1G1BJ5SM2K7102020 | GM | CRUZE | Riverside | CA |
| 17812 | 1G1BJ5SM2K7102048 | GM | CRUZE | FORT MYERS | FL |
| 17813 | 1G1BJ5SM2K7102079 | GM | CRUZE | WEST PALM BEACH | FL |
| 17814 | 1G1BJ5SM2K7102163 | GM | CRUZE | TAMPA | FL |
| 17815 | 1G1BJ5SM2K7102230 | GM | CRUZE | Baltimore | MD |
| 17816 | 1G1BJ5SM2K7102311 | GM | CRUZE | SOUTH BEND | IN |
| 17817 | 1G1BJ5SM2K7102566 | GM | CRUZE | COLLEGE PARK | GA |
| 17818 | 1G1BJ5SM2K7102583 | GM | CRUZE | CHICAGO | IL |
| 17819 | 1G1BJ5SM2K7102700 | GM | CRUZE | CHARLOTTE | NC |
| 17820 | 1G1BJ5SM2K7102793 | GM | CRUZE | Morrisville | NC |
| 17821 | 1G1BJ5SM2K7103247 | GM | CRUZE | CHARLOTTE | NC |
| 17822 | 1G1BJ5SM2K7103393 | GM | CRUZE | WILMINGTON | CA |
| 17823 | 1G1BJ5SM2K7103555 | GM | CRUZE | MIAMI | FL |
| 17824 | 1G1BJ5SM2K7103586 | GM | CRUZE | Indianapolis | IN |
| 17825 | 1G1BJ5SM2K7103605 | GM | CRUZE | TAMPA | FL |
| 17826 | 1G1BJ5SM2K7103751 | GM | CRUZE | STERLING | VA |
| 17827 | 1G1BJ5SM2K7103815 | GM | CRUZE | Hanover | MD |
| 17828 | 1G1BJ5SM2K7103832 | GM | CRUZE | SAVANNAH | GA |
| 17829 | 1G1BJ5SM2K7103927 | GM | CRUZE | KALAOA | HI |
| 17830 | 1G1BJ5SM2K7103958 | GM | CRUZE | HILO | HI |
| 17831 | 1G1BJ5SM2K7104009 | GM | CRUZE | CHARLOTTE | NC |
| 17832 | 1G1BJ5SM2K7104012 | GM | CRUZE | WAIMEA | HI |
| 17833 | 1G1BJ5SM2K7104057 | GM | CRUZE | Warr Acres | OK |
| 17834 | 1G1BJ5SM2K7104107 | GM | CRUZE | Atlanta | GA |
| 17835 | 1G1BJ5SM2K7104267 | GM | CRUZE | Marietta | GA |
| 17836 | 1G1BJ5SM2K7104303 | GM | CRUZE | Albuquerque | NM |
| 17837 | 1G1BJ5SM2K7104317 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17838 | 1G1BJ5SM2K7104432 | GM | CRUZE | ORLANDO | FL |
| 17839 | 1G1BJ5SM2K7104513 | GM | CRUZE | Irving | TX |
| 17840 | 1G1BJ5SM2K7104740 | GM | CRUZE | ORLANDO | FL |
| 17841 | 1G1BJ5SM2K7104835 | GM | CRUZE | Hayward | CA |
| 17842 | 1G1BJ5SM2K7104883 | GM | CRUZE | FORT MYERS | FL |
| 17843 | 1G1BJ5SM2K7104897 | GM | CRUZE | Torrance | CA |
| 17844 | 1G1BJ5SM2K7104964 | GM | CRUZE | WEST PALM BEACH | FL |
| 17845 | 1G1BJ5SM2K7105046 | GM | CRUZE | MIAMI | FL |
| 17846 | 1G1BJ5SM2K7105080 | GM | CRUZE | KAILUA-KONA | HI |
| 17847 | 1G1BJ5SM2K7105385 | GM | CRUZE | Miami | FL |
| 17848 | 1G1BJ5SM2K7105497 | GM | CRUZE | BURBANK | CA |
| 17849 | 1G1BJ5SM2K7105502 | GM | CRUZE | ORLANDO | FL |
| 17850 | 1G1BJ5SM2K7105578 | GM | CRUZE | HILO | HI |
| 17851 | 1G1BJ5SM2K7105631 | GM | CRUZE | PHILADELPHIA | PA |
| 17852 | 1G1BJ5SM2K7105693 | GM | CRUZE | SAN JOSE | CA |
| 17853 | 1G1BJ5SM2K7105869 | GM | CRUZE | Orlando | FL |
| 17854 | 1G1BJ5SM2K7105953 | GM | CRUZE | HILO | HI |
| 17855 | 1G1BJ5SM2K7105967 | GM | CRUZE | KNOXVILLE | TN |
| 17856 | 1G1BJ5SM2K7106150 | GM | CRUZE | WEST PALM BEACH | FL |
| 17857 | 1G1BJ5SM2K7106231 | GM | CRUZE | LOS ANGELES | CA |
| 17858 | 1G1BJ5SM2K7106455 | GM | CRUZE | Riverside | CA |
| 17859 | 1G1BJ5SM2K7106486 | GM | CRUZE | Smithtown | NY |
| 17860 | 1G1BJ5SM2K7106567 | GM | CRUZE | WAIMEA | HI |
| 17861 | 1G1BJ5SM2K7106570 | GM | CRUZE | SANFORD | FL |
| 17862 | 1G1BJ5SM2K7106701 | GM | CRUZE | Bridgeton | MO |
| 17863 | 1G1BJ5SM2K7106732 | GM | CRUZE | SAN JOSE | CA |
| 17864 | 1G1BJ5SM2K7106858 | GM | CRUZE | PHILADELPHIA | PA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17865 | 1G1BJ5SM3K7101586 | GM | CRUZE | Tampa | FL |
| 17866 | 1G1BJ5SM3K7101667 | GM | CRUZE | TAMPA | FL |
| 17867 | 1G1BJ5SM3K7101829 | GM | CRUZE | Tampa | FL |
| 17868 | 1G1BJ5SM3K7101846 | GM | CRUZE | DAYTONA BEACH | FL |
| 17869 | 1G1BJ5SM3K7101894 | GM | CRUZE | Phoenix | AZ |
| 17870 | 1G1BJ5SM3K7101975 | GM | CRUZE | Jacksonville | FL |
| 17871 | 1G1BJ5SM3K7102107 | GM | CRUZE | TAMPA | FL |
| 17872 | 1G1BJ5SM3K7102219 | GM | CRUZE | Atlanta | GA |
| 17873 | 1G1BJ5SM3K7102236 | GM | CRUZE | ORANGE COUNTY | CA |
| 17874 | 1G1BJ5SM3K7102589 | GM | CRUZE | JAMAICA | NY |
| 17875 | 1G1BJ5SM3K7102673 | GM | CRUZE | Manheim | PA |
| 17876 | 1G1BJ5SM3K7102771 | GM | CRUZE | Detroit | MI |
| 17877 | 1G1BJ5SM3K7102804 | GM | CRUZE | SAN FRANCISCO | CA |
| 17878 | 1G1BJ5SM3K7102897 | GM | CRUZE | Massapequa | NY |
| 17879 | 1G1BJ5SM3K7102978 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17880 | 1G1BJ5SM3K7102981 | GM | CRUZE | FORT MYERS | FL |
| 17881 | 1G1BJ5SM3K7103094 | GM | CRUZE | WARWICK | RI |
| 17882 | 1G1BJ5SM3K7103127 | GM | CRUZE | ORLANDO | FL |
| 17883 | 1G1BJ5SM3K7103239 | GM | CRUZE | HANOVER | MD |
| 17884 | 1G1BJ5SM3K7103273 | GM | CRUZE | DETROIT | MI |
| 17885 | 1G1BJ5SM3K7103290 | GM | CRUZE | ORLANDO | FL |
| 17886 | 1G1BJ5SM3K7103399 | GM | CRUZE | WEST PALM BEACH | FL |
| 17887 | 1G1BJ5SM3K7103533 | GM | CRUZE | OAKLAND | CA |
| 17888 | 1G1BJ5SM3K7103757 | GM | CRUZE | HILO | HI |
| 17889 | 1G1BJ5SM3K7103807 | GM | CRUZE | LOS ANGELES | CA |
| 17890 | 1G1BJ5SM3K7104021 | GM | CRUZE | Anaheim | CA |
| 17891 | 1G1BJ5SM3K7104049 | GM | CRUZE | Atlanta | GA |
| 17892 | 1G1BJ5SM3K7104231 | GM | CRUZE | ORLANDO | FL |
| 17893 | 1G1BJ5SM3K7104276 | GM | CRUZE | ORLANDO | FL |
| 17894 | 1G1BJ5SM3K7104438 | GM | CRUZE | WEST PALM BEACH | FL |
| 17895 | 1G1BJ5SM3K7104472 | GM | CRUZE | Atlanta | GA |
| 17896 | 1G1BJ5SM3K7104567 | GM | CRUZE | CHARLOTTE | US |
| 17897 | 1G1BJ5SM3K7104648 | GM | CRUZE | Portland | OR |
| 17898 | 1G1BJ5SM3K7104682 | GM | CRUZE | JACKSONVILLE | FL |
| 17899 | 1G1BJ5SM3K7104715 | GM | CRUZE | SACRAMENTO | CA |
| 17900 | 1G1BJ5SM3K7104861 | GM | CRUZE | FORT MYERS | FL |
| 17901 | 1G1BJ5SM3K7105489 | GM | CRUZE | ORLANDO | FL |
| 17902 | 1G1BJ5SM3K7105525 | GM | CRUZE | ATLANTA | GA |
| 17903 | 1G1BJ5SM3K7105606 | GM | CRUZE | Kailua-Kona | HI |
| 17904 | 1G1BJ5SM3K7105640 | GM | CRUZE | KALAOA | HI |
| 17905 | 1G1BJ5SM3K7105850 | GM | CRUZE | Englewood | CO |
| 17906 | 1G1BJ5SM3K7105914 | GM | CRUZE | SPRINGFIELD | VA |
| 17907 | 1G1BJ5SM3K7105945 | GM | CRUZE | PORTLAND | OR |
| 17908 | 1G1BJ5SM3K7106111 | GM | CRUZE | Tucson | AZ |
| 17909 | 1G1BJ5SM3K7106125 | GM | CRUZE | Los Angeles | CA |
| 17910 | 1G1BJ5SM3K7106156 | GM | CRUZE | FORT MYERS | FL |
| 17911 | 1G1BJ5SM3K7106173 | GM | CRUZE | ORLANDO | FL |
| 17912 | 1G1BJ5SM3K7106366 | GM | CRUZE | Phoenix | AZ |
| 17913 | 1G1BJ5SM3K7106397 | GM | CRUZE | KANSAS CITY | MO |
| 17914 | 1G1BJ5SM3K7106738 | GM | CRUZE | HILO | HI |
| 17915 | 1G1BJ5SM3K7106979 | GM | CRUZE | Rock Hill | SC |
| 17916 | 1G1BJ5SM4K7101399 | GM | CRUZE | BURBANK | CA |
| 17917 | 1G1BJ5SM4K7101497 | GM | CRUZE | SAVANNAH | GA |
| 17918 | 1G1BJ5SM4K7101578 | GM | CRUZE | FORT MYERS | FL |
| 17919 | 1G1BJ5SM4K7101595 | GM | CRUZE | Dallas | TX |
| 17920 | 1G1BJ5SM4K7101628 | GM | CRUZE | JACKSONVILLE | FL |
| 17921 | 1G1BJ5SM4K7101631 | GM | CRUZE | WEST PALM BEACH | FL |
| 17922 | 1G1BJ5SM4K7101645 | GM | CRUZE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17923 | 1G1BJ5SM4K7101726 | GM | CRUZE | FT. LAUDERDALE | FL |
| 17924 | 1G1BJ5SM4K7101855 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17925 | 1G1BJ5SM4K7102049 | GM | CRUZE | Winter Park | FL |
| 17926 | 1G1BJ5SM4K7102052 | GM | CRUZE | Indianapolis | IN |
| 17927 | 1G1BJ5SM4K7102116 | GM | CRUZE | DETROIT | MI |
| 17928 | 1G1BJ5SM4K7102195 | GM | CRUZE | Sanford | FL |
| 17929 | 1G1BJ5SM4K7102231 | GM | CRUZE | Sanford | FL |
| 17930 | 1G1BJ5SM4K7102343 | GM | CRUZE | Atlanta | GA |
| 17931 | 1G1BJ5SM4K7102357 | GM | CRUZE | North Dighton | MA |
| 17932 | 1G1BJ5SM4K7102536 | GM | CRUZE | Atlanta | GA |
| 17933 | 1G1BJ5SM4K7102570 | GM | CRUZE | San Diego | CA |
| 17934 | 1G1BJ5SM4K7102696 | GM | CRUZE | Rock Hill | SC |
| 17935 | 1G1BJ5SM4K7103119 | GM | CRUZE | Orlando | FL |
| 17936 | 1G1BJ5SM4K7103136 | GM | CRUZE | DES MOINES | IA |
| 17937 | 1G1BJ5SM4K7103363 | GM | CRUZE | ORLANDO | FL |
| 17938 | 1G1BJ5SM4K7103413 | GM | CRUZE | MEMPHIS | TN |
| 17939 | 1G1BJ5SM4K7103458 | GM | CRUZE | INDIANAPOLIS | IN |
| 17940 | 1G1BJ5SM4K7103508 | GM | CRUZE | TAMPA | FL |
| 17941 | 1G1BJ5SM4K7103539 | GM | CRUZE | Ft Pierce | FL |
| 17942 | 1G1BJ5SM4K7103802 | GM | CRUZE | MELROSE PARK | IL |
| 17943 | 1G1BJ5SM4K7103895 | GM | CRUZE | WAIMEA | HI |
| 17944 | 1G1BJ5SM4K7103945 | GM | CRUZE | TAMPA | FL |
| 17945 | 1G1BJ5SM4K7104237 | GM | CRUZE | STERLING | VA |
| 17946 | 1G1BJ5SM4K7104464 | GM | CRUZE | CHARLESTON | WV |
| 17947 | 1G1BJ5SM4K7104514 | GM | CRUZE | DES MOINES | IA |
| 17948 | 1G1BJ5SM4K7104741 | GM | CRUZE | CHICAGO | IL |
| 17949 | 1G1BJ5SM4K7104755 | GM | CRUZE | WAIMEA | HI |
| 17950 | 1G1BJ5SM4K7104836 | GM | CRUZE | ROSEVILLE | CA |
| 17951 | 1G1BJ5SM4K7104917 | GM | CRUZE | SAN DIEGO | CA |
| 17952 | 1G1BJ5SM4K7104920 | GM | CRUZE | TAMPA | US |
| 17953 | 1G1BJ5SM4K7105016 | GM | CRUZE | MIAMI | FL |
| 17954 | 1G1BJ5SM4K7105291 | GM | CRUZE | ORLANDO | FL |
| 17955 | 1G1BJ5SM4K7105341 | GM | CRUZE | DENVER | CO |
| 17956 | 1G1BJ5SM4K7105422 | GM | CRUZE | FORT MYERS | FL |
| 17957 | 1G1BJ5SM4K7105615 | GM | CRUZE | Florissant | MO |
| 17958 | 1G1BJ5SM4K7105789 | GM | CRUZE | HILO | HI |
| 17959 | 1G1BJ5SM4K7105856 | GM | CRUZE | Sacramento | CA |
| 17960 | 1G1BJ5SM4K7105906 | GM | CRUZE | Lake in the Hil | IL |
| 17961 | 1G1BJ5SM4K7105937 | GM | CRUZE | HILO | HI |
| 17962 | 1G1BJ5SM4K7105971 | GM | CRUZE | SAN JOSE | CA |
| 17963 | 1G1BJ5SM4K7105999 | GM | CRUZE | ROSEVILLE | CA |
| 17964 | 1G1BJ5SM4K7106375 | GM | CRUZE | ORLANDO | FL |
| 17965 | 1G1BJ5SM4K7106487 | GM | CRUZE | HILO | HI |
| 17966 | 1G1BJ5SM4K7106733 | GM | CRUZE | TAMPA | FL |
| 17967 | 1G1BJ5SM4K7101332 | GM | CRUZE | Portland | OR |
| 17968 | 1G1BJ5SM5K7101377 | GM | CRUZE | ORLANDO | FL |
| 17969 | 1G1BJ5SM5K7101668 | GM | CRUZE | TAMPA | FL |
| 17970 | 1G1BJ5SM5K7101704 | GM | CRUZE | ATLANTA | GA |
| 17971 | 1G1BJ5SM5K7101718 | GM | CRUZE | Stockton | CA |
| 17972 | 1G1BJ5SM5K7101847 | GM | CRUZE | BURBANK | CA |
| 17973 | 1G1BJ5SM5K7102058 | GM | CRUZE | Santa Clara | CA |
| 17974 | 1G1BJ5SM5K7102092 | GM | CRUZE | Portland | ME |
| 17975 | 1G1BJ5SM5K7102187 | GM | CRUZE | Atlanta | GA |
| 17976 | 1G1BJ5SM5K7102240 | GM | CRUZE | Winter Park | FL |
| 17977 | 1G1BJ5SM5K7102285 | GM | CRUZE | Ventura | CA |
| 17978 | 1G1BJ5SM5K7102478 | GM | CRUZE | DANIA BEACH | FL |
| 17979 | 1G1BJ5SM5K7102514 | GM | CRUZE | NOTTINGHAM | MD |
| 17980 | 1G1BJ5SM5K7102609 | GM | CRUZE | Statesville | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 17981 | 1G1BJ5SM5K7102710 | GM | CRUZE | Scottsdale | AZ |
| 17982 | 1G1BJ5SM5K7102898 | GM | CRUZE | Indianapolis | IN |
| 17983 | 1G1BJ5SM5K7102917 | GM | CRUZE | HARTFORD | CT |
| 17984 | 1G1BJ5SM5K7102982 | GM | CRUZE | SAINT LOUIS | MO |
| 17985 | 1G1BJ5SM5K7103033 | GM | CRUZE | BURBANK | CA |
| 17986 | 1G1BJ5SM5K7103100 | GM | CRUZE | WEST PALM BEACH | FL |
| 17987 | 1G1BJ5SM5K7103405 | GM | CRUZE | TAMPA | FL |
| 17988 | 1G1BJ5SM5K7103503 | GM | CRUZE | Hapeville | GA |
| 17989 | 1G1BJ5SM5K7103551 | GM | CRUZE | Atlanta | GA |
| 17990 | 1G1BJ5SM5K7103842 | GM | CRUZE | KAILUA-KONA | HI |
| 17991 | 1G1BJ5SM5K7103954 | GM | CRUZE | SAN DIEGO | CA |
| 17992 | 1G1BJ5SM5K7104019 | GM | CRUZE | FRESNO | CA |
| 17993 | 1G1BJ5SM5K7104022 | GM | CRUZE | HILO | HI |
| 17994 | 1G1BJ5SM5K7104036 | GM | CRUZE | WEST PALM BEACH | FL |
| 17995 | 1G1BJ5SM5K7104053 | GM | CRUZE | TAMPA | FL |
| 17996 | 1G1BJ5SM5K7104103 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 17997 | 1G1BJ5SM5K7104182 | GM | CRUZE | FORT LAUDERDALE | FL |
| 17998 | 1G1BJ5SM5K7104215 | GM | CRUZE | Bensalem | PA |
| 17999 | 1G1BJ5SM5K7104280 | GM | CRUZE | COLLEGE PARK | GA |
| 18000 | 1G1BJ5SM5K7104392 | GM | CRUZE | Atlanta | GA |
| 18001 | 1G1BJ5SM5K7104442 | GM | CRUZE | FORT MYERS | FL |
| 18002 | 1G1BJ5SM5K7104702 | GM | CRUZE | Las Vegas | NV |
| 18003 | 1G1BJ5SM5K7104781 | GM | CRUZE | BURBANK | CA |
| 18004 | 1G1BJ5SM5K7104960 | GM | CRUZE | KAILUA-KONA | HI |
| 18005 | 1G1BJ5SM5K7104991 | GM | CRUZE | BURBANK | CA |
| 18006 | 1G1BJ5SM5K7105025 | GM | CRUZE | FT. LAUDERDALE | FL |
| 18007 | 1G1BJ5SM5K7105297 | GM | CRUZE | PHOENIX | AZ |
| 18008 | 1G1BJ5SM5K7105333 | GM | CRUZE | ORLANDO | FL |
| 18009 | 1G1BJ5SM5K7105381 | GM | CRUZE | BURBANK | CA |
| 18010 | 1G1BJ5SM5K7105509 | GM | CRUZE | HILO | HI |
| 18011 | 1G1BJ5SM5K7105574 | GM | CRUZE | KALAOA | HI |
| 18012 | 1G1BJ5SM5K7106157 | GM | CRUZE | WAIMEA | HI |
| 18013 | 1G1BJ5SM5K7106191 | GM | CRUZE | HILO | HI |
| 18014 | 1G1BJ5SM5K7106238 | GM | CRUZE | HILO | HI |
| 18015 | 1G1BJ5SM5K7106241 | GM | CRUZE | LOS ANGELES | CA |
| 18016 | 1G1BJ5SM5K7106269 | GM | CRUZE | LOS ANGELES | CA |
| 18017 | 1G1BJ5SM5K7106286 | GM | CRUZE | Englewood | CO |
| 18018 | 1G1BJ5SM5K7106319 | GM | CRUZE | Sanford | FL |
| 18019 | 1G1BJ5SM5K7106367 | GM | CRUZE | FORT LAUDERDALE | FL |
| 18020 | 1G1BJ5SM5K7106398 | GM | CRUZE | TAMPA | FL |
| 18021 | 1G1BJ5SM5K7106658 | GM | CRUZE | KAILUA KONA | HI |
| 18022 | 1G1BJ5SM6K7101548 | GM | CRUZE | FORT MYERS | FL |
| 18023 | 1G1BJ5SM6K7101632 | GM | CRUZE | SAN JOSE | CA |
| 18024 | 1G1BJ5SM6K7101663 | GM | CRUZE | BURBANK | CA |
| 18025 | 1G1BJ5SM6K7101680 | GM | CRUZE | Dania | FL |
| 18026 | 1G1BJ5SM6K7101761 | GM | CRUZE | GRAND RAPIDS | MI |
| 18027 | 1G1BJ5SM6K7101839 | GM | CRUZE | LOS ANGELES | CA |
| 18028 | 1G1BJ5SM6K7101937 | GM | CRUZE | ORLANDO | FL |
| 18029 | 1G1BJ5SM6K7102053 | GM | CRUZE | TAMPA | FL |
| 18030 | 1G1BJ5SM6K7102070 | GM | CRUZE | GRAND RAPIDS | MI |
| 18031 | 1G1BJ5SM6K7102103 | GM | CRUZE | NEWARK | NJ |
| 18032 | 1G1BJ5SM6K7102179 | GM | CRUZE | LAS VEGAS | NV |
| 18033 | 1G1BJ5SM6K7102182 | GM | CRUZE | Tampa | FL |
| 18034 | 1G1BJ5SM6K7102277 | GM | CRUZE | RONKONKOMA | NY |
| 18035 | 1G1BJ5SM6K7102375 | GM | CRUZE | MIAMI | FL |
| 18036 | 1G1BJ5SM6K7102733 | GM | CRUZE | ORLANDO | FL |
| 18037 | 1G1BJ5SM6K7102750 | GM | CRUZE | UNION CITY | GA |
| 18038 | 1G1BJ5SM6K7102764 | GM | CRUZE | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18039 | 1G1BJ5SM6K7102926 | GM | CRUZE | ROCHESTER | NY |
| 18040 | 1G1BJ5SM6K7102943 | GM | CRUZE | Florissant | MO |
| 18041 | 1G1BJ5SM6K7103042 | GM | CRUZE | ORLANDO | FL |
| 18042 | 1G1BJ5SM6K7103073 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 18043 | 1G1BJ5SM6K7103090 | GM | CRUZE | HAMPTON | VA |
| 18044 | 1G1BJ5SM6K7103137 | GM | CRUZE | ORLANDO | FL |
| 18045 | 1G1BJ5SM6K7103168 | GM | CRUZE | Miami | FL |
| 18046 | 1G1BJ5SM6K7103204 | GM | CRUZE | MIAMI | FL |
| 18047 | 1G1BJ5SM6K7103221 | GM | CRUZE | Ocoee | FL |
| 18048 | 1G1BJ5SM6K7103350 | GM | CRUZE | Torrance | CA |
| 18049 | 1G1BJ5SM6K7103574 | GM | CRUZE | FORT LAUDERDALE | FL |
| 18050 | 1G1BJ5SM6K7103588 | GM | CRUZE | Newark | NJ |
| 18051 | 1G1BJ5SM6K7103624 | GM | CRUZE | MIAMI | FL |
| 18052 | 1G1BJ5SM6K7103770 | GM | CRUZE | HILO | HI |
| 18053 | 1G1BJ5SM6K7103901 | GM | CRUZE | HILO | HI |
| 18054 | 1G1BJ5SM6K7103994 | GM | CRUZE | EAST BOSTON | MA |
| 18055 | 1G1BJ5SM6K7104305 | GM | CRUZE | SARASOTA | FL |
| 18056 | 1G1BJ5SM6K7104353 | GM | CRUZE | WEST PALM BEACH | FL |
| 18057 | 1G1BJ5SM6K7104384 | GM | CRUZE | HOLLY HILL | FL |
| 18058 | 1G1BJ5SM6K7104482 | GM | CRUZE | SAVANNAH | GA |
| 18059 | 1G1BJ5SM6K7104532 | GM | CRUZE | Clarksville | IN |
| 18060 | 1G1BJ5SM6K7104594 | GM | CRUZE | FORT MYERS | FL |
| 18061 | 1G1BJ5SM6K7104630 | GM | CRUZE | Atlanta | GA |
| 18062 | 1G1BJ5SM6K7104885 | GM | CRUZE | HILO | HI |
| 18063 | 1G1BJ5SM6K7105079 | GM | CRUZE | ORLANDO | FL |
| 18064 | 1G1BJ5SM6K7105163 | GM | CRUZE | Sacramento | CA |
| 18065 | 1G1BJ5SM6K7105275 | GM | CRUZE | TAMPA | FL |
| 18066 | 1G1BJ5SM6K7105289 | GM | CRUZE | HILO | HI |
| 18067 | 1G1BJ5SM6K7105390 | GM | CRUZE | Clearwater | FL |
| 18068 | 1G1BJ5SM6K7105423 | GM | CRUZE | KAILUA-KONA | HI |
| 18069 | 1G1BJ5SM6K7105521 | GM | CRUZE | CLOVIS | CA |
| 18070 | 1G1BJ5SM6K7105857 | GM | CRUZE | HILO | HI |
| 18071 | 1G1BJ5SM6K7105891 | GM | CRUZE | HILO | HI |
| 18072 | 1G1BJ5SM6K7105969 | GM | CRUZE | LOS ANGELES | CA |
| 18073 | 1G1BJ5SM6K7106099 | GM | CRUZE | HILO | HI |
| 18074 | 1G1BJ5SM6K7106247 | GM | CRUZE | Hilo | HI |
| 18075 | 1G1BJ5SM6K7106409 | GM | CRUZE | Winter Park | FL |
| 18076 | 1G1BJ5SM6K7106510 | GM | CRUZE | Aurora | CO |
| 18077 | 1G1BJ5SM6K7106538 | GM | CRUZE | LOS ANGELES | CA |
| 18078 | 1G1BJ5SM6K7106555 | GM | CRUZE | Phoenix | AZ |
| 18079 | 1G1BJ5SM7K7101641 | GM | CRUZE | SACRAMENTO | CA |
| 18080 | 1G1BJ5SM7K7101705 | GM | CRUZE | JACKSONVILLE | FL |
| 18081 | 1G1BJ5SM7K7101784 | GM | CRUZE | TAMPA | FL |
| 18082 | 1G1BJ5SM7K7101865 | GM | CRUZE | Pasadena | CA |
| 18083 | 1G1BJ5SM7K7102000 | GM | CRUZE | Denver | CO |
| 18084 | 1G1BJ5SM7K7102188 | GM | CRUZE | N. Palm Beach | FL |
| 18085 | 1G1BJ5SM7K7102210 | GM | CRUZE | BURBANK | CA |
| 18086 | 1G1BJ5SM7K7102398 | GM | CRUZE | MEDINA | OH |
| 18087 | 1G1BJ5SM7K7102479 | GM | CRUZE | CLARKSVILLE | IN |
| 18088 | 1G1BJ5SM7K7102496 | GM | CRUZE | SARASOTA | FL |
| 18089 | 1G1BJ5SM7K7102501 | GM | CRUZE | FORT LAUDERDALE | FL |
| 18090 | 1G1BJ5SM7K7102529 | GM | CRUZE | RALEIGH | NC |
| 18091 | 1G1BJ5SM7K7102661 | GM | CRUZE | Pensacola | FL |
| 18092 | 1G1BJ5SM7K7102708 | GM | CRUZE | GLEN BURNIE | MD |
| 18093 | 1G1BJ5SM7K7102787 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 18094 | 1G1BJ5SM7K7102854 | GM | CRUZE | FORT MYERS | FL |
| 18095 | 1G1BJ5SM7K7102952 | GM | CRUZE | Smithtown | NY |
| 18096 | 1G1BJ5SM7K7102983 | GM | CRUZE | Hamilton | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18097 | 1G1BJ5SM7K7103079 | GM | CRUZE | ATLANTA | GA |
| 18098 | 1G1BJ5SM7K7103096 | GM | CRUZE | NASHVILLE | TN |
| 18099 | 1G1BJ5SM7K7103101 | GM | CRUZE | OMAHA | NE |
| 18100 | 1G1BJ5SM7K7103129 | GM | CRUZE | HOUSTON | TX |
| 18101 | 1G1BJ5SM7K7103163 | GM | CRUZE | Hanover | MD |
| 18102 | 1G1BJ5SM7K7103244 | GM | CRUZE | SARASOTA | FL |
| 18103 | 1G1BJ5SM7K7103275 | GM | CRUZE | DETROIT | MI |
| 18104 | 1G1BJ5SM7K7103535 | GM | CRUZE | Atlanta | GA |
| 18105 | 1G1BJ5SM7K7103616 | GM | CRUZE | FORT MYERS | FL |
| 18106 | 1G1BJ5SM7K7103647 | GM | CRUZE | Orlando | FL |
| 18107 | 1G1BJ5SM7K7103695 | GM | CRUZE | KAILUA-KONA | HI |
| 18108 | 1G1BJ5SM7K7103969 | GM | CRUZE | HILO | HI |
| 18109 | 1G1BJ5SM7K7104054 | GM | CRUZE | DENVER | CO |
| 18110 | 1G1BJ5SM7K7104099 | GM | CRUZE | HILO | HI |
| 18111 | 1G1BJ5SM7K7104300 | GM | CRUZE | LAS VEGAS | NV |
| 18112 | 1G1BJ5SM7K7104443 | GM | CRUZE | Detroit | MI |
| 18113 | 1G1BJ5SM7K7104491 | GM | CRUZE | Mt. Juliet | TN |
| 18114 | 1G1BJ5SM7K7105141 | GM | CRUZE | Torrance | CA |
| 18115 | 1G1BJ5SM7K7105155 | GM | CRUZE | KALAOA | HI |
| 18116 | 1G1BJ5SM7K7105172 | GM | CRUZE | WAIMEA | HI |
| 18117 | 1G1BJ5SM7K7105432 | GM | CRUZE | TAMPA | FL |
| 18118 | 1G1BJ5SM7K7105575 | GM | CRUZE | WAIMEA | HI |
| 18119 | 1G1BJ5SM7K7105608 | GM | CRUZE | CHICAGO | IL |
| 18120 | 1G1BJ5SM7K7105656 | GM | CRUZE | WEST PALM BEACH | FL |
| 18121 | 1G1BJ5SM7K7105799 | GM | CRUZE | ORLANDO | FL |
| 18122 | 1G1BJ5SM7K7105804 | GM | CRUZE | Miami | FL |
| 18123 | 1G1BJ5SM7K7105897 | GM | CRUZE | Hartford | CT |
| 18124 | 1G1BJ5SM7K7105933 | GM | CRUZE | Bridgeton | MO |
| 18125 | 1G1BJ5SM7K7105978 | GM | CRUZE | SANFORD | FL |
| 18126 | 1G1BJ5SM7K7106094 | GM | CRUZE | SAN DIEGO | CA |
| 18127 | 1G1BJ5SM7K7106113 | GM | CRUZE | HILO | HI |
| 18128 | 1G1BJ5SM7K7106287 | GM | CRUZE | Hayward | CA |
| 18129 | 1G1BJ5SM7K7106306 | GM | CRUZE | Roseville | CA |
| 18130 | 1G1BJ5SM7K7106323 | GM | CRUZE | PHILADELPHIA | PA |
| 18131 | 1G1BJ5SM7K7106354 | GM | CRUZE | Burien | WA |
| 18132 | 1G1BJ5SM7K7106466 | GM | CRUZE | KAILUA-KONA | HI |
| 18133 | 1G1BJ5SM7K7106564 | GM | CRUZE | KALAOA | HI |
| 18134 | 1G1BJ5SM7K7106578 | GM | CRUZE | LOS ANGELES | CA |
| 18135 | 1G1BJ5SM7K7106581 | GM | CRUZE | MIAMI | FL |
| 18136 | 1G1BJ5SM7K7106600 | GM | CRUZE | WEST HARTFORD | CT |
| 18137 | 1G1BJ5SM7K7106614 | GM | CRUZE | FORT MYERS | FL |
| 18138 | 1G1BJ5SM7K7106662 | GM | CRUZE | Sanford | FL |
| 18139 | 1G1BJ5SM7K7106676 | GM | CRUZE | BURBANK | CA |
| 18140 | 1G1BJ5SM7K7106757 | GM | CRUZE | KALAOA | HI |
| 18141 | 1G1BJ5SM8K7101485 | GM | CRUZE | Sanford | FL |
| 18142 | 1G1BJ5SM8K7101552 | GM | CRUZE | Memphis | TN |
| 18143 | 1G1BJ5SM8K7101583 | GM | CRUZE | WEST PALM BEACH | FL |
| 18144 | 1G1BJ5SM8K7101633 | GM | CRUZE | LOS ANGELES | CA |
| 18145 | 1G1BJ5SM8K7101678 | GM | CRUZE | Salt Lake City | UT |
| 18146 | 1G1BJ5SM8K7101700 | GM | CRUZE | Anaheim | CA |
| 18147 | 1G1BJ5SM8K7101857 | GM | CRUZE | Anaheim | CA |
| 18148 | 1G1BJ5SM8K7101888 | GM | CRUZE | Tolleson | AZ |
| 18149 | 1G1BJ5SM8K7101972 | GM | CRUZE | Jacksonville | FL |
| 18150 | 1G1BJ5SM8K7102006 | GM | CRUZE | Scottsdale | AZ |
| 18151 | 1G1BJ5SM8K7102037 | GM | CRUZE | Massapequa | NY |
| 18152 | 1G1BJ5SM8K7102071 | GM | CRUZE | DALLAS | TX |
| 18153 | 1G1BJ5SM8K7102099 | GM | CRUZE | MEDINA | OH |
| 18154 | 1G1BJ5SM8K7102166 | GM | CRUZE | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18155 | 1G1BJ5SM8K7102216 | GM | CRUZE | TAMPA | FL |
| 18156 | 1G1BJ5SM8K7102278 | GM | CRUZE | Roseville | CA |
| 18157 | 1G1BJ5SM8K7102281 | GM | CRUZE | DALLAS | TX |
| 18158 | 1G1BJ5SM8K7102331 | GM | CRUZE | Atlanta | GA |
| 18159 | 1G1BJ5SM8K7102507 | GM | CRUZE | Tulsa | OK |
| 18160 | 1G1BJ5SM8K7102622 | GM | CRUZE | Atlanta | GA |
| 18161 | 1G1BJ5SM8K7102698 | GM | CRUZE | Cleveland | OH |
| 18162 | 1G1BJ5SM8K7102720 | GM | CRUZE | Atlanta | GA |
| 18163 | 1G1BJ5SM8K7102751 | GM | CRUZE | NEW YORK CITY | NY |
| 18164 | 1G1BJ5SM8K7103088 | GM | CRUZE | MEMPHIS | TN |
| 18165 | 1G1BJ5SM8K7103110 | GM | CRUZE | FORT MYERS | FL |
| 18166 | 1G1BJ5SM8K7103186 | GM | CRUZE | Memphis | TN |
| 18167 | 1G1BJ5SM8K7103396 | GM | CRUZE | LOS ANGELES | CA |
| 18168 | 1G1BJ5SM8K7103463 | GM | CRUZE | TAMPA | FL |
| 18169 | 1G1BJ5SM8K7103477 | GM | CRUZE | Woodhaven | MI |
| 18170 | 1G1BJ5SM8K7103480 | GM | CRUZE | COLUMBIA | SC |
| 18171 | 1G1BJ5SM8K7103494 | GM | CRUZE | PHILADELPHIA | PA |
| 18172 | 1G1BJ5SM8K7103544 | GM | CRUZE | ORLANDO | FL |
| 18173 | 1G1BJ5SM8K7103589 | GM | CRUZE | CLEVELAND | OH |
| 18174 | 1G1BJ5SM8K7103611 | GM | CRUZE | Jacksonville | FL |
| 18175 | 1G1BJ5SM8K7103656 | GM | CRUZE | Fredericksburg | VA |
| 18176 | 1G1BJ5SM8K7103723 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 18177 | 1G1BJ5SM8K7103768 | GM | CRUZE | CHICAGO | IL |
| 18178 | 1G1BJ5SM8K7103771 | GM | CRUZE | Nashville | TN |
| 18179 | 1G1BJ5SM8K7103785 | GM | CRUZE | KAILUA-KONA | HI |
| 18180 | 1G1BJ5SM8K7103849 | GM | CRUZE | LAS VEGAS | NV |
| 18181 | 1G1BJ5SM8K7103852 | GM | CRUZE | BURBANK | CA |
| 18182 | 1G1BJ5SM8K7103981 | GM | CRUZE | HILO | HI |
| 18183 | 1G1BJ5SM8K7104063 | GM | CRUZE | NASHVILLE | TN |
| 18184 | 1G1BJ5SM8K7104080 | GM | CRUZE | WEST PALM BEACH | FL |
| 18185 | 1G1BJ5SM8K7104113 | GM | CRUZE | PICO RIVERA | CA |
| 18186 | 1G1BJ5SM8K7104449 | GM | CRUZE | York Haven | PA |
| 18187 | 1G1BJ5SM8K7104483 | GM | CRUZE | TAMPA | FL |
| 18188 | 1G1BJ5SM8K7104497 | GM | CRUZE | Lake in the Hil | IL |
| 18189 | 1G1BJ5SM8K7104645 | GM | CRUZE | FORT MYERS | FL |
| 18190 | 1G1BJ5SM8K7104662 | GM | CRUZE | LAS VEGAS | NV |
| 18191 | 1G1BJ5SM8K7104869 | GM | CRUZE | ORLANDO | FL |
| 18192 | 1G1BJ5SM8K7104905 | GM | CRUZE | KALAOA | HI |
| 18193 | 1G1BJ5SM8K7104922 | GM | CRUZE | ORLANDO | FL |
| 18194 | 1G1BJ5SM8K7104970 | GM | CRUZE | LAS VEGAS | NV |
| 18195 | 1G1BJ5SM8K7105049 | GM | CRUZE | Irving | TX |
| 18196 | 1G1BJ5SM8K7105150 | GM | CRUZE | HILO | HI |
| 18197 | 1G1BJ5SM8K7105164 | GM | CRUZE | SAN DIEGO | CA |
| 18198 | 1G1BJ5SM8K7105231 | GM | CRUZE | AUGUSTA | GA |
| 18199 | 1G1BJ5SM8K7105262 | GM | CRUZE | HILO | HI |
| 18200 | 1G1BJ5SM8K7105326 | GM | CRUZE | KALAOA | HI |
| 18201 | 1G1BJ5SM8K7105357 | GM | CRUZE | Atlanta | GA |
| 18202 | 1G1BJ5SM8K7105455 | GM | CRUZE | Norfolk | VA |
| 18203 | 1G1BJ5SM8K7105617 | GM | CRUZE | LOS ANGELES | CA |
| 18204 | 1G1BJ5SM8K7105858 | GM | CRUZE | Stockton | CA |
| 18205 | 1G1BJ5SM8K7105908 | GM | CRUZE | Bridgeton | MO |
| 18206 | 1G1BJ5SM8K7105925 | GM | CRUZE | ORLANDO | FL |
| 18207 | 1G1BJ5SM8K7106010 | GM | CRUZE | WILMINGTON | CA |
| 18208 | 1G1BJ5SM8K7106167 | GM | CRUZE | ORLANDO | FL |
| 18209 | 1G1BJ5SM8K7106220 | GM | CRUZE | INDIANAPOLIS | IN |
| 18210 | 1G1BJ5SM8K7106282 | GM | CRUZE | LOS ANGELES | CA |
| 18211 | 1G1BJ5SM8K7106380 | GM | CRUZE | BURBANK | CA |
| 18212 | 1G1BJ5SM8K7106394 | GM | CRUZE | SANFORD | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18213 | 1G1BJ5SM8K7106492 | GM | CRUZE | KAILUA-KONA | HI |
| 18214 | 1G1BJ5SM8K7106539 | GM | CRUZE | Englewood | CO |
| 18215 | 1G1BJ5SM8K7106587 | GM | CRUZE | KAILUA-KONA | HI |
| 18216 | 1G1BJ5SM8K7106718 | GM | CRUZE | ORLANDO | FL |
| 18217 | 1G1BJ5SM9K7101592 | GM | CRUZE | Sacramento | CA |
| 18218 | 1G1BJ5SM9K7101690 | GM | CRUZE | BURBANK | CA |
| 18219 | 1G1BJ5SM9K7101706 | GM | CRUZE | WEST PALM BEACH | FL |
| 18220 | 1G1BJ5SM9K7101852 | GM | CRUZE | SANFORD | FL |
| 18221 | 1G1BJ5SM9K7101964 | GM | CRUZE | Santa Clara | CA |
| 18222 | 1G1BJ5SM9K7101981 | GM | CRUZE | JACKSONVILLE | FL |
| 18223 | 1G1BJ5SM9K7101995 | GM | CRUZE | ONTARIO | CA |
| 18224 | 1G1BJ5SM9K7102015 | GM | CRUZE | Winter Park | FL |
| 18225 | 1G1BJ5SM9K7102080 | GM | CRUZE | PHOENIX | AZ |
| 18226 | 1G1BJ5SM9K7102144 | GM | CRUZE | HANOVER | MD |
| 18227 | 1G1BJ5SM9K7102189 | GM | CRUZE | OAKLAND | CA |
| 18228 | 1G1BJ5SM9K7102452 | GM | CRUZE | KENNER | LA |
| 18229 | 1G1BJ5SM9K7102466 | GM | CRUZE | San Antonio | TX |
| 18230 | 1G1BJ5SM9K7102631 | GM | CRUZE | Lake Elsinore | CA |
| 18231 | 1G1BJ5SM9K7102905 | GM | CRUZE | Tolleson | AZ |
| 18232 | 1G1BJ5SM9K7103178 | GM | CRUZE | TAMPA | FL |
| 18233 | 1G1BJ5SM9K7103200 | GM | CRUZE | MIAMI | FL |
| 18234 | 1G1BJ5SM9K7103388 | GM | CRUZE | SAINT PAUL | MN |
| 18235 | 1G1BJ5SM9K7103441 | GM | CRUZE | San Antonio | TX |
| 18236 | 1G1BJ5SM9K7103553 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 18237 | 1G1BJ5SM9K7103603 | GM | CRUZE | MIAMI | FL |
| 18238 | 1G1BJ5SM9K7103911 | GM | CRUZE | FORT MYERS | FL |
| 18239 | 1G1BJ5SM9K7104525 | GM | CRUZE | LOS ANGELES | CA |
| 18240 | 1G1BJ5SM9K7104590 | GM | CRUZE | JACKSONVILLE | FL |
| 18241 | 1G1BJ5SM9K7104668 | GM | CRUZE | KENNER | LA |
| 18242 | 1G1BJ5SM9K7104699 | GM | CRUZE | ORLANDO | FL |
| 18243 | 1G1BJ5SM9K7104847 | GM | CRUZE | WEST PALM BEACH | FL |
| 18244 | 1G1BJ5SM9K7105044 | GM | CRUZE | ORLANDO | FL |
| 18245 | 1G1BJ5SM9K7105402 | GM | CRUZE | FORT LAUDERDALE | FL |
| 18246 | 1G1BJ5SM9K7105559 | GM | CRUZE | EWA BEACH | HI |
| 18247 | 1G1BJ5SM9K7105626 | GM | CRUZE | Omaha | NE |
| 18248 | 1G1BJ5SM9K7105884 | GM | CRUZE | HILO | HI |
| 18249 | 1G1BJ5SM9K7106453 | GM | CRUZE | ORLANDO | FL |
| 18250 | 1G1BJ5SM9K7106629 | GM | CRUZE | TAMPA | FL |
| 18251 | 1G1BJ5SM9K7106677 | GM | CRUZE | Fontana | CA |
| 18252 | 1G1BJ5SM9K7106713 | GM | CRUZE | WEST PALM BEACH | FL |
| 18253 | 1G1BJ5SM9K7107148 | GM | CRUZE | MILWAUKEE | WI |
| 18254 | 1G1BJ5SMXK7101701 | GM | CRUZE | ORLANDO | FL |
| 18255 | 1G1BJ5SMXK7101729 | GM | CRUZE | FORT MYERS | FL |
| 18256 | 1G1BJ5SMXK7101777 | GM | CRUZE | Sanford | FL |
| 18257 | 1G1BJ5SMXK7101830 | GM | CRUZE | Clearwater | FL |
| 18258 | 1G1BJ5SMXK7101844 | GM | CRUZE | MIAMI | FL |
| 18259 | 1G1BJ5SMXK7101861 | GM | CRUZE | Miami | FL |
| 18260 | 1G1BJ5SMXK7101875 | GM | CRUZE | Roseville | CA |
| 18261 | 1G1BJ5SMXK7101892 | GM | CRUZE | Pasadena | CA |
| 18262 | 1G1BJ5SMXK7101911 | GM | CRUZE | Atlanta | GA |
| 18263 | 1G1BJ5SMXK7101925 | GM | CRUZE | Atlanta | GA |
| 18264 | 1G1BJ5SMXK7102041 | GM | CRUZE | Phoenix | AZ |
| 18265 | 1G1BJ5SMXK7102122 | GM | CRUZE | Indianapolis | IN |
| 18266 | 1G1BJ5SMXK7102296 | GM | CRUZE | Detroit | MI |
| 18267 | 1G1BJ5SMXK7102301 | GM | CRUZE | Clearwater | FL |
| 18268 | 1G1BJ5SMXK7102444 | GM | CRUZE | HANOVER | MD |
| 18269 | 1G1BJ5SMXK7102458 | GM | CRUZE | PHILADELPHIA | PA |
| 18270 | 1G1BJ5SMXK7102475 | GM | CRUZE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18271 | 1G1BJ5SMXK7102508 | GM | CRUZE | Orlando | FL |
| 18272 | 1G1BJ5SMXK7102606 | GM | CRUZE | Statesville | NC |
| 18273 | 1G1BJ5SMXK7102699 | GM | CRUZE | Des Plaines | IL |
| 18274 | 1G1BJ5SMXK7102721 | GM | CRUZE | Newark | NJ |
| 18275 | 1G1BJ5SMXK7102878 | GM | CRUZE | Miami | FL |
| 18276 | 1G1BJ5SMXK7102900 | GM | CRUZE | PHOENIX | AZ |
| 18277 | 1G1BJ5SMXK7102928 | GM | CRUZE | LOS ANGELES | CA |
| 18278 | 1G1BJ5SMXK7102959 | GM | CRUZE | Anaheim | CA |
| 18279 | 1G1BJ5SMXK7103044 | GM | CRUZE | Atlanta | GA |
| 18280 | 1G1BJ5SMXK7103092 | GM | CRUZE | Hapeville | GA |
| 18281 | 1G1BJ5SMXK7103108 | GM | CRUZE | Austin | TX |
| 18282 | 1G1BJ5SMXK7103268 | GM | CRUZE | INGLEWOOD | CA |
| 18283 | 1G1BJ5SMXK7103397 | GM | CRUZE | CHICAGO | IL |
| 18284 | 1G1BJ5SMXK7103688 | GM | CRUZE | Denver | CO |
| 18285 | 1G1BJ5SMXK7103691 | GM | CRUZE | BURBANK | CA |
| 18286 | 1G1BJ5SMXK7103920 | GM | CRUZE | KALAOA | HI |
| 18287 | 1G1BJ5SMXK7104016 | GM | CRUZE | GREEN BAY | WI |
| 18288 | 1G1BJ5SMXK7104050 | GM | CRUZE | PHOENIX | AZ |
| 18289 | 1G1BJ5SMXK7104064 | GM | CRUZE | FORT MYERS | FL |
| 18290 | 1G1BJ5SMXK7104078 | GM | CRUZE | Phoenix | AZ |
| 18291 | 1G1BJ5SMXK7104145 | GM | CRUZE | ROANOKE | VA |
| 18292 | 1G1BJ5SMXK7104226 | GM | CRUZE | SEATTLE | WA |
| 18293 | 1G1BJ5SMXK7104338 | GM | CRUZE | Hendersonville | TN |
| 18294 | 1G1BJ5SMXK7104372 | GM | CRUZE | ORLANDO | FL |
| 18295 | 1G1BJ5SMXK7104484 | GM | CRUZE | Atlanta | GA |
| 18296 | 1G1BJ5SMXK7104503 | GM | CRUZE | MIAMI | FL |
| 18297 | 1G1BJ5SMXK7104713 | GM | CRUZE | SAN FRANCISCO | CA |
| 18298 | 1G1BJ5SMXK7104775 | GM | CRUZE | EWA BEACH | HI |
| 18299 | 1G1BJ5SMXK7104856 | GM | CRUZE | Atlanta | GA |
| 18300 | 1G1BJ5SMXK7104906 | GM | CRUZE | Kansas City | MO |
| 18301 | 1G1BJ5SMXK7105067 | GM | CRUZE | KAILUA-KONA | HI |
| 18302 | 1G1BJ5SMXK7105120 | GM | CRUZE | LOS ANGELES | CA |
| 18303 | 1G1BJ5SMXK7105182 | GM | CRUZE | Chicago | IL |
| 18304 | 1G1BJ5SMXK7105277 | GM | CRUZE | RALEIGH | NC |
| 18305 | 1G1BJ5SMXK7105280 | GM | CRUZE | ROSEVILLE | CA |
| 18306 | 1G1BJ5SMXK7105344 | GM | CRUZE | WAIMEA | HI |
| 18307 | 1G1BJ5SMXK7105389 | GM | CRUZE | HILO | HI |
| 18308 | 1G1BJ5SMXK7105652 | GM | CRUZE | ALLENTOWN | US |
| 18309 | 1G1BJ5SMXK7105960 | GM | CRUZE | Sacramento | CA |
| 18310 | 1G1BJ5SMXK7105974 | GM | CRUZE | SAN FRANCISCO | CA |
| 18311 | 1G1BJ5SMXK7106073 | GM | CRUZE | HILO | HI |
| 18312 | 1G1BJ5SMXK7106123 | GM | CRUZE | ORLANDO | FL |
| 18313 | 1G1BJ5SMXK7106252 | GM | CRUZE | FORT LAUDERDALE | FL |
| 18314 | 1G1BJ5SMXK7106283 | GM | CRUZE | MIAMI | FL |
| 18315 | 1G1BJ5SMXK7106428 | GM | CRUZE | BURBANK | CA |
| 18316 | 1G1BJ5SMXK7106669 | GM | CRUZE | HILO | HI |
| 18317 | 1G1BJ5SMXK7106686 | GM | CRUZE | ORLANDO | FL |
| 18318 | 1G1BJ5SMXK7106705 | GM | CRUZE | Beaverton | OR |
| 18319 | 1G1BJ5SMXK7106719 | GM | CRUZE | SAN JOSE | CA |
| 18320 | 1G1BJ5SMXK7106736 | GM | CRUZE | KAILUA KONA | HI |
| 18321 | 1G1BJ5SMXK7106770 | GM | CRUZE | HONOLULU | HI |
| 18322 | 1G1BJ5SMXK7106817 | GM | CRUZE | WEST PALM BEACH | FL |
| 18323 | 1G1FB1RX0J0172579 | GM | CAMARO | NEWARK | NJ |
| 18324 | 1G1FB1RX0J0177359 | GM | CAMARO | ORLANDO | FL |
| 18325 | 1G1FB1RX0J0177989 | GM | CAMARO | LOS ANGELES AP | CA |
| 18326 | 1G1FB1RX0K0125814 | GM | CAMARO | SAN FRANCISCO | CA |
| 18327 | 1G1FB1RX0K0126106 | GM | CAMARO | Las Vegas | NV |
| 18328 | 1G1FB1RX0K0126509 | GM | CAMARO | Fresno | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18329 | 1G1FB1RX0K0130950 | GM | CAMARO | Davie | FL |
| 18330 | 1G1FB1RX0K0131046 | GM | CAMARO | Tampa | FL |
| 18331 | 1G1FB1RX0K0131757 | GM | CAMARO | Greensboro | NC |
| 18332 | 1G1FB1RX0K0132651 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18333 | 1G1FB1RX0K0132777 | GM | CAMARO | Union City | GA |
| 18334 | 1G1FB1RX0K0132990 | GM | CAMARO | LOS ANGELES | CA |
| 18335 | 1G1FB1RX0K0133105 | GM | CAMARO | Scottsdale | AZ |
| 18336 | 1G1FB1RX0K0133931 | GM | CAMARO | Chicago | IL |
| 18337 | 1G1FB1RX0K0137350 | GM | CAMARO | El Paso | TX |
| 18338 | 1G1FB1RX0K0137638 | GM | CAMARO | Atlanta | GA |
| 18339 | 1G1FB1RX0K0138031 | GM | CAMARO | ORLANDO | FL |
| 18340 | 1G1FB1RX1J0147481 | GM | CAMARO | SACRAMENTO | CA |
| 18341 | 1G1FB1RX1J0148789 | GM | CAMARO | Sacramento | CA |
| 18342 | 1G1FB1RX1J0151112 | GM | CAMARO | Anaheim | CA |
| 18343 | 1G1FB1RX1J0172882 | GM | CAMARO | CHICAGO | IL |
| 18344 | 1G1FB1RX1J0180481 | GM | CAMARO | STERLING | VA |
| 18345 | 1G1FB1RX1K0130634 | GM | CAMARO | PENSACOLA | FL |
| 18346 | 1G1FB1RX1K0130696 | GM | CAMARO | Elkridge | MD |
| 18347 | 1G1FB1RX1K0130973 | GM | CAMARO | Tampa | FL |
| 18348 | 1G1FB1RX1K0131010 | GM | CAMARO | FORT MYERS | FL |
| 18349 | 1G1FB1RX1K0131055 | GM | CAMARO | FORT MYERS | FL |
| 18350 | 1G1FB1RX1K0131315 | GM | CAMARO | WEST PALM BEACH | FL |
| 18351 | 1G1FB1RX1K0131377 | GM | CAMARO | Windsor Locks | CT |
| 18352 | 1G1FB1RX1K0131394 | GM | CAMARO | Las Vegas | NV |
| 18353 | 1G1FB1RX1K0131427 | GM | CAMARO | Jacksonville | FL |
| 18354 | 1G1FB1RX1K0131458 | GM | CAMARO | Stone Mountain | GA |
| 18355 | 1G1FB1RX1K0131511 | GM | CAMARO | CLEARWATER | FL |
| 18356 | 1G1FB1RX1K0131864 | GM | CAMARO | Ft. Myers | FL |
| 18357 | 1G1FB1RX1K0131900 | GM | CAMARO | WOODSON TERRACE | MO |
| 18358 | 1G1FB1RX1K0131928 | GM | CAMARO | DETROIT | MI |
| 18359 | 1G1FB1RX1K0132108 | GM | CAMARO | Newport Beach | CA |
| 18360 | 1G1FB1RX1K0132478 | GM | CAMARO | FORT MYERS | FL |
| 18361 | 1G1FB1RX1K0132609 | GM | CAMARO | DALLAS | TX |
| 18362 | 1G1FB1RX1K0132819 | GM | CAMARO | WEST PALM BEACH | FL |
| 18363 | 1G1FB1RX1K0133131 | GM | CAMARO | SEATTLE | WA |
| 18364 | 1G1FB1RX1K0133467 | GM | CAMARO | St. Louis | MO |
| 18365 | 1G1FB1RX1K0133517 | GM | CAMARO | Roseville | CA |
| 18366 | 1G1FB1RX1K0133789 | GM | CAMARO | Hamilton | OH |
| 18367 | 1G1FB1RX1K0137972 | GM | CAMARO | LOS ANGELES | CA |
| 18368 | 1G1FB1RX2J0122024 | GM | CAMARO | North Dighton | MA |
| 18369 | 1G1FB1RX2J0179002 | GM | CAMARO | LOS ANGELES AP | CA |
| 18370 | 1G1FB1RX2K0130593 | GM | CAMARO | Phoenix | AZ |
| 18371 | 1G1FB1RX2K0130741 | GM | CAMARO | Tampa | FL |
| 18372 | 1G1FB1RX2K0130786 | GM | CAMARO | SARASOTA | FL |
| 18373 | 1G1FB1RX2K0131209 | GM | CAMARO | SAN JOSE | CA |
| 18374 | 1G1FB1RX2K0131310 | GM | CAMARO | Greensboro | NC |
| 18375 | 1G1FB1RX2K0131937 | GM | CAMARO | MIAMI | FL |
| 18376 | 1G1FB1RX2K0132487 | GM | CAMARO | REDMOND | OR |
| 18377 | 1G1FB1RX2K0133073 | GM | CAMARO | Harvey | LA |
| 18378 | 1G1FB1RX2K0133106 | GM | CAMARO | Baton Rouge | LA |
| 18379 | 1G1FB1RX2K0133378 | GM | CAMARO | SAN JOSE | CA |
| 18380 | 1G1FB1RX2K0133557 | GM | CAMARO | ROSWELL | GA |
| 18381 | 1G1FB1RX2K0133655 | GM | CAMARO | Tolleson | AZ |
| 18382 | 1G1FB1RX2K0133896 | GM | CAMARO | Las Vegas | NV |
| 18383 | 1G1FB1RX2K0138483 | GM | CAMARO | Riverside | CA |
| 18384 | 1G1FB1RX2K0138760 | GM | CAMARO | S. San Francisc | CA |
| 18385 | 1G1FB1RX3J0166775 | GM | CAMARO | Albuquerque | NM |
| 18386 | 1G1FB1RX3J0182023 | GM | CAMARO | PORTLAND | ME |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18387 | 1G1FB1RX3K0125693 | GM | CAMARO | ONTARIO | CA |
| 18388 | 1G1FB1RX3K0126536 | GM | CAMARO | Hayward | CA |
| 18389 | 1G1FB1RX3K0130862 | GM | CAMARO | JACKSONVILLE | FL |
| 18390 | 1G1FB1RX3K0131185 | GM | CAMARO | DAYTONA BEACH | FL |
| 18391 | 1G1FB1RX3K0131302 | GM | CAMARO | SARASOTA | FL |
| 18392 | 1G1FB1RX3K0131431 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18393 | 1G1FB1RX3K0131574 | GM | CAMARO | Huntington Stat | NY |
| 18394 | 1G1FB1RX3K0132062 | GM | CAMARO | SANTA ANA | CA |
| 18395 | 1G1FB1RX3K0132238 | GM | CAMARO | Smithtown | NY |
| 18396 | 1G1FB1RX3K0133308 | GM | CAMARO | Hapeville | GA |
| 18397 | 1G1FB1RX3K0133633 | GM | CAMARO | Hurricane | WV |
| 18398 | 1G1FB1RX3K0134054 | GM | CAMARO | Las Vegas | NV |
| 18399 | 1G1FB1RX3K0137861 | GM | CAMARO | Nashville | TN |
| 18400 | 1G1FB1RX3K0138783 | GM | CAMARO | Lake Elsinore | CA |
| 18401 | 1G1FB1RX4J0177705 | GM | CAMARO | MIAMI | FL |
| 18402 | 1G1FB1RX4J0178689 | GM | CAMARO | SAN JOSE | CA |
| 18403 | 1G1FB1RX4J0181902 | GM | CAMARO | PHILADELPHIA | PA |
| 18404 | 1G1FB1RX4K0130658 | GM | CAMARO | ATLANTA | GA |
| 18405 | 1G1FB1RX4K0131132 | GM | CAMARO | Tampa | FL |
| 18406 | 1G1FB1RX4K0131521 | GM | CAMARO | TALLAHASSEE | FL |
| 18407 | 1G1FB1RX4K0132023 | GM | CAMARO | LOS ANGELES | CA |
| 18408 | 1G1FB1RX4K0132068 | GM | CAMARO | Tampa | FL |
| 18409 | 1G1FB1RX4K0132104 | GM | CAMARO | OAKLAND | CA |
| 18410 | 1G1FB1RX4K0132216 | GM | CAMARO | Phoenix | AZ |
| 18411 | 1G1FB1RX4K0133236 | GM | CAMARO | TUCSON | AZ |
| 18412 | 1G1FB1RX4K0133284 | GM | CAMARO | Las Vegas | NV |
| 18413 | 1G1FB1RX4K0134127 | GM | CAMARO | Nashville | TN |
| 18414 | 1G1FB1RX4K0137982 | GM | CAMARO | WEST PALM BEACH | FL |
| 18415 | 1G1FB1RX4K0138033 | GM | CAMARO | DECATUR | GA |
| 18416 | 1G1FB1RX4K0138095 | GM | CAMARO | KANSAS CITY | MO |
| 18417 | 1G1FB1RX4K0138923 | GM | CAMARO | CLARKSVILLE | IN |
| 18418 | 1G1FB1RX5J0150643 | GM | CAMARO | Las Vegas | NV |
| 18419 | 1G1FB1RX5J0177745 | GM | CAMARO | MIAMI | FL |
| 18420 | 1G1FB1RX5J0178409 | GM | CAMARO | Hartford | CT |
| 18421 | 1G1FB1RX5K0125873 | GM | CAMARO | ONTARIO | CA |
| 18422 | 1G1FB1RX5K0130605 | GM | CAMARO | N. Palm Beach | FL |
| 18423 | 1G1FB1RX5K0130877 | GM | CAMARO | Davie | FL |
| 18424 | 1G1FB1RX5K0131060 | GM | CAMARO | Tolleson | AZ |
| 18425 | 1G1FB1RX5K0131382 | GM | CAMARO | FT LAUDERDALE | FL |
| 18426 | 1G1FB1RX5K0131608 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18427 | 1G1FB1RX5K0133617 | GM | CAMARO | WEST COLUMBIA | SC |
| 18428 | 1G1FB1RX5K0133939 | GM | CAMARO | San Diego | CA |
| 18429 | 1G1FB1RX5K0137344 | GM | CAMARO | Pensacola | FL |
| 18430 | 1G1FB1RX5K0137666 | GM | CAMARO | DALLAS | TX |
| 18431 | 1G1FB1RX5K0138123 | GM | CAMARO | DES MOINES | IA |
| 18432 | 1G1FB1RX5K0138526 | GM | CAMARO | Nashville | TN |
| 18433 | 1G1FB1RX6J0150814 | GM | CAMARO | SACRAMENTO | CA |
| 18434 | 1G1FB1RX6J0176426 | GM | CAMARO | RONKONKOMA | NY |
| 18435 | 1G1FB1RX6K0131410 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18436 | 1G1FB1RX6K0132198 | GM | CAMARO | LAS VEGAS | NV |
| 18437 | 1G1FB1RX6K0132444 | GM | CAMARO | FT LAUDERDALE | FL |
| 18438 | 1G1FB1RX6K0132668 | GM | CAMARO | ATLANTA | GA |
| 18439 | 1G1FB1RX6K0132704 | GM | CAMARO | SACRAMENTO | CA |
| 18440 | 1G1FB1RX6K0133156 | GM | CAMARO | LOUISVILLE | KY |
| 18441 | 1G1FB1RX6K0133173 | GM | CAMARO | Hamilton | OH |
| 18442 | 1G1FB1RX6K0133304 | GM | CAMARO | PHOENIX | AZ |
| 18443 | 1G1FB1RX6K0133917 | GM | CAMARO | Jacksonville | FL |
| 18444 | 1G1FB1RX6K0134159 | GM | CAMARO | Pensacola | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18445 | 1G1FB1RX6K0134291 | GM | CAMARO | Atlanta | GA |
| 18446 | 1G1FB1RX6K0134419 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18447 | 1G1FB1RX6K0138177 | GM | CAMARO | Lake in the Hil | IL |
| 18448 | 1G1FB1RX7K0130945 | GM | CAMARO | ORLANDO | FL |
| 18449 | 1G1FB1RX7K0131058 | GM | CAMARO | Albuquerque | NM |
| 18450 | 1G1FB1RX7K0131092 | GM | CAMARO | ATLANTA | GA |
| 18451 | 1G1FB1RX7K0131142 | GM | CAMARO | DANIA BEACH | FL |
| 18452 | 1G1FB1RX7K0131366 | GM | CAMARO | WEST PALM BEACH | FL |
| 18453 | 1G1FB1RX7K0131416 | GM | CAMARO | PHOENIX | AZ |
| 18454 | 1G1FB1RX7K0131531 | GM | CAMARO | Las Vegas | NV |
| 18455 | 1G1FB1RX7K0131562 | GM | CAMARO | Hayward | CA |
| 18456 | 1G1FB1RX7K0131657 | GM | CAMARO | STERLING | VA |
| 18457 | 1G1FB1RX7K0132016 | GM | CAMARO | Torrance | CA |
| 18458 | 1G1FB1RX7K0132078 | GM | CAMARO | MIAMI | FL |
| 18459 | 1G1FB1RX7K0132372 | GM | CAMARO | North Dighton | MA |
| 18460 | 1G1FB1RX7K0132792 | GM | CAMARO | MONTEREY | CA |
| 18461 | 1G1FB1RX7K0133649 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18462 | 1G1FB1RX7K0133974 | GM | CAMARO | FLORIDA DEALER DIR | FL |
| 18463 | 1G1FB1RX7K0134221 | GM | CAMARO | St. Louis | MO |
| 18464 | 1G1FB1RX8J0172751 | GM | CAMARO | Florissant | MO |
| 18465 | 1G1FB1RX8K0126273 | GM | CAMARO | LAS VEGAS | NV |
| 18466 | 1G1FB1RX8K0130646 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18467 | 1G1FB1RX8K0131425 | GM | CAMARO | ATLANTA AP | GA |
| 18468 | 1G1FB1RX8K0131506 | GM | CAMARO | DAYTONA BEACH | FL |
| 18469 | 1G1FB1RX8K0131585 | GM | CAMARO | Pensacola | FL |
| 18470 | 1G1FB1RX8K0131733 | GM | CAMARO | SARASOTA | FL |
| 18471 | 1G1FB1RX8K0132008 | GM | CAMARO | FORT MYERS | FL |
| 18472 | 1G1FB1RX8K0132073 | GM | CAMARO | FAYETTEVILLE | GA |
| 18473 | 1G1FB1RX8K0132185 | GM | CAMARO | Winter Park | FL |
| 18474 | 1G1FB1RX8K0132560 | GM | CAMARO | Davie | FL |
| 18475 | 1G1FB1RX8K0133319 | GM | CAMARO | Mira Loma | CA |
| 18476 | 1G1FB1RX9K0130588 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18477 | 1G1FB1RX9K0130641 | GM | CAMARO | MIAMI | FL |
| 18478 | 1G1FB1RX9K0130896 | GM | CAMARO | WEST PALM BEACH | FL |
| 18479 | 1G1FB1RX9K0131014 | GM | CAMARO | Orlando | FL |
| 18480 | 1G1FB1RX9K0131613 | GM | CAMARO | LAS VEGAS | NV |
| 18481 | 1G1FB1RX9K0132034 | GM | CAMARO | ORLANDO | FL |
| 18482 | 1G1FB1RX9K0132048 | GM | CAMARO | Scottsdale | AZ |
| 18483 | 1G1FB1RX9K0132177 | GM | CAMARO | Pensacola | FL |
| 18484 | 1G1FB1RX9K0132289 | GM | CAMARO | Miami | FL |
| 18485 | 1G1FB1RX9K0132969 | GM | CAMARO | Des Plaines | IL |
| 18486 | 1G1FB1RX9K0133958 | GM | CAMARO | Phoenix | AZ |
| 18487 | 1G1FB1RX9K0138481 | GM | CAMARO | MEBANE | NC |
| 18488 | 1G1FB1RX9K0139761 | GM | CAMARO | KNOXVILLE | TN |
| 18489 | 1G1FB1RXXJ0172444 | GM | CAMARO | AUGUSTA | GA |
| 18490 | 1G1FB1RXXK0130700 | GM | CAMARO | Rock Hill | SC |
| 18491 | 1G1FB1RXXK0130793 | GM | CAMARO | JACKSONVILLE | FL |
| 18492 | 1G1FB1RXXK0130826 | GM | CAMARO | SARASOTA | FL |
| 18493 | 1G1FB1RXXK0131023 | GM | CAMARO | Jacksonville | FL |
| 18494 | 1G1FB1RXXK0131121 | GM | CAMARO | S. San Francisc | CA |
| 18495 | 1G1FB1RXXK0131149 | GM | CAMARO | Davie | FL |
| 18496 | 1G1FB1RXXK0131233 | GM | CAMARO | FRESNO | CA |
| 18497 | 1G1FB1RXXK0131331 | GM | CAMARO | Norwalk | CA |
| 18498 | 1G1FB1RXXK0131362 | GM | CAMARO | LOS ANGELES | CA |
| 18499 | 1G1FB1RXXK0131376 | GM | CAMARO | SAN JOSE | CA |
| 18500 | 1G1FB1RXXK0131605 | GM | CAMARO | KILLEEN | US |
| 18501 | 1G1FB1RXXK0132737 | GM | CAMARO | HAYWARD | CA |
| 18502 | 1G1FB1RXXK0132821 | GM | CAMARO | HAYWARD | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18503 | 1G1FB1RXXK0132866 | GM | CAMARO | Newport Beach | CA |
| 18504 | 1G1FB1RXXK0133869 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18505 | 1G1FB1RXXK0133905 | GM | CAMARO | FLORIDA DEALER DIR | FL |
| 18506 | 1G1FB1RXXK0134195 | GM | CAMARO | Salt Lake City | UT |
| 18507 | 1G1FB1RXXK0134438 | GM | CAMARO | MILWAUKEE | WI |
| 18508 | 1G1FB3DX0J0111557 | GM | CAMARO | SAN FRANCISCO | CA |
| 18509 | 1G1FB3DX0J0113048 | GM | CAMARO | Kahului | HI |
| 18510 | 1G1FB3DX0J0113535 | GM | CAMARO | KAHULUI | HI |
| 18511 | 1G1FB3DX0J0113566 | GM | CAMARO | KAUAI | HI |
| 18512 | 1G1FB3DX0J0114278 | GM | CAMARO | KAHULUI | HI |
| 18513 | 1G1FB3DX0J0114541 | GM | CAMARO | KAHULUI | HI |
| 18514 | 1G1FB3DX0J0115222 | GM | CAMARO | KAHULUI | HI |
| 18515 | 1G1FB3DX0J0115429 | GM | CAMARO | Kahului | HI |
| 18516 | 1G1FB3DX0J0123336 | GM | CAMARO | North Las Vegas | NV |
| 18517 | 1G1FB3DX0J0123577 | GM | CAMARO | Kahului | HI |
| 18518 | 1G1FB3DX0J0123837 | GM | CAMARO | Hilo | HI |
| 18519 | 1G1FB3DX0J0124275 | GM | CAMARO | SAN FRANCISCO | CA |
| 18520 | 1G1FB3DX0J0124342 | GM | CAMARO | TRACY | CA |
| 18521 | 1G1FB3DX0J0124521 | GM | CAMARO | Hilo | HI |
| 18522 | 1G1FB3DX0J0125202 | GM | CAMARO | Kahului | HI |
| 18523 | 1G1FB3DX0J0125376 | GM | CAMARO | Kahului | HI |
| 18524 | 1G1FB3DX0K0109681 | GM | CAMARO | HILO | HI |
| 18525 | 1G1FB3DX0K0109986 | GM | CAMARO | HILO | HI |
| 18526 | 1G1FB3DX0K0110555 | GM | CAMARO | HILO | HI |
| 18527 | 1G1FB3DX0K0110653 | GM | CAMARO | KAILUA-KONA | HI |
| 18528 | 1G1FB3DX0K0111043 | GM | CAMARO | KAILUA-KONA | HI |
| 18529 | 1G1FB3DX0K0112600 | GM | CAMARO | KAILUA-KONA | HI |
| 18530 | 1G1FB3DX0K0121488 | GM | CAMARO | MIAMI | FL |
| 18531 | 1G1FB3DX0K0122740 | GM | CAMARO | BIRMINGHAN | AL |
| 18532 | 1G1FB3DX0K0125363 | GM | CAMARO | MIAMI | FL |
| 18533 | 1G1FB3DX0K0126058 | GM | CAMARO | BUFFALO | NY |
| 18534 | 1G1FB3DX0K0126559 | GM | CAMARO | MIAMI | FL |
| 18535 | 1G1FB3DX0K0134693 | GM | CAMARO | LOS ANGELES | CA |
| 18536 | 1G1FB3DX0K0134709 | GM | CAMARO | Tampa | FL |
| 18537 | 1G1FB3DX0K0136427 | GM | CAMARO | LAS VEGAS | NV |
| 18538 | 1G1FB3DX0K0136945 | GM | CAMARO | SAN DIEGO | US |
| 18539 | 1G1FB3DX0K0137366 | GM | CAMARO | INGLEWOOD | CA |
| 18540 | 1G1FB3DX0K0137657 | GM | CAMARO | LAS VEGAS | NV |
| 18541 | 1G1FB3DX0K0139294 | GM | CAMARO | PHOENIX | AZ |
| 18542 | 1G1FB3DX0K0139683 | GM | CAMARO | PHOENIX | AZ |
| 18543 | 1G1FB3DX0K0139960 | GM | CAMARO | MONTGOMERY | AL |
| 18544 | 1G1FB3DX0K0142602 | GM | CAMARO | LAS VEGAS | NV |
| 18545 | 1G1FB3DX0K0142955 | GM | CAMARO | LAS VEGAS | NV |
| 18546 | 1G1FB3DX0K0143829 | GM | CAMARO | KENNER | LA |
| 18547 | 1G1FB3DX0K0143961 | GM | CAMARO | SACRAMENTO | CA |
| 18548 | 1G1FB3DX0K0147976 | GM | CAMARO | Atlanta | GA |
| 18549 | 1G1FB3DX0K0148075 | GM | CAMARO | LAS VEGAS | NV |
| 18550 | 1G1FB3DX0K0149632 | GM | CAMARO | PHOENIX | AZ |
| 18551 | 1G1FB3DX1J0112796 | GM | CAMARO | TRACY | CA |
| 18552 | 1G1FB3DX1J0113544 | GM | CAMARO | KAHULUI | HI |
| 18553 | 1G1FB3DX1J0114161 | GM | CAMARO | Lihue | HI |
| 18554 | 1G1FB3DX1J0123281 | GM | CAMARO | North Las Vegas | NV |
| 18555 | 1G1FB3DX1J0123796 | GM | CAMARO | Kahului | HI |
| 18556 | 1G1FB3DX1J0124141 | GM | CAMARO | North Las Vegas | NV |
| 18557 | 1G1FB3DX1J0125192 | GM | CAMARO | SAN FRANCISCO | CA |
| 18558 | 1G1FB3DX1J0134183 | GM | CAMARO | Riverside | CA |
| 18559 | 1G1FB3DX1J0157074 | GM | CAMARO | TAMPA | FL |
| 18560 | 1G1FB3DX1J0168737 | GM | CAMARO | SEA TAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18561 | 1G1FB3DX1K0107292 | GM | CAMARO | WAIMEA | HI |
| 18562 | 1G1FB3DX1K0107809 | GM | CAMARO | HILO | HI |
| 18563 | 1G1FB3DX1K0109611 | GM | CAMARO | HILO | HI |
| 18564 | 1G1FB3DX1K0110998 | GM | CAMARO | KALAOA | HI |
| 18565 | 1G1FB3DX1K0112637 | GM | CAMARO | HILO | HI |
| 18566 | 1G1FB3DX1K0121127 | GM | CAMARO | ORLANDO | FL |
| 18567 | 1G1FB3DX1K0122018 | GM | CAMARO | NEW BERN | NC |
| 18568 | 1G1FB3DX1K0125579 | GM | CAMARO | MIAMI | FL |
| 18569 | 1G1FB3DX1K0125792 | GM | CAMARO | PHILADELPHIA | PA |
| 18570 | 1G1FB3DX1K0126523 | GM | CAMARO | MILWAUKEE | WI |
| 18571 | 1G1FB3DX1K0131740 | GM | CAMARO | Live Oak | TX |
| 18572 | 1G1FB3DX1K0131852 | GM | CAMARO | ORLANDO | FL |
| 18573 | 1G1FB3DX1K0131995 | GM | CAMARO | FORT MYERS | FL |
| 18574 | 1G1FB3DX1K0132323 | GM | CAMARO | LOS ANGELES | CA |
| 18575 | 1G1FB3DX1K0132435 | GM | CAMARO | MIAMI | FL |
| 18576 | 1G1FB3DX1K0134489 | GM | CAMARO | SAN DIEGO | CA |
| 18577 | 1G1FB3DX1K0134573 | GM | CAMARO | Tolleson | AZ |
| 18578 | 1G1FB3DX1K0135013 | GM | CAMARO | LOS ANGELES | CA |
| 18579 | 1G1FB3DX1K0139174 | GM | CAMARO | SAN DIEGO | CA |
| 18580 | 1G1FB3DX1K0139210 | GM | CAMARO | SANTA ANA | CA |
| 18581 | 1G1FB3DX1K0139255 | GM | CAMARO | FRESNO | CA |
| 18582 | 1G1FB3DX1K0143452 | GM | CAMARO | SAINT PAUL | MN |
| 18583 | 1G1FB3DX1K0144763 | GM | CAMARO | CORONADO | CA |
| 18584 | 1G1FB3DX1K0148151 | GM | CAMARO | SANTA BARBARA | CA |
| 18585 | 1G1FB3DX1K0149672 | GM | CAMARO | LOS ANGELES | CA |
| 18586 | 1G1FB3DX1K0150143 | GM | CAMARO | LOS ANGELES | CA |
| 18587 | 1G1FB3DX2J0112936 | GM | CAMARO | SAN FRANCISCO | CA |
| 18588 | 1G1FB3DX2J0113617 | GM | CAMARO | TRACY | CA |
| 18589 | 1G1FB3DX2J0123211 | GM | CAMARO | LIHUE AP KAUAI | HI |
| 18590 | 1G1FB3DX2J0123371 | GM | CAMARO | Kahului | HI |
| 18591 | 1G1FB3DX2J0126805 | GM | CAMARO | North Las Vegas | NV |
| 18592 | 1G1FB3DX2J0149047 | GM | CAMARO | FORT MYERS | FL |
| 18593 | 1G1FB3DX2J0163627 | GM | CAMARO | Tolleson | AZ |
| 18594 | 1G1FB3DX2J0167158 | GM | CAMARO | Tolleson | AZ |
| 18595 | 1G1FB3DX2J0167600 | GM | CAMARO | LAS VEGAS | NV |
| 18596 | 1G1FB3DX2J0168827 | GM | CAMARO | Tolleson | AZ |
| 18597 | 1G1FB3DX2K0108581 | GM | CAMARO | KALAOA | HI |
| 18598 | 1G1FB3DX2K0109830 | GM | CAMARO | HILO | HI |
| 18599 | 1G1FB3DX2K0110699 | GM | CAMARO | HILO | HI |
| 18600 | 1G1FB3DX2K0112100 | GM | CAMARO | HILO | HI |
| 18601 | 1G1FB3DX2K0112677 | GM | CAMARO | KAILUA-KONA | HI |
| 18602 | 1G1FB3DX2K0112887 | GM | CAMARO | HILO | HI |
| 18603 | 1G1FB3DX2K0121122 | GM | CAMARO | JACKSONVILLE | FL |
| 18604 | 1G1FB3DX2K0121332 | GM | CAMARO | SARASOTA | FL |
| 18605 | 1G1FB3DX2K0121959 | GM | CAMARO | CHARLOTTE | NC |
| 18606 | 1G1FB3DX2K0122187 | GM | CAMARO | DALLAS | TX |
| 18607 | 1G1FB3DX2K0122478 | GM | CAMARO | LOS ANGELES AP | CA |
| 18608 | 1G1FB3DX2K0122545 | GM | CAMARO | MIAMI | FL |
| 18609 | 1G1FB3DX2K0123257 | GM | CAMARO | Jacksonville | FL |
| 18610 | 1G1FB3DX2K0125185 | GM | CAMARO | Metairie | LA |
| 18611 | 1G1FB3DX2K0125719 | GM | CAMARO | BUFFALO | NY |
| 18612 | 1G1FB3DX2K0125753 | GM | CAMARO | MIAMI | FL |
| 18613 | 1G1FB3DX2K0126000 | GM | CAMARO | JACKSONVILLE | FL |
| 18614 | 1G1FB3DX2K0127244 | GM | CAMARO | WEST PALM BEACH | FL |
| 18615 | 1G1FB3DX2K0131648 | GM | CAMARO | Los Angeles | CA |
| 18616 | 1G1FB3DX2K0132010 | GM | CAMARO | JACKSONVILLE | FL |
| 18617 | 1G1FB3DX2K0132119 | GM | CAMARO | LAS VEGAS | NV |
| 18618 | 1G1FB3DX2K0132296 | GM | CAMARO | Leesburg | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18619 | 1G1FB3DX2K0132332 | GM | CAMARO | MIAMI | FL |
| 18620 | 1G1FB3DX2K0132430 | GM | CAMARO | LOS ANGELES | CA |
| 18621 | 1G1FB3DX2K0132525 | GM | CAMARO | FORT MYERS | FL |
| 18622 | 1G1FB3DX2K0132556 | GM | CAMARO | PHOENIX | AZ |
| 18623 | 1G1FB3DX2K0132685 | GM | CAMARO | TUCSON | AZ |
| 18624 | 1G1FB3DX2K0134825 | GM | CAMARO | LAS VEGAS | NV |
| 18625 | 1G1FB3DX2K0135196 | GM | CAMARO | PORTLAND | ME |
| 18626 | 1G1FB3DX2K0135666 | GM | CAMARO | ALBUQUERQUE | NM |
| 18627 | 1G1FB3DX2K0136333 | GM | CAMARO | ONTARIO | CA |
| 18628 | 1G1FB3DX2K0136641 | GM | CAMARO | LOS ANGELES | CA |
| 18629 | 1G1FB3DX2K0139121 | GM | CAMARO | SANTA ANA | CA |
| 18630 | 1G1FB3DX2K0139149 | GM | CAMARO | Hayward | CA |
| 18631 | 1G1FB3DX2K0139345 | GM | CAMARO | LOS ANGELES | CA |
| 18632 | 1G1FB3DX2K0139524 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 18633 | 1G1FB3DX2K0142391 | GM | CAMARO | LAS VEGAS | NV |
| 18634 | 1G1FB3DX2K0142617 | GM | CAMARO | LAS VEGAS | NV |
| 18635 | 1G1FB3DX2K0144061 | GM | CAMARO | LOS ANGELES | CA |
| 18636 | 1G1FB3DX2K0149227 | GM | CAMARO | INGLEWOOD | CA |
| 18637 | 1G1FB3DX2K0149762 | GM | CAMARO | PLEASANTON | CA |
| 18638 | 1G1FB3DX3J0114114 | GM | CAMARO | North Las Vegas | NV |
| 18639 | 1G1FB3DX3J0114243 | GM | CAMARO | Lihue | HI |
| 18640 | 1G1FB3DX3J0115084 | GM | CAMARO | LIHUE | HI |
| 18641 | 1G1FB3DX3J0117109 | GM | CAMARO | KAILUA-KONA | HI |
| 18642 | 1G1FB3DX3J0119958 | GM | CAMARO | HONOLULU | HI |
| 18643 | 1G1FB3DX3J0123136 | GM | CAMARO | TRACY | CA |
| 18644 | 1G1FB3DX3J0123296 | GM | CAMARO | SAN FRANCISCO | CA |
| 18645 | 1G1FB3DX3J0123556 | GM | CAMARO | KAHULUI | HI |
| 18646 | 1G1FB3DX3J0123749 | GM | CAMARO | Lihue | HI |
| 18647 | 1G1FB3DX3J0124108 | GM | CAMARO | KAHULUI | HI |
| 18648 | 1G1FB3DX3J0124741 | GM | CAMARO | Lihue | HI |
| 18649 | 1G1FB3DX3J0124884 | GM | CAMARO | SAN FRANCISCO | CA |
| 18650 | 1G1FB3DX3J0154032 | GM | CAMARO | DAYTONA BEACH | FL |
| 18651 | 1G1FB3DX3J0185541 | GM | CAMARO | PALM SPRINGS | CA |
| 18652 | 1G1FB3DX3K0109870 | GM | CAMARO | HILO | HI |
| 18653 | 1G1FB3DX3K0110081 | GM | CAMARO | KALAOA | HI |
| 18654 | 1G1FB3DX3K0110565 | GM | CAMARO | KAILUA-KONA | HI |
| 18655 | 1G1FB3DX3K0111103 | GM | CAMARO | HILO | HI |
| 18656 | 1G1FB3DX3K0122554 | GM | CAMARO | FORT MYERS | FL |
| 18657 | 1G1FB3DX3K0122831 | GM | CAMARO | WEST PALM BEACH | FL |
| 18658 | 1G1FB3DX3K0125373 | GM | CAMARO | MIAMI | FL |
| 18659 | 1G1FB3DX3K0131920 | GM | CAMARO | MIAMI | FL |
| 18660 | 1G1FB3DX3K0132100 | GM | CAMARO | DETROIT | MI |
| 18661 | 1G1FB3DX3K0132145 | GM | CAMARO | Alcoa | TN |
| 18662 | 1G1FB3DX3K0132758 | GM | CAMARO | FORT MYERS | FL |
| 18663 | 1G1FB3DX3K0133652 | GM | CAMARO | SARASOTA | FL |
| 18664 | 1G1FB3DX3K0134364 | GM | CAMARO | FORT MYERS | FL |
| 18665 | 1G1FB3DX3K0135501 | GM | CAMARO | LA HABRA | CA |
| 18666 | 1G1FB3DX3K0136292 | GM | CAMARO | ORLANDO | FL |
| 18667 | 1G1FB3DX3K0136308 | GM | CAMARO | LOS ANGELES | CA |
| 18668 | 1G1FB3DX3K0136535 | GM | CAMARO | Tolleson | AZ |
| 18669 | 1G1FB3DX3K0136566 | GM | CAMARO | Clearwater | FL |
| 18670 | 1G1FB3DX3K0138916 | GM | CAMARO | SACRAMENTO | CA |
| 18671 | 1G1FB3DX3K0139189 | GM | CAMARO | PHOENIX | AZ |
| 18672 | 1G1FB3DX3K0139614 | GM | CAMARO | DETROIT | MI |
| 18673 | 1G1FB3DX3K0139838 | GM | CAMARO | OAKLAND | CA |
| 18674 | 1G1FB3DX3K0142805 | GM | CAMARO | STERLING | VA |
| 18675 | 1G1FB3DX3K0142898 | GM | CAMARO | Morrisville | NC |
| 18676 | 1G1FB3DX3K0143078 | GM | CAMARO | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18677 | 1G1FB3DX3K0143243 | GM | CAMARO | LOS ANGELES | CA |
| 18678 | 1G1FB3DX3K0143873 | GM | CAMARO | SACRAMENTO | CA |
| 18679 | 1G1FB3DX3K0144005 | GM | CAMARO | JACKSON | MS |
| 18680 | 1G1FB3DX3K0148202 | GM | CAMARO | LAS VEGAS | NV |
| 18681 | 1G1FB3DX3K0149964 | GM | CAMARO | LAS VEGAS | NV |
| 18682 | 1G1FB3DX3K0150127 | GM | CAMARO | SAN DIEGO | CA |
| 18683 | 1G1FB3DX3K0150290 | GM | CAMARO | FORT MYERS | FL |
| 18684 | 1G1FB3DX4J0114672 | GM | CAMARO | Lihue | HI |
| 18685 | 1G1FB3DX4J0115028 | GM | CAMARO | TRACY | CA |
| 18686 | 1G1FB3DX4J0123176 | GM | CAMARO | Hilo | HI |
| 18687 | 1G1FB3DX4J0123842 | GM | CAMARO | SAN FRANCISCO | CA |
| 18688 | 1G1FB3DX4J0124196 | GM | CAMARO | North Las Vegas | NV |
| 18689 | 1G1FB3DX4J0124392 | GM | CAMARO | KAHULUI | HI |
| 18690 | 1G1FB3DX4J0124571 | GM | CAMARO | Honolulu | HI |
| 18691 | 1G1FB3DX4J0124814 | GM | CAMARO | TRACY | CA |
| 18692 | 1G1FB3DX4J0124859 | GM | CAMARO | North Las Vegas | NV |
| 18693 | 1G1FB3DX4J0125266 | GM | CAMARO | KAHULUI | HI |
| 18694 | 1G1FB3DX4J0156291 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18695 | 1G1FB3DX4J0161314 | GM | CAMARO | FORT MYERS | FL |
| 18696 | 1G1FB3DX4J0184818 | GM | CAMARO | PHOENIX | AZ |
| 18697 | 1G1FB3DX4K0107609 | GM | CAMARO | HILO | HI |
| 18698 | 1G1FB3DX4K0109442 | GM | CAMARO | HILO | HI |
| 18699 | 1G1FB3DX4K0109571 | GM | CAMARO | HILO | HI |
| 18700 | 1G1FB3DX4K0110025 | GM | CAMARO | HILO | HI |
| 18701 | 1G1FB3DX4K0110509 | GM | CAMARO | KAILUA-KONA | HI |
| 18702 | 1G1FB3DX4K0110753 | GM | CAMARO | HILO | HI |
| 18703 | 1G1FB3DX4K0125317 | GM | CAMARO | Miami | FL |
| 18704 | 1G1FB3DX4K0125799 | GM | CAMARO | ORLANDO | FL |
| 18705 | 1G1FB3DX4K0126435 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18706 | 1G1FB3DX4K0126645 | GM | CAMARO | BOSTON | MA |
| 18707 | 1G1FB3DX4K0131795 | GM | CAMARO | FORT MYERS | FL |
| 18708 | 1G1FB3DX4K0131800 | GM | CAMARO | STERLING | VA |
| 18709 | 1G1FB3DX4K0131960 | GM | CAMARO | TAMPA | FL |
| 18710 | 1G1FB3DX4K0132025 | GM | CAMARO | TAMPA | US |
| 18711 | 1G1FB3DX4K0132266 | GM | CAMARO | JACKSONVILLE | FL |
| 18712 | 1G1FB3DX4K0132705 | GM | CAMARO | ORLANDO | FL |
| 18713 | 1G1FB3DX4K0134535 | GM | CAMARO | PHOENIX | AZ |
| 18714 | 1G1FB3DX4K0137046 | GM | CAMARO | JACKSONVILLE | FL |
| 18715 | 1G1FB3DX4K0139458 | GM | CAMARO | SACRAMENTO | CA |
| 18716 | 1G1FB3DX4K0139654 | GM | CAMARO | LOS ANGELES | CA |
| 18717 | 1G1FB3DX4K0139945 | GM | CAMARO | SAN FRANCISCO | CA |
| 18718 | 1G1FB3DX4K0142490 | GM | CAMARO | LOS ANGELES | CA |
| 18719 | 1G1FB3DX4K0142571 | GM | CAMARO | STERLING | VA |
| 18720 | 1G1FB3DX4K0142862 | GM | CAMARO | TUCSON | AZ |
| 18721 | 1G1FB3DX4K0143431 | GM | CAMARO | SANTA ANA | CA |
| 18722 | 1G1FB3DX4K0143672 | GM | CAMARO | GREENSBORO | NC |
| 18723 | 1G1FB3DX4K0148581 | GM | CAMARO | SAN DIEGO | CA |
| 18724 | 1G1FB3DX4K0148628 | GM | CAMARO | SAN FRANCISCO | CA |
| 18725 | 1G1FB3DX4K0149391 | GM | CAMARO | LOS ANGELES | CA |
| 18726 | 1G1FB3DX4K0149584 | GM | CAMARO | ONTARIO | CA |
| 18727 | 1G1FB3DX4K0149648 | GM | CAMARO | LOS ANGELES | CA |
| 18728 | 1G1FB3DX4K0149696 | GM | CAMARO | SAN JOSE | CA |
| 18729 | 1G1FB3DX4K0150055 | GM | CAMARO | SAN JOSE | CA |
| 18730 | 1G1FB3DX4K0150167 | GM | CAMARO | SAN JOSE | CA |
| 18731 | 1G1FB3DX4K0150332 | GM | CAMARO | PHOENIX | AZ |
| 18732 | 1G1FB3DX5J0113000 | GM | CAMARO | SAN FRANCISCO | CA |
| 18733 | 1G1FB3DX5J0119105 | GM | CAMARO | Honolulu | HI |
| 18734 | 1G1FB3DX5J0123168 | GM | CAMARO | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18735 | 1G1FB3DX5J0123770 | GM | CAMARO | Kahului | HI |
| 18736 | 1G1FB3DX5J0123932 | GM | CAMARO | SAN FRANCISCO | CA |
| 18737 | 1G1FB3DX5J0156476 | GM | CAMARO | TAMPA | FL |
| 18738 | 1G1FB3DX5J0161077 | GM | CAMARO | FORT MYERS | FL |
| 18739 | 1G1FB3DX5J0168059 | GM | CAMARO | LOS ANGELES | CA |
| 18740 | 1G1FB3DX5K0109840 | GM | CAMARO | HILO | HI |
| 18741 | 1G1FB3DX5K0110387 | GM | CAMARO | HILO | HI |
| 18742 | 1G1FB3DX5K0111880 | GM | CAMARO | HILO | HI |
| 18743 | 1G1FB3DX5K0112530 | GM | CAMARO | HILO | HI |
| 18744 | 1G1FB3DX5K0121437 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 18745 | 1G1FB3DX5K0121549 | GM | CAMARO | BIRMINGHAM | AL |
| 18746 | 1G1FB3DX5K0122006 | GM | CAMARO | MILWAUKEE | WI |
| 18747 | 1G1FB3DX5K0125424 | GM | CAMARO | FORT MYERS | FL |
| 18748 | 1G1FB3DX5K0125679 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18749 | 1G1FB3DX5K0125827 | GM | CAMARO | NEW BERN | NC |
| 18750 | 1G1FB3DX5K0126010 | GM | CAMARO | WEST PALM BEACH | FL |
| 18751 | 1G1FB3DX5K0126301 | GM | CAMARO | Miami | FL |
| 18752 | 1G1FB3DX5K0126721 | GM | CAMARO | DAYTONA BEACH | FL |
| 18753 | 1G1FB3DX5K0126833 | GM | CAMARO | Houston | TX |
| 18754 | 1G1FB3DX5K0131479 | GM | CAMARO | MIAMI | FL |
| 18755 | 1G1FB3DX5K0131675 | GM | CAMARO | YUMA | AZ |
| 18756 | 1G1FB3DX5K0131725 | GM | CAMARO | MIAMI | FL |
| 18757 | 1G1FB3DX5K0131806 | GM | CAMARO | WEST PALM BEACH | FL |
| 18758 | 1G1FB3DX5K0131935 | GM | CAMARO | LAS VEGAS | NV |
| 18759 | 1G1FB3DX5K0132535 | GM | CAMARO | ORLANDO | FL |
| 18760 | 1G1FB3DX5K0132888 | GM | CAMARO | ORLANDO | FL |
| 18761 | 1G1FB3DX5K0134513 | GM | CAMARO | SANTA ANA | CA |
| 18762 | 1G1FB3DX5K0135189 | GM | CAMARO | LAS VEGAS | NV |
| 18763 | 1G1FB3DX5K0143597 | GM | CAMARO | PHOENIX | AZ |
| 18764 | 1G1FB3DX5K0143633 | GM | CAMARO | CHARLESTON | SC |
| 18765 | 1G1FB3DX5K0144183 | GM | CAMARO | SEATAC | WA |
| 18766 | 1G1FB3DX5K0148217 | GM | CAMARO | GRAND RAPIDS | MI |
| 18767 | 1G1FB3DX5K0149092 | GM | CAMARO | LAS VEGAS | NV |
| 18768 | 1G1FB3DX5K0149464 | GM | CAMARO | OMAHA | NE |
| 18769 | 1G1FB3DX5K0149481 | GM | CAMARO | LAS VEGAS | NV |
| 18770 | 1G1FB3DX5K0149853 | GM | CAMARO | SAN DIEGO | CA |
| 18771 | 1G1FB3DX5K0150405 | GM | CAMARO | PORTLAND | OR |
| 18772 | 1G1FB3DX6J0119419 | GM | CAMARO | North Las Vegas | NV |
| 18773 | 1G1FB3DX6J0120568 | GM | CAMARO | Honolulu | HI |
| 18774 | 1G1FB3DX6J0123406 | GM | CAMARO | Lihue | HI |
| 18775 | 1G1FB3DX6J0123888 | GM | CAMARO | TRACY | CA |
| 18776 | 1G1FB3DX6J0124541 | GM | CAMARO | KAHULUI | HI |
| 18777 | 1G1FB3DX6J0124653 | GM | CAMARO | KAHULUI | HI |
| 18778 | 1G1FB3DX6J0124829 | GM | CAMARO | KAHULUI | HI |
| 18779 | 1G1FB3DX6J0126838 | GM | CAMARO | Portland | OR |
| 18780 | 1G1FB3DX6J0161055 | GM | CAMARO | Davie | FL |
| 18781 | 1G1FB3DX6J0186280 | GM | CAMARO | SAN DIEGO | CA |
| 18782 | 1G1FB3DX6K0107272 | GM | CAMARO | KAILUA-KONA | HI |
| 18783 | 1G1FB3DX6K0108325 | GM | CAMARO | KAILUA-KONA | HI |
| 18784 | 1G1FB3DX6K0108454 | GM | CAMARO | KAILUA-KONA | HI |
| 18785 | 1G1FB3DX6K0109166 | GM | CAMARO | HILO | HI |
| 18786 | 1G1FB3DX6K0109541 | GM | CAMARO | KAILUA-KONA | HI |
| 18787 | 1G1FB3DX6K0109880 | GM | CAMARO | HILO | HI |
| 18788 | 1G1FB3DX6K0112147 | GM | CAMARO | WAIMEA | HI |
| 18789 | 1G1FB3DX6K0121382 | GM | CAMARO | BALTIMORE | MD |
| 18790 | 1G1FB3DX6K0121799 | GM | CAMARO | MIAMI | FL |
| 18791 | 1G1FB3DX6K0122645 | GM | CAMARO | PITTSBURGH | PA |
| 18792 | 1G1FB3DX6K0123097 | GM | CAMARO | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18793 | 1G1FB3DX6K0123326 | GM | CAMARO | WOODSON TERRACE | MO |
| 18794 | 1G1FB3DX6K0125190 | GM | CAMARO | ATLANTA | GA |
| 18795 | 1G1FB3DX6K0126291 | GM | CAMARO | ATLANTA | GA |
| 18796 | 1G1FB3DX6K0132530 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18797 | 1G1FB3DX6K0134777 | GM | CAMARO | SALT LAKE CITY | US |
| 18798 | 1G1FB3DX6K0136724 | GM | CAMARO | PHOENIX | AZ |
| 18799 | 1G1FB3DX6K0139638 | GM | CAMARO | Pheonix | AZ |
| 18800 | 1G1FB3DX6K0140028 | GM | CAMARO | PALM SPRINGS | CA |
| 18801 | 1G1FB3DX6K0142068 | GM | CAMARO | Newport Beach | CA |
| 18802 | 1G1FB3DX6K0142880 | GM | CAMARO | RALEIGH | NC |
| 18803 | 1G1FB3DX6K0143074 | GM | CAMARO | ALBUQERQUE | NM |
| 18804 | 1G1FB3DX6K0148517 | GM | CAMARO | SAN FRANCISCO | CA |
| 18805 | 1G1FB3DX6K0149330 | GM | CAMARO | ONTARIO | CA |
| 18806 | 1G1FB3DX6K0149568 | GM | CAMARO | LOS ANGELES | CA |
| 18807 | 1G1FB3DX6K0149778 | GM | CAMARO | SALT LAKE CITY | US |
| 18808 | 1G1FB3DX7J0113385 | GM | CAMARO | KAHULUI | HI |
| 18809 | 1G1FB3DX7J0113578 | GM | CAMARO | KAHULUI | HI |
| 18810 | 1G1FB3DX7J0114133 | GM | CAMARO | TRACY | CA |
| 18811 | 1G1FB3DX7J0114326 | GM | CAMARO | Kahului | HI |
| 18812 | 1G1FB3DX7J0123396 | GM | CAMARO | KAHULUI | HI |
| 18813 | 1G1FB3DX7J0123401 | GM | CAMARO | LIHUE | HI |
| 18814 | 1G1FB3DX7J0124824 | GM | CAMARO | SAN FRANCISCO | CA |
| 18815 | 1G1FB3DX7J0134513 | GM | CAMARO | Estero | FL |
| 18816 | 1G1FB3DX7J0157614 | GM | CAMARO | Indianapolis | IN |
| 18817 | 1G1FB3DX7J0161971 | GM | CAMARO | MIAMI | FL |
| 18818 | 1G1FB3DX7K0110018 | GM | CAMARO | HILO | HI |
| 18819 | 1G1FB3DX7K0110407 | GM | CAMARO | WAIMEA | HI |
| 18820 | 1G1FB3DX7K0110472 | GM | CAMARO | HILO | HI |
| 18821 | 1G1FB3DX7K0111525 | GM | CAMARO | KAILUA-KONA | HI |
| 18822 | 1G1FB3DX7K0111539 | GM | CAMARO | KAILUA-KONA | HI |
| 18823 | 1G1FB3DX7K0121794 | GM | CAMARO | MOBILE | A |
| 18824 | 1G1FB3DX7K0122122 | GM | CAMARO | RALEIGH | NC |
| 18825 | 1G1FB3DX7K0122301 | GM | CAMARO | KENNER | LA |
| 18826 | 1G1FB3DX7K0122816 | GM | CAMARO | ORLANDO | FL |
| 18827 | 1G1FB3DX7K0122962 | GM | CAMARO | FORT MYERS | FL |
| 18828 | 1G1FB3DX7K0125084 | GM | CAMARO | WEST PALM BEACH | FL |
| 18829 | 1G1FB3DX7K0125215 | GM | CAMARO | NORFOLK | VA |
| 18830 | 1G1FB3DX7K0125876 | GM | CAMARO | STERLING | VA |
| 18831 | 1G1FB3DX7K0125974 | GM | CAMARO | ORLANDO | FL |
| 18832 | 1G1FB3DX7K0126039 | GM | CAMARO | ORLANDO | FL |
| 18833 | 1G1FB3DX7K0126588 | GM | CAMARO | ATLANTA | GA |
| 18834 | 1G1FB3DX7K0131581 | GM | CAMARO | JACKSONVILLE | FL |
| 18835 | 1G1FB3DX7K0132035 | GM | CAMARO | SARASOTA | FL |
| 18836 | 1G1FB3DX7K0132343 | GM | CAMARO | SARASOTA | FL |
| 18837 | 1G1FB3DX7K0132620 | GM | CAMARO | TAMPA | FL |
| 18838 | 1G1FB3DX7K0132665 | GM | CAMARO | WEST PALM BEACH | FL |
| 18839 | 1G1FB3DX7K0132858 | GM | CAMARO | ATLANTA | GA |
| 18840 | 1G1FB3DX7K0133900 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18841 | 1G1FB3DX7K0135145 | GM | CAMARO | LAS VEGAS | NV |
| 18842 | 1G1FB3DX7K0135341 | GM | CAMARO | PORTLAND | OR |
| 18843 | 1G1FB3DX7K0135548 | GM | CAMARO | SANTA ANA | CA |
| 18844 | 1G1FB3DX7K0135646 | GM | CAMARO | PHOENIX | AZ |
| 18845 | 1G1FB3DX7K0137378 | GM | CAMARO | LOS ANGELES | CA |
| 18846 | 1G1FB3DX7K0138840 | GM | CAMARO | LOS ANGELES | CA |
| 18847 | 1G1FB3DX7K0138871 | GM | CAMARO | MEMPHIS | TN |
| 18848 | 1G1FB3DX7K0139518 | GM | CAMARO | FRESNO | CA |
| 18849 | 1G1FB3DX7K0139793 | GM | CAMARO | LAS VEGAS | NV |
| 18850 | 1G1FB3DX7K0142922 | GM | CAMARO | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18851 | 1G1FB3DX7K0143620 | GM | CAMARO | Atlanta | GA |
| 18852 | 1G1FB3DX7K0143648 | GM | CAMARO | LAS VEGAS | NV |
| 18853 | 1G1FB3DX7K0143746 | GM | CAMARO | WOODSON TERRACE | MO |
| 18854 | 1G1FB3DX7K0143794 | GM | CAMARO | LOS ANGELES | CA |
| 18855 | 1G1FB3DX7K0148039 | GM | CAMARO | LOS ANGELES | CA |
| 18856 | 1G1FB3DX7K0148283 | GM | CAMARO | FEDERAL WAY | WA |
| 18857 | 1G1FB3DX7K0148784 | GM | CAMARO | SACRAMENTO | CA |
| 18858 | 1G1FB3DX7K0149207 | GM | CAMARO | PALM SPRINGS | CA |
| 18859 | 1G1FB3DX7K0149269 | GM | CAMARO | SAN DIEGO | CA |
| 18860 | 1G1FB3DX7K0149305 | GM | CAMARO | SAN DIEGO | CA |
| 18861 | 1G1FB3DX7K0149448 | GM | CAMARO | CHICAGO | IL |
| 18862 | 1G1FB3DX7K0149742 | GM | CAMARO | LAS VEGAS | NV |
| 18863 | 1G1FB3DX8J0113377 | GM | CAMARO | KAHULUI | HI |
| 18864 | 1G1FB3DX8J0113864 | GM | CAMARO | Kahului | HI |
| 18865 | 1G1FB3DX8J0114271 | GM | CAMARO | Lihue | HI |
| 18866 | 1G1FB3DX8J0119602 | GM | CAMARO | TRACY | CA |
| 18867 | 1G1FB3DX8J0120684 | GM | CAMARO | North Las Vegas | NV |
| 18868 | 1G1FB3DX8J0123326 | GM | CAMARO | KAHULUI | HI |
| 18869 | 1G1FB3DX8J0124749 | GM | CAMARO | Kahului | HI |
| 18870 | 1G1FB3DX8J0124766 | GM | CAMARO | SAN FRANCISCO | CA |
| 18871 | 1G1FB3DX8J0157086 | GM | CAMARO | Pompano Beach | FL |
| 18872 | 1G1FB3DX8J0169626 | GM | CAMARO | SEATTLE | WA |
| 18873 | 1G1FB3DX8K0109671 | GM | CAMARO | KAILUA-KONA | HI |
| 18874 | 1G1FB3DX8K0109850 | GM | CAMARO | HILO | HI |
| 18875 | 1G1FB3DX8K0110089 | GM | CAMARO | KAILUA KONA | HI |
| 18876 | 1G1FB3DX8K0110626 | GM | CAMARO | HILO | HI |
| 18877 | 1G1FB3DX8K0110769 | GM | CAMARO | HILO | HI |
| 18878 | 1G1FB3DX8K0122775 | GM | CAMARO | TAMPA | FL |
| 18879 | 1G1FB3DX8K0123117 | GM | CAMARO | Marietta | GA |
| 18880 | 1G1FB3DX8K0125465 | GM | CAMARO | ORLANDO | FL |
| 18881 | 1G1FB3DX8K0125921 | GM | CAMARO | SARASOTA | FL |
| 18882 | 1G1FB3DX8K0131735 | GM | CAMARO | MIAMI | FL |
| 18883 | 1G1FB3DX8K0132030 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18884 | 1G1FB3DX8K0133680 | GM | CAMARO | WEST COLUMBIA | SC |
| 18885 | 1G1FB3DX8K0135431 | GM | CAMARO | ONTARIO | CA |
| 18886 | 1G1FB3DX8K0135493 | GM | CAMARO | SAN JOSE | CA |
| 18887 | 1G1FB3DX8K0135607 | GM | CAMARO | Phoenix | AZ |
| 18888 | 1G1FB3DX8K0135834 | GM | CAMARO | Beaverton | OR |
| 18889 | 1G1FB3DX8K0138877 | GM | CAMARO | ONTARIO | CA |
| 18890 | 1G1FB3DX8K0139110 | GM | CAMARO | PHOENIX | AZ |
| 18891 | 1G1FB3DX8K0139382 | GM | CAMARO | LOS ANGELES | CA |
| 18892 | 1G1FB3DX8K0139589 | GM | CAMARO | SAN JOSE | CA |
| 18893 | 1G1FB3DX8K0139625 | GM | CAMARO | Houston | TX |
| 18894 | 1G1FB3DX8K0139768 | GM | CAMARO | OAKLAND | CA |
| 18895 | 1G1FB3DX8K0139933 | GM | CAMARO | DETROIT | MI |
| 18896 | 1G1FB3DX8K0143111 | GM | CAMARO | HANOVER | MD |
| 18897 | 1G1FB3DX8K0143481 | GM | CAMARO | BURBANK | CA |
| 18898 | 1G1FB3DX8K0143514 | GM | CAMARO | ROCHESTER | NY |
| 18899 | 1G1FB3DX8K0148602 | GM | CAMARO | LOS ANGELES | CA |
| 18900 | 1G1FB3DX8K0149183 | GM | CAMARO | LOS ANGELES | CA |
| 18901 | 1G1FB3DX8K0149944 | GM | CAMARO | Sacramento | CA |
| 18902 | 1G1FB3DX8K0150253 | GM | CAMARO | SANTA CLARA | CA |
| 18903 | 1G1FB3DX9J0114103 | GM | CAMARO | KAHULUI | HI |
| 18904 | 1G1FB3DX9J0115770 | GM | CAMARO | KAHULUI | HI |
| 18905 | 1G1FB3DX9J0120550 | GM | CAMARO | TRACY | CA |
| 18906 | 1G1FB3DX9J0124839 | GM | CAMARO | SAN FRANCISCO | CA |
| 18907 | 1G1FB3DX9J0125005 | GM | CAMARO | Lihue | HI |
| 18908 | 1G1FB3DX9J0166072 | GM | CAMARO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18909 | 1G1FB3DX9K0109274 | GM | CAMARO | KALAOA | HI |
| 18910 | 1G1FB3DX9K0109601 | GM | CAMARO | HILO | HI |
| 18911 | 1G1FB3DX9K0109890 | GM | CAMARO | HILO | HI |
| 18912 | 1G1FB3DX9K0109940 | GM | CAMARO | KAILUA-KONA | HI |
| 18913 | 1G1FB3DX9K0110120 | GM | CAMARO | KAILUA-KONA | HI |
| 18914 | 1G1FB3DX9K0110442 | GM | CAMARO | KAILUA-KONA | HI |
| 18915 | 1G1FB3DX9K0111770 | GM | CAMARO | KAILUA-KONA | HI |
| 18916 | 1G1FB3DX9K0122428 | GM | CAMARO | SAINT PAUL | MN |
| 18917 | 1G1FB3DX9K0123062 | GM | CAMARO | Los Angeles | CA |
| 18918 | 1G1FB3DX9K0126348 | GM | CAMARO | North Billerica | MA |
| 18919 | 1G1FB3DX9K0131551 | GM | CAMARO | NEW ORLEANS | LA |
| 18920 | 1G1FB3DX9K0131680 | GM | CAMARO | PHOENIX | AZ |
| 18921 | 1G1FB3DX9K0131730 | GM | CAMARO | FORT MYERS | FL |
| 18922 | 1G1FB3DX9K0131985 | GM | CAMARO | ORLANDO | FL |
| 18923 | 1G1FB3DX9K0132246 | GM | CAMARO | FT. LAUDERDALE | FL |
| 18924 | 1G1FB3DX9K0132635 | GM | CAMARO | FORT MYERS | FL |
| 18925 | 1G1FB3DX9K0134885 | GM | CAMARO | PHOENIX | AZ |
| 18926 | 1G1FB3DX9K0135521 | GM | CAMARO | PHOENIX | AZ |
| 18927 | 1G1FB3DX9K0135714 | GM | CAMARO | SAINT LOUIS | MO |
| 18928 | 1G1FB3DX9K0136300 | GM | CAMARO | FRESNO | CA |
| 18929 | 1G1FB3DX9K0136619 | GM | CAMARO | PHILADELPHIA | US |
| 18930 | 1G1FB3DX9K0136927 | GM | CAMARO | LAS VEGAS | NV |
| 18931 | 1G1FB3DX9K0141562 | GM | CAMARO | LOS ANGELES | CA |
| 18932 | 1G1FB3DX9K0141805 | GM | CAMARO | LOS ANGELES | CA |
| 18933 | 1G1FB3DX9K0142761 | GM | CAMARO | LOS ANGELES | CA |
| 18934 | 1G1FB3DX9K0142985 | GM | CAMARO | PHOENIX | AZ |
| 18935 | 1G1FB3DX9K0143005 | GM | CAMARO | Bensalem | PA |
| 18936 | 1G1FB3DX9K0143327 | GM | CAMARO | PHOENIX | AZ |
| 18937 | 1G1FB3DX9K0143411 | GM | CAMARO | FAYETTEVILLE | GA |
| 18938 | 1G1FB3DX9K0143487 | GM | CAMARO | HANOVER | MD |
| 18939 | 1G1FB3DX9K0143702 | GM | CAMARO | BULLHEAD CITY | AZ |
| 18940 | 1G1FB3DX9K0143750 | GM | CAMARO | PHILADELPHIA | PA |
| 18941 | 1G1FB3DX9K0143778 | GM | CAMARO | PHOENIX | AZ |
| 18942 | 1G1FB3DX9K0149712 | GM | CAMARO | LAS VEGAS | NV |
| 18943 | 1G1FB3DX9K0150374 | GM | CAMARO | PHOENIX | AZ |
| 18944 | 1G1FB3DXXJ0113333 | GM | CAMARO | Kahului | HI |
| 18945 | 1G1FB3DXXJ0113493 | GM | CAMARO | KAUAI | HI |
| 18946 | 1G1FB3DXXJ0113851 | GM | CAMARO | KAHULUI | HI |
| 18947 | 1G1FB3DXXJ0113879 | GM | CAMARO | KAHULUI | HI |
| 18948 | 1G1FB3DXXJ0114319 | GM | CAMARO | KAHULUI | HI |
| 18949 | 1G1FB3DXXJ0122873 | GM | CAMARO | KAUAI | HI |
| 18950 | 1G1FB3DXXJ0123411 | GM | CAMARO | HONOLULU | HI |
| 18951 | 1G1FB3DXXJ0123523 | GM | CAMARO | North Las Vegas | NV |
| 18952 | 1G1FB3DXXJ0123571 | GM | CAMARO | BURBANK | CA |
| 18953 | 1G1FB3DXXJ0136322 | GM | CAMARO | FORT LAUDERDALE | FL |
| 18954 | 1G1FB3DXXJ0152391 | GM | CAMARO | WEST PALM BEACH | FL |
| 18955 | 1G1FB3DXXJ0185343 | GM | CAMARO | Los Angeles | CA |
| 18956 | 1G1FB3DXXK0108876 | GM | CAMARO | KAILUA-KONA | HI |
| 18957 | 1G1FB3DXXK0109770 | GM | CAMARO | HILO | HI |
| 18958 | 1G1FB3DXXK0110417 | GM | CAMARO | Hilo | HI |
| 18959 | 1G1FB3DXXK0111339 | GM | CAMARO | KAILUA-KONA | HI |
| 18960 | 1G1FB3DXXK0111504 | GM | CAMARO | KALAOA | HI |
| 18961 | 1G1FB3DXXK0111518 | GM | CAMARO | HILO | HI |
| 18962 | 1G1FB3DXXK0112152 | GM | CAMARO | HILO | HI |
| 18963 | 1G1FB3DXXK0112779 | GM | CAMARO | HILO | HI |
| 18964 | 1G1FB3DXXK0122082 | GM | CAMARO | MIAMI | FL |
| 18965 | 1G1FB3DXXK0122132 | GM | CAMARO | ORLANDO | FL |
| 18966 | 1G1FB3DXXK0122650 | GM | CAMARO | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 18967 | 1G1FB3DXXK0125841 | GM | CAMARO | FAYETTEVILLE | GA |
| 18968 | 1G1FB3DXXK0125886 | GM | CAMARO | KANSAS CITY | MO |
| 18969 | 1G1FB3DXXK0125967 | GM | CAMARO | MIAMI | FL |
| 18970 | 1G1FB3DXXK0126441 | GM | CAMARO | JACKSONVILLE | FL |
| 18971 | 1G1FB3DXXK0126553 | GM | CAMARO | MIAMI | FL |
| 18972 | 1G1FB3DXXK0126701 | GM | CAMARO | MIAMI | FL |
| 18973 | 1G1FB3DXXK0131588 | GM | CAMARO | FT. LAUDERDALE | FL |
| 18974 | 1G1FB3DXXK0131638 | GM | CAMARO | ORLANDO | FL |
| 18975 | 1G1FB3DXXK0131896 | GM | CAMARO | ORLANDO | FL |
| 18976 | 1G1FB3DXXK0132045 | GM | CAMARO | LOS ANGELES | CA |
| 18977 | 1G1FB3DXXK0132384 | GM | CAMARO | PENSACOLA | FL |
| 18978 | 1G1FB3DXXK0136600 | GM | CAMARO | PHOENIX | AZ |
| 18979 | 1G1FB3DXXK0137147 | GM | CAMARO | LAS VEGAS | NV |
| 18980 | 1G1FB3DXXK0139139 | GM | CAMARO | LOS ANGELES | CA |
| 18981 | 1G1FB3DXXK0139206 | GM | CAMARO | NEW ORLEANS | LA |
| 18982 | 1G1FB3DXXK0139593 | GM | CAMARO | SAN DIEGO | CA |
| 18983 | 1G1FB3DXXK0139688 | GM | CAMARO | LOS ANGELES | CA |
| 18984 | 1G1FB3DXXK0139870 | GM | CAMARO | OAKLAND | CA |
| 18985 | 1G1FB3DXXK0140341 | GM | CAMARO | Phoenix | AZ |
| 18986 | 1G1FB3DXXK0142994 | GM | CAMARO | FRESNO | CA |
| 18987 | 1G1FB3DXXK0143014 | GM | CAMARO | BURBANK | CA |
| 18988 | 1G1FB3DXXK0143062 | GM | CAMARO | BURLINGAME | CA |
| 18989 | 1G1FB3DXXK0143692 | GM | CAMARO | FRESNO | CA |
| 18990 | 1G1FB3DXXK0149251 | GM | CAMARO | Los Angeles | CA |
| 18991 | 1G1FB3DXXK0149797 | GM | CAMARO | LOS ANGELES | CA |
| 18992 | 1G1FB3DXXK0150111 | GM | CAMARO | PALM SPRINGS | CA |
| 18993 | 1G1FB3DXXK0150271 | GM | CAMARO | PHOENIX | AZ |
| 18994 | 1G1FF3D73H0203535 | GM | CAMARO | Hebron | KY |
| 18995 | 1G1FH1R70K0130798 | GM | CAMARO | ROANOKE | VA |
| 18996 | 1G1FH1R70K0130820 | GM | CAMARO | Smithtown | NY |
| 18997 | 1G1FH1R70K0131269 | GM | CAMARO | TAMPA | US |
| 18998 | 1G1FH1R70K0131515 | GM | CAMARO | KENNER | LA |
| 18999 | 1G1FH1R70K0131630 | GM | CAMARO | ATLANTA | GA |
| 19000 | 1G1FH1R70K0131773 | GM | CAMARO | Warminster | PA |
| 19001 | 1G1FH1R70K0131885 | GM | CAMARO | DENVER | CO |
| 19002 | 1G1FH1R70K0132079 | GM | CAMARO | FAYETTEVILLE | GA |
| 19003 | 1G1FH1R70K0132101 | GM | CAMARO | GRAND RAPIDS | MI |
| 19004 | 1G1FH1R70K0132325 | GM | CAMARO | INDIANAPOLIS | IN |
| 19005 | 1G1FH1R70K0132339 | GM | CAMARO | LOS ANGELES | CA |
| 19006 | 1G1FH1R70K0133118 | GM | CAMARO | Philadelphia | PA |
| 19007 | 1G1FH1R70K0133362 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19008 | 1G1FH1R70K0136245 | GM | CAMARO | ORLANDO | FL |
| 19009 | 1G1FH1R70K0136438 | GM | CAMARO | SNELLVILLE | GA |
| 19010 | 1G1FH1R70K0136830 | GM | CAMARO | HOUSTON | TX |
| 19011 | 1G1FH1R70K0138027 | GM | CAMARO | ONTARIO | CA |
| 19012 | 1G1FH1R70K0138934 | GM | CAMARO | CLEVELAND | OH |
| 19013 | 1G1FH1R70K0139260 | GM | CAMARO | SAINT PAUL | MN |
| 19014 | 1G1FH1R70K0139436 | GM | CAMARO | MIAMI | FL |
| 19015 | 1G1FH1R70K0139517 | GM | CAMARO | WEST PALM BEACH | FL |
| 19016 | 1G1FH1R70K0139632 | GM | CAMARO | ORLANDO | FL |
| 19017 | 1G1FH1R70L0106406 | GM | CAMARO | Phoenix | AZ |
| 19018 | 1G1FH1R70L0107653 | GM | CAMARO | ATLANTA | GA |
| 19019 | 1G1FH1R70L0107989 | GM | CAMARO | Houston | TX |
| 19020 | 1G1FH1R70L0108771 | GM | CAMARO | Houston | TX |
| 19021 | 1G1FH1R70L0111055 | GM | CAMARO | NASHVILLE | TN |
| 19022 | 1G1FH1R70L0112299 | GM | CAMARO | CHARLOTTE | NC |
| 19023 | 1G1FH1R70L0112383 | GM | CAMARO | SANDSTON | VA |
| 19024 | 1G1FH1R70L0112397 | GM | CAMARO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19025 | 1G1FH1R70L0128907 | GM | CAMARO | MIAMI | FL |
| 19026 | 1G1FH1R71K0130695 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19027 | 1G1FH1R71K0130924 | GM | CAMARO | PHOENIX | AZ |
| 19028 | 1G1FH1R71K0130986 | GM | CAMARO | SARASOTA | FL |
| 19029 | 1G1FH1R71K0131460 | GM | CAMARO | ORLANDO | FL |
| 19030 | 1G1FH1R71K0131622 | GM | CAMARO | LAS VEGAS | NV |
| 19031 | 1G1FH1R71K0131636 | GM | CAMARO | PENSACOLA | FL |
| 19032 | 1G1FH1R71K0131751 | GM | CAMARO | CHICAGO | IL |
| 19033 | 1G1FH1R71K0131846 | GM | CAMARO | DENVER | CO |
| 19034 | 1G1FH1R71K0132091 | GM | CAMARO | Union City | GA |
| 19035 | 1G1FH1R71K0132365 | GM | CAMARO | WEST COLUMBIA | SC |
| 19036 | 1G1FH1R71K0132401 | GM | CAMARO | BURBANK | CA |
| 19037 | 1G1FH1R71K0132656 | GM | CAMARO | PHOENIX | AZ |
| 19038 | 1G1FH1R71K0133466 | GM | CAMARO | MIDDLE RIVER | MD |
| 19039 | 1G1FH1R71K0133631 | GM | CAMARO | TUCSON | AZ |
| 19040 | 1G1FH1R71K0136545 | GM | CAMARO | College Park | GA |
| 19041 | 1G1FH1R71K0136593 | GM | CAMARO | CORPUS CHRISTI | TX |
| 19042 | 1G1FH1R71K0136870 | GM | CAMARO | Tampa | FL |
| 19043 | 1G1FH1R71K0137596 | GM | CAMARO | DENVER | CO |
| 19044 | 1G1FH1R71K0137789 | GM | CAMARO | DENVER | CO |
| 19045 | 1G1FH1R71K0137971 | GM | CAMARO | PHOENIX | AZ |
| 19046 | 1G1FH1R71K0138201 | GM | CAMARO | CHARLOTTE | US |
| 19047 | 1G1FH1R71K0138778 | GM | CAMARO | Tampa | FL |
| 19048 | 1G1FH1R71K0139719 | GM | CAMARO | CLEVELAND | OH |
| 19049 | 1G1FH1R71K0142605 | GM | CAMARO | KANSAS CITY | MO |
| 19050 | 1G1FH1R71L0106284 | GM | CAMARO | GREENVILLE | NC |
| 19051 | 1G1FH1R71L0107824 | GM | CAMARO | Houston | TX |
| 19052 | 1G1FH1R71L0110741 | GM | CAMARO | DES MOINES | IA |
| 19053 | 1G1FH1R71L0110867 | GM | CAMARO | INDIANAPOLIS | IN |
| 19054 | 1G1FH1R71L0111372 | GM | CAMARO | HOUSTON | TX |
| 19055 | 1G1FH1R71L0111713 | GM | CAMARO | KNOXVILLE | TN |
| 19056 | 1G1FH1R71L0112389 | GM | CAMARO | CHARLOTTE | NC |
| 19057 | 1G1FH1R71L0112831 | GM | CAMARO | SAN FRANCISCO | CA |
| 19058 | 1G1FH1R71L0114160 | GM | CAMARO | PHOENIX | AZ |
| 19059 | 1G1FH1R71L0121755 | GM | CAMARO | LIHUE | HI |
| 19060 | 1G1FH1R71L0121920 | GM | CAMARO | SAN JOSE | CA |
| 19061 | 1G1FH1R72K0130902 | GM | CAMARO | SALT LAKE CITY | US |
| 19062 | 1G1FH1R72K0131080 | GM | CAMARO | Greensboro | NC |
| 19063 | 1G1FH1R72K0131189 | GM | CAMARO | CLEVELAND | OH |
| 19064 | 1G1FH1R72K0131211 | GM | CAMARO | MIAMI | FL |
| 19065 | 1G1FH1R72K0131354 | GM | CAMARO | LAS VEGAS | NV |
| 19066 | 1G1FH1R72K0131418 | GM | CAMARO | Louisville | KY |
| 19067 | 1G1FH1R72K0131497 | GM | CAMARO | TAMPA | FL |
| 19068 | 1G1FH1R72K0131533 | GM | CAMARO | GRAND RAPIDS | MI |
| 19069 | 1G1FH1R72K0131564 | GM | CAMARO | BOISE | US |
| 19070 | 1G1FH1R72K0131600 | GM | CAMARO | ORLANDO | FL |
| 19071 | 1G1FH1R72K0131743 | GM | CAMARO | Hapeville | GA |
| 19072 | 1G1FH1R72K0131791 | GM | CAMARO | LOS ANGELES | CA |
| 19073 | 1G1FH1R72K0131810 | GM | CAMARO | LAS VEGAS | NV |
| 19074 | 1G1FH1R72K0132147 | GM | CAMARO | DENVER | CO |
| 19075 | 1G1FH1R72K0132262 | GM | CAMARO | Kennesaw | GA |
| 19076 | 1G1FH1R72K0132309 | GM | CAMARO | PHOENIX | AZ |
| 19077 | 1G1FH1R72K0132598 | GM | CAMARO | ATLANTA | GA |
| 19078 | 1G1FH1R72K0132617 | GM | CAMARO | Tulsa | OK |
| 19079 | 1G1FH1R72K0132648 | GM | CAMARO | TAMPA | FL |
| 19080 | 1G1FH1R72K0132696 | GM | CAMARO | Massapequa | NY |
| 19081 | 1G1FH1R72K0133248 | GM | CAMARO | EL PASO | TX |
| 19082 | 1G1FH1R72K0133282 | GM | CAMARO | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19083 | 1G1FH1R72K0133461 | GM | CAMARO | Smithtown | NY |
| 19084 | 1G1FH1R72K0133699 | GM | CAMARO | CLEVELAND | OH |
| 19085 | 1G1FH1R72K0133976 | GM | CAMARO | CHICAGO | IL |
| 19086 | 1G1FH1R72K0134013 | GM | CAMARO | MIAMI | FL |
| 19087 | 1G1FH1R72K0136229 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19088 | 1G1FH1R72K0137025 | GM | CAMARO | KNOXVILLE | TN |
| 19089 | 1G1FH1R72K0137316 | GM | CAMARO | ORLANDO | FL |
| 19090 | 1G1FH1R72K0137333 | GM | CAMARO | MIAMI | FL |
| 19091 | 1G1FH1R72K0137848 | GM | CAMARO | ALBANY | GA |
| 19092 | 1G1FH1R72K0137932 | GM | CAMARO | JACKSONVILLE | FL |
| 19093 | 1G1FH1R72K0138157 | GM | CAMARO | LAS VEGAS | NV |
| 19094 | 1G1FH1R72K0138255 | GM | CAMARO | KANSAS CITY | US |
| 19095 | 1G1FH1R72K0138546 | GM | CAMARO | PHOENIX | AZ |
| 19096 | 1G1FH1R72K0139194 | GM | CAMARO | ORLANDO | FL |
| 19097 | 1G1FH1R72K0139387 | GM | CAMARO | Orlando | FL |
| 19098 | 1G1FH1R72K0139390 | GM | CAMARO | ORLANDO | FL |
| 19099 | 1G1FH1R72L0106018 | GM | CAMARO | Houston | TX |
| 19100 | 1G1FH1R72L0107766 | GM | CAMARO | STERLING | VA |
| 19101 | 1G1FH1R72L0107833 | GM | CAMARO | PHILADELPHIA | PA |
| 19102 | 1G1FH1R72L0107914 | GM | CAMARO | STERLING | VA |
| 19103 | 1G1FH1R72L0108187 | GM | CAMARO | Dallas | TX |
| 19104 | 1G1FH1R72L0108268 | GM | CAMARO | Houston | TX |
| 19105 | 1G1FH1R72L0108349 | GM | CAMARO | FT LAUDERDALE | FL |
| 19106 | 1G1FH1R72L0108447 | GM | CAMARO | SAN DIEGO | CA |
| 19107 | 1G1FH1R72L0110649 | GM | CAMARO | KNOXVILLE | TN |
| 19108 | 1G1FH1R72L0110876 | GM | CAMARO | PHOENIX | AZ |
| 19109 | 1G1FH1R72L0111509 | GM | CAMARO | NASHVILLE | TN |
| 19110 | 1G1FH1R72L0112062 | GM | CAMARO | PHILADELPHIA | US |
| 19111 | 1G1FH1R72L0112160 | GM | CAMARO | NORFOLK | VA |
| 19112 | 1G1FH1R72L0112532 | GM | CAMARO | PHOENIX | AZ |
| 19113 | 1G1FH1R72L0113373 | GM | CAMARO | LAS VEGAS | NV |
| 19114 | 1G1FH1R72L0122008 | GM | CAMARO | LIHUE | HI |
| 19115 | 1G1FH1R72L0122042 | GM | CAMARO | N HOLLYWOOD | CA |
| 19116 | 1G1FH1R73K0130715 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 19117 | 1G1FH1R73K0130844 | GM | CAMARO | North Dighton | MA |
| 19118 | 1G1FH1R73K0131041 | GM | CAMARO | DETROIT | MI |
| 19119 | 1G1FH1R73K0131153 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 19120 | 1G1FH1R73K0131282 | GM | CAMARO | ONTARIO | CA |
| 19121 | 1G1FH1R73K0131542 | GM | CAMARO | ATLANTA | GA |
| 19122 | 1G1FH1R73K0131637 | GM | CAMARO | SACRAMENTO | CA |
| 19123 | 1G1FH1R73K0131783 | GM | CAMARO | Baltimore | MD |
| 19124 | 1G1FH1R73K0131850 | GM | CAMARO | Manheim | PA |
| 19125 | 1G1FH1R73K0132058 | GM | CAMARO | WEST PALM BEACH | FL |
| 19126 | 1G1FH1R73K0132433 | GM | CAMARO | PHILADELPHIA | PA |
| 19127 | 1G1FH1R73K0132867 | GM | CAMARO | PHOENIX | AZ |
| 19128 | 1G1FH1R73K0133243 | GM | CAMARO | DETROIT | MI |
| 19129 | 1G1FH1R73K0136661 | GM | CAMARO | ORLANDO | FL |
| 19130 | 1G1FH1R73K0137096 | GM | CAMARO | MIAMI | FL |
| 19131 | 1G1FH1R73K0137793 | GM | CAMARO | Atlanta | GA |
| 19132 | 1G1FH1R73K0138149 | GM | CAMARO | LAS VEGAS | NV |
| 19133 | 1G1FH1R73K0138748 | GM | CAMARO | ORLANDO | FL |
| 19134 | 1G1FH1R73K0138975 | GM | CAMARO | MEMPHIS | TN |
| 19135 | 1G1FH1R73K0138989 | GM | CAMARO | ORLANDO | FL |
| 19136 | 1G1FH1R73K0139463 | GM | CAMARO | ORLANDO | FL |
| 19137 | 1G1FH1R73L0106447 | GM | CAMARO | SAN DIEGO | CA |
| 19138 | 1G1FH1R73L0106609 | GM | CAMARO | Scottsdale | AZ |
| 19139 | 1G1FH1R73L0106741 | GM | CAMARO | Dania | FL |
| 19140 | 1G1FH1R73L0106934 | GM | CAMARO | Winston-Salem | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19141 | 1G1FH1R73L0107338 | GM | CAMARO | Winston-Salem | NC |
| 19142 | 1G1FH1R73L0107355 | GM | CAMARO | Charlotte | NC |
| 19143 | 1G1FH1R73L0107470 | GM | CAMARO | Las Vegas | NV |
| 19144 | 1G1FH1R73L0107713 | GM | CAMARO | Dallas | TX |
| 19145 | 1G1FH1R73L0108022 | GM | CAMARO | Houston | TX |
| 19146 | 1G1FH1R73L0108036 | GM | CAMARO | SAN DIEGO | CA |
| 19147 | 1G1FH1R73L0108330 | GM | CAMARO | Las Vegas | NV |
| 19148 | 1G1FH1R73L0108473 | GM | CAMARO | Dallas | TX |
| 19149 | 1G1FH1R73L0111793 | GM | CAMARO | NASHVILLE | TN |
| 19150 | 1G1FH1R73L0112085 | GM | CAMARO | BIRMINGHAM | AL |
| 19151 | 1G1FH1R73L0112149 | GM | CAMARO | COLUMBIA | SC |
| 19152 | 1G1FH1R73L0112491 | GM | CAMARO | KNOXVILLE | TN |
| 19153 | 1G1FH1R73L0112524 | GM | CAMARO | Landover Hills | MD |
| 19154 | 1G1FH1R73L0112720 | GM | CAMARO | Anaheim | CA |
| 19155 | 1G1FH1R73L0112734 | GM | CAMARO | LAS VEGAS | NV |
| 19156 | 1G1FH1R73L0112927 | GM | CAMARO | ATLANTA | GA |
| 19157 | 1G1FH1R73L0112958 | GM | CAMARO | LAS VEGAS | NV |
| 19158 | 1G1FH1R73L0113009 | GM | CAMARO | RALEIGH | NC |
| 19159 | 1G1FH1R73L0128173 | GM | CAMARO | Atlanta | GA |
| 19160 | 1G1FH1R74K0130755 | GM | CAMARO | ATLANTA | GA |
| 19161 | 1G1FH1R74K0130822 | GM | CAMARO | Detroit | MI |
| 19162 | 1G1FH1R74K0131047 | GM | CAMARO | ROCHESTER | NY |
| 19163 | 1G1FH1R74K0131100 | GM | CAMARO | Hapeville | GA |
| 19164 | 1G1FH1R74K0131582 | GM | CAMARO | Atlanta | GA |
| 19165 | 1G1FH1R74K0132084 | GM | CAMARO | SAN FRANCISCO | CA |
| 19166 | 1G1FH1R74K0132103 | GM | CAMARO | COLORADO SPRING | CO |
| 19167 | 1G1FH1R74K0132294 | GM | CAMARO | BOSTON | MA |
| 19168 | 1G1FH1R74K0132974 | GM | CAMARO | CLEVELAND | OH |
| 19169 | 1G1FH1R74K0133798 | GM | CAMARO | NASHVILLE | TN |
| 19170 | 1G1FH1R74K0134157 | GM | CAMARO | Florissant | MO |
| 19171 | 1G1FH1R74K0135910 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19172 | 1G1FH1R74K0135938 | GM | CAMARO | ORLANDO | FL |
| 19173 | 1G1FH1R74K0137785 | GM | CAMARO | Morrisville | NC |
| 19174 | 1G1FH1R74K0138614 | GM | CAMARO | Warminster | PA |
| 19175 | 1G1FH1R74K0139052 | GM | CAMARO | DAYTONA BEACH | FL |
| 19176 | 1G1FH1R74K0139083 | GM | CAMARO | TAMPA | US |
| 19177 | 1G1FH1R74K0139536 | GM | CAMARO | CLEVELAND | OH |
| 19178 | 1G1FH1R74K0139696 | GM | CAMARO | ORLANDO | FL |
| 19179 | 1G1FH1R74K0139729 | GM | CAMARO | WEST PALM BEACH | FL |
| 19180 | 1G1FH1R74K0139911 | GM | CAMARO | Detroit | MI |
| 19181 | 1G1FH1R74K0139956 | GM | CAMARO | SAINT PAUL | MN |
| 19182 | 1G1FH1R74K0140167 | GM | CAMARO | Fredericksburg | VA |
| 19183 | 1G1FH1R74L0106294 | GM | CAMARO | SAN DIEGO | CA |
| 19184 | 1G1FH1R74L0106974 | GM | CAMARO | SAN FRANCISCO | CA |
| 19185 | 1G1FH1R74L0107350 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 19186 | 1G1FH1R74L0107770 | GM | CAMARO | LOS ANGELES | CA |
| 19187 | 1G1FH1R74L0107848 | GM | CAMARO | Las Vegas | NV |
| 19188 | 1G1FH1R74L0108028 | GM | CAMARO | Dallas | TX |
| 19189 | 1G1FH1R74L0108255 | GM | CAMARO | SAVANNAH | GA |
| 19190 | 1G1FH1R74L0110846 | GM | CAMARO | INDIANAPOLIS | IN |
| 19191 | 1G1FH1R74L0111138 | GM | CAMARO | LAS VEGAS | NV |
| 19192 | 1G1FH1R74L0111690 | GM | CAMARO | NASHVILLE | TN |
| 19193 | 1G1FH1R74L0111883 | GM | CAMARO | LOS ANGELES | CA |
| 19194 | 1G1FH1R74L0112287 | GM | CAMARO | PENSACOLA | FL |
| 19195 | 1G1FH1R74L0112371 | GM | CAMARO | GREENSBORO | NC |
| 19196 | 1G1FH1R74L0112516 | GM | CAMARO | LAS VEGAS | NV |
| 19197 | 1G1FH1R74L0112807 | GM | CAMARO | KNOXVILLE | TN |
| 19198 | 1G1FH1R74L0112905 | GM | CAMARO | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 19199 | 1G1FH1R74L0122012 | GM | CAMARO | SANTA ANA | CA |
| 19200 | 1G1FH1R75K0130697 | GM | CAMARO | Charleston | SC |
| 19201 | 1G1FH1R75K0130764 | GM | CAMARO | New Britain | CT |
| 19202 | 1G1FH1R75K0131736 | GM | CAMARO | MIAMI | FL |
| 19203 | 1G1FH1R75K0131767 | GM | CAMARO | LAS VEGAS | NV |
| 19204 | 1G1FH1R75K0131879 | GM | CAMARO | DENVER | CO |
| 19205 | 1G1FH1R75K0132790 | GM | CAMARO | CHICAGO | IL |
| 19206 | 1G1FH1R75K0133115 | GM | CAMARO | Middletown | PA |
| 19207 | 1G1FH1R75K0134197 | GM | CAMARO | SAINT PAUL | MN |
| 19208 | 1G1FH1R75K0134443 | GM | CAMARO | TAMPA | FL |
| 19209 | 1G1FH1R75K0136645 | GM | CAMARO | DANIA BEACH | FL |
| 19210 | 1G1FH1R75K0136757 | GM | CAMARO | DANIA BEACH | FL |
| 19211 | 1G1FH1R75K0138668 | GM | CAMARO | DES PLAINES | IL |
| 19212 | 1G1FH1R75K0138864 | GM | CAMARO | Lake in the Hil | IL |
| 19213 | 1G1FH1R75K0139030 | GM | CAMARO | Chicago | IL |
| 19214 | 1G1FH1R75K0139285 | GM | CAMARO | Tampa | FL |
| 19215 | 1G1FH1R75K0139318 | GM | CAMARO | ORLANDO | FL |
| 19216 | 1G1FH1R75K0139786 | GM | CAMARO | ORLANDO | FL |
| 19217 | 1G1FH1R75L0105901 | GM | CAMARO | SAN FRANCISCO | CA |
| 19218 | 1G1FH1R75L0107440 | GM | CAMARO | Phoenix | AZ |
| 19219 | 1G1FH1R75L0107616 | GM | CAMARO | RONKONKOMA | NY |
| 19220 | 1G1FH1R75L0107809 | GM | CAMARO | PHILADELPHIA | PA |
| 19221 | 1G1FH1R75L0108166 | GM | CAMARO | Clearwater | FL |
| 19222 | 1G1FH1R75L0110788 | GM | CAMARO | CHARLOTTE | NC |
| 19223 | 1G1FH1R75L0111102 | GM | CAMARO | NASHVILLE | TN |
| 19224 | 1G1FH1R75L0111987 | GM | CAMARO | RALEIGH | NC |
| 19225 | 1G1FH1R75L0112041 | GM | CAMARO | Torrance | CA |
| 19226 | 1G1FH1R75L0112170 | GM | CAMARO | PHOENIX | AZ |
| 19227 | 1G1FH1R75L0114422 | GM | CAMARO | TUCSON | AZ |
| 19228 | 1G1FH1R75L0128109 | GM | CAMARO | LOS ANGELES | CA |
| 19229 | 1G1FH1R75L0128403 | GM | CAMARO | LOS ANGELES | CA |
| 19230 | 1G1FH1R76K0130692 | GM | CAMARO | ATLANTA | GA |
| 19231 | 1G1FH1R76K0130711 | GM | CAMARO | MEBANE | NC |
| 19232 | 1G1FH1R76K0130885 | GM | CAMARO | GREENSBORO | NC |
| 19233 | 1G1FH1R76K0130918 | GM | CAMARO | Elkridge | MD |
| 19234 | 1G1FH1R76K0131003 | GM | CAMARO | Philadelphia | PA |
| 19235 | 1G1FH1R76K0131017 | GM | CAMARO | Atlanta | GA |
| 19236 | 1G1FH1R76K0131034 | GM | CAMARO | PHOENIX | AZ |
| 19237 | 1G1FH1R76K0131860 | GM | CAMARO | ORLANDO | FL |
| 19238 | 1G1FH1R76K0131986 | GM | CAMARO | TAMPA | FL |
| 19239 | 1G1FH1R76K0132426 | GM | CAMARO | SARASOTA | FL |
| 19240 | 1G1FH1R76K0132457 | GM | CAMARO | EAST BOSTON | MA |
| 19241 | 1G1FH1R76K0136539 | GM | CAMARO | Tampa | FL |
| 19242 | 1G1FH1R76K0136735 | GM | CAMARO | PHOENIX | AZ |
| 19243 | 1G1FH1R76K0136749 | GM | CAMARO | ORLANDO | FL |
| 19244 | 1G1FH1R76K0136766 | GM | CAMARO | ORLANDO | FL |
| 19245 | 1G1FH1R76K0137190 | GM | CAMARO | JACKSONVILLE | FL |
| 19246 | 1G1FH1R76K0137433 | GM | CAMARO | EL PASO | TX |
| 19247 | 1G1FH1R76K0137805 | GM | CAMARO | BALTIMORE | MD |
| 19248 | 1G1FH1R76K0138212 | GM | CAMARO | Greensboro | NC |
| 19249 | 1G1FH1R76K0138940 | GM | CAMARO | GRAND RAPIDS | MI |
| 19250 | 1G1FH1R76K0139120 | GM | CAMARO | FORT MYERS | FL |
| 19251 | 1G1FH1R76K0139165 | GM | CAMARO | DETROIT | MI |
| 19252 | 1G1FH1R76K0139229 | GM | CAMARO | DETROIT | MI |
| 19253 | 1G1FH1R76K0139246 | GM | CAMARO | ORLANDO | FL |
| 19254 | 1G1FH1R76K0139442 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19255 | 1G1FH1R76K0139974 | GM | CAMARO | ELKRIDGE | MD |
| 19256 | 1G1FH1R76K0140123 | GM | CAMARO | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19257 | 1G1FH1R76L0106944 | GM | CAMARO | SAN FRANCISCO | CA |
| 19258 | 1G1FH1R76L0107592 | GM | CAMARO | BALTIMORE | MD |
| 19259 | 1G1FH1R76L0107740 | GM | CAMARO | Orlando | FL |
| 19260 | 1G1FH1R76L0107964 | GM | CAMARO | Los Angeles | CA |
| 19261 | 1G1FH1R76L0108063 | GM | CAMARO | Santa Clara | CA |
| 19262 | 1G1FH1R76L0108208 | GM | CAMARO | FT LAUDERDALE | FL |
| 19263 | 1G1FH1R76L0108211 | GM | CAMARO | Killeen | TX |
| 19264 | 1G1FH1R76L0110282 | GM | CAMARO | FAYETTEVILLE | GA |
| 19265 | 1G1FH1R76L0110914 | GM | CAMARO | FORT MYERS | FL |
| 19266 | 1G1FH1R76L0111996 | GM | CAMARO | BURBANK | CA |
| 19267 | 1G1FH1R76L0112176 | GM | CAMARO | NEW BERN | NC |
| 19268 | 1G1FH1R76L0112355 | GM | CAMARO | TUCSON | AZ |
| 19269 | 1G1FH1R76L0112520 | GM | CAMARO | Pheonix | AZ |
| 19270 | 1G1FH1R76L0113862 | GM | CAMARO | TUCSON | AZ |
| 19271 | 1G1FH1R76L0128278 | GM | CAMARO | LOS ANGELES | CA |
| 19272 | 1G1FH1R77K0130734 | GM | CAMARO | Sterling | VA |
| 19273 | 1G1FH1R77K0131043 | GM | CAMARO | Atlanta | GA |
| 19274 | 1G1FH1R77K0131284 | GM | CAMARO | DETROIT | MI |
| 19275 | 1G1FH1R77K0131401 | GM | CAMARO | TAMPA | FL |
| 19276 | 1G1FH1R77K0131446 | GM | CAMARO | Hernando | MS |
| 19277 | 1G1FH1R77K0131544 | GM | CAMARO | SALT LAKE CITY | UT |
| 19278 | 1G1FH1R77K0131656 | GM | CAMARO | SAN LUIS OBSIPO | CA |
| 19279 | 1G1FH1R77K0131673 | GM | CAMARO | NEWARK | NJ |
| 19280 | 1G1FH1R77K0131897 | GM | CAMARO | Elkridge | MD |
| 19281 | 1G1FH1R77K0131978 | GM | CAMARO | DENVER | CO |
| 19282 | 1G1FH1R77K0132113 | GM | CAMARO | Santa Clara | CA |
| 19283 | 1G1FH1R77K0132452 | GM | CAMARO | LAS VEGAS | NV |
| 19284 | 1G1FH1R77K0132550 | GM | CAMARO | NEW YORK CITY | NY |
| 19285 | 1G1FH1R77K0133228 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19286 | 1G1FH1R77K0133391 | GM | CAMARO | Hartford | CT |
| 19287 | 1G1FH1R77K0133567 | GM | CAMARO | Rockville Centr | NY |
| 19288 | 1G1FH1R77K0133911 | GM | CAMARO | BALTIMORE | MD |
| 19289 | 1G1FH1R77K0133987 | GM | CAMARO | Manheim | PA |
| 19290 | 1G1FH1R77K0134024 | GM | CAMARO | Philadelphia | PA |
| 19291 | 1G1FH1R77K0134265 | GM | CAMARO | North Dighton | MA |
| 19292 | 1G1FH1R77K0134301 | GM | CAMARO | Central Square | NY |
| 19293 | 1G1FH1R77K0136629 | GM | CAMARO | TAMPA | FL |
| 19294 | 1G1FH1R77K0137179 | GM | CAMARO | ATLANTA | GA |
| 19295 | 1G1FH1R77K0137327 | GM | CAMARO | BIRMINGHAM | AL |
| 19296 | 1G1FH1R77K0137456 | GM | CAMARO | FORT MYERS | FL |
| 19297 | 1G1FH1R77K0137845 | GM | CAMARO | DANIA | FL |
| 19298 | 1G1FH1R77K0138087 | GM | CAMARO | DENVER | CO |
| 19299 | 1G1FH1R77K0138896 | GM | CAMARO | Slidell | LA |
| 19300 | 1G1FH1R77K0139109 | GM | CAMARO | Grove City | OH |
| 19301 | 1G1FH1R77L0106287 | GM | CAMARO | FT. LAUDERDALE | FL |
| 19302 | 1G1FH1R77L0106502 | GM | CAMARO | Scottsdale | AZ |
| 19303 | 1G1FH1R77L0106595 | GM | CAMARO | Santa Clara | CA |
| 19304 | 1G1FH1R77L0107195 | GM | CAMARO | Winter Park | FL |
| 19305 | 1G1FH1R77L0107908 | GM | CAMARO | SANFORD | FL |
| 19306 | 1G1FH1R77L0107911 | GM | CAMARO | Philadelphia | PA |
| 19307 | 1G1FH1R77L0108136 | GM | CAMARO | Winter Park | FL |
| 19308 | 1G1FH1R77L0108234 | GM | CAMARO | Orlando | FL |
| 19309 | 1G1FH1R77L0108539 | GM | CAMARO | Hendersonville | TN |
| 19310 | 1G1FH1R77L0110713 | GM | CAMARO | JACKSONVILLE | FL |
| 19311 | 1G1FH1R77L0111327 | GM | CAMARO | KNOXVILLE | TN |
| 19312 | 1G1FH1R77L0111487 | GM | CAMARO | Clarksville | IN |
| 19313 | 1G1FH1R77L0111604 | GM | CAMARO | KNOXVILLE | TN |
| 19314 | 1G1FH1R77L0112025 | GM | CAMARO | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19315 | 1G1FH1R77L0112154 | GM | CAMARO | SACRAMENTO | CA |
| 19316 | 1G1FH1R77L0112249 | GM | CAMARO | DETROIT | MI |
| 19317 | 1G1FH1R77L0112588 | GM | CAMARO | RALEIGH | NC |
| 19318 | 1G1FH1R77L0112915 | GM | CAMARO | ATLANTA | GA |
| 19319 | 1G1FH1R77L0114079 | GM | CAMARO | TUCSON | AZ |
| 19320 | 1G1FH1R77L0121534 | GM | CAMARO | SAN JOSE | CA |
| 19321 | 1G1FH1R77L0122148 | GM | CAMARO | LIHUE | HI |
| 19322 | 1G1FH1R78K0130709 | GM | CAMARO | CHATTANOOGA | TN |
| 19323 | 1G1FH1R78K0130712 | GM | CAMARO | DENVER | CO |
| 19324 | 1G1FH1R78K0130743 | GM | CAMARO | GRAND RAPIDS | MI |
| 19325 | 1G1FH1R78K0130807 | GM | CAMARO | Phoenix | AZ |
| 19326 | 1G1FH1R78K0131228 | GM | CAMARO | KNOXVILLE | TN |
| 19327 | 1G1FH1R78K0131374 | GM | CAMARO | Plainfield | IN |
| 19328 | 1G1FH1R78K0131424 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 19329 | 1G1FH1R78K0131469 | GM | CAMARO | Elkridge | MD |
| 19330 | 1G1FH1R78K0131651 | GM | CAMARO | BOISE | US |
| 19331 | 1G1FH1R78K0131729 | GM | CAMARO | BOSTON | MA |
| 19332 | 1G1FH1R78K0131746 | GM | CAMARO | MIAMI | FL |
| 19333 | 1G1FH1R78K0131794 | GM | CAMARO | SALT LAKE CITY | UT |
| 19334 | 1G1FH1R78K0131830 | GM | CAMARO | CHICAGO | IL |
| 19335 | 1G1FH1R78K0131875 | GM | CAMARO | LOUISVILLE | KY |
| 19336 | 1G1FH1R78K0131889 | GM | CAMARO | ORLANDO | FL |
| 19337 | 1G1FH1R78K0131956 | GM | CAMARO | Live Oak | TX |
| 19338 | 1G1FH1R78K0132024 | GM | CAMARO | SALT LAKE CITY | US |
| 19339 | 1G1FH1R78K0132170 | GM | CAMARO | LAS VEGAS | NV |
| 19340 | 1G1FH1R78K0132864 | GM | CAMARO | BOSTON | MA |
| 19341 | 1G1FH1R78K0133318 | GM | CAMARO | DENVER | CO |
| 19342 | 1G1FH1R78K0133559 | GM | CAMARO | PHILADELPHIA | PA |
| 19343 | 1G1FH1R78K0134453 | GM | CAMARO | Tampa | FL |
| 19344 | 1G1FH1R78K0134663 | GM | CAMARO | MILWAUKEE | WI |
| 19345 | 1G1FH1R78K0136185 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19346 | 1G1FH1R78K0136378 | GM | CAMARO | SAVANNAH | GA |
| 19347 | 1G1FH1R78K0136803 | GM | CAMARO | Tampa | FL |
| 19348 | 1G1FH1R78K0137188 | GM | CAMARO | TAMPA | US |
| 19349 | 1G1FH1R78K0138096 | GM | CAMARO | Jacksonville | FL |
| 19350 | 1G1FH1R78K0138292 | GM | CAMARO | ORLANDO | FL |
| 19351 | 1G1FH1R78K0138308 | GM | CAMARO | KINSTON | NC |
| 19352 | 1G1FH1R78K0138969 | GM | CAMARO | MIAMI | FL |
| 19353 | 1G1FH1R78K0139295 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19354 | 1G1FH1R78K0139457 | GM | CAMARO | ORLANDO | FL |
| 19355 | 1G1FH1R78K0139488 | GM | CAMARO | DETROIT | MI |
| 19356 | 1G1FH1R78K0139622 | GM | CAMARO | ORLANDO | FL |
| 19357 | 1G1FH1R78L0106380 | GM | CAMARO | Sanford | FL |
| 19358 | 1G1FH1R78L0107576 | GM | CAMARO | Houston | TX |
| 19359 | 1G1FH1R78L0107920 | GM | CAMARO | Dallas | TX |
| 19360 | 1G1FH1R78L0108145 | GM | CAMARO | Scottsdale | AZ |
| 19361 | 1G1FH1R78L0108288 | GM | CAMARO | DES PLAINES | US |
| 19362 | 1G1FH1R78L0108307 | GM | CAMARO | Orlando | FL |
| 19363 | 1G1FH1R78L0108582 | GM | CAMARO | Sanford | FL |
| 19364 | 1G1FH1R78L0111093 | GM | CAMARO | FAYETTEVILLE | GA |
| 19365 | 1G1FH1R78L0112096 | GM | CAMARO | PHOENIX | AZ |
| 19366 | 1G1FH1R78L0112485 | GM | CAMARO | LAS VEGAS | NV |
| 19367 | 1G1FH1R78L0114334 | GM | CAMARO | PHOENIX | AZ |
| 19368 | 1G1FH1R79K0130699 | GM | CAMARO | PHOENIX | AZ |
| 19369 | 1G1FH1R79K0130783 | GM | CAMARO | RALIEGH | NC |
| 19370 | 1G1FH1R79K0130847 | GM | CAMARO | Manheim | PA |
| 19371 | 1G1FH1R79K0131237 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 19372 | 1G1FH1R79K0131478 | GM | CAMARO | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19373 | 1G1FH1R79K0131500 | GM | CAMARO | PHILADELPHIA | US |
| 19374 | 1G1FH1R79K0132355 | GM | CAMARO | MEMPHIS | TN |
| 19375 | 1G1FH1R79K0132761 | GM | CAMARO | TUCSON | AZ |
| 19376 | 1G1FH1R79K0133165 | GM | CAMARO | Massapequa | NY |
| 19377 | 1G1FH1R79K0133215 | GM | CAMARO | KNOXVILLE | TN |
| 19378 | 1G1FH1R79K0133313 | GM | CAMARO | Smithtown | NY |
| 19379 | 1G1FH1R79K0133442 | GM | CAMARO | Cleveland | OH |
| 19380 | 1G1FH1R79K0134381 | GM | CAMARO | MARY ESTHER | FL |
| 19381 | 1G1FH1R79K0135918 | GM | CAMARO | ORLANDO | FL |
| 19382 | 1G1FH1R79K0136339 | GM | CAMARO | ORLANDO | FL |
| 19383 | 1G1FH1R79K0137202 | GM | CAMARO | Atlanta | GA |
| 19384 | 1G1FH1R79K0137412 | GM | CAMARO | NEW YORK CITY | NY |
| 19385 | 1G1FH1R79K0137684 | GM | CAMARO | ROCHESTER | NY |
| 19386 | 1G1FH1R79K0137765 | GM | CAMARO | Schaumburg | IL |
| 19387 | 1G1FH1R79K0137801 | GM | CAMARO | PHOENIX | AZ |
| 19388 | 1G1FH1R79K0138012 | GM | CAMARO | OAKLAND | CA |
| 19389 | 1G1FH1R79K0138799 | GM | CAMARO | CHARLOTTE | NC |
| 19390 | 1G1FH1R79K0139452 | GM | CAMARO | DETROIT | MI |
| 19391 | 1G1FH1R79K0139497 | GM | CAMARO | Detroit | MI |
| 19392 | 1G1FH1R79K0139774 | GM | CAMARO | MIAMI | FL |
| 19393 | 1G1FH1R79K0140052 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19394 | 1G1FH1R79K0142772 | GM | CAMARO | WINTER PARK | FL |
| 19395 | 1G1FH1R79L0106534 | GM | CAMARO | Phoenix | AZ |
| 19396 | 1G1FH1R79L0106971 | GM | CAMARO | Tampa | FL |
| 19397 | 1G1FH1R79L0107778 | GM | CAMARO | Winter Park | FL |
| 19398 | 1G1FH1R79L0107974 | GM | CAMARO | Dallas | TX |
| 19399 | 1G1FH1R79L0108199 | GM | CAMARO | Tampa | FL |
| 19400 | 1G1FH1R79L0108557 | GM | CAMARO | Pompano Beach | FL |
| 19401 | 1G1FH1R79L0108672 | GM | CAMARO | Nashville | TN |
| 19402 | 1G1FH1R79L0112544 | GM | CAMARO | LOS ANGELES | CA |
| 19403 | 1G1FH1R79L0112639 | GM | CAMARO | RALEIGH | NC |
| 19404 | 1G1FH1R79L0113015 | GM | CAMARO | LAS VEGAS | NV |
| 19405 | 1G1FH1R7XK0130825 | GM | CAMARO | Philadelphia | PA |
| 19406 | 1G1FH1R7XK0130954 | GM | CAMARO | Detroit | MI |
| 19407 | 1G1FH1R7XK0130968 | GM | CAMARO | Hamilton | OH |
| 19408 | 1G1FH1R7XK0131084 | GM | CAMARO | PENSACOLA | FL |
| 19409 | 1G1FH1R7XK0131277 | GM | CAMARO | ATLANTA | GA |
| 19410 | 1G1FH1R7XK0131344 | GM | CAMARO | HOUSTON | TX |
| 19411 | 1G1FH1R7XK0131439 | GM | CAMARO | Newark | NJ |
| 19412 | 1G1FH1R7XK0131487 | GM | CAMARO | Hamilton | OH |
| 19413 | 1G1FH1R7XK0131540 | GM | CAMARO | CHICAGO | IL |
| 19414 | 1G1FH1R7XK0131683 | GM | CAMARO | PHILADELPHIA | PA |
| 19415 | 1G1FH1R7XK0132042 | GM | CAMARO | MIAMI | FL |
| 19416 | 1G1FH1R7XK0133210 | GM | CAMARO | North Dighton | MA |
| 19417 | 1G1FH1R7XK0133854 | GM | CAMARO | HOUSTON | TX |
| 19418 | 1G1FH1R7XK0134275 | GM | CAMARO | Smithtown | NY |
| 19419 | 1G1FH1R7XK0136575 | GM | CAMARO | WEST PALM BEACH | FL |
| 19420 | 1G1FH1R7XK0136611 | GM | CAMARO | MIAMI | FL |
| 19421 | 1G1FH1R7XK0136902 | GM | CAMARO | SAVANNAH | GA |
| 19422 | 1G1FH1R7XK0137239 | GM | CAMARO | MIAMI | FL |
| 19423 | 1G1FH1R7XK0138083 | GM | CAMARO | WEST DUNDEE | IL |
| 19424 | 1G1FH1R7XK0138228 | GM | CAMARO | ORLANDO | FL |
| 19425 | 1G1FH1R7XK0139055 | GM | CAMARO | FORT MYERS | FL |
| 19426 | 1G1FH1R7XK0139217 | GM | CAMARO | MIAMI | FL |
| 19427 | 1G1FH1R7XK0139637 | GM | CAMARO | MIAMI | FL |
| 19428 | 1G1FH1R7XK0139640 | GM | CAMARO | BIRMINGHAM | AL |
| 19429 | 1G1FH1R7XL0106641 | GM | CAMARO | Scottsdale | AZ |
| 19430 | 1G1FH1R7XL0108051 | GM | CAMARO | CLEVELAND | OH |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 19431 | 1G1FH1R7XL0108132 | GM | CAMARO | Houston | TX |
| 19432 | 1G1FH1R7XL0108325 | GM | CAMARO | Clearwater | FL |
| 19433 | 1G1FH1R7XL0108423 | GM | CAMARO | Clearwater | FL |
| 19434 | 1G1FH1R7XL0108728 | GM | CAMARO | Houston | TX |
| 19435 | 1G1FH1R7XL0111841 | GM | CAMARO | GREENSBORO | NC |
| 19436 | 1G1FH1R7XL0111919 | GM | CAMARO | CHARLESTON | SC |
| 19437 | 1G1FH1R7XL0112116 | GM | CAMARO | SANTA ANA | CA |
| 19438 | 1G1FH1R7XL0112214 | GM | CAMARO | CHARLOTTE | NC |
| 19439 | 1G1FH1R7XL0112293 | GM | CAMARO | PITTSBURGH | PA |
| 19440 | 1G1FH1R7XL0112973 | GM | CAMARO | CLARKSVILLE | IN |
| 19441 | 1G1FH1R7XL0112987 | GM | CAMARO | MILWAUKEE | WI |
| 19442 | 1G1FH1R7XL0113976 | GM | CAMARO | PHOENIX | AZ |
| 19443 | 1G1FH1R7XL0114027 | GM | CAMARO | S. San Francisc | CA |
| 19444 | 1G1FH1R7XL0114092 | GM | CAMARO | TUCSON | AZ |
| 19445 | 1G1FH3D70K0115737 | GM | CAMARO | HILO | HI |
| 19446 | 1G1FH3D70K0116273 | GM | CAMARO | HILO | HI |
| 19447 | 1G1FH3D70K0122932 | GM | CAMARO | Miami | FL |
| 19448 | 1G1FH3D70K0123112 | GM | CAMARO | PANAMA CITY | FL |
| 19449 | 1G1FH3D70K0125135 | GM | CAMARO | Miami | FL |
| 19450 | 1G1FH3D70K0125328 | GM | CAMARO | TAMPA | FL |
| 19451 | 1G1FH3D70K0125569 | GM | CAMARO | SARASOTA | FL |
| 19452 | 1G1FH3D70K0125636 | GM | CAMARO | ORLANDO | FL |
| 19453 | 1G1FH3D70K0125782 | GM | CAMARO | Tampa | FL |
| 19454 | 1G1FH3D70K0125846 | GM | CAMARO | CHARLESTON | SC |
| 19455 | 1G1FH3D70K0126155 | GM | CAMARO | WEST PALM BEACH | FL |
| 19456 | 1G1FH3D70K0126415 | GM | CAMARO | TAMPA | FL |
| 19457 | 1G1FH3D70K0126849 | GM | CAMARO | ST PETERSBURG | FL |
| 19458 | 1G1FH3D70K0131842 | GM | CAMARO | Austin | TX |
| 19459 | 1G1FH3D70K0132490 | GM | CAMARO | CHARLESTON | SC |
| 19460 | 1G1FH3D70K0133042 | GM | CAMARO | LOS ANGELES | CA |
| 19461 | 1G1FH3D70K0133509 | GM | CAMARO | OAKLAND | CA |
| 19462 | 1G1FH3D70K0133932 | GM | CAMARO | CLOVIS | CA |
| 19463 | 1G1FH3D70K0134238 | GM | CAMARO | RALEIGH, DURHAM | NC |
| 19464 | 1G1FH3D70K0135020 | GM | CAMARO | Jacksonville | FL |
| 19465 | 1G1FH3D70K0135065 | GM | CAMARO | FORT MYERS | FL |
| 19466 | 1G1FH3D70K0135583 | GM | CAMARO | Bay Shore | NY |
| 19467 | 1G1FH3D70K0135826 | GM | CAMARO | Phoenix | AZ |
| 19468 | 1G1FH3D70K0135891 | GM | CAMARO | BALTIMORE | MD |
| 19469 | 1G1FH3D70K0136328 | GM | CAMARO | JAMAICA | NY |
| 19470 | 1G1FH3D70K0136359 | GM | CAMARO | FT. LAUDERDALE | FL |
| 19471 | 1G1FH3D70K0136555 | GM | CAMARO | HAWTHORNE | NJ |
| 19472 | 1G1FH3D70K0137477 | GM | CAMARO | LAS VEGAS | NV |
| 19473 | 1G1FH3D70K0137818 | GM | CAMARO | ATLANTA | GA |
| 19474 | 1G1FH3D70K0137947 | GM | CAMARO | CHARLESTON | SC |
| 19475 | 1G1FH3D70K0138323 | GM | CAMARO | PITTSBURGH | PA |
| 19476 | 1G1FH3D70K0139763 | GM | CAMARO | HOUSTON | TX |
| 19477 | 1G1FH3D70K0143098 | GM | CAMARO | ATLANTA | GA |
| 19478 | 1G1FH3D70K0143215 | GM | CAMARO | Dallas | TX |
| 19479 | 1G1FH3D70K0143294 | GM | CAMARO | MIAMI | FL |
| 19480 | 1G1FH3D70K0143473 | GM | CAMARO | Tolleson | AZ |
| 19481 | 1G1FH3D70K0143957 | GM | CAMARO | AUSTIN | TX |
| 19482 | 1G1FH3D70K0144364 | GM | CAMARO | PHILADELPHIA | US |
| 19483 | 1G1FH3D70K0145188 | GM | CAMARO | Detroit | MI |
| 19484 | 1G1FH3D70K0145434 | GM | CAMARO | CHICAGO | IL |
| 19485 | 1G1FH3D70K0145837 | GM | CAMARO | MANCHESTER | US |
| 19486 | 1G1FH3D70K0148253 | GM | CAMARO | CHARLOTTE | NC |
| 19487 | 1G1FH3D70K0149404 | GM | CAMARO | DENVER | CO |
| 19488 | 1G1FH3D70K0150620 | GM | CAMARO | MYRTLE BEACH | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19489 | 1G1FH3D70L0116226 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19490 | 1G1FH3D70L0116274 | GM | CAMARO | FORT MYERS | FL |
| 19491 | 1G1FH3D70L0116307 | GM | CAMARO | TAMPA | US |
| 19492 | 1G1FH3D70L0116355 | GM | CAMARO | DANIA | FL |
| 19493 | 1G1FH3D70L0116520 | GM | CAMARO | WINTER PARK | FL |
| 19494 | 1G1FH3D70L0116680 | GM | CAMARO | FORT MYERS | FL |
| 19495 | 1G1FH3D70L0116761 | GM | CAMARO | SARASOTA | FL |
| 19496 | 1G1FH3D70L0116842 | GM | CAMARO | MIAMI | FL |
| 19497 | 1G1FH3D70L0116890 | GM | CAMARO | LAS VEGAS | NV |
| 19498 | 1G1FH3D70L0116923 | GM | CAMARO | PHOENIX | AZ |
| 19499 | 1G1FH3D70L0116971 | GM | CAMARO | TUCSON | AZ |
| 19500 | 1G1FH3D70L0117103 | GM | CAMARO | PHOENIX | AZ |
| 19501 | 1G1FH3D70L0117344 | GM | CAMARO | ONTARIO | CA |
| 19502 | 1G1FH3D70L0117392 | GM | CAMARO | TAMPA | FL |
| 19503 | 1G1FH3D70L0117425 | GM | CAMARO | LOS ANGELES | CA |
| 19504 | 1G1FH3D70L0117568 | GM | CAMARO | TULSA | OK |
| 19505 | 1G1FH3D70L0117697 | GM | CAMARO | SAVANNAH | GA |
| 19506 | 1G1FH3D70L0118087 | GM | CAMARO | SAVANNAH | GA |
| 19507 | 1G1FH3D70L0118252 | GM | CAMARO | TAMPA | FL |
| 19508 | 1G1FH3D70L0118431 | GM | CAMARO | TAMPA | FL |
| 19509 | 1G1FH3D70L0118610 | GM | CAMARO | MIAMI | FL |
| 19510 | 1G1FH3D70L0118767 | GM | CAMARO | FT. LAUDERDALE | FL |
| 19511 | 1G1FH3D70L0118770 | GM | CAMARO | MIAMI | FL |
| 19512 | 1G1FH3D70L0118848 | GM | CAMARO | TAMPA | US |
| 19513 | 1G1FH3D71K0112426 | GM | CAMARO | KALAOA | HI |
| 19514 | 1G1FH3D71K0115990 | GM | CAMARO | HONOLULU | HI |
| 19515 | 1G1FH3D71K0121983 | GM | CAMARO | SARASOTA | FL |
| 19516 | 1G1FH3D71K0123037 | GM | CAMARO | WEST PALM BEACH | FL |
| 19517 | 1G1FH3D71K0123247 | GM | CAMARO | Orlando | FL |
| 19518 | 1G1FH3D71K0123426 | GM | CAMARO | Davie | FL |
| 19519 | 1G1FH3D71K0131901 | GM | CAMARO | LOS ANGELES | CA |
| 19520 | 1G1FH3D71K0132000 | GM | CAMARO | NEW ORLEANS | LA |
| 19521 | 1G1FH3D71K0132353 | GM | CAMARO | ATLANTA | GA |
| 19522 | 1G1FH3D71K0132420 | GM | CAMARO | BIRMINGHAM | AL |
| 19523 | 1G1FH3D71K0133132 | GM | CAMARO | LAS VEGAS | NV |
| 19524 | 1G1FH3D71K0133616 | GM | CAMARO | ORLANDO | FL |
| 19525 | 1G1FH3D71K0134037 | GM | CAMARO | Tolleson | AZ |
| 19526 | 1G1FH3D71K0134250 | GM | CAMARO | PHOENIX | AZ |
| 19527 | 1G1FH3D71K0134278 | GM | CAMARO | Davie | FL |
| 19528 | 1G1FH3D71K0135088 | GM | CAMARO | BOSTON | MA |
| 19529 | 1G1FH3D71K0135253 | GM | CAMARO | NEWARK | NJ |
| 19530 | 1G1FH3D71K0135690 | GM | CAMARO | RONKONKOMA | NY |
| 19531 | 1G1FH3D71K0136435 | GM | CAMARO | KENNER | LA |
| 19532 | 1G1FH3D71K0136838 | GM | CAMARO | PHILADELPHIA | PA |
| 19533 | 1G1FH3D71K0137245 | GM | CAMARO | FORT MYERS | FL |
| 19534 | 1G1FH3D71K0138279 | GM | CAMARO | ATLANTA | GA |
| 19535 | 1G1FH3D71K0139089 | GM | CAMARO | DALLAS | TX |
| 19536 | 1G1FH3D71K0139903 | GM | CAMARO | SAN ANTONIO | TX |
| 19537 | 1G1FH3D71K0140050 | GM | CAMARO | SAN ANTONIO | TX |
| 19538 | 1G1FH3D71K0140601 | GM | CAMARO | Lake Elsinore | CA |
| 19539 | 1G1FH3D71K0141019 | GM | CAMARO | FRESNO | CA |
| 19540 | 1G1FH3D71K0141070 | GM | CAMARO | BUTLER | PA |
| 19541 | 1G1FH3D71K0141229 | GM | CAMARO | SAVANNAH | GA |
| 19542 | 1G1FH3D71K0143224 | GM | CAMARO | FAYETTEVILLE | GA |
| 19543 | 1G1FH3D71K0143448 | GM | CAMARO | WEST PALM BEACH | FL |
| 19544 | 1G1FH3D71K0143725 | GM | CAMARO | PHILADELPHIA | PA |
| 19545 | 1G1FH3D71K0145619 | GM | CAMARO | DETROIT | MI |
| 19546 | 1G1FH3D71K0145667 | GM | CAMARO | NEW ORLEANS | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19547 | 1G1FH3D71K0148181 | GM | CAMARO | Houston | TX |
| 19548 | 1G1FH3D71K0148732 | GM | CAMARO | HOUSTON | TX |
| 19549 | 1G1FH3D71K0149136 | GM | CAMARO | Tampa | FL |
| 19550 | 1G1FH3D71K0149640 | GM | CAMARO | MEMPHIS | TN |
| 19551 | 1G1FH3D71K0149993 | GM | CAMARO | Atlanta | GA |
| 19552 | 1G1FH3D71K0150223 | GM | CAMARO | CHINO | CA |
| 19553 | 1G1FH3D71L0116235 | GM | CAMARO | WEST PALM BEACH | FL |
| 19554 | 1G1FH3D71L0116445 | GM | CAMARO | TAMPA | FL |
| 19555 | 1G1FH3D71L0116526 | GM | CAMARO | JACKSONVILLE | FL |
| 19556 | 1G1FH3D71L0116641 | GM | CAMARO | ORLANDO | FL |
| 19557 | 1G1FH3D71L0116767 | GM | CAMARO | WEST PALM BEACH | FL |
| 19558 | 1G1FH3D71L0116770 | GM | CAMARO | MIAMI | FL |
| 19559 | 1G1FH3D71L0117112 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 19560 | 1G1FH3D71L0117160 | GM | CAMARO | Las Vegas | NV |
| 19561 | 1G1FH3D71L0117188 | GM | CAMARO | DANIA BEACH | FL |
| 19562 | 1G1FH3D71L0117191 | GM | CAMARO | PHOENIX | AZ |
| 19563 | 1G1FH3D71L0117725 | GM | CAMARO | ORLANDO | FL |
| 19564 | 1G1FH3D71L0118101 | GM | CAMARO | FORT MYERS | FL |
| 19565 | 1G1FH3D71L0118261 | GM | CAMARO | STERLING | VA |
| 19566 | 1G1FH3D71L0118583 | GM | CAMARO | Miami | FL |
| 19567 | 1G1FH3D71L0118745 | GM | CAMARO | ORLANDO | FL |
| 19568 | 1G1FH3D72K0121152 | GM | CAMARO | MIAMI | FL |
| 19569 | 1G1FH3D72K0121684 | GM | CAMARO | TAMPA | FL |
| 19570 | 1G1FH3D72K0122463 | GM | CAMARO | ORLANDO | FL |
| 19571 | 1G1FH3D72K0122897 | GM | CAMARO | Jacksonville | FL |
| 19572 | 1G1FH3D72K0123192 | GM | CAMARO | Tampa | FL |
| 19573 | 1G1FH3D72K0123399 | GM | CAMARO | LOS ANGELES | CA |
| 19574 | 1G1FH3D72K0125265 | GM | CAMARO | JACKSONVILLE | FL |
| 19575 | 1G1FH3D72K0125475 | GM | CAMARO | FORT MYERS | FL |
| 19576 | 1G1FH3D72K0125539 | GM | CAMARO | MIAMI | FL |
| 19577 | 1G1FH3D72K0125735 | GM | CAMARO | MIAMI | FL |
| 19578 | 1G1FH3D72K0126254 | GM | CAMARO | WEST PALM BEACH | FL |
| 19579 | 1G1FH3D72K0126822 | GM | CAMARO | ORLANDO | FL |
| 19580 | 1G1FH3D72K0133057 | GM | CAMARO | San Diego | CA |
| 19581 | 1G1FH3D72K0133107 | GM | CAMARO | PHOENIX | AZ |
| 19582 | 1G1FH3D72K0133494 | GM | CAMARO | SOUTH SAN FRANC | CA |
| 19583 | 1G1FH3D72K0133740 | GM | CAMARO | MIAMI | FL |
| 19584 | 1G1FH3D72K0133785 | GM | CAMARO | TRACY | CA |
| 19585 | 1G1FH3D72K0134063 | GM | CAMARO | FORT MYERS | FL |
| 19586 | 1G1FH3D72K0134970 | GM | CAMARO | Indianapolis | IN |
| 19587 | 1G1FH3D72K0135746 | GM | CAMARO | BOSTON | MA |
| 19588 | 1G1FH3D72K0139179 | GM | CAMARO | BIRMINGHAM | AL |
| 19589 | 1G1FH3D72K0139506 | GM | CAMARO | Hebron | KY |
| 19590 | 1G1FH3D72K0139599 | GM | CAMARO | ORLANDO | FL |
| 19591 | 1G1FH3D72K0139828 | GM | CAMARO | PHOENIX | AZ |
| 19592 | 1G1FH3D72K0142163 | GM | CAMARO | JACKSONVILLE | FL |
| 19593 | 1G1FH3D72K0143149 | GM | CAMARO | SANFORD | FL |
| 19594 | 1G1FH3D72K0143653 | GM | CAMARO | RALEIGH | NC |
| 19595 | 1G1FH3D72K0143720 | GM | CAMARO | HOUSTON | TX |
| 19596 | 1G1FH3D72K0143734 | GM | CAMARO | FORT MYERS | FL |
| 19597 | 1G1FH3D72K0143801 | GM | CAMARO | CHARLOTTE | NC |
| 19598 | 1G1FH3D72K0144009 | GM | CAMARO | WHITE PLAINS | NY |
| 19599 | 1G1FH3D72K0145323 | GM | CAMARO | Detroit | MI |
| 19600 | 1G1FH3D72K0145550 | GM | CAMARO | PHILADELPHIA | PA |
| 19601 | 1G1FH3D72K0148125 | GM | CAMARO | LOS ANGELES | CA |
| 19602 | 1G1FH3D72K0148352 | GM | CAMARO | DALLAS | TX |
| 19603 | 1G1FH3D72K0148772 | GM | CAMARO | NASHVILLE | TN |
| 19604 | 1G1FH3D72K0148822 | GM | CAMARO | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19605 | 1G1FH3D72K0148853 | GM | CAMARO | Pheonix | AZ |
| 19606 | 1G1FH3D72K0149257 | GM | CAMARO | Warminster | PA |
| 19607 | 1G1FH3D72K0149954 | GM | CAMARO | KANSAS CITY | MO |
| 19608 | 1G1FH3D72K0149985 | GM | CAMARO | Rock Hill | SC |
| 19609 | 1G1FH3D72L0116115 | GM | CAMARO | DANIA | FL |
| 19610 | 1G1FH3D72L0116406 | GM | CAMARO | KENNER | LA |
| 19611 | 1G1FH3D72L0116454 | GM | CAMARO | FORT MYERS | FL |
| 19612 | 1G1FH3D72L0116535 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19613 | 1G1FH3D72L0116695 | GM | CAMARO | WEST PALM BEACH | FL |
| 19614 | 1G1FH3D72L0116857 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19615 | 1G1FH3D72L0117040 | GM | CAMARO | LAS VEGAS | NV |
| 19616 | 1G1FH3D72L0117118 | GM | CAMARO | JACKSONVILLE | FL |
| 19617 | 1G1FH3D72L0117121 | GM | CAMARO | Pheonix | AZ |
| 19618 | 1G1FH3D72L0117443 | GM | CAMARO | Tampa | FL |
| 19619 | 1G1FH3D72L0117538 | GM | CAMARO | FORT MYERS | FL |
| 19620 | 1G1FH3D72L0117586 | GM | CAMARO | LAS VEGAS | NV |
| 19621 | 1G1FH3D72L0117653 | GM | CAMARO | MIAMI | FL |
| 19622 | 1G1FH3D72L0117863 | GM | CAMARO | JACKSONVILLE | FL |
| 19623 | 1G1FH3D72L0118267 | GM | CAMARO | ATLANTA | GA |
| 19624 | 1G1FH3D72L0118351 | GM | CAMARO | TAMPA | US |
| 19625 | 1G1FH3D72L0118916 | GM | CAMARO | MEMPHIS | TN |
| 19626 | 1G1FH3D73K0112198 | GM | CAMARO | KAILUA-KONA | HI |
| 19627 | 1G1FH3D73K0112590 | GM | CAMARO | HILO | HI |
| 19628 | 1G1FH3D73K0124402 | GM | CAMARO | WEST PALM BEACH | FL |
| 19629 | 1G1FH3D73K0125615 | GM | CAMARO | MIAMI | FL |
| 19630 | 1G1FH3D73K0126201 | GM | CAMARO | BIRMINGHAM | AL |
| 19631 | 1G1FH3D73K0133519 | GM | CAMARO | CHARLOTTE | NC |
| 19632 | 1G1FH3D73K0134881 | GM | CAMARO | RICHMOND | VA |
| 19633 | 1G1FH3D73K0135416 | GM | CAMARO | WEST PALM BEACH | FL |
| 19634 | 1G1FH3D73K0135786 | GM | CAMARO | Miami | FL |
| 19635 | 1G1FH3D73K0136145 | GM | CAMARO | ATLANTA | GA |
| 19636 | 1G1FH3D73K0136288 | GM | CAMARO | JACKSON | MS |
| 19637 | 1G1FH3D73K0136355 | GM | CAMARO | FORT MYERS | FL |
| 19638 | 1G1FH3D73K0136842 | GM | CAMARO | Atlanta | GA |
| 19639 | 1G1FH3D73K0136968 | GM | CAMARO | KNOXVILLE | TN |
| 19640 | 1G1FH3D73K0137120 | GM | CAMARO | Greensboro | NC |
| 19641 | 1G1FH3D73K0137800 | GM | CAMARO | KNOXVILLE | TN |
| 19642 | 1G1FH3D73K0138588 | GM | CAMARO | ATLANTA | GA |
| 19643 | 1G1FH3D73K0139644 | GM | CAMARO | DFW AIRPORT | TX |
| 19644 | 1G1FH3D73K0140731 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19645 | 1G1FH3D73K0140762 | GM | CAMARO | LAS VEGAS | NV |
| 19646 | 1G1FH3D73K0142253 | GM | CAMARO | Florissant | MO |
| 19647 | 1G1FH3D73K0143158 | GM | CAMARO | ORLANDO | FL |
| 19648 | 1G1FH3D73K0143239 | GM | CAMARO | HARTFORD | CT |
| 19649 | 1G1FH3D73K0143502 | GM | CAMARO | FORT MYERS | FL |
| 19650 | 1G1FH3D73K0144388 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19651 | 1G1FH3D73K0145007 | GM | CAMARO | Detroit | MI |
| 19652 | 1G1FH3D73K0145329 | GM | CAMARO | MILWAUKEE | WI |
| 19653 | 1G1FH3D73K0148313 | GM | CAMARO | HOUSTON | TX |
| 19654 | 1G1FH3D73K0148778 | GM | CAMARO | SAN ANTONIO | TX |
| 19655 | 1G1FH3D73K0148828 | GM | CAMARO | KNOXVILLE | TN |
| 19656 | 1G1FH3D73K0149008 | GM | CAMARO | BIRMINGHAM | AL |
| 19657 | 1G1FH3D73K0150417 | GM | CAMARO | Leesburg | VA |
| 19658 | 1G1FH3D73L0116379 | GM | CAMARO | ORLANDO | FL |
| 19659 | 1G1FH3D73L0116592 | GM | CAMARO | MIAMI INT'L AP | FL |
| 19660 | 1G1FH3D73L0116740 | GM | CAMARO | MIAMI | FL |
| 19661 | 1G1FH3D73L0116947 | GM | CAMARO | MIAMI | FL |
| 19662 | 1G1FH3D73L0116995 | GM | CAMARO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19663 | 1G1FH3D73L0117001 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19664 | 1G1FH3D73L0117046 | GM | CAMARO | TAMPA | FL |
| 19665 | 1G1FH3D73L0117127 | GM | CAMARO | PHOENIX | AZ |
| 19666 | 1G1FH3D73L0117130 | GM | CAMARO | LOS ANGELES | CA |
| 19667 | 1G1FH3D73L0117287 | GM | CAMARO | CHICAGO | IL |
| 19668 | 1G1FH3D73L0117595 | GM | CAMARO | PHOENIX | AZ |
| 19669 | 1G1FH3D73L0117662 | GM | CAMARO | MIAMI | FL |
| 19670 | 1G1FH3D73L0117693 | GM | CAMARO | JACKSONVILLE | FL |
| 19671 | 1G1FH3D73L0117712 | GM | CAMARO | Jacksonville | FL |
| 19672 | 1G1FH3D73L0117760 | GM | CAMARO | SAVANNAH | GA |
| 19673 | 1G1FH3D73L0117905 | GM | CAMARO | JACKSONVILLE | FL |
| 19674 | 1G1FH3D73L0117953 | GM | CAMARO | JACKSONVILLE | FL |
| 19675 | 1G1FH3D73L0118116 | GM | CAMARO | SAVANNAH | GA |
| 19676 | 1G1FH3D73L0118567 | GM | CAMARO | MIAMI | FL |
| 19677 | 1G1FH3D73L0118603 | GM | CAMARO | SARASOTA | FL |
| 19678 | 1G1FH3D73L0118696 | GM | CAMARO | TITUSVILLE | FL |
| 19679 | 1G1FH3D74K0112761 | GM | CAMARO | KAILUA-KONA | HI |
| 19680 | 1G1FH3D74K0121749 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19681 | 1G1FH3D74K0122092 | GM | CAMARO | UNION CITY | GA |
| 19682 | 1G1FH3D74K0122528 | GM | CAMARO | FORT MYERS | FL |
| 19683 | 1G1FH3D74K0122755 | GM | CAMARO | ORLANDO | FL |
| 19684 | 1G1FH3D74K0123002 | GM | CAMARO | JACKSONVILLE | FL |
| 19685 | 1G1FH3D74K0123291 | GM | CAMARO | Dania | FL |
| 19686 | 1G1FH3D74K0124943 | GM | CAMARO | WEST PALM BEACH | FL |
| 19687 | 1G1FH3D74K0125140 | GM | CAMARO | TAMPA | FL |
| 19688 | 1G1FH3D74K0125574 | GM | CAMARO | Estero | FL |
| 19689 | 1G1FH3D74K0125851 | GM | CAMARO | TAMPA | FL |
| 19690 | 1G1FH3D74K0133187 | GM | CAMARO | ORLANDO | FL |
| 19691 | 1G1FH3D74K0133948 | GM | CAMARO | LAS VEGAS | NV |
| 19692 | 1G1FH3D74K0134033 | GM | CAMARO | DES PLAINES | IL |
| 19693 | 1G1FH3D74K0134470 | GM | CAMARO | LAS VEGAS | NV |
| 19694 | 1G1FH3D74K0135568 | GM | CAMARO | ORLANDO | FL |
| 19695 | 1G1FH3D74K0135943 | GM | CAMARO | WILMINGTON | NC |
| 19696 | 1G1FH3D74K0136882 | GM | CAMARO | NEW ORLEANS | LA |
| 19697 | 1G1FH3D74K0137269 | GM | CAMARO | JACKSONVILLE | FL |
| 19698 | 1G1FH3D74K0139264 | GM | CAMARO | HOUSTON | TX |
| 19699 | 1G1FH3D74K0139376 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19700 | 1G1FH3D74K0141628 | GM | CAMARO | KNOXVILLE | TN |
| 19701 | 1G1FH3D74K0143069 | GM | CAMARO | LAS VEGAS | NV |
| 19702 | 1G1FH3D74K0143492 | GM | CAMARO | ALBANY | N |
| 19703 | 1G1FH3D74K0143668 | GM | CAMARO | CHARLOTTE | NC |
| 19704 | 1G1FH3D74K0144853 | GM | CAMARO | RALEIGH | NC |
| 19705 | 1G1FH3D74K0145422 | GM | CAMARO | DALLAS | TX |
| 19706 | 1G1FH3D74K0145601 | GM | CAMARO | Birmingham | AL |
| 19707 | 1G1FH3D74K0148708 | GM | CAMARO | Ft. Myers | FL |
| 19708 | 1G1FH3D74K0149440 | GM | CAMARO | DULUTH | GA |
| 19709 | 1G1FH3D74K0149874 | GM | CAMARO | MIAMI | FL |
| 19710 | 1G1FH3D74K0150314 | GM | CAMARO | LOS ANGELES | CA |
| 19711 | 1G1FH3D74K0150393 | GM | CAMARO | ORLANDO | FL |
| 19712 | 1G1FH3D74K0150507 | GM | CAMARO | FAYETTEVILLE | GA |
| 19713 | 1G1FH3D74L0116181 | GM | CAMARO | TAMPA | FL |
| 19714 | 1G1FH3D74L0116469 | GM | CAMARO | SARASOTA | FL |
| 19715 | 1G1FH3D74L0116665 | GM | CAMARO | SARASOTA | FL |
| 19716 | 1G1FH3D74L0116701 | GM | CAMARO | FORT MYERS | FL |
| 19717 | 1G1FH3D74L0116794 | GM | CAMARO | Jacksonville | FL |
| 19718 | 1G1FH3D74L0116908 | GM | CAMARO | ONTARIO | CA |
| 19719 | 1G1FH3D74L0116911 | GM | CAMARO | LAS VEGAS | NV |
| 19720 | 1G1FH3D74L0117766 | GM | CAMARO | DANIA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19721 | 1G1FH3D74L0117959 | GM | CAMARO | JACKSONVILLE | FL |
| 19722 | 1G1FH3D74L0118299 | GM | CAMARO | MIAMI | FL |
| 19723 | 1G1FH3D74L0119047 | GM | CAMARO | ROANOKE | VA |
| 19724 | 1G1FH3D75K0121498 | GM | CAMARO | MIAMI | FL |
| 19725 | 1G1FH3D75K0122294 | GM | CAMARO | UNION CITY | GA |
| 19726 | 1G1FH3D75K0122540 | GM | CAMARO | DAYTONA BEACH | FL |
| 19727 | 1G1FH3D75K0125003 | GM | CAMARO | ORLANDO | FL |
| 19728 | 1G1FH3D75K0125275 | GM | CAMARO | Miami | FL |
| 19729 | 1G1FH3D75K0125390 | GM | CAMARO | Jacksonville | FL |
| 19730 | 1G1FH3D75K0126099 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 19731 | 1G1FH3D75K0126328 | GM | CAMARO | Slidell | LA |
| 19732 | 1G1FH3D75K0126894 | GM | CAMARO | Estero | FL |
| 19733 | 1G1FH3D75K0133716 | GM | CAMARO | PHOENIX | AZ |
| 19734 | 1G1FH3D75K0133764 | GM | CAMARO | SACRAMENTO | CA |
| 19735 | 1G1FH3D75K0135658 | GM | CAMARO | Austell | GA |
| 19736 | 1G1FH3D75K0135935 | GM | CAMARO | ATLANTA | GA |
| 19737 | 1G1FH3D75K0135983 | GM | CAMARO | MIAMI | FL |
| 19738 | 1G1FH3D75K0136387 | GM | CAMARO | LOS ANGELES AP | CA |
| 19739 | 1G1FH3D75K0136633 | GM | CAMARO | MIAMI | FL |
| 19740 | 1G1FH3D75K0136731 | GM | CAMARO | Miami | FL |
| 19741 | 1G1FH3D75K0137071 | GM | CAMARO | ATLANTA | GA |
| 19742 | 1G1FH3D75K0138964 | GM | CAMARO | AUSTIN | TX |
| 19743 | 1G1FH3D75K0139693 | GM | CAMARO | HOUSTON | TX |
| 19744 | 1G1FH3D75K0139788 | GM | CAMARO | Houston | TX |
| 19745 | 1G1FH3D75K0139984 | GM | CAMARO | LOS ANGELES AP | CA |
| 19746 | 1G1FH3D75K0140245 | GM | CAMARO | Baltimore | MD |
| 19747 | 1G1FH3D75K0140424 | GM | CAMARO | LOS ANGELES | CA |
| 19748 | 1G1FH3D75K0140682 | GM | CAMARO | Las Vegas | NV |
| 19749 | 1G1FH3D75K0143372 | GM | CAMARO | NEW ORLEANS | LA |
| 19750 | 1G1FH3D75K0143386 | GM | CAMARO | MIAMI | FL |
| 19751 | 1G1FH3D75K0143436 | GM | CAMARO | MIAMI | FL |
| 19752 | 1G1FH3D75K0143579 | GM | CAMARO | Statesville | NC |
| 19753 | 1G1FH3D75K0143677 | GM | CAMARO | BOSTON | MA |
| 19754 | 1G1FH3D75K0143825 | GM | CAMARO | WEST PALM BEACH | FL |
| 19755 | 1G1FH3D75K0144523 | GM | CAMARO | ORLANDO | FL |
| 19756 | 1G1FH3D75K0144571 | GM | CAMARO | WEST PALM BEACH | FL |
| 19757 | 1G1FH3D75K0145087 | GM | CAMARO | DETROIT | MI |
| 19758 | 1G1FH3D75K0145526 | GM | CAMARO | CHICAGO | IL |
| 19759 | 1G1FH3D75K0145574 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19760 | 1G1FH3D75K0145607 | GM | CAMARO | CHICAGO | IL |
| 19761 | 1G1FH3D75K0146420 | GM | CAMARO | CHICAGO | IL |
| 19762 | 1G1FH3D75K0148166 | GM | CAMARO | TULSA | OK |
| 19763 | 1G1FH3D75K0148331 | GM | CAMARO | PENSACOLA | FL |
| 19764 | 1G1FH3D75K0148944 | GM | CAMARO | Raleigh | NC |
| 19765 | 1G1FH3D75K0149107 | GM | CAMARO | WEST COLUMBIA | SC |
| 19766 | 1G1FH3D75L0116268 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19767 | 1G1FH3D75L0116304 | GM | CAMARO | MIAMI | FL |
| 19768 | 1G1FH3D75L0116352 | GM | CAMARO | ORLANDO | FL |
| 19769 | 1G1FH3D75L0116397 | GM | CAMARO | Miami | FL |
| 19770 | 1G1FH3D75L0116433 | GM | CAMARO | CHARLOTTE | NC |
| 19771 | 1G1FH3D75L0116481 | GM | CAMARO | ORLANDO | FL |
| 19772 | 1G1FH3D75L0116657 | GM | CAMARO | Atlanta | GA |
| 19773 | 1G1FH3D75L0116755 | GM | CAMARO | ORLANDO | FL |
| 19774 | 1G1FH3D75L0116836 | GM | CAMARO | ORLANDO | FL |
| 19775 | 1G1FH3D75L0116884 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19776 | 1G1FH3D75L0116920 | GM | CAMARO | TUCSON | AZ |
| 19777 | 1G1FH3D75L0117212 | GM | CAMARO | PHOENIX | AZ |
| 19778 | 1G1FH3D75L0117243 | GM | CAMARO | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19779 | 1G1FH3D75L0117386 | GM | CAMARO | ONTARIO | CA |
| 19780 | 1G1FH3D75L0117484 | GM | CAMARO | TAMPA | FL |
| 19781 | 1G1FH3D75L0117887 | GM | CAMARO | MIAMI | FL |
| 19782 | 1G1FH3D75L0117890 | GM | CAMARO | JACKSONVILLE | FL |
| 19783 | 1G1FH3D75L0118036 | GM | CAMARO | MIAMI | FL |
| 19784 | 1G1FH3D75L0118523 | GM | CAMARO | Miami | FL |
| 19785 | 1G1FH3D75L0119011 | GM | CAMARO | SAVANNAH | GA |
| 19786 | 1G1FH3D76K0121137 | GM | CAMARO | MIAMI | FL |
| 19787 | 1G1FH3D76K0121297 | GM | CAMARO | TAMPA | FL |
| 19788 | 1G1FH3D76K0121915 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19789 | 1G1FH3D76K0122613 | GM | CAMARO | Miami | FL |
| 19790 | 1G1FH3D76K0122806 | GM | CAMARO | Davie | FL |
| 19791 | 1G1FH3D76K0123132 | GM | CAMARO | TUCSON | AZ |
| 19792 | 1G1FH3D76K0123227 | GM | CAMARO | MIAMI | FL |
| 19793 | 1G1FH3D76K0125270 | GM | CAMARO | Davie | FL |
| 19794 | 1G1FH3D76K0125415 | GM | CAMARO | Davie | FL |
| 19795 | 1G1FH3D76K0125513 | GM | CAMARO | MIAMI | FL |
| 19796 | 1G1FH3D76K0125608 | GM | CAMARO | HARTFORD | CT |
| 19797 | 1G1FH3D76K0125673 | GM | CAMARO | Ocoee | FL |
| 19798 | 1G1FH3D76K0125866 | GM | CAMARO | Sarasota | FL |
| 19799 | 1G1FH3D76K0126015 | GM | CAMARO | Statesville | NC |
| 19800 | 1G1FH3D76K0126306 | GM | CAMARO | Miami | FL |
| 19801 | 1G1FH3D76K0126483 | GM | CAMARO | DAYTONA BEACH | FL |
| 19802 | 1G1FH3D76K0126855 | GM | CAMARO | ORLANDO | FL |
| 19803 | 1G1FH3D76K0132235 | GM | CAMARO | DFW AIRPORT | TX |
| 19804 | 1G1FH3D76K0132719 | GM | CAMARO | PHOENIX | AZ |
| 19805 | 1G1FH3D76K0133112 | GM | CAMARO | LAS VEGAS | NV |
| 19806 | 1G1FH3D76K0133286 | GM | CAMARO | GREENVILLE | NC |
| 19807 | 1G1FH3D76K0133384 | GM | CAMARO | ALBUQUERQUE | NM |
| 19808 | 1G1FH3D76K0133708 | GM | CAMARO | BURIEN | WA |
| 19809 | 1G1FH3D76K0135152 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19810 | 1G1FH3D76K0135443 | GM | CAMARO | Morrisville | NC |
| 19811 | 1G1FH3D76K0135927 | GM | CAMARO | ATLANTA | GA |
| 19812 | 1G1FH3D76K0136320 | GM | CAMARO | WINDSOR LOCKS | US |
| 19813 | 1G1FH3D76K0136494 | GM | CAMARO | CHARLESTON | SC |
| 19814 | 1G1FH3D76K0137175 | GM | CAMARO | NEWARK | NJ |
| 19815 | 1G1FH3D76K0137225 | GM | CAMARO | FORT MYERS | FL |
| 19816 | 1G1FH3D76K0138956 | GM | CAMARO | LOUISVILLE | KY |
| 19817 | 1G1FH3D76K0139833 | GM | CAMARO | DALLAS | TX |
| 19818 | 1G1FH3D76K0140934 | GM | CAMARO | SAINT LOUIS | MO |
| 19819 | 1G1FH3D76K0142103 | GM | CAMARO | TAMPA | FL |
| 19820 | 1G1FH3D76K0143168 | GM | CAMARO | FORT MYERS | FL |
| 19821 | 1G1FH3D76K0143266 | GM | CAMARO | SEATAC | WA |
| 19822 | 1G1FH3D76K0143526 | GM | CAMARO | SAN ANTONIO | TX |
| 19823 | 1G1FH3D76K0143543 | GM | CAMARO | ATLANTA | GA |
| 19824 | 1G1FH3D76K0143624 | GM | CAMARO | ATLANTA | GA |
| 19825 | 1G1FH3D76K0143784 | GM | CAMARO | MEDINA | OH |
| 19826 | 1G1FH3D76K0145194 | GM | CAMARO | GRAND RAPIDS | MI |
| 19827 | 1G1FH3D76K0149195 | GM | CAMARO | MIAMI | FL |
| 19828 | 1G1FH3D76K0150217 | GM | CAMARO | Jacksonville | FL |
| 19829 | 1G1FH3D76L0116148 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19830 | 1G1FH3D76L0116229 | GM | CAMARO | WEST PALM BEACH | FL |
| 19831 | 1G1FH3D76L0116232 | GM | CAMARO | MIAMI | FL |
| 19832 | 1G1FH3D76L0116358 | GM | CAMARO | ORLANDO | FL |
| 19833 | 1G1FH3D76L0116361 | GM | CAMARO | WEST PALM BEACH | FL |
| 19834 | 1G1FH3D76L0116523 | GM | CAMARO | FORT MYERS | FL |
| 19835 | 1G1FH3D76L0116604 | GM | CAMARO | ORLANDO | FL |
| 19836 | 1G1FH3D76L0117607 | GM | CAMARO | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19837 | 1G1FH3D76L0117638 | GM | CAMARO | JACKSONVILLE | FL |
| 19838 | 1G1FH3D76L0117641 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19839 | 1G1FH3D76L0117896 | GM | CAMARO | NEW BERN | NC |
| 19840 | 1G1FH3D76L0117929 | GM | CAMARO | DAYTONA BEACH | FL |
| 19841 | 1G1FH3D76L0118241 | GM | CAMARO | JACKSONVILLE | FL |
| 19842 | 1G1FH3D76L0118952 | GM | CAMARO | ATLANTA | GA |
| 19843 | 1G1FH3D77K0114570 | GM | CAMARO | HILO | HI |
| 19844 | 1G1FH3D77K0114956 | GM | CAMARO | HILO | HI |
| 19845 | 1G1FH3D77K0121387 | GM | CAMARO | FORT MYERS | FL |
| 19846 | 1G1FH3D77K0122054 | GM | CAMARO | NORFOLK | VA |
| 19847 | 1G1FH3D77K0122328 | GM | CAMARO | ORLANDO | FL |
| 19848 | 1G1FH3D77K0126234 | GM | CAMARO | Orlando | FL |
| 19849 | 1G1FH3D77K0126265 | GM | CAMARO | ORLANDO | FL |
| 19850 | 1G1FH3D77K0126315 | GM | CAMARO | Tampa | FL |
| 19851 | 1G1FH3D77K0132230 | GM | CAMARO | DALLAS | TX |
| 19852 | 1G1FH3D77K0132700 | GM | CAMARO | LAS VEGAS | NV |
| 19853 | 1G1FH3D77K0132938 | GM | CAMARO | North Dighton | MA |
| 19854 | 1G1FH3D77K0133202 | GM | CAMARO | TRACY | CA |
| 19855 | 1G1FH3D77K0133359 | GM | CAMARO | FORT MYERS | FL |
| 19856 | 1G1FH3D77K0133409 | GM | CAMARO | STERLING | VA |
| 19857 | 1G1FH3D77K0133846 | GM | CAMARO | MIAMI | FL |
| 19858 | 1G1FH3D77K0134222 | GM | CAMARO | SANTA ANA | CA |
| 19859 | 1G1FH3D77K0134933 | GM | CAMARO | BOSTON | MA |
| 19860 | 1G1FH3D77K0136780 | GM | CAMARO | BIRMINGHAM | AL |
| 19861 | 1G1FH3D77K0136875 | GM | CAMARO | ATLANTA | GA |
| 19862 | 1G1FH3D77K0136956 | GM | CAMARO | BOSTON | MA |
| 19863 | 1G1FH3D77K0137010 | GM | CAMARO | WHITE PLAINS | NY |
| 19864 | 1G1FH3D77K0137329 | GM | CAMARO | DURHAM | NC |
| 19865 | 1G1FH3D77K0137444 | GM | CAMARO | Atlanta | GA |
| 19866 | 1G1FH3D77K0137914 | GM | CAMARO | DETROIT | MI |
| 19867 | 1G1FH3D77K0138996 | GM | CAMARO | DALLAS | TX |
| 19868 | 1G1FH3D77K0139047 | GM | CAMARO | KENNESAW | GA |
| 19869 | 1G1FH3D77K0139064 | GM | CAMARO | DALLAS | TX |
| 19870 | 1G1FH3D77K0139114 | GM | CAMARO | HARTFORD | CT |
| 19871 | 1G1FH3D77K0139470 | GM | CAMARO | JACKSONVILLE | FL |
| 19872 | 1G1FH3D77K0139565 | GM | CAMARO | MILWAUKEE | WI |
| 19873 | 1G1FH3D77K0139713 | GM | CAMARO | DALLAS | TX |
| 19874 | 1G1FH3D77K0139954 | GM | CAMARO | LAS VEGAS | NV |
| 19875 | 1G1FH3D77K0140389 | GM | CAMARO | PHOENIX | AZ |
| 19876 | 1G1FH3D77K0141882 | GM | CAMARO | CHEEKTOWAGA | NY |
| 19877 | 1G1FH3D77K0142451 | GM | CAMARO | WEST PALM BEACH | FL |
| 19878 | 1G1FH3D77K0143261 | GM | CAMARO | CHARLOTTE | NC |
| 19879 | 1G1FH3D77K0143275 | GM | CAMARO | BALTIMORE | MD |
| 19880 | 1G1FH3D77K0143342 | GM | CAMARO | KENNER | LA |
| 19881 | 1G1FH3D77K0143390 | GM | CAMARO | RALEIGH | NC |
| 19882 | 1G1FH3D77K0143549 | GM | CAMARO | SOUTHEAST DST OFFC | OK |
| 19883 | 1G1FH3D77K0143681 | GM | CAMARO | KENNER | LA |
| 19884 | 1G1FH3D77K0143969 | GM | CAMARO | FORT MYERS | FL |
| 19885 | 1G1FH3D77K0145592 | GM | CAMARO | CHICAGO | IL |
| 19886 | 1G1FH3D77K0145737 | GM | CAMARO | MILWAUKEE | WI |
| 19887 | 1G1FH3D77K0148511 | GM | CAMARO | DALLAS | TX |
| 19888 | 1G1FH3D77K0148959 | GM | CAMARO | SARASOTA | FL |
| 19889 | 1G1FH3D77K0149366 | GM | CAMARO | Atlanta | GA |
| 19890 | 1G1FH3D77K0149397 | GM | CAMARO | CHARLOTTE | NC |
| 19891 | 1G1FH3D77K0149576 | GM | CAMARO | SAVANNAH | GA |
| 19892 | 1G1FH3D77K0150338 | GM | CAMARO | ORLANDO | FL |
| 19893 | 1G1FH3D77L0116160 | GM | CAMARO | WEST PALM BEACH | FL |
| 19894 | 1G1FH3D77L0116529 | GM | CAMARO | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19895 | 1G1FH3D77L0116689 | GM | CAMARO | MIAMI | FL |
| 19896 | 1G1FH3D77L0116773 | GM | CAMARO | ORLANDO | FL |
| 19897 | 1G1FH3D77L0116806 | GM | CAMARO | TAMPA | FL |
| 19898 | 1G1FH3D77L0117082 | GM | CAMARO | Tolleson | AZ |
| 19899 | 1G1FH3D77L0117177 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19900 | 1G1FH3D77L0117227 | GM | CAMARO | PALM SPRINGS | CA |
| 19901 | 1G1FH3D77L0117230 | GM | CAMARO | TAMPA | FL |
| 19902 | 1G1FH3D77L0117308 | GM | CAMARO | FT LAUDERDALE | FL |
| 19903 | 1G1FH3D77L0117437 | GM | CAMARO | TAMPA | FL |
| 19904 | 1G1FH3D77L0117535 | GM | CAMARO | JACKSONVILLE | FL |
| 19905 | 1G1FH3D77L0117647 | GM | CAMARO | MIAMI | FL |
| 19906 | 1G1FH3D77L0117857 | GM | CAMARO | ORLANDO | FL |
| 19907 | 1G1FH3D77L0118054 | GM | CAMARO | ORLANDO | FL |
| 19908 | 1G1FH3D77L0118555 | GM | CAMARO | Miami | FL |
| 19909 | 1G1FH3D77L0118751 | GM | CAMARO | MIAMI | FL |
| 19910 | 1G1FH3D78K0122127 | GM | CAMARO | FORT MYERS | FL |
| 19911 | 1G1FH3D78K0122841 | GM | CAMARO | JACKSONVILLE | FL |
| 19912 | 1G1FH3D78K0123102 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19913 | 1G1FH3D78K0125979 | GM | CAMARO | DAYTONA BEACH | FL |
| 19914 | 1G1FH3D78K0126128 | GM | CAMARO | ORLANDO | FL |
| 19915 | 1G1FH3D78K0126209 | GM | CAMARO | JACKSON | MS |
| 19916 | 1G1FH3D78K0126341 | GM | CAMARO | Davie | FL |
| 19917 | 1G1FH3D78K0126369 | GM | CAMARO | JACKSONVILLE | FL |
| 19918 | 1G1FH3D78K0126422 | GM | CAMARO | MIAMI | FL |
| 19919 | 1G1FH3D78K0132205 | GM | CAMARO | WEST PALM BEACH | FL |
| 19920 | 1G1FH3D78K0132379 | GM | CAMARO | HOUSTON | TX |
| 19921 | 1G1FH3D78K0132589 | GM | CAMARO | Leesburg | VA |
| 19922 | 1G1FH3D78K0132768 | GM | CAMARO | FAYETTEVILLE | GA |
| 19923 | 1G1FH3D78K0132818 | GM | CAMARO | SAN DIEGO | US |
| 19924 | 1G1FH3D78K0133032 | GM | CAMARO | ORLANDO | FL |
| 19925 | 1G1FH3D78K0133192 | GM | CAMARO | BOISE | US |
| 19926 | 1G1FH3D78K0133290 | GM | CAMARO | DETROIT | MI |
| 19927 | 1G1FH3D78K0133628 | GM | CAMARO | SARASOTA | FL |
| 19928 | 1G1FH3D78K0133838 | GM | CAMARO | Rio Linda | CA |
| 19929 | 1G1FH3D78K0133872 | GM | CAMARO | Aurora | CO |
| 19930 | 1G1FH3D78K0133984 | GM | CAMARO | ATLANTA | GA |
| 19931 | 1G1FH3D78K0134407 | GM | CAMARO | HARTFORD | CT |
| 19932 | 1G1FH3D78K0134889 | GM | CAMARO | COLLEGE PARK | GA |
| 19933 | 1G1FH3D78K0135802 | GM | CAMARO | MIAMI | FL |
| 19934 | 1G1FH3D78K0136383 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19935 | 1G1FH3D78K0136738 | GM | CAMARO | NEWARK | NJ |
| 19936 | 1G1FH3D78K0136898 | GM | CAMARO | ORLANDO | FL |
| 19937 | 1G1FH3D78K0136920 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19938 | 1G1FH3D78K0136996 | GM | CAMARO | BUFFALO | NY |
| 19939 | 1G1FH3D78K0137386 | GM | CAMARO | ORLANDO | FL |
| 19940 | 1G1FH3D78K0137436 | GM | CAMARO | NEWARK | NJ |
| 19941 | 1G1FH3D78K0137517 | GM | CAMARO | TAMPA | US |
| 19942 | 1G1FH3D78K0138988 | GM | CAMARO | LAS VEGAS | NV |
| 19943 | 1G1FH3D78K0139056 | GM | CAMARO | CHAMBLEE | GA |
| 19944 | 1G1FH3D78K0139400 | GM | CAMARO | STERLING | VA |
| 19945 | 1G1FH3D78K0139428 | GM | CAMARO | WILMINGTON | NC |
| 19946 | 1G1FH3D78K0139512 | GM | CAMARO | DFW AIRPORT | TX |
| 19947 | 1G1FH3D78K0139753 | GM | CAMARO | MARIETTA | GA |
| 19948 | 1G1FH3D78K0139848 | GM | CAMARO | MYRTLE BEACH | SC |
| 19949 | 1G1FH3D78K0139915 | GM | CAMARO | DALLAS | TX |
| 19950 | 1G1FH3D78K0140112 | GM | CAMARO | MILWAUKEE AIRPORT | WI |
| 19951 | 1G1FH3D78K0140305 | GM | CAMARO | JACKSONVILLE | FL |
| 19952 | 1G1FH3D78K0141289 | GM | CAMARO | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 19953 | 1G1FH3D78K0143107 | GM | CAMARO | DES MOINES | IA |
| 19954 | 1G1FH3D78K0143284 | GM | CAMARO | SPRING | TX |
| 19955 | 1G1FH3D78K0143415 | GM | CAMARO | DFW AIRPORT | TX |
| 19956 | 1G1FH3D78K0143477 | GM | CAMARO | FORT MYERS | FL |
| 19957 | 1G1FH3D78K0143639 | GM | CAMARO | STERLING | VA |
| 19958 | 1G1FH3D78K0143821 | GM | CAMARO | SAN ANTONIO | TX |
| 19959 | 1G1FH3D78K0144287 | GM | CAMARO | BIRMINGHAM | AL |
| 19960 | 1G1FH3D78K0145469 | GM | CAMARO | GRAND RAPIDS | MI |
| 19961 | 1G1FH3D78K0148842 | GM | CAMARO | HOUSTON | TX |
| 19962 | 1G1FH3D78K0148890 | GM | CAMARO | MIAMI | FL |
| 19963 | 1G1FH3D78K0149201 | GM | CAMARO | NEW BERN | NC |
| 19964 | 1G1FH3D78K0149828 | GM | CAMARO | AUSTIN | TX |
| 19965 | 1G1FH3D78K0150199 | GM | CAMARO | TAMPA | US |
| 19966 | 1G1FH3D78L0116247 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19967 | 1G1FH3D78L0116331 | GM | CAMARO | ORLANDO | FL |
| 19968 | 1G1FH3D78L0116541 | GM | CAMARO | Miami | FL |
| 19969 | 1G1FH3D78L0116734 | GM | CAMARO | ORLANDO | FL |
| 19970 | 1G1FH3D78L0116989 | GM | CAMARO | TAMPA | US |
| 19971 | 1G1FH3D78L0118077 | GM | CAMARO | MIAMI | FL |
| 19972 | 1G1FH3D78L0118757 | GM | CAMARO | MIAMI | FL |
| 19973 | 1G1FH3D78L0118872 | GM | CAMARO | BIRMINGHAM | AL |
| 19974 | 1G1FH3D78L0118984 | GM | CAMARO | ORLANDO | FL |
| 19975 | 1G1FH3D78L0119262 | GM | CAMARO | FT. LAUDERDALE | FL |
| 19976 | 1G1FH3D79K0121634 | GM | CAMARO | MIAMI | FL |
| 19977 | 1G1FH3D79K0122640 | GM | CAMARO | DANIA BEACH | FL |
| 19978 | 1G1FH3D79K0123237 | GM | CAMARO | KEY WEST | FL |
| 19979 | 1G1FH3D79K0123321 | GM | CAMARO | North Las Vegas | NV |
| 19980 | 1G1FH3D79K0125408 | GM | CAMARO | DAYTONA BEACH | FL |
| 19981 | 1G1FH3D79K0125554 | GM | CAMARO | FORT LAUDERDALE | FL |
| 19982 | 1G1FH3D79K0126073 | GM | CAMARO | MIAMI | FL |
| 19983 | 1G1FH3D79K0132455 | GM | CAMARO | DALLAS | TX |
| 19984 | 1G1FH3D79K0133007 | GM | CAMARO | TUCSON | AZ |
| 19985 | 1G1FH3D79K0133122 | GM | CAMARO | PHOENIX | AZ |
| 19986 | 1G1FH3D79K0133489 | GM | CAMARO | LAWNDALE | CA |
| 19987 | 1G1FH3D79K0133752 | GM | CAMARO | SAN FRANCISCO | CA |
| 19988 | 1G1FH3D79K0133864 | GM | CAMARO | Fontana | CA |
| 19989 | 1G1FH3D79K0134318 | GM | CAMARO | Tolleson | AZ |
| 19990 | 1G1FH3D79K0134531 | GM | CAMARO | PHOENIX | AZ |
| 19991 | 1G1FH3D79K0135517 | GM | CAMARO | PHILADELPHIA | PA |
| 19992 | 1G1FH3D79K0135694 | GM | CAMARO | RICHMOND | VA |
| 19993 | 1G1FH3D79K0135730 | GM | CAMARO | MIAMI | FL |
| 19994 | 1G1FH3D79K0135923 | GM | CAMARO | Detroit | MI |
| 19995 | 1G1FH3D79K0135999 | GM | CAMARO | FORT MYERS | FL |
| 19996 | 1G1FH3D79K0136375 | GM | CAMARO | BIRMINGHAM | AL |
| 19997 | 1G1FH3D79K0136411 | GM | CAMARO | ORLANDO | FL |
| 19998 | 1G1FH3D79K0136585 | GM | CAMARO | TAMPA | FL |
| 19999 | 1G1FH3D79K0137171 | GM | CAMARO | SHREVEPORT | LA |
| 20000 | 1G1FH3D79K0137249 | GM | CAMARO | SYRACUSE | NY |
| 20001 | 1G1FH3D79K0140037 | GM | CAMARO | CHARLOTTE | NC |
| 20002 | 1G1FH3D79K0140412 | GM | CAMARO | BALLWIN | MO |
| 20003 | 1G1FH3D79K0141334 | GM | CAMARO | ST LOUIS | MO |
| 20004 | 1G1FH3D79K0143102 | GM | CAMARO | BALTIMORE | MD |
| 20005 | 1G1FH3D79K0143312 | GM | CAMARO | WARWICK | RI |
| 20006 | 1G1FH3D79K0143729 | GM | CAMARO | CHICAGO | IL |
| 20007 | 1G1FH3D79K0143973 | GM | CAMARO | ORLANDO | FL |
| 20008 | 1G1FH3D79K0148364 | GM | CAMARO | JACKSONVILLE | FL |
| 20009 | 1G1FH3D79K0148526 | GM | CAMARO | PHILADELPHIA | PA |
| 20010 | 1G1FH3D79K0148638 | GM | CAMARO | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20011 | 1G1FH3D79K0150065 | GM | CAMARO | Pheonix | AZ |
| 20012 | 1G1FH3D79K0150101 | GM | CAMARO | MOBILE | A |
| 20013 | 1G1FH3D79L0116127 | GM | CAMARO | Miami | FL |
| 20014 | 1G1FH3D79L0116175 | GM | CAMARO | Davie | FL |
| 20015 | 1G1FH3D79L0116256 | GM | CAMARO | ORLANDO | FL |
| 20016 | 1G1FH3D79L0116340 | GM | CAMARO | WEST PALM BEACH | FL |
| 20017 | 1G1FH3D79L0116385 | GM | CAMARO | TALLAHASSEE | FL |
| 20018 | 1G1FH3D79L0116743 | GM | CAMARO | TAMPA | FL |
| 20019 | 1G1FH3D79L0116788 | GM | CAMARO | TAMPA | FL |
| 20020 | 1G1FH3D79L0116905 | GM | CAMARO | FORT LAUDERDALE | FL |
| 20021 | 1G1FH3D79L0117004 | GM | CAMARO | Phoenix | AZ |
| 20022 | 1G1FH3D79L0117200 | GM | CAMARO | SARASOTA | FL |
| 20023 | 1G1FH3D79L0117407 | GM | CAMARO | PHOENIX | AZ |
| 20024 | 1G1FH3D79L0117732 | GM | CAMARO | JACKSONVILLE | FL |
| 20025 | 1G1FH3D79L0117875 | GM | CAMARO | SAVANNAH | GA |
| 20026 | 1G1FH3D79L0118475 | GM | CAMARO | FORT MYERS | FL |
| 20027 | 1G1FH3D79L0119058 | GM | CAMARO | FORT LAUDERDALE | FL |
| 20028 | 1G1FH3D7XK0112506 | GM | CAMARO | HILO | HI |
| 20029 | 1G1FH3D7XK0121402 | GM | CAMARO | KNOXVILLE | TN |
| 20030 | 1G1FH3D7XK0121447 | GM | CAMARO | BIRMINGHAM | AL |
| 20031 | 1G1FH3D7XK0123022 | GM | CAMARO | Miami | FL |
| 20032 | 1G1FH3D7XK0123277 | GM | CAMARO | GRAND RAPIDS | MI |
| 20033 | 1G1FH3D7XK0123506 | GM | CAMARO | ORLANDO | FL |
| 20034 | 1G1FH3D7XK0125661 | GM | CAMARO | Davie | FL |
| 20035 | 1G1FH3D7XK0126860 | GM | CAMARO | KNOXVILLE | TN |
| 20036 | 1G1FH3D7XK0132075 | GM | CAMARO | BALTIMORE | MD |
| 20037 | 1G1FH3D7XK0132710 | GM | CAMARO | Greensboro | NC |
| 20038 | 1G1FH3D7XK0132898 | GM | CAMARO | Las Vegas | NV |
| 20039 | 1G1FH3D7XK0133002 | GM | CAMARO | PHOENIX | AZ |
| 20040 | 1G1FH3D7XK0133310 | GM | CAMARO | RALEIGH | NC |
| 20041 | 1G1FH3D7XK0133940 | GM | CAMARO | PHOENIX | AZ |
| 20042 | 1G1FH3D7XK0134053 | GM | CAMARO | PHOENIX | AZ |
| 20043 | 1G1FH3D7XK0134134 | GM | CAMARO | FRESNO | CA |
| 20044 | 1G1FH3D7XK0134568 | GM | CAMARO | NEW YORK CITY | NY |
| 20045 | 1G1FH3D7XK0135722 | GM | CAMARO | COLUMBIA | SC |
| 20046 | 1G1FH3D7XK0136059 | GM | CAMARO | NEWARK | NJ |
| 20047 | 1G1FH3D7XK0136367 | GM | CAMARO | Houston | TX |
| 20048 | 1G1FH3D7XK0136403 | GM | CAMARO | FORT MYERS | FL |
| 20049 | 1G1FH3D7XK0136580 | GM | CAMARO | BOSTON | MA |
| 20050 | 1G1FH3D7XK0136689 | GM | CAMARO | COLUMBIA | SC |
| 20051 | 1G1FH3D7XK0137356 | GM | CAMARO | FORT LAUDERDALE | FL |
| 20052 | 1G1FH3D7XK0137440 | GM | CAMARO | PHILADELPHIA | PA |
| 20053 | 1G1FH3D7XK0137681 | GM | CAMARO | MIAMI | FL |
| 20054 | 1G1FH3D7XK0138765 | GM | CAMARO | DALLAS | TX |
| 20055 | 1G1FH3D7XK0143027 | GM | CAMARO | BIRMINGHAM | AL |
| 20056 | 1G1FH3D7XK0143657 | GM | CAMARO | Birmingham | AL |
| 20057 | 1G1FH3D7XK0143741 | GM | CAMARO | TULSA | OK |
| 20058 | 1G1FH3D7XK0143805 | GM | CAMARO | CHARLESTON | WV |
| 20059 | 1G1FH3D7XK0144226 | GM | CAMARO | RICHMOND | VA |
| 20060 | 1G1FH3D7XK0144775 | GM | CAMARO | Medford | NY |
| 20061 | 1G1FH3D7XK0145182 | GM | CAMARO | WOODSON TERRACE | MO |
| 20062 | 1G1FH3D7XK0145652 | GM | CAMARO | Lake Elsinore | CA |
| 20063 | 1G1FH3D7XK0148101 | GM | CAMARO | KEY WEST | FL |
| 20064 | 1G1FH3D7XK0148549 | GM | CAMARO | HOUSTON | TX |
| 20065 | 1G1FH3D7XK0148860 | GM | CAMARO | HOUSTON | TX |
| 20066 | 1G1FH3D7XK0149121 | GM | CAMARO | FORT LAUDERDALE | FL |
| 20067 | 1G1FH3D7XK0149894 | GM | CAMARO | SAVANNAH | GA |
| 20068 | 1G1FH3D7XK0150205 | GM | CAMARO | HAWTHORNE | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20069 | 1G1FH3D7XK0150477 | GM | CAMARO | CHARLOTTE | US |
| 20070 | 1G1FH3D7XL0116220 | GM | CAMARO | FORT MYERS | FL |
| 20071 | 1G1FH3D7XL0116394 | GM | CAMARO | FORT LAUDERDALE | FL |
| 20072 | 1G1FH3D7XL0116511 | GM | CAMARO | TAMPA | US |
| 20073 | 1G1FH3D7XL0116718 | GM | CAMARO | MIAMI | FL |
| 20074 | 1G1FH3D7XL0116749 | GM | CAMARO | ORLANDO | FL |
| 20075 | 1G1FH3D7XL0116797 | GM | CAMARO | Miami | FL |
| 20076 | 1G1FH3D7XL0116878 | GM | CAMARO | PHOENIX | AZ |
| 20077 | 1G1FH3D7XL0117206 | GM | CAMARO | ORLANDO | FL |
| 20078 | 1G1FH3D7XL0117626 | GM | CAMARO | MIAMI | FL |
| 20079 | 1G1FH3D7XL0117772 | GM | CAMARO | JACKSONVILLE | FL |
| 20080 | 1G1FH3D7XL0117917 | GM | CAMARO | JACKSONVILLE | US |
| 20081 | 1G1FH3D7XL0118324 | GM | CAMARO | ORLANDO | FL |
| 20082 | 1G1FH3D7XL0118856 | GM | CAMARO | ATLANTA | GA |
| 20083 | 1G1FH3D7XL0118940 | GM | CAMARO | ORLANDO | FL |
| 20084 | 1G1FH3D7XL0118968 | GM | CAMARO | Davie | FL |
| 20085 | 1G1FK1R61L0108383 | GM | CAMARO | WEST PALM BEACH | FL |
| 20086 | 1G1FK1R63L0108482 | GM | CAMARO | Estero | FL |
| 20087 | 1G1FK1R67L0107450 | GM | CAMARO | Denver | CO |
| 20088 | 1G1FK1R6XL0107748 | GM | CAMARO | Phoenix | AZ |
| 20089 | 1G1JF5SB0J4105445 | GM | SONIC | TAMPA | FL |
| 20090 | 1G1JF5SB0J4105560 | GM | SONIC | Torrance | CA |
| 20091 | 1G1JF5SB0J4106658 | GM | SONIC | MIDDLE RIVER | MD |
| 20092 | 1G1JF5SB0J4107731 | GM | SONIC | FORT LAUDERDALE | FL |
| 20093 | 1G1JF5SB0J4108247 | GM | SONIC | Norfolk | VA |
| 20094 | 1G1JF5SB0J4108345 | GM | SONIC | COLLEGE PARK | GA |
| 20095 | 1G1JF5SB0J4108507 | GM | SONIC | Coraopolis | PA |
| 20096 | 1G1JF5SB0J4125372 | GM | SONIC | Sacramento | CA |
| 20097 | 1G1JF5SB0J4130880 | GM | SONIC | Lake Elsinore | CA |
| 20098 | 1G1JF5SB0J4131544 | GM | SONIC | OAKLAND | CA |
| 20099 | 1G1JF5SB0J4131608 | GM | SONIC | RICHMOND | VA |
| 20100 | 1G1JF5SB0J4132239 | GM | SONIC | CLEVELAND | OH |
| 20101 | 1G1JF5SB0J4132743 | GM | SONIC | SANTA ANA | CA |
| 20102 | 1G1JF5SB0J4132905 | GM | SONIC | Rockville Centr | NY |
| 20103 | 1G1JF5SB0J4133908 | GM | SONIC | Ventura | CA |
| 20104 | 1G1JF5SB0J4134024 | GM | SONIC | TAMPA | FL |
| 20105 | 1G1JF5SB0J4134542 | GM | SONIC | Fontana | CA |
| 20106 | 1G1JF5SB0J4135027 | GM | SONIC | TUCSON | AZ |
| 20107 | 1G1JF5SB0J4135853 | GM | SONIC | Manheim | PA |
| 20108 | 1G1JF5SB0J4136341 | GM | SONIC | WEST PALM BEACH | FL |
| 20109 | 1G1JF5SB0J4136811 | GM | SONIC | Ventura | CA |
| 20110 | 1G1JF5SB0J4138042 | GM | SONIC | FORT LAUDERDALE | FL |
| 20111 | 1G1JF5SB0J4138462 | GM | SONIC | Austin | TX |
| 20112 | 1G1JF5SB0J4138848 | GM | SONIC | Nashville | TN |
| 20113 | 1G1JF5SB0J4138882 | GM | SONIC | Florissant | MO |
| 20114 | 1G1JF5SB0K4121131 | GM | SONIC | NORTH PAC | CA |
| 20115 | 1G1JF5SB0K4121212 | GM | SONIC | Smithtown | NY |
| 20116 | 1G1JF5SB0K4121467 | GM | SONIC | Costa Mesa | CA |
| 20117 | 1G1JF5SB0K4121629 | GM | SONIC | ALBUQUERQUE | NM |
| 20118 | 1G1JF5SB0K4121677 | GM | SONIC | PHOENIX | AZ |
| 20119 | 1G1JF5SB0K4121887 | GM | SONIC | CHICAGO | IL |
| 20120 | 1G1JF5SB0K4122912 | GM | SONIC | CLARKSVILLE | IN |
| 20121 | 1G1JF5SB0K4122957 | GM | SONIC | Las Vegas | NV |
| 20122 | 1G1JF5SB0K4123008 | GM | SONIC | Caledonia | WI |
| 20123 | 1G1JF5SB0K4123011 | GM | SONIC | Windsor Locks | CT |
| 20124 | 1G1JF5SB0K4123297 | GM | SONIC | Austell | GA |
| 20125 | 1G1JF5SB0K4123364 | GM | SONIC | Warwick | RI |
| 20126 | 1G1JF5SB0K4123400 | GM | SONIC | Memphis | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20127 | 1G1JF5SB0K4123476 | GM | SONIC | AUGUSTA | GA |
| 20128 | 1G1JF5SB0K4123705 | GM | SONIC | Coraopolis | PA |
| 20129 | 1G1JF5SB0K4123977 | GM | SONIC | INDIANAPOLIS | IN |
| 20130 | 1G1JF5SB0K4124157 | GM | SONIC | Coraopolis | PA |
| 20131 | 1G1JF5SB0K4124384 | GM | SONIC | Nashville | TN |
| 20132 | 1G1JF5SB0K4124983 | GM | SONIC | Indianapolis | IN |
| 20133 | 1G1JF5SB0K4125146 | GM | SONIC | Vandalia | OH |
| 20134 | 1G1JF5SB0K4125387 | GM | SONIC | Englewood | CO |
| 20135 | 1G1JF5SB0K4126295 | GM | SONIC | BOSTON | MA |
| 20136 | 1G1JF5SB0K4126460 | GM | SONIC | BUFFALO | NY |
| 20137 | 1G1JF5SB0K4127365 | GM | SONIC | SAN LEANDRO | CA |
| 20138 | 1G1JF5SB0K4127415 | GM | SONIC | Anaheim | CA |
| 20139 | 1G1JF5SB0K4128628 | GM | SONIC | Norwalk | CA |
| 20140 | 1G1JF5SB0K4128631 | GM | SONIC | PORTLAND | OR |
| 20141 | 1G1JF5SB0K4129035 | GM | SONIC | Hayward | CA |
| 20142 | 1G1JF5SB0K4129648 | GM | SONIC | Stockton | CA |
| 20143 | 1G1JF5SB0L4112155 | GM | SONIC | FORT MYERS | FL |
| 20144 | 1G1JF5SB1J4106135 | GM | SONIC | Ventura | CA |
| 20145 | 1G1JF5SB1J4106197 | GM | SONIC | STERLING | VA |
| 20146 | 1G1JF5SB1J4106684 | GM | SONIC | WILMINGTON | CA |
| 20147 | 1G1JF5SB1J4107057 | GM | SONIC | FORT MYERS | FL |
| 20148 | 1G1JF5SB1J4130239 | GM | SONIC | FRESNO | CA |
| 20149 | 1G1JF5SB1J4132458 | GM | SONIC | PHOENIX | AZ |
| 20150 | 1G1JF5SB1J4132735 | GM | SONIC | Ventura | CA |
| 20151 | 1G1JF5SB1J4132833 | GM | SONIC | FORT LAUDERDALE | FL |
| 20152 | 1G1JF5SB1J4133495 | GM | SONIC | OAKLAND | CA |
| 20153 | 1G1JF5SB1J4133836 | GM | SONIC | Hayward | CA |
| 20154 | 1G1JF5SB1J4133982 | GM | SONIC | SANTA CLARA | CA |
| 20155 | 1G1JF5SB1J4134453 | GM | SONIC | Manheim | PA |
| 20156 | 1G1JF5SB1J4135327 | GM | SONIC | NEW YORK CITY | NY |
| 20157 | 1G1JF5SB1J4135795 | GM | SONIC | Denver | CO |
| 20158 | 1G1JF5SB1J4135957 | GM | SONIC | Norfolk | VA |
| 20159 | 1G1JF5SB1J4136199 | GM | SONIC | SARASOTA | FL |
| 20160 | 1G1JF5SB1J4136252 | GM | SONIC | Ventura | CA |
| 20161 | 1G1JF5SB1J4136476 | GM | SONIC | Chicago | IL |
| 20162 | 1G1JF5SB1J4136509 | GM | SONIC | DENVER | CO |
| 20163 | 1G1JF5SB1J4136820 | GM | SONIC | MILWAUKEE | WI |
| 20164 | 1G1JF5SB1J4138017 | GM | SONIC | Los Angeles | CA |
| 20165 | 1G1JF5SB1J4138342 | GM | SONIC | FORT MYERS | FL |
| 20166 | 1G1JF5SB1J4138504 | GM | SONIC | FORT MYERS | FL |
| 20167 | 1G1JF5SB1J4139118 | GM | SONIC | Hebron | KY |
| 20168 | 1G1JF5SB1J4139135 | GM | SONIC | LANCASTER | PA |
| 20169 | 1G1JF5SB1K4121185 | GM | SONIC | Phoenix | AZ |
| 20170 | 1G1JF5SB1K4121459 | GM | SONIC | Coraopolis | PA |
| 20171 | 1G1JF5SB1K4121610 | GM | SONIC | FORT MYERS | FL |
| 20172 | 1G1JF5SB1K4121655 | GM | SONIC | FORT MYERS | FL |
| 20173 | 1G1JF5SB1K4121753 | GM | SONIC | Caledonia | WI |
| 20174 | 1G1JF5SB1K4122126 | GM | SONIC | Baltimore | MD |
| 20175 | 1G1JF5SB1K4122367 | GM | SONIC | Davie | FL |
| 20176 | 1G1JF5SB1K4122448 | GM | SONIC | CHICAGO | IL |
| 20177 | 1G1JF5SB1K4122465 | GM | SONIC | Phoenix | AZ |
| 20178 | 1G1JF5SB1K4122837 | GM | SONIC | TAMPA | FL |
| 20179 | 1G1JF5SB1K4122921 | GM | SONIC | Austell | GA |
| 20180 | 1G1JF5SB1K4123065 | GM | SONIC | DAYTON | OH |
| 20181 | 1G1JF5SB1K4123258 | GM | SONIC | Hamilton | OH |
| 20182 | 1G1JF5SB1K4123339 | GM | SONIC | DETROIT | MI |
| 20183 | 1G1JF5SB1K4123440 | GM | SONIC | Medford | NY |
| 20184 | 1G1JF5SB1K4123776 | GM | SONIC | Hamilton | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20185 | 1G1JF5SB1K4123826 | GM | SONIC | CLARKSVILLE | IN |
| 20186 | 1G1JF5SB1K4123874 | GM | SONIC | Baltimore | MD |
| 20187 | 1G1JF5SB1K4123924 | GM | SONIC | PHOENIX | AZ |
| 20188 | 1G1JF5SB1K4124149 | GM | SONIC | KNOXVILLE | TN |
| 20189 | 1G1JF5SB1K4124376 | GM | SONIC | Chicago | IL |
| 20190 | 1G1JF5SB1K4124698 | GM | SONIC | Florissant | MO |
| 20191 | 1G1JF5SB1K4124944 | GM | SONIC | Portland | ME |
| 20192 | 1G1JF5SB1K4124992 | GM | SONIC | NEW YORK DEALER DI | NJ |
| 20193 | 1G1JF5SB1K4125575 | GM | SONIC | CHICAGO | IL |
| 20194 | 1G1JF5SB1K4126743 | GM | SONIC | Baltimore | MD |
| 20195 | 1G1JF5SB1K4126919 | GM | SONIC | PITTSBURGH | PA |
| 20196 | 1G1JF5SB1K4127083 | GM | SONIC | Torrance | CA |
| 20197 | 1G1JF5SB1K4127651 | GM | SONIC | Roseville | CA |
| 20198 | 1G1JF5SB1K4128041 | GM | SONIC | Portland | OR |
| 20199 | 1G1JF5SB1K4129481 | GM | SONIC | LAS VEGAS | NV |
| 20200 | 1G1JF5SB1K4129917 | GM | SONIC | SACRAMENTO | CA |
| 20201 | 1G1JF5SB1L4111760 | GM | SONIC | FORT MYERS | FL |
| 20202 | 1G1JF5SB2J4104765 | GM | SONIC | SACRAMENTO | CA |
| 20203 | 1G1JF5SB2J4107455 | GM | SONIC | Warminster | PA |
| 20204 | 1G1JF5SB2J4108265 | GM | SONIC | Manheim | PA |
| 20205 | 1G1JF5SB2J4108461 | GM | SONIC | Johnston | RI |
| 20206 | 1G1JF5SB2J4119847 | GM | SONIC | Warminster | PA |
| 20207 | 1G1JF5SB2J4131819 | GM | SONIC | Palm Springs | CA |
| 20208 | 1G1JF5SB2J4132890 | GM | SONIC | BOSTON | MA |
| 20209 | 1G1JF5SB2J4132985 | GM | SONIC | FORT MYERS | FL |
| 20210 | 1G1JF5SB2J4133294 | GM | SONIC | Mira Loma | CA |
| 20211 | 1G1JF5SB2J4133425 | GM | SONIC | ORLANDO | FL |
| 20212 | 1G1JF5SB2J4133764 | GM | SONIC | EGG HARBOR TOWN | NJ |
| 20213 | 1G1JF5SB2J4133974 | GM | SONIC | BIRMINGHAN | AL |
| 20214 | 1G1JF5SB2J4134123 | GM | SONIC | Colorado Spring | CO |
| 20215 | 1G1JF5SB2J4134140 | GM | SONIC | ORLANDO | FL |
| 20216 | 1G1JF5SB2J4134428 | GM | SONIC | Atlanta | GA |
| 20217 | 1G1JF5SB2J4134767 | GM | SONIC | SACRAMENTO | CA |
| 20218 | 1G1JF5SB2J4135109 | GM | SONIC | AUGUSTA | GA |
| 20219 | 1G1JF5SB2J4135255 | GM | SONIC | MONTGOMERY | AL |
| 20220 | 1G1JF5SB2J4135983 | GM | SONIC | BIRMINGHAM | AL |
| 20221 | 1G1JF5SB2J4135997 | GM | SONIC | ORANGE COUNTY | CA |
| 20222 | 1G1JF5SB2J4136227 | GM | SONIC | UNION CITY | GA |
| 20223 | 1G1JF5SB2J4138172 | GM | SONIC | SAN JOSE | CA |
| 20224 | 1G1JF5SB2J4139824 | GM | SONIC | PALM SPRINGS | CA |
| 20225 | 1G1JF5SB2J4140164 | GM | SONIC | SACRAMENTO | CA |
| 20226 | 1G1JF5SB2J4140598 | GM | SONIC | LOS ANGELES | CA |
| 20227 | 1G1JF5SB2K4121275 | GM | SONIC | Stone Mountain | GA |
| 20228 | 1G1JF5SB2K4121728 | GM | SONIC | LAS VEGAS | NV |
| 20229 | 1G1JF5SB2K4121843 | GM | SONIC | Orlando | FL |
| 20230 | 1G1JF5SB2K4122118 | GM | SONIC | FORT MYERS | FL |
| 20231 | 1G1JF5SB2K4122135 | GM | SONIC | West Columbia | SC |
| 20232 | 1G1JF5SB2K4122703 | GM | SONIC | HANOVER | MD |
| 20233 | 1G1JF5SB2K4123348 | GM | SONIC | Hayward | CA |
| 20234 | 1G1JF5SB2K4123690 | GM | SONIC | Houston | TX |
| 20235 | 1G1JF5SB2K4123771 | GM | SONIC | MEMPHIS | TN |
| 20236 | 1G1JF5SB2K4124127 | GM | SONIC | Alexandria | VA |
| 20237 | 1G1JF5SB2K4124211 | GM | SONIC | Richmond | VA |
| 20238 | 1G1JF5SB2K4124788 | GM | SONIC | BRONX | NY |
| 20239 | 1G1JF5SB2K4125228 | GM | SONIC | WHITE PLAINS | NY |
| 20240 | 1G1JF5SB2K4125424 | GM | SONIC | Rockville Centr | NY |
| 20241 | 1G1JF5SB2K4125522 | GM | SONIC | COLUMBIA | SC |
| 20242 | 1G1JF5SB2K4125570 | GM | SONIC | HILLSBOROUGH | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20243 | 1G1JF5SB2K4125844 | GM | SONIC | MEDINA | OH |
| 20244 | 1G1JF5SB2K4126444 | GM | SONIC | CLARKSVILLE | IN |
| 20245 | 1G1JF5SB2K4127321 | GM | SONIC | San Diego | CA |
| 20246 | 1G1JF5SB2K4127545 | GM | SONIC | Annapolis | MD |
| 20247 | 1G1JF5SB2K4127688 | GM | SONIC | Las Vegas | NV |
| 20248 | 1G1JF5SB2K4128422 | GM | SONIC | MELROSE PARK | IL |
| 20249 | 1G1JF5SB2K4132941 | GM | SONIC | PLEASANTON | CA |
| 20250 | 1G1JF5SB3J4104094 | GM | SONIC | Tolleson | AZ |
| 20251 | 1G1JF5SB3J4104418 | GM | SONIC | S. San Francisc | CA |
| 20252 | 1G1JF5SB3J4105522 | GM | SONIC | Ft. Myers | FL |
| 20253 | 1G1JF5SB3J4107982 | GM | SONIC | | |
| 20254 | 1G1JF5SB3J4108405 | GM | SONIC | Irving | TX |
| 20255 | 1G1JF5SB3J4130646 | GM | SONIC | SAN FRANCISCO | CA |
| 20256 | 1G1JF5SB3J4131747 | GM | SONIC | SAN DIEGO | CA |
| 20257 | 1G1JF5SB3J4131781 | GM | SONIC | Ventura | CA |
| 20258 | 1G1JF5SB3J4131795 | GM | SONIC | North Dighton | MA |
| 20259 | 1G1JF5SB3J4132140 | GM | SONIC | Hanover | MD |
| 20260 | 1G1JF5SB3J4132798 | GM | SONIC | Teterboro | NJ |
| 20261 | 1G1JF5SB3J4133322 | GM | SONIC | Rockville Centr | NY |
| 20262 | 1G1JF5SB3J4133451 | GM | SONIC | Savannah | GA |
| 20263 | 1G1JF5SB3J4133563 | GM | SONIC | TAMPA | FL |
| 20264 | 1G1JF5SB3J4133840 | GM | SONIC | Torrance | CA |
| 20265 | 1G1JF5SB3J4134258 | GM | SONIC | SYRACUSE | NY |
| 20266 | 1G1JF5SB3J4134535 | GM | SONIC | Elkridge | MD |
| 20267 | 1G1JF5SB3J4134843 | GM | SONIC | Cleveland | OH |
| 20268 | 1G1JF5SB3J4135183 | GM | SONIC | INGLEWOOD | CA |
| 20269 | 1G1JF5SB3J4135801 | GM | SONIC | Riverside | CA |
| 20270 | 1G1JF5SB3J4135863 | GM | SONIC | Plainfield | IN |
| 20271 | 1G1JF5SB3J4135992 | GM | SONIC | Anaheim | CA |
| 20272 | 1G1JF5SB3J4136222 | GM | SONIC | Dallas | TX |
| 20273 | 1G1JF5SB3J4137421 | GM | SONIC | MEDINA | OH |
| 20274 | 1G1JF5SB3J4138097 | GM | SONIC | WEST PALM BEACH | FL |
| 20275 | 1G1JF5SB3J4138276 | GM | SONIC | Slidell | LA |
| 20276 | 1G1JF5SB3J4138486 | GM | SONIC | Cincinnati | OH |
| 20277 | 1G1JF5SB3J4138536 | GM | SONIC | SANTA CLARA | CA |
| 20278 | 1G1JF5SB3J4140092 | GM | SONIC | LITHIA SPRINGS | GA |
| 20279 | 1G1JF5SB3J4140190 | GM | SONIC | Indianapolis | IN |
| 20280 | 1G1JF5SB3K4121267 | GM | SONIC | Phoenix | AZ |
| 20281 | 1G1JF5SB3K4121348 | GM | SONIC | Indianapolis | IN |
| 20282 | 1G1JF5SB3K4121351 | GM | SONIC | Sanford | FL |
| 20283 | 1G1JF5SB3K4121379 | GM | SONIC | Hamilton | OH |
| 20284 | 1G1JF5SB3K4121818 | GM | SONIC | DALLAS | TX |
| 20285 | 1G1JF5SB3K4121835 | GM | SONIC | Houston | TX |
| 20286 | 1G1JF5SB3K4122189 | GM | SONIC | Milwaukee | WI |
| 20287 | 1G1JF5SB3K4122399 | GM | SONIC | Nashville | TN |
| 20288 | 1G1JF5SB3K4123178 | GM | SONIC | TAMPA | FL |
| 20289 | 1G1JF5SB3K4123987 | GM | SONIC | FORT MYERS | FL |
| 20290 | 1G1JF5SB3K4124069 | GM | SONIC | Hebron | KY |
| 20291 | 1G1JF5SB3K4124282 | GM | SONIC | Schaumburg | IL |
| 20292 | 1G1JF5SB3K4124427 | GM | SONIC | Hamilton | OH |
| 20293 | 1G1JF5SB3K4124637 | GM | SONIC | Nashville | TN |
| 20294 | 1G1JF5SB3K4126078 | GM | SONIC | NEWARK | NJ |
| 20295 | 1G1JF5SB3K4126274 | GM | SONIC | Hapeville | GA |
| 20296 | 1G1JF5SB3K4127926 | GM | SONIC | PLEASANTON | CA |
| 20297 | 1G1JF5SB3K4127974 | GM | SONIC | Riverside | CA |
| 20298 | 1G1JF5SB3K4128526 | GM | SONIC | SACRAMENTO | CA |
| 20299 | 1G1JF5SB3K4128932 | GM | SONIC | ONTARIO | CA |
| 20300 | 1G1JF5SB3K4129143 | GM | SONIC | PLEASANTON | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20301 | 1G1JF5SB4J4105352 | GM | SONIC | Downey | CA |
| 20302 | 1G1JF5SB4J4105805 | GM | SONIC | Tucson | AZ |
| 20303 | 1G1JF5SB4J4107411 | GM | SONIC | FORT MYERS | FL |
| 20304 | 1G1JF5SB4J4108039 | GM | SONIC | Ft. Myers | FL |
| 20305 | 1G1JF5SB4J4130784 | GM | SONIC | Sacramento | CA |
| 20306 | 1G1JF5SB4J4130848 | GM | SONIC | OAKLAND | CA |
| 20307 | 1G1JF5SB4J4131739 | GM | SONIC | NEW YORK CITY | NY |
| 20308 | 1G1JF5SB4J4133023 | GM | SONIC | WARWICK | RI |
| 20309 | 1G1JF5SB4J4133362 | GM | SONIC | WEST COLUMBIA | SC |
| 20310 | 1G1JF5SB4J4133703 | GM | SONIC | Portland | ME |
| 20311 | 1G1JF5SB4J4134057 | GM | SONIC | BOSTON | MA |
| 20312 | 1G1JF5SB4J4134298 | GM | SONIC | Richmond | VA |
| 20313 | 1G1JF5SB4J4134463 | GM | SONIC | STOCKTON | CA |
| 20314 | 1G1JF5SB4J4135872 | GM | SONIC | ORLANDO | FL |
| 20315 | 1G1JF5SB4J4136018 | GM | SONIC | SAN JOSE | CA |
| 20316 | 1G1JF5SB4J4136357 | GM | SONIC | ORLANDO | FL |
| 20317 | 1G1JF5SB4J4136360 | GM | SONIC | ORLANDO | FL |
| 20318 | 1G1JF5SB4J4136813 | GM | SONIC | Killeen | TX |
| 20319 | 1G1JF5SB4J4138206 | GM | SONIC | PHOENIX | AZ |
| 20320 | 1G1JF5SB4J4138366 | GM | SONIC | ORLANDO | FL |
| 20321 | 1G1JF5SB4J4138853 | GM | SONIC | NEWARK | NJ |
| 20322 | 1G1JF5SB4J4139355 | GM | SONIC | FORT LAUDERDALE | FL |
| 20323 | 1G1JF5SB4J4140232 | GM | SONIC | LOS ANGELES | CA |
| 20324 | 1G1JF5SB4K4121942 | GM | SONIC | Chicago | IL |
| 20325 | 1G1JF5SB4K4122847 | GM | SONIC | PHOENIX | AZ |
| 20326 | 1G1JF5SB4K4122945 | GM | SONIC | Rockville Centr | NY |
| 20327 | 1G1JF5SB4K4123027 | GM | SONIC | KNOXVILLE | TN |
| 20328 | 1G1JF5SB4K4123240 | GM | SONIC | Rockville Centr | NY |
| 20329 | 1G1JF5SB4K4123951 | GM | SONIC | SEATAC | WA |
| 20330 | 1G1JF5SB4K4123979 | GM | SONIC | Tampa | FL |
| 20331 | 1G1JF5SB4K4124159 | GM | SONIC | PLEASANTON | CA |
| 20332 | 1G1JF5SB4K4124288 | GM | SONIC | Hanover | MD |
| 20333 | 1G1JF5SB4K4124386 | GM | SONIC | Alcoa | TN |
| 20334 | 1G1JF5SB4K4125117 | GM | SONIC | Chicago | IL |
| 20335 | 1G1JF5SB4K4126073 | GM | SONIC | MEDINA | OH |
| 20336 | 1G1JF5SB4K4127191 | GM | SONIC | Lake Elsinore | CA |
| 20337 | 1G1JF5SB4K4127465 | GM | SONIC | Pasadena | CA |
| 20338 | 1G1JF5SB4K4127787 | GM | SONIC | SACRAMENTO | CA |
| 20339 | 1G1JF5SB4K4129426 | GM | SONIC | San Diego | CA |
| 20340 | 1G1JF5SB4K4129877 | GM | SONIC | Riverside | CA |
| 20341 | 1G1JF5SB5J4107210 | GM | SONIC | ORLANDO | FL |
| 20342 | 1G1JF5SB5J4108440 | GM | SONIC | Coraopolis | PA |
| 20343 | 1G1JF5SB5J4130132 | GM | SONIC | LOS ANGELES | CA |
| 20344 | 1G1JF5SB5J4131166 | GM | SONIC | ORANGE COUNTY | CA |
| 20345 | 1G1JF5SB5J4131393 | GM | SONIC | Sacramento | CA |
| 20346 | 1G1JF5SB5J4131409 | GM | SONIC | SACRAMENTO | CA |
| 20347 | 1G1JF5SB5J4131877 | GM | SONIC | SANTA ANA | CA |
| 20348 | 1G1JF5SB5J4132236 | GM | SONIC | SANTA BARBARA | CA |
| 20349 | 1G1JF5SB5J4133824 | GM | SONIC | Richmond | VA |
| 20350 | 1G1JF5SB5J4134231 | GM | SONIC | Rock Hill | SC |
| 20351 | 1G1JF5SB5J4134360 | GM | SONIC | RICHMOND | VA |
| 20352 | 1G1JF5SB5J4134777 | GM | SONIC | Marietta | GA |
| 20353 | 1G1JF5SB5J4135055 | GM | SONIC | ONTARIO | CA |
| 20354 | 1G1JF5SB5J4135654 | GM | SONIC | TAMPA | FL |
| 20355 | 1G1JF5SB5J4135881 | GM | SONIC | West Mifflin | PA |
| 20356 | 1G1JF5SB5J4136397 | GM | SONIC | DAYTONA BEACH | FL |
| 20357 | 1G1JF5SB5J4136710 | GM | SONIC | WHITE PLAINS | NY |
| 20358 | 1G1JF5SB5J4136755 | GM | SONIC | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20359 | 1G1JF5SB5J4138179 | GM | SONIC | COLUMBIA | SC |
| 20360 | 1G1JF5SB5J4138375 | GM | SONIC | FORT LAUDERDALE | FL |
| 20361 | 1G1JF5SB5J4138411 | GM | SONIC | Ft. Myers | FL |
| 20362 | 1G1JF5SB5J4138456 | GM | SONIC | Rock Hill | SC |
| 20363 | 1G1JF5SB5J4138912 | GM | SONIC | CHICAGO | IL |
| 20364 | 1G1JF5SB5J4138957 | GM | SONIC | ORLANDO | FL |
| 20365 | 1G1JF5SB5J4138974 | GM | SONIC | NEW BERN | NC |
| 20366 | 1G1JF5SB5J4139039 | GM | SONIC | Atlanta | GA |
| 20367 | 1G1JF5SB5J4139221 | GM | SONIC | JACKSONVILLE | FL |
| 20368 | 1G1JF5SB5K4121092 | GM | SONIC | Hamilton | OH |
| 20369 | 1G1JF5SB5K4121657 | GM | SONIC | COSTA MESA | CA |
| 20370 | 1G1JF5SB5K4121738 | GM | SONIC | Florissant | MO |
| 20371 | 1G1JF5SB5K4121917 | GM | SONIC | Indianapolis | IN |
| 20372 | 1G1JF5SB5K4122422 | GM | SONIC | Richmond | VA |
| 20373 | 1G1JF5SB5K4122453 | GM | SONIC | Austin | TX |
| 20374 | 1G1JF5SB5K4122971 | GM | SONIC | Tampa | FL |
| 20375 | 1G1JF5SB5K4123053 | GM | SONIC | Pompano Beach | FL |
| 20376 | 1G1JF5SB5K4123294 | GM | SONIC | Alcoa | TN |
| 20377 | 1G1JF5SB5K4123831 | GM | SONIC | GREENWOOD | NE |
| 20378 | 1G1JF5SB5K4124378 | GM | SONIC | Midland | TX |
| 20379 | 1G1JF5SB5K4124493 | GM | SONIC | Hamilton | OH |
| 20380 | 1G1JF5SB5K4125272 | GM | SONIC | FORT MYERS | FL |
| 20381 | 1G1JF5SB5K4126390 | GM | SONIC | Florissant | MO |
| 20382 | 1G1JF5SB5K4126454 | GM | SONIC | North Dighton | MA |
| 20383 | 1G1JF5SB5K4126776 | GM | SONIC | SPRINGFIELD | VA |
| 20384 | 1G1JF5SB5K4127121 | GM | SONIC | Warminster | PA |
| 20385 | 1G1JF5SB5K4128334 | GM | SONIC | Stockton | CA |
| 20386 | 1G1JF5SB5K4128995 | GM | SONIC | Roseville | CA |
| 20387 | 1G1JF5SB5K4129323 | GM | SONIC | SAN FRANCISCO | CA |
| 20388 | 1G1JF5SB5K4129421 | GM | SONIC | SAN DIEGO | US |
| 20389 | 1G1JF5SB5K4129788 | GM | SONIC | Stockton | CA |
| 20390 | 1G1JF5SB5K4129905 | GM | SONIC | SACRAMENTO | CA |
| 20391 | 1G1JF5SB5L4112538 | GM | SONIC | Des Moines | IA |
| 20392 | 1G1JF5SB6J4105921 | GM | SONIC | LA HABRA | CA |
| 20393 | 1G1JF5SB6J4106289 | GM | SONIC | MIAMI | FL |
| 20394 | 1G1JF5SB6J4106373 | GM | SONIC | PLEASANTON | CA |
| 20395 | 1G1JF5SB6J4106874 | GM | SONIC | MIAMI INT'L AP | FL |
| 20396 | 1G1JF5SB6J4107247 | GM | SONIC | WEST PALM BEACH | FL |
| 20397 | 1G1JF5SB6J4130009 | GM | SONIC | Fresno | CA |
| 20398 | 1G1JF5SB6J4131662 | GM | SONIC | SEATTLE | WA |
| 20399 | 1G1JF5SB6J4131855 | GM | SONIC | EL SEGUNDO | CA |
| 20400 | 1G1JF5SB6J4132018 | GM | SONIC | TUCSON | AZ |
| 20401 | 1G1JF5SB6J4132276 | GM | SONIC | ORANGE COUNTY | CA |
| 20402 | 1G1JF5SB6J4132505 | GM | SONIC | Baltimore | MD |
| 20403 | 1G1JF5SB6J4133282 | GM | SONIC | NASHVILLE | TN |
| 20404 | 1G1JF5SB6J4133816 | GM | SONIC | KNOXVILLE | TN |
| 20405 | 1G1JF5SB6J4133976 | GM | SONIC | Atlanta | GA |
| 20406 | 1G1JF5SB6J4134268 | GM | SONIC | SANTA ANA | CA |
| 20407 | 1G1JF5SB6J4135551 | GM | SONIC | FORT MYERS | FL |
| 20408 | 1G1JF5SB6J4135789 | GM | SONIC | COLLEGE PARK | GA |
| 20409 | 1G1JF5SB6J4135842 | GM | SONIC | MIAMI | FL |
| 20410 | 1G1JF5SB6J4136201 | GM | SONIC | MONTCLAIR | CA |
| 20411 | 1G1JF5SB6J4136764 | GM | SONIC | Norwalk | CA |
| 20412 | 1G1JF5SB6J4137350 | GM | SONIC | JACKSONVILLE | FL |
| 20413 | 1G1JF5SB6J4138269 | GM | SONIC | TAMPA | FL |
| 20414 | 1G1JF5SB6J4138336 | GM | SONIC | Warminster | PA |
| 20415 | 1G1JF5SB6J4139003 | GM | SONIC | CLEVELAND | OH |
| 20416 | 1G1JF5SB6J4139048 | GM | SONIC | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20417 | 1G1JF5SB6J4139146 | GM | SONIC | PHILADELPHIA | PA |
| 20418 | 1G1JF5SB6J4140281 | GM | SONIC | Bridgeton | MO |
| 20419 | 1G1JF5SB6K4121263 | GM | SONIC | ORLANDO | FL |
| 20420 | 1G1JF5SB6K4121893 | GM | SONIC | PHOENIX | AZ |
| 20421 | 1G1JF5SB6K4122011 | GM | SONIC | Manville | NJ |
| 20422 | 1G1JF5SB6K4122302 | GM | SONIC | Austin | TX |
| 20423 | 1G1JF5SB6K4122588 | GM | SONIC | Indianapolis | IN |
| 20424 | 1G1JF5SB6K4122865 | GM | SONIC | MORROW | GA |
| 20425 | 1G1JF5SB6K4123093 | GM | SONIC | Marietta | GA |
| 20426 | 1G1JF5SB6K4123210 | GM | SONIC | Columbus | OH |
| 20427 | 1G1JF5SB6K4123420 | GM | SONIC | DALLAS | TX |
| 20428 | 1G1JF5SB6K4123921 | GM | SONIC | Wichita | KS |
| 20429 | 1G1JF5SB6K4124129 | GM | SONIC | Elkridge | MD |
| 20430 | 1G1JF5SB6K4125295 | GM | SONIC | JAMAICA | NY |
| 20431 | 1G1JF5SB6K4125636 | GM | SONIC | Bridgeton | MO |
| 20432 | 1G1JF5SB6K4126088 | GM | SONIC | PHOENIX | AZ |
| 20433 | 1G1JF5SB6K4127337 | GM | SONIC | San Diego | CA |
| 20434 | 1G1JF5SB6K4127435 | GM | SONIC | Costa Mesa | CA |
| 20435 | 1G1JF5SB6K4129007 | GM | SONIC | San Diego | CA |
| 20436 | 1G1JF5SB6K4129119 | GM | SONIC | SEATAC | WA |
| 20437 | 1G1JF5SB6K4129251 | GM | SONIC | BURBANK | CA |
| 20438 | 1G1JF5SB6K4129833 | GM | SONIC | Phoenix | AZ |
| 20439 | 1G1JF5SB6K4130013 | GM | SONIC | SAN LEANDRO | CA |
| 20440 | 1G1JF5SB6K4132621 | GM | SONIC | SACRAMENTO | CA |
| 20441 | 1G1JF5SB7J4104695 | GM | SONIC | Jacksonville | FL |
| 20442 | 1G1JF5SB7J4105894 | GM | SONIC | Los Angeles | CA |
| 20443 | 1G1JF5SB7J4131654 | GM | SONIC | TRACY | CA |
| 20444 | 1G1JF5SB7J4132321 | GM | SONIC | MANCHESTER | US |
| 20445 | 1G1JF5SB7J4132495 | GM | SONIC | Hanover | MD |
| 20446 | 1G1JF5SB7J4133243 | GM | SONIC | Rockville Centr | NY |
| 20447 | 1G1JF5SB7J4133663 | GM | SONIC | PHOENIX | AZ |
| 20448 | 1G1JF5SB7J4134487 | GM | SONIC | Las Vegas | NV |
| 20449 | 1G1JF5SB7J4134831 | GM | SONIC | SAINT PAUL | MN |
| 20450 | 1G1JF5SB7J4135039 | GM | SONIC | NEWARK | NJ |
| 20451 | 1G1JF5SB7J4135378 | GM | SONIC | Smithtown | NY |
| 20452 | 1G1JF5SB7J4136062 | GM | SONIC | PORTLAND | OR |
| 20453 | 1G1JF5SB7J4136157 | GM | SONIC | Maple Grove | MN |
| 20454 | 1G1JF5SB7J4136434 | GM | SONIC | FRESNO | CA |
| 20455 | 1G1JF5SB7J4136532 | GM | SONIC | SAN JOSE | CA |
| 20456 | 1G1JF5SB7J4136885 | GM | SONIC | NEW ORLEANS | LA |
| 20457 | 1G1JF5SB7J4138023 | GM | SONIC | JACKSONVILLE | FL |
| 20458 | 1G1JF5SB7J4138426 | GM | SONIC | LAS VEGAS | NV |
| 20459 | 1G1JF5SB7J4139012 | GM | SONIC | PHOENIX | AZ |
| 20460 | 1G1JF5SB7J4140080 | GM | SONIC | ALEXANDRIA | VA |
| 20461 | 1G1JF5SB7K4121241 | GM | SONIC | SHAKOPEE | MN |
| 20462 | 1G1JF5SB7K4121515 | GM | SONIC | FRESNO | CA |
| 20463 | 1G1JF5SB7K4121854 | GM | SONIC | CLARKSVILLE | IN |
| 20464 | 1G1JF5SB7K4121983 | GM | SONIC | EIGHT MILE | AL |
| 20465 | 1G1JF5SB7K4122664 | GM | SONIC | Columbus | OH |
| 20466 | 1G1JF5SB7K4122714 | GM | SONIC | SAN LEANDRO | CA |
| 20467 | 1G1JF5SB7K4123250 | GM | SONIC | Florissant | MO |
| 20468 | 1G1JF5SB7K4123443 | GM | SONIC | Leesburg | VA |
| 20469 | 1G1JF5SB7K4123488 | GM | SONIC | Hendersonville | TN |
| 20470 | 1G1JF5SB7K4123586 | GM | SONIC | RAYNHAM | MA |
| 20471 | 1G1JF5SB7K4123796 | GM | SONIC | DETROIT | MI |
| 20472 | 1G1JF5SB7K4124141 | GM | SONIC | Newark | NJ |
| 20473 | 1G1JF5SB7K4124270 | GM | SONIC | KNOXVILLE | TN |
| 20474 | 1G1JF5SB7K4124334 | GM | SONIC | Baltimore | MD |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 20475 | 1G1JF5SB7K4124656 | GM | SONIC | WARWICK | RI |
| 20476 | 1G1JF5SB7K4124740 | GM | SONIC | Darlington | SC |
| 20477 | 1G1JF5SB7K4124754 | GM | SONIC | DETROIT | MI |
| 20478 | 1G1JF5SB7K4124804 | GM | SONIC | Jamaica | NY |
| 20479 | 1G1JF5SB7K4125306 | GM | SONIC | Hamilton | OH |
| 20480 | 1G1JF5SB7K4125323 | GM | SONIC | Manheim | PA |
| 20481 | 1G1JF5SB7K4125449 | GM | SONIC | Denver | CO |
| 20482 | 1G1JF5SB7K4126343 | GM | SONIC | EIGHT MILE | AL |
| 20483 | 1G1JF5SB7K4127329 | GM | SONIC | SACRAMENTO | CA |
| 20484 | 1G1JF5SB7K4127640 | GM | SONIC | Marietta | GA |
| 20485 | 1G1JF5SB7K4127900 | GM | SONIC | Lake Elsinore | CA |
| 20486 | 1G1JF5SB8J4104060 | GM | SONIC | LAS VEGAS | NV |
| 20487 | 1G1JF5SB8J4105547 | GM | SONIC | PLEASANTON | CA |
| 20488 | 1G1JF5SB8J4106388 | GM | SONIC | Phoenix | AZ |
| 20489 | 1G1JF5SB8J4108013 | GM | SONIC | ORLANDO | FL |
| 20490 | 1G1JF5SB8J4130612 | GM | SONIC | SAN JOSE | CA |
| 20491 | 1G1JF5SB8J4131906 | GM | SONIC | Stockton | CA |
| 20492 | 1G1JF5SB8J4132778 | GM | SONIC | Ventura | CA |
| 20493 | 1G1JF5SB8J4132795 | GM | SONIC | WOODLAND HILLS | CA |
| 20494 | 1G1JF5SB8J4133624 | GM | SONIC | Miami | FL |
| 20495 | 1G1JF5SB8J4134482 | GM | SONIC | Tucson | AZ |
| 20496 | 1G1JF5SB8J4134644 | GM | SONIC | Jacksonville | FL |
| 20497 | 1G1JF5SB8J4135888 | GM | SONIC | TUCSON | AZ |
| 20498 | 1G1JF5SB8J4135969 | GM | SONIC | Latham | NY |
| 20499 | 1G1JF5SB8J4136006 | GM | SONIC | RICHMOND | VA |
| 20500 | 1G1JF5SB8J4136488 | GM | SONIC | NORFOLK | VA |
| 20501 | 1G1JF5SB8J4136622 | GM | SONIC | MEDINA | OH |
| 20502 | 1G1JF5SB8J4136748 | GM | SONIC | NASHVILLE | TN |
| 20503 | 1G1JF5SB8J4138239 | GM | SONIC | Rockville Centr | NY |
| 20504 | 1G1JF5SB8J4138516 | GM | SONIC | Teterboro | NJ |
| 20505 | 1G1JF5SB8J4138869 | GM | SONIC | Warwick | RI |
| 20506 | 1G1JF5SB8J4139892 | GM | SONIC | WARWICK | RI |
| 20507 | 1G1JF5SB8J4140427 | GM | SONIC | Caledonia | WI |
| 20508 | 1G1JF5SB8K4121443 | GM | SONIC | Roseville | CA |
| 20509 | 1G1JF5SB8K4121667 | GM | SONIC | FT LAUDERDALE | FL |
| 20510 | 1G1JF5SB8K4121751 | GM | SONIC | GREENWOOD | IN |
| 20511 | 1G1JF5SB8K4121765 | GM | SONIC | Jacksonville | FL |
| 20512 | 1G1JF5SB8K4121829 | GM | SONIC | MORROW | GA |
| 20513 | 1G1JF5SB8K4122091 | GM | SONIC | BURNSVILLE | MN |
| 20514 | 1G1JF5SB8K4122351 | GM | SONIC | San Diego | CA |
| 20515 | 1G1JF5SB8K4122446 | GM | SONIC | Jacksonville | FL |
| 20516 | 1G1JF5SB8K4122950 | GM | SONIC | Florissant | MO |
| 20517 | 1G1JF5SB8K4123029 | GM | SONIC | Florissant | MO |
| 20518 | 1G1JF5SB8K4123225 | GM | SONIC | Hendersonville | TN |
| 20519 | 1G1JF5SB8K4123242 | GM | SONIC | Jacksonville | FL |
| 20520 | 1G1JF5SB8K4123452 | GM | SONIC | MEDINA | OH |
| 20521 | 1G1JF5SB8K4123516 | GM | SONIC | Hendersonville | TN |
| 20522 | 1G1JF5SB8K4123662 | GM | SONIC | MERRIVILLE | IN |
| 20523 | 1G1JF5SB8K4123726 | GM | SONIC | Alcoa | TN |
| 20524 | 1G1JF5SB8K4124391 | GM | SONIC | Chicago | IL |
| 20525 | 1G1JF5SB8K4124522 | GM | SONIC | PHILADELPHIA | PA |
| 20526 | 1G1JF5SB8K4124861 | GM | SONIC | JOHNSTOWN | PA |
| 20527 | 1G1JF5SB8K4125069 | GM | SONIC | Fontana | CA |
| 20528 | 1G1JF5SB8K4125184 | GM | SONIC | Hamilton | OH |
| 20529 | 1G1JF5SB8K4125203 | GM | SONIC | MEDINA | OH |
| 20530 | 1G1JF5SB8K4125511 | GM | SONIC | Jamaica | NY |
| 20531 | 1G1JF5SB8K4125931 | GM | SONIC | BUTLER | NJ |
| 20532 | 1G1JF5SB8K4127047 | GM | SONIC | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20533 | 1G1JF5SB8K4127761 | GM | SONIC | Roseville | CA |
| 20534 | 1G1JF5SB4K4128148 | GM | SONIC | BURBANK | CA |
| 20535 | 1G1JF5SB8K4128800 | GM | SONIC | Hendersonville | TN |
| 20536 | 1G1JF5SB4K4129283 | GM | SONIC | Rock Hill | SC |
| 20537 | 1G1JF5SB8K4129347 | GM | SONIC | Lake Elsinore | CA |
| 20538 | 1G1JF5SB8K4129753 | GM | SONIC | San Diego | CA |
| 20539 | 1G1JF5SB8K4129901 | GM | SONIC | SAN LEANDRO | CA |
| 20540 | 1G1JF5SB9J4107257 | GM | SONIC | Johnston | RI |
| 20541 | 1G1JF5SB9J4107596 | GM | SONIC | Cleveland | OH |
| 20542 | 1G1JF5SB9J4107873 | GM | SONIC | Miami | FL |
| 20543 | 1G1JF5SB9J4108490 | GM | SONIC | WEST PALM BEACH | FL |
| 20544 | 1G1JF5SB9J4131851 | GM | SONIC | SACRAMENTO | CA |
| 20545 | 1G1JF5SB9J4131896 | GM | SONIC | RONKONKOMA | NY |
| 20546 | 1G1JF5SB9J4132367 | GM | SONIC | LOS ANGELES | CA |
| 20547 | 1G1JF5SB9J4133163 | GM | SONIC | BURBANK | CA |
| 20548 | 1G1JF5SB9J4133647 | GM | SONIC | Warminster | PA |
| 20549 | 1G1JF5SB9J4133812 | GM | SONIC | Indianapolis | IN |
| 20550 | 1G1JF5SB9J4135267 | GM | SONIC | FORT LAUDERDALE | FL |
| 20551 | 1G1JF5SB9J4135866 | GM | SONIC | KANSAS CITY | MO |
| 20552 | 1G1JF5SB9J4135950 | GM | SONIC | Davie | FL |
| 20553 | 1G1JF5SB9J4136208 | GM | SONIC | Indianapolis | IN |
| 20554 | 1G1JF5SB9J4136273 | GM | SONIC | SANFORD | FL |
| 20555 | 1G1JF5SB9J4136404 | GM | SONIC | TAMPA | FL |
| 20556 | 1G1JF5SB9J4137634 | GM | SONIC | Louisville | KY |
| 20557 | 1G1JF5SB9J4138069 | GM | SONIC | CHICAGO | IL |
| 20558 | 1G1JF5SB9J4138315 | GM | SONIC | Atlanta | GA |
| 20559 | 1G1JF5SB9J4138444 | GM | SONIC | MIAMI | FL |
| 20560 | 1G1JF5SB9J4138511 | GM | SONIC | FAYETTEVILLE | US |
| 20561 | 1G1JF5SB9J4138850 | GM | SONIC | WEST PALM BEACH | FL |
| 20562 | 1G1JF5SB9J4138914 | GM | SONIC | OAKLAND | CA |
| 20563 | 1G1JF5SB9J4138928 | GM | SONIC | Stone Mountain | GA |
| 20564 | 1G1JF5SB9J4139061 | GM | SONIC | Beaverton | OR |
| 20565 | 1G1JF5SB9K4121127 | GM | SONIC | Santa Clara | CA |
| 20566 | 1G1JF5SB9K4121385 | GM | SONIC | Denver | CO |
| 20567 | 1G1JF5SB9K4121483 | GM | SONIC | Lake Elsinore | CA |
| 20568 | 1G1JF5SB9K4121497 | GM | SONIC | SANTA ANA | CA |
| 20569 | 1G1JF5SB9K4121693 | GM | SONIC | Slidell | LA |
| 20570 | 1G1JF5SB9K4121712 | GM | SONIC | Newark | NJ |
| 20571 | 1G1JF5SB9K4121824 | GM | SONIC | Florissant | MO |
| 20572 | 1G1JF5SB9K4122181 | GM | SONIC | Houston | TX |
| 20573 | 1G1JF5SB9K4122245 | GM | SONIC | Winston-Salem | NC |
| 20574 | 1G1JF5SB9K4122584 | GM | SONIC | COLUMBIA | SC |
| 20575 | 1G1JF5SB9K4123055 | GM | SONIC | HILLSBOROUGH | NJ |
| 20576 | 1G1JF5SB9K4123122 | GM | SONIC | SAINT PAUL | MN |
| 20577 | 1G1JF5SB9K4123394 | GM | SONIC | Hebron | KY |
| 20578 | 1G1JF5SB9K4123461 | GM | SONIC | Jamaica | NY |
| 20579 | 1G1JF5SB9K4123685 | GM | SONIC | Cincinnati | OH |
| 20580 | 1G1JF5SB9K4124044 | GM | SONIC | Columbus | OH |
| 20581 | 1G1JF5SB9K4124366 | GM | SONIC | Pittsburgh | PA |
| 20582 | 1G1JF5SB9K4124660 | GM | SONIC | Detroit | MI |
| 20583 | 1G1JF5SB9K4124786 | GM | SONIC | Baltimore | MD |
| 20584 | 1G1JF5SB9K4125405 | GM | SONIC | Hendersonville | TN |
| 20585 | 1G1JF5SB9K4126019 | GM | SONIC | ST Paul | MN |
| 20586 | 1G1JF5SB9K4126179 | GM | SONIC | Avoca | PA |
| 20587 | 1G1JF5SB9K4126280 | GM | SONIC | EAST BOSTON | MA |
| 20588 | 1G1JF5SB9K4126313 | GM | SONIC | Pittsburgh | PA |
| 20589 | 1G1JF5SB9K4126800 | GM | SONIC | MELROSE PARK | IL |
| 20590 | 1G1JF5SB9K4126859 | GM | SONIC | Windsor Locks | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20591 | 1G1JF5SB9K4126862 | GM | SONIC | Pittsburgh | PA |
| 20592 | 1G1JF5SB9K4127221 | GM | SONIC | San Diego | CA |
| 20593 | 1G1JF5SB9K4128594 | GM | SONIC | SAN LEANDRO | CA |
| 20594 | 1G1JF5SB9K4129373 | GM | SONIC | SAN DIEGO | CA |
| 20595 | 1G1JF5SB9K4129521 | GM | SONIC | Tucson | AZ |
| 20596 | 1G1JF5SB9K4129809 | GM | SONIC | COSTA MESA | CA |
| 20597 | 1G1JF5SB9K4129969 | GM | SONIC | Lake Elsinore | CA |
| 20598 | 1G1JF5SB9K4130121 | GM | SONIC | Ventura | CA |
| 20599 | 1G1JF5SBXJ4107123 | GM | SONIC | SANFORD | FL |
| 20600 | 1G1JF5SBXJ4107428 | GM | SONIC | ORLANDO | FL |
| 20601 | 1G1JF5SBXJ4107431 | GM | SONIC | FT. LAUDERDALE | FL |
| 20602 | 1G1JF5SBXJ4108496 | GM | SONIC | SANFORD | FL |
| 20603 | 1G1JF5SBXJ4130174 | GM | SONIC | SAN FRANCISCO | CA |
| 20604 | 1G1JF5SBXJ4130787 | GM | SONIC | Anaheim | CA |
| 20605 | 1G1JF5SBXJ4131048 | GM | SONIC | AUGUSTA | GA |
| 20606 | 1G1JF5SBXJ4131406 | GM | SONIC | PALM SPRINGS | CA |
| 20607 | 1G1JF5SBXJ4131664 | GM | SONIC | KANSAS CITY | MO |
| 20608 | 1G1JF5SBXJ4132202 | GM | SONIC | LOS ANGELES | CA |
| 20609 | 1G1JF5SBXJ4133530 | GM | SONIC | FORT LAUDERDALE | FL |
| 20610 | 1G1JF5SBXJ4133642 | GM | SONIC | ORLANDO | FL |
| 20611 | 1G1JF5SBXJ4134175 | GM | SONIC | PHOENIX | AZ |
| 20612 | 1G1JF5SBXJ4134631 | GM | SONIC | JACKSONVILLE | FL |
| 20613 | 1G1JF5SBXJ4134791 | GM | SONIC | FORT MYERS | FL |
| 20614 | 1G1JF5SBXJ4134807 | GM | SONIC | Sacramento | CA |
| 20615 | 1G1JF5SBXJ4135102 | GM | SONIC | St. Louis | MO |
| 20616 | 1G1JF5SBXJ4135679 | GM | SONIC | LAS VEGAS | NV |
| 20617 | 1G1JF5SBXJ4136427 | GM | SONIC | Davie | FL |
| 20618 | 1G1JF5SBXJ4136640 | GM | SONIC | SACRAMENTO | CA |
| 20619 | 1G1JF5SBXJ4138551 | GM | SONIC | FORT LAUDERDALE | FL |
| 20620 | 1G1JF5SBXJ4138971 | GM | SONIC | NEWARK | NJ |
| 20621 | 1G1JF5SBXJ4138985 | GM | SONIC | Baltimore | MD |
| 20622 | 1G1JF5SBXJ4139005 | GM | SONIC | Houston | TX |
| 20623 | 1G1JF5SBXJ4139568 | GM | SONIC | DULUTH | GA |
| 20624 | 1G1JF5SBXJ4139957 | GM | SONIC | Dallas | TX |
| 20625 | 1G1JF5SBXJ4140185 | GM | SONIC | ATLANTA | GA |
| 20626 | 1G1JF5SBXK4121573 | GM | SONIC | San Diego | CA |
| 20627 | 1G1JF5SBXK4121637 | GM | SONIC | PLEASANTON | CA |
| 20628 | 1G1JF5SBXK4121699 | GM | SONIC | BOSTON | MA |
| 20629 | 1G1JF5SBXK4121931 | GM | SONIC | CLARKSVILLE | IN |
| 20630 | 1G1JF5SBXK4122030 | GM | SONIC | CHARLOTTE | NC |
| 20631 | 1G1JF5SBXK4122044 | GM | SONIC | N. Palm Beach | FL |
| 20632 | 1G1JF5SBXK4122223 | GM | SONIC | MORROW | GA |
| 20633 | 1G1JF5SBXK4122321 | GM | SONIC | ORLANDO | FL |
| 20634 | 1G1JF5SBXK4122450 | GM | SONIC | Cleveland | OH |
| 20635 | 1G1JF5SBXK4122674 | GM | SONIC | SHREVEPORT | LA |
| 20636 | 1G1JF5SBXK4122853 | GM | SONIC | Rochester | NY |
| 20637 | 1G1JF5SBXK4122867 | GM | SONIC | Scottsdale | AZ |
| 20638 | 1G1JF5SBXK4122965 | GM | SONIC | Coraopolis | PA |
| 20639 | 1G1JF5SBXK4123131 | GM | SONIC | Tampa | FL |
| 20640 | 1G1JF5SBXK4123291 | GM | SONIC | GLASSBORO | NJ |
| 20641 | 1G1JF5SBXK4123548 | GM | SONIC | DES MOINES | IA |
| 20642 | 1G1JF5SBXK4123680 | GM | SONIC | CHATTANOOGA | TN |
| 20643 | 1G1JF5SBXK4123758 | GM | SONIC | Marietta | GA |
| 20644 | 1G1JF5SBXK4123887 | GM | SONIC | Florissant | MO |
| 20645 | 1G1JF5SBXK4123954 | GM | SONIC | Hendersonville | TN |
| 20646 | 1G1JF5SBXK4123971 | GM | SONIC | Hendersonville | TN |
| 20647 | 1G1JF5SBXK4124408 | GM | SONIC | Indianapolis | IN |
| 20648 | 1G1JF5SBXK4124960 | GM | SONIC | Richmond | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20649 | 1G1JF5SBXK4127101 | GM | SONIC | Roseville | CA |
| 20650 | 1G1JF5SBXK4127437 | GM | SONIC | Fontana | CA |
| 20651 | 1G1JF5SBXK4128054 | GM | SONIC | PLEASANTON | CA |
| 20652 | 1G1JF5SBXK4128121 | GM | SONIC | Burien | WA |
| 20653 | 1G1JF5SBXK4128426 | GM | SONIC | Phoenix | AZ |
| 20654 | 1G1JF5SBXK4128586 | GM | SONIC | SAN LEANDRO | CA |
| 20655 | 1G1JF5SBXK4128765 | GM | SONIC | Roseville | CA |
| 20656 | 1G1JF5SBXK4128927 | GM | SONIC | GRAND RAPIDS | MI |
| 20657 | 1G1JF5SBXK4129219 | GM | SONIC | Las Vegas | NV |
| 20658 | 1G1JF5SBXK4129382 | GM | SONIC | TUCSON | AZ |
| 20659 | 1G1PC5SG1G7150495 | GM | CRUZE | BURBANK | CA |
| 20660 | 1G1PC5SGXG7184158 | GM | CRUZE | Brighton | CO |
| 20661 | 1G1PE5SB1G7180918 | GM | CRUZE | Elkridge | MD |
| 20662 | 1G1PE5SB3G7141361 | GM | CRUZE | Chicago | IL |
| 20663 | 1G1PE5SB5G7140650 | GM | CRUZE | Baltimore | MD |
| 20664 | 1G1PE5SB6G7180929 | GM | CRUZE | BURBANK | CA |
| 20665 | 1G1PE5SB6G7228722 | GM | CRUZE | SANFORD | FL |
| 20666 | 1G1PE5SB8G7203577 | GM | CRUZE | Manheim | PA |
| 20667 | 1G1PE5SBXG7147383 | GM | CRUZE | Tampa | FL |
| 20668 | 1G1PE5SBXG7192159 | GM | CRUZE | ELKRIDGE | MD |
| 20669 | 1G1PF5SB1G7198557 | GM | CRUZE | BURBANK | CA |
| 20670 | 1G1PG5SBXG7124194 | GM | CRUZE | Mira Loma | CA |
| 20671 | 1G1YF3D75H5122922 | GM | CORVETTE | TRACY | CA |
| 20672 | 1G1YU2D60K5601943 | GM | CORVETTE | Denver | CO |
| 20673 | 1G1YU2D60K5601974 | GM | CORVETTE | FT. LAUDERDALE | FL |
| 20674 | 1G1YU2D60K5601988 | GM | CORVETTE | ORLANDO | FL |
| 20675 | 1G1YU2D61K5601966 | GM | CORVETTE | PHOENIX | AZ |
| 20676 | 1G1YU2D61K5601997 | GM | CORVETTE | Davie | FL |
| 20677 | 1G1YU2D61K5602017 | GM | CORVETTE | Houston | TX |
| 20678 | 1G1YU2D62K5601944 | GM | CORVETTE | Fontana | CA |
| 20679 | 1G1YU2D62K5601958 | GM | CORVETTE | WEST PALM BEACH | FL |
| 20680 | 1G1YU2D62K5602012 | GM | CORVETTE | Davie | FL |
| 20681 | 1G1YU2D63K5601970 | GM | CORVETTE | SARASOTA | FL |
| 20682 | 1G1YU2D63K5601998 | GM | CORVETTE | Houston | TX |
| 20683 | 1G1YU2D63K5602004 | GM | CORVETTE | CHANTILLY | VA |
| 20684 | 1G1YU2D65K5601999 | GM | CORVETTE | Anaheim | CA |
| 20685 | 1G1YU2D65K5602019 | GM | CORVETTE | WEST PALM BEACH | FL |
| 20686 | 1G1YU2D66K5601946 | GM | CORVETTE | Anaheim | CA |
| 20687 | 1G1YU2D66K5601977 | GM | CORVETTE | Matteson | IL |
| 20688 | 1G1YU2D66K5602031 | GM | CORVETTE | Pompano Beach | FL |
| 20689 | 1G1YU2D67K5601955 | GM | CORVETTE | ORLANDO | FL |
| 20690 | 1G1YU2D67K5601986 | GM | CORVETTE | ORLANDO | FL |
| 20691 | 1G1YU2D68K5602015 | GM | CORVETTE | Houston | TX |
| 20692 | 1G1YU2D6XK5601979 | GM | CORVETTE | Norwalk | CA |
| 20693 | 1G1YU2D6XK5601982 | GM | CORVETTE | Riverside | CA |
| 20694 | 1G1ZB5ST1JF207512 | GM | MALIBU | Hartford | CT |
| 20695 | 1G1ZB5ST2JF129192 | GM | MALIBU | torrance | ca |
| 20696 | 1G1ZB5ST3GF340992 | GM | MALIBU | Tampa | FL |
| 20697 | 1G1ZB5ST3JF141593 | GM | MALIBU | NORTH PAC | CA |
| 20698 | 1G1ZB5ST5GF308450 | GM | MALIBU | Los Angeles | CA |
| 20699 | 1G1ZB5ST8JF194953 | GM | MALIBU | DENVER | CO |
| 20700 | 1G1ZB5ST8JF227725 | GM | MALIBU | WEST PALM BEACH | FL |
| 20701 | 1G1ZB5STXJF145575 | GM | MALIBU | North Las Vegas | NV |
| 20702 | 1G1ZC5ST8JF162601 | GM | MALIBU | NEW ENGLAND DEALER | MA |
| 20703 | 1G1ZD5ST0JF126494 | GM | CRUZE | NORTH PAC | CA |
| 20704 | 1G1ZD5ST0JF126804 | GM | CRUZE | Mira Loma | CA |
| 20705 | 1G1ZD5ST0JF127600 | GM | CRUZE | DES PLAINES | IL |
| 20706 | 1G1ZD5ST0JF130271 | GM | CRUZE | SAN JOSE | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 20707 | 1G1ZD5ST0JF132683 | GM | CRUZE | SAN JOSE | CA |
| 20708 | 1G1ZD5ST0JF133316 | GM | CRUZE | BURBANK | CA |
| 20709 | 1G1ZD5ST0JF134319 | GM | CRUZE | BALTIMORE | MD |
| 20710 | 1G1ZD5ST0JF134952 | GM | CRUZE | BURBANK | CA |
| 20711 | 1G1ZD5ST0JF135907 | GM | CRUZE | STERLING | VA |
| 20712 | 1G1ZD5ST0JF136944 | GM | CRUZE | North Las Vegas | NV |
| 20713 | 1G1ZD5ST0JF137172 | GM | CRUZE | Hanover | MD |
| 20714 | 1G1ZD5ST0JF137317 | GM | CRUZE | Elkridge | MD |
| 20715 | 1G1ZD5ST0JF137799 | GM | CRUZE | San Diego | CA |
| 20716 | 1G1ZD5ST0JF137947 | GM | CRUZE | DFW AIRPORT | TX |
| 20717 | 1G1ZD5ST0JF138015 | GM | CRUZE | DENVER | CO |
| 20718 | 1G1ZD5ST0JF138354 | GM | CRUZE | DAYTONA BEACH | FL |
| 20719 | 1G1ZD5ST0JF138824 | GM | CRUZE | DALLAS | TX |
| 20720 | 1G1ZD5ST0JF139813 | GM | CRUZE | MILWAUKEE | US |
| 20721 | 1G1ZD5ST0JF140265 | GM | CRUZE | Hebron | KY |
| 20722 | 1G1ZD5ST0JF140332 | GM | CRUZE | Euless | TX |
| 20723 | 1G1ZD5ST0JF140654 | GM | CRUZE | Las Vegas | NV |
| 20724 | 1G1ZD5ST0JF140671 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 20725 | 1G1ZD5ST0JF142193 | GM | CRUZE | Matteson | IL |
| 20726 | 1G1ZD5ST0JF143134 | GM | MALIBU | SAN FRANCISCO | CA |
| 20727 | 1G1ZD5ST0JF143277 | GM | CRUZE | BOSTON | MA |
| 20728 | 1G1ZD5ST0JF144574 | GM | CRUZE | Denver | CO |
| 20729 | 1G1ZD5ST0JF144784 | GM | CRUZE | LOS ANGELES | CA |
| 20730 | 1G1ZD5ST0JF149063 | GM | CRUZE | PHILADELPHIA | PA |
| 20731 | 1G1ZD5ST0JF149130 | GM | CRUZE | PITTSBURGH | PA |
| 20732 | 1G1ZD5ST0JF149175 | GM | CRUZE | BOSTON | MA |
| 20733 | 1G1ZD5ST0JF149192 | GM | CRUZE | PHILADELPHIA | PA |
| 20734 | 1G1ZD5ST0JF149290 | GM | CRUZE | HARVEY | LA |
| 20735 | 1G1ZD5ST0JF149547 | GM | CRUZE | MORROW | GA |
| 20736 | 1G1ZD5ST0JF149578 | GM | CRUZE | Statesville | NC |
| 20737 | 1G1ZD5ST0JF149595 | GM | CRUZE | GLEN BURNIE | MD |
| 20738 | 1G1ZD5ST0JF149807 | GM | CRUZE | North Dighton | MA |
| 20739 | 1G1ZD5ST0JF149953 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 20740 | 1G1ZD5ST0JF149970 | GM | CRUZE | Philadelphia | PA |
| 20741 | 1G1ZD5ST0JF150262 | GM | CRUZE | DAYTONA BEACH | FL |
| 20742 | 1G1ZD5ST0JF150536 | GM | CRUZE | Davie | FL |
| 20743 | 1G1ZD5ST0JF150732 | GM | CRUZE | PHOENIX | AZ |
| 20744 | 1G1ZD5ST0JF150763 | GM | CRUZE | Davie | FL |
| 20745 | 1G1ZD5ST0JF151041 | GM | CRUZE | ORLANDO | FL |
| 20746 | 1G1ZD5ST0JF151072 | GM | CRUZE | Fredericksburg | VA |
| 20747 | 1G1ZD5ST0JF151461 | GM | CRUZE | DAYTONA BEACH | FL |
| 20748 | 1G1ZD5ST0JF151623 | GM | CRUZE | DAYTONA BEACH | FL |
| 20749 | 1G1ZD5ST0JF151816 | GM | CRUZE | ORLANDO | FL |
| 20750 | 1G1ZD5ST0JF152139 | GM | CRUZE | BOSTON | MA |
| 20751 | 1G1ZD5ST0JF152240 | GM | CRUZE | SAN FRANCISCO | CA |
| 20752 | 1G1ZD5ST0JF152402 | GM | CRUZE | LOS ANGELES | CA |
| 20753 | 1G1ZD5ST0JF153128 | GM | CRUZE | Norwalk | CA |
| 20754 | 1G1ZD5ST0JF153548 | GM | CRUZE | BURBANK | CA |
| 20755 | 1G1ZD5ST0JF154506 | GM | CRUZE | SAN DIEGO | CA |
| 20756 | 1G1ZD5ST0JF154974 | GM | CRUZE | BURBANK | CA |
| 20757 | 1G1ZD5ST0JF155025 | GM | CRUZE | North Dighton | MA |
| 20758 | 1G1ZD5ST0JF155090 | GM | CRUZE | NORTH PAC | CA |
| 20759 | 1G1ZD5ST0JF155249 | GM | CRUZE | BURBANK | CA |
| 20760 | 1G1ZD5ST0JF155364 | GM | CRUZE | SAN DIEGO | CA |
| 20761 | 1G1ZD5ST0JF155462 | GM | MALIBU | Tolleson | AZ |
| 20762 | 1G1ZD5ST0JF155543 | GM | CRUZE | Los Angeles | CA |
| 20763 | 1G1ZD5ST0JF155722 | GM | CRUZE | LOS ANGELES | CA |
| 20764 | 1G1ZD5ST0JF155736 | GM | CRUZE | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20765 | 1G1ZD5ST0JF155817 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 20766 | 1G1ZD5ST0JF155915 | GM | CRUZE | SAN FRANCISCO | CA |
| 20767 | 1G1ZD5ST0JF156045 | GM | CRUZE | SAN FRANCISCO | CA |
| 20768 | 1G1ZD5ST0JF156398 | GM | CRUZE | Kent | WA |
| 20769 | 1G1ZD5ST0JF156501 | GM | CRUZE | BURBANK | CA |
| 20770 | 1G1ZD5ST0JF156613 | GM | CRUZE | Phoenix | AZ |
| 20771 | 1G1ZD5ST0JF157020 | GM | CRUZE | Tolleson | AZ |
| 20772 | 1G1ZD5ST0JF157079 | GM | CRUZE | CHARLOTTE | NC |
| 20773 | 1G1ZD5ST0JF157440 | GM | CRUZE | Lake Elsinore | CA |
| 20774 | 1G1ZD5ST0JF157485 | GM | CRUZE | LOS ANGELES | CA |
| 20775 | 1G1ZD5ST0JF158894 | GM | CRUZE | Aurora | CO |
| 20776 | 1G1ZD5ST0JF159138 | GM | CRUZE | Elkridge | MD |
| 20777 | 1G1ZD5ST0JF159396 | GM | CRUZE | Tucson | AZ |
| 20778 | 1G1ZD5ST0JF159723 | GM | CRUZE | DENVER | CO |
| 20779 | 1G1ZD5ST0JF159866 | GM | CRUZE | Atlanta | GA |
| 20780 | 1G1ZD5ST0JF160113 | GM | CRUZE | BOSTON | MA |
| 20781 | 1G1ZD5ST0JF160225 | GM | CRUZE | Atlanta | GA |
| 20782 | 1G1ZD5ST0JF160290 | GM | CRUZE | MARIETTA | GA |
| 20783 | 1G1ZD5ST0JF160340 | GM | CRUZE | Denver | CO |
| 20784 | 1G1ZD5ST0JF172701 | GM | CRUZE | PHOENIX | AZ |
| 20785 | 1G1ZD5ST0JF173847 | GM | CRUZE | SPRINGFIELD | VA |
| 20786 | 1G1ZD5ST0JF179681 | GM | CRUZE | Elkridge | MD |
| 20787 | 1G1ZD5ST0JF180412 | GM | CRUZE | Cleveland | OH |
| 20788 | 1G1ZD5ST0JF180488 | GM | CRUZE | DAYTONA BEACH | FL |
| 20789 | 1G1ZD5ST0JF181561 | GM | CRUZE | LOS ANGELES | CA |
| 20790 | 1G1ZD5ST0JF181897 | GM | CRUZE | Atlanta | GA |
| 20791 | 1G1ZD5ST0JF182290 | GM | CRUZE | SAN FRANCISCO | CA |
| 20792 | 1G1ZD5ST0JF182483 | GM | CRUZE | KNOXVILLE | TN |
| 20793 | 1G1ZD5ST0JF182788 | GM | CRUZE | SAN JOSE | CA |
| 20794 | 1G1ZD5ST0JF182953 | GM | CRUZE | Hayward | CA |
| 20795 | 1G1ZD5ST0JF183052 | GM | CRUZE | Costa Mesa | CA |
| 20796 | 1G1ZD5ST0JF183309 | GM | CRUZE | Smithtown | NY |
| 20797 | 1G1ZD5ST0JF184864 | GM | CRUZE | Warminster | PA |
| 20798 | 1G1ZD5ST0JF190194 | GM | CRUZE | NORTH PAC | CA |
| 20799 | 1G1ZD5ST0JF190454 | GM | CRUZE | SAN FRANCISCO | CA |
| 20800 | 1G1ZD5ST0JF195623 | GM | CRUZE | BURBANK | CA |
| 20801 | 1G1ZD5ST0JF199509 | GM | CRUZE | Las Vegas | NV |
| 20802 | 1G1ZD5ST0JF199977 | GM | CRUZE | SAN DIEGO | CA |
| 20803 | 1G1ZD5ST0JF200156 | GM | CRUZE | Costa Mesa | CA |
| 20804 | 1G1ZD5ST0JF200173 | GM | CRUZE | BURBANK | CA |
| 20805 | 1G1ZD5ST0JF200416 | GM | CRUZE | SAN FRANCISCO | US |
| 20806 | 1G1ZD5ST0JF206751 | GM | CRUZE | STERLING | VA |
| 20807 | 1G1ZD5ST0JF206832 | GM | MALIBU | SEATAC | WA |
| 20808 | 1G1ZD5ST0JF212078 | GM | CRUZE | ATLANTA AP | GA |
| 20809 | 1G1ZD5ST0JF213523 | GM | CRUZE | SAN FRANCISCO | CA |
| 20810 | 1G1ZD5ST0JF216163 | GM | CRUZE | DETROIT | MI |
| 20811 | 1G1ZD5ST0JF217636 | GM | CRUZE | Torrance | CA |
| 20812 | 1G1ZD5ST0JF218219 | GM | CRUZE | Fredericksburg | VA |
| 20813 | 1G1ZD5ST0JF218253 | GM | CRUZE | Jacksonville | FL |
| 20814 | 1G1ZD5ST0JF219029 | GM | CRUZE | Burien | WA |
| 20815 | 1G1ZD5ST0JF220214 | GM | CRUZE | LOS ANGELES | CA |
| 20816 | 1G1ZD5ST0JF220844 | GM | CRUZE | BURBANK | CA |
| 20817 | 1G1ZD5ST0JF221461 | GM | CRUZE | BURBANK | CA |
| 20818 | 1G1ZD5ST0JF222142 | GM | CRUZE | SAN JOSE | CA |
| 20819 | 1G1ZD5ST0JF222318 | GM | CRUZE | BURBANK | CA |
| 20820 | 1G1ZD5ST0JF222769 | GM | CRUZE | Hayward | CA |
| 20821 | 1G1ZD5ST0JF222822 | GM | CRUZE | PHOENIX | AZ |
| 20822 | 1G1ZD5ST0JF223114 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20823 | 1G1ZD5ST0JF223419 | GM | CRUZE | SANTA ANA | CA |
| 20824 | 1G1ZD5ST0JF223484 | GM | CRUZE | DETROIT | MI |
| 20825 | 1G1ZD5ST0JF223727 | GM | CRUZE | Fresno | CA |
| 20826 | 1G1ZD5ST0JF224828 | GM | CRUZE | Pasadena | CA |
| 20827 | 1G1ZD5ST0JF225042 | GM | CRUZE | COLLEGE PARK | GA |
| 20828 | 1G1ZD5ST0JF226160 | GM | CRUZE | SAN FRANCISCO | CA |
| 20829 | 1G1ZD5ST0JF227230 | GM | CRUZE | East Granby | CT |
| 20830 | 1G1ZD5ST0JF228104 | GM | CRUZE | Las Vegas | NV |
| 20831 | 1G1ZD5ST0JF232878 | GM | CRUZE | Fontana | CA |
| 20832 | 1G1ZD5ST0JF233108 | GM | CRUZE | RAYNHAM | MA |
| 20833 | 1G1ZD5ST0JF233464 | GM | CRUZE | Atlanta | GA |
| 20834 | 1G1ZD5ST0JF233772 | GM | CRUZE | ORLANDO | FL |
| 20835 | 1G1ZD5ST0JF234632 | GM | CRUZE | Denver | CO |
| 20836 | 1G1ZD5ST0JF234873 | GM | CRUZE | SHREVEPORT | LA |
| 20837 | 1G1ZD5ST0JF235053 | GM | CRUZE | Winston-Salem | NC |
| 20838 | 1G1ZD5ST0JF235134 | GM | CRUZE | Davie | FL |
| 20839 | 1G1ZD5ST0JF235151 | GM | CRUZE | WEST PALM BEACH | FL |
| 20840 | 1G1ZD5ST0JF235165 | GM | CRUZE | Elkridge | MD |
| 20841 | 1G1ZD5ST0JF235683 | GM | CRUZE | FORT LAUDERDALE | FL |
| 20842 | 1G1ZD5ST0JF235716 | GM | CRUZE | STERLING | VA |
| 20843 | 1G1ZD5ST0JF236042 | GM | CRUZE | Plainfield | IN |
| 20844 | 1G1ZD5ST0JF236123 | GM | CRUZE | North Dighton | MA |
| 20845 | 1G1ZD5ST0JF236400 | GM | CRUZE | PHILADELPHIA | PA |
| 20846 | 1G1ZD5ST0JF236591 | GM | CRUZE | BURBANK | CA |
| 20847 | 1G1ZD5ST0JF236719 | GM | CRUZE | TAMPA | FL |
| 20848 | 1G1ZD5ST0JF236994 | GM | CRUZE | SAN FRANCISCO | CA |
| 20849 | 1G1ZD5ST0JF237031 | GM | CRUZE | BURBANK | CA |
| 20850 | 1G1ZD5ST0JF237174 | GM | CRUZE | ROSEVILLE | CA |
| 20851 | 1G1ZD5ST0JF237367 | GM | CRUZE | NORTH PAC | CA |
| 20852 | 1G1ZD5ST0JF237420 | GM | CRUZE | Estero | FL |
| 20853 | 1G1ZD5ST0JF237434 | GM | CRUZE | SACRAMENTO | CA |
| 20854 | 1G1ZD5ST0JF237577 | GM | CRUZE | DENVER | CO |
| 20855 | 1G1ZD5ST0JF237613 | GM | CRUZE | LOS ANGELES | CA |
| 20856 | 1G1ZD5ST0JF237840 | GM | CRUZE | BURBANK | CA |
| 20857 | 1G1ZD5ST0JF237854 | GM | CRUZE | SAN JOSE | CA |
| 20858 | 1G1ZD5ST0JF237983 | GM | CRUZE | Warr Acres | OK |
| 20859 | 1G1ZD5ST0JF238079 | GM | CRUZE | PHOENIX | AZ |
| 20860 | 1G1ZD5ST0JF238213 | GM | CRUZE | SAN FRANCISCO | CA |
| 20861 | 1G1ZD5ST0JF238390 | GM | CRUZE | CLEVELAND | OH |
| 20862 | 1G1ZD5ST0JF238437 | GM | CRUZE | Tolleson | AZ |
| 20863 | 1G1ZD5ST0JF238549 | GM | CRUZE | BURBANK | CA |
| 20864 | 1G1ZD5ST0JF238566 | GM | CRUZE | LOS ANGELES | CA |
| 20865 | 1G1ZD5ST0JF238583 | GM | CRUZE | LOS ANGELES | CA |
| 20866 | 1G1ZD5ST0JF238647 | GM | CRUZE | DES MOINES | IA |
| 20867 | 1G1ZD5ST0JF238700 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 20868 | 1G1ZD5ST0JF238728 | GM | CRUZE | Torrance | CA |
| 20869 | 1G1ZD5ST0JF239068 | GM | CRUZE | NORTH PAC | CA |
| 20870 | 1G1ZD5ST0JF239149 | GM | CRUZE | TAMPA | FL |
| 20871 | 1G1ZD5ST0JF239314 | GM | CRUZE | Santa Clara | CA |
| 20872 | 1G1ZD5ST0JF239815 | GM | CRUZE | LOS ANGELES | CA |
| 20873 | 1G1ZD5ST0JF239913 | GM | CRUZE | BURBANK | CA |
| 20874 | 1G1ZD5ST0JF240141 | GM | CRUZE | CHICAGO | IL |
| 20875 | 1G1ZD5ST0JF240592 | GM | CRUZE | Chicago | IL |
| 20876 | 1G1ZD5ST0JF240835 | GM | CRUZE | STERLING | VA |
| 20877 | 1G1ZD5ST0JF241421 | GM | CRUZE | Atlanta | GA |
| 20878 | 1G1ZD5ST0JF241502 | GM | CRUZE | Manheim | PA |
| 20879 | 1G1ZD5ST0JF242035 | GM | CRUZE | OAKLAND | CA |
| 20880 | 1G1ZD5ST0JF242147 | GM | CRUZE | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20881 | 1G1ZD5ST0JF242360 | GM | CRUZE | BURBANK | CA |
| 20882 | 1G1ZD5ST0JF242827 | GM | CRUZE | DETROIT | MI |
| 20883 | 1G1ZD5ST0JF243184 | GM | CRUZE | TAMPA | FL |
| 20884 | 1G1ZD5ST0JF243217 | GM | CRUZE | BALTIMORE | MD |
| 20885 | 1G1ZD5ST0JF243430 | GM | CRUZE | PHILADELPHIA | PA |
| 20886 | 1G1ZD5ST0JF243525 | GM | CRUZE | CHICAGO | IL |
| 20887 | 1G1ZD5ST0JF243783 | GM | CRUZE | NEW ORLEANS | LA |
| 20888 | 1G1ZD5ST0JF243816 | GM | CRUZE | KANSAS CITY | MO |
| 20889 | 1G1ZD5ST0JF243878 | GM | CRUZE | JACKSONVILLE | FL |
| 20890 | 1G1ZD5ST0JF244075 | GM | CRUZE | CHICAGO | IL |
| 20891 | 1G1ZD5ST0JF244125 | GM | CRUZE | CHICAGO | IL |
| 20892 | 1G1ZD5ST0JF244187 | GM | CRUZE | BIRMINGHAN | AL |
| 20893 | 1G1ZD5ST0JF244335 | GM | CRUZE | KENNER | LA |
| 20894 | 1G1ZD5ST0JF244514 | GM | CRUZE | CHICAGO | IL |
| 20895 | 1G1ZD5ST0JF244576 | GM | CRUZE | LAS VEGAS | NV |
| 20896 | 1G1ZD5ST0JF244738 | GM | CRUZE | Salt Lake City | UT |
| 20897 | 1G1ZD5ST0JF244755 | GM | CRUZE | ORLANDO | FL |
| 20898 | 1G1ZD5ST0JF244819 | GM | CRUZE | Atlanta | GA |
| 20899 | 1G1ZD5ST0JF244934 | GM | CRUZE | Fontana | CA |
| 20900 | 1G1ZD5ST0JF244948 | GM | CRUZE | COLUMBIA | MO |
| 20901 | 1G1ZD5ST0JF244965 | GM | CRUZE | BURBANK | CA |
| 20902 | 1G1ZD5ST0JF245047 | GM | CRUZE | SAN JOSE | CA |
| 20903 | 1G1ZD5ST0JF245131 | GM | CRUZE | DETROIT | MI |
| 20904 | 1G1ZD5ST0JF245257 | GM | CRUZE | PHOENIX | AZ |
| 20905 | 1G1ZD5ST0JF245260 | GM | CRUZE | NORWALK | CA |
| 20906 | 1G1ZD5ST0JF245355 | GM | CRUZE | LAS VEGAS | NV |
| 20907 | 1G1ZD5ST0JF245386 | GM | CRUZE | Dallas | TX |
| 20908 | 1G1ZD5ST0JF245615 | GM | CRUZE | Greensboro | NC |
| 20909 | 1G1ZD5ST0JF245713 | GM | CRUZE | Oakland | CA |
| 20910 | 1G1ZD5ST0JF245727 | GM | CRUZE | Burien | WA |
| 20911 | 1G1ZD5ST0JF245775 | GM | CRUZE | CHICAGO | IL |
| 20912 | 1G1ZD5ST0JF245811 | GM | CRUZE | NORTH PAC | CA |
| 20913 | 1G1ZD5ST0JF245940 | GM | CRUZE | LAS VEGAS | NV |
| 20914 | 1G1ZD5ST0JF246022 | GM | CRUZE | GRAND RAPIDS | MI |
| 20915 | 1G1ZD5ST0JF246151 | GM | CRUZE | AUSTIN | TX |
| 20916 | 1G1ZD5ST0JF246179 | GM | CRUZE | SAN FRANCISCO | CA |
| 20917 | 1G1ZD5ST0JF246277 | GM | CRUZE | Santa Clara | CA |
| 20918 | 1G1ZD5ST0JF246358 | GM | CRUZE | Stockton | CA |
| 20919 | 1G1ZD5ST0JF246408 | GM | CRUZE | SAN FRANCISCO | CA |
| 20920 | 1G1ZD5ST0JF246487 | GM | CRUZE | ROSEVILLE | CA |
| 20921 | 1G1ZD5ST0JF246523 | GM | CRUZE | BURBANK | CA |
| 20922 | 1G1ZD5ST0JF246733 | GM | CRUZE | PHOENIX | AZ |
| 20923 | 1G1ZD5ST0JF246764 | GM | CRUZE | TAMPA | FL |
| 20924 | 1G1ZD5ST0JF246778 | GM | CRUZE | CHICAGO | IL |
| 20925 | 1G1ZD5ST0JF246800 | GM | CRUZE | ORLANDO | FL |
| 20926 | 1G1ZD5ST0JF246814 | GM | CRUZE | PHILADELPHIA | PA |
| 20927 | 1G1ZD5ST0JF246876 | GM | CRUZE | Denver | CO |
| 20928 | 1G1ZD5ST0JF246909 | GM | CRUZE | Phoenix | AZ |
| 20929 | 1G1ZD5ST0JF246974 | GM | CRUZE | COLLEGE PARK | GA |
| 20930 | 1G1ZD5ST0JF247039 | GM | CRUZE | BURBANK | CA |
| 20931 | 1G1ZD5ST0JF247090 | GM | CRUZE | STERLING | VA |
| 20932 | 1G1ZD5ST0JF247168 | GM | CRUZE | FORT MYERS | FL |
| 20933 | 1G1ZD5ST0JF247204 | GM | CRUZE | BURBANK | CA |
| 20934 | 1G1ZD5ST0JF247218 | GM | CRUZE | TAMPA | FL |
| 20935 | 1G1ZD5ST0JF247252 | GM | CRUZE | SAINT PAUL | MN |
| 20936 | 1G1ZD5ST0JF247283 | GM | CRUZE | Maple Grove | MN |
| 20937 | 1G1ZD5ST0JF247395 | GM | CRUZE | BURBANK | CA |
| 20938 | 1G1ZD5ST0JF247543 | GM | CRUZE | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 20939 | 1G1ZD5ST0JF247607 | GM | CRUZE | Norwalk | CA |
| 20940 | 1G1ZD5ST0JF247624 | GM | CRUZE | SACRAMENTO | CA |
| 20941 | 1G1ZD5ST0JF247672 | GM | CRUZE | Norwalk | CA |
| 20942 | 1G1ZD5ST0JF247686 | GM | CRUZE | Denver | CO |
| 20943 | 1G1ZD5ST0JF247705 | GM | CRUZE | OAKLAND | CA |
| 20944 | 1G1ZD5ST0JF247834 | GM | CRUZE | INDIANAPOLIS | IN |
| 20945 | 1G1ZD5ST0JF247848 | GM | CRUZE | Honolulu | HI |
| 20946 | 1G1ZD5ST0JF247963 | GM | CRUZE | LAS VEGAS | NV |
| 20947 | 1G1ZD5ST0JF248224 | GM | CRUZE | Santa Clara | CA |
| 20948 | 1G1ZD5ST0JF248384 | GM | CRUZE | STERLING | VA |
| 20949 | 1G1ZD5ST0JF248501 | GM | CRUZE | Riverside | CA |
| 20950 | 1G1ZD5ST0JF248594 | GM | CRUZE | TAMPA | FL |
| 20951 | 1G1ZD5ST0JF248630 | GM | CRUZE | Tolleson | AZ |
| 20952 | 1G1ZD5ST0JF248644 | GM | CRUZE | NEWARK | NJ |
| 20953 | 1G1ZD5ST0JF248708 | GM | CRUZE | ORLANDO | FL |
| 20954 | 1G1ZD5ST0JF248935 | GM | CRUZE | Charlotte | NC |
| 20955 | 1G1ZD5ST0JF248949 | GM | CRUZE | North Dighton | MA |
| 20956 | 1G1ZD5ST0JF248952 | GM | CRUZE | LOS ANGELES | CA |
| 20957 | 1G1ZD5ST0JF248983 | GM | CRUZE | FRESNO | CA |
| 20958 | 1G1ZD5ST0JF249017 | GM | CRUZE | Salt Lake City | UT |
| 20959 | 1G1ZD5ST0JF249082 | GM | CRUZE | Rock Hill | SC |
| 20960 | 1G1ZD5ST0JF249132 | GM | CRUZE | N. Palm Beach | FL |
| 20961 | 1G1ZD5ST0JF249180 | GM | CRUZE | BALTIMORE | MD |
| 20962 | 1G1ZD5ST0JF249194 | GM | CRUZE | GRAND RAPIDS | MI |
| 20963 | 1G1ZD5ST0JF249373 | GM | CRUZE | NORTH PAC | CA |
| 20964 | 1G1ZD5ST0JF249406 | GM | CRUZE | Elkridge | MD |
| 20965 | 1G1ZD5ST0JF249471 | GM | CRUZE | SAN JOSE | CA |
| 20966 | 1G1ZD5ST0JF249485 | GM | CRUZE | MILWAUKEE | WI |
| 20967 | 1G1ZD5ST0JF249535 | GM | CRUZE | St. Louis | MO |
| 20968 | 1G1ZD5ST0JF249549 | GM | CRUZE | ATLANTA | GA |
| 20969 | 1G1ZD5ST0JF249583 | GM | CRUZE | Elkridge | MD |
| 20970 | 1G1ZD5ST0JF249695 | GM | CRUZE | SAN JOSE | CA |
| 20971 | 1G1ZD5ST0JF249745 | GM | CRUZE | Cincinnati | OH |
| 20972 | 1G1ZD5ST0JF249776 | GM | CRUZE | Mira Loma | CA |
| 20973 | 1G1ZD5ST0JF249857 | GM | CRUZE | BURBANK | CA |
| 20974 | 1G1ZD5ST0JF249907 | GM | CRUZE | LOS ANGELES | CA |
| 20975 | 1G1ZD5ST0JF249969 | GM | CRUZE | BURBANK | CA |
| 20976 | 1G1ZD5ST0JF250099 | GM | CRUZE | Norwalk | CA |
| 20977 | 1G1ZD5ST0JF250118 | GM | CRUZE | BURBANK | CA |
| 20978 | 1G1ZD5ST0JF250149 | GM | CRUZE | SHREVEPORT | LA |
| 20979 | 1G1ZD5ST0JF250183 | GM | CRUZE | STERLING | VA |
| 20980 | 1G1ZD5ST0JF250264 | GM | CRUZE | SAN DIEGO | CA |
| 20981 | 1G1ZD5ST0JF250295 | GM | CRUZE | SANTA ANA | CA |
| 20982 | 1G1ZD5ST0JF250362 | GM | CRUZE | RICHMOND | VA |
| 20983 | 1G1ZD5ST0JF250376 | GM | CRUZE | ORLANDO | FL |
| 20984 | 1G1ZD5ST0JF250460 | GM | CRUZE | SOUTH BEND | IN |
| 20985 | 1G1ZD5ST0JF250507 | GM | CRUZE | WEST PALM BEACH | FL |
| 20986 | 1G1ZD5ST0JF250913 | GM | CRUZE | JACKSONVILLE | FL |
| 20987 | 1G1ZD5ST0JF250927 | GM | CRUZE | LAS VEGAS | NV |
| 20988 | 1G1ZD5ST0JF251026 | GM | CRUZE | SAN JOSE | CA |
| 20989 | 1G1ZD5ST0JF251074 | GM | CRUZE | PORTLAND | OR |
| 20990 | 1G1ZD5ST0JF251205 | GM | CRUZE | STERLING | VA |
| 20991 | 1G1ZD5ST0JF251270 | GM | CRUZE | WEST PALM BEACH | FL |
| 20992 | 1G1ZD5ST0JF252001 | GM | CRUZE | FORT LAUDERDALE | FL |
| 20993 | 1G1ZD5ST0JF252046 | GM | CRUZE | SAN DIEGO | CA |
| 20994 | 1G1ZD5ST0JF252273 | GM | CRUZE | Hayward | CA |
| 20995 | 1G1ZD5ST0JF252435 | GM | CRUZE | San Diego | CA |
| 20996 | 1G1ZD5ST0JF252564 | GM | CRUZE | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 20997 | 1G1ZD5ST0JF252760 | GM | CRUZE | Houston | TX |
| 20998 | 1G1ZD5ST0JF253195 | GM | CRUZE | Denver | CO |
| 20999 | 1G1ZD5ST0JF253200 | GM | CRUZE | Winston-Salem | NC |
| 21000 | 1G1ZD5ST0JF253553 | GM | CRUZE | LOS ANGELES | CA |
| 21001 | 1G1ZD5ST0JF253813 | GM | CRUZE | OKLAHOMA CITY | OK |
| 21002 | 1G1ZD5ST0JF253827 | GM | CRUZE | Davie | FL |
| 21003 | 1G1ZD5ST0JF253875 | GM | CRUZE | PORTLAND | OR |
| 21004 | 1G1ZD5ST0JF253889 | GM | CRUZE | Euless | TX |
| 21005 | 1G1ZD5ST0JF253911 | GM | CRUZE | BLOOMINGTON | IL |
| 21006 | 1G1ZD5ST0JF253973 | GM | CRUZE | BOSTON | MA |
| 21007 | 1G1ZD5ST0JF254007 | GM | CRUZE | CHICAGO | IL |
| 21008 | 1G1ZD5ST0JF254184 | GM | CRUZE | Coraopolis | PA |
| 21009 | 1G1ZD5ST0JF254265 | GM | CRUZE | Manheim | PA |
| 21010 | 1G1ZD5ST0JF254539 | GM | CRUZE | Chandler | AZ |
| 21011 | 1G1ZD5ST0JF254640 | GM | CRUZE | STERLING | VA |
| 21012 | 1G1ZD5ST0JF254699 | GM | CRUZE | ONTARIO | CA |
| 21013 | 1G1ZD5ST0JF255108 | GM | CRUZE | Hamilton | OH |
| 21014 | 1G1ZD5ST0JF255173 | GM | CRUZE | ORLANDO | FL |
| 21015 | 1G1ZD5ST0JF255206 | GM | CRUZE | PHILADELPHIA | PA |
| 21016 | 1G1ZD5ST0JF255268 | GM | CRUZE | FRESNO | CA |
| 21017 | 1G1ZD5ST0JF255271 | GM | CRUZE | LAS VEGAS | NV |
| 21018 | 1G1ZD5ST0JF255335 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21019 | 1G1ZD5ST0JF255464 | GM | CRUZE | MIAMI | FL |
| 21020 | 1G1ZD5ST0JF255562 | GM | CRUZE | HEBRON | KY |
| 21021 | 1G1ZD5ST0JF255626 | GM | CRUZE | ORLANDO | FL |
| 21022 | 1G1ZD5ST0JF255710 | GM | CRUZE | Fredericksburg | VA |
| 21023 | 1G1ZD5ST0JF255903 | GM | CRUZE | Las Vegas | NV |
| 21024 | 1G1ZD5ST0JF255917 | GM | CRUZE | Tolleson | AZ |
| 21025 | 1G1ZD5ST0JF256095 | GM | CRUZE | BOSTON | MA |
| 21026 | 1G1ZD5ST0JF256288 | GM | CRUZE | NORTH PAC | CA |
| 21027 | 1G1ZD5ST0JF256369 | GM | CRUZE | SANTA ANA | CA |
| 21028 | 1G1ZD5ST0JF256484 | GM | CRUZE | N. Palm Beach | FL |
| 21029 | 1G1ZD5ST0JF256548 | GM | CRUZE | LOS ANGELES | CA |
| 21030 | 1G1ZD5ST0JF256579 | GM | CRUZE | Avoca | PA |
| 21031 | 1G1ZD5ST0JF257165 | GM | CRUZE | Rockville Centr | NY |
| 21032 | 1G1ZD5ST0JF257229 | GM | CRUZE | Union City | GA |
| 21033 | 1G1ZD5ST0JF257277 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 21034 | 1G1ZD5ST0JF257361 | GM | CRUZE | Stockton | CA |
| 21035 | 1G1ZD5ST0JF257599 | GM | CRUZE | BOSTON | MA |
| 21036 | 1G1ZD5ST0JF257635 | GM | CRUZE | SALT LAKE CITY | US |
| 21037 | 1G1ZD5ST0JF257795 | GM | CRUZE | Bensalem | PA |
| 21038 | 1G1ZD5ST0JF257800 | GM | CRUZE | SAINT LOUIS | MO |
| 21039 | 1G1ZD5ST0JF257926 | GM | CRUZE | SARASOTA | FL |
| 21040 | 1G1ZD5ST0JF258199 | GM | CRUZE | NORTH PAC | CA |
| 21041 | 1G1ZD5ST0JF258235 | GM | CRUZE | Tampa | FL |
| 21042 | 1G1ZD5ST0JF258350 | GM | CRUZE | LOS ANGELES | CA |
| 21043 | 1G1ZD5ST0JF258476 | GM | CRUZE | PHOENIX | AZ |
| 21044 | 1G1ZD5ST0JF258591 | GM | CRUZE | INDIANAPOLIS | IN |
| 21045 | 1G1ZD5ST0JF259076 | GM | CRUZE | Pasadena | CA |
| 21046 | 1G1ZD5ST0JF259112 | GM | CRUZE | SANTA ANA | CA |
| 21047 | 1G1ZD5ST0JF259482 | GM | CRUZE | Portland | OR |
| 21048 | 1G1ZD5ST0JF259840 | GM | CRUZE | LOS ANGELES | CA |
| 21049 | 1G1ZD5ST0JF259921 | GM | CRUZE | NORTH PAC | CA |
| 21050 | 1G1ZD5ST0JF260003 | GM | CRUZE | SANTA ANA | CA |
| 21051 | 1G1ZD5ST0JF260292 | GM | CRUZE | PHILADELPHIA | PA |
| 21052 | 1G1ZD5ST0JF260521 | GM | CRUZE | Denver | CO |
| 21053 | 1G1ZD5ST0JF260969 | GM | CRUZE | LOS ANGELES | CA |
| 21054 | 1G1ZD5ST0JF261247 | GM | CRUZE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21055 | 1G1ZD5ST0JF261748 | GM | CRUZE | BURBANK | CA |
| 21056 | 1G1ZD5ST0JF261815 | GM | CRUZE | Fontana | CA |
| 21057 | 1G1ZD5ST0JF262219 | GM | CRUZE | ST Paul | MN |
| 21058 | 1G1ZD5ST0JF262561 | GM | CRUZE | SAN JOSE | CA |
| 21059 | 1G1ZD5ST0JF262589 | GM | CRUZE | Tolleson | AZ |
| 21060 | 1G1ZD5ST0JF262852 | GM | CRUZE | Euless | TX |
| 21061 | 1G1ZD5ST0JF262902 | GM | CRUZE | MORROW | GA |
| 21062 | 1G1ZD5ST0JF263175 | GM | CRUZE | ATLANTA | GA |
| 21063 | 1G1ZD5ST0JF263256 | GM | CRUZE | LAS VEGAS | NV |
| 21064 | 1G1ZD5ST0JF263371 | GM | CRUZE | SANTA ANA | CA |
| 21065 | 1G1ZD5ST0JF263533 | GM | CRUZE | TAMPA | FL |
| 21066 | 1G1ZD5ST0JF263564 | GM | CRUZE | Matteson | IL |
| 21067 | 1G1ZD5ST0JF263645 | GM | CRUZE | Windsor Locks | CT |
| 21068 | 1G1ZD5ST0JF263743 | GM | CRUZE | INDIANAPOLIS | IN |
| 21069 | 1G1ZD5ST0JF263807 | GM | CRUZE | Fredericksburg | VA |
| 21070 | 1G1ZD5ST0JF264052 | GM | CRUZE | Maple Grove | MN |
| 21071 | 1G1ZD5ST0JF264147 | GM | CRUZE | WARWICK | RI |
| 21072 | 1G1ZD5ST0JF264195 | GM | CRUZE | ORLANDO | FL |
| 21073 | 1G1ZD5ST0JF264391 | GM | CRUZE | CHICAGO | IL |
| 21074 | 1G1ZD5ST0JF264553 | GM | CRUZE | CHICAGO | IL |
| 21075 | 1G1ZD5ST0JF264634 | GM | CRUZE | DES PLAINES | US |
| 21076 | 1G1ZD5ST0JF265640 | GM | CRUZE | Fontana | CA |
| 21077 | 1G1ZD5ST0JF266514 | GM | CRUZE | SACRAMENTO | CA |
| 21078 | 1G1ZD5ST0JF266674 | GM | CRUZE | BURBANK | CA |
| 21079 | 1G1ZD5ST0JF266755 | GM | CRUZE | CLARKSVILLE | IN |
| 21080 | 1G1ZD5ST0JF266772 | GM | CRUZE | HANOVER | MD |
| 21081 | 1G1ZD5ST0JF267050 | GM | CRUZE | WEST PALM BEACH | FL |
| 21082 | 1G1ZD5ST0JF267159 | GM | CRUZE | Torrance | CA |
| 21083 | 1G1ZD5ST0JF267212 | GM | CRUZE | Elkridge | MD |
| 21084 | 1G1ZD5ST0JF267386 | GM | CRUZE | DETROIT | MI |
| 21085 | 1G1ZD5ST0JF267405 | GM | CRUZE | SAN FRANCISCO | CA |
| 21086 | 1G1ZD5ST0JF267453 | GM | CRUZE | FRESNO | CA |
| 21087 | 1G1ZD5ST0JF267534 | GM | CRUZE | KENNER | LA |
| 21088 | 1G1ZD5ST0JF267565 | GM | CRUZE | CHICAGO | IL |
| 21089 | 1G1ZD5ST0JF267923 | GM | CRUZE | PHOENIX | AZ |
| 21090 | 1G1ZD5ST0JF267954 | GM | CRUZE | PALM SPRINGS | CA |
| 21091 | 1G1ZD5ST0JF268070 | GM | CRUZE | Alexandria | VA |
| 21092 | 1G1ZD5ST0JF268117 | GM | CRUZE | TRACY | CA |
| 21093 | 1G1ZD5ST0JF268750 | GM | CRUZE | WEST PALM BEACH | FL |
| 21094 | 1G1ZD5ST0JF268831 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21095 | 1G1ZD5ST0JF268845 | GM | CRUZE | PHOENIX | AZ |
| 21096 | 1G1ZD5ST0JF269512 | GM | CRUZE | COSTA MESA | CA |
| 21097 | 1G1ZD5ST0JF269722 | GM | CRUZE | SEATTLE | WA |
| 21098 | 1G1ZD5ST0JF269767 | GM | CRUZE | BURBANK | CA |
| 21099 | 1G1ZD5ST0JF269915 | GM | CRUZE | NORTH PAC | CA |
| 21100 | 1G1ZD5ST0JF270062 | GM | CRUZE | Tolleson | AZ |
| 21101 | 1G1ZD5ST0JF270238 | GM | CRUZE | ORLANDO | FL |
| 21102 | 1G1ZD5ST0JF270594 | GM | CRUZE | BURBANK | CA |
| 21103 | 1G1ZD5ST0JF270630 | GM | CRUZE | Euless | TX |
| 21104 | 1G1ZD5ST0JF270711 | GM | CRUZE | BURBANK | CA |
| 21105 | 1G1ZD5ST0JF270739 | GM | CRUZE | WEST PALM BEACH | FL |
| 21106 | 1G1ZD5ST0JF270790 | GM | CRUZE | AUSTIN | TX |
| 21107 | 1G1ZD5ST0JF271065 | GM | CRUZE | MIAMI | FL |
| 21108 | 1G1ZD5ST0JF271258 | GM | CRUZE | ORLANDO | FL |
| 21109 | 1G1ZD5ST0JF271535 | GM | CRUZE | North Las Vegas | NV |
| 21110 | 1G1ZD5ST0JF271938 | GM | CRUZE | SEATAC | WA |
| 21111 | 1G1ZD5ST0JF272247 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 21112 | 1G1ZD5ST0JF272264 | GM | CRUZE | NEWARK | NJ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 21113 | 1G1ZD5ST0JF272300 | GM | CRUZE | STERLING | VA |
| 21114 | 1G1ZD5ST0JF272443 | GM | CRUZE | Salt Lake City | UT |
| 21115 | 1G1ZD5ST0JF273947 | GM | CRUZE | Beaverton | OR |
| 21116 | 1G1ZD5ST0JF274693 | GM | CRUZE | LAS VEGAS | NV |
| 21117 | 1G1ZD5ST0JF274712 | GM | CRUZE | DALLAS | TX |
| 21118 | 1G1ZD5ST0JF274807 | GM | CRUZE | PITTSBURGH | PA |
| 21119 | 1G1ZD5ST0JF274919 | GM | CRUZE | DETROIT | MI |
| 21120 | 1G1ZD5ST0JF275309 | GM | CRUZE | Dallas | TX |
| 21121 | 1G1ZD5ST0JF275438 | GM | CRUZE | Syracuse | NY |
| 21122 | 1G1ZD5ST0JF275570 | GM | CRUZE | Winter Park | FL |
| 21123 | 1G1ZD5ST0JF275598 | GM | CRUZE | GRAND RAPIDS | MI |
| 21124 | 1G1ZD5ST0JF275648 | GM | CRUZE | SACRAMENTO | CA |
| 21125 | 1G1ZD5ST0JF275908 | GM | CRUZE | STERLING | VA |
| 21126 | 1G1ZD5ST0JF276010 | GM | CRUZE | ORLANDO | FL |
| 21127 | 1G1ZD5ST0JF276072 | GM | CRUZE | Houston | TX |
| 21128 | 1G1ZD5ST0JF276198 | GM | CRUZE | LAS VEGAS | NV |
| 21129 | 1G1ZD5ST0JF276217 | GM | CRUZE | SAN DIEGO | CA |
| 21130 | 1G1ZD5ST0JF276315 | GM | CRUZE | Sacramento | CA |
| 21131 | 1G1ZD5ST0JF276380 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21132 | 1G1ZD5ST0JF276461 | GM | CRUZE | Houston | TX |
| 21133 | 1G1ZD5ST0JF276525 | GM | CRUZE | ONTARIO | CA |
| 21134 | 1G1ZD5ST0JF276606 | GM | CRUZE | BURBANK | CA |
| 21135 | 1G1ZD5ST0KF104254 | GM | MALIBU | DENVER | CO |
| 21136 | 1G1ZD5ST0KF104335 | GM | MALIBU | JACKSONVILLE | FL |
| 21137 | 1G1ZD5ST0KF104528 | GM | MALIBU | FORT MYERS | FL |
| 21138 | 1G1ZD5ST0KF104691 | GM | MALIBU | NORTH PAC | CA |
| 21139 | 1G1ZD5ST0KF104805 | GM | MALIBU | ATLANTA | GA |
| 21140 | 1G1ZD5ST0KF104819 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21141 | 1G1ZD5ST0KF104870 | GM | MALIBU | MEMPHIS | TN |
| 21142 | 1G1ZD5ST0KF105002 | GM | MALIBU | HANOVER | MD |
| 21143 | 1G1ZD5ST0KF105162 | GM | MALIBU | ALLENTOWN | US |
| 21144 | 1G1ZD5ST0KF105176 | GM | MALIBU | PHOENIX | AZ |
| 21145 | 1G1ZD5ST0KF105212 | GM | MALIBU | DANIA BEACH | FL |
| 21146 | 1G1ZD5ST0KF105310 | GM | MALIBU | ATLANTA | GA |
| 21147 | 1G1ZD5ST0KF105355 | GM | MALIBU | TAMPA | FL |
| 21148 | 1G1ZD5ST0KF105422 | GM | MALIBU | Tampa | FL |
| 21149 | 1G1ZD5ST0KF105470 | GM | MALIBU | MIAMI | FL |
| 21150 | 1G1ZD5ST0KF105484 | GM | MALIBU | GOLDSBORO | NC |
| 21151 | 1G1ZD5ST0KF105727 | GM | MALIBU | Clearwater | FL |
| 21152 | 1G1ZD5ST0KF105761 | GM | MALIBU | SARASOTA | FL |
| 21153 | 1G1ZD5ST0KF105775 | GM | MALIBU | RICHMOND | VA |
| 21154 | 1G1ZD5ST0KF106022 | GM | MALIBU | Tampa | FL |
| 21155 | 1G1ZD5ST0KF106151 | GM | MALIBU | WEST PALM BEACH | FL |
| 21156 | 1G1ZD5ST0KF106196 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21157 | 1G1ZD5ST0KF106439 | GM | MALIBU | PHILADELPHIA | PA |
| 21158 | 1G1ZD5ST0KF106604 | GM | MALIBU | LOUISVILLE | KY |
| 21159 | 1G1ZD5ST0KF106652 | GM | MALIBU | JACKSONVILLE | FL |
| 21160 | 1G1ZD5ST0KF106795 | GM | MALIBU | LAS VEGAS | NV |
| 21161 | 1G1ZD5ST0KF106876 | GM | MALIBU | HOUSTON | TX |
| 21162 | 1G1ZD5ST0KF106943 | GM | MALIBU | RICHMOND | VA |
| 21163 | 1G1ZD5ST0KF106974 | GM | MALIBU | DENVER | CO |
| 21164 | 1G1ZD5ST0KF107106 | GM | MALIBU | CHARLOTTE | NC |
| 21165 | 1G1ZD5ST0KF107252 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21166 | 1G1ZD5ST0KF107591 | GM | MALIBU | SEATAC | WA |
| 21167 | 1G1ZD5ST0KF108353 | GM | MALIBU | SACRAMENTO | CA |
| 21168 | 1G1ZD5ST0KF108563 | GM | MALIBU | INDIANAPOLIS | IN |
| 21169 | 1G1ZD5ST0KF108983 | GM | MALIBU | PANAMA CITY | FL |
| 21170 | 1G1ZD5ST0KF109289 | GM | MALIBU | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21171 | 1G1ZD5ST0KF109308 | GM | MALIBU | AUSTIN | TX |
| 21172 | 1G1ZD5ST0KF109339 | GM | MALIBU | LOS ANGELES | CA |
| 21173 | 1G1ZD5ST0KF109471 | GM | MALIBU | MIAMI | FL |
| 21174 | 1G1ZD5ST0KF109521 | GM | MALIBU | SAN FRANCISCO | CA |
| 21175 | 1G1ZD5ST0KF109762 | GM | MALIBU | TAMPA | US |
| 21176 | 1G1ZD5ST0KF109874 | GM | MALIBU | NEW YORK CITY | NY |
| 21177 | 1G1ZD5ST0KF110247 | GM | MALIBU | SACRAMENTO | CA |
| 21178 | 1G1ZD5ST0KF110300 | GM | MALIBU | JACKSONVILLE | FL |
| 21179 | 1G1ZD5ST0KF110345 | GM | MALIBU | COLLEGE PARK | GA |
| 21180 | 1G1ZD5ST0KF110491 | GM | MALIBU | NOTTINGHAM | MD |
| 21181 | 1G1ZD5ST0KF110555 | GM | MALIBU | Statesville | NC |
| 21182 | 1G1ZD5ST0KF110572 | GM | MALIBU | ALEXANDRIA | VA |
| 21183 | 1G1ZD5ST0KF110703 | GM | MALIBU | NEW ORLEANS | LA |
| 21184 | 1G1ZD5ST0KF110748 | GM | MALIBU | CHARLOTTE | NC |
| 21185 | 1G1ZD5ST0KF110815 | GM | MALIBU | ORLANDO | FL |
| 21186 | 1G1ZD5ST0KF111320 | GM | MALIBU | ORLANDO | FL |
| 21187 | 1G1ZD5ST0KF111530 | GM | MALIBU | COLLEGE PARK | GA |
| 21188 | 1G1ZD5ST0KF111821 | GM | MALIBU | Coraopolis | PA |
| 21189 | 1G1ZD5ST0KF111849 | GM | MALIBU | ORLANDO | FL |
| 21190 | 1G1ZD5ST0KF112046 | GM | MALIBU | ORLANDO | FL |
| 21191 | 1G1ZD5ST0KF112256 | GM | MALIBU | Nashville | TN |
| 21192 | 1G1ZD5ST0KF112306 | GM | MALIBU | MIAMI | FL |
| 21193 | 1G1ZD5ST0KF112483 | GM | MALIBU | MIAMI | FL |
| 21194 | 1G1ZD5ST0KF112919 | GM | MALIBU | CHARLOTTE | NC |
| 21195 | 1G1ZD5ST0KF112953 | GM | MALIBU | LOUISVILLE | KY |
| 21196 | 1G1ZD5ST0KF113116 | GM | MALIBU | TAMPA | FL |
| 21197 | 1G1ZD5ST0KF113200 | GM | MALIBU | FORT MYERS | FL |
| 21198 | 1G1ZD5ST0KF113441 | GM | MALIBU | FORT MYERS | FL |
| 21199 | 1G1ZD5ST0KF113889 | GM | MALIBU | ORLANDO | FL |
| 21200 | 1G1ZD5ST0KF114055 | GM | MALIBU | TAMPA | FL |
| 21201 | 1G1ZD5ST0KF114413 | GM | MALIBU | ATLANTA | GA |
| 21202 | 1G1ZD5ST0KF114573 | GM | MALIBU | Irving | TX |
| 21203 | 1G1ZD5ST0KF114640 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21204 | 1G1ZD5ST0KF114783 | GM | MALIBU | Atlanta | GA |
| 21205 | 1G1ZD5ST0KF114864 | GM | MALIBU | ORLANDO | FL |
| 21206 | 1G1ZD5ST0KF115092 | GM | MALIBU | ORLANDO | FL |
| 21207 | 1G1ZD5ST0KF115173 | GM | MALIBU | DENVER | CO |
| 21208 | 1G1ZD5ST0KF115304 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21209 | 1G1ZD5ST0KF115321 | GM | MALIBU | SARASOTA | FL |
| 21210 | 1G1ZD5ST0KF116419 | GM | MALIBU | Elkridge | MD |
| 21211 | 1G1ZD5ST0KF116601 | GM | MALIBU | Elkridge | MD |
| 21212 | 1G1ZD5ST0KF116811 | GM | MALIBU | Slidell | LA |
| 21213 | 1G1ZD5ST0KF116968 | GM | MALIBU | TAMPA | US |
| 21214 | 1G1ZD5ST0KF116985 | GM | MALIBU | Tampa | FL |
| 21215 | 1G1ZD5ST0KF116999 | GM | MALIBU | Miami | FL |
| 21216 | 1G1ZD5ST0KF117022 | GM | MALIBU | TAMPA | FL |
| 21217 | 1G1ZD5ST0KF117263 | GM | MALIBU | Kansas City | MO |
| 21218 | 1G1ZD5ST0KF117411 | GM | MALIBU | MEDINA | OH |
| 21219 | 1G1ZD5ST0KF117487 | GM | MALIBU | Manheim | PA |
| 21220 | 1G1ZD5ST0KF117540 | GM | MALIBU | KANSAS CITY | MO |
| 21221 | 1G1ZD5ST0KF117635 | GM | MALIBU | FORT MYERS | FL |
| 21222 | 1G1ZD5ST0KF117764 | GM | MALIBU | CHARLOTTE | NC |
| 21223 | 1G1ZD5ST0KF118185 | GM | MALIBU | CHICAGO | IL |
| 21224 | 1G1ZD5ST0KF118249 | GM | MALIBU | Fairburn | GA |
| 21225 | 1G1ZD5ST0KF118283 | GM | MALIBU | WEST PALM BEACH | FL |
| 21226 | 1G1ZD5ST0KF118509 | GM | MALIBU | SAVANNAH | GA |
| 21227 | 1G1ZD5ST0KF118588 | GM | MALIBU | Manheim | PA |
| 21228 | 1G1ZD5ST0KF118865 | GM | MALIBU | Webster | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21229 | 1G1ZD5ST0KF119076 | GM | MALIBU | TAMPA | FL |
| 21230 | 1G1ZD5ST0KF119109 | GM | MALIBU | ORLANDO | FL |
| 21231 | 1G1ZD5ST0KF119319 | GM | MALIBU | Sanford | FL |
| 21232 | 1G1ZD5ST0KF119336 | GM | MALIBU | OAKLAND | CA |
| 21233 | 1G1ZD5ST0KF119644 | GM | MALIBU | Atlanta | GA |
| 21234 | 1G1ZD5ST0KF119790 | GM | MALIBU | ST Paul | MN |
| 21235 | 1G1ZD5ST0KF120325 | GM | MALIBU | KENNER | LA |
| 21236 | 1G1ZD5ST0KF120549 | GM | MALIBU | FORT MYERS | FL |
| 21237 | 1G1ZD5ST0KF121524 | GM | MALIBU | WEST COLUMBIA | SC |
| 21238 | 1G1ZD5ST0KF121734 | GM | MALIBU | BIRMINGHAN | AL |
| 21239 | 1G1ZD5ST0KF122091 | GM | MALIBU | Omaha | NE |
| 21240 | 1G1ZD5ST0KF122706 | GM | MALIBU | DALLAS | TX |
| 21241 | 1G1ZD5ST0KF122818 | GM | MALIBU | Statesville | NC |
| 21242 | 1G1ZD5ST0KF123256 | GM | MALIBU | GRAND RAPIDS | MI |
| 21243 | 1G1ZD5ST0KF123287 | GM | MALIBU | BOSTON | MA |
| 21244 | 1G1ZD5ST0KF123371 | GM | MALIBU | ORLANDO | FL |
| 21245 | 1G1ZD5ST0KF123614 | GM | MALIBU | TAMPA | FL |
| 21246 | 1G1ZD5ST0KF123709 | GM | MALIBU | WEST COLUMBIA | SC |
| 21247 | 1G1ZD5ST0KF123824 | GM | MALIBU | Atlanta | GA |
| 21248 | 1G1ZD5ST0KF123841 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21249 | 1G1ZD5ST0KF124021 | GM | MALIBU | FORT MYERS | FL |
| 21250 | 1G1ZD5ST0KF124083 | GM | MALIBU | GRAND RAPIDS | MI |
| 21251 | 1G1ZD5ST0KF124245 | GM | MALIBU | MIAMI | FL |
| 21252 | 1G1ZD5ST0KF124424 | GM | MALIBU | Orlando | FL |
| 21253 | 1G1ZD5ST0KF124603 | GM | MALIBU | LAS VEGAS | NV |
| 21254 | 1G1ZD5ST0KF125590 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21255 | 1G1ZD5ST0KF125668 | GM | MALIBU | SAINT PAUL | MN |
| 21256 | 1G1ZD5ST0KF125721 | GM | MALIBU | Detroit | MI |
| 21257 | 1G1ZD5ST0KF125900 | GM | MALIBU | FORT MYERS | FL |
| 21258 | 1G1ZD5ST0KF126013 | GM | MALIBU | TAMPA | FL |
| 21259 | 1G1ZD5ST0KF126058 | GM | MALIBU | SAN FRANCISCO | CA |
| 21260 | 1G1ZD5ST0KF126190 | GM | MALIBU | SARASOTA | FL |
| 21261 | 1G1ZD5ST0KF126495 | GM | MALIBU | CHARLOTTE | NC |
| 21262 | 1G1ZD5ST0KF126545 | GM | MALIBU | Burien | WA |
| 21263 | 1G1ZD5ST0KF126657 | GM | MALIBU | SARASOTA | FL |
| 21264 | 1G1ZD5ST0KF126688 | GM | MALIBU | ORLANDO | FL |
| 21265 | 1G1ZD5ST0KF126917 | GM | MALIBU | CHATTANOOGA | TN |
| 21266 | 1G1ZD5ST0KF127078 | GM | MALIBU | NASHVILLE | TN |
| 21267 | 1G1ZD5ST0KF127209 | GM | MALIBU | ORLANDO | FL |
| 21268 | 1G1ZD5ST0KF133219 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21269 | 1G1ZD5ST0KF133270 | GM | MALIBU | CHICAGO | IL |
| 21270 | 1G1ZD5ST0KF133334 | GM | MALIBU | TAMPA | FL |
| 21271 | 1G1ZD5ST0KF133642 | GM | MALIBU | Tulsa | OK |
| 21272 | 1G1ZD5ST0KF133768 | GM | MALIBU | Detroit | MI |
| 21273 | 1G1ZD5ST0KF133818 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21274 | 1G1ZD5ST0KF134371 | GM | MALIBU | SAN JOSE | CA |
| 21275 | 1G1ZD5ST0KF134399 | GM | MALIBU | Irving | TX |
| 21276 | 1G1ZD5ST0KF134466 | GM | MALIBU | FORT MYERS | FL |
| 21277 | 1G1ZD5ST0KF134502 | GM | MALIBU | MIAMI | FL |
| 21278 | 1G1ZD5ST0KF134578 | GM | MALIBU | Dallas | TX |
| 21279 | 1G1ZD5ST0KF134807 | GM | MALIBU | Slidell | LA |
| 21280 | 1G1ZD5ST0KF134984 | GM | MALIBU | TAMPA | FL |
| 21281 | 1G1ZD5ST0KF135097 | GM | MALIBU | NAPLES | FL |
| 21282 | 1G1ZD5ST0KF135116 | GM | MALIBU | NEW BERN | NC |
| 21283 | 1G1ZD5ST0KF135147 | GM | MALIBU | Florissant | MO |
| 21284 | 1G1ZD5ST0KF135262 | GM | MALIBU | ORLANDO | FL |
| 21285 | 1G1ZD5ST0KF135472 | GM | MALIBU | TAMPA | FL |
| 21286 | 1G1ZD5ST0KF135553 | GM | MALIBU | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21287 | 1G1ZD5ST0KF135570 | GM | MALIBU | Tucson | AZ |
| 21288 | 1G1ZD5ST0KF135584 | GM | MALIBU | JACKSONVILLE | FL |
| 21289 | 1G1ZD5ST0KF135715 | GM | MALIBU | Riverside | CA |
| 21290 | 1G1ZD5ST0KF136041 | GM | MALIBU | ORLANDO | FL |
| 21291 | 1G1ZD5ST0KF136346 | GM | MALIBU | CLEVELAND | OH |
| 21292 | 1G1ZD5ST0KF136752 | GM | MALIBU | ORLANDO | FL |
| 21293 | 1G1ZD5ST0KF136816 | GM | MALIBU | CHARLOTTE | NC |
| 21294 | 1G1ZD5ST0KF137738 | GM | MALIBU | WEST PALM BEACH | FL |
| 21295 | 1G1ZD5ST0KF137948 | GM | MALIBU | BIRMINGHAM | AL |
| 21296 | 1G1ZD5ST0KF138002 | GM | MALIBU | Slidell | LA |
| 21297 | 1G1ZD5ST0KF138436 | GM | MALIBU | ORLANDO | FL |
| 21298 | 1G1ZD5ST0KF138453 | GM | MALIBU | WEST COLUMBIA | SC |
| 21299 | 1G1ZD5ST0KF138517 | GM | MALIBU | Bordentown | NJ |
| 21300 | 1G1ZD5ST0KF138520 | GM | MALIBU | KNOXVILLE | TN |
| 21301 | 1G1ZD5ST0KF138646 | GM | MALIBU | Harvey | LA |
| 21302 | 1G1ZD5ST0KF153857 | GM | MALIBU | Jacksonville | FL |
| 21303 | 1G1ZD5ST0KF154104 | GM | MALIBU | TAMPA | FL |
| 21304 | 1G1ZD5ST0KF154135 | GM | MALIBU | BIRMINGHAM | AL |
| 21305 | 1G1ZD5ST0KF154474 | GM | MALIBU | ORLANDO | FL |
| 21306 | 1G1ZD5ST0KF154507 | GM | MALIBU | ORLANDO | FL |
| 21307 | 1G1ZD5ST0KF154782 | GM | MALIBU | ORLANDO | FL |
| 21308 | 1G1ZD5ST0KF154930 | GM | MALIBU | Dallas | TX |
| 21309 | 1G1ZD5ST0KF155091 | GM | MALIBU | LAS VEGAS | NV |
| 21310 | 1G1ZD5ST0KF155107 | GM | MALIBU | Slidell | LA |
| 21311 | 1G1ZD5ST0KF155348 | GM | MALIBU | WHITE PLAINS | NY |
| 21312 | 1G1ZD5ST0KF155382 | GM | MALIBU | Irving | TX |
| 21313 | 1G1ZD5ST0KF155429 | GM | MALIBU | SACRAMENTO | CA |
| 21314 | 1G1ZD5ST0KF155544 | GM | MALIBU | Louisville | KY |
| 21315 | 1G1ZD5ST0KF155673 | GM | MALIBU | STERLING | VA |
| 21316 | 1G1ZD5ST0KF155768 | GM | MALIBU | Sterling | VA |
| 21317 | 1G1ZD5ST0KF156144 | GM | MALIBU | SAN DIEGO | CA |
| 21318 | 1G1ZD5ST0KF156337 | GM | MALIBU | NEW BERN | NC |
| 21319 | 1G1ZD5ST0KF156435 | GM | MALIBU | NORFOLK | US |
| 21320 | 1G1ZD5ST0KF157780 | GM | MALIBU | TAMPA | FL |
| 21321 | 1G1ZD5ST0KF158086 | GM | MALIBU | TAMPA | FL |
| 21322 | 1G1ZD5ST0KF158170 | GM | MALIBU | San Diego | CA |
| 21323 | 1G1ZD5ST0KF158234 | GM | MALIBU | SAN FRANCISCO | CA |
| 21324 | 1G1ZD5ST0KF158394 | GM | MALIBU | Detroit | MI |
| 21325 | 1G1ZD5ST0KF158413 | GM | MALIBU | WEST PALM BEACH | FL |
| 21326 | 1G1ZD5ST0KF158539 | GM | MALIBU | ORLANDO | FL |
| 21327 | 1G1ZD5ST0KF158749 | GM | MALIBU | WEST PALM BEACH | FL |
| 21328 | 1G1ZD5ST0KF158752 | GM | MALIBU | PHOENIX | AZ |
| 21329 | 1G1ZD5ST0KF158878 | GM | MALIBU | SAN DIEGO | CA |
| 21330 | 1G1ZD5ST0KF158931 | GM | MALIBU | DAYTONA BEACH | FL |
| 21331 | 1G1ZD5ST0KF159674 | GM | MALIBU | FORT MYERS | FL |
| 21332 | 1G1ZD5ST0KF159769 | GM | MALIBU | JACKSONVILLE | FL |
| 21333 | 1G1ZD5ST0KF160002 | GM | MALIBU | TAMPA | FL |
| 21334 | 1G1ZD5ST0KF160050 | GM | MALIBU | ORLANDO | FL |
| 21335 | 1G1ZD5ST0KF160212 | GM | MALIBU | Pittsburgh | PA |
| 21336 | 1G1ZD5ST0KF160324 | GM | MALIBU | Fresno | CA |
| 21337 | 1G1ZD5ST0KF160596 | GM | MALIBU | SAVANNAH | GA |
| 21338 | 1G1ZD5ST0KF160646 | GM | MALIBU | Hebron | KY |
| 21339 | 1G1ZD5ST0KF160856 | GM | MALIBU | MIAMI | FL |
| 21340 | 1G1ZD5ST0KF160940 | GM | MALIBU | TAMPA | FL |
| 21341 | 1G1ZD5ST0KF161036 | GM | MALIBU | STERLING | VA |
| 21342 | 1G1ZD5ST0KF161134 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21343 | 1G1ZD5ST0KF161487 | GM | MALIBU | SARASOTA | FL |
| 21344 | 1G1ZD5ST0KF161537 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21345 | 1G1ZD5ST0KF161585 | GM | MALIBU | ORLANDO | FL |
| 21346 | 1G1ZD5ST0KF161635 | GM | MALIBU | DENVER | CO |
| 21347 | 1G1ZD5ST0KF161652 | GM | MALIBU | KENNER | LA |
| 21348 | 1G1ZD5ST0KF161733 | GM | MALIBU | Atlanta | GA |
| 21349 | 1G1ZD5ST0KF161778 | GM | MALIBU | MIAMI | FL |
| 21350 | 1G1ZD5ST0KF161845 | GM | MALIBU | JACKSONVILLE | FL |
| 21351 | 1G1ZD5ST0KF161909 | GM | MALIBU | LAS VEGAS | NV |
| 21352 | 1G1ZD5ST0KF161974 | GM | MALIBU | DALLAS | TX |
| 21353 | 1G1ZD5ST0KF161988 | GM | MALIBU | JACKSON | MS |
| 21354 | 1G1ZD5ST0KF162154 | GM | MALIBU | ORLANDO | FL |
| 21355 | 1G1ZD5ST0KF162185 | GM | MALIBU | WEST PALM BEACH | FL |
| 21356 | 1G1ZD5ST0KF162378 | GM | MALIBU | LOUISVILLE | KY |
| 21357 | 1G1ZD5ST0KF162591 | GM | MALIBU | EIGHT MILE | AL |
| 21358 | 1G1ZD5ST0KF162624 | GM | MALIBU | Atlanta | GA |
| 21359 | 1G1ZD5ST0KF162641 | GM | MALIBU | Newark | NJ |
| 21360 | 1G1ZD5ST0KF162851 | GM | MALIBU | WEST PALM BEACH | FL |
| 21361 | 1G1ZD5ST0KF163076 | GM | MALIBU | MIAMI | FL |
| 21362 | 1G1ZD5ST0KF163160 | GM | MALIBU | Detroit | MI |
| 21363 | 1G1ZD5ST0KF163188 | GM | MALIBU | DANIA BEACH | FL |
| 21364 | 1G1ZD5ST0KF163241 | GM | MALIBU | ATLANTA | GA |
| 21365 | 1G1ZD5ST0KF163269 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21366 | 1G1ZD5ST0KF163384 | GM | MALIBU | Syracuse | NY |
| 21367 | 1G1ZD5ST0KF163403 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21368 | 1G1ZD5ST0KF163448 | GM | MALIBU | TAMPA | US |
| 21369 | 1G1ZD5ST0KF163479 | GM | MALIBU | FORT MYERS | FL |
| 21370 | 1G1ZD5ST0KF163594 | GM | MALIBU | MIAMI | FL |
| 21371 | 1G1ZD5ST0KF163627 | GM | MALIBU | ATLANTA | GA |
| 21372 | 1G1ZD5ST0KF163630 | GM | MALIBU | TAMPA | FL |
| 21373 | 1G1ZD5ST0KF163725 | GM | MALIBU | Sanford | FL |
| 21374 | 1G1ZD5ST0KF164020 | GM | MALIBU | PHOENIX | AZ |
| 21375 | 1G1ZD5ST0KF164079 | GM | MALIBU | MIAMI | FL |
| 21376 | 1G1ZD5ST0KF164163 | GM | MALIBU | SAVANNAH | GA |
| 21377 | 1G1ZD5ST0KF164227 | GM | MALIBU | Cleveland | OH |
| 21378 | 1G1ZD5ST0KF164440 | GM | MALIBU | MIAMI | FL |
| 21379 | 1G1ZD5ST0KF164454 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21380 | 1G1ZD5ST0KF164549 | GM | MALIBU | TAMPA | FL |
| 21381 | 1G1ZD5ST0KF164681 | GM | MALIBU | Albuquerque | NM |
| 21382 | 1G1ZD5ST0KF164793 | GM | MALIBU | TAMPA | FL |
| 21383 | 1G1ZD5ST0KF164843 | GM | MALIBU | Houston | TX |
| 21384 | 1G1ZD5ST0KF165118 | GM | MALIBU | MIAMI | FL |
| 21385 | 1G1ZD5ST0KF165121 | GM | MALIBU | TAMPA | FL |
| 21386 | 1G1ZD5ST0KF165524 | GM | MALIBU | WEST PALM BEACH | FL |
| 21387 | 1G1ZD5ST0KF165622 | GM | MALIBU | ORLANDO | FL |
| 21388 | 1G1ZD5ST0KF165636 | GM | MALIBU | Ft. Myers | FL |
| 21389 | 1G1ZD5ST0KF165684 | GM | MALIBU | CLEVELAND | OH |
| 21390 | 1G1ZD5ST0KF165927 | GM | MALIBU | SEATTLE | WA |
| 21391 | 1G1ZD5ST0KF166074 | GM | MALIBU | Atlanta | GA |
| 21392 | 1G1ZD5ST0KF166110 | GM | MALIBU | Springfield | MO |
| 21393 | 1G1ZD5ST0KF166561 | GM | MALIBU | JACKSONVILLE | FL |
| 21394 | 1G1ZD5ST0KF166866 | GM | MALIBU | ORLANDO | FL |
| 21395 | 1G1ZD5ST0KF167032 | GM | MALIBU | ORLANDO | FL |
| 21396 | 1G1ZD5ST0KF167080 | GM | MALIBU | Riverside | CA |
| 21397 | 1G1ZD5ST0KF167192 | GM | MALIBU | WEST PALM BEACH | FL |
| 21398 | 1G1ZD5ST0KF167211 | GM | MALIBU | Hanover | MD |
| 21399 | 1G1ZD5ST0KF167256 | GM | MALIBU | San Diego | CA |
| 21400 | 1G1ZD5ST0KF167404 | GM | MALIBU | FORT MYERS | FL |
| 21401 | 1G1ZD5ST0KF167502 | GM | MALIBU | Atlanta | GA |
| 21402 | 1G1ZD5ST0KF167564 | GM | MALIBU | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21403 | 1G1ZD5ST0KF167693 | GM | MALIBU | ORLANDO | FL |
| 21404 | 1G1ZD5ST0KF167743 | GM | MALIBU | Slidell | LA |
| 21405 | 1G1ZD5ST0KF167872 | GM | MALIBU | KENNER | LA |
| 21406 | 1G1ZD5ST0KF167905 | GM | MALIBU | GAINESVILLE | FL |
| 21407 | 1G1ZD5ST0KF168892 | GM | MALIBU | DES MOINES | IA |
| 21408 | 1G1ZD5ST0KF169301 | GM | MALIBU | Winter Park | FL |
| 21409 | 1G1ZD5ST0KF169458 | GM | MALIBU | TAMPA | FL |
| 21410 | 1G1ZD5ST0KF169797 | GM | MALIBU | Kansas City | MO |
| 21411 | 1G1ZD5ST0KF169976 | GM | MALIBU | Tampa | FL |
| 21412 | 1G1ZD5ST0KF170125 | GM | MALIBU | Hebron | KY |
| 21413 | 1G1ZD5ST0KF170836 | GM | MALIBU | NAPLES | FL |
| 21414 | 1G1ZD5ST0KF171100 | GM | MALIBU | Ft. Myers | FL |
| 21415 | 1G1ZD5ST0KF171212 | GM | MALIBU | TAMPA | FL |
| 21416 | 1G1ZD5ST0KF172554 | GM | MALIBU | HOUSTON | TX |
| 21417 | 1G1ZD5ST0KF174286 | GM | MALIBU | Atlanta | GA |
| 21418 | 1G1ZD5ST0KF175521 | GM | MALIBU | Jacksonville | FL |
| 21419 | 1G1ZD5ST0KF175566 | GM | MALIBU | ATLANTA | GA |
| 21420 | 1G1ZD5ST0KF175745 | GM | MALIBU | Hebron | KY |
| 21421 | 1G1ZD5ST0KF175910 | GM | MALIBU | Houston | TX |
| 21422 | 1G1ZD5ST0KF176930 | GM | MALIBU | Hamilton | OH |
| 21423 | 1G1ZD5ST0KF177253 | GM | MALIBU | Tampa | FL |
| 21424 | 1G1ZD5ST0KF177298 | GM | MALIBU | ATLANTA | GA |
| 21425 | 1G1ZD5ST0KF177348 | GM | MALIBU | DETROIT | MI |
| 21426 | 1G1ZD5ST0KF177401 | GM | MALIBU | Slidell | LA |
| 21427 | 1G1ZD5ST0KF177995 | GM | MALIBU | JACKSONVILLE | FL |
| 21428 | 1G1ZD5ST0KF178337 | GM | MALIBU | KNOXVILLE | TN |
| 21429 | 1G1ZD5ST0KF178774 | GM | MALIBU | CLEVELAND | OH |
| 21430 | 1G1ZD5ST0KF178919 | GM | MALIBU | SOUTH BEND | IN |
| 21431 | 1G1ZD5ST0KF179228 | GM | MALIBU | Kansas City | MO |
| 21432 | 1G1ZD5ST0KF179407 | GM | MALIBU | Winter Park | FL |
| 21433 | 1G1ZD5ST0KF180217 | GM | MALIBU | Medford | NY |
| 21434 | 1G1ZD5ST0KF180668 | GM | MALIBU | Nashville | TN |
| 21435 | 1G1ZD5ST0KF180704 | GM | MALIBU | INDIANAPOLIS | IN |
| 21436 | 1G1ZD5ST0KF181934 | GM | MALIBU | ORLANDO | FL |
| 21437 | 1G1ZD5ST0KF182565 | GM | MALIBU | Fairburn | GA |
| 21438 | 1G1ZD5ST0KF183263 | GM | MALIBU | BIRMINGHAM | AL |
| 21439 | 1G1ZD5ST0KF183571 | GM | MALIBU | CHICAGO | IL |
| 21440 | 1G1ZD5ST0KF183585 | GM | MALIBU | Austell | GA |
| 21441 | 1G1ZD5ST0KF184056 | GM | MALIBU | Springfield | MO |
| 21442 | 1G1ZD5ST0KF184624 | GM | MALIBU | INDIANAPOLIS | IN |
| 21443 | 1G1ZD5ST0KF184784 | GM | MALIBU | ALLENTOWN | US |
| 21444 | 1G1ZD5ST0KF185532 | GM | MALIBU | MEMPHIS | TN |
| 21445 | 1G1ZD5ST0KF186454 | GM | MALIBU | Mobile | AL |
| 21446 | 1G1ZD5ST0KF186759 | GM | MALIBU | JACKSON | MS |
| 21447 | 1G1ZD5ST0KF194327 | GM | MALIBU | Rio Linda | CA |
| 21448 | 1G1ZD5ST0KF195106 | GM | MALIBU | Portland | OR |
| 21449 | 1G1ZD5ST0KF214656 | GM | MALIBU | Kansas City | MO |
| 21450 | 1G1ZD5ST0LF031713 | GM | MALIBU | Houston | TX |
| 21451 | 1G1ZD5ST0LF032411 | GM | MALIBU | HUEYTOWN | AL |
| 21452 | 1G1ZD5ST0LF054425 | GM | MALIBU | FORT MYERS | FL |
| 21453 | 1G1ZD5ST0LF057745 | GM | MALIBU | LIHUE | HI |
| 21454 | 1G1ZD5ST0LF061276 | GM | MALIBU | Oklahoma City | OK |
| 21455 | 1G1ZD5ST0LF093760 | GM | MALIBU | FORT MYERS | FL |
| 21456 | 1G1ZD5ST0LF094004 | GM | MALIBU | Tulsa | OK |
| 21457 | 1G1ZD5ST0LF096982 | GM | MALIBU | FORT MYERS | FL |
| 21458 | 1G1ZD5ST0LF097226 | GM | MALIBU | FORT MYERS | FL |
| 21459 | 1G1ZD5ST0LF098926 | GM | MALIBU | FORT MYERS | FL |
| 21460 | 1G1ZD5ST0LF100304 | GM | MALIBU | Hayward | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 21461 | 1G1ZD5ST1JF121921 | GM | MALIBU | DENVER | CO |
| 21462 | 1G1ZD5ST1JF127668 | GM | CRUZE | Carol Stream | IL |
| 21463 | 1G1ZD5ST1JF128738 | GM | MALIBU | North Las Vegas | NV |
| 21464 | 1G1ZD5ST1JF128822 | GM | CRUZE | Rio Linda | CA |
| 21465 | 1G1ZD5ST1JF131445 | GM | CRUZE | WILMINGTON | CA |
| 21466 | 1G1ZD5ST1JF131526 | GM | CRUZE | PHOENIX | AZ |
| 21467 | 1G1ZD5ST1JF133356 | GM | CRUZE | Tampa | FL |
| 21468 | 1G1ZD5ST1JF133387 | GM | CRUZE | NORTH PAC | CA |
| 21469 | 1G1ZD5ST1JF133521 | GM | CRUZE | PHILADELPHIA | PA |
| 21470 | 1G1ZD5ST1JF133583 | GM | CRUZE | LOS ANGELES | CA |
| 21471 | 1G1ZD5ST1JF133664 | GM | CRUZE | NORTH PAC | CA |
| 21472 | 1G1ZD5ST1JF133700 | GM | CRUZE | BURBANK | CA |
| 21473 | 1G1ZD5ST1JF133910 | GM | CRUZE | SANTA ANA | CA |
| 21474 | 1G1ZD5ST1JF133972 | GM | CRUZE | BURBANK | CA |
| 21475 | 1G1ZD5ST1JF135012 | GM | CRUZE | ROSEVILLE | CA |
| 21476 | 1G1ZD5ST1JF135124 | GM | CRUZE | San Diego | CA |
| 21477 | 1G1ZD5ST1JF135799 | GM | CRUZE | NORTH PAC | CA |
| 21478 | 1G1ZD5ST1JF135950 | GM | CRUZE | Grove City | OH |
| 21479 | 1G1ZD5ST1JF137388 | GM | CRUZE | ENGLEWOOD | CO |
| 21480 | 1G1ZD5ST1JF137973 | GM | CRUZE | SEATAC | WA |
| 21481 | 1G1ZD5ST1JF138332 | GM | CRUZE | Dallas | TX |
| 21482 | 1G1ZD5ST1JF138492 | GM | CRUZE | STERLING | VA |
| 21483 | 1G1ZD5ST1JF138573 | GM | CRUZE | SAN JOSE | CA |
| 21484 | 1G1ZD5ST1JF138928 | GM | CRUZE | Fredericksburg | VA |
| 21485 | 1G1ZD5ST1JF139125 | GM | CRUZE | DENVER | CO |
| 21486 | 1G1ZD5ST1JF139559 | GM | CRUZE | SAN JOSE | CA |
| 21487 | 1G1ZD5ST1JF140078 | GM | CRUZE | LOS ANGELES | CA |
| 21488 | 1G1ZD5ST1JF140260 | GM | CRUZE | CHARLOTTE | NC |
| 21489 | 1G1ZD5ST1JF140999 | GM | CRUZE | Dallas | TX |
| 21490 | 1G1ZD5ST1JF141439 | GM | CRUZE | LOS ANGELES | CA |
| 21491 | 1G1ZD5ST1JF144258 | GM | CRUZE | Fontana | CA |
| 21492 | 1G1ZD5ST1JF144504 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 21493 | 1G1ZD5ST1JF145054 | GM | CRUZE | BOSTON | MA |
| 21494 | 1G1ZD5ST1JF145071 | GM | CRUZE | STERLING | VA |
| 21495 | 1G1ZD5ST1JF145717 | GM | CRUZE | GLEN BURNIE | MD |
| 21496 | 1G1ZD5ST1JF145815 | GM | CRUZE | Atlanta | GA |
| 21497 | 1G1ZD5ST1JF145975 | GM | CRUZE | Tampa | FL |
| 21498 | 1G1ZD5ST1JF149038 | GM | CRUZE | Atlanta | GA |
| 21499 | 1G1ZD5ST1JF149301 | GM | CRUZE | Hanover | MD |
| 21500 | 1G1ZD5ST1JF149444 | GM | CRUZE | Atlanta | GA |
| 21501 | 1G1ZD5ST1JF149685 | GM | CRUZE | DANIA BEACH | FL |
| 21502 | 1G1ZD5ST1JF149721 | GM | CRUZE | North Dighton | MA |
| 21503 | 1G1ZD5ST1JF150013 | GM | CRUZE | LAS VEGAS | NV |
| 21504 | 1G1ZD5ST1JF150092 | GM | CRUZE | MEDINA | OH |
| 21505 | 1G1ZD5ST1JF150173 | GM | CRUZE | EAST BOSTON | MA |
| 21506 | 1G1ZD5ST1JF150237 | GM | CRUZE | Denver | CO |
| 21507 | 1G1ZD5ST1JF150626 | GM | CRUZE | RICHMOND | VA |
| 21508 | 1G1ZD5ST1JF150996 | GM | CRUZE | PHILADELPHIA | PA |
| 21509 | 1G1ZD5ST1JF151193 | GM | CRUZE | STERLING | VA |
| 21510 | 1G1ZD5ST1JF151386 | GM | CRUZE | ORLANDO | FL |
| 21511 | 1G1ZD5ST1JF151761 | GM | CRUZE | North Dighton | MA |
| 21512 | 1G1ZD5ST1JF151937 | GM | CRUZE | SAN DIEGO | CA |
| 21513 | 1G1ZD5ST1JF152103 | GM | CRUZE | ONTARIO | CA |
| 21514 | 1G1ZD5ST1JF152974 | GM | CRUZE | DALLAS | TX |
| 21515 | 1G1ZD5ST1JF154241 | GM | CRUZE | MORROW | GA |
| 21516 | 1G1ZD5ST1JF154269 | GM | CRUZE | So. San Francis | CA |
| 21517 | 1G1ZD5ST1JF154997 | GM | CRUZE | LAS VEGAS | NV |
| 21518 | 1G1ZD5ST1JF155762 | GM | CRUZE | Burlingame | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21519 | 1G1ZD5ST1JF155826 | GM | CRUZE | NORTH PAC | CA |
| 21520 | 1G1ZD5ST1JF157236 | GM | CRUZE | SAN JOSE | CA |
| 21521 | 1G1ZD5ST1JF157365 | GM | CRUZE | HARVEY | LA |
| 21522 | 1G1ZD5ST1JF157513 | GM | CRUZE | MORROW | GA |
| 21523 | 1G1ZD5ST1JF157656 | GM | CRUZE | LOS ANGELES | CA |
| 21524 | 1G1ZD5ST1JF158404 | GM | CRUZE | PHILADELPHIA | PA |
| 21525 | 1G1ZD5ST1JF159102 | GM | CRUZE | Austin | TX |
| 21526 | 1G1ZD5ST1JF159732 | GM | CRUZE | Elkridge | MD |
| 21527 | 1G1ZD5ST1JF159844 | GM | CRUZE | Miami | FL |
| 21528 | 1G1ZD5ST1JF159911 | GM | CRUZE | Phoenix | AZ |
| 21529 | 1G1ZD5ST1JF160105 | GM | CRUZE | Winter Park | FL |
| 21530 | 1G1ZD5ST1JF160718 | GM | CRUZE | Salt Lake City | UT |
| 21531 | 1G1ZD5ST1JF160749 | GM | CRUZE | LOS ANGELES | CA |
| 21532 | 1G1ZD5ST1JF160895 | GM | CRUZE | STERLING | VA |
| 21533 | 1G1ZD5ST1JF161108 | GM | CRUZE | SANTA ANA | CA |
| 21534 | 1G1ZD5ST1JF166907 | GM | CRUZE | Cleveland | OH |
| 21535 | 1G1ZD5ST1JF168513 | GM | CRUZE | WEST PALM BEACH | FL |
| 21536 | 1G1ZD5ST1JF169354 | GM | CRUZE | LAS VEGAS | NV |
| 21537 | 1G1ZD5ST1JF169452 | GM | CRUZE | North Dighton | MA |
| 21538 | 1G1ZD5ST1JF172416 | GM | CRUZE | North Dighton | MA |
| 21539 | 1G1ZD5ST1JF173341 | GM | CRUZE | MORROW | GA |
| 21540 | 1G1ZD5ST1JF174232 | GM | CRUZE | Miami | FL |
| 21541 | 1G1ZD5ST1JF174246 | GM | CRUZE | Miami | FL |
| 21542 | 1G1ZD5ST1JF175770 | GM | MALIBU | BURBANK | CA |
| 21543 | 1G1ZD5ST1JF175851 | GM | MALIBU | Manheim | PA |
| 21544 | 1G1ZD5ST1JF176157 | GM | CRUZE | Portland | OR |
| 21545 | 1G1ZD5ST1JF178023 | GM | CRUZE | DENVER | CO |
| 21546 | 1G1ZD5ST1JF180919 | GM | CRUZE | COLLEGE PARK | GA |
| 21547 | 1G1ZD5ST1JF181911 | GM | CRUZE | Philadelphia | PA |
| 21548 | 1G1ZD5ST1JF181990 | GM | CRUZE | Kent | WA |
| 21549 | 1G1ZD5ST1JF182248 | GM | CRUZE | Fontana | CA |
| 21550 | 1G1ZD5ST1JF183609 | GM | CRUZE | Tampa | FL |
| 21551 | 1G1ZD5ST1JF183660 | GM | CRUZE | Sacramento | CA |
| 21552 | 1G1ZD5ST1JF184064 | GM | CRUZE | Hendersonville | TN |
| 21553 | 1G1ZD5ST1JF184243 | GM | CRUZE | PHILADELPHIA | PA |
| 21554 | 1G1ZD5ST1JF184646 | GM | CRUZE | Aurora | CO |
| 21555 | 1G1ZD5ST1JF187417 | GM | CRUZE | BURBANK | CA |
| 21556 | 1G1ZD5ST1JF188082 | GM | CRUZE | NORTH PAC | CA |
| 21557 | 1G1ZD5ST1JF191290 | GM | CRUZE | BURBANK | CA |
| 21558 | 1G1ZD5ST1JF192696 | GM | MALIBU | OAKLAND | CA |
| 21559 | 1G1ZD5ST1JF198286 | GM | MALIBU | SEATAC | WA |
| 21560 | 1G1ZD5ST1JF198336 | GM | CRUZE | SANTA ANA | CA |
| 21561 | 1G1ZD5ST1JF198577 | GM | CRUZE | PITTSBURGH | PA |
| 21562 | 1G1ZD5ST1JF198823 | GM | CRUZE | BURBANK | CA |
| 21563 | 1G1ZD5ST1JF201994 | GM | CRUZE | S. San Francisc | CA |
| 21564 | 1G1ZD5ST1JF202112 | GM | CRUZE | Roseville | CA |
| 21565 | 1G1ZD5ST1JF202630 | GM | CRUZE | SAN FRANCISCO | CA |
| 21566 | 1G1ZD5ST1JF206564 | GM | CRUZE | Hayward | CA |
| 21567 | 1G1ZD5ST1JF206953 | GM | CRUZE | Las Vegas | NV |
| 21568 | 1G1ZD5ST1JF206998 | GM | MALIBU | North Dighton | MA |
| 21569 | 1G1ZD5ST1JF209996 | GM | MALIBU | Hamilton | OH |
| 21570 | 1G1ZD5ST1JF211795 | GM | CRUZE | Stockton | CA |
| 21571 | 1G1ZD5ST1JF212462 | GM | CRUZE | Kent | WA |
| 21572 | 1G1ZD5ST1JF213692 | GM | CRUZE | OAKLAND | CA |
| 21573 | 1G1ZD5ST1JF213921 | GM | CRUZE | SAN DIEGO | CA |
| 21574 | 1G1ZD5ST1JF215975 | GM | CRUZE | DES MOINES | IA |
| 21575 | 1G1ZD5ST1JF216687 | GM | CRUZE | Slidell | LA |
| 21576 | 1G1ZD5ST1JF217788 | GM | CRUZE | Chicago | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21577 | 1G1ZD5ST1JF218195 | GM | CRUZE | SEA TAC | WA |
| 21578 | 1G1ZD5ST1JF218522 | GM | CRUZE | San Diego | CA |
| 21579 | 1G1ZD5ST1JF218620 | GM | CRUZE | SAN DIEGO | US |
| 21580 | 1G1ZD5ST1JF218908 | GM | CRUZE | SAN FRANCISCO | CA |
| 21581 | 1G1ZD5ST1JF219119 | GM | CRUZE | PHOENIX | AZ |
| 21582 | 1G1ZD5ST1JF219573 | GM | CRUZE | Beaverton | OR |
| 21583 | 1G1ZD5ST1JF220061 | GM | CRUZE | BURBANK | CA |
| 21584 | 1G1ZD5ST1JF220402 | GM | CRUZE | SAN DIEGO | CA |
| 21585 | 1G1ZD5ST1JF221047 | GM | CRUZE | NORTH PAC | CA |
| 21586 | 1G1ZD5ST1JF221663 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 21587 | 1G1ZD5ST1JF221811 | GM | CRUZE | Ocoee | FL |
| 21588 | 1G1ZD5ST1JF222070 | GM | CRUZE | BURBANK | CA |
| 21589 | 1G1ZD5ST1JF223638 | GM | CRUZE | LOS ANGELES | CA |
| 21590 | 1G1ZD5ST1JF225017 | GM | CRUZE | BURBANK | CA |
| 21591 | 1G1ZD5ST1JF225888 | GM | CRUZE | NORTH PAC | CA |
| 21592 | 1G1ZD5ST1JF226099 | GM | CRUZE | STERLING | VA |
| 21593 | 1G1ZD5ST1JF226197 | GM | CRUZE | LOS ANGELES | CA |
| 21594 | 1G1ZD5ST1JF226572 | GM | CRUZE | SANTA ANA | CA |
| 21595 | 1G1ZD5ST1JF226958 | GM | CRUZE | LAS VEGAS | NV |
| 21596 | 1G1ZD5ST1JF227060 | GM | CRUZE | WARWICK | RI |
| 21597 | 1G1ZD5ST1JF227575 | GM | CRUZE | BURBANK | CA |
| 21598 | 1G1ZD5ST1JF227687 | GM | CRUZE | ALBUQERQUE | NM |
| 21599 | 1G1ZD5ST1JF232209 | GM | CRUZE | SARASOTA | FL |
| 21600 | 1G1ZD5ST1JF232419 | GM | CRUZE | Baltimore | MD |
| 21601 | 1G1ZD5ST1JF232422 | GM | CRUZE | GLENOLDEN | PA |
| 21602 | 1G1ZD5ST1JF233439 | GM | CRUZE | LAS VEGAS | NV |
| 21603 | 1G1ZD5ST1JF233974 | GM | CRUZE | TAMPA | FL |
| 21604 | 1G1ZD5ST1JF234705 | GM | CRUZE | DENVER | CO |
| 21605 | 1G1ZD5ST1JF234817 | GM | CRUZE | SAVANNAH | GA |
| 21606 | 1G1ZD5ST1JF234834 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21607 | 1G1ZD5ST1JF234901 | GM | CRUZE | Miami | FL |
| 21608 | 1G1ZD5ST1JF235160 | GM | CRUZE | NORFOLK | VA |
| 21609 | 1G1ZD5ST1JF235448 | GM | CRUZE | Newark | NJ |
| 21610 | 1G1ZD5ST1JF235451 | GM | CRUZE | Charlotte | NC |
| 21611 | 1G1ZD5ST1JF235871 | GM | CRUZE | Cleveland | OH |
| 21612 | 1G1ZD5ST1JF235952 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 21613 | 1G1ZD5ST1JF236146 | GM | CRUZE | RICHMOND | VA |
| 21614 | 1G1ZD5ST1JF236177 | GM | CRUZE | Manheim | PA |
| 21615 | 1G1ZD5ST1JF236227 | GM | CRUZE | MIAMI | FL |
| 21616 | 1G1ZD5ST1JF236437 | GM | CRUZE | MEDINA | OH |
| 21617 | 1G1ZD5ST1JF236518 | GM | CRUZE | FRESNO HLE | CA |
| 21618 | 1G1ZD5ST1JF236566 | GM | CRUZE | SAN JOSE | CA |
| 21619 | 1G1ZD5ST1JF236583 | GM | CRUZE | Tolleson | AZ |
| 21620 | 1G1ZD5ST1JF236762 | GM | CRUZE | BURBANK | CA |
| 21621 | 1G1ZD5ST1JF236891 | GM | CRUZE | LOS ANGELES | CA |
| 21622 | 1G1ZD5ST1JF236924 | GM | CRUZE | NORTH PAC | CA |
| 21623 | 1G1ZD5ST1JF237054 | GM | CRUZE | NORTH PAC | CA |
| 21624 | 1G1ZD5ST1JF237152 | GM | CRUZE | BURBANK | CA |
| 21625 | 1G1ZD5ST1JF237281 | GM | CRUZE | Tolleson | AZ |
| 21626 | 1G1ZD5ST1JF237331 | GM | CRUZE | Stone Mountain | GA |
| 21627 | 1G1ZD5ST1JF237698 | GM | CRUZE | Salt Lake City | UT |
| 21628 | 1G1ZD5ST1JF237877 | GM | CRUZE | Manheim | PA |
| 21629 | 1G1ZD5ST1JF238009 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 21630 | 1G1ZD5ST1JF238155 | GM | CRUZE | Portland | OR |
| 21631 | 1G1ZD5ST1JF238205 | GM | CRUZE | Stockton | CA |
| 21632 | 1G1ZD5ST1JF238236 | GM | CRUZE | LOS ANGELES | CA |
| 21633 | 1G1ZD5ST1JF238432 | GM | CRUZE | FORT MYERS | FL |
| 21634 | 1G1ZD5ST1JF238978 | GM | CRUZE | Torrance | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21635 | 1G1ZD5ST1JF239239 | GM | CRUZE | BURBANK | CA |
| 21636 | 1G1ZD5ST1JF239418 | GM | CRUZE | BURBANK | CA |
| 21637 | 1G1ZD5ST1JF240147 | GM | CRUZE | BOSTON | MA |
| 21638 | 1G1ZD5ST1JF240598 | GM | CRUZE | Davie | FL |
| 21639 | 1G1ZD5ST1JF240813 | GM | CRUZE | Dallas | TX |
| 21640 | 1G1ZD5ST1JF240889 | GM | CRUZE | Clarksville | IN |
| 21641 | 1G1ZD5ST1JF241170 | GM | CRUZE | BURBANK | CA |
| 21642 | 1G1ZD5ST1JF241797 | GM | CRUZE | Atlanta | GA |
| 21643 | 1G1ZD5ST1JF241914 | GM | CRUZE | WASHINGTON DC, NATIONAL AP | DC |
| 21644 | 1G1ZD5ST1JF242061 | GM | CRUZE | Houston | TX |
| 21645 | 1G1ZD5ST1JF242657 | GM | CRUZE | Fontana | CA |
| 21646 | 1G1ZD5ST1JF242710 | GM | CRUZE | Newark | NJ |
| 21647 | 1G1ZD5ST1JF242979 | GM | CRUZE | South San Franc | CA |
| 21648 | 1G1ZD5ST1JF243131 | GM | CRUZE | Atlanta | GA |
| 21649 | 1G1ZD5ST1JF243193 | GM | CRUZE | NEW BERN | NC |
| 21650 | 1G1ZD5ST1JF243212 | GM | CRUZE | Tolleson | AZ |
| 21651 | 1G1ZD5ST1JF243310 | GM | CRUZE | LOS ANGELES AP | CA |
| 21652 | 1G1ZD5ST1JF243713 | GM | CRUZE | Charlotte | NC |
| 21653 | 1G1ZD5ST1JF243999 | GM | CRUZE | TULSA | OK |
| 21654 | 1G1ZD5ST1JF244019 | GM | CRUZE | SAN DIEGO | CA |
| 21655 | 1G1ZD5ST1JF244358 | GM | CRUZE | Orlando | FL |
| 21656 | 1G1ZD5ST1JF244425 | GM | CRUZE | ST Paul | MN |
| 21657 | 1G1ZD5ST1JF244473 | GM | CRUZE | Statesville | NC |
| 21658 | 1G1ZD5ST1JF244585 | GM | CRUZE | ST Paul | MN |
| 21659 | 1G1ZD5ST1JF244604 | GM | CRUZE | Hayward | CA |
| 21660 | 1G1ZD5ST1JF244649 | GM | CRUZE | SARASOTA | FL |
| 21661 | 1G1ZD5ST1JF244652 | GM | CRUZE | CHICAGO | IL |
| 21662 | 1G1ZD5ST1JF244683 | GM | CRUZE | CHICAGO | IL |
| 21663 | 1G1ZD5ST1JF244814 | GM | CRUZE | Charlotte | NC |
| 21664 | 1G1ZD5ST1JF244988 | GM | CRUZE | SAN DIEGO | CA |
| 21665 | 1G1ZD5ST1JF245090 | GM | CRUZE | BURBANK | CA |
| 21666 | 1G1ZD5ST1JF245106 | GM | CRUZE | BURBANK | CA |
| 21667 | 1G1ZD5ST1JF245199 | GM | CRUZE | Chicago | IL |
| 21668 | 1G1ZD5ST1JF245297 | GM | CRUZE | Tolleson | AZ |
| 21669 | 1G1ZD5ST1JF245316 | GM | CRUZE | Greensboro | NC |
| 21670 | 1G1ZD5ST1JF245655 | GM | CRUZE | Salt Lake City | UT |
| 21671 | 1G1ZD5ST1JF245784 | GM | CRUZE | Irving | TX |
| 21672 | 1G1ZD5ST1JF245932 | GM | CRUZE | SAN JOSE | CA |
| 21673 | 1G1ZD5ST1JF246028 | GM | CRUZE | HANOVER | MD |
| 21674 | 1G1ZD5ST1JF246059 | GM | CRUZE | Fredericksburg | VA |
| 21675 | 1G1ZD5ST1JF246109 | GM | CRUZE | SAN JOSE | CA |
| 21676 | 1G1ZD5ST1JF246269 | GM | CRUZE | Rio Linda | CA |
| 21677 | 1G1ZD5ST1JF246336 | GM | CRUZE | BIRMINGHAM | AL |
| 21678 | 1G1ZD5ST1JF246370 | GM | CRUZE | CHARLOTTE | NC |
| 21679 | 1G1ZD5ST1JF246420 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21680 | 1G1ZD5ST1JF246577 | GM | CRUZE | CLEVELAND | OH |
| 21681 | 1G1ZD5ST1JF246708 | GM | CRUZE | CHICAGO | IL |
| 21682 | 1G1ZD5ST1JF246742 | GM | CRUZE | Rockville Centr | NY |
| 21683 | 1G1ZD5ST1JF246899 | GM | CRUZE | Louisville | KY |
| 21684 | 1G1ZD5ST1JF246949 | GM | CRUZE | Atlanta | GA |
| 21685 | 1G1ZD5ST1JF246997 | GM | CRUZE | Rio Linda | CA |
| 21686 | 1G1ZD5ST1JF247020 | GM | CRUZE | LOS ANGELES | CA |
| 21687 | 1G1ZD5ST1JF247101 | GM | CRUZE | Salt Lake City | UT |
| 21688 | 1G1ZD5ST1JF247177 | GM | CRUZE | STERLING | VA |
| 21689 | 1G1ZD5ST1JF247289 | GM | CRUZE | HANOVER | MD |
| 21690 | 1G1ZD5ST1JF247339 | GM | CRUZE | Torrance | CA |
| 21691 | 1G1ZD5ST1JF247406 | GM | CRUZE | Ventura | CA |
| 21692 | 1G1ZD5ST1JF247423 | GM | CRUZE | NEW BERN | NC |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21693 | 1G1ZD5ST1JF247454 | GM | CRUZE | Ft. Myers | FL |
| 21694 | 1G1ZD5ST1JF247471 | GM | CRUZE | ORLANDO | FL |
| 21695 | 1G1ZD5ST1JF247535 | GM | CRUZE | LOS ANGELES | CA |
| 21696 | 1G1ZD5ST1JF247647 | GM | CRUZE | Manheim | PA |
| 21697 | 1G1ZD5ST1JF247650 | GM | CRUZE | Hamilton | OH |
| 21698 | 1G1ZD5ST1JF247793 | GM | CRUZE | SANFORD | FL |
| 21699 | 1G1ZD5ST1JF247888 | GM | CRUZE | Hebron | KY |
| 21700 | 1G1ZD5ST1JF247986 | GM | CRUZE | SAN FRANCISCO | CA |
| 21701 | 1G1ZD5ST1JF248023 | GM | CRUZE | MILWAUKEE | WI |
| 21702 | 1G1ZD5ST1JF248068 | GM | CRUZE | SAN FRANCISCO | CA |
| 21703 | 1G1ZD5ST1JF248233 | GM | CRUZE | SAN JOSE | CA |
| 21704 | 1G1ZD5ST1JF248281 | GM | CRUZE | SAN DIEGO | CA |
| 21705 | 1G1ZD5ST1JF248393 | GM | CRUZE | Tolleson | AZ |
| 21706 | 1G1ZD5ST1JF248409 | GM | MALIBU | DANIA BEACH | FL |
| 21707 | 1G1ZD5ST1JF248426 | GM | CRUZE | DES MOINES | IA |
| 21708 | 1G1ZD5ST1JF248443 | GM | CRUZE | RICHMOND | VA |
| 21709 | 1G1ZD5ST1JF248457 | GM | CRUZE | Jacksonville | FL |
| 21710 | 1G1ZD5ST1JF248538 | GM | CRUZE | CLEVELAND | OH |
| 21711 | 1G1ZD5ST1JF248555 | GM | CRUZE | NORTHEAST DISTRICT | NJ |
| 21712 | 1G1ZD5ST1JF248586 | GM | CRUZE | Riverside | CA |
| 21713 | 1G1ZD5ST1JF248605 | GM | CRUZE | Los Angeles | CA |
| 21714 | 1G1ZD5ST1JF248667 | GM | CRUZE | Miami | FL |
| 21715 | 1G1ZD5ST1JF248703 | GM | CRUZE | DALLAS | TX |
| 21716 | 1G1ZD5ST1JF248829 | GM | CRUZE | Detroit | MI |
| 21717 | 1G1ZD5ST1JF248863 | GM | CRUZE | DETROIT | MI |
| 21718 | 1G1ZD5ST1JF248894 | GM | CRUZE | Torrance | CA |
| 21719 | 1G1ZD5ST1JF248927 | GM | CRUZE | Atlanta | GA |
| 21720 | 1G1ZD5ST1JF248975 | GM | CRUZE | NORTH PAC | CA |
| 21721 | 1G1ZD5ST1JF248992 | GM | CRUZE | FORT MYERS | FL |
| 21722 | 1G1ZD5ST1JF249026 | GM | CRUZE | LUBBOCK | TX |
| 21723 | 1G1ZD5ST1JF249186 | GM | CRUZE | BURBANK | CA |
| 21724 | 1G1ZD5ST1JF249205 | GM | CRUZE | BURBANK | CA |
| 21725 | 1G1ZD5ST1JF249219 | GM | CRUZE | CHICAGO | IL |
| 21726 | 1G1ZD5ST1JF249253 | GM | CRUZE | GREENSBORO | NC |
| 21727 | 1G1ZD5ST1JF249298 | GM | CRUZE | PHOENIX | AZ |
| 21728 | 1G1ZD5ST1JF249320 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21729 | 1G1ZD5ST1JF249379 | GM | CRUZE | Tolleson | AZ |
| 21730 | 1G1ZD5ST1JF249432 | GM | CRUZE | Stone Mountain | GA |
| 21731 | 1G1ZD5ST1JF249480 | GM | CRUZE | DES MOINES | IA |
| 21732 | 1G1ZD5ST1JF249589 | GM | CRUZE | WEST PALM BEACH | FL |
| 21733 | 1G1ZD5ST1JF249639 | GM | CRUZE | NORWALK | CA |
| 21734 | 1G1ZD5ST1JF249642 | GM | CRUZE | STERLING | VA |
| 21735 | 1G1ZD5ST1JF249687 | GM | CRUZE | Greensboro | NC |
| 21736 | 1G1ZD5ST1JF249754 | GM | CRUZE | HANOVER | MD |
| 21737 | 1G1ZD5ST1JF249804 | GM | CRUZE | BURBANK | CA |
| 21738 | 1G1ZD5ST1JF249902 | GM | CRUZE | SACRAMENTO | CA |
| 21739 | 1G1ZD5ST1JF249964 | GM | CRUZE | LAS VEGAS | NV |
| 21740 | 1G1ZD5ST1JF249995 | GM | CRUZE | FAYETTEVILLE | GA |
| 21741 | 1G1ZD5ST1JF250029 | GM | CRUZE | CHARLOTTE | NC |
| 21742 | 1G1ZD5ST1JF250113 | GM | CRUZE | BIRMINGHAN | AL |
| 21743 | 1G1ZD5ST1JF250127 | GM | CRUZE | BURBANK | CA |
| 21744 | 1G1ZD5ST1JF250189 | GM | CRUZE | Norwalk | CA |
| 21745 | 1G1ZD5ST1JF250242 | GM | CRUZE | MEDFORD | MA |
| 21746 | 1G1ZD5ST1JF250287 | GM | CRUZE | NORTH PAC | CA |
| 21747 | 1G1ZD5ST1JF250323 | GM | CRUZE | WEST PALM BEACH | FL |
| 21748 | 1G1ZD5ST1JF250368 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 21749 | 1G1ZD5ST1JF250435 | GM | CRUZE | SAN FRANCISCO | CA |
| 21750 | 1G1ZD5ST1JF250452 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21751 | 1G1ZD5ST1JF250483 | GM | CRUZE | CHARLOTTE | NC |
| 21752 | 1G1ZD5ST1JF250693 | GM | CRUZE | Charlotte | NC |
| 21753 | 1G1ZD5ST1JF250726 | GM | CRUZE | SAINT LOUIS | MO |
| 21754 | 1G1ZD5ST1JF250788 | GM | CRUZE | CHICAGO | IL |
| 21755 | 1G1ZD5ST1JF251116 | GM | CRUZE | Hattiesburg | MS |
| 21756 | 1G1ZD5ST1JF251178 | GM | CRUZE | Warr Acres | OK |
| 21757 | 1G1ZD5ST1JF251407 | GM | CRUZE | WEST PALM BEACH | FL |
| 21758 | 1G1ZD5ST1JF251522 | GM | CRUZE | Fredericksburg | VA |
| 21759 | 1G1ZD5ST1JF251651 | GM | CRUZE | BURBANK | CA |
| 21760 | 1G1ZD5ST1JF251777 | GM | CRUZE | SEATAC | WA |
| 21761 | 1G1ZD5ST1JF251813 | GM | CRUZE | SARASOTA | FL |
| 21762 | 1G1ZD5ST1JF251942 | GM | CRUZE | BLOOMINGTON | IL |
| 21763 | 1G1ZD5ST1JF252539 | GM | CRUZE | Austell | GA |
| 21764 | 1G1ZD5ST1JF252590 | GM | CRUZE | DENVER | CO |
| 21765 | 1G1ZD5ST1JF252914 | GM | CRUZE | Tampa | FL |
| 21766 | 1G1ZD5ST1JF253027 | GM | CRUZE | DENVER | CO |
| 21767 | 1G1ZD5ST1JF253092 | GM | CRUZE | ALLENTOWN | US |
| 21768 | 1G1ZD5ST1JF253335 | GM | CRUZE | Detroit | MI |
| 21769 | 1G1ZD5ST1JF253562 | GM | CRUZE | Cleveland | OH |
| 21770 | 1G1ZD5ST1JF253836 | GM | CRUZE | HOUSTON | TX |
| 21771 | 1G1ZD5ST1JF253870 | GM | CRUZE | Bridgeton | MO |
| 21772 | 1G1ZD5ST1JF254033 | GM | CRUZE | Hamilton | OH |
| 21773 | 1G1ZD5ST1JF254078 | GM | CRUZE | HANOVER | MD |
| 21774 | 1G1ZD5ST1JF254081 | GM | CRUZE | TUCSON | AZ |
| 21775 | 1G1ZD5ST1JF254159 | GM | CRUZE | NORTH PAC | CA |
| 21776 | 1G1ZD5ST1JF254601 | GM | CRUZE | STERLING | VA |
| 21777 | 1G1ZD5ST1JF254615 | GM | CRUZE | FORT LAUDERDALE | FL |
| 21778 | 1G1ZD5ST1JF254744 | GM | CRUZE | FORT MYERS | FL |
| 21779 | 1G1ZD5ST1JF254839 | GM | CRUZE | NOTTINGHAM | MD |
| 21780 | 1G1ZD5ST1JF254954 | GM | CRUZE | LOS ANGELES | CA |
| 21781 | 1G1ZD5ST1JF255201 | GM | CRUZE | BURBANK | CA |
| 21782 | 1G1ZD5ST1JF255215 | GM | CRUZE | BURBANK | CA |
| 21783 | 1G1ZD5ST1JF255747 | GM | CRUZE | Aurora | CO |
| 21784 | 1G1ZD5ST1JF255778 | GM | CRUZE | BURBANK | CA |
| 21785 | 1G1ZD5ST1JF255991 | GM | MALIBU | FORT MYERS | FL |
| 21786 | 1G1ZD5ST1JF256011 | GM | CRUZE | Baltimore | MD |
| 21787 | 1G1ZD5ST1JF256235 | GM | CRUZE | Dallas | TX |
| 21788 | 1G1ZD5ST1JF256252 | GM | CRUZE | Statesville | NC |
| 21789 | 1G1ZD5ST1JF256350 | GM | CRUZE | North Las Vegas | NV |
| 21790 | 1G1ZD5ST1JF256395 | GM | CRUZE | glendale | ca |
| 21791 | 1G1ZD5ST1JF256428 | GM | CRUZE | Fontana | CA |
| 21792 | 1G1ZD5ST1JF256493 | GM | CRUZE | LOS ANGELES | CA |
| 21793 | 1G1ZD5ST1JF256543 | GM | CRUZE | Atlanta | GA |
| 21794 | 1G1ZD5ST1JF256641 | GM | CRUZE | Statesville | NC |
| 21795 | 1G1ZD5ST1JF257286 | GM | CRUZE | HARTFORD | CT |
| 21796 | 1G1ZD5ST1JF257434 | GM | CRUZE | Miami | FL |
| 21797 | 1G1ZD5ST1JF257546 | GM | CRUZE | PHOENIX | AZ |
| 21798 | 1G1ZD5ST1JF257580 | GM | CRUZE | DALLAS | TX |
| 21799 | 1G1ZD5ST1JF257773 | GM | CRUZE | ORLANDO | FL |
| 21800 | 1G1ZD5ST1JF257837 | GM | CRUZE | Buena Park | CA |
| 21801 | 1G1ZD5ST1JF257854 | GM | CRUZE | GRAND RAPIDS | MI |
| 21802 | 1G1ZD5ST1JF257935 | GM | CRUZE | MEDINA | OH |
| 21803 | 1G1ZD5ST1JF258714 | GM | CRUZE | Sacramento | CA |
| 21804 | 1G1ZD5ST1JF259006 | GM | CRUZE | Mira Loma | CA |
| 21805 | 1G1ZD5ST1JF259247 | GM | CRUZE | SAN JOSE | CA |
| 21806 | 1G1ZD5ST1JF259572 | GM | CRUZE | Santa Clara | CA |
| 21807 | 1G1ZD5ST1JF260236 | GM | CRUZE | Portland | OR |
| 21808 | 1G1ZD5ST1JF260589 | GM | CRUZE | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21809 | 1G1ZD5ST1JF260804 | GM | CRUZE | SACRAMENTO | CA |
| 21810 | 1G1ZD5ST1JF260852 | GM | CRUZE | BURBANK | CA |
| 21811 | 1G1ZD5ST1JF260866 | GM | CRUZE | DAYTONA BEACH | FL |
| 21812 | 1G1ZD5ST1JF261063 | GM | CRUZE | South San Franc | CA |
| 21813 | 1G1ZD5ST1JF261760 | GM | CRUZE | Hayward | CA |
| 21814 | 1G1ZD5ST1JF261791 | GM | CRUZE | ROSEVILLE | CA |
| 21815 | 1G1ZD5ST1JF262309 | GM | CRUZE | WEST PALM BEACH | FL |
| 21816 | 1G1ZD5ST1JF262441 | GM | CRUZE | NORTH PAC | CA |
| 21817 | 1G1ZD5ST1JF262469 | GM | CRUZE | SAN FRANCISCO | CA |
| 21818 | 1G1ZD5ST1JF262567 | GM | CRUZE | Dallas | TX |
| 21819 | 1G1ZD5ST1JF262763 | GM | CRUZE | NORTH PAC | CA |
| 21820 | 1G1ZD5ST1JF262889 | GM | CRUZE | OAKLAND | CA |
| 21821 | 1G1ZD5ST1JF263217 | GM | CRUZE | INDIANAPOLIS | IN |
| 21822 | 1G1ZD5ST1JF263282 | GM | CRUZE | STERLING | VA |
| 21823 | 1G1ZD5ST1JF263301 | GM | CRUZE | Chicago | IL |
| 21824 | 1G1ZD5ST1JF263329 | GM | CRUZE | Stockton | CA |
| 21825 | 1G1ZD5ST1JF263587 | GM | CRUZE | Warminster | PA |
| 21826 | 1G1ZD5ST1JF263671 | GM | CRUZE | Irving | TX |
| 21827 | 1G1ZD5ST1JF263833 | GM | CRUZE | Fredericksburg | VA |
| 21828 | 1G1ZD5ST1JF263878 | GM | CRUZE | SAN JOSE | CA |
| 21829 | 1G1ZD5ST1JF264240 | GM | CRUZE | SACRAMENTO | CA |
| 21830 | 1G1ZD5ST1JF264559 | GM | CRUZE | Manheim | PA |
| 21831 | 1G1ZD5ST1JF264674 | GM | CRUZE | SEATAC | WA |
| 21832 | 1G1ZD5ST1JF265565 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 21833 | 1G1ZD5ST1JF266411 | GM | CRUZE | ORLANDO | FL |
| 21834 | 1G1ZD5ST1JF266506 | GM | CRUZE | SPRINGFIELD | VA |
| 21835 | 1G1ZD5ST1JF266618 | GM | CRUZE | LOS ANGELES | CA |
| 21836 | 1G1ZD5ST1JF266814 | GM | CRUZE | Warr Acres | OK |
| 21837 | 1G1ZD5ST1JF266909 | GM | CRUZE | FORT MYERS | FL |
| 21838 | 1G1ZD5ST1JF266912 | GM | CRUZE | Roseville | CA |
| 21839 | 1G1ZD5ST1JF267364 | GM | CRUZE | SAN DIEGO | CA |
| 21840 | 1G1ZD5ST1JF267543 | GM | CRUZE | NOTTINGHAM | MD |
| 21841 | 1G1ZD5ST1JF268210 | GM | CRUZE | OKLAHOMA CITY | OK |
| 21842 | 1G1ZD5ST1JF268286 | GM | CRUZE | TAMPA | FL |
| 21843 | 1G1ZD5ST1JF268322 | GM | CRUZE | Palm Springs | CA |
| 21844 | 1G1ZD5ST1JF268529 | GM | CRUZE | BOSTON | MA |
| 21845 | 1G1ZD5ST1JF268644 | GM | CRUZE | TAMPA | FL |
| 21846 | 1G1ZD5ST1JF268806 | GM | CRUZE | BURBANK | CA |
| 21847 | 1G1ZD5ST1JF270233 | GM | CRUZE | STERLING | VA |
| 21848 | 1G1ZD5ST1JF270295 | GM | CRUZE | BURBANK | CA |
| 21849 | 1G1ZD5ST1JF270409 | GM | CRUZE | San Francisco | CA |
| 21850 | 1G1ZD5ST1JF270524 | GM | CRUZE | RENO | NV |
| 21851 | 1G1ZD5ST1JF270684 | GM | CRUZE | TAMPA | FL |
| 21852 | 1G1ZD5ST1JF270751 | GM | CRUZE | North Las Vegas | NV |
| 21853 | 1G1ZD5ST1JF270782 | GM | CRUZE | SACRAMENTO | CA |
| 21854 | 1G1ZD5ST1JF270913 | GM | CRUZE | Beaverton | OR |
| 21855 | 1G1ZD5ST1JF271043 | GM | CRUZE | Detroit | MI |
| 21856 | 1G1ZD5ST1JF271186 | GM | CRUZE | Greer | SC |
| 21857 | 1G1ZD5ST1JF271236 | GM | CRUZE | SAN JOSE | CA |
| 21858 | 1G1ZD5ST1JF271298 | GM | CRUZE | DOWNEY | CA |
| 21859 | 1G1ZD5ST1JF271348 | GM | CRUZE | Warwick | RI |
| 21860 | 1G1ZD5ST1JF271592 | GM | CRUZE | TUCSON | AZ |
| 21861 | 1G1ZD5ST1JF271673 | GM | CRUZE | Atlanta | GA |
| 21862 | 1G1ZD5ST1JF271706 | GM | CRUZE | Jacksonville | FL |
| 21863 | 1G1ZD5ST1JF271978 | GM | CRUZE | Manheim | PA |
| 21864 | 1G1ZD5ST1JF272029 | GM | CRUZE | DETROIT | MI |
| 21865 | 1G1ZD5ST1JF272032 | GM | CRUZE | NEWARK | NJ |
| 21866 | 1G1ZD5ST1JF272063 | GM | CRUZE | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21867 | 1G1ZD5ST1JF272113 | GM | CRUZE | ROSEVILLE | CA |
| 21868 | 1G1ZD5ST1JF272211 | GM | CRUZE | DENVER | CO |
| 21869 | 1G1ZD5ST1JF272290 | GM | CRUZE | JACKSONVILLE | FL |
| 21870 | 1G1ZD5ST1JF272385 | GM | CRUZE | BURBANK | CA |
| 21871 | 1G1ZD5ST1JF272418 | GM | CRUZE | NORTH PAC | CA |
| 21872 | 1G1ZD5ST1JF272595 | GM | CRUZE | Bridgeton | MO |
| 21873 | 1G1ZD5ST1JF273939 | GM | CRUZE | STERLING | VA |
| 21874 | 1G1ZD5ST1JF274010 | GM | CRUZE | ROCHESTER | NY |
| 21875 | 1G1ZD5ST1JF274380 | GM | CRUZE | Miami | FL |
| 21876 | 1G1ZD5ST1JF274427 | GM | CRUZE | San Antonio | TX |
| 21877 | 1G1ZD5ST1JF274444 | GM | CRUZE | Slidell | LA |
| 21878 | 1G1ZD5ST1JF274556 | GM | CRUZE | EL PASO | US |
| 21879 | 1G1ZD5ST1JF274671 | GM | CRUZE | Winter Park | FL |
| 21880 | 1G1ZD5ST1JF274749 | GM | CRUZE | Charleston | SC |
| 21881 | 1G1ZD5ST1JF274816 | GM | CRUZE | SACRAMENTO | CA |
| 21882 | 1G1ZD5ST1JF274878 | GM | CRUZE | DES MOINES | IA |
| 21883 | 1G1ZD5ST1JF275108 | GM | CRUZE | OAKLAND | CA |
| 21884 | 1G1ZD5ST1JF275173 | GM | CRUZE | AUSTIN | TX |
| 21885 | 1G1ZD5ST1JF275237 | GM | CRUZE | SARASOTA | FL |
| 21886 | 1G1ZD5ST1JF275299 | GM | CRUZE | ORANGE COUNTY | CA |
| 21887 | 1G1ZD5ST1JF275397 | GM | CRUZE | BURLINGAME | CA |
| 21888 | 1G1ZD5ST1JF275433 | GM | CRUZE | BLOOMINGTON | IL |
| 21889 | 1G1ZD5ST1JF275481 | GM | CRUZE | Phoenix | AZ |
| 21890 | 1G1ZD5ST1JF275612 | GM | CRUZE | ORLANDO | FL |
| 21891 | 1G1ZD5ST1JF275917 | GM | CRUZE | CHARLOTTE | NC |
| 21892 | 1G1ZD5ST1JF276324 | GM | CRUZE | ONTARIO | CA |
| 21893 | 1G1ZD5ST1JF276498 | GM | CRUZE | Dallas | TX |
| 21894 | 1G1ZD5ST1KF104196 | GM | MALIBU | LOS ANGELES | CA |
| 21895 | 1G1ZD5ST1KF104246 | GM | MALIBU | TULSA | OK |
| 21896 | 1G1ZD5ST1KF104330 | GM | MALIBU | TAMPA | FL |
| 21897 | 1G1ZD5ST1KF104375 | GM | MALIBU | Estero | FL |
| 21898 | 1G1ZD5ST1KF104473 | GM | MALIBU | DETROIT | MI |
| 21899 | 1G1ZD5ST1KF104537 | GM | MALIBU | FORT MYERS | FL |
| 21900 | 1G1ZD5ST1KF104621 | GM | MALIBU | ORLANDO | FL |
| 21901 | 1G1ZD5ST1KF105042 | GM | MALIBU | MIAMI | FL |
| 21902 | 1G1ZD5ST1KF105106 | GM | MALIBU | WARWICK | RI |
| 21903 | 1G1ZD5ST1KF105347 | GM | MALIBU | ORLANDO | FL |
| 21904 | 1G1ZD5ST1KF105557 | GM | MALIBU | Union City | GA |
| 21905 | 1G1ZD5ST1KF105624 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21906 | 1G1ZD5ST1KF105672 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21907 | 1G1ZD5ST1KF105784 | GM | MALIBU | WARWICK | RI |
| 21908 | 1G1ZD5ST1KF105798 | GM | MALIBU | PALM SPRINGS | CA |
| 21909 | 1G1ZD5ST1KF105865 | GM | MALIBU | JACKSONVILLE | FL |
| 21910 | 1G1ZD5ST1KF106045 | GM | MALIBU | ORLANDO | FL |
| 21911 | 1G1ZD5ST1KF106238 | GM | MALIBU | UNION CITY | GA |
| 21912 | 1G1ZD5ST1KF106336 | GM | MALIBU | Fresno | CA |
| 21913 | 1G1ZD5ST1KF107213 | GM | MALIBU | ORLANDO | FL |
| 21914 | 1G1ZD5ST1KF107261 | GM | MALIBU | SEATAC | WA |
| 21915 | 1G1ZD5ST1KF107356 | GM | MALIBU | LAS VEGAS | NV |
| 21916 | 1G1ZD5ST1KF108345 | GM | MALIBU | BOSTON | MA |
| 21917 | 1G1ZD5ST1KF109088 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 21918 | 1G1ZD5ST1KF110287 | GM | MALIBU | WEST PALM BEACH | FL |
| 21919 | 1G1ZD5ST1KF110323 | GM | MALIBU | LAS VEGAS | NV |
| 21920 | 1G1ZD5ST1KF110354 | GM | MALIBU | DANIA BEACH | FL |
| 21921 | 1G1ZD5ST1KF110788 | GM | MALIBU | EGG HARBOR TOWN | NJ |
| 21922 | 1G1ZD5ST1KF110838 | GM | MALIBU | ORLANDO | FL |
| 21923 | 1G1ZD5ST1KF110869 | GM | MALIBU | MIAMI | FL |
| 21924 | 1G1ZD5ST1KF110872 | GM | MALIBU | ALBUQERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21925 | 1G1ZD5ST1KF111181 | GM | MALIBU | Rockville Centr | NY |
| 21926 | 1G1ZD5ST1KF111231 | GM | MALIBU | NEW BERN | NC |
| 21927 | 1G1ZD5ST1KF111388 | GM | MALIBU | DETROIT | MI |
| 21928 | 1G1ZD5ST1KF111519 | GM | MALIBU | Tampa | FL |
| 21929 | 1G1ZD5ST1KF111617 | GM | MALIBU | Atlanta | GA |
| 21930 | 1G1ZD5ST1KF111715 | GM | MALIBU | Detroit | MI |
| 21931 | 1G1ZD5ST1KF111889 | GM | MALIBU | Warr Acres | OK |
| 21932 | 1G1ZD5ST1KF111990 | GM | MALIBU | MEDINA | OH |
| 21933 | 1G1ZD5ST1KF112198 | GM | MALIBU | Houston | TX |
| 21934 | 1G1ZD5ST1KF112489 | GM | MALIBU | WARWICK | RI |
| 21935 | 1G1ZD5ST1KF112573 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21936 | 1G1ZD5ST1KF112671 | GM | MALIBU | Massapequa | NY |
| 21937 | 1G1ZD5ST1KF112962 | GM | MALIBU | STERLING | VA |
| 21938 | 1G1ZD5ST1KF113321 | GM | MALIBU | WEST PALM BEACH | FL |
| 21939 | 1G1ZD5ST1KF113352 | GM | MALIBU | TAMPA | FL |
| 21940 | 1G1ZD5ST1KF113447 | GM | MALIBU | JACKSONVILLE | FL |
| 21941 | 1G1ZD5ST1KF113464 | GM | MALIBU | CLEVELAND | OH |
| 21942 | 1G1ZD5ST1KF113495 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21943 | 1G1ZD5ST1KF113576 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21944 | 1G1ZD5ST1KF114095 | GM | MALIBU | DURHAM | NC |
| 21945 | 1G1ZD5ST1KF114162 | GM | MALIBU | SAN DIEGO | CA |
| 21946 | 1G1ZD5ST1KF114257 | GM | MALIBU | ATLANTA | GA |
| 21947 | 1G1ZD5ST1KF114436 | GM | MALIBU | GREENSBORO | NC |
| 21948 | 1G1ZD5ST1KF114517 | GM | MALIBU | CHARLOTTE | NC |
| 21949 | 1G1ZD5ST1KF114601 | GM | MALIBU | Dallas | TX |
| 21950 | 1G1ZD5ST1KF114811 | GM | MALIBU | ORLANDO | FL |
| 21951 | 1G1ZD5ST1KF115022 | GM | MALIBU | Harvey | LA |
| 21952 | 1G1ZD5ST1KF115070 | GM | MALIBU | BOISE | ID |
| 21953 | 1G1ZD5ST1KF115179 | GM | MALIBU | ATLANTA | GA |
| 21954 | 1G1ZD5ST1KF115246 | GM | MALIBU | Florissant | MO |
| 21955 | 1G1ZD5ST1KF115408 | GM | MALIBU | Manheim | PA |
| 21956 | 1G1ZD5ST1KF115523 | GM | MALIBU | ORLANDO | FL |
| 21957 | 1G1ZD5ST1KF115747 | GM | MALIBU | CHARLOTTE | NC |
| 21958 | 1G1ZD5ST1KF116073 | GM | MALIBU | ORLANDO | FL |
| 21959 | 1G1ZD5ST1KF116106 | GM | MALIBU | HARTFORD | CT |
| 21960 | 1G1ZD5ST1KF116154 | GM | MALIBU | Chicago | IL |
| 21961 | 1G1ZD5ST1KF116378 | GM | MALIBU | AUSTIN | TX |
| 21962 | 1G1ZD5ST1KF116445 | GM | MALIBU | FORT MYERS | FL |
| 21963 | 1G1ZD5ST1KF116767 | GM | MALIBU | Atlanta | GA |
| 21964 | 1G1ZD5ST1KF116834 | GM | MALIBU | FORT MYERS | FL |
| 21965 | 1G1ZD5ST1KF116879 | GM | MALIBU | WEST PALM BEACH | FL |
| 21966 | 1G1ZD5ST1KF117174 | GM | MALIBU | MIAMI | FL |
| 21967 | 1G1ZD5ST1KF117420 | GM | MALIBU | Greensboro | NC |
| 21968 | 1G1ZD5ST1KF117725 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21969 | 1G1ZD5ST1KF118020 | GM | MALIBU | ORLANDO | FL |
| 21970 | 1G1ZD5ST1KF118244 | GM | MALIBU | ATLANTA | GA |
| 21971 | 1G1ZD5ST1KF118390 | GM | MALIBU | KNOXVILLE | TN |
| 21972 | 1G1ZD5ST1KF118521 | GM | MALIBU | TAMPA | FL |
| 21973 | 1G1ZD5ST1KF118695 | GM | MALIBU | Bordentown | NJ |
| 21974 | 1G1ZD5ST1KF118907 | GM | MALIBU | BUFFALO | NY |
| 21975 | 1G1ZD5ST1KF118986 | GM | MALIBU | SALT LAKE CITY | UT |
| 21976 | 1G1ZD5ST1KF119927 | GM | MALIBU | Ocoee | FL |
| 21977 | 1G1ZD5ST1KF121094 | GM | MALIBU | SAN DIEGO | US |
| 21978 | 1G1ZD5ST1KF121435 | GM | MALIBU | NOTTINGHAM | MD |
| 21979 | 1G1ZD5ST1KF121547 | GM | MALIBU | LOS ANGELES | CA |
| 21980 | 1G1ZD5ST1KF121564 | GM | MALIBU | Houston | TX |
| 21981 | 1G1ZD5ST1KF121628 | GM | MALIBU | KENNER | LA |
| 21982 | 1G1ZD5ST1KF121807 | GM | MALIBU | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 21983 | 1G1ZD5ST1KF122522 | GM | MALIBU | Lake Elsinore | CA |
| 21984 | 1G1ZD5ST1KF122682 | GM | MALIBU | SACRAMENTO | CA |
| 21985 | 1G1ZD5ST1KF123198 | GM | MALIBU | GLASSBORO | NJ |
| 21986 | 1G1ZD5ST1KF123735 | GM | MALIBU | MIAMI | FL |
| 21987 | 1G1ZD5ST1KF123878 | GM | MALIBU | WARWICK | RI |
| 21988 | 1G1ZD5ST1KF123881 | GM | MALIBU | TAMPA | FL |
| 21989 | 1G1ZD5ST1KF124559 | GM | MALIBU | MIAMI | FL |
| 21990 | 1G1ZD5ST1KF124593 | GM | MALIBU | TAMPA | FL |
| 21991 | 1G1ZD5ST1KF124755 | GM | MALIBU | SAN ANTONIO | TX |
| 21992 | 1G1ZD5ST1KF124867 | GM | MALIBU | Irving | TX |
| 21993 | 1G1ZD5ST1KF125565 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21994 | 1G1ZD5ST1KF126084 | GM | MALIBU | TAMPA | FL |
| 21995 | 1G1ZD5ST1KF126179 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21996 | 1G1ZD5ST1KF126442 | GM | MALIBU | FORT LAUDERDALE | FL |
| 21997 | 1G1ZD5ST1KF126621 | GM | MALIBU | WEST PALM BEACH | FL |
| 21998 | 1G1ZD5ST1KF126764 | GM | MALIBU | LAS VEGAS | NV |
| 21999 | 1G1ZD5ST1KF126800 | GM | MALIBU | TAMPA | FL |
| 22000 | 1G1ZD5ST1KF127039 | GM | MALIBU | DANIA BEACH | FL |
| 22001 | 1G1ZD5ST1KF133407 | GM | MALIBU | Atlanta | GA |
| 22002 | 1G1ZD5ST1KF133505 | GM | MALIBU | JACKSONVILLE | FL |
| 22003 | 1G1ZD5ST1KF133679 | GM | MALIBU | TAMPA | FL |
| 22004 | 1G1ZD5ST1KF133794 | GM | MALIBU | Houston | TX |
| 22005 | 1G1ZD5ST1KF134119 | GM | MALIBU | Tulsa | OK |
| 22006 | 1G1ZD5ST1KF134203 | GM | MALIBU | Hendersonville | TN |
| 22007 | 1G1ZD5ST1KF134217 | GM | MALIBU | FORT MYERS | FL |
| 22008 | 1G1ZD5ST1KF134234 | GM | MALIBU | Jacksonville | FL |
| 22009 | 1G1ZD5ST1KF134363 | GM | MALIBU | LITTLE ROCK | AR |
| 22010 | 1G1ZD5ST1KF134394 | GM | MALIBU | Austin | TX |
| 22011 | 1G1ZD5ST1KF134847 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22012 | 1G1ZD5ST1KF135173 | GM | MALIBU | Harvey | LA |
| 22013 | 1G1ZD5ST1KF135187 | GM | MALIBU | NASHVILLE | TN |
| 22014 | 1G1ZD5ST1KF135240 | GM | MALIBU | BURBANK | CA |
| 22015 | 1G1ZD5ST1KF135254 | GM | MALIBU | ATLANTA | GA |
| 22016 | 1G1ZD5ST1KF135383 | GM | MALIBU | ORLANDO | FL |
| 22017 | 1G1ZD5ST1KF135447 | GM | MALIBU | CHARLOTTE | US |
| 22018 | 1G1ZD5ST1KF135464 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22019 | 1G1ZD5ST1KF135514 | GM | MALIBU | LAS VEGAS | NV |
| 22020 | 1G1ZD5ST1KF135531 | GM | MALIBU | DAYTONA BEACH | FL |
| 22021 | 1G1ZD5ST1KF135562 | GM | MALIBU | ORLANDO | FL |
| 22022 | 1G1ZD5ST1KF135786 | GM | MALIBU | TAMPA | FL |
| 22023 | 1G1ZD5ST1KF135805 | GM | MALIBU | MIAMI | FL |
| 22024 | 1G1ZD5ST1KF135867 | GM | MALIBU | SARASOTA | FL |
| 22025 | 1G1ZD5ST1KF135934 | GM | MALIBU | JACKSON | MS |
| 22026 | 1G1ZD5ST1KF136159 | GM | MALIBU | MIAMI | FL |
| 22027 | 1G1ZD5ST1KF136808 | GM | MALIBU | GLASSBORO | NJ |
| 22028 | 1G1ZD5ST1KF137005 | GM | MALIBU | FORT MYERS | FL |
| 22029 | 1G1ZD5ST1KF137182 | GM | MALIBU | FT LAUDERDALE | FL |
| 22030 | 1G1ZD5ST1KF137201 | GM | MALIBU | Memphis | TN |
| 22031 | 1G1ZD5ST1KF137246 | GM | MALIBU | TAMPA | FL |
| 22032 | 1G1ZD5ST1KF138011 | GM | MALIBU | SPRINGFIELD | VA |
| 22033 | 1G1ZD5ST1KF138090 | GM | MALIBU | KNOXVILLE | TN |
| 22034 | 1G1ZD5ST1KF138381 | GM | MALIBU | TAMPA | FL |
| 22035 | 1G1ZD5ST1KF138400 | GM | MALIBU | FT. LAUDERDALE | FL |
| 22036 | 1G1ZD5ST1KF138445 | GM | MALIBU | WEST PALM BEACH | FL |
| 22037 | 1G1ZD5ST1KF138512 | GM | MALIBU | ORLANDO | FL |
| 22038 | 1G1ZD5ST1KF138560 | GM | MALIBU | JACKSONVILLE | FL |
| 22039 | 1G1ZD5ST1KF139076 | GM | MALIBU | LOUISVILLE | KY |
| 22040 | 1G1ZD5ST1KF155178 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22041 | 1G1ZD5ST1KF155312 | GM | MALIBU | CHARLOTTE | NC |
| 22042 | 1G1ZD5ST1KF155469 | GM | MALIBU | ORLANDO | FL |
| 22043 | 1G1ZD5ST1KF155486 | GM | MALIBU | Killeen | TX |
| 22044 | 1G1ZD5ST1KF155777 | GM | MALIBU | CHEEKTOWAGA | NY |
| 22045 | 1G1ZD5ST1KF156234 | GM | MALIBU | TAMPA | FL |
| 22046 | 1G1ZD5ST1KF156427 | GM | MALIBU | FORT MYERS | FL |
| 22047 | 1G1ZD5ST1KF156962 | GM | MALIBU | PALM S | CA |
| 22048 | 1G1ZD5ST1KF157934 | GM | MALIBU | Las Vegas | NV |
| 22049 | 1G1ZD5ST1KF158064 | GM | MALIBU | ORLANDO | FL |
| 22050 | 1G1ZD5ST1KF158226 | GM | MALIBU | FORT MYERS | FL |
| 22051 | 1G1ZD5ST1KF158260 | GM | MALIBU | Fresno | CA |
| 22052 | 1G1ZD5ST1KF158341 | GM | MALIBU | TAMPA | FL |
| 22053 | 1G1ZD5ST1KF158369 | GM | MALIBU | Santa Clara | CA |
| 22054 | 1G1ZD5ST1KF158422 | GM | MALIBU | Tampa | FL |
| 22055 | 1G1ZD5ST1KF158520 | GM | MALIBU | ROSEVILLE | CA |
| 22056 | 1G1ZD5ST1KF158551 | GM | MALIBU | SAN LEANDRO | CA |
| 22057 | 1G1ZD5ST1KF158727 | GM | MALIBU | TAMPA | FL |
| 22058 | 1G1ZD5ST1KF158758 | GM | MALIBU | MIAMI | FL |
| 22059 | 1G1ZD5ST1KF158842 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22060 | 1G1ZD5ST1KF158856 | GM | MALIBU | SANTA CLARA | CA |
| 22061 | 1G1ZD5ST1KF159005 | GM | MALIBU | FT LAUDERDALE | FL |
| 22062 | 1G1ZD5ST1KF159313 | GM | MALIBU | MIAMI | FL |
| 22063 | 1G1ZD5ST1KF159361 | GM | MALIBU | LOUISVILLE | KY |
| 22064 | 1G1ZD5ST1KF159392 | GM | MALIBU | DANIA BEACH | FL |
| 22065 | 1G1ZD5ST1KF159473 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22066 | 1G1ZD5ST1KF159571 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22067 | 1G1ZD5ST1KF159828 | GM | MALIBU | FORT MYERS | FL |
| 22068 | 1G1ZD5ST1KF159960 | GM | MALIBU | Hayward | CA |
| 22069 | 1G1ZD5ST1KF160137 | GM | MALIBU | Atlanta | GA |
| 22070 | 1G1ZD5ST1KF160199 | GM | MALIBU | JACKSONVILLE | FL |
| 22071 | 1G1ZD5ST1KF160283 | GM | MALIBU | WEST PALM BEACH | FL |
| 22072 | 1G1ZD5ST1KF160400 | GM | MALIBU | TAMPA | FL |
| 22073 | 1G1ZD5ST1KF160638 | GM | MALIBU | MELROSE PARK | IL |
| 22074 | 1G1ZD5ST1KF160705 | GM | MALIBU | SARASOTA | FL |
| 22075 | 1G1ZD5ST1KF160722 | GM | MALIBU | TAMPA | FL |
| 22076 | 1G1ZD5ST1KF160753 | GM | MALIBU | TAMPA | FL |
| 22077 | 1G1ZD5ST1KF161093 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22078 | 1G1ZD5ST1KF161210 | GM | MALIBU | Tampa | FL |
| 22079 | 1G1ZD5ST1KF161272 | GM | MALIBU | ORLANDO | FL |
| 22080 | 1G1ZD5ST1KF161398 | GM | MALIBU | TAMPA | FL |
| 22081 | 1G1ZD5ST1KF161417 | GM | MALIBU | Euless | TX |
| 22082 | 1G1ZD5ST1KF161546 | GM | MALIBU | TAMPA | FL |
| 22083 | 1G1ZD5ST1KF161630 | GM | MALIBU | TAMPA | FL |
| 22084 | 1G1ZD5ST1KF161658 | GM | MALIBU | ORLANDO | FL |
| 22085 | 1G1ZD5ST1KF161725 | GM | MALIBU | INDIANAPOLIS | IN |
| 22086 | 1G1ZD5ST1KF161742 | GM | MALIBU | TAMPA | FL |
| 22087 | 1G1ZD5ST1KF161756 | GM | MALIBU | WEST PALM BEACH | FL |
| 22088 | 1G1ZD5ST1KF161773 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22089 | 1G1ZD5ST1KF161854 | GM | MALIBU | JACKSONVILLE | FL |
| 22090 | 1G1ZD5ST1KF161885 | GM | MALIBU | WEST PALM BEACH | FL |
| 22091 | 1G1ZD5ST1KF161935 | GM | MALIBU | Hamilton | OH |
| 22092 | 1G1ZD5ST1KF161952 | GM | MALIBU | FORT MYERS | FL |
| 22093 | 1G1ZD5ST1KF162065 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22094 | 1G1ZD5ST1KF162261 | GM | MALIBU | Atlanta | GA |
| 22095 | 1G1ZD5ST1KF162275 | GM | MALIBU | TAMPA | FL |
| 22096 | 1G1ZD5ST1KF162339 | GM | MALIBU | MIAMI | FL |
| 22097 | 1G1ZD5ST1KF162387 | GM | MALIBU | ORLANDO | FL |
| 22098 | 1G1ZD5ST1KF162423 | GM | MALIBU | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 22099 | 1G1ZD5ST1KF162518 | GM | MALIBU | Atlanta | GA |
| 22100 | 1G1ZD5ST1KF162745 | GM | MALIBU | TAMPA | FL |
| 22101 | 1G1ZD5ST1KF162793 | GM | MALIBU | Winter Park | FL |
| 22102 | 1G1ZD5ST1KF162843 | GM | MALIBU | LOUISVILLE | KY |
| 22103 | 1G1ZD5ST1KF162924 | GM | MALIBU | ORLANDO | FL |
| 22104 | 1G1ZD5ST1KF163023 | GM | MALIBU | MIAMI | FL |
| 22105 | 1G1ZD5ST1KF163037 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22106 | 1G1ZD5ST1KF163121 | GM | MALIBU | COLLEGE PARK | GA |
| 22107 | 1G1ZD5ST1KF163166 | GM | MALIBU | SARASOTA | FL |
| 22108 | 1G1ZD5ST1KF163197 | GM | MALIBU | TAMPA | FL |
| 22109 | 1G1ZD5ST1KF163202 | GM | MALIBU | BIRMINGHAM | AL |
| 22110 | 1G1ZD5ST1KF163636 | GM | MALIBU | MIAMI | FL |
| 22111 | 1G1ZD5ST1KF163815 | GM | MALIBU | White Plains | NY |
| 22112 | 1G1ZD5ST1KF163913 | GM | MALIBU | WEST PALM BEACH | FL |
| 22113 | 1G1ZD5ST1KF164172 | GM | MALIBU | TAMPA | US |
| 22114 | 1G1ZD5ST1KF164513 | GM | MALIBU | Marietta | GA |
| 22115 | 1G1ZD5ST1KF164558 | GM | MALIBU | Dallas | TX |
| 22116 | 1G1ZD5ST1KF164575 | GM | MALIBU | DALLAS | TX |
| 22117 | 1G1ZD5ST1KF164687 | GM | MALIBU | KNOXVILLE | TN |
| 22118 | 1G1ZD5ST1KF165063 | GM | MALIBU | SARASOTA | FL |
| 22119 | 1G1ZD5ST1KF165161 | GM | MALIBU | Austin | TX |
| 22120 | 1G1ZD5ST1KF165208 | GM | MALIBU | ORLANDO | FL |
| 22121 | 1G1ZD5ST1KF165449 | GM | MALIBU | ORLANDO | FL |
| 22122 | 1G1ZD5ST1KF165600 | GM | MALIBU | JACKSONVILLE | FL |
| 22123 | 1G1ZD5ST1KF165659 | GM | MALIBU | KENNER | LA |
| 22124 | 1G1ZD5ST1KF165760 | GM | MALIBU | JACKSONVILLE | FL |
| 22125 | 1G1ZD5ST1KF165936 | GM | MALIBU | Hendersonville | TN |
| 22126 | 1G1ZD5ST1KF166309 | GM | MALIBU | TAMPA | FL |
| 22127 | 1G1ZD5ST1KF166598 | GM | MALIBU | SALT LAKE CITY | US |
| 22128 | 1G1ZD5ST1KF166634 | GM | MALIBU | Riverside | CA |
| 22129 | 1G1ZD5ST1KF166679 | GM | MALIBU | Tampa | FL |
| 22130 | 1G1ZD5ST1KF166682 | GM | MALIBU | ORLANDO | FL |
| 22131 | 1G1ZD5ST1KF166780 | GM | MALIBU | FORT MYERS | FL |
| 22132 | 1G1ZD5ST1KF166794 | GM | MALIBU | Florissant | MO |
| 22133 | 1G1ZD5ST1KF166889 | GM | MALIBU | Tampa | FL |
| 22134 | 1G1ZD5ST1KF166908 | GM | MALIBU | Omaha | NE |
| 22135 | 1G1ZD5ST1KF167153 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 22136 | 1G1ZD5ST1KF167170 | GM | MALIBU | FORT MYERS | FL |
| 22137 | 1G1ZD5ST1KF167220 | GM | MALIBU | RICHMOND | VA |
| 22138 | 1G1ZD5ST1KF167461 | GM | MALIBU | Manheim | PA |
| 22139 | 1G1ZD5ST1KF167685 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22140 | 1G1ZD5ST1KF167735 | GM | MALIBU | DANIA BEACH | FL |
| 22141 | 1G1ZD5ST1KF167749 | GM | MALIBU | Hamilton | OH |
| 22142 | 1G1ZD5ST1KF167797 | GM | MALIBU | Euless | TX |
| 22143 | 1G1ZD5ST1KF167816 | GM | MALIBU | ORLANDO | FL |
| 22144 | 1G1ZD5ST1KF167850 | GM | MALIBU | SARASOTA | FL |
| 22145 | 1G1ZD5ST1KF167914 | GM | MALIBU | JACKSONVILLE | FL |
| 22146 | 1G1ZD5ST1KF168044 | GM | MALIBU | Tampa | FL |
| 22147 | 1G1ZD5ST1KF168187 | GM | MALIBU | BIRMINGHAM | AL |
| 22148 | 1G1ZD5ST1KF168464 | GM | MALIBU | JACKSONVILLE | FL |
| 22149 | 1G1ZD5ST1KF168612 | GM | MALIBU | Oklahoma City | OK |
| 22150 | 1G1ZD5ST1KF169498 | GM | MALIBU | ORLANDO | FL |
| 22151 | 1G1ZD5ST1KF169551 | GM | MALIBU | HARTFORD | CT |
| 22152 | 1G1ZD5ST1KF169680 | GM | MALIBU | Florissant | MO |
| 22153 | 1G1ZD5ST1KF169730 | GM | MALIBU | Kansas City | MO |
| 22154 | 1G1ZD5ST1KF169789 | GM | MALIBU | FORT MYERS | FL |
| 22155 | 1G1ZD5ST1KF170201 | GM | MALIBU | ORLANDO | FL |
| 22156 | 1G1ZD5ST1KF170263 | GM | MALIBU | St. Louis | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 22157 | 1G1ZD5ST1KF170313 | GM | MALIBU | KANSAS CITY | MO |
| 22158 | 1G1ZD5ST1KF170425 | GM | MALIBU | Detroit | MI |
| 22159 | 1G1ZD5ST1KF170599 | GM | MALIBU | NASHVILLE | TN |
| 22160 | 1G1ZD5ST1KF170957 | GM | MALIBU | LOUISVILLE | KY |
| 22161 | 1G1ZD5ST1KF171574 | GM | MALIBU | NASHVILLE | TN |
| 22162 | 1G1ZD5ST1KF171719 | GM | MALIBU | SAVANNAH | GA |
| 22163 | 1G1ZD5ST1KF175589 | GM | MALIBU | Central Square | NY |
| 22164 | 1G1ZD5ST1KF175785 | GM | MALIBU | MIAMI | FL |
| 22165 | 1G1ZD5ST1KF177035 | GM | MALIBU | MEMPHIS | TN |
| 22166 | 1G1ZD5ST1KF177701 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22167 | 1G1ZD5ST1KF177939 | GM | MALIBU | DAYTON | OH |
| 22168 | 1G1ZD5ST1KF178122 | GM | MALIBU | WEST PALM BEACH | FL |
| 22169 | 1G1ZD5ST1KF180842 | GM | MALIBU | FORT MYERS | FL |
| 22170 | 1G1ZD5ST1KF184454 | GM | MALIBU | SOUTH BEND | IN |
| 22171 | 1G1ZD5ST1KF184535 | GM | MALIBU | STERLING | VA |
| 22172 | 1G1ZD5ST1KF185684 | GM | MALIBU | KNOXVILLE | TN |
| 22173 | 1G1ZD5ST1KF185880 | GM | MALIBU | FORT MYERS | FL |
| 22174 | 1G1ZD5ST1KF186026 | GM | MALIBU | ORLANDO | FL |
| 22175 | 1G1ZD5ST1KF186530 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22176 | 1G1ZD5ST1KF186589 | GM | MALIBU | FORT MYERS | FL |
| 22177 | 1G1ZD5ST1KF206825 | GM | MALIBU | SAN DIEGO | US |
| 22178 | 1G1ZD5ST1LF054000 | GM | MALIBU | Hayward | CA |
| 22179 | 1G1ZD5ST1LF078278 | GM | MALIBU | Tulsa | OK |
| 22180 | 1G1ZD5ST1LF085666 | GM | MALIBU | EXETER | RI |
| 22181 | 1G1ZD5ST1LF088437 | GM | MALIBU | Elkridge | MD |
| 22182 | 1G1ZD5ST1LF091886 | GM | MALIBU | Woodhaven | MI |
| 22183 | 1G1ZD5ST1LF094609 | GM | MALIBU | Tulsa | OK |
| 22184 | 1G1ZD5ST2JF126089 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 22185 | 1G1ZD5ST2JF127369 | GM | CRUZE | Hayward | CA |
| 22186 | 1G1ZD5ST2JF128036 | GM | CRUZE | DES PLAINES | IL |
| 22187 | 1G1ZD5ST2JF131776 | GM | CRUZE | NORTH PAC | CA |
| 22188 | 1G1ZD5ST2JF131941 | GM | CRUZE | HANOVER | MD |
| 22189 | 1G1ZD5ST2JF132023 | GM | CRUZE | Hartford | CT |
| 22190 | 1G1ZD5ST2JF132765 | GM | CRUZE | SAN DIEGO | CA |
| 22191 | 1G1ZD5ST2JF132846 | GM | CRUZE | SAN DIEGO | CA |
| 22192 | 1G1ZD5ST2JF133284 | GM | CRUZE | PITTSBURGH | PA |
| 22193 | 1G1ZD5ST2JF133298 | GM | CRUZE | TRACY | CA |
| 22194 | 1G1ZD5ST2JF133446 | GM | MALIBU | Norwalk | CA |
| 22195 | 1G1ZD5ST2JF133804 | GM | CRUZE | SANTA ANA | CA |
| 22196 | 1G1ZD5ST2JF134967 | GM | CRUZE | LOS ANGELES | CA |
| 22197 | 1G1ZD5ST2JF136301 | GM | CRUZE | Santa Clara | CA |
| 22198 | 1G1ZD5ST2JF136685 | GM | CRUZE | SAN JOSE | CA |
| 22199 | 1G1ZD5ST2JF136783 | GM | CRUZE | HANOVER | MD |
| 22200 | 1G1ZD5ST2JF137402 | GM | CRUZE | SAN FRANCISCO | CA |
| 22201 | 1G1ZD5ST2JF138226 | GM | CRUZE | North Las Vegas | NV |
| 22202 | 1G1ZD5ST2JF138310 | GM | CRUZE | LAS VEGAS | NV |
| 22203 | 1G1ZD5ST2JF138887 | GM | CRUZE | CHICAGO | IL |
| 22204 | 1G1ZD5ST2JF138906 | GM | CRUZE | Des Plaines | IL |
| 22205 | 1G1ZD5ST2JF139117 | GM | CRUZE | SANDSTON | VA |
| 22206 | 1G1ZD5ST2JF139277 | GM | CRUZE | SAN JOSE | CA |
| 22207 | 1G1ZD5ST2JF139327 | GM | CRUZE | SAN DIEGO | CA |
| 22208 | 1G1ZD5ST2JF139392 | GM | CRUZE | Las Vegas | NV |
| 22209 | 1G1ZD5ST2JF139909 | GM | CRUZE | CLEVELAND | OH |
| 22210 | 1G1ZD5ST2JF140218 | GM | CRUZE | CICERO | IL |
| 22211 | 1G1ZD5ST2JF140364 | GM | CRUZE | Englewood | CO |
| 22212 | 1G1ZD5ST2JF140459 | GM | CRUZE | Chicago | IL |
| 22213 | 1G1ZD5ST2JF140784 | GM | CRUZE | North Las Vegas | NV |
| 22214 | 1G1ZD5ST2JF140994 | GM | CRUZE | Fontana | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22215 | 1G1ZD5ST2JF141093 | GM | CRUZE | Fresno | CA |
| 22216 | 1G1ZD5ST2JF141188 | GM | CRUZE | North Las Vegas | NV |
| 22217 | 1G1ZD5ST2JF141773 | GM | CRUZE | UNION CITY | GA |
| 22218 | 1G1ZD5ST2JF143247 | GM | CRUZE | HANOVER | MD |
| 22219 | 1G1ZD5ST2JF143538 | GM | CRUZE | North Dighton | MA |
| 22220 | 1G1ZD5ST2JF143779 | GM | CRUZE | COLLEGE PARK | GA |
| 22221 | 1G1ZD5ST2JF144978 | GM | CRUZE | SAN ANTONIO | TX |
| 22222 | 1G1ZD5ST2JF145192 | GM | CRUZE | Nashville | TN |
| 22223 | 1G1ZD5ST2JF146794 | GM | CRUZE | SAN JOSE | CA |
| 22224 | 1G1ZD5ST2JF146889 | GM | CRUZE | | |
| 22225 | 1G1ZD5ST2JF147010 | GM | CRUZE | N. Palm Beach | FL |
| 22226 | 1G1ZD5ST2JF148089 | GM | CRUZE | Ocoee | FL |
| 22227 | 1G1ZD5ST2JF149291 | GM | CRUZE | Atlanta | GA |
| 22228 | 1G1ZD5ST2JF149307 | GM | CRUZE | FT. LAUDERDALE | FL |
| 22229 | 1G1ZD5ST2JF149551 | GM | CRUZE | DAYTONA BEACH | FL |
| 22230 | 1G1ZD5ST2JF149601 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 22231 | 1G1ZD5ST2JF149856 | GM | CRUZE | Atlanta | GA |
| 22232 | 1G1ZD5ST2JF149985 | GM | CRUZE | Bensalem | PA |
| 22233 | 1G1ZD5ST2JF150022 | GM | CRUZE | Hanover | MD |
| 22234 | 1G1ZD5ST2JF150327 | GM | CRUZE | SCHILLER PARK | IL |
| 22235 | 1G1ZD5ST2JF150571 | GM | CRUZE | Atlanta | GA |
| 22236 | 1G1ZD5ST2JF150778 | GM | CRUZE | North Dighton | MA |
| 22237 | 1G1ZD5ST2JF151042 | GM | CRUZE | DES MOINES | IA |
| 22238 | 1G1ZD5ST2JF151221 | GM | CRUZE | RALEIGH | NC |
| 22239 | 1G1ZD5ST2JF151364 | GM | CRUZE | CHICAGO | IL |
| 22240 | 1G1ZD5ST2JF151610 | GM | CRUZE | Hanover | MD |
| 22241 | 1G1ZD5ST2JF152076 | GM | CRUZE | Tampa | FL |
| 22242 | 1G1ZD5ST2JF152112 | GM | CRUZE | BURBANK | CA |
| 22243 | 1G1ZD5ST2JF152529 | GM | CRUZE | BOSTON | MA |
| 22244 | 1G1ZD5ST2JF152739 | GM | CRUZE | Hanover | MD |
| 22245 | 1G1ZD5ST2JF152871 | GM | CRUZE | HANOVER | MD |
| 22246 | 1G1ZD5ST2JF153051 | GM | CRUZE | Tampa | FL |
| 22247 | 1G1ZD5ST2JF154717 | GM | CRUZE | BURBANK | CA |
| 22248 | 1G1ZD5ST2JF155656 | GM | CRUZE | Phoenix | AZ |
| 22249 | 1G1ZD5ST2JF155799 | GM | CRUZE | LOS ANGELES | CA |
| 22250 | 1G1ZD5ST2JF155835 | GM | CRUZE | BURBANK | CA |
| 22251 | 1G1ZD5ST2JF156161 | GM | CRUZE | NORTH PAC | CA |
| 22252 | 1G1ZD5ST2JF156256 | GM | CRUZE | Torrance | CA |
| 22253 | 1G1ZD5ST2JF156337 | GM | CRUZE | MORROW | GA |
| 22254 | 1G1ZD5ST2JF156788 | GM | CRUZE | NORTH PAC | CA |
| 22255 | 1G1ZD5ST2JF157164 | GM | CRUZE | SANTA CLARA | CA |
| 22256 | 1G1ZD5ST2JF157178 | GM | CRUZE | BURBANK | CA |
| 22257 | 1G1ZD5ST2JF157181 | GM | CRUZE | SAN JOSE | CA |
| 22258 | 1G1ZD5ST2JF157200 | GM | CRUZE | SACRAMENTO | CA |
| 22259 | 1G1ZD5ST2JF157584 | GM | CRUZE | MEDINA | OH |
| 22260 | 1G1ZD5ST2JF157648 | GM | CRUZE | Los Angeles | CA |
| 22261 | 1G1ZD5ST2JF158315 | GM | CRUZE | Atlanta | GA |
| 22262 | 1G1ZD5ST2JF158413 | GM | CRUZE | Tampa | FL |
| 22263 | 1G1ZD5ST2JF158508 | GM | CRUZE | North Las Vegas | NV |
| 22264 | 1G1ZD5ST2JF159058 | GM | CRUZE | FORT LAUDERDALE | FL |
| 22265 | 1G1ZD5ST2JF159142 | GM | CRUZE | Hanover | MD |
| 22266 | 1G1ZD5ST2JF159173 | GM | CRUZE | Portland | OR |
| 22267 | 1G1ZD5ST2JF160033 | GM | CRUZE | North Dighton | MA |
| 22268 | 1G1ZD5ST2JF160291 | GM | MALIBU | NORTH PAC | CA |
| 22269 | 1G1ZD5ST2JF160372 | GM | CRUZE | FORT MYERS | FL |
| 22270 | 1G1ZD5ST2JF160386 | GM | CRUZE | Estero | FL |
| 22271 | 1G1ZD5ST2JF160968 | GM | CRUZE | N MIAMI BEACH | FL |
| 22272 | 1G1ZD5ST2JF167483 | GM | CRUZE | RALEIGH | NC |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 22273 | 1G1ZD5ST2JF167810 | GM | CRUZE | Chicago | IL |
| 22274 | 1G1ZD5ST2JF167869 | GM | MALIBU | FORT MYERS | FL |
| 22275 | 1G1ZD5ST2JF168603 | GM | CRUZE | FT. LAUDERDALE | FL |
| 22276 | 1G1ZD5ST2JF169282 | GM | CRUZE | Atlanta | GA |
| 22277 | 1G1ZD5ST2JF172568 | GM | CRUZE | Manheim | PA |
| 22278 | 1G1ZD5ST2JF175812 | GM | MALIBU | LAS VEGAS | NV |
| 22279 | 1G1ZD5ST2JF177608 | GM | CRUZE | BURBANK | CA |
| 22280 | 1G1ZD5ST2JF177897 | GM | CRUZE | Mira Loma | CA |
| 22281 | 1G1ZD5ST2JF178094 | GM | CRUZE | NORTH PAC | CA |
| 22282 | 1G1ZD5ST2JF178371 | GM | CRUZE | DENVER | CO |
| 22283 | 1G1ZD5ST2JF178578 | GM | CRUZE | BOSTON | MA |
| 22284 | 1G1ZD5ST2JF179133 | GM | CRUZE | Winston-Salem | NC |
| 22285 | 1G1ZD5ST2JF179603 | GM | CRUZE | DALLAS | TX |
| 22286 | 1G1ZD5ST2JF179682 | GM | CRUZE | Elkridge | MD |
| 22287 | 1G1ZD5ST2JF181027 | GM | CRUZE | SPRINGFIELD | VA |
| 22288 | 1G1ZD5ST2JF181819 | GM | CRUZE | BOSTON | MA |
| 22289 | 1G1ZD5ST2JF183005 | GM | CRUZE | Santa Clara | CA |
| 22290 | 1G1ZD5ST2JF183215 | GM | CRUZE | NORTH PAC | CA |
| 22291 | 1G1ZD5ST2JF184607 | GM | CRUZE | BURBANK | CA |
| 22292 | 1G1ZD5ST2JF184963 | GM | CRUZE | Elkridge | MD |
| 22293 | 1G1ZD5ST2JF185224 | GM | CRUZE | Pasadena | CA |
| 22294 | 1G1ZD5ST2JF187295 | GM | CRUZE | OAKLAND | CA |
| 22295 | 1G1ZD5ST2JF190732 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 22296 | 1G1ZD5ST2JF191198 | GM | CRUZE | DANIA BEACH | FL |
| 22297 | 1G1ZD5ST2JF191394 | GM | CRUZE | Phoenix | AZ |
| 22298 | 1G1ZD5ST2JF198412 | GM | CRUZE | Tolleson | AZ |
| 22299 | 1G1ZD5ST2JF198863 | GM | MALIBU | LOS ANGELES | CA |
| 22300 | 1G1ZD5ST2JF199480 | GM | MALIBU | DAYTONA BEACH | FL |
| 22301 | 1G1ZD5ST2JF199592 | GM | CRUZE | SAN DIEGO | CA |
| 22302 | 1G1ZD5ST2JF204175 | GM | CRUZE | SAN FRANCISCO | CA |
| 22303 | 1G1ZD5ST2JF206007 | GM | MALIBU | Honolulu | HI |
| 22304 | 1G1ZD5ST2JF211482 | GM | CRUZE | ONTARIO | CA |
| 22305 | 1G1ZD5ST2JF212972 | GM | CRUZE | LOS ANGELES | CA |
| 22306 | 1G1ZD5ST2JF213149 | GM | CRUZE | Sacramento | CA |
| 22307 | 1G1ZD5ST2JF217296 | GM | CRUZE | CLEVELAND | OH |
| 22308 | 1G1ZD5ST2JF219579 | GM | CRUZE | LOS ANGELES | CA |
| 22309 | 1G1ZD5ST2JF219985 | GM | CRUZE | Fredericksburg | VA |
| 22310 | 1G1ZD5ST2JF220814 | GM | CRUZE | NORTH PAC | CA |
| 22311 | 1G1ZD5ST2JF221932 | GM | CRUZE | CHICAGO | IL |
| 22312 | 1G1ZD5ST2JF222143 | GM | CRUZE | NORTH PAC | CA |
| 22313 | 1G1ZD5ST2JF222935 | GM | CRUZE | DAYTONA BEACH | FL |
| 22314 | 1G1ZD5ST2JF223180 | GM | CRUZE | LAS VEGAS | NV |
| 22315 | 1G1ZD5ST2JF223759 | GM | CRUZE | South San Franc | CA |
| 22316 | 1G1ZD5ST2JF223874 | GM | CRUZE | SAN DIEGO | CA |
| 22317 | 1G1ZD5ST2JF224152 | GM | CRUZE | Roseville | CA |
| 22318 | 1G1ZD5ST2JF224264 | GM | CRUZE | STERLING | VA |
| 22319 | 1G1ZD5ST2JF224796 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 22320 | 1G1ZD5ST2JF224930 | GM | CRUZE | PALM SPRINGS | CA |
| 22321 | 1G1ZD5ST2JF225978 | GM | CRUZE | SAN ANTONIO | TX |
| 22322 | 1G1ZD5ST2JF226998 | GM | CRUZE | Kansas City | MO |
| 22323 | 1G1ZD5ST2JF227150 | GM | CRUZE | SARASOTA | FL |
| 22324 | 1G1ZD5ST2JF232395 | GM | CRUZE | FORT MYERS | FL |
| 22325 | 1G1ZD5ST2JF232493 | GM | CRUZE | CHARLOTTE | US |
| 22326 | 1G1ZD5ST2JF232915 | GM | CRUZE | WEST COLUMBIA | SC |
| 22327 | 1G1ZD5ST2JF233031 | GM | CRUZE | SEATAC | WA |
| 22328 | 1G1ZD5ST2JF233756 | GM | CRUZE | North Dighton | MA |
| 22329 | 1G1ZD5ST2JF234373 | GM | CRUZE | Kansas City | MO |
| 22330 | 1G1ZD5ST2JF234843 | GM | CRUZE | Pittsburgh | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 22331 | 1G1ZD5ST2JF235037 | GM | CRUZE | ROCHESTER | NY |
| 22332 | 1G1ZD5ST2JF235295 | GM | CRUZE | SHAKOPEE | MN |
| 22333 | 1G1ZD5ST2JF235345 | GM | CRUZE | FORT LAUDERDALE | FL |
| 22334 | 1G1ZD5ST2JF235409 | GM | CRUZE | Smithtown | NY |
| 22335 | 1G1ZD5ST2JF235555 | GM | CRUZE | CHICAGO | IL |
| 22336 | 1G1ZD5ST2JF235636 | GM | CRUZE | Austell | GA |
| 22337 | 1G1ZD5ST2JF235720 | GM | CRUZE | SPRINGFIELD | VA |
| 22338 | 1G1ZD5ST2JF235961 | GM | CRUZE | BURBANK | CA |
| 22339 | 1G1ZD5ST2JF236009 | GM | CRUZE | NORTH PAC | CA |
| 22340 | 1G1ZD5ST2JF236057 | GM | CRUZE | KENNER | LA |
| 22341 | 1G1ZD5ST2JF236463 | GM | CRUZE | SANTA ANA | CA |
| 22342 | 1G1ZD5ST2JF236480 | GM | CRUZE | GRAND RAPIDS | MI |
| 22343 | 1G1ZD5ST2JF237144 | GM | CRUZE | Hartford | CT |
| 22344 | 1G1ZD5ST2JF237175 | GM | CRUZE | BURBANK | CA |
| 22345 | 1G1ZD5ST2JF237368 | GM | CRUZE | FORT MYERS | FL |
| 22346 | 1G1ZD5ST2JF237418 | GM | CRUZE | ATLANTA | GA |
| 22347 | 1G1ZD5ST2JF237449 | GM | CRUZE | CHICAGO | IL |
| 22348 | 1G1ZD5ST2JF237452 | GM | CRUZE | SEATAC | WA |
| 22349 | 1G1ZD5ST2JF237600 | GM | CRUZE | HANOVER | MD |
| 22350 | 1G1ZD5ST2JF237693 | GM | CRUZE | BURBANK | CA |
| 22351 | 1G1ZD5ST2JF237824 | GM | CRUZE | NORTH PAC | CA |
| 22352 | 1G1ZD5ST2JF237970 | GM | CRUZE | NORTH PAC | CA |
| 22353 | 1G1ZD5ST2JF238469 | GM | CRUZE | PORTLAND | OR |
| 22354 | 1G1ZD5ST2JF238858 | GM | CRUZE | SAN DIEGO | US |
| 22355 | 1G1ZD5ST2JF238861 | GM | CRUZE | Marietta | GA |
| 22356 | 1G1ZD5ST2JF239119 | GM | CRUZE | LOS ANGELES | CA |
| 22357 | 1G1ZD5ST2JF239377 | GM | CRUZE | BURBANK | CA |
| 22358 | 1G1ZD5ST2JF239380 | GM | CRUZE | BURBANK | CA |
| 22359 | 1G1ZD5ST2JF239573 | GM | CRUZE | LAS VEGAS | NV |
| 22360 | 1G1ZD5ST2JF239749 | GM | CRUZE | Denver | CO |
| 22361 | 1G1ZD5ST2JF240271 | GM | CRUZE | LOS ANGELES | CA |
| 22362 | 1G1ZD5ST2JF240352 | GM | CRUZE | ORLANDO | FL |
| 22363 | 1G1ZD5ST2JF240416 | GM | CRUZE | Maple Grove | MN |
| 22364 | 1G1ZD5ST2JF240478 | GM | CRUZE | SAN JOSE | CA |
| 22365 | 1G1ZD5ST2JF240755 | GM | CRUZE | FORT LAUDERDALE | FL |
| 22366 | 1G1ZD5ST2JF241050 | GM | CRUZE | Maple Grove | MN |
| 22367 | 1G1ZD5ST2JF241128 | GM | CRUZE | Tolleson | AZ |
| 22368 | 1G1ZD5ST2JF241145 | GM | CRUZE | Anaheim | CA |
| 22369 | 1G1ZD5ST2JF241274 | GM | CRUZE | INDIANAPOLIS | IN |
| 22370 | 1G1ZD5ST2JF241520 | GM | CRUZE | KNOXVILLE | TN |
| 22371 | 1G1ZD5ST2JF241694 | GM | CRUZE | Lake Elsinore | CA |
| 22372 | 1G1ZD5ST2JF241789 | GM | CRUZE | Dallas | TX |
| 22373 | 1G1ZD5ST2JF241856 | GM | CRUZE | Atlanta | GA |
| 22374 | 1G1ZD5ST2JF241906 | GM | CRUZE | CHICAGO | IL |
| 22375 | 1G1ZD5ST2JF242067 | GM | CRUZE | Ft Pierce | FL |
| 22376 | 1G1ZD5ST2JF242375 | GM | CRUZE | PHOENIX | AZ |
| 22377 | 1G1ZD5ST2JF242506 | GM | CRUZE | ORLANDO | FL |
| 22378 | 1G1ZD5ST2JF242523 | GM | CRUZE | Chandler | AZ |
| 22379 | 1G1ZD5ST2JF243168 | GM | CRUZE | CHICAGO | IL |
| 22380 | 1G1ZD5ST2JF243350 | GM | CRUZE | SAINT PAUL | MN |
| 22381 | 1G1ZD5ST2JF243560 | GM | CRUZE | ORLANDO | FL |
| 22382 | 1G1ZD5ST2JF243591 | GM | CRUZE | ONTARIO | CA |
| 22383 | 1G1ZD5ST2JF243607 | GM | CRUZE | Columbia | MD |
| 22384 | 1G1ZD5ST2JF243624 | GM | CRUZE | WOODSON TERRACE | MO |
| 22385 | 1G1ZD5ST2JF243638 | GM | CRUZE | Santa Clara | CA |
| 22386 | 1G1ZD5ST2JF243686 | GM | CRUZE | STERLING | VA |
| 22387 | 1G1ZD5ST2JF243767 | GM | CRUZE | CHARLOTTE | NC |
| 22388 | 1G1ZD5ST2JF243994 | GM | CRUZE | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22389 | 1G1ZD5ST2JF244109 | GM | CRUZE | SHREVEPORT | LA |
| 22390 | 1G1ZD5ST2JF244157 | GM | CRUZE | CLEVELAND | OH |
| 22391 | 1G1ZD5ST2JF244336 | GM | CRUZE | CHICAGO | IL |
| 22392 | 1G1ZD5ST2JF244367 | GM | CRUZE | SALT LAKE CITY | US |
| 22393 | 1G1ZD5ST2JF244370 | GM | CRUZE | BURBANK | CA |
| 22394 | 1G1ZD5ST2JF244420 | GM | CRUZE | MILWAUKEE | WI |
| 22395 | 1G1ZD5ST2JF244465 | GM | CRUZE | Chicago | IL |
| 22396 | 1G1ZD5ST2JF244479 | GM | CRUZE | LOS ANGELES | CA |
| 22397 | 1G1ZD5ST2JF244501 | GM | CRUZE | DALLAS | TX |
| 22398 | 1G1ZD5ST2JF244580 | GM | CRUZE | Florissant | MO |
| 22399 | 1G1ZD5ST2JF244594 | GM | CRUZE | Dallas | TX |
| 22400 | 1G1ZD5ST2JF244613 | GM | CRUZE | SAN JOSE | CA |
| 22401 | 1G1ZD5ST2JF244725 | GM | CRUZE | Sanford | FL |
| 22402 | 1G1ZD5ST2JF244773 | GM | CRUZE | CHICAGO | IL |
| 22403 | 1G1ZD5ST2JF244787 | GM | CRUZE | CLEVELAND | OH |
| 22404 | 1G1ZD5ST2JF244921 | GM | CRUZE | SANFORD | FL |
| 22405 | 1G1ZD5ST2JF245129 | GM | MALIBU | OAKLAND | CA |
| 22406 | 1G1ZD5ST2JF245230 | GM | CRUZE | Santa Clara | CA |
| 22407 | 1G1ZD5ST2JF245356 | GM | CRUZE | Dallas | TX |
| 22408 | 1G1ZD5ST2JF245373 | GM | CRUZE | FORT MYERS | FL |
| 22409 | 1G1ZD5ST2JF245387 | GM | CRUZE | BURBANK | CA |
| 22410 | 1G1ZD5ST2JF245423 | GM | CRUZE | BURBANK | CA |
| 22411 | 1G1ZD5ST2JF245468 | GM | CRUZE | Salt Lake City | UT |
| 22412 | 1G1ZD5ST2JF245504 | GM | CRUZE | RICHMOND | VA |
| 22413 | 1G1ZD5ST2JF245633 | GM | CRUZE | PALM SPRINGS | CA |
| 22414 | 1G1ZD5ST2JF245647 | GM | CRUZE | CHARLOTTE | NC |
| 22415 | 1G1ZD5ST2JF245650 | GM | CRUZE | DETROIT | MI |
| 22416 | 1G1ZD5ST2JF245759 | GM | MALIBU | CLEVELAND | OH |
| 22417 | 1G1ZD5ST2JF245809 | GM | CRUZE | Stockton | CA |
| 22418 | 1G1ZD5ST2JF245969 | GM | CRUZE | LOS ANGELES | CA |
| 22419 | 1G1ZD5ST2JF246068 | GM | CRUZE | KANSAS CITY | MO |
| 22420 | 1G1ZD5ST2JF246152 | GM | CRUZE | NOTTINGHAM | MD |
| 22421 | 1G1ZD5ST2JF246328 | GM | CRUZE | SANTA ANA | CA |
| 22422 | 1G1ZD5ST2JF246331 | GM | CRUZE | SAN ANTONIO | TX |
| 22423 | 1G1ZD5ST2JF246409 | GM | CRUZE | North Dighton | MA |
| 22424 | 1G1ZD5ST2JF246491 | GM | CRUZE | Rio Linda | CA |
| 22425 | 1G1ZD5ST2JF246555 | GM | CRUZE | CHICAGO | IL |
| 22426 | 1G1ZD5ST2JF246586 | GM | CRUZE | Tolleson | AZ |
| 22427 | 1G1ZD5ST2JF246703 | GM | CRUZE | ST Paul | MN |
| 22428 | 1G1ZD5ST2JF246717 | GM | CRUZE | Nashville | TN |
| 22429 | 1G1ZD5ST2JF246751 | GM | CRUZE | NASHVILLE | TN |
| 22430 | 1G1ZD5ST2JF246779 | GM | CRUZE | Cincinnati | OH |
| 22431 | 1G1ZD5ST2JF246796 | GM | CRUZE | Hebron | KY |
| 22432 | 1G1ZD5ST2JF246846 | GM | CRUZE | SACRAMENTO | CA |
| 22433 | 1G1ZD5ST2JF246880 | GM | CRUZE | Massapequa | NY |
| 22434 | 1G1ZD5ST2JF246958 | GM | CRUZE | SACRAMENTO | CA |
| 22435 | 1G1ZD5ST2JF246975 | GM | CRUZE | LOS ANGELES | CA |
| 22436 | 1G1ZD5ST2JF246989 | GM | CRUZE | FORT LAUDERDALE | FL |
| 22437 | 1G1ZD5ST2JF247043 | GM | CRUZE | Los Angeles | CA |
| 22438 | 1G1ZD5ST2JF247057 | GM | CRUZE | SAN DIEGO | CA |
| 22439 | 1G1ZD5ST2JF247205 | GM | CRUZE | DETROIT | MI |
| 22440 | 1G1ZD5ST2JF247317 | GM | CRUZE | CLEVELAND | OH |
| 22441 | 1G1ZD5ST2JF247348 | GM | CRUZE | Honolulu | HI |
| 22442 | 1G1ZD5ST2JF247379 | GM | CRUZE | SAN DIEGO | CA |
| 22443 | 1G1ZD5ST2JF247513 | GM | CRUZE | DETROIT | MI |
| 22444 | 1G1ZD5ST2JF247575 | GM | CRUZE | PHOENIX | AZ |
| 22445 | 1G1ZD5ST2JF247687 | GM | CRUZE | NOTTINGHAM | MD |
| 22446 | 1G1ZD5ST2JF247740 | GM | CRUZE | HANOVER | MD |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22447 | 1G1ZD5ST2JF247768 | GM | CRUZE | Miami | FL |
| 22448 | 1G1ZD5ST2JF247785 | GM | CRUZE | PALM SPRINGS | CA |
| 22449 | 1G1ZD5ST2JF247799 | GM | CRUZE | COLUMBUS | OH |
| 22450 | 1G1ZD5ST2JF247866 | GM | CRUZE | BOSTON | MA |
| 22451 | 1G1ZD5ST2JF247902 | GM | CRUZE | SAN FRANCISCO | CA |
| 22452 | 1G1ZD5ST2JF247916 | GM | CRUZE | ORLANDO | FL |
| 22453 | 1G1ZD5ST2JF247978 | GM | CRUZE | LOS ANGELES | CA |
| 22454 | 1G1ZD5ST2JF247995 | GM | CRUZE | PHILADELPHIA | PA |
| 22455 | 1G1ZD5ST2JF248063 | GM | CRUZE | GLEN BURNIE | MD |
| 22456 | 1G1ZD5ST2JF248077 | GM | CRUZE | SAINT PAUL | MN |
| 22457 | 1G1ZD5ST2JF248094 | GM | CRUZE | SAINT PAUL | MN |
| 22458 | 1G1ZD5ST2JF248161 | GM | CRUZE | WARWICK | RI |
| 22459 | 1G1ZD5ST2JF248208 | GM | CRUZE | PHOENIX | AZ |
| 22460 | 1G1ZD5ST2JF248256 | GM | CRUZE | Indianapolis | IN |
| 22461 | 1G1ZD5ST2JF248368 | GM | CRUZE | ATLANTA | GA |
| 22462 | 1G1ZD5ST2JF248385 | GM | CRUZE | FORT LAUDERDALE | FL |
| 22463 | 1G1ZD5ST2JF248399 | GM | CRUZE | RICHMOND | VA |
| 22464 | 1G1ZD5ST2JF248404 | GM | CRUZE | ALBUQUERQUE | NM |
| 22465 | 1G1ZD5ST2JF248418 | GM | CRUZE | CHARLOTTE | NC |
| 22466 | 1G1ZD5ST2JF248421 | GM | CRUZE | Las Vegas | NV |
| 22467 | 1G1ZD5ST2JF248452 | GM | CRUZE | TRACY | CA |
| 22468 | 1G1ZD5ST2JF248483 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 22469 | 1G1ZD5ST2JF248516 | GM | CRUZE | TALLAHASSEE | F |
| 22470 | 1G1ZD5ST2JF248547 | GM | CRUZE | Kent | WA |
| 22471 | 1G1ZD5ST2JF248550 | GM | CRUZE | El Segundo | CA |
| 22472 | 1G1ZD5ST2JF248659 | GM | CRUZE | Charlotte | NC |
| 22473 | 1G1ZD5ST2JF248712 | GM | CRUZE | CHICAGO | IL |
| 22474 | 1G1ZD5ST2JF248757 | GM | CRUZE | OAKLAND | CA |
| 22475 | 1G1ZD5ST2JF248984 | GM | CRUZE | Anaheim | CA |
| 22476 | 1G1ZD5ST2JF249021 | GM | CRUZE | NORTH PAC | CA |
| 22477 | 1G1ZD5ST2JF249097 | GM | CRUZE | Plainfield | IN |
| 22478 | 1G1ZD5ST2JF249214 | GM | MALIBU | Tampa | FL |
| 22479 | 1G1ZD5ST2JF249343 | GM | CRUZE | Chicago | IL |
| 22480 | 1G1ZD5ST2JF249357 | GM | CRUZE | DETROIT | MI |
| 22481 | 1G1ZD5ST2JF249374 | GM | CRUZE | FORT MYERS | FL |
| 22482 | 1G1ZD5ST2JF249438 | GM | CRUZE | Portland | OR |
| 22483 | 1G1ZD5ST2JF249665 | GM | CRUZE | Indianapolis | IN |
| 22484 | 1G1ZD5ST2JF249861 | GM | CRUZE | DETROIT | MI |
| 22485 | 1G1ZD5ST2JF249990 | GM | CRUZE | CHICAGO | IL |
| 22486 | 1G1ZD5ST2JF250024 | GM | CRUZE | Manheim | PA |
| 22487 | 1G1ZD5ST2JF250038 | GM | CRUZE | PHOENIX | AZ |
| 22488 | 1G1ZD5ST2JF250122 | GM | CRUZE | ORLANDO | FL |
| 22489 | 1G1ZD5ST2JF250220 | GM | CRUZE | SARASOTA | FL |
| 22490 | 1G1ZD5ST2JF250234 | GM | CRUZE | WEST PALM BEACH | FL |
| 22491 | 1G1ZD5ST2JF250332 | GM | CRUZE | LOS ANGELES | CA |
| 22492 | 1G1ZD5ST2JF250430 | GM | CRUZE | Marietta | GA |
| 22493 | 1G1ZD5ST2JF250475 | GM | CRUZE | BURBANK | CA |
| 22494 | 1G1ZD5ST2JF250525 | GM | CRUZE | ONTARIO | CA |
| 22495 | 1G1ZD5ST2JF250945 | GM | CRUZE | Tolleson | AZ |
| 22496 | 1G1ZD5ST2JF251514 | GM | CRUZE | BURBANK | CA |
| 22497 | 1G1ZD5ST2JF251626 | GM | CRUZE | MILWAUKEE | WI |
| 22498 | 1G1ZD5ST2JF251657 | GM | CRUZE | Framingham | MA |
| 22499 | 1G1ZD5ST2JF251707 | GM | CRUZE | Nashville | TN |
| 22500 | 1G1ZD5ST2JF251741 | GM | CRUZE | North Las Vegas | NV |
| 22501 | 1G1ZD5ST2JF251853 | GM | CRUZE | GRAND JUNCTION | C |
| 22502 | 1G1ZD5ST2JF251965 | GM | CRUZE | ROSEVILLE | CA |
| 22503 | 1G1ZD5ST2JF252503 | GM | CRUZE | SAN ANTONIO | TX |
| 22504 | 1G1ZD5ST2JF252601 | GM | CRUZE | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 22505 | 1G1ZD5ST2JF252825 | GM | CRUZE | Maple Grove | MN |
| 22506 | 1G1ZD5ST2JF253070 | GM | CRUZE | LAS VEGAS | NV |
| 22507 | 1G1ZD5ST2JF253344 | GM | CRUZE | DENVER | CO |
| 22508 | 1G1ZD5ST2JF253490 | GM | CRUZE | Manheim | PA |
| 22509 | 1G1ZD5ST2JF253537 | GM | CRUZE | LAS VEGAS | NV |
| 22510 | 1G1ZD5ST2JF253540 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 22511 | 1G1ZD5ST2JF253585 | GM | CRUZE | NORTH HILLS | CA |
| 22512 | 1G1ZD5ST2JF253781 | GM | CRUZE | SAN FRANCISCO | CA |
| 22513 | 1G1ZD5ST2JF253831 | GM | CRUZE | VALLEJO | CA |
| 22514 | 1G1ZD5ST2JF253926 | GM | CRUZE | SACRAMENTO | CA |
| 22515 | 1G1ZD5ST2JF254090 | GM | CRUZE | Maple Grove | MN |
| 22516 | 1G1ZD5ST2JF254154 | GM | CRUZE | DENVER | CO |
| 22517 | 1G1ZD5ST2JF254333 | GM | CRUZE | Irving | TX |
| 22518 | 1G1ZD5ST2JF254719 | GM | CRUZE | BOSTON | MA |
| 22519 | 1G1ZD5ST2JF254820 | GM | CRUZE | CHICAGO | IL |
| 22520 | 1G1ZD5ST2JF254963 | GM | CRUZE | ALBUQERQUE | NM |
| 22521 | 1G1ZD5ST2JF255059 | GM | CRUZE | TAMPA | FL |
| 22522 | 1G1ZD5ST2JF255093 | GM | CRUZE | SACRAMENTO | CA |
| 22523 | 1G1ZD5ST2JF255367 | GM | CRUZE | Roseville | CA |
| 22524 | 1G1ZD5ST2JF255482 | GM | CRUZE | STERLING | VA |
| 22525 | 1G1ZD5ST2JF255496 | GM | CRUZE | Elkridge | MD |
| 22526 | 1G1ZD5ST2JF255742 | GM | CRUZE | Caledonia | WI |
| 22527 | 1G1ZD5ST2JF255854 | GM | CRUZE | Elkridge | MD |
| 22528 | 1G1ZD5ST2JF255983 | GM | CRUZE | PITTSBURGH | PA |
| 22529 | 1G1ZD5ST2JF256129 | GM | CRUZE | CHICAGO | IL |
| 22530 | 1G1ZD5ST2JF256132 | GM | CRUZE | LAS VEGAS | NV |
| 22531 | 1G1ZD5ST2JF256244 | GM | CRUZE | Tampa | FL |
| 22532 | 1G1ZD5ST2JF256261 | GM | CRUZE | BURBANK | CA |
| 22533 | 1G1ZD5ST2JF256390 | GM | CRUZE | Davie | FL |
| 22534 | 1G1ZD5ST2JF256535 | GM | CRUZE | CHICAGO | IL |
| 22535 | 1G1ZD5ST2JF256583 | GM | CRUZE | STERLING | VA |
| 22536 | 1G1ZD5ST2JF256647 | GM | CRUZE | FT LAUDERDALE | FL |
| 22537 | 1G1ZD5ST2JF257202 | GM | CRUZE | Atlanta | GA |
| 22538 | 1G1ZD5ST2JF257281 | GM | CRUZE | CHICAGO | IL |
| 22539 | 1G1ZD5ST2JF257362 | GM | CRUZE | ONTARIO, RIVERSIDE | CA |
| 22540 | 1G1ZD5ST2JF257507 | GM | CRUZE | VISTA | CA |
| 22541 | 1G1ZD5ST2JF257510 | GM | CRUZE | SAN JOSE | CA |
| 22542 | 1G1ZD5ST2JF257619 | GM | CRUZE | BURBANK | CA |
| 22543 | 1G1ZD5ST2JF257653 | GM | CRUZE | Philadelphia | PA |
| 22544 | 1G1ZD5ST2JF257989 | GM | CRUZE | Tustin | CA |
| 22545 | 1G1ZD5ST2JF258138 | GM | CRUZE | Stockton | CA |
| 22546 | 1G1ZD5ST2JF258883 | GM | CRUZE | Beaverton | OR |
| 22547 | 1G1ZD5ST2JF259273 | GM | CRUZE | JACKSONVILLE | FL |
| 22548 | 1G1ZD5ST2JF259791 | GM | CRUZE | Santa Clara | CA |
| 22549 | 1G1ZD5ST2JF259824 | GM | CRUZE | San Diego | CA |
| 22550 | 1G1ZD5ST2JF259970 | GM | CRUZE | Charlotte | NC |
| 22551 | 1G1ZD5ST2JF260469 | GM | CRUZE | Costa Mesa | CA |
| 22552 | 1G1ZD5ST2JF260696 | GM | CRUZE | Phoenix | AZ |
| 22553 | 1G1ZD5ST2JF260715 | GM | CRUZE | Houston | TX |
| 22554 | 1G1ZD5ST2JF260908 | GM | CRUZE | NORTH PAC | CA |
| 22555 | 1G1ZD5ST2JF261007 | GM | CRUZE | Mira Loma | CA |
| 22556 | 1G1ZD5ST2JF261136 | GM | CRUZE | LOS ANGELES | CA |
| 22557 | 1G1ZD5ST2JF261749 | GM | CRUZE | Phoenix | AZ |
| 22558 | 1G1ZD5ST2JF261833 | GM | CRUZE | Hamilton | OH |
| 22559 | 1G1ZD5ST2JF261959 | GM | CRUZE | SAN JOSE | CA |
| 22560 | 1G1ZD5ST2JF261993 | GM | CRUZE | OAKLAND | CA |
| 22561 | 1G1ZD5ST2JF262013 | GM | CRUZE | Springfield | MO |
| 22562 | 1G1ZD5ST2JF262447 | GM | CRUZE | Elkridge | MD |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22563 | 1G1ZD5ST2JF262514 | GM | CRUZE | MEDINA | OH |
| 22564 | 1G1ZD5ST2JF262593 | GM | CRUZE | ATLANTA | GA |
| 22565 | 1G1ZD5ST2JF262609 | GM | CRUZE | Elkridge | MD |
| 22566 | 1G1ZD5ST2JF262612 | GM | CRUZE | Fresno | CA |
| 22567 | 1G1ZD5ST2JF262772 | GM | CRUZE | FRESNO | CA |
| 22568 | 1G1ZD5ST2JF262853 | GM | CRUZE | North Las Vegas | NV |
| 22569 | 1G1ZD5ST2JF262948 | GM | CRUZE | Roseville | CA |
| 22570 | 1G1ZD5ST2JF263114 | GM | CRUZE | NORTH PAC | CA |
| 22571 | 1G1ZD5ST2JF263274 | GM | CRUZE | DFW AIRPORT | TX |
| 22572 | 1G1ZD5ST2JF263520 | GM | CRUZE | CLEVELAND | OH |
| 22573 | 1G1ZD5ST2JF263596 | GM | CRUZE | Hebron | KY |
| 22574 | 1G1ZD5ST2JF264389 | GM | CRUZE | SPRINGFIELD | VA |
| 22575 | 1G1ZD5ST2JF264425 | GM | CRUZE | Sacramento | CA |
| 22576 | 1G1ZD5ST2JF264442 | GM | CRUZE | Baltimore | MD |
| 22577 | 1G1ZD5ST2JF264747 | GM | CRUZE | Sacramento | CA |
| 22578 | 1G1ZD5ST2JF264893 | GM | CRUZE | SAINT LOUIS | MO |
| 22579 | 1G1ZD5ST2JF264957 | GM | CRUZE | SAINT PAUL | MN |
| 22580 | 1G1ZD5ST2JF265199 | GM | CRUZE | Chicago | IL |
| 22581 | 1G1ZD5ST2JF265526 | GM | CRUZE | Winter Park | FL |
| 22582 | 1G1ZD5ST2JF266157 | GM | CRUZE | Marietta | GA |
| 22583 | 1G1ZD5ST2JF266255 | GM | CRUZE | LOS ANGELES | CA |
| 22584 | 1G1ZD5ST2JF266286 | GM | CRUZE | BURBANK | CA |
| 22585 | 1G1ZD5ST2JF266319 | GM | CRUZE | Arlington | WA |
| 22586 | 1G1ZD5ST2JF267115 | GM | CRUZE | BOSTON | MA |
| 22587 | 1G1ZD5ST2JF267471 | GM | CRUZE | MONTCLAIR | CA |
| 22588 | 1G1ZD5ST2JF268345 | GM | CRUZE | SAN DIEGO | CA |
| 22589 | 1G1ZD5ST2JF268622 | GM | CRUZE | SAN JOSE | CA |
| 22590 | 1G1ZD5ST2JF268765 | GM | CRUZE | FAYETTEVILLE | GA |
| 22591 | 1G1ZD5ST2JF268801 | GM | CRUZE | Woodhaven | MI |
| 22592 | 1G1ZD5ST2JF268944 | GM | CRUZE | CHICAGO | IL |
| 22593 | 1G1ZD5ST2JF269947 | GM | CRUZE | LAS VEGAS | NV |
| 22594 | 1G1ZD5ST2JF270211 | GM | CRUZE | CHICAGO | IL |
| 22595 | 1G1ZD5ST2JF270306 | GM | CRUZE | SHREVEPORT | LA |
| 22596 | 1G1ZD5ST2JF270371 | GM | CRUZE | STERLING | VA |
| 22597 | 1G1ZD5ST2JF270466 | GM | CRUZE | HANOVER | MD |
| 22598 | 1G1ZD5ST2JF270693 | GM | CRUZE | MARIETTA | GA |
| 22599 | 1G1ZD5ST2JF270743 | GM | CRUZE | MIAMI | FL |
| 22600 | 1G1ZD5ST2JF270760 | GM | CRUZE | PORTLAND | OR |
| 22601 | 1G1ZD5ST2JF270791 | GM | CRUZE | ORLANDO | FL |
| 22602 | 1G1ZD5ST2JF270922 | GM | CRUZE | Dallas | TX |
| 22603 | 1G1ZD5ST2JF271052 | GM | CRUZE | Euless | TX |
| 22604 | 1G1ZD5ST2JF271200 | GM | CRUZE | LOS ANGELES | CA |
| 22605 | 1G1ZD5ST2JF271245 | GM | CRUZE | Hamilton | OH |
| 22606 | 1G1ZD5ST2JF271309 | GM | CRUZE | LOS ANGELES AP | CA |
| 22607 | 1G1ZD5ST2JF271326 | GM | CRUZE | Lake Elsinore | CA |
| 22608 | 1G1ZD5ST2JF271469 | GM | CRUZE | SANTA ANA | CA |
| 22609 | 1G1ZD5ST2JF271648 | GM | CRUZE | Slidell | LA |
| 22610 | 1G1ZD5ST2JF271780 | GM | CRUZE | BURBANK | CA |
| 22611 | 1G1ZD5ST2JF271813 | GM | CRUZE | Houston | TX |
| 22612 | 1G1ZD5ST2JF271925 | GM | CRUZE | MORROW | GA |
| 22613 | 1G1ZD5ST2JF271942 | GM | CRUZE | North Las Vegas | NV |
| 22614 | 1G1ZD5ST2JF272072 | GM | CRUZE | WEST PALM BEACH | FL |
| 22615 | 1G1ZD5ST2JF272105 | GM | CRUZE | ORLANDO | FL |
| 22616 | 1G1ZD5ST2JF272122 | GM | CRUZE | SAN DIEGO | CA |
| 22617 | 1G1ZD5ST2JF272136 | GM | CRUZE | Greensboro | NC |
| 22618 | 1G1ZD5ST2JF272198 | GM | CRUZE | DALLAS | TX |
| 22619 | 1G1ZD5ST2JF272458 | GM | CRUZE | Fontana | CA |
| 22620 | 1G1ZD5ST2JF272587 | GM | CRUZE | Lake Elsinore | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22621 | 1G1ZD5ST2JF272606 | GM | CRUZE | Carleton | MI |
| 22622 | 1G1ZD5ST2JF272668 | GM | CRUZE | NORTH PAC | CA |
| 22623 | 1G1ZD5ST2JF272704 | GM | CRUZE | Stone Mountain | GA |
| 22624 | 1G1ZD5ST2JF273674 | GM | CRUZE | Tampa | FL |
| 22625 | 1G1ZD5ST2JF274145 | GM | CRUZE | Atlanta | GA |
| 22626 | 1G1ZD5ST2JF274419 | GM | CRUZE | CHICAGO | IL |
| 22627 | 1G1ZD5ST2JF274551 | GM | CRUZE | HOUSTON | TX |
| 22628 | 1G1ZD5ST2JF274565 | GM | CRUZE | Las Vegas | NV |
| 22629 | 1G1ZD5ST2JF274677 | GM | CRUZE | Florissant | MO |
| 22630 | 1G1ZD5ST2JF275070 | GM | CRUZE | MIAMI | FL |
| 22631 | 1G1ZD5ST2JF275098 | GM | CRUZE | Scottsdale | AZ |
| 22632 | 1G1ZD5ST2JF275117 | GM | CRUZE | North Dighton | MA |
| 22633 | 1G1ZD5ST2JF275179 | GM | CRUZE | Tampa | FL |
| 22634 | 1G1ZD5ST2JF275263 | GM | CRUZE | Riverside | CA |
| 22635 | 1G1ZD5ST2JF275280 | GM | CRUZE | Las Vegas | NV |
| 22636 | 1G1ZD5ST2JF275585 | GM | CRUZE | TAMPA | FL |
| 22637 | 1G1ZD5ST2JF275599 | GM | CRUZE | BLOOMINGTON | IL |
| 22638 | 1G1ZD5ST2JF275733 | GM | CRUZE | WARWICK | RI |
| 22639 | 1G1ZD5ST2JF275960 | GM | CRUZE | SAN DIEGO | CA |
| 22640 | 1G1ZD5ST2JF276249 | GM | CRUZE | SACRAMENTO | CA |
| 22641 | 1G1ZD5ST2JF276428 | GM | CRUZE | MEMPHIS | TN |
| 22642 | 1G1ZD5ST2KF104272 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22643 | 1G1ZD5ST2KF104384 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 22644 | 1G1ZD5ST2KF104417 | GM | MALIBU | HOUSTON | TX |
| 22645 | 1G1ZD5ST2KF104546 | GM | MALIBU | FORT MYERS | FL |
| 22646 | 1G1ZD5ST2KF104658 | GM | MALIBU | LOS ANGELES | CA |
| 22647 | 1G1ZD5ST2KF104966 | GM | MALIBU | ORLANDO | FL |
| 22648 | 1G1ZD5ST2KF105065 | GM | MALIBU | Hebron | KY |
| 22649 | 1G1ZD5ST2KF105101 | GM | MALIBU | Miami | FL |
| 22650 | 1G1ZD5ST2KF105258 | GM | MALIBU | TAMPA | FL |
| 22651 | 1G1ZD5ST2KF105275 | GM | MALIBU | ORLANDO | FL |
| 22652 | 1G1ZD5ST2KF105325 | GM | MALIBU | WHITE PLAINS | NY |
| 22653 | 1G1ZD5ST2KF105387 | GM | MALIBU | ORLANDO | FL |
| 22654 | 1G1ZD5ST2KF105499 | GM | MALIBU | CLEVELAND | OH |
| 22655 | 1G1ZD5ST2KF105549 | GM | MALIBU | ORLANDO | FL |
| 22656 | 1G1ZD5ST2KF105616 | GM | MALIBU | KENNER | LA |
| 22657 | 1G1ZD5ST2KF105700 | GM | MALIBU | Roseville | CA |
| 22658 | 1G1ZD5ST2KF105762 | GM | MALIBU | TAMPA | FL |
| 22659 | 1G1ZD5ST2KF105874 | GM | MALIBU | FORT MYERS | FL |
| 22660 | 1G1ZD5ST2KF106054 | GM | MALIBU | Florissant | MO |
| 22661 | 1G1ZD5ST2KF106166 | GM | MALIBU | TAMPA | FL |
| 22662 | 1G1ZD5ST2KF106216 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22663 | 1G1ZD5ST2KF106426 | GM | MALIBU | ORLANDO | FL |
| 22664 | 1G1ZD5ST2KF106779 | GM | MALIBU | Burien | WA |
| 22665 | 1G1ZD5ST2KF106989 | GM | MALIBU | SAN DIEGO | CA |
| 22666 | 1G1ZD5ST2KF107205 | GM | MALIBU | BURBANK | CA |
| 22667 | 1G1ZD5ST2KF108192 | GM | MALIBU | ATLANTA | GA |
| 22668 | 1G1ZD5ST2KF108743 | GM | MALIBU | GYPSUM | CO |
| 22669 | 1G1ZD5ST2KF109102 | GM | MALIBU | LAS VEGAS | NV |
| 22670 | 1G1ZD5ST2KF109181 | GM | MALIBU | Santa Clara | CA |
| 22671 | 1G1ZD5ST2KF109262 | GM | MALIBU | SAN DIEGO | CA |
| 22672 | 1G1ZD5ST2KF109567 | GM | MALIBU | ATLANTA | GA |
| 22673 | 1G1ZD5ST2KF110315 | GM | MALIBU | Statesville | NC |
| 22674 | 1G1ZD5ST2KF110556 | GM | MALIBU | SARASOTA | FL |
| 22675 | 1G1ZD5ST2KF110640 | GM | MALIBU | Charlotte | NC |
| 22676 | 1G1ZD5ST2KF110721 | GM | MALIBU | Denver | CO |
| 22677 | 1G1ZD5ST2KF110833 | GM | MALIBU | ORLANDO | FL |
| 22678 | 1G1ZD5ST2KF110928 | GM | MALIBU | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 22679 | 1G1ZD5ST2KF110959 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22680 | 1G1ZD5ST2KF110976 | GM | MALIBU | Miami | FL |
| 22681 | 1G1ZD5ST2KF110993 | GM | MALIBU | UNION CITY | GA |
| 22682 | 1G1ZD5ST2KF111058 | GM | MALIBU | ATLANTA | GA |
| 22683 | 1G1ZD5ST2KF111089 | GM | MALIBU | Manheim | PA |
| 22684 | 1G1ZD5ST2KF111092 | GM | MALIBU | CLEVELAND | OH |
| 22685 | 1G1ZD5ST2KF111254 | GM | MALIBU | ORLANDO | FL |
| 22686 | 1G1ZD5ST2KF111500 | GM | MALIBU | PORTLAND | ME |
| 22687 | 1G1ZD5ST2KF111545 | GM | MALIBU | SALT LAKE CITY | US |
| 22688 | 1G1ZD5ST2KF111674 | GM | MALIBU | WEST PALM BEACH | FL |
| 22689 | 1G1ZD5ST2KF112050 | GM | MALIBU | Florissant | MO |
| 22690 | 1G1ZD5ST2KF112243 | GM | MALIBU | WEST PALM BEACH | FL |
| 22691 | 1G1ZD5ST2KF112369 | GM | MALIBU | ORLANDO | FL |
| 22692 | 1G1ZD5ST2KF112405 | GM | MALIBU | CHICAGO | IL |
| 22693 | 1G1ZD5ST2KF112758 | GM | MALIBU | ORLANDO | FL |
| 22694 | 1G1ZD5ST2KF112811 | GM | MALIBU | TAMPA | FL |
| 22695 | 1G1ZD5ST2KF113148 | GM | MALIBU | TAMPA | US |
| 22696 | 1G1ZD5ST2KF113537 | GM | MALIBU | MIAMI | FL |
| 22697 | 1G1ZD5ST2KF113554 | GM | MALIBU | TAMPA | FL |
| 22698 | 1G1ZD5ST2KF113733 | GM | MALIBU | EPHRATA | PA |
| 22699 | 1G1ZD5ST2KF113750 | GM | MALIBU | MIAMI | FL |
| 22700 | 1G1ZD5ST2KF113778 | GM | MALIBU | Winston-Salem | NC |
| 22701 | 1G1ZD5ST2KF113831 | GM | MALIBU | SARASOTA | FL |
| 22702 | 1G1ZD5ST2KF113862 | GM | MALIBU | TAMPA | FL |
| 22703 | 1G1ZD5ST2KF114087 | GM | MALIBU | PHILADELPHIA | PA |
| 22704 | 1G1ZD5ST2KF114123 | GM | MALIBU | CHARLOTTE | NC |
| 22705 | 1G1ZD5ST2KF114199 | GM | MALIBU | JACKSONVILLE | FL |
| 22706 | 1G1ZD5ST2KF114266 | GM | MALIBU | ORLANDO | FL |
| 22707 | 1G1ZD5ST2KF114283 | GM | MALIBU | Charlotte | NC |
| 22708 | 1G1ZD5ST2KF114378 | GM | MALIBU | SARASOTA | FL |
| 22709 | 1G1ZD5ST2KF114607 | GM | MALIBU | Atlanta | GA |
| 22710 | 1G1ZD5ST2KF114669 | GM | MALIBU | FORT MYERS | FL |
| 22711 | 1G1ZD5ST2KF114736 | GM | MALIBU | ALEXANDRIA | VA |
| 22712 | 1G1ZD5ST2KF115255 | GM | MALIBU | HAMPTON | VA |
| 22713 | 1G1ZD5ST2KF115384 | GM | MALIBU | ST Paul | MN |
| 22714 | 1G1ZD5ST2KF115997 | GM | MALIBU | WEST PALM BEACH | FL |
| 22715 | 1G1ZD5ST2KF116163 | GM | MALIBU | FORT MYERS | FL |
| 22716 | 1G1ZD5ST2KF116311 | GM | MALIBU | Houston | TX |
| 22717 | 1G1ZD5ST2KF116440 | GM | MALIBU | DAYTONA BEACH | FL |
| 22718 | 1G1ZD5ST2KF116714 | GM | MALIBU | Charlotte | NC |
| 22719 | 1G1ZD5ST2KF117183 | GM | MALIBU | ATLANTA | GA |
| 22720 | 1G1ZD5ST2KF117250 | GM | MALIBU | NORTH PAC | CA |
| 22721 | 1G1ZD5ST2KF117393 | GM | MALIBU | NORTH PAC | CA |
| 22722 | 1G1ZD5ST2KF117717 | GM | MALIBU | WEST PALM BEACH | FL |
| 22723 | 1G1ZD5ST2KF117992 | GM | MALIBU | TAMPA | FL |
| 22724 | 1G1ZD5ST2KF118060 | GM | MALIBU | WARWICK | RI |
| 22725 | 1G1ZD5ST2KF118091 | GM | MALIBU | SARASOTA | FL |
| 22726 | 1G1ZD5ST2KF118401 | GM | MALIBU | TAMPA | FL |
| 22727 | 1G1ZD5ST2KF118446 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 22728 | 1G1ZD5ST2KF118558 | GM | MALIBU | ORLANDO | FL |
| 22729 | 1G1ZD5ST2KF118561 | GM | MALIBU | SARASOTA | FL |
| 22730 | 1G1ZD5ST2KF119029 | GM | MALIBU | ORLANDO | FL |
| 22731 | 1G1ZD5ST2KF119046 | GM | MALIBU | Manheim | PA |
| 22732 | 1G1ZD5ST2KF119192 | GM | MALIBU | ORLANDO | FL |
| 22733 | 1G1ZD5ST2KF119564 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22734 | 1G1ZD5ST2KF120021 | GM | MALIBU | LOS ANGELES | CA |
| 22735 | 1G1ZD5ST2KF121458 | GM | MALIBU | ORLANDO | FL |
| 22736 | 1G1ZD5ST2KF122187 | GM | MALIBU | Phoenix | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 22737 | 1G1ZD5ST2KF122769 | GM | MALIBU | San Diego | CA |
| 22738 | 1G1ZD5ST2KF122805 | GM | MALIBU | NORWALK | CA |
| 22739 | 1G1ZD5ST2KF122819 | GM | MALIBU | WEST PALM BEACH | FL |
| 22740 | 1G1ZD5ST2KF123615 | GM | MALIBU | GRAND RAPIDS | MI |
| 22741 | 1G1ZD5ST2KF124103 | GM | MALIBU | DAYTONA BEACH | FL |
| 22742 | 1G1ZD5ST2KF124179 | GM | MALIBU | NEW BERN | NC |
| 22743 | 1G1ZD5ST2KF124215 | GM | MALIBU | WEST PALM BEACH | FL |
| 22744 | 1G1ZD5ST2KF124327 | GM | MALIBU | FORT MYERS | FL |
| 22745 | 1G1ZD5ST2KF124991 | GM | MALIBU | PHOENIX | AZ |
| 22746 | 1G1ZD5ST2KF125610 | GM | MALIBU | WEST PALM BEACH | FL |
| 22747 | 1G1ZD5ST2KF126076 | GM | MALIBU | STERLING | VA |
| 22748 | 1G1ZD5ST2KF126126 | GM | MALIBU | JACKSONVILLE | FL |
| 22749 | 1G1ZD5ST2KF126563 | GM | MALIBU | LOS ANGELES | CA |
| 22750 | 1G1ZD5ST2KF126773 | GM | MALIBU | MIAMI | FL |
| 22751 | 1G1ZD5ST2KF127146 | GM | MALIBU | Nashville | TN |
| 22752 | 1G1ZD5ST2KF133450 | GM | MALIBU | ORLANDO | FL |
| 22753 | 1G1ZD5ST2KF133707 | GM | MALIBU | OAKLAND | CA |
| 22754 | 1G1ZD5ST2KF133870 | GM | MALIBU | COLLEGE PARK | GA |
| 22755 | 1G1ZD5ST2KF133884 | GM | MALIBU | ORLANDO | FL |
| 22756 | 1G1ZD5ST2KF134100 | GM | MALIBU | GRAND RAPIDS | MI |
| 22757 | 1G1ZD5ST2KF134209 | GM | MALIBU | Ft. Myers | FL |
| 22758 | 1G1ZD5ST2KF134257 | GM | MALIBU | NEW BERN | NC |
| 22759 | 1G1ZD5ST2KF134386 | GM | MALIBU | SARASOTA | FL |
| 22760 | 1G1ZD5ST2KF134520 | GM | MALIBU | CHICAGO | IL |
| 22761 | 1G1ZD5ST2KF134548 | GM | MALIBU | ORLANDO | FL |
| 22762 | 1G1ZD5ST2KF134677 | GM | MALIBU | TAMPA | FL |
| 22763 | 1G1ZD5ST2KF134792 | GM | MALIBU | HANOVER | MD |
| 22764 | 1G1ZD5ST2KF134825 | GM | MALIBU | Jacksonville | FL |
| 22765 | 1G1ZD5ST2KF134906 | GM | MALIBU | JACKSONVILLE | FL |
| 22766 | 1G1ZD5ST2KF134999 | GM | MALIBU | TAMPA | US |
| 22767 | 1G1ZD5ST2KF135148 | GM | MALIBU | TAMPA | FL |
| 22768 | 1G1ZD5ST2KF135201 | GM | MALIBU | Atlanta | GA |
| 22769 | 1G1ZD5ST2KF135215 | GM | MALIBU | CHICAGO | IL |
| 22770 | 1G1ZD5ST2KF135425 | GM | MALIBU | SARASOTA | FL |
| 22771 | 1G1ZD5ST2KF135778 | GM | MALIBU | PHILADELPHIA | PA |
| 22772 | 1G1ZD5ST2KF135943 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22773 | 1G1ZD5ST2KF136588 | GM | MALIBU | WEST PALM BEACH | FL |
| 22774 | 1G1ZD5ST2KF136719 | GM | MALIBU | WEST PALM BEACH | FL |
| 22775 | 1G1ZD5ST2KF136820 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22776 | 1G1ZD5ST2KF136946 | GM | MALIBU | JACKSONVILLE | FL |
| 22777 | 1G1ZD5ST2KF137076 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22778 | 1G1ZD5ST2KF137210 | GM | MALIBU | KENNER | LA |
| 22779 | 1G1ZD5ST2KF137305 | GM | MALIBU | LOS ANGELES | CA |
| 22780 | 1G1ZD5ST2KF137384 | GM | MALIBU | ORLANDO | FL |
| 22781 | 1G1ZD5ST2KF137398 | GM | MALIBU | JACKSONVILLE | FL |
| 22782 | 1G1ZD5ST2KF137496 | GM | MALIBU | ALEXANDRIA | VA |
| 22783 | 1G1ZD5ST2KF137661 | GM | MALIBU | MIAMI | FL |
| 22784 | 1G1ZD5ST2KF137983 | GM | MALIBU | North Billerica | MA |
| 22785 | 1G1ZD5ST2KF138017 | GM | MALIBU | TAMPA | FL |
| 22786 | 1G1ZD5ST2KF138602 | GM | MALIBU | ATLANTA | GA |
| 22787 | 1G1ZD5ST2KF138616 | GM | MALIBU | HOUSTON | TX |
| 22788 | 1G1ZD5ST2KF138972 | GM | MALIBU | Houston | TX |
| 22789 | 1G1ZD5ST2KF139331 | GM | MALIBU | HOUSTON | TX |
| 22790 | 1G1ZD5ST2KF139460 | GM | MALIBU | ORLANDO | FL |
| 22791 | 1G1ZD5ST2KF139491 | GM | MALIBU | ORLANDO | FL |
| 22792 | 1G1ZD5ST2KF153908 | GM | MALIBU | CLEVELAND | OH |
| 22793 | 1G1ZD5ST2KF153939 | GM | MALIBU | Phoenix | AZ |
| 22794 | 1G1ZD5ST2KF154251 | GM | MALIBU | FORT LAUDERDALE | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22795 | 1G1ZD5ST2KF154685 | GM | MALIBU | ORLANDO | FL |
| 22796 | 1G1ZD5ST2KF154797 | GM | MALIBU | Rockville Centr | NY |
| 22797 | 1G1ZD5ST2KF154864 | GM | MALIBU | TAMPA | US |
| 22798 | 1G1ZD5ST2KF155142 | GM | MALIBU | ORLANDO | FL |
| 22799 | 1G1ZD5ST2KF155285 | GM | MALIBU | JACKSONVILLE | FL |
| 22800 | 1G1ZD5ST2KF155397 | GM | MALIBU | HANOVER | MD |
| 22801 | 1G1ZD5ST2KF155433 | GM | MALIBU | TAMPA | FL |
| 22802 | 1G1ZD5ST2KF155691 | GM | MALIBU | ORLANDO | FL |
| 22803 | 1G1ZD5ST2KF156162 | GM | MALIBU | ATLANTA | GA |
| 22804 | 1G1ZD5ST2KF156498 | GM | MALIBU | PENSACOLA | FL |
| 22805 | 1G1ZD5ST2KF157490 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22806 | 1G1ZD5ST2KF157764 | GM | MALIBU | FORT MYERS | FL |
| 22807 | 1G1ZD5ST2KF157778 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22808 | 1G1ZD5ST2KF157974 | GM | MALIBU | WOODSON TERRACE | MO |
| 22809 | 1G1ZD5ST2KF158090 | GM | MALIBU | WEST PALM BEACH | FL |
| 22810 | 1G1ZD5ST2KF158154 | GM | MALIBU | TAMPA | FL |
| 22811 | 1G1ZD5ST2KF158445 | GM | MALIBU | ORLANDO | FL |
| 22812 | 1G1ZD5ST2KF158543 | GM | MALIBU | TAMPA | US |
| 22813 | 1G1ZD5ST2KF158560 | GM | MALIBU | ALBANY | GA |
| 22814 | 1G1ZD5ST2KF158851 | GM | MALIBU | LOS ANGELES | CA |
| 22815 | 1G1ZD5ST2KF158929 | GM | MALIBU | Nashville | TN |
| 22816 | 1G1ZD5ST2KF158963 | GM | MALIBU | TAMPA | FL |
| 22817 | 1G1ZD5ST2KF159353 | GM | MALIBU | WEST PALM BEACH | FL |
| 22818 | 1G1ZD5ST2KF159501 | GM | MALIBU | TAMPA | FL |
| 22819 | 1G1ZD5ST2KF159661 | GM | MALIBU | GLASSBORO | NJ |
| 22820 | 1G1ZD5ST2KF159918 | GM | MALIBU | ORLANDO | FL |
| 22821 | 1G1ZD5ST2KF159935 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22822 | 1G1ZD5ST2KF160020 | GM | MALIBU | Rockville Centr | NY |
| 22823 | 1G1ZD5ST2KF160244 | GM | MALIBU | NEWARK | NJ |
| 22824 | 1G1ZD5ST2KF160275 | GM | MALIBU | FORT MYERS | FL |
| 22825 | 1G1ZD5ST2KF160387 | GM | MALIBU | ORLANDO | FL |
| 22826 | 1G1ZD5ST2KF160454 | GM | MALIBU | SCHILLER PARK | IL |
| 22827 | 1G1ZD5ST2KF160549 | GM | MALIBU | ORLANDO | FL |
| 22828 | 1G1ZD5ST2KF160938 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22829 | 1G1ZD5ST2KF161281 | GM | MALIBU | CORAL SPRINGS | FL |
| 22830 | 1G1ZD5ST2KF161328 | GM | MALIBU | ORLANDO | FL |
| 22831 | 1G1ZD5ST2KF161412 | GM | MALIBU | MIAMI | FL |
| 22832 | 1G1ZD5ST2KF161507 | GM | MALIBU | SARASOTA | FL |
| 22833 | 1G1ZD5ST2KF161510 | GM | MALIBU | Miami | FL |
| 22834 | 1G1ZD5ST2KF161524 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22835 | 1G1ZD5ST2KF161880 | GM | MALIBU | ORLANDO | FL |
| 22836 | 1G1ZD5ST2KF161961 | GM | MALIBU | CLARKSVILLE | IN |
| 22837 | 1G1ZD5ST2KF161992 | GM | MALIBU | ORLANDO | FL |
| 22838 | 1G1ZD5ST2KF162107 | GM | MALIBU | ORLANDO | FL |
| 22839 | 1G1ZD5ST2KF162138 | GM | MALIBU | CHARLESTON | WV |
| 22840 | 1G1ZD5ST2KF162141 | GM | MALIBU | TAMPA | FL |
| 22841 | 1G1ZD5ST2KF162284 | GM | MALIBU | MIAMI | FL |
| 22842 | 1G1ZD5ST2KF162348 | GM | MALIBU | ORLANDO | FL |
| 22843 | 1G1ZD5ST2KF162527 | GM | MALIBU | SALT LAKE CITY | US |
| 22844 | 1G1ZD5ST2KF162544 | GM | MALIBU | ORLANDO | FL |
| 22845 | 1G1ZD5ST2KF162656 | GM | MALIBU | ORLANDO | FL |
| 22846 | 1G1ZD5ST2KF162687 | GM | MALIBU | FORT MYERS | FL |
| 22847 | 1G1ZD5ST2KF162768 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22848 | 1G1ZD5ST2KF162947 | GM | MALIBU | ORLANDO | FL |
| 22849 | 1G1ZD5ST2KF163001 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22850 | 1G1ZD5ST2KF163029 | GM | MALIBU | FORT MYERS | FL |
| 22851 | 1G1ZD5ST2KF163080 | GM | MALIBU | Denver | CO |
| 22852 | 1G1ZD5ST2KF163094 | GM | MALIBU | Leroy | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22853 | 1G1ZD5ST2KF163113 | GM | MALIBU | ORLANDO | FL |
| 22854 | 1G1ZD5ST2KF163127 | GM | MALIBU | INDIANAPOLIS | IN |
| 22855 | 1G1ZD5ST2KF163256 | GM | MALIBU | TAMPA | FL |
| 22856 | 1G1ZD5ST2KF163337 | GM | MALIBU | ORLANDO | FL |
| 22857 | 1G1ZD5ST2KF163371 | GM | MALIBU | MIAMI | FL |
| 22858 | 1G1ZD5ST2KF163483 | GM | MALIBU | Tulsa | OK |
| 22859 | 1G1ZD5ST2KF163502 | GM | MALIBU | MIAMI | FL |
| 22860 | 1G1ZD5ST2KF163628 | GM | MALIBU | TAMPA | FL |
| 22861 | 1G1ZD5ST2KF163645 | GM | MALIBU | TAMPA | FL |
| 22862 | 1G1ZD5ST2KF163810 | GM | MALIBU | Orlando | FL |
| 22863 | 1G1ZD5ST2KF163824 | GM | MALIBU | FORT MYERS | FL |
| 22864 | 1G1ZD5ST2KF163998 | GM | MALIBU | JACKSONVILLE | FL |
| 22865 | 1G1ZD5ST2KF164102 | GM | MALIBU | MATTHEWS | NC |
| 22866 | 1G1ZD5ST2KF164231 | GM | MALIBU | MIAMI | FL |
| 22867 | 1G1ZD5ST2KF164312 | GM | MALIBU | North Dighton | MA |
| 22868 | 1G1ZD5ST2KF164469 | GM | MALIBU | STERLING | VA |
| 22869 | 1G1ZD5ST2KF164519 | GM | MALIBU | DES MOINES | IA |
| 22870 | 1G1ZD5ST2KF164651 | GM | MALIBU | ORLANDO | FL |
| 22871 | 1G1ZD5ST2KF164732 | GM | MALIBU | Elgin | IL |
| 22872 | 1G1ZD5ST2KF164777 | GM | MALIBU | FORT MYERS | FL |
| 22873 | 1G1ZD5ST2KF164813 | GM | MALIBU | Riverside | CA |
| 22874 | 1G1ZD5ST2KF164911 | GM | MALIBU | WEST COLUMBIA | SC |
| 22875 | 1G1ZD5ST2KF165055 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22876 | 1G1ZD5ST2KF165069 | GM | MALIBU | CLEVELAND | OH |
| 22877 | 1G1ZD5ST2KF165105 | GM | MALIBU | WEST PALM BEACH | FL |
| 22878 | 1G1ZD5ST2KF165329 | GM | MALIBU | Atlanta | GA |
| 22879 | 1G1ZD5ST2KF165508 | GM | MALIBU | JACKSONVILLE | FL |
| 22880 | 1G1ZD5ST2KF165606 | GM | MALIBU | Jacksonville | FL |
| 22881 | 1G1ZD5ST2KF165668 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22882 | 1G1ZD5ST2KF165671 | GM | MALIBU | GRAND RAPIDS | MI |
| 22883 | 1G1ZD5ST2KF165718 | GM | MALIBU | TAMPA | US |
| 22884 | 1G1ZD5ST2KF165783 | GM | MALIBU | ATLANTA | GA |
| 22885 | 1G1ZD5ST2KF165816 | GM | MALIBU | FORT MYERS | FL |
| 22886 | 1G1ZD5ST2KF165914 | GM | MALIBU | INDIANAPOLIS | IN |
| 22887 | 1G1ZD5ST2KF166142 | GM | MALIBU | CHARLOTTE | NC |
| 22888 | 1G1ZD5ST2KF166187 | GM | MALIBU | Hayward | CA |
| 22889 | 1G1ZD5ST2KF166402 | GM | MALIBU | NEW ORLEANS | LA |
| 22890 | 1G1ZD5ST2KF166416 | GM | MALIBU | Coraopolis | PA |
| 22891 | 1G1ZD5ST2KF166495 | GM | MALIBU | Slidell | LA |
| 22892 | 1G1ZD5ST2KF166691 | GM | MALIBU | ORLANDO | FL |
| 22893 | 1G1ZD5ST2KF166707 | GM | MALIBU | MIAMI | FL |
| 22894 | 1G1ZD5ST2KF166710 | GM | MALIBU | Dallas | TX |
| 22895 | 1G1ZD5ST2KF166772 | GM | MALIBU | ORLANDO | FL |
| 22896 | 1G1ZD5ST2KF166836 | GM | MALIBU | MIAMI | FL |
| 22897 | 1G1ZD5ST2KF166920 | GM | MALIBU | TAMPA | FL |
| 22898 | 1G1ZD5ST2KF166982 | GM | MALIBU | SARASOTA | FL |
| 22899 | 1G1ZD5ST2KF167050 | GM | MALIBU | Houston | TX |
| 22900 | 1G1ZD5ST2KF167078 | GM | MALIBU | Davie | FL |
| 22901 | 1G1ZD5ST2KF167422 | GM | MALIBU | MIAMI | FL |
| 22902 | 1G1ZD5ST2KF167582 | GM | MALIBU | Des Plaines | IL |
| 22903 | 1G1ZD5ST2KF167663 | GM | MALIBU | ORLANDO | FL |
| 22904 | 1G1ZD5ST2KF167744 | GM | MALIBU | MIAMI | FL |
| 22905 | 1G1ZD5ST2KF167789 | GM | MALIBU | FORT MYERS | FL |
| 22906 | 1G1ZD5ST2KF167856 | GM | MALIBU | ORLANDO | FL |
| 22907 | 1G1ZD5ST2KF167887 | GM | MALIBU | MIAMI | FL |
| 22908 | 1G1ZD5ST2KF167940 | GM | MALIBU | SAINT LOUIS | MO |
| 22909 | 1G1ZD5ST2KF168165 | GM | MALIBU | ATLANTA | GA |
| 22910 | 1G1ZD5ST2KF168246 | GM | MALIBU | Las Vegas | NV |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 22911 | 1G1ZD5ST2KF168456 | GM | MALIBU | CLEVELAND | OH |
| 22912 | 1G1ZD5ST2KF168473 | GM | MALIBU | JACKSONVILLE | FL |
| 22913 | 1G1ZD5ST2KF168490 | GM | MALIBU | CLARKSVILLE | IN |
| 22914 | 1G1ZD5ST2KF168778 | GM | MALIBU | JACKSONVILLE | FL |
| 22915 | 1G1ZD5ST2KF169042 | GM | MALIBU | Pittsburgh | PA |
| 22916 | 1G1ZD5ST2KF169204 | GM | MALIBU | SOUTH BEND | IN |
| 22917 | 1G1ZD5ST2KF169235 | GM | MALIBU | ORLANDO | FL |
| 22918 | 1G1ZD5ST2KF169364 | GM | MALIBU | TAMPA | FL |
| 22919 | 1G1ZD5ST2KF169445 | GM | MALIBU | Medford | NY |
| 22920 | 1G1ZD5ST2KF169655 | GM | MALIBU | Denver | CO |
| 22921 | 1G1ZD5ST2KF169669 | GM | MALIBU | KNOXVILLE | TN |
| 22922 | 1G1ZD5ST2KF169705 | GM | MALIBU | MIAMI | FL |
| 22923 | 1G1ZD5ST2KF169736 | GM | MALIBU | Kansas City | MO |
| 22924 | 1G1ZD5ST2KF170241 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22925 | 1G1ZD5ST2KF170837 | GM | MALIBU | DES MOINES | IA |
| 22926 | 1G1ZD5ST2KF171177 | GM | MALIBU | STERLING | VA |
| 22927 | 1G1ZD5ST2KF171244 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22928 | 1G1ZD5ST2KF171258 | GM | MALIBU | FT. LAUDERDALE | FL |
| 22929 | 1G1ZD5ST2KF171440 | GM | MALIBU | ORLANDO | FL |
| 22930 | 1G1ZD5ST2KF171549 | GM | MALIBU | Atlanta | GA |
| 22931 | 1G1ZD5ST2KF171552 | GM | MALIBU | MIAMI | FL |
| 22932 | 1G1ZD5ST2KF172197 | GM | MALIBU | Maple Grove | MN |
| 22933 | 1G1ZD5ST2KF172328 | GM | MALIBU | TITUSVILLE | FL |
| 22934 | 1G1ZD5ST2KF173091 | GM | MALIBU | Detroit | MI |
| 22935 | 1G1ZD5ST2KF175634 | GM | MALIBU | ATLANTA | GA |
| 22936 | 1G1ZD5ST2KF176749 | GM | MALIBU | BIRMINGHAM | AL |
| 22937 | 1G1ZD5ST2KF176850 | GM | MALIBU | ATLANTA | GA |
| 22938 | 1G1ZD5ST2KF177061 | GM | MALIBU | TAMPA | US |
| 22939 | 1G1ZD5ST2KF177237 | GM | MALIBU | FORT LAUDERDALE | FL |
| 22940 | 1G1ZD5ST2KF177366 | GM | MALIBU | TAMPA | FL |
| 22941 | 1G1ZD5ST2KF177965 | GM | MALIBU | ATLANTA | GA |
| 22942 | 1G1ZD5ST2KF178288 | GM | MALIBU | Omaha | NE |
| 22943 | 1G1ZD5ST2KF179263 | GM | MALIBU | Atlanta | GA |
| 22944 | 1G1ZD5ST2KF179327 | GM | MALIBU | FLORIDA DEALER DIR | FL |
| 22945 | 1G1ZD5ST2KF179666 | GM | MALIBU | FORT MYERS | FL |
| 22946 | 1G1ZD5ST2KF180283 | GM | MALIBU | ATLANTA | GA |
| 22947 | 1G1ZD5ST2KF181241 | GM | MALIBU | JACKSONVILLE | FL |
| 22948 | 1G1ZD5ST2KF182115 | GM | MALIBU | FORT MYERS | FL |
| 22949 | 1G1ZD5ST2KF182969 | GM | MALIBU | DETROIT | MI |
| 22950 | 1G1ZD5ST2KF184477 | GM | MALIBU | JACKSONVILLE | FL |
| 22951 | 1G1ZD5ST2KF186066 | GM | MALIBU | Oklahoma City | OK |
| 22952 | 1G1ZD5ST2KF186133 | GM | MALIBU | ORLANDO | FL |
| 22953 | 1G1ZD5ST2KF186410 | GM | MALIBU | TAMPA | US |
| 22954 | 1G1ZD5ST2KF217185 | GM | MALIBU | Riverside | CA |
| 22955 | 1G1ZD5ST2KF217218 | GM | MALIBU | Sacramento | CA |
| 22956 | 1G1ZD5ST2LF078404 | GM | MALIBU | Houston | TX |
| 22957 | 1G1ZD5ST2LF084672 | GM | MALIBU | Austell | GA |
| 22958 | 1G1ZD5ST2LF086325 | GM | MALIBU | Leroy | NY |
| 22959 | 1G1ZD5ST2LF086373 | GM | MALIBU | MEBANE | NC |
| 22960 | 1G1ZD5ST2LF090035 | GM | MALIBU | Las Vegas | NV |
| 22961 | 1G1ZD5ST2LF092495 | GM | MALIBU | Tulsa | OK |
| 22962 | 1G1ZD5ST2LF094263 | GM | MALIBU | Oklahoma City | OK |
| 22963 | 1G1ZD5ST2LF094487 | GM | MALIBU | JACKSONVILLE | FL |
| 22964 | 1G1ZD5ST2LF095820 | GM | MALIBU | GLASSBORO | NJ |
| 22965 | 1G1ZD5ST2LF096837 | GM | MALIBU | FORT MYERS | FL |
| 22966 | 1G1ZD5ST2LF097020 | GM | MALIBU | FORT MYERS | FL |
| 22967 | 1G1ZD5ST2LF097261 | GM | MALIBU | FORT MYERS | FL |
| 22968 | 1G1ZD5ST2LF098829 | GM | MALIBU | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 22969 | 1G1ZD5ST2LF099303 | GM | MALIBU | FORT MYERS | FL |
| 22970 | 1G1ZD5ST2LF102197 | GM | MALIBU | Orlando | FL |
| 22971 | 1G1ZD5ST2LF102720 | GM | MALIBU | FORT MYERS | FL |
| 22972 | 1G1ZD5ST2LF104645 | GM | MALIBU | FORT MYERS | FL |
| 22973 | 1G1ZD5ST2LF104788 | GM | MALIBU | | |
| 22974 | 1G1ZD5ST3JF132497 | GM | CRUZE | NORTH PAC | CA |
| 22975 | 1G1ZD5ST3JF132886 | GM | CRUZE | Tampa | FL |
| 22976 | 1G1ZD5ST3JF133648 | GM | CRUZE | LAS VEGAS | NV |
| 22977 | 1G1ZD5ST3JF134444 | GM | CRUZE | BURBANK | CA |
| 22978 | 1G1ZD5ST3JF134850 | GM | CRUZE | TRACY | CA |
| 22979 | 1G1ZD5ST3JF135089 | GM | CRUZE | Hayward | CA |
| 22980 | 1G1ZD5ST3JF135500 | GM | CRUZE | SAN DIEGO | CA |
| 22981 | 1G1ZD5ST3JF136176 | GM | CRUZE | DES MOINES | IA |
| 22982 | 1G1ZD5ST3JF136419 | GM | CRUZE | CHICAGO | IL |
| 22983 | 1G1ZD5ST3JF136520 | GM | CRUZE | DANIA BEACH | FL |
| 22984 | 1G1ZD5ST3JF136730 | GM | CRUZE | BURBANK | CA |
| 22985 | 1G1ZD5ST3JF136937 | GM | CRUZE | Fontana | CA |
| 22986 | 1G1ZD5ST3JF136971 | GM | CRUZE | Cleveland | OH |
| 22987 | 1G1ZD5ST3JF137277 | GM | CRUZE | Riverside | CA |
| 22988 | 1G1ZD5ST3JF137795 | GM | CRUZE | LOS ANGELES | CA |
| 22989 | 1G1ZD5ST3JF137960 | GM | CRUZE | ROSEVILLE | CA |
| 22990 | 1G1ZD5ST3JF138364 | GM | CRUZE | Phoenix | AZ |
| 22991 | 1G1ZD5ST3JF138459 | GM | CRUZE | Kent | WA |
| 22992 | 1G1ZD5ST3JF138820 | GM | CRUZE | CHICAGO | IL |
| 22993 | 1G1ZD5ST3JF140082 | GM | CRUZE | Hanover | MD |
| 22994 | 1G1ZD5ST3JF140213 | GM | CRUZE | STERLING | VA |
| 22995 | 1G1ZD5ST3JF140390 | GM | CRUZE | Honolulu | HI |
| 22996 | 1G1ZD5ST3JF140678 | GM | CRUZE | DES MOINES | IA |
| 22997 | 1G1ZD5ST3JF140681 | GM | CRUZE | LOS ANGELES | CA |
| 22998 | 1G1ZD5ST3JF140843 | GM | CRUZE | TITUSVILLE | FL |
| 22999 | 1G1ZD5ST3JF141815 | GM | CRUZE | Rio Linda | CA |
| 23000 | 1G1ZD5ST3JF142267 | GM | CRUZE | STERLING | VA |
| 23001 | 1G1ZD5ST3JF142771 | GM | CRUZE | Tampa | FL |
| 23002 | 1G1ZD5ST3JF143063 | GM | CRUZE | Tampa | FL |
| 23003 | 1G1ZD5ST3JF144519 | GM | CRUZE | LAS VEGAS | NV |
| 23004 | 1G1ZD5ST3JF144682 | GM | CRUZE | BOSTON | MA |
| 23005 | 1G1ZD5ST3JF144701 | GM | CRUZE | TAMPA | FL |
| 23006 | 1G1ZD5ST3JF145735 | GM | CRUZE | Miami | FL |
| 23007 | 1G1ZD5ST3JF146111 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 23008 | 1G1ZD5ST3JF146447 | GM | CRUZE | Elkridge | MD |
| 23009 | 1G1ZD5ST3JF146982 | GM | CRUZE | Tampa | FL |
| 23010 | 1G1ZD5ST3JF150496 | GM | CRUZE | SPRINGFIELD | VA |
| 23011 | 1G1ZD5ST3JF150563 | GM | CRUZE | CHICAGO | IL |
| 23012 | 1G1ZD5ST3JF150871 | GM | CRUZE | Tampa | FL |
| 23013 | 1G1ZD5ST3JF151423 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 23014 | 1G1ZD5ST3JF151650 | GM | CRUZE | BOSTON | MA |
| 23015 | 1G1ZD5ST3JF151793 | GM | CRUZE | STERLING | VA |
| 23016 | 1G1ZD5ST3JF151874 | GM | CRUZE | GLEN BURNIE | MD |
| 23017 | 1G1ZD5ST3JF152619 | GM | CRUZE | Elkridge | MD |
| 23018 | 1G1ZD5ST3JF153916 | GM | CRUZE | N. Las Vegas | NV |
| 23019 | 1G1ZD5ST3JF155021 | GM | CRUZE | OAKLAND | CA |
| 23020 | 1G1ZD5ST3JF155049 | GM | CRUZE | BURBANK | CA |
| 23021 | 1G1ZD5ST3JF155603 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 23022 | 1G1ZD5ST3JF155715 | GM | CRUZE | DES PLAINES | IL |
| 23023 | 1G1ZD5ST3JF155942 | GM | CRUZE | BURBANK | CA |
| 23024 | 1G1ZD5ST3JF156038 | GM | CRUZE | SALT LAKE CITY | UT |
| 23025 | 1G1ZD5ST3JF156279 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 23026 | 1G1ZD5ST3JF156475 | GM | CRUZE | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 23027 | 1G1ZD5ST3JF156573 | GM | CRUZE | BURBANK | CA |
| 23028 | 1G1ZD5ST3JF157285 | GM | CRUZE | SAN JOSE | CA |
| 23029 | 1G1ZD5ST3JF157660 | GM | CRUZE | FORT MYERS | FL |
| 23030 | 1G1ZD5ST3JF158016 | GM | CRUZE | Santa Clara | CA |
| 23031 | 1G1ZD5ST3JF158176 | GM | CRUZE | Sterling | VA |
| 23032 | 1G1ZD5ST3JF158226 | GM | MALIBU | NORTH PAC | CA |
| 23033 | 1G1ZD5ST3JF158243 | GM | CRUZE | DALLAS | TX |
| 23034 | 1G1ZD5ST3JF158484 | GM | CRUZE | DALLAS | TX |
| 23035 | 1G1ZD5ST3JF158517 | GM | CRUZE | PHILADELPHIA | PA |
| 23036 | 1G1ZD5ST3JF158680 | GM | CRUZE | DAYTONA BEACH | FL |
| 23037 | 1G1ZD5ST3JF158839 | GM | CRUZE | DALLAS | TX |
| 23038 | 1G1ZD5ST3JF159067 | GM | CRUZE | CHARLOTTE | NC |
| 23039 | 1G1ZD5ST3JF159201 | GM | CRUZE | DALLAS | TX |
| 23040 | 1G1ZD5ST3JF159344 | GM | CRUZE | SARASOTA | FL |
| 23041 | 1G1ZD5ST3JF160185 | GM | CRUZE | Johnston | RI |
| 23042 | 1G1ZD5ST3JF160283 | GM | CRUZE | HANOVER | MD |
| 23043 | 1G1ZD5ST3JF160347 | GM | CRUZE | San Antonio | TX |
| 23044 | 1G1ZD5ST3JF160719 | GM | CRUZE | Davie | FL |
| 23045 | 1G1ZD5ST3JF160946 | GM | CRUZE | CHICAGO | IL |
| 23046 | 1G1ZD5ST3JF161031 | GM | CRUZE | AUSTELL | GA |
| 23047 | 1G1ZD5ST3JF161062 | GM | CRUZE | Tampa | FL |
| 23048 | 1G1ZD5ST3JF167492 | GM | CRUZE | PHOENIX | AZ |
| 23049 | 1G1ZD5ST3JF167850 | GM | MALIBU | DANIA BEACH | FL |
| 23050 | 1G1ZD5ST3JF171140 | GM | CRUZE | DARLINGTON | SC |
| 23051 | 1G1ZD5ST3JF175771 | GM | CRUZE | BURBANK | CA |
| 23052 | 1G1ZD5ST3JF179223 | GM | CRUZE | FORT MYERS | FL |
| 23053 | 1G1ZD5ST3JF179951 | GM | CRUZE | Caledonia | WI |
| 23054 | 1G1ZD5ST3JF180856 | GM | CRUZE | PHILADELPHIA | PA |
| 23055 | 1G1ZD5ST3JF182476 | GM | CRUZE | Chicago | IL |
| 23056 | 1G1ZD5ST3JF182848 | GM | CRUZE | SAN FRANCISCO | CA |
| 23057 | 1G1ZD5ST3JF183692 | GM | CRUZE | CHICAGO | IL |
| 23058 | 1G1ZD5ST3JF184289 | GM | CRUZE | Ventura | CA |
| 23059 | 1G1ZD5ST3JF187273 | GM | CRUZE | ONTARIO | CA |
| 23060 | 1G1ZD5ST3JF192232 | GM | MALIBU | PHILADELPHIA | PA |
| 23061 | 1G1ZD5ST3JF194353 | GM | MALIBU | Lebanon | TN |
| 23062 | 1G1ZD5ST3JF196247 | GM | CRUZE | Tampa | FL |
| 23063 | 1G1ZD5ST3JF198225 | GM | CRUZE | BURBANK | CA |
| 23064 | 1G1ZD5ST3JF199469 | GM | CRUZE | BURBANK | CA |
| 23065 | 1G1ZD5ST3JF206565 | GM | CRUZE | ONTARIO | CA |
| 23066 | 1G1ZD5ST3JF213094 | GM | MALIBU | SAN FRANCISCO | CA |
| 23067 | 1G1ZD5ST3JF213497 | GM | CRUZE | SACRAMENTO | CA |
| 23068 | 1G1ZD5ST3JF215251 | GM | CRUZE | Atlanta | GA |
| 23069 | 1G1ZD5ST3JF215489 | GM | CRUZE | Atlanta | GA |
| 23070 | 1G1ZD5ST3JF215685 | GM | CRUZE | Smithtown | NY |
| 23071 | 1G1ZD5ST3JF216464 | GM | CRUZE | CHICAGO | IL |
| 23072 | 1G1ZD5ST3JF216853 | GM | CRUZE | SAN FRANCISCO | CA |
| 23073 | 1G1ZD5ST3JF217730 | GM | CRUZE | Dallas | TX |
| 23074 | 1G1ZD5ST3JF218148 | GM | CRUZE | SAN ANTONIO | TX |
| 23075 | 1G1ZD5ST3JF218991 | GM | CRUZE | BURBANK | CA |
| 23076 | 1G1ZD5ST3JF219476 | GM | CRUZE | CHICAGO | IL |
| 23077 | 1G1ZD5ST3JF219588 | GM | CRUZE | Atlanta | GA |
| 23078 | 1G1ZD5ST3JF219798 | GM | CRUZE | BURBANK | CA |
| 23079 | 1G1ZD5ST3JF220059 | GM | CRUZE | Dallas | TX |
| 23080 | 1G1ZD5ST3JF220109 | GM | CRUZE | SAN JOSE | CA |
| 23081 | 1G1ZD5ST3JF220997 | GM | CRUZE | PITTSBURGH | PA |
| 23082 | 1G1ZD5ST3JF222815 | GM | CRUZE | Tolleson | AZ |
| 23083 | 1G1ZD5ST3JF224788 | GM | CRUZE | NORTH PAC | CA |
| 23084 | 1G1ZD5ST3JF225214 | GM | CRUZE | NOTTINGHAM | MD |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 23085 | 1G1ZD5ST3JF225228 | GM | CRUZE | DAYTONA BEACH | FL |
| 23086 | 1G1ZD5ST3JF225746 | GM | CRUZE | WARWICK | RI |
| 23087 | 1G1ZD5ST3JF225892 | GM | CRUZE | Englewood | CO |
| 23088 | 1G1ZD5ST3JF227061 | GM | CRUZE | CHICAGO | IL |
| 23089 | 1G1ZD5ST3JF227934 | GM | CRUZE | Hayward | CA |
| 23090 | 1G1ZD5ST3JF227965 | GM | CRUZE | Davie | FL |
| 23091 | 1G1ZD5ST3JF227982 | GM | CRUZE | Ft. Myers | FL |
| 23092 | 1G1ZD5ST3JF232292 | GM | CRUZE | Cleveland | OH |
| 23093 | 1G1ZD5ST3JF232387 | GM | CRUZE | OAKLAND | CA |
| 23094 | 1G1ZD5ST3JF232695 | GM | CRUZE | CHICAGO | IL |
| 23095 | 1G1ZD5ST3JF232857 | GM | CRUZE | FT LAUDERDALE | FL |
| 23096 | 1G1ZD5ST3JF233295 | GM | CRUZE | WEST PALM BEACH | FL |
| 23097 | 1G1ZD5ST3JF233331 | GM | CRUZE | MIAMI | FL |
| 23098 | 1G1ZD5ST3JF234253 | GM | CRUZE | STERLING | VA |
| 23099 | 1G1ZD5ST3JF234642 | GM | CRUZE | Elkridge | MD |
| 23100 | 1G1ZD5ST3JF234818 | GM | CRUZE | DES MOINES | IA |
| 23101 | 1G1ZD5ST3JF235029 | GM | CRUZE | TAMPA | US |
| 23102 | 1G1ZD5ST3JF235225 | GM | CRUZE | Atlanta | GA |
| 23103 | 1G1ZD5ST3JF236276 | GM | CRUZE | LAS VEGAS | NV |
| 23104 | 1G1ZD5ST3JF236357 | GM | CRUZE | Riverside | CA |
| 23105 | 1G1ZD5ST3JF236701 | GM | CRUZE | NORTH PAC | CA |
| 23106 | 1G1ZD5ST3JF236892 | GM | CRUZE | LOS ANGELES | CA |
| 23107 | 1G1ZD5ST3JF237444 | GM | CRUZE | BURBANK | CA |
| 23108 | 1G1ZD5ST3JF237458 | GM | CRUZE | BURBANK | CA |
| 23109 | 1G1ZD5ST3JF237640 | GM | CRUZE | SAN LEANDRO | CA |
| 23110 | 1G1ZD5ST3JF237721 | GM | CRUZE | LOS ANGELES | CA |
| 23111 | 1G1ZD5ST3JF237847 | GM | CRUZE | PHOENIX | AZ |
| 23112 | 1G1ZD5ST3JF237900 | GM | CRUZE | BURBANK | CA |
| 23113 | 1G1ZD5ST3JF237928 | GM | CRUZE | HANOVER | MD |
| 23114 | 1G1ZD5ST3JF238092 | GM | CRUZE | Santa Clara | CA |
| 23115 | 1G1ZD5ST3JF238318 | GM | CRUZE | BURBANK | CA |
| 23116 | 1G1ZD5ST3JF238402 | GM | CRUZE | BURBANK | CA |
| 23117 | 1G1ZD5ST3JF238450 | GM | CRUZE | PHILADELPHIA | US |
| 23118 | 1G1ZD5ST3JF238528 | GM | CRUZE | Santa Clara | CA |
| 23119 | 1G1ZD5ST3JF238691 | GM | CRUZE | SACRAMENTO | CA |
| 23120 | 1G1ZD5ST3JF238898 | GM | CRUZE | Charlotte | NC |
| 23121 | 1G1ZD5ST3JF239078 | GM | CRUZE | CHICAGO | IL |
| 23122 | 1G1ZD5ST3JF239193 | GM | CRUZE | BURBANK | CA |
| 23123 | 1G1ZD5ST3JF239260 | GM | CRUZE | SAN DIEGO | CA |
| 23124 | 1G1ZD5ST3JF239307 | GM | CRUZE | NORTH PAC | CA |
| 23125 | 1G1ZD5ST3JF239369 | GM | CRUZE | Statesville | NC |
| 23126 | 1G1ZD5ST3JF239419 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23127 | 1G1ZD5ST3JF239582 | GM | CRUZE | BURBANK | CA |
| 23128 | 1G1ZD5ST3JF239730 | GM | CRUZE | BURBANK | CA |
| 23129 | 1G1ZD5ST3JF239985 | GM | CRUZE | STERLING | VA |
| 23130 | 1G1ZD5ST3JF240019 | GM | CRUZE | BURBANK | CA |
| 23131 | 1G1ZD5ST3JF240764 | GM | CRUZE | DETROIT | MI |
| 23132 | 1G1ZD5ST3JF240909 | GM | CRUZE | BLOOMINGTON | IL |
| 23133 | 1G1ZD5ST3JF241011 | GM | CRUZE | SPRINGFIELD | VA |
| 23134 | 1G1ZD5ST3JF241235 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 23135 | 1G1ZD5ST3JF241574 | GM | CRUZE | TAMPA | FL |
| 23136 | 1G1ZD5ST3JF241641 | GM | CRUZE | Baltimore | MD |
| 23137 | 1G1ZD5ST3JF241672 | GM | CRUZE | HANOVER | MD |
| 23138 | 1G1ZD5ST3JF241817 | GM | CRUZE | PHOENIX | AZ |
| 23139 | 1G1ZD5ST3JF242725 | GM | CRUZE | ST Paul | MN |
| 23140 | 1G1ZD5ST3JF243471 | GM | CRUZE | DETROIT | MI |
| 23141 | 1G1ZD5ST3JF243566 | GM | CRUZE | JACKSONVILLE | FL |
| 23142 | 1G1ZD5ST3JF243664 | GM | CRUZE | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23143 | 1G1ZD5ST3JF243759 | GM | CRUZE | WEST PALM BEACH | FL |
| 23144 | 1G1ZD5ST3JF243793 | GM | CRUZE | Hayward | CA |
| 23145 | 1G1ZD5ST3JF243826 | GM | CRUZE | PHILADELPHIA | PA |
| 23146 | 1G1ZD5ST3JF244135 | GM | CRUZE | SAN DIEGO | CA |
| 23147 | 1G1ZD5ST3JF244197 | GM | CRUZE | Phoenix | AZ |
| 23148 | 1G1ZD5ST3JF244233 | GM | CRUZE | BURBANK | CA |
| 23149 | 1G1ZD5ST3JF244247 | GM | CRUZE | SANTA ANA | CA |
| 23150 | 1G1ZD5ST3JF244295 | GM | CRUZE | DOWNEY | CA |
| 23151 | 1G1ZD5ST3JF244328 | GM | CRUZE | NORTH PAC | CA |
| 23152 | 1G1ZD5ST3JF244359 | GM | CRUZE | SACRAMENTO | CA |
| 23153 | 1G1ZD5ST3JF244491 | GM | CRUZE | BURBANK | CA |
| 23154 | 1G1ZD5ST3JF244524 | GM | CRUZE | Miami | FL |
| 23155 | 1G1ZD5ST3JF244667 | GM | CRUZE | BURBANK | CA |
| 23156 | 1G1ZD5ST3JF244751 | GM | CRUZE | Matteson | IL |
| 23157 | 1G1ZD5ST3JF244832 | GM | CRUZE | BOSTON | MA |
| 23158 | 1G1ZD5ST3JF245043 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 23159 | 1G1ZD5ST3JF245074 | GM | CRUZE | Ft. Myers | FL |
| 23160 | 1G1ZD5ST3JF245107 | GM | CRUZE | ORLANDO | FL |
| 23161 | 1G1ZD5ST3JF245236 | GM | CRUZE | MEDINA | OH |
| 23162 | 1G1ZD5ST3JF245317 | GM | CRUZE | Hamilton | OH |
| 23163 | 1G1ZD5ST3JF245396 | GM | CRUZE | anchorage, | ak |
| 23164 | 1G1ZD5ST3JF245432 | GM | CRUZE | San Diego | CA |
| 23165 | 1G1ZD5ST3JF245446 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 23166 | 1G1ZD5ST3JF245513 | GM | CRUZE | DES PLAINES | IL |
| 23167 | 1G1ZD5ST3JF245589 | GM | CRUZE | SAN FRANCISCO | CA |
| 23168 | 1G1ZD5ST3JF245642 | GM | CRUZE | ORANGE COUNTY | CA |
| 23169 | 1G1ZD5ST3JF245690 | GM | CRUZE | North Las Vegas | NV |
| 23170 | 1G1ZD5ST3JF245740 | GM | CRUZE | Philadelphia | PA |
| 23171 | 1G1ZD5ST3JF245897 | GM | CRUZE | Manheim | PA |
| 23172 | 1G1ZD5ST3JF245947 | GM | CRUZE | DAYTONA BEACH | FL |
| 23173 | 1G1ZD5ST3JF245978 | GM | CRUZE | ORLANDO | FL |
| 23174 | 1G1ZD5ST3JF246418 | GM | CRUZE | FAYETTEVILLE | GA |
| 23175 | 1G1ZD5ST3JF246516 | GM | CRUZE | SAN FRANCISCO | CA |
| 23176 | 1G1ZD5ST3JF246595 | GM | CRUZE | Santa Clara | CA |
| 23177 | 1G1ZD5ST3JF246631 | GM | CRUZE | HANOVER | MD |
| 23178 | 1G1ZD5ST3JF246645 | GM | CRUZE | SANTA ANA | CA |
| 23179 | 1G1ZD5ST3JF246726 | GM | CRUZE | PALM SPRINGS | CA |
| 23180 | 1G1ZD5ST3JF246757 | GM | CRUZE | SAN DIEGO | CA |
| 23181 | 1G1ZD5ST3JF246841 | GM | CRUZE | FORT MYERS | FL |
| 23182 | 1G1ZD5ST3JF246936 | GM | CRUZE | CHICAGO | IL |
| 23183 | 1G1ZD5ST3JF246984 | GM | CRUZE | NORTH PAC | CA |
| 23184 | 1G1ZD5ST3JF247018 | GM | CRUZE | Phoenix | AZ |
| 23185 | 1G1ZD5ST3JF247245 | GM | CRUZE | Portland | OR |
| 23186 | 1G1ZD5ST3JF247343 | GM | CRUZE | FORT MYERS | FL |
| 23187 | 1G1ZD5ST3JF247357 | GM | CRUZE | ORLANDO | FL |
| 23188 | 1G1ZD5ST3JF247388 | GM | CRUZE | Winston-Salem | NC |
| 23189 | 1G1ZD5ST3JF247407 | GM | CRUZE | ROSEVILLE | CA |
| 23190 | 1G1ZD5ST3JF247536 | GM | CRUZE | KENNER | LA |
| 23191 | 1G1ZD5ST3JF247598 | GM | CRUZE | NORTH PAC | CA |
| 23192 | 1G1ZD5ST3JF247634 | GM | CRUZE | NEW BERN | NC |
| 23193 | 1G1ZD5ST3JF247651 | GM | CRUZE | Riverside | CA |
| 23194 | 1G1ZD5ST3JF247732 | GM | CRUZE | S. San Francisc | CA |
| 23195 | 1G1ZD5ST3JF247827 | GM | CRUZE | BURBANK | CA |
| 23196 | 1G1ZD5ST3JF247844 | GM | CRUZE | Manheim | PA |
| 23197 | 1G1ZD5ST3JF247861 | GM | CRUZE | CHICAGO | IL |
| 23198 | 1G1ZD5ST3JF247987 | GM | CRUZE | BURBANK | CA |
| 23199 | 1G1ZD5ST3JF248007 | GM | CRUZE | South San Franc | CA |
| 23200 | 1G1ZD5ST3JF248086 | GM | CRUZE | Greensboro | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23201 | 1G1ZD5ST3JF248248 | GM | CRUZE | Hamilton | OH |
| 23202 | 1G1ZD5ST3JF248265 | GM | CRUZE | BURBANK | CA |
| 23203 | 1G1ZD5ST3JF248279 | GM | CRUZE | BURBANK | CA |
| 23204 | 1G1ZD5ST3JF248296 | GM | CRUZE | DETROIT | MI |
| 23205 | 1G1ZD5ST3JF248430 | GM | CRUZE | Estero | FL |
| 23206 | 1G1ZD5ST3JF248444 | GM | CRUZE | Portland | ME |
| 23207 | 1G1ZD5ST3JF248590 | GM | CRUZE | Schaumburg | IL |
| 23208 | 1G1ZD5ST3JF248637 | GM | CRUZE | PHOENIX | AZ |
| 23209 | 1G1ZD5ST3JF248654 | GM | CRUZE | Indianapolis | IN |
| 23210 | 1G1ZD5ST3JF248718 | GM | CRUZE | MATTHEWS | NC |
| 23211 | 1G1ZD5ST3JF248721 | GM | CRUZE | NORTH PAC | CA |
| 23212 | 1G1ZD5ST3JF248797 | GM | CRUZE | CHARLOTTE | NC |
| 23213 | 1G1ZD5ST3JF248802 | GM | CRUZE | BOSTON | MA |
| 23214 | 1G1ZD5ST3JF248850 | GM | CRUZE | JACKSONVILLE | FL |
| 23215 | 1G1ZD5ST3JF248878 | GM | CRUZE | Kansas City | MO |
| 23216 | 1G1ZD5ST3JF248900 | GM | CRUZE | SAN JOSE | CA |
| 23217 | 1G1ZD5ST3JF248931 | GM | CRUZE | Windsor Locks | CT |
| 23218 | 1G1ZD5ST3JF248976 | GM | CRUZE | CHICAGO | IL |
| 23219 | 1G1ZD5ST3JF249013 | GM | CRUZE | WARWICK | RI |
| 23220 | 1G1ZD5ST3JF249058 | GM | CRUZE | JACKSONVILLE | FL |
| 23221 | 1G1ZD5ST3JF249092 | GM | CRUZE | EL PASO | TX |
| 23222 | 1G1ZD5ST3JF249139 | GM | CRUZE | Elkridge | MD |
| 23223 | 1G1ZD5ST3JF249383 | GM | CRUZE | SAN JOSE | CA |
| 23224 | 1G1ZD5ST3JF249545 | GM | CRUZE | WEST COLUMBIA | SC |
| 23225 | 1G1ZD5ST3JF249593 | GM | CRUZE | Burien | WA |
| 23226 | 1G1ZD5ST3JF249674 | GM | CRUZE | RICHMOND | VA |
| 23227 | 1G1ZD5ST3JF249710 | GM | CRUZE | Lynn | MA |
| 23228 | 1G1ZD5ST3JF249738 | GM | CRUZE | CHARLOTTE | NC |
| 23229 | 1G1ZD5ST3JF249755 | GM | CRUZE | TAMPA | FL |
| 23230 | 1G1ZD5ST3JF249769 | GM | CRUZE | Hebron | KY |
| 23231 | 1G1ZD5ST3JF249996 | GM | CRUZE | Manheim | PA |
| 23232 | 1G1ZD5ST3JF250033 | GM | CRUZE | Tolleson | AZ |
| 23233 | 1G1ZD5ST3JF250100 | GM | CRUZE | CLEVELAND | OH |
| 23234 | 1G1ZD5ST3JF250114 | GM | CRUZE | BOSTON | MA |
| 23235 | 1G1ZD5ST3JF250209 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 23236 | 1G1ZD5ST3JF250288 | GM | CRUZE | SAN JOSE | CA |
| 23237 | 1G1ZD5ST3JF250310 | GM | CRUZE | MILWAUKEE | WI |
| 23238 | 1G1ZD5ST3JF250369 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 23239 | 1G1ZD5ST3JF250386 | GM | CRUZE | CLEVELAND | OH |
| 23240 | 1G1ZD5ST3JF250467 | GM | CRUZE | Fredericksburg | VA |
| 23241 | 1G1ZD5ST3JF250498 | GM | CRUZE | Santa Clara | CA |
| 23242 | 1G1ZD5ST3JF250534 | GM | CRUZE | MEBANE | NC |
| 23243 | 1G1ZD5ST3JF250582 | GM | CRUZE | LOS ANGELES | CA |
| 23244 | 1G1ZD5ST3JF250680 | GM | CRUZE | AMARILLO | TX |
| 23245 | 1G1ZD5ST3JF250890 | GM | CRUZE | ROSEVILLE | CA |
| 23246 | 1G1ZD5ST3JF251005 | GM | CRUZE | Fontana | CA |
| 23247 | 1G1ZD5ST3JF251313 | GM | CRUZE | NORTH PAC | CA |
| 23248 | 1G1ZD5ST3JF251750 | GM | CRUZE | PHOENIX | AZ |
| 23249 | 1G1ZD5ST3JF251845 | GM | CRUZE | Maple Grove | MN |
| 23250 | 1G1ZD5ST3JF251909 | GM | CRUZE | LAS VEGAS | NV |
| 23251 | 1G1ZD5ST3JF251960 | GM | CRUZE | CHICAGO | IL |
| 23252 | 1G1ZD5ST3JF252168 | GM | CRUZE | SAN FRANCISCO | CA |
| 23253 | 1G1ZD5ST3JF252199 | GM | CRUZE | Coraopolis | PA |
| 23254 | 1G1ZD5ST3JF252607 | GM | CRUZE | DALLAS | TX |
| 23255 | 1G1ZD5ST3JF252638 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23256 | 1G1ZD5ST3JF252669 | GM | CRUZE | Slidell | LA |
| 23257 | 1G1ZD5ST3JF252834 | GM | CRUZE | DAYTONA BEACH | FL |
| 23258 | 1G1ZD5ST3JF252932 | GM | CRUZE | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23259 | 1G1ZD5ST3JF252980 | GM | CRUZE | Los Angeles | CA |
| 23260 | 1G1ZD5ST3JF253062 | GM | CRUZE | Los Angeles | CA |
| 23261 | 1G1ZD5ST3JF253160 | GM | CRUZE | SAINT PAUL | MN |
| 23262 | 1G1ZD5ST3JF253255 | GM | CRUZE | LAS VEGAS | NV |
| 23263 | 1G1ZD5ST3JF253286 | GM | CRUZE | FORT MYERS | FL |
| 23264 | 1G1ZD5ST3JF253336 | GM | CRUZE | Torrance | CA |
| 23265 | 1G1ZD5ST3JF253451 | GM | CRUZE | Denver | CO |
| 23266 | 1G1ZD5ST3JF253465 | GM | CRUZE | DALLAS | TX |
| 23267 | 1G1ZD5ST3JF253837 | GM | CRUZE | Maple Grove | MN |
| 23268 | 1G1ZD5ST3JF253854 | GM | CRUZE | LOS ANGELES | CA |
| 23269 | 1G1ZD5ST3JF254065 | GM | CRUZE | LAS VEGAS | NV |
| 23270 | 1G1ZD5ST3JF254194 | GM | CRUZE | INGLEWOOD | CA |
| 23271 | 1G1ZD5ST3JF254339 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 23272 | 1G1ZD5ST3JF254356 | GM | CRUZE | STERLING | VA |
| 23273 | 1G1ZD5ST3JF254373 | GM | CRUZE | CHARLOTTE | NC |
| 23274 | 1G1ZD5ST3JF254423 | GM | CRUZE | San Diego | CA |
| 23275 | 1G1ZD5ST3JF254468 | GM | CRUZE | SAN DIEGO | US |
| 23276 | 1G1ZD5ST3JF254597 | GM | CRUZE | BURBANK | CA |
| 23277 | 1G1ZD5ST3JF254616 | GM | CRUZE | HARVEY | LA |
| 23278 | 1G1ZD5ST3JF254812 | GM | CRUZE | RALEIGH | NC |
| 23279 | 1G1ZD5ST3JF255006 | GM | CRUZE | Detroit | MI |
| 23280 | 1G1ZD5ST3JF255538 | GM | CRUZE | BURBANK | CA |
| 23281 | 1G1ZD5ST3JF255572 | GM | CRUZE | BURBANK | CA |
| 23282 | 1G1ZD5ST3JF255720 | GM | CRUZE | Nashville | TN |
| 23283 | 1G1ZD5ST3JF255765 | GM | CRUZE | Salt Lake City | UT |
| 23284 | 1G1ZD5ST3JF255779 | GM | CRUZE | WOODSON TERRACE | MO |
| 23285 | 1G1ZD5ST3JF255801 | GM | CRUZE | CHARLOTTE | NC |
| 23286 | 1G1ZD5ST3JF255944 | GM | CRUZE | Hamilton | OH |
| 23287 | 1G1ZD5ST3JF256205 | GM | CRUZE | Kansas City | MO |
| 23288 | 1G1ZD5ST3JF256561 | GM | CRUZE | NEW ORLEANS | LA |
| 23289 | 1G1ZD5ST3JF256785 | GM | CRUZE | Tolleson | AZ |
| 23290 | 1G1ZD5ST3JF257032 | GM | CRUZE | SAN ANTONIO | TX |
| 23291 | 1G1ZD5ST3JF257208 | GM | CRUZE | Kansas City | MO |
| 23292 | 1G1ZD5ST3JF257211 | GM | CRUZE | Hendersonville | TN |
| 23293 | 1G1ZD5ST3JF257497 | GM | CRUZE | SEATAC | WA |
| 23294 | 1G1ZD5ST3JF257659 | GM | CRUZE | LOS ANGELES | CA |
| 23295 | 1G1ZD5ST3JF257774 | GM | CRUZE | PETALUMA | CA |
| 23296 | 1G1ZD5ST3JF257788 | GM | CRUZE | CLEVELAND | OH |
| 23297 | 1G1ZD5ST3JF257919 | GM | CRUZE | Richmond | VA |
| 23298 | 1G1ZD5ST3JF257922 | GM | CRUZE | Elkridge | MD |
| 23299 | 1G1ZD5ST3JF258035 | GM | CRUZE | BURBANK | CA |
| 23300 | 1G1ZD5ST3JF258116 | GM | CRUZE | Manheim | PA |
| 23301 | 1G1ZD5ST3JF258469 | GM | CRUZE | SAN DIEGO | CA |
| 23302 | 1G1ZD5ST3JF258665 | GM | CRUZE | SAN LEANDRO | CA |
| 23303 | 1G1ZD5ST3JF259945 | GM | CRUZE | HANOVER | MD |
| 23304 | 1G1ZD5ST3JF260061 | GM | CRUZE | PORTLAND | OR |
| 23305 | 1G1ZD5ST3JF260335 | GM | CRUZE | Torrance | CA |
| 23306 | 1G1ZD5ST3JF260397 | GM | CRUZE | BURBANK | CA |
| 23307 | 1G1ZD5ST3JF260884 | GM | CRUZE | NORTH PAC | CA |
| 23308 | 1G1ZD5ST3JF261307 | GM | CRUZE | SEATAC | WA |
| 23309 | 1G1ZD5ST3JF261629 | GM | CRUZE | LAS VEGAS | NV |
| 23310 | 1G1ZD5ST3JF261694 | GM | CRUZE | Fontana | CA |
| 23311 | 1G1ZD5ST3JF261873 | GM | CRUZE | FORT MYERS | FL |
| 23312 | 1G1ZD5ST3JF262456 | GM | CRUZE | BURBANK | CA |
| 23313 | 1G1ZD5ST3JF262621 | GM | CRUZE | KNOXVILLE | TN |
| 23314 | 1G1ZD5ST3JF263574 | GM | CRUZE | TAMPA | FL |
| 23315 | 1G1ZD5ST3JF263638 | GM | CRUZE | SAINT LOUIS | MO |
| 23316 | 1G1ZD5ST3JF263655 | GM | CRUZE | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23317 | 1G1ZD5ST3JF263848 | GM | CRUZE | Philadelphia | PA |
| 23318 | 1G1ZD5ST3JF263915 | GM | CRUZE | BURBANK | CA |
| 23319 | 1G1ZD5ST3JF264143 | GM | CRUZE | SANFORD | FL |
| 23320 | 1G1ZD5ST3JF264286 | GM | CRUZE | BOSTON | MA |
| 23321 | 1G1ZD5ST3JF264398 | GM | CRUZE | PHOENIX | AZ |
| 23322 | 1G1ZD5ST3JF264563 | GM | CRUZE | Irving | TX |
| 23323 | 1G1ZD5ST3JF264644 | GM | CRUZE | DANIA BEACH | FL |
| 23324 | 1G1ZD5ST3JF264711 | GM | CRUZE | MILWAUKEE | WI |
| 23325 | 1G1ZD5ST3JF264725 | GM | CRUZE | RENO | NV |
| 23326 | 1G1ZD5ST3JF264854 | GM | CRUZE | ORLANDO | FL |
| 23327 | 1G1ZD5ST3JF265115 | GM | CRUZE | Tolleson | AZ |
| 23328 | 1G1ZD5ST3JF265776 | GM | CRUZE | COLLEGE PARK | GA |
| 23329 | 1G1ZD5ST3JF266264 | GM | CRUZE | Pheonix | AZ |
| 23330 | 1G1ZD5ST3JF266281 | GM | CRUZE | Kent | WA |
| 23331 | 1G1ZD5ST3JF266295 | GM | CRUZE | Oceanside | CA |
| 23332 | 1G1ZD5ST3JF266376 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23333 | 1G1ZD5ST3JF266457 | GM | CRUZE | CHICAGO | IL |
| 23334 | 1G1ZD5ST3JF266538 | GM | CRUZE | TAMPA | FL |
| 23335 | 1G1ZD5ST3JF266717 | GM | CRUZE | WEST PALM BEACH | FL |
| 23336 | 1G1ZD5ST3JF266751 | GM | CRUZE | Warr Acres | OK |
| 23337 | 1G1ZD5ST3JF266832 | GM | CRUZE | Lake in the Hil | IL |
| 23338 | 1G1ZD5ST3JF266930 | GM | CRUZE | SCHILLER PARK | IL |
| 23339 | 1G1ZD5ST3JF267723 | GM | CRUZE | WHITE PLAINS | NY |
| 23340 | 1G1ZD5ST3JF267771 | GM | CRUZE | SAINT LOUIS | MO |
| 23341 | 1G1ZD5ST3JF267933 | GM | CRUZE | ATLANTA | GA |
| 23342 | 1G1ZD5ST3JF268130 | GM | CRUZE | RALEIGH | NC |
| 23343 | 1G1ZD5ST3JF268144 | GM | CRUZE | Union City | GA |
| 23344 | 1G1ZD5ST3JF268256 | GM | CRUZE | Santa Clara | CA |
| 23345 | 1G1ZD5ST3JF268290 | GM | CRUZE | NEW BERN | NC |
| 23346 | 1G1ZD5ST3JF268368 | GM | CRUZE | Stockton | CA |
| 23347 | 1G1ZD5ST3JF268774 | GM | CRUZE | Tolleson | AZ |
| 23348 | 1G1ZD5ST3JF268788 | GM | CRUZE | PALM SPRINGS | CA |
| 23349 | 1G1ZD5ST3JF268791 | GM | CRUZE | SAINT PAUL | MN |
| 23350 | 1G1ZD5ST3JF268841 | GM | CRUZE | FORT MYERS | FL |
| 23351 | 1G1ZD5ST3JF268855 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23352 | 1G1ZD5ST3JF269603 | GM | CRUZE | BURBANK | CA |
| 23353 | 1G1ZD5ST3JF269617 | GM | CRUZE | OAKLAND | CA |
| 23354 | 1G1ZD5ST3JF269634 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23355 | 1G1ZD5ST3JF270167 | GM | CRUZE | BURBANK | CA |
| 23356 | 1G1ZD5ST3JF270184 | GM | CRUZE | San Antonio | TX |
| 23357 | 1G1ZD5ST3JF270198 | GM | CRUZE | FRESNO | CA |
| 23358 | 1G1ZD5ST3JF270413 | GM | CRUZE | HOUSTON | TX |
| 23359 | 1G1ZD5ST3JF270458 | GM | CRUZE | CHANDLER | AZ |
| 23360 | 1G1ZD5ST3JF270539 | GM | CRUZE | ORANGE COUNTY | CA |
| 23361 | 1G1ZD5ST3JF270606 | GM | CRUZE | Cranberry Towns | PA |
| 23362 | 1G1ZD5ST3JF270623 | GM | CRUZE | BURBANK | CA |
| 23363 | 1G1ZD5ST3JF270668 | GM | CRUZE | LAS VEGAS | NV |
| 23364 | 1G1ZD5ST3JF270704 | GM | CRUZE | Tolleson | AZ |
| 23365 | 1G1ZD5ST3JF270735 | GM | CRUZE | BURBANK | CA |
| 23366 | 1G1ZD5ST3JF270797 | GM | CRUZE | Riverside | CA |
| 23367 | 1G1ZD5ST3JF270959 | GM | CRUZE | LOS ANGELES | CA |
| 23368 | 1G1ZD5ST3JF271173 | GM | CRUZE | Slidell | LA |
| 23369 | 1G1ZD5ST3JF271254 | GM | CRUZE | PORTLAND | OR |
| 23370 | 1G1ZD5ST3JF271271 | GM | CRUZE | FRESNO | CA |
| 23371 | 1G1ZD5ST3JF271304 | GM | CRUZE | Charlotte | NC |
| 23372 | 1G1ZD5ST3JF271318 | GM | CRUZE | LOUISVILLE | KY |
| 23373 | 1G1ZD5ST3JF271447 | GM | CRUZE | DETROIT | MI |
| 23374 | 1G1ZD5ST3JF271674 | GM | CRUZE | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 23375 | 1G1ZD5ST3JF271786 | GM | CRUZE | CHICAGO | IL |
| 23376 | 1G1ZD5ST3JF272128 | GM | CRUZE | DENVER | CO |
| 23377 | 1G1ZD5ST3JF272159 | GM | CRUZE | TULSA | OK |
| 23378 | 1G1ZD5ST3JF272291 | GM | CRUZE | North Dighton | MA |
| 23379 | 1G1ZD5ST3JF272419 | GM | CRUZE | GREENSBORO | NC |
| 23380 | 1G1ZD5ST3JF272422 | GM | CRUZE | BURBANK | CA |
| 23381 | 1G1ZD5ST3JF272436 | GM | CRUZE | WEST COLUMBIA | SC |
| 23382 | 1G1ZD5ST3JF272677 | GM | CRUZE | LOS ANGELES | CA |
| 23383 | 1G1ZD5ST3JF272730 | GM | CRUZE | PHILADELPHIA | PA |
| 23384 | 1G1ZD5ST3JF274090 | GM | CRUZE | KANSAS CITY | MO |
| 23385 | 1G1ZD5ST3JF274171 | GM | CRUZE | Hamilton | OH |
| 23386 | 1G1ZD5ST3JF274204 | GM | CRUZE | Davie | FL |
| 23387 | 1G1ZD5ST3JF274560 | GM | CRUZE | CHICAGO | IL |
| 23388 | 1G1ZD5ST3JF274574 | GM | CRUZE | HARVEY | LA |
| 23389 | 1G1ZD5ST3JF274641 | GM | CRUZE | Irving | TX |
| 23390 | 1G1ZD5ST3JF274719 | GM | CRUZE | MIAMI | FL |
| 23391 | 1G1ZD5ST3JF274753 | GM | CRUZE | SAN JOSE | CA |
| 23392 | 1G1ZD5ST3JF274767 | GM | CRUZE | KENNER | LA |
| 23393 | 1G1ZD5ST3JF274798 | GM | CRUZE | Florissant | MO |
| 23394 | 1G1ZD5ST3JF274834 | GM | CRUZE | DETROIT | MI |
| 23395 | 1G1ZD5ST3JF275112 | GM | CRUZE | DALLAS | TX |
| 23396 | 1G1ZD5ST3JF275210 | GM | CRUZE | Indianapolis | IN |
| 23397 | 1G1ZD5ST3JF275241 | GM | CRUZE | San Diego | CA |
| 23398 | 1G1ZD5ST3JF275353 | GM | CRUZE | Statesville | NC |
| 23399 | 1G1ZD5ST3JF275370 | GM | CRUZE | LOS ANGELES | CA |
| 23400 | 1G1ZD5ST3JF275384 | GM | CRUZE | OMAHA | NE |
| 23401 | 1G1ZD5ST3JF275577 | GM | CRUZE | Costa Mesa | CA |
| 23402 | 1G1ZD5ST3JF275594 | GM | CRUZE | SACRAMENTO | CA |
| 23403 | 1G1ZD5ST3JF275627 | GM | CRUZE | STERLING | VA |
| 23404 | 1G1ZD5ST3JF275658 | GM | CRUZE | DALLAS | TX |
| 23405 | 1G1ZD5ST3JF275854 | GM | CRUZE | Davie | FL |
| 23406 | 1G1ZD5ST3JF275935 | GM | CRUZE | BOSTON | MA |
| 23407 | 1G1ZD5ST3JF276096 | GM | CRUZE | Irving | TX |
| 23408 | 1G1ZD5ST3JF276129 | GM | CRUZE | ORLANDO | FL |
| 23409 | 1G1ZD5ST3JF276177 | GM | CRUZE | TAMPA | FL |
| 23410 | 1G1ZD5ST3JF276258 | GM | CRUZE | Fontana | CA |
| 23411 | 1G1ZD5ST3JF276289 | GM | CRUZE | FRESNO | CA |
| 23412 | 1G1ZD5ST3JF276292 | GM | CRUZE | Elkridge | MD |
| 23413 | 1G1ZD5ST3JF276339 | GM | CRUZE | BLOOMINGTON | IL |
| 23414 | 1G1ZD5ST3JF276471 | GM | CRUZE | WOODLAND HILLS | CA |
| 23415 | 1G1ZD5ST3JF276518 | GM | CRUZE | North Las Vegas | NV |
| 23416 | 1G1ZD5ST3JF276549 | GM | CRUZE | ALBANY | GA |
| 23417 | 1G1ZD5ST3JF276602 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23418 | 1G1ZD5ST3JF276616 | GM | CRUZE | ORLANDO | FL |
| 23419 | 1G1ZD5ST3JF277278 | GM | CRUZE | ALBANY | NY |
| 23420 | 1G1ZD5ST3KF104099 | GM | MALIBU | Jacksonville | FL |
| 23421 | 1G1ZD5ST3KF104216 | GM | MALIBU | ALLENTOWN | US |
| 23422 | 1G1ZD5ST3KF104264 | GM | MALIBU | Orlando | FL |
| 23423 | 1G1ZD5ST3KF104300 | GM | MALIBU | WEST COLUMBIA | SC |
| 23424 | 1G1ZD5ST3KF104426 | GM | MALIBU | TAMPA | US |
| 23425 | 1G1ZD5ST3KF104491 | GM | MALIBU | Charleston | SC |
| 23426 | 1G1ZD5ST3KF104958 | GM | MALIBU | ORLANDO | FL |
| 23427 | 1G1ZD5ST3KF105026 | GM | MALIBU | ORLANDO | FL |
| 23428 | 1G1ZD5ST3KF105172 | GM | MALIBU | Tolleson | AZ |
| 23429 | 1G1ZD5ST3KF105334 | GM | MALIBU | TAMPA | FL |
| 23430 | 1G1ZD5ST3KF105365 | GM | MALIBU | SAN FRANCISCO | CA |
| 23431 | 1G1ZD5ST3KF105396 | GM | MALIBU | SHREVEPORT | LA |
| 23432 | 1G1ZD5ST3KF105754 | GM | MALIBU | FT. LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23433 | 1G1ZD5ST3KF105821 | GM | MALIBU | FORT MYERS | FL |
| 23434 | 1G1ZD5ST3KF105950 | GM | MALIBU | Florissant | MO |
| 23435 | 1G1ZD5ST3KF105964 | GM | MALIBU | WEST PALM BEACH | FL |
| 23436 | 1G1ZD5ST3KF106015 | GM | MALIBU | ORLANDO | FL |
| 23437 | 1G1ZD5ST3KF106175 | GM | MALIBU | OAKLAND | CA |
| 23438 | 1G1ZD5ST3KF106256 | GM | MALIBU | Killeen | TX |
| 23439 | 1G1ZD5ST3KF106483 | GM | MALIBU | WEST PALM BEACH | FL |
| 23440 | 1G1ZD5ST3KF106497 | GM | MALIBU | Atlanta | GA |
| 23441 | 1G1ZD5ST3KF106581 | GM | MALIBU | Austell | GA |
| 23442 | 1G1ZD5ST3KF106998 | GM | MALIBU | Teterboro | NJ |
| 23443 | 1G1ZD5ST3KF107634 | GM | MALIBU | PLEASANTON | CA |
| 23444 | 1G1ZD5ST3KF107679 | GM | MALIBU | GUNNISON | CO |
| 23445 | 1G1ZD5ST3KF107763 | GM | MALIBU | INGLEWOOD | CA |
| 23446 | 1G1ZD5ST3KF107925 | GM | MALIBU | BURBANK | CA |
| 23447 | 1G1ZD5ST3KF108038 | GM | MALIBU | Miami | FL |
| 23448 | 1G1ZD5ST3KF108170 | GM | MALIBU | S. San Francisc | CA |
| 23449 | 1G1ZD5ST3KF108234 | GM | MALIBU | FRESNO | CA |
| 23450 | 1G1ZD5ST3KF108542 | GM | MALIBU | NORTH PAC | CA |
| 23451 | 1G1ZD5ST3KF108718 | GM | MALIBU | ONTARIO | CA |
| 23452 | 1G1ZD5ST3KF108914 | GM | MALIBU | SAN JOSE | CA |
| 23453 | 1G1ZD5ST3KF108945 | GM | MALIBU | Phoenix | AZ |
| 23454 | 1G1ZD5ST3KF109187 | GM | MALIBU | Windsor Locks | CT |
| 23455 | 1G1ZD5ST3KF109366 | GM | MALIBU | TAMPA | FL |
| 23456 | 1G1ZD5ST3KF109450 | GM | MALIBU | Tampa | FL |
| 23457 | 1G1ZD5ST3KF110226 | GM | MALIBU | Atlanta | GA |
| 23458 | 1G1ZD5ST3KF110324 | GM | MALIBU | TAMPA | FL |
| 23459 | 1G1ZD5ST3KF111327 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23460 | 1G1ZD5ST3KF111425 | GM | MALIBU | Atlanta | GA |
| 23461 | 1G1ZD5ST3KF111473 | GM | MALIBU | BLOOMINGTON | IL |
| 23462 | 1G1ZD5ST3KF111585 | GM | MALIBU | MIAMI | FL |
| 23463 | 1G1ZD5ST3KF111683 | GM | MALIBU | Atlanta | GA |
| 23464 | 1G1ZD5ST3KF111960 | GM | MALIBU | WEST PALM BEACH | FL |
| 23465 | 1G1ZD5ST3KF112333 | GM | MALIBU | Ft. Myers | FL |
| 23466 | 1G1ZD5ST3KF112381 | GM | MALIBU | Atlanta | GA |
| 23467 | 1G1ZD5ST3KF112445 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23468 | 1G1ZD5ST3KF112543 | GM | MALIBU | BIRMINGHAM | AL |
| 23469 | 1G1ZD5ST3KF112591 | GM | MALIBU | Bordentown | NJ |
| 23470 | 1G1ZD5ST3KF112722 | GM | MALIBU | Miami | FL |
| 23471 | 1G1ZD5ST3KF112865 | GM | MALIBU | ORLANDO | FL |
| 23472 | 1G1ZD5ST3KF112980 | GM | MALIBU | ORLANDO | FL |
| 23473 | 1G1ZD5ST3KF112994 | GM | MALIBU | TAMPA | FL |
| 23474 | 1G1ZD5ST3KF113210 | GM | MALIBU | Miami | FL |
| 23475 | 1G1ZD5ST3KF113255 | GM | MALIBU | KNOXVILLE | TN |
| 23476 | 1G1ZD5ST3KF113367 | GM | MALIBU | Warwick | RI |
| 23477 | 1G1ZD5ST3KF113451 | GM | MALIBU | WEST PALM BEACH | FL |
| 23478 | 1G1ZD5ST3KF113773 | GM | MALIBU | TAMPA | FL |
| 23479 | 1G1ZD5ST3KF113837 | GM | MALIBU | ORLANDO | FL |
| 23480 | 1G1ZD5ST3KF114180 | GM | MALIBU | NEWARK | NJ |
| 23481 | 1G1ZD5ST3KF114390 | GM | MALIBU | LUBBOCK | TX |
| 23482 | 1G1ZD5ST3KF114468 | GM | MALIBU | Fresno | CA |
| 23483 | 1G1ZD5ST3KF114597 | GM | MALIBU | SAN DIEGO | CA |
| 23484 | 1G1ZD5ST3KF114633 | GM | MALIBU | TAMPA | FL |
| 23485 | 1G1ZD5ST3KF114857 | GM | MALIBU | Davie | FL |
| 23486 | 1G1ZD5ST3KF114972 | GM | MALIBU | WEST PALM BEACH | FL |
| 23487 | 1G1ZD5ST3KF115880 | GM | MALIBU | HOUSTON | TX |
| 23488 | 1G1ZD5ST3KF116088 | GM | MALIBU | PHOENIX | AZ |
| 23489 | 1G1ZD5ST3KF116186 | GM | MALIBU | Las Vegas | NV |
| 23490 | 1G1ZD5ST3KF116236 | GM | MALIBU | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23491 | 1G1ZD5ST3KF116365 | GM | MALIBU | Clearwater | FL |
| 23492 | 1G1ZD5ST3KF116396 | GM | MALIBU | KENNER | LA |
| 23493 | 1G1ZD5ST3KF116401 | GM | MALIBU | Dallas | TX |
| 23494 | 1G1ZD5ST3KF116558 | GM | MALIBU | ORLANDO | FL |
| 23495 | 1G1ZD5ST3KF116723 | GM | MALIBU | Manheim | PA |
| 23496 | 1G1ZD5ST3KF116964 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23497 | 1G1ZD5ST3KF117371 | GM | MALIBU | PENSACOLA | FL |
| 23498 | 1G1ZD5ST3KF117466 | GM | MALIBU | HANOVER | MD |
| 23499 | 1G1ZD5ST3KF118164 | GM | MALIBU | TAMPA | FL |
| 23500 | 1G1ZD5ST3KF118312 | GM | MALIBU | Fredericksburg | VA |
| 23501 | 1G1ZD5ST3KF118374 | GM | MALIBU | Dallas | TX |
| 23502 | 1G1ZD5ST3KF118794 | GM | MALIBU | ORLANDO | FL |
| 23503 | 1G1ZD5ST3KF119198 | GM | MALIBU | SAN ANTONIO | TX |
| 23504 | 1G1ZD5ST3KF119203 | GM | MALIBU | MIAMI | FL |
| 23505 | 1G1ZD5ST3KF119668 | GM | MALIBU | DES MOINES | IA |
| 23506 | 1G1ZD5ST3KF119671 | GM | MALIBU | LAS VEGAS | NV |
| 23507 | 1G1ZD5ST3KF120190 | GM | MALIBU | Norwalk | CA |
| 23508 | 1G1ZD5ST3KF120271 | GM | MALIBU | SARASOTA | FL |
| 23509 | 1G1ZD5ST3KF120965 | GM | MALIBU | LOS ANGELES | CA |
| 23510 | 1G1ZD5ST3KF121078 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 23511 | 1G1ZD5ST3KF121369 | GM | MALIBU | LOS ANGELES | CA |
| 23512 | 1G1ZD5ST3KF122537 | GM | MALIBU | SANTA ANA | CA |
| 23513 | 1G1ZD5ST3KF122800 | GM | MALIBU | LOS ANGELES | CA |
| 23514 | 1G1ZD5ST3KF123204 | GM | MALIBU | ORLANDO | FL |
| 23515 | 1G1ZD5ST3KF123543 | GM | MALIBU | FORT MYERS | FL |
| 23516 | 1G1ZD5ST3KF123574 | GM | MALIBU | WEST PALM BEACH | FL |
| 23517 | 1G1ZD5ST3KF123588 | GM | MALIBU | SANTA ANA | CA |
| 23518 | 1G1ZD5ST3KF123834 | GM | MALIBU | Miami | FL |
| 23519 | 1G1ZD5ST3KF124112 | GM | MALIBU | WARWICK | RI |
| 23520 | 1G1ZD5ST3KF124143 | GM | MALIBU | Stockton | CA |
| 23521 | 1G1ZD5ST3KF124370 | GM | MALIBU | San Diego | CA |
| 23522 | 1G1ZD5ST3KF124434 | GM | MALIBU | Cleveland | OH |
| 23523 | 1G1ZD5ST3KF124644 | GM | MALIBU | EL PASO | TX |
| 23524 | 1G1ZD5ST3KF124806 | GM | MALIBU | ORANGE COUNTY | CA |
| 23525 | 1G1ZD5ST3KF124904 | GM | MALIBU | TAMPA | FL |
| 23526 | 1G1ZD5ST3KF124997 | GM | MALIBU | CHARLOTTE | NC |
| 23527 | 1G1ZD5ST3KF125485 | GM | MALIBU | TAMPA | FL |
| 23528 | 1G1ZD5ST3KF125499 | GM | MALIBU | DETROIT | MI |
| 23529 | 1G1ZD5ST3KF125521 | GM | MALIBU | LOS ANGELES | CA |
| 23530 | 1G1ZD5ST3KF125535 | GM | MALIBU | SAN DIEGO | CA |
| 23531 | 1G1ZD5ST3KF125759 | GM | MALIBU | Atlanta | GA |
| 23532 | 1G1ZD5ST3KF126085 | GM | MALIBU | BOSTON | MA |
| 23533 | 1G1ZD5ST3KF126121 | GM | MALIBU | PHILADELPHIA | PA |
| 23534 | 1G1ZD5ST3KF126264 | GM | MALIBU | ORLANDO | FL |
| 23535 | 1G1ZD5ST3KF126765 | GM | MALIBU | ORLANDO | FL |
| 23536 | 1G1ZD5ST3KF133196 | GM | MALIBU | MIAMI INT'L AP | FL |
| 23537 | 1G1ZD5ST3KF133263 | GM | MALIBU | CHICAGO | IL |
| 23538 | 1G1ZD5ST3KF133456 | GM | MALIBU | Atlanta | GA |
| 23539 | 1G1ZD5ST3KF133585 | GM | MALIBU | DETROIT | MI |
| 23540 | 1G1ZD5ST3KF134008 | GM | MALIBU | FORT MYERS | FL |
| 23541 | 1G1ZD5ST3KF134073 | GM | MALIBU | CHICAGO | IL |
| 23542 | 1G1ZD5ST3KF134090 | GM | MALIBU | Tampa | FL |
| 23543 | 1G1ZD5ST3KF134316 | GM | MALIBU | WEST PALM BEACH | FL |
| 23544 | 1G1ZD5ST3KF134381 | GM | MALIBU | SARASOTA | FL |
| 23545 | 1G1ZD5ST3KF134509 | GM | MALIBU | ORLANDO | FL |
| 23546 | 1G1ZD5ST3KF134638 | GM | MALIBU | SAVANNAH | GA |
| 23547 | 1G1ZD5ST3KF134722 | GM | MALIBU | ATLANTA | GA |
| 23548 | 1G1ZD5ST3KF134767 | GM | MALIBU | Ft. Myers | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 23549 | 1G1ZD5ST3KF134784 | GM | MALIBU | Detroit | MI |
| 23550 | 1G1ZD5ST3KF134798 | GM | MALIBU | LAS VEGAS | NV |
| 23551 | 1G1ZD5ST3KF134817 | GM | MALIBU | Elgin | IL |
| 23552 | 1G1ZD5ST3KF134896 | GM | MALIBU | SARASOTA | FL |
| 23553 | 1G1ZD5ST3KF134994 | GM | MALIBU | DALLAS | TX |
| 23554 | 1G1ZD5ST3KF135062 | GM | MALIBU | Atlanta | GA |
| 23555 | 1G1ZD5ST3KF135417 | GM | MALIBU | Atlanta | GA |
| 23556 | 1G1ZD5ST3KF135658 | GM | MALIBU | ORLANDO | FL |
| 23557 | 1G1ZD5ST3KF136499 | GM | MALIBU | Atlanta | GA |
| 23558 | 1G1ZD5ST3KF137233 | GM | MALIBU | WEST PALM BEACH | FL |
| 23559 | 1G1ZD5ST3KF137491 | GM | MALIBU | STERLING | VA |
| 23560 | 1G1ZD5ST3KF137605 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23561 | 1G1ZD5ST3KF137832 | GM | MALIBU | HOUSTON | TX |
| 23562 | 1G1ZD5ST3KF137894 | GM | MALIBU | Davie | FL |
| 23563 | 1G1ZD5ST3KF137992 | GM | MALIBU | TAMPA | FL |
| 23564 | 1G1ZD5ST3KF138169 | GM | MALIBU | Manheim | PA |
| 23565 | 1G1ZD5ST3KF138835 | GM | MALIBU | Statesville | NC |
| 23566 | 1G1ZD5ST3KF138995 | GM | MALIBU | STERLING | VA |
| 23567 | 1G1ZD5ST3KF139323 | GM | MALIBU | ORLANDO | FL |
| 23568 | 1G1ZD5ST3KF139340 | GM | MALIBU | Atlanta | GA |
| 23569 | 1G1ZD5ST3KF139385 | GM | MALIBU | WEST PALM BEACH | FL |
| 23570 | 1G1ZD5ST3KF139502 | GM | MALIBU | Manheim | PA |
| 23571 | 1G1ZD5ST3KF153917 | GM | MALIBU | Nashville | TN |
| 23572 | 1G1ZD5ST3KF154145 | GM | MALIBU | FORT MYERS | FL |
| 23573 | 1G1ZD5ST3KF154680 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23574 | 1G1ZD5ST3KF154789 | GM | MALIBU | Hapeville | GA |
| 23575 | 1G1ZD5ST3KF155022 | GM | MALIBU | TAMPA | FL |
| 23576 | 1G1ZD5ST3KF155229 | GM | MALIBU | St. Louis | MO |
| 23577 | 1G1ZD5ST3KF155828 | GM | MALIBU | FORT MYERS | FL |
| 23578 | 1G1ZD5ST3KF156011 | GM | MALIBU | Tulsa | OK |
| 23579 | 1G1ZD5ST3KF156414 | GM | MALIBU | JACKSON | MS |
| 23580 | 1G1ZD5ST3KF156526 | GM | MALIBU | TAMPA | FL |
| 23581 | 1G1ZD5ST3KF156557 | GM | MALIBU | San Diego | CA |
| 23582 | 1G1ZD5ST3KF157028 | GM | MALIBU | CHARLOTTE | NC |
| 23583 | 1G1ZD5ST3KF157627 | GM | MALIBU | ORLANDO | FL |
| 23584 | 1G1ZD5ST3KF158096 | GM | MALIBU | DANIA BEACH | FL |
| 23585 | 1G1ZD5ST3KF158132 | GM | MALIBU | Atlanta | GA |
| 23586 | 1G1ZD5ST3KF158261 | GM | MALIBU | DANIA BEACH | FL |
| 23587 | 1G1ZD5ST3KF158311 | GM | MALIBU | FT LAUDERDALE | FL |
| 23588 | 1G1ZD5ST3KF158387 | GM | MALIBU | LOS ANGELES | CA |
| 23589 | 1G1ZD5ST3KF158440 | GM | MALIBU | Atlanta | GA |
| 23590 | 1G1ZD5ST3KF158485 | GM | MALIBU | ORLANDO | FL |
| 23591 | 1G1ZD5ST3KF158521 | GM | MALIBU | Salt Lake City | UT |
| 23592 | 1G1ZD5ST3KF159121 | GM | MALIBU | TAMPA | US |
| 23593 | 1G1ZD5ST3KF159202 | GM | MALIBU | MIAMI | FL |
| 23594 | 1G1ZD5ST3KF159281 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23595 | 1G1ZD5ST3KF159359 | GM | MALIBU | St. Louis | MO |
| 23596 | 1G1ZD5ST3KF159412 | GM | MALIBU | Warr Acres | OK |
| 23597 | 1G1ZD5ST3KF159491 | GM | MALIBU | Fontana | CA |
| 23598 | 1G1ZD5ST3KF159555 | GM | MALIBU | Ft. Myers | FL |
| 23599 | 1G1ZD5ST3KF159569 | GM | MALIBU | Killeen | TX |
| 23600 | 1G1ZD5ST3KF159782 | GM | MALIBU | Caledonia | WI |
| 23601 | 1G1ZD5ST3KF159846 | GM | MALIBU | TAMPA | FL |
| 23602 | 1G1ZD5ST3KF160026 | GM | MALIBU | FORT MYERS | FL |
| 23603 | 1G1ZD5ST3KF160205 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23604 | 1G1ZD5ST3KF160222 | GM | MALIBU | Tampa | FL |
| 23605 | 1G1ZD5ST3KF160236 | GM | MALIBU | Atlanta | GA |
| 23606 | 1G1ZD5ST3KF160463 | GM | MALIBU | Estero | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 23607 | 1G1ZD5ST3KF160768 | GM | MALIBU | JACKSONVILLE | FL |
| 23608 | 1G1ZD5ST3KF160835 | GM | MALIBU | Sacramento | CA |
| 23609 | 1G1ZD5ST3KF160897 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23610 | 1G1ZD5ST3KF160950 | GM | MALIBU | SACRAMENTO | CA |
| 23611 | 1G1ZD5ST3KF161029 | GM | MALIBU | FORT MYERS | FL |
| 23612 | 1G1ZD5ST3KF161094 | GM | MALIBU | PLEASANTON | CA |
| 23613 | 1G1ZD5ST3KF161354 | GM | MALIBU | INGLEWOOD | CA |
| 23614 | 1G1ZD5ST3KF161385 | GM | MALIBU | JACKSONVILLE | FL |
| 23615 | 1G1ZD5ST3KF161418 | GM | MALIBU | WEST PALM BEACH | FL |
| 23616 | 1G1ZD5ST3KF161435 | GM | MALIBU | KNOXVILLE | TN |
| 23617 | 1G1ZD5ST3KF161449 | GM | MALIBU | DANIA BEACH | FL |
| 23618 | 1G1ZD5ST3KF161595 | GM | MALIBU | Rockville Centr | NY |
| 23619 | 1G1ZD5ST3KF161628 | GM | MALIBU | FORT MYERS | FL |
| 23620 | 1G1ZD5ST3KF161788 | GM | MALIBU | Miami | FL |
| 23621 | 1G1ZD5ST3KF161855 | GM | MALIBU | JACKSONVILLE | FL |
| 23622 | 1G1ZD5ST3KF161872 | GM | MALIBU | MIDWAY | FL |
| 23623 | 1G1ZD5ST3KF161886 | GM | MALIBU | WEST PALM BEACH | FL |
| 23624 | 1G1ZD5ST3KF161936 | GM | MALIBU | Tampa | FL |
| 23625 | 1G1ZD5ST3KF162035 | GM | MALIBU | TAMPA | US |
| 23626 | 1G1ZD5ST3KF162049 | GM | MALIBU | FORT MYERS | FL |
| 23627 | 1G1ZD5ST3KF162052 | GM | MALIBU | ALBUQUERQUE | NM |
| 23628 | 1G1ZD5ST3KF162066 | GM | MALIBU | ORLANDO | FL |
| 23629 | 1G1ZD5ST3KF162147 | GM | MALIBU | MIAMI | FL |
| 23630 | 1G1ZD5ST3KF162326 | GM | MALIBU | SAVANNAH | GA |
| 23631 | 1G1ZD5ST3KF162374 | GM | MALIBU | ORLANDO | FL |
| 23632 | 1G1ZD5ST3KF162603 | GM | MALIBU | NEW BERN | NC |
| 23633 | 1G1ZD5ST3KF162620 | GM | MALIBU | MIAMI | FL |
| 23634 | 1G1ZD5ST3KF162651 | GM | MALIBU | Atlanta | GA |
| 23635 | 1G1ZD5ST3KF162732 | GM | MALIBU | Springfield | MO |
| 23636 | 1G1ZD5ST3KF162827 | GM | MALIBU | ORLANDO | FL |
| 23637 | 1G1ZD5ST3KF162908 | GM | MALIBU | San Antonio | TX |
| 23638 | 1G1ZD5ST3KF162939 | GM | MALIBU | FORT MYERS | FL |
| 23639 | 1G1ZD5ST3KF162956 | GM | MALIBU | KNOXVILLE | TN |
| 23640 | 1G1ZD5ST3KF162987 | GM | MALIBU | TAMPA | FL |
| 23641 | 1G1ZD5ST3KF163038 | GM | MALIBU | WEST PALM BEACH | FL |
| 23642 | 1G1ZD5ST3KF163055 | GM | MALIBU | FORT MYERS | FL |
| 23643 | 1G1ZD5ST3KF163119 | GM | MALIBU | FORT MYERS | FL |
| 23644 | 1G1ZD5ST3KF163184 | GM | MALIBU | ORLANDO | FL |
| 23645 | 1G1ZD5ST3KF163394 | GM | MALIBU | TAMPA | FL |
| 23646 | 1G1ZD5ST3KF163475 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23647 | 1G1ZD5ST3KF163637 | GM | MALIBU | Tampa | FL |
| 23648 | 1G1ZD5ST3KF163654 | GM | MALIBU | St. Louis | MO |
| 23649 | 1G1ZD5ST3KF163816 | GM | MALIBU | ORLANDO | FL |
| 23650 | 1G1ZD5ST3KF163850 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23651 | 1G1ZD5ST3KF163864 | GM | MALIBU | TAMPA | FL |
| 23652 | 1G1ZD5ST3KF163976 | GM | MALIBU | WEST PALM BEACH | FL |
| 23653 | 1G1ZD5ST3KF164092 | GM | MALIBU | WEST PALM BEACH | FL |
| 23654 | 1G1ZD5ST3KF164206 | GM | MALIBU | TAMPA | FL |
| 23655 | 1G1ZD5ST3KF164240 | GM | MALIBU | ORLANDO | FL |
| 23656 | 1G1ZD5ST3KF164285 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23657 | 1G1ZD5ST3KF164304 | GM | MALIBU | JACKSONVILLE | FL |
| 23658 | 1G1ZD5ST3KF164335 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23659 | 1G1ZD5ST3KF164349 | GM | MALIBU | Warminster | PA |
| 23660 | 1G1ZD5ST3KF164433 | GM | MALIBU | Miami | FL |
| 23661 | 1G1ZD5ST3KF164478 | GM | MALIBU | Dallas | TX |
| 23662 | 1G1ZD5ST3KF164481 | GM | MALIBU | Des Moines | IA |
| 23663 | 1G1ZD5ST3KF164495 | GM | MALIBU | ORLANDO | FL |
| 23664 | 1G1ZD5ST3KF164500 | GM | MALIBU | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 23665 | 1G1ZD5ST3KF164576 | GM | MALIBU | ORLANDO | FL |
| 23666 | 1G1ZD5ST3KF164609 | GM | MALIBU | FORT MYERS | FL |
| 23667 | 1G1ZD5ST3KF164626 | GM | MALIBU | FORT MYERS | FL |
| 23668 | 1G1ZD5ST3KF164707 | GM | MALIBU | TAMPA | FL |
| 23669 | 1G1ZD5ST3KF164738 | GM | MALIBU | DANIA BEACH | FL |
| 23670 | 1G1ZD5ST3KF165162 | GM | MALIBU | Slidell | LA |
| 23671 | 1G1ZD5ST3KF165212 | GM | MALIBU | TAMPA | FL |
| 23672 | 1G1ZD5ST3KF165436 | GM | MALIBU | FORT MYERS | FL |
| 23673 | 1G1ZD5ST3KF165534 | GM | MALIBU | PHOENIX | AZ |
| 23674 | 1G1ZD5ST3KF165629 | GM | MALIBU | FORT MYERS | FL |
| 23675 | 1G1ZD5ST3KF165758 | GM | MALIBU | AUSTIN | TX |
| 23676 | 1G1ZD5ST3KF165842 | GM | MALIBU | MIAMI | FL |
| 23677 | 1G1ZD5ST3KF165890 | GM | MALIBU | BIRMINGHAM | AL |
| 23678 | 1G1ZD5ST3KF165923 | GM | MALIBU | ORLANDO | FL |
| 23679 | 1G1ZD5ST3KF166134 | GM | MALIBU | TAMPA | FL |
| 23680 | 1G1ZD5ST3KF166280 | GM | MALIBU | ORLANDO | FL |
| 23681 | 1G1ZD5ST3KF166392 | GM | MALIBU | FORT MYERS | FL |
| 23682 | 1G1ZD5ST3KF166439 | GM | MALIBU | | |
| 23683 | 1G1ZD5ST3KF166442 | GM | MALIBU | MIAMI | FL |
| 23684 | 1G1ZD5ST3KF166750 | GM | MALIBU | FORT MYERS | FL |
| 23685 | 1G1ZD5ST3KF166778 | GM | MALIBU | ATLANTA | GA |
| 23686 | 1G1ZD5ST3KF166862 | GM | MALIBU | MIAMI | FL |
| 23687 | 1G1ZD5ST3KF166943 | GM | MALIBU | KANSAS CITY | MO |
| 23688 | 1G1ZD5ST3KF166960 | GM | MALIBU | MIAMI | FL |
| 23689 | 1G1ZD5ST3KF167042 | GM | MALIBU | NASHVILLE | TN |
| 23690 | 1G1ZD5ST3KF167056 | GM | MALIBU | LOS ANGELES | CA |
| 23691 | 1G1ZD5ST3KF167090 | GM | MALIBU | Slidell | LA |
| 23692 | 1G1ZD5ST3KF167588 | GM | MALIBU | JACKSONVILLE | FL |
| 23693 | 1G1ZD5ST3KF167624 | GM | MALIBU | FORT LAUDERDALE | FL |
| 23694 | 1G1ZD5ST3KF167803 | GM | MALIBU | ORLANDO | FL |
| 23695 | 1G1ZD5ST3KF168174 | GM | MALIBU | SAN DIEGO | CA |
| 23696 | 1G1ZD5ST3KF169261 | GM | MALIBU | HANOVER | MD |
| 23697 | 1G1ZD5ST3KF169714 | GM | MALIBU | Fontana | CA |
| 23698 | 1G1ZD5ST3KF169812 | GM | MALIBU | TAMPA | FL |
| 23699 | 1G1ZD5ST3KF170278 | GM | MALIBU | ORLANDO | FL |
| 23700 | 1G1ZD5ST3KF170281 | GM | MALIBU | JACKSONVILLE | FL |
| 23701 | 1G1ZD5ST3KF170457 | GM | MALIBU | ST Paul | MN |
| 23702 | 1G1ZD5ST3KF170880 | GM | MALIBU | WEST COLUMBIA | SC |
| 23703 | 1G1ZD5ST3KF170894 | GM | MALIBU | ORLANDO | FL |
| 23704 | 1G1ZD5ST3KF171060 | GM | MALIBU | Lexington | KY |
| 23705 | 1G1ZD5ST3KF171365 | GM | MALIBU | ONTARIO | CA |
| 23706 | 1G1ZD5ST3KF171463 | GM | MALIBU | S. San Francisc | CA |
| 23707 | 1G1ZD5ST3KF171723 | GM | MALIBU | MILWAUKEE | WI |
| 23708 | 1G1ZD5ST3KF171818 | GM | MALIBU | SYRACUSE | NY |
| 23709 | 1G1ZD5ST3KF171849 | GM | MALIBU | ORLANDO | FL |
| 23710 | 1G1ZD5ST3KF174458 | GM | MALIBU | GLASSBORO | NJ |
| 23711 | 1G1ZD5ST3KF175688 | GM | MALIBU | TAMPA | FL |
| 23712 | 1G1ZD5ST3KF175772 | GM | MALIBU | NASHVILLE | TN |
| 23713 | 1G1ZD5ST3KF176226 | GM | MALIBU | Atlanta | GA |
| 23714 | 1G1ZD5ST3KF176467 | GM | MALIBU | MEMPHIS | TN |
| 23715 | 1G1ZD5ST3KF176470 | GM | MALIBU | CHICAGO | IL |
| 23716 | 1G1ZD5ST3KF176517 | GM | MALIBU | Austell | GA |
| 23717 | 1G1ZD5ST3KF177067 | GM | MALIBU | Miami | FL |
| 23718 | 1G1ZD5ST3KF177246 | GM | MALIBU | CLEVELAND | OH |
| 23719 | 1G1ZD5ST3KF178087 | GM | MALIBU | Dallas | TX |
| 23720 | 1G1ZD5ST3KF178705 | GM | MALIBU | MIAMI | FL |
| 23721 | 1G1ZD5ST3KF178722 | GM | MALIBU | Winston-Salem | NC |
| 23722 | 1G1ZD5ST3KF180874 | GM | MALIBU | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 23723 | 1G1ZD5ST3KF181250 | GM | MALIBU | St. Louis | MO |
| 23724 | 1G1ZD5ST3KF181300 | GM | MALIBU | FORT MYERS | FL |
| 23725 | 1G1ZD5ST3KF181474 | GM | MALIBU | KNOXVILLE | TN |
| 23726 | 1G1ZD5ST3KF182589 | GM | MALIBU | WEST PALM BEACH | FL |
| 23727 | 1G1ZD5ST3KF182639 | GM | MALIBU | Davie | FL |
| 23728 | 1G1ZD5ST3KF182785 | GM | MALIBU | FAYETTEVILLE | GA |
| 23729 | 1G1ZD5ST3KF183029 | GM | MALIBU | ORLANDO | FL |
| 23730 | 1G1ZD5ST3KF183211 | GM | MALIBU | BALTIMORE | MD |
| 23731 | 1G1ZD5ST3KF183404 | GM | MALIBU | Kansas City | MO |
| 23732 | 1G1ZD5ST3KF183726 | GM | MALIBU | Atlanta | GA |
| 23733 | 1G1ZD5ST3KF183922 | GM | MALIBU | Orlando | FL |
| 23734 | 1G1ZD5ST3KF184004 | GM | MALIBU | JACKSONVILLE | FL |
| 23735 | 1G1ZD5ST3KF184262 | GM | MALIBU | TAMPA | FL |
| 23736 | 1G1ZD5ST3KF184813 | GM | MALIBU | Hebron | KY |
| 23737 | 1G1ZD5ST3KF186075 | GM | MALIBU | SARASOTA | FL |
| 23738 | 1G1ZD5ST3KF186447 | GM | MALIBU | ORLANDO | FL |
| 23739 | 1G1ZD5ST3KF186772 | GM | MALIBU | SAINT LOUIS | MO |
| 23740 | 1G1ZD5ST3KF186805 | GM | MALIBU | Chicago | IL |
| 23741 | 1G1ZD5ST3KF186822 | GM | MALIBU | ELKRIDGE | MD |
| 23742 | 1G1ZD5ST3KF186836 | GM | MALIBU | ATLANTA | GA |
| 23743 | 1G1ZD5ST3KF191146 | GM | MALIBU | WEST PALM BEACH | FL |
| 23744 | 1G1ZD5ST3KF206504 | GM | MALIBU | ORANGE COUNTY | CA |
| 23745 | 1G1ZD5ST3KF216966 | GM | MALIBU | Sacramento | CA |
| 23746 | 1G1ZD5ST3LF018602 | GM | MALIBU | FORT MYERS | FL |
| 23747 | 1G1ZD5ST3LF033813 | GM | MALIBU | Tulsa | OK |
| 23748 | 1G1ZD5ST3LF054743 | GM | MALIBU | FORT MYERS | FL |
| 23749 | 1G1ZD5ST3LF054970 | GM | MALIBU | FORT MYERS | FL |
| 23750 | 1G1ZD5ST3LF084521 | GM | MALIBU | EIGHT MILE | AL |
| 23751 | 1G1ZD5ST3LF088505 | GM | MALIBU | Medford | NY |
| 23752 | 1G1ZD5ST3LF094482 | GM | MALIBU | Tulsa | OK |
| 23753 | 1G1ZD5ST3LF097060 | GM | MALIBU | FORT MYERS | FL |
| 23754 | 1G1ZD5ST3LF100913 | GM | MALIBU | FORT MYERS | FL |
| 23755 | 1G1ZD5ST3LF102192 | GM | MALIBU | Tulsa | OK |
| 23756 | 1G1ZD5ST3LF102533 | GM | MALIBU | FORT MYERS | FL |
| 23757 | 1G1ZD5ST3LF104251 | GM | MALIBU | FORT MYERS | FL |
| 23758 | 1G1ZD5ST4JF123761 | GM | CRUZE | BOSTON | MA |
| 23759 | 1G1ZD5ST4JF128734 | GM | CRUZE | CLEVELAND | OH |
| 23760 | 1G1ZD5ST4JF130502 | GM | CRUZE | Rio Linda | CA |
| 23761 | 1G1ZD5ST4JF131049 | GM | CRUZE | DAYTONA BEACH | FL |
| 23762 | 1G1ZD5ST4JF131486 | GM | CRUZE | FAYETTEVILLE | GA |
| 23763 | 1G1ZD5ST4JF132296 | GM | CRUZE | DES MOINES | IA |
| 23764 | 1G1ZD5ST4JF132427 | GM | CRUZE | Hanover | MD |
| 23765 | 1G1ZD5ST4JF132749 | GM | CRUZE | BOSTON | MA |
| 23766 | 1G1ZD5ST4JF132878 | GM | CRUZE | SAN JOSE | CA |
| 23767 | 1G1ZD5ST4JF133366 | GM | CRUZE | SAN JOSE | CA |
| 23768 | 1G1ZD5ST4JF133853 | GM | CRUZE | SAN JOSE | CA |
| 23769 | 1G1ZD5ST4JF134078 | GM | CRUZE | Las Vegas | NV |
| 23770 | 1G1ZD5ST4JF134131 | GM | CRUZE | SAN JOSE | CA |
| 23771 | 1G1ZD5ST4JF134355 | GM | CRUZE | PICO RIVERA | CA |
| 23772 | 1G1ZD5ST4JF134419 | GM | CRUZE | Rio Linda | CA |
| 23773 | 1G1ZD5ST4JF135215 | GM | CRUZE | Charlotte | NC |
| 23774 | 1G1ZD5ST4JF135232 | GM | CRUZE | South San Franc | CA |
| 23775 | 1G1ZD5ST4JF136574 | GM | CRUZE | Rio Linda | CA |
| 23776 | 1G1ZD5ST4JF137420 | GM | CRUZE | MORROW | GA |
| 23777 | 1G1ZD5ST4JF137644 | GM | CRUZE | MORROW | GA |
| 23778 | 1G1ZD5ST4JF138017 | GM | CRUZE | NORTH PAC | CA |
| 23779 | 1G1ZD5ST4JF139197 | GM | CRUZE | CHICAGO | IL |
| 23780 | 1G1ZD5ST4JF139992 | GM | CRUZE | ATLANTA AP | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23781 | 1G1ZD5ST4JF140009 | GM | CRUZE | Grove City | OH |
| 23782 | 1G1ZD5ST4JF140172 | GM | CRUZE | SACRAMENTO | CA |
| 23783 | 1G1ZD5ST4JF140236 | GM | CRUZE | ST Paul | MN |
| 23784 | 1G1ZD5ST4JF140947 | GM | CRUZE | Los Angeles | CA |
| 23785 | 1G1ZD5ST4JF141015 | GM | CRUZE | Denver | CO |
| 23786 | 1G1ZD5ST4JF141354 | GM | CRUZE | | |
| 23787 | 1G1ZD5ST4JF141712 | GM | CRUZE | CHICAGO | IL |
| 23788 | 1G1ZD5ST4JF142410 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 23789 | 1G1ZD5ST4JF142553 | GM | CRUZE | Lake Elsinore | CA |
| 23790 | 1G1ZD5ST4JF142570 | GM | CRUZE | DAYTONA BEACH | FL |
| 23791 | 1G1ZD5ST4JF142648 | GM | CRUZE | FORT MYERS | FL |
| 23792 | 1G1ZD5ST4JF143086 | GM | CRUZE | CHICAGO | IL |
| 23793 | 1G1ZD5ST4JF144691 | GM | CRUZE | CHARLOTTE | NC |
| 23794 | 1G1ZD5ST4JF144772 | GM | CRUZE | CLEVELAND | OH |
| 23795 | 1G1ZD5ST4JF145954 | GM | CRUZE | Chicago | IL |
| 23796 | 1G1ZD5ST4JF146764 | GM | CRUZE | HANOVER | MD |
| 23797 | 1G1ZD5ST4JF149261 | GM | CRUZE | STERLING | VA |
| 23798 | 1G1ZD5ST4JF149468 | GM | CRUZE | Salt Lake City | UT |
| 23799 | 1G1ZD5ST4JF149549 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 23800 | 1G1ZD5ST4JF149597 | GM | CRUZE | COLLEGE PARK | GA |
| 23801 | 1G1ZD5ST4JF150121 | GM | CRUZE | Miami | FL |
| 23802 | 1G1ZD5ST4JF150264 | GM | CRUZE | Davie | FL |
| 23803 | 1G1ZD5ST4JF150622 | GM | CRUZE | DANIA BEACH | FL |
| 23804 | 1G1ZD5ST4JF150927 | GM | CRUZE | CHICAGO | IL |
| 23805 | 1G1ZD5ST4JF150930 | GM | CRUZE | HARVEY | LA |
| 23806 | 1G1ZD5ST4JF151012 | GM | CRUZE | MORROW | GA |
| 23807 | 1G1ZD5ST4JF151141 | GM | CRUZE | TAMPA | US |
| 23808 | 1G1ZD5ST4JF151219 | GM | CRUZE | WEST PALM BEACH | FL |
| 23809 | 1G1ZD5ST4JF151267 | GM | CRUZE | SALT LAKE CITY | UT |
| 23810 | 1G1ZD5ST4JF151365 | GM | CRUZE | OMAHA | NE |
| 23811 | 1G1ZD5ST4JF151544 | GM | CRUZE | Atlanta | GA |
| 23812 | 1G1ZD5ST4JF151589 | GM | CRUZE | North Dighton | MA |
| 23813 | 1G1ZD5ST4JF151611 | GM | CRUZE | Davie | FL |
| 23814 | 1G1ZD5ST4JF151785 | GM | CRUZE | Rock Hill | SC |
| 23815 | 1G1ZD5ST4JF151821 | GM | MALIBU | Tampa | FL |
| 23816 | 1G1ZD5ST4JF151866 | GM | CRUZE | Phoenix | AZ |
| 23817 | 1G1ZD5ST4JF152502 | GM | CRUZE | ORLANDO | FL |
| 23818 | 1G1ZD5ST4JF154332 | GM | CRUZE | Anaheim | CA |
| 23819 | 1G1ZD5ST4JF154721 | GM | CRUZE | SACRAMENTO | CA |
| 23820 | 1G1ZD5ST4JF155237 | GM | CRUZE | North Dighton | MA |
| 23821 | 1G1ZD5ST4JF155271 | GM | CRUZE | Roseville | CA |
| 23822 | 1G1ZD5ST4JF155321 | GM | CRUZE | SANTA ANA | CA |
| 23823 | 1G1ZD5ST4JF156131 | GM | CRUZE | DANIA BEACH | FL |
| 23824 | 1G1ZD5ST4JF156176 | GM | CRUZE | Riverside | CA |
| 23825 | 1G1ZD5ST4JF156582 | GM | CRUZE | DANIA BEACH | FL |
| 23826 | 1G1ZD5ST4JF157571 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 23827 | 1G1ZD5ST4JF157800 | GM | CRUZE | Anaheim | CA |
| 23828 | 1G1ZD5ST4JF158090 | GM | CRUZE | DES PLAINES | IL |
| 23829 | 1G1ZD5ST4JF158123 | GM | CRUZE | Elkridge | MD |
| 23830 | 1G1ZD5ST4JF158154 | GM | CRUZE | TRACY | CA |
| 23831 | 1G1ZD5ST4JF158204 | GM | CRUZE | Hanover | MD |
| 23832 | 1G1ZD5ST4JF158591 | GM | CRUZE | CHARLOTTE | NC |
| 23833 | 1G1ZD5ST4JF158686 | GM | CRUZE | JACKSONVILLE | FL |
| 23834 | 1G1ZD5ST4JF159322 | GM | CRUZE | HANOVER | MD |
| 23835 | 1G1ZD5ST4JF159532 | GM | CRUZE | Salt Lake City | UT |
| 23836 | 1G1ZD5ST4JF159773 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 23837 | 1G1ZD5ST4JF160325 | GM | CRUZE | Sterling | VA |
| 23838 | 1G1ZD5ST4JF160406 | GM | CRUZE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23839 | 1G1ZD5ST4JF160440 | GM | CRUZE | Tampa | FL |
| 23840 | 1G1ZD5ST4JF160812 | GM | CRUZE | N MIAMI BEACH | FL |
| 23841 | 1G1ZD5ST4JF169896 | GM | CRUZE | MORROW | GA |
| 23842 | 1G1ZD5ST4JF170773 | GM | CRUZE | NOTTINGHAM | MD |
| 23843 | 1G1ZD5ST4JF171096 | GM | CRUZE | DANIA BEACH | FL |
| 23844 | 1G1ZD5ST4JF173379 | GM | CRUZE | MARIETTA | GA |
| 23845 | 1G1ZD5ST4JF180350 | GM | CRUZE | Harvey | LA |
| 23846 | 1G1ZD5ST4JF180848 | GM | CRUZE | CHARLOTTE | NC |
| 23847 | 1G1ZD5ST4JF181840 | GM | CRUZE | BURBANK | CA |
| 23848 | 1G1ZD5ST4JF182891 | GM | CRUZE | LAS VEGAS | NV |
| 23849 | 1G1ZD5ST4JF183894 | GM | CRUZE | Hamilton | OH |
| 23850 | 1G1ZD5ST4JF185001 | GM | CRUZE | TRACY | CA |
| 23851 | 1G1ZD5ST4JF186665 | GM | CRUZE | RICHMOND | VA |
| 23852 | 1G1ZD5ST4JF186696 | GM | CRUZE | SAN DIEGO | CA |
| 23853 | 1G1ZD5ST4JF189937 | GM | CRUZE | SAN DIEGO | CA |
| 23854 | 1G1ZD5ST4JF191204 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 23855 | 1G1ZD5ST4JF191431 | GM | CRUZE | SANTA ANA | CA |
| 23856 | 1G1ZD5ST4JF195544 | GM | MALIBU | BURIEN | WA |
| 23857 | 1G1ZD5ST4JF195897 | GM | MALIBU | BURBANK | CA |
| 23858 | 1G1ZD5ST4JF196239 | GM | CRUZE | NORTH PAC | CA |
| 23859 | 1G1ZD5ST4JF198802 | GM | CRUZE | BURBANK | CA |
| 23860 | 1G1ZD5ST4JF202427 | GM | CRUZE | Portland | OR |
| 23861 | 1G1ZD5ST4JF206266 | GM | CRUZE | Colorado Spring | CO |
| 23862 | 1G1ZD5ST4JF211712 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 23863 | 1G1ZD5ST4JF213170 | GM | CRUZE | South San Franc | CA |
| 23864 | 1G1ZD5ST4JF216344 | GM | CRUZE | RICHMOND | VA |
| 23865 | 1G1ZD5ST4JF217249 | GM | CRUZE | BURBANK | CA |
| 23866 | 1G1ZD5ST4JF217798 | GM | CRUZE | SAN FRANCISCO | CA |
| 23867 | 1G1ZD5ST4JF217963 | GM | CRUZE | ROSEVILLE | CA |
| 23868 | 1G1ZD5ST4JF218787 | GM | CRUZE | CHICAGO | IL |
| 23869 | 1G1ZD5ST4JF219406 | GM | CRUZE | DAYTONA BEACH | FL |
| 23870 | 1G1ZD5ST4JF219664 | GM | CRUZE | Elkridge | MD |
| 23871 | 1G1ZD5ST4JF220748 | GM | CRUZE | Portland | OR |
| 23872 | 1G1ZD5ST4JF220877 | GM | CRUZE | LOS ANGELES | CA |
| 23873 | 1G1ZD5ST4JF222211 | GM | CRUZE | Phoenix | AZ |
| 23874 | 1G1ZD5ST4JF222368 | GM | CRUZE | SEATAC | WA |
| 23875 | 1G1ZD5ST4JF223343 | GM | CRUZE | HANOVER | MD |
| 23876 | 1G1ZD5ST4JF224007 | GM | CRUZE | WEST COLUMBIA | SC |
| 23877 | 1G1ZD5ST4JF225061 | GM | CRUZE | HOLLY HILL | FL |
| 23878 | 1G1ZD5ST4JF225481 | GM | CRUZE | Dallas | TX |
| 23879 | 1G1ZD5ST4JF225741 | GM | CRUZE | BURBANK | CA |
| 23880 | 1G1ZD5ST4JF225917 | GM | CRUZE | SAN DIEGO | CA |
| 23881 | 1G1ZD5ST4JF227134 | GM | CRUZE | SAN JOSE | CA |
| 23882 | 1G1ZD5ST4JF227280 | GM | CRUZE | Pasadena | CA |
| 23883 | 1G1ZD5ST4JF227781 | GM | CRUZE | DARLINGTON | SC |
| 23884 | 1G1ZD5ST4JF232219 | GM | CRUZE | Atlanta | GA |
| 23885 | 1G1ZD5ST4JF232771 | GM | CRUZE | Atlanta | GA |
| 23886 | 1G1ZD5ST4JF233399 | GM | CRUZE | MIAMI | FL |
| 23887 | 1G1ZD5ST4JF234178 | GM | CRUZE | Orlando | FL |
| 23888 | 1G1ZD5ST4JF235671 | GM | CRUZE | PHILADELPHIA | PA |
| 23889 | 1G1ZD5ST4JF235878 | GM | CRUZE | PITTSBURGH | PA |
| 23890 | 1G1ZD5ST4JF236027 | GM | CRUZE | Lake Elsinore | CA |
| 23891 | 1G1ZD5ST4JF236089 | GM | CRUZE | Detroit | MI |
| 23892 | 1G1ZD5ST4JF236142 | GM | CRUZE | CHICAGO | IL |
| 23893 | 1G1ZD5ST4JF236593 | GM | CRUZE | NORTH PAC | CA |
| 23894 | 1G1ZD5ST4JF236772 | GM | CRUZE | Anaheim | CA |
| 23895 | 1G1ZD5ST4JF237193 | GM | CRUZE | SAN JOSE | CA |
| 23896 | 1G1ZD5ST4JF237310 | GM | CRUZE | Florissant | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 23897 | 1G1ZD5ST4JF237579 | GM | CRUZE | KNOXVILLE | TN |
| 23898 | 1G1ZD5ST4JF237601 | GM | CRUZE | Slidell | LA |
| 23899 | 1G1ZD5ST4JF237775 | GM | CRUZE | DETROIT | MI |
| 23900 | 1G1ZD5ST4JF237808 | GM | CRUZE | LOS ANGELES | CA |
| 23901 | 1G1ZD5ST4JF238280 | GM | CRUZE | SAN DIEGO | CA |
| 23902 | 1G1ZD5ST4JF238442 | GM | CRUZE | FRESNO | CA |
| 23903 | 1G1ZD5ST4JF238456 | GM | CRUZE | BURBANK | CA |
| 23904 | 1G1ZD5ST4JF238537 | GM | CRUZE | ROSEVILLE | CA |
| 23905 | 1G1ZD5ST4JF238568 | GM | CRUZE | BURBANK | CA |
| 23906 | 1G1ZD5ST4JF238814 | GM | CRUZE | BURBANK | CA |
| 23907 | 1G1ZD5ST4JF238831 | GM | CRUZE | AUSTIN | TX |
| 23908 | 1G1ZD5ST4JF238974 | GM | CRUZE | Atlanta | GA |
| 23909 | 1G1ZD5ST4JF239011 | GM | CRUZE | ROSEVILLE | CA |
| 23910 | 1G1ZD5ST4JF239073 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 23911 | 1G1ZD5ST4JF239137 | GM | CRUZE | TUCSON | AZ |
| 23912 | 1G1ZD5ST4JF239428 | GM | CRUZE | Hamilton | OH |
| 23913 | 1G1ZD5ST4JF239574 | GM | CRUZE | OAKLAND | CA |
| 23914 | 1G1ZD5ST4JF239817 | GM | CRUZE | Sterling | VA |
| 23915 | 1G1ZD5ST4JF239834 | GM | CRUZE | SAN JOSE | CA |
| 23916 | 1G1ZD5ST4JF239915 | GM | CRUZE | Morrisville | NC |
| 23917 | 1G1ZD5ST4JF240045 | GM | CRUZE | BURBANK | CA |
| 23918 | 1G1ZD5ST4JF240238 | GM | CRUZE | ROSEVILLE | CA |
| 23919 | 1G1ZD5ST4JF240501 | GM | CRUZE | SANTA ANA | CA |
| 23920 | 1G1ZD5ST4JF240630 | GM | CRUZE | NORTH PAC | CA |
| 23921 | 1G1ZD5ST4JF240644 | GM | CRUZE | CHICAGO | IL |
| 23922 | 1G1ZD5ST4JF241809 | GM | CRUZE | Richmond | VA |
| 23923 | 1G1ZD5ST4JF241969 | GM | CRUZE | Tucson | AZ |
| 23924 | 1G1ZD5ST4JF242121 | GM | CRUZE | TALLAHASSEE | US |
| 23925 | 1G1ZD5ST4JF242202 | GM | CRUZE | SEATAC | WA |
| 23926 | 1G1ZD5ST4JF242250 | GM | CRUZE | TAMPA | FL |
| 23927 | 1G1ZD5ST4JF242376 | GM | CRUZE | ST PAUL | MN |
| 23928 | 1G1ZD5ST4JF242393 | GM | CRUZE | SAN FRANCISCO | CA |
| 23929 | 1G1ZD5ST4JF242412 | GM | CRUZE | Charlotte | NC |
| 23930 | 1G1ZD5ST4JF242605 | GM | CRUZE | Charlotte | NC |
| 23931 | 1G1ZD5ST4JF242992 | GM | CRUZE | Chicago | IL |
| 23932 | 1G1ZD5ST4JF243060 | GM | CRUZE | BURBANK | CA |
| 23933 | 1G1ZD5ST4JF243236 | GM | CRUZE | BURBANK | CA |
| 23934 | 1G1ZD5ST4JF243396 | GM | CRUZE | LOS ANGELES | CA |
| 23935 | 1G1ZD5ST4JF243480 | GM | CRUZE | Chicago | IL |
| 23936 | 1G1ZD5ST4JF243589 | GM | CRUZE | Hanover | MD |
| 23937 | 1G1ZD5ST4JF243687 | GM | CRUZE | SAINT PAUL | MN |
| 23938 | 1G1ZD5ST4JF243737 | GM | CRUZE | Portland | OR |
| 23939 | 1G1ZD5ST4JF243740 | GM | CRUZE | WEST PALM BEACH | FL |
| 23940 | 1G1ZD5ST4JF243821 | GM | CRUZE | Manheim | PA |
| 23941 | 1G1ZD5ST4JF244063 | GM | CRUZE | SAN ANTONIO | TX |
| 23942 | 1G1ZD5ST4JF244130 | GM | CRUZE | DES MOINES | IA |
| 23943 | 1G1ZD5ST4JF244144 | GM | CRUZE | NEWARK | NJ |
| 23944 | 1G1ZD5ST4JF244175 | GM | CRUZE | BURBANK | CA |
| 23945 | 1G1ZD5ST4JF244189 | GM | CRUZE | SACRAMENTO | CA |
| 23946 | 1G1ZD5ST4JF244242 | GM | CRUZE | Winston-Salem | NC |
| 23947 | 1G1ZD5ST4JF244421 | GM | CRUZE | STERLING | VA |
| 23948 | 1G1ZD5ST4JF244466 | GM | CRUZE | CHICAGO | IL |
| 23949 | 1G1ZD5ST4JF244502 | GM | CRUZE | Fredericksburg | VA |
| 23950 | 1G1ZD5ST4JF244631 | GM | CRUZE | HOUSTON | TX |
| 23951 | 1G1ZD5ST4JF244743 | GM | CRUZE | Hamilton | OH |
| 23952 | 1G1ZD5ST4JF244760 | GM | CRUZE | Beaverton | OR |
| 23953 | 1G1ZD5ST4JF244788 | GM | CRUZE | FORT MYERS | FL |
| 23954 | 1G1ZD5ST4JF244791 | GM | CRUZE | Burien | WA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 23955 | 1G1ZD5ST4JF244810 | GM | CRUZE | DETROIT | MI |
| 23956 | 1G1ZD5ST4JF245021 | GM | CRUZE | CHICAGO | IL |
| 23957 | 1G1ZD5ST4JF245049 | GM | CRUZE | ST Paul | MN |
| 23958 | 1G1ZD5ST4JF245214 | GM | CRUZE | OKLAHOMA CITY | OK |
| 23959 | 1G1ZD5ST4JF245309 | GM | CRUZE | Raleigh | NC |
| 23960 | 1G1ZD5ST4JF245360 | GM | CRUZE | WARWICK | RI |
| 23961 | 1G1ZD5ST4JF245519 | GM | CRUZE | TAMPA | FL |
| 23962 | 1G1ZD5ST4JF245522 | GM | CRUZE | Cincinnati | OH |
| 23963 | 1G1ZD5ST4JF245570 | GM | CRUZE | HANOVER | MD |
| 23964 | 1G1ZD5ST4JF245584 | GM | CRUZE | BURBANK | CA |
| 23965 | 1G1ZD5ST4JF245648 | GM | CRUZE | TAMPA | US |
| 23966 | 1G1ZD5ST4JF245679 | GM | CRUZE | Manheim | PA |
| 23967 | 1G1ZD5ST4JF245892 | GM | CRUZE | Los Angeles | CA |
| 23968 | 1G1ZD5ST4JF245987 | GM | CRUZE | ROCHESTER | NY |
| 23969 | 1G1ZD5ST4JF246024 | GM | CRUZE | BURBANK | CA |
| 23970 | 1G1ZD5ST4JF246055 | GM | CRUZE | PORTLAND | OR |
| 23971 | 1G1ZD5ST4JF246069 | GM | CRUZE | Caledonia | WI |
| 23972 | 1G1ZD5ST4JF246153 | GM | CRUZE | FORT LAUDERDALE | FL |
| 23973 | 1G1ZD5ST4JF246251 | GM | CRUZE | CHICAGO | IL |
| 23974 | 1G1ZD5ST4JF246315 | GM | CRUZE | Maple Grove | MN |
| 23975 | 1G1ZD5ST4JF246377 | GM | CRUZE | SAN FRANCISCO | CA |
| 23976 | 1G1ZD5ST4JF246380 | GM | CRUZE | Elkridge | MD |
| 23977 | 1G1ZD5ST4JF246413 | GM | CRUZE | Beaverton | OR |
| 23978 | 1G1ZD5ST4JF246427 | GM | CRUZE | SAN FRANCISCO | CA |
| 23979 | 1G1ZD5ST4JF246444 | GM | CRUZE | DALLAS | TX |
| 23980 | 1G1ZD5ST4JF246458 | GM | CRUZE | DES MOINES | IA |
| 23981 | 1G1ZD5ST4JF246461 | GM | CRUZE | GLEN BURNIE | MD |
| 23982 | 1G1ZD5ST4JF246508 | GM | CRUZE | CHICAGO | IL |
| 23983 | 1G1ZD5ST4JF246671 | GM | CRUZE | Marietta | GA |
| 23984 | 1G1ZD5ST4JF246797 | GM | CRUZE | Anaheim | CA |
| 23985 | 1G1ZD5ST4JF246847 | GM | CRUZE | INDIANAPOLIS | IN |
| 23986 | 1G1ZD5ST4JF247044 | GM | CRUZE | Hamilton | OH |
| 23987 | 1G1ZD5ST4JF247089 | GM | CRUZE | ORLANDO | FL |
| 23988 | 1G1ZD5ST4JF247092 | GM | CRUZE | Atlanta | GA |
| 23989 | 1G1ZD5ST4JF247142 | GM | CRUZE | Statesville | NC |
| 23990 | 1G1ZD5ST4JF247156 | GM | CRUZE | Phoenix | AZ |
| 23991 | 1G1ZD5ST4JF247187 | GM | CRUZE | PHOENIX | AZ |
| 23992 | 1G1ZD5ST4JF247206 | GM | CRUZE | Hanover | MD |
| 23993 | 1G1ZD5ST4JF247254 | GM | CRUZE | Detroit | MI |
| 23994 | 1G1ZD5ST4JF247299 | GM | CRUZE | FORT MYERS | FL |
| 23995 | 1G1ZD5ST4JF247416 | GM | CRUZE | Euless | TX |
| 23996 | 1G1ZD5ST4JF247433 | GM | CRUZE | DETROIT | MI |
| 23997 | 1G1ZD5ST4JF247447 | GM | CRUZE | Sacramento | CA |
| 23998 | 1G1ZD5ST4JF247545 | GM | CRUZE | STERLING | VA |
| 23999 | 1G1ZD5ST4JF247562 | GM | CRUZE | CHARLOTTE | NC |
| 24000 | 1G1ZD5ST4JF247612 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 24001 | 1G1ZD5ST4JF247688 | GM | CRUZE | Winston-Salem | NC |
| 24002 | 1G1ZD5ST4JF247772 | GM | CRUZE | Costa Mesa | CA |
| 24003 | 1G1ZD5ST4JF247836 | GM | CRUZE | SEATAC | WA |
| 24004 | 1G1ZD5ST4JF247934 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24005 | 1G1ZD5ST4JF248016 | GM | CRUZE | NORTH PAC | CA |
| 24006 | 1G1ZD5ST4JF248033 | GM | CRUZE | NORTH PAC | CA |
| 24007 | 1G1ZD5ST4JF248050 | GM | CRUZE | Slidell | LA |
| 24008 | 1G1ZD5ST4JF248064 | GM | CRUZE | JACKSONVILLE | FL |
| 24009 | 1G1ZD5ST4JF248078 | GM | CRUZE | SAINT PAUL | MN |
| 24010 | 1G1ZD5ST4JF248288 | GM | CRUZE | FORT MYERS | FL |
| 24011 | 1G1ZD5ST4JF248291 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 24012 | 1G1ZD5ST4JF248324 | GM | CRUZE | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24013 | 1G1ZD5ST4JF248551 | GM | CRUZE | SACRAMENTO | CA |
| 24014 | 1G1ZD5ST4JF248629 | GM | CRUZE | Manheim | PA |
| 24015 | 1G1ZD5ST4JF248694 | GM | CRUZE | STOCKTON | CA |
| 24016 | 1G1ZD5ST4JF248808 | GM | CRUZE | DAYTONA BEACH | FL |
| 24017 | 1G1ZD5ST4JF249019 | GM | CRUZE | WEST PALM BEACH | FL |
| 24018 | 1G1ZD5ST4JF249036 | GM | CRUZE | S. San Francisc | CA |
| 24019 | 1G1ZD5ST4JF249084 | GM | CRUZE | Cedar Rapids | IA |
| 24020 | 1G1ZD5ST4JF249165 | GM | CRUZE | Hartford | CT |
| 24021 | 1G1ZD5ST4JF249179 | GM | CRUZE | Hayward | CA |
| 24022 | 1G1ZD5ST4JF249201 | GM | CRUZE | BURBANK | CA |
| 24023 | 1G1ZD5ST4JF249246 | GM | CRUZE | Pasadena | CA |
| 24024 | 1G1ZD5ST4JF249263 | GM | CRUZE | LOS ANGELES | CA |
| 24025 | 1G1ZD5ST4JF249392 | GM | CRUZE | Baltimore | MD |
| 24026 | 1G1ZD5ST4JF249425 | GM | CRUZE | WEST PALM BEACH | FL |
| 24027 | 1G1ZD5ST4JF249537 | GM | CRUZE | SACRAMENTO | CA |
| 24028 | 1G1ZD5ST4JF249568 | GM | CRUZE | DETROIT | MI |
| 24029 | 1G1ZD5ST4JF249571 | GM | CRUZE | Fresno | CA |
| 24030 | 1G1ZD5ST4JF249683 | GM | CRUZE | FT. LAUDERDALE | FL |
| 24031 | 1G1ZD5ST4JF249697 | GM | CRUZE | CHICAGO | IL |
| 24032 | 1G1ZD5ST4JF249747 | GM | CRUZE | Fredericksburg | VA |
| 24033 | 1G1ZD5ST4JF249859 | GM | CRUZE | CHICAGO | IL |
| 24034 | 1G1ZD5ST4JF249974 | GM | CRUZE | Indianapolis | IN |
| 24035 | 1G1ZD5ST4JF249991 | GM | CRUZE | Fontana | CA |
| 24036 | 1G1ZD5ST4JF250025 | GM | CRUZE | Warminster | PA |
| 24037 | 1G1ZD5ST4JF250039 | GM | CRUZE | FORT MYERS | FL |
| 24038 | 1G1ZD5ST4JF250042 | GM | CRUZE | Tolleson | AZ |
| 24039 | 1G1ZD5ST4JF250073 | GM | CRUZE | Manheim | PA |
| 24040 | 1G1ZD5ST4JF250137 | GM | CRUZE | SANTA ANA | CA |
| 24041 | 1G1ZD5ST4JF250154 | GM | CRUZE | PHOENIX | AZ |
| 24042 | 1G1ZD5ST4JF250235 | GM | CRUZE | Sanford | FL |
| 24043 | 1G1ZD5ST4JF250252 | GM | CRUZE | HANOVER | MD |
| 24044 | 1G1ZD5ST4JF250350 | GM | CRUZE | WEST PALM BEACH | FL |
| 24045 | 1G1ZD5ST4JF250395 | GM | CRUZE | Hebron | KY |
| 24046 | 1G1ZD5ST4JF250400 | GM | CRUZE | Burien | WA |
| 24047 | 1G1ZD5ST4JF250414 | GM | CRUZE | BALDWIN | NY |
| 24048 | 1G1ZD5ST4JF250445 | GM | CRUZE | BURBANK | CA |
| 24049 | 1G1ZD5ST4JF250459 | GM | CRUZE | BURBANK | CA |
| 24050 | 1G1ZD5ST4JF250669 | GM | CRUZE | SAN FRANCISCO | CA |
| 24051 | 1G1ZD5ST4JF250834 | GM | CRUZE | SACRAMENTO | CA |
| 24052 | 1G1ZD5ST4JF250879 | GM | CRUZE | NEW BERN | NC |
| 24053 | 1G1ZD5ST4JF250882 | GM | CRUZE | BOSTON | MA |
| 24054 | 1G1ZD5ST4JF251305 | GM | CRUZE | Riverside | CA |
| 24055 | 1G1ZD5ST4JF251370 | GM | CRUZE | CHARLOTTE | NC |
| 24056 | 1G1ZD5ST4JF251482 | GM | CRUZE | BISMARCK | ND |
| 24057 | 1G1ZD5ST4JF251711 | GM | CRUZE | FORT MYERS | FL |
| 24058 | 1G1ZD5ST4JF251935 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 24059 | 1G1ZD5ST4JF252308 | GM | CRUZE | GLEN BURNIE | MD |
| 24060 | 1G1ZD5ST4JF252471 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24061 | 1G1ZD5ST4JF252678 | GM | CRUZE | DURYEA | PA |
| 24062 | 1G1ZD5ST4JF252969 | GM | CRUZE | Atlanta | GA |
| 24063 | 1G1ZD5ST4JF253054 | GM | CRUZE | Statesville | NC |
| 24064 | 1G1ZD5ST4JF253118 | GM | CRUZE | DES PLAINES | IL |
| 24065 | 1G1ZD5ST4JF253197 | GM | CRUZE | ORLANDO | FL |
| 24066 | 1G1ZD5ST4JF253233 | GM | CRUZE | CLEVELAND | OH |
| 24067 | 1G1ZD5ST4JF253457 | GM | CRUZE | SARASOTA | FL |
| 24068 | 1G1ZD5ST4JF253569 | GM | CRUZE | Hamilton | OH |
| 24069 | 1G1ZD5ST4JF253717 | GM | CRUZE | SAN DIEGO | CA |
| 24070 | 1G1ZD5ST4JF253877 | GM | CRUZE | NEW ENGLAND DEALER | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24071 | 1G1ZD5ST4JF253944 | GM | CRUZE | PHOENIX | AZ |
| 24072 | 1G1ZD5ST4JF254110 | GM | CRUZE | LOS ANGELES | CA |
| 24073 | 1G1ZD5ST4JF254415 | GM | CRUZE | AUSTIN | TX |
| 24074 | 1G1ZD5ST4JF254706 | GM | CRUZE | FRESNO | CA |
| 24075 | 1G1ZD5ST4JF254737 | GM | CRUZE | San Antonio | TX |
| 24076 | 1G1ZD5ST4JF254771 | GM | CRUZE | SAN DIEGO | CA |
| 24077 | 1G1ZD5ST4JF254818 | GM | CRUZE | CHICAGO | IL |
| 24078 | 1G1ZD5ST4JF254981 | GM | CRUZE | Hebron | KY |
| 24079 | 1G1ZD5ST4JF255046 | GM | CRUZE | SACRAMENTO | CA |
| 24080 | 1G1ZD5ST4JF255130 | GM | CRUZE | Portland | OR |
| 24081 | 1G1ZD5ST4JF255287 | GM | CRUZE | North Las Vegas | NV |
| 24082 | 1G1ZD5ST4JF255449 | GM | CRUZE | BURBANK | CA |
| 24083 | 1G1ZD5ST4JF255483 | GM | CRUZE | STERLING | VA |
| 24084 | 1G1ZD5ST4JF255578 | GM | CRUZE | BOSTON | MA |
| 24085 | 1G1ZD5ST4JF255743 | GM | CRUZE | Burien | WA |
| 24086 | 1G1ZD5ST4JF256004 | GM | CRUZE | Miami | FL |
| 24087 | 1G1ZD5ST4JF256102 | GM | CRUZE | SAN JOSE | CA |
| 24088 | 1G1ZD5ST4JF256312 | GM | CRUZE | Elkridge | MD |
| 24089 | 1G1ZD5ST4JF256410 | GM | CRUZE | BURBANK | CA |
| 24090 | 1G1ZD5ST4JF256570 | GM | CRUZE | TAMPA | FL |
| 24091 | 1G1ZD5ST4JF256617 | GM | CRUZE | DENVER | CO |
| 24092 | 1G1ZD5ST4JF257041 | GM | CRUZE | NORTH PAC | CA |
| 24093 | 1G1ZD5ST4JF257198 | GM | CRUZE | TAMPA | FL |
| 24094 | 1G1ZD5ST4JF257279 | GM | CRUZE | Winter Park | FL |
| 24095 | 1G1ZD5ST4JF257413 | GM | CRUZE | Caledonia | WI |
| 24096 | 1G1ZD5ST4JF257508 | GM | CRUZE | SAN JOSE | CA |
| 24097 | 1G1ZD5ST4JF257590 | GM | CRUZE | DENVER | CO |
| 24098 | 1G1ZD5ST4JF257640 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24099 | 1G1ZD5ST4JF257671 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 24100 | 1G1ZD5ST4JF257699 | GM | CRUZE | BURBANK | CA |
| 24101 | 1G1ZD5ST4JF257864 | GM | CRUZE | PHOENIX | AZ |
| 24102 | 1G1ZD5ST4JF258044 | GM | CRUZE | SACRAMENTO | CA |
| 24103 | 1G1ZD5ST4JF258139 | GM | CRUZE | LOS ANGELES | CA |
| 24104 | 1G1ZD5ST4JF258190 | GM | CRUZE | DAYTONA BEACH | FL |
| 24105 | 1G1ZD5ST4JF258657 | GM | CRUZE | Phoenix | AZ |
| 24106 | 1G1ZD5ST4JF258710 | GM | CRUZE | Santa Clara | CA |
| 24107 | 1G1ZD5ST4JF258836 | GM | CRUZE | Sacramento | CA |
| 24108 | 1G1ZD5ST4JF259162 | GM | CRUZE | NORTH PAC | CA |
| 24109 | 1G1ZD5ST4JF259419 | GM | CRUZE | North Las Vegas | NV |
| 24110 | 1G1ZD5ST4JF259422 | GM | CRUZE | NORTH PAC | CA |
| 24111 | 1G1ZD5ST4JF259503 | GM | CRUZE | PHOENIX | AZ |
| 24112 | 1G1ZD5ST4JF259792 | GM | CRUZE | SAN DIEGO | CA |
| 24113 | 1G1ZD5ST4JF259839 | GM | CRUZE | OKLAHOMA CITY | OK |
| 24114 | 1G1ZD5ST4JF260070 | GM | CRUZE | SAN FRANCISCO | CA |
| 24115 | 1G1ZD5ST4JF260151 | GM | CRUZE | BURBANK | CA |
| 24116 | 1G1ZD5ST4JF260277 | GM | CRUZE | PHOENIX | AZ |
| 24117 | 1G1ZD5ST4JF261087 | GM | CRUZE | LOS ANGELES | CA |
| 24118 | 1G1ZD5ST4JF261817 | GM | CRUZE | EL PASO | TX |
| 24119 | 1G1ZD5ST4JF262515 | GM | CRUZE | Euless | TX |
| 24120 | 1G1ZD5ST4JF262577 | GM | CRUZE | SARASOTA | FL |
| 24121 | 1G1ZD5ST4JF262627 | GM | CRUZE | ALBANY | NY |
| 24122 | 1G1ZD5ST4JF262871 | GM | CRUZE | Scottsdale | AZ |
| 24123 | 1G1ZD5ST4JF263034 | GM | CRUZE | JAMAICA | NY |
| 24124 | 1G1ZD5ST4JF263244 | GM | CRUZE | SAN FRANCISCO | CA |
| 24125 | 1G1ZD5ST4JF263342 | GM | CRUZE | STERLING | VA |
| 24126 | 1G1ZD5ST4JF263518 | GM | CRUZE | NORTH PAC | CA |
| 24127 | 1G1ZD5ST4JF263695 | GM | CRUZE | DES MOINES | IA |
| 24128 | 1G1ZD5ST4JF263700 | GM | CRUZE | Santa Clara | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24129 | 1G1ZD5ST4JF263759 | GM | CRUZE | CHICAGO | IL |
| 24130 | 1G1ZD5ST4JF263972 | GM | CRUZE | SEATAC | WA |
| 24131 | 1G1ZD5ST4JF264104 | GM | CRUZE | Portland | OR |
| 24132 | 1G1ZD5ST4JF264264 | GM | CRUZE | ST Paul | MN |
| 24133 | 1G1ZD5ST4JF264569 | GM | CRUZE | Nashville | TN |
| 24134 | 1G1ZD5ST4JF264667 | GM | CRUZE | Ft. Myers | FL |
| 24135 | 1G1ZD5ST4JF264829 | GM | CRUZE | CHICAGO | IL |
| 24136 | 1G1ZD5ST4JF264877 | GM | CRUZE | NOTTINGHAM | MD |
| 24137 | 1G1ZD5ST4JF264930 | GM | CRUZE | Hebron | KY |
| 24138 | 1G1ZD5ST4JF265494 | GM | CRUZE | Phoenix | AZ |
| 24139 | 1G1ZD5ST4JF265558 | GM | CRUZE | Newark | NJ |
| 24140 | 1G1ZD5ST4JF265589 | GM | CRUZE | Chandler | AZ |
| 24141 | 1G1ZD5ST4JF265947 | GM | CRUZE | Maple Grove | MN |
| 24142 | 1G1ZD5ST4JF266273 | GM | CRUZE | WEST PALM BEACH | FL |
| 24143 | 1G1ZD5ST4JF266645 | GM | CRUZE | Slidell | LA |
| 24144 | 1G1ZD5ST4JF266841 | GM | CRUZE | Atlanta | GA |
| 24145 | 1G1ZD5ST4JF266984 | GM | CRUZE | San Antonio | TX |
| 24146 | 1G1ZD5ST4JF267357 | GM | CRUZE | HANOVER | MD |
| 24147 | 1G1ZD5ST4JF267472 | GM | CRUZE | LOS ANGELES | CA |
| 24148 | 1G1ZD5ST4JF267682 | GM | CRUZE | ORLANDO | FL |
| 24149 | 1G1ZD5ST4JF267780 | GM | CRUZE | LAS VEGAS | NV |
| 24150 | 1G1ZD5ST4JF268220 | GM | CRUZE | Plainfield | IN |
| 24151 | 1G1ZD5ST4JF268413 | GM | CRUZE | MINNEAPOLIS | MN |
| 24152 | 1G1ZD5ST4JF268797 | GM | CRUZE | Atlanta | GA |
| 24153 | 1G1ZD5ST4JF268802 | GM | CRUZE | Bridgeton | MO |
| 24154 | 1G1ZD5ST4JF268881 | GM | CRUZE | BOSTON | MA |
| 24155 | 1G1ZD5ST4JF268962 | GM | CRUZE | NORTH PAC | CA |
| 24156 | 1G1ZD5ST4JF269688 | GM | CRUZE | MIAMI | FL |
| 24157 | 1G1ZD5ST4JF269710 | GM | CRUZE | SAN ANTONIO | TX |
| 24158 | 1G1ZD5ST4JF269805 | GM | CRUZE | CLEVELAND | OH |
| 24159 | 1G1ZD5ST4JF270260 | GM | CRUZE | RICHMOND | VA |
| 24160 | 1G1ZD5ST4JF270792 | GM | CRUZE | Burien | WA |
| 24161 | 1G1ZD5ST4JF270808 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 24162 | 1G1ZD5ST4JF270825 | GM | CRUZE | SAN FRANCISCO | CA |
| 24163 | 1G1ZD5ST4JF271263 | GM | CRUZE | CHARLOTTE | NC |
| 24164 | 1G1ZD5ST4JF271456 | GM | CRUZE | OKLAHOMA CITY | OK |
| 24165 | 1G1ZD5ST4JF271473 | GM | CRUZE | WARWICK | RI |
| 24166 | 1G1ZD5ST4JF271828 | GM | CRUZE | BURBANK | CA |
| 24167 | 1G1ZD5ST4JF271988 | GM | CRUZE | SAN JOSE | CA |
| 24168 | 1G1ZD5ST4JF271991 | GM | CRUZE | Hanover | MD |
| 24169 | 1G1ZD5ST4JF272008 | GM | CRUZE | Riverside | CA |
| 24170 | 1G1ZD5ST4JF272042 | GM | CRUZE | Sanford | FL |
| 24171 | 1G1ZD5ST4JF272283 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 24172 | 1G1ZD5ST4JF272347 | GM | CRUZE | TAMPA | FL |
| 24173 | 1G1ZD5ST4JF272610 | GM | CRUZE | LOS ANGELES | CA |
| 24174 | 1G1ZD5ST4JF272655 | GM | CRUZE | SALT LAKE CITY | UT |
| 24175 | 1G1ZD5ST4JF272686 | GM | CRUZE | Davie | FL |
| 24176 | 1G1ZD5ST4JF272719 | GM | CRUZE | NASHVILLE | TN |
| 24177 | 1G1ZD5ST4JF273885 | GM | CRUZE | Miami | FL |
| 24178 | 1G1ZD5ST4JF273952 | GM | CRUZE | Salt Lake City | UT |
| 24179 | 1G1ZD5ST4JF274096 | GM | CRUZE | Portland | OR |
| 24180 | 1G1ZD5ST4JF274423 | GM | CRUZE | RALEIGH | NC |
| 24181 | 1G1ZD5ST4JF274437 | GM | CRUZE | Windsor Locks | CT |
| 24182 | 1G1ZD5ST4JF274647 | GM | CRUZE | Austell | GA |
| 24183 | 1G1ZD5ST4JF274731 | GM | CRUZE | Bensalem | PA |
| 24184 | 1G1ZD5ST4JF274874 | GM | CRUZE | CHICAGO | IL |
| 24185 | 1G1ZD5ST4JF275166 | GM | CRUZE | LOS ANGELES | CA |
| 24186 | 1G1ZD5ST4JF275281 | GM | CRUZE | Albuquerque | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24187 | 1G1ZD5ST4JF275331 | GM | CRUZE | NOTTINGHAM | MD |
| 24188 | 1G1ZD5ST4JF275409 | GM | CRUZE | SAN DIEGO | CA |
| 24189 | 1G1ZD5ST4JF275412 | GM | CRUZE | PALM SPRINGS | CA |
| 24190 | 1G1ZD5ST4JF275541 | GM | CRUZE | TAMPA | FL |
| 24191 | 1G1ZD5ST4JF275720 | GM | CRUZE | DES MOINES | IA |
| 24192 | 1G1ZD5ST4JF275877 | GM | CRUZE | FORT MYERS | FL |
| 24193 | 1G1ZD5ST4JF275880 | GM | CRUZE | Alexandria | VA |
| 24194 | 1G1ZD5ST4JF275894 | GM | CRUZE | Detroit | MI |
| 24195 | 1G1ZD5ST4JF275927 | GM | CRUZE | LAS VEGAS | NV |
| 24196 | 1G1ZD5ST4JF276043 | GM | CRUZE | HOUSTON | TX |
| 24197 | 1G1ZD5ST4KF104127 | GM | MALIBU | DALLAS | TX |
| 24198 | 1G1ZD5ST4KF104144 | GM | MALIBU | COLLEGE PARK | GA |
| 24199 | 1G1ZD5ST4KF104225 | GM | MALIBU | Memphis | TN |
| 24200 | 1G1ZD5ST4KF104323 | GM | MALIBU | DETROIT | MI |
| 24201 | 1G1ZD5ST4KF104368 | GM | MALIBU | SAN DIEGO | US |
| 24202 | 1G1ZD5ST4KF104452 | GM | MALIBU | Atlanta | GA |
| 24203 | 1G1ZD5ST4KF104497 | GM | MALIBU | Statesville | NC |
| 24204 | 1G1ZD5ST4KF104693 | GM | MALIBU | PHILADELPHIA | PA |
| 24205 | 1G1ZD5ST4KF104712 | GM | MALIBU | FORT MYERS | FL |
| 24206 | 1G1ZD5ST4KF104760 | GM | MALIBU | DALLAS | TX |
| 24207 | 1G1ZD5ST4KF105021 | GM | MALIBU | Santa Clara | CA |
| 24208 | 1G1ZD5ST4KF105102 | GM | MALIBU | COLUMBUS | OH |
| 24209 | 1G1ZD5ST4KF105195 | GM | MALIBU | STATESBORO | GA |
| 24210 | 1G1ZD5ST4KF105200 | GM | MALIBU | RALEIGH | NC |
| 24211 | 1G1ZD5ST4KF105259 | GM | MALIBU | STERLING | VA |
| 24212 | 1G1ZD5ST4KF105262 | GM | MALIBU | TAMPA | FL |
| 24213 | 1G1ZD5ST4KF105357 | GM | MALIBU | GREENVILLE | NC |
| 24214 | 1G1ZD5ST4KF105455 | GM | MALIBU | Cleveland | OH |
| 24215 | 1G1ZD5ST4KF105505 | GM | MALIBU | LITTLE ROCK | AR |
| 24216 | 1G1ZD5ST4KF105746 | GM | MALIBU | MIAMI | FL |
| 24217 | 1G1ZD5ST4KF105763 | GM | MALIBU | MIAMI | FL |
| 24218 | 1G1ZD5ST4KF105780 | GM | MALIBU | Tampa | FL |
| 24219 | 1G1ZD5ST4KF106279 | GM | MALIBU | TAMPA | FL |
| 24220 | 1G1ZD5ST4KF106492 | GM | MALIBU | GRAND RAPIDS | MI |
| 24221 | 1G1ZD5ST4KF106542 | GM | MALIBU | Warr Acres | OK |
| 24222 | 1G1ZD5ST4KF106590 | GM | MALIBU | North Dighton | MA |
| 24223 | 1G1ZD5ST4KF106752 | GM | MALIBU | ORLANDO | FL |
| 24224 | 1G1ZD5ST4KF107156 | GM | MALIBU | MIAMI | FL |
| 24225 | 1G1ZD5ST4KF107223 | GM | MALIBU | WARWICK | RI |
| 24226 | 1G1ZD5ST4KF107240 | GM | MALIBU | ROSEVILLE | CA |
| 24227 | 1G1ZD5ST4KF107495 | GM | MALIBU | TAMPA | FL |
| 24228 | 1G1ZD5ST4KF107724 | GM | MALIBU | SANTA ANA | CA |
| 24229 | 1G1ZD5ST4KF107772 | GM | MALIBU | Hayward | CA |
| 24230 | 1G1ZD5ST4KF107898 | GM | MALIBU | CLEVELAND | OH |
| 24231 | 1G1ZD5ST4KF108517 | GM | MALIBU | PHOENIX | AZ |
| 24232 | 1G1ZD5ST4KF108565 | GM | MALIBU | PALM SPRINGS | CA |
| 24233 | 1G1ZD5ST4KF108646 | GM | MALIBU | LAS VEGAS | NV |
| 24234 | 1G1ZD5ST4KF108680 | GM | MALIBU | DENVER | CO |
| 24235 | 1G1ZD5ST4KF108775 | GM | MALIBU | Arlington | WA |
| 24236 | 1G1ZD5ST4KF109179 | GM | MALIBU | Santa Clara | CA |
| 24237 | 1G1ZD5ST4KF110073 | GM | MALIBU | ORLANDO | FL |
| 24238 | 1G1ZD5ST4KF110252 | GM | MALIBU | SANTA ANA | CA |
| 24239 | 1G1ZD5ST4KF111028 | GM | MALIBU | DALLAS | TX |
| 24240 | 1G1ZD5ST4KF111241 | GM | MALIBU | WEST PALM BEACH | FL |
| 24241 | 1G1ZD5ST4KF111353 | GM | MALIBU | WEST PALM BEACH | FL |
| 24242 | 1G1ZD5ST4KF111563 | GM | MALIBU | CHICAGO | IL |
| 24243 | 1G1ZD5ST4KF111630 | GM | MALIBU | Omaha | NE |
| 24244 | 1G1ZD5ST4KF111644 | GM | MALIBU | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24245 | 1G1ZD5ST4KF111935 | GM | MALIBU | CLEVELAND | OH |
| 24246 | 1G1ZD5ST4KF111997 | GM | MALIBU | FORT MYERS | FL |
| 24247 | 1G1ZD5ST4KF112082 | GM | MALIBU | CHICAGO | IL |
| 24248 | 1G1ZD5ST4KF112325 | GM | MALIBU | Fredericksburg | VA |
| 24249 | 1G1ZD5ST4KF112695 | GM | MALIBU | TAMPA | US |
| 24250 | 1G1ZD5ST4KF112843 | GM | MALIBU | KENNER | LA |
| 24251 | 1G1ZD5ST4KF112969 | GM | MALIBU | CORAL SPRINGS | FL |
| 24252 | 1G1ZD5ST4KF113166 | GM | MALIBU | KANSAS CITY | MO |
| 24253 | 1G1ZD5ST4KF113328 | GM | MALIBU | ORLANDO | FL |
| 24254 | 1G1ZD5ST4KF113426 | GM | MALIBU | Houston | TX |
| 24255 | 1G1ZD5ST4KF113717 | GM | MALIBU | SAINT LOUIS | MO |
| 24256 | 1G1ZD5ST4KF113796 | GM | MALIBU | Phoenix | AZ |
| 24257 | 1G1ZD5ST4KF113944 | GM | MALIBU | WEST COLUMBIA | SC |
| 24258 | 1G1ZD5ST4KF114124 | GM | MALIBU | Miami | FL |
| 24259 | 1G1ZD5ST4KF114365 | GM | MALIBU | FORT MYERS | FL |
| 24260 | 1G1ZD5ST4KF114396 | GM | MALIBU | COLUMBIA | SC |
| 24261 | 1G1ZD5ST4KF114589 | GM | MALIBU | ORLANDO | FL |
| 24262 | 1G1ZD5ST4KF114673 | GM | MALIBU | SAINT LOUIS | MO |
| 24263 | 1G1ZD5ST4KF114950 | GM | MALIBU | SANTA ANA | CA |
| 24264 | 1G1ZD5ST4KF115063 | GM | MALIBU | WASHINGTON DC, NATIONAL AP | DC |
| 24265 | 1G1ZD5ST4KF115273 | GM | MALIBU | KNOXVILLE | TN |
| 24266 | 1G1ZD5ST4KF115791 | GM | MALIBU | SANTA ANA | CA |
| 24267 | 1G1ZD5ST4KF115953 | GM | MALIBU | DALLAS | TX |
| 24268 | 1G1ZD5ST4KF115970 | GM | MALIBU | SEATTLE | WA |
| 24269 | 1G1ZD5ST4KF116259 | GM | MALIBU | KNOXVILLE | TN |
| 24270 | 1G1ZD5ST4KF116357 | GM | MALIBU | CLEVELAND | OH |
| 24271 | 1G1ZD5ST4KF116505 | GM | MALIBU | Atlanta | GA |
| 24272 | 1G1ZD5ST4KF116942 | GM | MALIBU | ORLANDO | FL |
| 24273 | 1G1ZD5ST4KF116956 | GM | MALIBU | BIRMINGHAM | AL |
| 24274 | 1G1ZD5ST4KF116990 | GM | MALIBU | Teterboro | NJ |
| 24275 | 1G1ZD5ST4KF117430 | GM | MALIBU | TAMPA | US |
| 24276 | 1G1ZD5ST4KF117475 | GM | MALIBU | NEW BERN | NC |
| 24277 | 1G1ZD5ST4KF117508 | GM | MALIBU | CLEVELAND | OH |
| 24278 | 1G1ZD5ST4KF117587 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24279 | 1G1ZD5ST4KF118089 | GM | MALIBU | TAMPA | FL |
| 24280 | 1G1ZD5ST4KF118321 | GM | MALIBU | DALLAS | TX |
| 24281 | 1G1ZD5ST4KF118481 | GM | MALIBU | ORLANDO | FL |
| 24282 | 1G1ZD5ST4KF118660 | GM | MALIBU | ATLANTA | GA |
| 24283 | 1G1ZD5ST4KF119257 | GM | MALIBU | AUSTIN | TX |
| 24284 | 1G1ZD5ST4KF119811 | GM | MALIBU | Manheim | PA |
| 24285 | 1G1ZD5ST4KF120621 | GM | MALIBU | Stockton | CA |
| 24286 | 1G1ZD5ST4KF120862 | GM | MALIBU | LAS VEGAS | NV |
| 24287 | 1G1ZD5ST4KF122689 | GM | MALIBU | FORT MYERS | FL |
| 24288 | 1G1ZD5ST4KF123793 | GM | MALIBU | ORLANDO | FL |
| 24289 | 1G1ZD5ST4KF124054 | GM | MALIBU | Maple Grove | MN |
| 24290 | 1G1ZD5ST4KF124099 | GM | MALIBU | LOUISVILLE | KY |
| 24291 | 1G1ZD5ST4KF124135 | GM | MALIBU | MIAMI | FL |
| 24292 | 1G1ZD5ST4KF124152 | GM | MALIBU | COLUMBUS | OH |
| 24293 | 1G1ZD5ST4KF124765 | GM | MALIBU | TAMPA | FL |
| 24294 | 1G1ZD5ST4KF125236 | GM | MALIBU | WEST PALM BEACH | FL |
| 24295 | 1G1ZD5ST4KF125334 | GM | MALIBU | GREENVILLE | NC |
| 24296 | 1G1ZD5ST4KF125446 | GM | MALIBU | SARASOTA | FL |
| 24297 | 1G1ZD5ST4KF125544 | GM | MALIBU | Atlanta | GA |
| 24298 | 1G1ZD5ST4KF125608 | GM | MALIBU | Riverside | CA |
| 24299 | 1G1ZD5ST4KF125981 | GM | MALIBU | TULSA | OK |
| 24300 | 1G1ZD5ST4KF126158 | GM | MALIBU | TAMPA | FL |
| 24301 | 1G1ZD5ST4KF126337 | GM | MALIBU | LOS ANGELES | CA |
| 24302 | 1G1ZD5ST4KF126340 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24303 | 1G1ZD5ST4KF126502 | GM | MALIBU | FORT MYERS | FL |
| 24304 | 1G1ZD5ST4KF126550 | GM | MALIBU | JACKSONVILLE | FL |
| 24305 | 1G1ZD5ST4KF126709 | GM | MALIBU | ORLANDO | FL |
| 24306 | 1G1ZD5ST4KF133482 | GM | MALIBU | BURBANK | CA |
| 24307 | 1G1ZD5ST4KF133644 | GM | MALIBU | SEATTLE | WA |
| 24308 | 1G1ZD5ST4KF133711 | GM | MALIBU | TAMPA | FL |
| 24309 | 1G1ZD5ST4KF133806 | GM | MALIBU | WEST PALM BEACH | FL |
| 24310 | 1G1ZD5ST4KF134406 | GM | MALIBU | DALLAS | TX |
| 24311 | 1G1ZD5ST4KF134437 | GM | MALIBU | Tolleson | AZ |
| 24312 | 1G1ZD5ST4KF134597 | GM | MALIBU | SANTA ANA | CA |
| 24313 | 1G1ZD5ST4KF134664 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 24314 | 1G1ZD5ST4KF134762 | GM | MALIBU | Manheim | PA |
| 24315 | 1G1ZD5ST4KF134809 | GM | MALIBU | WHITE PLAINS | NY |
| 24316 | 1G1ZD5ST4KF134969 | GM | MALIBU | ATLANTA | GA |
| 24317 | 1G1ZD5ST4KF135085 | GM | MALIBU | ONTARIO | CA |
| 24318 | 1G1ZD5ST4KF135152 | GM | MALIBU | WEST PALM BEACH | FL |
| 24319 | 1G1ZD5ST4KF135250 | GM | MALIBU | LOS ANGELES | CA |
| 24320 | 1G1ZD5ST4KF135863 | GM | MALIBU | Florissant | MO |
| 24321 | 1G1ZD5ST4KF136155 | GM | MALIBU | JACKSONVILLE | FL |
| 24322 | 1G1ZD5ST4KF136284 | GM | MALIBU | ORLANDO | FL |
| 24323 | 1G1ZD5ST4KF136334 | GM | MALIBU | Houston | TX |
| 24324 | 1G1ZD5ST4KF136544 | GM | MALIBU | Harvey | LA |
| 24325 | 1G1ZD5ST4KF137032 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24326 | 1G1ZD5ST4KF137080 | GM | MALIBU | TAMPA | FL |
| 24327 | 1G1ZD5ST4KF137127 | GM | MALIBU | ORLANDO | FL |
| 24328 | 1G1ZD5ST4KF137595 | GM | MALIBU | MIAMI | FL |
| 24329 | 1G1ZD5ST4KF137676 | GM | MALIBU | TAMPA | FL |
| 24330 | 1G1ZD5ST4KF137712 | GM | MALIBU | Jacksonville | FL |
| 24331 | 1G1ZD5ST4KF137998 | GM | MALIBU | JACKSONVILLE | FL |
| 24332 | 1G1ZD5ST4KF138388 | GM | MALIBU | Fredericksburg | VA |
| 24333 | 1G1ZD5ST4KF138651 | GM | MALIBU | Tampa | FL |
| 24334 | 1G1ZD5ST4KF138875 | GM | MALIBU | TAMPA | FL |
| 24335 | 1G1ZD5ST4KF139198 | GM | MALIBU | PHILADELPHIA | PA |
| 24336 | 1G1ZD5ST4KF139220 | GM | MALIBU | SCOTRUN | US |
| 24337 | 1G1ZD5ST4KF139413 | GM | MALIBU | HOUSTON | TX |
| 24338 | 1G1ZD5ST4KF139542 | GM | MALIBU | SAVANNAH | GA |
| 24339 | 1G1ZD5ST4KF154025 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24340 | 1G1ZD5ST4KF154669 | GM | MALIBU | CLEVELAND | OH |
| 24341 | 1G1ZD5ST4KF155580 | GM | MALIBU | Des Moines | IA |
| 24342 | 1G1ZD5ST4KF155644 | GM | MALIBU | TUCSON | AZ |
| 24343 | 1G1ZD5ST4KF155806 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24344 | 1G1ZD5ST4KF155885 | GM | MALIBU | TAMPA | FL |
| 24345 | 1G1ZD5ST4KF155921 | GM | MALIBU | FORT MYERS | FL |
| 24346 | 1G1ZD5ST4KF156454 | GM | MALIBU | COLLEGE PARK | GA |
| 24347 | 1G1ZD5ST4KF156602 | GM | MALIBU | FORT MYERS | FL |
| 24348 | 1G1ZD5ST4KF156907 | GM | MALIBU | Austin | TX |
| 24349 | 1G1ZD5ST4KF157040 | GM | MALIBU | Chicago | IL |
| 24350 | 1G1ZD5ST4KF157135 | GM | MALIBU | Atlanta | GA |
| 24351 | 1G1ZD5ST4KF157474 | GM | MALIBU | FORT MYERS | FL |
| 24352 | 1G1ZD5ST4KF157684 | GM | MALIBU | Hattiesburg | MS |
| 24353 | 1G1ZD5ST4KF157877 | GM | MALIBU | WEST PALM BEACH | FL |
| 24354 | 1G1ZD5ST4KF158026 | GM | MALIBU | Caledonia | WI |
| 24355 | 1G1ZD5ST4KF158057 | GM | MALIBU | WEST PALM BEACH | FL |
| 24356 | 1G1ZD5ST4KF158110 | GM | MALIBU | TALLASSEE | FL |
| 24357 | 1G1ZD5ST4KF158236 | GM | MALIBU | JACKSONVILLE | FL |
| 24358 | 1G1ZD5ST4KF158494 | GM | MALIBU | TAMPA | FL |
| 24359 | 1G1ZD5ST4KF158527 | GM | MALIBU | Atlanta | GA |
| 24360 | 1G1ZD5ST4KF158608 | GM | MALIBU | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 24361 | 1G1ZD5ST4KF158883 | GM | MALIBU | WEST PALM BEACH | FL |
| 24362 | 1G1ZD5ST4KF158995 | GM | MALIBU | ORLANDO | FL |
| 24363 | 1G1ZD5ST4KF159001 | GM | MALIBU | ORLANDO | FL |
| 24364 | 1G1ZD5ST4KF159029 | GM | MALIBU | TAMPA | FL |
| 24365 | 1G1ZD5ST4KF159032 | GM | MALIBU | Tolleson | AZ |
| 24366 | 1G1ZD5ST4KF159080 | GM | MALIBU | Riverside | CA |
| 24367 | 1G1ZD5ST4KF159211 | GM | MALIBU | BURBANK | CA |
| 24368 | 1G1ZD5ST4KF159256 | GM | MALIBU | ATLANTA | GA |
| 24369 | 1G1ZD5ST4KF159287 | GM | MALIBU | ORLANDO | FL |
| 24370 | 1G1ZD5ST4KF159404 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24371 | 1G1ZD5ST4KF159421 | GM | MALIBU | WEST PALM BEACH | FL |
| 24372 | 1G1ZD5ST4KF159497 | GM | MALIBU | Stockton | CA |
| 24373 | 1G1ZD5ST4KF159578 | GM | MALIBU | ORLANDO | FL |
| 24374 | 1G1ZD5ST4KF159595 | GM | MALIBU | TAMPA | FL |
| 24375 | 1G1ZD5ST4KF159693 | GM | MALIBU | Florissant | MO |
| 24376 | 1G1ZD5ST4KF159757 | GM | MALIBU | JACKSONVILLE | FL |
| 24377 | 1G1ZD5ST4KF159760 | GM | MALIBU | NEW BERN | NC |
| 24378 | 1G1ZD5ST4KF159970 | GM | MALIBU | North Las Vegas | NV |
| 24379 | 1G1ZD5ST4KF160083 | GM | MALIBU | TAMPA | FL |
| 24380 | 1G1ZD5ST4KF160164 | GM | MALIBU | ORLANDO | FL |
| 24381 | 1G1ZD5ST4KF160441 | GM | MALIBU | WEST PALM BEACH | FL |
| 24382 | 1G1ZD5ST4KF160505 | GM | MALIBU | TAMPA | US |
| 24383 | 1G1ZD5ST4KF160598 | GM | MALIBU | ORLANDO | FL |
| 24384 | 1G1ZD5ST4KF160858 | GM | MALIBU | SCRANTON | PA |
| 24385 | 1G1ZD5ST4KF161069 | GM | MALIBU | MIAMI | FL |
| 24386 | 1G1ZD5ST4KF161279 | GM | MALIBU | Newark | NJ |
| 24387 | 1G1ZD5ST4KF161315 | GM | MALIBU | FORT MYERS | FL |
| 24388 | 1G1ZD5ST4KF161556 | GM | MALIBU | TAMPA | FL |
| 24389 | 1G1ZD5ST4KF161637 | GM | MALIBU | FORT MYERS | FL |
| 24390 | 1G1ZD5ST4KF161704 | GM | MALIBU | SANFORD | FL |
| 24391 | 1G1ZD5ST4KF161900 | GM | MALIBU | ORLANDO | FL |
| 24392 | 1G1ZD5ST4KF162030 | GM | MALIBU | MIAMI | FL |
| 24393 | 1G1ZD5ST4KF162108 | GM | MALIBU | JACKSONVILLE | FL |
| 24394 | 1G1ZD5ST4KF162139 | GM | MALIBU | FORT MYERS | FL |
| 24395 | 1G1ZD5ST4KF162271 | GM | MALIBU | Ft Pierce | FL |
| 24396 | 1G1ZD5ST4KF162481 | GM | MALIBU | MIAMI | FL |
| 24397 | 1G1ZD5ST4KF162500 | GM | MALIBU | MILWAUKEE | WI |
| 24398 | 1G1ZD5ST4KF162545 | GM | MALIBU | ORLANDO | FL |
| 24399 | 1G1ZD5ST4KF162562 | GM | MALIBU | MIAMI | FL |
| 24400 | 1G1ZD5ST4KF162576 | GM | MALIBU | ORLANDO | FL |
| 24401 | 1G1ZD5ST4KF162609 | GM | MALIBU | JACKSONVILLE | FL |
| 24402 | 1G1ZD5ST4KF162660 | GM | MALIBU | ORLANDO | FL |
| 24403 | 1G1ZD5ST4KF162724 | GM | MALIBU | JACKSONVILLE | FL |
| 24404 | 1G1ZD5ST4KF162738 | GM | MALIBU | FORT MYERS | FL |
| 24405 | 1G1ZD5ST4KF162741 | GM | MALIBU | FORT MYERS | FL |
| 24406 | 1G1ZD5ST4KF162786 | GM | MALIBU | SARASOTA | FL |
| 24407 | 1G1ZD5ST4KF162965 | GM | MALIBU | ORLANDO | FL |
| 24408 | 1G1ZD5ST4KF163002 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 24409 | 1G1ZD5ST4KF163016 | GM | MALIBU | JACKSONVILLE | FL |
| 24410 | 1G1ZD5ST4KF163047 | GM | MALIBU | ORLANDO | FL |
| 24411 | 1G1ZD5ST4KF163176 | GM | MALIBU | ORLANDO | FL |
| 24412 | 1G1ZD5ST4KF163226 | GM | MALIBU | WEST PALM BEACH | FL |
| 24413 | 1G1ZD5ST4KF163260 | GM | MALIBU | Miami | FL |
| 24414 | 1G1ZD5ST4KF163341 | GM | MALIBU | TAMPA | FL |
| 24415 | 1G1ZD5ST4KF163372 | GM | MALIBU | TAMPA | FL |
| 24416 | 1G1ZD5ST4KF163498 | GM | MALIBU | PHOENIX | AZ |
| 24417 | 1G1ZD5ST4KF163713 | GM | MALIBU | Atlanta | GA |
| 24418 | 1G1ZD5ST4KF163758 | GM | MALIBU | Hamilton | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24419 | 1G1ZD5ST4KF163761 | GM | MALIBU | MEDINA | OH |
| 24420 | 1G1ZD5ST4KF163775 | GM | MALIBU | WEST PALM BEACH | FL |
| 24421 | 1G1ZD5ST4KF163789 | GM | MALIBU | DANIA BEACH | FL |
| 24422 | 1G1ZD5ST4KF163842 | GM | MALIBU | ORLANDO | FL |
| 24423 | 1G1ZD5ST4KF163856 | GM | MALIBU | Estero | FL |
| 24424 | 1G1ZD5ST4KF163890 | GM | MALIBU | TAMPA | FL |
| 24425 | 1G1ZD5ST4KF163999 | GM | MALIBU | ORLANDO | FL |
| 24426 | 1G1ZD5ST4KF164067 | GM | MALIBU | TAMPA | FL |
| 24427 | 1G1ZD5ST4KF164070 | GM | MALIBU | MIAMI | FL |
| 24428 | 1G1ZD5ST4KF164151 | GM | MALIBU | TAMPA | FL |
| 24429 | 1G1ZD5ST4KF164246 | GM | MALIBU | Jacksonville | FL |
| 24430 | 1G1ZD5ST4KF164506 | GM | MALIBU | ORLANDO | FL |
| 24431 | 1G1ZD5ST4KF164540 | GM | MALIBU | Harvey | LA |
| 24432 | 1G1ZD5ST4KF164635 | GM | MALIBU | Atlanta | GA |
| 24433 | 1G1ZD5ST4KF164666 | GM | MALIBU | WEST PALM BEACH | FL |
| 24434 | 1G1ZD5ST4KF164716 | GM | MALIBU | TAMPA | US |
| 24435 | 1G1ZD5ST4KF164750 | GM | MALIBU | Slidell | LA |
| 24436 | 1G1ZD5ST4KF164828 | GM | MALIBU | Hanover | MD |
| 24437 | 1G1ZD5ST4KF164893 | GM | MALIBU | ORLANDO | FL |
| 24438 | 1G1ZD5ST4KF165185 | GM | MALIBU | Hamilton | OH |
| 24439 | 1G1ZD5ST4KF165235 | GM | MALIBU | Maple Grove | MN |
| 24440 | 1G1ZD5ST4KF165364 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24441 | 1G1ZD5ST4KF165557 | GM | MALIBU | CLARKSVILLE | IN |
| 24442 | 1G1ZD5ST4KF165560 | GM | MALIBU | TAMPA | FL |
| 24443 | 1G1ZD5ST4KF165669 | GM | MALIBU | TAMPA | FL |
| 24444 | 1G1ZD5ST4KF165803 | GM | MALIBU | TAMPA | FL |
| 24445 | 1G1ZD5ST4KF165882 | GM | MALIBU | Hebron | KY |
| 24446 | 1G1ZD5ST4KF165915 | GM | MALIBU | MIAMI | FL |
| 24447 | 1G1ZD5ST4KF166336 | GM | MALIBU | St. Louis | MO |
| 24448 | 1G1ZD5ST4KF166482 | GM | MALIBU | Brighton | CO |
| 24449 | 1G1ZD5ST4KF166577 | GM | MALIBU | JACKSONVILLE | FL |
| 24450 | 1G1ZD5ST4KF166658 | GM | MALIBU | Houston | TX |
| 24451 | 1G1ZD5ST4KF166661 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24452 | 1G1ZD5ST4KF166756 | GM | MALIBU | MIAMI | FL |
| 24453 | 1G1ZD5ST4KF166823 | GM | MALIBU | TAMPA | FL |
| 24454 | 1G1ZD5ST4KF167194 | GM | MALIBU | ORLANDO | FL |
| 24455 | 1G1ZD5ST4KF167549 | GM | MALIBU | ORLANDO | FL |
| 24456 | 1G1ZD5ST4KF167552 | GM | MALIBU | DENVER | CO |
| 24457 | 1G1ZD5ST4KF167583 | GM | MALIBU | CHICAGO | IL |
| 24458 | 1G1ZD5ST4KF167616 | GM | MALIBU | Portland | OR |
| 24459 | 1G1ZD5ST4KF167843 | GM | MALIBU | Hayward | CA |
| 24460 | 1G1ZD5ST4KF167857 | GM | MALIBU | FORT MYERS | FL |
| 24461 | 1G1ZD5ST4KF168572 | GM | MALIBU | ORLANDO | FL |
| 24462 | 1G1ZD5ST4KF168796 | GM | MALIBU | ATLANTA | GA |
| 24463 | 1G1ZD5ST4KF168894 | GM | MALIBU | JACKSON | MS |
| 24464 | 1G1ZD5ST4KF168927 | GM | MALIBU | MIAMI | FL |
| 24465 | 1G1ZD5ST4KF169575 | GM | MALIBU | ORLANDO | FL |
| 24466 | 1G1ZD5ST4KF170564 | GM | MALIBU | TAMPA | FL |
| 24467 | 1G1ZD5ST4KF171584 | GM | MALIBU | TAMPA | FL |
| 24468 | 1G1ZD5ST4KF171746 | GM | MALIBU | MIAMI | FL |
| 24469 | 1G1ZD5ST4KF171813 | GM | MALIBU | ORLANDO | FL |
| 24470 | 1G1ZD5ST4KF173500 | GM | MALIBU | HOUSTON | TX |
| 24471 | 1G1ZD5ST4KF174064 | GM | MALIBU | JACKSONVILLE | FL |
| 24472 | 1G1ZD5ST4KF174579 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24473 | 1G1ZD5ST4KF177059 | GM | MALIBU | Austell | GA |
| 24474 | 1G1ZD5ST4KF177210 | GM | MALIBU | PALM SPRINGS | CA |
| 24475 | 1G1ZD5ST4KF178311 | GM | MALIBU | Kansas City | MO |
| 24476 | 1G1ZD5ST4KF178759 | GM | MALIBU | SAN LEANDRO | CA |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 24477 | 1G1ZD5ST4KF178907 | GM | MALIBU | Atlanta | GA |
| 24478 | 1G1ZD5ST4KF179121 | GM | MALIBU | Lebanon | TN |
| 24479 | 1G1ZD5ST4KF179863 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24480 | 1G1ZD5ST4KF180219 | GM | MALIBU | Little Rock | AR |
| 24481 | 1G1ZD5ST4KF180558 | GM | MALIBU | MEMPHIS | TN |
| 24482 | 1G1ZD5ST4KF182942 | GM | MALIBU | SHREVEPORT | LA |
| 24483 | 1G1ZD5ST4KF183248 | GM | MALIBU | DAYTONA BEACH | FL |
| 24484 | 1G1ZD5ST4KF183380 | GM | MALIBU | Austin | TX |
| 24485 | 1G1ZD5ST4KF183508 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24486 | 1G1ZD5ST4KF184125 | GM | MALIBU | FAYETTEVILLE | GA |
| 24487 | 1G1ZD5ST4KF185243 | GM | MALIBU | ORLANDO | FL |
| 24488 | 1G1ZD5ST4KF186196 | GM | MALIBU | Indianapolis | IN |
| 24489 | 1G1ZD5ST4KF186280 | GM | MALIBU | TAMPA | FL |
| 24490 | 1G1ZD5ST4KF186604 | GM | MALIBU | DES MOINES | IA |
| 24491 | 1G1ZD5ST4KF186845 | GM | MALIBU | RALIEGH | NC |
| 24492 | 1G1ZD5ST4LF054668 | GM | MALIBU | Jacksonville | FL |
| 24493 | 1G1ZD5ST4LF057859 | GM | MALIBU | LIHUE | HI |
| 24494 | 1G1ZD5ST4LF078176 | GM | MALIBU | Tulsa | OK |
| 24495 | 1G1ZD5ST4LF094412 | GM | MALIBU | Tulsa | OK |
| 24496 | 1G1ZD5ST4LF094426 | GM | MALIBU | Tulsa | OK |
| 24497 | 1G1ZD5ST4LF094801 | GM | MALIBU | Hurricane | WV |
| 24498 | 1G1ZD5ST5JF121632 | GM | CRUZE | Philadelphia | PA |
| 24499 | 1G1ZD5ST5JF125342 | GM | CRUZE | Richmond | VA |
| 24500 | 1G1ZD5ST5JF129262 | GM | CRUZE | SANTA CLARA | CA |
| 24501 | 1G1ZD5ST5JF131223 | GM | CRUZE | N MIAMI BEACH | FL |
| 24502 | 1G1ZD5ST5JF131321 | GM | CRUZE | FT. LAUDERDALE | FL |
| 24503 | 1G1ZD5ST5JF131559 | GM | CRUZE | Fontana | CA |
| 24504 | 1G1ZD5ST5JF132906 | GM | CRUZE | Tampa | FL |
| 24505 | 1G1ZD5ST5JF133456 | GM | CRUZE | Tampa | FL |
| 24506 | 1G1ZD5ST5JF133571 | GM | CRUZE | Rio Linda | CA |
| 24507 | 1G1ZD5ST5JF133702 | GM | CRUZE | NEW ORLEANS | LA |
| 24508 | 1G1ZD5ST5JF133912 | GM | CRUZE | NORTH PAC | CA |
| 24509 | 1G1ZD5ST5JF134171 | GM | CRUZE | Ventura | CA |
| 24510 | 1G1ZD5ST5JF134364 | GM | CRUZE | CHICAGO | IL |
| 24511 | 1G1ZD5ST5JF134543 | GM | CRUZE | SANTA ANA | CA |
| 24512 | 1G1ZD5ST5JF135272 | GM | CRUZE | OAKLAND | CA |
| 24513 | 1G1ZD5ST5JF135546 | GM | CRUZE | NORTH PAC | CA |
| 24514 | 1G1ZD5ST5JF135997 | GM | CRUZE | BURBANK | CA |
| 24515 | 1G1ZD5ST5JF136129 | GM | CRUZE | Ontario | CA |
| 24516 | 1G1ZD5ST5JF138060 | GM | CRUZE | Mira Loma | CA |
| 24517 | 1G1ZD5ST5JF138091 | GM | CRUZE | CHICAGO | IL |
| 24518 | 1G1ZD5ST5JF138141 | GM | CRUZE | BURBANK | CA |
| 24519 | 1G1ZD5ST5JF138396 | GM | CRUZE | CHARLOTTE | NC |
| 24520 | 1G1ZD5ST5JF138415 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 24521 | 1G1ZD5ST5JF138673 | GM | CRUZE | DALLAS | TX |
| 24522 | 1G1ZD5ST5JF138768 | GM | CRUZE | BURBANK | CA |
| 24523 | 1G1ZD5ST5JF138821 | GM | CRUZE | NORTH PAC | CA |
| 24524 | 1G1ZD5ST5JF139063 | GM | CRUZE | Kent | WA |
| 24525 | 1G1ZD5ST5JF139175 | GM | CRUZE | HANOVER | MD |
| 24526 | 1G1ZD5ST5JF139354 | GM | CRUZE | TRACY | CA |
| 24527 | 1G1ZD5ST5JF139516 | GM | CRUZE | SOUTH SAN FRANCISO | CA |
| 24528 | 1G1ZD5ST5JF139564 | GM | CRUZE | SAN DIEGO | CA |
| 24529 | 1G1ZD5ST5JF139631 | GM | CRUZE | Dallas | TX |
| 24530 | 1G1ZD5ST5JF139886 | GM | CRUZE | MIDDLE RIVER | MD |
| 24531 | 1G1ZD5ST5JF140326 | GM | CRUZE | Cleveland | OH |
| 24532 | 1G1ZD5ST5JF140570 | GM | CRUZE | FORT MYERS | FL |
| 24533 | 1G1ZD5ST5JF140634 | GM | CRUZE | Portland | OR |
| 24534 | 1G1ZD5ST5JF141024 | GM | CRUZE | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24535 | 1G1ZD5ST5JF141217 | GM | CRUZE | SAN JOSE | CA |
| 24536 | 1G1ZD5ST5JF141377 | GM | CRUZE | Mira Loma | CA |
| 24537 | 1G1ZD5ST5JF141590 | GM | CRUZE | DAYTONA BEACH | FL |
| 24538 | 1G1ZD5ST5JF142531 | GM | CRUZE | HUMBLE | TX |
| 24539 | 1G1ZD5ST5JF142688 | GM | CRUZE | Statesville | NC |
| 24540 | 1G1ZD5ST5JF142853 | GM | CRUZE | SAN DIEGO | CA |
| 24541 | 1G1ZD5ST5JF143176 | GM | CRUZE | HANOVER | MD |
| 24542 | 1G1ZD5ST5JF144053 | GM | CRUZE | DES MOINES | IA |
| 24543 | 1G1ZD5ST5JF144408 | GM | CRUZE | Atlanta | GA |
| 24544 | 1G1ZD5ST5JF145977 | GM | CRUZE | San Diego | CA |
| 24545 | 1G1ZD5ST5JF146210 | GM | CRUZE | Elkridge | MD |
| 24546 | 1G1ZD5ST5JF146546 | GM | CRUZE | MARIETTA | GA |
| 24547 | 1G1ZD5ST5JF146711 | GM | MALIBU | Davie | FL |
| 24548 | 1G1ZD5ST5JF147986 | GM | CRUZE | DAYTONA BEACH | FL |
| 24549 | 1G1ZD5ST5JF148331 | GM | CRUZE | Hanover | MD |
| 24550 | 1G1ZD5ST5JF149060 | GM | CRUZE | Manheim | PA |
| 24551 | 1G1ZD5ST5JF149527 | GM | CRUZE | CHARLOTTE | NC |
| 24552 | 1G1ZD5ST5JF149849 | GM | CRUZE | Statesville | NC |
| 24553 | 1G1ZD5ST5JF150029 | GM | CRUZE | GLEN BURNIE | MD |
| 24554 | 1G1ZD5ST5JF150371 | GM | CRUZE | Caledonia | WI |
| 24555 | 1G1ZD5ST5JF150547 | GM | CRUZE | Pasadena | CA |
| 24556 | 1G1ZD5ST5JF150757 | GM | CRUZE | Davie | FL |
| 24557 | 1G1ZD5ST5JF151018 | GM | CRUZE | North Las Vegas | NV |
| 24558 | 1G1ZD5ST5JF151312 | GM | CRUZE | SALT LAKE CITY | UT |
| 24559 | 1G1ZD5ST5JF151360 | GM | CRUZE | NORTH PAC | CA |
| 24560 | 1G1ZD5ST5JF153559 | GM | CRUZE | PORTLAND | OR |
| 24561 | 1G1ZD5ST5JF153688 | GM | CRUZE | ORLANDO | FL |
| 24562 | 1G1ZD5ST5JF154002 | GM | CRUZE | CHICAGO | IL |
| 24563 | 1G1ZD5ST5JF154355 | GM | CRUZE | Slidell | LA |
| 24564 | 1G1ZD5ST5JF154730 | GM | CRUZE | CHICAGO | IL |
| 24565 | 1G1ZD5ST5JF155182 | GM | CRUZE | BURBANK | CA |
| 24566 | 1G1ZD5ST5JF156140 | GM | CRUZE | Los Angeles | CA |
| 24567 | 1G1ZD5ST5JF156350 | GM | CRUZE | NORTH PAC | CA |
| 24568 | 1G1ZD5ST5JF156719 | GM | CRUZE | CHICAGO | IL |
| 24569 | 1G1ZD5ST5JF157059 | GM | CRUZE | NORTH PAC | CA |
| 24570 | 1G1ZD5ST5JF157434 | GM | CRUZE | LAS VEGAS | NV |
| 24571 | 1G1ZD5ST5JF157742 | GM | CRUZE | LAS VEGAS | NV |
| 24572 | 1G1ZD5ST5JF157790 | GM | CRUZE | BURBANK | CA |
| 24573 | 1G1ZD5ST5JF158082 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24574 | 1G1ZD5ST5JF158275 | GM | CRUZE | CHICAGO | IL |
| 24575 | 1G1ZD5ST5JF158809 | GM | CRUZE | Aurora | CO |
| 24576 | 1G1ZD5ST5JF159653 | GM | CRUZE | Warwick | RI |
| 24577 | 1G1ZD5ST5JF159670 | GM | CRUZE | FAYETTEVILLE | GA |
| 24578 | 1G1ZD5ST5JF159684 | GM | CRUZE | Denver | CO |
| 24579 | 1G1ZD5ST5JF160477 | GM | CRUZE | ORLANDO | FL |
| 24580 | 1G1ZD5ST5JF160608 | GM | CRUZE | SARASOTA | FL |
| 24581 | 1G1ZD5ST5JF160611 | GM | CRUZE | BURBANK | CA |
| 24582 | 1G1ZD5ST5JF161094 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24583 | 1G1ZD5ST5JF167820 | GM | CRUZE | Matteson | IL |
| 24584 | 1G1ZD5ST5JF168238 | GM | CRUZE | Philadelphia | PA |
| 24585 | 1G1ZD5ST5JF168708 | GM | MALIBU | Tampa | FL |
| 24586 | 1G1ZD5ST5JF169034 | GM | CRUZE | Portland | OR |
| 24587 | 1G1ZD5ST5JF170877 | GM | MALIBU | WEST PALM BEACH | FL |
| 24588 | 1G1ZD5ST5JF172094 | GM | CRUZE | ORLANDO | FL |
| 24589 | 1G1ZD5ST5JF177859 | GM | CRUZE | NOTTINGHAM | MD |
| 24590 | 1G1ZD5ST5JF178011 | GM | MALIBU | NEW ENGLAND DEALER | MA |
| 24591 | 1G1ZD5ST5JF180728 | GM | CRUZE | Charlotte | NC |
| 24592 | 1G1ZD5ST5JF182477 | GM | CRUZE | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24593 | 1G1ZD5ST5JF182575 | GM | CRUZE | BURBANK | CA |
| 24594 | 1G1ZD5ST5JF183063 | GM | CRUZE | North Dighton | MA |
| 24595 | 1G1ZD5ST5JF183368 | GM | CRUZE | Grove City | OH |
| 24596 | 1G1ZD5ST5JF184083 | GM | CRUZE | SAN LEANDRO | CA |
| 24597 | 1G1ZD5ST5JF184097 | GM | CRUZE | CLEVELAND | OH |
| 24598 | 1G1ZD5ST5JF184875 | GM | CRUZE | LOS ANGELES | CA |
| 24599 | 1G1ZD5ST5JF185413 | GM | CRUZE | SAN FRANCISCO | CA |
| 24600 | 1G1ZD5ST5JF186934 | GM | CRUZE | SANTA ANA | CA |
| 24601 | 1G1ZD5ST5JF187436 | GM | CRUZE | HILO | HI |
| 24602 | 1G1ZD5ST5JF200525 | GM | CRUZE | BURBANK | CA |
| 24603 | 1G1ZD5ST5JF202887 | GM | CRUZE | Hayward | CA |
| 24604 | 1G1ZD5ST5JF204123 | GM | CRUZE | WEST PALM BEACH | FL |
| 24605 | 1G1ZD5ST5JF207202 | GM | MALIBU | NORTH PAC | CA |
| 24606 | 1G1ZD5ST5JF212352 | GM | CRUZE | BURBANK | CA |
| 24607 | 1G1ZD5ST5JF215364 | GM | CRUZE | LOS ANGELES AP | CA |
| 24608 | 1G1ZD5ST5JF217874 | GM | CRUZE | CHICAGO | IL |
| 24609 | 1G1ZD5ST5JF218264 | GM | CRUZE | DAYTONA BEACH | FL |
| 24610 | 1G1ZD5ST5JF219298 | GM | CRUZE | Torrance | CA |
| 24611 | 1G1ZD5ST5JF219740 | GM | CRUZE | MORROW | GA |
| 24612 | 1G1ZD5ST5JF220726 | GM | CRUZE | Manheim | PA |
| 24613 | 1G1ZD5ST5JF221195 | GM | CRUZE | Kent | WA |
| 24614 | 1G1ZD5ST5JF221245 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24615 | 1G1ZD5ST5JF221861 | GM | CRUZE | SOUTH BEND | IN |
| 24616 | 1G1ZD5ST5JF222167 | GM | CRUZE | Los Angeles | CA |
| 24617 | 1G1ZD5ST5JF222623 | GM | CRUZE | Baltimore | MD |
| 24618 | 1G1ZD5ST5JF222895 | GM | CRUZE | Warwick | RI |
| 24619 | 1G1ZD5ST5JF223495 | GM | CRUZE | RICHMOND | VA |
| 24620 | 1G1ZD5ST5JF224372 | GM | CRUZE | SAN DIEGO | CA |
| 24621 | 1G1ZD5ST5JF224548 | GM | CRUZE | ONTARIO | CA |
| 24622 | 1G1ZD5ST5JF224677 | GM | CRUZE | Atlanta | GA |
| 24623 | 1G1ZD5ST5JF225036 | GM | CRUZE | PHILADELPHIA | PA |
| 24624 | 1G1ZD5ST5JF225330 | GM | CRUZE | SHAKOPEE | MN |
| 24625 | 1G1ZD5ST5JF225473 | GM | CRUZE | HANOVER | MD |
| 24626 | 1G1ZD5ST5JF226932 | GM | CRUZE | COLLEGE PARK | GA |
| 24627 | 1G1ZD5ST5JF227076 | GM | CRUZE | SACRAMENTO | CA |
| 24628 | 1G1ZD5ST5JF227546 | GM | CRUZE | Tolleson | AZ |
| 24629 | 1G1ZD5ST5JF233153 | GM | CRUZE | DES MOINES | IA |
| 24630 | 1G1ZD5ST5JF233329 | GM | CRUZE | Kent | WA |
| 24631 | 1G1ZD5ST5JF233606 | GM | CRUZE | CLARKSVILLE | IN |
| 24632 | 1G1ZD5ST5JF234836 | GM | CRUZE | CLEVELAND | OH |
| 24633 | 1G1ZD5ST5JF234996 | GM | CRUZE | Massapequa | NY |
| 24634 | 1G1ZD5ST5JF235064 | GM | CRUZE | CHARLOTTE | NC |
| 24635 | 1G1ZD5ST5JF236232 | GM | CRUZE | Burien | WA |
| 24636 | 1G1ZD5ST5JF236327 | GM | CRUZE | Santa Clara | CA |
| 24637 | 1G1ZD5ST5JF236439 | GM | CRUZE | San Diego | CA |
| 24638 | 1G1ZD5ST5JF236599 | GM | CRUZE | PHOENIX | AZ |
| 24639 | 1G1ZD5ST5JF236618 | GM | CRUZE | Tampa | FL |
| 24640 | 1G1ZD5ST5JF236814 | GM | CRUZE | BURBANK | CA |
| 24641 | 1G1ZD5ST5JF236876 | GM | CRUZE | SAN FRANCISCO | CA |
| 24642 | 1G1ZD5ST5JF237087 | GM | CRUZE | Oakland | CA |
| 24643 | 1G1ZD5ST5JF237347 | GM | CRUZE | COLUMBIA | SC |
| 24644 | 1G1ZD5ST5JF237350 | GM | CRUZE | BURBANK | CA |
| 24645 | 1G1ZD5ST5JF237395 | GM | CRUZE | SAN FRANCISCO | CA |
| 24646 | 1G1ZD5ST5JF237414 | GM | CRUZE | Norwalk | CA |
| 24647 | 1G1ZD5ST5JF237431 | GM | CRUZE | LOS ANGELES | CA |
| 24648 | 1G1ZD5ST5JF237476 | GM | CRUZE | LOS ANGELES | CA |
| 24649 | 1G1ZD5ST5JF237607 | GM | CRUZE | NEW YORK CITY | NY |
| 24650 | 1G1ZD5ST5JF237672 | GM | CRUZE | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24651 | 1G1ZD5ST5JF237798 | GM | CRUZE | Ft. Myers | FL |
| 24652 | 1G1ZD5ST5JF237803 | GM | CRUZE | BURBANK | CA |
| 24653 | 1G1ZD5ST5JF237929 | GM | CRUZE | SAN JOSE | CA |
| 24654 | 1G1ZD5ST5JF238174 | GM | CRUZE | ROSEVILLE | CA |
| 24655 | 1G1ZD5ST5JF238210 | GM | CRUZE | Burien | WA |
| 24656 | 1G1ZD5ST5JF238336 | GM | CRUZE | Warminster | PA |
| 24657 | 1G1ZD5ST5JF238417 | GM | CRUZE | Rio Linda | CA |
| 24658 | 1G1ZD5ST5JF238420 | GM | CRUZE | Hayward | CA |
| 24659 | 1G1ZD5ST5JF238451 | GM | CRUZE | San Diego | CA |
| 24660 | 1G1ZD5ST5JF238532 | GM | CRUZE | PHOENIX | AZ |
| 24661 | 1G1ZD5ST5JF238725 | GM | CRUZE | Parkville | MD |
| 24662 | 1G1ZD5ST5JF238739 | GM | CRUZE | Coraopolis | PA |
| 24663 | 1G1ZD5ST5JF239177 | GM | CRUZE | DES PLAINES | IL |
| 24664 | 1G1ZD5ST5JF239342 | GM | CRUZE | Fresno | CA |
| 24665 | 1G1ZD5ST5JF239373 | GM | CRUZE | BURBANK | CA |
| 24666 | 1G1ZD5ST5JF239678 | GM | CRUZE | CHICAGO | IL |
| 24667 | 1G1ZD5ST5JF239938 | GM | CRUZE | SAN DIEGO | CA |
| 24668 | 1G1ZD5ST5JF240037 | GM | CRUZE | BURBANK | CA |
| 24669 | 1G1ZD5ST5JF240118 | GM | CRUZE | Statesville | NC |
| 24670 | 1G1ZD5ST5JF240135 | GM | CRUZE | KNOXVILLE | TN |
| 24671 | 1G1ZD5ST5JF240183 | GM | CRUZE | LOS ANGELES AP | CA |
| 24672 | 1G1ZD5ST5JF240717 | GM | CRUZE | BURBANK | CA |
| 24673 | 1G1ZD5ST5JF240863 | GM | CRUZE | MIAMI | FL |
| 24674 | 1G1ZD5ST5JF241107 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 24675 | 1G1ZD5ST5JF241348 | GM | CRUZE | NORTH PAC | CA |
| 24676 | 1G1ZD5ST5JF241463 | GM | CRUZE | FORT MYERS | FL |
| 24677 | 1G1ZD5ST5JF241706 | GM | CRUZE | INDIANAPOLIS | IN |
| 24678 | 1G1ZD5ST5JF241799 | GM | CRUZE | Atlanta | GA |
| 24679 | 1G1ZD5ST5JF242029 | GM | CRUZE | BALTIMORE | MD |
| 24680 | 1G1ZD5ST5JF242242 | GM | CRUZE | DETROIT | MI |
| 24681 | 1G1ZD5ST5JF242452 | GM | CRUZE | Austell | GA |
| 24682 | 1G1ZD5ST5JF242497 | GM | CRUZE | Atlanta | GA |
| 24683 | 1G1ZD5ST5JF242600 | GM | CRUZE | BOSTON | MA |
| 24684 | 1G1ZD5ST5JF242838 | GM | CRUZE | CLEVELAND | OH |
| 24685 | 1G1ZD5ST5JF242936 | GM | CRUZE | PHILADELPHIA | PA |
| 24686 | 1G1ZD5ST5JF243066 | GM | CRUZE | Cleveland | OH |
| 24687 | 1G1ZD5ST5JF243410 | GM | CRUZE | NEW BERN | NC |
| 24688 | 1G1ZD5ST5JF243486 | GM | CRUZE | INDIANAPOLIS | IN |
| 24689 | 1G1ZD5ST5JF243519 | GM | CRUZE | WARWICK | RI |
| 24690 | 1G1ZD5ST5JF243522 | GM | CRUZE | Newark | NJ |
| 24691 | 1G1ZD5ST5JF243648 | GM | CRUZE | SAN FRANCISCO | CA |
| 24692 | 1G1ZD5ST5JF243777 | GM | CRUZE | ORLANDO | FL |
| 24693 | 1G1ZD5ST5JF243780 | GM | CRUZE | SAN JOSE | CA |
| 24694 | 1G1ZD5ST5JF244007 | GM | CRUZE | SPRINGFIELD | VA |
| 24695 | 1G1ZD5ST5JF244170 | GM | CRUZE | BURBANK | CA |
| 24696 | 1G1ZD5ST5JF244346 | GM | CRUZE | REDDING | CA |
| 24697 | 1G1ZD5ST5JF244413 | GM | CRUZE | Ft. Myers | FL |
| 24698 | 1G1ZD5ST5JF244671 | GM | CRUZE | FT. LAUDERDALE | FL |
| 24699 | 1G1ZD5ST5JF244704 | GM | CRUZE | PHILADELPHIA | PA |
| 24700 | 1G1ZD5ST5JF244878 | GM | CRUZE | CHARLOTTE | US |
| 24701 | 1G1ZD5ST5JF244928 | GM | CRUZE | CHICAGO | IL |
| 24702 | 1G1ZD5ST5JF245111 | GM | CRUZE | Florissant | MO |
| 24703 | 1G1ZD5ST5JF245125 | GM | CRUZE | LAS VEGAS | NV |
| 24704 | 1G1ZD5ST5JF245206 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24705 | 1G1ZD5ST5JF245223 | GM | CRUZE | DETROIT | MI |
| 24706 | 1G1ZD5ST5JF245271 | GM | CRUZE | ORLANDO | FL |
| 24707 | 1G1ZD5ST5JF245285 | GM | CRUZE | ORLANDO | FL |
| 24708 | 1G1ZD5ST5JF245447 | GM | CRUZE | ONTARIO, RIVERSIDE | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 24709 | 1G1ZD5ST5JF245464 | GM | CRUZE | CHARLOTTE | NC |
| 24710 | 1G1ZD5ST5JF245500 | GM | CRUZE | Cedar Rapids | IA |
| 24711 | 1G1ZD5ST5JF245528 | GM | CRUZE | Ventura | CA |
| 24712 | 1G1ZD5ST5JF245609 | GM | CRUZE | LAS VEGAS | NV |
| 24713 | 1G1ZD5ST5JF245612 | GM | CRUZE | North Las Vegas | NV |
| 24714 | 1G1ZD5ST5JF245674 | GM | CRUZE | Riverside | CA |
| 24715 | 1G1ZD5ST5JF245724 | GM | CRUZE | North Dighton | MA |
| 24716 | 1G1ZD5ST5JF245870 | GM | CRUZE | ST PAUL | MN |
| 24717 | 1G1ZD5ST5JF246050 | GM | CRUZE | RICHMOND | VA |
| 24718 | 1G1ZD5ST5JF246162 | GM | CRUZE | SAN LEANDRO | CA |
| 24719 | 1G1ZD5ST5JF246243 | GM | CRUZE | PHILADELPHIA | PA |
| 24720 | 1G1ZD5ST5JF246257 | GM | CRUZE | CHICAGO | IL |
| 24721 | 1G1ZD5ST5JF246372 | GM | CRUZE | Detroit | MI |
| 24722 | 1G1ZD5ST5JF246422 | GM | CRUZE | Maple Grove | MN |
| 24723 | 1G1ZD5ST5JF246467 | GM | CRUZE | LOS ANGELES | CA |
| 24724 | 1G1ZD5ST5JF246503 | GM | CRUZE | Hebron | KY |
| 24725 | 1G1ZD5ST5JF246520 | GM | CRUZE | ROSEVILLE | CA |
| 24726 | 1G1ZD5ST5JF246551 | GM | CRUZE | BALDWIN | NY |
| 24727 | 1G1ZD5ST5JF246677 | GM | CRUZE | GREENSBORO | NC |
| 24728 | 1G1ZD5ST5JF246680 | GM | CRUZE | FAYETTEVILLE | GA |
| 24729 | 1G1ZD5ST5JF246727 | GM | CRUZE | CLEVELAND | OH |
| 24730 | 1G1ZD5ST5JF246856 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24731 | 1G1ZD5ST5JF246940 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24732 | 1G1ZD5ST5JF247022 | GM | CRUZE | Richmond | VA |
| 24733 | 1G1ZD5ST5JF247084 | GM | CRUZE | CHICAGO | IL |
| 24734 | 1G1ZD5ST5JF247120 | GM | CRUZE | FORT MYERS | FL |
| 24735 | 1G1ZD5ST5JF247554 | GM | CRUZE | ORLANDO | FL |
| 24736 | 1G1ZD5ST5JF247585 | GM | CRUZE | Orlando | FL |
| 24737 | 1G1ZD5ST5JF247618 | GM | CRUZE | BURBANK | CA |
| 24738 | 1G1ZD5ST5JF247697 | GM | CRUZE | Springfield | MO |
| 24739 | 1G1ZD5ST5JF247747 | GM | CRUZE | Manheim | PA |
| 24740 | 1G1ZD5ST5JF247781 | GM | CRUZE | MELROSE PARK | IL |
| 24741 | 1G1ZD5ST5JF247876 | GM | CRUZE | SAN JOSE | CA |
| 24742 | 1G1ZD5ST5JF247893 | GM | CRUZE | Ft. Myers | FL |
| 24743 | 1G1ZD5ST5JF247909 | GM | CRUZE | Atlanta | GA |
| 24744 | 1G1ZD5ST5JF248008 | GM | CRUZE | Tucson | AZ |
| 24745 | 1G1ZD5ST5JF248011 | GM | CRUZE | Tolleson | AZ |
| 24746 | 1G1ZD5ST5JF248056 | GM | CRUZE | CHICAGO | IL |
| 24747 | 1G1ZD5ST5JF248087 | GM | CRUZE | Las Vegas | NV |
| 24748 | 1G1ZD5ST5JF248171 | GM | CRUZE | BURBANK | CA |
| 24749 | 1G1ZD5ST5JF248204 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24750 | 1G1ZD5ST5JF248347 | GM | CRUZE | Riverside | CA |
| 24751 | 1G1ZD5ST5JF248445 | GM | CRUZE | Burlingame | CA |
| 24752 | 1G1ZD5ST5JF248512 | GM | CRUZE | Caledonia | WI |
| 24753 | 1G1ZD5ST5JF248705 | GM | CRUZE | North Billerica | MA |
| 24754 | 1G1ZD5ST5JF248753 | GM | CRUZE | Tolleson | AZ |
| 24755 | 1G1ZD5ST5JF248798 | GM | CRUZE | Manheim | PA |
| 24756 | 1G1ZD5ST5JF248817 | GM | CRUZE | SANTA ANA | CA |
| 24757 | 1G1ZD5ST5JF248915 | GM | CRUZE | FORT MYERS | FL |
| 24758 | 1G1ZD5ST5JF248932 | GM | CRUZE | Miami | FL |
| 24759 | 1G1ZD5ST5JF248994 | GM | CRUZE | SEATAC | WA |
| 24760 | 1G1ZD5ST5JF249093 | GM | CRUZE | BURBANK | CA |
| 24761 | 1G1ZD5ST5JF249207 | GM | CRUZE | Fredericksburg | VA |
| 24762 | 1G1ZD5ST5JF249241 | GM | CRUZE | CHICAGO | IL |
| 24763 | 1G1ZD5ST5JF249403 | GM | CRUZE | Hamilton | OH |
| 24764 | 1G1ZD5ST5JF249448 | GM | CRUZE | CHANDLER | AZ |
| 24765 | 1G1ZD5ST5JF249577 | GM | CRUZE | NEWARK | NJ |
| 24766 | 1G1ZD5ST5JF249627 | GM | CRUZE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24767 | 1G1ZD5ST5JF249644 | GM | CRUZE | PHOENIX | AZ |
| 24768 | 1G1ZD5ST5JF249787 | GM | CRUZE | WEST PALM BEACH | FL |
| 24769 | 1G1ZD5ST5JF249854 | GM | CRUZE | BURBANK | CA |
| 24770 | 1G1ZD5ST5JF249899 | GM | CRUZE | SAN JOSE | CA |
| 24771 | 1G1ZD5ST5JF249904 | GM | CRUZE | Florissant | MO |
| 24772 | 1G1ZD5ST5JF249918 | GM | CRUZE | WEST PALM BEACH | FL |
| 24773 | 1G1ZD5ST5JF249921 | GM | CRUZE | Matteson | IL |
| 24774 | 1G1ZD5ST5JF250101 | GM | CRUZE | Des Moines | IA |
| 24775 | 1G1ZD5ST5JF250177 | GM | CRUZE | ORLANDO | FL |
| 24776 | 1G1ZD5ST5JF250194 | GM | CRUZE | GRAND RAPIDS | MI |
| 24777 | 1G1ZD5ST5JF250258 | GM | CRUZE | FORT LAUDERDALE | FL |
| 24778 | 1G1ZD5ST5JF250289 | GM | CRUZE | BURBANK | CA |
| 24779 | 1G1ZD5ST5JF250292 | GM | CRUZE | ORLANDO | FL |
| 24780 | 1G1ZD5ST5JF250325 | GM | CRUZE | Hebron | KY |
| 24781 | 1G1ZD5ST5JF250356 | GM | CRUZE | LOS ANGELES | CA |
| 24782 | 1G1ZD5ST5JF250387 | GM | CRUZE | ORLANDO | FL |
| 24783 | 1G1ZD5ST5JF250437 | GM | CRUZE | Phoenix | AZ |
| 24784 | 1G1ZD5ST5JF250549 | GM | CRUZE | Tolleson | AZ |
| 24785 | 1G1ZD5ST5JF250633 | GM | CRUZE | ST Paul | MN |
| 24786 | 1G1ZD5ST5JF250650 | GM | CRUZE | BOSTON | MA |
| 24787 | 1G1ZD5ST5JF250762 | GM | CRUZE | DENVER | CO |
| 24788 | 1G1ZD5ST5JF250776 | GM | CRUZE | BURBANK | CA |
| 24789 | 1G1ZD5ST5JF250924 | GM | CRUZE | Elkridge | MD |
| 24790 | 1G1ZD5ST5JF251023 | GM | CRUZE | Santa Clara | CA |
| 24791 | 1G1ZD5ST5JF251068 | GM | CRUZE | DENVER | CO |
| 24792 | 1G1ZD5ST5JF251183 | GM | CRUZE | OAKLAND | CA |
| 24793 | 1G1ZD5ST5JF251569 | GM | CRUZE | Hendersonville | TN |
| 24794 | 1G1ZD5ST5JF251586 | GM | CRUZE | Manheim | PA |
| 24795 | 1G1ZD5ST5JF251734 | GM | CRUZE | Ocoee | FL |
| 24796 | 1G1ZD5ST5JF251796 | GM | CRUZE | BURBANK | CA |
| 24797 | 1G1ZD5ST5JF251832 | GM | CRUZE | TAMPA | FL |
| 24798 | 1G1ZD5ST5JF252009 | GM | CRUZE | SAINT PAUL | MN |
| 24799 | 1G1ZD5ST5JF252351 | GM | CRUZE | Denver | CO |
| 24800 | 1G1ZD5ST5JF252415 | GM | CRUZE | SACRAMENTO | CA |
| 24801 | 1G1ZD5ST5JF252706 | GM | CRUZE | Scottsdale | AZ |
| 24802 | 1G1ZD5ST5JF252768 | GM | CRUZE | AUSTIN | TX |
| 24803 | 1G1ZD5ST5JF252866 | GM | CRUZE | North Dighton | MA |
| 24804 | 1G1ZD5ST5JF252947 | GM | CRUZE | Austin | TX |
| 24805 | 1G1ZD5ST5JF253080 | GM | CRUZE | CHICAGO | IL |
| 24806 | 1G1ZD5ST5JF253113 | GM | CRUZE | BOSTON | MA |
| 24807 | 1G1ZD5ST5JF253127 | GM | CRUZE | TALLAHASSEE | FL |
| 24808 | 1G1ZD5ST5JF253290 | GM | CRUZE | SPRINGFIELD | VA |
| 24809 | 1G1ZD5ST5JF253306 | GM | CRUZE | Tampa | FL |
| 24810 | 1G1ZD5ST5JF253662 | GM | CRUZE | NORTH PAC | CA |
| 24811 | 1G1ZD5ST5JF253810 | GM | CRUZE | Saint Paul | MN |
| 24812 | 1G1ZD5ST5JF254102 | GM | CRUZE | MIAMI | FL |
| 24813 | 1G1ZD5ST5JF254133 | GM | CRUZE | INGLEWOOD | CA |
| 24814 | 1G1ZD5ST5JF254214 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 24815 | 1G1ZD5ST5JF254262 | GM | CRUZE | NEW ORLEANS | LA |
| 24816 | 1G1ZD5ST5JF254505 | GM | CRUZE | North Las Vegas | NV |
| 24817 | 1G1ZD5ST5JF254522 | GM | CRUZE | AURORA | CO |
| 24818 | 1G1ZD5ST5JF254570 | GM | CRUZE | SAN JOSE | CA |
| 24819 | 1G1ZD5ST5JF254598 | GM | CRUZE | SANTA ANA | CA |
| 24820 | 1G1ZD5ST5JF254634 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 24821 | 1G1ZD5ST5JF254701 | GM | CRUZE | CHICAGO | IL |
| 24822 | 1G1ZD5ST5JF254889 | GM | CRUZE | STERLING | VA |
| 24823 | 1G1ZD5ST5JF254939 | GM | CRUZE | BURBANK | CA |
| 24824 | 1G1ZD5ST5JF254956 | GM | CRUZE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24825 | 1G1ZD5ST5JF255136 | GM | CRUZE | SAN DIEGO | US |
| 24826 | 1G1ZD5ST5JF255332 | GM | CRUZE | Salt Lake City | UT |
| 24827 | 1G1ZD5ST5JF255590 | GM | CRUZE | TAMPA | FL |
| 24828 | 1G1ZD5ST5JF255699 | GM | CRUZE | Rio Linda | CA |
| 24829 | 1G1ZD5ST5JF256058 | GM | CRUZE | BURBANK | CA |
| 24830 | 1G1ZD5ST5JF256190 | GM | CRUZE | DALLAS | TX |
| 24831 | 1G1ZD5ST5JF256271 | GM | CRUZE | COLLEGE PARK | GA |
| 24832 | 1G1ZD5ST5JF256416 | GM | CRUZE | SAN BRUNO | CA |
| 24833 | 1G1ZD5ST5JF256612 | GM | CRUZE | PALM SPRINGS | CA |
| 24834 | 1G1ZD5ST5JF256626 | GM | CRUZE | Elkridge | MD |
| 24835 | 1G1ZD5ST5JF256674 | GM | CRUZE | ORLANDO | FL |
| 24836 | 1G1ZD5ST5JF256741 | GM | CRUZE | ONTARIO | CA |
| 24837 | 1G1ZD5ST5JF256819 | GM | CRUZE | ORLANDO | FL |
| 24838 | 1G1ZD5ST5JF257260 | GM | CRUZE | Birmingham | AL |
| 24839 | 1G1ZD5ST5JF257288 | GM | CRUZE | Denver | CO |
| 24840 | 1G1ZD5ST5JF257341 | GM | CRUZE | Atlanta | GA |
| 24841 | 1G1ZD5ST5JF257369 | GM | CRUZE | SMITHFIELD | NC |
| 24842 | 1G1ZD5ST5JF257372 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 24843 | 1G1ZD5ST5JF257517 | GM | CRUZE | BURBANK | CA |
| 24844 | 1G1ZD5ST5JF257579 | GM | CRUZE | Phoenix | AZ |
| 24845 | 1G1ZD5ST5JF257601 | GM | CRUZE | LAS VEGAS | NV |
| 24846 | 1G1ZD5ST5JF257646 | GM | CRUZE | CLEVELAND | OH |
| 24847 | 1G1ZD5ST5JF257758 | GM | CRUZE | Norwalk | CA |
| 24848 | 1G1ZD5ST5JF257890 | GM | CRUZE | Burien | WA |
| 24849 | 1G1ZD5ST5JF257923 | GM | CRUZE | Smithtown | NY |
| 24850 | 1G1ZD5ST5JF259011 | GM | CRUZE | Lake Elsinore | CA |
| 24851 | 1G1ZD5ST5JF259509 | GM | CRUZE | INGLEWOOD | CA |
| 24852 | 1G1ZD5ST5JF259526 | GM | CRUZE | Lake Elsinore | CA |
| 24853 | 1G1ZD5ST5JF259784 | GM | CRUZE | Lake Elsinore | CA |
| 24854 | 1G1ZD5ST5JF260532 | GM | CRUZE | Salt Lake City | UT |
| 24855 | 1G1ZD5ST5JF260630 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 24856 | 1G1ZD5ST5JF260935 | GM | CRUZE | SEATAC | WA |
| 24857 | 1G1ZD5ST5JF260997 | GM | CRUZE | LOS ANGELES | CA |
| 24858 | 1G1ZD5ST5JF261373 | GM | CRUZE | BURBANK | CA |
| 24859 | 1G1ZD5ST5JF262491 | GM | CRUZE | NORTH PAC | CA |
| 24860 | 1G1ZD5ST5JF262541 | GM | CRUZE | KENNER | LA |
| 24861 | 1G1ZD5ST5JF262703 | GM | CRUZE | Rio Linda | CA |
| 24862 | 1G1ZD5ST5JF263124 | GM | CRUZE | BURBANK | CA |
| 24863 | 1G1ZD5ST5JF263303 | GM | CRUZE | GREENSBORO | NC |
| 24864 | 1G1ZD5ST5JF263480 | GM | CRUZE | SAN JOSE | CA |
| 24865 | 1G1ZD5ST5JF263513 | GM | CRUZE | ROSEVILLE | CA |
| 24866 | 1G1ZD5ST5JF263527 | GM | CRUZE | Santa Clara | CA |
| 24867 | 1G1ZD5ST5JF263740 | GM | CRUZE | PHOENIX | AZ |
| 24868 | 1G1ZD5ST5JF263771 | GM | CRUZE | Tampa | FL |
| 24869 | 1G1ZD5ST5JF263978 | GM | CRUZE | BOSTON | MA |
| 24870 | 1G1ZD5ST5JF263981 | GM | CRUZE | PHILADELPHIA | PA |
| 24871 | 1G1ZD5ST5JF264158 | GM | CRUZE | Hayward | CA |
| 24872 | 1G1ZD5ST5JF264161 | GM | CRUZE | Memphis | TN |
| 24873 | 1G1ZD5ST5JF264273 | GM | CRUZE | TAMPA | FL |
| 24874 | 1G1ZD5ST5JF264354 | GM | CRUZE | SAN ANTONIO | TX |
| 24875 | 1G1ZD5ST5JF264418 | GM | CRUZE | PLEASANTON | CA |
| 24876 | 1G1ZD5ST5JF264614 | GM | CRUZE | Las Vegas | NV |
| 24877 | 1G1ZD5ST5JF264628 | GM | CRUZE | Detroit | MI |
| 24878 | 1G1ZD5ST5JF264676 | GM | CRUZE | Indianapolis | IN |
| 24879 | 1G1ZD5ST5JF265049 | GM | CRUZE | Beaverton | OR |
| 24880 | 1G1ZD5ST5JF265276 | GM | CRUZE | NORTH PAC | CA |
| 24881 | 1G1ZD5ST5JF265486 | GM | CRUZE | SAN JOSE | CA |
| 24882 | 1G1ZD5ST5JF265553 | GM | CRUZE | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24883 | 1G1ZD5ST5JF265780 | GM | CRUZE | Atlanta | GA |
| 24884 | 1G1ZD5ST5JF266279 | GM | CRUZE | CHARLOTTE | NC |
| 24885 | 1G1ZD5ST5JF266489 | GM | CRUZE | Manheim | PA |
| 24886 | 1G1ZD5ST5JF266749 | GM | CRUZE | BURBANK | CA |
| 24887 | 1G1ZD5ST5JF266816 | GM | CRUZE | LAS VEGAS | NV |
| 24888 | 1G1ZD5ST5JF267223 | GM | CRUZE | PORTLAND | ME |
| 24889 | 1G1ZD5ST5JF267397 | GM | CRUZE | Detroit | MI |
| 24890 | 1G1ZD5ST5JF267433 | GM | CRUZE | Smithtown | NY |
| 24891 | 1G1ZD5ST5JF267738 | GM | CRUZE | Smithtown | NY |
| 24892 | 1G1ZD5ST5JF267951 | GM | CRUZE | Berwyn | IL |
| 24893 | 1G1ZD5ST5JF268033 | GM | CRUZE | MONTCLAIR | CA |
| 24894 | 1G1ZD5ST5JF268047 | GM | CRUZE | Portland | OR |
| 24895 | 1G1ZD5ST5JF268114 | GM | CRUZE | Florissant | MO |
| 24896 | 1G1ZD5ST5JF268176 | GM | CRUZE | CHARLOTTE | NC |
| 24897 | 1G1ZD5ST5JF268243 | GM | CRUZE | Cranberry Towns | PA |
| 24898 | 1G1ZD5ST5JF268470 | GM | CRUZE | Avoca | PA |
| 24899 | 1G1ZD5ST5JF268694 | GM | CRUZE | Massapequa | NY |
| 24900 | 1G1ZD5ST5JF268730 | GM | CRUZE | Florissant | MO |
| 24901 | 1G1ZD5ST5JF268792 | GM | CRUZE | Fredericksburg | VA |
| 24902 | 1G1ZD5ST5JF268856 | GM | CRUZE | FORT MYERS | FL |
| 24903 | 1G1ZD5ST5JF268887 | GM | CRUZE | SAN JOSE | CA |
| 24904 | 1G1ZD5ST5JF269392 | GM | CRUZE | LOS ANGELES | CA |
| 24905 | 1G1ZD5ST5JF269439 | GM | CRUZE | PHOENIX | AZ |
| 24906 | 1G1ZD5ST5JF269702 | GM | CRUZE | SAN DIEGO | CA |
| 24907 | 1G1ZD5ST5JF270056 | GM | CRUZE | FRESNO | CA |
| 24908 | 1G1ZD5ST5JF270252 | GM | CRUZE | Slidell | LA |
| 24909 | 1G1ZD5ST5JF270333 | GM | CRUZE | BURBANK | CA |
| 24910 | 1G1ZD5ST5JF270560 | GM | CRUZE | MEMPHIS | TN |
| 24911 | 1G1ZD5ST5JF270610 | GM | CRUZE | ORANGE COUNTY | CA |
| 24912 | 1G1ZD5ST5JF270669 | GM | CRUZE | DALLAS | TX |
| 24913 | 1G1ZD5ST5JF271000 | GM | CRUZE | EL PASO | TX |
| 24914 | 1G1ZD5ST5JF271028 | GM | CRUZE | Manheim | PA |
| 24915 | 1G1ZD5ST5JF271062 | GM | CRUZE | Slidell | LA |
| 24916 | 1G1ZD5ST5JF271255 | GM | CRUZE | Charlotte | NC |
| 24917 | 1G1ZD5ST5JF271367 | GM | CRUZE | Fredericksburg | VA |
| 24918 | 1G1ZD5ST5JF271398 | GM | CRUZE | SAINT LOUIS | MO |
| 24919 | 1G1ZD5ST5JF271904 | GM | CRUZE | BURBANK | CA |
| 24920 | 1G1ZD5ST5JF271966 | GM | CRUZE | Smithtown | NY |
| 24921 | 1G1ZD5ST5JF272020 | GM | CRUZE | KENNER | LA |
| 24922 | 1G1ZD5ST5JF272034 | GM | CRUZE | Costa Mesa | CA |
| 24923 | 1G1ZD5ST5JF272471 | GM | CRUZE | Tucson | AZ |
| 24924 | 1G1ZD5ST5JF272647 | GM | CRUZE | Hamilton | OH |
| 24925 | 1G1ZD5ST5JF272793 | GM | CRUZE | CHICAGO | IL |
| 24926 | 1G1ZD5ST5JF272874 | GM | CRUZE | CLARKSVILLE | IN |
| 24927 | 1G1ZD5ST5JF272907 | GM | CRUZE | ORLANDO | FL |
| 24928 | 1G1ZD5ST5JF273278 | GM | CRUZE | SANTA CLARA | CA |
| 24929 | 1G1ZD5ST5JF273622 | GM | CRUZE | Chicago | IL |
| 24930 | 1G1ZD5ST5JF274155 | GM | CRUZE | SAINT PAUL | MN |
| 24931 | 1G1ZD5ST5JF274284 | GM | CRUZE | ORLANDO | FL |
| 24932 | 1G1ZD5ST5JF274415 | GM | CRUZE | Hamilton | OH |
| 24933 | 1G1ZD5ST5JF274687 | GM | CRUZE | HEBRON | KY |
| 24934 | 1G1ZD5ST5JF274849 | GM | CRUZE | CHICAGO | IL |
| 24935 | 1G1ZD5ST5JF274852 | GM | CRUZE | Winston-Salem | NC |
| 24936 | 1G1ZD5ST5JF274883 | GM | CRUZE | DALLAS | TX |
| 24937 | 1G1ZD5ST5JF274897 | GM | CRUZE | LAS VEGAS | NV |
| 24938 | 1G1ZD5ST5JF274981 | GM | CRUZE | St. Louis | MO |
| 24939 | 1G1ZD5ST5JF275189 | GM | CRUZE | MEMPHIS | TN |
| 24940 | 1G1ZD5ST5JF275211 | GM | CRUZE | Kansas City | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 24941 | 1G1ZD5ST5JF275645 | GM | CRUZE | NEW YORK CITY | NY |
| 24942 | 1G1ZD5ST5JF275757 | GM | CRUZE | Atlanta | GA |
| 24943 | 1G1ZD5ST5JF275970 | GM | CRUZE | Charlotte | NC |
| 24944 | 1G1ZD5ST5JF276293 | GM | CRUZE | CHARLOTTE | NC |
| 24945 | 1G1ZD5ST5JF276357 | GM | CRUZE | North Las Vegas | NV |
| 24946 | 1G1ZD5ST5JF276388 | GM | CRUZE | HANOVER | MD |
| 24947 | 1G1ZD5ST5JF276391 | GM | CRUZE | ORLANDO | FL |
| 24948 | 1G1ZD5ST5JF276441 | GM | CRUZE | Rockville Centr | NY |
| 24949 | 1G1ZD5ST5JF276696 | GM | CRUZE | Chicago | IL |
| 24950 | 1G1ZD5ST5KF104072 | GM | MALIBU | ALBUQERQUE | NM |
| 24951 | 1G1ZD5ST5KF104315 | GM | MALIBU | UNION CITY | GA |
| 24952 | 1G1ZD5ST5KF104721 | GM | MALIBU | LOS ANGELES | CA |
| 24953 | 1G1ZD5ST5KF104864 | GM | MALIBU | TAMPA | FL |
| 24954 | 1G1ZD5ST5KF104895 | GM | MALIBU | ORLANDO | FL |
| 24955 | 1G1ZD5ST5KF105089 | GM | MALIBU | TAMPA | FL |
| 24956 | 1G1ZD5ST5KF105268 | GM | MALIBU | Atlanta | GA |
| 24957 | 1G1ZD5ST5KF105304 | GM | MALIBU | ALBUQUERQUE | NM |
| 24958 | 1G1ZD5ST5KF105321 | GM | MALIBU | SANTA ANA | CA |
| 24959 | 1G1ZD5ST5KF105397 | GM | MALIBU | STERLING | VA |
| 24960 | 1G1ZD5ST5KF105612 | GM | MALIBU | MIAMI | FL |
| 24961 | 1G1ZD5ST5KF105691 | GM | MALIBU | HOUSTON | TX |
| 24962 | 1G1ZD5ST5KF105741 | GM | MALIBU | FORT MYERS | FL |
| 24963 | 1G1ZD5ST5KF105769 | GM | MALIBU | WHITE PLAINS | NY |
| 24964 | 1G1ZD5ST5KF105772 | GM | MALIBU | Newark | NJ |
| 24965 | 1G1ZD5ST5KF106226 | GM | MALIBU | ORLANDO | FL |
| 24966 | 1G1ZD5ST5KF106288 | GM | MALIBU | ORLANDO | FL |
| 24967 | 1G1ZD5ST5KF106369 | GM | MALIBU | TUCSON | AZ |
| 24968 | 1G1ZD5ST5KF106484 | GM | MALIBU | North Canton | OH |
| 24969 | 1G1ZD5ST5KF106517 | GM | MALIBU | INDIANAPOLIS | IN |
| 24970 | 1G1ZD5ST5KF106534 | GM | MALIBU | FORT MYERS | FL |
| 24971 | 1G1ZD5ST5KF107652 | GM | MALIBU | LOS ANGELES | CA |
| 24972 | 1G1ZD5ST5KF108333 | GM | MALIBU | SAN FRANCISCO | CA |
| 24973 | 1G1ZD5ST5KF108509 | GM | MALIBU | NORTH PAC | CA |
| 24974 | 1G1ZD5ST5KF109434 | GM | MALIBU | LOS ANGELES | CA |
| 24975 | 1G1ZD5ST5KF109949 | GM | MALIBU | Santa Clara | CA |
| 24976 | 1G1ZD5ST5KF110308 | GM | MALIBU | ORLANDO | FL |
| 24977 | 1G1ZD5ST5KF110356 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24978 | 1G1ZD5ST5KF110552 | GM | MALIBU | INDIANAPOLIS | IN |
| 24979 | 1G1ZD5ST5KF110664 | GM | MALIBU | ROCK HILL | SC |
| 24980 | 1G1ZD5ST5KF110728 | GM | MALIBU | Miami | FL |
| 24981 | 1G1ZD5ST5KF110860 | GM | MALIBU | TAMPA | US |
| 24982 | 1G1ZD5ST5KF111135 | GM | MALIBU | JACKSONVILLE | FL |
| 24983 | 1G1ZD5ST5KF111460 | GM | MALIBU | Annapolis | MD |
| 24984 | 1G1ZD5ST5KF111572 | GM | MALIBU | ORLANDO | FL |
| 24985 | 1G1ZD5ST5KF111989 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24986 | 1G1ZD5ST5KF112141 | GM | MALIBU | Elkridge | MD |
| 24987 | 1G1ZD5ST5KF112396 | GM | MALIBU | Atlanta | GA |
| 24988 | 1G1ZD5ST5KF112494 | GM | MALIBU | ORLANDO | FL |
| 24989 | 1G1ZD5ST5KF112513 | GM | MALIBU | RICHMOND | VA |
| 24990 | 1G1ZD5ST5KF112558 | GM | MALIBU | BOSTON | MA |
| 24991 | 1G1ZD5ST5KF112589 | GM | MALIBU | Elkridge | MD |
| 24992 | 1G1ZD5ST5KF112673 | GM | MALIBU | WEST PALM BEACH | FL |
| 24993 | 1G1ZD5ST5KF112821 | GM | MALIBU | FORT LAUDERDALE | FL |
| 24994 | 1G1ZD5ST5KF112897 | GM | MALIBU | TAMPA | FL |
| 24995 | 1G1ZD5ST5KF112981 | GM | MALIBU | CLEVELAND | OH |
| 24996 | 1G1ZD5ST5KF113080 | GM | MALIBU | ATLANTA | GA |
| 24997 | 1G1ZD5ST5KF113760 | GM | MALIBU | WARWICK | RI |
| 24998 | 1G1ZD5ST5KF114178 | GM | MALIBU | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 24999 | 1G1ZD5ST5KF114360 | GM | MALIBU | Plainfield | IN |
| 25000 | 1G1ZD5ST5KF114553 | GM | MALIBU | KENNER | LA |
| 25001 | 1G1ZD5ST5KF114567 | GM | MALIBU | Greensboro | NC |
| 25002 | 1G1ZD5ST5KF114777 | GM | MALIBU | OKLAHOMA CITY | OK |
| 25003 | 1G1ZD5ST5KF114925 | GM | MALIBU | LOS ANGELES | CA |
| 25004 | 1G1ZD5ST5KF115055 | GM | MALIBU | TAMPA | FL |
| 25005 | 1G1ZD5ST5KF115167 | GM | MALIBU | TAMPA | FL |
| 25006 | 1G1ZD5ST5KF115301 | GM | MALIBU | Clarksville | IN |
| 25007 | 1G1ZD5ST5KF115458 | GM | MALIBU | ORLANDO | FL |
| 25008 | 1G1ZD5ST5KF115573 | GM | MALIBU | SAVANNAH | GA |
| 25009 | 1G1ZD5ST5KF115637 | GM | MALIBU | COLLEGE PARK | GA |
| 25010 | 1G1ZD5ST5KF115685 | GM | MALIBU | Miami | FL |
| 25011 | 1G1ZD5ST5KF116464 | GM | MALIBU | ORLANDO | FL |
| 25012 | 1G1ZD5ST5KF116688 | GM | MALIBU | Hayward | CA |
| 25013 | 1G1ZD5ST5KF116710 | GM | MALIBU | MIAMI | FL |
| 25014 | 1G1ZD5ST5KF116917 | GM | MALIBU | NORFOLK | VA |
| 25015 | 1G1ZD5ST5KF116965 | GM | MALIBU | MIAMI | FL |
| 25016 | 1G1ZD5ST5KF117114 | GM | MALIBU | MIAMI | FL |
| 25017 | 1G1ZD5ST5KF117145 | GM | MALIBU | TAMPA | US |
| 25018 | 1G1ZD5ST5KF117548 | GM | MALIBU | KNOXVILLE | TN |
| 25019 | 1G1ZD5ST5KF117565 | GM | MALIBU | Miami | FL |
| 25020 | 1G1ZD5ST5KF117730 | GM | MALIBU | WEST PALM BEACH | FL |
| 25021 | 1G1ZD5ST5KF117873 | GM | MALIBU | Slidell | LA |
| 25022 | 1G1ZD5ST5KF117887 | GM | MALIBU | WEST PALM BEACH | FL |
| 25023 | 1G1ZD5ST5KF117985 | GM | MALIBU | SANTA ANA | CA |
| 25024 | 1G1ZD5ST5KF118179 | GM | MALIBU | CHICAGO | IL |
| 25025 | 1G1ZD5ST5KF118277 | GM | MALIBU | Atlanta | GA |
| 25026 | 1G1ZD5ST5KF118344 | GM | MALIBU | CHICAGO | IL |
| 25027 | 1G1ZD5ST5KF118585 | GM | MALIBU | SARASOTA | FL |
| 25028 | 1G1ZD5ST5KF118604 | GM | MALIBU | TAMPA | FL |
| 25029 | 1G1ZD5ST5KF118747 | GM | MALIBU | SAN DIEGO | CA |
| 25030 | 1G1ZD5ST5KF118764 | GM | MALIBU | WEST PALM BEACH | FL |
| 25031 | 1G1ZD5ST5KF118778 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25032 | 1G1ZD5ST5KF118862 | GM | MALIBU | TAMPA | FL |
| 25033 | 1G1ZD5ST5KF118893 | GM | MALIBU | SAINT LOUIS | MO |
| 25034 | 1G1ZD5ST5KF119154 | GM | MALIBU | ORLANDO | FL |
| 25035 | 1G1ZD5ST5KF119168 | GM | MALIBU | CLEVELAND | OH |
| 25036 | 1G1ZD5ST5KF119204 | GM | MALIBU | Nashville | TN |
| 25037 | 1G1ZD5ST5KF119350 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25038 | 1G1ZD5ST5KF119719 | GM | MALIBU | ATLANTA | GA |
| 25039 | 1G1ZD5ST5KF119848 | GM | MALIBU | Harvey | LA |
| 25040 | 1G1ZD5ST5KF120031 | GM | MALIBU | RALEIGH | NC |
| 25041 | 1G1ZD5ST5KF120157 | GM | MALIBU | MIAMI | FL |
| 25042 | 1G1ZD5ST5KF120627 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25043 | 1G1ZD5ST5KF120773 | GM | MALIBU | PLEASANTON | CA |
| 25044 | 1G1ZD5ST5KF120787 | GM | MALIBU | FORT MYERS | FL |
| 25045 | 1G1ZD5ST5KF121535 | GM | MALIBU | PHOENIX | AZ |
| 25046 | 1G1ZD5ST5KF122023 | GM | MALIBU | Tampa | FL |
| 25047 | 1G1ZD5ST5KF122703 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 25048 | 1G1ZD5ST5KF123303 | GM | MALIBU | ORLANDO | FL |
| 25049 | 1G1ZD5ST5KF123351 | GM | MALIBU | ORLANDO | FL |
| 25050 | 1G1ZD5ST5KF123382 | GM | MALIBU | BURBANK | CA |
| 25051 | 1G1ZD5ST5KF123690 | GM | MALIBU | SARASOTA | FL |
| 25052 | 1G1ZD5ST5KF123771 | GM | MALIBU | ORLANDO | FL |
| 25053 | 1G1ZD5ST5KF123818 | GM | MALIBU | DALLAS | TX |
| 25054 | 1G1ZD5ST5KF124015 | GM | MALIBU | WEST PALM BEACH | FL |
| 25055 | 1G1ZD5ST5KF124287 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25056 | 1G1ZD5ST5KF124418 | GM | MALIBU | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25057 | 1G1ZD5ST5KF124662 | GM | MALIBU | North Dighton | MA |
| 25058 | 1G1ZD5ST5KF125374 | GM | MALIBU | ORLANDO | FL |
| 25059 | 1G1ZD5ST5KF125410 | GM | MALIBU | FORT MYERS | FL |
| 25060 | 1G1ZD5ST5KF125472 | GM | MALIBU | TAMPA | FL |
| 25061 | 1G1ZD5ST5KF125505 | GM | MALIBU | FAYETTEVILLE | US |
| 25062 | 1G1ZD5ST5KF125665 | GM | MALIBU | FORT MYERS | FL |
| 25063 | 1G1ZD5ST5KF125925 | GM | MALIBU | Phoenix | AZ |
| 25064 | 1G1ZD5ST5KF125987 | GM | MALIBU | WEST PALM BEACH | FL |
| 25065 | 1G1ZD5ST5KF126279 | GM | MALIBU | COCOA | FL |
| 25066 | 1G1ZD5ST5KF126444 | GM | MALIBU | HOUSTON | TX |
| 25067 | 1G1ZD5ST5KF126525 | GM | MALIBU | SYRACUSE | NY |
| 25068 | 1G1ZD5ST5KF126671 | GM | MALIBU | Atlanta | GA |
| 25069 | 1G1ZD5ST5KF126752 | GM | MALIBU | ORLANDO | FL |
| 25070 | 1G1ZD5ST5KF127075 | GM | MALIBU | JACKSONVILLE | FL |
| 25071 | 1G1ZD5ST5KF133314 | GM | MALIBU | Coraopolis | PA |
| 25072 | 1G1ZD5ST5KF133393 | GM | MALIBU | FRESNO | CA |
| 25073 | 1G1ZD5ST5KF133524 | GM | MALIBU | WEST PALM BEACH | FL |
| 25074 | 1G1ZD5ST5KF133619 | GM | MALIBU | North Canton | OH |
| 25075 | 1G1ZD5ST5KF133636 | GM | MALIBU | North Dighton | MA |
| 25076 | 1G1ZD5ST5KF133720 | GM | MALIBU | Austin | TX |
| 25077 | 1G1ZD5ST5KF133751 | GM | MALIBU | BIRMINGHAM | AL |
| 25078 | 1G1ZD5ST5KF133779 | GM | MALIBU | ORLANDO | FL |
| 25079 | 1G1ZD5ST5KF134186 | GM | MALIBU | ALBANY | N |
| 25080 | 1G1ZD5ST5KF134480 | GM | MALIBU | TAMPA | FL |
| 25081 | 1G1ZD5ST5KF134575 | GM | MALIBU | FORT MYERS | FL |
| 25082 | 1G1ZD5ST5KF134706 | GM | MALIBU | ORLANDO | FL |
| 25083 | 1G1ZD5ST5KF134768 | GM | MALIBU | ORLANDO | FL |
| 25084 | 1G1ZD5ST5KF134981 | GM | MALIBU | KENNER | LA |
| 25085 | 1G1ZD5ST5KF135290 | GM | MALIBU | SANTA ANA | CA |
| 25086 | 1G1ZD5ST5KF135337 | GM | MALIBU | SACRAMENTO | CA |
| 25087 | 1G1ZD5ST5KF135449 | GM | MALIBU | MIAMI | FL |
| 25088 | 1G1ZD5ST5KF135497 | GM | MALIBU | TAMPA | FL |
| 25089 | 1G1ZD5ST5KF135631 | GM | MALIBU | ATLANTA | GA |
| 25090 | 1G1ZD5ST5KF135743 | GM | MALIBU | Orlando | FL |
| 25091 | 1G1ZD5ST5KF135760 | GM | MALIBU | FORT MYERS | FL |
| 25092 | 1G1ZD5ST5KF135807 | GM | MALIBU | Atlanta | GA |
| 25093 | 1G1ZD5ST5KF135810 | GM | MALIBU | DANIA | FL |
| 25094 | 1G1ZD5ST5KF135967 | GM | MALIBU | WEST PALM BEACH | FL |
| 25095 | 1G1ZD5ST5KF136147 | GM | MALIBU | Atlanta | GA |
| 25096 | 1G1ZD5ST5KF136391 | GM | MALIBU | SARASOTA | FL |
| 25097 | 1G1ZD5ST5KF136424 | GM | MALIBU | WEST PALM BEACH | FL |
| 25098 | 1G1ZD5ST5KF136861 | GM | MALIBU | Indianapolis | IN |
| 25099 | 1G1ZD5ST5KF137041 | GM | MALIBU | ORLANDO | FL |
| 25100 | 1G1ZD5ST5KF137721 | GM | MALIBU | UNION CITY | GA |
| 25101 | 1G1ZD5ST5KF137833 | GM | MALIBU | ORLANDO | FL |
| 25102 | 1G1ZD5ST5KF137850 | GM | MALIBU | FORT MYERS | FL |
| 25103 | 1G1ZD5ST5KF137962 | GM | MALIBU | SAINT LOUIS | MO |
| 25104 | 1G1ZD5ST5KF138092 | GM | MALIBU | HOUSTON | TX |
| 25105 | 1G1ZD5ST5KF138206 | GM | MALIBU | DAYTONA BEACH | FL |
| 25106 | 1G1ZD5ST5KF138223 | GM | MALIBU | ORLANDO | FL |
| 25107 | 1G1ZD5ST5KF138318 | GM | MALIBU | Atlanta | GA |
| 25108 | 1G1ZD5ST5KF138495 | GM | MALIBU | SAINT LOUIS | MO |
| 25109 | 1G1ZD5ST5KF138559 | GM | MALIBU | Fairburn | GA |
| 25110 | 1G1ZD5ST5KF138593 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25111 | 1G1ZD5ST5KF138786 | GM | MALIBU | PHILADELPHIA | PA |
| 25112 | 1G1ZD5ST5KF138853 | GM | MALIBU | ORLANDO | FL |
| 25113 | 1G1ZD5ST5KF138979 | GM | MALIBU | RICHMOND | VA |
| 25114 | 1G1ZD5ST5KF139016 | GM | MALIBU | Miami | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 25115 | 1G1ZD5ST5KF139503 | GM | MALIBU | RALEIGH | NC |
| 25116 | 1G1ZD5ST5KF139727 | GM | MALIBU | TAMPA | US |
| 25117 | 1G1ZD5ST5KF140182 | GM | MALIBU | BIRMINGHAM | AL |
| 25118 | 1G1ZD5ST5KF141705 | GM | MALIBU | Miami | FL |
| 25119 | 1G1ZD5ST5KF153773 | GM | MALIBU | Slidell | LA |
| 25120 | 1G1ZD5ST5KF154132 | GM | MALIBU | TAMPA | FL |
| 25121 | 1G1ZD5ST5KF154244 | GM | MALIBU | FORT MYERS | FL |
| 25122 | 1G1ZD5ST5KF154891 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 25123 | 1G1ZD5ST5KF155068 | GM | MALIBU | HOLLY HILL | FL |
| 25124 | 1G1ZD5ST5KF155331 | GM | MALIBU | ORLANDO | FL |
| 25125 | 1G1ZD5ST5KF155880 | GM | MALIBU | ONTARIO | CA |
| 25126 | 1G1ZD5ST5KF155927 | GM | MALIBU | West Bountiful | UT |
| 25127 | 1G1ZD5ST5KF156141 | GM | MALIBU | TAMPA | FL |
| 25128 | 1G1ZD5ST5KF156222 | GM | MALIBU | SARASOTA | FL |
| 25129 | 1G1ZD5ST5KF156396 | GM | MALIBU | WEST PALM BEACH | FL |
| 25130 | 1G1ZD5ST5KF156673 | GM | MALIBU | Indianapolis | IN |
| 25131 | 1G1ZD5ST5KF156785 | GM | MALIBU | RALEIGH | NC |
| 25132 | 1G1ZD5ST5KF156866 | GM | MALIBU | MIAMI | FL |
| 25133 | 1G1ZD5ST5KF156947 | GM | MALIBU | NEW BERN | NC |
| 25134 | 1G1ZD5ST5KF157161 | GM | MALIBU | Warr Acres | OK |
| 25135 | 1G1ZD5ST5KF157242 | GM | MALIBU | FORT MYERS | FL |
| 25136 | 1G1ZD5ST5KF157306 | GM | MALIBU | TAMPA | FL |
| 25137 | 1G1ZD5ST5KF157502 | GM | MALIBU | MIAMI | FL |
| 25138 | 1G1ZD5ST5KF157676 | GM | MALIBU | CHICAGO | IL |
| 25139 | 1G1ZD5ST5KF157709 | GM | MALIBU | MIAMI | FL |
| 25140 | 1G1ZD5ST5KF157872 | GM | MALIBU | CLARKSVILLE | IN |
| 25141 | 1G1ZD5ST5KF158262 | GM | MALIBU | KANSAS CITY | MO |
| 25142 | 1G1ZD5ST5KF158312 | GM | MALIBU | NEWARK | NJ |
| 25143 | 1G1ZD5ST5KF158391 | GM | MALIBU | ORLANDO | FL |
| 25144 | 1G1ZD5ST5KF158472 | GM | MALIBU | TAMPA | FL |
| 25145 | 1G1ZD5ST5KF158682 | GM | MALIBU | ORLANDO | FL |
| 25146 | 1G1ZD5ST5KF158763 | GM | MALIBU | FORT MYERS | FL |
| 25147 | 1G1ZD5ST5KF158889 | GM | MALIBU | Tucson | AZ |
| 25148 | 1G1ZD5ST5KF158892 | GM | MALIBU | LAS VEGAS | NV |
| 25149 | 1G1ZD5ST5KF159038 | GM | MALIBU | MIAMI | FL |
| 25150 | 1G1ZD5ST5KF159184 | GM | MALIBU | SAVANNAH | GA |
| 25151 | 1G1ZD5ST5KF159296 | GM | MALIBU | SAN DIEGO | CA |
| 25152 | 1G1ZD5ST5KF159301 | GM | MALIBU | TAMPA | FL |
| 25153 | 1G1ZD5ST5KF159380 | GM | MALIBU | FORT MYERS | FL |
| 25154 | 1G1ZD5ST5KF159430 | GM | MALIBU | ORLANDO | FL |
| 25155 | 1G1ZD5ST5KF159816 | GM | MALIBU | Dallas | TX |
| 25156 | 1G1ZD5ST5KF159993 | GM | MALIBU | FORT MYERS | FL |
| 25157 | 1G1ZD5ST5KF160383 | GM | MALIBU | DAYTONA BEACH | FL |
| 25158 | 1G1ZD5ST5KF160402 | GM | MALIBU | LAS VEGAS | NV |
| 25159 | 1G1ZD5ST5KF160738 | GM | MALIBU | Atlanta | GA |
| 25160 | 1G1ZD5ST5KF160853 | GM | MALIBU | TAMPA | FL |
| 25161 | 1G1ZD5ST5KF160982 | GM | MALIBU | Jacksonville | FL |
| 25162 | 1G1ZD5ST5KF161355 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 25163 | 1G1ZD5ST5KF161405 | GM | MALIBU | TAMPA | FL |
| 25164 | 1G1ZD5ST5KF161422 | GM | MALIBU | KNOXVILLE | TN |
| 25165 | 1G1ZD5ST5KF161503 | GM | MALIBU | FORT MYERS | FL |
| 25166 | 1G1ZD5ST5KF161677 | GM | MALIBU | TAMPA | FL |
| 25167 | 1G1ZD5ST5KF161730 | GM | MALIBU | KANSAS CITY | MO |
| 25168 | 1G1ZD5ST5KF161744 | GM | MALIBU | COLLEGE PARK | GA |
| 25169 | 1G1ZD5ST5KF161792 | GM | MALIBU | TAMPA | US |
| 25170 | 1G1ZD5ST5KF161873 | GM | MALIBU | FORT MYERS | FL |
| 25171 | 1G1ZD5ST5KF161906 | GM | MALIBU | WEST PALM BEACH | FL |
| 25172 | 1G1ZD5ST5KF161954 | GM | MALIBU | ATLANTA | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 25173 | 1G1ZD5ST5KF161971 | GM | MALIBU | MIAMI | FL |
| 25174 | 1G1ZD5ST5KF162022 | GM | MALIBU | CASTLE ROCK | CO |
| 25175 | 1G1ZD5ST5KF162120 | GM | MALIBU | CHICAGO O'HARE AP | IL |
| 25176 | 1G1ZD5ST5KF162151 | GM | MALIBU | SAINT LOUIS | MO |
| 25177 | 1G1ZD5ST5KF162196 | GM | MALIBU | FORT MYERS | FL |
| 25178 | 1G1ZD5ST5KF162280 | GM | MALIBU | FORT MYERS | FL |
| 25179 | 1G1ZD5ST5KF162294 | GM | MALIBU | Tampa | FL |
| 25180 | 1G1ZD5ST5KF162344 | GM | MALIBU | PHILADELPHIA | PA |
| 25181 | 1G1ZD5ST5KF162375 | GM | MALIBU | TAMPA | FL |
| 25182 | 1G1ZD5ST5KF162389 | GM | MALIBU | Miami | FL |
| 25183 | 1G1ZD5ST5KF162411 | GM | MALIBU | ORLANDO | FL |
| 25184 | 1G1ZD5ST5KF162442 | GM | MALIBU | MIAMI | FL |
| 25185 | 1G1ZD5ST5KF162554 | GM | MALIBU | JACKSONVILLE | FL |
| 25186 | 1G1ZD5ST5KF162585 | GM | MALIBU | Orlando | FL |
| 25187 | 1G1ZD5ST5KF162599 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25188 | 1G1ZD5ST5KF162764 | GM | MALIBU | FORT MYERS | FL |
| 25189 | 1G1ZD5ST5KF162778 | GM | MALIBU | CLEVELAND | OH |
| 25190 | 1G1ZD5ST5KF162831 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25191 | 1G1ZD5ST5KF162876 | GM | MALIBU | WEST PALM BEACH | FL |
| 25192 | 1G1ZD5ST5KF162960 | GM | MALIBU | FORT MYERS | FL |
| 25193 | 1G1ZD5ST5KF163011 | GM | MALIBU | Omaha | NE |
| 25194 | 1G1ZD5ST5KF163073 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25195 | 1G1ZD5ST5KF163154 | GM | MALIBU | ORLANDO | FL |
| 25196 | 1G1ZD5ST5KF163221 | GM | MALIBU | Irving | TX |
| 25197 | 1G1ZD5ST5KF163350 | GM | MALIBU | Bel Air | MD |
| 25198 | 1G1ZD5ST5KF163588 | GM | MALIBU | JACKSONVILLE | FL |
| 25199 | 1G1ZD5ST5KF163591 | GM | MALIBU | CLEVELAND | OH |
| 25200 | 1G1ZD5ST5KF163767 | GM | MALIBU | ALBANY | GA |
| 25201 | 1G1ZD5ST5KF163784 | GM | MALIBU | MIAMI | FL |
| 25202 | 1G1ZD5ST5KF164045 | GM | MALIBU | TAMPA | FL |
| 25203 | 1G1ZD5ST5KF164157 | GM | MALIBU | TAMPA | FL |
| 25204 | 1G1ZD5ST5KF164160 | GM | MALIBU | ST Paul | MN |
| 25205 | 1G1ZD5ST5KF164269 | GM | MALIBU | WEST PALM BEACH | FL |
| 25206 | 1G1ZD5ST5KF164448 | GM | MALIBU | INDIANAPOLIS | IN |
| 25207 | 1G1ZD5ST5KF164451 | GM | MALIBU | WEST PALM BEACH | FL |
| 25208 | 1G1ZD5ST5KF164465 | GM | MALIBU | KENNER | LA |
| 25209 | 1G1ZD5ST5KF164546 | GM | MALIBU | ORLANDO | FL |
| 25210 | 1G1ZD5ST5KF164689 | GM | MALIBU | Killeen | TX |
| 25211 | 1G1ZD5ST5KF164854 | GM | MALIBU | Florissant | MO |
| 25212 | 1G1ZD5ST5KF164868 | GM | MALIBU | RICHMOND | VA |
| 25213 | 1G1ZD5ST5KF164949 | GM | MALIBU | ORLANDO | FL |
| 25214 | 1G1ZD5ST5KF165129 | GM | MALIBU | SARASOTA | FL |
| 25215 | 1G1ZD5ST5KF165230 | GM | MALIBU | FORT MYERS | FL |
| 25216 | 1G1ZD5ST5KF165308 | GM | MALIBU | MIAMI | FL |
| 25217 | 1G1ZD5ST5KF165454 | GM | MALIBU | TAMPA | FL |
| 25218 | 1G1ZD5ST5KF165485 | GM | MALIBU | Slidell | LA |
| 25219 | 1G1ZD5ST5KF165521 | GM | MALIBU | WEST PALM BEACH | FL |
| 25220 | 1G1ZD5ST5KF165566 | GM | MALIBU | NORFOLK | VA |
| 25221 | 1G1ZD5ST5KF165714 | GM | MALIBU | Houston | TX |
| 25222 | 1G1ZD5ST5KF165759 | GM | MALIBU | KANSAS CITY | MO |
| 25223 | 1G1ZD5ST5KF165874 | GM | MALIBU | TAMPA | FL |
| 25224 | 1G1ZD5ST5KF166121 | GM | MALIBU | WEST PALM BEACH | FL |
| 25225 | 1G1ZD5ST5KF166152 | GM | MALIBU | WEST PALM BEACH | FL |
| 25226 | 1G1ZD5ST5KF166247 | GM | MALIBU | Houston | TX |
| 25227 | 1G1ZD5ST5KF166281 | GM | MALIBU | Maple Grove | MN |
| 25228 | 1G1ZD5ST5KF166393 | GM | MALIBU | ORLANDO | FL |
| 25229 | 1G1ZD5ST5KF166572 | GM | MALIBU | KENNER | LA |
| 25230 | 1G1ZD5ST5KF166622 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25231 | 1G1ZD5ST5KF166698 | GM | MALIBU | El Paso | TX |
| 25232 | 1G1ZD5ST5KF167057 | GM | MALIBU | GRAND RAPIDS | MI |
| 25233 | 1G1ZD5ST5KF167107 | GM | MALIBU | WEST PALM BEACH | FL |
| 25234 | 1G1ZD5ST5KF167334 | GM | MALIBU | MEMPHIS | TN |
| 25235 | 1G1ZD5ST5KF167396 | GM | MALIBU | Kansas City | MO |
| 25236 | 1G1ZD5ST5KF167446 | GM | MALIBU | TAMPA | US |
| 25237 | 1G1ZD5ST5KF167513 | GM | MALIBU | Bridgeton | MO |
| 25238 | 1G1ZD5ST5KF167592 | GM | MALIBU | DETROIT | MI |
| 25239 | 1G1ZD5ST5KF167706 | GM | MALIBU | KNOXVILLE | TN |
| 25240 | 1G1ZD5ST5KF167804 | GM | MALIBU | TAMPA | FL |
| 25241 | 1G1ZD5ST5KF167978 | GM | MALIBU | Miami | FL |
| 25242 | 1G1ZD5ST5KF168550 | GM | MALIBU | ORLANDO | FL |
| 25243 | 1G1ZD5ST5KF168564 | GM | MALIBU | WEST PALM BEACH | FL |
| 25244 | 1G1ZD5ST5KF168662 | GM | MALIBU | SANTA ANA | CA |
| 25245 | 1G1ZD5ST5KF168791 | GM | MALIBU | ORLANDO | FL |
| 25246 | 1G1ZD5ST5KF168872 | GM | MALIBU | STERLING | VA |
| 25247 | 1G1ZD5ST5KF168953 | GM | MALIBU | ATLANTA | GA |
| 25248 | 1G1ZD5ST5KF169116 | GM | MALIBU | ORLANDO | FL |
| 25249 | 1G1ZD5ST5KF169553 | GM | MALIBU | FORT MYERS | FL |
| 25250 | 1G1ZD5ST5KF169827 | GM | MALIBU | TAMPA | FL |
| 25251 | 1G1ZD5ST5KF170055 | GM | MALIBU | Houston | TX |
| 25252 | 1G1ZD5ST5KF170301 | GM | MALIBU | ORLANDO | FL |
| 25253 | 1G1ZD5ST5KF170458 | GM | MALIBU | ORLANDO | FL |
| 25254 | 1G1ZD5ST5KF170606 | GM | MALIBU | ORLANDO | FL |
| 25255 | 1G1ZD5ST5KF170721 | GM | MALIBU | Atlanta | GA |
| 25256 | 1G1ZD5ST5KF170752 | GM | MALIBU | SAVANNAH | GA |
| 25257 | 1G1ZD5ST5KF170895 | GM | MALIBU | Atlanta | GA |
| 25258 | 1G1ZD5ST5KF171139 | GM | MALIBU | Tolleson | AZ |
| 25259 | 1G1ZD5ST5KF171237 | GM | MALIBU | MIAMI | FL |
| 25260 | 1G1ZD5ST5KF171643 | GM | MALIBU | FORT MYERS | FL |
| 25261 | 1G1ZD5ST5KF171822 | GM | MALIBU | TAMPA | FL |
| 25262 | 1G1ZD5ST5KF172114 | GM | MALIBU | LOUISVILLE | KY |
| 25263 | 1G1ZD5ST5KF173540 | GM | MALIBU | ORLANDO | FL |
| 25264 | 1G1ZD5ST5KF175899 | GM | MALIBU | Kent | WA |
| 25265 | 1G1ZD5ST5KF176079 | GM | MALIBU | ORLANDO | FL |
| 25266 | 1G1ZD5ST5KF176387 | GM | MALIBU | Atlanta | GA |
| 25267 | 1G1ZD5ST5KF177085 | GM | MALIBU | CHATTANOOGA | TN |
| 25268 | 1G1ZD5ST5KF177426 | GM | MALIBU | Atlanta | GA |
| 25269 | 1G1ZD5ST5KF177961 | GM | MALIBU | Riverside | CA |
| 25270 | 1G1ZD5ST5KF178995 | GM | MALIBU | TAMPA | US |
| 25271 | 1G1ZD5ST5KF179046 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25272 | 1G1ZD5ST5KF179211 | GM | MALIBU | PHILADELPHIA | PA |
| 25273 | 1G1ZD5ST5KF180830 | GM | MALIBU | KNOXVILLE | TN |
| 25274 | 1G1ZD5ST5KF181363 | GM | MALIBU | ORLANDO | FL |
| 25275 | 1G1ZD5ST5KF182206 | GM | MALIBU | BALTIMORE | MD |
| 25276 | 1G1ZD5ST5KF184425 | GM | MALIBU | NASHVILLE | TN |
| 25277 | 1G1ZD5ST5KF184554 | GM | MALIBU | MEMPHIS | TN |
| 25278 | 1G1ZD5ST5KF184974 | GM | MALIBU | WEST PALM BEACH | FL |
| 25279 | 1G1ZD5ST5KF186028 | GM | MALIBU | OKLAHOMA CITY | OK |
| 25280 | 1G1ZD5ST5KF186482 | GM | MALIBU | Indianapolis | IN |
| 25281 | 1G1ZD5ST5KF195375 | GM | MALIBU | Burien | WA |
| 25282 | 1G1ZD5ST5KF223109 | GM | MALIBU | Fontana | CA |
| 25283 | 1G1ZD5ST5LF085198 | GM | MALIBU | Lebanon | TN |
| 25284 | 1G1ZD5ST5LF090109 | GM | MALIBU | LOS ANGELES | CA |
| 25285 | 1G1ZD5ST5LF097075 | GM | MALIBU | FORT MYERS | FL |
| 25286 | 1G1ZD5ST5LF097092 | GM | MALIBU | FORT MYERS | FL |
| 25287 | 1G1ZD5ST6JF125284 | GM | CRUZE | Atlanta | GA |
| 25288 | 1G1ZD5ST6JF125592 | GM | CRUZE | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 25289 | 1G1ZD5ST6JF127262 | GM | CRUZE | HOUSTON | TX |
| 25290 | 1G1ZD5ST6JF128508 | GM | CRUZE | LAS VEGAS | NV |
| 25291 | 1G1ZD5ST6JF128671 | GM | CRUZE | Kent | WA |
| 25292 | 1G1ZD5ST6JF129125 | GM | CRUZE | North Dighton | MA |
| 25293 | 1G1ZD5ST6JF130498 | GM | CRUZE | CHICAGO | IL |
| 25294 | 1G1ZD5ST6JF131957 | GM | CRUZE | ONTARIO | CA |
| 25295 | 1G1ZD5ST6JF133112 | GM | CRUZE | CHANDLER | AZ |
| 25296 | 1G1ZD5ST6JF133160 | GM | CRUZE | Miami | FL |
| 25297 | 1G1ZD5ST6JF133837 | GM | CRUZE | Rio Linda | CA |
| 25298 | 1G1ZD5ST6JF136334 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 25299 | 1G1ZD5ST6JF136625 | GM | CRUZE | ROSEVILLE | CA |
| 25300 | 1G1ZD5ST6JF136740 | GM | CRUZE | | |
| 25301 | 1G1ZD5ST6JF137547 | GM | CRUZE | ENGLEWOOD | CO |
| 25302 | 1G1ZD5ST6JF137824 | GM | CRUZE | Richmond | VA |
| 25303 | 1G1ZD5ST6JF138486 | GM | CRUZE | Revere | MA |
| 25304 | 1G1ZD5ST6JF138567 | GM | MALIBU | SAN JOSE | CA |
| 25305 | 1G1ZD5ST6JF138861 | GM | CRUZE | Stone Mountain | GA |
| 25306 | 1G1ZD5ST6JF139217 | GM | CRUZE | Anaheim | CA |
| 25307 | 1G1ZD5ST6JF139315 | GM | CRUZE | SEATAC | WA |
| 25308 | 1G1ZD5ST6JF139752 | GM | CRUZE | TRACY | CA |
| 25309 | 1G1ZD5ST6JF139993 | GM | CRUZE | Roseville | CA |
| 25310 | 1G1ZD5ST6JF140190 | GM | CRUZE | CHICAGO | IL |
| 25311 | 1G1ZD5ST6JF140478 | GM | CRUZE | BURBANK | CA |
| 25312 | 1G1ZD5ST6JF141033 | GM | CRUZE | PITTSBURGH | PA |
| 25313 | 1G1ZD5ST6JF141288 | GM | CRUZE | DES MOINES | IA |
| 25314 | 1G1ZD5ST6JF141310 | GM | CRUZE | North Las Vegas | NV |
| 25315 | 1G1ZD5ST6JF141355 | GM | CRUZE | Hanover | MD |
| 25316 | 1G1ZD5ST6JF142828 | GM | CRUZE | STERLING | VA |
| 25317 | 1G1ZD5ST6JF143039 | GM | CRUZE | BURBANK | CA |
| 25318 | 1G1ZD5ST6JF143090 | GM | CRUZE | DAYTONA BEACH | FL |
| 25319 | 1G1ZD5ST6JF144000 | GM | CRUZE | Stone Mountain | GA |
| 25320 | 1G1ZD5ST6JF144112 | GM | CRUZE | RICHMOND | VA |
| 25321 | 1G1ZD5ST6JF144885 | GM | CRUZE | North Dighton | MA |
| 25322 | 1G1ZD5ST6JF145261 | GM | CRUZE | Fort Lauderdale | FL |
| 25323 | 1G1ZD5ST6JF148015 | GM | CRUZE | ORLANDO | FL |
| 25324 | 1G1ZD5ST6JF148354 | GM | CRUZE | Hanover | MD |
| 25325 | 1G1ZD5ST6JF149567 | GM | CRUZE | Manheim | PA |
| 25326 | 1G1ZD5ST6JF149603 | GM | CRUZE | Hanover | MD |
| 25327 | 1G1ZD5ST6JF149634 | GM | CRUZE | Elkridge | MD |
| 25328 | 1G1ZD5ST6JF150007 | GM | CRUZE | DANIA BEACH | FL |
| 25329 | 1G1ZD5ST6JF150203 | GM | CRUZE | Fredericksburg | VA |
| 25330 | 1G1ZD5ST6JF150217 | GM | CRUZE | CHICAGO | IL |
| 25331 | 1G1ZD5ST6JF150962 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 25332 | 1G1ZD5ST6JF151416 | GM | CRUZE | PHILA | PA |
| 25333 | 1G1ZD5ST6JF151528 | GM | CRUZE | North Dighton | MA |
| 25334 | 1G1ZD5ST6JF151531 | GM | CRUZE | CHARLOTTE | NC |
| 25335 | 1G1ZD5ST6JF151545 | GM | CRUZE | FT LAUDERDALE | FL |
| 25336 | 1G1ZD5ST6JF151643 | GM | CRUZE | MEDINA | OH |
| 25337 | 1G1ZD5ST6JF151674 | GM | CRUZE | Kent | WA |
| 25338 | 1G1ZD5ST6JF153103 | GM | CRUZE | BURBANK | CA |
| 25339 | 1G1ZD5ST6JF153358 | GM | CRUZE | BURBANK | CA |
| 25340 | 1G1ZD5ST6JF154963 | GM | CRUZE | Elkridge | MD |
| 25341 | 1G1ZD5ST6JF155630 | GM | CRUZE | ONTARIO | CA |
| 25342 | 1G1ZD5ST6JF155787 | GM | CRUZE | Norwalk | CA |
| 25343 | 1G1ZD5ST6JF156292 | GM | CRUZE | Euless | TX |
| 25344 | 1G1ZD5ST6JF156356 | GM | CRUZE | BURBANK | CA |
| 25345 | 1G1ZD5ST6JF156776 | GM | CRUZE | PICO RIVERA | CA |
| 25346 | 1G1ZD5ST6JF157149 | GM | CRUZE | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 25347 | 1G1ZD5ST6JF157295 | GM | CRUZE | BURBANK | CA |
| 25348 | 1G1ZD5ST6JF157474 | GM | CRUZE | SAN FRANCISCO | CA |
| 25349 | 1G1ZD5ST6JF157961 | GM | CRUZE | STERLING | VA |
| 25350 | 1G1ZD5ST6JF157989 | GM | CRUZE | Hamilton | OH |
| 25351 | 1G1ZD5ST6JF158396 | GM | CRUZE | Hanover | MD |
| 25352 | 1G1ZD5ST6JF158561 | GM | CRUZE | DAYTONA BEACH | FL |
| 25353 | 1G1ZD5ST6JF158642 | GM | CRUZE | Hamilton | OH |
| 25354 | 1G1ZD5ST6JF158947 | GM | CRUZE | DFW AIRPORT | TX |
| 25355 | 1G1ZD5ST6JF159029 | GM | CRUZE | HANOVER | MD |
| 25356 | 1G1ZD5ST6JF159192 | GM | CRUZE | CHICAGO | IL |
| 25357 | 1G1ZD5ST6JF159743 | GM | CRUZE | ORLANDO | FL |
| 25358 | 1G1ZD5ST6JF160004 | GM | CRUZE | Miami | FL |
| 25359 | 1G1ZD5ST6JF160214 | GM | MALIBU | CHICAGO | IL |
| 25360 | 1G1ZD5ST6JF160357 | GM | CRUZE | Elkridge | MD |
| 25361 | 1G1ZD5ST6JF160505 | GM | CRUZE | NOTTINGHAM | MD |
| 25362 | 1G1ZD5ST6JF160570 | GM | CRUZE | HARVEY | LA |
| 25363 | 1G1ZD5ST6JF160584 | GM | CRUZE | HOUSTON | TX |
| 25364 | 1G1ZD5ST6JF160603 | GM | CRUZE | N MIAMI BEACH | FL |
| 25365 | 1G1ZD5ST6JF160665 | GM | CRUZE | COLLEGE PARK | GA |
| 25366 | 1G1ZD5ST6JF160942 | GM | CRUZE | NORTH PAC | CA |
| 25367 | 1G1ZD5ST6JF167714 | GM | CRUZE | Dallas | TX |
| 25368 | 1G1ZD5ST6JF167826 | GM | CRUZE | DALLAS | TX |
| 25369 | 1G1ZD5ST6JF168345 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 25370 | 1G1ZD5ST6JF168376 | GM | CRUZE | Denver | CO |
| 25371 | 1G1ZD5ST6JF169172 | GM | CRUZE | MORROW | GA |
| 25372 | 1G1ZD5ST6JF169205 | GM | CRUZE | Cleveland | OH |
| 25373 | 1G1ZD5ST6JF169222 | GM | CRUZE | TAMPA | FL |
| 25374 | 1G1ZD5ST6JF170239 | GM | CRUZE | Euless | TX |
| 25375 | 1G1ZD5ST6JF170581 | GM | CRUZE | JACKSONVILLE | FL |
| 25376 | 1G1ZD5ST6JF171052 | GM | CRUZE | CHICAGO | IL |
| 25377 | 1G1ZD5ST6JF173156 | GM | CRUZE | ORLANDO | FL |
| 25378 | 1G1ZD5ST6JF175585 | GM | MALIBU | Revere | MA |
| 25379 | 1G1ZD5ST6JF175649 | GM | CRUZE | SAN JOSE | CA |
| 25380 | 1G1ZD5ST6JF176493 | GM | CRUZE | CHICAGO | IL |
| 25381 | 1G1ZD5ST6JF176879 | GM | CRUZE | MEDINA | OH |
| 25382 | 1G1ZD5ST6JF178325 | GM | CRUZE | Phoenix | AZ |
| 25383 | 1G1ZD5ST6JF178549 | GM | CRUZE | SANTA ANA | CA |
| 25384 | 1G1ZD5ST6JF179250 | GM | CRUZE | FT LAUDERDALE | FL |
| 25385 | 1G1ZD5ST6JF179734 | GM | CRUZE | Atlanta | GA |
| 25386 | 1G1ZD5ST6JF179877 | GM | CRUZE | Hamilton | OH |
| 25387 | 1G1ZD5ST6JF180334 | GM | CRUZE | Harvey | LA |
| 25388 | 1G1ZD5ST6JF180379 | GM | CRUZE | Baltimore | MD |
| 25389 | 1G1ZD5ST6JF181760 | GM | CRUZE | Portland | OR |
| 25390 | 1G1ZD5ST6JF182844 | GM | CRUZE | Fontana | CA |
| 25391 | 1G1ZD5ST6JF183413 | GM | CRUZE | Charlotte | NC |
| 25392 | 1G1ZD5ST6JF183928 | GM | CRUZE | DENVER | CO |
| 25393 | 1G1ZD5ST6JF184982 | GM | CRUZE | Hilo | HI |
| 25394 | 1G1ZD5ST6JF186750 | GM | CRUZE | WAIMEA | HI |
| 25395 | 1G1ZD5ST6JF186814 | GM | CRUZE | Hayward | CA |
| 25396 | 1G1ZD5ST6JF188126 | GM | CRUZE | NORTH PAC | CA |
| 25397 | 1G1ZD5ST6JF195674 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 25398 | 1G1ZD5ST6JF199160 | GM | CRUZE | NORTH PAC | CA |
| 25399 | 1G1ZD5ST6JF200193 | GM | CRUZE | Riverside | CA |
| 25400 | 1G1ZD5ST6JF203000 | GM | CRUZE | BURBANK | CA |
| 25401 | 1G1ZD5ST6JF205720 | GM | MALIBU | Elkridge | MD |
| 25402 | 1G1ZD5ST6JF205782 | GM | CRUZE | BURBANK | CA |
| 25403 | 1G1ZD5ST6JF211789 | GM | CRUZE | SACRAMENTO | CA |
| 25404 | 1G1ZD5ST6JF213056 | GM | CRUZE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25405 | 1G1ZD5ST6JF214319 | GM | CRUZE | CHICAGO | IL |
| 25406 | 1G1ZD5ST6JF215972 | GM | CRUZE | MATTHEWS | NC |
| 25407 | 1G1ZD5ST6JF217334 | GM | CRUZE | Tampa | FL |
| 25408 | 1G1ZD5ST6JF218130 | GM | CRUZE | LOS ANGELES | CA |
| 25409 | 1G1ZD5ST6JF219505 | GM | CRUZE | MILWAUKEE | WI |
| 25410 | 1G1ZD5ST6JF219584 | GM | CRUZE | Beaverton | OR |
| 25411 | 1G1ZD5ST6JF219889 | GM | CRUZE | PORTLAND | OR |
| 25412 | 1G1ZD5ST6JF219908 | GM | CRUZE | LOS ANGELES | CA |
| 25413 | 1G1ZD5ST6JF219911 | GM | CRUZE | BURBANK | CA |
| 25414 | 1G1ZD5ST6JF220640 | GM | CRUZE | Sacramento | CA |
| 25415 | 1G1ZD5ST6JF221402 | GM | CRUZE | NORTH PAC | CA |
| 25416 | 1G1ZD5ST6JF222596 | GM | CRUZE | LAS VEGAS | NV |
| 25417 | 1G1ZD5ST6JF223019 | GM | CRUZE | Tolleson | AZ |
| 25418 | 1G1ZD5ST6JF223425 | GM | CRUZE | FORT MYERS | FL |
| 25419 | 1G1ZD5ST6JF223795 | GM | CRUZE | SEATAC | WA |
| 25420 | 1G1ZD5ST6JF224364 | GM | CRUZE | Las Vegas | NV |
| 25421 | 1G1ZD5ST6JF226115 | GM | CRUZE | Tampa | FL |
| 25422 | 1G1ZD5ST6JF226647 | GM | CRUZE | STERLING | VA |
| 25423 | 1G1ZD5ST6JF227801 | GM | CRUZE | ORLANDO | FL |
| 25424 | 1G1ZD5ST6JF232013 | GM | CRUZE | BALTIMORE | MD |
| 25425 | 1G1ZD5ST6JF232111 | GM | CRUZE | North Dighton | MA |
| 25426 | 1G1ZD5ST6JF232447 | GM | CRUZE | Detroit | MI |
| 25427 | 1G1ZD5ST6JF232626 | GM | CRUZE | Elkridge | MD |
| 25428 | 1G1ZD5ST6JF233016 | GM | CRUZE | HANOVER | MD |
| 25429 | 1G1ZD5ST6JF233162 | GM | CRUZE | STERLING | VA |
| 25430 | 1G1ZD5ST6JF233484 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 25431 | 1G1ZD5ST6JF233517 | GM | CRUZE | KENOSHA | US |
| 25432 | 1G1ZD5ST6JF233694 | GM | CRUZE | OAKLAND | CA |
| 25433 | 1G1ZD5ST6JF233811 | GM | CRUZE | DENVER | CO |
| 25434 | 1G1ZD5ST6JF233999 | GM | CRUZE | FORT LAUDERDALE | FL |
| 25435 | 1G1ZD5ST6JF234053 | GM | CRUZE | Manheim | PA |
| 25436 | 1G1ZD5ST6JF234067 | GM | CRUZE | MIDDLE RIVER | MD |
| 25437 | 1G1ZD5ST6JF234294 | GM | CRUZE | ORLANDO | FL |
| 25438 | 1G1ZD5ST6JF235123 | GM | CRUZE | CHARLOTTE | NC |
| 25439 | 1G1ZD5ST6JF235655 | GM | CRUZE | PHILADELPHIA | PA |
| 25440 | 1G1ZD5ST6JF236109 | GM | CRUZE | Lake Elsinore | CA |
| 25441 | 1G1ZD5ST6JF236160 | GM | CRUZE | FORT LAUDERDALE | FL |
| 25442 | 1G1ZD5ST6JF236319 | GM | CRUZE | NORTH PAC | CA |
| 25443 | 1G1ZD5ST6JF236370 | GM | CRUZE | LOS ANGELES | CA |
| 25444 | 1G1ZD5ST6JF236725 | GM | CRUZE | BURBANK | CA |
| 25445 | 1G1ZD5ST6JF236918 | GM | CRUZE | SANTA ANA | CA |
| 25446 | 1G1ZD5ST6JF237079 | GM | CRUZE | SAN FRANCISCO | CA |
| 25447 | 1G1ZD5ST6JF237325 | GM | CRUZE | PENSACOLA | FL |
| 25448 | 1G1ZD5ST6JF237700 | GM | CRUZE | ROSEVILLE | CA |
| 25449 | 1G1ZD5ST6JF237812 | GM | CRUZE | SARASOTA | FL |
| 25450 | 1G1ZD5ST6JF237874 | GM | CRUZE | BURBANK | CA |
| 25451 | 1G1ZD5ST6JF238006 | GM | CRUZE | Norwalk | CA |
| 25452 | 1G1ZD5ST6JF238216 | GM | CRUZE | Ft. Myers | FL |
| 25453 | 1G1ZD5ST6JF238250 | GM | CRUZE | Stockton | CA |
| 25454 | 1G1ZD5ST6JF238393 | GM | CRUZE | SAN DIEGO | CA |
| 25455 | 1G1ZD5ST6JF238443 | GM | CRUZE | SANTA CLARA | CA |
| 25456 | 1G1ZD5ST6JF238569 | GM | CRUZE | COLLEGE PARK | GA |
| 25457 | 1G1ZD5ST6JF238734 | GM | CRUZE | CHICAGO | IL |
| 25458 | 1G1ZD5ST6JF238846 | GM | CRUZE | LAS VEGAS | NV |
| 25459 | 1G1ZD5ST6JF238944 | GM | CRUZE | Indianapolis | IN |
| 25460 | 1G1ZD5ST6JF238975 | GM | CRUZE | SAN JOSE | CA |
| 25461 | 1G1ZD5ST6JF239009 | GM | CRUZE | SARASOTA | FL |
| 25462 | 1G1ZD5ST6JF239222 | GM | CRUZE | SEATAC | WA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 25463 | 1G1ZD5ST6JF239298 | GM | CRUZE | Tampa | FL |
| 25464 | 1G1ZD5ST6JF239415 | GM | CRUZE | Orlando | FL |
| 25465 | 1G1ZD5ST6JF240290 | GM | CRUZE | ORLANDO | FL |
| 25466 | 1G1ZD5ST6JF240466 | GM | CRUZE | BURBANK | CA |
| 25467 | 1G1ZD5ST6JF240578 | GM | CRUZE | DES PLAINES | IL |
| 25468 | 1G1ZD5ST6JF240581 | GM | CRUZE | Cedar Rapids | IA |
| 25469 | 1G1ZD5ST6JF240600 | GM | CRUZE | LOS ANGELES | CA |
| 25470 | 1G1ZD5ST6JF240869 | GM | CRUZE | Framingham | MA |
| 25471 | 1G1ZD5ST6JF241360 | GM | CRUZE | Atlanta | GA |
| 25472 | 1G1ZD5ST6JF241486 | GM | CRUZE | CHICAGO | IL |
| 25473 | 1G1ZD5ST6JF241780 | GM | CRUZE | LAS VEGAS | NV |
| 25474 | 1G1ZD5ST6JF241794 | GM | CRUZE | ORLANDO | FL |
| 25475 | 1G1ZD5ST6JF242346 | GM | CRUZE | SAN DIEGO | CA |
| 25476 | 1G1ZD5ST6JF242394 | GM | CRUZE | BURBANK | CA |
| 25477 | 1G1ZD5ST6JF242430 | GM | CRUZE | DETROIT | MI |
| 25478 | 1G1ZD5ST6JF242461 | GM | CRUZE | Ventura | CA |
| 25479 | 1G1ZD5ST6JF242475 | GM | CRUZE | SAN DIEGO | CA |
| 25480 | 1G1ZD5ST6JF242492 | GM | CRUZE | ROCHESTER | NY |
| 25481 | 1G1ZD5ST6JF242637 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 25482 | 1G1ZD5ST6JF243237 | GM | CRUZE | DALLAS | TX |
| 25483 | 1G1ZD5ST6JF243318 | GM | CRUZE | CHICAGO | IL |
| 25484 | 1G1ZD5ST6JF243660 | GM | CRUZE | Hendersonville | TN |
| 25485 | 1G1ZD5ST6JF243741 | GM | CRUZE | SAN DIEGO | CA |
| 25486 | 1G1ZD5ST6JF243836 | GM | CRUZE | SAN DIEGO | CA |
| 25487 | 1G1ZD5ST6JF243870 | GM | CRUZE | PHOENIX | AZ |
| 25488 | 1G1ZD5ST6JF243884 | GM | CRUZE | Elkridge | MD |
| 25489 | 1G1ZD5ST6JF243948 | GM | CRUZE | Irving | TX |
| 25490 | 1G1ZD5ST6JF243982 | GM | CRUZE | Miami | FL |
| 25491 | 1G1ZD5ST6JF244145 | GM | CRUZE | SAN JOSE | CA |
| 25492 | 1G1ZD5ST6JF244176 | GM | CRUZE | BOSTON | MA |
| 25493 | 1G1ZD5ST6JF244372 | GM | CRUZE | AUSTIN | TX |
| 25494 | 1G1ZD5ST6JF244453 | GM | CRUZE | BURBANK | CA |
| 25495 | 1G1ZD5ST6JF244470 | GM | CRUZE | Riverside | CA |
| 25496 | 1G1ZD5ST6JF244517 | GM | CRUZE | WARWICK | RI |
| 25497 | 1G1ZD5ST6JF244520 | GM | CRUZE | NORTH PAC | CA |
| 25498 | 1G1ZD5ST6JF244551 | GM | CRUZE | TAMPA | US |
| 25499 | 1G1ZD5ST6JF244713 | GM | CRUZE | Elgin | IL |
| 25500 | 1G1ZD5ST6JF244808 | GM | CRUZE | NORTH PAC | CA |
| 25501 | 1G1ZD5ST6JF244811 | GM | CRUZE | RALEIGH | NC |
| 25502 | 1G1ZD5ST6JF244887 | GM | CRUZE | SAVANNAH | GA |
| 25503 | 1G1ZD5ST6JF244906 | GM | CRUZE | Chicago | IL |
| 25504 | 1G1ZD5ST6JF244940 | GM | CRUZE | NORTH PAC | CA |
| 25505 | 1G1ZD5ST6JF244985 | GM | CRUZE | Tolleson | AZ |
| 25506 | 1G1ZD5ST6JF245019 | GM | CRUZE | Atlanta | GA |
| 25507 | 1G1ZD5ST6JF245103 | GM | CRUZE | CHARLOTTE | NC |
| 25508 | 1G1ZD5ST6JF245196 | GM | CRUZE | SANTA ANA | CA |
| 25509 | 1G1ZD5ST6JF245263 | GM | CRUZE | SAN ANTONIO | TX |
| 25510 | 1G1ZD5ST6JF245473 | GM | CRUZE | SEATAC | WA |
| 25511 | 1G1ZD5ST6JF245487 | GM | CRUZE | MIAMI | FL |
| 25512 | 1G1ZD5ST6JF245523 | GM | CRUZE | BURBANK | CA |
| 25513 | 1G1ZD5ST6JF245540 | GM | CRUZE | CHICAGO | IL |
| 25514 | 1G1ZD5ST6JF245568 | GM | CRUZE | BURBANK | CA |
| 25515 | 1G1ZD5ST6JF245635 | GM | CRUZE | Stockton | CA |
| 25516 | 1G1ZD5ST6JF245666 | GM | CRUZE | PALM SPRINGS | CA |
| 25517 | 1G1ZD5ST6JF245702 | GM | CRUZE | Austin | TX |
| 25518 | 1G1ZD5ST6JF245778 | GM | CRUZE | Tampa | FL |
| 25519 | 1G1ZD5ST6JF245828 | GM | CRUZE | Winston-Salem | NC |
| 25520 | 1G1ZD5ST6JF245876 | GM | CRUZE | Kent | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25521 | 1G1ZD5ST6JF245974 | GM | CRUZE | SACRAMENTO | CA |
| 25522 | 1G1ZD5ST6JF246025 | GM | CRUZE | KENNER | LA |
| 25523 | 1G1ZD5ST6JF246056 | GM | CRUZE | Fresno | CA |
| 25524 | 1G1ZD5ST6JF246168 | GM | CRUZE | LOS ANGELES | CA |
| 25525 | 1G1ZD5ST6JF246266 | GM | CRUZE | Costa Mesa | CA |
| 25526 | 1G1ZD5ST6JF246333 | GM | CRUZE | KENNER | LA |
| 25527 | 1G1ZD5ST6JF246347 | GM | CRUZE | ORLANDO | FL |
| 25528 | 1G1ZD5ST6JF246364 | GM | CRUZE | SAN DIEGO | CA |
| 25529 | 1G1ZD5ST6JF246395 | GM | CRUZE | DENVER | CO |
| 25530 | 1G1ZD5ST6JF246428 | GM | CRUZE | NORTH PAC | CA |
| 25531 | 1G1ZD5ST6JF246459 | GM | CRUZE | FORT MYERS | FL |
| 25532 | 1G1ZD5ST6JF246672 | GM | CRUZE | FORT LAUDERDALE | FL |
| 25533 | 1G1ZD5ST6JF246736 | GM | CRUZE | TAMPA | FL |
| 25534 | 1G1ZD5ST6JF246770 | GM | CRUZE | Elkridge | MD |
| 25535 | 1G1ZD5ST6JF246879 | GM | CRUZE | FORT LAUDERDALE | FL |
| 25536 | 1G1ZD5ST6JF246896 | GM | CRUZE | TUCKER | GA |
| 25537 | 1G1ZD5ST6JF246977 | GM | CRUZE | GLEN BURNIE | MD |
| 25538 | 1G1ZD5ST6JF246980 | GM | CRUZE | SEATAC | WA |
| 25539 | 1G1ZD5ST6JF247000 | GM | CRUZE | Philadelphia | PA |
| 25540 | 1G1ZD5ST6JF247076 | GM | CRUZE | SHAKOPEE | MN |
| 25541 | 1G1ZD5ST6JF247157 | GM | CRUZE | San Antonio | TX |
| 25542 | 1G1ZD5ST6JF247207 | GM | CRUZE | Omaha | NE |
| 25543 | 1G1ZD5ST6JF247210 | GM | CRUZE | Norwalk | CA |
| 25544 | 1G1ZD5ST6JF247269 | GM | CRUZE | NORFOLK | US |
| 25545 | 1G1ZD5ST6JF247272 | GM | CRUZE | SAINT PAUL | MN |
| 25546 | 1G1ZD5ST6JF247305 | GM | CRUZE | PHOENIX | AZ |
| 25547 | 1G1ZD5ST6JF247496 | GM | CRUZE | WHITE PLAINS | NY |
| 25548 | 1G1ZD5ST6JF247577 | GM | CRUZE | LOS ANGELES AP | CA |
| 25549 | 1G1ZD5ST6JF247627 | GM | CRUZE | Elkridge | MD |
| 25550 | 1G1ZD5ST6JF247773 | GM | CRUZE | Newark | NJ |
| 25551 | 1G1ZD5ST6JF247787 | GM | CRUZE | Hartford | CT |
| 25552 | 1G1ZD5ST6JF247885 | GM | CRUZE | Costa Mesa | CA |
| 25553 | 1G1ZD5ST6JF247935 | GM | CRUZE | Newark | NJ |
| 25554 | 1G1ZD5ST6JF247949 | GM | CRUZE | Atlanta | GA |
| 25555 | 1G1ZD5ST6JF248003 | GM | CRUZE | RIVERSIDE | CA |
| 25556 | 1G1ZD5ST6JF248048 | GM | CRUZE | OAKLAND | CA |
| 25557 | 1G1ZD5ST6JF248065 | GM | CRUZE | ORLANDO | FL |
| 25558 | 1G1ZD5ST6JF248082 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 25559 | 1G1ZD5ST6JF248101 | GM | CRUZE | PHOENIX | AZ |
| 25560 | 1G1ZD5ST6JF248132 | GM | CRUZE | LAS VEGAS | NV |
| 25561 | 1G1ZD5ST6JF248146 | GM | CRUZE | BIRMINGHAM | AL |
| 25562 | 1G1ZD5ST6JF248163 | GM | CRUZE | SANTA ANA | CA |
| 25563 | 1G1ZD5ST6JF248213 | GM | CRUZE | Chandler | AZ |
| 25564 | 1G1ZD5ST6JF248230 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 25565 | 1G1ZD5ST6JF248275 | GM | CRUZE | Las Vegas | NV |
| 25566 | 1G1ZD5ST6JF248342 | GM | CRUZE | SAN DIEGO | CA |
| 25567 | 1G1ZD5ST6JF248437 | GM | CRUZE | Philadelphia | PA |
| 25568 | 1G1ZD5ST6JF248518 | GM | CRUZE | WEST COLUMBIA | SC |
| 25569 | 1G1ZD5ST6JF248597 | GM | CRUZE | Clarksville | IN |
| 25570 | 1G1ZD5ST6JF248602 | GM | CRUZE | MEDINA | OH |
| 25571 | 1G1ZD5ST6JF248664 | GM | CRUZE | Tampa | FL |
| 25572 | 1G1ZD5ST6JF248678 | GM | CRUZE | Roseville | CA |
| 25573 | 1G1ZD5ST6JF248972 | GM | CRUZE | DES MOINES | IA |
| 25574 | 1G1ZD5ST6JF248986 | GM | CRUZE | Manheim | PA |
| 25575 | 1G1ZD5ST6JF249121 | GM | CRUZE | HARTFORD | CT |
| 25576 | 1G1ZD5ST6JF249135 | GM | CRUZE | DOWNEY | CA |
| 25577 | 1G1ZD5ST6JF249149 | GM | CRUZE | SAN DIEGO | CA |
| 25578 | 1G1ZD5ST6JF249264 | GM | CRUZE | SAVANNAH | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 25579 | 1G1ZD5ST6JF249314 | GM | CRUZE | OAKLAND | CA |
| 25580 | 1G1ZD5ST6JF249510 | GM | CRUZE | Riverside | CA |
| 25581 | 1G1ZD5ST6JF249572 | GM | CRUZE | CHICAGO | IL |
| 25582 | 1G1ZD5ST6JF249667 | GM | CRUZE | DFW AIRPORT | TX |
| 25583 | 1G1ZD5ST6JF249670 | GM | CRUZE | Slidell | LA |
| 25584 | 1G1ZD5ST6JF249703 | GM | CRUZE | NOTTINGHAM | MD |
| 25585 | 1G1ZD5ST6JF249801 | GM | CRUZE | Fort Lauderdale | FL |
| 25586 | 1G1ZD5ST6JF249863 | GM | CRUZE | BOISE | US |
| 25587 | 1G1ZD5ST6JF249992 | GM | CRUZE | Davie | FL |
| 25588 | 1G1ZD5ST6JF250091 | GM | MALIBU | FAYETTEVILLE | GA |
| 25589 | 1G1ZD5ST6JF250186 | GM | CRUZE | Kent | WA |
| 25590 | 1G1ZD5ST6JF250219 | GM | CRUZE | N. Palm Beach | FL |
| 25591 | 1G1ZD5ST6JF250267 | GM | CRUZE | Scottsdale | AZ |
| 25592 | 1G1ZD5ST6JF250298 | GM | CRUZE | STERLING | VA |
| 25593 | 1G1ZD5ST6JF250365 | GM | CRUZE | TAMPA | FL |
| 25594 | 1G1ZD5ST6JF250379 | GM | CRUZE | Hendersonville | TN |
| 25595 | 1G1ZD5ST6JF250480 | GM | CRUZE | FORT LAUDERDALE | FL |
| 25596 | 1G1ZD5ST6JF250656 | GM | CRUZE | MIAMI | FL |
| 25597 | 1G1ZD5ST6JF250690 | GM | CRUZE | SAN JOSE | CA |
| 25598 | 1G1ZD5ST6JF250883 | GM | CRUZE | Manheim | PA |
| 25599 | 1G1ZD5ST6JF251449 | GM | CRUZE | S. San Francisc | CA |
| 25600 | 1G1ZD5ST6JF251483 | GM | CRUZE | LOS ANGELES | CA |
| 25601 | 1G1ZD5ST6JF251502 | GM | CRUZE | INDIANAPOLIS | IN |
| 25602 | 1G1ZD5ST6JF251967 | GM | CRUZE | Manheim | PA |
| 25603 | 1G1ZD5ST6JF251998 | GM | CRUZE | SEATAC | WA |
| 25604 | 1G1ZD5ST6JF252083 | GM | CRUZE | LAS VEGAS | NV |
| 25605 | 1G1ZD5ST6JF252293 | GM | CRUZE | HANOVER | MD |
| 25606 | 1G1ZD5ST6JF252357 | GM | CRUZE | ORLANDO | FL |
| 25607 | 1G1ZD5ST6JF252438 | GM | CRUZE | Bensalem | PA |
| 25608 | 1G1ZD5ST6JF252603 | GM | CRUZE | PHOENIX | AZ |
| 25609 | 1G1ZD5ST6JF253086 | GM | CRUZE | Fredericksburg | VA |
| 25610 | 1G1ZD5ST6JF253119 | GM | CRUZE | LAS VEGAS | NV |
| 25611 | 1G1ZD5ST6JF253248 | GM | CRUZE | Roseville | CA |
| 25612 | 1G1ZD5ST6JF253363 | GM | CRUZE | CHICAGO | IL |
| 25613 | 1G1ZD5ST6JF253511 | GM | CRUZE | LOUISVILLE | KY |
| 25614 | 1G1ZD5ST6JF253704 | GM | CRUZE | SEATTLE | WA |
| 25615 | 1G1ZD5ST6JF253783 | GM | CRUZE | RALIEGH | NC |
| 25616 | 1G1ZD5ST6JF254030 | GM | CRUZE | Framingham | MA |
| 25617 | 1G1ZD5ST6JF254044 | GM | CRUZE | Kansas City | MO |
| 25618 | 1G1ZD5ST6JF254142 | GM | CRUZE | PHILADELPHIA | PA |
| 25619 | 1G1ZD5ST6JF254304 | GM | CRUZE | WEST PALM BEACH | FL |
| 25620 | 1G1ZD5ST6JF254447 | GM | CRUZE | San Diego | CA |
| 25621 | 1G1ZD5ST6JF254593 | GM | CRUZE | Elkridge | MD |
| 25622 | 1G1ZD5ST6JF254710 | GM | CRUZE | ST PAUL | MN |
| 25623 | 1G1ZD5ST6JF254920 | GM | CRUZE | FULLERTON | CA |
| 25624 | 1G1ZD5ST6JF255226 | GM | CRUZE | LOS ANGELES | CA |
| 25625 | 1G1ZD5ST6JF255243 | GM | CRUZE | SANTA BARBARA | CA |
| 25626 | 1G1ZD5ST6JF255310 | GM | CRUZE | MILWAUKEE | WI |
| 25627 | 1G1ZD5ST6JF255730 | GM | CRUZE | CHICAGO | IL |
| 25628 | 1G1ZD5ST6JF255954 | GM | CRUZE | MEBANE | NC |
| 25629 | 1G1ZD5ST6JF256053 | GM | CRUZE | West Bountiful | UT |
| 25630 | 1G1ZD5ST6JF256103 | GM | CRUZE | Atlanta | GA |
| 25631 | 1G1ZD5ST6JF256148 | GM | CRUZE | TAMPA | US |
| 25632 | 1G1ZD5ST6JF256330 | GM | CRUZE | SAN JOSE | CA |
| 25633 | 1G1ZD5ST6JF256344 | GM | CRUZE | South San Franc | CA |
| 25634 | 1G1ZD5ST6JF256389 | GM | CRUZE | Tampa | FL |
| 25635 | 1G1ZD5ST6JF256425 | GM | CRUZE | Irving | TX |
| 25636 | 1G1ZD5ST6JF256506 | GM | CRUZE | SPRINGFIELD | VA |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 25637 | 1G1ZD5ST6JF256716 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 25638 | 1G1ZD5ST6JF256733 | GM | CRUZE | Torrance | CA |
| 25639 | 1G1ZD5ST6JF256814 | GM | CRUZE | ROSEVILLE | CA |
| 25640 | 1G1ZD5ST6JF256974 | GM | CRUZE | OAKLAND | CA |
| 25641 | 1G1ZD5ST6JF257252 | GM | CRUZE | TUCSON | AZ |
| 25642 | 1G1ZD5ST6JF257428 | GM | CRUZE | Manheim | PA |
| 25643 | 1G1ZD5ST6JF257431 | GM | CRUZE | Mira Loma | CA |
| 25644 | 1G1ZD5ST6JF257543 | GM | CRUZE | Tampa | FL |
| 25645 | 1G1ZD5ST6JF257557 | GM | CRUZE | Bordentown | NJ |
| 25646 | 1G1ZD5ST6JF257638 | GM | CRUZE | PHILADELPHIA | PA |
| 25647 | 1G1ZD5ST6JF257686 | GM | CRUZE | SANTA ANA | CA |
| 25648 | 1G1ZD5ST6JF257705 | GM | CRUZE | ATLANTA | GA |
| 25649 | 1G1ZD5ST6JF257736 | GM | CRUZE | Honolulu | HI |
| 25650 | 1G1ZD5ST6JF257817 | GM | CRUZE | TAMPA | FL |
| 25651 | 1G1ZD5ST6JF257820 | GM | CRUZE | BURBANK | CA |
| 25652 | 1G1ZD5ST6JF257915 | GM | CRUZE | LAS VEGAS | NV |
| 25653 | 1G1ZD5ST6JF258885 | GM | CRUZE | PHILADELPHIA | PA |
| 25654 | 1G1ZD5ST6JF258983 | GM | CRUZE | NORTH PAC | CA |
| 25655 | 1G1ZD5ST6JF259020 | GM | CRUZE | BURBANK | CA |
| 25656 | 1G1ZD5ST6JF259311 | GM | CRUZE | BURBANK | CA |
| 25657 | 1G1ZD5ST6JF259731 | GM | CRUZE | Los Angeles | CA |
| 25658 | 1G1ZD5ST6JF259969 | GM | CRUZE | Dallas | TX |
| 25659 | 1G1ZD5ST6JF259986 | GM | CRUZE | Roseville | CA |
| 25660 | 1G1ZD5ST6JF261544 | GM | CRUZE | PORTLAND | OR |
| 25661 | 1G1ZD5ST6JF261673 | GM | CRUZE | NORTH PAC | CA |
| 25662 | 1G1ZD5ST6JF261768 | GM | CRUZE | MARIETTA | GA |
| 25663 | 1G1ZD5ST6JF261947 | GM | CRUZE | Rio Linda | CA |
| 25664 | 1G1ZD5ST6JF262371 | GM | CRUZE | Detroit | MI |
| 25665 | 1G1ZD5ST6JF262452 | GM | CRUZE | Tampa | FL |
| 25666 | 1G1ZD5ST6JF262855 | GM | CRUZE | Atlanta | GA |
| 25667 | 1G1ZD5ST6JF262970 | GM | CRUZE | Hanover | MD |
| 25668 | 1G1ZD5ST6JF263116 | GM | CRUZE | Austell | GA |
| 25669 | 1G1ZD5ST6JF263536 | GM | CRUZE | SYRACUSE | NY |
| 25670 | 1G1ZD5ST6JF263553 | GM | CRUZE | Statesville | NC |
| 25671 | 1G1ZD5ST6JF263651 | GM | CRUZE | Rockville Centr | NY |
| 25672 | 1G1ZD5ST6JF263861 | GM | CRUZE | BURBANK | CA |
| 25673 | 1G1ZD5ST6JF263987 | GM | CRUZE | IRVING | TX |
| 25674 | 1G1ZD5ST6JF264153 | GM | CRUZE | MIAMI | FL |
| 25675 | 1G1ZD5ST6JF264167 | GM | CRUZE | Portland | OR |
| 25676 | 1G1ZD5ST6JF264198 | GM | CRUZE | SAN FRANCISCO | CA |
| 25677 | 1G1ZD5ST6JF264217 | GM | CRUZE | SAN JOSE | CA |
| 25678 | 1G1ZD5ST6JF264279 | GM | CRUZE | TAMPA | FL |
| 25679 | 1G1ZD5ST6JF264511 | GM | CRUZE | Bridgeton | MO |
| 25680 | 1G1ZD5ST6JF264637 | GM | CRUZE | Hamilton | OH |
| 25681 | 1G1ZD5ST6JF264766 | GM | CRUZE | St. Louis | MO |
| 25682 | 1G1ZD5ST6JF265058 | GM | CRUZE | Jacksonville | FL |
| 25683 | 1G1ZD5ST6JF265481 | GM | CRUZE | LOS ANGELES | CA |
| 25684 | 1G1ZD5ST6JF265593 | GM | CRUZE | ORLANDO | FL |
| 25685 | 1G1ZD5ST6JF265609 | GM | CRUZE | St. Louis | MO |
| 25686 | 1G1ZD5ST6JF265660 | GM | CRUZE | CHICAGO | IL |
| 25687 | 1G1ZD5ST6JF265710 | GM | CRUZE | ORLANDO | FL |
| 25688 | 1G1ZD5ST6JF266114 | GM | CRUZE | Rio Linda | CA |
| 25689 | 1G1ZD5ST6JF266145 | GM | CRUZE | Tolleson | AZ |
| 25690 | 1G1ZD5ST6JF266288 | GM | CRUZE | WEST PALM BEACH | FL |
| 25691 | 1G1ZD5ST6JF266727 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 25692 | 1G1ZD5ST6JF267344 | GM | CRUZE | SANTA ANA | CA |
| 25693 | 1G1ZD5ST6JF267392 | GM | CRUZE | Manheim | PA |
| 25694 | 1G1ZD5ST6JF267408 | GM | CRUZE | JACKSONVILLE | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25695 | 1G1ZD5ST6JF267683 | GM | CRUZE | Detroit | MI |
| 25696 | 1G1ZD5ST6JF268039 | GM | CRUZE | LAS VEGAS | NV |
| 25697 | 1G1ZD5ST6JF268591 | GM | CRUZE | PITTSBURGH | PA |
| 25698 | 1G1ZD5ST6JF268770 | GM | CRUZE | PALM SPRINGS | CA |
| 25699 | 1G1ZD5ST6JF268798 | GM | CRUZE | ORLANDO | FL |
| 25700 | 1G1ZD5ST6JF269479 | GM | CRUZE | Las Vegas | NV |
| 25701 | 1G1ZD5ST6JF269918 | GM | CRUZE | HOUSTON | TX |
| 25702 | 1G1ZD5ST6JF269997 | GM | CRUZE | Winston-Salem | NC |
| 25703 | 1G1ZD5ST6JF270325 | GM | CRUZE | PHOENIX | AZ |
| 25704 | 1G1ZD5ST6JF270356 | GM | CRUZE | BURBANK | CA |
| 25705 | 1G1ZD5ST6JF270471 | GM | CRUZE | CLEVELAND | OH |
| 25706 | 1G1ZD5ST6JF270535 | GM | CRUZE | ROSEVILLE | CA |
| 25707 | 1G1ZD5ST6JF270745 | GM | CRUZE | SAN JOSE | CA |
| 25708 | 1G1ZD5ST6JF270776 | GM | CRUZE | Hamilton | OH |
| 25709 | 1G1ZD5ST6JF270891 | GM | CRUZE | KENNER | LA |
| 25710 | 1G1ZD5ST6JF270907 | GM | CRUZE | MEMPHIS | TN |
| 25711 | 1G1ZD5ST6JF271071 | GM | CRUZE | LOS ANGELES | CA |
| 25712 | 1G1ZD5ST6JF271281 | GM | CRUZE | BURBANK | CA |
| 25713 | 1G1ZD5ST6JF271569 | GM | CRUZE | DALLAS | TX |
| 25714 | 1G1ZD5ST6JF271653 | GM | CRUZE | SAN ANTONIO | TX |
| 25715 | 1G1ZD5ST6JF271975 | GM | CRUZE | JACKSONVILLE | FL |
| 25716 | 1G1ZD5ST6JF271992 | GM | CRUZE | DENVER | CO |
| 25717 | 1G1ZD5ST6JF272009 | GM | CRUZE | CHARLOTTE | NC |
| 25718 | 1G1ZD5ST6JF272026 | GM | CRUZE | ORLANDO | FL |
| 25719 | 1G1ZD5ST6JF272155 | GM | CRUZE | Dallas | TX |
| 25720 | 1G1ZD5ST6JF272236 | GM | CRUZE | CHARLESTON | WV |
| 25721 | 1G1ZD5ST6JF272253 | GM | CRUZE | Las Vegas | NV |
| 25722 | 1G1ZD5ST6JF272303 | GM | CRUZE | HOUSTON | TX |
| 25723 | 1G1ZD5ST6JF272463 | GM | CRUZE | FRESNO | CA |
| 25724 | 1G1ZD5ST6JF272933 | GM | CRUZE | Nashville | TN |
| 25725 | 1G1ZD5ST6JF274214 | GM | CRUZE | PHILADELPHIA | PA |
| 25726 | 1G1ZD5ST6JF274357 | GM | CRUZE | DALLAS | TX |
| 25727 | 1G1ZD5ST6JF274455 | GM | CRUZE | Rio Linda | CA |
| 25728 | 1G1ZD5ST6JF274553 | GM | CRUZE | TAMPA | FL |
| 25729 | 1G1ZD5ST6JF274729 | GM | CRUZE | LAS VEGAS | NV |
| 25730 | 1G1ZD5ST6JF274827 | GM | CRUZE | BALTIMORE | MD |
| 25731 | 1G1ZD5ST6JF274875 | GM | CRUZE | Teterboro | NJ |
| 25732 | 1G1ZD5ST6JF275122 | GM | CRUZE | TUCSON | AZ |
| 25733 | 1G1ZD5ST6JF275170 | GM | CRUZE | KENNER | LA |
| 25734 | 1G1ZD5ST6JF275251 | GM | CRUZE | Austin | TX |
| 25735 | 1G1ZD5ST6JF275265 | GM | CRUZE | BOSTON | MA |
| 25736 | 1G1ZD5ST6JF275475 | GM | CRUZE | Birmingham | AL |
| 25737 | 1G1ZD5ST6JF275525 | GM | CRUZE | Torrance | CA |
| 25738 | 1G1ZD5ST6JF275573 | GM | CRUZE | WOODLAND HILLS | CA |
| 25739 | 1G1ZD5ST6JF275685 | GM | CRUZE | ATLANTA | GA |
| 25740 | 1G1ZD5ST6JF275704 | GM | CRUZE | DFW AIRPORT | TX |
| 25741 | 1G1ZD5ST6JF275914 | GM | CRUZE | Richmond | VA |
| 25742 | 1G1ZD5ST6JF275993 | GM | CRUZE | TAMPA | FL |
| 25743 | 1G1ZD5ST6JF276156 | GM | CRUZE | TAMPA | FL |
| 25744 | 1G1ZD5ST6JF276240 | GM | CRUZE | Atlanta | GA |
| 25745 | 1G1ZD5ST6JF276349 | GM | CRUZE | CORPUS CHRISTI | TX |
| 25746 | 1G1ZD5ST6JF276478 | GM | CRUZE | MIAMI | FL |
| 25747 | 1G1ZD5ST6JF276500 | GM | CRUZE | CHARLOTTE | NC |
| 25748 | 1G1ZD5ST6JF276805 | GM | CRUZE | LOUISVILLE | KY |
| 25749 | 1G1ZD5ST6KF104081 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25750 | 1G1ZD5ST6KF104114 | GM | MALIBU | Manheim | PA |
| 25751 | 1G1ZD5ST6KF104338 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25752 | 1G1ZD5ST6KF104341 | GM | MALIBU | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 25753 | 1G1ZD5ST6KF104369 | GM | MALIBU | ORLANDO | FL |
| 25754 | 1G1ZD5ST6KF104422 | GM | MALIBU | MIAMI | FL |
| 25755 | 1G1ZD5ST6KF104582 | GM | MALIBU | NORFOLK | VA |
| 25756 | 1G1ZD5ST6KF104615 | GM | MALIBU | TAMPA | US |
| 25757 | 1G1ZD5ST6KF104727 | GM | MALIBU | ROSEVILLE | CA |
| 25758 | 1G1ZD5ST6KF104789 | GM | MALIBU | FORT MYERS | FL |
| 25759 | 1G1ZD5ST6KF105005 | GM | MALIBU | ORLANDO | FL |
| 25760 | 1G1ZD5ST6KF105277 | GM | MALIBU | RONKONKOMA | NY |
| 25761 | 1G1ZD5ST6KF105361 | GM | MALIBU | TAMPA | FL |
| 25762 | 1G1ZD5ST6KF105439 | GM | MALIBU | CLEVELAND | OH |
| 25763 | 1G1ZD5ST6KF105442 | GM | MALIBU | Hamilton | OH |
| 25764 | 1G1ZD5ST6KF105490 | GM | MALIBU | DALLAS | TX |
| 25765 | 1G1ZD5ST6KF105568 | GM | MALIBU | BALTIMORE | MD |
| 25766 | 1G1ZD5ST6KF105571 | GM | MALIBU | MIAMI | FL |
| 25767 | 1G1ZD5ST6KF105621 | GM | MALIBU | STERLING | VA |
| 25768 | 1G1ZD5ST6KF105649 | GM | MALIBU | BIRMINGHAM | AL |
| 25769 | 1G1ZD5ST6KF105781 | GM | MALIBU | NORTH PAC | CA |
| 25770 | 1G1ZD5ST6KF105814 | GM | MALIBU | MIAMI | FL |
| 25771 | 1G1ZD5ST6KF105926 | GM | MALIBU | PHOENIX | AZ |
| 25772 | 1G1ZD5ST6KF105943 | GM | MALIBU | DALLAS | TX |
| 25773 | 1G1ZD5ST6KF106106 | GM | MALIBU | CATONSVILLE | MD |
| 25774 | 1G1ZD5ST6KF106378 | GM | MALIBU | NEWARK | NY |
| 25775 | 1G1ZD5ST6KF106509 | GM | MALIBU | TAMPA | FL |
| 25776 | 1G1ZD5ST6KF106655 | GM | MALIBU | Winston-Salem | NC |
| 25777 | 1G1ZD5ST6KF106686 | GM | MALIBU | LOS ANGELES | CA |
| 25778 | 1G1ZD5ST6KF106798 | GM | MALIBU | FORT MYERS | FL |
| 25779 | 1G1ZD5ST6KF107336 | GM | MALIBU | SEATTLE | WA |
| 25780 | 1G1ZD5ST6KF107904 | GM | MALIBU | Kent | WA |
| 25781 | 1G1ZD5ST6KF108096 | GM | MALIBU | NOTTINGHAM | MD |
| 25782 | 1G1ZD5ST6KF108132 | GM | MALIBU | Denver | CO |
| 25783 | 1G1ZD5ST6KF108485 | GM | MALIBU | SAN ANTONIO | TX |
| 25784 | 1G1ZD5ST6KF108535 | GM | MALIBU | SAN DIEGO | CA |
| 25785 | 1G1ZD5ST6KF108700 | GM | MALIBU | Ft. Myers | FL |
| 25786 | 1G1ZD5ST6KF108745 | GM | MALIBU | HARVEY | LA |
| 25787 | 1G1ZD5ST6KF108812 | GM | MALIBU | TUCSON | AZ |
| 25788 | 1G1ZD5ST6KF108924 | GM | MALIBU | Manheim | PA |
| 25789 | 1G1ZD5ST6KF110186 | GM | MALIBU | Warwick | RI |
| 25790 | 1G1ZD5ST6KF110625 | GM | MALIBU | Atlanta | GA |
| 25791 | 1G1ZD5ST6KF110673 | GM | MALIBU | SAN DIEGO | CA |
| 25792 | 1G1ZD5ST6KF110785 | GM | MALIBU | INDIANAPOLIS | IN |
| 25793 | 1G1ZD5ST6KF110981 | GM | MALIBU | Tulsa | OK |
| 25794 | 1G1ZD5ST6KF111094 | GM | MALIBU | TAMPA | FL |
| 25795 | 1G1ZD5ST6KF111340 | GM | MALIBU | ATLANTA | GA |
| 25796 | 1G1ZD5ST6KF111371 | GM | MALIBU | TAMPA | FL |
| 25797 | 1G1ZD5ST6KF111466 | GM | MALIBU | Memphis | TN |
| 25798 | 1G1ZD5ST6KF111581 | GM | MALIBU | Detroit | MI |
| 25799 | 1G1ZD5ST6KF111869 | GM | MALIBU | Windsor Locks | CT |
| 25800 | 1G1ZD5ST6KF112116 | GM | MALIBU | SAN JOSE | CA |
| 25801 | 1G1ZD5ST6KF112469 | GM | MALIBU | Memphis | TN |
| 25802 | 1G1ZD5ST6KF112522 | GM | MALIBU | WEST PALM BEACH | FL |
| 25803 | 1G1ZD5ST6KF112889 | GM | MALIBU | Chicago | IL |
| 25804 | 1G1ZD5ST6KF113010 | GM | MALIBU | Orlando | FL |
| 25805 | 1G1ZD5ST6KF113721 | GM | MALIBU | ORLANDO | FL |
| 25806 | 1G1ZD5ST6KF114058 | GM | MALIBU | INDIANAPOLIS | IN |
| 25807 | 1G1ZD5ST6KF114061 | GM | MALIBU | DENVER | CO |
| 25808 | 1G1ZD5ST6KF114335 | GM | MALIBU | Kansas City | MO |
| 25809 | 1G1ZD5ST6KF114402 | GM | MALIBU | ORLANDO | FL |
| 25810 | 1G1ZD5ST6KF114836 | GM | MALIBU | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 25811 | 1G1ZD5ST6KF114867 | GM | MALIBU | BURBANK | CA |
| 25812 | 1G1ZD5ST6KF115016 | GM | MALIBU | KNOXVILLE | TN |
| 25813 | 1G1ZD5ST6KF115176 | GM | MALIBU | FORT MYERS | FL |
| 25814 | 1G1ZD5ST6KF115212 | GM | MALIBU | ORLANDO | FL |
| 25815 | 1G1ZD5ST6KF115369 | GM | MALIBU | ALBANY | NY |
| 25816 | 1G1ZD5ST6KF115629 | GM | MALIBU | Miami | FL |
| 25817 | 1G1ZD5ST6KF115680 | GM | MALIBU | LOUISVILLE | KY |
| 25818 | 1G1ZD5ST6KF116425 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25819 | 1G1ZD5ST6KF116487 | GM | MALIBU | NEW BERN | NC |
| 25820 | 1G1ZD5ST6KF116859 | GM | MALIBU | Atlanta | GA |
| 25821 | 1G1ZD5ST6KF116926 | GM | MALIBU | FORT MYERS | FL |
| 25822 | 1G1ZD5ST6KF117297 | GM | MALIBU | Des Moines | IA |
| 25823 | 1G1ZD5ST6KF117302 | GM | MALIBU | TAMPA | FL |
| 25824 | 1G1ZD5ST6KF117316 | GM | MALIBU | Hebron | KY |
| 25825 | 1G1ZD5ST6KF117462 | GM | MALIBU | Atlanta | GA |
| 25826 | 1G1ZD5ST6KF117591 | GM | MALIBU | Atlanta | GA |
| 25827 | 1G1ZD5ST6KF117705 | GM | MALIBU | Albuquerque | NM |
| 25828 | 1G1ZD5ST6KF117896 | GM | MALIBU | MIAMI | FL |
| 25829 | 1G1ZD5ST6KF118188 | GM | MALIBU | MIAMI | FL |
| 25830 | 1G1ZD5ST6KF118238 | GM | MALIBU | Atlanta | GA |
| 25831 | 1G1ZD5ST6KF118465 | GM | MALIBU | SACRAMENTO | CA |
| 25832 | 1G1ZD5ST6KF118823 | GM | MALIBU | Charlotte | NC |
| 25833 | 1G1ZD5ST6KF118871 | GM | MALIBU | LAS VEGAS | NV |
| 25834 | 1G1ZD5ST6KF118899 | GM | MALIBU | Hebron | KY |
| 25835 | 1G1ZD5ST6KF118949 | GM | MALIBU | NEW BERN | NC |
| 25836 | 1G1ZD5ST6KF119132 | GM | MALIBU | LOS ANGELES | CA |
| 25837 | 1G1ZD5ST6KF119390 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25838 | 1G1ZD5ST6KF121284 | GM | MALIBU | Las Vegas | NV |
| 25839 | 1G1ZD5ST6KF121642 | GM | MALIBU | TAMPA | FL |
| 25840 | 1G1ZD5ST6KF122323 | GM | MALIBU | UNION CITY | GA |
| 25841 | 1G1ZD5ST6KF122368 | GM | MALIBU | Denver | CO |
| 25842 | 1G1ZD5ST6KF122452 | GM | MALIBU | Phoenix | AZ |
| 25843 | 1G1ZD5ST6KF122645 | GM | MALIBU | Hartford | CT |
| 25844 | 1G1ZD5ST6KF122998 | GM | MALIBU | WEST PALM BEACH | FL |
| 25845 | 1G1ZD5ST6KF123245 | GM | MALIBU | BALTIMORE | MD |
| 25846 | 1G1ZD5ST6KF123326 | GM | MALIBU | TALLAHASSEE | F |
| 25847 | 1G1ZD5ST6KF123388 | GM | MALIBU | Atlanta | GA |
| 25848 | 1G1ZD5ST6KF123391 | GM | MALIBU | FRESNO | CA |
| 25849 | 1G1ZD5ST6KF123424 | GM | MALIBU | TAMPA | FL |
| 25850 | 1G1ZD5ST6KF123486 | GM | MALIBU | TAMPA | FL |
| 25851 | 1G1ZD5ST6KF123732 | GM | MALIBU | TAMPA | FL |
| 25852 | 1G1ZD5ST6KF124346 | GM | MALIBU | JACKSONVILLE | FL |
| 25853 | 1G1ZD5ST6KF124508 | GM | MALIBU | SAINT PAUL | MN |
| 25854 | 1G1ZD5ST6KF124539 | GM | MALIBU | SANTA ANA | CA |
| 25855 | 1G1ZD5ST6KF125108 | GM | MALIBU | MIAMI | FL |
| 25856 | 1G1ZD5ST6KF125173 | GM | MALIBU | MIAMI | FL |
| 25857 | 1G1ZD5ST6KF125383 | GM | MALIBU | KNOXVILLE | TN |
| 25858 | 1G1ZD5ST6KF125416 | GM | MALIBU | WEST PALM BEACH | FL |
| 25859 | 1G1ZD5ST6KF125688 | GM | MALIBU | WEST PALM BEACH | FL |
| 25860 | 1G1ZD5ST6KF126291 | GM | MALIBU | ORLANDO | FL |
| 25861 | 1G1ZD5ST6KF126727 | GM | MALIBU | Atlanta | GA |
| 25862 | 1G1ZD5ST6KF126985 | GM | MALIBU | ATLANTA | GA |
| 25863 | 1G1ZD5ST6KF127019 | GM | MALIBU | Atlanta | GA |
| 25864 | 1G1ZD5ST6KF128302 | GM | MALIBU | Los Angeles | CA |
| 25865 | 1G1ZD5ST6KF133497 | GM | MALIBU | Pheonix | AZ |
| 25866 | 1G1ZD5ST6KF133502 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25867 | 1G1ZD5ST6KF133628 | GM | MALIBU | SARASOTA | FL |
| 25868 | 1G1ZD5ST6KF133631 | GM | MALIBU | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25869 | 1G1ZD5ST6KF133693 | GM | MALIBU | TAMPA | FL |
| 25870 | 1G1ZD5ST6KF134021 | GM | MALIBU | ATLANTA | GA |
| 25871 | 1G1ZD5ST6KF134097 | GM | MALIBU | CHARLESTON | WV |
| 25872 | 1G1ZD5ST6KF134133 | GM | MALIBU | Atlanta | GA |
| 25873 | 1G1ZD5ST6KF134245 | GM | MALIBU | PHILADELPHIA | PA |
| 25874 | 1G1ZD5ST6KF134262 | GM | MALIBU | Detroit | MI |
| 25875 | 1G1ZD5ST6KF134357 | GM | MALIBU | ORLANDO | FL |
| 25876 | 1G1ZD5ST6KF134360 | GM | MALIBU | INDIANAPOLIS | IN |
| 25877 | 1G1ZD5ST6KF134486 | GM | MALIBU | Houston | TX |
| 25878 | 1G1ZD5ST6KF134584 | GM | MALIBU | Atlanta | GA |
| 25879 | 1G1ZD5ST6KF134715 | GM | MALIBU | ATLANTA | GA |
| 25880 | 1G1ZD5ST6KF134990 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25881 | 1G1ZD5ST6KF135072 | GM | MALIBU | Tolleson | AZ |
| 25882 | 1G1ZD5ST6KF135153 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25883 | 1G1ZD5ST6KF135167 | GM | MALIBU | Hebron | KY |
| 25884 | 1G1ZD5ST6KF135170 | GM | MALIBU | FORT MYERS | FL |
| 25885 | 1G1ZD5ST6KF135184 | GM | MALIBU | CHICAGO | IL |
| 25886 | 1G1ZD5ST6KF135492 | GM | MALIBU | Nashville | TN |
| 25887 | 1G1ZD5ST6KF135539 | GM | MALIBU | Hamilton | OH |
| 25888 | 1G1ZD5ST6KF135685 | GM | MALIBU | Manheim | PA |
| 25889 | 1G1ZD5ST6KF135878 | GM | MALIBU | PITTSBURGH | PA |
| 25890 | 1G1ZD5ST6KF135928 | GM | MALIBU | ORLANDO | FL |
| 25891 | 1G1ZD5ST6KF135959 | GM | MALIBU | NEW BERN | NC |
| 25892 | 1G1ZD5ST6KF136156 | GM | MALIBU | WEST PALM BEACH | FL |
| 25893 | 1G1ZD5ST6KF136299 | GM | MALIBU | ORLANDO | FL |
| 25894 | 1G1ZD5ST6KF136352 | GM | MALIBU | Hayward | CA |
| 25895 | 1G1ZD5ST6KF136903 | GM | MALIBU | AUSTIN | TX |
| 25896 | 1G1ZD5ST6KF136917 | GM | MALIBU | Elkridge | MD |
| 25897 | 1G1ZD5ST6KF136965 | GM | MALIBU | MIAMI | FL |
| 25898 | 1G1ZD5ST6KF137002 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25899 | 1G1ZD5ST6KF137260 | GM | MALIBU | TAMPA | FL |
| 25900 | 1G1ZD5ST6KF137274 | GM | MALIBU | DANIA BEACH | FL |
| 25901 | 1G1ZD5ST6KF138098 | GM | MALIBU | CHARLOTTE | NC |
| 25902 | 1G1ZD5ST6KF138229 | GM | MALIBU | ORLANDO | FL |
| 25903 | 1G1ZD5ST6KF138733 | GM | MALIBU | Des Moines | IA |
| 25904 | 1G1ZD5ST6KF138814 | GM | MALIBU | MIAMI | FL |
| 25905 | 1G1ZD5ST6KF139168 | GM | MALIBU | TAMPA | FL |
| 25906 | 1G1ZD5ST6KF139350 | GM | MALIBU | JACKSONVILLE | FL |
| 25907 | 1G1ZD5ST6KF139896 | GM | MALIBU | BIRMINGHAM | AL |
| 25908 | 1G1ZD5ST6KF153894 | GM | MALIBU | ORLANDO | FL |
| 25909 | 1G1ZD5ST6KF153989 | GM | MALIBU | BIRMINGHAM | AL |
| 25910 | 1G1ZD5ST6KF154723 | GM | MALIBU | Atlanta | GA |
| 25911 | 1G1ZD5ST6KF154849 | GM | MALIBU | ORLANDO | FL |
| 25912 | 1G1ZD5ST6KF155077 | GM | MALIBU | KENNER | LA |
| 25913 | 1G1ZD5ST6KF155189 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25914 | 1G1ZD5ST6KF155922 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25915 | 1G1ZD5ST6KF156035 | GM | MALIBU | WEST PALM BEACH | FL |
| 25916 | 1G1ZD5ST6KF156147 | GM | MALIBU | FORT MYERS | FL |
| 25917 | 1G1ZD5ST6KF156214 | GM | MALIBU | ORLANDO | FL |
| 25918 | 1G1ZD5ST6KF156682 | GM | MALIBU | FORT MYERS | FL |
| 25919 | 1G1ZD5ST6KF156911 | GM | MALIBU | LOS ANGELES | CA |
| 25920 | 1G1ZD5ST6KF157010 | GM | MALIBU | ORLANDO | FL |
| 25921 | 1G1ZD5ST6KF157248 | GM | MALIBU | FORT MYERS | FL |
| 25922 | 1G1ZD5ST6KF157346 | GM | MALIBU | DAYTONA BEACH | FL |
| 25923 | 1G1ZD5ST6KF157637 | GM | MALIBU | FORT MYERS | FL |
| 25924 | 1G1ZD5ST6KF157914 | GM | MALIBU | NOTTINGHAM | MD |
| 25925 | 1G1ZD5ST6KF157931 | GM | MALIBU | ORLANDO | FL |
| 25926 | 1G1ZD5ST6KF158173 | GM | MALIBU | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 25927 | 1G1ZD5ST6KF158318 | GM | MALIBU | FORT MYERS | FL |
| 25928 | 1G1ZD5ST6KF158626 | GM | MALIBU | FORT MYERS | FL |
| 25929 | 1G1ZD5ST6KF158707 | GM | MALIBU | BURBANK | CA |
| 25930 | 1G1ZD5ST6KF158917 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25931 | 1G1ZD5ST6KF158948 | GM | MALIBU | ORLANDO | FL |
| 25932 | 1G1ZD5ST6KF159002 | GM | MALIBU | TALLAHASSEE | F |
| 25933 | 1G1ZD5ST6KF159064 | GM | MALIBU | Santa Clara | CA |
| 25934 | 1G1ZD5ST6KF159128 | GM | MALIBU | LAS VEGAS | NV |
| 25935 | 1G1ZD5ST6KF159436 | GM | MALIBU | SAN DIEGO | CA |
| 25936 | 1G1ZD5ST6KF159646 | GM | MALIBU | LAS VEGAS | NV |
| 25937 | 1G1ZD5ST6KF159825 | GM | MALIBU | ORLANDO | FL |
| 25938 | 1G1ZD5ST6KF159999 | GM | MALIBU | SYRACUSE | NY |
| 25939 | 1G1ZD5ST6KF160084 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25940 | 1G1ZD5ST6KF160148 | GM | MALIBU | ORLANDO | FL |
| 25941 | 1G1ZD5ST6KF160439 | GM | MALIBU | SANTA CLARA | CA |
| 25942 | 1G1ZD5ST6KF160442 | GM | MALIBU | ST Paul | MN |
| 25943 | 1G1ZD5ST6KF160490 | GM | MALIBU | MIAMI | FL |
| 25944 | 1G1ZD5ST6KF160537 | GM | MALIBU | SACRAMENTO | CA |
| 25945 | 1G1ZD5ST6KF160540 | GM | MALIBU | FORT MYERS | FL |
| 25946 | 1G1ZD5ST6KF160621 | GM | MALIBU | ORLANDO | FL |
| 25947 | 1G1ZD5ST6KF160716 | GM | MALIBU | ORLANDO | FL |
| 25948 | 1G1ZD5ST6KF160814 | GM | MALIBU | ORLANDO | FL |
| 25949 | 1G1ZD5ST6KF160974 | GM | MALIBU | Oakland | CA |
| 25950 | 1G1ZD5ST6KF161235 | GM | MALIBU | FORT MYERS | FL |
| 25951 | 1G1ZD5ST6KF161445 | GM | MALIBU | TAMPA | FL |
| 25952 | 1G1ZD5ST6KF161459 | GM | MALIBU | FORT MYERS | FL |
| 25953 | 1G1ZD5ST6KF161686 | GM | MALIBU | MIAMI | FL |
| 25954 | 1G1ZD5ST6KF161719 | GM | MALIBU | WEST PALM BEACH | FL |
| 25955 | 1G1ZD5ST6KF161929 | GM | MALIBU | ORLANDO | FL |
| 25956 | 1G1ZD5ST6KF162014 | GM | MALIBU | INDIANAPOLIS | IN |
| 25957 | 1G1ZD5ST6KF162255 | GM | MALIBU | Fontana | CA |
| 25958 | 1G1ZD5ST6KF162353 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25959 | 1G1ZD5ST6KF162417 | GM | MALIBU | TAMPA | FL |
| 25960 | 1G1ZD5ST6KF162451 | GM | MALIBU | Des Plaines | IL |
| 25961 | 1G1ZD5ST6KF162479 | GM | MALIBU | Coraopolis | PA |
| 25962 | 1G1ZD5ST6KF162496 | GM | MALIBU | WEST PALM BEACH | FL |
| 25963 | 1G1ZD5ST6KF162529 | GM | MALIBU | MIAMI | FL |
| 25964 | 1G1ZD5ST6KF162577 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25965 | 1G1ZD5ST6KF162594 | GM | MALIBU | Tampa | FL |
| 25966 | 1G1ZD5ST6KF162773 | GM | MALIBU | TAMPA | FL |
| 25967 | 1G1ZD5ST6KF162823 | GM | MALIBU | WEST PALM BEACH | FL |
| 25968 | 1G1ZD5ST6KF162935 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25969 | 1G1ZD5ST6KF162966 | GM | MALIBU | TAMPA | FL |
| 25970 | 1G1ZD5ST6KF163129 | GM | MALIBU | SARASOTA | FL |
| 25971 | 1G1ZD5ST6KF163132 | GM | MALIBU | SARASOTA | FL |
| 25972 | 1G1ZD5ST6KF163146 | GM | MALIBU | Oklahoma City | OK |
| 25973 | 1G1ZD5ST6KF163227 | GM | MALIBU | JACKSONVILLE | FL |
| 25974 | 1G1ZD5ST6KF163289 | GM | MALIBU | WEST PALM BEACH | FL |
| 25975 | 1G1ZD5ST6KF163292 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25976 | 1G1ZD5ST6KF163311 | GM | MALIBU | SARASOTA | FL |
| 25977 | 1G1ZD5ST6KF163390 | GM | MALIBU | FORT MYERS | FL |
| 25978 | 1G1ZD5ST6KF163406 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 25979 | 1G1ZD5ST6KF163423 | GM | MALIBU | SAN DIEGO | CA |
| 25980 | 1G1ZD5ST6KF163454 | GM | MALIBU | ORLANDO | FL |
| 25981 | 1G1ZD5ST6KF163597 | GM | MALIBU | NEW YORK CITY | NY |
| 25982 | 1G1ZD5ST6KF163616 | GM | MALIBU | TAMPA | FL |
| 25983 | 1G1ZD5ST6KF163681 | GM | MALIBU | Slidell | LA |
| 25984 | 1G1ZD5ST6KF163762 | GM | MALIBU | Windsor Locks | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 25985 | 1G1ZD5ST6KF163776 | GM | MALIBU | MIAMI | FL |
| 25986 | 1G1ZD5ST6KF163907 | GM | MALIBU | FORT LAUDERDALE | FL |
| 25987 | 1G1ZD5ST6KF164006 | GM | MALIBU | SARASOTA | FL |
| 25988 | 1G1ZD5ST6KF164054 | GM | MALIBU | SARASOTA | FL |
| 25989 | 1G1ZD5ST6KF164068 | GM | MALIBU | FORT MYERS | FL |
| 25990 | 1G1ZD5ST6KF164085 | GM | MALIBU | WEST PALM BEACH | FL |
| 25991 | 1G1ZD5ST6KF164099 | GM | MALIBU | Atlanta | GA |
| 25992 | 1G1ZD5ST6KF164166 | GM | MALIBU | ORLANDO | FL |
| 25993 | 1G1ZD5ST6KF164295 | GM | MALIBU | JACKSONVILLE | FL |
| 25994 | 1G1ZD5ST6KF164913 | GM | MALIBU | TAMPA | FL |
| 25995 | 1G1ZD5ST6KF164989 | GM | MALIBU | Tampa | FL |
| 25996 | 1G1ZD5ST6KF165026 | GM | MALIBU | ST Paul | MN |
| 25997 | 1G1ZD5ST6KF165091 | GM | MALIBU | SAN JOSE | CA |
| 25998 | 1G1ZD5ST6KF165172 | GM | MALIBU | WEST COLUMBIA | SC |
| 25999 | 1G1ZD5ST6KF165205 | GM | MALIBU | JACKSONVILLE | FL |
| 26000 | 1G1ZD5ST6KF165298 | GM | MALIBU | Burien | WA |
| 26001 | 1G1ZD5ST6KF165317 | GM | MALIBU | CLARKSVILLE | IN |
| 26002 | 1G1ZD5ST6KF165463 | GM | MALIBU | Maple Grove | MN |
| 26003 | 1G1ZD5ST6KF165494 | GM | MALIBU | WEST PALM BEACH | FL |
| 26004 | 1G1ZD5ST6KF165561 | GM | MALIBU | Tulsa | OK |
| 26005 | 1G1ZD5ST6KF165625 | GM | MALIBU | DANIA BEACH | FL |
| 26006 | 1G1ZD5ST6KF165639 | GM | MALIBU | CHICAGO | IL |
| 26007 | 1G1ZD5ST6KF165737 | GM | MALIBU | Austell | GA |
| 26008 | 1G1ZD5ST6KF165771 | GM | MALIBU | MIAMI | FL |
| 26009 | 1G1ZD5ST6KF165981 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26010 | 1G1ZD5ST6KF166032 | GM | MALIBU | CHICAGO | IL |
| 26011 | 1G1ZD5ST6KF166175 | GM | MALIBU | Florissant | MO |
| 26012 | 1G1ZD5ST6KF166287 | GM | MALIBU | DANIA | FL |
| 26013 | 1G1ZD5ST6KF166452 | GM | MALIBU | FORT MYERS | FL |
| 26014 | 1G1ZD5ST6KF166578 | GM | MALIBU | JACKSONVILLE | FL |
| 26015 | 1G1ZD5ST6KF166869 | GM | MALIBU | SEATTLE | WA |
| 26016 | 1G1ZD5ST6KF166886 | GM | MALIBU | FORT MYERS | FL |
| 26017 | 1G1ZD5ST6KF167021 | GM | MALIBU | MIAMI | FL |
| 26018 | 1G1ZD5ST6KF167164 | GM | MALIBU | Rockville Centr | NY |
| 26019 | 1G1ZD5ST6KF167407 | GM | MALIBU | WEST PALM BEACH | FL |
| 26020 | 1G1ZD5ST6KF167553 | GM | MALIBU | ORLANDO | FL |
| 26021 | 1G1ZD5ST6KF167598 | GM | MALIBU | Houston | TX |
| 26022 | 1G1ZD5ST6KF167746 | GM | MALIBU | DETROIT | MI |
| 26023 | 1G1ZD5ST6KF167830 | GM | MALIBU | SAVANNAH | GA |
| 26024 | 1G1ZD5ST6KF167889 | GM | MALIBU | DES MOINES | IA |
| 26025 | 1G1ZD5ST6KF167956 | GM | MALIBU | MIAMI | FL |
| 26026 | 1G1ZD5ST6KF168010 | GM | MALIBU | RICHMOND | VA |
| 26027 | 1G1ZD5ST6KF168055 | GM | MALIBU | PHILADELPHIA | PA |
| 26028 | 1G1ZD5ST6KF168881 | GM | MALIBU | Nashville | TN |
| 26029 | 1G1ZD5ST6KF169206 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 26030 | 1G1ZD5ST6KF169223 | GM | MALIBU | ATLANTA | GA |
| 26031 | 1G1ZD5ST6KF169237 | GM | MALIBU | Santa Clara | CA |
| 26032 | 1G1ZD5ST6KF169268 | GM | MALIBU | NEWARK | NJ |
| 26033 | 1G1ZD5ST6KF169321 | GM | MALIBU | SAN FRANCISCO | CA |
| 26034 | 1G1ZD5ST6KF169383 | GM | MALIBU | WEST PALM BEACH | FL |
| 26035 | 1G1ZD5ST6KF169688 | GM | MALIBU | SANTA ANA | CA |
| 26036 | 1G1ZD5ST6KF169853 | GM | MALIBU | FLORIDA DEALER DIR | FL |
| 26037 | 1G1ZD5ST6KF169903 | GM | MALIBU | TAMPA | FL |
| 26038 | 1G1ZD5ST6KF170114 | GM | MALIBU | SARASOTA | FL |
| 26039 | 1G1ZD5ST6KF170159 | GM | MALIBU | MIAMI | FL |
| 26040 | 1G1ZD5ST6KF170260 | GM | MALIBU | WEST PALM BEACH | FL |
| 26041 | 1G1ZD5ST6KF170694 | GM | MALIBU | SAINT LOUIS | MO |
| 26042 | 1G1ZD5ST6KF170873 | GM | MALIBU | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26043 | 1G1ZD5ST6KF170923 | GM | MALIBU | KNOXVILLE | TN |
| 26044 | 1G1ZD5ST6KF170954 | GM | MALIBU | Hattiesburg | MS |
| 26045 | 1G1ZD5ST6KF170985 | GM | MALIBU | TAMPA | FL |
| 26046 | 1G1ZD5ST6KF171134 | GM | MALIBU | Houston | TX |
| 26047 | 1G1ZD5ST6KF171277 | GM | MALIBU | PITTSBURGH | PA |
| 26048 | 1G1ZD5ST6KF173837 | GM | MALIBU | TAMPA | FL |
| 26049 | 1G1ZD5ST6KF175507 | GM | MALIBU | ANGOLA | NY |
| 26050 | 1G1ZD5ST6KF175572 | GM | MALIBU | ORLANDO | FL |
| 26051 | 1G1ZD5ST6KF176432 | GM | MALIBU | ORLANDO | FL |
| 26052 | 1G1ZD5ST6KF176687 | GM | MALIBU | ROCHESTER | NY |
| 26053 | 1G1ZD5ST6KF176897 | GM | MALIBU | HOUSTON | TX |
| 26054 | 1G1ZD5ST6KF176981 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 26055 | 1G1ZD5ST6KF177421 | GM | MALIBU | SARASOTA | FL |
| 26056 | 1G1ZD5ST6KF177435 | GM | MALIBU | Philadelphia | PA |
| 26057 | 1G1ZD5ST6KF177726 | GM | MALIBU | JACKSONVILLE | FL |
| 26058 | 1G1ZD5ST6KF177886 | GM | MALIBU | CHICAGO | IL |
| 26059 | 1G1ZD5ST6KF177970 | GM | MALIBU | CHATHAM | VA |
| 26060 | 1G1ZD5ST6KF178696 | GM | MALIBU | STERLING | VA |
| 26061 | 1G1ZD5ST6KF179105 | GM | MALIBU | MONTGOMERY | AL |
| 26062 | 1G1ZD5ST6KF180481 | GM | MALIBU | Atlanta | GA |
| 26063 | 1G1ZD5ST6KF181775 | GM | MALIBU | FORT MYERS | FL |
| 26064 | 1G1ZD5ST6KF182067 | GM | MALIBU | Medford | NY |
| 26065 | 1G1ZD5ST6KF183526 | GM | MALIBU | Bridgeton | MO |
| 26066 | 1G1ZD5ST6KF184336 | GM | MALIBU | Elkridge | MD |
| 26067 | 1G1ZD5ST6KF184370 | GM | MALIBU | Hebron | KY |
| 26068 | 1G1ZD5ST6KF184580 | GM | MALIBU | ORLANDO | FL |
| 26069 | 1G1ZD5ST6KF184675 | GM | MALIBU | TULSA | OK |
| 26070 | 1G1ZD5ST6KF184790 | GM | MALIBU | JACKSONVILLE | FL |
| 26071 | 1G1ZD5ST6KF185471 | GM | MALIBU | ALBANY | NY |
| 26072 | 1G1ZD5ST6KF185793 | GM | MALIBU | PHILADELPHIA | PA |
| 26073 | 1G1ZD5ST6KF186149 | GM | MALIBU | St. Louis | MO |
| 26074 | 1G1ZD5ST6KF208876 | GM | MALIBU | Portland | OR |
| 26075 | 1G1ZD5ST6KF218193 | GM | MALIBU | San Diego | CA |
| 26076 | 1G1ZD5ST6KF225368 | GM | MALIBU | Burien | WA |
| 26077 | 1G1ZD5ST6LF026466 | GM | MALIBU | WEST PALM BEACH | FL |
| 26078 | 1G1ZD5ST6LF027004 | GM | MALIBU | FORT MYERS | FL |
| 26079 | 1G1ZD5ST6LF054252 | GM | MALIBU | Miami | FL |
| 26080 | 1G1ZD5ST6LF061847 | GM | MALIBU | FORT MYERS | FL |
| 26081 | 1G1ZD5ST6LF080821 | GM | MALIBU | North Billerica | MA |
| 26082 | 1G1ZD5ST6LF088109 | GM | MALIBU | Medford | NY |
| 26083 | 1G1ZD5ST6LF092287 | GM | MALIBU | Tulsa | OK |
| 26084 | 1G1ZD5ST6LF094007 | GM | MALIBU | Tulsa | OK |
| 26085 | 1G1ZD5ST6LF095223 | GM | MALIBU | NEWARK | NY |
| 26086 | 1G1ZD5ST6LF097103 | GM | MALIBU | FORT MYERS | FL |
| 26087 | 1G1ZD5ST6LF099210 | GM | MALIBU | Tampa | FL |
| 26088 | 1G1ZD5ST7JF122278 | GM | CRUZE | NORTH PAC | CA |
| 26089 | 1G1ZD5ST7JF122815 | GM | CRUZE | BOSTON | MA |
| 26090 | 1G1ZD5ST7JF123057 | GM | CRUZE | DAYTONA BEACH | FL |
| 26091 | 1G1ZD5ST7JF124838 | GM | CRUZE | San Diego | CA |
| 26092 | 1G1ZD5ST7JF126444 | GM | CRUZE | PHOENIX | AZ |
| 26093 | 1G1ZD5ST7JF127450 | GM | CRUZE | SEATAC | WA |
| 26094 | 1G1ZD5ST7JF129232 | GM | CRUZE | Fairburn | GA |
| 26095 | 1G1ZD5ST7JF130302 | GM | CRUZE | Portland | OR |
| 26096 | 1G1ZD5ST7JF130915 | GM | CRUZE | TRACY | CA |
| 26097 | 1G1ZD5ST7JF131305 | GM | CRUZE | Davie | FL |
| 26098 | 1G1ZD5ST7JF131630 | GM | CRUZE | PORTLAND | OR |
| 26099 | 1G1ZD5ST7JF132342 | GM | CRUZE | LOS ANGELES | CA |
| 26100 | 1G1ZD5ST7JF132521 | GM | CRUZE | Aurora | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26101 | 1G1ZD5ST7JF132728 | GM | CRUZE | BOSTON | MA |
| 26102 | 1G1ZD5ST7JF132938 | GM | CRUZE | Kent | WA |
| 26103 | 1G1ZD5ST7JF132969 | GM | CRUZE | BURBANK | CA |
| 26104 | 1G1ZD5ST7JF134303 | GM | CRUZE | BURBANK | CA |
| 26105 | 1G1ZD5ST7JF135127 | GM | CRUZE | ONTARIO | CA |
| 26106 | 1G1ZD5ST7JF135242 | GM | MALIBU | NORTH PAC | CA |
| 26107 | 1G1ZD5ST7JF135418 | GM | CRUZE | SAN FRANCISCO | CA |
| 26108 | 1G1ZD5ST7JF135645 | GM | CRUZE | NORTH PAC | CA |
| 26109 | 1G1ZD5ST7JF136178 | GM | CRUZE | DAYTONA BEACH | FL |
| 26110 | 1G1ZD5ST7JF136200 | GM | CRUZE | ROSEVILLE | CA |
| 26111 | 1G1ZD5ST7JF136908 | GM | CRUZE | SAN FRANCISCO | CA |
| 26112 | 1G1ZD5ST7JF137606 | GM | CRUZE | LAS VEGAS | NV |
| 26113 | 1G1ZD5ST7JF137962 | GM | CRUZE | BURBANK | CA |
| 26114 | 1G1ZD5ST7JF137993 | GM | CRUZE | CLEVELAND | OH |
| 26115 | 1G1ZD5ST7JF138626 | GM | CRUZE | TRACY | CA |
| 26116 | 1G1ZD5ST7JF138660 | GM | CRUZE | Austin | TX |
| 26117 | 1G1ZD5ST7JF139761 | GM | CRUZE | CHARLOTTE | NC |
| 26118 | 1G1ZD5ST7JF140280 | GM | CRUZE | North Dighton | MA |
| 26119 | 1G1ZD5ST7JF140621 | GM | CRUZE | SEATTLE | WA |
| 26120 | 1G1ZD5ST7JF141056 | GM | CRUZE | North Dighton | MA |
| 26121 | 1G1ZD5ST7JF141252 | GM | CRUZE | NORTH PAC | CA |
| 26122 | 1G1ZD5ST7JF141297 | GM | CRUZE | BOSTON | MA |
| 26123 | 1G1ZD5ST7JF141803 | GM | CRUZE | Atlanta | GA |
| 26124 | 1G1ZD5ST7JF142935 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 26125 | 1G1ZD5ST7JF143857 | GM | CRUZE | Hanover | MD |
| 26126 | 1G1ZD5ST7JF144149 | GM | CRUZE | SAN ANTONIO | TX |
| 26127 | 1G1ZD5ST7JF144331 | GM | CRUZE | Cleveland | OH |
| 26128 | 1G1ZD5ST7JF144362 | GM | CRUZE | Fredericksburg | VA |
| 26129 | 1G1ZD5ST7JF149500 | GM | CRUZE | PHILADELPHIA | PA |
| 26130 | 1G1ZD5ST7JF149593 | GM | CRUZE | ENGLEWOOD | CO |
| 26131 | 1G1ZD5ST7JF150114 | GM | CRUZE | BOSTON | MA |
| 26132 | 1G1ZD5ST7JF150369 | GM | CRUZE | DAYTONA BEACH | FL |
| 26133 | 1G1ZD5ST7JF150405 | GM | CRUZE | BOSTON | MA |
| 26134 | 1G1ZD5ST7JF150629 | GM | CRUZE | ANNANDALE | VA |
| 26135 | 1G1ZD5ST7JF150842 | GM | CRUZE | Rock Hill | SC |
| 26136 | 1G1ZD5ST7JF151330 | GM | CRUZE | DENVER | CO |
| 26137 | 1G1ZD5ST7JF151599 | GM | CRUZE | Miami | FL |
| 26138 | 1G1ZD5ST7JF151781 | GM | CRUZE | ANNANDALE | VA |
| 26139 | 1G1ZD5ST7JF152428 | GM | CRUZE | Fredericksburg | VA |
| 26140 | 1G1ZD5ST7JF153269 | GM | CRUZE | Chicago | IL |
| 26141 | 1G1ZD5ST7JF153367 | GM | CRUZE | Las Vegas | NV |
| 26142 | 1G1ZD5ST7JF153725 | GM | CRUZE | Riverside | CA |
| 26143 | 1G1ZD5ST7JF153871 | GM | CRUZE | Torrance | CA |
| 26144 | 1G1ZD5ST7JF154583 | GM | CRUZE | DES MOINES | IA |
| 26145 | 1G1ZD5ST7JF155152 | GM | CRUZE | NORTH PAC | CA |
| 26146 | 1G1ZD5ST7JF156303 | GM | CRUZE | LOS ANGELES | CA |
| 26147 | 1G1ZD5ST7JF156401 | GM | CRUZE | SAN DIEGO | CA |
| 26148 | 1G1ZD5ST7JF156558 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 26149 | 1G1ZD5ST7JF156950 | GM | CRUZE | NOTTINGHAM | MD |
| 26150 | 1G1ZD5ST7JF156995 | GM | CRUZE | DANIA BEACH | FL |
| 26151 | 1G1ZD5ST7JF157273 | GM | CRUZE | Fontana | CA |
| 26152 | 1G1ZD5ST7JF157466 | GM | CRUZE | BURBANK | CA |
| 26153 | 1G1ZD5ST7JF157709 | GM | CRUZE | Norwalk | CA |
| 26154 | 1G1ZD5ST7JF157743 | GM | CRUZE | NORTH PAC | CA |
| 26155 | 1G1ZD5ST7JF158200 | GM | CRUZE | DAYTONA BEACH | FL |
| 26156 | 1G1ZD5ST7JF158293 | GM | CRUZE | Greensboro | NC |
| 26157 | 1G1ZD5ST7JF158570 | GM | CRUZE | DALLAS | TX |
| 26158 | 1G1ZD5ST7JF158634 | GM | CRUZE | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26159 | 1G1ZD5ST7JF158892 | GM | CRUZE | HANOVER | MD |
| 26160 | 1G1ZD5ST7JF159508 | GM | CRUZE | DALLAS | TX |
| 26161 | 1G1ZD5ST7JF159542 | GM | CRUZE | Marietta | GA |
| 26162 | 1G1ZD5ST7JF159668 | GM | CRUZE | Aurora | CO |
| 26163 | 1G1ZD5ST7JF159833 | GM | CRUZE | Rockville Centr | NY |
| 26164 | 1G1ZD5ST7JF159895 | GM | CRUZE | ORLANDO | FL |
| 26165 | 1G1ZD5ST7JF160075 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 26166 | 1G1ZD5ST7JF160187 | GM | CRUZE | Davie | FL |
| 26167 | 1G1ZD5ST7JF160321 | GM | CRUZE | Winter Park | FL |
| 26168 | 1G1ZD5ST7JF160741 | GM | CRUZE | TAMPA | FL |
| 26169 | 1G1ZD5ST7JF160917 | GM | CRUZE | PITTSBURGH | PA |
| 26170 | 1G1ZD5ST7JF160996 | GM | CRUZE | Roseville | CA |
| 26171 | 1G1ZD5ST7JF167172 | GM | CRUZE | HANOVER | MD |
| 26172 | 1G1ZD5ST7JF169181 | GM | CRUZE | Dallas | TX |
| 26173 | 1G1ZD5ST7JF169553 | GM | CRUZE | WEST PALM BEACH | FL |
| 26174 | 1G1ZD5ST7JF169990 | GM | CRUZE | DAYTONA BEACH | FL |
| 26175 | 1G1ZD5ST7JF170542 | GM | CRUZE | HANOVER | MD |
| 26176 | 1G1ZD5ST7JF172937 | GM | CRUZE | STERLING | VA |
| 26177 | 1G1ZD5ST7JF173165 | GM | CRUZE | DAYTONA BEACH | FL |
| 26178 | 1G1ZD5ST7JF177040 | GM | CRUZE | LOS ANGELES | CA |
| 26179 | 1G1ZD5ST7JF178091 | GM | CRUZE | SANTA ANA | CA |
| 26180 | 1G1ZD5ST7JF178608 | GM | CRUZE | SAN FRANCISCO | CA |
| 26181 | 1G1ZD5ST7JF180049 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 26182 | 1G1ZD5ST7JF181007 | GM | CRUZE | RALEIGH | NC |
| 26183 | 1G1ZD5ST7JF181010 | GM | CRUZE | ORLANDO | FL |
| 26184 | 1G1ZD5ST7JF181363 | GM | CRUZE | North Las Vegas | NV |
| 26185 | 1G1ZD5ST7JF181573 | GM | CRUZE | Chicago | IL |
| 26186 | 1G1ZD5ST7JF181850 | GM | MALIBU | Roseville | CA |
| 26187 | 1G1ZD5ST7JF182576 | GM | CRUZE | CHICAGO | IL |
| 26188 | 1G1ZD5ST7JF183808 | GM | CRUZE | CHICAGO | IL |
| 26189 | 1G1ZD5ST7JF184165 | GM | CRUZE | N. Las Vegas | NV |
| 26190 | 1G1ZD5ST7JF184327 | GM | CRUZE | AIEA | HI |
| 26191 | 1G1ZD5ST7JF184425 | GM | CRUZE | EULESS | TX |
| 26192 | 1G1ZD5ST7JF187535 | GM | CRUZE | TRACY | CA |
| 26193 | 1G1ZD5ST7JF187938 | GM | CRUZE | Rio Linda | CA |
| 26194 | 1G1ZD5ST7JF188507 | GM | CRUZE | BURBANK | CA |
| 26195 | 1G1ZD5ST7JF191763 | GM | CRUZE | Miami | FL |
| 26196 | 1G1ZD5ST7JF198339 | GM | CRUZE | burbank | CA |
| 26197 | 1G1ZD5ST7JF200333 | GM | CRUZE | San Diego | CA |
| 26198 | 1G1ZD5ST7JF202776 | GM | CRUZE | BURBANK | CA |
| 26199 | 1G1ZD5ST7JF206844 | GM | CRUZE | SAN FRANCISCO | CA |
| 26200 | 1G1ZD5ST7JF212269 | GM | CRUZE | BURBANK | CA |
| 26201 | 1G1ZD5ST7JF216001 | GM | CRUZE | ATLANTA | GA |
| 26202 | 1G1ZD5ST7JF217715 | GM | CRUZE | NORTH PAC | CA |
| 26203 | 1G1ZD5ST7JF218640 | GM | CRUZE | CHICAGO | IL |
| 26204 | 1G1ZD5ST7JF219884 | GM | CRUZE | Hayward | CA |
| 26205 | 1G1ZD5ST7JF220131 | GM | CRUZE | Baltimore | MD |
| 26206 | 1G1ZD5ST7JF220663 | GM | CRUZE | BURBANK | CA |
| 26207 | 1G1ZD5ST7JF220937 | GM | CRUZE | Atlanta | GA |
| 26208 | 1G1ZD5ST7JF221330 | GM | CRUZE | TAMPA | FL |
| 26209 | 1G1ZD5ST7JF222168 | GM | CRUZE | DES MOINES | IA |
| 26210 | 1G1ZD5ST7JF223479 | GM | CRUZE | HOBOKEN | NJ |
| 26211 | 1G1ZD5ST7JF223952 | GM | CRUZE | SAN ANTONIO | TX |
| 26212 | 1G1ZD5ST7JF224065 | GM | CRUZE | Fontana | CA |
| 26213 | 1G1ZD5ST7JF224275 | GM | CRUZE | SAN FRANCISCO | CA |
| 26214 | 1G1ZD5ST7JF224521 | GM | CRUZE | BURBANK | CA |
| 26215 | 1G1ZD5ST7JF224616 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26216 | 1G1ZD5ST7JF224941 | GM | CRUZE | TAMPA | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 26217 | 1G1ZD5ST7JF226060 | GM | CRUZE | Rock Hill | SC |
| 26218 | 1G1ZD5ST7JF226401 | GM | CRUZE | Denver | CO |
| 26219 | 1G1ZD5ST7JF227113 | GM | CRUZE | DALLAS | TX |
| 26220 | 1G1ZD5ST7JF227421 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26221 | 1G1ZD5ST7JF232067 | GM | CRUZE | Tampa | FL |
| 26222 | 1G1ZD5ST7JF232070 | GM | CRUZE | Davie | FL |
| 26223 | 1G1ZD5ST7JF232585 | GM | CRUZE | PHILADELPHIA | PA |
| 26224 | 1G1ZD5ST7JF232635 | GM | CRUZE | PENSACOLA | FL |
| 26225 | 1G1ZD5ST7JF232697 | GM | CRUZE | HOUSTON | TX |
| 26226 | 1G1ZD5ST7JF232781 | GM | CRUZE | DAYTONA BEACH | FL |
| 26227 | 1G1ZD5ST7JF233543 | GM | CRUZE | Charlotte | NC |
| 26228 | 1G1ZD5ST7JF233848 | GM | CRUZE | NEW BERN | NC |
| 26229 | 1G1ZD5ST7JF235017 | GM | CRUZE | CHICAGO | IL |
| 26230 | 1G1ZD5ST7JF235261 | GM | CRUZE | Omaha | NE |
| 26231 | 1G1ZD5ST7JF235955 | GM | CRUZE | SAN DIEGO | CA |
| 26232 | 1G1ZD5ST7JF236071 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 26233 | 1G1ZD5ST7JF236278 | GM | CRUZE | BURBANK | CA |
| 26234 | 1G1ZD5ST7JF236376 | GM | CRUZE | NORTH PAC | CA |
| 26235 | 1G1ZD5ST7JF236457 | GM | CRUZE | SANTA ANA | CA |
| 26236 | 1G1ZD5ST7JF236572 | GM | CRUZE | SAN JOSE | CA |
| 26237 | 1G1ZD5ST7JF236619 | GM | CRUZE | Palm Springs | CA |
| 26238 | 1G1ZD5ST7JF236717 | GM | CRUZE | Las Vegas | NV |
| 26239 | 1G1ZD5ST7JF236720 | GM | CRUZE | FORT MYERS | FL |
| 26240 | 1G1ZD5ST7JF236779 | GM | CRUZE | SAN FRANCISCO | CA |
| 26241 | 1G1ZD5ST7JF236829 | GM | CRUZE | Las Vegas | NV |
| 26242 | 1G1ZD5ST7JF237141 | GM | CRUZE | SAN JOSE | CA |
| 26243 | 1G1ZD5ST7JF237284 | GM | CRUZE | FORT LAUDERDALE | FL |
| 26244 | 1G1ZD5ST7JF237365 | GM | CRUZE | Stockton | CA |
| 26245 | 1G1ZD5ST7JF237513 | GM | CRUZE | Stockton | CA |
| 26246 | 1G1ZD5ST7JF237527 | GM | CRUZE | Hanover | MD |
| 26247 | 1G1ZD5ST7JF237589 | GM | CRUZE | BURBANK | CA |
| 26248 | 1G1ZD5ST7JF237656 | GM | CRUZE | BURBANK | CA |
| 26249 | 1G1ZD5ST7JF237706 | GM | CRUZE | LOS ANGELES | CA |
| 26250 | 1G1ZD5ST7JF237723 | GM | CRUZE | Norwalk | CA |
| 26251 | 1G1ZD5ST7JF237883 | GM | CRUZE | PHILADELPHIA | PA |
| 26252 | 1G1ZD5ST7JF237897 | GM | CRUZE | Massapequa | NY |
| 26253 | 1G1ZD5ST7JF238015 | GM | CRUZE | BURBANK | CA |
| 26254 | 1G1ZD5ST7JF238144 | GM | CRUZE | ONTARIO | CA |
| 26255 | 1G1ZD5ST7JF238211 | GM | CRUZE | NORTH PAC | CA |
| 26256 | 1G1ZD5ST7JF238581 | GM | CRUZE | SAN LEANDRO | CA |
| 26257 | 1G1ZD5ST7JF238743 | GM | CRUZE | Salt Lake City | UT |
| 26258 | 1G1ZD5ST7JF239018 | GM | CRUZE | JACKSONVILLE | FL |
| 26259 | 1G1ZD5ST7JF239133 | GM | CRUZE | Burien | WA |
| 26260 | 1G1ZD5ST7JF239195 | GM | CRUZE | ORLANDO | FL |
| 26261 | 1G1ZD5ST7JF239326 | GM | CRUZE | SANTA ANA | CA |
| 26262 | 1G1ZD5ST7JF239360 | GM | CRUZE | BURBANK | CA |
| 26263 | 1G1ZD5ST7JF239374 | GM | CRUZE | SAN JOSE | CA |
| 26264 | 1G1ZD5ST7JF239682 | GM | CRUZE | DES MOINES | IA |
| 26265 | 1G1ZD5ST7JF239794 | GM | CRUZE | LOS ANGELES | CA |
| 26266 | 1G1ZD5ST7JF239827 | GM | CRUZE | CHICAGO | IL |
| 26267 | 1G1ZD5ST7JF240007 | GM | CRUZE | DETROIT | MI |
| 26268 | 1G1ZD5ST7JF240489 | GM | CRUZE | KNOXVILLE | TN |
| 26269 | 1G1ZD5ST7JF240850 | GM | CRUZE | N. Las Vegas | NV |
| 26270 | 1G1ZD5ST7JF240976 | GM | CRUZE | GRAND RAPIDS | MI |
| 26271 | 1G1ZD5ST7JF241240 | GM | CRUZE | NORTH PAC | CA |
| 26272 | 1G1ZD5ST7JF241383 | GM | CRUZE | HEBRON | KY |
| 26273 | 1G1ZD5ST7JF241416 | GM | CRUZE | COLUMBIA | SC |
| 26274 | 1G1ZD5ST7JF241478 | GM | CRUZE | Tampa | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 26275 | 1G1ZD5ST7JF241495 | GM | CRUZE | ROANOKE | VA |
| 26276 | 1G1ZD5ST7JF241738 | GM | CRUZE | Miami | FL |
| 26277 | 1G1ZD5ST7JF242078 | GM | CRUZE | Newark | NJ |
| 26278 | 1G1ZD5ST7JF242310 | GM | CRUZE | SANTA ANA | CA |
| 26279 | 1G1ZD5ST7JF243117 | GM | CRUZE | SAN JOSE | CA |
| 26280 | 1G1ZD5ST7JF243330 | GM | CRUZE | ALBUQUERQUE | NM |
| 26281 | 1G1ZD5ST7JF243358 | GM | CRUZE | BURBANK | CA |
| 26282 | 1G1ZD5ST7JF243540 | GM | CRUZE | Atlanta | GA |
| 26283 | 1G1ZD5ST7JF243764 | GM | CRUZE | . | GA |
| 26284 | 1G1ZD5ST7JF243912 | GM | CRUZE | BURBANK | CA |
| 26285 | 1G1ZD5ST7JF244011 | GM | CRUZE | PHOENIX | AZ |
| 26286 | 1G1ZD5ST7JF244039 | GM | CRUZE | CHICAGO | IL |
| 26287 | 1G1ZD5ST7JF244042 | GM | CRUZE | BIRMINGHAM | AL |
| 26288 | 1G1ZD5ST7JF244056 | GM | CRUZE | PHILADELPHIA | PA |
| 26289 | 1G1ZD5ST7JF244266 | GM | CRUZE | DANIA BEACH | FL |
| 26290 | 1G1ZD5ST7JF244302 | GM | CRUZE | BURBANK | CA |
| 26291 | 1G1ZD5ST7JF244350 | GM | CRUZE | LOS ANGELES | CA |
| 26292 | 1G1ZD5ST7JF244493 | GM | CRUZE | WEST PALM BEACH | FL |
| 26293 | 1G1ZD5ST7JF244543 | GM | CRUZE | MIAMI | FL |
| 26294 | 1G1ZD5ST7JF244767 | GM | CRUZE | SAINT LOUIS | MO |
| 26295 | 1G1ZD5ST7JF244784 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 26296 | 1G1ZD5ST7JF244929 | GM | CRUZE | RALIEGH | NC |
| 26297 | 1G1ZD5ST7JF244932 | GM | CRUZE | Tolleson | AZ |
| 26298 | 1G1ZD5ST7JF245093 | GM | CRUZE | Las Vegas | NV |
| 26299 | 1G1ZD5ST7JF245210 | GM | CRUZE | INDIANAPOLIS | IN |
| 26300 | 1G1ZD5ST7JF245353 | GM | CRUZE | Euless | TX |
| 26301 | 1G1ZD5ST7JF245367 | GM | CRUZE | DES PLAINES | US |
| 26302 | 1G1ZD5ST7JF245465 | GM | CRUZE | SACRAMENTO | CA |
| 26303 | 1G1ZD5ST7JF245479 | GM | CRUZE | CHICAGO | US |
| 26304 | 1G1ZD5ST7JF245529 | GM | CRUZE | CHICAGO | IL |
| 26305 | 1G1ZD5ST7JF245580 | GM | CRUZE | WEST PALM BEACH | FL |
| 26306 | 1G1ZD5ST7JF245630 | GM | CRUZE | Columbia | MD |
| 26307 | 1G1ZD5ST7JF245689 | GM | CRUZE | HAM LAKE | MN |
| 26308 | 1G1ZD5ST7JF245773 | GM | CRUZE | LOS ANGELES | CA |
| 26309 | 1G1ZD5ST7JF245823 | GM | CRUZE | BURBANK | CA |
| 26310 | 1G1ZD5ST7JF245966 | GM | CRUZE | Maple Grove | MN |
| 26311 | 1G1ZD5ST7JF245997 | GM | CRUZE | PHILADELPHIA | PA |
| 26312 | 1G1ZD5ST7JF246017 | GM | CRUZE | FT LAUDERDALE | FL |
| 26313 | 1G1ZD5ST7JF246146 | GM | CRUZE | SOUTHWEST DEALER D | TX |
| 26314 | 1G1ZD5ST7JF246261 | GM | CRUZE | Florissant | MO |
| 26315 | 1G1ZD5ST7JF246275 | GM | CRUZE | Norwalk | CA |
| 26316 | 1G1ZD5ST7JF246289 | GM | CRUZE | Charlotte | NC |
| 26317 | 1G1ZD5ST7JF246339 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26318 | 1G1ZD5ST7JF246440 | GM | CRUZE | Burlingame | CA |
| 26319 | 1G1ZD5ST7JF246468 | GM | CRUZE | Dallas | TX |
| 26320 | 1G1ZD5ST7JF246518 | GM | CRUZE | DETROIT | MI |
| 26321 | 1G1ZD5ST7JF246552 | GM | CRUZE | Torrance | CA |
| 26322 | 1G1ZD5ST7JF246602 | GM | CRUZE | CHICAGO | IL |
| 26323 | 1G1ZD5ST7JF246664 | GM | CRUZE | ST Paul | MN |
| 26324 | 1G1ZD5ST7JF246759 | GM | CRUZE | SAN DIEGO | CA |
| 26325 | 1G1ZD5ST7JF246776 | GM | CRUZE | JACKSONVILLE | FL |
| 26326 | 1G1ZD5ST7JF246812 | GM | CRUZE | BURBANK | CA |
| 26327 | 1G1ZD5ST7JF246843 | GM | CRUZE | BURBANK | CA |
| 26328 | 1G1ZD5ST7JF246891 | GM | CRUZE | BURBANK | CA |
| 26329 | 1G1ZD5ST7JF246969 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 26330 | 1G1ZD5ST7JF246972 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26331 | 1G1ZD5ST7JF247006 | GM | CRUZE | LOS ANGELES | CA |
| 26332 | 1G1ZD5ST7JF247099 | GM | CRUZE | Hamilton | OH |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 26333 | 1G1ZD5ST7JF247183 | GM | CRUZE | PENSACOLA | FL |
| 26334 | 1G1ZD5ST7JF247233 | GM | CRUZE | BURBANK | CA |
| 26335 | 1G1ZD5ST7JF247278 | GM | CRUZE | Warwick | RI |
| 26336 | 1G1ZD5ST7JF247314 | GM | CRUZE | DENVER | CO |
| 26337 | 1G1ZD5ST7JF247345 | GM | CRUZE | Lake Elsinore | CA |
| 26338 | 1G1ZD5ST7JF247460 | GM | CRUZE | DETROIT | MI |
| 26339 | 1G1ZD5ST7JF247524 | GM | CRUZE | RALEIGH | NC |
| 26340 | 1G1ZD5ST7JF247605 | GM | CRUZE | CLEVELAND | OH |
| 26341 | 1G1ZD5ST7JF247720 | GM | CRUZE | SANTA ANA | CA |
| 26342 | 1G1ZD5ST7JF247751 | GM | CRUZE | LITTLE ROCK | AR |
| 26343 | 1G1ZD5ST7JF247779 | GM | CRUZE | Los Angeles | CA |
| 26344 | 1G1ZD5ST7JF247913 | GM | CRUZE | LOS ANGELES | CA |
| 26345 | 1G1ZD5ST7JF247958 | GM | CRUZE | OKLAHOMA CITY | OK |
| 26346 | 1G1ZD5ST7JF247961 | GM | CRUZE | LOS ANGELES AP | CA |
| 26347 | 1G1ZD5ST7JF247989 | GM | CRUZE | South San Franc | CA |
| 26348 | 1G1ZD5ST7JF248043 | GM | CRUZE | Maple Grove | MN |
| 26349 | 1G1ZD5ST7JF248074 | GM | CRUZE | CHICAGO | IL |
| 26350 | 1G1ZD5ST7JF248527 | GM | CRUZE | Maple Grove | MN |
| 26351 | 1G1ZD5ST7JF248558 | GM | CRUZE | Denver | CO |
| 26352 | 1G1ZD5ST7JF248625 | GM | CRUZE | MEDINA | OH |
| 26353 | 1G1ZD5ST7JF248656 | GM | CRUZE | Salt Lake City | UT |
| 26354 | 1G1ZD5ST7JF248852 | GM | CRUZE | Tampa | FL |
| 26355 | 1G1ZD5ST7JF248978 | GM | CRUZE | FORT MYERS | FL |
| 26356 | 1G1ZD5ST7JF248995 | GM | CRUZE | BURBANK | CA |
| 26357 | 1G1ZD5ST7JF249113 | GM | CRUZE | BOSTON | MA |
| 26358 | 1G1ZD5ST7JF249158 | GM | CRUZE | CHICAGO | IL |
| 26359 | 1G1ZD5ST7JF249175 | GM | CRUZE | DETROIT | MI |
| 26360 | 1G1ZD5ST7JF249189 | GM | CRUZE | CHICAGO | IL |
| 26361 | 1G1ZD5ST7JF249211 | GM | CRUZE | WEST COLUMBIA | SC |
| 26362 | 1G1ZD5ST7JF249242 | GM | CRUZE | Charlotte | NC |
| 26363 | 1G1ZD5ST7JF249371 | GM | CRUZE | BURBANK | CA |
| 26364 | 1G1ZD5ST7JF249399 | GM | CRUZE | Florissant | MO |
| 26365 | 1G1ZD5ST7JF249404 | GM | CRUZE | RICHMOND | VA |
| 26366 | 1G1ZD5ST7JF249421 | GM | CRUZE | BURBANK | CA |
| 26367 | 1G1ZD5ST7JF249435 | GM | CRUZE | Warr Acres | OK |
| 26368 | 1G1ZD5ST7JF249712 | GM | CRUZE | BURBANK | CA |
| 26369 | 1G1ZD5ST7JF249726 | GM | CRUZE | Baltimore | MD |
| 26370 | 1G1ZD5ST7JF249743 | GM | CRUZE | CORPUS CHRISTI | TX |
| 26371 | 1G1ZD5ST7JF249760 | GM | CRUZE | Atlanta | GA |
| 26372 | 1G1ZD5ST7JF249791 | GM | CRUZE | DES MOINES | IA |
| 26373 | 1G1ZD5ST7JF249810 | GM | CRUZE | HANOVER | MD |
| 26374 | 1G1ZD5ST7JF249855 | GM | CRUZE | Norwalk | CA |
| 26375 | 1G1ZD5ST7JF249919 | GM | CRUZE | BURBANK | CA |
| 26376 | 1G1ZD5ST7JF249936 | GM | CRUZE | FORT MYERS | FL |
| 26377 | 1G1ZD5ST7JF249984 | GM | CRUZE | BLOOMINGTON | IL |
| 26378 | 1G1ZD5ST7JF250035 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 26379 | 1G1ZD5ST7JF250083 | GM | CRUZE | Philadelphia | PA |
| 26380 | 1G1ZD5ST7JF250097 | GM | CRUZE | DETROIT | MI |
| 26381 | 1G1ZD5ST7JF250102 | GM | CRUZE | MIAMI | FL |
| 26382 | 1G1ZD5ST7JF250116 | GM | CRUZE | DANIA BEACH | FL |
| 26383 | 1G1ZD5ST7JF250181 | GM | CRUZE | Santa Clara | CA |
| 26384 | 1G1ZD5ST7JF250228 | GM | CRUZE | ATLANTA | GA |
| 26385 | 1G1ZD5ST7JF250262 | GM | CRUZE | CHICAGO | IL |
| 26386 | 1G1ZD5ST7JF250276 | GM | CRUZE | ST Paul | MN |
| 26387 | 1G1ZD5ST7JF250293 | GM | CRUZE | Miami | FL |
| 26388 | 1G1ZD5ST7JF250326 | GM | CRUZE | Killeen | TX |
| 26389 | 1G1ZD5ST7JF250343 | GM | CRUZE | RENO | NV |
| 26390 | 1G1ZD5ST7JF250441 | GM | CRUZE | SEATAC | WA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26391 | 1G1ZD5ST7JF250455 | GM | CRUZE | BURBANK | CA |
| 26392 | 1G1ZD5ST7JF250505 | GM | CRUZE | DARLINGTON | SC |
| 26393 | 1G1ZD5ST7JF250567 | GM | CRUZE | LAS VEGAS | NV |
| 26394 | 1G1ZD5ST7JF250584 | GM | CRUZE | HANOVER | MD |
| 26395 | 1G1ZD5ST7JF251167 | GM | CRUZE | LAS VEGAS | NV |
| 26396 | 1G1ZD5ST7JF251444 | GM | CRUZE | Denver | CO |
| 26397 | 1G1ZD5ST7JF251587 | GM | CRUZE | SACRAMENTO | CA |
| 26398 | 1G1ZD5ST7JF251590 | GM | CRUZE | Tampa | FL |
| 26399 | 1G1ZD5ST7JF251752 | GM | CRUZE | BURBANK | CA |
| 26400 | 1G1ZD5ST7JF252061 | GM | CRUZE | ENGLEWOOD | CO |
| 26401 | 1G1ZD5ST7JF252089 | GM | CRUZE | HOUSTON | TX |
| 26402 | 1G1ZD5ST7JF252108 | GM | CRUZE | SANTA CLARA | CA |
| 26403 | 1G1ZD5ST7JF252495 | GM | CRUZE | Oklahoma City | OK |
| 26404 | 1G1ZD5ST7JF252576 | GM | CRUZE | ROSEVILLE | CA |
| 26405 | 1G1ZD5ST7JF252870 | GM | CRUZE | SAN FRANCISCO | CA |
| 26406 | 1G1ZD5ST7JF252948 | GM | CRUZE | Cleveland | OH |
| 26407 | 1G1ZD5ST7JF253047 | GM | CRUZE | HOUSTON | TX |
| 26408 | 1G1ZD5ST7JF253100 | GM | CRUZE | Springfield | MO |
| 26409 | 1G1ZD5ST7JF253291 | GM | CRUZE | SAN JOSE | CA |
| 26410 | 1G1ZD5ST7JF253467 | GM | CRUZE | Detroit | MI |
| 26411 | 1G1ZD5ST7JF253551 | GM | CRUZE | ST Paul | MN |
| 26412 | 1G1ZD5ST7JF253730 | GM | CRUZE | PHOENIX | AZ |
| 26413 | 1G1ZD5ST7JF253808 | GM | CRUZE | ST Paul | MN |
| 26414 | 1G1ZD5ST7JF253811 | GM | CRUZE | North Dighton | MA |
| 26415 | 1G1ZD5ST7JF253937 | GM | CRUZE | SAN ANTONIO | TX |
| 26416 | 1G1ZD5ST7JF253985 | GM | CRUZE | BURBANK | CA |
| 26417 | 1G1ZD5ST7JF254098 | GM | CRUZE | SANFORD | FL |
| 26418 | 1G1ZD5ST7JF254165 | GM | CRUZE | Atlanta | GA |
| 26419 | 1G1ZD5ST7JF254554 | GM | CRUZE | PHILADELPHIA | US |
| 26420 | 1G1ZD5ST7JF254585 | GM | CRUZE | CHICAGO | IL |
| 26421 | 1G1ZD5ST7JF254618 | GM | CRUZE | DETROIT | MI |
| 26422 | 1G1ZD5ST7JF254702 | GM | CRUZE | SAN ANTONIO | TX |
| 26423 | 1G1ZD5ST7JF254778 | GM | CRUZE | NORTH PAC | CA |
| 26424 | 1G1ZD5ST7JF255056 | GM | CRUZE | SAN ANTONIO | TX |
| 26425 | 1G1ZD5ST7JF255347 | GM | CRUZE | Norwalk | CA |
| 26426 | 1G1ZD5ST7JF255350 | GM | CRUZE | MEMPHIS | TN |
| 26427 | 1G1ZD5ST7JF255395 | GM | CRUZE | PLEASANTON | CA |
| 26428 | 1G1ZD5ST7JF255459 | GM | CRUZE | Lake Elsinore | CA |
| 26429 | 1G1ZD5ST7JF255493 | GM | CRUZE | S. San Francisc | CA |
| 26430 | 1G1ZD5ST7JF255722 | GM | CRUZE | LOS ANGELES | CA |
| 26431 | 1G1ZD5ST7JF255803 | GM | CRUZE | St. Louis | MO |
| 26432 | 1G1ZD5ST7JF255901 | GM | CRUZE | Denver | CO |
| 26433 | 1G1ZD5ST7JF255915 | GM | CRUZE | Atlanta | GA |
| 26434 | 1G1ZD5ST7JF256255 | GM | CRUZE | FT. LAUDERDALE | FL |
| 26435 | 1G1ZD5ST7JF256384 | GM | CRUZE | CLEVELAND | OH |
| 26436 | 1G1ZD5ST7JF256532 | GM | CRUZE | DENVER | CO |
| 26437 | 1G1ZD5ST7JF256577 | GM | CRUZE | Atlanta | GA |
| 26438 | 1G1ZD5ST7JF256692 | GM | CRUZE | Raleigh | NC |
| 26439 | 1G1ZD5ST7JF256854 | GM | CRUZE | SAN ANTONIO | TX |
| 26440 | 1G1ZD5ST7JF256983 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 26441 | 1G1ZD5ST7JF257129 | GM | CRUZE | Atlanta | GA |
| 26442 | 1G1ZD5ST7JF257423 | GM | CRUZE | MIAMI | FL |
| 26443 | 1G1ZD5ST7JF257504 | GM | CRUZE | Tampa | FL |
| 26444 | 1G1ZD5ST7JF257535 | GM | CRUZE | FORT MYERS | FL |
| 26445 | 1G1ZD5ST7JF257678 | GM | CRUZE | PHOENIX | AZ |
| 26446 | 1G1ZD5ST7JF257695 | GM | CRUZE | Dallas | TX |
| 26447 | 1G1ZD5ST7JF257731 | GM | CRUZE | LOS ANGELES | CA |
| 26448 | 1G1ZD5ST7JF257762 | GM | CRUZE | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26449 | 1G1ZD5ST7JF257857 | GM | CRUZE | Aurora | CO |
| 26450 | 1G1ZD5ST7JF257860 | GM | CRUZE | Atlanta | GA |
| 26451 | 1G1ZD5ST7JF257941 | GM | CRUZE | RALEIGH | NC |
| 26452 | 1G1ZD5ST7JF258832 | GM | CRUZE | Salt Lake City | UT |
| 26453 | 1G1ZD5ST7JF259026 | GM | CRUZE | MORROW | GA |
| 26454 | 1G1ZD5ST7JF259379 | GM | CRUZE | BURBANK | CA |
| 26455 | 1G1ZD5ST7JF259382 | GM | CRUZE | North Las Vegas | NV |
| 26456 | 1G1ZD5ST7JF259432 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 26457 | 1G1ZD5ST7JF259625 | GM | CRUZE | LOS ANGELES | CA |
| 26458 | 1G1ZD5ST7JF259818 | GM | CRUZE | PHOENIX | AZ |
| 26459 | 1G1ZD5ST7JF259916 | GM | CRUZE | OAKLAND | CA |
| 26460 | 1G1ZD5ST7JF260063 | GM | CRUZE | BURBANK | CA |
| 26461 | 1G1ZD5ST7JF260130 | GM | CRUZE | FRESNO | CA |
| 26462 | 1G1ZD5ST7JF260189 | GM | CRUZE | SEATAC | WA |
| 26463 | 1G1ZD5ST7JF260242 | GM | CRUZE | SAN JOSE | CA |
| 26464 | 1G1ZD5ST7JF260659 | GM | CRUZE | SACRAMENTO | CA |
| 26465 | 1G1ZD5ST7JF261293 | GM | CRUZE | SANTA ANA | CA |
| 26466 | 1G1ZD5ST7JF261424 | GM | CRUZE | West Bountiful | UT |
| 26467 | 1G1ZD5ST7JF261486 | GM | CRUZE | ROSEVILLE | CA |
| 26468 | 1G1ZD5ST7JF261522 | GM | CRUZE | PHOENIX | AZ |
| 26469 | 1G1ZD5ST7JF261973 | GM | CRUZE | SAINT PAUL | MN |
| 26470 | 1G1ZD5ST7JF262105 | GM | CRUZE | ORLANDO | FL |
| 26471 | 1G1ZD5ST7JF262248 | GM | CRUZE | BURBANK | CA |
| 26472 | 1G1ZD5ST7JF262265 | GM | CRUZE | NORTH PAC | CA |
| 26473 | 1G1ZD5ST7JF262492 | GM | CRUZE | Tucson | AZ |
| 26474 | 1G1ZD5ST7JF262802 | GM | CRUZE | SANTA ANA | CA |
| 26475 | 1G1ZD5ST7JF262816 | GM | CRUZE | TAMPA | FL |
| 26476 | 1G1ZD5ST7JF262931 | GM | CRUZE | West Bountiful | UT |
| 26477 | 1G1ZD5ST7JF263092 | GM | CRUZE | ORANGE COUNTY | CA |
| 26478 | 1G1ZD5ST7JF263108 | GM | CRUZE | LAS VEGAS | NV |
| 26479 | 1G1ZD5ST7JF263237 | GM | CRUZE | Santa Clara | CA |
| 26480 | 1G1ZD5ST7JF263254 | GM | CRUZE | ORLANDO | FL |
| 26481 | 1G1ZD5ST7JF263268 | GM | CRUZE | N. Las Vegas | NV |
| 26482 | 1G1ZD5ST7JF263397 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26483 | 1G1ZD5ST7JF263562 | GM | CRUZE | PHILADELPHIA | PA |
| 26484 | 1G1ZD5ST7JF263626 | GM | CRUZE | BURBANK | CA |
| 26485 | 1G1ZD5ST7JF263643 | GM | CRUZE | BURBANK | CA |
| 26486 | 1G1ZD5ST7JF263710 | GM | CRUZE | WEST PALM BEACH | FL |
| 26487 | 1G1ZD5ST7JF263819 | GM | CRUZE | NORTH PAC | CA |
| 26488 | 1G1ZD5ST7JF263822 | GM | CRUZE | LOS ANGELES | CA |
| 26489 | 1G1ZD5ST7JF264016 | GM | CRUZE | LAS VEGAS | NV |
| 26490 | 1G1ZD5ST7JF264100 | GM | CRUZE | Richmond | VA |
| 26491 | 1G1ZD5ST7JF264162 | GM | CRUZE | Lynn | MA |
| 26492 | 1G1ZD5ST7JF264257 | GM | CRUZE | WEST PALM BEACH | FL |
| 26493 | 1G1ZD5ST7JF264338 | GM | CRUZE | Maple Grove | MN |
| 26494 | 1G1ZD5ST7JF264422 | GM | CRUZE | LOS ANGELES | CA |
| 26495 | 1G1ZD5ST7JF264467 | GM | CRUZE | ORLANDO | FL |
| 26496 | 1G1ZD5ST7JF264596 | GM | CRUZE | CLEVELAND | OH |
| 26497 | 1G1ZD5ST7JF264775 | GM | CRUZE | BURBANK | CA |
| 26498 | 1G1ZD5ST7JF264808 | GM | CRUZE | Beaverton | OR |
| 26499 | 1G1ZD5ST7JF265828 | GM | CRUZE | KINSTON | NC |
| 26500 | 1G1ZD5ST7JF266221 | GM | CRUZE | DAYTONA BEACH | FL |
| 26501 | 1G1ZD5ST7JF266834 | GM | CRUZE | Elkridge | MD |
| 26502 | 1G1ZD5ST7JF266879 | GM | CRUZE | Indianapolis | IN |
| 26503 | 1G1ZD5ST7JF267112 | GM | CRUZE | ORANGE COUNTY | CA |
| 26504 | 1G1ZD5ST7JF267417 | GM | CRUZE | PORTLAND | OR |
| 26505 | 1G1ZD5ST7JF267448 | GM | CRUZE | DENVER | CO |
| 26506 | 1G1ZD5ST7JF267465 | GM | CRUZE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26507 | 1G1ZD5ST7JF267515 | GM | CRUZE | FORT LAUDERDALE | FL |
| 26508 | 1G1ZD5ST7JF267661 | GM | CRUZE | KANSAS CITY | MO |
| 26509 | 1G1ZD5ST7JF268079 | GM | CRUZE | SHREVEPORT | LA |
| 26510 | 1G1ZD5ST7JF268101 | GM | CRUZE | BLOOMINGTON | IL |
| 26511 | 1G1ZD5ST7JF268129 | GM | CRUZE | DETROIT | MI |
| 26512 | 1G1ZD5ST7JF268227 | GM | CRUZE | Austell | GA |
| 26513 | 1G1ZD5ST7JF268518 | GM | CRUZE | Hartford | CT |
| 26514 | 1G1ZD5ST7JF268549 | GM | CRUZE | Caledonia | WI |
| 26515 | 1G1ZD5ST7JF268647 | GM | CRUZE | BURBANK | CA |
| 26516 | 1G1ZD5ST7JF268759 | GM | CRUZE | FORT LAUDERDALE | FL |
| 26517 | 1G1ZD5ST7JF268776 | GM | CRUZE | SAN DIEGO | CA |
| 26518 | 1G1ZD5ST7JF269023 | GM | CRUZE | SAN FRANCISCO | CA |
| 26519 | 1G1ZD5ST7JF269863 | GM | CRUZE | SAN FRANCISCO | CA |
| 26520 | 1G1ZD5ST7JF269927 | GM | CRUZE | ROSEVILLE | CA |
| 26521 | 1G1ZD5ST7JF270091 | GM | CRUZE | North Dighton | MA |
| 26522 | 1G1ZD5ST7JF270446 | GM | CRUZE | BURBANK | CA |
| 26523 | 1G1ZD5ST7JF270513 | GM | CRUZE | BURBANK | CA |
| 26524 | 1G1ZD5ST7JF270575 | GM | CRUZE | SACRAMENTO | CA |
| 26525 | 1G1ZD5ST7JF270639 | GM | CRUZE | San Antonio | TX |
| 26526 | 1G1ZD5ST7JF270737 | GM | CRUZE | ROSEVILLE | CA |
| 26527 | 1G1ZD5ST7JF270933 | GM | CRUZE | NORTH PAC | CA |
| 26528 | 1G1ZD5ST7JF270995 | GM | CRUZE | Denver | CO |
| 26529 | 1G1ZD5ST7JF271189 | GM | CRUZE | BOSTON | MA |
| 26530 | 1G1ZD5ST7JF271354 | GM | CRUZE | Bridgeton | MO |
| 26531 | 1G1ZD5ST7JF271368 | GM | CRUZE | OAKLAND | CA |
| 26532 | 1G1ZD5ST7JF271371 | GM | CRUZE | North Las Vegas | NV |
| 26533 | 1G1ZD5ST7JF271628 | GM | CRUZE | WEST PALM BEACH | FL |
| 26534 | 1G1ZD5ST7JF272164 | GM | CRUZE | BUFFALO | NY |
| 26535 | 1G1ZD5ST7JF272293 | GM | CRUZE | SACRAMENTO | CA |
| 26536 | 1G1ZD5ST7JF272312 | GM | CRUZE | PHOENIX | AZ |
| 26537 | 1G1ZD5ST7JF272388 | GM | CRUZE | Indianapolis | IN |
| 26538 | 1G1ZD5ST7JF272391 | GM | CRUZE | SAN JOSE | CA |
| 26539 | 1G1ZD5ST7JF272424 | GM | CRUZE | BURBANK | CA |
| 26540 | 1G1ZD5ST7JF272584 | GM | CRUZE | DALLAS | TX |
| 26541 | 1G1ZD5ST7JF272665 | GM | CRUZE | LOS ANGELES | CA |
| 26542 | 1G1ZD5ST7JF273038 | GM | CRUZE | Tolleson | AZ |
| 26543 | 1G1ZD5ST7JF273606 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 26544 | 1G1ZD5ST7JF273962 | GM | CRUZE | OKLAHOMA CITY | OK |
| 26545 | 1G1ZD5ST7JF274013 | GM | CRUZE | SALT LAKE CITY | UT |
| 26546 | 1G1ZD5ST7JF274206 | GM | CRUZE | JACKSONVILLE | US |
| 26547 | 1G1ZD5ST7JF274495 | GM | CRUZE | Costa Mesa | CA |
| 26548 | 1G1ZD5ST7JF274707 | GM | CRUZE | San Antonio | TX |
| 26549 | 1G1ZD5ST7JF274772 | GM | CRUZE | SYRACUSE | NY |
| 26550 | 1G1ZD5ST7JF274805 | GM | CRUZE | ALBUQUERQUE | NM |
| 26551 | 1G1ZD5ST7JF274884 | GM | CRUZE | FRESNO | CA |
| 26552 | 1G1ZD5ST7JF275128 | GM | CRUZE | | |
| 26553 | 1G1ZD5ST7JF275212 | GM | CRUZE | Anaheim | CA |
| 26554 | 1G1ZD5ST7JF275291 | GM | CRUZE | CHATTANOOGA | TN |
| 26555 | 1G1ZD5ST7JF275307 | GM | CRUZE | SALT LAKE CITY | US |
| 26556 | 1G1ZD5ST7JF275775 | GM | CRUZE | KANSAS CITY | MO |
| 26557 | 1G1ZD5ST7JF275906 | GM | CRUZE | FORT MYERS | FL |
| 26558 | 1G1ZD5ST7JF276019 | GM | CRUZE | CHICAGO | IL |
| 26559 | 1G1ZD5ST7JF276067 | GM | CRUZE | NEW ORLEANS | LA |
| 26560 | 1G1ZD5ST7JF276389 | GM | CRUZE | Matteson | IL |
| 26561 | 1G1ZD5ST7JF276411 | GM | CRUZE | CHANDLER | AZ |
| 26562 | 1G1ZD5ST7JF276506 | GM | CRUZE | BURBANK | CA |
| 26563 | 1G1ZD5ST7KF104350 | GM | MALIBU | FORT MYERS | FL |
| 26564 | 1G1ZD5ST7KF104395 | GM | MALIBU | STERLING | VA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 26565 | 1G1ZD5ST7KF104476 | GM | MALIBU | WASHINGTON DC | MD |
| 26566 | 1G1ZD5ST7KF104669 | GM | MALIBU | Nashville | TN |
| 26567 | 1G1ZD5ST7KF104817 | GM | MALIBU | KENNER | LA |
| 26568 | 1G1ZD5ST7KF105269 | GM | MALIBU | PHILADELPHIA | PA |
| 26569 | 1G1ZD5ST7KF105322 | GM | MALIBU | TAMPA | FL |
| 26570 | 1G1ZD5ST7KF105482 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26571 | 1G1ZD5ST7KF105529 | GM | MALIBU | TAMPA | FL |
| 26572 | 1G1ZD5ST7KF105546 | GM | MALIBU | JACKSONVILLE | FL |
| 26573 | 1G1ZD5ST7KF105997 | GM | MALIBU | SARASOTA | FL |
| 26574 | 1G1ZD5ST7KF106101 | GM | MALIBU | TUCKER | GA |
| 26575 | 1G1ZD5ST7KF106471 | GM | MALIBU | DAYTONA BEACH | FL |
| 26576 | 1G1ZD5ST7KF107166 | GM | MALIBU | Elkridge | MD |
| 26577 | 1G1ZD5ST7KF107300 | GM | MALIBU | CLEVELAND | OH |
| 26578 | 1G1ZD5ST7KF107362 | GM | MALIBU | Lake Elsinore | CA |
| 26579 | 1G1ZD5ST7KF107622 | GM | MALIBU | TUCSON | AZ |
| 26580 | 1G1ZD5ST7KF107748 | GM | MALIBU | TAMPA | FL |
| 26581 | 1G1ZD5ST7KF108009 | GM | MALIBU | Denver | CO |
| 26582 | 1G1ZD5ST7KF108141 | GM | MALIBU | PHOENIX | AZ |
| 26583 | 1G1ZD5ST7KF108737 | GM | MALIBU | CHARLESTON | WV |
| 26584 | 1G1ZD5ST7KF108818 | GM | MALIBU | Dallas | TX |
| 26585 | 1G1ZD5ST7KF109046 | GM | MALIBU | Grove City | OH |
| 26586 | 1G1ZD5ST7KF109600 | GM | MALIBU | SAN JOSE | CA |
| 26587 | 1G1ZD5ST7KF109872 | GM | MALIBU | Warwick | RI |
| 26588 | 1G1ZD5ST7KF109998 | GM | MALIBU | SAN DIEGO | CA |
| 26589 | 1G1ZD5ST7KF110259 | GM | MALIBU | PHILADELPHIA | PA |
| 26590 | 1G1ZD5ST7KF110312 | GM | MALIBU | DULUTH | GA |
| 26591 | 1G1ZD5ST7KF110360 | GM | MALIBU | BALTIMORE | MD |
| 26592 | 1G1ZD5ST7KF110777 | GM | MALIBU | WEST PALM BEACH | FL |
| 26593 | 1G1ZD5ST7KF110987 | GM | MALIBU | Hebron | KY |
| 26594 | 1G1ZD5ST7KF111038 | GM | MALIBU | JACKSONVILLE | FL |
| 26595 | 1G1ZD5ST7KF111184 | GM | MALIBU | PROVIDENCE | RI |
| 26596 | 1G1ZD5ST7KF111508 | GM | MALIBU | SAINT PAUL | MN |
| 26597 | 1G1ZD5ST7KF111525 | GM | MALIBU | SARASOTA | FL |
| 26598 | 1G1ZD5ST7KF111749 | GM | MALIBU | ATLANTA | GA |
| 26599 | 1G1ZD5ST7KF112027 | GM | MALIBU | GRAND RAPIDS | MI |
| 26600 | 1G1ZD5ST7KF112223 | GM | MALIBU | STERLING | VA |
| 26601 | 1G1ZD5ST7KF112481 | GM | MALIBU | ATLANTA | GA |
| 26602 | 1G1ZD5ST7KF112707 | GM | MALIBU | ORLANDO | FL |
| 26603 | 1G1ZD5ST7KF112786 | GM | MALIBU | Fredericksburg | VA |
| 26604 | 1G1ZD5ST7KF112965 | GM | MALIBU | NEW BERN | NC |
| 26605 | 1G1ZD5ST7KF113050 | GM | MALIBU | Warr Acres | OK |
| 26606 | 1G1ZD5ST7KF113193 | GM | MALIBU | Jacksonville | FL |
| 26607 | 1G1ZD5ST7KF113291 | GM | MALIBU | TAMPA | FL |
| 26608 | 1G1ZD5ST7KF113470 | GM | MALIBU | ORLANDO | FL |
| 26609 | 1G1ZD5ST7KF113713 | GM | MALIBU | Detroit | MI |
| 26610 | 1G1ZD5ST7KF113856 | GM | MALIBU | PHOENIX | AZ |
| 26611 | 1G1ZD5ST7KF114019 | GM | MALIBU | Manheim | PA |
| 26612 | 1G1ZD5ST7KF114098 | GM | MALIBU | SAVANNAH | GA |
| 26613 | 1G1ZD5ST7KF114313 | GM | MALIBU | albuquerque | nm |
| 26614 | 1G1ZD5ST7KF114408 | GM | MALIBU | ORLANDO | FL |
| 26615 | 1G1ZD5ST7KF114442 | GM | MALIBU | SEATAC | WA |
| 26616 | 1G1ZD5ST7KF114540 | GM | MALIBU | SAVANNAH | GA |
| 26617 | 1G1ZD5ST7KF114716 | GM | MALIBU | ORLANDO | FL |
| 26618 | 1G1ZD5ST7KF114876 | GM | MALIBU | JACKSONVILLE | FL |
| 26619 | 1G1ZD5ST7KF115364 | GM | MALIBU | FRESNO | CA |
| 26620 | 1G1ZD5ST7KF115445 | GM | MALIBU | JACKSONVILLE | FL |
| 26621 | 1G1ZD5ST7KF115462 | GM | MALIBU | Harvey | LA |
| 26622 | 1G1ZD5ST7KF115574 | GM | MALIBU | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26623 | 1G1ZD5ST7KF115655 | GM | MALIBU | CHARLOTTE | NC |
| 26624 | 1G1ZD5ST7KF115770 | GM | MALIBU | SARASOTA | FL |
| 26625 | 1G1ZD5ST7KF115932 | GM | MALIBU | CHARLOTTE | NC |
| 26626 | 1G1ZD5ST7KF116109 | GM | MALIBU | Atlanta | GA |
| 26627 | 1G1ZD5ST7KF116210 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26628 | 1G1ZD5ST7KF116269 | GM | MALIBU | LOS ANGELES | CA |
| 26629 | 1G1ZD5ST7KF116272 | GM | MALIBU | LOS ANGELES | CA |
| 26630 | 1G1ZD5ST7KF116594 | GM | MALIBU | SAN FRANCISCO | CA |
| 26631 | 1G1ZD5ST7KF116627 | GM | MALIBU | Houston | TX |
| 26632 | 1G1ZD5ST7KF116661 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26633 | 1G1ZD5ST7KF116692 | GM | MALIBU | MIAMI | FL |
| 26634 | 1G1ZD5ST7KF116899 | GM | MALIBU | EULESS | TX |
| 26635 | 1G1ZD5ST7KF117230 | GM | MALIBU | BURBANK | CA |
| 26636 | 1G1ZD5ST7KF117311 | GM | MALIBU | BOSTON | MA |
| 26637 | 1G1ZD5ST7KF117387 | GM | MALIBU | ORLANDO | FL |
| 26638 | 1G1ZD5ST7KF117566 | GM | MALIBU | DENVER | CO |
| 26639 | 1G1ZD5ST7KF117597 | GM | MALIBU | ORLANDO | FL |
| 26640 | 1G1ZD5ST7KF117681 | GM | MALIBU | FORT MYERS | FL |
| 26641 | 1G1ZD5ST7KF117762 | GM | MALIBU | WARWICK | RI |
| 26642 | 1G1ZD5ST7KF117941 | GM | MALIBU | FORT MYERS | FL |
| 26643 | 1G1ZD5ST7KF117972 | GM | MALIBU | TAMPA | FL |
| 26644 | 1G1ZD5ST7KF118040 | GM | MALIBU | ATLANTA | GA |
| 26645 | 1G1ZD5ST7KF118264 | GM | MALIBU | Fredericksburg | VA |
| 26646 | 1G1ZD5ST7KF118300 | GM | MALIBU | OKLAHOMA CITY | OK |
| 26647 | 1G1ZD5ST7KF119396 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26648 | 1G1ZD5ST7KF119902 | GM | MALIBU | TAMPA | FL |
| 26649 | 1G1ZD5ST7KF119933 | GM | MALIBU | LOS ANGELES | CA |
| 26650 | 1G1ZD5ST7KF120466 | GM | MALIBU | DENVER | CO |
| 26651 | 1G1ZD5ST7KF121147 | GM | MALIBU | BURBANK | CA |
| 26652 | 1G1ZD5ST7KF121195 | GM | MALIBU | NEW BERN | NC |
| 26653 | 1G1ZD5ST7KF121472 | GM | MALIBU | Sacramento | CA |
| 26654 | 1G1ZD5ST7KF121696 | GM | MALIBU | Hanover | MD |
| 26655 | 1G1ZD5ST7KF122105 | GM | MALIBU | Denver | CO |
| 26656 | 1G1ZD5ST7KF122458 | GM | MALIBU | PHOENIX | AZ |
| 26657 | 1G1ZD5ST7KF122976 | GM | MALIBU | SPRINGFIELD | VA |
| 26658 | 1G1ZD5ST7KF123299 | GM | MALIBU | KENNER | LA |
| 26659 | 1G1ZD5ST7KF123559 | GM | MALIBU | BURBANK | CA |
| 26660 | 1G1ZD5ST7KF123710 | GM | MALIBU | TAMPA | FL |
| 26661 | 1G1ZD5ST7KF124162 | GM | MALIBU | KNOXVILLE | TN |
| 26662 | 1G1ZD5ST7KF124243 | GM | MALIBU | ORLANDO | FL |
| 26663 | 1G1ZD5ST7KF124579 | GM | MALIBU | WEST PALM BEACH | FL |
| 26664 | 1G1ZD5ST7KF125084 | GM | MALIBU | Austin | TX |
| 26665 | 1G1ZD5ST7KF125179 | GM | MALIBU | DETROIT | MI |
| 26666 | 1G1ZD5ST7KF125215 | GM | MALIBU | Caledonia | WI |
| 26667 | 1G1ZD5ST7KF125554 | GM | MALIBU | MIAMI | FL |
| 26668 | 1G1ZD5ST7KF125862 | GM | MALIBU | MONTEREY | CA |
| 26669 | 1G1ZD5ST7KF126252 | GM | MALIBU | Detroit | MI |
| 26670 | 1G1ZD5ST7KF126509 | GM | MALIBU | TAMPA | FL |
| 26671 | 1G1ZD5ST7KF126591 | GM | MALIBU | MIAMI | FL |
| 26672 | 1G1ZD5ST7KF126686 | GM | MALIBU | NEW YORK CITY | NY |
| 26673 | 1G1ZD5ST7KF133332 | GM | MALIBU | AUSTIN | TX |
| 26674 | 1G1ZD5ST7KF133413 | GM | MALIBU | Houston | TX |
| 26675 | 1G1ZD5ST7KF133556 | GM | MALIBU | Omaha | NE |
| 26676 | 1G1ZD5ST7KF133671 | GM | MALIBU | SACRAMENTO | CA |
| 26677 | 1G1ZD5ST7KF133847 | GM | MALIBU | CLARKSVILLE | IN |
| 26678 | 1G1ZD5ST7KF133881 | GM | MALIBU | CHICAGO | IL |
| 26679 | 1G1ZD5ST7KF133959 | GM | MALIBU | DETROIT | MI |
| 26680 | 1G1ZD5ST7KF134061 | GM | MALIBU | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26681 | 1G1ZD5ST7KF134111 | GM | MALIBU | Manheim | PA |
| 26682 | 1G1ZD5ST7KF134321 | GM | MALIBU | SARASOTA | FL |
| 26683 | 1G1ZD5ST7KF134383 | GM | MALIBU | LAUREL | MD |
| 26684 | 1G1ZD5ST7KF134397 | GM | MALIBU | Atlanta | GA |
| 26685 | 1G1ZD5ST7KF134593 | GM | MALIBU | ORLANDO | FL |
| 26686 | 1G1ZD5ST7KF134707 | GM | MALIBU | ORLANDO | FL |
| 26687 | 1G1ZD5ST7KF134772 | GM | MALIBU | TAMPA | FL |
| 26688 | 1G1ZD5ST7KF134948 | GM | MALIBU | ATLANTA | GA |
| 26689 | 1G1ZD5ST7KF135002 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26690 | 1G1ZD5ST7KF135114 | GM | MALIBU | TAMPA | FL |
| 26691 | 1G1ZD5ST7KF135128 | GM | MALIBU | SARASOTA | FL |
| 26692 | 1G1ZD5ST7KF135162 | GM | MALIBU | MIAMI | FL |
| 26693 | 1G1ZD5ST7KF135338 | GM | MALIBU | NEW BERN | NC |
| 26694 | 1G1ZD5ST7KF135355 | GM | MALIBU | OAKLAND | CA |
| 26695 | 1G1ZD5ST7KF135419 | GM | MALIBU | Tolleson | AZ |
| 26696 | 1G1ZD5ST7KF135520 | GM | MALIBU | ORLANDO | FL |
| 26697 | 1G1ZD5ST7KF135596 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26698 | 1G1ZD5ST7KF135694 | GM | MALIBU | NORFOLK | VA |
| 26699 | 1G1ZD5ST7KF135954 | GM | MALIBU | FORT MYERS | FL |
| 26700 | 1G1ZD5ST7KF136182 | GM | MALIBU | Tampa | FL |
| 26701 | 1G1ZD5ST7KF136733 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26702 | 1G1ZD5ST7KF136957 | GM | MALIBU | ORLANDO | FL |
| 26703 | 1G1ZD5ST7KF137381 | GM | MALIBU | ORLANDO | FL |
| 26704 | 1G1ZD5ST7KF137431 | GM | MALIBU | Clarksville | IN |
| 26705 | 1G1ZD5ST7KF137512 | GM | MALIBU | LOUISVILLE | KY |
| 26706 | 1G1ZD5ST7KF137980 | GM | MALIBU | RICHMOND | VA |
| 26707 | 1G1ZD5ST7KF138157 | GM | MALIBU | TAMPA | FL |
| 26708 | 1G1ZD5ST7KF138885 | GM | MALIBU | CHARLOTTE | NC |
| 26709 | 1G1ZD5ST7KF138918 | GM | MALIBU | WEST PALM BEACH | FL |
| 26710 | 1G1ZD5ST7KF139048 | GM | MALIBU | Chicago | IL |
| 26711 | 1G1ZD5ST7KF139468 | GM | MALIBU | Indianapolis | IN |
| 26712 | 1G1ZD5ST7KF139664 | GM | MALIBU | WEST PALM BEACH | FL |
| 26713 | 1G1ZD5ST7KF154455 | GM | MALIBU | Fontana | CA |
| 26714 | 1G1ZD5ST7KF154567 | GM | MALIBU | TAMPA | FL |
| 26715 | 1G1ZD5ST7KF154620 | GM | MALIBU | BUFFALO | NY |
| 26716 | 1G1ZD5ST7KF154858 | GM | MALIBU | Fredericksburg | VA |
| 26717 | 1G1ZD5ST7KF154990 | GM | MALIBU | TAMPA | FL |
| 26718 | 1G1ZD5ST7KF155055 | GM | MALIBU | HOUSTON | TX |
| 26719 | 1G1ZD5ST7KF155220 | GM | MALIBU | Birmingham | AL |
| 26720 | 1G1ZD5ST7KF156321 | GM | MALIBU | MIAMI | FL |
| 26721 | 1G1ZD5ST7KF156447 | GM | MALIBU | SARASOTA | FL |
| 26722 | 1G1ZD5ST7KF156755 | GM | MALIBU | STERLING | VA |
| 26723 | 1G1ZD5ST7KF157548 | GM | MALIBU | ORLANDO | FL |
| 26724 | 1G1ZD5ST7KF158005 | GM | MALIBU | SARASOTA | FL |
| 26725 | 1G1ZD5ST7KF158098 | GM | MALIBU | Hayward | CA |
| 26726 | 1G1ZD5ST7KF158232 | GM | MALIBU | KNOXVILLE | TN |
| 26727 | 1G1ZD5ST7KF158358 | GM | MALIBU | Houston | TX |
| 26728 | 1G1ZD5ST7KF158652 | GM | MALIBU | SARASOTA | FL |
| 26729 | 1G1ZD5ST7KF158778 | GM | MALIBU | FORT MYERS | FL |
| 26730 | 1G1ZD5ST7KF158862 | GM | MALIBU | JACKSONVILLE | FL |
| 26731 | 1G1ZD5ST7KF159316 | GM | MALIBU | SARASOTA | FL |
| 26732 | 1G1ZD5ST7KF159591 | GM | MALIBU | COLLEGE PARK | GA |
| 26733 | 1G1ZD5ST7KF159705 | GM | MALIBU | Portland | OR |
| 26734 | 1G1ZD5ST7KF159803 | GM | MALIBU | ORLANDO | FL |
| 26735 | 1G1ZD5ST7KF159915 | GM | MALIBU | FORT MYERS | FL |
| 26736 | 1G1ZD5ST7KF160188 | GM | MALIBU | FORT MYERS | FL |
| 26737 | 1G1ZD5ST7KF160465 | GM | MALIBU | TAMPA | FL |
| 26738 | 1G1ZD5ST7KF160577 | GM | MALIBU | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26739 | 1G1ZD5ST7KF160594 | GM | MALIBU | TAMPA | FL |
| 26740 | 1G1ZD5ST7KF160675 | GM | MALIBU | FORT MYERS | FL |
| 26741 | 1G1ZD5ST7KF160689 | GM | MALIBU | SEATTLE | WA |
| 26742 | 1G1ZD5ST7KF160692 | GM | MALIBU | JACKSONVILLE | FL |
| 26743 | 1G1ZD5ST7KF161065 | GM | MALIBU | ORLANDO | FL |
| 26744 | 1G1ZD5ST7KF161079 | GM | MALIBU | Omaha | NE |
| 26745 | 1G1ZD5ST7KF161082 | GM | MALIBU | Santa Clara | CA |
| 26746 | 1G1ZD5ST7KF161213 | GM | MALIBU | TAMPA | FL |
| 26747 | 1G1ZD5ST7KF161258 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26748 | 1G1ZD5ST7KF161437 | GM | MALIBU | ORLANDO | FL |
| 26749 | 1G1ZD5ST7KF161468 | GM | MALIBU | FORT MYERS | FL |
| 26750 | 1G1ZD5ST7KF161535 | GM | MALIBU | albuquerque | nm |
| 26751 | 1G1ZD5ST7KF161583 | GM | MALIBU | ORLANDO | FL |
| 26752 | 1G1ZD5ST7KF161650 | GM | MALIBU | TAMPA | FL |
| 26753 | 1G1ZD5ST7KF161728 | GM | MALIBU | ORLANDO | FL |
| 26754 | 1G1ZD5ST7KF161762 | GM | MALIBU | MIAMI | FL |
| 26755 | 1G1ZD5ST7KF161826 | GM | MALIBU | FORT MYERS | FL |
| 26756 | 1G1ZD5ST7KF161907 | GM | MALIBU | MIAMI | FL |
| 26757 | 1G1ZD5ST7KF162037 | GM | MALIBU | ORLANDO | FL |
| 26758 | 1G1ZD5ST7KF162068 | GM | MALIBU | POOLER | GA |
| 26759 | 1G1ZD5ST7KF162216 | GM | MALIBU | MIAMI | FL |
| 26760 | 1G1ZD5ST7KF162460 | GM | MALIBU | MIAMI | FL |
| 26761 | 1G1ZD5ST7KF162474 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26762 | 1G1ZD5ST7KF162524 | GM | MALIBU | JACKSONVILLE | FL |
| 26763 | 1G1ZD5ST7KF162684 | GM | MALIBU | ORLANDO | FL |
| 26764 | 1G1ZD5ST7KF162846 | GM | MALIBU | SARASOTA | FL |
| 26765 | 1G1ZD5ST7KF162930 | GM | MALIBU | MIAMI | FL |
| 26766 | 1G1ZD5ST7KF162989 | GM | MALIBU | MIAMI | FL |
| 26767 | 1G1ZD5ST7KF162992 | GM | MALIBU | ORLANDO | FL |
| 26768 | 1G1ZD5ST7KF163043 | GM | MALIBU | SAVANNAH | GA |
| 26769 | 1G1ZD5ST7KF163110 | GM | MALIBU | MIAMI | FL |
| 26770 | 1G1ZD5ST7KF163169 | GM | MALIBU | TAMPA | FL |
| 26771 | 1G1ZD5ST7KF163236 | GM | MALIBU | Massapequa | NY |
| 26772 | 1G1ZD5ST7KF163396 | GM | MALIBU | TAMPA | FL |
| 26773 | 1G1ZD5ST7KF163429 | GM | MALIBU | SAVANNAH | GA |
| 26774 | 1G1ZD5ST7KF163558 | GM | MALIBU | Tampa | FL |
| 26775 | 1G1ZD5ST7KF163639 | GM | MALIBU | FORT MYERS | FL |
| 26776 | 1G1ZD5ST7KF163785 | GM | MALIBU | JACKSONVILLE | FL |
| 26777 | 1G1ZD5ST7KF163852 | GM | MALIBU | JACKSONVILLE | FL |
| 26778 | 1G1ZD5ST7KF163933 | GM | MALIBU | Dallas | TX |
| 26779 | 1G1ZD5ST7KF164192 | GM | MALIBU | ORLANDO | FL |
| 26780 | 1G1ZD5ST7KF164340 | GM | MALIBU | CHICAGO | IL |
| 26781 | 1G1ZD5ST7KF164371 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26782 | 1G1ZD5ST7KF164418 | GM | MALIBU | WEST PALM BEACH | FL |
| 26783 | 1G1ZD5ST7KF164449 | GM | MALIBU | ORLANDO | FL |
| 26784 | 1G1ZD5ST7KF164712 | GM | MALIBU | KNOXVILLE | TN |
| 26785 | 1G1ZD5ST7KF164869 | GM | MALIBU | Detroit | MI |
| 26786 | 1G1ZD5ST7KF164919 | GM | MALIBU | Atlanta | GA |
| 26787 | 1G1ZD5ST7KF165178 | GM | MALIBU | PHILADELPHIA | PA |
| 26788 | 1G1ZD5ST7KF165245 | GM | MALIBU | SAN FRANCISCO | CA |
| 26789 | 1G1ZD5ST7KF165262 | GM | MALIBU | Jacksonville | FL |
| 26790 | 1G1ZD5ST7KF165861 | GM | MALIBU | North Dighton | MA |
| 26791 | 1G1ZD5ST7KF166086 | GM | MALIBU | WEST PALM BEACH | FL |
| 26792 | 1G1ZD5ST7KF166170 | GM | MALIBU | Nashville | TN |
| 26793 | 1G1ZD5ST7KF166184 | GM | MALIBU | Houston | TX |
| 26794 | 1G1ZD5ST7KF166279 | GM | MALIBU | Detroit | MI |
| 26795 | 1G1ZD5ST7KF166606 | GM | MALIBU | WEST PALM BEACH | FL |
| 26796 | 1G1ZD5ST7KF166637 | GM | MALIBU | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26797 | 1G1ZD5ST7KF166654 | GM | MALIBU | FORT MYERS | FL |
| 26798 | 1G1ZD5ST7KF166752 | GM | MALIBU | Clarksville | IN |
| 26799 | 1G1ZD5ST7KF166766 | GM | MALIBU | Anaheim | CA |
| 26800 | 1G1ZD5ST7KF166878 | GM | MALIBU | WEST PALM BEACH | FL |
| 26801 | 1G1ZD5ST7KF167030 | GM | MALIBU | JACKSONVILLE | FL |
| 26802 | 1G1ZD5ST7KF167237 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26803 | 1G1ZD5ST7KF167321 | GM | MALIBU | KENNER | LA |
| 26804 | 1G1ZD5ST7KF167559 | GM | MALIBU | Coraopolis | PA |
| 26805 | 1G1ZD5ST7KF167576 | GM | MALIBU | ORLANDO | FL |
| 26806 | 1G1ZD5ST7KF167660 | GM | MALIBU | ORLANDO | FL |
| 26807 | 1G1ZD5ST7KF168016 | GM | MALIBU | ORLANDO | FL |
| 26808 | 1G1ZD5ST7KF168257 | GM | MALIBU | TAMPA | FL |
| 26809 | 1G1ZD5ST7KF168422 | GM | MALIBU | Omaha | NE |
| 26810 | 1G1ZD5ST7KF168453 | GM | MALIBU | FORT LAUDERDALE | FL |
| 26811 | 1G1ZD5ST7KF168601 | GM | MALIBU | College Park | GA |
| 26812 | 1G1ZD5ST7KF168839 | GM | MALIBU | ST Paul | MN |
| 26813 | 1G1ZD5ST7KF168906 | GM | MALIBU | Wichita | KS |
| 26814 | 1G1ZD5ST7KF169554 | GM | MALIBU | WEST PALM BEACH | FL |
| 26815 | 1G1ZD5ST7KF169621 | GM | MALIBU | Portland | OR |
| 26816 | 1G1ZD5ST7KF169697 | GM | MALIBU | Kansas City | MO |
| 26817 | 1G1ZD5ST7KF169957 | GM | MALIBU | ORLANDO | FL |
| 26818 | 1G1ZD5ST7KF170266 | GM | MALIBU | ORLANDO | FL |
| 26819 | 1G1ZD5ST7KF170557 | GM | MALIBU | Atlanta | GA |
| 26820 | 1G1ZD5ST7KF170672 | GM | MALIBU | Miami | FL |
| 26821 | 1G1ZD5ST7KF170851 | GM | MALIBU | Cudahy | WI |
| 26822 | 1G1ZD5ST7KF171059 | GM | MALIBU | ORLANDO | FL |
| 26823 | 1G1ZD5ST7KF171420 | GM | MALIBU | ORLANDO | FL |
| 26824 | 1G1ZD5ST7KF174138 | GM | MALIBU | Chicago | IL |
| 26825 | 1G1ZD5ST7KF175516 | GM | MALIBU | Austin | TX |
| 26826 | 1G1ZD5ST7KF176522 | GM | MALIBU | CHICAGO | IL |
| 26827 | 1G1ZD5ST7KF176908 | GM | MALIBU | Grove City | OH |
| 26828 | 1G1ZD5ST7KF178190 | GM | MALIBU | GLASSBORO | NJ |
| 26829 | 1G1ZD5ST7KF180263 | GM | MALIBU | Kansas City | MO |
| 26830 | 1G1ZD5ST7KF180442 | GM | MALIBU | WEST PALM BEACH | FL |
| 26831 | 1G1ZD5ST7KF180781 | GM | MALIBU | Nashville | TN |
| 26832 | 1G1ZD5ST7KF181137 | GM | MALIBU | FORT MYERS | FL |
| 26833 | 1G1ZD5ST7KF182109 | GM | MALIBU | KNOXVILLE | TN |
| 26834 | 1G1ZD5ST7KF183826 | GM | MALIBU | JACKSON | MS |
| 26835 | 1G1ZD5ST7KF186032 | GM | MALIBU | SHREVEPORT | LA |
| 26836 | 1G1ZD5ST7KF194910 | GM | MALIBU | San Diego | CA |
| 26837 | 1G1ZD5ST7KF196351 | GM | MALIBU | Riverside | CA |
| 26838 | 1G1ZD5ST7LF032034 | GM | MALIBU | FORT MYERS | FL |
| 26839 | 1G1ZD5ST7LF033233 | GM | MALIBU | Memphis | TN |
| 26840 | 1G1ZD5ST7LF034804 | GM | MALIBU | Phoenix | AZ |
| 26841 | 1G1ZD5ST7LF035371 | GM | MALIBU | JACKSONVILLE | FL |
| 26842 | 1G1ZD5ST7LF036150 | GM | MALIBU | Statesville | NC |
| 26843 | 1G1ZD5ST7LF078169 | GM | MALIBU | Tulsa | OK |
| 26844 | 1G1ZD5ST7LF080827 | GM | MALIBU | North Billerica | MA |
| 26845 | 1G1ZD5ST7LF088703 | GM | MALIBU | MYRTLE BEACH | SC |
| 26846 | 1G1ZD5ST7LF092220 | GM | MALIBU | Oklahoma City | OK |
| 26847 | 1G1ZD5ST7LF095473 | GM | MALIBU | GLASSBORO | NJ |
| 26848 | 1G1ZD5ST7LF096963 | GM | MALIBU | Orlando | FL |
| 26849 | 1G1ZD5ST7LF097224 | GM | MALIBU | FORT MYERS | FL |
| 26850 | 1G1ZD5ST7LF099121 | GM | MALIBU | Davie | FL |
| 26851 | 1G1ZD5ST7LF108822 | GM | MALIBU | FORT MYERS | FL |
| 26852 | 1G1ZD5ST8JF122841 | GM | CRUZE | Oakland | CA |
| 26853 | 1G1ZD5ST8JF122984 | GM | CRUZE | DENVER | CO |
| 26854 | 1G1ZD5ST8JF129739 | GM | CRUZE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26855 | 1G1ZD5ST8JF130051 | GM | CRUZE | DES PLAINES | IL |
| 26856 | 1G1ZD5ST8JF132575 | GM | CRUZE | Honolulu | HI |
| 26857 | 1G1ZD5ST8JF132611 | GM | CRUZE | Tampa | FL |
| 26858 | 1G1ZD5ST8JF132821 | GM | CRUZE | SANTA ANA | CA |
| 26859 | 1G1ZD5ST8JF133788 | GM | CRUZE | PHILADELPHIA | PA |
| 26860 | 1G1ZD5ST8JF135489 | GM | CRUZE | BURBANK | CA |
| 26861 | 1G1ZD5ST8JF135685 | GM | CRUZE | Hanover | MD |
| 26862 | 1G1ZD5ST8JF135802 | GM | CRUZE | SPRINGFIELD | VA |
| 26863 | 1G1ZD5ST8JF135993 | GM | CRUZE | NORTH PAC | CA |
| 26864 | 1G1ZD5ST8JF137856 | GM | CRUZE | Mira Loma | CA |
| 26865 | 1G1ZD5ST8JF137887 | GM | CRUZE | Las Vegas | NV |
| 26866 | 1G1ZD5ST8JF138120 | GM | CRUZE | Elkridge | MD |
| 26867 | 1G1ZD5ST8JF138313 | GM | CRUZE | PHILADELPHIA | PA |
| 26868 | 1G1ZD5ST8JF139428 | GM | CRUZE | Riverside | CA |
| 26869 | 1G1ZD5ST8JF140188 | GM | CRUZE | SAN FRANCISCO | CA |
| 26870 | 1G1ZD5ST8JF140238 | GM | CRUZE | NORTH PAC | CA |
| 26871 | 1G1ZD5ST8JF140417 | GM | CRUZE | NORTH PAC | CA |
| 26872 | 1G1ZD5ST8JF140532 | GM | CRUZE | DES PLAINES | IL |
| 26873 | 1G1ZD5ST8JF140773 | GM | CRUZE | LAS VEGAS | NV |
| 26874 | 1G1ZD5ST8JF141101 | GM | CRUZE | North Dighton | MA |
| 26875 | 1G1ZD5ST8JF141115 | GM | CRUZE | Denver | CO |
| 26876 | 1G1ZD5ST8JF142118 | GM | CRUZE | SAN DIEGO | CA |
| 26877 | 1G1ZD5ST8JF142894 | GM | CRUZE | Atlanta | GA |
| 26878 | 1G1ZD5ST8JF143740 | GM | CRUZE | Slidell | LA |
| 26879 | 1G1ZD5ST8JF144547 | GM | CRUZE | DANIA BEACH | FL |
| 26880 | 1G1ZD5ST8JF144869 | GM | CRUZE | Fort Worth | TX |
| 26881 | 1G1ZD5ST8JF145519 | GM | CRUZE | DAYTONA BEACH | FL |
| 26882 | 1G1ZD5ST8JF146394 | GM | CRUZE | KNOXVILLE | TN |
| 26883 | 1G1ZD5ST8JF146525 | GM | CRUZE | PHOENIX | AZ |
| 26884 | 1G1ZD5ST8JF146587 | GM | CRUZE | SAN DIEGO | CA |
| 26885 | 1G1ZD5ST8JF147674 | GM | CRUZE | DAYTONA BEACH | FL |
| 26886 | 1G1ZD5ST8JF148730 | GM | MALIBU | DANIA BEACH | FL |
| 26887 | 1G1ZD5ST8JF149683 | GM | CRUZE | Hanover | MD |
| 26888 | 1G1ZD5ST8JF149733 | GM | CRUZE | MORROW | GA |
| 26889 | 1G1ZD5ST8JF149926 | GM | CRUZE | Statesville | NC |
| 26890 | 1G1ZD5ST8JF149991 | GM | CRUZE | North Dighton | MA |
| 26891 | 1G1ZD5ST8JF150218 | GM | CRUZE | STERLING | VA |
| 26892 | 1G1ZD5ST8JF150462 | GM | CRUZE | Tampa | FL |
| 26893 | 1G1ZD5ST8JF150543 | GM | CRUZE | PHILADELPHIA | PA |
| 26894 | 1G1ZD5ST8JF150655 | GM | CRUZE | TAMPA | FL |
| 26895 | 1G1ZD5ST8JF150722 | GM | CRUZE | Fort Lauderdale | FL |
| 26896 | 1G1ZD5ST8JF150770 | GM | CRUZE | BOSTON | MA |
| 26897 | 1G1ZD5ST8JF150803 | GM | CRUZE | PHOENIX | AZ |
| 26898 | 1G1ZD5ST8JF150820 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 26899 | 1G1ZD5ST8JF150848 | GM | CRUZE | Miami | FL |
| 26900 | 1G1ZD5ST8JF150963 | GM | CRUZE | EAST BOSTON | MA |
| 26901 | 1G1ZD5ST8JF151160 | GM | CRUZE | DAYTONA BEACH | FL |
| 26902 | 1G1ZD5ST8JF151403 | GM | CRUZE | Plainfield | IN |
| 26903 | 1G1ZD5ST8JF151465 | GM | CRUZE | Atlanta | GA |
| 26904 | 1G1ZD5ST8JF151563 | GM | CRUZE | Tampa | FL |
| 26905 | 1G1ZD5ST8JF151644 | GM | CRUZE | ENGLEWOOD | CO |
| 26906 | 1G1ZD5ST8JF151787 | GM | CRUZE | Marietta | GA |
| 26907 | 1G1ZD5ST8JF152003 | GM | CRUZE | DALLAS | TX |
| 26908 | 1G1ZD5ST8JF152454 | GM | CRUZE | BOSTON | MA |
| 26909 | 1G1ZD5ST8JF152891 | GM | CRUZE | BURBANK | CA |
| 26910 | 1G1ZD5ST8JF153586 | GM | CRUZE | Norwalk | CA |
| 26911 | 1G1ZD5ST8JF154186 | GM | CRUZE | Elkridge | MD |
| 26912 | 1G1ZD5ST8JF154382 | GM | CRUZE | Grove City | OH |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 26913 | 1G1ZD5ST8JF154415 | GM | CRUZE | SANTA ANA | CA |
| 26914 | 1G1ZD5ST8JF154981 | GM | CRUZE | BURBANK | CA |
| 26915 | 1G1ZD5ST8JF155449 | GM | CRUZE | SAN FRANCISCO | CA |
| 26916 | 1G1ZD5ST8JF155614 | GM | CRUZE | BURBANK | CA |
| 26917 | 1G1ZD5ST8JF156732 | GM | CRUZE | Anaheim | CA |
| 26918 | 1G1ZD5ST8JF156746 | GM | CRUZE | SANTA ANA | CA |
| 26919 | 1G1ZD5ST8JF157492 | GM | CRUZE | BURBANK | CA |
| 26920 | 1G1ZD5ST8JF158271 | GM | CRUZE | Tampa | FL |
| 26921 | 1G1ZD5ST8JF158514 | GM | CRUZE | CHICAGO | IL |
| 26922 | 1G1ZD5ST8JF158612 | GM | CRUZE | Tampa | FL |
| 26923 | 1G1ZD5ST8JF158674 | GM | CRUZE | TAMPA | FL |
| 26924 | 1G1ZD5ST8JF158772 | GM | CRUZE | Manheim | PA |
| 26925 | 1G1ZD5ST8JF158965 | GM | CRUZE | Las Vegas | NV |
| 26926 | 1G1ZD5ST8JF159498 | GM | CRUZE | LOS ANGELES | CA |
| 26927 | 1G1ZD5ST8JF159887 | GM | CRUZE | Woodhaven | MI |
| 26928 | 1G1ZD5ST8JF160067 | GM | CRUZE | NEW ORLEANS | LA |
| 26929 | 1G1ZD5ST8JF160750 | GM | CRUZE | ORLANDO | FL |
| 26930 | 1G1ZD5ST8JF160800 | GM | CRUZE | Denver | CO |
| 26931 | 1G1ZD5ST8JF160828 | GM | CRUZE | BOSTON | MA |
| 26932 | 1G1ZD5ST8JF160974 | GM | CRUZE | SAN JOSE | CA |
| 26933 | 1G1ZD5ST8JF168055 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 26934 | 1G1ZD5ST8JF168489 | GM | CRUZE | TAMPA | FL |
| 26935 | 1G1ZD5ST8JF169464 | GM | CRUZE | ORLANDO | FL |
| 26936 | 1G1ZD5ST8JF169917 | GM | CRUZE | ORLANDO | FL |
| 26937 | 1G1ZD5ST8JF171862 | GM | CRUZE | Hanover | MD |
| 26938 | 1G1ZD5ST8JF171943 | GM | MALIBU | ATLANTA | GA |
| 26939 | 1G1ZD5ST8JF172512 | GM | CRUZE | ORLANDO | FL |
| 26940 | 1G1ZD5ST8JF173336 | GM | MALIBU | Chicago | IL |
| 26941 | 1G1ZD5ST8JF173529 | GM | CRUZE | DARLINGTON | SC |
| 26942 | 1G1ZD5ST8JF176401 | GM | MALIBU | Phoenix | AZ |
| 26943 | 1G1ZD5ST8JF177614 | GM | MALIBU | DES MOINES | IA |
| 26944 | 1G1ZD5ST8JF178696 | GM | CRUZE | N. Las Vegas | NV |
| 26945 | 1G1ZD5ST8JF178925 | GM | CRUZE | Hendersonville | TN |
| 26946 | 1G1ZD5ST8JF180089 | GM | CRUZE | Atlanta | GA |
| 26947 | 1G1ZD5ST8JF180187 | GM | CRUZE | Statesville | NC |
| 26948 | 1G1ZD5ST8JF180318 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 26949 | 1G1ZD5ST8JF180450 | GM | CRUZE | Slidell | LA |
| 26950 | 1G1ZD5ST8JF181467 | GM | CRUZE | DES PLAINES | IL |
| 26951 | 1G1ZD5ST8JF181484 | GM | CRUZE | CENTRAL DIST OFFC | OK |
| 26952 | 1G1ZD5ST8JF182490 | GM | CRUZE | Chicago | IL |
| 26953 | 1G1ZD5ST8JF183252 | GM | CRUZE | IRVING | TX |
| 26954 | 1G1ZD5ST8JF183350 | GM | CRUZE | NEW ORLEANS | LA |
| 26955 | 1G1ZD5ST8JF183798 | GM | CRUZE | Newport Beach | CA |
| 26956 | 1G1ZD5ST8JF184059 | GM | CRUZE | CHICAGO | IL |
| 26957 | 1G1ZD5ST8JF186362 | GM | CRUZE | SAN FRANCISCO | CA |
| 26958 | 1G1ZD5ST8JF186636 | GM | CRUZE | LOS ANGELES | CA |
| 26959 | 1G1ZD5ST8JF187611 | GM | CRUZE | Torrance | CA |
| 26960 | 1G1ZD5ST8JF188757 | GM | CRUZE | PORTLAND | OR |
| 26961 | 1G1ZD5ST8JF190749 | GM | CRUZE | CHICAGO | IL |
| 26962 | 1G1ZD5ST8JF195210 | GM | MALIBU | Kent | WA |
| 26963 | 1G1ZD5ST8JF199242 | GM | CRUZE | San Diego | CA |
| 26964 | 1G1ZD5ST8JF201846 | GM | CRUZE | BURBANK | CA |
| 26965 | 1G1ZD5ST8JF205668 | GM | CRUZE | Atlanta | GA |
| 26966 | 1G1ZD5ST8JF206092 | GM | CRUZE | TRACY | CA |
| 26967 | 1G1ZD5ST8JF206710 | GM | CRUZE | Costa Mesa | CA |
| 26968 | 1G1ZD5ST8JF213950 | GM | MALIBU | FEDERAL WAY | WA |
| 26969 | 1G1ZD5ST8JF215522 | GM | CRUZE | Atlanta | GA |
| 26970 | 1G1ZD5ST8JF216587 | GM | CRUZE | RALEIGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 26971 | 1G1ZD5ST8JF218565 | GM | CRUZE | Las Vegas | NV |
| 26972 | 1G1ZD5ST8JF219067 | GM | CRUZE | BURBANK | CA |
| 26973 | 1G1ZD5ST8JF219392 | GM | CRUZE | Ventura | CA |
| 26974 | 1G1ZD5ST8JF220509 | GM | CRUZE | CHICAGO | IL |
| 26975 | 1G1ZD5ST8JF221238 | GM | CRUZE | BURBANK | CA |
| 26976 | 1G1ZD5ST8JF221403 | GM | CRUZE | Sacramento | CA |
| 26977 | 1G1ZD5ST8JF221417 | GM | CRUZE | TAMPA | FL |
| 26978 | 1G1ZD5ST8JF222003 | GM | CRUZE | DENVER | CO |
| 26979 | 1G1ZD5ST8JF222213 | GM | CRUZE | North Dighton | MA |
| 26980 | 1G1ZD5ST8JF223975 | GM | CRUZE | CLEVELAND | OH |
| 26981 | 1G1ZD5ST8JF224091 | GM | CRUZE | FORT MYERS | FL |
| 26982 | 1G1ZD5ST8JF225757 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 26983 | 1G1ZD5ST8JF226035 | GM | CRUZE | South San Franc | CA |
| 26984 | 1G1ZD5ST8JF227122 | GM | MALIBU | KEY WEST | FL |
| 26985 | 1G1ZD5ST8JF227332 | GM | CRUZE | BURBANK | CA |
| 26986 | 1G1ZD5ST8JF227847 | GM | CRUZE | Louisville | KY |
| 26987 | 1G1ZD5ST8JF232479 | GM | CRUZE | Dallas | TX |
| 26988 | 1G1ZD5ST8JF232630 | GM | CRUZE | HANOVER | MD |
| 26989 | 1G1ZD5ST8JF233132 | GM | CRUZE | Johnston | RI |
| 26990 | 1G1ZD5ST8JF233468 | GM | CRUZE | CLEVELAND | OH |
| 26991 | 1G1ZD5ST8JF233602 | GM | CRUZE | Elkridge | MD |
| 26992 | 1G1ZD5ST8JF234636 | GM | CRUZE | North Dighton | MA |
| 26993 | 1G1ZD5ST8JF235141 | GM | CRUZE | TAMPA | US |
| 26994 | 1G1ZD5ST8JF235205 | GM | CRUZE | NOTTINGHAM | MD |
| 26995 | 1G1ZD5ST8JF235379 | GM | CRUZE | SACRAMENTO | CA |
| 26996 | 1G1ZD5ST8JF236340 | GM | CRUZE | FORT MYERS | FL |
| 26997 | 1G1ZD5ST8JF236645 | GM | CRUZE | DES MOINES | IA |
| 26998 | 1G1ZD5ST8JF236774 | GM | CRUZE | Burien | WA |
| 26999 | 1G1ZD5ST8JF236855 | GM | CRUZE | DENVER | CO |
| 27000 | 1G1ZD5ST8JF236869 | GM | CRUZE | Kent | WA |
| 27001 | 1G1ZD5ST8JF236872 | GM | CRUZE | Houston | TX |
| 27002 | 1G1ZD5ST8JF237083 | GM | CRUZE | Dallas | TX |
| 27003 | 1G1ZD5ST8JF237097 | GM | CRUZE | LAS VEGAS | NV |
| 27004 | 1G1ZD5ST8JF237424 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 27005 | 1G1ZD5ST8JF237648 | GM | CRUZE | SAN FRANCISCO | CA |
| 27006 | 1G1ZD5ST8JF237830 | GM | CRUZE | SAN FRANCISCO | CA |
| 27007 | 1G1ZD5ST8JF237908 | GM | CRUZE | BURBANK | CA |
| 27008 | 1G1ZD5ST8JF238203 | GM | CRUZE | BOSTON | MA |
| 27009 | 1G1ZD5ST8JF238315 | GM | CRUZE | Charlotte | NC |
| 27010 | 1G1ZD5ST8JF238413 | GM | CRUZE | TAMPA | FL |
| 27011 | 1G1ZD5ST8JF238590 | GM | CRUZE | BURBANK | CA |
| 27012 | 1G1ZD5ST8JF238752 | GM | CRUZE | BURBANK | CA |
| 27013 | 1G1ZD5ST8JF239027 | GM | CRUZE | BURBANK | CA |
| 27014 | 1G1ZD5ST8JF239092 | GM | CRUZE | SAN FRANCISCO | CA |
| 27015 | 1G1ZD5ST8JF239139 | GM | CRUZE | SANTA ANA | CA |
| 27016 | 1G1ZD5ST8JF239383 | GM | CRUZE | Manheim | PA |
| 27017 | 1G1ZD5ST8JF239402 | GM | CRUZE | ONTARIO | CA |
| 27018 | 1G1ZD5ST8JF239433 | GM | CRUZE | SACRAMENTO | CA |
| 27019 | 1G1ZD5ST8JF239769 | GM | CRUZE | FT LAUDERDALE | FL |
| 27020 | 1G1ZD5ST8JF240162 | GM | CRUZE | Bridgeton | MO |
| 27021 | 1G1ZD5ST8JF240193 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 27022 | 1G1ZD5ST8JF240260 | GM | CRUZE | BURBANK | CA |
| 27023 | 1G1ZD5ST8JF240338 | GM | CRUZE | BOSTON | MA |
| 27024 | 1G1ZD5ST8JF240422 | GM | CRUZE | MILWAUKEE | WI |
| 27025 | 1G1ZD5ST8JF240680 | GM | CRUZE | N. Las Vegas | NV |
| 27026 | 1G1ZD5ST8JF241098 | GM | CRUZE | Rockville Centr | NY |
| 27027 | 1G1ZD5ST8JF241392 | GM | CRUZE | BALDWIN | NY |
| 27028 | 1G1ZD5ST8JF241733 | GM | CRUZE | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27029 | 1G1ZD5ST8JF241778 | GM | CRUZE | Chandler | AZ |
| 27030 | 1G1ZD5ST8JF242171 | GM | CRUZE | SAN JOSE | CA |
| 27031 | 1G1ZD5ST8JF242252 | GM | CRUZE | SEATAC | WA |
| 27032 | 1G1ZD5ST8JF242378 | GM | CRUZE | Rio Linda | CA |
| 27033 | 1G1ZD5ST8JF242607 | GM | CRUZE | DES MOINES | IA |
| 27034 | 1G1ZD5ST8JF243546 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27035 | 1G1ZD5ST8JF243577 | GM | CRUZE | PHILADELPHIA | PA |
| 27036 | 1G1ZD5ST8JF243644 | GM | CRUZE | Las Vegas | NV |
| 27037 | 1G1ZD5ST8JF243773 | GM | CRUZE | MILWAUKEE | WI |
| 27038 | 1G1ZD5ST8JF243823 | GM | CRUZE | SAN FRANCISCO | CA |
| 27039 | 1G1ZD5ST8JF243840 | GM | CRUZE | CHICAGO | IL |
| 27040 | 1G1ZD5ST8JF244065 | GM | CRUZE | Davie | FL |
| 27041 | 1G1ZD5ST8JF244082 | GM | CRUZE | DES PLAINES | IL |
| 27042 | 1G1ZD5ST8JF244146 | GM | CRUZE | St. Louis | MO |
| 27043 | 1G1ZD5ST8JF244180 | GM | CRUZE | PHILADELPHIA | PA |
| 27044 | 1G1ZD5ST8JF244292 | GM | CRUZE | Davie | FL |
| 27045 | 1G1ZD5ST8JF244387 | GM | CRUZE | ONTARIO | CA |
| 27046 | 1G1ZD5ST8JF244423 | GM | CRUZE | Hanover | MD |
| 27047 | 1G1ZD5ST8JF244499 | GM | CRUZE | Torrance | CA |
| 27048 | 1G1ZD5ST8JF244597 | GM | CRUZE | BURBANK | CA |
| 27049 | 1G1ZD5ST8JF244714 | GM | CRUZE | ORLANDO | FL |
| 27050 | 1G1ZD5ST8JF244969 | GM | CRUZE | BURBANK | CA |
| 27051 | 1G1ZD5ST8JF245071 | GM | CRUZE | LAS VEGAS | NV |
| 27052 | 1G1ZD5ST8JF245149 | GM | CRUZE | CHICAGO | IL |
| 27053 | 1G1ZD5ST8JF245314 | GM | CRUZE | Las Vegas | NV |
| 27054 | 1G1ZD5ST8JF245362 | GM | CRUZE | MIAMI | FL |
| 27055 | 1G1ZD5ST8JF245376 | GM | CRUZE | ORLANDO | FL |
| 27056 | 1G1ZD5ST8JF245457 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 27057 | 1G1ZD5ST8JF245507 | GM | CRUZE | BURBANK | CA |
| 27058 | 1G1ZD5ST8JF245765 | GM | CRUZE | CLEVELAND | OH |
| 27059 | 1G1ZD5ST8JF245801 | GM | CRUZE | OAKLAND | CA |
| 27060 | 1G1ZD5ST8JF245989 | GM | CRUZE | DENVER | CO |
| 27061 | 1G1ZD5ST8JF246088 | GM | CRUZE | Norwalk | CA |
| 27062 | 1G1ZD5ST8JF246124 | GM | CRUZE | Denver | CO |
| 27063 | 1G1ZD5ST8JF246172 | GM | CRUZE | TAMPA | US |
| 27064 | 1G1ZD5ST8JF246186 | GM | CRUZE | Elkridge | MD |
| 27065 | 1G1ZD5ST8JF246219 | GM | CRUZE | CHARLOTTE | NC |
| 27066 | 1G1ZD5ST8JF246222 | GM | CRUZE | BURBANK | CA |
| 27067 | 1G1ZD5ST8JF246267 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 27068 | 1G1ZD5ST8JF246284 | GM | CRUZE | Kansas City | MO |
| 27069 | 1G1ZD5ST8JF246320 | GM | CRUZE | HARTFORD | CT |
| 27070 | 1G1ZD5ST8JF246379 | GM | CRUZE | PHILADELPHIA | PA |
| 27071 | 1G1ZD5ST8JF246396 | GM | CRUZE | Roseville | CA |
| 27072 | 1G1ZD5ST8JF246432 | GM | CRUZE | ORLANDO | FL |
| 27073 | 1G1ZD5ST8JF246575 | GM | CRUZE | CHICAGO | IL |
| 27074 | 1G1ZD5ST8JF246589 | GM | CRUZE | SAN DIEGO | CA |
| 27075 | 1G1ZD5ST8JF246737 | GM | CRUZE | INGLEWOOD | CA |
| 27076 | 1G1ZD5ST8JF246771 | GM | CRUZE | TAMPA | FL |
| 27077 | 1G1ZD5ST8JF246821 | GM | CRUZE | Orlando | FL |
| 27078 | 1G1ZD5ST8JF247029 | GM | CRUZE | Roseville | CA |
| 27079 | 1G1ZD5ST8JF247032 | GM | CRUZE | Roseville | CA |
| 27080 | 1G1ZD5ST8JF247077 | GM | CRUZE | SAN DIEGO | CA |
| 27081 | 1G1ZD5ST8JF247080 | GM | CRUZE | Birmingham | AL |
| 27082 | 1G1ZD5ST8JF247127 | GM | CRUZE | CHEEKTOWAGA | NY |
| 27083 | 1G1ZD5ST8JF247208 | GM | CRUZE | Tampa | FL |
| 27084 | 1G1ZD5ST8JF247306 | GM | CRUZE | Fredericksburg | VA |
| 27085 | 1G1ZD5ST8JF247323 | GM | CRUZE | STERLING | VA |
| 27086 | 1G1ZD5ST8JF247371 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27087 | 1G1ZD5ST8JF247435 | GM | CRUZE | Detroit | MI |
| 27088 | 1G1ZD5ST8JF247497 | GM | CRUZE | Elkridge | MD |
| 27089 | 1G1ZD5ST8JF247533 | GM | CRUZE | Atlanta | GA |
| 27090 | 1G1ZD5ST8JF247757 | GM | CRUZE | Warwick | RI |
| 27091 | 1G1ZD5ST8JF247841 | GM | CRUZE | CHARLOTTE | NC |
| 27092 | 1G1ZD5ST8JF247872 | GM | CRUZE | NEW BERN | NC |
| 27093 | 1G1ZD5ST8JF247919 | GM | CRUZE | SAN DIEGO | CA |
| 27094 | 1G1ZD5ST8JF247936 | GM | CRUZE | CHICAGO | IL |
| 27095 | 1G1ZD5ST8JF247984 | GM | CRUZE | Roseville | CA |
| 27096 | 1G1ZD5ST8JF247998 | GM | CRUZE | HANOVER | MD |
| 27097 | 1G1ZD5ST8JF248052 | GM | CRUZE | Slidell | LA |
| 27098 | 1G1ZD5ST8JF248178 | GM | CRUZE | ROSEVILLE | CA |
| 27099 | 1G1ZD5ST8JF248181 | GM | CRUZE | DENVER | CO |
| 27100 | 1G1ZD5ST8JF248228 | GM | CRUZE | GLEN BURNIE | MD |
| 27101 | 1G1ZD5ST8JF248231 | GM | CRUZE | Ventura | CA |
| 27102 | 1G1ZD5ST8JF248259 | GM | CRUZE | AUSTIN | TX |
| 27103 | 1G1ZD5ST8JF248309 | GM | CRUZE | Omaha | NE |
| 27104 | 1G1ZD5ST8JF248424 | GM | CRUZE | NEWNAN | GA |
| 27105 | 1G1ZD5ST8JF248472 | GM | CRUZE | Charlotte | NC |
| 27106 | 1G1ZD5ST8JF248553 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 27107 | 1G1ZD5ST8JF248570 | GM | CRUZE | Burien | WA |
| 27108 | 1G1ZD5ST8JF248634 | GM | CRUZE | SAN JOSE | CA |
| 27109 | 1G1ZD5ST8JF248665 | GM | CRUZE | LAS VEGAS | NV |
| 27110 | 1G1ZD5ST8JF248696 | GM | CRUZE | BURBANK | CA |
| 27111 | 1G1ZD5ST8JF248777 | GM | CRUZE | MATTHEWS | NC |
| 27112 | 1G1ZD5ST8JF248813 | GM | CRUZE | TUCSON | AZ |
| 27113 | 1G1ZD5ST8JF248827 | GM | CRUZE | SAN JOSE | CA |
| 27114 | 1G1ZD5ST8JF248861 | GM | CRUZE | PITTSBURGH | PA |
| 27115 | 1G1ZD5ST8JF248908 | GM | CRUZE | SARASOTA | FL |
| 27116 | 1G1ZD5ST8JF248956 | GM | CRUZE | SEATAC | WA |
| 27117 | 1G1ZD5ST8JF248990 | GM | CRUZE | Morrisville | NC |
| 27118 | 1G1ZD5ST8JF249086 | GM | CRUZE | COLUMBUS | OH |
| 27119 | 1G1ZD5ST8JF249122 | GM | CRUZE | SAN FRANCISCO | CA |
| 27120 | 1G1ZD5ST8JF249136 | GM | CRUZE | Bridgeton | MO |
| 27121 | 1G1ZD5ST8JF249234 | GM | CRUZE | SAN JOSE | CA |
| 27122 | 1G1ZD5ST8JF249282 | GM | CRUZE | SANTA ANA | CA |
| 27123 | 1G1ZD5ST8JF249301 | GM | CRUZE | FLORIDA DEALER DIR | FL |
| 27124 | 1G1ZD5ST8JF249329 | GM | CRUZE | DES MOINES | IA |
| 27125 | 1G1ZD5ST8JF249525 | GM | CRUZE | Manheim | PA |
| 27126 | 1G1ZD5ST8JF249556 | GM | CRUZE | Morrisville | NC |
| 27127 | 1G1ZD5ST8JF249640 | GM | CRUZE | SANTA ANA | CA |
| 27128 | 1G1ZD5ST8JF249668 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 27129 | 1G1ZD5ST8JF249685 | GM | CRUZE | Los Angeles | CA |
| 27130 | 1G1ZD5ST8JF249699 | GM | CRUZE | TAMPA | FL |
| 27131 | 1G1ZD5ST8JF249752 | GM | CRUZE | TAMPA | FL |
| 27132 | 1G1ZD5ST8JF249797 | GM | CRUZE | Miami | FL |
| 27133 | 1G1ZD5ST8JF249802 | GM | CRUZE | SAN JOSE | CA |
| 27134 | 1G1ZD5ST8JF249878 | GM | CRUZE | MIAMI | FL |
| 27135 | 1G1ZD5ST8JF249928 | GM | CRUZE | CHARLOTTE | NC |
| 27136 | 1G1ZD5ST8JF250013 | GM | CRUZE | PHILADELPHIA | PA |
| 27137 | 1G1ZD5ST8JF250044 | GM | CRUZE | TAMPA | US |
| 27138 | 1G1ZD5ST8JF250089 | GM | CRUZE | FORT MYERS | FL |
| 27139 | 1G1ZD5ST8JF250187 | GM | CRUZE | Atlanta | GA |
| 27140 | 1G1ZD5ST8JF250190 | GM | CRUZE | MEDINA | OH |
| 27141 | 1G1ZD5ST8JF250206 | GM | CRUZE | LOS ANGELES | CA |
| 27142 | 1G1ZD5ST8JF250397 | GM | CRUZE | NORTH PAC | CA |
| 27143 | 1G1ZD5ST8JF250433 | GM | CRUZE | CHICAGO | IL |
| 27144 | 1G1ZD5ST8JF250464 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27145 | 1G1ZD5ST8JF250531 | GM | CRUZE | LAS VEGAS | NV |
| 27146 | 1G1ZD5ST8JF250612 | GM | CRUZE | RICHMOND | VA |
| 27147 | 1G1ZD5ST8JF250819 | GM | CRUZE | NORTH PAC | CA |
| 27148 | 1G1ZD5ST8JF250822 | GM | CRUZE | DALLAS | TX |
| 27149 | 1G1ZD5ST8JF250867 | GM | CRUZE | Atlanta | GA |
| 27150 | 1G1ZD5ST8JF251310 | GM | CRUZE | LAS VEGAS | NV |
| 27151 | 1G1ZD5ST8JF251405 | GM | CRUZE | Chicago | IL |
| 27152 | 1G1ZD5ST8JF251758 | GM | CRUZE | Norwalk | CA |
| 27153 | 1G1ZD5ST8JF251811 | GM | CRUZE | Norwalk | CA |
| 27154 | 1G1ZD5ST8JF251906 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27155 | 1G1ZD5ST8JF251971 | GM | CRUZE | Tampa | FL |
| 27156 | 1G1ZD5ST8JF252053 | GM | CRUZE | ORLANDO | FL |
| 27157 | 1G1ZD5ST8JF252117 | GM | CRUZE | RALEIGH | NC |
| 27158 | 1G1ZD5ST8JF252134 | GM | CRUZE | NOTTINGHAM | MD |
| 27159 | 1G1ZD5ST8JF252618 | GM | CRUZE | ORLANDO | FL |
| 27160 | 1G1ZD5ST8JF252683 | GM | CRUZE | NEW YORK DEALER DI | NJ |
| 27161 | 1G1ZD5ST8JF252733 | GM | CRUZE | CHICAGO | IL |
| 27162 | 1G1ZD5ST8JF252764 | GM | CRUZE | MATTHEWS | NC |
| 27163 | 1G1ZD5ST8JF252831 | GM | CRUZE | BURBANK | CA |
| 27164 | 1G1ZD5ST8JF252893 | GM | CRUZE | Manheim | PA |
| 27165 | 1G1ZD5ST8JF252960 | GM | CRUZE | DENVER | CO |
| 27166 | 1G1ZD5ST8JF252988 | GM | CRUZE | PALM SPRINGS | CA |
| 27167 | 1G1ZD5ST8JF253056 | GM | CRUZE | CHICAGO O'HARE AP | IL |
| 27168 | 1G1ZD5ST8JF253168 | GM | CRUZE | NORTH PAC | CA |
| 27169 | 1G1ZD5ST8JF253218 | GM | CRUZE | STERLING | VA |
| 27170 | 1G1ZD5ST8JF253266 | GM | CRUZE | BLOOMINGTON | IL |
| 27171 | 1G1ZD5ST8JF253736 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 27172 | 1G1ZD5ST8JF253882 | GM | CRUZE | DETROIT | MI |
| 27173 | 1G1ZD5ST8JF253915 | GM | CRUZE | ORLANDO | FL |
| 27174 | 1G1ZD5ST8JF254157 | GM | CRUZE | Detroit | MI |
| 27175 | 1G1ZD5ST8JF254501 | GM | CRUZE | BLOOMINGTON | IL |
| 27176 | 1G1ZD5ST8JF254773 | GM | CRUZE | SANTA ANA | CA |
| 27177 | 1G1ZD5ST8JF254997 | GM | CRUZE | BURBANK | CA |
| 27178 | 1G1ZD5ST8JF255129 | GM | CRUZE | TAMPA | FL |
| 27179 | 1G1ZD5ST8JF255227 | GM | CRUZE | NEW ORLEANS | LA |
| 27180 | 1G1ZD5ST8JF255325 | GM | CRUZE | BURBANK | CA |
| 27181 | 1G1ZD5ST8JF255339 | GM | CRUZE | Davie | FL |
| 27182 | 1G1ZD5ST8JF255387 | GM | CRUZE | SAN JOSE | CA |
| 27183 | 1G1ZD5ST8JF255440 | GM | CRUZE | ALBUQERQUE | NM |
| 27184 | 1G1ZD5ST8JF255485 | GM | CRUZE | DES PLAINES | IL |
| 27185 | 1G1ZD5ST8JF255888 | GM | CRUZE | Chandler | AZ |
| 27186 | 1G1ZD5ST8JF255938 | GM | CRUZE | Kansas City | MO |
| 27187 | 1G1ZD5ST8JF256054 | GM | CRUZE | FORT MYERS | FL |
| 27188 | 1G1ZD5ST8JF256099 | GM | CRUZE | Atlanta | GA |
| 27189 | 1G1ZD5ST8JF256250 | GM | CRUZE | CHARLOTTE | NC |
| 27190 | 1G1ZD5ST8JF256300 | GM | CRUZE | SPRINGFIELD | VA |
| 27191 | 1G1ZD5ST8JF256409 | GM | CRUZE | HANOVER | MD |
| 27192 | 1G1ZD5ST8JF256426 | GM | CRUZE | MARIETTA | GA |
| 27193 | 1G1ZD5ST8JF256555 | GM | CRUZE | MIAMI | FL |
| 27194 | 1G1ZD5ST8JF256720 | GM | CRUZE | NORTH PAC | CA |
| 27195 | 1G1ZD5ST8JF256765 | GM | CRUZE | LAS VEGAS | NV |
| 27196 | 1G1ZD5ST8JF256992 | GM | CRUZE | NORTH PAC | CA |
| 27197 | 1G1ZD5ST8JF257110 | GM | CRUZE | Anaheim | CA |
| 27198 | 1G1ZD5ST8JF257494 | GM | CRUZE | PHILADELPHIA | PA |
| 27199 | 1G1ZD5ST8JF257690 | GM | CRUZE | Manheim | PA |
| 27200 | 1G1ZD5ST8JF257799 | GM | CRUZE | CHICAGO | IL |
| 27201 | 1G1ZD5ST8JF257818 | GM | CRUZE | Santa Clara | CA |
| 27202 | 1G1ZD5ST8JF257964 | GM | CRUZE | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27203 | 1G1ZD5ST8JF258421 | GM | CRUZE | Albuquerque | NM |
| 27204 | 1G1ZD5ST8JF258712 | GM | CRUZE | BURBANK | CA |
| 27205 | 1G1ZD5ST8JF259861 | GM | CRUZE | BURBANK | CA |
| 27206 | 1G1ZD5ST8JF260072 | GM | CRUZE | LOS ANGELES | CA |
| 27207 | 1G1ZD5ST8JF260136 | GM | CRUZE | Portland | OR |
| 27208 | 1G1ZD5ST8JF260685 | GM | CRUZE | HOUSTON | TX |
| 27209 | 1G1ZD5ST8JF260752 | GM | CRUZE | LAS VEGAS | NV |
| 27210 | 1G1ZD5ST8JF261772 | GM | CRUZE | SAN JOSE | CA |
| 27211 | 1G1ZD5ST8JF261948 | GM | CRUZE | CHARLOTTE | NC |
| 27212 | 1G1ZD5ST8JF261965 | GM | CRUZE | BURBANK | CA |
| 27213 | 1G1ZD5ST8JF262050 | GM | CRUZE | MEDINA | OH |
| 27214 | 1G1ZD5ST8JF262565 | GM | CRUZE | CHARLOTTE | NC |
| 27215 | 1G1ZD5ST8JF262596 | GM | CRUZE | PLEASANTON | CA |
| 27216 | 1G1ZD5ST8JF262808 | GM | CRUZE | Fort Worth | TX |
| 27217 | 1G1ZD5ST8JF262954 | GM | CRUZE | NORTH PAC | CA |
| 27218 | 1G1ZD5ST8JF263022 | GM | CRUZE | Bordentown | NJ |
| 27219 | 1G1ZD5ST8JF263053 | GM | CRUZE | ST Paul | MN |
| 27220 | 1G1ZD5ST8JF263179 | GM | CRUZE | CHICAGO | IL |
| 27221 | 1G1ZD5ST8JF263215 | GM | CRUZE | SACRAMENTO | CA |
| 27222 | 1G1ZD5ST8JF263540 | GM | CRUZE | Pittsburgh | PA |
| 27223 | 1G1ZD5ST8JF263649 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27224 | 1G1ZD5ST8JF263778 | GM | CRUZE | NEW BERN | NC |
| 27225 | 1G1ZD5ST8JF263795 | GM | CRUZE | FALMOUTH | MA |
| 27226 | 1G1ZD5ST8JF264168 | GM | CRUZE | SAN FRANCISCO | CA |
| 27227 | 1G1ZD5ST8JF264252 | GM | CRUZE | LAS VEGAS | NV |
| 27228 | 1G1ZD5ST8JF264378 | GM | CRUZE | SAN LEANDRO | CA |
| 27229 | 1G1ZD5ST8JF264719 | GM | CRUZE | NORTH PAC | CA |
| 27230 | 1G1ZD5ST8JF265014 | GM | CRUZE | Hamilton | OH |
| 27231 | 1G1ZD5ST8JF266096 | GM | CRUZE | NORTH PAC | CA |
| 27232 | 1G1ZD5ST8JF266227 | GM | CRUZE | JACKSONVILLE | FL |
| 27233 | 1G1ZD5ST8JF266258 | GM | CRUZE | BURBANK | CA |
| 27234 | 1G1ZD5ST8JF267216 | GM | CRUZE | WARWICK | RI |
| 27235 | 1G1ZD5ST8JF267426 | GM | CRUZE | Lafayette | LA |
| 27236 | 1G1ZD5ST8JF267457 | GM | CRUZE | SALT LAKE CITY | US |
| 27237 | 1G1ZD5ST8JF267684 | GM | CRUZE | HEBRON | KY |
| 27238 | 1G1ZD5ST8JF267944 | GM | CRUZE | SAN JOSE | CA |
| 27239 | 1G1ZD5ST8JF268172 | GM | CRUZE | Richmond | VA |
| 27240 | 1G1ZD5ST8JF268771 | GM | CRUZE | Grove City | OH |
| 27241 | 1G1ZD5ST8JF268799 | GM | CRUZE | NORTH PAC | CA |
| 27242 | 1G1ZD5ST8JF269368 | GM | CRUZE | NEW BERN | NC |
| 27243 | 1G1ZD5ST8JF269435 | GM | CRUZE | Lake Elsinore | CA |
| 27244 | 1G1ZD5ST8JF269497 | GM | CRUZE | SAN FRANCISCO | CA |
| 27245 | 1G1ZD5ST8JF269516 | GM | CRUZE | SAN FRANCISCO | CA |
| 27246 | 1G1ZD5ST8JF269578 | GM | CRUZE | Tampa | FL |
| 27247 | 1G1ZD5ST8JF269659 | GM | CRUZE | SAN JOSE | CA |
| 27248 | 1G1ZD5ST8JF270147 | GM | CRUZE | BURBANK | CA |
| 27249 | 1G1ZD5ST8JF270570 | GM | CRUZE | Corpus Christi | TX |
| 27250 | 1G1ZD5ST8JF270584 | GM | CRUZE | SAN FRANCISCO | CA |
| 27251 | 1G1ZD5ST8JF270617 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27252 | 1G1ZD5ST8JF270620 | GM | CRUZE | CHICAGO | IL |
| 27253 | 1G1ZD5ST8JF270911 | GM | CRUZE | BOSTON | MA |
| 27254 | 1G1ZD5ST8JF271069 | GM | CRUZE | BURBANK | CA |
| 27255 | 1G1ZD5ST8JF271573 | GM | CRUZE | Riverside | CA |
| 27256 | 1G1ZD5ST8JF271587 | GM | CRUZE | DAYTONA BEACH | FL |
| 27257 | 1G1ZD5ST8JF271654 | GM | CRUZE | Dallas | TX |
| 27258 | 1G1ZD5ST8JF271704 | GM | CRUZE | Dallas | TX |
| 27259 | 1G1ZD5ST8JF271945 | GM | CRUZE | KNOXVILLE | TN |
| 27260 | 1G1ZD5ST8JF272030 | GM | CRUZE | Kansas City | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 27261 | 1G1ZD5ST8JF272139 | GM | CRUZE | Irving | TX |
| 27262 | 1G1ZD5ST8JF272187 | GM | CRUZE | NORTH PAC | CA |
| 27263 | 1G1ZD5ST8JF272223 | GM | CRUZE | Portland | OR |
| 27264 | 1G1ZD5ST8JF272254 | GM | CRUZE | ALLENTOWN | US |
| 27265 | 1G1ZD5ST8JF272271 | GM | CRUZE | LAS VEGAS | NV |
| 27266 | 1G1ZD5ST8JF272545 | GM | CRUZE | LOS ANGELES | CA |
| 27267 | 1G1ZD5ST8JF272660 | GM | CRUZE | Albuquerque | NM |
| 27268 | 1G1ZD5ST8JF272772 | GM | CRUZE | ROSEVILLE | CA |
| 27269 | 1G1ZD5ST8JF273288 | GM | CRUZE | PORTLAND | ME |
| 27270 | 1G1ZD5ST8JF273629 | GM | CRUZE | FORT MYERS | FL |
| 27271 | 1G1ZD5ST8JF274103 | GM | CRUZE | SEATAC | WA |
| 27272 | 1G1ZD5ST8JF274201 | GM | CRUZE | DETROIT | MI |
| 27273 | 1G1ZD5ST8JF274490 | GM | CRUZE | HOUSTON | TX |
| 27274 | 1G1ZD5ST8JF274523 | GM | CRUZE | CHICAGO | IL |
| 27275 | 1G1ZD5ST8JF274568 | GM | CRUZE | MCALLEN | TX |
| 27276 | 1G1ZD5ST8JF274585 | GM | CRUZE | Phoenix | AZ |
| 27277 | 1G1ZD5ST8JF274618 | GM | CRUZE | TAMPA | FL |
| 27278 | 1G1ZD5ST8JF274733 | GM | CRUZE | PHILADELPHIA | PA |
| 27279 | 1G1ZD5ST8JF274750 | GM | CRUZE | DALLAS | TX |
| 27280 | 1G1ZD5ST8JF275171 | GM | CRUZE | ONTARIO | CA |
| 27281 | 1G1ZD5ST8JF275302 | GM | CRUZE | Tolleson | AZ |
| 27282 | 1G1ZD5ST8JF275316 | GM | CRUZE | Kent | WA |
| 27283 | 1G1ZD5ST8JF275364 | GM | CRUZE | SALT LAKE CITY | UT |
| 27284 | 1G1ZD5ST8JF275395 | GM | CRUZE | COLLEGE PARK | GA |
| 27285 | 1G1ZD5ST8JF275512 | GM | CRUZE | Oceanside | CA |
| 27286 | 1G1ZD5ST8JF275722 | GM | CRUZE | WEST COLUMBIA | SC |
| 27287 | 1G1ZD5ST8JF275882 | GM | CRUZE | INDIANAPOLIS | IN |
| 27288 | 1G1ZD5ST8JF275980 | GM | CRUZE | PHILADELPHIA | PA |
| 27289 | 1G1ZD5ST8JF276000 | GM | CRUZE | Matteson | IL |
| 27290 | 1G1ZD5ST8JF276031 | GM | CRUZE | CATONSVILLE | MD |
| 27291 | 1G1ZD5ST8JF276062 | GM | CRUZE | LAS VEGAS | NV |
| 27292 | 1G1ZD5ST8JF276143 | GM | CRUZE | WEST PALM BEACH | FL |
| 27293 | 1G1ZD5ST8JF276501 | GM | CRUZE | ONTARIO | CA |
| 27294 | 1G1ZD5ST8JF276627 | GM | CRUZE | GRAND RAPIDS | MI |
| 27295 | 1G1ZD5ST8KF104020 | GM | MALIBU | TAMPA | FL |
| 27296 | 1G1ZD5ST8KF104048 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27297 | 1G1ZD5ST8KF104390 | GM | MALIBU | PHILADELPHIA | PA |
| 27298 | 1G1ZD5ST8KF104549 | GM | MALIBU | CLEVELAND | OH |
| 27299 | 1G1ZD5ST8KF104597 | GM | MALIBU | Newark | NJ |
| 27300 | 1G1ZD5ST8KF104843 | GM | MALIBU | Atlanta | GA |
| 27301 | 1G1ZD5ST8KF104874 | GM | MALIBU | SAN ANTONIO | TX |
| 27302 | 1G1ZD5ST8KF105071 | GM | MALIBU | CHARLOTTE | NC |
| 27303 | 1G1ZD5ST8KF105135 | GM | MALIBU | FORT MYERS | FL |
| 27304 | 1G1ZD5ST8KF105331 | GM | MALIBU | RICHMOND | VA |
| 27305 | 1G1ZD5ST8KF105376 | GM | MALIBU | BOSTON | MA |
| 27306 | 1G1ZD5ST8KF105412 | GM | MALIBU | TAMPA | FL |
| 27307 | 1G1ZD5ST8KF105541 | GM | MALIBU | WARWICK | RI |
| 27308 | 1G1ZD5ST8KF105636 | GM | MALIBU | FT LAUDERDALE | FL |
| 27309 | 1G1ZD5ST8KF105670 | GM | MALIBU | TAMPA | FL |
| 27310 | 1G1ZD5ST8KF105748 | GM | MALIBU | JACKSONVILLE | FL |
| 27311 | 1G1ZD5ST8KF105751 | GM | MALIBU | WEST COLUMBIA | SC |
| 27312 | 1G1ZD5ST8KF105779 | GM | MALIBU | CHICAGO | IL |
| 27313 | 1G1ZD5ST8KF105880 | GM | MALIBU | WEST PALM BEACH | FL |
| 27314 | 1G1ZD5ST8KF106107 | GM | MALIBU | TAMPA | US |
| 27315 | 1G1ZD5ST8KF106110 | GM | MALIBU | Atlanta | GA |
| 27316 | 1G1ZD5ST8KF106303 | GM | MALIBU | LOS ANGELES | CA |
| 27317 | 1G1ZD5ST8KF106432 | GM | MALIBU | Atlanta | GA |
| 27318 | 1G1ZD5ST8KF106561 | GM | MALIBU | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27319 | 1G1ZD5ST8KF107595 | GM | MALIBU | MIAMI | FL |
| 27320 | 1G1ZD5ST8KF108164 | GM | MALIBU | LAS VEGAS | NV |
| 27321 | 1G1ZD5ST8KF108195 | GM | MALIBU | NORTH PAC | CA |
| 27322 | 1G1ZD5ST8KF108715 | GM | MALIBU | PHOENIX | AZ |
| 27323 | 1G1ZD5ST8KF108861 | GM | MALIBU | SAN DIEGO | CA |
| 27324 | 1G1ZD5ST8KF108939 | GM | MALIBU | BURBANK | CA |
| 27325 | 1G1ZD5ST8KF109072 | GM | MALIBU | BOSTON | MA |
| 27326 | 1G1ZD5ST8KF109363 | GM | MALIBU | ONTARIO | CA |
| 27327 | 1G1ZD5ST8KF109380 | GM | MALIBU | LOS ANGELES | CA |
| 27328 | 1G1ZD5ST8KF109508 | GM | MALIBU | SAN FRANCISCO | CA |
| 27329 | 1G1ZD5ST8KF110058 | GM | MALIBU | WOODSTOCK | GA |
| 27330 | 1G1ZD5ST8KF110139 | GM | MALIBU | Indianapolis | IN |
| 27331 | 1G1ZD5ST8KF110190 | GM | MALIBU | SALT LAKE CITY | US |
| 27332 | 1G1ZD5ST8KF110268 | GM | MALIBU | JACKSONVILLE | FL |
| 27333 | 1G1ZD5ST8KF110402 | GM | MALIBU | JACKSONVILLE | FL |
| 27334 | 1G1ZD5ST8KF110562 | GM | MALIBU | MILWAUKEE | WI |
| 27335 | 1G1ZD5ST8KF110593 | GM | MALIBU | SAN DIEGO | CA |
| 27336 | 1G1ZD5ST8KF110612 | GM | MALIBU | ORLANDO | FL |
| 27337 | 1G1ZD5ST8KF110643 | GM | MALIBU | FORT MYERS | FL |
| 27338 | 1G1ZD5ST8KF111212 | GM | MALIBU | Orlando | FL |
| 27339 | 1G1ZD5ST8KF111257 | GM | MALIBU | Rockville Centr | NY |
| 27340 | 1G1ZD5ST8KF111615 | GM | MALIBU | WHITE PLAINS | NY |
| 27341 | 1G1ZD5ST8KF111730 | GM | MALIBU | Manheim | PA |
| 27342 | 1G1ZD5ST8KF111839 | GM | MALIBU | JACKSONVILLE | FL |
| 27343 | 1G1ZD5ST8KF111856 | GM | MALIBU | DETROIT | MI |
| 27344 | 1G1ZD5ST8KF111985 | GM | MALIBU | DENVER | CO |
| 27345 | 1G1ZD5ST8KF112201 | GM | MALIBU | JACKSONVILLE | FL |
| 27346 | 1G1ZD5ST8KF112229 | GM | MALIBU | SAN ANTONIO | TX |
| 27347 | 1G1ZD5ST8KF112263 | GM | MALIBU | ORLANDO | FL |
| 27348 | 1G1ZD5ST8KF112411 | GM | MALIBU | TAMPA | FL |
| 27349 | 1G1ZD5ST8KF112439 | GM | MALIBU | ORLANDO | FL |
| 27350 | 1G1ZD5ST8KF112618 | GM | MALIBU | TAMPA | FL |
| 27351 | 1G1ZD5ST8KF112733 | GM | MALIBU | TAMPA | FL |
| 27352 | 1G1ZD5ST8KF112800 | GM | MALIBU | DALLAS | TX |
| 27353 | 1G1ZD5ST8KF112909 | GM | MALIBU | Manheim | PA |
| 27354 | 1G1ZD5ST8KF112926 | GM | MALIBU | Newark | NJ |
| 27355 | 1G1ZD5ST8KF113025 | GM | MALIBU | FORT MYERS | FL |
| 27356 | 1G1ZD5ST8KF113199 | GM | MALIBU | MEMPHIS | TN |
| 27357 | 1G1ZD5ST8KF113235 | GM | MALIBU | GRAND RAPIDS | MI |
| 27358 | 1G1ZD5ST8KF113526 | GM | MALIBU | Ft. Myers | FL |
| 27359 | 1G1ZD5ST8KF113557 | GM | MALIBU | MIAMI | FL |
| 27360 | 1G1ZD5ST8KF113865 | GM | MALIBU | Tampa | FL |
| 27361 | 1G1ZD5ST8KF114157 | GM | MALIBU | WEST PALM BEACH | FL |
| 27362 | 1G1ZD5ST8KF114353 | GM | MALIBU | STERLING | VA |
| 27363 | 1G1ZD5ST8KF114448 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 27364 | 1G1ZD5ST8KF114627 | GM | MALIBU | Tulsa | OK |
| 27365 | 1G1ZD5ST8KF114725 | GM | MALIBU | HANOVER | MD |
| 27366 | 1G1ZD5ST8KF114739 | GM | MALIBU | WINDER | GA |
| 27367 | 1G1ZD5ST8KF115132 | GM | MALIBU | JACKSONVILLE | FL |
| 27368 | 1G1ZD5ST8KF115373 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27369 | 1G1ZD5ST8KF116135 | GM | MALIBU | DALLAS | TX |
| 27370 | 1G1ZD5ST8KF116216 | GM | MALIBU | North Dighton | MA |
| 27371 | 1G1ZD5ST8KF116233 | GM | MALIBU | FORT MYERS | FL |
| 27372 | 1G1ZD5ST8KF117107 | GM | MALIBU | ORLANDO | FL |
| 27373 | 1G1ZD5ST8KF117284 | GM | MALIBU | Fontana | CA |
| 27374 | 1G1ZD5ST8KF117415 | GM | MALIBU | KNOXVILLE | TN |
| 27375 | 1G1ZD5ST8KF117558 | GM | MALIBU | BIRMINGHAM | AL |
| 27376 | 1G1ZD5ST8KF117656 | GM | MALIBU | WEST PALM BEACH | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27377 | 1G1ZD5ST8KF117737 | GM | MALIBU | FORT MYERS | FL |
| 27378 | 1G1ZD5ST8KF117883 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27379 | 1G1ZD5ST8KF118080 | GM | MALIBU | Memphis | TN |
| 27380 | 1G1ZD5ST8KF118161 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27381 | 1G1ZD5ST8KF118290 | GM | MALIBU | NEWARK | NJ |
| 27382 | 1G1ZD5ST8KF118743 | GM | MALIBU | Indianapolis | IN |
| 27383 | 1G1ZD5ST8KF119231 | GM | MALIBU | Atlanta | GA |
| 27384 | 1G1ZD5ST8KF119326 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27385 | 1G1ZD5ST8KF119374 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27386 | 1G1ZD5ST8KF120749 | GM | MALIBU | SAN DIEGO | CA |
| 27387 | 1G1ZD5ST8KF121237 | GM | MALIBU | Manheim | PA |
| 27388 | 1G1ZD5ST8KF121660 | GM | MALIBU | Atlanta | GA |
| 27389 | 1G1ZD5ST8KF122274 | GM | MALIBU | ROSEVILLE | CA |
| 27390 | 1G1ZD5ST8KF122288 | GM | MALIBU | TAMPA | FL |
| 27391 | 1G1ZD5ST8KF122940 | GM | MALIBU | ALBANY | GA |
| 27392 | 1G1ZD5ST8KF123635 | GM | MALIBU | Portland | OR |
| 27393 | 1G1ZD5ST8KF123666 | GM | MALIBU | KNOXVILLE | TN |
| 27394 | 1G1ZD5ST8KF123747 | GM | MALIBU | TAMPA | FL |
| 27395 | 1G1ZD5ST8KF123750 | GM | MALIBU | ST Paul | MN |
| 27396 | 1G1ZD5ST8KF123781 | GM | MALIBU | WEST PALM BEACH | FL |
| 27397 | 1G1ZD5ST8KF123957 | GM | MALIBU | Atlanta | GA |
| 27398 | 1G1ZD5ST8KF124431 | GM | MALIBU | NORTH PAC | CA |
| 27399 | 1G1ZD5ST8KF124476 | GM | MALIBU | SARASOTA | FL |
| 27400 | 1G1ZD5ST8KF124784 | GM | MALIBU | ORLANDO | FL |
| 27401 | 1G1ZD5ST8KF125093 | GM | MALIBU | TAMPA | FL |
| 27402 | 1G1ZD5ST8KF125398 | GM | MALIBU | WEST PALM BEACH | FL |
| 27403 | 1G1ZD5ST8KF126082 | GM | MALIBU | SAN JOSE | CA |
| 27404 | 1G1ZD5ST8KF126132 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27405 | 1G1ZD5ST8KF126387 | GM | MALIBU | PITTSBURGH | PA |
| 27406 | 1G1ZD5ST8KF126437 | GM | MALIBU | FORT MYERS | FL |
| 27407 | 1G1ZD5ST8KF126762 | GM | MALIBU | BIRMINGHAM | AL |
| 27408 | 1G1ZD5ST8KF126826 | GM | MALIBU | ORLANDO | FL |
| 27409 | 1G1ZD5ST8KF126938 | GM | MALIBU | FORT MYERS | FL |
| 27410 | 1G1ZD5ST8KF126969 | GM | MALIBU | WEST PALM BEACH | FL |
| 27411 | 1G1ZD5ST8KF126972 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27412 | 1G1ZD5ST8KF133274 | GM | MALIBU | Kenner | LA |
| 27413 | 1G1ZD5ST8KF133291 | GM | MALIBU | FORT MYERS | FL |
| 27414 | 1G1ZD5ST8KF133436 | GM | MALIBU | Detroit | MI |
| 27415 | 1G1ZD5ST8KF133453 | GM | MALIBU | TULSA | OK |
| 27416 | 1G1ZD5ST8KF133548 | GM | MALIBU | SAN DIEGO | CA |
| 27417 | 1G1ZD5ST8KF133551 | GM | MALIBU | SHREVEPORT | LA |
| 27418 | 1G1ZD5ST8KF133677 | GM | MALIBU | CHICAGO | IL |
| 27419 | 1G1ZD5ST8KF133999 | GM | MALIBU | ATLANTA | GA |
| 27420 | 1G1ZD5ST8KF134103 | GM | MALIBU | Kansas City | MO |
| 27421 | 1G1ZD5ST8KF134148 | GM | MALIBU | BIRMINGHAM | AL |
| 27422 | 1G1ZD5ST8KF134179 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 27423 | 1G1ZD5ST8KF134358 | GM | MALIBU | ORLANDO | FL |
| 27424 | 1G1ZD5ST8KF134473 | GM | MALIBU | KANSAS CITY | MO |
| 27425 | 1G1ZD5ST8KF134523 | GM | MALIBU | TAMPA | FL |
| 27426 | 1G1ZD5ST8KF134554 | GM | MALIBU | SAN FRANCISCO | CA |
| 27427 | 1G1ZD5ST8KF134604 | GM | MALIBU | ORLANDO | FL |
| 27428 | 1G1ZD5ST8KF134957 | GM | MALIBU | SARASOTA | FL |
| 27429 | 1G1ZD5ST8KF134960 | GM | MALIBU | Torrance | CA |
| 27430 | 1G1ZD5ST8KF135512 | GM | MALIBU | HOUSTON | TX |
| 27431 | 1G1ZD5ST8KF135641 | GM | MALIBU | FORT MYERS | FL |
| 27432 | 1G1ZD5ST8KF136143 | GM | MALIBU | TAMPA | US |
| 27433 | 1G1ZD5ST8KF136224 | GM | MALIBU | Miami | FL |
| 27434 | 1G1ZD5ST8KF136319 | GM | MALIBU | ORLANDO | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27435 | 1G1ZD5ST8KF136580 | GM | MALIBU | ORLANDO | FL |
| 27436 | 1G1ZD5ST8KF136661 | GM | MALIBU | Nashville | TN |
| 27437 | 1G1ZD5ST8KF136739 | GM | MALIBU | Winston-Salem | NC |
| 27438 | 1G1ZD5ST8KF136949 | GM | MALIBU | FORT MYERS | FL |
| 27439 | 1G1ZD5ST8KF137258 | GM | MALIBU | BIRMINGHAM | AL |
| 27440 | 1G1ZD5ST8KF137275 | GM | MALIBU | ORLANDO | FL |
| 27441 | 1G1ZD5ST8KF137339 | GM | MALIBU | Miami | FL |
| 27442 | 1G1ZD5ST8KF138037 | GM | MALIBU | Atlanta | GA |
| 27443 | 1G1ZD5ST8KF138071 | GM | MALIBU | CLARKSVILLE | IN |
| 27444 | 1G1ZD5ST8KF138197 | GM | MALIBU | MCALLEN | TX |
| 27445 | 1G1ZD5ST8KF138507 | GM | MALIBU | HOUSTON | TX |
| 27446 | 1G1ZD5ST8KF138829 | GM | MALIBU | FORT MYERS | FL |
| 27447 | 1G1ZD5ST8KF139477 | GM | MALIBU | TAMPA | FL |
| 27448 | 1G1ZD5ST8KF153797 | GM | MALIBU | PALM SPRINGS | CA |
| 27449 | 1G1ZD5ST8KF153945 | GM | MALIBU | SAVANNAH | GA |
| 27450 | 1G1ZD5ST8KF154402 | GM | MALIBU | FORT MYERS | FL |
| 27451 | 1G1ZD5ST8KF154738 | GM | MALIBU | ORLANDO | FL |
| 27452 | 1G1ZD5ST8KF154920 | GM | MALIBU | TAMPA | FL |
| 27453 | 1G1ZD5ST8KF155114 | GM | MALIBU | TAMPA | US |
| 27454 | 1G1ZD5ST8KF155324 | GM | MALIBU | KNOXVILLE | TN |
| 27455 | 1G1ZD5ST8KF156411 | GM | MALIBU | TAMPA | FL |
| 27456 | 1G1ZD5ST8KF156442 | GM | MALIBU | SAN FRANCISCO | CA |
| 27457 | 1G1ZD5ST8KF156523 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27458 | 1G1ZD5ST8KF156814 | GM | MALIBU | Fontana | CA |
| 27459 | 1G1ZD5ST8KF156893 | GM | MALIBU | ORLANDO | FL |
| 27460 | 1G1ZD5ST8KF157333 | GM | MALIBU | ORLANDO | FL |
| 27461 | 1G1ZD5ST8KF157848 | GM | MALIBU | JACKSONVILLE | FL |
| 27462 | 1G1ZD5ST8KF158014 | GM | MALIBU | Roseville | CA |
| 27463 | 1G1ZD5ST8KF158028 | GM | MALIBU | Miami | FL |
| 27464 | 1G1ZD5ST8KF158059 | GM | MALIBU | FORT MYERS | FL |
| 27465 | 1G1ZD5ST8KF158076 | GM | MALIBU | KEY WEST | FL |
| 27466 | 1G1ZD5ST8KF158143 | GM | MALIBU | ORLANDO | FL |
| 27467 | 1G1ZD5ST8KF158210 | GM | MALIBU | MIAMI | FL |
| 27468 | 1G1ZD5ST8KF158238 | GM | MALIBU | CLOVIS | CA |
| 27469 | 1G1ZD5ST8KF158398 | GM | MALIBU | TAMPA | FL |
| 27470 | 1G1ZD5ST8KF158675 | GM | MALIBU | Manheim | PA |
| 27471 | 1G1ZD5ST8KF158773 | GM | MALIBU | SANFORD | FL |
| 27472 | 1G1ZD5ST8KF158823 | GM | MALIBU | ORLANDO | FL |
| 27473 | 1G1ZD5ST8KF159051 | GM | MALIBU | Slidell | LA |
| 27474 | 1G1ZD5ST8KF159227 | GM | MALIBU | Memphis | TN |
| 27475 | 1G1ZD5ST8KF159244 | GM | MALIBU | FORT MYERS | FL |
| 27476 | 1G1ZD5ST8KF159373 | GM | MALIBU | PENSACOLA | FL |
| 27477 | 1G1ZD5ST8KF159440 | GM | MALIBU | Newark | NJ |
| 27478 | 1G1ZD5ST8KF159468 | GM | MALIBU | Phoenix | AZ |
| 27479 | 1G1ZD5ST8KF159504 | GM | MALIBU | ATLANTA | GA |
| 27480 | 1G1ZD5ST8KF159566 | GM | MALIBU | Orlando | FL |
| 27481 | 1G1ZD5ST8KF159809 | GM | MALIBU | TAMPA | US |
| 27482 | 1G1ZD5ST8KF159888 | GM | MALIBU | JACKSONVILLE | FL |
| 27483 | 1G1ZD5ST8KF159924 | GM | MALIBU | Las Vegas | NV |
| 27484 | 1G1ZD5ST8KF160068 | GM | MALIBU | Manheim | PA |
| 27485 | 1G1ZD5ST8KF160216 | GM | MALIBU | MIAMI | FL |
| 27486 | 1G1ZD5ST8KF160247 | GM | MALIBU | TAMPA | FL |
| 27487 | 1G1ZD5ST8KF160409 | GM | MALIBU | FORT MYERS | FL |
| 27488 | 1G1ZD5ST8KF160541 | GM | MALIBU | BURBANK | CA |
| 27489 | 1G1ZD5ST8KF160569 | GM | MALIBU | Miami | FL |
| 27490 | 1G1ZD5ST8KF160734 | GM | MALIBU | BURBANK | CA |
| 27491 | 1G1ZD5ST8KF160832 | GM | MALIBU | Norwalk | CA |
| 27492 | 1G1ZD5ST8KF160877 | GM | MALIBU | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27493 | 1G1ZD5ST8KF160880 | GM | MALIBU | TAMPA | US |
| 27494 | 1G1ZD5ST8KF160958 | GM | MALIBU | SARASOTA | FL |
| 27495 | 1G1ZD5ST8KF160961 | GM | MALIBU | ORLANDO | FL |
| 27496 | 1G1ZD5ST8KF161205 | GM | MALIBU | TAMPA | US |
| 27497 | 1G1ZD5ST8KF161382 | GM | MALIBU | Las Vegas | NV |
| 27498 | 1G1ZD5ST8KF161463 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27499 | 1G1ZD5ST8KF161480 | GM | MALIBU | CHICAGO | IL |
| 27500 | 1G1ZD5ST8KF161513 | GM | MALIBU | WEST PALM BEACH | FL |
| 27501 | 1G1ZD5ST8KF161592 | GM | MALIBU | WEST PALM BEACH | FL |
| 27502 | 1G1ZD5ST8KF161639 | GM | MALIBU | FORT MYERS | FL |
| 27503 | 1G1ZD5ST8KF161687 | GM | MALIBU | ORLANDO | FL |
| 27504 | 1G1ZD5ST8KF161723 | GM | MALIBU | JACKSON | MS |
| 27505 | 1G1ZD5ST8KF161785 | GM | MALIBU | ORLANDO | FL |
| 27506 | 1G1ZD5ST8KF161897 | GM | MALIBU | TAMPA | FL |
| 27507 | 1G1ZD5ST8KF162001 | GM | MALIBU | FORT MYERS | FL |
| 27508 | 1G1ZD5ST8KF162032 | GM | MALIBU | ORLANDO | FL |
| 27509 | 1G1ZD5ST8KF162046 | GM | MALIBU | ORLANDO | FL |
| 27510 | 1G1ZD5ST8KF162127 | GM | MALIBU | Roseville | CA |
| 27511 | 1G1ZD5ST8KF162161 | GM | MALIBU | FORT MYERS | FL |
| 27512 | 1G1ZD5ST8KF162371 | GM | MALIBU | ORLANDO | FL |
| 27513 | 1G1ZD5ST8KF162399 | GM | MALIBU | St. Louis | MO |
| 27514 | 1G1ZD5ST8KF162564 | GM | MALIBU | TAMPA | FL |
| 27515 | 1G1ZD5ST8KF162578 | GM | MALIBU | ORLANDO | FL |
| 27516 | 1G1ZD5ST8KF162614 | GM | MALIBU | SAVANNAH | GA |
| 27517 | 1G1ZD5ST8KF162676 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27518 | 1G1ZD5ST8KF162693 | GM | MALIBU | FORT MYERS | FL |
| 27519 | 1G1ZD5ST8KF162757 | GM | MALIBU | WEST PALM BEACH | FL |
| 27520 | 1G1ZD5ST8KF162791 | GM | MALIBU | TAMPA | FL |
| 27521 | 1G1ZD5ST8KF162872 | GM | MALIBU | COLLEGE PARK | GA |
| 27522 | 1G1ZD5ST8KF163083 | GM | MALIBU | Miami | FL |
| 27523 | 1G1ZD5ST8KF163245 | GM | MALIBU | TAMPA | FL |
| 27524 | 1G1ZD5ST8KF163553 | GM | MALIBU | TAMPA | FL |
| 27525 | 1G1ZD5ST8KF163679 | GM | MALIBU | WEST PALM BEACH | FL |
| 27526 | 1G1ZD5ST8KF163696 | GM | MALIBU | SARASOTA | FL |
| 27527 | 1G1ZD5ST8KF163827 | GM | MALIBU | Dallas | TX |
| 27528 | 1G1ZD5ST8KF163830 | GM | MALIBU | FORT MYERS | FL |
| 27529 | 1G1ZD5ST8KF163892 | GM | MALIBU | TAMPA | FL |
| 27530 | 1G1ZD5ST8KF163973 | GM | MALIBU | TAMPA | FL |
| 27531 | 1G1ZD5ST8KF164024 | GM | MALIBU | BOSTON | MA |
| 27532 | 1G1ZD5ST8KF164041 | GM | MALIBU | FORT MYERS | FL |
| 27533 | 1G1ZD5ST8KF164203 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27534 | 1G1ZD5ST8KF164279 | GM | MALIBU | Leroy | NY |
| 27535 | 1G1ZD5ST8KF164332 | GM | MALIBU | MIAMI | FL |
| 27536 | 1G1ZD5ST8KF164623 | GM | MALIBU | SEATTLE | WA |
| 27537 | 1G1ZD5ST8KF164671 | GM | MALIBU | Grove City | OH |
| 27538 | 1G1ZD5ST8KF164931 | GM | MALIBU | WEST PALM BEACH | FL |
| 27539 | 1G1ZD5ST8KF165075 | GM | MALIBU | Tulsa | OK |
| 27540 | 1G1ZD5ST8KF165688 | GM | MALIBU | ORLANDO | FL |
| 27541 | 1G1ZD5ST8KF165805 | GM | MALIBU | Harvey | LA |
| 27542 | 1G1ZD5ST8KF165870 | GM | MALIBU | DES MOINES | IA |
| 27543 | 1G1ZD5ST8KF165898 | GM | MALIBU | DFW AIRPORT | TX |
| 27544 | 1G1ZD5ST8KF165920 | GM | MALIBU | SARASOTA | FL |
| 27545 | 1G1ZD5ST8KF166016 | GM | MALIBU | Maple Grove | MN |
| 27546 | 1G1ZD5ST8KF166193 | GM | MALIBU | KNOXVILLE | TN |
| 27547 | 1G1ZD5ST8KF166503 | GM | MALIBU | WEST PALM BEACH | FL |
| 27548 | 1G1ZD5ST8KF166565 | GM | MALIBU | SHREVEPORT | LA |
| 27549 | 1G1ZD5ST8KF166694 | GM | MALIBU | ELKRIDGE | MD |
| 27550 | 1G1ZD5ST8KF166744 | GM | MALIBU | Slidell | LA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27551 | 1G1ZD5ST8KF166775 | GM | MALIBU | JACKSONVILLE | FL |
| 27552 | 1G1ZD5ST8KF166811 | GM | MALIBU | KNOXVILLE | TN |
| 27553 | 1G1ZD5ST8KF166890 | GM | MALIBU | Hamilton | OH |
| 27554 | 1G1ZD5ST8KF166985 | GM | MALIBU | FORT MYERS | FL |
| 27555 | 1G1ZD5ST8KF167005 | GM | MALIBU | Indianapolis | IN |
| 27556 | 1G1ZD5ST8KF167036 | GM | MALIBU | Anaheim | CA |
| 27557 | 1G1ZD5ST8KF167103 | GM | MALIBU | NEW BERN | NC |
| 27558 | 1G1ZD5ST8KF167117 | GM | MALIBU | FORT MYERS | FL |
| 27559 | 1G1ZD5ST8KF167232 | GM | MALIBU | Houston | TX |
| 27560 | 1G1ZD5ST8KF167313 | GM | MALIBU | ORLANDO | FL |
| 27561 | 1G1ZD5ST8KF167442 | GM | MALIBU | Hamilton | OH |
| 27562 | 1G1ZD5ST8KF167537 | GM | MALIBU | TAMPA | FL |
| 27563 | 1G1ZD5ST8KF167621 | GM | MALIBU | SAINT LOUIS | MO |
| 27564 | 1G1ZD5ST8KF167795 | GM | MALIBU | ORLANDO | FL |
| 27565 | 1G1ZD5ST8KF167800 | GM | MALIBU | FORT MYERS | FL |
| 27566 | 1G1ZD5ST8KF167974 | GM | MALIBU | MIAMI | FL |
| 27567 | 1G1ZD5ST8KF168459 | GM | MALIBU | COCOA | FL |
| 27568 | 1G1ZD5ST8KF168574 | GM | MALIBU | Omaha | NE |
| 27569 | 1G1ZD5ST8KF168803 | GM | MALIBU | Caledonia | WI |
| 27570 | 1G1ZD5ST8KF169157 | GM | MALIBU | Hebron | KY |
| 27571 | 1G1ZD5ST8KF169630 | GM | MALIBU | Denver | CO |
| 27572 | 1G1ZD5ST8KF169661 | GM | MALIBU | Fresno | CA |
| 27573 | 1G1ZD5ST8KF170082 | GM | MALIBU | FORT MYERS | FL |
| 27574 | 1G1ZD5ST8KF170275 | GM | MALIBU | Smithtown | NY |
| 27575 | 1G1ZD5ST8KF170468 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27576 | 1G1ZD5ST8KF170597 | GM | MALIBU | SAINT LOUIS | MO |
| 27577 | 1G1ZD5ST8KF171443 | GM | MALIBU | SEATAC | WA |
| 27578 | 1G1ZD5ST8KF173533 | GM | MALIBU | KNOXVILLE | TN |
| 27579 | 1G1ZD5ST8KF174469 | GM | MALIBU | Stone Mountain | GA |
| 27580 | 1G1ZD5ST8KF175721 | GM | MALIBU | SACRAMENTO | CA |
| 27581 | 1G1ZD5ST8KF175816 | GM | MALIBU | ORLANDO | FL |
| 27582 | 1G1ZD5ST8KF176576 | GM | MALIBU | Hebron | KY |
| 27583 | 1G1ZD5ST8KF178148 | GM | MALIBU | Atlanta | GA |
| 27584 | 1G1ZD5ST8KF178988 | GM | MALIBU | KENNER | LA |
| 27585 | 1G1ZD5ST8KF180854 | GM | MALIBU | KENNER | LA |
| 27586 | 1G1ZD5ST8KF181230 | GM | MALIBU | Hamilton | OH |
| 27587 | 1G1ZD5ST8KF181695 | GM | MALIBU | SARASOTA | FL |
| 27588 | 1G1ZD5ST8KF183284 | GM | MALIBU | FORT LAUDERDALE | FL |
| 27589 | 1G1ZD5ST8KF183432 | GM | MALIBU | Florissant | MO |
| 27590 | 1G1ZD5ST8KF184273 | GM | MALIBU | LAS VEGAS | NV |
| 27591 | 1G1ZD5ST8KF185617 | GM | MALIBU | DETROIT | MI |
| 27592 | 1G1ZD5ST8KF186055 | GM | MALIBU | SAVANNAH | GA |
| 27593 | 1G1ZD5ST8KF186556 | GM | MALIBU | Vandalia | OH |
| 27594 | 1G1ZD5ST8KF189294 | GM | MALIBU | ORLANDO | FL |
| 27595 | 1G1ZD5ST8KF190297 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 27596 | 1G1ZD5ST8KF206546 | GM | MALIBU | Riverside | CA |
| 27597 | 1G1ZD5ST8KF215165 | GM | MALIBU | MILWAUKEE | WI |
| 27598 | 1G1ZD5ST8LF054706 | GM | MALIBU | Stone Mountain | GA |
| 27599 | 1G1ZD5ST8LF078164 | GM | MALIBU | Tulsa | OK |
| 27600 | 1G1ZD5ST8LF086457 | GM | MALIBU | ELLWOOD CITY | PA |
| 27601 | 1G1ZD5ST8LF092307 | GM | MALIBU | OKLAHOMA CITY | OK |
| 27602 | 1G1ZD5ST8LF092498 | GM | MALIBU | GLASSBORO | NJ |
| 27603 | 1G1ZD5ST8LF094042 | GM | MALIBU | Tulsa | OK |
| 27604 | 1G1ZD5ST8LF099497 | GM | MALIBU | FORT MYERS | FL |
| 27605 | 1G1ZD5ST8LF109316 | GM | MALIBU | WILMINGTON | CA |
| 27606 | 1G1ZD5ST9JF131290 | GM | CRUZE | LAUREL | MD |
| 27607 | 1G1ZD5ST9JF131774 | GM | CRUZE | Sacramento | CA |
| 27608 | 1G1ZD5ST9JF132195 | GM | CRUZE | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27609 | 1G1ZD5ST9JF132570 | GM | CRUZE | Manheim | PA |
| 27610 | 1G1ZD5ST9JF132990 | GM | CRUZE | Euless | TX |
| 27611 | 1G1ZD5ST9JF133671 | GM | CRUZE | Stone Mountain | GA |
| 27612 | 1G1ZD5ST9JF134450 | GM | CRUZE | SAN DIEGO | CA |
| 27613 | 1G1ZD5ST9JF135341 | GM | CRUZE | SAN JOSE | CA |
| 27614 | 1G1ZD5ST9JF135422 | GM | CRUZE | NORTH PAC | CA |
| 27615 | 1G1ZD5ST9JF135730 | GM | CRUZE | LOS ANGELES AP | CA |
| 27616 | 1G1ZD5ST9JF135744 | GM | CRUZE | SAN DIEGO | CA |
| 27617 | 1G1ZD5ST9JF135758 | GM | CRUZE | TRACY | CA |
| 27618 | 1G1ZD5ST9JF135856 | GM | CRUZE | Tampa | FL |
| 27619 | 1G1ZD5ST9JF136828 | GM | CRUZE | SANTA ANA | CA |
| 27620 | 1G1ZD5ST9JF137395 | GM | CRUZE | PLEASANTON | CA |
| 27621 | 1G1ZD5ST9JF137882 | GM | CRUZE | TRACY | CA |
| 27622 | 1G1ZD5ST9JF137901 | GM | CRUZE | Dallas | TX |
| 27623 | 1G1ZD5ST9JF138594 | GM | CRUZE | SANTA ANA | CA |
| 27624 | 1G1ZD5ST9JF138692 | GM | CRUZE | Riverside | CA |
| 27625 | 1G1ZD5ST9JF138854 | GM | CRUZE | NORTH PAC | CA |
| 27626 | 1G1ZD5ST9JF139549 | GM | CRUZE | COLLEGE PARK | GA |
| 27627 | 1G1ZD5ST9JF139695 | GM | CRUZE | Portland | OR |
| 27628 | 1G1ZD5ST9JF139793 | GM | CRUZE | SALT LAKE CITY | UT |
| 27629 | 1G1ZD5ST9JF139969 | GM | CRUZE | SANTA ANA | CA |
| 27630 | 1G1ZD5ST9JF139972 | GM | CRUZE | SANTA ANA | CA |
| 27631 | 1G1ZD5ST9JF140099 | GM | CRUZE | NORTH PAC | CA |
| 27632 | 1G1ZD5ST9JF140605 | GM | CRUZE | MARIETTA | GA |
| 27633 | 1G1ZD5ST9JF140765 | GM | CRUZE | Greensboro | NC |
| 27634 | 1G1ZD5ST9JF140958 | GM | CRUZE | BOSTON | MA |
| 27635 | 1G1ZD5ST9JF141107 | GM | CRUZE | HANOVER | MD |
| 27636 | 1G1ZD5ST9JF141253 | GM | CRUZE | NOTTINGHAM | MD |
| 27637 | 1G1ZD5ST9JF142550 | GM | CRUZE | FT. LAUDERDALE | FL |
| 27638 | 1G1ZD5ST9JF142788 | GM | CRUZE | CHICAGO | IL |
| 27639 | 1G1ZD5ST9JF145237 | GM | CRUZE | Tampa | FL |
| 27640 | 1G1ZD5ST9JF146324 | GM | CRUZE | PHILA | PA |
| 27641 | 1G1ZD5ST9JF146548 | GM | CRUZE | HARVEY | LA |
| 27642 | 1G1ZD5ST9JF146680 | GM | CRUZE | Atlanta | GA |
| 27643 | 1G1ZD5ST9JF146727 | GM | CRUZE | FT. LAUDERDALE | FL |
| 27644 | 1G1ZD5ST9JF146730 | GM | CRUZE | DALLAS | TX |
| 27645 | 1G1ZD5ST9JF147540 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 27646 | 1G1ZD5ST9JF148297 | GM | CRUZE | Fort Lauderdale | FL |
| 27647 | 1G1ZD5ST9JF149255 | GM | CRUZE | ORLANDO | FL |
| 27648 | 1G1ZD5ST9JF149269 | GM | CRUZE | Stone Mountain | GA |
| 27649 | 1G1ZD5ST9JF149305 | GM | CRUZE | DAYTONA BEACH | FL |
| 27650 | 1G1ZD5ST9JF149725 | GM | CRUZE | Statesville | NC |
| 27651 | 1G1ZD5ST9JF149790 | GM | CRUZE | ORLANDO | FL |
| 27652 | 1G1ZD5ST9JF149949 | GM | CRUZE | Mira Loma | CA |
| 27653 | 1G1ZD5ST9JF149952 | GM | CRUZE | Fort Lauderdale | FL |
| 27654 | 1G1ZD5ST9JF150390 | GM | CRUZE | Charlotte | NC |
| 27655 | 1G1ZD5ST9JF150552 | GM | CRUZE | Atlanta | GA |
| 27656 | 1G1ZD5ST9JF150793 | GM | CRUZE | Lynn | MA |
| 27657 | 1G1ZD5ST9JF150891 | GM | CRUZE | SYRACUSE | NY |
| 27658 | 1G1ZD5ST9JF151006 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 27659 | 1G1ZD5ST9JF151314 | GM | CRUZE | MARIETTA | GA |
| 27660 | 1G1ZD5ST9JF153242 | GM | CRUZE | HANOVER | MD |
| 27661 | 1G1ZD5ST9JF153774 | GM | CRUZE | BOSTON | MA |
| 27662 | 1G1ZD5ST9JF154245 | GM | CRUZE | SAN FRANCISCO | CA |
| 27663 | 1G1ZD5ST9JF154908 | GM | CRUZE | Lake Elsinore | CA |
| 27664 | 1G1ZD5ST9JF155797 | GM | CRUZE | BOSTON | MA |
| 27665 | 1G1ZD5ST9JF155816 | GM | CRUZE | ROSEVILLE | CA |
| 27666 | 1G1ZD5ST9JF156044 | GM | CRUZE | WEST HARTFORD | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 27667 | 1G1ZD5ST9JF156383 | GM | CRUZE | BURBANK | CA |
| 27668 | 1G1ZD5ST9JF156612 | GM | CRUZE | Tolleson | AZ |
| 27669 | 1G1ZD5ST9JF156643 | GM | CRUZE | LOS ANGELES | CA |
| 27670 | 1G1ZD5ST9JF157260 | GM | CRUZE | San Diego | CA |
| 27671 | 1G1ZD5ST9JF157338 | GM | CRUZE | NORTH PAC | CA |
| 27672 | 1G1ZD5ST9JF157372 | GM | CRUZE | BURBANK | CA |
| 27673 | 1G1ZD5ST9JF157579 | GM | CRUZE | SANTA ANA | CA |
| 27674 | 1G1ZD5ST9JF157713 | GM | CRUZE | SANTA ANA | CA |
| 27675 | 1G1ZD5ST9JF157727 | GM | CRUZE | BURBANK | CA |
| 27676 | 1G1ZD5ST9JF157808 | GM | CRUZE | DARLINGTON | SC |
| 27677 | 1G1ZD5ST9JF158098 | GM | CRUZE | ORLANDO | FL |
| 27678 | 1G1ZD5ST9JF158456 | GM | CRUZE | Elkridge | MD |
| 27679 | 1G1ZD5ST9JF158585 | GM | CRUZE | Richmond | VA |
| 27680 | 1G1ZD5ST9JF158893 | GM | CRUZE | MIAMI | FL |
| 27681 | 1G1ZD5ST9JF158974 | GM | CRUZE | Hayward | CA |
| 27682 | 1G1ZD5ST9JF160126 | GM | CRUZE | Kent | WA |
| 27683 | 1G1ZD5ST9JF160188 | GM | CRUZE | CHICAGO | IL |
| 27684 | 1G1ZD5ST9JF160286 | GM | CRUZE | JAMAICA | NY |
| 27685 | 1G1ZD5ST9JF160580 | GM | CRUZE | Salt Lake City | UT |
| 27686 | 1G1ZD5ST9JF160675 | GM | CRUZE | Phoenix | AZ |
| 27687 | 1G1ZD5ST9JF167156 | GM | CRUZE | CHICAGO | IL |
| 27688 | 1G1ZD5ST9JF167514 | GM | CRUZE | Tampa | FL |
| 27689 | 1G1ZD5ST9JF167769 | GM | CRUZE | Manheim | PA |
| 27690 | 1G1ZD5ST9JF168341 | GM | CRUZE | Elkridge | MD |
| 27691 | 1G1ZD5ST9JF168551 | GM | CRUZE | CHARLOTTE | NC |
| 27692 | 1G1ZD5ST9JF168887 | GM | CRUZE | STERLING | VA |
| 27693 | 1G1ZD5ST9JF168923 | GM | CRUZE | ENGLEWOOD | CO |
| 27694 | 1G1ZD5ST9JF168999 | GM | CRUZE | ORLANDO | FL |
| 27695 | 1G1ZD5ST9JF169280 | GM | CRUZE | Miami | FL |
| 27696 | 1G1ZD5ST9JF169392 | GM | CRUZE | ORLANDO | FL |
| 27697 | 1G1ZD5ST9JF172146 | GM | CRUZE | Pittsburgh | PA |
| 27698 | 1G1ZD5ST9JF174589 | GM | CRUZE | Newark | NJ |
| 27699 | 1G1ZD5ST9JF174849 | GM | CRUZE | Davie | FL |
| 27700 | 1G1ZD5ST9JF177380 | GM | CRUZE | TRACY | CA |
| 27701 | 1G1ZD5ST9JF179002 | GM | CRUZE | Dania | FL |
| 27702 | 1G1ZD5ST9JF179405 | GM | CRUZE | Statesville | NC |
| 27703 | 1G1ZD5ST9JF180795 | GM | CRUZE | TAMPA | FL |
| 27704 | 1G1ZD5ST9JF180957 | GM | CRUZE | GLASSBORO | NJ |
| 27705 | 1G1ZD5ST9JF181333 | GM | CRUZE | Riverside | CA |
| 27706 | 1G1ZD5ST9JF181574 | GM | CRUZE | BURBANK | CA |
| 27707 | 1G1ZD5ST9JF181736 | GM | CRUZE | BURBANK | CA |
| 27708 | 1G1ZD5ST9JF182885 | GM | CRUZE | Hayward | CA |
| 27709 | 1G1ZD5ST9JF183566 | GM | CRUZE | Roseville | CA |
| 27710 | 1G1ZD5ST9JF184166 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 27711 | 1G1ZD5ST9JF185690 | GM | CRUZE | ONTARIO | CA |
| 27712 | 1G1ZD5ST9JF187620 | GM | CRUZE | KALAOA | HI |
| 27713 | 1G1ZD5ST9JF188119 | GM | CRUZE | BURBANK | CA |
| 27714 | 1G1ZD5ST9JF188718 | GM | CRUZE | PHOENIX | AZ |
| 27715 | 1G1ZD5ST9JF190386 | GM | CRUZE | ROSEVILLE | CA |
| 27716 | 1G1ZD5ST9JF198066 | GM | CRUZE | SEATAC | WA |
| 27717 | 1G1ZD5ST9JF199301 | GM | CRUZE | BURBANK | CA |
| 27718 | 1G1ZD5ST9JF199475 | GM | CRUZE | BURBANK | CA |
| 27719 | 1G1ZD5ST9JF199735 | GM | CRUZE | ROSEVILLE | CA |
| 27720 | 1G1ZD5ST9JF199945 | GM | CRUZE | Manheim | PA |
| 27721 | 1G1ZD5ST9JF200513 | GM | CRUZE | BURBANK | CA |
| 27722 | 1G1ZD5ST9JF202276 | GM | CRUZE | NORTH PAC | CA |
| 27723 | 1G1ZD5ST9JF202990 | GM | CRUZE | BURBANK | CA |
| 27724 | 1G1ZD5ST9JF203234 | GM | CRUZE | Hayward | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 27725 | 1G1ZD5ST9JF203640 | GM | CRUZE | BURBANK | CA |
| 27726 | 1G1ZD5ST9JF203914 | GM | CRUZE | LOS ANGELES | CA |
| 27727 | 1G1ZD5ST9JF205758 | GM | CRUZE | NORTH PAC | CA |
| 27728 | 1G1ZD5ST9JF205789 | GM | CRUZE | Tolleson | AZ |
| 27729 | 1G1ZD5ST9JF211009 | GM | CRUZE | LOS ANGELES | CA |
| 27730 | 1G1ZD5ST9JF214296 | GM | CRUZE | COLLEGE PARK | GA |
| 27731 | 1G1ZD5ST9JF215920 | GM | CRUZE | Woodhaven | MI |
| 27732 | 1G1ZD5ST9JF216176 | GM | CRUZE | Baltimore | MD |
| 27733 | 1G1ZD5ST9JF216453 | GM | CRUZE | BOSTON | MA |
| 27734 | 1G1ZD5ST9JF216937 | GM | CRUZE | GRAND RAPIDS | MI |
| 27735 | 1G1ZD5ST9JF217375 | GM | CRUZE | Chicago | IL |
| 27736 | 1G1ZD5ST9JF218431 | GM | CRUZE | SANTA ANA | CA |
| 27737 | 1G1ZD5ST9JF219711 | GM | CRUZE | Riverside | CA |
| 27738 | 1G1ZD5ST9JF222026 | GM | CRUZE | NEW YORK CITY | NY |
| 27739 | 1G1ZD5ST9JF222267 | GM | CRUZE | DETROIT | MI |
| 27740 | 1G1ZD5ST9JF222429 | GM | CRUZE | DENVER | CO |
| 27741 | 1G1ZD5ST9JF222754 | GM | CRUZE | NORTH PAC | CA |
| 27742 | 1G1ZD5ST9JF223239 | GM | CRUZE | SAN FRANCISCO | CA |
| 27743 | 1G1ZD5ST9JF223340 | GM | CRUZE | North Las Vegas | NV |
| 27744 | 1G1ZD5ST9JF224133 | GM | CRUZE | Fredericksburg | VA |
| 27745 | 1G1ZD5ST9JF224407 | GM | CRUZE | Torrance | CA |
| 27746 | 1G1ZD5ST9JF224682 | GM | CRUZE | DALLAS | TX |
| 27747 | 1G1ZD5ST9JF225668 | GM | CRUZE | LAS VEGAS | NV |
| 27748 | 1G1ZD5ST9JF225928 | GM | CRUZE | BURBANK | CA |
| 27749 | 1G1ZD5ST9JF226139 | GM | CRUZE | PHOENIX | AZ |
| 27750 | 1G1ZD5ST9JF226187 | GM | CRUZE | CHICAGO | IL |
| 27751 | 1G1ZD5ST9JF226285 | GM | CRUZE | WEST PALM BEACH | FL |
| 27752 | 1G1ZD5ST9JF226397 | GM | CRUZE | BURBANK | CA |
| 27753 | 1G1ZD5ST9JF226917 | GM | CRUZE | STERLING | VA |
| 27754 | 1G1ZD5ST9JF227355 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 27755 | 1G1ZD5ST9JF227484 | GM | CRUZE | North Dighton | MA |
| 27756 | 1G1ZD5ST9JF227498 | GM | CRUZE | SAN LEANDRO | CA |
| 27757 | 1G1ZD5ST9JF232135 | GM | CRUZE | SARASOTA | FL |
| 27758 | 1G1ZD5ST9JF232524 | GM | CRUZE | ATLANTA | GA |
| 27759 | 1G1ZD5ST9JF232653 | GM | CRUZE | NOTTINGHAM | MD |
| 27760 | 1G1ZD5ST9JF232877 | GM | CRUZE | TAMPA | FL |
| 27761 | 1G1ZD5ST9JF233639 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 27762 | 1G1ZD5ST9JF233690 | GM | CRUZE | TAMPA | FL |
| 27763 | 1G1ZD5ST9JF233916 | GM | CRUZE | Hebron | KY |
| 27764 | 1G1ZD5ST9JF234726 | GM | CRUZE | Elkridge | MD |
| 27765 | 1G1ZD5ST9JF234760 | GM | CRUZE | CHICAGO | IL |
| 27766 | 1G1ZD5ST9JF235679 | GM | CRUZE | LAS VEGAS | NV |
| 27767 | 1G1ZD5ST9JF236007 | GM | CRUZE | ORLANDO | FL |
| 27768 | 1G1ZD5ST9JF236363 | GM | CRUZE | BIRMINGHAM | AL |
| 27769 | 1G1ZD5ST9JF236489 | GM | CRUZE | BURBANK | CA |
| 27770 | 1G1ZD5ST9JF236492 | GM | CRUZE | Kansas City | MO |
| 27771 | 1G1ZD5ST9JF236573 | GM | CRUZE | Chandler | AZ |
| 27772 | 1G1ZD5ST9JF236783 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 27773 | 1G1ZD5ST9JF236864 | GM | CRUZE | FAYETTEVILLE | GA |
| 27774 | 1G1ZD5ST9JF236962 | GM | CRUZE | LAS VEGAS | NV |
| 27775 | 1G1ZD5ST9JF237206 | GM | CRUZE | NORTH PAC | CA |
| 27776 | 1G1ZD5ST9JF237383 | GM | CRUZE | DETROIT | MI |
| 27777 | 1G1ZD5ST9JF237433 | GM | CRUZE | Tampa | FL |
| 27778 | 1G1ZD5ST9JF237514 | GM | CRUZE | BURBANK | CA |
| 27779 | 1G1ZD5ST9JF237531 | GM | CRUZE | Santa Clara | CA |
| 27780 | 1G1ZD5ST9JF237626 | GM | CRUZE | LOS ANGELES | CA |
| 27781 | 1G1ZD5ST9JF237867 | GM | CRUZE | NOTTINGHAM | MD |
| 27782 | 1G1ZD5ST9JF237903 | GM | CRUZE | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 27783 | 1G1ZD5ST9JF237996 | GM | CRUZE | PHILADELPHIA | PA |
| 27784 | 1G1ZD5ST9JF238016 | GM | CRUZE | BURBANK | CA |
| 27785 | 1G1ZD5ST9JF238128 | GM | CRUZE | SAN FRANCISCO | CA |
| 27786 | 1G1ZD5ST9JF238209 | GM | CRUZE | SAINT PAUL | MN |
| 27787 | 1G1ZD5ST9JF238324 | GM | CRUZE | LAS VEGAS | NV |
| 27788 | 1G1ZD5ST9JF238601 | GM | CRUZE | CHICAGO | IL |
| 27789 | 1G1ZD5ST9JF239246 | GM | CRUZE | Hartford | CT |
| 27790 | 1G1ZD5ST9JF239490 | GM | CRUZE | DETROIT | MI |
| 27791 | 1G1ZD5ST9JF239649 | GM | CRUZE | Coraopolis | PA |
| 27792 | 1G1ZD5ST9JF239991 | GM | CRUZE | SAN FRANCISCO | CA |
| 27793 | 1G1ZD5ST9JF240333 | GM | CRUZE | CHICAGO | IL |
| 27794 | 1G1ZD5ST9JF240350 | GM | CRUZE | PHOENIX | AZ |
| 27795 | 1G1ZD5ST9JF241398 | GM | CRUZE | Costa Mesa | CA |
| 27796 | 1G1ZD5ST9JF241725 | GM | CRUZE | Philadelphia | PA |
| 27797 | 1G1ZD5ST9JF241837 | GM | CRUZE | NORTH PAC | CA |
| 27798 | 1G1ZD5ST9JF241854 | GM | CRUZE | ORLANDO | FL |
| 27799 | 1G1ZD5ST9JF242115 | GM | CRUZE | SACRAMENTO | CA |
| 27800 | 1G1ZD5ST9JF242843 | GM | CRUZE | Atlanta | GA |
| 27801 | 1G1ZD5ST9JF242938 | GM | CRUZE | FARMINGTON | NM |
| 27802 | 1G1ZD5ST9JF243247 | GM | CRUZE | Jacksonville | FL |
| 27803 | 1G1ZD5ST9JF243443 | GM | CRUZE | WARWICK | US |
| 27804 | 1G1ZD5ST9JF243572 | GM | CRUZE | LAS VEGAS | NV |
| 27805 | 1G1ZD5ST9JF243605 | GM | CRUZE | Hebron | KY |
| 27806 | 1G1ZD5ST9JF243636 | GM | CRUZE | INDIANAPOLIS | IN |
| 27807 | 1G1ZD5ST9JF243748 | GM | CRUZE | Slidell | LA |
| 27808 | 1G1ZD5ST9JF243927 | GM | CRUZE | BURBANK | CA |
| 27809 | 1G1ZD5ST9JF243961 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27810 | 1G1ZD5ST9JF244060 | GM | CRUZE | Burien | WA |
| 27811 | 1G1ZD5ST9JF244074 | GM | CRUZE | SAN JOSE | CA |
| 27812 | 1G1ZD5ST9JF244091 | GM | CRUZE | SAINT PAUL | MN |
| 27813 | 1G1ZD5ST9JF244141 | GM | CRUZE | PHILADELPHIA | PA |
| 27814 | 1G1ZD5ST9JF244155 | GM | CRUZE | SEATAC | WA |
| 27815 | 1G1ZD5ST9JF244723 | GM | CRUZE | ORLANDO | FL |
| 27816 | 1G1ZD5ST9JF245015 | GM | CRUZE | Phoenix | AZ |
| 27817 | 1G1ZD5ST9JF245063 | GM | CRUZE | Statesville | NC |
| 27818 | 1G1ZD5ST9JF245158 | GM | CRUZE | INDIANAPOLIS | IN |
| 27819 | 1G1ZD5ST9JF245242 | GM | CRUZE | Pasadena | CA |
| 27820 | 1G1ZD5ST9JF245256 | GM | CRUZE | FORT MYERS | FL |
| 27821 | 1G1ZD5ST9JF245273 | GM | CRUZE | PHOENIX | AZ |
| 27822 | 1G1ZD5ST9JF245337 | GM | CRUZE | Florissant | MO |
| 27823 | 1G1ZD5ST9JF245368 | GM | CRUZE | DES MOINES | IA |
| 27824 | 1G1ZD5ST9JF245466 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27825 | 1G1ZD5ST9JF245533 | GM | CRUZE | HANOVER | MD |
| 27826 | 1G1ZD5ST9JF245709 | GM | CRUZE | DANIA BEACH | FL |
| 27827 | 1G1ZD5ST9JF245841 | GM | CRUZE | GLASSBORO | NJ |
| 27828 | 1G1ZD5ST9JF245872 | GM | CRUZE | MELROSE PARK | IL |
| 27829 | 1G1ZD5ST9JF245905 | GM | CRUZE | DETROIT | MI |
| 27830 | 1G1ZD5ST9JF245922 | GM | CRUZE | SAN FRANCISCO | CA |
| 27831 | 1G1ZD5ST9JF245984 | GM | CRUZE | ORLANDO | FL |
| 27832 | 1G1ZD5ST9JF246021 | GM | CRUZE | KENNER | LA |
| 27833 | 1G1ZD5ST9JF246116 | GM | CRUZE | LAS VEGAS | NV |
| 27834 | 1G1ZD5ST9JF246293 | GM | CRUZE | MEDINA | OH |
| 27835 | 1G1ZD5ST9JF246343 | GM | CRUZE | CHICAGO | IL |
| 27836 | 1G1ZD5ST9JF246357 | GM | CRUZE | DES MOINES | IA |
| 27837 | 1G1ZD5ST9JF246388 | GM | CRUZE | Bensalem | PA |
| 27838 | 1G1ZD5ST9JF246424 | GM | CRUZE | Warwick | RI |
| 27839 | 1G1ZD5ST9JF246455 | GM | CRUZE | Costa Mesa | CA |
| 27840 | 1G1ZD5ST9JF246469 | GM | CRUZE | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 27841 | 1G1ZD5ST9JF246472 | GM | CRUZE | Cleveland | OH |
| 27842 | 1G1ZD5ST9JF246505 | GM | CRUZE | LOS ANGELES | CA |
| 27843 | 1G1ZD5ST9JF246567 | GM | CRUZE | LAS VEGAS | NV |
| 27844 | 1G1ZD5ST9JF246682 | GM | CRUZE | CHARLOTTE | NC |
| 27845 | 1G1ZD5ST9JF246858 | GM | CRUZE | SAN JOSE | CA |
| 27846 | 1G1ZD5ST9JF246973 | GM | CRUZE | CHICAGO | US |
| 27847 | 1G1ZD5ST9JF247072 | GM | CRUZE | HANOVER | MD |
| 27848 | 1G1ZD5ST9JF247086 | GM | CRUZE | ONTARIO | CA |
| 27849 | 1G1ZD5ST9JF247122 | GM | CRUZE | Plainfield | IN |
| 27850 | 1G1ZD5ST9JF247198 | GM | CRUZE | Manheim | PA |
| 27851 | 1G1ZD5ST9JF247203 | GM | CRUZE | Des Moines | IA |
| 27852 | 1G1ZD5ST9JF247217 | GM | CRUZE | ORLANDO | FL |
| 27853 | 1G1ZD5ST9JF247363 | GM | CRUZE | RICHMOND | VA |
| 27854 | 1G1ZD5ST9JF247492 | GM | CRUZE | MILWAUKEE | WI |
| 27855 | 1G1ZD5ST9JF247511 | GM | CRUZE | TULSA | OK |
| 27856 | 1G1ZD5ST9JF247542 | GM | CRUZE | Kent | WA |
| 27857 | 1G1ZD5ST9JF247590 | GM | CRUZE | NEWPORT BEACH | CA |
| 27858 | 1G1ZD5ST9JF247685 | GM | CRUZE | SYRACUSE | NY |
| 27859 | 1G1ZD5ST9JF247797 | GM | CRUZE | NORTH PAC | CA |
| 27860 | 1G1ZD5ST9JF247881 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27861 | 1G1ZD5ST9JF248092 | GM | CRUZE | BOSTON | MA |
| 27862 | 1G1ZD5ST9JF248142 | GM | CRUZE | Santa Clara | CA |
| 27863 | 1G1ZD5ST9JF248254 | GM | CRUZE | CLEVELAND | OH |
| 27864 | 1G1ZD5ST9JF248335 | GM | CRUZE | FT. LAUDERDALE | FL |
| 27865 | 1G1ZD5ST9JF248416 | GM | CRUZE | EAST BOSTON | MA |
| 27866 | 1G1ZD5ST9JF248495 | GM | CRUZE | Chicago | IL |
| 27867 | 1G1ZD5ST9JF248545 | GM | CRUZE | MIAMI | FL |
| 27868 | 1G1ZD5ST9JF248626 | GM | CRUZE | Dallas | TX |
| 27869 | 1G1ZD5ST9JF248674 | GM | CRUZE | KANSAS CITY | MO |
| 27870 | 1G1ZD5ST9JF248691 | GM | CRUZE | BURBANK | CA |
| 27871 | 1G1ZD5ST9JF248710 | GM | CRUZE | MIAMI | FL |
| 27872 | 1G1ZD5ST9JF248738 | GM | CRUZE | Kent | WA |
| 27873 | 1G1ZD5ST9JF248741 | GM | CRUZE | BURBANK | CA |
| 27874 | 1G1ZD5ST9JF248755 | GM | CRUZE | DALLAS | TX |
| 27875 | 1G1ZD5ST9JF248836 | GM | CRUZE | SAINT PAUL | MN |
| 27876 | 1G1ZD5ST9JF248867 | GM | CRUZE | PITTSBURGH | PA |
| 27877 | 1G1ZD5ST9JF248884 | GM | CRUZE | Ventura | CA |
| 27878 | 1G1ZD5ST9JF248898 | GM | CRUZE | Woodhaven | MI |
| 27879 | 1G1ZD5ST9JF249081 | GM | CRUZE | OAKLAND | CA |
| 27880 | 1G1ZD5ST9JF249114 | GM | CRUZE | ST Paul | MN |
| 27881 | 1G1ZD5ST9JF249131 | GM | CRUZE | Aurora | CO |
| 27882 | 1G1ZD5ST9JF249159 | GM | CRUZE | HANOVER | MD |
| 27883 | 1G1ZD5ST9JF249260 | GM | CRUZE | Warr Acres | OK |
| 27884 | 1G1ZD5ST9JF249288 | GM | CRUZE | Hebron | KY |
| 27885 | 1G1ZD5ST9JF249436 | GM | CRUZE | ALEXANDRIA | VA |
| 27886 | 1G1ZD5ST9JF249453 | GM | CRUZE | PHOENIX | AZ |
| 27887 | 1G1ZD5ST9JF249503 | GM | CRUZE | BIRMINGHAM | AL |
| 27888 | 1G1ZD5ST9JF249615 | GM | CRUZE | TUCSON | AZ |
| 27889 | 1G1ZD5ST9JF249727 | GM | CRUZE | ORLANDO | FL |
| 27890 | 1G1ZD5ST9JF249730 | GM | CRUZE | BURBANK | CA |
| 27891 | 1G1ZD5ST9JF249808 | GM | CRUZE | Smithtown | NY |
| 27892 | 1G1ZD5ST9JF249811 | GM | CRUZE | BURBANK | CA |
| 27893 | 1G1ZD5ST9JF249923 | GM | CRUZE | ORLANDO | FL |
| 27894 | 1G1ZD5ST9JF249999 | GM | CRUZE | BURBANK | CA |
| 27895 | 1G1ZD5ST9JF250005 | GM | CRUZE | Medford | NY |
| 27896 | 1G1ZD5ST9JF250036 | GM | CRUZE | AUSTIN | TX |
| 27897 | 1G1ZD5ST9JF250084 | GM | CRUZE | ST Paul | MN |
| 27898 | 1G1ZD5ST9JF250151 | GM | CRUZE | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 27899 | 1G1ZD5ST9JF250196 | GM | CRUZE | Chicago | IL |
| 27900 | 1G1ZD5ST9JF250201 | GM | CRUZE | San Antonio | TX |
| 27901 | 1G1ZD5ST9JF250344 | GM | CRUZE | PENSACOLA | FL |
| 27902 | 1G1ZD5ST9JF250439 | GM | CRUZE | Warwick | RI |
| 27903 | 1G1ZD5ST9JF250554 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 27904 | 1G1ZD5ST9JF250604 | GM | CRUZE | NORTH PAC | CA |
| 27905 | 1G1ZD5ST9JF250635 | GM | CRUZE | Elkridge | MD |
| 27906 | 1G1ZD5ST9JF251008 | GM | CRUZE | SAN FRANCISCO | CA |
| 27907 | 1G1ZD5ST9JF251042 | GM | CRUZE | STERLING | VA |
| 27908 | 1G1ZD5ST9JF251249 | GM | CRUZE | ORLANDO | FL |
| 27909 | 1G1ZD5ST9JF251266 | GM | CRUZE | BURBANK | CA |
| 27910 | 1G1ZD5ST9JF251297 | GM | CRUZE | Hamilton | OH |
| 27911 | 1G1ZD5ST9JF251557 | GM | CRUZE | BOSTON | MA |
| 27912 | 1G1ZD5ST9JF251669 | GM | CRUZE | San Antonio | TX |
| 27913 | 1G1ZD5ST9JF251820 | GM | CRUZE | Estero | FL |
| 27914 | 1G1ZD5ST9JF251851 | GM | CRUZE | LOS ANGELES | CA |
| 27915 | 1G1ZD5ST9JF252322 | GM | CRUZE | Phoenix | AZ |
| 27916 | 1G1ZD5ST9JF252398 | GM | CRUZE | TAMPA | FL |
| 27917 | 1G1ZD5ST9JF252630 | GM | CRUZE | Chandler | AZ |
| 27918 | 1G1ZD5ST9JF252756 | GM | CRUZE | STERLING | VA |
| 27919 | 1G1ZD5ST9JF252773 | GM | CRUZE | LOUISVILLE | KY |
| 27920 | 1G1ZD5ST9JF252823 | GM | CRUZE | Orlando | FL |
| 27921 | 1G1ZD5ST9JF253132 | GM | CRUZE | PHILADELPHIA | PA |
| 27922 | 1G1ZD5ST9JF253373 | GM | CRUZE | CLARKSVILLE | IN |
| 27923 | 1G1ZD5ST9JF253714 | GM | CRUZE | Los Angeles | CA |
| 27924 | 1G1ZD5ST9JF253860 | GM | CRUZE | PORTLAND | OR |
| 27925 | 1G1ZD5ST9JF253888 | GM | CRUZE | Colorado Spring | CO |
| 27926 | 1G1ZD5ST9JF254040 | GM | CRUZE | BURBANK | CA |
| 27927 | 1G1ZD5ST9JF254135 | GM | CRUZE | CHICAGO | IL |
| 27928 | 1G1ZD5ST9JF254250 | GM | CRUZE | Chicago | IL |
| 27929 | 1G1ZD5ST9JF254409 | GM | CRUZE | Charlotte | NC |
| 27930 | 1G1ZD5ST9JF254443 | GM | CRUZE | SAN DIEGO | CA |
| 27931 | 1G1ZD5ST9JF254569 | GM | CRUZE | Tustin | CA |
| 27932 | 1G1ZD5ST9JF254586 | GM | CRUZE | Kent | WA |
| 27933 | 1G1ZD5ST9JF254796 | GM | CRUZE | Harvey | LA |
| 27934 | 1G1ZD5ST9JF255057 | GM | CRUZE | PHILADELPHIA | PA |
| 27935 | 1G1ZD5ST9JF255124 | GM | CRUZE | CHICAGO | IL |
| 27936 | 1G1ZD5ST9JF255379 | GM | CRUZE | Hamilton | OH |
| 27937 | 1G1ZD5ST9JF255978 | GM | CRUZE | Tolleson | AZ |
| 27938 | 1G1ZD5ST9JF256094 | GM | CRUZE | Norwalk | CA |
| 27939 | 1G1ZD5ST9JF256290 | GM | CRUZE | BURBANK | CA |
| 27940 | 1G1ZD5ST9JF256466 | GM | CRUZE | BURBANK | CA |
| 27941 | 1G1ZD5ST9JF256628 | GM | CRUZE | Jacksonville | FL |
| 27942 | 1G1ZD5ST9JF257049 | GM | CRUZE | Fresno | CA |
| 27943 | 1G1ZD5ST9JF257312 | GM | CRUZE | BUFFALO | NY |
| 27944 | 1G1ZD5ST9JF257374 | GM | CRUZE | KENNER | LA |
| 27945 | 1G1ZD5ST9JF257455 | GM | CRUZE | PITTSBURGH | PA |
| 27946 | 1G1ZD5ST9JF257648 | GM | CRUZE | CLEVELAND | OH |
| 27947 | 1G1ZD5ST9JF257732 | GM | CRUZE | DALLAS | TX |
| 27948 | 1G1ZD5ST9JF257746 | GM | CRUZE | SANTA ANA | CA |
| 27949 | 1G1ZD5ST9JF257780 | GM | CRUZE | Schaumburg | IL |
| 27950 | 1G1ZD5ST9JF257827 | GM | CRUZE | SAN FRANCISCO | CA |
| 27951 | 1G1ZD5ST9JF257830 | GM | CRUZE | Norwalk | CA |
| 27952 | 1G1ZD5ST9JF258010 | GM | CRUZE | TRACY | CA |
| 27953 | 1G1ZD5ST9JF258220 | GM | CRUZE | Torrance | CA |
| 27954 | 1G1ZD5ST9JF258332 | GM | CRUZE | SACRAMENTO | CA |
| 27955 | 1G1ZD5ST9JF258654 | GM | CRUZE | SEATAC | WA |
| 27956 | 1G1ZD5ST9JF258850 | GM | CRUZE | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 27957 | 1G1ZD5ST9JF258976 | GM | CRUZE | TUCSON | AZ |
| 27958 | 1G1ZD5ST9JF259819 | GM | CRUZE | LOS ANGELES | CA |
| 27959 | 1G1ZD5ST9JF259853 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27960 | 1G1ZD5ST9JF259903 | GM | CRUZE | SEATAC | WA |
| 27961 | 1G1ZD5ST9JF260016 | GM | CRUZE | Winston-Salem | NC |
| 27962 | 1G1ZD5ST9JF260436 | GM | CRUZE | Anaheim | CA |
| 27963 | 1G1ZD5ST9JF260761 | GM | CRUZE | Salt Lake City | UT |
| 27964 | 1G1ZD5ST9JF261750 | GM | CRUZE | Roseville | CA |
| 27965 | 1G1ZD5ST9JF261814 | GM | CRUZE | SEATAC | WA |
| 27966 | 1G1ZD5ST9JF262610 | GM | CRUZE | BURBANK | CA |
| 27967 | 1G1ZD5ST9JF262767 | GM | CRUZE | SAN JOSE | CA |
| 27968 | 1G1ZD5ST9JF262820 | GM | CRUZE | BURBANK | CA |
| 27969 | 1G1ZD5ST9JF262946 | GM | CRUZE | Coraopolis | PA |
| 27970 | 1G1ZD5ST9JF262963 | GM | CRUZE | NEWARK | NJ |
| 27971 | 1G1ZD5ST9JF262977 | GM | CRUZE | SEATAC | WA |
| 27972 | 1G1ZD5ST9JF263076 | GM | CRUZE | Tolleson | AZ |
| 27973 | 1G1ZD5ST9JF263157 | GM | CRUZE | BURBANK | CA |
| 27974 | 1G1ZD5ST9JF263403 | GM | CRUZE | HANOVER | MD |
| 27975 | 1G1ZD5ST9JF263482 | GM | CRUZE | Statesville | NC |
| 27976 | 1G1ZD5ST9JF263661 | GM | CRUZE | Marietta | GA |
| 27977 | 1G1ZD5ST9JF263885 | GM | CRUZE | MILWAUKEE | WI |
| 27978 | 1G1ZD5ST9JF264034 | GM | CRUZE | Las Vegas | NV |
| 27979 | 1G1ZD5ST9JF264048 | GM | CRUZE | FORT LAUDERDALE | FL |
| 27980 | 1G1ZD5ST9JF264342 | GM | CRUZE | SHAKOPEE | MN |
| 27981 | 1G1ZD5ST9JF264566 | GM | CRUZE | COLUMBIA | SC |
| 27982 | 1G1ZD5ST9JF264809 | GM | CRUZE | CHICAGO | IL |
| 27983 | 1G1ZD5ST9JF264860 | GM | CRUZE | FORT MYERS | FL |
| 27984 | 1G1ZD5ST9JF265197 | GM | CRUZE | ROSEVILLE | CA |
| 27985 | 1G1ZD5ST9JF265524 | GM | CRUZE | Manheim | PA |
| 27986 | 1G1ZD5ST9JF266267 | GM | CRUZE | SOUTH SAN FRANC | CA |
| 27987 | 1G1ZD5ST9JF266513 | GM | CRUZE | TAMPA | FL |
| 27988 | 1G1ZD5ST9JF266981 | GM | CRUZE | MIAMI | FL |
| 27989 | 1G1ZD5ST9JF267077 | GM | CRUZE | ORLANDO | FL |
| 27990 | 1G1ZD5ST9JF267080 | GM | CRUZE | LOS ANGELES | CA |
| 27991 | 1G1ZD5ST9JF267175 | GM | CRUZE | CHARLOTTE | NC |
| 27992 | 1G1ZD5ST9JF267497 | GM | CRUZE | WEST PALM BEACH | FL |
| 27993 | 1G1ZD5ST9JF267628 | GM | CRUZE | SAN JOSE | CA |
| 27994 | 1G1ZD5ST9JF268438 | GM | CRUZE | Detroit | MI |
| 27995 | 1G1ZD5ST9JF268469 | GM | CRUZE | TRACY | CA |
| 27996 | 1G1ZD5ST9JF268780 | GM | CRUZE | FRESNO | CA |
| 27997 | 1G1ZD5ST9JF269380 | GM | CRUZE | Schaumburg | IL |
| 27998 | 1G1ZD5ST9JF270061 | GM | CRUZE | ROSEVILLE | CA |
| 27999 | 1G1ZD5ST9JF270349 | GM | CRUZE | PHOENIX | AZ |
| 28000 | 1G1ZD5ST9JF270500 | GM | CRUZE | Florissant | MO |
| 28001 | 1G1ZD5ST9JF270626 | GM | CRUZE | LAS VEGAS | NV |
| 28002 | 1G1ZD5ST9JF270710 | GM | CRUZE | SACRAMENTO | CA |
| 28003 | 1G1ZD5ST9JF270755 | GM | CRUZE | LOS ANGELES AP | CA |
| 28004 | 1G1ZD5ST9JF271047 | GM | CRUZE | BURBANK | CA |
| 28005 | 1G1ZD5ST9JF271243 | GM | CRUZE | BURBANK | CA |
| 28006 | 1G1ZD5ST9JF271405 | GM | CRUZE | SAN JOSE | CA |
| 28007 | 1G1ZD5ST9JF271498 | GM | CRUZE | LAS VEGAS | NV |
| 28008 | 1G1ZD5ST9JF272036 | GM | CRUZE | Kansas City | MO |
| 28009 | 1G1ZD5ST9JF272103 | GM | CRUZE | CHARLOTTE | NC |
| 28010 | 1G1ZD5ST9JF272179 | GM | CRUZE | LAS VEGAS | NV |
| 28011 | 1G1ZD5ST9JF272473 | GM | CRUZE | FORT LAUDERDALE | FL |
| 28012 | 1G1ZD5ST9JF272506 | GM | CRUZE | SAN JOSE | CA |
| 28013 | 1G1ZD5ST9JF272554 | GM | CRUZE | Hamilton | OH |
| 28014 | 1G1ZD5ST9JF272716 | GM | CRUZE | Richmond | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28015 | 1G1ZD5ST9JF272814 | GM | CRUZE | LOUISVILLE | KY |
| 28016 | 1G1ZD5ST9JF273882 | GM | CRUZE | FORT LAUDERDALE | FL |
| 28017 | 1G1ZD5ST9JF274045 | GM | CRUZE | DANIA BEACH | FL |
| 28018 | 1G1ZD5ST9JF274112 | GM | CRUZE | Greensboro | NC |
| 28019 | 1G1ZD5ST9JF274434 | GM | CRUZE | PHOENIX | AZ |
| 28020 | 1G1ZD5ST9JF274465 | GM | CRUZE | TUCSON | AZ |
| 28021 | 1G1ZD5ST9JF274594 | GM | CRUZE | Atlanta | GA |
| 28022 | 1G1ZD5ST9JF274661 | GM | CRUZE | MELROSE PARK | IL |
| 28023 | 1G1ZD5ST9JF274823 | GM | CRUZE | NORTH PAC | CA |
| 28024 | 1G1ZD5ST9JF274837 | GM | CRUZE | Phoenix | AZ |
| 28025 | 1G1ZD5ST9JF274854 | GM | CRUZE | MELROSE PARK | IL |
| 28026 | 1G1ZD5ST9JF274885 | GM | CRUZE | FORT MYERS | FL |
| 28027 | 1G1ZD5ST9JF275258 | GM | CRUZE | TAMPA | FL |
| 28028 | 1G1ZD5ST9JF275440 | GM | CRUZE | HOUSTON | TX |
| 28029 | 1G1ZD5ST9JF275468 | GM | CRUZE | MONTEREY | CA |
| 28030 | 1G1ZD5ST9JF275616 | GM | CRUZE | North Las Vegas | NV |
| 28031 | 1G1ZD5ST9JF275650 | GM | CRUZE | MIDLAND | TX |
| 28032 | 1G1ZD5ST9JF275955 | GM | CRUZE | SAN JOSE | CA |
| 28033 | 1G1ZD5ST9JF276071 | GM | CRUZE | ORLANDO | FL |
| 28034 | 1G1ZD5ST9JF276202 | GM | CRUZE | NEWPORT BEACH | CA |
| 28035 | 1G1ZD5ST9JF276300 | GM | CRUZE | OAKLAND | CA |
| 28036 | 1G1ZD5ST9JF276328 | GM | CRUZE | DETROIT | MI |
| 28037 | 1G1ZD5ST9JF276345 | GM | CRUZE | SAN DIEGO | CA |
| 28038 | 1G1ZD5ST9JF276474 | GM | CRUZE | Jacksonville | FL |
| 28039 | 1G1ZD5ST9JF276488 | GM | CRUZE | SACRAMENTO | CA |
| 28040 | 1G1ZD5ST9JF276510 | GM | CRUZE | TAMPA | FL |
| 28041 | 1G1ZD5ST9JF276538 | GM | CRUZE | PHOENIX | AZ |
| 28042 | 1G1ZD5ST9JF277060 | GM | CRUZE | ORLANDO | FL |
| 28043 | 1G1ZD5ST9JF277298 | GM | CRUZE | SEATTLE | CA |
| 28044 | 1G1ZD5ST9KF104267 | GM | MALIBU | Atlanta | GA |
| 28045 | 1G1ZD5ST9KF104401 | GM | MALIBU | SANTA ANA | CA |
| 28046 | 1G1ZD5ST9KF104849 | GM | MALIBU | GRAND RAPIDS | MI |
| 28047 | 1G1ZD5ST9KF105175 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28048 | 1G1ZD5ST9KF105189 | GM | MALIBU | FORT MYERS | FL |
| 28049 | 1G1ZD5ST9KF105192 | GM | MALIBU | BUFFALO | NY |
| 28050 | 1G1ZD5ST9KF105368 | GM | MALIBU | DFW AIRPORT | TX |
| 28051 | 1G1ZD5ST9KF105435 | GM | MALIBU | Burien | WA |
| 28052 | 1G1ZD5ST9KF105516 | GM | MALIBU | JACKSON | MS |
| 28053 | 1G1ZD5ST9KF105712 | GM | MALIBU | GRAND RAPIDS | MI |
| 28054 | 1G1ZD5ST9KF105726 | GM | MALIBU | NOTTINGHAM | MD |
| 28055 | 1G1ZD5ST9KF105788 | GM | MALIBU | NEW ORLEANS | LA |
| 28056 | 1G1ZD5ST9KF106102 | GM | MALIBU | PITTSBURGH | PA |
| 28057 | 1G1ZD5ST9KF106391 | GM | MALIBU | ORANGE COUNTY | CA |
| 28058 | 1G1ZD5ST9KF106603 | GM | MALIBU | ALEXANDRIA | VA |
| 28059 | 1G1ZD5ST9KF106617 | GM | MALIBU | Riverview | MI |
| 28060 | 1G1ZD5ST9KF106634 | GM | MALIBU | Burien | WA |
| 28061 | 1G1ZD5ST9KF106648 | GM | MALIBU | SAN DIEGO | US |
| 28062 | 1G1ZD5ST9KF106732 | GM | MALIBU | EL PASO | TX |
| 28063 | 1G1ZD5ST9KF107010 | GM | MALIBU | SANTA ANA | CA |
| 28064 | 1G1ZD5ST9KF107055 | GM | MALIBU | BURBANK | CA |
| 28065 | 1G1ZD5ST9KF107606 | GM | MALIBU | Irving | TX |
| 28066 | 1G1ZD5ST9KF107816 | GM | MALIBU | Tampa | FL |
| 28067 | 1G1ZD5ST9KF107895 | GM | MALIBU | Tolleson | AZ |
| 28068 | 1G1ZD5ST9KF107931 | GM | MALIBU | RENO | NV |
| 28069 | 1G1ZD5ST9KF107945 | GM | MALIBU | Richmond | VA |
| 28070 | 1G1ZD5ST9KF108285 | GM | MALIBU | LOS ANGELES | CA |
| 28071 | 1G1ZD5ST9KF108366 | GM | MALIBU | TAMPA | FL |
| 28072 | 1G1ZD5ST9KF108402 | GM | MALIBU | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28073 | 1G1ZD5ST9KF108609 | GM | MALIBU | ATLANTA | GA |
| 28074 | 1G1ZD5ST9KF109730 | GM | MALIBU | LOS ANGELES | CA |
| 28075 | 1G1ZD5ST9KF109839 | GM | MALIBU | Atlanta | GA |
| 28076 | 1G1ZD5ST9KF110232 | GM | MALIBU | SANTA ANA | CA |
| 28077 | 1G1ZD5ST9KF110327 | GM | MALIBU | ORLANDO | FL |
| 28078 | 1G1ZD5ST9KF110344 | GM | MALIBU | MIAMI | FL |
| 28079 | 1G1ZD5ST9KF110425 | GM | MALIBU | Orlando | FL |
| 28080 | 1G1ZD5ST9KF110456 | GM | MALIBU | Houston | TX |
| 28081 | 1G1ZD5ST9KF110764 | GM | MALIBU | Dallas | TX |
| 28082 | 1G1ZD5ST9KF110876 | GM | MALIBU | TAMPA | FL |
| 28083 | 1G1ZD5ST9KF111266 | GM | MALIBU | Smithtown | NY |
| 28084 | 1G1ZD5ST9KF111316 | GM | MALIBU | MIAMI | FL |
| 28085 | 1G1ZD5ST9KF111378 | GM | MALIBU | FORT MYERS | FL |
| 28086 | 1G1ZD5ST9KF111414 | GM | MALIBU | BOSTON | MA |
| 28087 | 1G1ZD5ST9KF111493 | GM | MALIBU | INDIANAPOLIS | IN |
| 28088 | 1G1ZD5ST9KF111817 | GM | MALIBU | Atlanta | GA |
| 28089 | 1G1ZD5ST9KF111865 | GM | MALIBU | Union City | GA |
| 28090 | 1G1ZD5ST9KF111994 | GM | MALIBU | WEST PALM BEACH | FL |
| 28091 | 1G1ZD5ST9KF112059 | GM | MALIBU | JACKSONVILLE | FL |
| 28092 | 1G1ZD5ST9KF112160 | GM | MALIBU | DAYTONA BEACH | FL |
| 28093 | 1G1ZD5ST9KF112501 | GM | MALIBU | FORT MYERS | FL |
| 28094 | 1G1ZD5ST9KF112515 | GM | MALIBU | ORLANDO | FL |
| 28095 | 1G1ZD5ST9KF112739 | GM | MALIBU | ALBANY | GA |
| 28096 | 1G1ZD5ST9KF112840 | GM | MALIBU | JACKSONVILLE | FL |
| 28097 | 1G1ZD5ST9KF113079 | GM | MALIBU | STERLING | VA |
| 28098 | 1G1ZD5ST9KF113681 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28099 | 1G1ZD5ST9KF113910 | GM | MALIBU | TAMPA | FL |
| 28100 | 1G1ZD5ST9KF114328 | GM | MALIBU | TAMPA | FL |
| 28101 | 1G1ZD5ST9KF114961 | GM | MALIBU | WEST PALM BEACH | FL |
| 28102 | 1G1ZD5ST9KF115267 | GM | MALIBU | TAMPA | FL |
| 28103 | 1G1ZD5ST9KF115348 | GM | MALIBU | BURBANK | CA |
| 28104 | 1G1ZD5ST9KF115382 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28105 | 1G1ZD5ST9KF115852 | GM | MALIBU | OAKLAND | CA |
| 28106 | 1G1ZD5ST9KF115866 | GM | MALIBU | PHOENIX | AZ |
| 28107 | 1G1ZD5ST9KF115883 | GM | MALIBU | S. San Francisc | CA |
| 28108 | 1G1ZD5ST9KF115950 | GM | MALIBU | TAMPA | FL |
| 28109 | 1G1ZD5ST9KF116015 | GM | MALIBU | STATESBORO | GA |
| 28110 | 1G1ZD5ST9KF116094 | GM | MALIBU | ORLANDO | FL |
| 28111 | 1G1ZD5ST9KF116399 | GM | MALIBU | DANIA BEACH | FL |
| 28112 | 1G1ZD5ST9KF116452 | GM | MALIBU | PHOENIX | AZ |
| 28113 | 1G1ZD5ST9KF116984 | GM | MALIBU | TAMPA | FL |
| 28114 | 1G1ZD5ST9KF117052 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28115 | 1G1ZD5ST9KF117066 | GM | MALIBU | ORLANDO | FL |
| 28116 | 1G1ZD5ST9KF117357 | GM | MALIBU | MATTHEWS | NC |
| 28117 | 1G1ZD5ST9KF117861 | GM | MALIBU | CHARLOTTESVILLE | VA |
| 28118 | 1G1ZD5ST9KF117942 | GM | MALIBU | HOUSTON | TX |
| 28119 | 1G1ZD5ST9KF117987 | GM | MALIBU | WEST PALM BEACH | FL |
| 28120 | 1G1ZD5ST9KF118086 | GM | MALIBU | FORT MYERS | FL |
| 28121 | 1G1ZD5ST9KF118511 | GM | MALIBU | BLOOMINGTON | IL |
| 28122 | 1G1ZD5ST9KF118542 | GM | MALIBU | ORLANDO | FL |
| 28123 | 1G1ZD5ST9KF119111 | GM | MALIBU | WEST PALM BEACH | FL |
| 28124 | 1G1ZD5ST9KF119240 | GM | MALIBU | Atlanta | GA |
| 28125 | 1G1ZD5ST9KF119402 | GM | MALIBU | SAVANNAH | GA |
| 28126 | 1G1ZD5ST9KF119982 | GM | MALIBU | KENNER | LA |
| 28127 | 1G1ZD5ST9KF120002 | GM | MALIBU | Atlanta | GA |
| 28128 | 1G1ZD5ST9KF120369 | GM | MALIBU | LAS VEGAS | NV |
| 28129 | 1G1ZD5ST9KF121537 | GM | MALIBU | PHOENIX | AZ |
| 28130 | 1G1ZD5ST9KF121554 | GM | MALIBU | EULESS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28131 | 1G1ZD5ST9KF122316 | GM | MALIBU | SAN DIEGO | CA |
| 28132 | 1G1ZD5ST9KF122770 | GM | MALIBU | ORLANDO | FL |
| 28133 | 1G1ZD5ST9KF122851 | GM | MALIBU | MIAMI | FL |
| 28134 | 1G1ZD5ST9KF122915 | GM | MALIBU | Chandler | AZ |
| 28135 | 1G1ZD5ST9KF122946 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28136 | 1G1ZD5ST9KF123126 | GM | MALIBU | Rio Linda | CA |
| 28137 | 1G1ZD5ST9KF123420 | GM | MALIBU | TAMPA | FL |
| 28138 | 1G1ZD5ST9KF123501 | GM | MALIBU | BURBANK | CA |
| 28139 | 1G1ZD5ST9KF123532 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28140 | 1G1ZD5ST9KF123546 | GM | MALIBU | Atlanta | GA |
| 28141 | 1G1ZD5ST9KF123661 | GM | MALIBU | TAMPA | FL |
| 28142 | 1G1ZD5ST9KF123756 | GM | MALIBU | GAINESVILLE | FL |
| 28143 | 1G1ZD5ST9KF124194 | GM | MALIBU | ATLANTA | GA |
| 28144 | 1G1ZD5ST9KF124275 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28145 | 1G1ZD5ST9KF124342 | GM | MALIBU | BOSTON | MA |
| 28146 | 1G1ZD5ST9KF124518 | GM | MALIBU | TAMPA | US |
| 28147 | 1G1ZD5ST9KF124650 | GM | MALIBU | ORLANDO | FL |
| 28148 | 1G1ZD5ST9KF124664 | GM | MALIBU | ALBANY | GA |
| 28149 | 1G1ZD5ST9KF124762 | GM | MALIBU | MIAMI | FL |
| 28150 | 1G1ZD5ST9KF124809 | GM | MALIBU | KENNER | LA |
| 28151 | 1G1ZD5ST9KF124910 | GM | MALIBU | JACKSONVILLE | FL |
| 28152 | 1G1ZD5ST9KF124969 | GM | MALIBU | SARASOTA | FL |
| 28153 | 1G1ZD5ST9KF125104 | GM | MALIBU | ORLANDO | FL |
| 28154 | 1G1ZD5ST9KF125135 | GM | MALIBU | ORLANDO | FL |
| 28155 | 1G1ZD5ST9KF125314 | GM | MALIBU | BURBANK | CA |
| 28156 | 1G1ZD5ST9KF125605 | GM | MALIBU | Los Angeles | CA |
| 28157 | 1G1ZD5ST9KF125894 | GM | MALIBU | FORT MYERS | FL |
| 28158 | 1G1ZD5ST9KF126172 | GM | MALIBU | DETROIT | MI |
| 28159 | 1G1ZD5ST9KF126317 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28160 | 1G1ZD5ST9KF126768 | GM | MALIBU | ORLANDO | FL |
| 28161 | 1G1ZD5ST9KF126981 | GM | MALIBU | MIAMI | FL |
| 28162 | 1G1ZD5ST9KF127080 | GM | MALIBU | TAMPA | US |
| 28163 | 1G1ZD5ST9KF127211 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28164 | 1G1ZD5ST9KF133316 | GM | MALIBU | Hamilton | OH |
| 28165 | 1G1ZD5ST9KF133445 | GM | MALIBU | TAMPA | US |
| 28166 | 1G1ZD5ST9KF133462 | GM | MALIBU | ORLANDO | FL |
| 28167 | 1G1ZD5ST9KF133476 | GM | MALIBU | Atlanta | GA |
| 28168 | 1G1ZD5ST9KF133607 | GM | MALIBU | Lake Elsinore | CA |
| 28169 | 1G1ZD5ST9KF133736 | GM | MALIBU | ORLANDO | FL |
| 28170 | 1G1ZD5ST9KF133817 | GM | MALIBU | Hayward | CA |
| 28171 | 1G1ZD5ST9KF133851 | GM | MALIBU | CLARKSVILLE | IN |
| 28172 | 1G1ZD5ST9KF133929 | GM | MALIBU | MIAMI | FL |
| 28173 | 1G1ZD5ST9KF134062 | GM | MALIBU | TAMPA | FL |
| 28174 | 1G1ZD5ST9KF134076 | GM | MALIBU | CHICAGO | IL |
| 28175 | 1G1ZD5ST9KF134188 | GM | MALIBU | CHICAGO | IL |
| 28176 | 1G1ZD5ST9KF134336 | GM | MALIBU | Santa Clara | CA |
| 28177 | 1G1ZD5ST9KF134420 | GM | MALIBU | ORLANDO | FL |
| 28178 | 1G1ZD5ST9KF134451 | GM | MALIBU | Atlanta | GA |
| 28179 | 1G1ZD5ST9KF134546 | GM | MALIBU | WEST PALM BEACH | FL |
| 28180 | 1G1ZD5ST9KF134773 | GM | MALIBU | HOUSTON | TX |
| 28181 | 1G1ZD5ST9KF134868 | GM | MALIBU | Miami | FL |
| 28182 | 1G1ZD5ST9KF134904 | GM | MALIBU | Clearwater | FL |
| 28183 | 1G1ZD5ST9KF135017 | GM | MALIBU | Davie | FL |
| 28184 | 1G1ZD5ST9KF135020 | GM | MALIBU | Hendersonville | TN |
| 28185 | 1G1ZD5ST9KF135065 | GM | MALIBU | MEMPHIS | TN |
| 28186 | 1G1ZD5ST9KF135180 | GM | MALIBU | JACKSON | MS |
| 28187 | 1G1ZD5ST9KF135308 | GM | MALIBU | ORLANDO | FL |
| 28188 | 1G1ZD5ST9KF135373 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28189 | 1G1ZD5ST9KF135406 | GM | MALIBU | Atlanta | GA |
| 28190 | 1G1ZD5ST9KF135695 | GM | MALIBU | TAMPA | FL |
| 28191 | 1G1ZD5ST9KF135700 | GM | MALIBU | FORT MYERS | FL |
| 28192 | 1G1ZD5ST9KF136295 | GM | MALIBU | FORT MYERS | FL |
| 28193 | 1G1ZD5ST9KF136443 | GM | MALIBU | ORLANDO | FL |
| 28194 | 1G1ZD5ST9KF136541 | GM | MALIBU | Hebron | KY |
| 28195 | 1G1ZD5ST9KF136765 | GM | MALIBU | CHARLESTON | SC |
| 28196 | 1G1ZD5ST9KF136829 | GM | MALIBU | Atlanta | GA |
| 28197 | 1G1ZD5ST9KF137690 | GM | MALIBU | LUBBOCK | TX |
| 28198 | 1G1ZD5ST9KF137799 | GM | MALIBU | WEST PALM BEACH | FL |
| 28199 | 1G1ZD5ST9KF137821 | GM | MALIBU | KNOXVILLE | TN |
| 28200 | 1G1ZD5ST9KF137897 | GM | MALIBU | Landover Hills | MD |
| 28201 | 1G1ZD5ST9KF137964 | GM | MALIBU | SAVANNAH | GA |
| 28202 | 1G1ZD5ST9KF137981 | GM | MALIBU | PHILADELPHIA | PA |
| 28203 | 1G1ZD5ST9KF138094 | GM | MALIBU | MIAMI | FL |
| 28204 | 1G1ZD5ST9KF138127 | GM | MALIBU | STERLING | VA |
| 28205 | 1G1ZD5ST9KF138273 | GM | MALIBU | WEST PALM BEACH | FL |
| 28206 | 1G1ZD5ST9KF139262 | GM | MALIBU | DALLAS | TX |
| 28207 | 1G1ZD5ST9KF139357 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28208 | 1G1ZD5ST9KF139374 | GM | MALIBU | Slidell | LA |
| 28209 | 1G1ZD5ST9KF139553 | GM | MALIBU | FORT MYERS | FL |
| 28210 | 1G1ZD5ST9KF153789 | GM | MALIBU | TAMPA | FL |
| 28211 | 1G1ZD5ST9KF154053 | GM | MALIBU | TAMPA | FL |
| 28212 | 1G1ZD5ST9KF154361 | GM | MALIBU | ORLANDO | FL |
| 28213 | 1G1ZD5ST9KF154425 | GM | MALIBU | Fontana | CA |
| 28214 | 1G1ZD5ST9KF154473 | GM | MALIBU | SARASOTA | FL |
| 28215 | 1G1ZD5ST9KF154683 | GM | MALIBU | MIAMI | FL |
| 28216 | 1G1ZD5ST9KF154750 | GM | MALIBU | COCOA | FL |
| 28217 | 1G1ZD5ST9KF155073 | GM | MALIBU | JACKSONVILLE | FL |
| 28218 | 1G1ZD5ST9KF155445 | GM | MALIBU | JACKSONVILLE | FL |
| 28219 | 1G1ZD5ST9KF155719 | GM | MALIBU | TAMPA | FL |
| 28220 | 1G1ZD5ST9KF156501 | GM | MALIBU | TAMPA | FL |
| 28221 | 1G1ZD5ST9KF156594 | GM | MALIBU | FORT MYERS | FL |
| 28222 | 1G1ZD5ST9KF156790 | GM | MALIBU | Torrance | CA |
| 28223 | 1G1ZD5ST9KF156854 | GM | MALIBU | SAVANNAH | GA |
| 28224 | 1G1ZD5ST9KF156983 | GM | MALIBU | LITTLE ROCK | AR |
| 28225 | 1G1ZD5ST9KF157065 | GM | MALIBU | MIAMI | FL |
| 28226 | 1G1ZD5ST9KF157230 | GM | MALIBU | FORT MYERS | FL |
| 28227 | 1G1ZD5ST9KF157535 | GM | MALIBU | ST Paul | MN |
| 28228 | 1G1ZD5ST9KF157681 | GM | MALIBU | Albuquerque | NM |
| 28229 | 1G1ZD5ST9KF157700 | GM | MALIBU | ORLANDO | FL |
| 28230 | 1G1ZD5ST9KF157969 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28231 | 1G1ZD5ST9KF157986 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 28232 | 1G1ZD5ST9KF158216 | GM | MALIBU | MIAMI | FL |
| 28233 | 1G1ZD5ST9KF158233 | GM | MALIBU | SAN DIEGO | CA |
| 28234 | 1G1ZD5ST9KF158250 | GM | MALIBU | Elgin | IL |
| 28235 | 1G1ZD5ST9KF158278 | GM | MALIBU | MIAMI | FL |
| 28236 | 1G1ZD5ST9KF158524 | GM | MALIBU | LOUISVILLE | KY |
| 28237 | 1G1ZD5ST9KF158541 | GM | MALIBU | Fontana | CA |
| 28238 | 1G1ZD5ST9KF158619 | GM | MALIBU | Fresno | CA |
| 28239 | 1G1ZD5ST9KF158894 | GM | MALIBU | TAMPA | US |
| 28240 | 1G1ZD5ST9KF158913 | GM | MALIBU | SARASOTA | FL |
| 28241 | 1G1ZD5ST9KF159026 | GM | MALIBU | ORLANDO | FL |
| 28242 | 1G1ZD5ST9KF159091 | GM | MALIBU | FORT MYERS | FL |
| 28243 | 1G1ZD5ST9KF159270 | GM | MALIBU | NAPLES | FL |
| 28244 | 1G1ZD5ST9KF159429 | GM | MALIBU | Rio Linda | CA |
| 28245 | 1G1ZD5ST9KF159480 | GM | MALIBU | Florissant | MO |
| 28246 | 1G1ZD5ST9KF159530 | GM | MALIBU | Portland | OR |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 28247 | 1G1ZD5ST9KF159639 | GM | MALIBU | FORT MYERS | FL |
| 28248 | 1G1ZD5ST9KF159785 | GM | MALIBU | Phoenix | AZ |
| 28249 | 1G1ZD5ST9KF159933 | GM | MALIBU | PHOENIX | AZ |
| 28250 | 1G1ZD5ST9KF160161 | GM | MALIBU | MIAMI | FL |
| 28251 | 1G1ZD5ST9KF160211 | GM | MALIBU | TAMPA | FL |
| 28252 | 1G1ZD5ST9KF160242 | GM | MALIBU | Coraopolis | PA |
| 28253 | 1G1ZD5ST9KF160290 | GM | MALIBU | MIAMI | FL |
| 28254 | 1G1ZD5ST9KF160323 | GM | MALIBU | TAMPA | FL |
| 28255 | 1G1ZD5ST9KF160368 | GM | MALIBU | Indianapolis | IN |
| 28256 | 1G1ZD5ST9KF160578 | GM | MALIBU | WEST PALM BEACH | FL |
| 28257 | 1G1ZD5ST9KF160726 | GM | MALIBU | DANIA BEACH | FL |
| 28258 | 1G1ZD5ST9KF160886 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28259 | 1G1ZD5ST9KF161097 | GM | MALIBU | TAMPA | FL |
| 28260 | 1G1ZD5ST9KF161181 | GM | MALIBU | TAMPA | US |
| 28261 | 1G1ZD5ST9KF161262 | GM | MALIBU | FORT MYERS | FL |
| 28262 | 1G1ZD5ST9KF161407 | GM | MALIBU | ORLANDO | FL |
| 28263 | 1G1ZD5ST9KF161438 | GM | MALIBU | TALLAHASSEE | FL |
| 28264 | 1G1ZD5ST9KF161441 | GM | MALIBU | ORLANDO | FL |
| 28265 | 1G1ZD5ST9KF161584 | GM | MALIBU | FORT MYERS | FL |
| 28266 | 1G1ZD5ST9KF161598 | GM | MALIBU | Atlanta | GA |
| 28267 | 1G1ZD5ST9KF161617 | GM | MALIBU | MIAMI | FL |
| 28268 | 1G1ZD5ST9KF161634 | GM | MALIBU | MIAMI | FL |
| 28269 | 1G1ZD5ST9KF161701 | GM | MALIBU | MIAMI | FL |
| 28270 | 1G1ZD5ST9KF161827 | GM | MALIBU | TAMPA | FL |
| 28271 | 1G1ZD5ST9KF161830 | GM | MALIBU | SARASOTA | FL |
| 28272 | 1G1ZD5ST9KF161889 | GM | MALIBU | FT LAUDERDALE | FL |
| 28273 | 1G1ZD5ST9KF161939 | GM | MALIBU | BOSTON | MA |
| 28274 | 1G1ZD5ST9KF162069 | GM | MALIBU | MIAMI | FL |
| 28275 | 1G1ZD5ST9KF162072 | GM | MALIBU | Miami | FL |
| 28276 | 1G1ZD5ST9KF162136 | GM | MALIBU | Houston | TX |
| 28277 | 1G1ZD5ST9KF162153 | GM | MALIBU | JACKSONVILLE | FL |
| 28278 | 1G1ZD5ST9KF162184 | GM | MALIBU | MIAMI | FL |
| 28279 | 1G1ZD5ST9KF162217 | GM | MALIBU | SOUTH BEND | IN |
| 28280 | 1G1ZD5ST9KF162220 | GM | MALIBU | TAMPA | FL |
| 28281 | 1G1ZD5ST9KF162251 | GM | MALIBU | MIAMI | FL |
| 28282 | 1G1ZD5ST9KF162265 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28283 | 1G1ZD5ST9KF162315 | GM | MALIBU | ORLANDO | FL |
| 28284 | 1G1ZD5ST9KF162508 | GM | MALIBU | FORT MYERS | FL |
| 28285 | 1G1ZD5ST9KF162668 | GM | MALIBU | TAMPA | FL |
| 28286 | 1G1ZD5ST9KF162735 | GM | MALIBU | FORT MYERS | FL |
| 28287 | 1G1ZD5ST9KF163013 | GM | MALIBU | WEST PALM BEACH | FL |
| 28288 | 1G1ZD5ST9KF163139 | GM | MALIBU | FORT MYERS | FL |
| 28289 | 1G1ZD5ST9KF163142 | GM | MALIBU | Burien | WA |
| 28290 | 1G1ZD5ST9KF163190 | GM | MALIBU | Albuquerque | NM |
| 28291 | 1G1ZD5ST9KF163299 | GM | MALIBU | ORLANDO | FL |
| 28292 | 1G1ZD5ST9KF163397 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28293 | 1G1ZD5ST9KF163481 | GM | MALIBU | TAMPA | FL |
| 28294 | 1G1ZD5ST9KF163495 | GM | MALIBU | ORLANDO | FL |
| 28295 | 1G1ZD5ST9KF163562 | GM | MALIBU | Dallas | TX |
| 28296 | 1G1ZD5ST9KF163741 | GM | MALIBU | FORT MYERS | FL |
| 28297 | 1G1ZD5ST9KF163769 | GM | MALIBU | FORT MYERS | FL |
| 28298 | 1G1ZD5ST9KF163822 | GM | MALIBU | SARASOTA | FL |
| 28299 | 1G1ZD5ST9KF164002 | GM | MALIBU | ORLANDO | FL |
| 28300 | 1G1ZD5ST9KF164047 | GM | MALIBU | FORT MYERS | FL |
| 28301 | 1G1ZD5ST9KF164095 | GM | MALIBU | TAMPA | FL |
| 28302 | 1G1ZD5ST9KF164114 | GM | MALIBU | RONKONKOMA | NY |
| 28303 | 1G1ZD5ST9KF164212 | GM | MALIBU | ORLANDO | FL |
| 28304 | 1G1ZD5ST9KF164274 | GM | MALIBU | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28305 | 1G1ZD5ST9KF164288 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 28306 | 1G1ZD5ST9KF164307 | GM | MALIBU | FORT MYERS | FL |
| 28307 | 1G1ZD5ST9KF164338 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28308 | 1G1ZD5ST9KF164551 | GM | MALIBU | KNOXVILLE | TN |
| 28309 | 1G1ZD5ST9KF164579 | GM | MALIBU | Bridgeton | MO |
| 28310 | 1G1ZD5ST9KF164694 | GM | MALIBU | PHOENIX | AZ |
| 28311 | 1G1ZD5ST9KF164923 | GM | MALIBU | Detroit | MI |
| 28312 | 1G1ZD5ST9KF164940 | GM | MALIBU | Omaha | NE |
| 28313 | 1G1ZD5ST9KF165117 | GM | MALIBU | Wichita | KS |
| 28314 | 1G1ZD5ST9KF165361 | GM | MALIBU | FORT MYERS | FL |
| 28315 | 1G1ZD5ST9KF165389 | GM | MALIBU | Chicago | IL |
| 28316 | 1G1ZD5ST9KF165473 | GM | MALIBU | San Diego | CA |
| 28317 | 1G1ZD5ST9KF165537 | GM | MALIBU | HOUSTON | TX |
| 28318 | 1G1ZD5ST9KF165778 | GM | MALIBU | SAVANNAH | GA |
| 28319 | 1G1ZD5ST9KF165845 | GM | MALIBU | EULESS | TX |
| 28320 | 1G1ZD5ST9KF165862 | GM | MALIBU | CLEVELAND | OH |
| 28321 | 1G1ZD5ST9KF166154 | GM | MALIBU | Florissant | MO |
| 28322 | 1G1ZD5ST9KF166185 | GM | MALIBU | Dallas | TX |
| 28323 | 1G1ZD5ST9KF166218 | GM | MALIBU | WEST PALM BEACH | FL |
| 28324 | 1G1ZD5ST9KF166221 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28325 | 1G1ZD5ST9KF166235 | GM | MALIBU | KENNER | LA |
| 28326 | 1G1ZD5ST9KF166252 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28327 | 1G1ZD5ST9KF166557 | GM | MALIBU | ORLANDO | FL |
| 28328 | 1G1ZD5ST9KF166560 | GM | MALIBU | MIAMI | FL |
| 28329 | 1G1ZD5ST9KF166638 | GM | MALIBU | Winston-Salem | NC |
| 28330 | 1G1ZD5ST9KF166705 | GM | MALIBU | Tulsa | OK |
| 28331 | 1G1ZD5ST9KF166896 | GM | MALIBU | FORT MYERS | FL |
| 28332 | 1G1ZD5ST9KF166963 | GM | MALIBU | CHICAGO | IL |
| 28333 | 1G1ZD5ST9KF167093 | GM | MALIBU | DAYTONA BEACH | FL |
| 28334 | 1G1ZD5ST9KF167112 | GM | MALIBU | Killeen | TX |
| 28335 | 1G1ZD5ST9KF167384 | GM | MALIBU | TAMPA | US |
| 28336 | 1G1ZD5ST9KF167496 | GM | MALIBU | ATLANTA AP | GA |
| 28337 | 1G1ZD5ST9KF167532 | GM | MALIBU | Dallas | TX |
| 28338 | 1G1ZD5ST9KF167580 | GM | MALIBU | ORLANDO | FL |
| 28339 | 1G1ZD5ST9KF167630 | GM | MALIBU | SOUTHEAST DST OFFC | OK |
| 28340 | 1G1ZD5ST9KF167806 | GM | MALIBU | FORT MYERS | FL |
| 28341 | 1G1ZD5ST9KF168048 | GM | MALIBU | SARASOTA | FL |
| 28342 | 1G1ZD5ST9KF168082 | GM | MALIBU | MEMPHIS | TN |
| 28343 | 1G1ZD5ST9KF168213 | GM | MALIBU | ORLANDO | FL |
| 28344 | 1G1ZD5ST9KF168292 | GM | MALIBU | WEST PALM BEACH | FL |
| 28345 | 1G1ZD5ST9KF168910 | GM | MALIBU | Kansas City | MO |
| 28346 | 1G1ZD5ST9KF168938 | GM | MALIBU | ORLANDO | FL |
| 28347 | 1G1ZD5ST9KF169233 | GM | MALIBU | COLUMBUS | OH |
| 28348 | 1G1ZD5ST9KF169507 | GM | MALIBU | Slidell | LA |
| 28349 | 1G1ZD5ST9KF169653 | GM | MALIBU | JACKSONVILLE | FL |
| 28350 | 1G1ZD5ST9KF169667 | GM | MALIBU | ORLANDO | FL |
| 28351 | 1G1ZD5ST9KF170172 | GM | MALIBU | TAMPA | US |
| 28352 | 1G1ZD5ST9KF170186 | GM | MALIBU | TAMPA | FL |
| 28353 | 1G1ZD5ST9KF170236 | GM | MALIBU | Sacramento | CA |
| 28354 | 1G1ZD5ST9KF170382 | GM | MALIBU | MIAMI | FL |
| 28355 | 1G1ZD5ST9KF170446 | GM | MALIBU | Nashville | TN |
| 28356 | 1G1ZD5ST9KF170866 | GM | MALIBU | Atlanta | GA |
| 28357 | 1G1ZD5ST9KF170916 | GM | MALIBU | Austell | GA |
| 28358 | 1G1ZD5ST9KF171144 | GM | MALIBU | WEST PALM BEACH | FL |
| 28359 | 1G1ZD5ST9KF171161 | GM | MALIBU | SAVANNAH | GA |
| 28360 | 1G1ZD5ST9KF171290 | GM | MALIBU | TAMPA | FL |
| 28361 | 1G1ZD5ST9KF171516 | GM | MALIBU | LAS VEGAS | NV |
| 28362 | 1G1ZD5ST9KF171659 | GM | MALIBU | Austell | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28363 | 1G1ZD5ST9KF171869 | GM | MALIBU | TAMPA | FL |
| 28364 | 1G1ZD5ST9KF173394 | GM | MALIBU | KNOXVILLE | TN |
| 28365 | 1G1ZD5ST9KF173623 | GM | MALIBU | FORT MYERS | FL |
| 28366 | 1G1ZD5ST9KF174691 | GM | MALIBU | FORT MYERS | FL |
| 28367 | 1G1ZD5ST9KF175131 | GM | MALIBU | NEW BERN | NC |
| 28368 | 1G1ZD5ST9KF175503 | GM | MALIBU | FORT MYERS | FL |
| 28369 | 1G1ZD5ST9KF175775 | GM | MALIBU | St. Louis | MO |
| 28370 | 1G1ZD5ST9KF175792 | GM | MALIBU | ORLANDO | FL |
| 28371 | 1G1ZD5ST9KF175825 | GM | MALIBU | Omaha | NE |
| 28372 | 1G1ZD5ST9KF175954 | GM | MALIBU | FORT MYERS | FL |
| 28373 | 1G1ZD5ST9KF176036 | GM | MALIBU | JACKSONVILLE | FL |
| 28374 | 1G1ZD5ST9KF176229 | GM | MALIBU | FORT MYERS | FL |
| 28375 | 1G1ZD5ST9KF176294 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28376 | 1G1ZD5ST9KF176778 | GM | MALIBU | TAMPA | FL |
| 28377 | 1G1ZD5ST9KF176845 | GM | MALIBU | San Antonio | TX |
| 28378 | 1G1ZD5ST9KF176957 | GM | MALIBU | MEMPHIS | TN |
| 28379 | 1G1ZD5ST9KF177025 | GM | MALIBU | SALT LAKE CITY | US |
| 28380 | 1G1ZD5ST9KF177154 | GM | MALIBU | MOBILE | A |
| 28381 | 1G1ZD5ST9KF177316 | GM | MALIBU | STERLING | VA |
| 28382 | 1G1ZD5ST9KF177851 | GM | MALIBU | SYRACUSE | NY |
| 28383 | 1G1ZD5ST9KF178045 | GM | MALIBU | Medford | NY |
| 28384 | 1G1ZD5ST9KF178479 | GM | MALIBU | KNOXVILLE | TN |
| 28385 | 1G1ZD5ST9KF178532 | GM | MALIBU | DULUTH | GA |
| 28386 | 1G1ZD5ST9KF179261 | GM | MALIBU | SARASOTA | FL |
| 28387 | 1G1ZD5ST9KF180460 | GM | MALIBU | COLUMBUS | OH |
| 28388 | 1G1ZD5ST9KF180653 | GM | MALIBU | JACKSONVILLE | FL |
| 28389 | 1G1ZD5ST9KF180801 | GM | MALIBU | Richmond | VA |
| 28390 | 1G1ZD5ST9KF180944 | GM | MALIBU | SARASOTA | FL |
| 28391 | 1G1ZD5ST9KF182192 | GM | MALIBU | Greensboro | NC |
| 28392 | 1G1ZD5ST9KF182340 | GM | MALIBU | SAVANNAH | GA |
| 28393 | 1G1ZD5ST9KF182354 | GM | MALIBU | Hebron | KY |
| 28394 | 1G1ZD5ST9KF182600 | GM | MALIBU | DECATUR | IL |
| 28395 | 1G1ZD5ST9KF182712 | GM | MALIBU | KNOXVILLE | TN |
| 28396 | 1G1ZD5ST9KF182788 | GM | MALIBU | Kansas City | MO |
| 28397 | 1G1ZD5ST9KF184427 | GM | MALIBU | WEST PALM BEACH | FL |
| 28398 | 1G1ZD5ST9KF184654 | GM | MALIBU | Portland | OR |
| 28399 | 1G1ZD5ST9KF184864 | GM | MALIBU | Miami | FL |
| 28400 | 1G1ZD5ST9KF185044 | GM | MALIBU | Atlanta | GA |
| 28401 | 1G1ZD5ST9KF185271 | GM | MALIBU | TAMPA | FL |
| 28402 | 1G1ZD5ST9KF185593 | GM | MALIBU | FORT MYERS | FL |
| 28403 | 1G1ZD5ST9KF186128 | GM | MALIBU | KNOXVILLE | TN |
| 28404 | 1G1ZD5ST9KF186923 | GM | MALIBU | TAMPA | US |
| 28405 | 1G1ZD5ST9KF189143 | GM | MALIBU | Kansas City | MO |
| 28406 | 1G1ZD5ST9KF208838 | GM | MALIBU | PHOENIX | AZ |
| 28407 | 1G1ZD5ST9KF215515 | GM | MALIBU | SAN DIEGO | CA |
| 28408 | 1G1ZD5ST9KF222531 | GM | MALIBU | ORLANDO | FL |
| 28409 | 1G1ZD5ST9KF224408 | GM | MALIBU | San Diego | CA |
| 28410 | 1G1ZD5ST9LF036022 | GM | MALIBU | York Haven | PA |
| 28411 | 1G1ZD5ST9LF062443 | GM | MALIBU | SAVANNAH | GA |
| 28412 | 1G1ZD5ST9LF092347 | GM | MALIBU | COLUMBIA STATIO | OH |
| 28413 | 1G1ZD5ST9LF092400 | GM | MALIBU | GLASSBORO | NJ |
| 28414 | 1G1ZD5ST9LF093854 | GM | MALIBU | Jacksonville | FL |
| 28415 | 1G1ZD5ST9LF094082 | GM | MALIBU | Hamilton | OH |
| 28416 | 1G1ZD5ST9LF094650 | GM | MALIBU | Fort Worth | TX |
| 28417 | 1G1ZD5STXJF122873 | GM | CRUZE | Elkridge | MD |
| 28418 | 1G1ZD5STXJF124560 | GM | CRUZE | HANOVER | MD |
| 28419 | 1G1ZD5STXJF124882 | GM | MALIBU | San Antonio | TX |
| 28420 | 1G1ZD5STXJF125305 | GM | CRUZE | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28421 | 1G1ZD5STXJF125322 | GM | CRUZE | MORROW | GA |
| 28422 | 1G1ZD5STXJF129693 | GM | CRUZE | OAKLAND | CA |
| 28423 | 1G1ZD5STXJF130066 | GM | CRUZE | Stone Mountain | GA |
| 28424 | 1G1ZD5STXJF130102 | GM | CRUZE | Matteson | IL |
| 28425 | 1G1ZD5STXJF130259 | GM | CRUZE | Hanover | MD |
| 28426 | 1G1ZD5STXJF131489 | GM | CRUZE | Elkridge | MD |
| 28427 | 1G1ZD5STXJF132366 | GM | CRUZE | Torrance | CA |
| 28428 | 1G1ZD5STXJF132433 | GM | CRUZE | Atlanta | GA |
| 28429 | 1G1ZD5STXJF132559 | GM | CRUZE | LOS ANGELES | CA |
| 28430 | 1G1ZD5STXJF133047 | GM | CRUZE | Fort Lauderdale | FL |
| 28431 | 1G1ZD5STXJF133193 | GM | CRUZE | ROSEVILLE | CA |
| 28432 | 1G1ZD5STXJF133212 | GM | CRUZE | Portland | OR |
| 28433 | 1G1ZD5STXJF133808 | GM | CRUZE | LOS ANGELES | CA |
| 28434 | 1G1ZD5STXJF134392 | GM | CRUZE | Davie | FL |
| 28435 | 1G1ZD5STXJF134649 | GM | CRUZE | CHICAGO | IL |
| 28436 | 1G1ZD5STXJF134697 | GM | CRUZE | DES MOINES | IA |
| 28437 | 1G1ZD5STXJF135333 | GM | CRUZE | LOS ANGELES | CA |
| 28438 | 1G1ZD5STXJF135400 | GM | CRUZE | CHICAGO | IL |
| 28439 | 1G1ZD5STXJF136109 | GM | CRUZE | BURBANK | CA |
| 28440 | 1G1ZD5STXJF136773 | GM | CRUZE | BURBANK | CA |
| 28441 | 1G1ZD5STXJF136806 | GM | CRUZE | NORTH PAC | CA |
| 28442 | 1G1ZD5STXJF137650 | GM | CRUZE | SAN FRANCISCO | CA |
| 28443 | 1G1ZD5STXJF138037 | GM | CRUZE | Portland | OR |
| 28444 | 1G1ZD5STXJF138247 | GM | CRUZE | DALLAS FORT WORTH AP | TX |
| 28445 | 1G1ZD5STXJF138524 | GM | CRUZE | Riverside | CA |
| 28446 | 1G1ZD5STXJF139057 | GM | CRUZE | TRACY | CA |
| 28447 | 1G1ZD5STXJF139172 | GM | CRUZE | CHICAGO | IL |
| 28448 | 1G1ZD5STXJF139723 | GM | CRUZE | Stockton | CA |
| 28449 | 1G1ZD5STXJF140497 | GM | CRUZE | Stone Mountain | GA |
| 28450 | 1G1ZD5STXJF140600 | GM | CRUZE | TRACY | CA |
| 28451 | 1G1ZD5STXJF140953 | GM | CRUZE | FAYETTEVILLE | GA |
| 28452 | 1G1ZD5STXJF142170 | GM | CRUZE | Austell | GA |
| 28453 | 1G1ZD5STXJF142363 | GM | CRUZE | OAKLAND | CA |
| 28454 | 1G1ZD5STXJF143366 | GM | CRUZE | LAKEWOOD | OH |
| 28455 | 1G1ZD5STXJF143481 | GM | CRUZE | Atlanta | GA |
| 28456 | 1G1ZD5STXJF145036 | GM | CRUZE | DAYTONA BEACH | FL |
| 28457 | 1G1ZD5STXJF145277 | GM | CRUZE | NASHVILLE | TN |
| 28458 | 1G1ZD5STXJF145439 | GM | CRUZE | DARLINGTON | SC |
| 28459 | 1G1ZD5STXJF146168 | GM | CRUZE | DARLINGTON | SC |
| 28460 | 1G1ZD5STXJF146395 | GM | CRUZE | DAYTONA BEACH | FL |
| 28461 | 1G1ZD5STXJF146879 | GM | CRUZE | ORLANDO | FL |
| 28462 | 1G1ZD5STXJF147109 | GM | CRUZE | STERLING | VA |
| 28463 | 1G1ZD5STXJF149331 | GM | CRUZE | Fort Lauderdale | FL |
| 28464 | 1G1ZD5STXJF149443 | GM | CRUZE | CLEARWATER | FL |
| 28465 | 1G1ZD5STXJF149751 | GM | CRUZE | SAVANNAH | GA |
| 28466 | 1G1ZD5STXJF149913 | GM | CRUZE | GLEN BURNIE | MD |
| 28467 | 1G1ZD5STXJF150043 | GM | CRUZE | FT LAUDERDALE | FL |
| 28468 | 1G1ZD5STXJF150205 | GM | CRUZE | HANOVER | MD |
| 28469 | 1G1ZD5STXJF150401 | GM | CRUZE | CHICAGO | IL |
| 28470 | 1G1ZD5STXJF150706 | GM | CRUZE | PHILADELPHIA | PA |
| 28471 | 1G1ZD5STXJF150866 | GM | CRUZE | Manheim | PA |
| 28472 | 1G1ZD5STXJF150916 | GM | CRUZE | Elkridge | MD |
| 28473 | 1G1ZD5STXJF150933 | GM | CRUZE | North Dighton | MA |
| 28474 | 1G1ZD5STXJF151063 | GM | CRUZE | DENVER | CO |
| 28475 | 1G1ZD5STXJF151077 | GM | CRUZE | TAMPA | FL |
| 28476 | 1G1ZD5STXJF151080 | GM | CRUZE | Tolleson | AZ |
| 28477 | 1G1ZD5STXJF151287 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 28478 | 1G1ZD5STXJF151659 | GM | CRUZE | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28479 | 1G1ZD5STXJF151905 | GM | CRUZE | KNOXVILLE | TN |
| 28480 | 1G1ZD5STXJF152049 | GM | CRUZE | LOS ANGELES | CA |
| 28481 | 1G1ZD5STXJF152052 | GM | CRUZE | Riverside | CA |
| 28482 | 1G1ZD5STXJF152682 | GM | CRUZE | PHOENIX | AZ |
| 28483 | 1G1ZD5STXJF153024 | GM | CRUZE | Hanover | MD |
| 28484 | 1G1ZD5STXJF153136 | GM | CRUZE | TRACY | CA |
| 28485 | 1G1ZD5STXJF153251 | GM | CRUZE | SANTA CLARA | CA |
| 28486 | 1G1ZD5STXJF153489 | GM | CRUZE | DALLAS | TX |
| 28487 | 1G1ZD5STXJF154402 | GM | CRUZE | NORTH PAC | CA |
| 28488 | 1G1ZD5STXJF155145 | GM | CRUZE | LOS ANGELES | CA |
| 28489 | 1G1ZD5STXJF155260 | GM | CRUZE | SAN JOSE | CA |
| 28490 | 1G1ZD5STXJF155338 | GM | CRUZE | ONTARIO | CA |
| 28491 | 1G1ZD5STXJF155405 | GM | CRUZE | ONTARIO | CA |
| 28492 | 1G1ZD5STXJF156683 | GM | CRUZE | BURBANK | CA |
| 28493 | 1G1ZD5STXJF156750 | GM | CRUZE | NORTH HOLLYWOOD | CA |
| 28494 | 1G1ZD5STXJF156795 | GM | CRUZE | NORTH PAC | CA |
| 28495 | 1G1ZD5STXJF157090 | GM | CRUZE | LOS ANGELES | CA |
| 28496 | 1G1ZD5STXJF157316 | GM | CRUZE | BURBANK | CA |
| 28497 | 1G1ZD5STXJF157526 | GM | CRUZE | BURBANK | CA |
| 28498 | 1G1ZD5STXJF157624 | GM | CRUZE | North Las Vegas | NV |
| 28499 | 1G1ZD5STXJF157817 | GM | CRUZE | Atlanta | GA |
| 28500 | 1G1ZD5STXJF157865 | GM | CRUZE | Hartford | CT |
| 28501 | 1G1ZD5STXJF159194 | GM | CRUZE | HANOVER | MD |
| 28502 | 1G1ZD5STXJF159518 | GM | CRUZE | SEATAC | WA |
| 28503 | 1G1ZD5STXJF159664 | GM | CRUZE | Tampa | FL |
| 28504 | 1G1ZD5STXJF159910 | GM | CRUZE | DENVER | CO |
| 28505 | 1G1ZD5STXJF159986 | GM | CRUZE | Denver | CO |
| 28506 | 1G1ZD5STXJF160555 | GM | CRUZE | DENVER | CO |
| 28507 | 1G1ZD5STXJF160636 | GM | CRUZE | Fort Lauderdale | FL |
| 28508 | 1G1ZD5STXJF166873 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28509 | 1G1ZD5STXJF167781 | GM | CRUZE | Statesville | NC |
| 28510 | 1G1ZD5STXJF168395 | GM | CRUZE | CLEVELAND | OH |
| 28511 | 1G1ZD5STXJF168817 | GM | CRUZE | HANOVER | MD |
| 28512 | 1G1ZD5STXJF169045 | GM | CRUZE | PORTLAND | OR |
| 28513 | 1G1ZD5STXJF169076 | GM | CRUZE | San Diego | CA |
| 28514 | 1G1ZD5STXJF169577 | GM | CRUZE | Hanover | MD |
| 28515 | 1G1ZD5STXJF171247 | GM | CRUZE | Portland | OR |
| 28516 | 1G1ZD5STXJF172303 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 28517 | 1G1ZD5STXJF175203 | GM | CRUZE | BURBANK | CA |
| 28518 | 1G1ZD5STXJF176139 | GM | CRUZE | HANOVER | MD |
| 28519 | 1G1ZD5STXJF176612 | GM | CRUZE | BURBANK | CA |
| 28520 | 1G1ZD5STXJF179168 | GM | CRUZE | Denver | CO |
| 28521 | 1G1ZD5STXJF179865 | GM | CRUZE | RALEIGH | NC |
| 28522 | 1G1ZD5STXJF179915 | GM | CRUZE | Miami | FL |
| 28523 | 1G1ZD5STXJF179932 | GM | CRUZE | Miami | FL |
| 28524 | 1G1ZD5STXJF182250 | GM | CRUZE | ONTARIO | CA |
| 28525 | 1G1ZD5STXJF182913 | GM | CRUZE | San Diego | CA |
| 28526 | 1G1ZD5STXJF183592 | GM | CRUZE | CHICAGO | IL |
| 28527 | 1G1ZD5STXJF184130 | GM | CRUZE | NORTH PAC | CA |
| 28528 | 1G1ZD5STXJF184600 | GM | CRUZE | BURBANK | CA |
| 28529 | 1G1ZD5STXJF185925 | GM | CRUZE | SAN FRANCISCO | CA |
| 28530 | 1G1ZD5STXJF185973 | GM | CRUZE | HILO | HI |
| 28531 | 1G1ZD5STXJF186685 | GM | CRUZE | NORTH PAC | CA |
| 28532 | 1G1ZD5STXJF198688 | GM | CRUZE | BURBANK | CA |
| 28533 | 1G1ZD5STXJF199405 | GM | CRUZE | ROSEVILLE | CA |
| 28534 | 1G1ZD5STXJF199713 | GM | CRUZE | LOS ANGELES | CA |
| 28535 | 1G1ZD5STXJF202545 | GM | CRUZE | FULLERTON | CA |
| 28536 | 1G1ZD5STXJF202660 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28537 | 1G1ZD5STXJF203436 | GM | CRUZE | North Dighton | MA |
| 28538 | 1G1ZD5STXJF203906 | GM | CRUZE | STERLING | VA |
| 28539 | 1G1ZD5STXJF205848 | GM | MALIBU | CHICAGO | IL |
| 28540 | 1G1ZD5STXJF206448 | GM | CRUZE | BURBANK | CA |
| 28541 | 1G1ZD5STXJF211763 | GM | CRUZE | SAN JOSE | CA |
| 28542 | 1G1ZD5STXJF213349 | GM | CRUZE | BURBANK | CA |
| 28543 | 1G1ZD5STXJF213660 | GM | CRUZE | SAN JOSE | CA |
| 28544 | 1G1ZD5STXJF214579 | GM | CRUZE | Atlanta | GA |
| 28545 | 1G1ZD5STXJF215473 | GM | CRUZE | Manheim | PA |
| 28546 | 1G1ZD5STXJF216381 | GM | CRUZE | CHICAGO | IL |
| 28547 | 1G1ZD5STXJF216834 | GM | CRUZE | ONTARIO | CA |
| 28548 | 1G1ZD5STXJF216980 | GM | CRUZE | KENNER | LA |
| 28549 | 1G1ZD5STXJF217417 | GM | CRUZE | ROSEVILLE | CA |
| 28550 | 1G1ZD5STXJF217658 | GM | CRUZE | LAS VEGAS | NV |
| 28551 | 1G1ZD5STXJF218440 | GM | CRUZE | Denver | CO |
| 28552 | 1G1ZD5STXJF218910 | GM | CRUZE | BURBANK | CA |
| 28553 | 1G1ZD5STXJF219412 | GM | CRUZE | WEST CENTRAL DEALE | CO |
| 28554 | 1G1ZD5STXJF219748 | GM | CRUZE | PHOENIX | AZ |
| 28555 | 1G1ZD5STXJF221063 | GM | CRUZE | Elgin | IL |
| 28556 | 1G1ZD5STXJF221273 | GM | CRUZE | SAN DIEGO | CA |
| 28557 | 1G1ZD5STXJF221287 | GM | CRUZE | NORTH PAC | CA |
| 28558 | 1G1ZD5STXJF223217 | GM | CRUZE | BURBANK | CA |
| 28559 | 1G1ZD5STXJF223444 | GM | CRUZE | HANOVER | MD |
| 28560 | 1G1ZD5STXJF223685 | GM | CRUZE | San Diego | CA |
| 28561 | 1G1ZD5STXJF224478 | GM | CRUZE | BURBANK | CA |
| 28562 | 1G1ZD5STXJF225002 | GM | CRUZE | SAN DIEGO | CA |
| 28563 | 1G1ZD5STXJF226697 | GM | CRUZE | MIAMI | FL |
| 28564 | 1G1ZD5STXJF226960 | GM | CRUZE | LOS ANGELES | CA |
| 28565 | 1G1ZD5STXJF227705 | GM | CRUZE | PHOENIX | AZ |
| 28566 | 1G1ZD5STXJF227865 | GM | CRUZE | Warminster | PA |
| 28567 | 1G1ZD5STXJF232242 | GM | CRUZE | Philadelphia | PA |
| 28568 | 1G1ZD5STXJF233164 | GM | CRUZE | Bridgeton | MO |
| 28569 | 1G1ZD5STXJF233892 | GM | CRUZE | Elkridge | MD |
| 28570 | 1G1ZD5STXJF234332 | GM | CRUZE | Rockville Centr | NY |
| 28571 | 1G1ZD5STXJF234444 | GM | CRUZE | Denver | CO |
| 28572 | 1G1ZD5STXJF234993 | GM | CRUZE | Plainfield | IN |
| 28573 | 1G1ZD5STXJF235318 | GM | CRUZE | Charlotte | NC |
| 28574 | 1G1ZD5STXJF236100 | GM | CRUZE | CHICAGO | IL |
| 28575 | 1G1ZD5STXJF236341 | GM | CRUZE | Sacramento | CA |
| 28576 | 1G1ZD5STXJF236369 | GM | CRUZE | RALEIGH | NC |
| 28577 | 1G1ZD5STXJF236386 | GM | CRUZE | Newark | NJ |
| 28578 | 1G1ZD5STXJF236792 | GM | CRUZE | FORT MYERS | FL |
| 28579 | 1G1ZD5STXJF236873 | GM | CRUZE | Scottsdale | AZ |
| 28580 | 1G1ZD5STXJF237070 | GM | CRUZE | BURBANK | CA |
| 28581 | 1G1ZD5STXJF237358 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 28582 | 1G1ZD5STXJF237361 | GM | CRUZE | BURBANK | CA |
| 28583 | 1G1ZD5STXJF237585 | GM | CRUZE | Atlanta | GA |
| 28584 | 1G1ZD5STXJF237649 | GM | CRUZE | SAN JOSE | CA |
| 28585 | 1G1ZD5STXJF237702 | GM | CRUZE | CLEVELAND | OH |
| 28586 | 1G1ZD5STXJF237974 | GM | CRUZE | BURBANK | CA |
| 28587 | 1G1ZD5STXJF238087 | GM | CRUZE | SAN JOSE | CA |
| 28588 | 1G1ZD5STXJF238140 | GM | CRUZE | BURBANK | CA |
| 28589 | 1G1ZD5STXJF238168 | GM | CRUZE | NORTH PAC | CA |
| 28590 | 1G1ZD5STXJF238333 | GM | CRUZE | LAS VEGAS | NV |
| 28591 | 1G1ZD5STXJF238588 | GM | CRUZE | Philadelphia | PA |
| 28592 | 1G1ZD5STXJF238638 | GM | CRUZE | Louisville | KY |
| 28593 | 1G1ZD5STXJF238770 | GM | CRUZE | LAS VEGAS | NV |
| 28594 | 1G1ZD5STXJF239255 | GM | CRUZE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28595 | 1G1ZD5STXJF239398 | GM | CRUZE | BURBANK | CA |
| 28596 | 1G1ZD5STXJF239577 | GM | CRUZE | OAKLAND | CA |
| 28597 | 1G1ZD5STXJF239787 | GM | CRUZE | CHARLOTTE | NC |
| 28598 | 1G1ZD5STXJF239997 | GM | CRUZE | NEWPORT BEACH | CA |
| 28599 | 1G1ZD5STXJF240924 | GM | CRUZE | BURBANK | CA |
| 28600 | 1G1ZD5STXJF241183 | GM | CRUZE | Manheim | PA |
| 28601 | 1G1ZD5STXJF241782 | GM | CRUZE | Fredericksburg | VA |
| 28602 | 1G1ZD5STXJF241801 | GM | CRUZE | COLUMBIA STATIO | OH |
| 28603 | 1G1ZD5STXJF242088 | GM | CRUZE | BURBANK | CA |
| 28604 | 1G1ZD5STXJF242107 | GM | CRUZE | DES MOINES | IA |
| 28605 | 1G1ZD5STXJF242530 | GM | CRUZE | SARASOTA | FL |
| 28606 | 1G1ZD5STXJF242611 | GM | CRUZE | Matteson | IL |
| 28607 | 1G1ZD5STXJF242754 | GM | CRUZE | SEATAC | WA |
| 28608 | 1G1ZD5STXJF242849 | GM | CRUZE | MIDDLE RIVER | MD |
| 28609 | 1G1ZD5STXJF243046 | GM | CRUZE | BLOOMINGTON | IL |
| 28610 | 1G1ZD5STXJF243113 | GM | CRUZE | Atlanta | GA |
| 28611 | 1G1ZD5STXJF243192 | GM | CRUZE | ROSEVILLE | CA |
| 28612 | 1G1ZD5STXJF243239 | GM | CRUZE | RICHMOND | VA |
| 28613 | 1G1ZD5STXJF243368 | GM | CRUZE | CHICAGO | IL |
| 28614 | 1G1ZD5STXJF243418 | GM | CRUZE | Newark | NJ |
| 28615 | 1G1ZD5STXJF243578 | GM | CRUZE | Marietta | GA |
| 28616 | 1G1ZD5STXJF243600 | GM | CRUZE | CHAMBERSBURG | PA |
| 28617 | 1G1ZD5STXJF243760 | GM | CRUZE | DANIA BEACH | FL |
| 28618 | 1G1ZD5STXJF243824 | GM | CRUZE | SAN JOSE | CA |
| 28619 | 1G1ZD5STXJF243838 | GM | CRUZE | BLOOMINGTON | IL |
| 28620 | 1G1ZD5STXJF243841 | GM | CRUZE | SANTA ANA | CA |
| 28621 | 1G1ZD5STXJF243922 | GM | CRUZE | HANOVER | MD |
| 28622 | 1G1ZD5STXJF243953 | GM | CRUZE | SMYRNA | GA |
| 28623 | 1G1ZD5STXJF243967 | GM | CRUZE | Ocoee | FL |
| 28624 | 1G1ZD5STXJF244066 | GM | CRUZE | SAN DIEGO | CA |
| 28625 | 1G1ZD5STXJF244083 | GM | CRUZE | Ocoee | FL |
| 28626 | 1G1ZD5STXJF244097 | GM | CRUZE | Elkridge | MD |
| 28627 | 1G1ZD5STXJF244178 | GM | CRUZE | DETROIT | MI |
| 28628 | 1G1ZD5STXJF244200 | GM | CRUZE | FORT MYERS | FL |
| 28629 | 1G1ZD5STXJF244343 | GM | CRUZE | HOUSTON | TX |
| 28630 | 1G1ZD5STXJF244472 | GM | CRUZE | Rockville Centr | NY |
| 28631 | 1G1ZD5STXJF244598 | GM | CRUZE | Maple Grove | MN |
| 28632 | 1G1ZD5STXJF244701 | GM | CRUZE | Elkridge | MD |
| 28633 | 1G1ZD5STXJF244813 | GM | CRUZE | Fredericksburg | VA |
| 28634 | 1G1ZD5STXJF244990 | GM | CRUZE | Santa Clara | CA |
| 28635 | 1G1ZD5STXJF245055 | GM | CRUZE | SPRINGFIELD | VA |
| 28636 | 1G1ZD5STXJF245265 | GM | CRUZE | BURBANK | CA |
| 28637 | 1G1ZD5STXJF245492 | GM | CRUZE | TAMPA | FL |
| 28638 | 1G1ZD5STXJF245735 | GM | CRUZE | San Diego | CA |
| 28639 | 1G1ZD5STXJF245878 | GM | CRUZE | EAST BOSTON | MA |
| 28640 | 1G1ZD5STXJF245976 | GM | CRUZE | Tolleson | AZ |
| 28641 | 1G1ZD5STXJF246190 | GM | CRUZE | GYPSUM | CO |
| 28642 | 1G1ZD5STXJF246352 | GM | CRUZE | KENNER | LA |
| 28643 | 1G1ZD5STXJF246397 | GM | CRUZE | STERLING | VA |
| 28644 | 1G1ZD5STXJF246464 | GM | CRUZE | Winston-Salem | NC |
| 28645 | 1G1ZD5STXJF246657 | GM | CRUZE | Tampa | FL |
| 28646 | 1G1ZD5STXJF246688 | GM | CRUZE | FORT MYERS | FL |
| 28647 | 1G1ZD5STXJF246710 | GM | CRUZE | SOUTHEAST DST OFFC | OK |
| 28648 | 1G1ZD5STXJF246724 | GM | CRUZE | SOUTH BEND | IN |
| 28649 | 1G1ZD5STXJF246738 | GM | CRUZE | Bordentown | NJ |
| 28650 | 1G1ZD5STXJF246741 | GM | CRUZE | NEW BERN | NC |
| 28651 | 1G1ZD5STXJF246786 | GM | CRUZE | WHITE PLAINS | NY |
| 28652 | 1G1ZD5STXJF246819 | GM | CRUZE | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 28653 | 1G1ZD5STXJF246836 | GM | CRUZE | Dallas | TX |
| 28654 | 1G1ZD5STXJF246867 | GM | CRUZE | PHOENIX | AZ |
| 28655 | 1G1ZD5STXJF246884 | GM | CRUZE | LOS ANGELES | CA |
| 28656 | 1G1ZD5STXJF246934 | GM | CRUZE | South San Franc | CA |
| 28657 | 1G1ZD5STXJF247016 | GM | CRUZE | Atlanta | GA |
| 28658 | 1G1ZD5STXJF247100 | GM | CRUZE | Portland | OR |
| 28659 | 1G1ZD5STXJF247128 | GM | CRUZE | ALEXANDRIA | VA |
| 28660 | 1G1ZD5STXJF247243 | GM | CRUZE | Atlanta | GA |
| 28661 | 1G1ZD5STXJF247355 | GM | CRUZE | ORLANDO | FL |
| 28662 | 1G1ZD5STXJF247386 | GM | CRUZE | Kansas City | MO |
| 28663 | 1G1ZD5STXJF247470 | GM | CRUZE | BOSTON | MA |
| 28664 | 1G1ZD5STXJF247484 | GM | CRUZE | BURBANK | CA |
| 28665 | 1G1ZD5STXJF247520 | GM | CRUZE | Stone Mountain | GA |
| 28666 | 1G1ZD5STXJF247565 | GM | CRUZE | WEST PALM BEACH | FL |
| 28667 | 1G1ZD5STXJF247579 | GM | CRUZE | SARASOTA | FL |
| 28668 | 1G1ZD5STXJF247677 | GM | CRUZE | TAMPA | US |
| 28669 | 1G1ZD5STXJF247744 | GM | CRUZE | BURBANK | CA |
| 28670 | 1G1ZD5STXJF247808 | GM | CRUZE | PALM SPRINGS | CA |
| 28671 | 1G1ZD5STXJF247825 | GM | CRUZE | BURBANK | CA |
| 28672 | 1G1ZD5STXJF247839 | GM | CRUZE | DETROIT | MI |
| 28673 | 1G1ZD5STXJF247842 | GM | CRUZE | North Las Vegas | NV |
| 28674 | 1G1ZD5STXJF247856 | GM | CRUZE | Chandler | AZ |
| 28675 | 1G1ZD5STXJF247923 | GM | CRUZE | ONTARIO | CA |
| 28676 | 1G1ZD5STXJF247937 | GM | CRUZE | Houston | TX |
| 28677 | 1G1ZD5STXJF248005 | GM | CRUZE | SAN DIEGO | CA |
| 28678 | 1G1ZD5STXJF248117 | GM | CRUZE | Leesburg | VA |
| 28679 | 1G1ZD5STXJF248120 | GM | CRUZE | ROSEVILLE | CA |
| 28680 | 1G1ZD5STXJF248165 | GM | CRUZE | TAMPA | FL |
| 28681 | 1G1ZD5STXJF248182 | GM | CRUZE | CHICAGO | IL |
| 28682 | 1G1ZD5STXJF248215 | GM | CRUZE | MIAMI | FL |
| 28683 | 1G1ZD5STXJF248246 | GM | CRUZE | BOSTON | MA |
| 28684 | 1G1ZD5STXJF248277 | GM | CRUZE | NORTH PAC | CA |
| 28685 | 1G1ZD5STXJF248313 | GM | CRUZE | Revere | MA |
| 28686 | 1G1ZD5STXJF248389 | GM | CRUZE | Manheim | PA |
| 28687 | 1G1ZD5STXJF248411 | GM | CRUZE | ORLANDO | FL |
| 28688 | 1G1ZD5STXJF248439 | GM | CRUZE | Charlotte | NC |
| 28689 | 1G1ZD5STXJF248442 | GM | CRUZE | DES MOINES | IA |
| 28690 | 1G1ZD5STXJF248456 | GM | CRUZE | WESTLAKE | OH |
| 28691 | 1G1ZD5STXJF248571 | GM | CRUZE | BURBANK | CA |
| 28692 | 1G1ZD5STXJF248585 | GM | CRUZE | LOS ANGELES | CA |
| 28693 | 1G1ZD5STXJF248604 | GM | CRUZE | SEA TAC | WA |
| 28694 | 1G1ZD5STXJF248652 | GM | CRUZE | Ventura | CA |
| 28695 | 1G1ZD5STXJF248683 | GM | CRUZE | MILWAUKEE | WI |
| 28696 | 1G1ZD5STXJF248750 | GM | CRUZE | Louisville | KY |
| 28697 | 1G1ZD5STXJF248795 | GM | CRUZE | BURBANK | CA |
| 28698 | 1G1ZD5STXJF248831 | GM | CRUZE | Kansas City | MO |
| 28699 | 1G1ZD5STXJF248909 | GM | CRUZE | Denver | CO |
| 28700 | 1G1ZD5STXJF249056 | GM | CRUZE | TAMPA | US |
| 28701 | 1G1ZD5STXJF249137 | GM | CRUZE | Detroit | MI |
| 28702 | 1G1ZD5STXJF249185 | GM | CRUZE | Tampa | FL |
| 28703 | 1G1ZD5STXJF249204 | GM | CRUZE | Columbus | OH |
| 28704 | 1G1ZD5STXJF249266 | GM | CRUZE | Rockville Centr | NY |
| 28705 | 1G1ZD5STXJF249316 | GM | CRUZE | LOS ANGELES | CA |
| 28706 | 1G1ZD5STXJF249378 | GM | CRUZE | ORLANDO | FL |
| 28707 | 1G1ZD5STXJF249459 | GM | CRUZE | Hayward | CA |
| 28708 | 1G1ZD5STXJF249591 | GM | CRUZE | Statesville | NC |
| 28709 | 1G1ZD5STXJF249607 | GM | CRUZE | SAN DIEGO | CA |
| 28710 | 1G1ZD5STXJF249624 | GM | CRUZE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28711 | 1G1ZD5STXJF249722 | GM | CRUZE | TAMPA | US |
| 28712 | 1G1ZD5STXJF249767 | GM | CRUZE | Phoenix | AZ |
| 28713 | 1G1ZD5STXJF249770 | GM | CRUZE | ATLANTA | GA |
| 28714 | 1G1ZD5STXJF249798 | GM | CRUZE | RICHMOND | VA |
| 28715 | 1G1ZD5STXJF249803 | GM | CRUZE | ROSEVILLE | CA |
| 28716 | 1G1ZD5STXJF249851 | GM | CRUZE | BURBANK | CA |
| 28717 | 1G1ZD5STXJF249932 | GM | CRUZE | NORTH PAC | CA |
| 28718 | 1G1ZD5STXJF249946 | GM | CRUZE | ORLANDO | FL |
| 28719 | 1G1ZD5STXJF250093 | GM | CRUZE | Manheim | PA |
| 28720 | 1G1ZD5STXJF250143 | GM | CRUZE | BIRMINGHAM | AL |
| 28721 | 1G1ZD5STXJF250157 | GM | CRUZE | SHREVEPORT | LA |
| 28722 | 1G1ZD5STXJF250160 | GM | CRUZE | SAN FRANCISCO | CA |
| 28723 | 1G1ZD5STXJF250224 | GM | CRUZE | Seattle | WA |
| 28724 | 1G1ZD5STXJF250272 | GM | CRUZE | NASHVILLE | TN |
| 28725 | 1G1ZD5STXJF250319 | GM | CRUZE | BURBANK | CA |
| 28726 | 1G1ZD5STXJF250322 | GM | CRUZE | Jacksonville | FL |
| 28727 | 1G1ZD5STXJF250479 | GM | CRUZE | CHARLOTTE | NC |
| 28728 | 1G1ZD5STXJF250563 | GM | CRUZE | Anaheim | CA |
| 28729 | 1G1ZD5STXJF250613 | GM | CRUZE | MARIETTA | GA |
| 28730 | 1G1ZD5STXJF251017 | GM | CRUZE | PHOENIX | AZ |
| 28731 | 1G1ZD5STXJF251034 | GM | CRUZE | DETROIT | MI |
| 28732 | 1G1ZD5STXJF251065 | GM | CRUZE | BURBANK | CA |
| 28733 | 1G1ZD5STXJF251261 | GM | CRUZE | PHILADELPHIA | PA |
| 28734 | 1G1ZD5STXJF251356 | GM | CRUZE | Columbus | OH |
| 28735 | 1G1ZD5STXJF251549 | GM | CRUZE | Manheim | PA |
| 28736 | 1G1ZD5STXJF251616 | GM | CRUZE | SAN JOSE | CA |
| 28737 | 1G1ZD5STXJF251650 | GM | CRUZE | Charlotte | NC |
| 28738 | 1G1ZD5STXJF251843 | GM | CRUZE | Atlanta | GA |
| 28739 | 1G1ZD5STXJF252281 | GM | CRUZE | STOCKTON | CA |
| 28740 | 1G1ZD5STXJF252460 | GM | CRUZE | Dallas | TX |
| 28741 | 1G1ZD5STXJF252653 | GM | CRUZE | Denver | CO |
| 28742 | 1G1ZD5STXJF252734 | GM | CRUZE | SAN JOSE | CA |
| 28743 | 1G1ZD5STXJF252877 | GM | CRUZE | Statesville | NC |
| 28744 | 1G1ZD5STXJF252975 | GM | CRUZE | OAKLAND | CA |
| 28745 | 1G1ZD5STXJF253088 | GM | CRUZE | North Las Vegas | NV |
| 28746 | 1G1ZD5STXJF253222 | GM | CRUZE | SAINT PAUL | MN |
| 28747 | 1G1ZD5STXJF253236 | GM | CRUZE | SANTA ANA | CA |
| 28748 | 1G1ZD5STXJF253303 | GM | CRUZE | ST Paul | MN |
| 28749 | 1G1ZD5STXJF253334 | GM | CRUZE | TAMPA | FL |
| 28750 | 1G1ZD5STXJF253348 | GM | CRUZE | BURBANK | CA |
| 28751 | 1G1ZD5STXJF253544 | GM | CRUZE | North Dighton | MA |
| 28752 | 1G1ZD5STXJF253561 | GM | CRUZE | ATLANTA | GA |
| 28753 | 1G1ZD5STXJF253933 | GM | CRUZE | BOSTON | MA |
| 28754 | 1G1ZD5STXJF253964 | GM | CRUZE | Plainfield | IN |
| 28755 | 1G1ZD5STXJF253978 | GM | CRUZE | BLOOMINGTON | IL |
| 28756 | 1G1ZD5STXJF254094 | GM | CRUZE | Riverside | CA |
| 28757 | 1G1ZD5STXJF254709 | GM | CRUZE | TUCSON | AZ |
| 28758 | 1G1ZD5STXJF254788 | GM | CRUZE | BURBANK | CA |
| 28759 | 1G1ZD5STXJF254841 | GM | CRUZE | ROSEVILLE | CA |
| 28760 | 1G1ZD5STXJF254886 | GM | CRUZE | SALT LAKE CITY | US |
| 28761 | 1G1ZD5STXJF254905 | GM | CRUZE | Salt Lake City | UT |
| 28762 | 1G1ZD5STXJF255004 | GM | CRUZE | Springfield | MO |
| 28763 | 1G1ZD5STXJF255097 | GM | CRUZE | CHICAGO | IL |
| 28764 | 1G1ZD5STXJF255407 | GM | CRUZE | CHICAGO | IL |
| 28765 | 1G1ZD5STXJF255536 | GM | CRUZE | Chicago | IL |
| 28766 | 1G1ZD5STXJF255620 | GM | CRUZE | Anaheim | CA |
| 28767 | 1G1ZD5STXJF255794 | GM | CRUZE | LOS ANGELES | CA |
| 28768 | 1G1ZD5STXJF256122 | GM | CRUZE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28769 | 1G1ZD5STXJF256234 | GM | CRUZE | Manheim | PA |
| 28770 | 1G1ZD5STXJF256279 | GM | CRUZE | NORTH PAC | CA |
| 28771 | 1G1ZD5STXJF256296 | GM | CRUZE | ORLANDO | FL |
| 28772 | 1G1ZD5STXJF256489 | GM | CRUZE | Aurora | CO |
| 28773 | 1G1ZD5STXJF256492 | GM | CRUZE | DETROIT | MI |
| 28774 | 1G1ZD5STXJF256573 | GM | CRUZE | SALT LAKE CITY | US |
| 28775 | 1G1ZD5STXJF256685 | GM | CRUZE | North Dighton | MA |
| 28776 | 1G1ZD5STXJF257075 | GM | CRUZE | SAN JOSE | CA |
| 28777 | 1G1ZD5STXJF257223 | GM | CRUZE | SAN FRANCISCO | CA |
| 28778 | 1G1ZD5STXJF257268 | GM | CRUZE | ORLANDO | FL |
| 28779 | 1G1ZD5STXJF257304 | GM | CRUZE | SAN FRANCISCO | CA |
| 28780 | 1G1ZD5STXJF257383 | GM | CRUZE | Greensboro | NC |
| 28781 | 1G1ZD5STXJF257464 | GM | CRUZE | ATLANTA | GA |
| 28782 | 1G1ZD5STXJF257481 | GM | CRUZE | Maple Grove | MN |
| 28783 | 1G1ZD5STXJF257531 | GM | CRUZE | WEST PALM BEACH | FL |
| 28784 | 1G1ZD5STXJF257657 | GM | CRUZE | DAYTONA BEACH | FL |
| 28785 | 1G1ZD5STXJF257707 | GM | CRUZE | SAINT PAUL | MN |
| 28786 | 1G1ZD5STXJF257836 | GM | CRUZE | SANFORD | FL |
| 28787 | 1G1ZD5STXJF257870 | GM | CRUZE | BURBANK | CA |
| 28788 | 1G1ZD5STXJF257884 | GM | CRUZE | Chicago | IL |
| 28789 | 1G1ZD5STXJF257996 | GM | CRUZE | CHICAGO | IL |
| 28790 | 1G1ZD5STXJF258386 | GM | CRUZE | SEATAC | WA |
| 28791 | 1G1ZD5STXJF259425 | GM | CRUZE | STERLING | VA |
| 28792 | 1G1ZD5STXJF259568 | GM | MALIBU | Burien | WA |
| 28793 | 1G1ZD5STXJF259795 | GM | CRUZE | TULSA | OK |
| 28794 | 1G1ZD5STXJF260610 | GM | CRUZE | Tolleson | AZ |
| 28795 | 1G1ZD5STXJF260901 | GM | CRUZE | LOS ANGELES | CA |
| 28796 | 1G1ZD5STXJF261031 | GM | CRUZE | BURBANK | CA |
| 28797 | 1G1ZD5STXJF261157 | GM | CRUZE | Portland | OR |
| 28798 | 1G1ZD5STXJF262115 | GM | CRUZE | NORTH PAC | CA |
| 28799 | 1G1ZD5STXJF262356 | GM | CRUZE | North Dighton | MA |
| 28800 | 1G1ZD5STXJF262597 | GM | CRUZE | BURBANK | CA |
| 28801 | 1G1ZD5STXJF262714 | GM | CRUZE | Los Angeles | CA |
| 28802 | 1G1ZD5STXJF262874 | GM | CRUZE | CHARLESTON | SC |
| 28803 | 1G1ZD5STXJF262924 | GM | CRUZE | LAS VEGAS | NV |
| 28804 | 1G1ZD5STXJF263068 | GM | CRUZE | NORTH PAC | CA |
| 28805 | 1G1ZD5STXJF263247 | GM | CRUZE | SACRAMENTO | CA |
| 28806 | 1G1ZD5STXJF263264 | GM | CRUZE | PLEASANTON | CA |
| 28807 | 1G1ZD5STXJF263426 | GM | CRUZE | PHILADELPHIA | PA |
| 28808 | 1G1ZD5STXJF263619 | GM | CRUZE | NORTH PAC | CA |
| 28809 | 1G1ZD5STXJF263636 | GM | CRUZE | Norwalk | CA |
| 28810 | 1G1ZD5STXJF264088 | GM | CRUZE | PENSACOLA | FL |
| 28811 | 1G1ZD5STXJF264155 | GM | CRUZE | Atlanta | GA |
| 28812 | 1G1ZD5STXJF264298 | GM | CRUZE | Longmont | CO |
| 28813 | 1G1ZD5STXJF264320 | GM | CRUZE | LAS VEGAS | NV |
| 28814 | 1G1ZD5STXJF264575 | GM | CRUZE | SAN DIEGO | CA |
| 28815 | 1G1ZD5STXJF264589 | GM | CRUZE | WARWICK | RI |
| 28816 | 1G1ZD5STXJF264799 | GM | CRUZE | SEATAC | WA |
| 28817 | 1G1ZD5STXJF265161 | GM | CRUZE | Santa Clara | CA |
| 28818 | 1G1ZD5STXJF265712 | GM | CRUZE | Caledonia | WI |
| 28819 | 1G1ZD5STXJF266293 | GM | CRUZE | Woodhaven | MI |
| 28820 | 1G1ZD5STXJF266715 | GM | CRUZE | Salt Lake City | UT |
| 28821 | 1G1ZD5STXJF266875 | GM | CRUZE | SAN DIEGO | CA |
| 28822 | 1G1ZD5STXJF267122 | GM | CRUZE | Los Angeles | CA |
| 28823 | 1G1ZD5STXJF267315 | GM | CRUZE | Tampa | FL |
| 28824 | 1G1ZD5STXJF267380 | GM | CRUZE | COLLEGE PARK | GA |
| 28825 | 1G1ZD5STXJF267444 | GM | CRUZE | WEST PALM BEACH | FL |
| 28826 | 1G1ZD5STXJF267508 | GM | CRUZE | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28827 | 1G1ZD5STXJF267735 | GM | CRUZE | Hamilton | OH |
| 28828 | 1G1ZD5STXJF268030 | GM | CRUZE | DENVER | CO |
| 28829 | 1G1ZD5STXJF268299 | GM | CRUZE | Charlotte | NC |
| 28830 | 1G1ZD5STXJF268481 | GM | CRUZE | ORLANDO | FL |
| 28831 | 1G1ZD5STXJF268786 | GM | CRUZE | Ocoee | FL |
| 28832 | 1G1ZD5STXJF269517 | GM | CRUZE | ASHEVILLE | NC |
| 28833 | 1G1ZD5STXJF269551 | GM | CRUZE | WEST COLUMBIA | SC |
| 28834 | 1G1ZD5STXJF269579 | GM | CRUZE | Fairburn | GA |
| 28835 | 1G1ZD5STXJF270098 | GM | CRUZE | Maple Grove | MN |
| 28836 | 1G1ZD5STXJF270263 | GM | CRUZE | BURBANK | CA |
| 28837 | 1G1ZD5STXJF270585 | GM | CRUZE | ALBUQUERQUE | NM |
| 28838 | 1G1ZD5STXJF270599 | GM | CRUZE | PALM SPRINGS | CA |
| 28839 | 1G1ZD5STXJF270733 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 28840 | 1G1ZD5STXJF270814 | GM | CRUZE | SANTA ANA | CA |
| 28841 | 1G1ZD5STXJF270943 | GM | CRUZE | Salt Lake City | UT |
| 28842 | 1G1ZD5STXJF270991 | GM | CRUZE | Statesville | NC |
| 28843 | 1G1ZD5STXJF271039 | GM | CRUZE | BURBANK | CA |
| 28844 | 1G1ZD5STXJF271106 | GM | CRUZE | PALM SPRINGS | CA |
| 28845 | 1G1ZD5STXJF271316 | GM | CRUZE | Roseville | CA |
| 28846 | 1G1ZD5STXJF271350 | GM | CRUZE | SAN DIEGO | CA |
| 28847 | 1G1ZD5STXJF271364 | GM | CRUZE | NORTH PAC | CA |
| 28848 | 1G1ZD5STXJF271588 | GM | CRUZE | Tolleson | AZ |
| 28849 | 1G1ZD5STXJF271607 | GM | CRUZE | COLUMBIA | SC |
| 28850 | 1G1ZD5STXJF271610 | GM | CRUZE | Matteson | IL |
| 28851 | 1G1ZD5STXJF271705 | GM | CRUZE | BALTIMORE | MD |
| 28852 | 1G1ZD5STXJF271770 | GM | CRUZE | OAKLAND | CA |
| 28853 | 1G1ZD5STXJF272336 | GM | CRUZE | SAN DIEGO | CA |
| 28854 | 1G1ZD5STXJF272417 | GM | CRUZE | DALLAS | TX |
| 28855 | 1G1ZD5STXJF272658 | GM | CRUZE | Wilmington | NC |
| 28856 | 1G1ZD5STXJF274135 | GM | CRUZE | Houston | TX |
| 28857 | 1G1ZD5STXJF274510 | GM | CRUZE | PORTLAND | OR |
| 28858 | 1G1ZD5STXJF274569 | GM | CRUZE | SALT LAKE CITY | UT |
| 28859 | 1G1ZD5STXJF274605 | GM | CRUZE | KANSAS CITY | MO |
| 28860 | 1G1ZD5STXJF274717 | GM | CRUZE | Grove City | OH |
| 28861 | 1G1ZD5STXJF274734 | GM | CRUZE | WEST PALM BEACH | FL |
| 28862 | 1G1ZD5STXJF274782 | GM | CRUZE | OCEANSIDE | CA |
| 28863 | 1G1ZD5STXJF274796 | GM | CRUZE | Fontana | CA |
| 28864 | 1G1ZD5STXJF274961 | GM | CRUZE | Euless | TX |
| 28865 | 1G1ZD5STXJF275141 | GM | CRUZE | SARASOTA | FL |
| 28866 | 1G1ZD5STXJF275219 | GM | CRUZE | SALT LAKE CITY | US |
| 28867 | 1G1ZD5STXJF275379 | GM | CRUZE | WEST PALM BEACH | FL |
| 28868 | 1G1ZD5STXJF275429 | GM | CRUZE | SAN DIEGO | CA |
| 28869 | 1G1ZD5STXJF275513 | GM | CRUZE | SAINT PAUL | MN |
| 28870 | 1G1ZD5STXJF275530 | GM | CRUZE | CHICAGO | IL |
| 28871 | 1G1ZD5STXJF275687 | GM | CRUZE | SAN JOSE | CA |
| 28872 | 1G1ZD5STXJF275723 | GM | CRUZE | Anaheim | CA |
| 28873 | 1G1ZD5STXJF275818 | GM | CRUZE | CHICAGO | IL |
| 28874 | 1G1ZD5STXJF275947 | GM | CRUZE | CLEVELAND | OH |
| 28875 | 1G1ZD5STXJF275981 | GM | CRUZE | Denver | CO |
| 28876 | 1G1ZD5STXJF276127 | GM | CRUZE | Florissant | MO |
| 28877 | 1G1ZD5STXJF276158 | GM | CRUZE | TAMPA | FL |
| 28878 | 1G1ZD5STXJF276175 | GM | CRUZE | SAN DIEGO | CA |
| 28879 | 1G1ZD5STXJF276192 | GM | CRUZE | MILWAUKEE | WI |
| 28880 | 1G1ZD5STXJF276208 | GM | CRUZE | OKLAHOMA CITY | OK |
| 28881 | 1G1ZD5STXJF276323 | GM | CRUZE | Hayward | CA |
| 28882 | 1G1ZD5STXJF276354 | GM | CRUZE | ALBUQUERQUE | NM |
| 28883 | 1G1ZD5STXJF276550 | GM | CRUZE | BURBANK | CA |
| 28884 | 1G1ZD5STXJF279464 | GM | CRUZE | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 28885 | 1G1ZD5STXKF104097 | GM | MALIBU | WEST PALM BEACH | FL |
| 28886 | 1G1ZD5STXKF104195 | GM | MALIBU | LOS ANGELES | CA |
| 28887 | 1G1ZD5STXKF104620 | GM | MALIBU | FORT MYERS | FL |
| 28888 | 1G1ZD5STXKF104777 | GM | MALIBU | Irving | TX |
| 28889 | 1G1ZD5STXKF104813 | GM | MALIBU | MORRISVILLE | NC |
| 28890 | 1G1ZD5STXKF104844 | GM | MALIBU | TAMPA | FL |
| 28891 | 1G1ZD5STXKF105105 | GM | MALIBU | WEST PALM BEACH | FL |
| 28892 | 1G1ZD5STXKF105136 | GM | MALIBU | MIAMI | FL |
| 28893 | 1G1ZD5STXKF105170 | GM | MALIBU | NEW BERN | NC |
| 28894 | 1G1ZD5STXKF105198 | GM | MALIBU | TULSA | OK |
| 28895 | 1G1ZD5STXKF105203 | GM | MALIBU | NORFOLK | VA |
| 28896 | 1G1ZD5STXKF105217 | GM | MALIBU | Winter Park | FL |
| 28897 | 1G1ZD5STXKF105296 | GM | MALIBU | FORT MYERS | FL |
| 28898 | 1G1ZD5STXKF105301 | GM | MALIBU | PROVIDENCE | RI |
| 28899 | 1G1ZD5STXKF105492 | GM | MALIBU | KENNER | LA |
| 28900 | 1G1ZD5STXKF105508 | GM | MALIBU | STERLING | VA |
| 28901 | 1G1ZD5STXKF105637 | GM | MALIBU | Woodhaven | MI |
| 28902 | 1G1ZD5STXKF105685 | GM | MALIBU | FORT MYERS | FL |
| 28903 | 1G1ZD5STXKF105766 | GM | MALIBU | HARVEY | LA |
| 28904 | 1G1ZD5STXKF105847 | GM | MALIBU | Ventura | CA |
| 28905 | 1G1ZD5STXKF105878 | GM | MALIBU | ORLANDO | FL |
| 28906 | 1G1ZD5STXKF105895 | GM | MALIBU | BALTIMORE | MD |
| 28907 | 1G1ZD5STXKF106125 | GM | MALIBU | FORT MYERS | FL |
| 28908 | 1G1ZD5STXKF106187 | GM | MALIBU | WEST PALM BEACH | FL |
| 28909 | 1G1ZD5STXKF106237 | GM | MALIBU | WEST PALM BEACH | FL |
| 28910 | 1G1ZD5STXKF106576 | GM | MALIBU | ATLANTA | GA |
| 28911 | 1G1ZD5STXKF106609 | GM | MALIBU | DALLAS | TX |
| 28912 | 1G1ZD5STXKF106612 | GM | MALIBU | BOSTON | MA |
| 28913 | 1G1ZD5STXKF106626 | GM | MALIBU | MIAMI | FL |
| 28914 | 1G1ZD5STXKF106674 | GM | MALIBU | Webster | NY |
| 28915 | 1G1ZD5STXKF106691 | GM | MALIBU | Atlanta | GA |
| 28916 | 1G1ZD5STXKF106710 | GM | MALIBU | UNION CITY | GA |
| 28917 | 1G1ZD5STXKF107064 | GM | MALIBU | Oakland | CA |
| 28918 | 1G1ZD5STXKF107405 | GM | MALIBU | Tolleson | AZ |
| 28919 | 1G1ZD5STXKF108246 | GM | MALIBU | LOS ANGELES | CA |
| 28920 | 1G1ZD5STXKF108294 | GM | MALIBU | LOS ANGELES | CA |
| 28921 | 1G1ZD5STXKF109199 | GM | MALIBU | BURBANK | CA |
| 28922 | 1G1ZD5STXKF109266 | GM | MALIBU | BOISE | US |
| 28923 | 1G1ZD5STXKF110336 | GM | MALIBU | North Billerica | MA |
| 28924 | 1G1ZD5STXKF110417 | GM | MALIBU | DETROIT | MI |
| 28925 | 1G1ZD5STXKF110482 | GM | MALIBU | TAMPA | FL |
| 28926 | 1G1ZD5STXKF110644 | GM | MALIBU | BOSTON | MA |
| 28927 | 1G1ZD5STXKF110756 | GM | MALIBU | CLEVELAND | OH |
| 28928 | 1G1ZD5STXKF110854 | GM | MALIBU | North Dighton | MA |
| 28929 | 1G1ZD5STXKF111129 | GM | MALIBU | ATLANTA | GA |
| 28930 | 1G1ZD5STXKF111163 | GM | MALIBU | SANFORD | FL |
| 28931 | 1G1ZD5STXKF111213 | GM | MALIBU | Statesville | NC |
| 28932 | 1G1ZD5STXKF111423 | GM | MALIBU | Florissant | MO |
| 28933 | 1G1ZD5STXKF111471 | GM | MALIBU | ORLANDO | FL |
| 28934 | 1G1ZD5STXKF111549 | GM | MALIBU | WEST PALM BEACH | FL |
| 28935 | 1G1ZD5STXKF111714 | GM | MALIBU | FORT MYERS | FL |
| 28936 | 1G1ZD5STXKF111776 | GM | MALIBU | ORLANDO | FL |
| 28937 | 1G1ZD5STXKF111857 | GM | MALIBU | TAMPA | US |
| 28938 | 1G1ZD5STXKF112099 | GM | MALIBU | KNOXVILLE | TN |
| 28939 | 1G1ZD5STXKF112250 | GM | MALIBU | Miami | FL |
| 28940 | 1G1ZD5STXKF112331 | GM | MALIBU | CLEVELAND | OH |
| 28941 | 1G1ZD5STXKF112393 | GM | MALIBU | RICHMOND | VA |
| 28942 | 1G1ZD5STXKF112636 | GM | MALIBU | Des Moines | IA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 28943 | 1G1ZD5STXKF112667 | GM | MALIBU | Jacksonville | FL |
| 28944 | 1G1ZD5STXKF112815 | GM | MALIBU | Atlanta | GA |
| 28945 | 1G1ZD5STXKF112832 | GM | MALIBU | ATLANTA | GA |
| 28946 | 1G1ZD5STXKF112930 | GM | MALIBU | ALEXANDRIA | VA |
| 28947 | 1G1ZD5STXKF112944 | GM | MALIBU | Atlanta | GA |
| 28948 | 1G1ZD5STXKF113303 | GM | MALIBU | Ft. Myers | FL |
| 28949 | 1G1ZD5STXKF113396 | GM | MALIBU | BOSTON | MA |
| 28950 | 1G1ZD5STXKF113432 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28951 | 1G1ZD5STXKF113687 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28952 | 1G1ZD5STXKF113690 | GM | MALIBU | RICHMOND | VA |
| 28953 | 1G1ZD5STXKF113995 | GM | MALIBU | KNOXVILLE | TN |
| 28954 | 1G1ZD5STXKF114113 | GM | MALIBU | ORLANDO | FL |
| 28955 | 1G1ZD5STXKF114919 | GM | MALIBU | STERLING | US |
| 28956 | 1G1ZD5STXKF115147 | GM | MALIBU | SAN JOSE | CA |
| 28957 | 1G1ZD5STXKF115343 | GM | MALIBU | TAMPA | FL |
| 28958 | 1G1ZD5STXKF115441 | GM | MALIBU | TRACY | CA |
| 28959 | 1G1ZD5STXKF115553 | GM | MALIBU | PHILADELPHIA | PA |
| 28960 | 1G1ZD5STXKF115617 | GM | MALIBU | Warwick | RI |
| 28961 | 1G1ZD5STXKF116220 | GM | MALIBU | TUCSON | AZ |
| 28962 | 1G1ZD5STXKF116315 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28963 | 1G1ZD5STXKF116377 | GM | MALIBU | TAMPA | FL |
| 28964 | 1G1ZD5STXKF116721 | GM | MALIBU | ORLANDO | FL |
| 28965 | 1G1ZD5STXKF116766 | GM | MALIBU | ORLANDO | FL |
| 28966 | 1G1ZD5STXKF117030 | GM | MALIBU | TAMPA | US |
| 28967 | 1G1ZD5STXKF117125 | GM | MALIBU | SAN JOSE | CA |
| 28968 | 1G1ZD5STXKF117402 | GM | MALIBU | TAMPA | FL |
| 28969 | 1G1ZD5STXKF117500 | GM | MALIBU | TAMPA | US |
| 28970 | 1G1ZD5STXKF117531 | GM | MALIBU | STERLING | VA |
| 28971 | 1G1ZD5STXKF117643 | GM | MALIBU | Statesville | NC |
| 28972 | 1G1ZD5STXKF117853 | GM | MALIBU | FORT MYERS | FL |
| 28973 | 1G1ZD5STXKF117867 | GM | MALIBU | Florissant | MO |
| 28974 | 1G1ZD5STXKF118145 | GM | MALIBU | CLEVELAND | OH |
| 28975 | 1G1ZD5STXKF118193 | GM | MALIBU | Slidell | LA |
| 28976 | 1G1ZD5STXKF118517 | GM | MALIBU | Atlanta | GA |
| 28977 | 1G1ZD5STXKF118632 | GM | MALIBU | Tolleson | AZ |
| 28978 | 1G1ZD5STXKF118940 | GM | MALIBU | FORT MYERS | FL |
| 28979 | 1G1ZD5STXKF119067 | GM | MALIBU | Atlanta | GA |
| 28980 | 1G1ZD5STXKF119134 | GM | MALIBU | Ft. Myers | FL |
| 28981 | 1G1ZD5STXKF119151 | GM | MALIBU | WEST PALM BEACH | FL |
| 28982 | 1G1ZD5STXKF119733 | GM | MALIBU | LOS ANGELES | CA |
| 28983 | 1G1ZD5STXKF120798 | GM | MALIBU | Burien | WA |
| 28984 | 1G1ZD5STXKF121580 | GM | MALIBU | Kent | WA |
| 28985 | 1G1ZD5STXKF121725 | GM | MALIBU | WILMINGTON | NC |
| 28986 | 1G1ZD5STXKF121885 | GM | MALIBU | SAN DIEGO | CA |
| 28987 | 1G1ZD5STXKF122177 | GM | MALIBU | ATLANTA | GA |
| 28988 | 1G1ZD5STXKF122454 | GM | MALIBU | DAYTONA BEACH | FL |
| 28989 | 1G1ZD5STXKF122938 | GM | MALIBU | Slidell | LA |
| 28990 | 1G1ZD5STXKF123295 | GM | MALIBU | Manheim | PA |
| 28991 | 1G1ZD5STXKF123555 | GM | MALIBU | MIAMI | FL |
| 28992 | 1G1ZD5STXKF123605 | GM | MALIBU | WEST COLUMBIA | SC |
| 28993 | 1G1ZD5STXKF123698 | GM | MALIBU | TAMPA | FL |
| 28994 | 1G1ZD5STXKF124060 | GM | MALIBU | TAMPA | US |
| 28995 | 1G1ZD5STXKF124186 | GM | MALIBU | ORLANDO | FL |
| 28996 | 1G1ZD5STXKF124219 | GM | MALIBU | ORLANDO | FL |
| 28997 | 1G1ZD5STXKF124270 | GM | MALIBU | FORT LAUDERDALE | FL |
| 28998 | 1G1ZD5STXKF124494 | GM | MALIBU | FT. LAUDERDALE | FL |
| 28999 | 1G1ZD5STXKF125015 | GM | MALIBU | Columbus | OH |
| 29000 | 1G1ZD5STXKF125192 | GM | MALIBU | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29001 | 1G1ZD5STXKF125323 | GM | MALIBU | TAMPA | FL |
| 29002 | 1G1ZD5STXKF125578 | GM | MALIBU | PHILADELPHIA | PA |
| 29003 | 1G1ZD5STXKF125614 | GM | MALIBU | SARASOTA | FL |
| 29004 | 1G1ZD5STXKF125659 | GM | MALIBU | Dallas | TX |
| 29005 | 1G1ZD5STXKF125774 | GM | MALIBU | WEST PALM BEACH | FL |
| 29006 | 1G1ZD5STXKF125984 | GM | MALIBU | SANTA ANA | CA |
| 29007 | 1G1ZD5STXKF126343 | GM | MALIBU | Atlanta | GA |
| 29008 | 1G1ZD5STXKF126360 | GM | MALIBU | Tampa | FL |
| 29009 | 1G1ZD5STXKF126407 | GM | MALIBU | FORT MYERS | FL |
| 29010 | 1G1ZD5STXKF126729 | GM | MALIBU | ORLANDO | FL |
| 29011 | 1G1ZD5STXKF127069 | GM | MALIBU | TAMPA | FL |
| 29012 | 1G1ZD5STXKF133308 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29013 | 1G1ZD5STXKF133602 | GM | MALIBU | ORLANDO | FL |
| 29014 | 1G1ZD5STXKF133616 | GM | MALIBU | Sacramento | CA |
| 29015 | 1G1ZD5STXKF133700 | GM | MALIBU | CHICAGO | IL |
| 29016 | 1G1ZD5STXKF133759 | GM | MALIBU | Los Angeles | CA |
| 29017 | 1G1ZD5STXKF133812 | GM | MALIBU | WEST PALM BEACH | FL |
| 29018 | 1G1ZD5STXKF133972 | GM | MALIBU | Atlanta | GA |
| 29019 | 1G1ZD5STXKF134068 | GM | MALIBU | Riverside | CA |
| 29020 | 1G1ZD5STXKF134488 | GM | MALIBU | FORT MYERS | FL |
| 29021 | 1G1ZD5STXKF134815 | GM | MALIBU | Chicago | IL |
| 29022 | 1G1ZD5STXKF134829 | GM | MALIBU | HOUSTON | TX |
| 29023 | 1G1ZD5STXKF134846 | GM | MALIBU | PHOENIX | AZ |
| 29024 | 1G1ZD5STXKF134927 | GM | MALIBU | MIAMI | FL |
| 29025 | 1G1ZD5STXKF134930 | GM | MALIBU | CHARLOTTE | NC |
| 29026 | 1G1ZD5STXKF134975 | GM | MALIBU | Burien | WA |
| 29027 | 1G1ZD5STXKF135169 | GM | MALIBU | MIAMI | FL |
| 29028 | 1G1ZD5STXKF135379 | GM | MALIBU | ORLANDO | FL |
| 29029 | 1G1ZD5STXKF135477 | GM | MALIBU | CLARKSVILLE | IN |
| 29030 | 1G1ZD5STXKF135530 | GM | MALIBU | Atlanta | GA |
| 29031 | 1G1ZD5STXKF136077 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29032 | 1G1ZD5STXKF136192 | GM | MALIBU | DALLAS | TX |
| 29033 | 1G1ZD5STXKF136581 | GM | MALIBU | FORT MYERS | FL |
| 29034 | 1G1ZD5STXKF136600 | GM | MALIBU | Atlanta | GA |
| 29035 | 1G1ZD5STXKF137164 | GM | MALIBU | North Billerica | MA |
| 29036 | 1G1ZD5STXKF137617 | GM | MALIBU | ELKRIDGE | MD |
| 29037 | 1G1ZD5STXKF137679 | GM | MALIBU | North Dighton | MA |
| 29038 | 1G1ZD5STXKF137732 | GM | MALIBU | LOS ANGELES | CA |
| 29039 | 1G1ZD5STXKF137763 | GM | MALIBU | Atlanta | GA |
| 29040 | 1G1ZD5STXKF137875 | GM | MALIBU | Hamilton | OH |
| 29041 | 1G1ZD5STXKF137911 | GM | MALIBU | COLLEGE PARK | GA |
| 29042 | 1G1ZD5STXKF138086 | GM | MALIBU | DES PLAINES | IL |
| 29043 | 1G1ZD5STXKF138119 | GM | MALIBU | DANIA BEACH | FL |
| 29044 | 1G1ZD5STXKF138217 | GM | MALIBU | Chicago | IL |
| 29045 | 1G1ZD5STXKF138556 | GM | MALIBU | NASHVILLE | TN |
| 29046 | 1G1ZD5STXKF138587 | GM | MALIBU | FORT MYERS | FL |
| 29047 | 1G1ZD5STXKF138718 | GM | MALIBU | MIAMI | FL |
| 29048 | 1G1ZD5STXKF138766 | GM | MALIBU | ORLANDO | FL |
| 29049 | 1G1ZD5STXKF138895 | GM | MALIBU | Fredericksburg | VA |
| 29050 | 1G1ZD5STXKF139061 | GM | MALIBU | MEMPHIS | TN |
| 29051 | 1G1ZD5STXKF139108 | GM | MALIBU | SAINT PAUL | MN |
| 29052 | 1G1ZD5STXKF139402 | GM | MALIBU | Atlanta | GA |
| 29053 | 1G1ZD5STXKF139531 | GM | MALIBU | FORT MYERS | FL |
| 29054 | 1G1ZD5STXKF154529 | GM | MALIBU | ORLANDO | FL |
| 29055 | 1G1ZD5STXKF154885 | GM | MALIBU | Austell | GA |
| 29056 | 1G1ZD5STXKF155065 | GM | MALIBU | SAVANNAH | GA |
| 29057 | 1G1ZD5STXKF155843 | GM | MALIBU | ORLANDO | FL |
| 29058 | 1G1ZD5STXKF156409 | GM | MALIBU | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29059 | 1G1ZD5STXKF156507 | GM | MALIBU | ORLANDO | FL |
| 29060 | 1G1ZD5STXKF156913 | GM | MALIBU | MIAMI | FL |
| 29061 | 1G1ZD5STXKF157284 | GM | MALIBU | Columbus | OH |
| 29062 | 1G1ZD5STXKF157298 | GM | MALIBU | Manheim | PA |
| 29063 | 1G1ZD5STXKF157382 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29064 | 1G1ZD5STXKF157477 | GM | MALIBU | Harvey | LA |
| 29065 | 1G1ZD5STXKF157642 | GM | MALIBU | Slidell | LA |
| 29066 | 1G1ZD5STXKF157723 | GM | MALIBU | KENNER | LA |
| 29067 | 1G1ZD5STXKF158144 | GM | MALIBU | Atlanta | GA |
| 29068 | 1G1ZD5STXKF158287 | GM | MALIBU | SAN JOSE | CA |
| 29069 | 1G1ZD5STXKF158564 | GM | MALIBU | SARASOTA | FL |
| 29070 | 1G1ZD5STXKF158600 | GM | MALIBU | FORT MYERS | FL |
| 29071 | 1G1ZD5STXKF158693 | GM | MALIBU | SAN FRANCISCO | CA |
| 29072 | 1G1ZD5STXKF158757 | GM | MALIBU | BIRMINGHAN | AL |
| 29073 | 1G1ZD5STXKF158760 | GM | MALIBU | TAMPA | FL |
| 29074 | 1G1ZD5STXKF158936 | GM | MALIBU | Anaheim | CA |
| 29075 | 1G1ZD5STXKF159021 | GM | MALIBU | ORLANDO | FL |
| 29076 | 1G1ZD5STXKF159035 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29077 | 1G1ZD5STXKF159228 | GM | MALIBU | FORT MYERS | FL |
| 29078 | 1G1ZD5STXKF159570 | GM | MALIBU | TAMPA | FL |
| 29079 | 1G1ZD5STXKF159603 | GM | MALIBU | MIAMI | FL |
| 29080 | 1G1ZD5STXKF159665 | GM | MALIBU | WEST PALM BEACH | FL |
| 29081 | 1G1ZD5STXKF159911 | GM | MALIBU | MIAMI | FL |
| 29082 | 1G1ZD5STXKF159973 | GM | MALIBU | ROANOKE | VA |
| 29083 | 1G1ZD5STXKF160038 | GM | MALIBU | DAYTONA BEACH | FL |
| 29084 | 1G1ZD5STXKF160170 | GM | MALIBU | ORLANDO | FL |
| 29085 | 1G1ZD5STXKF160363 | GM | MALIBU | Stockton | CA |
| 29086 | 1G1ZD5STXKF160394 | GM | MALIBU | TAMPA | FL |
| 29087 | 1G1ZD5STXKF160427 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29088 | 1G1ZD5STXKF160976 | GM | MALIBU | Riverside | CA |
| 29089 | 1G1ZD5STXKF161125 | GM | MALIBU | Alcoa | TN |
| 29090 | 1G1ZD5STXKF161271 | GM | MALIBU | MIAMI | FL |
| 29091 | 1G1ZD5STXKF161318 | GM | MALIBU | SAVANNAH | GA |
| 29092 | 1G1ZD5STXKF161352 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29093 | 1G1ZD5STXKF161366 | GM | MALIBU | ATLANTA | GA |
| 29094 | 1G1ZD5STXKF161416 | GM | MALIBU | ORLANDO | FL |
| 29095 | 1G1ZD5STXKF161447 | GM | MALIBU | FORT MYERS | FL |
| 29096 | 1G1ZD5STXKF161478 | GM | MALIBU | SARASOTA | FL |
| 29097 | 1G1ZD5STXKF161500 | GM | MALIBU | FORT MYERS | FL |
| 29098 | 1G1ZD5STXKF161559 | GM | MALIBU | DETROIT | MI |
| 29099 | 1G1ZD5STXKF161593 | GM | MALIBU | SAVANNAH | GA |
| 29100 | 1G1ZD5STXKF161643 | GM | MALIBU | PASADENA | MD |
| 29101 | 1G1ZD5STXKF161707 | GM | MALIBU | MIAMI | FL |
| 29102 | 1G1ZD5STXKF161710 | GM | MALIBU | FT. LAUDERDALE | FL |
| 29103 | 1G1ZD5STXKF161738 | GM | MALIBU | FORT MYERS | FL |
| 29104 | 1G1ZD5STXKF161982 | GM | MALIBU | ORLANDO | FL |
| 29105 | 1G1ZD5STXKF161996 | GM | MALIBU | Elkridge | MD |
| 29106 | 1G1ZD5STXKF162016 | GM | MALIBU | ORLANDO | FL |
| 29107 | 1G1ZD5STXKF162050 | GM | MALIBU | TAMPA | FL |
| 29108 | 1G1ZD5STXKF162078 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29109 | 1G1ZD5STXKF162145 | GM | MALIBU | TAMPA | FL |
| 29110 | 1G1ZD5STXKF162243 | GM | MALIBU | KENNER | LA |
| 29111 | 1G1ZD5STXKF162291 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29112 | 1G1ZD5STXKF162369 | GM | MALIBU | MIAMI | FL |
| 29113 | 1G1ZD5STXKF162436 | GM | MALIBU | ORLANDO | FL |
| 29114 | 1G1ZD5STXKF162629 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29115 | 1G1ZD5STXKF162663 | GM | MALIBU | MIAMI | FL |
| 29116 | 1G1ZD5STXKF162789 | GM | MALIBU | SAINT PAUL | MN |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 29117 | 1G1ZD5STXKF162890 | GM | MALIBU | ORLANDO | FL |
| 29118 | 1G1ZD5STXKF163019 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29119 | 1G1ZD5STXKF163022 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29120 | 1G1ZD5STXKF163070 | GM | MALIBU | ORLANDO | FL |
| 29121 | 1G1ZD5STXKF163196 | GM | MALIBU | TAMPA | FL |
| 29122 | 1G1ZD5STXKF163215 | GM | MALIBU | Albuquerque | NM |
| 29123 | 1G1ZD5STXKF163232 | GM | MALIBU | MIAMI | FL |
| 29124 | 1G1ZD5STXKF163263 | GM | MALIBU | ORLANDO | FL |
| 29125 | 1G1ZD5STXKF163408 | GM | MALIBU | FORT MYERS | FL |
| 29126 | 1G1ZD5STXKF163411 | GM | MALIBU | WEST PALM BEACH | FL |
| 29127 | 1G1ZD5STXKF163442 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29128 | 1G1ZD5STXKF163487 | GM | MALIBU | TAMPA | FL |
| 29129 | 1G1ZD5STXKF163506 | GM | MALIBU | Hebron | KY |
| 29130 | 1G1ZD5STXKF163537 | GM | MALIBU | ORLANDO | FL |
| 29131 | 1G1ZD5STXKF163540 | GM | MALIBU | WEST PALM BEACH | FL |
| 29132 | 1G1ZD5STXKF163585 | GM | MALIBU | TAMPA | US |
| 29133 | 1G1ZD5STXKF163618 | GM | MALIBU | DES MOINES | IA |
| 29134 | 1G1ZD5STXKF163652 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29135 | 1G1ZD5STXKF163702 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29136 | 1G1ZD5STXKF163747 | GM | MALIBU | FORT MYERS | FL |
| 29137 | 1G1ZD5STXKF163845 | GM | MALIBU | Albuquerque | NM |
| 29138 | 1G1ZD5STXKF163859 | GM | MALIBU | ORLANDO | FL |
| 29139 | 1G1ZD5STXKF163893 | GM | MALIBU | RICHMOND | VA |
| 29140 | 1G1ZD5STXKF164011 | GM | MALIBU | SARASOTA | FL |
| 29141 | 1G1ZD5STXKF164039 | GM | MALIBU | TAMPA | FL |
| 29142 | 1G1ZD5STXKF164073 | GM | MALIBU | JACKSONVILLE | FL |
| 29143 | 1G1ZD5STXKF164154 | GM | MALIBU | WEST PALM BEACH | FL |
| 29144 | 1G1ZD5STXKF164171 | GM | MALIBU | FORT MYERS | FL |
| 29145 | 1G1ZD5STXKF164252 | GM | MALIBU | WEST PALM BEACH | FL |
| 29146 | 1G1ZD5STXKF164297 | GM | MALIBU | SARASOTA | FL |
| 29147 | 1G1ZD5STXKF164400 | GM | MALIBU | TAMPA | FL |
| 29148 | 1G1ZD5STXKF164431 | GM | MALIBU | JACKSONVILLE | FL |
| 29149 | 1G1ZD5STXKF164638 | GM | MALIBU | Ft. Myers | FL |
| 29150 | 1G1ZD5STXKF165126 | GM | MALIBU | KENNER | LA |
| 29151 | 1G1ZD5STXKF165353 | GM | MALIBU | TAMPA | FL |
| 29152 | 1G1ZD5STXKF165448 | GM | MALIBU | JACKSONVILLE | FL |
| 29153 | 1G1ZD5STXKF165482 | GM | MALIBU | ORLANDO | FL |
| 29154 | 1G1ZD5STXKF165496 | GM | MALIBU | ORLANDO | FL |
| 29155 | 1G1ZD5STXKF165529 | GM | MALIBU | NORFOLK | US |
| 29156 | 1G1ZD5STXKF165532 | GM | MALIBU | Atlanta | GA |
| 29157 | 1G1ZD5STXKF165658 | GM | MALIBU | JACKSONVILLE | FL |
| 29158 | 1G1ZD5STXKF166079 | GM | MALIBU | KENNER | LA |
| 29159 | 1G1ZD5STXKF166339 | GM | MALIBU | JACKSONVILLE | FL |
| 29160 | 1G1ZD5STXKF166437 | GM | MALIBU | TAMPA | FL |
| 29161 | 1G1ZD5STXKF166535 | GM | MALIBU | WEST PALM BEACH | FL |
| 29162 | 1G1ZD5STXKF166731 | GM | MALIBU | DFW AIRPORT | TX |
| 29163 | 1G1ZD5STXKF166759 | GM | MALIBU | Medford | NY |
| 29164 | 1G1ZD5STXKF166809 | GM | MALIBU | MIAMI | FL |
| 29165 | 1G1ZD5STXKF166857 | GM | MALIBU | MIAMI | FL |
| 29166 | 1G1ZD5STXKF166907 | GM | MALIBU | Houston | TX |
| 29167 | 1G1ZD5STXKF167023 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29168 | 1G1ZD5STXKF167202 | GM | MALIBU | WEST PALM BEACH | FL |
| 29169 | 1G1ZD5STXKF167216 | GM | MALIBU | MIAMI | FL |
| 29170 | 1G1ZD5STXKF167376 | GM | MALIBU | ORLANDO | FL |
| 29171 | 1G1ZD5STXKF167393 | GM | MALIBU | COCOA | FL |
| 29172 | 1G1ZD5STXKF167670 | GM | MALIBU | Hattiesburg | MS |
| 29173 | 1G1ZD5STXKF167815 | GM | MALIBU | TAMPA | US |
| 29174 | 1G1ZD5STXKF167877 | GM | MALIBU | MEMPHIS | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 29175 | 1G1ZD5STXKF168110 | GM | MALIBU | ORLANDO | FL |
| 29176 | 1G1ZD5STXKF169127 | GM | MALIBU | West Palm Beach | FL |
| 29177 | 1G1ZD5STXKF169404 | GM | MALIBU | ORLANDO | FL |
| 29178 | 1G1ZD5STXKF169712 | GM | MALIBU | Miami | FL |
| 29179 | 1G1ZD5STXKF169953 | GM | MALIBU | TAMPA | FL |
| 29180 | 1G1ZD5STXKF170214 | GM | MALIBU | Milwaukee | WI |
| 29181 | 1G1ZD5STXKF170360 | GM | MALIBU | TAMPA | FL |
| 29182 | 1G1ZD5STXKF170388 | GM | MALIBU | STERLING | VA |
| 29183 | 1G1ZD5STXKF170939 | GM | MALIBU | LAKE ELSINORE | CA |
| 29184 | 1G1ZD5STXKF171489 | GM | MALIBU | SARASOTA | FL |
| 29185 | 1G1ZD5STXKF171492 | GM | MALIBU | KNOXVILLE | TN |
| 29186 | 1G1ZD5STXKF171525 | GM | MALIBU | Atlanta | GA |
| 29187 | 1G1ZD5STXKF171623 | GM | MALIBU | West Mifflin | PA |
| 29188 | 1G1ZD5STXKF171637 | GM | MALIBU | PHILADELPHIA | PA |
| 29189 | 1G1ZD5STXKF172030 | GM | MALIBU | DALLAS | TX |
| 29190 | 1G1ZD5STXKF172173 | GM | MALIBU | ORLANDO | FL |
| 29191 | 1G1ZD5STXKF173131 | GM | MALIBU | Atlanta | GA |
| 29192 | 1G1ZD5STXKF174120 | GM | MALIBU | Tulsa | OK |
| 29193 | 1G1ZD5STXKF174537 | GM | MALIBU | CHICAGO | IL |
| 29194 | 1G1ZD5STXKF174845 | GM | MALIBU | MEMPHIS | TN |
| 29195 | 1G1ZD5STXKF176045 | GM | MALIBU | Stockton | CA |
| 29196 | 1G1ZD5STXKF176157 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29197 | 1G1ZD5STXKF176658 | GM | MALIBU | PENSACOLA | FL |
| 29198 | 1G1ZD5STXKF176921 | GM | MALIBU | NASHVILLE | TN |
| 29199 | 1G1ZD5STXKF177521 | GM | MALIBU | GRAND RAPIDS | MI |
| 29200 | 1G1ZD5STXKF177728 | GM | MALIBU | KENNER | LA |
| 29201 | 1G1ZD5STXKF179592 | GM | MALIBU | NASHVILLE | TN |
| 29202 | 1G1ZD5STXKF179799 | GM | MALIBU | Austin | TX |
| 29203 | 1G1ZD5STXKF179866 | GM | MALIBU | Dania | FL |
| 29204 | 1G1ZD5STXKF179916 | GM | MALIBU | Medford | NY |
| 29205 | 1G1ZD5STXKF180015 | GM | MALIBU | Bridgeton | MO |
| 29206 | 1G1ZD5STXKF180533 | GM | MALIBU | Atlanta | GA |
| 29207 | 1G1ZD5STXKF182816 | GM | MALIBU | STERLING | VA |
| 29208 | 1G1ZD5STXKF183531 | GM | MALIBU | FORT MYERS | FL |
| 29209 | 1G1ZD5STXKF183657 | GM | MALIBU | Medford | NY |
| 29210 | 1G1ZD5STXKF184677 | GM | MALIBU | St. Louis | MO |
| 29211 | 1G1ZD5STXKF185652 | GM | MALIBU | INDIANAPOLIS | IN |
| 29212 | 1G1ZD5STXKF185960 | GM | MALIBU | TAMPA | FL |
| 29213 | 1G1ZD5STXKF186140 | GM | MALIBU | DANIA BEACH | FL |
| 29214 | 1G1ZD5STXLF022999 | GM | MALIBU | ORLANDO | FL |
| 29215 | 1G1ZD5STXLF033114 | GM | MALIBU | FORT MYERS | FL |
| 29216 | 1G1ZD5STXLF037602 | GM | MALIBU | FORT MYERS | FL |
| 29217 | 1G1ZD5STXLF038085 | GM | MALIBU | FORT MYERS | FL |
| 29218 | 1G1ZD5STXLF055050 | GM | MALIBU | FORT MYERS | FL |
| 29219 | 1G1ZD5STXLF055422 | GM | MALIBU | KAILUA KONA | HI |
| 29220 | 1G1ZD5STXLF061589 | GM | MALIBU | FORT MYERS | FL |
| 29221 | 1G1ZD5STXLF062046 | GM | MALIBU | FORT MYERS | FL |
| 29222 | 1G1ZD5STXLF082863 | GM | MALIBU | Tulsa | OK |
| 29223 | 1G1ZD5STXLF089554 | GM | MALIBU | ONTARIO | CA |
| 29224 | 1G1ZD5STXLF094897 | GM | MALIBU | Tulsa | OK |
| 29225 | 1G1ZD5STXLF096956 | GM | MALIBU | FORT MYERS | FL |
| 29226 | 1G1ZD5STXLF097394 | GM | MALIBU | FORT MYERS | FL |
| 29227 | 1G1ZD5STXLF098903 | GM | MALIBU | TAMPA | FL |
| 29228 | 1G1ZD5STXLF099243 | GM | MALIBU | Orlando | FL |
| 29229 | 1G1ZE5ST0GF210935 | GM | MALIBU | BURBANK | CA |
| 29230 | 1G1ZE5ST0GF342092 | GM | MALIBU | Los Angeles | CA |
| 29231 | 1G1ZE5ST0HF154593 | GM | MALIBU | BURBANK | CA |
| 29232 | 1G1ZE5ST0HF185861 | GM | MALIBU | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29233 | 1G1ZE5ST1GF185687 | GM | MALIBU | NORTH PAC | CA |
| 29234 | 1G1ZE5ST1HF110621 | GM | MALIBU | SAN DIEGO | US |
| 29235 | 1G1ZE5ST1HF116211 | GM | MALIBU | Lake Elsinore | CA |
| 29236 | 1G1ZE5ST1HF119058 | GM | MALIBU | SAN DIEGO | CA |
| 29237 | 1G1ZE5ST1HF173783 | GM | MALIBU | Portland | OR |
| 29238 | 1G1ZE5ST2GF192065 | GM | MALIBU | FORT LAUDERDALE | FL |
| 29239 | 1G1ZE5ST2GF226554 | GM | MALIBU | ANNANDALE | VA |
| 29240 | 1G1ZE5ST2GF244651 | GM | MALIBU | SANTA ANA | CA |
| 29241 | 1G1ZE5ST2HF153946 | GM | MALIBU | Fontana | CA |
| 29242 | 1G1ZE5ST2HF188177 | GM | MALIBU | Kent | WA |
| 29243 | 1G1ZE5ST2HF259099 | GM | MALIBU | BURBANK | CA |
| 29244 | 1G1ZE5ST3GF263760 | GM | MALIBU | ALBANY | N |
| 29245 | 1G1ZE5ST3HF109342 | GM | MALIBU | EULESS | TX |
| 29246 | 1G1ZE5ST3HF114962 | GM | MALIBU | CULVER CITY | CA |
| 29247 | 1G1ZE5ST3HF149484 | GM | MALIBU | SAN DIEGO | US |
| 29248 | 1G1ZE5ST3HF152644 | GM | MALIBU | NORTH HOLLYWOOD | CA |
| 29249 | 1G1ZE5ST3HF193159 | GM | MALIBU | CHICAGO | IL |
| 29250 | 1G1ZE5ST4GF170956 | GM | MALIBU | STERLING | VA |
| 29251 | 1G1ZE5ST4GF223025 | GM | MALIBU | Windsor Locks | CT |
| 29252 | 1G1ZE5ST4GF334223 | GM | MALIBU | CHICAGO | IL |
| 29253 | 1G1ZE5ST4HF104599 | GM | MALIBU | LOS ANGELES | CA |
| 29254 | 1G1ZE5ST4HF174278 | GM | MALIBU | Sacramento | CA |
| 29255 | 1G1ZE5ST5GF225625 | GM | CRUZE | ORLANDO | FL |
| 29256 | 1G1ZE5ST5GF270743 | GM | MALIBU | DALLAS | TX |
| 29257 | 1G1ZE5ST5GF278454 | GM | MALIBU | NORTH PAC | CA |
| 29258 | 1G1ZE5ST5HF122450 | GM | MALIBU | SAN DIEGO | US |
| 29259 | 1G1ZE5ST5HF130533 | GM | MALIBU | FAYETTEVILLE | GA |
| 29260 | 1G1ZE5ST5HF133707 | GM | MALIBU | HANOVER | MD |
| 29261 | 1G1ZE5ST5HF147607 | GM | MALIBU | LOS ANGELES | CA |
| 29262 | 1G1ZE5ST5HF151995 | GM | MALIBU | Fontana | CA |
| 29263 | 1G1ZE5ST5HF183636 | GM | MALIBU | DAYTONA BEACH | FL |
| 29264 | 1G1ZE5ST5HF203691 | GM | MALIBU | SACRAMENTO | CA |
| 29265 | 1G1ZE5ST6GF175429 | GM | MALIBU | Elkridge | MD |
| 29266 | 1G1ZE5ST6GF237296 | GM | MALIBU | MELROSE PARK | IL |
| 29267 | 1G1ZE5ST6HF151052 | GM | MALIBU | NORTH HOLLYWOOD | CA |
| 29268 | 1G1ZE5ST6HF151276 | GM | MALIBU | BURBANK | CA |
| 29269 | 1G1ZE5ST6HF153397 | GM | MALIBU | BURBANK | CA |
| 29270 | 1G1ZE5ST7GF292744 | GM | MALIBU | PHOENIX | AZ |
| 29271 | 1G1ZE5ST7GF296289 | GM | MALIBU | NEW YORK CITY | NY |
| 29272 | 1G1ZE5ST7HF207225 | GM | MALIBU | Kent | WA |
| 29273 | 1G1ZE5ST8GF310393 | GM | MALIBU | Memphis | TN |
| 29274 | 1G1ZE5ST8HF187860 | GM | MALIBU | TRACY | CA |
| 29275 | 1G1ZE5ST9HF150669 | GM | MALIBU | SAN DIEGO | US |
| 29276 | 1G1ZE5STXGF177443 | GM | MALIBU | BURBANK | CA |
| 29277 | 1G1ZE5STXGF177815 | GM | MALIBU | LOS ANGELES | CA |
| 29278 | 1G1ZE5STXGF199359 | GM | MALIBU | Indianapolis | IN |
| 29279 | 1G1ZE5STXGF338731 | GM | MALIBU | FORT MYERS | FL |
| 29280 | 1G1ZE5STXHF105918 | GM | MALIBU | CHANDLER | AZ |
| 29281 | 1G1ZE5STXHF173491 | GM | MALIBU | Rio Linda | CA |
| 29282 | 1G1ZE5STXHF201967 | GM | MALIBU | Elkridge | MD |
| 29283 | 1G1ZF5SX0GF182229 | GM | MALIBU | NORTH HOLLYWOOD | CA |
| 29284 | 1G1ZF5SX3GF319180 | GM | MALIBU | Davie | FL |
| 29285 | 1G1ZH5SX4HF109098 | GM | MALIBU | DAYTONA BEACH | FL |
| 29286 | 1G4GB5GR2GF177470 | GM | LACROSSE | LOS ANGELES | CA |
| 29287 | 1G4PP5SK0F4175478 | GM | VERANO | North Las Vegas | NV |
| 29288 | 1G4PP5SK2G4110889 | GM | VERANO | PORTLAND | OR |
| 29289 | 1G4PP5SK6G4127128 | GM | VERANO | FORT MYERS | FL |
| 29290 | 1G4PP5SK7G4156492 | GM | VERANO | NORTH PAC | CA |

| VIN | | Make | Model Description | City | State |
|-----|---|------|-------------------|------|-------|
| 29291 | 1G4PP5SK9F4143550 | GM | VERANO | DES MOINES | IA |
| 29292 | 1G4PR5SK6F4157142 | GM | VERANO | ORLANDO | FL |
| 29293 | 1G4PW5SK1G4125404 | GM | VERANO | Orlando | FL |
| 29294 | 1G4PW5SK9G4170770 | GM | VERANO | BURBANK | CA |
| 29295 | 1G4ZP5SZ0JU133875 | GM | LACROSSE | Fontana | CA |
| 29296 | 1G4ZP5SZ2JU124322 | GM | LACROSSE | Kansas City | MO |
| 29297 | 1G4ZP5SZ6JU123531 | GM | LACROSSE | Hayward | CA |
| 29298 | 1G4ZP5SZ8JU136345 | GM | LACROSSE | Bridgeton | MO |
| 29299 | 1G4ZP5SZ8JU139178 | GM | LACROSSE | Fredericksburg | VA |
| 29300 | 1G4ZP5SZXJU133057 | GM | LACROSSE | LAS VEGAS | NV |
| 29301 | 1G4ZR5SZ9JU129611 | GM | LACROSSE | COLUMBUS | OH |
| 29302 | 1G6AB5RX8J0120029 | GM | ATS | Hayward | CA |
| 29303 | 1G6AB5RX8J0128518 | GM | ATS | Slidell | LA |
| 29304 | 1G6AR5SS0K0120800 | GM | CTS | Davie | FL |
| 29305 | 1G6AR5SS0K0121204 | GM | CTS | Atlanta | GA |
| 29306 | 1G6AR5SS0K0124815 | GM | CTS | SARASOTA | FL |
| 29307 | 1G6AR5SS0K0131764 | GM | CTS | NEWARK | NJ |
| 29308 | 1G6AR5SS0K0131831 | GM | CTS | FORT LAUDERDALE | FL |
| 29309 | 1G6AR5SS0K0131845 | GM | CTS | CHARLOTTE | NC |
| 29310 | 1G6AR5SS0K0131859 | GM | CTS | RONKONKOMA | NY |
| 29311 | 1G6AR5SS0K0132347 | GM | CTS | CHARLOTTE | NC |
| 29312 | 1G6AR5SS0K0133322 | GM | CTS | GRAND RAPIDS | MI |
| 29313 | 1G6AR5SS1K0109773 | GM | CTS | FT. LAUDERDALE | FL |
| 29314 | 1G6AR5SS1K0124791 | GM | CTS | FORT MYERS | FL |
| 29315 | 1G6AR5SS1K0131126 | GM | CTS | SARASOTA | FL |
| 29316 | 1G6AR5SS1K0132373 | GM | CTS | STERLING | VA |
| 29317 | 1G6AR5SS1K0133586 | GM | CTS | Nashville | TN |
| 29318 | 1G6AR5SS1K0133930 | GM | CTS | STERLING | VA |
| 29319 | 1G6AR5SS1K0139386 | GM | CTS | HOUSTON | TX |
| 29320 | 1G6AR5SS1K0140327 | GM | CTS | PHOENIX | AZ |
| 29321 | 1G6AR5SS2K0108194 | GM | CTS | | |
| 29322 | 1G6AR5SS2K0123875 | GM | CTS | ORLANDO | FL |
| 29323 | 1G6AR5SS2K0125237 | GM | CTS | WEST COLUMBIA | SC |
| 29324 | 1G6AR5SS2K0131880 | GM | CTS | DETROIT | MI |
| 29325 | 1G6AR5SS2K0131894 | GM | CTS | PITTSBURGH | PA |
| 29326 | 1G6AR5SS2K0131992 | GM | CTS | FORT MYERS | FL |
| 29327 | 1G6AR5SS2K0132513 | GM | CTS | BALTIMORE | MD |
| 29328 | 1G6AR5SS2K0132544 | GM | CTS | MANHATTAN | NY |
| 29329 | 1G6AR5SS2K0133029 | GM | CTS | HANOVER | MD |
| 29330 | 1G6AR5SS2K0133144 | GM | CTS | PHILADELPHIA | PA |
| 29331 | 1G6AR5SS2K0133371 | GM | CTS | RENO | NV |
| 29332 | 1G6AR5SS2K0133807 | GM | CTS | PASCO | WA |
| 29333 | 1G6AR5SS2K0133967 | GM | CTS | MEMPHIS | TN |
| 29334 | 1G6AR5SS2K0134374 | GM | CTS | PORTLAND | OR |
| 29335 | 1G6AR5SS2K0141230 | GM | CTS | SAN DIEGO | CA |
| 29336 | 1G6AR5SS3K0107488 | GM | CTS | ORLANDO | FL |
| 29337 | 1G6AR5SS3K0110424 | GM | CTS | SALT LAKE CITY | UT |
| 29338 | 1G6AR5SS3K0124520 | GM | CTS | NEW ORLEANS | LA |
| 29339 | 1G6AR5SS3K0130267 | GM | CTS | MYRTLE BEACH | SC |
| 29340 | 1G6AR5SS3K0130463 | GM | CTS | ELLWOOD CITY | PA |
| 29341 | 1G6AR5SS3K0130527 | GM | CTS | CHATHAM | VA |
| 29342 | 1G6AR5SS3K0130933 | GM | CTS | STERLING | VA |
| 29343 | 1G6AR5SS3K0131063 | GM | CTS | MALDEN | MA |
| 29344 | 1G6AR5SS3K0131113 | GM | CTS | HUNTSVILLE | AL |
| 29345 | 1G6AR5SS3K0131774 | GM | CTS | NEW BERN | NC |
| 29346 | 1G6AR5SS3K0131824 | GM | CTS | Parkville | MD |
| 29347 | 1G6AR5SS3K0132066 | GM | CTS | MANCHESTER | US |
| 29348 | 1G6AR5SS3K0132133 | GM | CTS | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 29349 | 1G6AR5SS3K0132293 | GM | CTS | DETROIT | MI |
| 29350 | 1G6AR5SS3K0132407 | GM | CTS | FAYETTEVILLE | GA |
| 29351 | 1G6AR5SS3K0132746 | GM | CTS | DANIA BEACH | FL |
| 29352 | 1G6AR5SS3K0133914 | GM | CTS | NEWARK | NJ |
| 29353 | 1G6AR5SS3K0134366 | GM | CTS | NASHVILLE | TN |
| 29354 | 1G6AR5SS3K0138921 | GM | CTS | HOUSTON | TX |
| 29355 | 1G6AR5SS3K0139471 | GM | CTS | Houston | TX |
| 29356 | 1G6AR5SS4K0106432 | GM | CTS | SOUTHEAST DST OFFC | OK |
| 29357 | 1G6AR5SS4K0131380 | GM | CTS | CHICAGO | IL |
| 29358 | 1G6AR5SS4K0132304 | GM | CTS | JAMAICA | NY |
| 29359 | 1G6AR5SS4K0132318 | GM | CTS | Atlanta | GA |
| 29360 | 1G6AR5SS4K0133906 | GM | CTS | FORT LAUDERDALE | FL |
| 29361 | 1G6AR5SS4K0134280 | GM | CTS | PHILADELPHIA | PA |
| 29362 | 1G6AR5SS4K0140306 | GM | CTS | LOS ANGELES | CA |
| 29363 | 1G6AR5SS5K0109212 | GM | CTS | STERLING | VA |
| 29364 | 1G6AR5SS5K0109758 | GM | CTS | CHICAGO | IL |
| 29365 | 1G6AR5SS5K0111025 | GM | CTS | Chicago | IL |
| 29366 | 1G6AR5SS5K0120940 | GM | CTS | OAKLAND | CA |
| 29367 | 1G6AR5SS5K0121439 | GM | CTS | Las Vegas | NV |
| 29368 | 1G6AR5SS5K0124440 | GM | CTS | FORT LAUDERDALE | FL |
| 29369 | 1G6AR5SS5K0130836 | GM | CTS | Bordentown | NJ |
| 29370 | 1G6AR5SS5K0131324 | GM | CTS | Jacksonville | FL |
| 29371 | 1G6AR5SS5K0131355 | GM | CTS | CHICAGO | IL |
| 29372 | 1G6AR5SS5K0131565 | GM | CTS | COLUMBIA | SC |
| 29373 | 1G6AR5SS5K0131601 | GM | CTS | WARWICK | RI |
| 29374 | 1G6AR5SS5K0131923 | GM | CTS | Greensboro | NC |
| 29375 | 1G6AR5SS5K0132036 | GM | CTS | WARWICK | RI |
| 29376 | 1G6AR5SS5K0132456 | GM | CTS | SEATAC | WA |
| 29377 | 1G6AR5SS5K0132540 | GM | CTS | Dallas | TX |
| 29378 | 1G6AR5SS5K0132814 | GM | CTS | LOUISVILLE | KY |
| 29379 | 1G6AR5SS5K0134112 | GM | CTS | Manheim | PA |
| 29380 | 1G6AR5SS5K0134188 | GM | CTS | LAS VEGAS | NV |
| 29381 | 1G6AR5SS5K0135082 | GM | CTS | BIRMINGHAN | AL |
| 29382 | 1G6AR5SS5K0139651 | GM | CTS | DALLAS | TX |
| 29383 | 1G6AR5SS5K0140086 | GM | CTS | Houston | TX |
| 29384 | 1G6AR5SS6K0106447 | GM | CTS | ORANGE COUNTY | CA |
| 29385 | 1G6AR5SS6K0107274 | GM | CTS | SACRAMENTO | CA |
| 29386 | 1G6AR5SS6K0110756 | GM | CTS | JACKSONVILLE | FL |
| 29387 | 1G6AR5SS6K0120221 | GM | CTS | WEST PALM BEACH | FL |
| 29388 | 1G6AR5SS6K0121384 | GM | CTS | ORLANDO | FL |
| 29389 | 1G6AR5SS6K0129985 | GM | CTS | OMAHA | NE |
| 29390 | 1G6AR5SS6K0130327 | GM | CTS | Nashville | TN |
| 29391 | 1G6AR5SS6K0130523 | GM | CTS | NEWARK | NJ |
| 29392 | 1G6AR5SS6K0131672 | GM | CTS | MIAMI | FL |
| 29393 | 1G6AR5SS6K0131820 | GM | CTS | CLEVELAND | OH |
| 29394 | 1G6AR5SS6K0131929 | GM | CTS | BOSTON | MA |
| 29395 | 1G6AR5SS6K0132224 | GM | CTS | Atlanta | GA |
| 29396 | 1G6AR5SS6K0132370 | GM | CTS | Hebron | KY |
| 29397 | 1G6AR5SS6K0133910 | GM | CTS | S. San Francisc | CA |
| 29398 | 1G6AR5SS6K0139853 | GM | CTS | HOUSTON | TX |
| 29399 | 1G6AR5SS7K0105940 | GM | CTS | SARASOTA | FL |
| 29400 | 1G6AR5SS7K0106005 | GM | CTS | FORT MYERS | FL |
| 29401 | 1G6AR5SS7K0119854 | GM | CTS | FORT LAUDERDALE | FL |
| 29402 | 1G6AR5SS7K0121006 | GM | CTS | BURBANK | CA |
| 29403 | 1G6AR5SS7K0125198 | GM | CTS | KENNER | LA |
| 29404 | 1G6AR5SS7K0130840 | GM | CTS | DAYTONA BEACH | FL |
| 29405 | 1G6AR5SS7K0131504 | GM | CTS | PITTSBURGH | PA |
| 29406 | 1G6AR5SS7K0131793 | GM | CTS | Hebron | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29407 | 1G6AR5SS7K0131972 | GM | CTS | LOUISVILLE | KY |
| 29408 | 1G6AR5SS7K0132846 | GM | CTS | PHILADELPHIA | PA |
| 29409 | 1G6AR5SS7K0133415 | GM | CTS | LOS ANGELES | CA |
| 29410 | 1G6AR5SS7K0133480 | GM | CTS | Caledonia | WI |
| 29411 | 1G6AR5SS7K0133642 | GM | CTS | RONKONKOMA | NY |
| 29412 | 1G6AR5SS7K0140249 | GM | CTS | LOS ANGELES | CA |
| 29413 | 1G6AR5SS7K0140252 | GM | CTS | SACRAMENTO | CA |
| 29414 | 1G6AR5SS7K0140672 | GM | CTS | SOUTH SAN FRANC | CA |
| 29415 | 1G6AR5SS8K0109429 | GM | CTS | Alcoa | TN |
| 29416 | 1G6AR5SS8K0109768 | GM | CTS | DENVER | CO |
| 29417 | 1G6AR5SS8K0120561 | GM | CTS | FORT MYERS | FL |
| 29418 | 1G6AR5SS8K0130278 | GM | CTS | PHILADELPHIA | US |
| 29419 | 1G6AR5SS8K0130989 | GM | CTS | STATESBORO | GA |
| 29420 | 1G6AR5SS8K0131320 | GM | CTS | PHILADELPHIA | PA |
| 29421 | 1G6AR5SS8K0131334 | GM | CTS | NEW BERN | NC |
| 29422 | 1G6AR5SS8K0131754 | GM | CTS | DETROIT | MI |
| 29423 | 1G6AR5SS8K0131799 | GM | CTS | FLORENCE | SC |
| 29424 | 1G6AR5SS8K0131835 | GM | CTS | EGG HARBOR TOWN | NJ |
| 29425 | 1G6AR5SS8K0132239 | GM | CTS | NEW YORK CITY | NY |
| 29426 | 1G6AR5SS8K0132287 | GM | CTS | ALBANY | N |
| 29427 | 1G6AR5SS8K0133780 | GM | CTS | COLUMBUS | OH |
| 29428 | 1G6AR5SS8K0134220 | GM | CTS | FORT MYERS | FL |
| 29429 | 1G6AR5SS8K0139658 | GM | CTS | HOUSTON | TX |
| 29430 | 1G6AR5SS8K0140261 | GM | CTS | Fresno | CA |
| 29431 | 1G6AR5SS8K0140342 | GM | CTS | OAKLAND | CA |
| 29432 | 1G6AR5SS8K0141233 | GM | CTS | LOS ANGELES | CA |
| 29433 | 1G6AR5SS9K0110721 | GM | CTS | Detroit | MI |
| 29434 | 1G6AR5SS9K0120648 | GM | CTS | Salt Lake City | UT |
| 29435 | 1G6AR5SS9K0130533 | GM | CTS | GRAND RAPIDS | MI |
| 29436 | 1G6AR5SS9K0131293 | GM | CTS | RALIEGH | NC |
| 29437 | 1G6AR5SS9K0132086 | GM | CTS | NEW YORK CITY | NY |
| 29438 | 1G6AR5SS9K0132380 | GM | CTS | PHILADELPHIA | PA |
| 29439 | 1G6AR5SS9K0132654 | GM | CTS | CLEVELAND | OH |
| 29440 | 1G6AR5SS9K0133545 | GM | CTS | Jersey City | NJ |
| 29441 | 1G6AR5SS9K0133710 | GM | CTS | DETROIT | MI |
| 29442 | 1G6AR5SS9K0135327 | GM | CTS | RONKONKOMA | NY |
| 29443 | 1G6AR5SS9K0141578 | GM | CTS | SEATAC | WA |
| 29444 | 1G6AR5SSXK0120996 | GM | CTS | LOS ANGELES | CA |
| 29445 | 1G6AR5SSXK0121470 | GM | CTS | GARDENA | CA |
| 29446 | 1G6AR5SSXK0131660 | GM | CTS | PHOENIX | AZ |
| 29447 | 1G6AR5SSXK0131772 | GM | CTS | HAMMONTON | NJ |
| 29448 | 1G6AR5SSXK0132257 | GM | CTS | SAINT LOUIS | MO |
| 29449 | 1G6AR5SSXK0132386 | GM | CTS | ORLANDO | FL |
| 29450 | 1G6AR5SSXK0132436 | GM | CTS | STERLING | VA |
| 29451 | 1G6AR5SSXK0132453 | GM | CTS | HOUSTON | TX |
| 29452 | 1G6AR5SSXK0132775 | GM | CTS | PITTSBURGH | PA |
| 29453 | 1G6AR5SSXK0133361 | GM | CTS | NEW YORK CITY | NY |
| 29454 | 1G6AR5SSXK0139967 | GM | CTS | DALLAS | TX |
| 29455 | 1G6AR5SSXK0141329 | GM | CTS | EL SEGUNDO | CA |
| 29456 | 1G6AR5SX0K0119996 | GM | CTS | GREENSBORO | NC |
| 29457 | 1G6AR5SX0K0124390 | GM | CTS | ORLANDO | FL |
| 29458 | 1G6AR5SX0K0130240 | GM | CTS | NEWARK | NJ |
| 29459 | 1G6AR5SX0K0130321 | GM | CTS | Warminster | PA |
| 29460 | 1G6AR5SX0K0130481 | GM | CTS | HARTFORD | CT |
| 29461 | 1G6AR5SX0K0130724 | GM | CTS | RALIEGH | NC |
| 29462 | 1G6AR5SX0K0131260 | GM | CTS | SANTA ANA | CA |
| 29463 | 1G6AR5SX0K0132201 | GM | CTS | ATLANTA | GA |
| 29464 | 1G6AR5SX0K0132263 | GM | CTS | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29465 | 1G6AR5SX0K0132585 | GM | CTS | CLEVELAND | OH |
| 29466 | 1G6AR5SX0K0133381 | GM | CTS | SEATAC | WA |
| 29467 | 1G6AR5SX0K0139195 | GM | CTS | ROANOKE | VA |
| 29468 | 1G6AR5SX0K0139889 | GM | CTS | CHARLOTTE | NC |
| 29469 | 1G6AR5SX1J0113056 | GM | CTS | LIHUE | HI |
| 29470 | 1G6AR5SX1K0107257 | GM | CTS | BURBANK | CA |
| 29471 | 1G6AR5SX1K0120817 | GM | CTS | SAN DIEGO | CA |
| 29472 | 1G6AR5SX1K0130229 | GM | CTS | PENSACOLA | FL |
| 29473 | 1G6AR5SX1K0131073 | GM | CTS | CLEVELAND | OH |
| 29474 | 1G6AR5SX1K0132403 | GM | CTS | ATLANTA | GA |
| 29475 | 1G6AR5SX1K0138976 | GM | CTS | DETROIT | MI |
| 29476 | 1G6AR5SX1K0139108 | GM | CTS | CHATTANOOGA | TN |
| 29477 | 1G6AR5SX1K0139707 | GM | CTS | FORT MYERS | FL |
| 29478 | 1G6AR5SX2J0112966 | GM | CTS | KAHULUI | HI |
| 29479 | 1G6AR5SX2K0107347 | GM | CTS | WEST PALM BEACH | FL |
| 29480 | 1G6AR5SX2K0130272 | GM | CTS | NEWARK | NJ |
| 29481 | 1G6AR5SX2K0130451 | GM | CTS | NEW YORK CITY | NY |
| 29482 | 1G6AR5SX2K0131051 | GM | CTS | MIAMI | FL |
| 29483 | 1G6AR5SX2K0131079 | GM | CTS | NEWARK | NJ |
| 29484 | 1G6AR5SX2K0131616 | GM | CTS | WARWICK | RI |
| 29485 | 1G6AR5SX2K0131941 | GM | CTS | ATLANTA | GA |
| 29486 | 1G6AR5SX2K0132071 | GM | CTS | CHICAGO | IL |
| 29487 | 1G6AR5SX2K0132572 | GM | CTS | WHITE PLAINS | NY |
| 29488 | 1G6AR5SX2K0132619 | GM | CTS | GRAND RAPIDS | MI |
| 29489 | 1G6AR5SX2K0138811 | GM | CTS | FT. LAUDERDALE | FL |
| 29490 | 1G6AR5SX2K0139747 | GM | CTS | SAINT LOUIS | MO |
| 29491 | 1G6AR5SX2K0139943 | GM | CTS | DFW AIRPORT | TX |
| 29492 | 1G6AR5SX3K0109088 | GM | CTS | Atlanta | GA |
| 29493 | 1G6AR5SX3K0109284 | GM | CTS | DANIA | FL |
| 29494 | 1G6AR5SX3K0109818 | GM | CTS | DENVER | CO |
| 29495 | 1G6AR5SX3K0120446 | GM | CTS | Florissant | MO |
| 29496 | 1G6AR5SX3K0130457 | GM | CTS | TAMPA | FL |
| 29497 | 1G6AR5SX3K0132242 | GM | CTS | Jacksonville | FL |
| 29498 | 1G6AR5SX3K0132290 | GM | CTS | Elkridge | MD |
| 29499 | 1G6AR5SX3K0132449 | GM | CTS | PITTSBURGH | PA |
| 29500 | 1G6AR5SX3K0134069 | GM | CTS | NEW YORK CITY | NY |
| 29501 | 1G6AR5SX3K0134184 | GM | CTS | CLEVELAND | OH |
| 29502 | 1G6AR5SX3K0139675 | GM | CTS | SARASOTA | FL |
| 29503 | 1G6AR5SX3K0139904 | GM | CTS | WEST PALM BEACH | FL |
| 29504 | 1G6AR5SX4J0111978 | GM | CTS | KAHULUI  MAUI | HI |
| 29505 | 1G6AR5SX4J0112273 | GM | CTS | KAUAI | HI |
| 29506 | 1G6AR5SX4J0112855 | GM | CTS | LIHUE AP KAUAI | HI |
| 29507 | 1G6AR5SX4K0107611 | GM | CTS | FORT LAUDERDALE | FL |
| 29508 | 1G6AR5SX4K0130354 | GM | CTS | Bensalem | PA |
| 29509 | 1G6AR5SX4K0130595 | GM | CTS | SAVANNAH | GA |
| 29510 | 1G6AR5SX4K0130774 | GM | CTS | DETROIT | MI |
| 29511 | 1G6AR5SX4K0130886 | GM | CTS | NORFOLK | VA |
| 29512 | 1G6AR5SX4K0131004 | GM | CTS | WHITE PLAINS | NY |
| 29513 | 1G6AR5SX4K0131097 | GM | CTS | ROANOKE | VA |
| 29514 | 1G6AR5SX4K0131360 | GM | CTS | CLEVELAND | OH |
| 29515 | 1G6AR5SX4K0131553 | GM | CTS | MIAMI | FL |
| 29516 | 1G6AR5SX4K0132282 | GM | CTS | NEWARK | NJ |
| 29517 | 1G6AR5SX4K0133139 | GM | CTS | NEW BERN | NC |
| 29518 | 1G6AR5SX4K0138888 | GM | CTS | ORLANDO | FL |
| 29519 | 1G6AR5SX4K0139328 | GM | CTS | WEST PALM BEACH | FL |
| 29520 | 1G6AR5SX5J0111682 | GM | CTS | KAHULUI | HI |
| 29521 | 1G6AR5SX5J0112296 | GM | CTS | KAILUA KONA | HI |
| 29522 | 1G6AR5SX5K0106645 | GM | CTS | Lake Elsinore | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 29523 | 1G6AR5SX5K0107732 | GM | CTS | Tampa | FL |
| 29524 | 1G6AR5SX5K0110016 | GM | CTS | ATLANTA | GA |
| 29525 | 1G6AR5SX5K0124238 | GM | CTS | ORLANDO | FL |
| 29526 | 1G6AR5SX5K0130475 | GM | CTS | BUFFALO | NY |
| 29527 | 1G6AR5SX5K0130721 | GM | CTS | PHILADELPHIA | PA |
| 29528 | 1G6AR5SX5K0130931 | GM | CTS | DES PLAINES | US |
| 29529 | 1G6AR5SX5K0131268 | GM | CTS | CHARLOTTE | NC |
| 29530 | 1G6AR5SX5K0131724 | GM | CTS | BALTIMORE | MD |
| 29531 | 1G6AR5SX5K0132212 | GM | CTS | Florissant | MO |
| 29532 | 1G6AR5SX5K0132422 | GM | CTS | NEW YORK CITY | NY |
| 29533 | 1G6AR5SX5K0132467 | GM | CTS | NEWARK | NJ |
| 29534 | 1G6AR5SX5K0138933 | GM | CTS | INDIANAPOLIS | IN |
| 29535 | 1G6AR5SX6J0113120 | GM | CTS | LIHUE | HI |
| 29536 | 1G6AR5SX6J0113652 | GM | CTS | KAHULUI | HI |
| 29537 | 1G6AR5SX6K0110350 | GM | CTS | NEW YORK CITY | NY |
| 29538 | 1G6AR5SX6K0130257 | GM | CTS | York Haven | PA |
| 29539 | 1G6AR5SX6K0132204 | GM | CTS | Portland | ME |
| 29540 | 1G6AR5SX6K0132221 | GM | CTS | FRESNO | CA |
| 29541 | 1G6AR5SX6K0132395 | GM | CTS | BALTIMORE | MD |
| 29542 | 1G6AR5SX6K0132476 | GM | CTS | NEW BERN | NC |
| 29543 | 1G6AR5SX6K0139489 | GM | CTS | Tampa | FL |
| 29544 | 1G6AR5SX6K0139802 | GM | CTS | ORLANDO | FL |
| 29545 | 1G6AR5SX6K0139847 | GM | CTS | TAMPA | FL |
| 29546 | 1G6AR5SX7K0110874 | GM | CTS | SAINT PAUL | MN |
| 29547 | 1G6AR5SX7K0111295 | GM | CTS | ORLANDO | FL |
| 29548 | 1G6AR5SX7K0120305 | GM | CTS | TUCSON | AZ |
| 29549 | 1G6AR5SX7K0130218 | GM | CTS | NEWARK | NY |
| 29550 | 1G6AR5SX7K0130414 | GM | CTS | Detroit | MI |
| 29551 | 1G6AR5SX7K0130557 | GM | CTS | ROCHESTER | NY |
| 29552 | 1G6AR5SX7K0130722 | GM | CTS | MILWAUKEE | WI |
| 29553 | 1G6AR5SX7K0131370 | GM | CTS | WEST PALM BEACH | FL |
| 29554 | 1G6AR5SX7K0131577 | GM | CTS | North Dighton | MA |
| 29555 | 1G6AR5SX7K0131708 | GM | CTS | NEW YORK CITY | NY |
| 29556 | 1G6AR5SX7K0132051 | GM | CTS | PHILADELPHIA | PA |
| 29557 | 1G6AR5SX7K0132471 | GM | CTS | NEWARK | NJ |
| 29558 | 1G6AR5SX7K0132518 | GM | CTS | COLLEGE PARK | GA |
| 29559 | 1G6AR5SX7K0132549 | GM | CTS | COLUMBUS | OH |
| 29560 | 1G6AR5SX7K0139498 | GM | CTS | Harvey | LA |
| 29561 | 1G6AR5SX7K0139534 | GM | CTS | ORLANDO | FL |
| 29562 | 1G6AR5SX7K0139985 | GM | CTS | HOUSTON | TX |
| 29563 | 1G6AR5SX8K0120734 | GM | CTS | MIAMI | FL |
| 29564 | 1G6AR5SX8K0121527 | GM | CTS | MIAMI | FL |
| 29565 | 1G6AR5SX8K0131572 | GM | CTS | GOLDSBORO | NC |
| 29566 | 1G6AR5SX8K0132253 | GM | CTS | NEW ORLEANS | LA |
| 29567 | 1G6AR5SX8K0132270 | GM | CTS | Teterboro | NJ |
| 29568 | 1G6AR5SX8K0132432 | GM | CTS | LOUISVILLE | KY |
| 29569 | 1G6AR5SX8K0138943 | GM | CTS | SARASOTA | FL |
| 29570 | 1G6AR5SX9J0111331 | GM | CTS | LIHUE | HI |
| 29571 | 1G6AR5SX9K0130303 | GM | CTS | NEWARK | NJ |
| 29572 | 1G6AR5SX9K0130446 | GM | CTS | SYRACUSE | NY |
| 29573 | 1G6AR5SX9K0130723 | GM | CTS | N. Palm Beach | FL |
| 29574 | 1G6AR5SX9K0130771 | GM | CTS | DES MOINES | IA |
| 29575 | 1G6AR5SX9K0131855 | GM | CTS | ALBANY | NY |
| 29576 | 1G6AR5SX9K0132553 | GM | CTS | COLLEGE PARK | GA |
| 29577 | 1G6AR5SX9K0132567 | GM | CTS | ORLANDO | FL |
| 29578 | 1G6AR5SX9K0139874 | GM | CTS | SAN ANTONIO | TX |
| 29579 | 1G6AR5SX9K0139955 | GM | CTS | TAMPA | FL |
| 29580 | 1G6AR5SXXJ0113637 | GM | CTS | KAUAI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29581 | 1G6AR5SXXK0129967 | GM | CTS | NEW BERN | NC |
| 29582 | 1G6AR5SXXK0130469 | GM | CTS | SYRACUSE | NY |
| 29583 | 1G6AR5SXXK0131329 | GM | CTS | PITTSBURGH | PA |
| 29584 | 1G6AR5SXXK0131962 | GM | CTS | ORLANDO | FL |
| 29585 | 1G6AR5SXXK0132111 | GM | CTS | PORTLAND | ME |
| 29586 | 1G6AR5SXXK0132142 | GM | CTS | HOUSTON | TX |
| 29587 | 1G6AR5SXXK0132481 | GM | CTS | PLAINFIELD | IN |
| 29588 | 1G6AY5SS7H0177510 | GM | CTS | Raleigh | NC |
| 29589 | 1G6KC5RK1KU114167 | GM | CT6 | CHARLOTTE | NC |
| 29590 | 1G6KC5RK1KU121121 | GM | CT6 | ATLANTA | GA |
| 29591 | 1G6KC5RK1KU126142 | GM | CT6 | ATLANTA | GA |
| 29592 | 1G6KC5RK2KU112718 | GM | CT6 | LAS VEGAS | NV |
| 29593 | 1G6KC5RK6KU121714 | GM | CT6 | MIAMI | FL |
| 29594 | 1G6KC5RK8KU116191 | GM | CT6 | Ocoee | FL |
| 29595 | 1G6KC5RK9KU124977 | GM | CT6 | FAYETTEVILLE | GA |
| 29596 | 1G6KD5RS0KU124203 | GM | CT6 | MIAMI | FL |
| 29597 | 1G6KD5RS0KU124234 | GM | CT6 | PALM SPRINGS | CA |
| 29598 | 1G6KD5RS0KU124265 | GM | CT6 | WEST PALM BEACH | FL |
| 29599 | 1G6KD5RS0KU124363 | GM | CT6 | KENNER | LA |
| 29600 | 1G6KD5RS0KU124444 | GM | CT6 | KENNER | LA |
| 29601 | 1G6KD5RS0KU124458 | GM | CT6 | LOS ANGELES | CA |
| 29602 | 1G6KD5RS0KU124704 | GM | CT6 | DALLAS | TX |
| 29603 | 1G6KD5RS1KU124226 | GM | CT6 | FORT MYERS | FL |
| 29604 | 1G6KD5RS1KU124307 | GM | CT6 | Teterboro | NJ |
| 29605 | 1G6KD5RS1KU124386 | GM | CT6 | FORT LAUDERDALE | FL |
| 29606 | 1G6KD5RS1KU124677 | GM | CT6 | SAN JOSE | CA |
| 29607 | 1G6KD5RS1KU124792 | GM | CT6 | PHOENIX | AZ |
| 29608 | 1G6KD5RS1KU125005 | GM | CT6 | LOS ANGELES | CA |
| 29609 | 1G6KD5RS1KU125019 | GM | CT6 | ROANOKE | VA |
| 29610 | 1G6KD5RS1KU125103 | GM | CT6 | BOSTON | MA |
| 29611 | 1G6KD5RS1KU125120 | GM | CT6 | SAN JOSE | CA |
| 29612 | 1G6KD5RS1KU125165 | GM | CT6 | HOUSTON | TX |
| 29613 | 1G6KD5RS1KU125232 | GM | CT6 | WEST PALM BEACH | FL |
| 29614 | 1G6KD5RS2KU124395 | GM | CT6 | SARASOTA | FL |
| 29615 | 1G6KD5RS2KU124638 | GM | CT6 | Fontana | CA |
| 29616 | 1G6KD5RS2KU124848 | GM | CT6 | ATLANTA | GA |
| 29617 | 1G6KD5RS3KU124339 | GM | CT6 | Atlanta | GA |
| 29618 | 1G6KD5RS3KU124647 | GM | CT6 | SAN JOSE | CA |
| 29619 | 1G6KD5RS3KU124745 | GM | CT6 | LOS ANGELES | CA |
| 29620 | 1G6KD5RS3KU124938 | GM | CT6 | FORT MYERS | FL |
| 29621 | 1G6KD5RS4KU124334 | GM | CT6 | TAMPA | FL |
| 29622 | 1G6KD5RS4KU124527 | GM | CT6 | Atlanta | GA |
| 29623 | 1G6KD5RS4KU124575 | GM | CT6 | BOISE | US |
| 29624 | 1G6KD5RS4KU124818 | GM | CT6 | FORT LAUDERDALE | FL |
| 29625 | 1G6KD5RS5KU124276 | GM | CT6 | BUFFALO | NY |
| 29626 | 1G6KD5RS5KU124407 | GM | CT6 | FORT MYERS | FL |
| 29627 | 1G6KD5RS5KU124715 | GM | CT6 | ATLANTA | GA |
| 29628 | 1G6KD5RS5KU125069 | GM | CT6 | Atlanta | GA |
| 29629 | 1G6KD5RS6KU124531 | GM | CT6 | DETROIT | MI |
| 29630 | 1G6KD5RS6KU124612 | GM | CT6 | BURBANK | CA |
| 29631 | 1G6KD5RS6KU124657 | GM | CT6 | FORT MYERS | FL |
| 29632 | 1G6KD5RS6KU124688 | GM | CT6 | BURBANK | CA |
| 29633 | 1G6KD5RS6KU124710 | GM | CT6 | LAS VEGAS | NV |
| 29634 | 1G6KD5RS6KU124884 | GM | CT6 | SAN JOSE | CA |
| 29635 | 1G6KD5RS6KU125002 | GM | CT6 | FORT MYERS | FL |
| 29636 | 1G6KD5RS7KU124523 | GM | CT6 | SAN FRANCISCO | CA |
| 29637 | 1G6KD5RS7KU124540 | GM | CT6 | SAN FRANCISCO | CA |
| 29638 | 1G6KD5RS7KU124683 | GM | CT6 | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 29639 | 1G6KD5RS7KU124909 | GM | CT6 | FORT LAUDERDALE | FL |
| 29640 | 1G6KD5RS7KU125302 | GM | CT6 | Manheim | PA |
| 29641 | 1G6KD5RS7KU125512 | GM | CT6 | KNOXVILLE | TN |
| 29642 | 1G6KD5RS8KU124403 | GM | CT6 | TAMPA | FL |
| 29643 | 1G6KD5RS8KU124563 | GM | CT6 | FAYETTEVILLE | GA |
| 29644 | 1G6KD5RS8KU124627 | GM | CT6 | BURBANK | CA |
| 29645 | 1G6KD5RS8KU124725 | GM | CT6 | LAS VEGAS | NV |
| 29646 | 1G6KD5RS8KU125115 | GM | CT6 | SAN FRANCISCO | CA |
| 29647 | 1G6KD5RS8KU125129 | GM | CT6 | ATLANTA | GA |
| 29648 | 1G6KD5RS8KU127284 | GM | CT6 | MIAMI | FL |
| 29649 | 1G6KD5RS9KU124281 | GM | CT6 | FORT LAUDERDALE | FL |
| 29650 | 1G6KD5RS9KU124376 | GM | CT6 | GREENSBORO | NC |
| 29651 | 1G6KD5RS9KU124720 | GM | CT6 | PHOENIX | AZ |
| 29652 | 1G6KD5RS9KU125009 | GM | CT6 | KNOXVILLE | TN |
| 29653 | 1G6KD5RS9KU125110 | GM | CT6 | ATLANTA | GA |
| 29654 | 1G6KD5RSXKU124466 | GM | CT6 | LAS VEGAS | NV |
| 29655 | 1G6KD5RSXKU124810 | GM | CT6 | LOS ANGELES AP | CA |
| 29656 | 1G6KD5RSXKU124922 | GM | CT6 | FORT MYERS | FL |
| 29657 | 1G6KD5RSXKU125049 | GM | CT6 | CLEVELAND | OH |
| 29658 | 1G6KD5RSXKU125326 | GM | CT6 | San Antonio | TX |
| 29659 | 1G6KE5RS2KU142053 | GM | CT6 | BLOOMINGTON | IL |
| 29660 | 1GAZGMFG0L1122959 | GM | EXPRESS | BURBANK | CA |
| 29661 | 1GAZGMFG2L1123062 | GM | EXPRESS | PHOENIX | AZ |
| 29662 | 1GAZGMFG2L1123997 | GM | EXPRESS | SAN DIEGO | CA |
| 29663 | 1GAZGMFG8L1145437 | GM | EXPRESS | FORT LAUDERDALE | FL |
| 29664 | 1GAZGMFG8L1146393 | GM | EXPRESS | ORLANDO | FL |
| 29665 | 1GAZGMFG9L1125620 | GM | EXPRESS | LAS VEGAS | NV |
| 29666 | 1GAZGMFP0J1277492 | GM | EXPRESS | Miami | FL |
| 29667 | 1GAZGMFP0K1202762 | GM | SUBURBAN | Atlanta | GA |
| 29668 | 1GAZGMFP0K1356761 | GM | SUBURBAN | ORLANDO | FL |
| 29669 | 1GAZGMFP0K1360972 | GM | SUBURBAN | SAVANNAH | GA |
| 29670 | 1GAZGMFP0K1361121 | GM | SUBURBAN | TAMPA | FL |
| 29671 | 1GAZGMFP0K1365377 | GM | SUBURBAN | ORLANDO | FL |
| 29672 | 1GAZGMFP0K1365685 | GM | SUBURBAN | FORT MYERS | FL |
| 29673 | 1GAZGMFP0K1369607 | GM | SUBURBAN | FORT MYERS | FL |
| 29674 | 1GAZGMFP0K1369798 | GM | SUBURBAN | LAS VEGAS | NV |
| 29675 | 1GAZGMFP0K1370675 | GM | SUBURBAN | TAMPA | FL |
| 29676 | 1GAZGMFP1J1201702 | GM | EXPRESS | LAS VEGAS | NV |
| 29677 | 1GAZGMFP1J1320561 | GM | EXPRESS | LOS ANGELES | CA |
| 29678 | 1GAZGMFP1K1306919 | GM | SUBURBAN | STERLING | VA |
| 29679 | 1GAZGMFP1K1357921 | GM | SUBURBAN | TAMPA | US |
| 29680 | 1GAZGMFP1K1369079 | GM | SUBURBAN | LAS VEGAS | NV |
| 29681 | 1GAZGMFP1K1369454 | GM | SUBURBAN | LAS VEGAS | NV |
| 29682 | 1GAZGMFP2J1202972 | GM | EXPRESS | SHAKOPEE | MN |
| 29683 | 1GAZGMFP2J1324439 | GM | EXPRESS | TAMPA | FL |
| 29684 | 1GAZGMFP2K1203525 | GM | SUBURBAN | Charlotte | NC |
| 29685 | 1GAZGMFP2K1206263 | GM | SUBURBAN | ATLANTA | GA |
| 29686 | 1GAZGMFP2K1309604 | GM | SUBURBAN | SAVANNAH | GA |
| 29687 | 1GAZGMFP2K1312163 | GM | SUBURBAN | Palm Springs | CA |
| 29688 | 1GAZGMFP2K1315371 | GM | SUBURBAN | FT LAUDERDALE | FL |
| 29689 | 1GAZGMFP2K1360245 | GM | SUBURBAN | KNOXVILLE | TN |
| 29690 | 1GAZGMFP2K1361167 | GM | SUBURBAN | BIRMINGHAM | AL |
| 29691 | 1GAZGMFP2K1361895 | GM | SUBURBAN | TAMPA | US |
| 29692 | 1GAZGMFP2K1369138 | GM | SUBURBAN | MIAMI | FL |
| 29693 | 1GAZGMFP2K1369446 | GM | SUBURBAN | LAS VEGAS | NV |
| 29694 | 1GAZGMFP2K1369754 | GM | SUBURBAN | Atlanta | GA |
| 29695 | 1GAZGMFP2K1370905 | GM | SUBURBAN | ORLANDO | FL |
| 29696 | 1GAZGMFP3J1321100 | GM | EXPRESS | Woodhaven | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29697 | 1GAZGMFP3J1321677 | GM | EXPRESS | BIRMINGHAN | AL |
| 29698 | 1GAZGMFP3J1324143 | GM | EXPRESS | DARLINGTON | SC |
| 29699 | 1GAZGMFP3K1315198 | GM | SUBURBAN | ORLANDO | FL |
| 29700 | 1GAZGMFP3K1317209 | GM | SUBURBAN | PORTLAND | ME |
| 29701 | 1GAZGMFP3K1351120 | GM | SUBURBAN | Dallas | TX |
| 29702 | 1GAZGMFP3K1364661 | GM | SUBURBAN | MIAMI | FL |
| 29703 | 1GAZGMFP4J1232491 | GM | EXPRESS | Jacksonville | FL |
| 29704 | 1GAZGMFP4K1200710 | GM | SUBURBAN | Matteson | IL |
| 29705 | 1GAZGMFP4K1202117 | GM | SUBURBAN | Springfield | MO |
| 29706 | 1GAZGMFP4K1303173 | GM | SUBURBAN | KNOXVILLE | TN |
| 29707 | 1GAZGMFP4K1356441 | GM | SUBURBAN | Atlanta | GA |
| 29708 | 1GAZGMFP4K1359324 | GM | SUBURBAN | Atlanta | GA |
| 29709 | 1GAZGMFP4K1368721 | GM | SUBURBAN | SAN DIEGO | CA |
| 29710 | 1GAZGMFP4K1368900 | GM | SUBURBAN | LAS VEGAS | NV |
| 29711 | 1GAZGMFP4K1369030 | GM | SUBURBAN | ORLANDO | FL |
| 29712 | 1GAZGMFP5J1204683 | GM | EXPRESS | Pasadena | CA |
| 29713 | 1GAZGMFP5J1322135 | GM | EXPRESS | KNOXVILLE | TN |
| 29714 | 1GAZGMFP5K1200909 | GM | SUBURBAN | Houston | TX |
| 29715 | 1GAZGMFP5K1202997 | GM | SUBURBAN | KNOXVILLE | TN |
| 29716 | 1GAZGMFP5K1314795 | GM | SUBURBAN | MIAMI | FL |
| 29717 | 1GAZGMFP5K1356514 | GM | SUBURBAN | BURBANK | CA |
| 29718 | 1GAZGMFP5K1360837 | GM | SUBURBAN | MIAMI | FL |
| 29719 | 1GAZGMFP6K1193324 | GM | SUBURBAN | FAYETTEVILLE | GA |
| 29720 | 1GAZGMFP6K1203298 | GM | SUBURBAN | KNOXVILLE | TN |
| 29721 | 1GAZGMFP6K1206332 | GM | SUBURBAN | COLLEGE PARK | GA |
| 29722 | 1GAZGMFP6K1303062 | GM | SUBURBAN | PHOENIX | AZ |
| 29723 | 1GAZGMFP6K1316734 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 29724 | 1GAZGMFP6K1359955 | GM | SUBURBAN | KENNER | LA |
| 29725 | 1GAZGMFP6K1360295 | GM | SUBURBAN | INGLEWOOD | CA |
| 29726 | 1GAZGMFP6K1365674 | GM | SUBURBAN | LOS ANGELES | CA |
| 29727 | 1GAZGMFP6K1369174 | GM | SUBURBAN | ORLANDO | FL |
| 29728 | 1GAZGMFP6K1369367 | GM | SUBURBAN | BURBANK | CA |
| 29729 | 1GAZGMFP7K1192554 | GM | SUBURBAN | KENNER | LA |
| 29730 | 1GAZGMFP7K1350469 | GM | SUBURBAN | Massapequa | NY |
| 29731 | 1GAZGMFP7K1369331 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 29732 | 1GAZGMFP7K1369846 | GM | SUBURBAN | MIAMI | FL |
| 29733 | 1GAZGMFP7K1370267 | GM | SUBURBAN | PANAMA CITY | FL |
| 29734 | 1GAZGMFP7K1370446 | GM | SUBURBAN | BURBANK | CA |
| 29735 | 1GAZGMFP7K1370852 | GM | SUBURBAN | LOS ANGELES | CA |
| 29736 | 1GAZGMFP8J1225737 | GM | EXPRESS | MARIETTA | GA |
| 29737 | 1GAZGMFP8K1198606 | GM | SUBURBAN | Hamilton | OH |
| 29738 | 1GAZGMFP8K1202234 | GM | SUBURBAN | Atlanta | GA |
| 29739 | 1GAZGMFP8K1313155 | GM | SUBURBAN | ORLANDO | FL |
| 29740 | 1GAZGMFP8K1358760 | GM | SUBURBAN | ORLANDO | FL |
| 29741 | 1GAZGMFP8K1359018 | GM | SUBURBAN | Atlanta | GA |
| 29742 | 1GAZGMFP8K1370231 | GM | SUBURBAN | LAS VEGAS | NV |
| 29743 | 1GAZGMFP8K1370567 | GM | SUBURBAN | MIAMI | FL |
| 29744 | 1GAZGMFP9K1197187 | GM | SUBURBAN | Woodhaven | MI |
| 29745 | 1GAZGMFP9K1199537 | GM | SUBURBAN | Schaumburg | IL |
| 29746 | 1GAZGMFP9K1202582 | GM | SUBURBAN | BIRMINGHAM | AL |
| 29747 | 1GAZGMFP9K1312192 | GM | SUBURBAN | Atlanta | GA |
| 29748 | 1GAZGMFP9K1317554 | GM | SUBURBAN | FORT MYERS | FL |
| 29749 | 1GAZGMFP9K1365328 | GM | SUBURBAN | LOS ANGELES | CA |
| 29750 | 1GAZGMFP9K1368732 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 29751 | 1GAZGMFP9K1369055 | GM | SUBURBAN | ORLANDO | FL |
| 29752 | 1GAZGMFP9K1369248 | GM | SUBURBAN | MIAMI | FL |
| 29753 | 1GAZGMFP9K1369296 | GM | SUBURBAN | MIAMI | FL |
| 29754 | 1GAZGMFP9K1369749 | GM | SUBURBAN | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 29755 | 1GAZGMFP9K1371016 | GM | SUBURBAN | STERLING | VA |
| 29756 | 1GAZGMFPXJ1321949 | GM | EXPRESS | Miami | FL |
| 29757 | 1GAZGMFPXK1197263 | GM | SUBURBAN | Atlanta | GA |
| 29758 | 1GAZGMFPXK1202042 | GM | SUBURBAN | Union City | GA |
| 29759 | 1GAZGMFPXK1303713 | GM | SUBURBAN | ORLANDO | FL |
| 29760 | 1GAZGMFPXK1308393 | GM | SUBURBAN | NEW BERN | NC |
| 29761 | 1GAZGMFPXK1310094 | GM | SUBURBAN | KNOXVILLE | TN |
| 29762 | 1GAZGMFPXK1310127 | GM | SUBURBAN | Ventura | CA |
| 29763 | 1GAZGMFPXK1314274 | GM | SUBURBAN | SAN JOSE | CA |
| 29764 | 1GAZGMFPXK1314579 | GM | SUBURBAN | ORLANDO | FL |
| 29765 | 1GAZGMFPXK1352149 | GM | SUBURBAN | ATLANTA | GA |
| 29766 | 1GAZGMFPXK1358212 | GM | SUBURBAN | Atlanta | GA |
| 29767 | 1GAZGMFPXK1359084 | GM | SUBURBAN | BIRMINGHAM | AL |
| 29768 | 1GAZGMFPXK1359733 | GM | SUBURBAN | ONTARIO | CA |
| 29769 | 1GAZGMFPXK1364463 | GM | SUBURBAN | Warminster | PA |
| 29770 | 1GAZGMFPXK1364592 | GM | SUBURBAN | LOS ANGELES | CA |
| 29771 | 1GAZGMFPXK1369114 | GM | SUBURBAN | Miami | FL |
| 29772 | 1GAZGMFPXK1370182 | GM | SUBURBAN | LAS VEGAS | NV |
| 29773 | 1GAZGMFPXK1370974 | GM | SUBURBAN | Houston | TX |
| 29774 | 1GAZGPFF1H1260574 | GM | EXPRESS | Fontana | CA |
| 29775 | 1GAZGPFF2H1149371 | GM | EXPRESS | HILO | HI |
| 29776 | 1GAZGPFF2H1263418 | GM | EXPRESS | ATLANTA | GA |
| 29777 | 1GAZGPFF4H1151252 | GM | EXPRESS | HILO | HI |
| 29778 | 1GAZGPFF4H1259905 | GM | EXPRESS | SANTA ANA | CA |
| 29779 | 1GAZGPFF4H1279183 | GM | EXPRESS | Houston | TX |
| 29780 | 1GAZGPFF8H1148211 | GM | EXPRESS | Lihue | HI |
| 29781 | 1GAZGPFF8H1150136 | GM | EXPRESS | Fontana | CA |
| 29782 | 1GAZGPFF9H1151621 | GM | EXPRESS | HILO | HI |
| 29783 | 1GAZGPFFXH1262890 | GM | EXPRESS | HILO | HI |
| 29784 | 1GAZGPFP0J1183615 | GM | EXPRESS | ORLANDO | FL |
| 29785 | 1GAZGPFP0K1369205 | GM | EXPRESS | LAS VEGAS | NV |
| 29786 | 1GAZGPFP1J1197152 | GM | EXPRESS | Las Vegas | NV |
| 29787 | 1GAZGPFP2J1183390 | GM | EXPRESS | RONKONKOMA | NY |
| 29788 | 1GAZGPFP4J1179793 | GM | EXPRESS | ORLANDO | FL |
| 29789 | 1GAZGPFP6K1367491 | GM | EXPRESS | Lake Elsinore | CA |
| 29790 | 1GAZGPFPXK1368840 | GM | EXPRESS | LOS ANGELES | CA |
| 29791 | 1GCGSCEN0K1218399 | GM | COLORADO | LAS VEGAS | NV |
| 29792 | 1GCGSCEN0K1218600 | GM | COLORADO | Portland | OR |
| 29793 | 1GCGSCEN0K1219200 | GM | COLORADO | Tampa | FL |
| 29794 | 1GCGSCEN0K1219598 | GM | COLORADO | ORLANDO | FL |
| 29795 | 1GCGSCEN0K1220928 | GM | COLORADO | Phoenix | AZ |
| 29796 | 1GCGSCEN0K1221903 | GM | COLORADO | Houston | TX |
| 29797 | 1GCGSCEN0K1240130 | GM | COLORADO | ORLANDO | FL |
| 29798 | 1GCGSCEN0K1242444 | GM | COLORADO | DALLAS | TX |
| 29799 | 1GCGSCEN0K1242606 | GM | COLORADO | Kansas City | MO |
| 29800 | 1GCGSCEN0K1243108 | GM | COLORADO | San Antonio | TX |
| 29801 | 1GCGSCEN0K1262483 | GM | COLORADO | Memphis | TN |
| 29802 | 1GCGSCEN0K1268459 | GM | COLORADO | Austin | TX |
| 29803 | 1GCGSCEN0K1269319 | GM | COLORADO | Houston | TX |
| 29804 | 1GCGSCEN0K1270518 | GM | COLORADO | ORLANDO | FL |
| 29805 | 1GCGSCEN0K1271409 | GM | COLORADO | BIRMINGHAM | AL |
| 29806 | 1GCGSCEN0K1273757 | GM | COLORADO | KENNER | LA |
| 29807 | 1GCGSCEN0K1275072 | GM | COLORADO | Philadelphia | PA |
| 29808 | 1GCGSCEN0K1275119 | GM | COLORADO | OKLAHOMA CITY | OK |
| 29809 | 1GCGSCEN0K1278263 | GM | COLORADO | PHOENIX | AZ |
| 29810 | 1GCGSCEN0K1278537 | GM | COLORADO | Warr Acres | OK |
| 29811 | 1GCGSCEN0L1125531 | GM | COLORADO | AUSTIN | TX |
| 29812 | 1GCGSCEN0L1125643 | GM | COLORADO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|-----|------|-------------------|------|-------|
| 29813 | 1GCGSCEN0L1127439 | GM | COLORADO | Charlotte | NC |
| 29814 | 1GCGSCEN0L1167567 | GM | COLORADO | Tulsa | OK |
| 29815 | 1GCGSCEN1J1161175 | GM | COLORADO | FORT MYERS | FL |
| 29816 | 1GCGSCEN1K1217357 | GM | COLORADO | Sacramento | CA |
| 29817 | 1GCGSCEN1K1218119 | GM | COLORADO | LAS VEGAS | NV |
| 29818 | 1GCGSCEN1K1219254 | GM | COLORADO | Orlando | FL |
| 29819 | 1GCGSCEN1K1220520 | GM | COLORADO | San Diego | CA |
| 29820 | 1GCGSCEN1K1241268 | GM | COLORADO | EL PASO | TX |
| 29821 | 1GCGSCEN1K1263853 | GM | COLORADO | Killeen | TX |
| 29822 | 1GCGSCEN1K1268339 | GM | COLORADO | NEWARK | NJ |
| 29823 | 1GCGSCEN1K1268695 | GM | COLORADO | Atlanta | GA |
| 29824 | 1GCGSCEN1K1269023 | GM | COLORADO | Harlingen | TX |
| 29825 | 1GCGSCEN1K1270205 | GM | COLORADO | Slidell | LA |
| 29826 | 1GCGSCEN1K1272195 | GM | COLORADO | TULSA | OK |
| 29827 | 1GCGSCEN1K1275761 | GM | COLORADO | DALLAS | TX |
| 29828 | 1GCGSCEN1K1277056 | GM | COLORADO | MELROSE PARK | IL |
| 29829 | 1GCGSCEN1L1116823 | GM | COLORADO | Davie | FL |
| 29830 | 1GCGSCEN1L1127238 | GM | COLORADO | Austin | TX |
| 29831 | 1GCGSCEN1L1127322 | GM | COLORADO | Harvey | LA |
| 29832 | 1GCGSCEN1L1127398 | GM | COLORADO | Austin | TX |
| 29833 | 1GCGSCEN2J1317210 | GM | COLORADO | Manheim | PA |
| 29834 | 1GCGSCEN2J1326487 | GM | COLORADO | FRESNO | CA |
| 29835 | 1GCGSCEN2K1217321 | GM | COLORADO | KENNER | LA |
| 29836 | 1GCGSCEN2K1217626 | GM | COLORADO | SANTA ANA | CA |
| 29837 | 1GCGSCEN2K1217691 | GM | COLORADO | N. Palm Beach | FL |
| 29838 | 1GCGSCEN2K1218162 | GM | COLORADO | HARTFORD | CT |
| 29839 | 1GCGSCEN2K1218825 | GM | COLORADO | Bensalem | PA |
| 29840 | 1GCGSCEN2K1219439 | GM | COLORADO | HOLLY HILL | FL |
| 29841 | 1GCGSCEN2K1222311 | GM | COLORADO | Tolleson | AZ |
| 29842 | 1GCGSCEN2K1239531 | GM | COLORADO | PHOENIX | AZ |
| 29843 | 1GCGSCEN2K1239609 | GM | COLORADO | SAN JOSE | CA |
| 29844 | 1GCGSCEN2K1240551 | GM | COLORADO | EULESS | TX |
| 29845 | 1GCGSCEN2K1240601 | GM | COLORADO | SAN ANTONIO | TX |
| 29846 | 1GCGSCEN2K1241280 | GM | COLORADO | HOUSTON | TX |
| 29847 | 1GCGSCEN2K1243014 | GM | COLORADO | Hamilton | OH |
| 29848 | 1GCGSCEN2K1244373 | GM | COLORADO | Hendersonville | TN |
| 29849 | 1GCGSCEN2K1244700 | GM | COLORADO | Houston | TX |
| 29850 | 1GCGSCEN2K1244907 | GM | COLORADO | HOUSTON | TX |
| 29851 | 1GCGSCEN2K1268771 | GM | COLORADO | SAN ANTONIO | TX |
| 29852 | 1GCGSCEN2K1270102 | GM | COLORADO | Hamilton | OH |
| 29853 | 1GCGSCEN2K1272240 | GM | COLORADO | LUBBOCK | TX |
| 29854 | 1GCGSCEN2K1274201 | GM | COLORADO | Denver | CO |
| 29855 | 1GCGSCEN2L1117897 | GM | COLORADO | ORLANDO | FL |
| 29856 | 1GCGSCEN2L1121528 | GM | COLORADO | Tampa | FL |
| 29857 | 1GCGSCEN2L1127670 | GM | COLORADO | TUCSON | AZ |
| 29858 | 1GCGSCEN2L1127684 | GM | COLORADO | TAMPA | FL |
| 29859 | 1GCGSCEN3K1217084 | GM | COLORADO | SAN DIEGO | CA |
| 29860 | 1GCGSCEN3K1217215 | GM | COLORADO | SANTA ANA | CA |
| 29861 | 1GCGSCEN3K1217389 | GM | COLORADO | ORLANDO | FL |
| 29862 | 1GCGSCEN3K1218302 | GM | COLORADO | ORLANDO | FL |
| 29863 | 1GCGSCEN3K1219577 | GM | COLORADO | Miami | FL |
| 29864 | 1GCGSCEN3K1239747 | GM | COLORADO | DALLAS | TX |
| 29865 | 1GCGSCEN3K1241935 | GM | COLORADO | Houston | TX |
| 29866 | 1GCGSCEN3K1242003 | GM | COLORADO | FRESNO | CA |
| 29867 | 1GCGSCEN3K1242146 | GM | COLORADO | HOUSTON | TX |
| 29868 | 1GCGSCEN3K1242227 | GM | COLORADO | SANFORD | FL |
| 29869 | 1GCGSCEN3K1242826 | GM | COLORADO | DALLAS | TX |
| 29870 | 1GCGSCEN3K1262929 | GM | COLORADO | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29871 | 1GCGSCEN3K1263966 | GM | COLORADO | LOS ANGELES | CA |
| 29872 | 1GCGSCEN3K1266169 | GM | COLORADO | HOUSTON | TX |
| 29873 | 1GCGSCEN3K1268472 | GM | COLORADO | HOUSTON | TX |
| 29874 | 1GCGSCEN3K1269525 | GM | COLORADO | BOISE | US |
| 29875 | 1GCGSCEN3K1274935 | GM | COLORADO | SOUTHEAST DST OFFC | OK |
| 29876 | 1GCGSCEN3K1275096 | GM | COLORADO | Birmingham | AL |
| 29877 | 1GCGSCEN3K1276670 | GM | COLORADO | Greer | SC |
| 29878 | 1GCGSCEN3L1121988 | GM | COLORADO | CHICAGO | IL |
| 29879 | 1GCGSCEN3L1123918 | GM | COLORADO | SAINT PAUL | MN |
| 29880 | 1GCGSCEN3L1126690 | GM | COLORADO | ORLANDO | FL |
| 29881 | 1GCGSCEN3L1213005 | GM | COLORADO | Tulsa | OK |
| 29882 | 1GCGSCEN4J1329083 | GM | COLORADO | SAN DIEGO | CA |
| 29883 | 1GCGSCEN4K1218857 | GM | COLORADO | PASADENA | CA |
| 29884 | 1GCGSCEN4K1219135 | GM | COLORADO | Riverside | CA |
| 29885 | 1GCGSCEN4K1220091 | GM | COLORADO | Denver | CO |
| 29886 | 1GCGSCEN4K1222018 | GM | COLORADO | Dallas | TX |
| 29887 | 1GCGSCEN4K1239711 | GM | COLORADO | Slidell | LA |
| 29888 | 1GCGSCEN4K1240793 | GM | COLORADO | Morrisville | NC |
| 29889 | 1GCGSCEN4K1241491 | GM | COLORADO | HOUSTON | TX |
| 29890 | 1GCGSCEN4K1241698 | GM | COLORADO | Houston | TX |
| 29891 | 1GCGSCEN4K1243273 | GM | COLORADO | Irving | TX |
| 29892 | 1GCGSCEN4K1244763 | GM | COLORADO | Dallas | TX |
| 29893 | 1GCGSCEN4K1260123 | GM | COLORADO | Houston | TX |
| 29894 | 1GCGSCEN4K1262664 | GM | COLORADO | SANFORD | FL |
| 29895 | 1GCGSCEN4K1264107 | GM | COLORADO | Hendersonville | TN |
| 29896 | 1GCGSCEN4K1264348 | GM | COLORADO | AUSTIN | TX |
| 29897 | 1GCGSCEN4K1271171 | GM | COLORADO | Live Oak | TX |
| 29898 | 1GCGSCEN4K1272773 | GM | COLORADO | Killeen | TX |
| 29899 | 1GCGSCEN4K1273843 | GM | COLORADO | Salt Lake City | UT |
| 29900 | 1GCGSCEN4K1274801 | GM | COLORADO | KENNER | LA |
| 29901 | 1GCGSCEN4L1121949 | GM | COLORADO | MILWAUKEE | WI |
| 29902 | 1GCGSCEN4L1122177 | GM | COLORADO | Houston | TX |
| 29903 | 1GCGSCEN4L1125872 | GM | COLORADO | WICHITA FALLS | TX |
| 29904 | 1GCGSCEN4L1182461 | GM | COLORADO | Austin | TX |
| 29905 | 1GCGSCEN5J1165486 | GM | COLORADO | Bridgeton | MO |
| 29906 | 1GCGSCEN5J1314558 | GM | COLORADO | North Dighton | MA |
| 29907 | 1GCGSCEN5J1328640 | GM | COLORADO | MERRIVILLE | IN |
| 29908 | 1GCGSCEN5K1216860 | GM | COLORADO | Ventura | CA |
| 29909 | 1GCGSCEN5K1221069 | GM | COLORADO | FT. LAUDERDALE | FL |
| 29910 | 1GCGSCEN5K1222092 | GM | COLORADO | Tampa | FL |
| 29911 | 1GCGSCEN5K1240205 | GM | COLORADO | Atlanta | GA |
| 29912 | 1GCGSCEN5K1240270 | GM | COLORADO | HOUSTON | TX |
| 29913 | 1GCGSCEN5K1240947 | GM | COLORADO | LOUISVILLE | KY |
| 29914 | 1GCGSCEN5K1241628 | GM | COLORADO | DALLAS | TX |
| 29915 | 1GCGSCEN5K1242827 | GM | COLORADO | SANFORD | FL |
| 29916 | 1GCGSCEN5K1244223 | GM | COLORADO | Houston | TX |
| 29917 | 1GCGSCEN5K1244996 | GM | COLORADO | DENVER | CO |
| 29918 | 1GCGSCEN5K1245176 | GM | COLORADO | SAN ANTONIO | TX |
| 29919 | 1GCGSCEN5K1257828 | GM | COLORADO | Warr Acres | OK |
| 29920 | 1GCGSCEN5K1262804 | GM | COLORADO | SOUTHEAST DST OFFC | OK |
| 29921 | 1GCGSCEN5K1269171 | GM | COLORADO | San Antonio | TX |
| 29922 | 1GCGSCEN5K1271468 | GM | COLORADO | Dallas | TX |
| 29923 | 1GCGSCEN5K1272491 | GM | COLORADO | TAMPA | FL |
| 29924 | 1GCGSCEN5K1273589 | GM | COLORADO | Killeen | TX |
| 29925 | 1GCGSCEN5K1275049 | GM | COLORADO | Live Oak | TX |
| 29926 | 1GCGSCEN5K1275259 | GM | COLORADO | Atlanta | GA |
| 29927 | 1GCGSCEN5K1275374 | GM | COLORADO | DALLAS | TX |
| 29928 | 1GCGSCEN5K1275441 | GM | COLORADO | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29929 | 1GCGSCEN5K1278369 | GM | COLORADO | Irving | TX |
| 29930 | 1GCGSCEN5L1118834 | GM | COLORADO | KANSAS CITY | MO |
| 29931 | 1GCGSCEN5L1122754 | GM | COLORADO | Orlando | FL |
| 29932 | 1GCGSCEN6J1317341 | GM | COLORADO | Harlingen | TX |
| 29933 | 1GCGSCEN6K1217063 | GM | COLORADO | OKLAHOMA CITY | OK |
| 29934 | 1GCGSCEN6K1217712 | GM | COLORADO | ORLANDO | FL |
| 29935 | 1GCGSCEN6K1217841 | GM | COLORADO | SALT LAKE CITY | UT |
| 29936 | 1GCGSCEN6K1218942 | GM | COLORADO | Riverside | CA |
| 29937 | 1GCGSCEN6K1220187 | GM | COLORADO | Tampa | FL |
| 29938 | 1GCGSCEN6K1222280 | GM | COLORADO | FORT LAUDERDALE | FL |
| 29939 | 1GCGSCEN6K1222375 | GM | COLORADO | LAS VEGAS | NV |
| 29940 | 1GCGSCEN6K1239502 | GM | COLORADO | MCALLEN | TX |
| 29941 | 1GCGSCEN6K1240424 | GM | COLORADO | EULESS | TX |
| 29942 | 1GCGSCEN6K1242044 | GM | COLORADO | HOUSTON | TX |
| 29943 | 1GCGSCEN6K1244957 | GM | COLORADO | Harvey | LA |
| 29944 | 1GCGSCEN6K1269440 | GM | COLORADO | Irving | TX |
| 29945 | 1GCGSCEN6K1273889 | GM | COLORADO | Salt Lake City | UT |
| 29946 | 1GCGSCEN6K1274685 | GM | COLORADO | San Antonio | TX |
| 29947 | 1GCGSCEN6L1116736 | GM | COLORADO | SAN ANTONIO | TX |
| 29948 | 1GCGSCEN6L1127655 | GM | COLORADO | Dallas | TX |
| 29949 | 1GCGSCEN6L1188911 | GM | COLORADO | PORTLAND | OR |
| 29950 | 1GCGSCEN7K1219307 | GM | COLORADO | SANFORD | FL |
| 29951 | 1GCGSCEN7K1220134 | GM | COLORADO | ATLANTA | GA |
| 29952 | 1GCGSCEN7K1239864 | GM | COLORADO | Aurora | CO |
| 29953 | 1GCGSCEN7K1240660 | GM | COLORADO | Beaverton | OR |
| 29954 | 1GCGSCEN7K1242490 | GM | COLORADO | TAMPA | FL |
| 29955 | 1GCGSCEN7K1243610 | GM | COLORADO | BIRMINGHAN | AL |
| 29956 | 1GCGSCEN7K1267230 | GM | COLORADO | OKLAHOMA CITY | OK |
| 29957 | 1GCGSCEN7K1274663 | GM | COLORADO | Phoenix | AZ |
| 29958 | 1GCGSCEN7K1274890 | GM | COLORADO | SOUTHEAST DST OFFC | OK |
| 29959 | 1GCGSCEN7L1116731 | GM | COLORADO | CHICAGO | IL |
| 29960 | 1GCGSCEN7L1118883 | GM | COLORADO | Tampa | FL |
| 29961 | 1GCGSCEN7L1126112 | GM | COLORADO | HOUSTON | TX |
| 29962 | 1GCGSCEN8K1217128 | GM | COLORADO | ONTARIO | CA |
| 29963 | 1GCGSCEN8K1219221 | GM | COLORADO | Tampa | FL |
| 29964 | 1GCGSCEN8K1219834 | GM | COLORADO | Tampa | FL |
| 29965 | 1GCGSCEN8K1221132 | GM | COLORADO | Clearwater | FL |
| 29966 | 1GCGSCEN8K1221793 | GM | COLORADO | FORT MYERS | FL |
| 29967 | 1GCGSCEN8K1240988 | GM | COLORADO | CHICAGO | IL |
| 29968 | 1GCGSCEN8K1244510 | GM | COLORADO | Hattiesburg | MS |
| 29969 | 1GCGSCEN8K1263316 | GM | COLORADO | SOUTHWEST DEALER D | TX |
| 29970 | 1GCGSCEN8K1268354 | GM | COLORADO | SAN ANTONIO | TX |
| 29971 | 1GCGSCEN8K1269570 | GM | COLORADO | Orlando | FL |
| 29972 | 1GCGSCEN8K1269925 | GM | COLORADO | HOUSTON | TX |
| 29973 | 1GCGSCEN8K1275899 | GM | COLORADO | ORLANDO | FL |
| 29974 | 1GCGSCEN8K1276194 | GM | COLORADO | Kansas City | MO |
| 29975 | 1GCGSCEN8K1276423 | GM | COLORADO | SOUTHEAST DST OFFC | OK |
| 29976 | 1GCGSCEN8K1277829 | GM | COLORADO | Live Oak | TX |
| 29977 | 1GCGSCEN8K1278284 | GM | COLORADO | LAS VEGAS | NV |
| 29978 | 1GCGSCEN8L1117581 | GM | COLORADO | ORLANDO | FL |
| 29979 | 1GCGSCEN8L1126961 | GM | COLORADO | Leesburg | VA |
| 29980 | 1GCGSCEN9J1326311 | GM | COLORADO | LOS ANGELES | CA |
| 29981 | 1GCGSCEN9J1328768 | GM | COLORADO | Sacramento | CA |
| 29982 | 1GCGSCEN9K1218675 | GM | COLORADO | WEST PALM BEACH | FL |
| 29983 | 1GCGSCEN9K1221656 | GM | COLORADO | Irving | TX |
| 29984 | 1GCGSCEN9K1239915 | GM | COLORADO | Beaverton | OR |
| 29985 | 1GCGSCEN9K1241020 | GM | COLORADO | MEDINA | OH |
| 29986 | 1GCGSCEN9K1241566 | GM | COLORADO | Live Oak | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 29987 | 1GCGSCEN9K1241910 | GM | COLORADO | Atlanta | GA |
| 29988 | 1GCGSCEN9K1243415 | GM | COLORADO | Hapeville | GA |
| 29989 | 1GCGSCEN9K1244774 | GM | COLORADO | Webster | NY |
| 29990 | 1GCGSCEN9K1263616 | GM | COLORADO | Killeen | TX |
| 29991 | 1GCGSCEN9K1266080 | GM | COLORADO | ORLANDO | FL |
| 29992 | 1GCGSCEN9K1267178 | GM | COLORADO | CLARKSVILLE | IN |
| 29993 | 1GCGSCEN9K1273689 | GM | COLORADO | HOUSTON | TX |
| 29994 | 1GCGSCEN9K1274549 | GM | COLORADO | COLUMBIA | SC |
| 29995 | 1GCGSCEN9K1274776 | GM | COLORADO | DALLAS | TX |
| 29996 | 1GCGSCEN9K1275166 | GM | COLORADO | BURBANK | CA |
| 29997 | 1GCGSCEN9K1116259 | GM | COLORADO | Dallas | TX |
| 29998 | 1GCGSCEN9L1124328 | GM | COLORADO | Hendersonville | TN |
| 29999 | 1GCGSCEN9L1124488 | GM | COLORADO | BOSTON | MA |
| 30000 | 1GCGSCEN9L1127181 | GM | COLORADO | ONTARIO | CA |
| 30001 | 1GCGSCEN9L1128086 | GM | COLORADO | Killeen | TX |
| 30002 | 1GCGSCEN9L1187915 | GM | COLORADO | San Antonio | TX |
| 30003 | 1GCGSCENXJ1326723 | GM | COLORADO | Tampa | FL |
| 30004 | 1GCGSCENXK1220208 | GM | COLORADO | Las Vegas | NV |
| 30005 | 1GCGSCENXK1221004 | GM | COLORADO | Houston | TX |
| 30006 | 1GCGSCENXK1222279 | GM | COLORADO | Atlanta | GA |
| 30007 | 1GCGSCENXK1239339 | GM | COLORADO | DALLAS | TX |
| 30008 | 1GCGSCENXK1240412 | GM | COLORADO | PHOENIX | AZ |
| 30009 | 1GCGSCENXK1243083 | GM | COLORADO | Austin | TX |
| 30010 | 1GCGSCENXK1263334 | GM | COLORADO | Florissant | MO |
| 30011 | 1GCGSCENXK1271899 | GM | COLORADO | Tulsa | OK |
| 30012 | 1GCGSCENXK1272597 | GM | COLORADO | SAN ANTONIO | TX |
| 30013 | 1GCGSCENXK1274219 | GM | COLORADO | ATLANTA | GA |
| 30014 | 1GCGSCENXK1275922 | GM | COLORADO | DALLAS | TX |
| 30015 | 1GCGSCENXL1126315 | GM | COLORADO | SAN ANTONIO | TX |
| 30016 | 1GCGTCEN7J1329107 | GM | COLORADO | FRESNO | CA |
| 30017 | 1GCGTCEN8J1180853 | GM | COLORADO | LOS ANGELES | CA |
| 30018 | 1GCGTCEN9J1328475 | GM | COLORADO | Tolleson | AZ |
| 30019 | 1GCRYDED0LZ131979 | GM | SILVERADO | ORLANDO | FL |
| 30020 | 1GCRYDED0LZ144036 | GM | SILVERADO | Des Moines | IA |
| 30021 | 1GCRYDED0LZ144554 | GM | SILVERADO | ORLANDO | FL |
| 30022 | 1GCRYDED0LZ145137 | GM | SILVERADO | WINDER | GA |
| 30023 | 1GCRYDED0LZ145753 | GM | SILVERADO | KENNER | LA |
| 30024 | 1GCRYDED0LZ146269 | GM | SILVERADO | SEATAC | WA |
| 30025 | 1GCRYDED0LZ147180 | GM | SILVERADO | Tampa | FL |
| 30026 | 1GCRYDED0LZ147597 | GM | SILVERADO | Atlanta | GA |
| 30027 | 1GCRYDED0LZ148118 | GM | SILVERADO | ORLANDO | FL |
| 30028 | 1GCRYDED0LZ148300 | GM | SILVERADO | HOUSTON | TX |
| 30029 | 1GCRYDED0LZ149530 | GM | SILVERADO | DENVER | CO |
| 30030 | 1GCRYDED0LZ149558 | GM | SILVERADO | EULESS | TX |
| 30031 | 1GCRYDED0LZ149687 | GM | SILVERADO | MIDLAND | TX |
| 30032 | 1GCRYDED0LZ149690 | GM | SILVERADO | Oklahoma City | OK |
| 30033 | 1GCRYDED0LZ149883 | GM | SILVERADO | LAS VEGAS | NV |
| 30034 | 1GCRYDED0LZ149933 | GM | SILVERADO | El Paso | TX |
| 30035 | 1GCRYDED0LZ150161 | GM | SILVERADO | EL PASO | TX |
| 30036 | 1GCRYDED0LZ150502 | GM | SILVERADO | HOUSTON | TX |
| 30037 | 1GCRYDED0LZ150550 | GM | SILVERADO | Tulsa | OK |
| 30038 | 1GCRYDED0LZ150726 | GM | SILVERADO | HOUSTON | TX |
| 30039 | 1GCRYDED0LZ150838 | GM | SILVERADO | PHOENIX | AZ |
| 30040 | 1GCRYDED0LZ151147 | GM | SILVERADO | TULSA | OK |
| 30041 | 1GCRYDED0LZ151293 | GM | SILVERADO | Houston | TX |
| 30042 | 1GCRYDED0LZ151343 | GM | SILVERADO | SAN ANTONIO | TX |
| 30043 | 1GCRYDED0LZ151424 | GM | SILVERADO | San Antonio | TX |
| 30044 | 1GCRYDED0LZ151634 | GM | SILVERADO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30045 | 1GCRYDED0LZ151861 | GM | SILVERADO | LOS ANGELES | CA |
| 30046 | 1GCRYDED0LZ152105 | GM | SILVERADO | HOUSTON | TX |
| 30047 | 1GCRYDED0LZ152122 | GM | SILVERADO | EL PASO | TX |
| 30048 | 1GCRYDED0LZ152184 | GM | SILVERADO | DALLAS | TX |
| 30049 | 1GCRYDED0LZ152394 | GM | SILVERADO | EULESS | TX |
| 30050 | 1GCRYDED0LZ152797 | GM | SILVERADO | EL PASO | TX |
| 30051 | 1GCRYDED0LZ153545 | GM | SILVERADO | Amarillo | TX |
| 30052 | 1GCRYDED0LZ153562 | GM | SILVERADO | LAS VEGAS | NV |
| 30053 | 1GCRYDED0LZ154050 | GM | SILVERADO | HOUSTON | TX |
| 30054 | 1GCRYDED0LZ154209 | GM | SILVERADO | EL PASO | TX |
| 30055 | 1GCRYDED0LZ154324 | GM | SILVERADO | AUSTIN | TX |
| 30056 | 1GCRYDED0LZ154467 | GM | SILVERADO | LUBBOCK | TX |
| 30057 | 1GCRYDED0LZ154758 | GM | SILVERADO | HOUSTON | TX |
| 30058 | 1GCRYDED0LZ154825 | GM | SILVERADO | Tulsa | OK |
| 30059 | 1GCRYDED0LZ155215 | GM | SILVERADO | LUBBOCK | TX |
| 30060 | 1GCRYDED0LZ155330 | GM | SILVERADO | DALLAS | TX |
| 30061 | 1GCRYDED0LZ155537 | GM | SILVERADO | Salt Lake City | UT |
| 30062 | 1GCRYDED0LZ155702 | GM | SILVERADO | Denver | CO |
| 30063 | 1GCRYDED0LZ155862 | GM | SILVERADO | CHARLOTTE | NC |
| 30064 | 1GCRYDED0LZ156025 | GM | SILVERADO | SANTA ANA | CA |
| 30065 | 1GCRYDED0LZ156073 | GM | SILVERADO | LAS VEGAS | NV |
| 30066 | 1GCRYDED0LZ156137 | GM | SILVERADO | DALLAS | TX |
| 30067 | 1GCRYDED0LZ156221 | GM | SILVERADO | Dallas | TX |
| 30068 | 1GCRYDED0LZ156347 | GM | SILVERADO | DALLAS | TX |
| 30069 | 1GCRYDED0LZ156509 | GM | SILVERADO | EL PASO | TX |
| 30070 | 1GCRYDED0LZ157059 | GM | SILVERADO | EL PASO | TX |
| 30071 | 1GCRYDED0LZ158793 | GM | SILVERADO | CHARLESTON | WV |
| 30072 | 1GCRYDED0LZ158907 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30073 | 1GCRYDED0LZ160060 | GM | SILVERADO | Denver | CO |
| 30074 | 1GCRYDED0LZ160141 | GM | SILVERADO | WHITE PLAINS | NY |
| 30075 | 1GCRYDED0LZ160219 | GM | SILVERADO | SAN DIEGO | CA |
| 30076 | 1GCRYDED0LZ160561 | GM | SILVERADO | PORTLAND | OR |
| 30077 | 1GCRYDED0LZ160737 | GM | SILVERADO | Portland | ME |
| 30078 | 1GCRYDED0LZ160883 | GM | SILVERADO | Dallas | TX |
| 30079 | 1GCRYDED0LZ160947 | GM | SILVERADO | NEW BERN | NC |
| 30080 | 1GCRYDED0LZ161077 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30081 | 1GCRYDED0LZ161483 | GM | SILVERADO | albuquerque | nm |
| 30082 | 1GCRYDED0LZ162343 | GM | SILVERADO | LAS VEGAS | NV |
| 30083 | 1GCRYDED0LZ162388 | GM | SILVERADO | EAST BOSTON | MA |
| 30084 | 1GCRYDED0LZ162620 | GM | SILVERADO | DENVER | CO |
| 30085 | 1GCRYDED0LZ162729 | GM | SILVERADO | RONKONKOMA | NY |
| 30086 | 1GCRYDED0LZ164108 | GM | SILVERADO | DENVER | CO |
| 30087 | 1GCRYDED0LZ164271 | GM | SILVERADO | SALT LAKE CITY | UT |
| 30088 | 1GCRYDED0LZ164917 | GM | SILVERADO | DALLAS | TX |
| 30089 | 1GCRYDED0LZ165727 | GM | SILVERADO | HOUSTON | TX |
| 30090 | 1GCRYDED0LZ165808 | GM | SILVERADO | PLAINFIELD | NJ |
| 30091 | 1GCRYDED0LZ165839 | GM | SILVERADO | Dallas | TX |
| 30092 | 1GCRYDED0LZ166201 | GM | SILVERADO | Dallas | TX |
| 30093 | 1GCRYDED0LZ166571 | GM | SILVERADO | DALLAS | TX |
| 30094 | 1GCRYDED0LZ166831 | GM | SILVERADO | HOUSTON | TX |
| 30095 | 1GCRYDED0LZ167350 | GM | SILVERADO | SEATAC | WA |
| 30096 | 1GCRYDED0LZ167526 | GM | SILVERADO | DENVER | CO |
| 30097 | 1GCRYDED0LZ168028 | GM | SILVERADO | DALLAS | TX |
| 30098 | 1GCRYDED0LZ168045 | GM | SILVERADO | DALLAS | TX |
| 30099 | 1GCRYDED0LZ168224 | GM | SILVERADO | Des Moines | IA |
| 30100 | 1GCRYDED0LZ168384 | GM | SILVERADO | EULESS | TX |
| 30101 | 1GCRYDED0LZ168773 | GM | SILVERADO | FRESNO | CA |
| 30102 | 1GCRYDED0LZ168790 | GM | SILVERADO | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30103 | 1GCRYDED0LZ169423 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 30104 | 1GCRYDED0LZ170037 | GM | SILVERADO | HOUSTON | TX |
| 30105 | 1GCRYDED0LZ170149 | GM | SILVERADO | Parkville | MD |
| 30106 | 1GCRYDED0LZ170684 | GM | SILVERADO | EULESS | TX |
| 30107 | 1GCRYDED0LZ172015 | GM | SILVERADO | Portland | OR |
| 30108 | 1GCRYDED0LZ172192 | GM | SILVERADO | PORTLAND | OR |
| 30109 | 1GCRYDED0LZ172211 | GM | SILVERADO | FRESNO | CA |
| 30110 | 1GCRYDED0LZ173908 | GM | SILVERADO | PORTLAND | OR |
| 30111 | 1GCRYDED0LZ174007 | GM | SILVERADO | RENO | NV |
| 30112 | 1GCRYDED0LZ174072 | GM | SILVERADO | LAS VEGAS | NV |
| 30113 | 1GCRYDED0LZ174489 | GM | SILVERADO | LAS VEGAS | NV |
| 30114 | 1GCRYDED0LZ174492 | GM | SILVERADO | PORTLAND | OR |
| 30115 | 1GCRYDED0LZ174637 | GM | SILVERADO | PORTLAND | OR |
| 30116 | 1GCRYDED0LZ174699 | GM | SILVERADO | PORTLAND | OR |
| 30117 | 1GCRYDED0LZ197027 | GM | SILVERADO | WEST COLUMBIA | SC |
| 30118 | 1GCRYDED0LZ197268 | GM | SILVERADO | SOUTH BEND | IN |
| 30119 | 1GCRYDED0LZ197688 | GM | SILVERADO | PHILADELPHIA | PA |
| 30120 | 1GCRYDED0LZ197724 | GM | SILVERADO | INDIANAPOLIS | IN |
| 30121 | 1GCRYDED0LZ198291 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30122 | 1GCRYDED0LZ198551 | GM | SILVERADO | Myrtle Beach | SC |
| 30123 | 1GCRYDED0LZ198596 | GM | SILVERADO | LANCASTER | PA |
| 30124 | 1GCRYDED0LZ198680 | GM | SILVERADO | SYRACUSE | NY |
| 30125 | 1GCRYDED0LZ198825 | GM | SILVERADO | Schaumburg | IL |
| 30126 | 1GCRYDED0LZ199067 | GM | SILVERADO | Richmond | VA |
| 30127 | 1GCRYDED0LZ199165 | GM | SILVERADO | Latham | NY |
| 30128 | 1GCRYDED0LZ199263 | GM | SILVERADO | Jamaica | NY |
| 30129 | 1GCRYDED0LZ199280 | GM | SILVERADO | Cleveland | OH |
| 30130 | 1GCRYDED0LZ199750 | GM | SILVERADO | STERLING | VA |
| 30131 | 1GCRYDED0LZ199781 | GM | SILVERADO | BUFFALO | NY |
| 30132 | 1GCRYDED0LZ200010 | GM | SILVERADO | Teterboro | NJ |
| 30133 | 1GCRYDED0LZ200069 | GM | SILVERADO | WHITE PLAINS | NY |
| 30134 | 1GCRYDED0LZ200072 | GM | SILVERADO | TAMPA | US |
| 30135 | 1GCRYDED0LZ200119 | GM | SILVERADO | Leroy | NY |
| 30136 | 1GCRYDED0LZ200198 | GM | SILVERADO | HARTFORD | CT |
| 30137 | 1GCRYDED0LZ200265 | GM | SILVERADO | Tampa | FL |
| 30138 | 1GCRYDED0LZ200301 | GM | SILVERADO | BRUNSWICK | GA |
| 30139 | 1GCRYDED0LZ200377 | GM | SILVERADO | STERLING | VA |
| 30140 | 1GCRYDED0LZ200413 | GM | SILVERADO | Nashville | TN |
| 30141 | 1GCRYDED0LZ200511 | GM | SILVERADO | NEW BERN | NC |
| 30142 | 1GCRYDED0LZ200895 | GM | SILVERADO | Kansas City | MO |
| 30143 | 1GCRYDED0LZ201111 | GM | SILVERADO | CLEVELAND | OH |
| 30144 | 1GCRYDED0LZ201402 | GM | SILVERADO | HAWTHORNE | NJ |
| 30145 | 1GCRYDED0LZ202274 | GM | SILVERADO | LOS ANGELES | CA |
| 30146 | 1GCRYDED0LZ202341 | GM | SILVERADO | PHOENIX | AZ |
| 30147 | 1GCRYDED0LZ202355 | GM | SILVERADO | PORTLAND | OR |
| 30148 | 1GCRYDED0LZ204428 | GM | SILVERADO | NEW BERN | NC |
| 30149 | 1GCRYDED0LZ204462 | GM | SILVERADO | BROOKLYN | NY |
| 30150 | 1GCRYDED0LZ205675 | GM | SILVERADO | PHOENIX | AZ |
| 30151 | 1GCRYDED0LZ206017 | GM | SILVERADO | BALTIMORE | MD |
| 30152 | 1GCRYDED0LZ207412 | GM | SILVERADO | HAMMONTON | NJ |
| 30153 | 1GCRYDED0LZ207622 | GM | SILVERADO | STERLING | VA |
| 30154 | 1GCRYDED0LZ207684 | GM | SILVERADO | Latham | NY |
| 30155 | 1GCRYDED0LZ207734 | GM | SILVERADO | PHOENIX | AZ |
| 30156 | 1GCRYDED0LZ208611 | GM | SILVERADO | DAYTONA BEACH | FL |
| 30157 | 1GCRYDED0LZ216305 | GM | SILVERADO | ALBANY | NY |
| 30158 | 1GCRYDED0LZ216353 | GM | SILVERADO | HARTFORD | CT |
| 30159 | 1GCRYDED0LZ218250 | GM | SILVERADO | BOSTON | MA |
| 30160 | 1GCRYDED0LZ219026 | GM | SILVERADO | HARTFORD | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30161 | 1GCRYDED0LZ219513 | GM | SILVERADO | BOSTON | MA |
| 30162 | 1GCRYDED0LZ220077 | GM | SILVERADO | HARTFORD | CT |
| 30163 | 1GCRYDED0LZ220371 | GM | SILVERADO | BUFFALO | NY |
| 30164 | 1GCRYDED0LZ221021 | GM | SILVERADO | ROCHESTER | NY |
| 30165 | 1GCRYDED0LZ221889 | GM | SILVERADO | RONKONKOMA | NY |
| 30166 | 1GCRYDED0LZ222251 | GM | SILVERADO | WARWICK | RI |
| 30167 | 1GCRYDED0LZ222489 | GM | SILVERADO | ROCHESTER | NY |
| 30168 | 1GCRYDED0LZ223206 | GM | SILVERADO | WARWICK | RI |
| 30169 | 1GCRYDED0LZ227336 | GM | SILVERADO | Tulsa | OK |
| 30170 | 1GCRYDED0LZ229426 | GM | SILVERADO | Tulsa | OK |
| 30171 | 1GCRYDED0LZ232181 | GM | SILVERADO | Houston | TX |
| 30172 | 1GCRYDED0LZ236294 | GM | SILVERADO | PORTLAND | ME |
| 30173 | 1GCRYDED0LZ242872 | GM | SILVERADO | SYRACUSE | NY |
| 30174 | 1GCRYDED0LZ244184 | GM | SILVERADO | WARWICK | RI |
| 30175 | 1GCRYDED0LZ245321 | GM | SILVERADO | CLEVELAND | OH |
| 30176 | 1GCRYDED0LZ247473 | GM | SILVERADO | LOUISVILLE | KY |
| 30177 | 1GCRYDED0LZ250468 | GM | SILVERADO | BURLINGAME | CA |
| 30178 | 1GCRYDED0LZ252768 | GM | SILVERADO | OAKLAND | CA |
| 30179 | 1GCRYDED1LZ133840 | GM | SILVERADO | MIAMI | FL |
| 30180 | 1GCRYDED1LZ134230 | GM | SILVERADO | PHOENIX | AZ |
| 30181 | 1GCRYDED1LZ141078 | GM | SILVERADO | Atlanta | GA |
| 30182 | 1GCRYDED1LZ143574 | GM | SILVERADO | ORLANDO | FL |
| 30183 | 1GCRYDED1LZ144160 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30184 | 1GCRYDED1LZ144885 | GM | SILVERADO | PHILADELPHIA | PA |
| 30185 | 1GCRYDED1LZ144997 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30186 | 1GCRYDED1LZ145115 | GM | SILVERADO | FORT MYERS | FL |
| 30187 | 1GCRYDED1LZ145454 | GM | SILVERADO | Atlanta | GA |
| 30188 | 1GCRYDED1LZ147950 | GM | SILVERADO | TAMPA | US |
| 30189 | 1GCRYDED1LZ148578 | GM | SILVERADO | ORLANDO | FL |
| 30190 | 1GCRYDED1LZ148693 | GM | SILVERADO | Jacksonville | FL |
| 30191 | 1GCRYDED1LZ148905 | GM | SILVERADO | ORLANDO | FL |
| 30192 | 1GCRYDED1LZ149360 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30193 | 1GCRYDED1LZ150444 | GM | SILVERADO | Amarillo | TX |
| 30194 | 1GCRYDED1LZ150556 | GM | SILVERADO | LOS ANGELES | CA |
| 30195 | 1GCRYDED1LZ150590 | GM | SILVERADO | Tulsa | OK |
| 30196 | 1GCRYDED1LZ150718 | GM | SILVERADO | HOUSTON | TX |
| 30197 | 1GCRYDED1LZ151531 | GM | SILVERADO | SAN ANTONIO | TX |
| 30198 | 1GCRYDED1LZ151576 | GM | SILVERADO | DALLAS | TX |
| 30199 | 1GCRYDED1LZ151853 | GM | SILVERADO | LAFAYETTE | LA |
| 30200 | 1GCRYDED1LZ153361 | GM | SILVERADO | DALLAS | TX |
| 30201 | 1GCRYDED1LZ153487 | GM | SILVERADO | SAN ANTONIO | TX |
| 30202 | 1GCRYDED1LZ153652 | GM | SILVERADO | Warr Acres | OK |
| 30203 | 1GCRYDED1LZ153862 | GM | SILVERADO | LUBBOCK | TX |
| 30204 | 1GCRYDED1LZ153988 | GM | SILVERADO | Norfolk | VA |
| 30205 | 1GCRYDED1LZ154025 | GM | SILVERADO | Slidell | LA |
| 30206 | 1GCRYDED1LZ154171 | GM | SILVERADO | PHOENIX | AZ |
| 30207 | 1GCRYDED1LZ154333 | GM | SILVERADO | Dallas | TX |
| 30208 | 1GCRYDED1LZ154381 | GM | SILVERADO | Atlanta | GA |
| 30209 | 1GCRYDED1LZ154624 | GM | SILVERADO | Roanoke | VA |
| 30210 | 1GCRYDED1LZ155451 | GM | SILVERADO | Los Angeles | CA |
| 30211 | 1GCRYDED1LZ155840 | GM | SILVERADO | SAN ANTONIO | TX |
| 30212 | 1GCRYDED1LZ156339 | GM | SILVERADO | DALLAS | TX |
| 30213 | 1GCRYDED1LZ156342 | GM | SILVERADO | AUSTIN | TX |
| 30214 | 1GCRYDED1LZ156504 | GM | SILVERADO | Nashville | TN |
| 30215 | 1GCRYDED1LZ157216 | GM | SILVERADO | Dallas | TX |
| 30216 | 1GCRYDED1LZ157443 | GM | SILVERADO | PALM SPRINGS | CA |
| 30217 | 1GCRYDED1LZ158320 | GM | SILVERADO | Denver | CO |
| 30218 | 1GCRYDED1LZ158379 | GM | SILVERADO | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30219 | 1GCRYDED1LZ160035 | GM | SILVERADO | NEW BERN | NC |
| 30220 | 1GCRYDED1LZ160309 | GM | SILVERADO | PHILADELPHIA | PA |
| 30221 | 1GCRYDED1LZ161394 | GM | SILVERADO | SAN JOSE | CA |
| 30222 | 1GCRYDED1LZ162190 | GM | SILVERADO | BOSTON | MA |
| 30223 | 1GCRYDED1LZ162478 | GM | SILVERADO | LAS VEGAS | NV |
| 30224 | 1GCRYDED1LZ162870 | GM | SILVERADO | Salt Lake City | UT |
| 30225 | 1GCRYDED1LZ163971 | GM | SILVERADO | SOUTHWEST DEALER D | TX |
| 30226 | 1GCRYDED1LZ164716 | GM | SILVERADO | DENVER | CO |
| 30227 | 1GCRYDED1LZ164778 | GM | SILVERADO | HOUSTON | TX |
| 30228 | 1GCRYDED1LZ164845 | GM | SILVERADO | HOUSTON | TX |
| 30229 | 1GCRYDED1LZ165199 | GM | SILVERADO | KENNER | LA |
| 30230 | 1GCRYDED1LZ165588 | GM | SILVERADO | SAN ANTONIO | TX |
| 30231 | 1GCRYDED1LZ165784 | GM | SILVERADO | HOUSTON | TX |
| 30232 | 1GCRYDED1LZ166207 | GM | SILVERADO | HOUSTON | TX |
| 30233 | 1GCRYDED1LZ166577 | GM | SILVERADO | DALLAS | TX |
| 30234 | 1GCRYDED1LZ166692 | GM | SILVERADO | FRESNO | CA |
| 30235 | 1GCRYDED1LZ167079 | GM | SILVERADO | Atlanta | GA |
| 30236 | 1GCRYDED1LZ167132 | GM | SILVERADO | DALLAS | TX |
| 30237 | 1GCRYDED1LZ167373 | GM | SILVERADO | HOUSTON | TX |
| 30238 | 1GCRYDED1LZ167714 | GM | SILVERADO | Des Moines | IA |
| 30239 | 1GCRYDED1LZ167888 | GM | SILVERADO | PORTLAND | OR |
| 30240 | 1GCRYDED1LZ167938 | GM | SILVERADO | HOUSTON | TX |
| 30241 | 1GCRYDED1LZ168281 | GM | SILVERADO | DALLAS | TX |
| 30242 | 1GCRYDED1LZ168362 | GM | SILVERADO | DALLAS | TX |
| 30243 | 1GCRYDED1LZ168720 | GM | SILVERADO | HOUSTON | TX |
| 30244 | 1GCRYDED1LZ168829 | GM | SILVERADO | EULESS | TX |
| 30245 | 1GCRYDED1LZ168975 | GM | SILVERADO | Dallas | TX |
| 30246 | 1GCRYDED1LZ169141 | GM | SILVERADO | HOUSTON | TX |
| 30247 | 1GCRYDED1LZ169303 | GM | SILVERADO | Tulsa | OK |
| 30248 | 1GCRYDED1LZ169561 | GM | SILVERADO | HOUSTON | TX |
| 30249 | 1GCRYDED1LZ169656 | GM | SILVERADO | Slidell | LA |
| 30250 | 1GCRYDED1LZ169706 | GM | SILVERADO | SAN ANTONIO | TX |
| 30251 | 1GCRYDED1LZ169821 | GM | SILVERADO | KENNER | LA |
| 30252 | 1GCRYDED1LZ170368 | GM | SILVERADO | EULESS | TX |
| 30253 | 1GCRYDED1LZ170371 | GM | SILVERADO | NEWARK | NJ |
| 30254 | 1GCRYDED1LZ170970 | GM | SILVERADO | SAN ANTONIO | TX |
| 30255 | 1GCRYDED1LZ171259 | GM | SILVERADO | CORPUS CHRISTI | TX |
| 30256 | 1GCRYDED1LZ171360 | GM | SILVERADO | SEATAC | WA |
| 30257 | 1GCRYDED1LZ172122 | GM | SILVERADO | Las Vegas | NV |
| 30258 | 1GCRYDED1LZ172170 | GM | SILVERADO | SACRAMENTO | CA |
| 30259 | 1GCRYDED1LZ172282 | GM | SILVERADO | SANTA ANA | CA |
| 30260 | 1GCRYDED1LZ172458 | GM | SILVERADO | SEATAC | WA |
| 30261 | 1GCRYDED1LZ172928 | GM | SILVERADO | PALM SPRINGS | CA |
| 30262 | 1GCRYDED1LZ173707 | GM | SILVERADO | Salt Lake City | UT |
| 30263 | 1GCRYDED1LZ174078 | GM | SILVERADO | OAKLAND | CA |
| 30264 | 1GCRYDED1LZ174288 | GM | SILVERADO | SACRAMENTO | CA |
| 30265 | 1GCRYDED1LZ175134 | GM | SILVERADO | Phoenix | AZ |
| 30266 | 1GCRYDED1LZ196940 | GM | SILVERADO | Teterboro | NJ |
| 30267 | 1GCRYDED1LZ197196 | GM | SILVERADO | NORFOLK | VA |
| 30268 | 1GCRYDED1LZ197215 | GM | SILVERADO | Louisville | KY |
| 30269 | 1GCRYDED1LZ197229 | GM | SILVERADO | BALTIMORE | MD |
| 30270 | 1GCRYDED1LZ197358 | GM | SILVERADO | WEST COLUMBIA | SC |
| 30271 | 1GCRYDED1LZ197361 | GM | SILVERADO | BOSTON | MA |
| 30272 | 1GCRYDED1LZ197392 | GM | SILVERADO | STERLING | VA |
| 30273 | 1GCRYDED1LZ197439 | GM | SILVERADO | NEW BERN | NC |
| 30274 | 1GCRYDED1LZ197506 | GM | SILVERADO | STERLING | VA |
| 30275 | 1GCRYDED1LZ197537 | GM | SILVERADO | Newark | NJ |
| 30276 | 1GCRYDED1LZ197540 | GM | SILVERADO | WEST COLUMBIA | SC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 30277 | 1GCRYDED1LZ197893 | GM | SILVERADO | Atlanta | GA |
| 30278 | 1GCRYDED1LZ198753 | GM | SILVERADO | NORFOLK | VA |
| 30279 | 1GCRYDED1LZ198784 | GM | SILVERADO | DETROIT | MI |
| 30280 | 1GCRYDED1LZ198817 | GM | SILVERADO | Lexington | KY |
| 30281 | 1GCRYDED1LZ198820 | GM | SILVERADO | SAN ANTONIO | TX |
| 30282 | 1GCRYDED1LZ199143 | GM | SILVERADO | NORFOLK | VA |
| 30283 | 1GCRYDED1LZ199210 | GM | SILVERADO | S BURLINGTON | VT |
| 30284 | 1GCRYDED1LZ199319 | GM | SILVERADO | NORFOLK | VA |
| 30285 | 1GCRYDED1LZ199496 | GM | SILVERADO | HARRISBURG | PA |
| 30286 | 1GCRYDED1LZ199501 | GM | SILVERADO | Syracuse | NY |
| 30287 | 1GCRYDED1LZ199711 | GM | SILVERADO | BLOOMINGTON | IL |
| 30288 | 1GCRYDED1LZ199837 | GM | SILVERADO | Latham | NY |
| 30289 | 1GCRYDED1LZ199871 | GM | SILVERADO | Latham | NY |
| 30290 | 1GCRYDED1LZ200064 | GM | SILVERADO | ALBANY | NY |
| 30291 | 1GCRYDED1LZ200081 | GM | SILVERADO | EAST BOSTON | MA |
| 30292 | 1GCRYDED1LZ200100 | GM | SILVERADO | GRAND RAPIDS | MI |
| 30293 | 1GCRYDED1LZ200131 | GM | SILVERADO | WHITE PLAINS | NY |
| 30294 | 1GCRYDED1LZ200145 | GM | SILVERADO | Syracuse | NY |
| 30295 | 1GCRYDED1LZ200162 | GM | SILVERADO | CHICAGO | IL |
| 30296 | 1GCRYDED1LZ200209 | GM | SILVERADO | SYRACUSE | NY |
| 30297 | 1GCRYDED1LZ200596 | GM | SILVERADO | SAINT LOUIS | MO |
| 30298 | 1GCRYDED1LZ200677 | GM | SILVERADO | WOODSON TERRACE | MO |
| 30299 | 1GCRYDED1LZ200744 | GM | SILVERADO | PHOENIX | AZ |
| 30300 | 1GCRYDED1LZ200761 | GM | SILVERADO | SARASOTA | FL |
| 30301 | 1GCRYDED1LZ200839 | GM | SILVERADO | WHITE PLAINS | NY |
| 30302 | 1GCRYDED1LZ200937 | GM | SILVERADO | North Dighton | MA |
| 30303 | 1GCRYDED1LZ201117 | GM | SILVERADO | ATLANTA | GA |
| 30304 | 1GCRYDED1LZ201313 | GM | SILVERADO | STERLING | VA |
| 30305 | 1GCRYDED1LZ202199 | GM | SILVERADO | CLEVELAND | OH |
| 30306 | 1GCRYDED1LZ202297 | GM | SILVERADO | STERLING | VA |
| 30307 | 1GCRYDED1LZ202512 | GM | SILVERADO | Atlanta | GA |
| 30308 | 1GCRYDED1LZ202591 | GM | SILVERADO | CHICAGO | IL |
| 30309 | 1GCRYDED1LZ204406 | GM | SILVERADO | Austell | GA |
| 30310 | 1GCRYDED1LZ204423 | GM | SILVERADO | STERLING | VA |
| 30311 | 1GCRYDED1LZ205507 | GM | SILVERADO | STERLING | VA |
| 30312 | 1GCRYDED1LZ205698 | GM | SILVERADO | SAINT LOUIS | MO |
| 30313 | 1GCRYDED1LZ205992 | GM | SILVERADO | BOSTON | MA |
| 30314 | 1GCRYDED1LZ207239 | GM | SILVERADO | RALEIGH | NC |
| 30315 | 1GCRYDED1LZ207385 | GM | SILVERADO | North Dighton | MA |
| 30316 | 1GCRYDED1LZ207547 | GM | SILVERADO | SAINT LOUIS | MO |
| 30317 | 1GCRYDED1LZ208102 | GM | SILVERADO | LOS ANGELES | CA |
| 30318 | 1GCRYDED1LZ208777 | GM | SILVERADO | ORLANDO | FL |
| 30319 | 1GCRYDED1LZ209489 | GM | SILVERADO | ORLANDO | FL |
| 30320 | 1GCRYDED1LZ209704 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30321 | 1GCRYDED1LZ214563 | GM | SILVERADO | BURLINGTON | VT |
| 30322 | 1GCRYDED1LZ215048 | GM | SILVERADO | BUFFALO | NY |
| 30323 | 1GCRYDED1LZ215261 | GM | SILVERADO | HARTFORD | CT |
| 30324 | 1GCRYDED1LZ215454 | GM | SILVERADO | ALBANY | NY |
| 30325 | 1GCRYDED1LZ217852 | GM | SILVERADO | BUFFALO | NY |
| 30326 | 1GCRYDED1LZ221089 | GM | SILVERADO | ROCHESTER | NY |
| 30327 | 1GCRYDED1LZ221383 | GM | SILVERADO | HILTON | NY |
| 30328 | 1GCRYDED1LZ226129 | GM | SILVERADO | PROVIDENCE | RI |
| 30329 | 1GCRYDED1LZ226518 | GM | SILVERADO | HARTFORD | CT |
| 30330 | 1GCRYDED1LZ227507 | GM | SILVERADO | ROCHESTER | NY |
| 30331 | 1GCRYDED1LZ233856 | GM | SILVERADO | SEATAC | WA |
| 30332 | 1GCRYDED1LZ242105 | GM | SILVERADO | PORTLAND | ME |
| 30333 | 1GCRYDED1LZ242380 | GM | SILVERADO | DETROIT | MI |
| 30334 | 1GCRYDED1LZ244467 | GM | SILVERADO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30335 | 1GCRYDED1LZ249975 | GM | SILVERADO | FRESNO | CA |
| 30336 | 1GCRYDED1LZ250396 | GM | SILVERADO | SAN FRANCISCO | CA |
| 30337 | 1GCRYDED1LZ255968 | GM | SILVERADO | FRESNO | CA |
| 30338 | 1GCRYDED2LZ130512 | GM | SILVERADO | Fort Myers | FL |
| 30339 | 1GCRYDED2LZ131255 | GM | SILVERADO | TAMPA | FL |
| 30340 | 1GCRYDED2LZ145835 | GM | SILVERADO | AUSTIN | TX |
| 30341 | 1GCRYDED2LZ146032 | GM | SILVERADO | MIAMI | FL |
| 30342 | 1GCRYDED2LZ146158 | GM | SILVERADO | KNOXVILLE | TN |
| 30343 | 1GCRYDED2LZ146208 | GM | SILVERADO | CHICAGO | IL |
| 30344 | 1GCRYDED2LZ147620 | GM | SILVERADO | Atlanta | GA |
| 30345 | 1GCRYDED2LZ147911 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30346 | 1GCRYDED2LZ148041 | GM | SILVERADO | TAMPA | FL |
| 30347 | 1GCRYDED2LZ148573 | GM | SILVERADO | TITUSVILLE | FL |
| 30348 | 1GCRYDED2LZ148864 | GM | SILVERADO | FORT MYERS | FL |
| 30349 | 1GCRYDED2LZ149268 | GM | SILVERADO | Jacksonville | FL |
| 30350 | 1GCRYDED2LZ149898 | GM | SILVERADO | HOUSTON | TX |
| 30351 | 1GCRYDED2LZ150095 | GM | SILVERADO | SAN ANTONIO | TX |
| 30352 | 1GCRYDED2LZ150680 | GM | SILVERADO | HOUSTON | TX |
| 30353 | 1GCRYDED2LZ151408 | GM | SILVERADO | EULESS | TX |
| 30354 | 1GCRYDED2LZ151764 | GM | SILVERADO | SALT LAKE CITY | US |
| 30355 | 1GCRYDED2LZ151828 | GM | SILVERADO | BEAUMONT | TX |
| 30356 | 1GCRYDED2LZ151960 | GM | SILVERADO | AUSTIN | TX |
| 30357 | 1GCRYDED2LZ151988 | GM | SILVERADO | DALLAS | TX |
| 30358 | 1GCRYDED2LZ152915 | GM | SILVERADO | Dallas | TX |
| 30359 | 1GCRYDED2LZ153255 | GM | SILVERADO | BEAUMONT | TX |
| 30360 | 1GCRYDED2LZ153580 | GM | SILVERADO | HOUSTON | TX |
| 30361 | 1GCRYDED2LZ153692 | GM | SILVERADO | HOUSTON | TX |
| 30362 | 1GCRYDED2LZ153868 | GM | SILVERADO | Tulsa | OK |
| 30363 | 1GCRYDED2LZ154325 | GM | SILVERADO | EL PASO | TX |
| 30364 | 1GCRYDED2LZ154468 | GM | SILVERADO | TUCSON | AZ |
| 30365 | 1GCRYDED2LZ154583 | GM | SILVERADO | Midland | TX |
| 30366 | 1GCRYDED2LZ154700 | GM | SILVERADO | HOUSTON | TX |
| 30367 | 1GCRYDED2LZ154860 | GM | SILVERADO | EL PASO | TX |
| 30368 | 1GCRYDED2LZ155068 | GM | SILVERADO | EULESS | TX |
| 30369 | 1GCRYDED2LZ155149 | GM | SILVERADO | Midland | TX |
| 30370 | 1GCRYDED2LZ155250 | GM | SILVERADO | Dallas | TX |
| 30371 | 1GCRYDED2LZ155412 | GM | SILVERADO | AUSTIN | TX |
| 30372 | 1GCRYDED2LZ155541 | GM | SILVERADO | ALBUQUERQUE | NM |
| 30373 | 1GCRYDED2LZ155619 | GM | SILVERADO | DALLAS | TX |
| 30374 | 1GCRYDED2LZ155832 | GM | SILVERADO | MIDLAND | TX |
| 30375 | 1GCRYDED2LZ156124 | GM | SILVERADO | Hanover | MD |
| 30376 | 1GCRYDED2LZ156589 | GM | SILVERADO | Richmond | VA |
| 30377 | 1GCRYDED2LZ156706 | GM | SILVERADO | ALBUQUERQUE | NM |
| 30378 | 1GCRYDED2LZ156981 | GM | SILVERADO | Denver | CO |
| 30379 | 1GCRYDED2LZ157001 | GM | SILVERADO | EULESS | TX |
| 30380 | 1GCRYDED2LZ157192 | GM | SILVERADO | SAN DIEGO | CA |
| 30381 | 1GCRYDED2LZ157323 | GM | SILVERADO | RONKONKOMA | NY |
| 30382 | 1GCRYDED2LZ157371 | GM | SILVERADO | DENVER | CO |
| 30383 | 1GCRYDED2LZ157600 | GM | SILVERADO | Denver | CO |
| 30384 | 1GCRYDED2LZ157757 | GM | SILVERADO | DENVER | CO |
| 30385 | 1GCRYDED2LZ158875 | GM | SILVERADO | DALLAS | TX |
| 30386 | 1GCRYDED2LZ158911 | GM | SILVERADO | CORPUS CHRISTI | TX |
| 30387 | 1GCRYDED2LZ159685 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 30388 | 1GCRYDED2LZ160092 | GM | SILVERADO | DENVER | CO |
| 30389 | 1GCRYDED2LZ160691 | GM | SILVERADO | Denver | CO |
| 30390 | 1GCRYDED2LZ160772 | GM | SILVERADO | DALLAS | TX |
| 30391 | 1GCRYDED2LZ161016 | GM | SILVERADO | NEW BERN | NC |
| 30392 | 1GCRYDED2LZ161050 | GM | SILVERADO | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30393 | 1GCRYDED2LZ161095 | GM | SILVERADO | NEW BERN | NC |
| 30394 | 1GCRYDED2LZ161128 | GM | SILVERADO | HOUSTON | TX |
| 30395 | 1GCRYDED2LZ161145 | GM | SILVERADO | DES PLAINES | US |
| 30396 | 1GCRYDED2LZ161176 | GM | SILVERADO | LAS VEGAS | NV |
| 30397 | 1GCRYDED2LZ161288 | GM | SILVERADO | GRAND JUNCTION | C |
| 30398 | 1GCRYDED2LZ161324 | GM | SILVERADO | DENVER | CO |
| 30399 | 1GCRYDED2LZ161632 | GM | SILVERADO | EULESS | TX |
| 30400 | 1GCRYDED2LZ161968 | GM | SILVERADO | NEW BERN | NC |
| 30401 | 1GCRYDED2LZ163039 | GM | SILVERADO | DALLAS | TX |
| 30402 | 1GCRYDED2LZ163493 | GM | SILVERADO | DENVER | CO |
| 30403 | 1GCRYDED2LZ163557 | GM | SILVERADO | DENVER | CO |
| 30404 | 1GCRYDED2LZ163610 | GM | SILVERADO | DENVER | CO |
| 30405 | 1GCRYDED2LZ163669 | GM | SILVERADO | Las Vegas | NV |
| 30406 | 1GCRYDED2LZ163946 | GM | SILVERADO | DENVER | CO |
| 30407 | 1GCRYDED2LZ164367 | GM | SILVERADO | ROANOKE | VA |
| 30408 | 1GCRYDED2LZ164546 | GM | SILVERADO | Newark | NJ |
| 30409 | 1GCRYDED2LZ165180 | GM | SILVERADO | ONTARIO | CA |
| 30410 | 1GCRYDED2LZ165356 | GM | SILVERADO | EULESS | TX |
| 30411 | 1GCRYDED2LZ165471 | GM | SILVERADO | Grove City | OH |
| 30412 | 1GCRYDED2LZ165499 | GM | SILVERADO | RONKONKOMA | NY |
| 30413 | 1GCRYDED2LZ165566 | GM | SILVERADO | DALLAS | TX |
| 30414 | 1GCRYDED2LZ165633 | GM | SILVERADO | LAS VEGAS | NV |
| 30415 | 1GCRYDED2LZ165941 | GM | SILVERADO | DENVER | CO |
| 30416 | 1GCRYDED2LZ166734 | GM | SILVERADO | HOUSTON | TX |
| 30417 | 1GCRYDED2LZ167060 | GM | SILVERADO | SEATAC | WA |
| 30418 | 1GCRYDED2LZ167267 | GM | SILVERADO | HOUSTON | TX |
| 30419 | 1GCRYDED2LZ167415 | GM | SILVERADO | Oklahoma City | OK |
| 30420 | 1GCRYDED2LZ167799 | GM | SILVERADO | KENNER | LA |
| 30421 | 1GCRYDED2LZ167995 | GM | SILVERADO | FULLERTON | CA |
| 30422 | 1GCRYDED2LZ168404 | GM | SILVERADO | AUSTIN | TX |
| 30423 | 1GCRYDED2LZ168516 | GM | SILVERADO | TULSA | OK |
| 30424 | 1GCRYDED2LZ168645 | GM | SILVERADO | DFW AIRPORT | TX |
| 30425 | 1GCRYDED2LZ168807 | GM | SILVERADO | Las Vegas | NV |
| 30426 | 1GCRYDED2LZ169326 | GM | SILVERADO | DALLAS | TX |
| 30427 | 1GCRYDED2LZ169570 | GM | SILVERADO | AUSTIN | TX |
| 30428 | 1GCRYDED2LZ169651 | GM | SILVERADO | Dallas | TX |
| 30429 | 1GCRYDED2LZ169889 | GM | SILVERADO | HOUSTON | TX |
| 30430 | 1GCRYDED2LZ169939 | GM | SILVERADO | LUBBOCK | TX |
| 30431 | 1GCRYDED2LZ170377 | GM | SILVERADO | HOUSTON | TX |
| 30432 | 1GCRYDED2LZ170895 | GM | SILVERADO | HOUSTON | TX |
| 30433 | 1GCRYDED2LZ170945 | GM | SILVERADO | DALLAS | TX |
| 30434 | 1GCRYDED2LZ170976 | GM | SILVERADO | HOUSTON | TX |
| 30435 | 1GCRYDED2LZ171044 | GM | SILVERADO | DFW AIRPORT | TX |
| 30436 | 1GCRYDED2LZ171268 | GM | SILVERADO | Houston | TX |
| 30437 | 1GCRYDED2LZ171304 | GM | SILVERADO | MIDLAND | TX |
| 30438 | 1GCRYDED2LZ171335 | GM | SILVERADO | HOUSTON | TX |
| 30439 | 1GCRYDED2LZ171545 | GM | SILVERADO | LAS VEGAS | NV |
| 30440 | 1GCRYDED2LZ172369 | GM | SILVERADO | SANTA CLARA | CA |
| 30441 | 1GCRYDED2LZ172503 | GM | SILVERADO | SAN DIEGO | US |
| 30442 | 1GCRYDED2LZ172808 | GM | SILVERADO | SACRAMENTO | CA |
| 30443 | 1GCRYDED2LZ173604 | GM | SILVERADO | LAS VEGAS | NV |
| 30444 | 1GCRYDED2LZ173862 | GM | SILVERADO | BULLHEAD CITY | AZ |
| 30445 | 1GCRYDED2LZ173909 | GM | SILVERADO | SEATAC | WA |
| 30446 | 1GCRYDED2LZ174252 | GM | SILVERADO | SEATAC | WA |
| 30447 | 1GCRYDED2LZ174381 | GM | SILVERADO | PHOENIX | AZ |
| 30448 | 1GCRYDED2LZ174560 | GM | SILVERADO | SEATAC | WA |
| 30449 | 1GCRYDED2LZ174719 | GM | SILVERADO | SEATAC | WA |
| 30450 | 1GCRYDED2LZ174753 | GM | SILVERADO | PORTLAND | OR |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 30451 | 1GCRYDED2LZ185736 | GM | SILVERADO | LOS ANGELES | CA |
| 30452 | 1GCRYDED2LZ187020 | GM | SILVERADO | SAN ANTONIO | TX |
| 30453 | 1GCRYDED2LZ196896 | GM | SILVERADO | CHARLESTON | SC |
| 30454 | 1GCRYDED2LZ197062 | GM | SILVERADO | Hebron | KY |
| 30455 | 1GCRYDED2LZ197143 | GM | SILVERADO | Latham | NY |
| 30456 | 1GCRYDED2LZ197174 | GM | SILVERADO | CHARLOTTE | NC |
| 30457 | 1GCRYDED2LZ197417 | GM | SILVERADO | SAINT PAUL | MN |
| 30458 | 1GCRYDED2LZ197708 | GM | SILVERADO | NEW BERN | NC |
| 30459 | 1GCRYDED2LZ197711 | GM | SILVERADO | JACKSONVILLE | FL |
| 30460 | 1GCRYDED2LZ198518 | GM | SILVERADO | JAMAICA | NY |
| 30461 | 1GCRYDED2LZ198566 | GM | SILVERADO | CHAMBERSBURG | PA |
| 30462 | 1GCRYDED2LZ198809 | GM | SILVERADO | MOBILE | A |
| 30463 | 1GCRYDED2LZ198860 | GM | SILVERADO | CHICAGO | IL |
| 30464 | 1GCRYDED2LZ198910 | GM | SILVERADO | Hapeville | GA |
| 30465 | 1GCRYDED2LZ198955 | GM | SILVERADO | Hebron | KY |
| 30466 | 1GCRYDED2LZ198972 | GM | SILVERADO | PITTSBURGH | PA |
| 30467 | 1GCRYDED2LZ199149 | GM | SILVERADO | Norfolk | VA |
| 30468 | 1GCRYDED2LZ199328 | GM | SILVERADO | CHARLOTTE | NC |
| 30469 | 1GCRYDED2LZ199362 | GM | SILVERADO | GRAND RAPIDS | MI |
| 30470 | 1GCRYDED2LZ199426 | GM | SILVERADO | Latham | NY |
| 30471 | 1GCRYDED2LZ199474 | GM | SILVERADO | Atlanta | GA |
| 30472 | 1GCRYDED2LZ199779 | GM | SILVERADO | HOUSTON | TX |
| 30473 | 1GCRYDED2LZ199801 | GM | SILVERADO | CHICAGO | IL |
| 30474 | 1GCRYDED2LZ199975 | GM | SILVERADO | DETROIT | MI |
| 30475 | 1GCRYDED2LZ200154 | GM | SILVERADO | Latham | NY |
| 30476 | 1GCRYDED2LZ200445 | GM | SILVERADO | WARWICK | RI |
| 30477 | 1GCRYDED2LZ200526 | GM | SILVERADO | STERLING | VA |
| 30478 | 1GCRYDED2LZ200963 | GM | SILVERADO | PHILADELPHIA | PA |
| 30479 | 1GCRYDED2LZ201269 | GM | SILVERADO | Albany | NY |
| 30480 | 1GCRYDED2LZ201885 | GM | SILVERADO | NORFOLK | VA |
| 30481 | 1GCRYDED2LZ201935 | GM | SILVERADO | Phoenix | AZ |
| 30482 | 1GCRYDED2LZ201952 | GM | SILVERADO | BUFFALO | NY |
| 30483 | 1GCRYDED2LZ202017 | GM | SILVERADO | PHILADELPHIA | PA |
| 30484 | 1GCRYDED2LZ202518 | GM | SILVERADO | DETROIT | MI |
| 30485 | 1GCRYDED2LZ202616 | GM | SILVERADO | NEWARK | NY |
| 30486 | 1GCRYDED2LZ202714 | GM | SILVERADO | Newark | NJ |
| 30487 | 1GCRYDED2LZ202812 | GM | SILVERADO | Greer | SC |
| 30488 | 1GCRYDED2LZ205712 | GM | SILVERADO | PORTLAND | OR |
| 30489 | 1GCRYDED2LZ206116 | GM | SILVERADO | KANSAS CITY | MO |
| 30490 | 1GCRYDED2LZ207282 | GM | SILVERADO | PHOENIX | AZ |
| 30491 | 1GCRYDED2LZ209324 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30492 | 1GCRYDED2LZ216015 | GM | SILVERADO | WARWICK | RI |
| 30493 | 1GCRYDED2LZ217892 | GM | SILVERADO | ALBANY | NY |
| 30494 | 1GCRYDED2LZ219500 | GM | SILVERADO | BUFFALO | NY |
| 30495 | 1GCRYDED2LZ223336 | GM | SILVERADO | ROCHESTER | NY |
| 30496 | 1GCRYDED2LZ224065 | GM | SILVERADO | Syracuse | NY |
| 30497 | 1GCRYDED2LZ228259 | GM | SILVERADO | Tulsa | OK |
| 30498 | 1GCRYDED2LZ233784 | GM | SILVERADO | INDIANAPOLIS | IN |
| 30499 | 1GCRYDED2LZ237446 | GM | SILVERADO | SAINT PAUL | MN |
| 30500 | 1GCRYDED2LZ241674 | GM | SILVERADO | ROCHESTER | NY |
| 30501 | 1GCRYDED2LZ242291 | GM | SILVERADO | SAINT LOUIS | MO |
| 30502 | 1GCRYDED2LZ243330 | GM | SILVERADO | SYRACUSE | NY |
| 30503 | 1GCRYDED2LZ245045 | GM | SILVERADO | INDIANAPOLIS | IN |
| 30504 | 1GCRYDED2LZ254893 | GM | SILVERADO | FRESNO | CA |
| 30505 | 1GCRYDED2LZ259432 | GM | SILVERADO | SACRAMENTO | CA |
| 30506 | 1GCRYDED3LZ131149 | GM | SILVERADO | Davie | FL |
| 30507 | 1GCRYDED3LZ131510 | GM | SILVERADO | NEW BERN | NC |
| 30508 | 1GCRYDED3LZ134701 | GM | SILVERADO | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30509 | 1GCRYDED3LZ141938 | GM | SILVERADO | AUSTIN | TX |
| 30510 | 1GCRYDED3LZ143186 | GM | SILVERADO | PHOENIX | AZ |
| 30511 | 1GCRYDED3LZ143298 | GM | SILVERADO | COLLEGE PARK | GA |
| 30512 | 1GCRYDED3LZ143527 | GM | SILVERADO | NEW ORLEANS | LA |
| 30513 | 1GCRYDED3LZ144919 | GM | SILVERADO | BIRMINGHAM | AL |
| 30514 | 1GCRYDED3LZ145908 | GM | SILVERADO | SUMTER | SC |
| 30515 | 1GCRYDED3LZ148288 | GM | SILVERADO | SAVANNAH | GA |
| 30516 | 1GCRYDED3LZ149313 | GM | SILVERADO | MIDLAND | TX |
| 30517 | 1GCRYDED3LZ149764 | GM | SILVERADO | WEST CENTRAL DEALE | CO |
| 30518 | 1GCRYDED3LZ150218 | GM | SILVERADO | EL PASO | TX |
| 30519 | 1GCRYDED3LZ150283 | GM | SILVERADO | HOUSTON | TX |
| 30520 | 1GCRYDED3LZ150333 | GM | SILVERADO | Dallas | TX |
| 30521 | 1GCRYDED3LZ150381 | GM | SILVERADO | Las Vegas | NV |
| 30522 | 1GCRYDED3LZ150493 | GM | SILVERADO | NORFOLK | VA |
| 30523 | 1GCRYDED3LZ150641 | GM | SILVERADO | EL PASO | TX |
| 30524 | 1GCRYDED3LZ150669 | GM | SILVERADO | HOUSTON | TX |
| 30525 | 1GCRYDED3LZ150817 | GM | SILVERADO | EL PASO | TX |
| 30526 | 1GCRYDED3LZ151398 | GM | SILVERADO | NEW BERN | NC |
| 30527 | 1GCRYDED3LZ151630 | GM | SILVERADO | Atlanta | GA |
| 30528 | 1GCRYDED3LZ152034 | GM | SILVERADO | EL PASO | TX |
| 30529 | 1GCRYDED3LZ152065 | GM | SILVERADO | LOS ANGELES | CA |
| 30530 | 1GCRYDED3LZ152700 | GM | SILVERADO | DALLAS | TX |
| 30531 | 1GCRYDED3LZ152759 | GM | SILVERADO | HOUSTON | TX |
| 30532 | 1GCRYDED3LZ152972 | GM | SILVERADO | EL PASO | TX |
| 30533 | 1GCRYDED3LZ153202 | GM | SILVERADO | SANTA ANA | CA |
| 30534 | 1GCRYDED3LZ153491 | GM | SILVERADO | EULESS | TX |
| 30535 | 1GCRYDED3LZ153975 | GM | SILVERADO | KENNER | LA |
| 30536 | 1GCRYDED3LZ154043 | GM | SILVERADO | HOUSTON | TX |
| 30537 | 1GCRYDED3LZ154446 | GM | SILVERADO | EULESS | TX |
| 30538 | 1GCRYDED3LZ154608 | GM | SILVERADO | COLLEGE PARK | GA |
| 30539 | 1GCRYDED3LZ154642 | GM | SILVERADO | SAN ANTONIO | TX |
| 30540 | 1GCRYDED3LZ155029 | GM | SILVERADO | SAN ANTONIO | TX |
| 30541 | 1GCRYDED3LZ155211 | GM | SILVERADO | LAS VEGAS | NV |
| 30542 | 1GCRYDED3LZ155449 | GM | SILVERADO | Austin | TX |
| 30543 | 1GCRYDED3LZ155578 | GM | SILVERADO | EL PASO | TX |
| 30544 | 1GCRYDED3LZ155905 | GM | SILVERADO | SAN ANTONIO | TX |
| 30545 | 1GCRYDED3LZ156200 | GM | SILVERADO | HOUSTON | TX |
| 30546 | 1GCRYDED3LZ156309 | GM | SILVERADO | SANTA FE | NM |
| 30547 | 1GCRYDED3LZ156407 | GM | SILVERADO | Dallas | TX |
| 30548 | 1GCRYDED3LZ156696 | GM | SILVERADO | Dallas | TX |
| 30549 | 1GCRYDED3LZ156956 | GM | SILVERADO | Atlanta | GA |
| 30550 | 1GCRYDED3LZ156973 | GM | SILVERADO | Charleston | SC |
| 30551 | 1GCRYDED3LZ157007 | GM | SILVERADO | RALEIGH | NC |
| 30552 | 1GCRYDED3LZ158450 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 30553 | 1GCRYDED3LZ158495 | GM | SILVERADO | Denver | CO |
| 30554 | 1GCRYDED3LZ159386 | GM | SILVERADO | Richmond | VA |
| 30555 | 1GCRYDED3LZ160036 | GM | SILVERADO | Detroit | MI |
| 30556 | 1GCRYDED3LZ160294 | GM | SILVERADO | Detroit | MI |
| 30557 | 1GCRYDED3LZ160652 | GM | SILVERADO | BUTLER | PA |
| 30558 | 1GCRYDED3LZ161154 | GM | SILVERADO | DENVER | CO |
| 30559 | 1GCRYDED3LZ161221 | GM | SILVERADO | Dallas | TX |
| 30560 | 1GCRYDED3LZ161624 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30561 | 1GCRYDED3LZ161669 | GM | SILVERADO | LAS VEGAS | NV |
| 30562 | 1GCRYDED3LZ161848 | GM | SILVERADO | LAS VEGAS | NV |
| 30563 | 1GCRYDED3LZ162062 | GM | SILVERADO | DENVER | CO |
| 30564 | 1GCRYDED3LZ162577 | GM | SILVERADO | Denver | CO |
| 30565 | 1GCRYDED3LZ163969 | GM | SILVERADO | Salt Lake City | UT |
| 30566 | 1GCRYDED3LZ165107 | GM | SILVERADO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30567 | 1GCRYDED3LZ165415 | GM | SILVERADO | EULESS | TX |
| 30568 | 1GCRYDED3LZ165494 | GM | SILVERADO | HOUSTON | TX |
| 30569 | 1GCRYDED3LZ165799 | GM | SILVERADO | FRESNO | CA |
| 30570 | 1GCRYDED3LZ166063 | GM | SILVERADO | HOUSTON | TX |
| 30571 | 1GCRYDED3LZ166838 | GM | SILVERADO | HOUSTON | TX |
| 30572 | 1GCRYDED3LZ167911 | GM | SILVERADO | HOUSTON | TX |
| 30573 | 1GCRYDED3LZ168301 | GM | SILVERADO | FRESNO | CA |
| 30574 | 1GCRYDED3LZ168573 | GM | SILVERADO | DETROIT | MI |
| 30575 | 1GCRYDED3LZ169058 | GM | SILVERADO | Dallas | TX |
| 30576 | 1GCRYDED3LZ169397 | GM | SILVERADO | EULESS | TX |
| 30577 | 1GCRYDED3LZ169559 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 30578 | 1GCRYDED3LZ169609 | GM | SILVERADO | DALLAS | TX |
| 30579 | 1GCRYDED3LZ169996 | GM | SILVERADO | Teterboro | NJ |
| 30580 | 1GCRYDED3LZ170047 | GM | SILVERADO | DALLAS | TX |
| 30581 | 1GCRYDED3LZ170307 | GM | SILVERADO | Fresno | CA |
| 30582 | 1GCRYDED3LZ170517 | GM | SILVERADO | Dallas | TX |
| 30583 | 1GCRYDED3LZ170520 | GM | SILVERADO | HOUSTON | TX |
| 30584 | 1GCRYDED3LZ170582 | GM | SILVERADO | AUSTIN | TX |
| 30585 | 1GCRYDED3LZ170663 | GM | SILVERADO | DFW AIRPORT | TX |
| 30586 | 1GCRYDED3LZ170677 | GM | SILVERADO | Slidell | LA |
| 30587 | 1GCRYDED3LZ170694 | GM | SILVERADO | Dallas | TX |
| 30588 | 1GCRYDED3LZ170999 | GM | SILVERADO | Austin | TX |
| 30589 | 1GCRYDED3LZ171005 | GM | SILVERADO | Warr Acres | OK |
| 30590 | 1GCRYDED3LZ171019 | GM | SILVERADO | DALLAS | TX |
| 30591 | 1GCRYDED3LZ171053 | GM | SILVERADO | SAN ANTONIO | TX |
| 30592 | 1GCRYDED3LZ171103 | GM | SILVERADO | SAN ANTONIO | TX |
| 30593 | 1GCRYDED3LZ171232 | GM | SILVERADO | EULESS | TX |
| 30594 | 1GCRYDED3LZ171277 | GM | SILVERADO | HOUSTON | TX |
| 30595 | 1GCRYDED3LZ171392 | GM | SILVERADO | HOUSTON | TX |
| 30596 | 1GCRYDED3LZ171425 | GM | SILVERADO | LAS VEGAS | NV |
| 30597 | 1GCRYDED3LZ171635 | GM | SILVERADO | SEATAC | WA |
| 30598 | 1GCRYDED3LZ172042 | GM | SILVERADO | ONTARIO | CA |
| 30599 | 1GCRYDED3LZ172137 | GM | SILVERADO | FRESNO | CA |
| 30600 | 1GCRYDED3LZ172753 | GM | SILVERADO | SEATAC | WA |
| 30601 | 1GCRYDED3LZ173711 | GM | SILVERADO | SEATAC | WA |
| 30602 | 1GCRYDED3LZ174034 | GM | SILVERADO | Las Vegas | NV |
| 30603 | 1GCRYDED3LZ174194 | GM | SILVERADO | SEATAC | WA |
| 30604 | 1GCRYDED3LZ174342 | GM | SILVERADO | Sacramento | CA |
| 30605 | 1GCRYDED3LZ174454 | GM | SILVERADO | DALLAS | TX |
| 30606 | 1GCRYDED3LZ196888 | GM | SILVERADO | Chicago | IL |
| 30607 | 1GCRYDED3LZ197071 | GM | SILVERADO | NORFOLK | VA |
| 30608 | 1GCRYDED3LZ197152 | GM | SILVERADO | Nashville | TN |
| 30609 | 1GCRYDED3LZ197202 | GM | SILVERADO | HARTFORD | CT |
| 30610 | 1GCRYDED3LZ197278 | GM | SILVERADO | DES MOINES | IA |
| 30611 | 1GCRYDED3LZ197362 | GM | SILVERADO | ROCHESTER | NY |
| 30612 | 1GCRYDED3LZ197698 | GM | SILVERADO | CHICAGO | IL |
| 30613 | 1GCRYDED3LZ197961 | GM | SILVERADO | HOUSTON | TX |
| 30614 | 1GCRYDED3LZ198172 | GM | SILVERADO | Alcoa | TN |
| 30615 | 1GCRYDED3LZ198267 | GM | SILVERADO | BOSTON | MA |
| 30616 | 1GCRYDED3LZ198494 | GM | SILVERADO | WHITE PLAINS | NY |
| 30617 | 1GCRYDED3LZ199029 | GM | SILVERADO | Honolulu | HI |
| 30618 | 1GCRYDED3LZ199113 | GM | SILVERADO | PHILADELPHIA | PA |
| 30619 | 1GCRYDED3LZ199158 | GM | SILVERADO | NEW BERN | NC |
| 30620 | 1GCRYDED3LZ199189 | GM | SILVERADO | NEW BERN | NC |
| 30621 | 1GCRYDED3LZ199354 | GM | SILVERADO | ATLANTA | GA |
| 30622 | 1GCRYDED3LZ199385 | GM | SILVERADO | LOUISVILLE | KY |
| 30623 | 1GCRYDED3LZ199483 | GM | SILVERADO | COLUMBIA | SC |
| 30624 | 1GCRYDED3LZ199502 | GM | SILVERADO | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30625 | 1GCRYDED3LZ199631 | GM | SILVERADO | ALBANY | NY |
| 30626 | 1GCRYDED3LZ199807 | GM | SILVERADO | BOSTON | MA |
| 30627 | 1GCRYDED3LZ200079 | GM | SILVERADO | Chicago | IL |
| 30628 | 1GCRYDED3LZ200082 | GM | SILVERADO | CHICAGO | IL |
| 30629 | 1GCRYDED3LZ200177 | GM | SILVERADO | Atlanta | GA |
| 30630 | 1GCRYDED3LZ200227 | GM | SILVERADO | Des Moines | IA |
| 30631 | 1GCRYDED3LZ200437 | GM | SILVERADO | Windsor Locks | CT |
| 30632 | 1GCRYDED3LZ200616 | GM | SILVERADO | WHITE PLAINS | NY |
| 30633 | 1GCRYDED3LZ200647 | GM | SILVERADO | Framingham | MA |
| 30634 | 1GCRYDED3LZ201121 | GM | SILVERADO | BOSTON | MA |
| 30635 | 1GCRYDED3LZ201958 | GM | SILVERADO | DETROIT | MI |
| 30636 | 1GCRYDED3LZ202026 | GM | SILVERADO | PHILADELPHIA | PA |
| 30637 | 1GCRYDED3LZ202060 | GM | SILVERADO | Des Moines | IA |
| 30638 | 1GCRYDED3LZ202270 | GM | SILVERADO | STRATFORD | CT |
| 30639 | 1GCRYDED3LZ202320 | GM | SILVERADO | NEW BERN | NC |
| 30640 | 1GCRYDED3LZ202589 | GM | SILVERADO | TUCSON | AZ |
| 30641 | 1GCRYDED3LZ205671 | GM | SILVERADO | SAINT LOUIS | MO |
| 30642 | 1GCRYDED3LZ205718 | GM | SILVERADO | Latham | NY |
| 30643 | 1GCRYDED3LZ206013 | GM | SILVERADO | WEST COLUMBIA | SC |
| 30644 | 1GCRYDED3LZ207341 | GM | SILVERADO | PHOENIX | AZ |
| 30645 | 1GCRYDED3LZ207498 | GM | SILVERADO | SAINT LOUIS | MO |
| 30646 | 1GCRYDED3LZ207520 | GM | SILVERADO | HANOVER | MD |
| 30647 | 1GCRYDED3LZ207548 | GM | SILVERADO | TUCSON | AZ |
| 30648 | 1GCRYDED3LZ208179 | GM | SILVERADO | DENVER | CO |
| 30649 | 1GCRYDED3LZ212166 | GM | SILVERADO | CLEVELAND | OH |
| 30650 | 1GCRYDED3LZ212281 | GM | SILVERADO | Miami | FL |
| 30651 | 1GCRYDED3LZ212359 | GM | SILVERADO | Miami | FL |
| 30652 | 1GCRYDED3LZ213320 | GM | SILVERADO | Fresno | CA |
| 30653 | 1GCRYDED3LZ215066 | GM | SILVERADO | ALBANY | NY |
| 30654 | 1GCRYDED3LZ215424 | GM | SILVERADO | ALBANY | NY |
| 30655 | 1GCRYDED3LZ215438 | GM | SILVERADO | SOUTH BURLINGTO | VT |
| 30656 | 1GCRYDED3LZ216377 | GM | SILVERADO | LANCASTER | PA |
| 30657 | 1GCRYDED3LZ216640 | GM | SILVERADO | BUFFALO | NY |
| 30658 | 1GCRYDED3LZ217464 | GM | SILVERADO | CHARLESTON | WV |
| 30659 | 1GCRYDED3LZ218212 | GM | SILVERADO | ALBANY | NY |
| 30660 | 1GCRYDED3LZ218498 | GM | SILVERADO | PHOENIX | AZ |
| 30661 | 1GCRYDED3LZ218520 | GM | SILVERADO | Latham | NY |
| 30662 | 1GCRYDED3LZ218789 | GM | SILVERADO | WHITE PLAINS | NY |
| 30663 | 1GCRYDED3LZ220333 | GM | SILVERADO | BUFFALO | NY |
| 30664 | 1GCRYDED3LZ222518 | GM | SILVERADO | ROCHESTER | NY |
| 30665 | 1GCRYDED3LZ223314 | GM | SILVERADO | ROCHESTER | NY |
| 30666 | 1GCRYDED3LZ223846 | GM | SILVERADO | WARWICK | RI |
| 30667 | 1GCRYDED3LZ223975 | GM | SILVERADO | MILWAUKEE | WI |
| 30668 | 1GCRYDED3LZ227332 | GM | SILVERADO | ROCHESTER | NY |
| 30669 | 1GCRYDED3LZ244115 | GM | SILVERADO | New Britain | CT |
| 30670 | 1GCRYDED3LZ248648 | GM | SILVERADO | LOUISVILLE | KY |
| 30671 | 1GCRYDED3LZ250805 | GM | SILVERADO | Tulsa | OK |
| 30672 | 1GCRYDED3LZ253705 | GM | SILVERADO | BURLINGAME | CA |
| 30673 | 1GCRYDED3LZ254935 | GM | SILVERADO | MILWAUKEE AIRPORT | WI |
| 30674 | 1GCRYDED3LZ255664 | GM | SILVERADO | FRESNO | CA |
| 30675 | 1GCRYDED3LZ257978 | GM | SILVERADO | FRESNO | CA |
| 30676 | 1GCRYDED4LZ132522 | GM | SILVERADO | Tampa | FL |
| 30677 | 1GCRYDED4LZ133668 | GM | SILVERADO | FORT MYERS | FL |
| 30678 | 1GCRYDED4LZ144590 | GM | SILVERADO | CHARLESTON | WV |
| 30679 | 1GCRYDED4LZ144671 | GM | SILVERADO | WEST PALM BEACH | FL |
| 30680 | 1GCRYDED4LZ145738 | GM | SILVERADO | KNOXVILLE | TN |
| 30681 | 1GCRYDED4LZ147148 | GM | SILVERADO | SAVANNAH | GA |
| 30682 | 1GCRYDED4LZ149238 | GM | SILVERADO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30683 | 1GCRYDED4LZ149479 | GM | SILVERADO | LOS ANGELES | CA |
| 30684 | 1GCRYDED4LZ149580 | GM | SILVERADO | LAS VEGAS | NV |
| 30685 | 1GCRYDED4LZ149675 | GM | SILVERADO | HOUSTON | TX |
| 30686 | 1GCRYDED4LZ149854 | GM | SILVERADO | Denver | CO |
| 30687 | 1GCRYDED4LZ149885 | GM | SILVERADO | LAS VEGAS | NV |
| 30688 | 1GCRYDED4LZ149966 | GM | SILVERADO | BURBANK | CA |
| 30689 | 1GCRYDED4LZ150082 | GM | SILVERADO | ONTARIO | CA |
| 30690 | 1GCRYDED4LZ150647 | GM | SILVERADO | WINDER | GA |
| 30691 | 1GCRYDED4LZ150678 | GM | SILVERADO | DALLAS | TX |
| 30692 | 1GCRYDED4LZ151040 | GM | SILVERADO | Atlanta | GA |
| 30693 | 1GCRYDED4LZ151393 | GM | SILVERADO | EL PASO | TX |
| 30694 | 1GCRYDED4LZ151605 | GM | SILVERADO | CORPUS CHRISTI | TX |
| 30695 | 1GCRYDED4LZ151636 | GM | SILVERADO | LOS ANGELES | CA |
| 30696 | 1GCRYDED4LZ151765 | GM | SILVERADO | DALLAS | TX |
| 30697 | 1GCRYDED4LZ151801 | GM | SILVERADO | DALLAS | TX |
| 30698 | 1GCRYDED4LZ152270 | GM | SILVERADO | Atlanta | GA |
| 30699 | 1GCRYDED4LZ152446 | GM | SILVERADO | San Antonio | TX |
| 30700 | 1GCRYDED4LZ153080 | GM | SILVERADO | EL PASO | TX |
| 30701 | 1GCRYDED4LZ153094 | GM | SILVERADO | EULESS | TX |
| 30702 | 1GCRYDED4LZ153113 | GM | SILVERADO | ROY | UT |
| 30703 | 1GCRYDED4LZ153161 | GM | SILVERADO | LUBBOCK | TX |
| 30704 | 1GCRYDED4LZ153547 | GM | SILVERADO | HOUSTON | TX |
| 30705 | 1GCRYDED4LZ154083 | GM | SILVERADO | Tulsa | OK |
| 30706 | 1GCRYDED4LZ154648 | GM | SILVERADO | DALLAS | TX |
| 30707 | 1GCRYDED4LZ154858 | GM | SILVERADO | HOUSTON | TX |
| 30708 | 1GCRYDED4LZ155122 | GM | SILVERADO | DALLAS | TX |
| 30709 | 1GCRYDED4LZ155623 | GM | SILVERADO | KILLEEN | US |
| 30710 | 1GCRYDED4LZ155749 | GM | SILVERADO | LAS VEGAS | NV |
| 30711 | 1GCRYDED4LZ156027 | GM | SILVERADO | Des Moines | IA |
| 30712 | 1GCRYDED4LZ156268 | GM | SILVERADO | HOUSTON | TX |
| 30713 | 1GCRYDED4LZ156321 | GM | SILVERADO | SAN ANTONIO | TX |
| 30714 | 1GCRYDED4LZ156562 | GM | SILVERADO | HOUSTON | TX |
| 30715 | 1GCRYDED4LZ156576 | GM | SILVERADO | TULSA | OK |
| 30716 | 1GCRYDED4LZ156612 | GM | SILVERADO | DALLAS | TX |
| 30717 | 1GCRYDED4LZ156903 | GM | SILVERADO | ALBUQUERQUE | NM |
| 30718 | 1GCRYDED4LZ157355 | GM | SILVERADO | BURBANK | CA |
| 30719 | 1GCRYDED4LZ157811 | GM | SILVERADO | Denver | CO |
| 30720 | 1GCRYDED4LZ157985 | GM | SILVERADO | DENVER | CO |
| 30721 | 1GCRYDED4LZ158117 | GM | SILVERADO | DENVER | CO |
| 30722 | 1GCRYDED4LZ158389 | GM | SILVERADO | Denver | CO |
| 30723 | 1GCRYDED4LZ159249 | GM | SILVERADO | DENVER | CO |
| 30724 | 1GCRYDED4LZ159333 | GM | SILVERADO | GOLDSBORO | NC |
| 30725 | 1GCRYDED4LZ159638 | GM | SILVERADO | DENVER | CO |
| 30726 | 1GCRYDED4LZ159767 | GM | SILVERADO | DENVER | CO |
| 30727 | 1GCRYDED4LZ161437 | GM | SILVERADO | Teterboro | NJ |
| 30728 | 1GCRYDED4LZ161468 | GM | SILVERADO | DENVER | CO |
| 30729 | 1GCRYDED4LZ161924 | GM | SILVERADO | DALLAS | TX |
| 30730 | 1GCRYDED4LZ162667 | GM | SILVERADO | MEMPHIS | TN |
| 30731 | 1GCRYDED4LZ163074 | GM | SILVERADO | Phoenix | AZ |
| 30732 | 1GCRYDED4LZ163642 | GM | SILVERADO | DALLAS | TX |
| 30733 | 1GCRYDED4LZ163723 | GM | SILVERADO | DENVER | CO |
| 30734 | 1GCRYDED4LZ164015 | GM | SILVERADO | Charleston | SC |
| 30735 | 1GCRYDED4LZ164225 | GM | SILVERADO | Denver | CO |
| 30736 | 1GCRYDED4LZ164287 | GM | SILVERADO | DALLAS | TX |
| 30737 | 1GCRYDED4LZ164368 | GM | SILVERADO | Morrisville | NC |
| 30738 | 1GCRYDED4LZ164399 | GM | SILVERADO | DALLAS | TX |
| 30739 | 1GCRYDED4LZ164466 | GM | SILVERADO | ALBUQUERQUE | NM |
| 30740 | 1GCRYDED4LZ164595 | GM | SILVERADO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30741 | 1GCRYDED4LZ164693 | GM | SILVERADO | LAS VEGAS | NV |
| 30742 | 1GCRYDED4LZ164760 | GM | SILVERADO | DALLAS | TX |
| 30743 | 1GCRYDED4LZ165083 | GM | SILVERADO | FRESNO | CA |
| 30744 | 1GCRYDED4LZ165438 | GM | SILVERADO | Teterboro | NJ |
| 30745 | 1GCRYDED4LZ165763 | GM | SILVERADO | SAN ANTONIO | TX |
| 30746 | 1GCRYDED4LZ165889 | GM | SILVERADO | DALLAS | TX |
| 30747 | 1GCRYDED4LZ166153 | GM | SILVERADO | DFW AIRPORT | TX |
| 30748 | 1GCRYDED4LZ166475 | GM | SILVERADO | LUBBOCK | TX |
| 30749 | 1GCRYDED4LZ167657 | GM | SILVERADO | SAN ANTONIO | TX |
| 30750 | 1GCRYDED4LZ167934 | GM | SILVERADO | DALLAS | TX |
| 30751 | 1GCRYDED4LZ168100 | GM | SILVERADO | Hapeville | GA |
| 30752 | 1GCRYDED4LZ168372 | GM | SILVERADO | FRESNO | CA |
| 30753 | 1GCRYDED4LZ168436 | GM | SILVERADO | WARWICK | RI |
| 30754 | 1GCRYDED4LZ168663 | GM | SILVERADO | Jacksonville | FL |
| 30755 | 1GCRYDED4LZ169019 | GM | SILVERADO | DALLAS | TX |
| 30756 | 1GCRYDED4LZ169389 | GM | SILVERADO | HOUSTON | TX |
| 30757 | 1GCRYDED4LZ169733 | GM | SILVERADO | Dallas | TX |
| 30758 | 1GCRYDED4LZ169859 | GM | SILVERADO | Des Moines | IA |
| 30759 | 1GCRYDED4LZ170266 | GM | SILVERADO | Dallas | TX |
| 30760 | 1GCRYDED4LZ170526 | GM | SILVERADO | DALLAS | TX |
| 30761 | 1GCRYDED4LZ170722 | GM | SILVERADO | FRESNO | CA |
| 30762 | 1GCRYDED4LZ170798 | GM | SILVERADO | KENNER | LA |
| 30763 | 1GCRYDED4LZ170817 | GM | SILVERADO | TAMPA | FL |
| 30764 | 1GCRYDED4LZ171062 | GM | SILVERADO | SANTA ANA | CA |
| 30765 | 1GCRYDED4LZ171093 | GM | SILVERADO | SHREVEPORT | LA |
| 30766 | 1GCRYDED4LZ171353 | GM | SILVERADO | HOUSTON | TX |
| 30767 | 1GCRYDED4LZ171384 | GM | SILVERADO | DALLAS | TX |
| 30768 | 1GCRYDED4LZ171479 | GM | SILVERADO | Phoenix | AZ |
| 30769 | 1GCRYDED4LZ171837 | GM | SILVERADO | LAS VEGAS | NV |
| 30770 | 1GCRYDED4LZ172311 | GM | SILVERADO | San Antonio | TX |
| 30771 | 1GCRYDED4LZ172812 | GM | SILVERADO | SEATAC | WA |
| 30772 | 1GCRYDED4LZ173071 | GM | SILVERADO | Portland | OR |
| 30773 | 1GCRYDED4LZ173829 | GM | SILVERADO | SAN FRANCISCO | CA |
| 30774 | 1GCRYDED4LZ173846 | GM | SILVERADO | PORTLAND | OR |
| 30775 | 1GCRYDED4LZ173894 | GM | SILVERADO | seatac | wa |
| 30776 | 1GCRYDED4LZ174897 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30777 | 1GCRYDED4LZ175001 | GM | SILVERADO | SALT LAKE CITY | UT |
| 30778 | 1GCRYDED4LZ175192 | GM | SILVERADO | SALT LAKE CITY | UT |
| 30779 | 1GCRYDED4LZ175385 | GM | SILVERADO | SANTA ANA | CA |
| 30780 | 1GCRYDED4LZ184927 | GM | SILVERADO | DENVER | CO |
| 30781 | 1GCRYDED4LZ185253 | GM | SILVERADO | SACRAMENTO | CA |
| 30782 | 1GCRYDED4LZ186340 | GM | SILVERADO | Midland | TX |
| 30783 | 1GCRYDED4LZ197080 | GM | SILVERADO | Teterboro | NJ |
| 30784 | 1GCRYDED4LZ197192 | GM | SILVERADO | Syracuse | NY |
| 30785 | 1GCRYDED4LZ198276 | GM | SILVERADO | RALEIGH | NC |
| 30786 | 1GCRYDED4LZ198374 | GM | SILVERADO | COLUMBUS | OH |
| 30787 | 1GCRYDED4LZ198472 | GM | SILVERADO | Austell | GA |
| 30788 | 1GCRYDED4LZ198598 | GM | SILVERADO | NORFOLK | VA |
| 30789 | 1GCRYDED4LZ198682 | GM | SILVERADO | WEST COLUMBIA | SC |
| 30790 | 1GCRYDED4LZ198892 | GM | SILVERADO | Indianapolis | IN |
| 30791 | 1GCRYDED4LZ198908 | GM | SILVERADO | Latham | NY |
| 30792 | 1GCRYDED4LZ198987 | GM | SILVERADO | PHILADELPHIA | PA |
| 30793 | 1GCRYDED4LZ199010 | GM | SILVERADO | Latham | NY |
| 30794 | 1GCRYDED4LZ199346 | GM | SILVERADO | ROCHESTER | NY |
| 30795 | 1GCRYDED4LZ199458 | GM | SILVERADO | Hapeville | GA |
| 30796 | 1GCRYDED4LZ199489 | GM | SILVERADO | PITTSBURGH | PA |
| 30797 | 1GCRYDED4LZ199928 | GM | SILVERADO | HARTFORD | CT |
| 30798 | 1GCRYDED4LZ200172 | GM | SILVERADO | WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30799 | 1GCRYDED4LZ200284 | GM | SILVERADO | PROVIDENCE | RI |
| 30800 | 1GCRYDED4LZ200317 | GM | SILVERADO | Warwick | RI |
| 30801 | 1GCRYDED4LZ200415 | GM | SILVERADO | NEW BERN | NC |
| 30802 | 1GCRYDED4LZ200690 | GM | SILVERADO | PORTLAND | ME |
| 30803 | 1GCRYDED4LZ200723 | GM | SILVERADO | STERLING | VA |
| 30804 | 1GCRYDED4LZ200866 | GM | SILVERADO | DETROIT | MI |
| 30805 | 1GCRYDED4LZ201578 | GM | SILVERADO | PHOENIX | AZ |
| 30806 | 1GCRYDED4LZ201810 | GM | SILVERADO | SAN FRANCISCO | CA |
| 30807 | 1GCRYDED4LZ201998 | GM | SILVERADO | PHOENIX | AZ |
| 30808 | 1GCRYDED4LZ202052 | GM | SILVERADO | DETROIT | MI |
| 30809 | 1GCRYDED4LZ202164 | GM | SILVERADO | ONTARIO | CA |
| 30810 | 1GCRYDED4LZ202231 | GM | SILVERADO | Atlanta | GA |
| 30811 | 1GCRYDED4LZ202245 | GM | SILVERADO | PHOENIX | AZ |
| 30812 | 1GCRYDED4LZ202276 | GM | SILVERADO | NEW BERN | NC |
| 30813 | 1GCRYDED4LZ202293 | GM | SILVERADO | PHILADELPHIA | PA |
| 30814 | 1GCRYDED4LZ202472 | GM | SILVERADO | Teterboro | NJ |
| 30815 | 1GCRYDED4LZ202505 | GM | SILVERADO | CLEVELAND | OH |
| 30816 | 1GCRYDED4LZ204156 | GM | SILVERADO | Charlotte | NC |
| 30817 | 1GCRYDED4LZ204433 | GM | SILVERADO | North Dighton | MA |
| 30818 | 1GCRYDED4LZ204464 | GM | SILVERADO | NORFOLK | VA |
| 30819 | 1GCRYDED4LZ205453 | GM | SILVERADO | Denver | CO |
| 30820 | 1GCRYDED4LZ205551 | GM | SILVERADO | Atlanta | GA |
| 30821 | 1GCRYDED4LZ205694 | GM | SILVERADO | PHOENIX | AZ |
| 30822 | 1GCRYDED4LZ205758 | GM | SILVERADO | PHOENIX | AZ |
| 30823 | 1GCRYDED4LZ205775 | GM | SILVERADO | STERLING | VA |
| 30824 | 1GCRYDED4LZ205825 | GM | SILVERADO | NEW BERN | NC |
| 30825 | 1GCRYDED4LZ205856 | GM | SILVERADO | NEW BERN | NC |
| 30826 | 1GCRYDED4LZ207400 | GM | SILVERADO | NEW BERN | NC |
| 30827 | 1GCRYDED4LZ207462 | GM | SILVERADO | FRESNO | CA |
| 30828 | 1GCRYDED4LZ207607 | GM | SILVERADO | ERIE | PA |
| 30829 | 1GCRYDED4LZ208112 | GM | SILVERADO | GRAND RAPIDS | MI |
| 30830 | 1GCRYDED4LZ208529 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 30831 | 1GCRYDED4LZ209776 | GM | SILVERADO | ORLANDO | FL |
| 30832 | 1GCRYDED4LZ212516 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 30833 | 1GCRYDED4LZ216906 | GM | SILVERADO | BUFFALO | NY |
| 30834 | 1GCRYDED4LZ217201 | GM | SILVERADO | BOSTON | MA |
| 30835 | 1GCRYDED4LZ217537 | GM | SILVERADO | Portland | ME |
| 30836 | 1GCRYDED4LZ217747 | GM | SILVERADO | WHITE PLAINS | NY |
| 30837 | 1GCRYDED4LZ219143 | GM | SILVERADO | BUFFALO | NY |
| 30838 | 1GCRYDED4LZ219174 | GM | SILVERADO | CHARLOTTE | NC |
| 30839 | 1GCRYDED4LZ219384 | GM | SILVERADO | Pensacola | FL |
| 30840 | 1GCRYDED4LZ219613 | GM | SILVERADO | HANOVER | MD |
| 30841 | 1GCRYDED4LZ221510 | GM | SILVERADO | PROVIDENCE | RI |
| 30842 | 1GCRYDED4LZ225184 | GM | SILVERADO | ROCHESTER | NY |
| 30843 | 1GCRYDED4LZ225847 | GM | SILVERADO | Grove City | OH |
| 30844 | 1GCRYDED4LZ227288 | GM | SILVERADO | SYRACUSE | NY |
| 30845 | 1GCRYDED4LZ228330 | GM | SILVERADO | SEA TAC | WA |
| 30846 | 1GCRYDED4LZ235004 | GM | SILVERADO | Hebron | KY |
| 30847 | 1GCRYDED4LZ238923 | GM | SILVERADO | INDIANAPOLIS | IN |
| 30848 | 1GCRYDED4LZ239358 | GM | SILVERADO | PHOENIX | AZ |
| 30849 | 1GCRYDED4LZ242728 | GM | SILVERADO | PROVIDENCE | RI |
| 30850 | 1GCRYDED4LZ244561 | GM | SILVERADO | DETROIT | MI |
| 30851 | 1GCRYDED4LZ248089 | GM | SILVERADO | SAINT LOUIS | MO |
| 30852 | 1GCRYDED4LZ248870 | GM | SILVERADO | SYRACUSE | NY |
| 30853 | 1GCRYDED4LZ258153 | GM | SILVERADO | BURLINGAME | CA |
| 30854 | 1GCRYDED5LZ130827 | GM | SILVERADO | Orlando | FL |
| 30855 | 1GCRYDED5LZ132982 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 30856 | 1GCRYDED5LZ134604 | GM | SILVERADO | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30857 | 1GCRYDED5LZ143027 | GM | SILVERADO | NEWPORT BEACH | CA |
| 30858 | 1GCRYDED5LZ143657 | GM | SILVERADO | Savannah | GA |
| 30859 | 1GCRYDED5LZ145859 | GM | SILVERADO | Pensacola | FL |
| 30860 | 1GCRYDED5LZ147613 | GM | SILVERADO | PHOENIX | AZ |
| 30861 | 1GCRYDED5LZ149619 | GM | SILVERADO | Harlingen | TX |
| 30862 | 1GCRYDED5LZ149636 | GM | SILVERADO | SAN ANTONIO | TX |
| 30863 | 1GCRYDED5LZ149958 | GM | SILVERADO | HOUSTON | TX |
| 30864 | 1GCRYDED5LZ150267 | GM | SILVERADO | DALLAS | TX |
| 30865 | 1GCRYDED5LZ150317 | GM | SILVERADO | Wichita | KS |
| 30866 | 1GCRYDED5LZ150348 | GM | SILVERADO | Warr Acres | OK |
| 30867 | 1GCRYDED5LZ150494 | GM | SILVERADO | SAN ANTONIO | TX |
| 30868 | 1GCRYDED5LZ150544 | GM | SILVERADO | HOUSTON | TX |
| 30869 | 1GCRYDED5LZ151113 | GM | SILVERADO | ONTARIO | CA |
| 30870 | 1GCRYDED5LZ151256 | GM | SILVERADO | SAINT LOUIS | MO |
| 30871 | 1GCRYDED5LZ151368 | GM | SILVERADO | KENNER | LA |
| 30872 | 1GCRYDED5LZ151726 | GM | SILVERADO | TULSA | OK |
| 30873 | 1GCRYDED5LZ151791 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30874 | 1GCRYDED5LZ151922 | GM | SILVERADO | Lubbock | TX |
| 30875 | 1GCRYDED5LZ152181 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30876 | 1GCRYDED5LZ152410 | GM | SILVERADO | DFW AIRPORT | TX |
| 30877 | 1GCRYDED5LZ152634 | GM | SILVERADO | EL PASO | TX |
| 30878 | 1GCRYDED5LZ153119 | GM | SILVERADO | SANTA ANA | CA |
| 30879 | 1GCRYDED5LZ153394 | GM | SILVERADO | SAN ANTONIO | TX |
| 30880 | 1GCRYDED5LZ153606 | GM | SILVERADO | DALLAS | TX |
| 30881 | 1GCRYDED5LZ153783 | GM | SILVERADO | BIRMINGHAN | AL |
| 30882 | 1GCRYDED5LZ153833 | GM | SILVERADO | DALLAS | TX |
| 30883 | 1GCRYDED5LZ154108 | GM | SILVERADO | DALLAS | TX |
| 30884 | 1GCRYDED5LZ154660 | GM | SILVERADO | HOUSTON | TX |
| 30885 | 1GCRYDED5LZ155257 | GM | SILVERADO | Amarillo | TX |
| 30886 | 1GCRYDED5LZ155422 | GM | SILVERADO | KILLEEN | US |
| 30887 | 1GCRYDED5LZ155503 | GM | SILVERADO | COLLEGE PARK | GA |
| 30888 | 1GCRYDED5LZ155758 | GM | SILVERADO | Dallas | TX |
| 30889 | 1GCRYDED5LZ155887 | GM | SILVERADO | DALLAS | TX |
| 30890 | 1GCRYDED5LZ155937 | GM | SILVERADO | EL PASO | TX |
| 30891 | 1GCRYDED5LZ156067 | GM | SILVERADO | EL PASO | TX |
| 30892 | 1GCRYDED5LZ156196 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 30893 | 1GCRYDED5LZ156277 | GM | SILVERADO | HOUSTON | TX |
| 30894 | 1GCRYDED5LZ156375 | GM | SILVERADO | MIDLAND | TX |
| 30895 | 1GCRYDED5LZ156442 | GM | SILVERADO | PHOENIX | AZ |
| 30896 | 1GCRYDED5LZ156652 | GM | SILVERADO | EL PASO | TX |
| 30897 | 1GCRYDED5LZ156831 | GM | SILVERADO | KENNER | LA |
| 30898 | 1GCRYDED5LZ157199 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 30899 | 1GCRYDED5LZ157669 | GM | SILVERADO | Hapeville | GA |
| 30900 | 1GCRYDED5LZ158756 | GM | SILVERADO | SACRAMENTO | CA |
| 30901 | 1GCRYDED5LZ159213 | GM | SILVERADO | ONTARIO | CA |
| 30902 | 1GCRYDED5LZ159440 | GM | SILVERADO | NEW BERN | NC |
| 30903 | 1GCRYDED5LZ159602 | GM | SILVERADO | DENVER | CO |
| 30904 | 1GCRYDED5LZ160331 | GM | SILVERADO | NEW BERN | NC |
| 30905 | 1GCRYDED5LZ161124 | GM | SILVERADO | DENVER | CO |
| 30906 | 1GCRYDED5LZ161821 | GM | SILVERADO | DENVER | CO |
| 30907 | 1GCRYDED5LZ161852 | GM | SILVERADO | Chicago | IL |
| 30908 | 1GCRYDED5LZ161978 | GM | SILVERADO | CHARLESTON | WV |
| 30909 | 1GCRYDED5LZ162385 | GM | SILVERADO | DENVER | CO |
| 30910 | 1GCRYDED5LZ162502 | GM | SILVERADO | DENVER | CO |
| 30911 | 1GCRYDED5LZ162628 | GM | SILVERADO | Tulsa | OK |
| 30912 | 1GCRYDED5LZ162810 | GM | SILVERADO | DENVER | CO |
| 30913 | 1GCRYDED5LZ163178 | GM | SILVERADO | Denver | CO |
| 30914 | 1GCRYDED5LZ163407 | GM | SILVERADO | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30915 | 1GCRYDED5LZ163858 | GM | SILVERADO | Las Vegas | NV |
| 30916 | 1GCRYDED5LZ163892 | GM | SILVERADO | LAS VEGAS | NV |
| 30917 | 1GCRYDED5LZ164105 | GM | SILVERADO | CHARLOTTE | NC |
| 30918 | 1GCRYDED5LZ164962 | GM | SILVERADO | DENVER | CO |
| 30919 | 1GCRYDED5LZ165156 | GM | SILVERADO | HOUSTON | TX |
| 30920 | 1GCRYDED5LZ165206 | GM | SILVERADO | SHREVEPORT | LA |
| 30921 | 1GCRYDED5LZ165674 | GM | SILVERADO | HOUSTON | TX |
| 30922 | 1GCRYDED5LZ165691 | GM | SILVERADO | Teterboro | NJ |
| 30923 | 1GCRYDED5LZ165786 | GM | SILVERADO | HOUSTON | TX |
| 30924 | 1GCRYDED5LZ166341 | GM | SILVERADO | SAN ANTONIO | TX |
| 30925 | 1GCRYDED5LZ166808 | GM | SILVERADO | SAN ANTONIO | TX |
| 30926 | 1GCRYDED5LZ166873 | GM | SILVERADO | HOUSTON | TX |
| 30927 | 1GCRYDED5LZ167232 | GM | SILVERADO | Harvey | LA |
| 30928 | 1GCRYDED5LZ167490 | GM | SILVERADO | GLASSBORO | NJ |
| 30929 | 1GCRYDED5LZ167621 | GM | SILVERADO | DALLAS | TX |
| 30930 | 1GCRYDED5LZ167814 | GM | SILVERADO | Salt Lake City | UT |
| 30931 | 1GCRYDED5LZ167991 | GM | SILVERADO | KENNER | LA |
| 30932 | 1GCRYDED5LZ168042 | GM | SILVERADO | SARASOTA | FL |
| 30933 | 1GCRYDED5LZ168476 | GM | SILVERADO | DALLAS | TX |
| 30934 | 1GCRYDED5LZ168493 | GM | SILVERADO | EULESS | TX |
| 30935 | 1GCRYDED5LZ169384 | GM | SILVERADO | KENNER | LA |
| 30936 | 1GCRYDED5LZ169823 | GM | SILVERADO | Nashville | TN |
| 30937 | 1GCRYDED5LZ170082 | GM | SILVERADO | NEW ORLEANS | LA |
| 30938 | 1GCRYDED5LZ170194 | GM | SILVERADO | EULESS | TX |
| 30939 | 1GCRYDED5LZ170308 | GM | SILVERADO | ONTARIO | CA |
| 30940 | 1GCRYDED5LZ170339 | GM | SILVERADO | DALLAS | TX |
| 30941 | 1GCRYDED5LZ170406 | GM | SILVERADO | DALLAS | TX |
| 30942 | 1GCRYDED5LZ170566 | GM | SILVERADO | JACKSONVILLE | FL |
| 30943 | 1GCRYDED5LZ170616 | GM | SILVERADO | DALLAS | TX |
| 30944 | 1GCRYDED5LZ170678 | GM | SILVERADO | DALLAS | TX |
| 30945 | 1GCRYDED5LZ170745 | GM | SILVERADO | PHILADELPHIA | US |
| 30946 | 1GCRYDED5LZ170762 | GM | SILVERADO | DALLAS | TX |
| 30947 | 1GCRYDED5LZ170826 | GM | SILVERADO | Houston | TX |
| 30948 | 1GCRYDED5LZ170907 | GM | SILVERADO | DALLAS | TX |
| 30949 | 1GCRYDED5LZ170969 | GM | SILVERADO | MORENO VALLEY | CA |
| 30950 | 1GCRYDED5LZ171023 | GM | SILVERADO | DALLAS | TX |
| 30951 | 1GCRYDED5LZ171281 | GM | SILVERADO | Dallas | TX |
| 30952 | 1GCRYDED5LZ171992 | GM | SILVERADO | SEATAC | WA |
| 30953 | 1GCRYDED5LZ172351 | GM | SILVERADO | LAS VEGAS | NV |
| 30954 | 1GCRYDED5LZ172382 | GM | SILVERADO | Las Vegas | NV |
| 30955 | 1GCRYDED5LZ172513 | GM | SILVERADO | Santa Clara | CA |
| 30956 | 1GCRYDED5LZ173211 | GM | SILVERADO | Phoenix | AZ |
| 30957 | 1GCRYDED5LZ173323 | GM | SILVERADO | LOS ANGELES | CA |
| 30958 | 1GCRYDED5LZ174200 | GM | SILVERADO | SEATAC | WA |
| 30959 | 1GCRYDED5LZ174567 | GM | SILVERADO | PORTLAND | OR |
| 30960 | 1GCRYDED5LZ174794 | GM | SILVERADO | PORTLAND | OR |
| 30961 | 1GCRYDED5LZ174830 | GM | SILVERADO | TUCSON | AZ |
| 30962 | 1GCRYDED5LZ175184 | GM | SILVERADO | SEATAC | WA |
| 30963 | 1GCRYDED5LZ175282 | GM | SILVERADO | PORTLAND | OR |
| 30964 | 1GCRYDED5LZ175363 | GM | SILVERADO | FRESNO | CA |
| 30965 | 1GCRYDED5LZ196987 | GM | SILVERADO | LOUISVILLE | KY |
| 30966 | 1GCRYDED5LZ197119 | GM | SILVERADO | WEST COLUMBIA | SC |
| 30967 | 1GCRYDED5LZ197122 | GM | SILVERADO | Hebron | KY |
| 30968 | 1GCRYDED5LZ197704 | GM | SILVERADO | Latham | NY |
| 30969 | 1GCRYDED5LZ198206 | GM | SILVERADO | Avoca | PA |
| 30970 | 1GCRYDED5LZ198352 | GM | SILVERADO | EAST BOSTON | MA |
| 30971 | 1GCRYDED5LZ198433 | GM | SILVERADO | DETROIT | MI |
| 30972 | 1GCRYDED5LZ198531 | GM | SILVERADO | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 30973 | 1GCRYDED5LZ198643 | GM | SILVERADO | BOSTON | MA |
| 30974 | 1GCRYDED5LZ199047 | GM | SILVERADO | Pensacola | FL |
| 30975 | 1GCRYDED5LZ199050 | GM | SILVERADO | NEW BERN | NC |
| 30976 | 1GCRYDED5LZ199078 | GM | SILVERADO | CHICAGO | IL |
| 30977 | 1GCRYDED5LZ199095 | GM | SILVERADO | INDIANAPOLIS | IN |
| 30978 | 1GCRYDED5LZ199517 | GM | SILVERADO | Caledonia | WI |
| 30979 | 1GCRYDED5LZ199548 | GM | SILVERADO | Myrtle Beach | SC |
| 30980 | 1GCRYDED5LZ199615 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 30981 | 1GCRYDED5LZ199646 | GM | SILVERADO | NORFOLK | VA |
| 30982 | 1GCRYDED5LZ199677 | GM | SILVERADO | WARWICK | RI |
| 30983 | 1GCRYDED5LZ199775 | GM | SILVERADO | Teterboro | NJ |
| 30984 | 1GCRYDED5LZ199789 | GM | SILVERADO | PHILADELPHIA | PA |
| 30985 | 1GCRYDED5LZ199811 | GM | SILVERADO | BUFFALO | NY |
| 30986 | 1GCRYDED5LZ199825 | GM | SILVERADO | Philadelphia | PA |
| 30987 | 1GCRYDED5LZ199873 | GM | SILVERADO | MALDEN | MA |
| 30988 | 1GCRYDED5LZ199923 | GM | SILVERADO | NEWARK | NY |
| 30989 | 1GCRYDED5LZ200066 | GM | SILVERADO | White Plains | NY |
| 30990 | 1GCRYDED5LZ200133 | GM | SILVERADO | HARTFORD | CT |
| 30991 | 1GCRYDED5LZ200147 | GM | SILVERADO | Buffalo | NY |
| 30992 | 1GCRYDED5LZ200391 | GM | SILVERADO | SAVANNAH | GA |
| 30993 | 1GCRYDED5LZ200567 | GM | SILVERADO | BOISE | ID |
| 30994 | 1GCRYDED5LZ200570 | GM | SILVERADO | CHARLESTON | WV |
| 30995 | 1GCRYDED5LZ200679 | GM | SILVERADO | JACKSONVILLE | FL |
| 30996 | 1GCRYDED5LZ200701 | GM | SILVERADO | NEWARK | NJ |
| 30997 | 1GCRYDED5LZ201900 | GM | SILVERADO | NEW BERN | NC |
| 30998 | 1GCRYDED5LZ201914 | GM | SILVERADO | Teterboro | NJ |
| 30999 | 1GCRYDED5LZ201959 | GM | SILVERADO | SAINT LOUIS | MO |
| 31000 | 1GCRYDED5LZ202237 | GM | SILVERADO | PHOENIX | AZ |
| 31001 | 1GCRYDED5LZ202254 | GM | SILVERADO | HOUSTON | TX |
| 31002 | 1GCRYDED5LZ202626 | GM | SILVERADO | DES MOINES | IA |
| 31003 | 1GCRYDED5LZ204439 | GM | SILVERADO | LOUISVILLE | KY |
| 31004 | 1GCRYDED5LZ205820 | GM | SILVERADO | Norfolk | VA |
| 31005 | 1GCRYDED5LZ207342 | GM | SILVERADO | CLEVELAND | OH |
| 31006 | 1GCRYDED5LZ207468 | GM | SILVERADO | Kansas City | MO |
| 31007 | 1GCRYDED5LZ207597 | GM | SILVERADO | PHILADELPHIA | PA |
| 31008 | 1GCRYDED5LZ207650 | GM | SILVERADO | RALEIGH, DURHAM | NC |
| 31009 | 1GCRYDED5LZ209799 | GM | SILVERADO | LOS ANGELES | CA |
| 31010 | 1GCRYDED5LZ212119 | GM | SILVERADO | JACKSONVILLE | FL |
| 31011 | 1GCRYDED5LZ212380 | GM | SILVERADO | MIAMI | FL |
| 31012 | 1GCRYDED5LZ217577 | GM | SILVERADO | PHILADELPHIA | PA |
| 31013 | 1GCRYDED5LZ218843 | GM | SILVERADO | SOUTH BURLINGTO | VT |
| 31014 | 1GCRYDED5LZ218888 | GM | SILVERADO | NORFOLK | VA |
| 31015 | 1GCRYDED5LZ221791 | GM | SILVERADO | Philadelphia | PA |
| 31016 | 1GCRYDED5LZ221984 | GM | SILVERADO | WARWICK | RI |
| 31017 | 1GCRYDED5LZ222164 | GM | SILVERADO | OAKLAND | CA |
| 31018 | 1GCRYDED5LZ222794 | GM | SILVERADO | Atlanta | GA |
| 31019 | 1GCRYDED5LZ223086 | GM | SILVERADO | PROVIDENCE | RI |
| 31020 | 1GCRYDED5LZ238610 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31021 | 1GCRYDED5LZ238722 | GM | SILVERADO | Hebron | KY |
| 31022 | 1GCRYDED5LZ238865 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31023 | 1GCRYDED5LZ240678 | GM | SILVERADO | FRESNO | CA |
| 31024 | 1GCRYDED5LZ244844 | GM | SILVERADO | CLEVELAND | OH |
| 31025 | 1GCRYDED5LZ246755 | GM | SILVERADO | CLEVELAND | OH |
| 31026 | 1GCRYDED5LZ247730 | GM | SILVERADO | WARWICK | RI |
| 31027 | 1GCRYDED5LZ249204 | GM | SILVERADO | WARWICK | RI |
| 31028 | 1GCRYDED5LZ249865 | GM | SILVERADO | FRESNO | CA |
| 31029 | 1GCRYDED5LZ251017 | GM | SILVERADO | SEATAC | WA |
| 31030 | 1GCRYDED5LZ253155 | GM | SILVERADO | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31031 | 1GCRYDED5LZ256489 | GM | SILVERADO | FRESNO | CA |
| 31032 | 1GCRYDED5LZ257383 | GM | SILVERADO | LAS VEGAS | NV |
| 31033 | 1GCRYDED6LZ131419 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 31034 | 1GCRYDED6LZ142095 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 31035 | 1GCRYDED6LZ145546 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 31036 | 1GCRYDED6LZ147541 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31037 | 1GCRYDED6LZ147846 | GM | SILVERADO | Atlanta | GA |
| 31038 | 1GCRYDED6LZ148303 | GM | SILVERADO | ORLANDO | FL |
| 31039 | 1GCRYDED6LZ150083 | GM | SILVERADO | HOUSTON | TX |
| 31040 | 1GCRYDED6LZ150178 | GM | SILVERADO | Austin | TX |
| 31041 | 1GCRYDED6LZ150231 | GM | SILVERADO | AUSTIN | TX |
| 31042 | 1GCRYDED6LZ150245 | GM | SILVERADO | HOUSTON | TX |
| 31043 | 1GCRYDED6LZ150522 | GM | SILVERADO | SANTA CLARA | CA |
| 31044 | 1GCRYDED6LZ150942 | GM | SILVERADO | ATLANTA | GA |
| 31045 | 1GCRYDED6LZ151007 | GM | SILVERADO | Oklahoma City | OK |
| 31046 | 1GCRYDED6LZ151055 | GM | SILVERADO | EULESS | TX |
| 31047 | 1GCRYDED6LZ151167 | GM | SILVERADO | KENNER | LA |
| 31048 | 1GCRYDED6LZ151301 | GM | SILVERADO | KENNER | LA |
| 31049 | 1GCRYDED6LZ151542 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 31050 | 1GCRYDED6LZ151573 | GM | SILVERADO | SAN ANTONIO | TX |
| 31051 | 1GCRYDED6LZ152657 | GM | SILVERADO | TULSA | OK |
| 31052 | 1GCRYDED6LZ152691 | GM | SILVERADO | SAN ANTONIO | TX |
| 31053 | 1GCRYDED6LZ152769 | GM | SILVERADO | ORLANDO | FL |
| 31054 | 1GCRYDED6LZ152867 | GM | SILVERADO | Houston | TX |
| 31055 | 1GCRYDED6LZ152917 | GM | SILVERADO | DALLAS FORT WORTH AP | TX |
| 31056 | 1GCRYDED6LZ153291 | GM | SILVERADO | Lubbock | TX |
| 31057 | 1GCRYDED6LZ153310 | GM | SILVERADO | HOUSTON | TX |
| 31058 | 1GCRYDED6LZ153341 | GM | SILVERADO | EL PASO | TX |
| 31059 | 1GCRYDED6LZ153744 | GM | SILVERADO | EL PASO | TX |
| 31060 | 1GCRYDED6LZ153789 | GM | SILVERADO | Oklahoma City | OK |
| 31061 | 1GCRYDED6LZ154019 | GM | SILVERADO | HOUSTON | TX |
| 31062 | 1GCRYDED6LZ154120 | GM | SILVERADO | AUSTIN | TX |
| 31063 | 1GCRYDED6LZ154585 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 31064 | 1GCRYDED6LZ155106 | GM | SILVERADO | North Dighton | MA |
| 31065 | 1GCRYDED6LZ155123 | GM | SILVERADO | LUBBOCK | TX |
| 31066 | 1GCRYDED6LZ155185 | GM | SILVERADO | EL PASO | TX |
| 31067 | 1GCRYDED6LZ155297 | GM | SILVERADO | HOUSTON | TX |
| 31068 | 1GCRYDED6LZ155428 | GM | SILVERADO | SAN ANTONIO | TX |
| 31069 | 1GCRYDED6LZ155610 | GM | SILVERADO | LUBBOCK | TX |
| 31070 | 1GCRYDED6LZ155770 | GM | SILVERADO | DALLAS | TX |
| 31071 | 1GCRYDED6LZ156028 | GM | SILVERADO | HOUSTON | TX |
| 31072 | 1GCRYDED6LZ156210 | GM | SILVERADO | SOUTHWEST DEALER D | TX |
| 31073 | 1GCRYDED6LZ156465 | GM | SILVERADO | Dallas | TX |
| 31074 | 1GCRYDED6LZ156496 | GM | SILVERADO | PHOENIX | AZ |
| 31075 | 1GCRYDED6LZ156532 | GM | SILVERADO | ONTARIO | CA |
| 31076 | 1GCRYDED6LZ156644 | GM | SILVERADO | EL PASO | TX |
| 31077 | 1GCRYDED6LZ156952 | GM | SILVERADO | ALBANY | NY |
| 31078 | 1GCRYDED6LZ157096 | GM | SILVERADO | NEW BERN | NC |
| 31079 | 1GCRYDED6LZ157115 | GM | SILVERADO | Ventura | CA |
| 31080 | 1GCRYDED6LZ157146 | GM | SILVERADO | Morrisville | NC |
| 31081 | 1GCRYDED6LZ157406 | GM | SILVERADO | Hendersonville | TN |
| 31082 | 1GCRYDED6LZ157695 | GM | SILVERADO | CHARLESTON | WV |
| 31083 | 1GCRYDED6LZ158264 | GM | SILVERADO | DENVER | CO |
| 31084 | 1GCRYDED6LZ159057 | GM | SILVERADO | DENVER | CO |
| 31085 | 1GCRYDED6LZ160063 | GM | SILVERADO | FAIRFIELD | CA |
| 31086 | 1GCRYDED6LZ160273 | GM | SILVERADO | Teterboro | NJ |
| 31087 | 1GCRYDED6LZ161021 | GM | SILVERADO | Denver | CO |
| 31088 | 1GCRYDED6LZ161052 | GM | SILVERADO | RONKONKOMA | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31089 | 1GCRYDED6LZ161228 | GM | SILVERADO | SAN DIEGO | CA |
| 31090 | 1GCRYDED6LZ161357 | GM | SILVERADO | DENVER | CO |
| 31091 | 1GCRYDED6LZ161567 | GM | SILVERADO | DENVER | CO |
| 31092 | 1GCRYDED6LZ162136 | GM | SILVERADO | PHOENIX | AZ |
| 31093 | 1GCRYDED6LZ162153 | GM | SILVERADO | NEW BERN | NC |
| 31094 | 1GCRYDED6LZ163951 | GM | SILVERADO | DENVER | CO |
| 31095 | 1GCRYDED6LZ164033 | GM | SILVERADO | JACKSONVILLE | FL |
| 31096 | 1GCRYDED6LZ164548 | GM | SILVERADO | NEW BERN | NC |
| 31097 | 1GCRYDED6LZ164615 | GM | SILVERADO | WEST DUNDEE | IL |
| 31098 | 1GCRYDED6LZ164839 | GM | SILVERADO | RENO | NV |
| 31099 | 1GCRYDED6LZ165358 | GM | SILVERADO | Slidell | LA |
| 31100 | 1GCRYDED6LZ165568 | GM | SILVERADO | ONTARIO | CA |
| 31101 | 1GCRYDED6LZ165697 | GM | SILVERADO | ORLANDO | FL |
| 31102 | 1GCRYDED6LZ165862 | GM | SILVERADO | Des Moines | IA |
| 31103 | 1GCRYDED6LZ166056 | GM | SILVERADO | BURBANK | CA |
| 31104 | 1GCRYDED6LZ166297 | GM | SILVERADO | SOUTHWEST DEALER D | TX |
| 31105 | 1GCRYDED6LZ166381 | GM | SILVERADO | SAN ANTONIO | TX |
| 31106 | 1GCRYDED6LZ166557 | GM | SILVERADO | DALLAS | TX |
| 31107 | 1GCRYDED6LZ166574 | GM | SILVERADO | HUNTSVILLE | AL |
| 31108 | 1GCRYDED6LZ166834 | GM | SILVERADO | HOUSTON | TX |
| 31109 | 1GCRYDED6LZ166929 | GM | SILVERADO | SAN ANTONIO | TX |
| 31110 | 1GCRYDED6LZ167255 | GM | SILVERADO | SAN ANTONIO | TX |
| 31111 | 1GCRYDED6LZ167532 | GM | SILVERADO | Houston | TX |
| 31112 | 1GCRYDED6LZ167594 | GM | SILVERADO | AUSTIN | TX |
| 31113 | 1GCRYDED6LZ167756 | GM | SILVERADO | Sacramento | CA |
| 31114 | 1GCRYDED6LZ167787 | GM | SILVERADO | DALLAS | TX |
| 31115 | 1GCRYDED6LZ167904 | GM | SILVERADO | STERLING | VA |
| 31116 | 1GCRYDED6LZ168325 | GM | SILVERADO | DALLAS | TX |
| 31117 | 1GCRYDED6LZ168423 | GM | SILVERADO | Dallas | TX |
| 31118 | 1GCRYDED6LZ168504 | GM | SILVERADO | DALLAS | TX |
| 31119 | 1GCRYDED6LZ168535 | GM | SILVERADO | HOUSTON | TX |
| 31120 | 1GCRYDED6LZ168700 | GM | SILVERADO | KENNER | LA |
| 31121 | 1GCRYDED6LZ168888 | GM | SILVERADO | DALLAS | TX |
| 31122 | 1GCRYDED6LZ169068 | GM | SILVERADO | DALLAS | TX |
| 31123 | 1GCRYDED6LZ169152 | GM | SILVERADO | ONTARIO | CA |
| 31124 | 1GCRYDED6LZ169426 | GM | SILVERADO | Dallas | TX |
| 31125 | 1GCRYDED6LZ169636 | GM | SILVERADO | SAN ANTONIO | TX |
| 31126 | 1GCRYDED6LZ170317 | GM | SILVERADO | GUNNISON | CO |
| 31127 | 1GCRYDED6LZ170365 | GM | SILVERADO | KANSAS CITY | MO |
| 31128 | 1GCRYDED6LZ170401 | GM | SILVERADO | LOS ANGELES | CA |
| 31129 | 1GCRYDED6LZ170592 | GM | SILVERADO | HOUSTON | TX |
| 31130 | 1GCRYDED6LZ170785 | GM | SILVERADO | DALLAS | TX |
| 31131 | 1GCRYDED6LZ170964 | GM | SILVERADO | DALLAS | TX |
| 31132 | 1GCRYDED6LZ170981 | GM | SILVERADO | DALLAS | TX |
| 31133 | 1GCRYDED6LZ171127 | GM | SILVERADO | HOUSTON | TX |
| 31134 | 1GCRYDED6LZ171158 | GM | SILVERADO | FRESNO | CA |
| 31135 | 1GCRYDED6LZ171273 | GM | SILVERADO | HOUSTON | TX |
| 31136 | 1GCRYDED6LZ171323 | GM | SILVERADO | Houston | TX |
| 31137 | 1GCRYDED6LZ171404 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31138 | 1GCRYDED6LZ171614 | GM | SILVERADO | SEATAC | WA |
| 31139 | 1GCRYDED6LZ171788 | GM | SILVERADO | PORTLAND | OR |
| 31140 | 1GCRYDED6LZ171807 | GM | SILVERADO | PALM SPRINGS | CA |
| 31141 | 1GCRYDED6LZ171919 | GM | SILVERADO | SEATAC | WA |
| 31142 | 1GCRYDED6LZ172035 | GM | SILVERADO | SALT LAKE CITY | US |
| 31143 | 1GCRYDED6LZ172052 | GM | SILVERADO | SALT LAKE CITY | US |
| 31144 | 1GCRYDED6LZ172343 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31145 | 1GCRYDED6LZ172973 | GM | SILVERADO | DENVER | CO |
| 31146 | 1GCRYDED6LZ173962 | GM | SILVERADO | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31147 | 1GCRYDED6LZ173976 | GM | SILVERADO | Hayward | CA |
| 31148 | 1GCRYDED6LZ174514 | GM | SILVERADO | Dallas | TX |
| 31149 | 1GCRYDED6LZ174917 | GM | SILVERADO | Reno | NV |
| 31150 | 1GCRYDED6LZ175050 | GM | SILVERADO | PALM SPRINGS | CA |
| 31151 | 1GCRYDED6LZ175484 | GM | SILVERADO | SEATAC | WA |
| 31152 | 1GCRYDED6LZ196870 | GM | SILVERADO | GRAND RAPIDS | MI |
| 31153 | 1GCRYDED6LZ196948 | GM | SILVERADO | ATLANTA | GA |
| 31154 | 1GCRYDED6LZ197694 | GM | SILVERADO | JACKSON | MS |
| 31155 | 1GCRYDED6LZ197727 | GM | SILVERADO | Schaumburg | IL |
| 31156 | 1GCRYDED6LZ197954 | GM | SILVERADO | Roanoke | VA |
| 31157 | 1GCRYDED6LZ198358 | GM | SILVERADO | West Columbia | SC |
| 31158 | 1GCRYDED6LZ198652 | GM | SILVERADO | NEW BERN | NC |
| 31159 | 1GCRYDED6LZ198991 | GM | SILVERADO | PHILADELPHIA | PA |
| 31160 | 1GCRYDED6LZ199087 | GM | SILVERADO | Latham | NY |
| 31161 | 1GCRYDED6LZ199509 | GM | SILVERADO | Newark | NJ |
| 31162 | 1GCRYDED6LZ199736 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31163 | 1GCRYDED6LZ200058 | GM | SILVERADO | SAVANNAH | GA |
| 31164 | 1GCRYDED6LZ200125 | GM | SILVERADO | BUFFALO | NY |
| 31165 | 1GCRYDED6LZ200190 | GM | SILVERADO | BOSTON | MA |
| 31166 | 1GCRYDED6LZ200240 | GM | SILVERADO | SUMTER | SC |
| 31167 | 1GCRYDED6LZ200318 | GM | SILVERADO | LOUISVILLE | KY |
| 31168 | 1GCRYDED6LZ200805 | GM | SILVERADO | SALT LAKE CITY | US |
| 31169 | 1GCRYDED6LZ202019 | GM | SILVERADO | NEW BERN | NC |
| 31170 | 1GCRYDED6LZ202361 | GM | SILVERADO | Kansas City | MO |
| 31171 | 1GCRYDED6LZ202408 | GM | SILVERADO | GRAND RAPIDS | MI |
| 31172 | 1GCRYDED6LZ202702 | GM | SILVERADO | Jamaica | NY |
| 31173 | 1GCRYDED6LZ204398 | GM | SILVERADO | BOSTON | MA |
| 31174 | 1GCRYDED6LZ205941 | GM | SILVERADO | DETROIT | MI |
| 31175 | 1GCRYDED6LZ207429 | GM | SILVERADO | BOSTON | MA |
| 31176 | 1GCRYDED6LZ207530 | GM | SILVERADO | SOUTH BURLINGTO | VT |
| 31177 | 1GCRYDED6LZ207558 | GM | SILVERADO | RICHMOND | VA |
| 31178 | 1GCRYDED6LZ207625 | GM | SILVERADO | LAS VEGAS | NV |
| 31179 | 1GCRYDED6LZ209990 | GM | SILVERADO | PHOENIX | AZ |
| 31180 | 1GCRYDED6LZ217779 | GM | SILVERADO | HARTFORD | CT |
| 31181 | 1GCRYDED6LZ219483 | GM | SILVERADO | WHITE PLAINS | NY |
| 31182 | 1GCRYDED6LZ220861 | GM | SILVERADO | WARWICK | RI |
| 31183 | 1GCRYDED6LZ222240 | GM | SILVERADO | WARWICK | RI |
| 31184 | 1GCRYDED6LZ224375 | GM | SILVERADO | MILWAUKEE | WI |
| 31185 | 1GCRYDED6LZ225980 | GM | SILVERADO | ROCHESTER | NY |
| 31186 | 1GCRYDED6LZ241662 | GM | SILVERADO | SAINT LOUIS | MO |
| 31187 | 1GCRYDED6LZ242116 | GM | SILVERADO | WARWICK | RI |
| 31188 | 1GCRYDED6LZ246022 | GM | SILVERADO | WESTLAKE | OH |
| 31189 | 1GCRYDED6LZ253164 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31190 | 1GCRYDED6LZ256436 | GM | SILVERADO | BURLINGAME | CA |
| 31191 | 1GCRYDED6LZ258624 | GM | SILVERADO | SACRAMENTO | CA |
| 31192 | 1GCRYDED7LZ133860 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 31193 | 1GCRYDED7LZ135754 | GM | SILVERADO | MIAMI | FL |
| 31194 | 1GCRYDED7LZ143059 | GM | SILVERADO | Atlanta | GA |
| 31195 | 1GCRYDED7LZ145040 | GM | SILVERADO | Austell | GA |
| 31196 | 1GCRYDED7LZ145250 | GM | SILVERADO | TAMPA | FL |
| 31197 | 1GCRYDED7LZ145376 | GM | SILVERADO | TAMPA | FL |
| 31198 | 1GCRYDED7LZ145569 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31199 | 1GCRYDED7LZ147855 | GM | SILVERADO | ORLANDO | FL |
| 31200 | 1GCRYDED7LZ148200 | GM | SILVERADO | Atlanta | GA |
| 31201 | 1GCRYDED7LZ148987 | GM | SILVERADO | Nashville | TN |
| 31202 | 1GCRYDED7LZ149038 | GM | SILVERADO | TITUSVILLE | FL |
| 31203 | 1GCRYDED7LZ149203 | GM | SILVERADO | PHOENIX | AZ |
| 31204 | 1GCRYDED7LZ149668 | GM | SILVERADO | TULSA | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31205 | 1GCRYDED7LZ149850 | GM | SILVERADO | Dallas | TX |
| 31206 | 1GCRYDED7LZ150206 | GM | SILVERADO | EL PASO | TX |
| 31207 | 1GCRYDED7LZ150223 | GM | SILVERADO | Irving | TX |
| 31208 | 1GCRYDED7LZ150898 | GM | SILVERADO | MIDLAND | TX |
| 31209 | 1GCRYDED7LZ151128 | GM | SILVERADO | EL PASO | TX |
| 31210 | 1GCRYDED7LZ151629 | GM | SILVERADO | Albuquerque | NM |
| 31211 | 1GCRYDED7LZ151680 | GM | SILVERADO | EL PASO | TX |
| 31212 | 1GCRYDED7LZ151842 | GM | SILVERADO | ONTARIO | CA |
| 31213 | 1GCRYDED7LZ152019 | GM | SILVERADO | NORFOLK | VA |
| 31214 | 1GCRYDED7LZ152201 | GM | SILVERADO | EL PASO | TX |
| 31215 | 1GCRYDED7LZ152215 | GM | SILVERADO | DALLAS | TX |
| 31216 | 1GCRYDED7LZ152263 | GM | SILVERADO | SAN ANTONIO | TX |
| 31217 | 1GCRYDED7LZ152456 | GM | SILVERADO | EL PASO | TX |
| 31218 | 1GCRYDED7LZ152490 | GM | SILVERADO | Cleveland | OH |
| 31219 | 1GCRYDED7LZ152618 | GM | SILVERADO | Warr Acres | OK |
| 31220 | 1GCRYDED7LZ152683 | GM | SILVERADO | San Antonio | TX |
| 31221 | 1GCRYDED7LZ152702 | GM | SILVERADO | DALLAS | TX |
| 31222 | 1GCRYDED7LZ152943 | GM | SILVERADO | HOUSTON | TX |
| 31223 | 1GCRYDED7LZ152960 | GM | SILVERADO | EULESS | TX |
| 31224 | 1GCRYDED7LZ153106 | GM | SILVERADO | DALLAS | TX |
| 31225 | 1GCRYDED7LZ153333 | GM | SILVERADO | EL PASO | TX |
| 31226 | 1GCRYDED7LZ153509 | GM | SILVERADO | Atlanta | GA |
| 31227 | 1GCRYDED7LZ153915 | GM | SILVERADO | NORFOLK | VA |
| 31228 | 1GCRYDED7LZ154062 | GM | SILVERADO | EL PASO | TX |
| 31229 | 1GCRYDED7LZ154305 | GM | SILVERADO | ATLANTA | GA |
| 31230 | 1GCRYDED7LZ154451 | GM | SILVERADO | MIDLAND | TX |
| 31231 | 1GCRYDED7LZ154515 | GM | SILVERADO | HOUSTON | TX |
| 31232 | 1GCRYDED7LZ154739 | GM | SILVERADO | Dallas | TX |
| 31233 | 1GCRYDED7LZ154790 | GM | SILVERADO | NORFOLK | VA |
| 31234 | 1GCRYDED7LZ155017 | GM | SILVERADO | DALLAS | TX |
| 31235 | 1GCRYDED7LZ155096 | GM | SILVERADO | EL PASO | TX |
| 31236 | 1GCRYDED7LZ155213 | GM | SILVERADO | HOUSTON | TX |
| 31237 | 1GCRYDED7LZ155440 | GM | SILVERADO | Dallas | TX |
| 31238 | 1GCRYDED7LZ155695 | GM | SILVERADO | LUBBOCK | TX |
| 31239 | 1GCRYDED7LZ155812 | GM | SILVERADO | LUBBOCK | TX |
| 31240 | 1GCRYDED7LZ156250 | GM | SILVERADO | LOS ANGELES | CA |
| 31241 | 1GCRYDED7LZ156409 | GM | SILVERADO | HOUSTON | TX |
| 31242 | 1GCRYDED7LZ156488 | GM | SILVERADO | EL PASO | TX |
| 31243 | 1GCRYDED7LZ156815 | GM | SILVERADO | DALLAS | TX |
| 31244 | 1GCRYDED7LZ157012 | GM | SILVERADO | KENNER | LA |
| 31245 | 1GCRYDED7LZ157558 | GM | SILVERADO | PITTSBURGH | PA |
| 31246 | 1GCRYDED7LZ158306 | GM | SILVERADO | COLORADO SPRING | CO |
| 31247 | 1GCRYDED7LZ158466 | GM | SILVERADO | PHOENIX | AZ |
| 31248 | 1GCRYDED7LZ158631 | GM | SILVERADO | Hapeville | GA |
| 31249 | 1GCRYDED7LZ159259 | GM | SILVERADO | DENVER | CO |
| 31250 | 1GCRYDED7LZ160170 | GM | SILVERADO | LAS VEGAS | NV |
| 31251 | 1GCRYDED7LZ161786 | GM | SILVERADO | Charlotte | NC |
| 31252 | 1GCRYDED7LZ163599 | GM | SILVERADO | WHITE PLAINS | NY |
| 31253 | 1GCRYDED7LZ164283 | GM | SILVERADO | Charlotte | NC |
| 31254 | 1GCRYDED7LZ164381 | GM | SILVERADO | Teterboro | NJ |
| 31255 | 1GCRYDED7LZ164624 | GM | SILVERADO | DENVER | CO |
| 31256 | 1GCRYDED7LZ164932 | GM | SILVERADO | ORLANDO | FL |
| 31257 | 1GCRYDED7LZ165725 | GM | SILVERADO | Des Moines | IA |
| 31258 | 1GCRYDED7LZ166597 | GM | SILVERADO | DALLAS | TX |
| 31259 | 1GCRYDED7LZ166647 | GM | SILVERADO | Atlanta | GA |
| 31260 | 1GCRYDED7LZ166924 | GM | SILVERADO | HOUSTON | TX |
| 31261 | 1GCRYDED7LZ167054 | GM | SILVERADO | Los Angeles | CA |
| 31262 | 1GCRYDED7LZ167345 | GM | SILVERADO | Des Moines | IA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 31263 | 1GCRYDED7LZ168334 | GM | SILVERADO | DALLAS | TX |
| 31264 | 1GCRYDED7LZ168415 | GM | SILVERADO | SAN ANTONIO | TX |
| 31265 | 1GCRYDED7LZ168771 | GM | SILVERADO | DALLAS | TX |
| 31266 | 1GCRYDED7LZ168799 | GM | SILVERADO | CHICAGO | IL |
| 31267 | 1GCRYDED7LZ168978 | GM | SILVERADO | Dallas | TX |
| 31268 | 1GCRYDED7LZ169192 | GM | SILVERADO | Dallas | TX |
| 31269 | 1GCRYDED7LZ169225 | GM | SILVERADO | Detroit | MI |
| 31270 | 1GCRYDED7LZ169256 | GM | SILVERADO | CHICAGO | IL |
| 31271 | 1GCRYDED7LZ169340 | GM | SILVERADO | EULESS | TX |
| 31272 | 1GCRYDED7LZ169385 | GM | SILVERADO | DFW AIRPORT | TX |
| 31273 | 1GCRYDED7LZ169743 | GM | SILVERADO | DALLAS | TX |
| 31274 | 1GCRYDED7LZ169998 | GM | SILVERADO | DALLAS FORT WORTH AP | TX |
| 31275 | 1GCRYDED7LZ170276 | GM | SILVERADO | BEAUMONT | TX |
| 31276 | 1GCRYDED7LZ170326 | GM | SILVERADO | Ocoee | FL |
| 31277 | 1GCRYDED7LZ170536 | GM | SILVERADO | HOUSTON | TX |
| 31278 | 1GCRYDED7LZ170777 | GM | SILVERADO | HOUSTON | TX |
| 31279 | 1GCRYDED7LZ170911 | GM | SILVERADO | Dallas | TX |
| 31280 | 1GCRYDED7LZ171007 | GM | SILVERADO | EULESS | TX |
| 31281 | 1GCRYDED7LZ171041 | GM | SILVERADO | ONTARIO | CA |
| 31282 | 1GCRYDED7LZ171895 | GM | SILVERADO | PORTLAND | OR |
| 31283 | 1GCRYDED7LZ172173 | GM | SILVERADO | Los Angeles | CA |
| 31284 | 1GCRYDED7LZ172447 | GM | SILVERADO | SACRAMENTO | CA |
| 31285 | 1GCRYDED7LZ172464 | GM | SILVERADO | LOS ANGELES | CA |
| 31286 | 1GCRYDED7LZ173131 | GM | SILVERADO | Salt Lake City | UT |
| 31287 | 1GCRYDED7LZ173405 | GM | SILVERADO | BURBANK | CA |
| 31288 | 1GCRYDED7LZ173579 | GM | SILVERADO | LAS VEGAS | NV |
| 31289 | 1GCRYDED7LZ173713 | GM | SILVERADO | Portland | OR |
| 31290 | 1GCRYDED7LZ174456 | GM | SILVERADO | PORTLAND | OR |
| 31291 | 1GCRYDED7LZ174540 | GM | SILVERADO | LAKEWOOD | WA |
| 31292 | 1GCRYDED7LZ175526 | GM | SILVERADO | Alexandria | VA |
| 31293 | 1GCRYDED7LZ196876 | GM | SILVERADO | CHARLESTON | SC |
| 31294 | 1GCRYDED7LZ197154 | GM | SILVERADO | PHILADELPHIA | PA |
| 31295 | 1GCRYDED7LZ197185 | GM | SILVERADO | BOSTON | MA |
| 31296 | 1GCRYDED7LZ197221 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31297 | 1GCRYDED7LZ197297 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31298 | 1GCRYDED7LZ197302 | GM | SILVERADO | ROCHESTER | NY |
| 31299 | 1GCRYDED7LZ197722 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31300 | 1GCRYDED7LZ197753 | GM | SILVERADO | CHICAGO | IL |
| 31301 | 1GCRYDED7LZ197946 | GM | SILVERADO | LOUISVILLE | KY |
| 31302 | 1GCRYDED7LZ197977 | GM | SILVERADO | RICHMOND | VA |
| 31303 | 1GCRYDED7LZ198174 | GM | SILVERADO | BOSTON | MA |
| 31304 | 1GCRYDED7LZ198224 | GM | SILVERADO | HARRISBURG | PA |
| 31305 | 1GCRYDED7LZ198403 | GM | SILVERADO | Newark | NJ |
| 31306 | 1GCRYDED7LZ198515 | GM | SILVERADO | WARWICK | RI |
| 31307 | 1GCRYDED7LZ198885 | GM | SILVERADO | PHILADELPHIA | PA |
| 31308 | 1GCRYDED7LZ198918 | GM | SILVERADO | BOSTON | MA |
| 31309 | 1GCRYDED7LZ198997 | GM | SILVERADO | WICHITA FALLS | TX |
| 31310 | 1GCRYDED7LZ199017 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31311 | 1GCRYDED7LZ199082 | GM | SILVERADO | PROVIDENCE | RI |
| 31312 | 1GCRYDED7LZ199292 | GM | SILVERADO | Huntington Stat | NY |
| 31313 | 1GCRYDED7LZ199356 | GM | SILVERADO | SAINT PAUL | MN |
| 31314 | 1GCRYDED7LZ199390 | GM | SILVERADO | CHARLESTON | WV |
| 31315 | 1GCRYDED7LZ199549 | GM | SILVERADO | Newark | NJ |
| 31316 | 1GCRYDED7LZ199566 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31317 | 1GCRYDED7LZ199602 | GM | SILVERADO | WHITE PLAINS | NY |
| 31318 | 1GCRYDED7LZ199650 | GM | SILVERADO | Latham | NY |
| 31319 | 1GCRYDED7LZ199759 | GM | SILVERADO | BOSTON | MA |
| 31320 | 1GCRYDED7LZ200036 | GM | SILVERADO | ALBANY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31321 | 1GCRYDED7LZ200070 | GM | SILVERADO | Syracuse | NY |
| 31322 | 1GCRYDED7LZ200148 | GM | SILVERADO | LOUISVILLE | KY |
| 31323 | 1GCRYDED7LZ200182 | GM | SILVERADO | Ocoee | FL |
| 31324 | 1GCRYDED7LZ200313 | GM | SILVERADO | HARTFORD | CT |
| 31325 | 1GCRYDED7LZ200358 | GM | SILVERADO | PHOENIX | AZ |
| 31326 | 1GCRYDED7LZ200604 | GM | SILVERADO | WHITE PLAINS | NY |
| 31327 | 1GCRYDED7LZ200652 | GM | SILVERADO | Latham | NY |
| 31328 | 1GCRYDED7LZ200733 | GM | SILVERADO | FRESNO | CA |
| 31329 | 1GCRYDED7LZ201042 | GM | SILVERADO | STERLING | VA |
| 31330 | 1GCRYDED7LZ201333 | GM | SILVERADO | Phoenix | AZ |
| 31331 | 1GCRYDED7LZ201543 | GM | SILVERADO | Denver | CO |
| 31332 | 1GCRYDED7LZ201610 | GM | SILVERADO | PHOENIX | AZ |
| 31333 | 1GCRYDED7LZ202126 | GM | SILVERADO | Kansas City | MO |
| 31334 | 1GCRYDED7LZ202630 | GM | SILVERADO | PHILADELPHIA | PA |
| 31335 | 1GCRYDED7LZ202725 | GM | SILVERADO | PHILADELPHIA | PA |
| 31336 | 1GCRYDED7LZ204376 | GM | SILVERADO | LOS ANGELES | CA |
| 31337 | 1GCRYDED7LZ205527 | GM | SILVERADO | BLOOMINGTON | IL |
| 31338 | 1GCRYDED7LZ205608 | GM | SILVERADO | Newark | NJ |
| 31339 | 1GCRYDED7LZ205866 | GM | SILVERADO | PHILADELPHIA | PA |
| 31340 | 1GCRYDED7LZ206192 | GM | SILVERADO | DETROIT | MI |
| 31341 | 1GCRYDED7LZ207293 | GM | SILVERADO | Atlanta | GA |
| 31342 | 1GCRYDED7LZ207360 | GM | SILVERADO | SAINT LOUIS | MO |
| 31343 | 1GCRYDED7LZ207410 | GM | SILVERADO | SAINT LOUIS | MO |
| 31344 | 1GCRYDED7LZ207424 | GM | SILVERADO | DETROIT | MI |
| 31345 | 1GCRYDED7LZ207455 | GM | SILVERADO | SACRAMENTO | CA |
| 31346 | 1GCRYDED7LZ207584 | GM | SILVERADO | Warwick | RI |
| 31347 | 1GCRYDED7LZ208122 | GM | SILVERADO | DETROIT | MI |
| 31348 | 1GCRYDED7LZ210680 | GM | SILVERADO | ORLANDO | FL |
| 31349 | 1GCRYDED7LZ211568 | GM | SILVERADO | Miami | FL |
| 31350 | 1GCRYDED7LZ217175 | GM | SILVERADO | BUFFALO | NY |
| 31351 | 1GCRYDED7LZ217337 | GM | SILVERADO | Wilmington | NC |
| 31352 | 1GCRYDED7LZ218696 | GM | SILVERADO | BUFFALO | NY |
| 31353 | 1GCRYDED7LZ219055 | GM | SILVERADO | Detroit | MI |
| 31354 | 1GCRYDED7LZ220478 | GM | SILVERADO | BOSTON | MA |
| 31355 | 1GCRYDED7LZ220867 | GM | SILVERADO | CHICAGO | IL |
| 31356 | 1GCRYDED7LZ224675 | GM | SILVERADO | MILWAUKEE | WI |
| 31357 | 1GCRYDED7LZ226541 | GM | SILVERADO | WARWICK | RI |
| 31358 | 1GCRYDED7LZ237880 | GM | SILVERADO | Hebron | KY |
| 31359 | 1GCRYDED7LZ239967 | GM | SILVERADO | KNOXVILLE | TN |
| 31360 | 1GCRYDED7LZ241900 | GM | SILVERADO | CLEVELAND | OH |
| 31361 | 1GCRYDED7LZ245011 | GM | SILVERADO | DETROIT | MI |
| 31362 | 1GCRYDED7LZ245705 | GM | SILVERADO | LOUISVILLE | KY |
| 31363 | 1GCRYDED7LZ249981 | GM | SILVERADO | FRESNO | CA |
| 31364 | 1GCRYDED7LZ255019 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31365 | 1GCRYDED7LZ255411 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31366 | 1GCRYDED7LZ256882 | GM | SILVERADO | BURLINGAME | CA |
| 31367 | 1GCRYDED7LZ257191 | GM | SILVERADO | BURLINGAME | CA |
| 31368 | 1GCRYDED7LZ258454 | GM | SILVERADO | SACRAMENTO | CA |
| 31369 | 1GCRYDED7LZ258941 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31370 | 1GCRYDED8LZ132264 | GM | SILVERADO | Greensboro | NC |
| 31371 | 1GCRYDED8LZ132510 | GM | SILVERADO | MIAMI | FL |
| 31372 | 1GCRYDED8LZ133303 | GM | SILVERADO | Hapeville | GA |
| 31373 | 1GCRYDED8LZ133995 | GM | SILVERADO | MIAMI | FL |
| 31374 | 1GCRYDED8LZ135102 | GM | SILVERADO | PHOENIX | AZ |
| 31375 | 1GCRYDED8LZ146696 | GM | SILVERADO | ORLANDO | FL |
| 31376 | 1GCRYDED8LZ148450 | GM | SILVERADO | JACKSONVILLE | FL |
| 31377 | 1GCRYDED8LZ148917 | GM | SILVERADO | Atlanta | GA |
| 31378 | 1GCRYDED8LZ149209 | GM | SILVERADO | Houston | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 31379 | 1GCRYDED8LZ149372 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 31380 | 1GCRYDED8LZ149517 | GM | SILVERADO | HOUSTON | TX |
| 31381 | 1GCRYDED8LZ149548 | GM | SILVERADO | DALLAS | TX |
| 31382 | 1GCRYDED8LZ149632 | GM | SILVERADO | EL PASO | TX |
| 31383 | 1GCRYDED8LZ149789 | GM | SILVERADO | Phoenix | AZ |
| 31384 | 1GCRYDED8LZ150313 | GM | SILVERADO | WOODSON TERRACE | MO |
| 31385 | 1GCRYDED8LZ150926 | GM | SILVERADO | Windsor Locks | CT |
| 31386 | 1GCRYDED8LZ151543 | GM | SILVERADO | EL PASO | TX |
| 31387 | 1GCRYDED8LZ151719 | GM | SILVERADO | HOUSTON | TX |
| 31388 | 1GCRYDED8LZ151963 | GM | SILVERADO | MIDLAND | TX |
| 31389 | 1GCRYDED8LZ152028 | GM | SILVERADO | Cincinnati | OH |
| 31390 | 1GCRYDED8LZ152224 | GM | SILVERADO | HOUSTON | TX |
| 31391 | 1GCRYDED8LZ152613 | GM | SILVERADO | HOUSTON | TX |
| 31392 | 1GCRYDED8LZ152854 | GM | SILVERADO | HOUSTON | TX |
| 31393 | 1GCRYDED8LZ152997 | GM | SILVERADO | STERLING | VA |
| 31394 | 1GCRYDED8LZ153003 | GM | SILVERADO | SALT LAKE CITY | US |
| 31395 | 1GCRYDED8LZ153289 | GM | SILVERADO | EL PASO | TX |
| 31396 | 1GCRYDED8LZ153485 | GM | SILVERADO | AUSTIN | TX |
| 31397 | 1GCRYDED8LZ153504 | GM | SILVERADO | Midland | TX |
| 31398 | 1GCRYDED8LZ153941 | GM | SILVERADO | Albuquerque | NM |
| 31399 | 1GCRYDED8LZ153969 | GM | SILVERADO | Lubbock | TX |
| 31400 | 1GCRYDED8LZ154054 | GM | SILVERADO | EL PASO | TX |
| 31401 | 1GCRYDED8LZ154166 | GM | SILVERADO | SAN DIEGO | CA |
| 31402 | 1GCRYDED8LZ154202 | GM | SILVERADO | HANOVER | MD |
| 31403 | 1GCRYDED8LZ154278 | GM | SILVERADO | EL PASO | TX |
| 31404 | 1GCRYDED8LZ154393 | GM | SILVERADO | HOUSTON | TX |
| 31405 | 1GCRYDED8LZ154457 | GM | SILVERADO | Norfolk | VA |
| 31406 | 1GCRYDED8LZ154667 | GM | SILVERADO | Phoenix | AZ |
| 31407 | 1GCRYDED8LZ154734 | GM | SILVERADO | SANTA ANA | CA |
| 31408 | 1GCRYDED8LZ154748 | GM | SILVERADO | San Antonio | TX |
| 31409 | 1GCRYDED8LZ154958 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 31410 | 1GCRYDED8LZ155124 | GM | SILVERADO | DALLAS | TX |
| 31411 | 1GCRYDED8LZ155334 | GM | SILVERADO | BISMARCK | ND |
| 31412 | 1GCRYDED8LZ155625 | GM | SILVERADO | TAMPA | FL |
| 31413 | 1GCRYDED8LZ155687 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 31414 | 1GCRYDED8LZ155852 | GM | SILVERADO | EL PASO | TX |
| 31415 | 1GCRYDED8LZ155897 | GM | SILVERADO | Dallas | TX |
| 31416 | 1GCRYDED8LZ156046 | GM | SILVERADO | EL PASO | TX |
| 31417 | 1GCRYDED8LZ156287 | GM | SILVERADO | HOUSTON | TX |
| 31418 | 1GCRYDED8LZ156399 | GM | SILVERADO | Boise | ID |
| 31419 | 1GCRYDED8LZ156449 | GM | SILVERADO | CLEVELAND | OH |
| 31420 | 1GCRYDED8LZ156709 | GM | SILVERADO | DALLAS | TX |
| 31421 | 1GCRYDED8LZ157052 | GM | SILVERADO | CHEEKTOWAGA | NY |
| 31422 | 1GCRYDED8LZ157648 | GM | SILVERADO | Denver | CO |
| 31423 | 1GCRYDED8LZ158024 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 31424 | 1GCRYDED8LZ158072 | GM | SILVERADO | DENVER | CO |
| 31425 | 1GCRYDED8LZ158086 | GM | SILVERADO | DENVER | CO |
| 31426 | 1GCRYDED8LZ158217 | GM | SILVERADO | SALT LAKE CITY | US |
| 31427 | 1GCRYDED8LZ159450 | GM | SILVERADO | DENVER | CO |
| 31428 | 1GCRYDED8LZ160078 | GM | SILVERADO | BURBANK | CA |
| 31429 | 1GCRYDED8LZ160162 | GM | SILVERADO | GUNNISON | CO |
| 31430 | 1GCRYDED8LZ160470 | GM | SILVERADO | DFW AIRPORT | TX |
| 31431 | 1GCRYDED8LZ160971 | GM | SILVERADO | Denver | CO |
| 31432 | 1GCRYDED8LZ161182 | GM | SILVERADO | KENNER | LA |
| 31433 | 1GCRYDED8LZ161344 | GM | SILVERADO | LAS VEGAS | NV |
| 31434 | 1GCRYDED8LZ161988 | GM | SILVERADO | NEW ORLEANS | LA |
| 31435 | 1GCRYDED8LZ162400 | GM | SILVERADO | DENVER | CO |
| 31436 | 1GCRYDED8LZ162736 | GM | SILVERADO | DENVER | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 31437 | 1GCRYDED8LZ163563 | GM | SILVERADO | Miami | FL |
| 31438 | 1GCRYDED8LZ163613 | GM | SILVERADO | Salt Lake City | UT |
| 31439 | 1GCRYDED8LZ164048 | GM | SILVERADO | Charlotte | NC |
| 31440 | 1GCRYDED8LZ164681 | GM | SILVERADO | DENVER | CO |
| 31441 | 1GCRYDED8LZ164843 | GM | SILVERADO | HOUSTON | TX |
| 31442 | 1GCRYDED8LZ165216 | GM | SILVERADO | DALLAS | TX |
| 31443 | 1GCRYDED8LZ165345 | GM | SILVERADO | LAFAYETTE | LA |
| 31444 | 1GCRYDED8LZ165412 | GM | SILVERADO | HOUSTON | TX |
| 31445 | 1GCRYDED8LZ165510 | GM | SILVERADO | DALLAS | TX |
| 31446 | 1GCRYDED8LZ165636 | GM | SILVERADO | SAINT PAUL | MN |
| 31447 | 1GCRYDED8LZ165877 | GM | SILVERADO | HOUSTON | TX |
| 31448 | 1GCRYDED8LZ166026 | GM | SILVERADO | HOUSTON | TX |
| 31449 | 1GCRYDED8LZ166057 | GM | SILVERADO | DALLAS | TX |
| 31450 | 1GCRYDED8LZ166317 | GM | SILVERADO | PHOENIX | AZ |
| 31451 | 1GCRYDED8LZ166608 | GM | SILVERADO | Dallas | TX |
| 31452 | 1GCRYDED8LZ166995 | GM | SILVERADO | HOUSTON | TX |
| 31453 | 1GCRYDED8LZ167399 | GM | SILVERADO | Dallas | TX |
| 31454 | 1GCRYDED8LZ167547 | GM | SILVERADO | HOUSTON | TX |
| 31455 | 1GCRYDED8LZ167550 | GM | SILVERADO | COLORADO SPRING | CO |
| 31456 | 1GCRYDED8LZ168195 | GM | SILVERADO | ONTARIO | CA |
| 31457 | 1GCRYDED8LZ168827 | GM | SILVERADO | Midland | TX |
| 31458 | 1GCRYDED8LZ168990 | GM | SILVERADO | EULESS | TX |
| 31459 | 1GCRYDED8LZ169069 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31460 | 1GCRYDED8LZ169105 | GM | SILVERADO | HOUSTON | TX |
| 31461 | 1GCRYDED8LZ169363 | GM | SILVERADO | San Antonio | TX |
| 31462 | 1GCRYDED8LZ169914 | GM | SILVERADO | HOUSTON | TX |
| 31463 | 1GCRYDED8LZ170237 | GM | SILVERADO | Dallas | TX |
| 31464 | 1GCRYDED8LZ170609 | GM | SILVERADO | HOUSTON | TX |
| 31465 | 1GCRYDED8LZ170898 | GM | SILVERADO | Dallas | TX |
| 31466 | 1GCRYDED8LZ170965 | GM | SILVERADO | DALLAS | TX |
| 31467 | 1GCRYDED8LZ171145 | GM | SILVERADO | Dallas | TX |
| 31468 | 1GCRYDED8LZ171159 | GM | SILVERADO | DALLAS | TX |
| 31469 | 1GCRYDED8LZ171193 | GM | SILVERADO | DALLAS | TX |
| 31470 | 1GCRYDED8LZ171291 | GM | SILVERADO | HOUSTON | TX |
| 31471 | 1GCRYDED8LZ171341 | GM | SILVERADO | HOUSTON | TX |
| 31472 | 1GCRYDED8LZ171436 | GM | SILVERADO | LAS VEGAS | NV |
| 31473 | 1GCRYDED8LZ171503 | GM | SILVERADO | LAS VEGAS | NV |
| 31474 | 1GCRYDED8LZ171646 | GM | SILVERADO | Portland | OR |
| 31475 | 1GCRYDED8LZ171937 | GM | SILVERADO | PORTLAND | OR |
| 31476 | 1GCRYDED8LZ171940 | GM | SILVERADO | LAS VEGAS | NV |
| 31477 | 1GCRYDED8LZ172893 | GM | SILVERADO | Hayward | CA |
| 31478 | 1GCRYDED8LZ173834 | GM | SILVERADO | PHOENIX | AZ |
| 31479 | 1GCRYDED8LZ174627 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31480 | 1GCRYDED8LZ174692 | GM | SILVERADO | LAS VEGAS | NV |
| 31481 | 1GCRYDED8LZ174725 | GM | SILVERADO | Oakland | CA |
| 31482 | 1GCRYDED8LZ174773 | GM | SILVERADO | albuquerque | nm |
| 31483 | 1GCRYDED8LZ185501 | GM | SILVERADO | BURBANK | CA |
| 31484 | 1GCRYDED8LZ196904 | GM | SILVERADO | KANSAS CITY | MO |
| 31485 | 1GCRYDED8LZ197311 | GM | SILVERADO | KNOXVILLE | TN |
| 31486 | 1GCRYDED8LZ197504 | GM | SILVERADO | ROCHESTER | NY |
| 31487 | 1GCRYDED8LZ197647 | GM | SILVERADO | NEW BERN | NC |
| 31488 | 1GCRYDED8LZ197812 | GM | SILVERADO | CLEVELAND | OH |
| 31489 | 1GCRYDED8LZ197986 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31490 | 1GCRYDED8LZ198233 | GM | SILVERADO | HARRISBURG | PA |
| 31491 | 1GCRYDED8LZ198510 | GM | SILVERADO | Richmond | VA |
| 31492 | 1GCRYDED8LZ198524 | GM | SILVERADO | Tallahassee | FL |
| 31493 | 1GCRYDED8LZ198541 | GM | SILVERADO | RONKONKOMA | NY |
| 31494 | 1GCRYDED8LZ198555 | GM | SILVERADO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31495 | 1GCRYDED8LZ198796 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31496 | 1GCRYDED8LZ198927 | GM | SILVERADO | CHICAGO | IL |
| 31497 | 1GCRYDED8LZ199012 | GM | SILVERADO | NORFOLK | VA |
| 31498 | 1GCRYDED8LZ199091 | GM | SILVERADO | COLUMBUS | OH |
| 31499 | 1GCRYDED8LZ199169 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31500 | 1GCRYDED8LZ199379 | GM | SILVERADO | NORFOLK | VA |
| 31501 | 1GCRYDED8LZ199480 | GM | SILVERADO | NORFOLK | VA |
| 31502 | 1GCRYDED8LZ199639 | GM | SILVERADO | NEW BERN | NC |
| 31503 | 1GCRYDED8LZ199768 | GM | SILVERADO | COLUMBUS | OH |
| 31504 | 1GCRYDED8LZ200174 | GM | SILVERADO | Latham | NY |
| 31505 | 1GCRYDED8LZ200207 | GM | SILVERADO | St. Louis | MO |
| 31506 | 1GCRYDED8LZ200756 | GM | SILVERADO | KANSAS CITY | MO |
| 31507 | 1GCRYDED8LZ200997 | GM | SILVERADO | CLEVELAND | OH |
| 31508 | 1GCRYDED8LZ201017 | GM | SILVERADO | PHOENIX | AZ |
| 31509 | 1GCRYDED8LZ201034 | GM | SILVERADO | KANSAS CITY | MO |
| 31510 | 1GCRYDED8LZ201177 | GM | SILVERADO | SACRAMENTO | CA |
| 31511 | 1GCRYDED8LZ201406 | GM | SILVERADO | St. Louis | MO |
| 31512 | 1GCRYDED8LZ201499 | GM | SILVERADO | PHILADELPHIA | PA |
| 31513 | 1GCRYDED8LZ201910 | GM | SILVERADO | LAS VEGAS | NV |
| 31514 | 1GCRYDED8LZ202118 | GM | SILVERADO | Kansas City | MO |
| 31515 | 1GCRYDED8LZ202474 | GM | SILVERADO | PHILADELPHIA | PA |
| 31516 | 1GCRYDED8LZ205553 | GM | SILVERADO | LAUREL | MD |
| 31517 | 1GCRYDED8LZ205861 | GM | SILVERADO | LAS VEGAS | NV |
| 31518 | 1GCRYDED8LZ207335 | GM | SILVERADO | PENSACOLA | FL |
| 31519 | 1GCRYDED8LZ207402 | GM | SILVERADO | STERLING | VA |
| 31520 | 1GCRYDED8LZ209649 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31521 | 1GCRYDED8LZ217346 | GM | SILVERADO | HARTFORD | CT |
| 31522 | 1GCRYDED8LZ218559 | GM | SILVERADO | BUFFALO | NY |
| 31523 | 1GCRYDED8LZ224541 | GM | SILVERADO | STERLING | VA |
| 31524 | 1GCRYDED8LZ227150 | GM | SILVERADO | San Diego | CA |
| 31525 | 1GCRYDED8LZ235801 | GM | SILVERADO | CLEVELAND | OH |
| 31526 | 1GCRYDED8LZ236852 | GM | SILVERADO | Tulsa | OK |
| 31527 | 1GCRYDED8LZ243574 | GM | SILVERADO | Bridgeton | MO |
| 31528 | 1GCRYDED8LZ250752 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31529 | 1GCRYDED8LZ251383 | GM | SILVERADO | SEATAC | WA |
| 31530 | 1GCRYDED8LZ252565 | GM | SILVERADO | SAINT LOUIS | MO |
| 31531 | 1GCRYDED8LZ254400 | GM | SILVERADO | FRESNO | CA |
| 31532 | 1GCRYDED8LZ256776 | GM | SILVERADO | BURLINGAME | CA |
| 31533 | 1GCRYDED8LZ258771 | GM | SILVERADO | FRESNO | CA |
| 31534 | 1GCRYDED9LZ129048 | GM | SILVERADO | MIAMI | FL |
| 31535 | 1GCRYDED9LZ129972 | GM | SILVERADO | FORT MYERS | FL |
| 31536 | 1GCRYDED9LZ130927 | GM | SILVERADO | MIAMI | FL |
| 31537 | 1GCRYDED9LZ135481 | GM | SILVERADO | Davie | FL |
| 31538 | 1GCRYDED9LZ143497 | GM | SILVERADO | JACKSONVILLE | FL |
| 31539 | 1GCRYDED9LZ143824 | GM | SILVERADO | Atlanta | GA |
| 31540 | 1GCRYDED9LZ144360 | GM | SILVERADO | FORT MYERS | FL |
| 31541 | 1GCRYDED9LZ144519 | GM | SILVERADO | SAVANNAH | GA |
| 31542 | 1GCRYDED9LZ145203 | GM | SILVERADO | Louisville | KY |
| 31543 | 1GCRYDED9LZ147081 | GM | SILVERADO | ORLANDO | FL |
| 31544 | 1GCRYDED9LZ147517 | GM | SILVERADO | PHOENIX | AZ |
| 31545 | 1GCRYDED9LZ147789 | GM | SILVERADO | ORLANDO | FL |
| 31546 | 1GCRYDED9LZ147954 | GM | SILVERADO | Atlanta | GA |
| 31547 | 1GCRYDED9LZ148120 | GM | SILVERADO | Atlanta | GA |
| 31548 | 1GCRYDED9LZ148618 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31549 | 1GCRYDED9LZ148781 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31550 | 1GCRYDED9LZ149638 | GM | SILVERADO | LAS VEGAS | NV |
| 31551 | 1GCRYDED9LZ149817 | GM | SILVERADO | HOUSTON | TX |
| 31552 | 1GCRYDED9LZ150529 | GM | SILVERADO | San Antonio | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31553 | 1GCRYDED9LZ150613 | GM | SILVERADO | BURBANK | CA |
| 31554 | 1GCRYDED9LZ150711 | GM | SILVERADO | EULESS | TX |
| 31555 | 1GCRYDED9LZ151177 | GM | SILVERADO | HOUSTON | TX |
| 31556 | 1GCRYDED9LZ151339 | GM | SILVERADO | EULESS | TX |
| 31557 | 1GCRYDED9LZ151793 | GM | SILVERADO | San Antonio | TX |
| 31558 | 1GCRYDED9LZ152183 | GM | SILVERADO | SAN ANTONIO | TX |
| 31559 | 1GCRYDED9LZ152863 | GM | SILVERADO | EL PASO | TX |
| 31560 | 1GCRYDED9LZ152958 | GM | SILVERADO | Dallas | TX |
| 31561 | 1GCRYDED9LZ153155 | GM | SILVERADO | AUSTIN | TX |
| 31562 | 1GCRYDED9LZ153186 | GM | SILVERADO | SAN DIEGO | CA |
| 31563 | 1GCRYDED9LZ153558 | GM | SILVERADO | EULESS | TX |
| 31564 | 1GCRYDED9LZ153883 | GM | SILVERADO | SAN ANTONIO | TX |
| 31565 | 1GCRYDED9LZ154841 | GM | SILVERADO | Midland | TX |
| 31566 | 1GCRYDED9LZ154886 | GM | SILVERADO | FRESNO | CA |
| 31567 | 1GCRYDED9LZ155052 | GM | SILVERADO | HOUSTON | TX |
| 31568 | 1GCRYDED9LZ155567 | GM | SILVERADO | PENSACOLA | FL |
| 31569 | 1GCRYDED9LZ155780 | GM | SILVERADO | KILLEEN | US |
| 31570 | 1GCRYDED9LZ155813 | GM | SILVERADO | Dallas | TX |
| 31571 | 1GCRYDED9LZ155956 | GM | SILVERADO | OAKLAND | CA |
| 31572 | 1GCRYDED9LZ156105 | GM | SILVERADO | DALLAS | TX |
| 31573 | 1GCRYDED9LZ156170 | GM | SILVERADO | KNOXVILLE | TN |
| 31574 | 1GCRYDED9LZ156346 | GM | SILVERADO | DALLAS | TX |
| 31575 | 1GCRYDED9LZ156802 | GM | SILVERADO | AUSTIN | TX |
| 31576 | 1GCRYDED9LZ157397 | GM | SILVERADO | Miami | FL |
| 31577 | 1GCRYDED9LZ157528 | GM | SILVERADO | DENVER | CO |
| 31578 | 1GCRYDED9LZ157836 | GM | SILVERADO | AUSTIN | TX |
| 31579 | 1GCRYDED9LZ157965 | GM | SILVERADO | DENVER | CO |
| 31580 | 1GCRYDED9LZ158064 | GM | SILVERADO | Morrisville | NC |
| 31581 | 1GCRYDED9LZ158324 | GM | SILVERADO | SEATTLE | WA |
| 31582 | 1GCRYDED9LZ159389 | GM | SILVERADO | DENVER | CO |
| 31583 | 1GCRYDED9LZ159683 | GM | SILVERADO | LAS VEGAS | NV |
| 31584 | 1GCRYDED9LZ159988 | GM | SILVERADO | DENVER | CO |
| 31585 | 1GCRYDED9LZ160154 | GM | SILVERADO | DENVER | CO |
| 31586 | 1GCRYDED9LZ160509 | GM | SILVERADO | Teterboro | NJ |
| 31587 | 1GCRYDED9LZ161854 | GM | SILVERADO | Las Vegas | NV |
| 31588 | 1GCRYDED9LZ162048 | GM | SILVERADO | PHOENIX | AZ |
| 31589 | 1GCRYDED9LZ162213 | GM | SILVERADO | CLEVELAND | OH |
| 31590 | 1GCRYDED9LZ163488 | GM | SILVERADO | TAMPA | FL |
| 31591 | 1GCRYDED9LZ163751 | GM | SILVERADO | DENVER | CO |
| 31592 | 1GCRYDED9LZ164222 | GM | SILVERADO | GYPSUM | CO |
| 31593 | 1GCRYDED9LZ164382 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31594 | 1GCRYDED9LZ164754 | GM | SILVERADO | BUFFALO | NY |
| 31595 | 1GCRYDED9LZ165077 | GM | SILVERADO | Dallas | TX |
| 31596 | 1GCRYDED9LZ165368 | GM | SILVERADO | Dallas | TX |
| 31597 | 1GCRYDED9LZ165791 | GM | SILVERADO | Dallas | TX |
| 31598 | 1GCRYDED9LZ165838 | GM | SILVERADO | HOUSTON | TX |
| 31599 | 1GCRYDED9LZ165841 | GM | SILVERADO | SHREVEPORT | LA |
| 31600 | 1GCRYDED9LZ166231 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 31601 | 1GCRYDED9LZ166293 | GM | SILVERADO | DALLAS | TX |
| 31602 | 1GCRYDED9LZ166391 | GM | SILVERADO | RENO | NV |
| 31603 | 1GCRYDED9LZ166908 | GM | SILVERADO | AUSTIN | TX |
| 31604 | 1GCRYDED9LZ167007 | GM | SILVERADO | Dallas | TX |
| 31605 | 1GCRYDED9LZ167153 | GM | SILVERADO | DALLAS | TX |
| 31606 | 1GCRYDED9LZ167346 | GM | SILVERADO | DALLAS | TX |
| 31607 | 1GCRYDED9LZ167458 | GM | SILVERADO | SAN ANTONIO | TX |
| 31608 | 1GCRYDED9LZ167718 | GM | SILVERADO | AUSTIN | TX |
| 31609 | 1GCRYDED9LZ167850 | GM | SILVERADO | DENVER | CO |
| 31610 | 1GCRYDED9LZ168285 | GM | SILVERADO | BALTIMORE | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31611 | 1GCRYDED9LZ168318 | GM | SILVERADO | Des Moines | IA |
| 31612 | 1GCRYDED9LZ168397 | GM | SILVERADO | Hebron | KY |
| 31613 | 1GCRYDED9LZ168478 | GM | SILVERADO | DES MOINES | IA |
| 31614 | 1GCRYDED9LZ168562 | GM | SILVERADO | Dallas | TX |
| 31615 | 1GCRYDED9LZ168707 | GM | SILVERADO | ONTARIO | CA |
| 31616 | 1GCRYDED9LZ168934 | GM | SILVERADO | HOUSTON | TX |
| 31617 | 1GCRYDED9LZ169064 | GM | SILVERADO | Slidell | LA |
| 31618 | 1GCRYDED9LZ169517 | GM | SILVERADO | FRESNO | CA |
| 31619 | 1GCRYDED9LZ169582 | GM | SILVERADO | LITTLE ROCK | AR |
| 31620 | 1GCRYDED9LZ169954 | GM | SILVERADO | Atlanta | GA |
| 31621 | 1GCRYDED9LZ170327 | GM | SILVERADO | KANSAS CITY | MO |
| 31622 | 1GCRYDED9LZ170764 | GM | SILVERADO | HOUSTON | TX |
| 31623 | 1GCRYDED9LZ170845 | GM | SILVERADO | BURBANK | CA |
| 31624 | 1GCRYDED9LZ170862 | GM | SILVERADO | SALT LAKE CITY | UT |
| 31625 | 1GCRYDED9LZ170957 | GM | SILVERADO | Houston | TX |
| 31626 | 1GCRYDED9LZ171154 | GM | SILVERADO | HOUSTON | TX |
| 31627 | 1GCRYDED9LZ171171 | GM | SILVERADO | SAN ANTONIO | TX |
| 31628 | 1GCRYDED9LZ171302 | GM | SILVERADO | Dallas | TX |
| 31629 | 1GCRYDED9LZ171350 | GM | SILVERADO | FRESNO | CA |
| 31630 | 1GCRYDED9LZ171686 | GM | SILVERADO | SAN JOSE | CA |
| 31631 | 1GCRYDED9LZ171879 | GM | SILVERADO | Reno | NV |
| 31632 | 1GCRYDED9LZ173213 | GM | SILVERADO | LAS VEGAS | NV |
| 31633 | 1GCRYDED9LZ173521 | GM | SILVERADO | Salt Lake City | UT |
| 31634 | 1GCRYDED9LZ173647 | GM | SILVERADO | Arlington | WA |
| 31635 | 1GCRYDED9LZ174099 | GM | SILVERADO | BOISE | US |
| 31636 | 1GCRYDED9LZ186690 | GM | SILVERADO | DALLAS | TX |
| 31637 | 1GCRYDED9LZ196975 | GM | SILVERADO | NORFOLK | VA |
| 31638 | 1GCRYDED9LZ197043 | GM | SILVERADO | KENNER | LA |
| 31639 | 1GCRYDED9LZ197284 | GM | SILVERADO | Schaumburg | IL |
| 31640 | 1GCRYDED9LZ197513 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31641 | 1GCRYDED9LZ197625 | GM | SILVERADO | HARTFORD | CT |
| 31642 | 1GCRYDED9LZ197740 | GM | SILVERADO | Massapequa | NY |
| 31643 | 1GCRYDED9LZ198063 | GM | SILVERADO | BUFFALO | NY |
| 31644 | 1GCRYDED9LZ198127 | GM | SILVERADO | Rochester | NY |
| 31645 | 1GCRYDED9LZ198452 | GM | SILVERADO | Portland | ME |
| 31646 | 1GCRYDED9LZ198547 | GM | SILVERADO | Teterboro | NJ |
| 31647 | 1GCRYDED9LZ198967 | GM | SILVERADO | Landover Hills | MD |
| 31648 | 1GCRYDED9LZ198984 | GM | SILVERADO | PHILADELPHIA | PA |
| 31649 | 1GCRYDED9LZ199083 | GM | SILVERADO | Charlotte | NC |
| 31650 | 1GCRYDED9LZ199097 | GM | SILVERADO | WINDSOR LOCKS | CT |
| 31651 | 1GCRYDED9LZ199181 | GM | SILVERADO | KERNERSVILLE | NC |
| 31652 | 1GCRYDED9LZ199360 | GM | SILVERADO | NEWARK | NJ |
| 31653 | 1GCRYDED9LZ199391 | GM | SILVERADO | WHITE PLAINS | NY |
| 31654 | 1GCRYDED9LZ199472 | GM | SILVERADO | MILWAUKEE | WI |
| 31655 | 1GCRYDED9LZ199519 | GM | SILVERADO | ALBANY | N |
| 31656 | 1GCRYDED9LZ199651 | GM | SILVERADO | Windsor Locks | CT |
| 31657 | 1GCRYDED9LZ199701 | GM | SILVERADO | Hebron | KY |
| 31658 | 1GCRYDED9LZ199794 | GM | SILVERADO | HARTFORD | CT |
| 31659 | 1GCRYDED9LZ199813 | GM | SILVERADO | COLUMBIA | SC |
| 31660 | 1GCRYDED9LZ199861 | GM | SILVERADO | CLEVELAND | OH |
| 31661 | 1GCRYDED9LZ199925 | GM | SILVERADO | NORFOLK | VA |
| 31662 | 1GCRYDED9LZ200104 | GM | SILVERADO | WEST COLUMBIA | SC |
| 31663 | 1GCRYDED9LZ200152 | GM | SILVERADO | NEW BERN | NC |
| 31664 | 1GCRYDED9LZ200166 | GM | SILVERADO | LOUISVILLE | KY |
| 31665 | 1GCRYDED9LZ200295 | GM | SILVERADO | LOUISVILLE | KY |
| 31666 | 1GCRYDED9LZ200328 | GM | SILVERADO | Louisville | KY |
| 31667 | 1GCRYDED9LZ200345 | GM | SILVERADO | CHICAGO | IL |
| 31668 | 1GCRYDED9LZ200362 | GM | SILVERADO | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 31669 | 1GCRYDED9LZ200426 | GM | SILVERADO | WICHITA FALLS | TX |
| 31670 | 1GCRYDED9LZ200488 | GM | SILVERADO | CLEVELAND | OH |
| 31671 | 1GCRYDED9LZ200622 | GM | SILVERADO | St. Louis | MO |
| 31672 | 1GCRYDED9LZ200636 | GM | SILVERADO | CLEVELAND | OH |
| 31673 | 1GCRYDED9LZ200667 | GM | SILVERADO | DES MOINES | IA |
| 31674 | 1GCRYDED9LZ200989 | GM | SILVERADO | BALTIMORE | MD |
| 31675 | 1GCRYDED9LZ201348 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 31676 | 1GCRYDED9LZ201592 | GM | SILVERADO | PHOENIX | AZ |
| 31677 | 1GCRYDED9LZ201821 | GM | SILVERADO | HANOVER | MD |
| 31678 | 1GCRYDED9LZ201902 | GM | SILVERADO | SACRAMENTO | CA |
| 31679 | 1GCRYDED9LZ201947 | GM | SILVERADO | PHILADELPHIA | PA |
| 31680 | 1GCRYDED9LZ202032 | GM | SILVERADO | GRAND RAPIDS | MI |
| 31681 | 1GCRYDED9LZ202189 | GM | SILVERADO | DETROIT | MI |
| 31682 | 1GCRYDED9LZ202502 | GM | SILVERADO | PHOENIX | AZ |
| 31683 | 1GCRYDED9LZ202516 | GM | SILVERADO | LAS VEGAS | NV |
| 31684 | 1GCRYDED9LZ202676 | GM | SILVERADO | NEWPORT BEACH | CA |
| 31685 | 1GCRYDED9LZ203097 | GM | SILVERADO | Jamaica | NY |
| 31686 | 1GCRYDED9LZ205481 | GM | SILVERADO | RALEIGH | NC |
| 31687 | 1GCRYDED9LZ205724 | GM | SILVERADO | Des Moines | IA |
| 31688 | 1GCRYDED9LZ205738 | GM | SILVERADO | DALLAS | TX |
| 31689 | 1GCRYDED9LZ207649 | GM | SILVERADO | NEW BERN | NC |
| 31690 | 1GCRYDED9LZ211989 | GM | SILVERADO | Tampa | FL |
| 31691 | 1GCRYDED9LZ212947 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31692 | 1GCRYDED9LZ214486 | GM | SILVERADO | HARTFORD | CT |
| 31693 | 1GCRYDED9LZ221289 | GM | SILVERADO | PAWTUCKET | RI |
| 31694 | 1GCRYDED9LZ223544 | GM | SILVERADO | BUFFALO | NY |
| 31695 | 1GCRYDED9LZ225410 | GM | SILVERADO | SYRACUSE | NY |
| 31696 | 1GCRYDED9LZ228632 | GM | SILVERADO | Tulsa | OK |
| 31697 | 1GCRYDED9LZ234902 | GM | SILVERADO | LOUISVILLE | KY |
| 31698 | 1GCRYDED9LZ236729 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31699 | 1GCRYDED9LZ243034 | GM | SILVERADO | LOUISVILLE | KY |
| 31700 | 1GCRYDED9LZ248332 | GM | SILVERADO | DETROIT | MI |
| 31701 | 1GCRYDED9LZ249366 | GM | SILVERADO | WARWICK | RI |
| 31702 | 1GCRYDED9LZ251652 | GM | SILVERADO | SACRAMENTO | CA |
| 31703 | 1GCRYDED9LZ252462 | GM | SILVERADO | LOUISVILLE | KY |
| 31704 | 1GCRYDED9LZ257063 | GM | SILVERADO | FRESNO | CA |
| 31705 | 1GCRYDED9LZ259511 | GM | SILVERADO | SACRAMENTO | CA |
| 31706 | 1GCRYDEDXLZ130614 | GM | SILVERADO | WEST PALM BEACH | FL |
| 31707 | 1GCRYDEDXLZ135246 | GM | SILVERADO | MIAMI | FL |
| 31708 | 1GCRYDEDXLZ135554 | GM | SILVERADO | DALLAS | TX |
| 31709 | 1GCRYDEDXLZ143895 | GM | SILVERADO | MEMPHIS | TN |
| 31710 | 1GCRYDEDXLZ145632 | GM | SILVERADO | Jacksonville | FL |
| 31711 | 1GCRYDEDXLZ146408 | GM | SILVERADO | Atlanta | GA |
| 31712 | 1GCRYDEDXLZ146862 | GM | SILVERADO | FORT MYERS | FL |
| 31713 | 1GCRYDEDXLZ147686 | GM | SILVERADO | Atlanta | GA |
| 31714 | 1GCRYDEDXLZ148515 | GM | SILVERADO | SANTA ANA | CA |
| 31715 | 1GCRYDEDXLZ149213 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 31716 | 1GCRYDEDXLZ149339 | GM | SILVERADO | HOUSTON | TX |
| 31717 | 1GCRYDEDXLZ149597 | GM | SILVERADO | Indianapolis | IN |
| 31718 | 1GCRYDEDXLZ150247 | GM | SILVERADO | Syracuse | NY |
| 31719 | 1GCRYDEDXLZ150328 | GM | SILVERADO | DETROIT | MI |
| 31720 | 1GCRYDEDXLZ150362 | GM | SILVERADO | San Antonio | TX |
| 31721 | 1GCRYDEDXLZ150748 | GM | SILVERADO | Dallas | TX |
| 31722 | 1GCRYDEDXLZ152080 | GM | SILVERADO | Morrisville | NC |
| 31723 | 1GCRYDEDXLZ152273 | GM | SILVERADO | Norfolk | VA |
| 31724 | 1GCRYDEDXLZ152466 | GM | SILVERADO | Middletown | PA |
| 31725 | 1GCRYDEDXLZ152774 | GM | SILVERADO | DALLAS | TX |
| 31726 | 1GCRYDEDXLZ152791 | GM | SILVERADO | Amarillo | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31727 | 1GCRYDEDXLZ153035 | GM | SILVERADO | ORLANDO | FL |
| 31728 | 1GCRYDEDXLZ153293 | GM | SILVERADO | EULESS | TX |
| 31729 | 1GCRYDEDXLZ153648 | GM | SILVERADO | DALLAS | TX |
| 31730 | 1GCRYDEDXLZ154010 | GM | SILVERADO | SAN ANTONIO | TX |
| 31731 | 1GCRYDEDXLZ154038 | GM | SILVERADO | CHATTANOOGA | TN |
| 31732 | 1GCRYDEDXLZ154203 | GM | SILVERADO | MIDLAND | TX |
| 31733 | 1GCRYDEDXLZ154492 | GM | SILVERADO | EULESS | TX |
| 31734 | 1GCRYDEDXLZ154783 | GM | SILVERADO | DALLAS | TX |
| 31735 | 1GCRYDEDXLZ154802 | GM | SILVERADO | DALLAS | TX |
| 31736 | 1GCRYDEDXLZ155139 | GM | SILVERADO | AUSTIN | TX |
| 31737 | 1GCRYDEDXLZ155240 | GM | SILVERADO | DFW AIRPORT | TX |
| 31738 | 1GCRYDEDXLZ155688 | GM | SILVERADO | Houston | TX |
| 31739 | 1GCRYDEDXLZ155819 | GM | SILVERADO | Nashville | TN |
| 31740 | 1GCRYDEDXLZ155917 | GM | SILVERADO | SAN ANTONIO | TX |
| 31741 | 1GCRYDEDXLZ156341 | GM | SILVERADO | Midland | TX |
| 31742 | 1GCRYDEDXLZ156730 | GM | SILVERADO | DENVER | CO |
| 31743 | 1GCRYDEDXLZ156758 | GM | SILVERADO | DALLAS | TX |
| 31744 | 1GCRYDEDXLZ156792 | GM | SILVERADO | HOUSTON | TX |
| 31745 | 1GCRYDEDXLZ156808 | GM | SILVERADO | EL PASO | TX |
| 31746 | 1GCRYDEDXLZ157795 | GM | SILVERADO | SEATTLE | WA |
| 31747 | 1GCRYDEDXLZ157876 | GM | SILVERADO | Denver | CO |
| 31748 | 1GCRYDEDXLZ158512 | GM | SILVERADO | INDIANAPOLIS | IN |
| 31749 | 1GCRYDEDXLZ158624 | GM | SILVERADO | DALLAS | TX |
| 31750 | 1GCRYDEDXLZ160003 | GM | SILVERADO | LAS VEGAS | NV |
| 31751 | 1GCRYDEDXLZ160437 | GM | SILVERADO | STERLING | VA |
| 31752 | 1GCRYDEDXLZ160695 | GM | SILVERADO | DENVER | CO |
| 31753 | 1GCRYDEDXLZ160759 | GM | SILVERADO | North Dighton | MA |
| 31754 | 1GCRYDEDXLZ160812 | GM | SILVERADO | NEW BERN | NC |
| 31755 | 1GCRYDEDXLZ161555 | GM | SILVERADO | Teterboro | NJ |
| 31756 | 1GCRYDEDXLZ162141 | GM | SILVERADO | PELHAM MANOR | NY |
| 31757 | 1GCRYDEDXLZ162270 | GM | SILVERADO | CHATTANOOGA | TN |
| 31758 | 1GCRYDEDXLZ162284 | GM | SILVERADO | Dallas | TX |
| 31759 | 1GCRYDEDXLZ162396 | GM | SILVERADO | PHOENIX | AZ |
| 31760 | 1GCRYDEDXLZ162639 | GM | SILVERADO | KAILUA KONA | HI |
| 31761 | 1GCRYDEDXLZ163497 | GM | SILVERADO | DENVER | CO |
| 31762 | 1GCRYDEDXLZ163712 | GM | SILVERADO | DENVER | CO |
| 31763 | 1GCRYDEDXLZ163824 | GM | SILVERADO | DENVER | CO |
| 31764 | 1GCRYDEDXLZ163841 | GM | SILVERADO | SANTA ANA | CA |
| 31765 | 1GCRYDEDXLZ163953 | GM | SILVERADO | RALEIGH | NC |
| 31766 | 1GCRYDEDXLZ164102 | GM | SILVERADO | MIAMI | FL |
| 31767 | 1GCRYDEDXLZ164567 | GM | SILVERADO | TUCSON | AZ |
| 31768 | 1GCRYDEDXLZ165122 | GM | SILVERADO | DENVER | CO |
| 31769 | 1GCRYDEDXLZ165251 | GM | SILVERADO | Fresno | CA |
| 31770 | 1GCRYDEDXLZ165461 | GM | SILVERADO | HOUSTON | TX |
| 31771 | 1GCRYDEDXLZ165511 | GM | SILVERADO | PHOENIX | AZ |
| 31772 | 1GCRYDEDXLZ165654 | GM | SILVERADO | HOUSTON | TX |
| 31773 | 1GCRYDEDXLZ166013 | GM | SILVERADO | DALLAS | TX |
| 31774 | 1GCRYDEDXLZ166075 | GM | SILVERADO | DALLAS | TX |
| 31775 | 1GCRYDEDXLZ166268 | GM | SILVERADO | EL PASO | TX |
| 31776 | 1GCRYDEDXLZ166271 | GM | SILVERADO | Miami | FL |
| 31777 | 1GCRYDEDXLZ166643 | GM | SILVERADO | HOUSTON | TX |
| 31778 | 1GCRYDEDXLZ167260 | GM | SILVERADO | Nashville | TN |
| 31779 | 1GCRYDEDXLZ167288 | GM | SILVERADO | Denver | CO |
| 31780 | 1GCRYDEDXLZ167307 | GM | SILVERADO | HOUSTON | TX |
| 31781 | 1GCRYDEDXLZ167498 | GM | SILVERADO | San Antonio | TX |
| 31782 | 1GCRYDEDXLZ168263 | GM | SILVERADO | SAN ANTONIO | TX |
| 31783 | 1GCRYDEDXLZ168313 | GM | SILVERADO | DALLAS | TX |
| 31784 | 1GCRYDEDXLZ168358 | GM | SILVERADO | Harvey | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31785 | 1GCRYDEDXLZ168716 | GM | SILVERADO | EULESS | TX |
| 31786 | 1GCRYDEDXLZ168909 | GM | SILVERADO | FRESNO | CA |
| 31787 | 1GCRYDEDXLZ169039 | GM | SILVERADO | HOUSTON | TX |
| 31788 | 1GCRYDEDXLZ169087 | GM | SILVERADO | Dallas | TX |
| 31789 | 1GCRYDEDXLZ169672 | GM | SILVERADO | HAWTHORNE | NJ |
| 31790 | 1GCRYDEDXLZ169705 | GM | SILVERADO | DALLAS | TX |
| 31791 | 1GCRYDEDXLZ169915 | GM | SILVERADO | DALLAS | TX |
| 31792 | 1GCRYDEDXLZ169929 | GM | SILVERADO | DALLAS | TX |
| 31793 | 1GCRYDEDXLZ170157 | GM | SILVERADO | Dallas | TX |
| 31794 | 1GCRYDEDXLZ170174 | GM | SILVERADO | DALLAS | TX |
| 31795 | 1GCRYDEDXLZ170546 | GM | SILVERADO | HOUSTON | TX |
| 31796 | 1GCRYDEDXLZ170594 | GM | SILVERADO | SYRACUSE | NY |
| 31797 | 1GCRYDEDXLZ170854 | GM | SILVERADO | Austin | TX |
| 31798 | 1GCRYDEDXLZ170899 | GM | SILVERADO | DALLAS | TX |
| 31799 | 1GCRYDEDXLZ170983 | GM | SILVERADO | EL PASO | TX |
| 31800 | 1GCRYDEDXLZ171146 | GM | SILVERADO | TULSA | OK |
| 31801 | 1GCRYDEDXLZ171504 | GM | SILVERADO | DENVER | CO |
| 31802 | 1GCRYDEDXLZ171986 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31803 | 1GCRYDEDXLZ172023 | GM | SILVERADO | LAS VEGAS | NV |
| 31804 | 1GCRYDEDXLZ172846 | GM | SILVERADO | LAS VEGAS | NV |
| 31805 | 1GCRYDEDXLZ174581 | GM | SILVERADO | SEATAC | WA |
| 31806 | 1GCRYDEDXLZ174614 | GM | SILVERADO | PORTLAND | OR |
| 31807 | 1GCRYDEDXLZ174709 | GM | SILVERADO | SANTA ANA | CA |
| 31808 | 1GCRYDEDXLZ174757 | GM | SILVERADO | LAS VEGAS | NV |
| 31809 | 1GCRYDEDXLZ174905 | GM | SILVERADO | EL PASO | TX |
| 31810 | 1GCRYDEDXLZ174922 | GM | SILVERADO | SEATAC | WA |
| 31811 | 1GCRYDEDXLZ196807 | GM | SILVERADO | COLUMBIA | SC |
| 31812 | 1GCRYDEDXLZ196872 | GM | SILVERADO | WARWICK | RI |
| 31813 | 1GCRYDEDXLZ197049 | GM | SILVERADO | CHARLESTON | SC |
| 31814 | 1GCRYDEDXLZ197178 | GM | SILVERADO | RICHMOND | VA |
| 31815 | 1GCRYDEDXLZ197651 | GM | SILVERADO | ROCHESTER | NY |
| 31816 | 1GCRYDEDXLZ198699 | GM | SILVERADO | Latham | NY |
| 31817 | 1GCRYDEDXLZ198881 | GM | SILVERADO | LOUISVILLE | KY |
| 31818 | 1GCRYDEDXLZ199125 | GM | SILVERADO | Nashville | TN |
| 31819 | 1GCRYDEDXLZ199156 | GM | SILVERADO | Chicago | IL |
| 31820 | 1GCRYDEDXLZ199366 | GM | SILVERADO | North Dighton | MA |
| 31821 | 1GCRYDEDXLZ199531 | GM | SILVERADO | NEW BERN | NC |
| 31822 | 1GCRYDEDXLZ199657 | GM | SILVERADO | NORFOLK | VA |
| 31823 | 1GCRYDEDXLZ200094 | GM | SILVERADO | NEW BERN | NC |
| 31824 | 1GCRYDEDXLZ200127 | GM | SILVERADO | Latham | NY |
| 31825 | 1GCRYDEDXLZ200192 | GM | SILVERADO | SYRACUSE | NY |
| 31826 | 1GCRYDEDXLZ200225 | GM | SILVERADO | McHenry | IL |
| 31827 | 1GCRYDEDXLZ200287 | GM | SILVERADO | Hanover | MD |
| 31828 | 1GCRYDEDXLZ200628 | GM | SILVERADO | PHOENIX | AZ |
| 31829 | 1GCRYDEDXLZ201181 | GM | SILVERADO | PHILADELPHIA | PA |
| 31830 | 1GCRYDEDXLZ201228 | GM | SILVERADO | Phoenix | AZ |
| 31831 | 1GCRYDEDXLZ201598 | GM | SILVERADO | CLEVELAND | OH |
| 31832 | 1GCRYDEDXLZ201620 | GM | SILVERADO | RICHMOND | VA |
| 31833 | 1GCRYDEDXLZ202363 | GM | SILVERADO | St. Louis | MO |
| 31834 | 1GCRYDEDXLZ202458 | GM | SILVERADO | LOS ANGELES | CA |
| 31835 | 1GCRYDEDXLZ202539 | GM | SILVERADO | WHITE PLAINS | NY |
| 31836 | 1GCRYDEDXLZ202668 | GM | SILVERADO | Avoca | PA |
| 31837 | 1GCRYDEDXLZ202704 | GM | SILVERADO | COLUMBUS | OH |
| 31838 | 1GCRYDEDXLZ202802 | GM | SILVERADO | PHOENIX | AZ |
| 31839 | 1GCRYDEDXLZ202833 | GM | SILVERADO | Newark | NJ |
| 31840 | 1GCRYDEDXLZ205473 | GM | SILVERADO | STERLING | VA |
| 31841 | 1GCRYDEDXLZ205540 | GM | SILVERADO | CLEVELAND | OH |
| 31842 | 1GCRYDEDXLZ205702 | GM | SILVERADO | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31843 | 1GCRYDEDXLZ205778 | GM | SILVERADO | LOUISVILLE | KY |
| 31844 | 1GCRYDEDXLZ205795 | GM | SILVERADO | PHOENIX | AZ |
| 31845 | 1GCRYDEDXLZ207269 | GM | SILVERADO | CLEVELAND | OH |
| 31846 | 1GCRYDEDXLZ207420 | GM | SILVERADO | Latham | NY |
| 31847 | 1GCRYDEDXLZ209555 | GM | SILVERADO | Phoenix | AZ |
| 31848 | 1GCRYDEDXLZ210429 | GM | SILVERADO | ORLANDO | FL |
| 31849 | 1GCRYDEDXLZ211936 | GM | SILVERADO | TAMPA | FL |
| 31850 | 1GCRYDEDXLZ215033 | GM | SILVERADO | Latham | NY |
| 31851 | 1GCRYDEDXLZ215078 | GM | SILVERADO | WHITE PLAINS | NY |
| 31852 | 1GCRYDEDXLZ215341 | GM | SILVERADO | Portland | ME |
| 31853 | 1GCRYDEDXLZ217994 | GM | SILVERADO | HARTFORD | CT |
| 31854 | 1GCRYDEDXLZ219969 | GM | SILVERADO | CHARLESTON | WV |
| 31855 | 1GCRYDEDXLZ220460 | GM | SILVERADO | PORTLAND | ME |
| 31856 | 1GCRYDEDXLZ221608 | GM | SILVERADO | PORTLAND | ME |
| 31857 | 1GCRYDEDXLZ222774 | GM | SILVERADO | SYRACUSE | NY |
| 31858 | 1GCRYDEDXLZ236433 | GM | SILVERADO | GRAND RAPIDS | MI |
| 31859 | 1GCRYDEDXLZ238473 | GM | SILVERADO | Nashville | TN |
| 31860 | 1GCRYDEDXLZ245682 | GM | SILVERADO | SYRACUSE | NY |
| 31861 | 1GCRYDEDXLZ248047 | GM | SILVERADO | LOUISVILLE | KY |
| 31862 | 1GCRYDEDXLZ249019 | GM | SILVERADO | CLEVELAND | OH |
| 31863 | 1GCRYDEDXLZ249201 | GM | SILVERADO | WARWICK | RI |
| 31864 | 1GCRYDEDXLZ249618 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31865 | 1GCRYDEDXLZ257248 | GM | SILVERADO | Tulsa | OK |
| 31866 | 1GCUKREC4JF249452 | GM | SILVERADO | Kent | WA |
| 31867 | 1GCUKREC6JF229185 | GM | SILVERADO | TRACY | CA |
| 31868 | 1GCUKREC7JF249817 | GM | SILVERADO | Fontana | CA |
| 31869 | 1GCUKREC8JF227938 | GM | SILVERADO | OAKLAND | CA |
| 31870 | 1GCUKREC9JF248927 | GM | SILVERADO | TRACY | CA |
| 31871 | 1GCVKREH0FZ313735 | GM | SILVERADO | Denver | CO |
| 31872 | 1GCVKREH0JZ258034 | GM | SILVERADO | SACRAMENTO | CA |
| 31873 | 1GCVKREH0JZ267381 | GM | SILVERADO | SEATAC | WA |
| 31874 | 1GCVKREH0JZ353791 | GM | SILVERADO | FRESNO | CA |
| 31875 | 1GCVKREH1JZ372883 | GM | SILVERADO | NORTH PAC | CA |
| 31876 | 1GCVKREH2JZ245284 | GM | SILVERADO | North Las Vegas | NV |
| 31877 | 1GCVKREH2JZ257614 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31878 | 1GCVKREH2JZ261968 | GM | SILVERADO | FRESNO | CA |
| 31879 | 1GCVKREH2JZ294274 | GM | SILVERADO | LAS VEGAS | NV |
| 31880 | 1GCVKREH2JZ297143 | GM | SILVERADO | Kenner | LA |
| 31881 | 1GCVKREH2JZ309081 | GM | SILVERADO | North Dighton | MA |
| 31882 | 1GCVKREH2JZ358782 | GM | SILVERADO | Riverside | CA |
| 31883 | 1GCVKREH3JZ292565 | GM | SILVERADO | EULESS | TX |
| 31884 | 1GCVKREH3JZ346625 | GM | SILVERADO | TAMPA | FL |
| 31885 | 1GCVKREH3JZ364347 | GM | SILVERADO | SAN FRANCISCO | CA |
| 31886 | 1GCVKREH4JZ261437 | GM | SILVERADO | SEATAC | WA |
| 31887 | 1GCVKREH4JZ281302 | GM | SILVERADO | North Dighton | MA |
| 31888 | 1GCVKREH4JZ282403 | GM | SILVERADO | SACRAMENTO | CA |
| 31889 | 1GCVKREH4JZ307641 | GM | SILVERADO | Teterboro | NJ |
| 31890 | 1GCVKREH4JZ341630 | GM | SILVERADO | FRESNO | CA |
| 31891 | 1GCVKREH5FZ302844 | GM | SILVERADO | MINNEAPOLIS | US |
| 31892 | 1GCVKREH5JZ283995 | GM | SILVERADO | HOUSTON | TX |
| 31893 | 1GCVKREH5JZ309558 | GM | SILVERADO | CHARLESTON | WV |
| 31894 | 1GCVKREH5JZ346450 | GM | SILVERADO | Kent | WA |
| 31895 | 1GCVKREH5JZ352071 | GM | SILVERADO | FRESNO | CA |
| 31896 | 1GCVKREH7JZ258239 | GM | SILVERADO | Newport Beach | CA |
| 31897 | 1GCVKREH7JZ265823 | GM | SILVERADO | SEATAC | WA |
| 31898 | 1GCVKREH7JZ293654 | GM | SILVERADO | Grove City | OH |
| 31899 | 1GCVKREH7JZ349611 | GM | SILVERADO | SACRAMENTO | CA |
| 31900 | 1GCVKREH8JZ288382 | GM | SILVERADO | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31901 | 1GCVKREH8JZ296756 | GM | SILVERADO | Fresno | CA |
| 31902 | 1GCVKREH9JZ277133 | GM | SILVERADO | LAS VEGAS | NV |
| 31903 | 1GCVKREH9JZ282218 | GM | SILVERADO | ONTARIO | CA |
| 31904 | 1GCVKREHXJZ289257 | GM | SILVERADO | Cranberry Towns | PA |
| 31905 | 1GCVKREHXJZ303478 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 31906 | 1GCVKREHXJZ371148 | GM | SILVERADO | Live Oak | TX |
| 31907 | 1GCVKREHXJZ371800 | GM | SILVERADO | LOS ANGELES | CA |
| 31908 | 1GCVKREHXJZ376172 | GM | SILVERADO | STONEHAM | MA |
| 31909 | 1GKKNLLA0KZ250437 | GM | ACADIA | DULUTH | GA |
| 31910 | 1GKKNLLA3JZ225594 | GM | ACADIA | West Palm Beach | FL |
| 31911 | 1GKKNLLA3KZ210420 | GM | ACADIA | DALLAS | TX |
| 31912 | 1GKKNLLA3KZ251887 | GM | ACADIA | ATLANTA | GA |
| 31913 | 1GKKNLLA3KZ271069 | GM | ACADIA | WARWICK | RI |
| 31914 | 1GKKNLLA3KZ274585 | GM | ACADIA | LOUISVILLE | KY |
| 31915 | 1GKKNLLA4KZ206019 | GM | ACADIA | SACRAMENTO | CA |
| 31916 | 1GKKNLLA4KZ273669 | GM | ACADIA | ATLANTA | GA |
| 31917 | 1GKKNLLA5KZ251972 | GM | ACADIA | SHREVEPORT | LA |
| 31918 | 1GKKNLLA5KZ271137 | GM | ACADIA | OMAHA | NE |
| 31919 | 1GKKNLLA7KZ249768 | GM | ACADIA | KENNER | LA |
| 31920 | 1GKKNLLA7KZ251584 | GM | ACADIA | SHREVEPORT | LA |
| 31921 | 1GKKNLLA7KZ263184 | GM | ACADIA | Atlanta | GA |
| 31922 | 1GKKNLLA8KZ205648 | GM | ACADIA | SACRAMENTO | CA |
| 31923 | 1GKKNLLA9KZ272162 | GM | ACADIA | Hebron | KY |
| 31924 | 1GKKNLLA9KZ273182 | GM | ACADIA | WHITE PLAINS | NY |
| 31925 | 1GKKNLLA9KZ274302 | GM | ACADIA | Hebron | KY |
| 31926 | 1GKKNLLAXKZ202895 | GM | ACADIA | LOS ANGELES | CA |
| 31927 | 1GKKNML40LZ168306 | GM | ACADIA | LOS ANGELES | CA |
| 31928 | 1GKKNML40LZ169116 | GM | ACADIA | LOS ANGELES | CA |
| 31929 | 1GKKNML40LZ177216 | GM | ACADIA | SAN FRANCISCO | CA |
| 31930 | 1GKKNML40LZ190211 | GM | ACADIA | ROANOKE | VA |
| 31931 | 1GKKNML41LZ169691 | GM | ACADIA | BURBANK | CA |
| 31932 | 1GKKNML41LZ171697 | GM | ACADIA | SACRAMENTO | CA |
| 31933 | 1GKKNML41LZ172638 | GM | ACADIA | RENO | NV |
| 31934 | 1GKKNML41LZ172929 | GM | ACADIA | DENVER | CO |
| 31935 | 1GKKNML42LZ177332 | GM | ACADIA | GRAND RAPIDS | MI |
| 31936 | 1GKKNML43LZ169952 | GM | ACADIA | LAS VEGAS | NV |
| 31937 | 1GKKNML43LZ172012 | GM | ACADIA | SACRAMENTO | CA |
| 31938 | 1GKKNML44LZ170303 | GM | ACADIA | LOS ANGELES | CA |
| 31939 | 1GKKNML44LZ171967 | GM | ACADIA | PORTLAND | OR |
| 31940 | 1GKKNML44LZ172584 | GM | ACADIA | FRESNO | CA |
| 31941 | 1GKKNML46LZ169217 | GM | ACADIA | LAS VEGAS | NV |
| 31942 | 1GKKNML46LZ169802 | GM | ACADIA | FRESNO | CA |
| 31943 | 1GKKNML46LZ169945 | GM | ACADIA | LAS VEGAS | NV |
| 31944 | 1GKKNML47LZ171753 | GM | ACADIA | SEATAC | WA |
| 31945 | 1GKKNML49LZ166036 | GM | ACADIA | LOS ANGELES | CA |
| 31946 | 1GKKNML49LZ169499 | GM | ACADIA | SAN DIEGO | CA |
| 31947 | 1GKKNML49LZ169826 | GM | ACADIA | LOS ANGELES | CA |
| 31948 | 1GKKNML49LZ180731 | GM | ACADIA | PHOENIX | AZ |
| 31949 | 1GKKNML4XLZ169625 | GM | ACADIA | LOS ANGELES | CA |
| 31950 | 1GKKNML4XLZ170354 | GM | ACADIA | PALM SPRINGS | CA |
| 31951 | 1GKKNMLS0KZ271593 | GM | ACADIA | NEW ORLEANS | LA |
| 31952 | 1GKKNMLS1KZ219955 | GM | ACADIA | LAS VEGAS | NV |
| 31953 | 1GKKNMLS1KZ272946 | GM | ACADIA | DALLAS | TX |
| 31954 | 1GKKNMLS2KZ202789 | GM | ACADIA | Los Angeles | CA |
| 31955 | 1GKKNMLS2KZ264077 | GM | ACADIA | OMAHA | NE |
| 31956 | 1GKKNMLS2KZ275130 | GM | ACADIA | SHREVEPORT | LA |
| 31957 | 1GKKNMLS3KZ263956 | GM | ACADIA | HOUSTON | TX |
| 31958 | 1GKKNMLS3KZ265318 | GM | ACADIA | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 31959 | 1GKKNMLS4KZ204818 | GM | ACADIA | PALM SPRINGS | CA |
| 31960 | 1GKKNMLS5KZ203399 | GM | ACADIA | HOUSTON IAH AP | TX |
| 31961 | 1GKKNMLS5KZ265689 | GM | ACADIA | PITTSBURGH | PA |
| 31962 | 1GKKNMLS5KZ271797 | GM | ACADIA | OAKLAND | CA |
| 31963 | 1GKKNMLS5KZ272996 | GM | ACADIA | DETROIT | MI |
| 31964 | 1GKKNMLS6KZ264678 | GM | ACADIA | KNOXVILLE | TN |
| 31965 | 1GKKNMLS8JZ223886 | GM | ACADIA | Miami | FL |
| 31966 | 1GKKNMLS8KZ204840 | GM | ACADIA | SAN JOSE | CA |
| 31967 | 1GKKNMLS9KZ209433 | GM | ACADIA | LAS VEGAS | NV |
| 31968 | 1GKKNSLA2JZ195367 | GM | ACADIA | Slidell | LA |
| 31969 | 1GKKNSLA2KZ262552 | GM | ACADIA | LOUISVILLE | KY |
| 31970 | 1GKKNSLA3KZ262320 | GM | ACADIA | SAINT LOUIS | MO |
| 31971 | 1GKKNSLA4KZ213062 | GM | ACADIA | SAN DIEGO | CA |
| 31972 | 1GKKNSLA8JZ219817 | GM | ACADIA | Manheim | PA |
| 31973 | 1GKKNSLA8JZ249352 | GM | ACADIA | PHILADELPHIA | PA |
| 31974 | 1GKKNSLA8KZ268405 | GM | ACADIA | DFW AIRPORT | TX |
| 31975 | 1GKKNSLA9KZ285567 | GM | ACADIA | LAS VEGAS | NV |
| 31976 | 1GKKNSLAXKZ243540 | GM | ACADIA | LAS VEGAS | NV |
| 31977 | 1GKKNSLAXKZ268972 | GM | ACADIA | DALLAS | TX |
| 31978 | 1GKKNULS0KZ210583 | GM | ACADIA | CANTON | T |
| 31979 | 1GKKNULS0KZ269407 | GM | ACADIA | LAS VEGAS | NV |
| 31980 | 1GKKNULS0KZ269911 | GM | ACADIA | PITTSBURGH | PA |
| 31981 | 1GKKNULS3HZ187695 | GM | ACADIA | FORT LAUDERDALE | FL |
| 31982 | 1GKKNULS4KZ284430 | GM | ACADIA | CHICAGO | IL |
| 31983 | 1GKKNULS5JZ246848 | GM | ACADIA | Tampa | FL |
| 31984 | 1GKKNULS7JZ206867 | GM | ACADIA | ORLANDO | FL |
| 31985 | 1GKKNULS9JZ195807 | GM | ACADIA | North Dighton | MA |
| 31986 | 1GKKNULSXKZ265087 | GM | ACADIA | BEAVERCREEK | OH |
| 31987 | 1GKS2BKC0HR135884 | GM | YUKON | PLEASANTON | CA |
| 31988 | 1GKS2BKC0JR306266 | GM | YUKON | SALT LAKE CITY | US |
| 31989 | 1GKS2BKC0JR375622 | GM | YUKON | Fredericksburg | VA |
| 31990 | 1GKS2BKC0KR158217 | GM | YUKON | TAMPA | US |
| 31991 | 1GKS2BKC0KR158623 | GM | YUKON | Wilmington | NC |
| 31992 | 1GKS2BKC0KR158962 | GM | YUKON | LAS VEGAS | NV |
| 31993 | 1GKS2BKC0KR159304 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 31994 | 1GKS2BKC0KR159416 | GM | YUKON | Salt Lake City | UT |
| 31995 | 1GKS2BKC0KR159500 | GM | YUKON | North Dighton | MA |
| 31996 | 1GKS2BKC0KR159657 | GM | YUKON | Ocoee | FL |
| 31997 | 1GKS2BKC0KR159965 | GM | YUKON | Philadelphia | PA |
| 31998 | 1GKS2BKC0KR160551 | GM | YUKON | Atlanta | GA |
| 31999 | 1GKS2BKC0KR163028 | GM | YUKON | Maple Grove | MN |
| 32000 | 1GKS2BKC0KR164891 | GM | YUKON | Manheim | PA |
| 32001 | 1GKS2BKC0KR165118 | GM | YUKON | DENVER | CO |
| 32002 | 1GKS2BKC0KR165961 | GM | YUKON | FRESNO | CA |
| 32003 | 1GKS2BKC0KR166009 | GM | YUKON | Manheim | PA |
| 32004 | 1GKS2BKC0KR166480 | GM | YUKON | Newark | NJ |
| 32005 | 1GKS2BKC0KR166785 | GM | YUKON | CLEVELAND | OH |
| 32006 | 1GKS2BKC0KR167290 | GM | YUKON | Atlanta | GA |
| 32007 | 1GKS2BKC0KR167306 | GM | YUKON | HOUSTON | TX |
| 32008 | 1GKS2BKC0KR167757 | GM | YUKON | Los Angeles | CA |
| 32009 | 1GKS2BKC0KR169086 | GM | YUKON | DENVER | CO |
| 32010 | 1GKS2BKC0KR169363 | GM | YUKON | COLUMBUS | OH |
| 32011 | 1GKS2BKC0KR169413 | GM | YUKON | CHICAGO | IL |
| 32012 | 1GKS2BKC0KR169508 | GM | YUKON | Burlingame | CA |
| 32013 | 1GKS2BKC0KR170223 | GM | YUKON | LAS VEGAS | NV |
| 32014 | 1GKS2BKC0KR170299 | GM | YUKON | HOUSTON | TX |
| 32015 | 1GKS2BKC0KR170917 | GM | YUKON | DENVER | CO |
| 32016 | 1GKS2BKC0KR171503 | GM | YUKON | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32017 | 1GKS2BKC0KR172604 | GM | YUKON | CHICAGO | IL |
| 32018 | 1GKS2BKC0KR172716 | GM | YUKON | Aurora | CO |
| 32019 | 1GKS2BKC0KR173168 | GM | YUKON | LAS VEGAS | NV |
| 32020 | 1GKS2BKC0KR173221 | GM | YUKON | ORLANDO | FL |
| 32021 | 1GKS2BKC0KR173350 | GM | YUKON | Tolleson | AZ |
| 32022 | 1GKS2BKC0KR174983 | GM | YUKON | WEST COLUMBIA | SC |
| 32023 | 1GKS2BKC0KR180024 | GM | YUKON | N. Palm Beach | FL |
| 32024 | 1GKS2BKC0KR182324 | GM | YUKON | SAINT PAUL | MN |
| 32025 | 1GKS2BKC0KR183294 | GM | YUKON | Woodhaven | MI |
| 32026 | 1GKS2BKC0KR184140 | GM | YUKON | Jacksonville | FL |
| 32027 | 1GKS2BKC0KR184297 | GM | YUKON | Miami | FL |
| 32028 | 1GKS2BKC0KR273402 | GM | YUKON | North Dighton | MA |
| 32029 | 1GKS2BKC0LR149258 | GM | YUKON | TAMPA | FL |
| 32030 | 1GKS2BKC0LR152497 | GM | YUKON | Miami | FL |
| 32031 | 1GKS2BKC0LR152502 | GM | YUKON | CHARLESTON | WV |
| 32032 | 1GKS2BKC0LR153150 | GM | YUKON | Atlanta | GA |
| 32033 | 1GKS2BKC0LR153374 | GM | YUKON | CHARLOTTE | NC |
| 32034 | 1GKS2BKC0LR153732 | GM | YUKON | KNOXVILLE | TN |
| 32035 | 1GKS2BKC0LR153794 | GM | YUKON | JACKSON | MS |
| 32036 | 1GKS2BKC0LR153990 | GM | YUKON | Atlanta | GA |
| 32037 | 1GKS2BKC0LR154055 | GM | YUKON | FORT LAUDERDALE | FL |
| 32038 | 1GKS2BKC0LR155237 | GM | YUKON | SAVANNAH | GA |
| 32039 | 1GKS2BKC0LR155240 | GM | YUKON | NORFOLK | VA |
| 32040 | 1GKS2BKC0LR155447 | GM | YUKON | DALLAS FORT WORTH AP | TX |
| 32041 | 1GKS2BKC0LR155478 | GM | YUKON | STERLING | VA |
| 32042 | 1GKS2BKC0LR155528 | GM | YUKON | MIAMI | FL |
| 32043 | 1GKS2BKC0LR155934 | GM | YUKON | TAMPA | FL |
| 32044 | 1GKS2BKC0LR156372 | GM | YUKON | FAYETTEVILLE | GA |
| 32045 | 1GKS2BKC0LR156548 | GM | YUKON | JACKSONVILLE | FL |
| 32046 | 1GKS2BKC0LR156985 | GM | YUKON | KANSAS CITY | MO |
| 32047 | 1GKS2BKC0LR157425 | GM | YUKON | PHOENIX | AZ |
| 32048 | 1GKS2BKC0LR157747 | GM | YUKON | CHICAGO | IL |
| 32049 | 1GKS2BKC0LR157909 | GM | YUKON | Atlanta | GA |
| 32050 | 1GKS2BKC0LR158946 | GM | YUKON | BIRMINGHAM | AL |
| 32051 | 1GKS2BKC0LR159207 | GM | YUKON | PHOENIX | AZ |
| 32052 | 1GKS2BKC0LR159269 | GM | YUKON | Miami | FL |
| 32053 | 1GKS2BKC0LR159319 | GM | YUKON | ROCHESTER | NY |
| 32054 | 1GKS2BKC0LR160857 | GM | YUKON | FORT MYERS | FL |
| 32055 | 1GKS2BKC0LR161331 | GM | YUKON | BOSTON | MA |
| 32056 | 1GKS2BKC0LR161751 | GM | YUKON | DANIA BEACH | FL |
| 32057 | 1GKS2BKC0LR161779 | GM | YUKON | HOUSTON | TX |
| 32058 | 1GKS2BKC0LR161961 | GM | YUKON | WHITE PLAINS | NY |
| 32059 | 1GKS2BKC0LR162060 | GM | YUKON | HOUSTON | TX |
| 32060 | 1GKS2BKC0LR162334 | GM | YUKON | SAVANNAH | GA |
| 32061 | 1GKS2BKC0LR162513 | GM | YUKON | DALLAS | TX |
| 32062 | 1GKS2BKC0LR162558 | GM | YUKON | MIAMI | FL |
| 32063 | 1GKS2BKC0LR162561 | GM | YUKON | ATLANTA | GA |
| 32064 | 1GKS2BKC0LR163340 | GM | YUKON | NEW BERN | NC |
| 32065 | 1GKS2BKC0LR163841 | GM | YUKON | WARWICK | RI |
| 32066 | 1GKS2BKC0LR164004 | GM | YUKON | FORT LAUDERDALE | FL |
| 32067 | 1GKS2BKC0LR164035 | GM | YUKON | GRAND RAPIDS | MI |
| 32068 | 1GKS2BKC0LR164696 | GM | YUKON | BOSTON | MA |
| 32069 | 1GKS2BKC0LR164925 | GM | YUKON | Atlanta | GA |
| 32070 | 1GKS2BKC0LR165170 | GM | YUKON | JAMAICA | NY |
| 32071 | 1GKS2BKC0LR165797 | GM | YUKON | MIAMI | FL |
| 32072 | 1GKS2BKC0LR166254 | GM | YUKON | HOUSTON | TX |
| 32073 | 1GKS2BKC0LR166738 | GM | YUKON | PORTLAND | OR |
| 32074 | 1GKS2BKC0LR168389 | GM | YUKON | OKLAHOMA CITY | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32075 | 1GKS2BKC0LR169154 | GM | YUKON | SAVANNAH | GA |
| 32076 | 1GKS2BKC0LR169929 | GM | YUKON | CHARLESTON | SC |
| 32077 | 1GKS2BKC0LR170711 | GM | YUKON | STERLING | VA |
| 32078 | 1GKS2BKC0LR171535 | GM | YUKON | ORANGE COUNTY | CA |
| 32079 | 1GKS2BKC0LR172748 | GM | YUKON | SANTA ANA | CA |
| 32080 | 1GKS2BKC0LR172815 | GM | YUKON | EL PASO | TX |
| 32081 | 1GKS2BKC0LR173687 | GM | YUKON | LAS VEGAS | NV |
| 32082 | 1GKS2BKC0LR174614 | GM | YUKON | PORTLAND | OR |
| 32083 | 1GKS2BKC0LR175021 | GM | YUKON | PALM SPRINGS | CA |
| 32084 | 1GKS2BKC0LR175228 | GM | YUKON | CHATTANOOGA | TN |
| 32085 | 1GKS2BKC0LR175682 | GM | YUKON | PHOENIX | AZ |
| 32086 | 1GKS2BKC0LR175696 | GM | YUKON | SAN JOSE | CA |
| 32087 | 1GKS2BKC0LR176265 | GM | YUKON | PORTLAND | OR |
| 32088 | 1GKS2BKC0LR176525 | GM | YUKON | LAS VEGAS | NV |
| 32089 | 1GKS2BKC0LR177576 | GM | YUKON | LOS ANGELES | CA |
| 32090 | 1GKS2BKC0LR177612 | GM | YUKON | SANTA ANA | CA |
| 32091 | 1GKS2BKC0LR177738 | GM | YUKON | SAN JOSE | CA |
| 32092 | 1GKS2BKC0LR178131 | GM | YUKON | WEST PALM BEACH | FL |
| 32093 | 1GKS2BKC0LR178534 | GM | YUKON | MIAMI | FL |
| 32094 | 1GKS2BKC0LR180168 | GM | YUKON | Miami | FL |
| 32095 | 1GKS2BKC0LR180428 | GM | YUKON | ORLANDO | FL |
| 32096 | 1GKS2BKC0LR181210 | GM | YUKON | LOS ANGELES | CA |
| 32097 | 1GKS2BKC0LR181501 | GM | YUKON | LOS ANGELES | CA |
| 32098 | 1GKS2BKC0LR181515 | GM | YUKON | CHARLESTON | WV |
| 32099 | 1GKS2BKC0LR182115 | GM | YUKON | SAN FRANCISCO | CA |
| 32100 | 1GKS2BKC0LR182468 | GM | YUKON | KNOXVILLE | TN |
| 32101 | 1GKS2BKC0LR182762 | GM | YUKON | OAKLAND | CA |
| 32102 | 1GKS2BKC0LR182924 | GM | YUKON | SAINT PAUL | MN |
| 32103 | 1GKS2BKC0LR183457 | GM | YUKON | LAS VEGAS | NV |
| 32104 | 1GKS2BKC0LR183653 | GM | YUKON | Hebron | KY |
| 32105 | 1GKS2BKC0LR184074 | GM | YUKON | TAMPA | US |
| 32106 | 1GKS2BKC0LR184091 | GM | YUKON | CHICAGO | IL |
| 32107 | 1GKS2BKC0LR184169 | GM | YUKON | FORT MYERS | FL |
| 32108 | 1GKS2BKC0LR185175 | GM | YUKON | FORT LAUDERDALE | FL |
| 32109 | 1GKS2BKC0LR185564 | GM | YUKON | TAMPA | FL |
| 32110 | 1GKS2BKC0LR187508 | GM | YUKON | SEATAC | WA |
| 32111 | 1GKS2BKC0LR187623 | GM | YUKON | KNOXVILLE | TN |
| 32112 | 1GKS2BKC0LR187749 | GM | YUKON | LAS VEGAS | NV |
| 32113 | 1GKS2BKC0LR188996 | GM | YUKON | SAN FRANCISCO | CA |
| 32114 | 1GKS2BKC0LR189923 | GM | YUKON | FORT LAUDERDALE | FL |
| 32115 | 1GKS2BKC0LR190313 | GM | YUKON | PHILADELPHIA | PA |
| 32116 | 1GKS2BKC0LR190778 | GM | YUKON | SAN JOSE | CA |
| 32117 | 1GKS2BKC0LR191459 | GM | YUKON | MIAMI | FL |
| 32118 | 1GKS2BKC0LR191509 | GM | YUKON | DENVER | CO |
| 32119 | 1GKS2BKC0LR191557 | GM | YUKON | JAMAICA | NY |
| 32120 | 1GKS2BKC0LR193194 | GM | YUKON | LOS ANGELES | CA |
| 32121 | 1GKS2BKC0LR194636 | GM | YUKON | BURBANK | CA |
| 32122 | 1GKS2BKC0LR194667 | GM | YUKON | HOUSTON | TX |
| 32123 | 1GKS2BKC0LR194703 | GM | YUKON | ORLANDO | FL |
| 32124 | 1GKS2BKC0LR202136 | GM | YUKON | ORLANDO | FL |
| 32125 | 1GKS2BKC0LR205506 | GM | YUKON | WEST PALM BEACH | FL |
| 32126 | 1GKS2BKC0LR205893 | GM | YUKON | WEST PALM BEACH | FL |
| 32127 | 1GKS2BKC0LR205912 | GM | YUKON | BURBANK | CA |
| 32128 | 1GKS2BKC0LR205988 | GM | YUKON | ORLANDO | FL |
| 32129 | 1GKS2BKC0LR206848 | GM | YUKON | KNOXVILLE | TN |
| 32130 | 1GKS2BKC0LR207482 | GM | YUKON | Atlanta | GA |
| 32131 | 1GKS2BKC0LR207739 | GM | YUKON | DETROIT | MI |
| 32132 | 1GKS2BKC0LR207756 | GM | YUKON | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32133 | 1GKS2BKC0LR207773 | GM | YUKON | TAMPA | FL |
| 32134 | 1GKS2BKC0LR207823 | GM | YUKON | HOUSTON | TX |
| 32135 | 1GKS2BKC0LR207840 | GM | YUKON | HOUSTON | TX |
| 32136 | 1GKS2BKC0LR208034 | GM | YUKON | HOUSTON | TX |
| 32137 | 1GKS2BKC0LR212259 | GM | YUKON | ORLANDO | FL |
| 32138 | 1GKS2BKC0LR214724 | GM | YUKON | CLEVELAND | OH |
| 32139 | 1GKS2BKC0LR214769 | GM | YUKON | LOS ANGELES | CA |
| 32140 | 1GKS2BKC0LR215145 | GM | YUKON | INDIANAPOLIS | IN |
| 32141 | 1GKS2BKC0LR215288 | GM | YUKON | PORTLAND | OR |
| 32142 | 1GKS2BKC0LR215467 | GM | YUKON | SAN DIEGO | CA |
| 32143 | 1GKS2BKC0LR215565 | GM | YUKON | LAS VEGAS | NV |
| 32144 | 1GKS2BKC0LR215856 | GM | YUKON | LOS ANGELES | CA |
| 32145 | 1GKS2BKC0LR216411 | GM | YUKON | SAN FRANCISCO | CA |
| 32146 | 1GKS2BKC0LR216909 | GM | YUKON | CHICAGO | IL |
| 32147 | 1GKS2BKC0LR217073 | GM | YUKON | TAMPA | FL |
| 32148 | 1GKS2BKC0LR217137 | GM | YUKON | SAN JOSE | CA |
| 32149 | 1GKS2BKC0LR217154 | GM | YUKON | FORT MYERS | FL |
| 32150 | 1GKS2BKC0LR217199 | GM | YUKON | NORFOLK | VA |
| 32151 | 1GKS2BKC0LR235301 | GM | YUKON | LOS ANGELES | CA |
| 32152 | 1GKS2BKC0LR236397 | GM | YUKON | LAS VEGAS | NV |
| 32153 | 1GKS2BKC0LR236755 | GM | YUKON | ANCHORAGE | AK |
| 32154 | 1GKS2BKC0LR236979 | GM | YUKON | LAS VEGAS | NV |
| 32155 | 1GKS2BKC0LR239509 | GM | YUKON | SARASOTA | FL |
| 32156 | 1GKS2BKC0LR240109 | GM | YUKON | PORTLAND | OR |
| 32157 | 1GKS2BKC0LR240241 | GM | YUKON | OAKLAND | CA |
| 32158 | 1GKS2BKC0LR242717 | GM | YUKON | KNOXVILLE | TN |
| 32159 | 1GKS2BKC0LR242796 | GM | YUKON | LAS VEGAS | NV |
| 32160 | 1GKS2BKC0LR242846 | GM | YUKON | FORT LAUDERDALE | FL |
| 32161 | 1GKS2BKC0LR242958 | GM | YUKON | MIAMI | FL |
| 32162 | 1GKS2BKC0LR243429 | GM | YUKON | ORLANDO | FL |
| 32163 | 1GKS2BKC0LR243642 | GM | YUKON | MIAMI | FL |
| 32164 | 1GKS2BKC0LR243690 | GM | YUKON | WEST COLUMBIA | SC |
| 32165 | 1GKS2BKC0LR244158 | GM | YUKON | SALT LAKE CITY | US |
| 32166 | 1GKS2BKC0LR244192 | GM | YUKON | CHARLOTTE | NC |
| 32167 | 1GKS2BKC0LR244760 | GM | YUKON | MIAMI | FL |
| 32168 | 1GKS2BKC0LR245309 | GM | YUKON | INDIANAPOLIS | IN |
| 32169 | 1GKS2BKC0LR245682 | GM | YUKON | PORTLAND | ME |
| 32170 | 1GKS2BKC0LR246007 | GM | YUKON | DAYTON | OH |
| 32171 | 1GKS2BKC0LR248369 | GM | YUKON | DALLAS | TX |
| 32172 | 1GKS2BKC0LR248744 | GM | YUKON | HEBRON | KY |
| 32173 | 1GKS2BKC0LR248808 | GM | YUKON | DES PLAINES | US |
| 32174 | 1GKS2BKC0LR250445 | GM | YUKON | ORLANDO | FL |
| 32175 | 1GKS2BKC0LR250784 | GM | YUKON | KNOXVILLE | TN |
| 32176 | 1GKS2BKC0LR250820 | GM | YUKON | KNOXVILLE | TN |
| 32177 | 1GKS2BKC0LR250834 | GM | YUKON | SAINT LOUIS | MO |
| 32178 | 1GKS2BKC0LR251367 | GM | YUKON | NEWARK | NJ |
| 32179 | 1GKS2BKC0LR251630 | GM | YUKON | DETROIT | MI |
| 32180 | 1GKS2BKC0LR251689 | GM | YUKON | DETROIT | MI |
| 32181 | 1GKS2BKC0LR252390 | GM | YUKON | INDIANAPOLIS | IN |
| 32182 | 1GKS2BKC0LR252910 | GM | YUKON | CHICAGO | IL |
| 32183 | 1GKS2BKC0LR255788 | GM | YUKON | ATLANTA | GA |
| 32184 | 1GKS2BKC0LR256195 | GM | YUKON | ATLANTA | GA |
| 32185 | 1GKS2BKC0LR262241 | GM | YUKON | BOSTON | MA |
| 32186 | 1GKS2BKC0LR262871 | GM | YUKON | NEWARK | NJ |
| 32187 | 1GKS2BKC0LR262952 | GM | YUKON | BOSTON | MA |
| 32188 | 1GKS2BKC0LR265303 | GM | YUKON | HARTFORD | CT |
| 32189 | 1GKS2BKC0LR265415 | GM | YUKON | SOUTH BURLINGTO | VT |
| 32190 | 1GKS2BKC0LR268525 | GM | YUKON | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32191 | 1GKS2BKC0LR269464 | GM | YUKON | PROVIDENCE | RI |
| 32192 | 1GKS2BKC0LR270517 | GM | YUKON | KENNER | LA |
| 32193 | 1GKS2BKC0LR270677 | GM | YUKON | RALIEGH | NC |
| 32194 | 1GKS2BKC0LR270730 | GM | YUKON | HANOVER | MD |
| 32195 | 1GKS2BKC0LR270808 | GM | YUKON | SALT LAKE CITY | UT |
| 32196 | 1GKS2BKC0LR271277 | GM | YUKON | PENSACOLA | FL |
| 32197 | 1GKS2BKC0LR271294 | GM | YUKON | PENSACOLA | FL |
| 32198 | 1GKS2BKC0LR271697 | GM | YUKON | STERLING | VA |
| 32199 | 1GKS2BKC0LR272946 | GM | YUKON | BUFFALO | NY |
| 32200 | 1GKS2BKC0LR272977 | GM | YUKON | SHREVEPORT | LA |
| 32201 | 1GKS2BKC0LR273398 | GM | YUKON | PHILADELPHIA | PA |
| 32202 | 1GKS2BKC0LR274955 | GM | YUKON | DETROIT | MI |
| 32203 | 1GKS2BKC0LR276382 | GM | YUKON | DETROIT | MI |
| 32204 | 1GKS2BKC0LR276821 | GM | YUKON | RENO | NV |
| 32205 | 1GKS2BKC0LR277399 | GM | YUKON | PHILADELPHIA | PA |
| 32206 | 1GKS2BKC0LR279184 | GM | YUKON | KANSAS CITY | MO |
| 32207 | 1GKS2BKC0LR279895 | GM | YUKON | DETROIT | MI |
| 32208 | 1GKS2BKC0LR280965 | GM | YUKON | DENVER | CO |
| 32209 | 1GKS2BKC0LR281145 | GM | YUKON | PORTLAND | ME |
| 32210 | 1GKS2BKC0LR282084 | GM | YUKON | DENVER | CO |
| 32211 | 1GKS2BKC0LR283476 | GM | YUKON | DENVER | CO |
| 32212 | 1GKS2BKC0LR283512 | GM | YUKON | DENVER | CO |
| 32213 | 1GKS2BKC0LR283977 | GM | YUKON | Des Moines | IA |
| 32214 | 1GKS2BKC0LR284420 | GM | YUKON | CHICAGO | IL |
| 32215 | 1GKS2BKC0LR284725 | GM | YUKON | HOUSTON | TX |
| 32216 | 1GKS2BKC0LR285468 | GM | YUKON | SAVANNAH | GA |
| 32217 | 1GKS2BKC0LR285535 | GM | YUKON | CHICAGO | IL |
| 32218 | 1GKS2BKC1HR133383 | GM | YUKON | Fresno | CA |
| 32219 | 1GKS2BKC1JR378643 | GM | YUKON | Fontana | CA |
| 32220 | 1GKS2BKC1JR387651 | GM | YUKON | JAMAICA | NY |
| 32221 | 1GKS2BKC1KR158761 | GM | YUKON | Manheim | PA |
| 32222 | 1GKS2BKC1KR158825 | GM | YUKON | Fontana | CA |
| 32223 | 1GKS2BKC1KR159442 | GM | YUKON | Union City | GA |
| 32224 | 1GKS2BKC1KR159506 | GM | YUKON | Hayward | CA |
| 32225 | 1GKS2BKC1KR159831 | GM | YUKON | DENVER | CO |
| 32226 | 1GKS2BKC1KR160218 | GM | YUKON | Houston | TX |
| 32227 | 1GKS2BKC1KR160431 | GM | YUKON | Woodhaven | MI |
| 32228 | 1GKS2BKC1KR161031 | GM | YUKON | PITTSBURGH | PA |
| 32229 | 1GKS2BKC1KR161711 | GM | YUKON | KANSAS CITY | MO |
| 32230 | 1GKS2BKC1KR162096 | GM | YUKON | Euless | TX |
| 32231 | 1GKS2BKC1KR162258 | GM | YUKON | Manheim | PA |
| 32232 | 1GKS2BKC1KR162681 | GM | YUKON | North Dighton | MA |
| 32233 | 1GKS2BKC1KR162695 | GM | YUKON | HARTFORD | CT |
| 32234 | 1GKS2BKC1KR162714 | GM | YUKON | DENVER | CO |
| 32235 | 1GKS2BKC1KR162731 | GM | YUKON | Atlanta | GA |
| 32236 | 1GKS2BKC1KR163250 | GM | YUKON | Bordentown | NJ |
| 32237 | 1GKS2BKC1KR163278 | GM | YUKON | Manheim | PA |
| 32238 | 1GKS2BKC1KR163751 | GM | YUKON | DENVER | CO |
| 32239 | 1GKS2BKC1KR163958 | GM | YUKON | Dallas | TX |
| 32240 | 1GKS2BKC1KR163989 | GM | YUKON | Ventura | CA |
| 32241 | 1GKS2BKC1KR164351 | GM | YUKON | OAKLAND | CA |
| 32242 | 1GKS2BKC1KR164933 | GM | YUKON | Statesville | NC |
| 32243 | 1GKS2BKC1KR165452 | GM | YUKON | Kent | WA |
| 32244 | 1GKS2BKC1KR165760 | GM | YUKON | Manheim | PA |
| 32245 | 1GKS2BKC1KR165967 | GM | YUKON | SAN ANTONIO | TX |
| 32246 | 1GKS2BKC1KR166763 | GM | YUKON | Manheim | PA |
| 32247 | 1GKS2BKC1KR167475 | GM | YUKON | Hartford | CT |
| 32248 | 1GKS2BKC1KR168819 | GM | YUKON | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32249 | 1GKS2BKC1KR169386 | GM | YUKON | Manheim | PA |
| 32250 | 1GKS2BKC1KR170313 | GM | YUKON | Santa Clara | CA |
| 32251 | 1GKS2BKC1KR170747 | GM | YUKON | Manheim | PA |
| 32252 | 1GKS2BKC1KR171218 | GM | YUKON | Philadelphia | PA |
| 32253 | 1GKS2BKC1KR172546 | GM | YUKON | Davie | FL |
| 32254 | 1GKS2BKC1KR173549 | GM | YUKON | Cincinnati | OH |
| 32255 | 1GKS2BKC1KR174717 | GM | YUKON | Smithtown | NY |
| 32256 | 1GKS2BKC1KR176127 | GM | YUKON | Albuquerque | NM |
| 32257 | 1GKS2BKC1KR176533 | GM | YUKON | GRAND RAPIDS | MI |
| 32258 | 1GKS2BKC1KR176841 | GM | YUKON | KANSAS CITY | MO |
| 32259 | 1GKS2BKC1KR177925 | GM | YUKON | Manheim | PA |
| 32260 | 1GKS2BKC1KR179898 | GM | YUKON | TAMPA | FL |
| 32261 | 1GKS2BKC1KR180341 | GM | YUKON | AUSTIN | TX |
| 32262 | 1GKS2BKC1KR181974 | GM | YUKON | STERLING | VA |
| 32263 | 1GKS2BKC1KR182087 | GM | YUKON | PORTLAND | OR |
| 32264 | 1GKS2BKC1KR182851 | GM | YUKON | EULESS | TX |
| 32265 | 1GKS2BKC1KR182879 | GM | YUKON | DALLAS | TX |
| 32266 | 1GKS2BKC1KR184146 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 32267 | 1GKS2BKC1KR184261 | GM | YUKON | Philadelphia | PA |
| 32268 | 1GKS2BKC1KR185359 | GM | YUKON | Euless | TX |
| 32269 | 1GKS2BKC1KR277099 | GM | YUKON | Lynn | MA |
| 32270 | 1GKS2BKC1KR277183 | GM | YUKON | FAYETTEVILLE | GA |
| 32271 | 1GKS2BKC1KR277863 | GM | YUKON | Elkridge | MD |
| 32272 | 1GKS2BKC1LR150760 | GM | YUKON | JAMAICA | NY |
| 32273 | 1GKS2BKC1LR152251 | GM | YUKON | BIRMINGHAM | AL |
| 32274 | 1GKS2BKC1LR152346 | GM | YUKON | FORT LAUDERDALE | FL |
| 32275 | 1GKS2BKC1LR152475 | GM | YUKON | SAINT LOUIS | MO |
| 32276 | 1GKS2BKC1LR152699 | GM | YUKON | Atlanta | GA |
| 32277 | 1GKS2BKC1LR152928 | GM | YUKON | ORLANDO | FL |
| 32278 | 1GKS2BKC1LR153013 | GM | YUKON | JACKSONVILLE | FL |
| 32279 | 1GKS2BKC1LR153674 | GM | YUKON | ATLANTA | GA |
| 32280 | 1GKS2BKC1LR153805 | GM | YUKON | TALLAHASSEE | F |
| 32281 | 1GKS2BKC1LR153836 | GM | YUKON | SARASOTA | FL |
| 32282 | 1GKS2BKC1LR153982 | GM | YUKON | PHILADELPHIA | PA |
| 32283 | 1GKS2BKC1LR154808 | GM | YUKON | STERLING | VA |
| 32284 | 1GKS2BKC1LR154811 | GM | YUKON | JACKSONVILLE | FL |
| 32285 | 1GKS2BKC1LR155165 | GM | YUKON | WARWICK | RI |
| 32286 | 1GKS2BKC1LR155487 | GM | YUKON | FORT LAUDERDALE | FL |
| 32287 | 1GKS2BKC1LR155778 | GM | YUKON | COLLEGE PARK | GA |
| 32288 | 1GKS2BKC1LR155926 | GM | YUKON | Atlanta | GA |
| 32289 | 1GKS2BKC1LR156154 | GM | YUKON | KENNER | LA |
| 32290 | 1GKS2BKC1LR156171 | GM | YUKON | Atlanta | GA |
| 32291 | 1GKS2BKC1LR156252 | GM | YUKON | ST PAUL | MN |
| 32292 | 1GKS2BKC1LR156395 | GM | YUKON | FORT MYERS | FL |
| 32293 | 1GKS2BKC1LR156977 | GM | YUKON | ATLANTA | GA |
| 32294 | 1GKS2BKC1LR156980 | GM | YUKON | Atlanta | GA |
| 32295 | 1GKS2BKC1LR157224 | GM | YUKON | COLLEGE PARK | GA |
| 32296 | 1GKS2BKC1LR157286 | GM | YUKON | BIRMINGHAM | AL |
| 32297 | 1GKS2BKC1LR157742 | GM | YUKON | TAMPA | FL |
| 32298 | 1GKS2BKC1LR158034 | GM | YUKON | NEWARK | NJ |
| 32299 | 1GKS2BKC1LR158146 | GM | YUKON | Atlanta | GA |
| 32300 | 1GKS2BKC1LR158356 | GM | YUKON | LEXINGTON | KY |
| 32301 | 1GKS2BKC1LR158664 | GM | YUKON | PHOENIX | AZ |
| 32302 | 1GKS2BKC1LR158714 | GM | YUKON | DALLAS | TX |
| 32303 | 1GKS2BKC1LR158731 | GM | YUKON | FORT MYERS | FL |
| 32304 | 1GKS2BKC1LR158762 | GM | YUKON | LAS VEGAS | NV |
| 32305 | 1GKS2BKC1LR159006 | GM | YUKON | FORT LAUDERDALE | FL |
| 32306 | 1GKS2BKC1LR159054 | GM | YUKON | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32307 | 1GKS2BKC1LR159071 | GM | YUKON | DETROIT | MI |
| 32308 | 1GKS2BKC1LR159149 | GM | YUKON | NORFOLK | VA |
| 32309 | 1GKS2BKC1LR159457 | GM | YUKON | KANSAS CITY | MO |
| 32310 | 1GKS2BKC1LR160883 | GM | YUKON | Omaha | NE |
| 32311 | 1GKS2BKC1LR161757 | GM | YUKON | STERLING | VA |
| 32312 | 1GKS2BKC1LR161970 | GM | YUKON | ATLANTA | GA |
| 32313 | 1GKS2BKC1LR164402 | GM | YUKON | ORLANDO | FL |
| 32314 | 1GKS2BKC1LR165131 | GM | YUKON | FORT MYERS | FL |
| 32315 | 1GKS2BKC1LR166733 | GM | YUKON | SAN JOSE | CA |
| 32316 | 1GKS2BKC1LR168370 | GM | YUKON | SAN ANTONIO | TX |
| 32317 | 1GKS2BKC1LR169969 | GM | YUKON | INGLEWOOD | CA |
| 32318 | 1GKS2BKC1LR170538 | GM | YUKON | PHOENIX | AZ |
| 32319 | 1GKS2BKC1LR171527 | GM | YUKON | SAN DIEGO | CA |
| 32320 | 1GKS2BKC1LR171768 | GM | YUKON | BOISE | US |
| 32321 | 1GKS2BKC1LR172841 | GM | YUKON | FRESNO | CA |
| 32322 | 1GKS2BKC1LR172855 | GM | YUKON | SACRAMENTO | CA |
| 32323 | 1GKS2BKC1LR174069 | GM | YUKON | BURBANK | CA |
| 32324 | 1GKS2BKC1LR174072 | GM | YUKON | SANTA ANA | CA |
| 32325 | 1GKS2BKC1LR174086 | GM | YUKON | PHOENIX | AZ |
| 32326 | 1GKS2BKC1LR174637 | GM | YUKON | LOS ANGELES | CA |
| 32327 | 1GKS2BKC1LR175254 | GM | YUKON | ONTARIO, RIVERSIDE | CA |
| 32328 | 1GKS2BKC1LR175657 | GM | YUKON | SAN FRANCISCO | CA |
| 32329 | 1GKS2BKC1LR175724 | GM | YUKON | SANTA ANA | CA |
| 32330 | 1GKS2BKC1LR175979 | GM | YUKON | LOS ANGELES | CA |
| 32331 | 1GKS2BKC1LR176307 | GM | YUKON | GYPSUM | CO |
| 32332 | 1GKS2BKC1LR176596 | GM | YUKON | SANTA ANA | CA |
| 32333 | 1GKS2BKC1LR176906 | GM | YUKON | SAN DIEGO | CA |
| 32334 | 1GKS2BKC1LR177005 | GM | YUKON | OAKLAND | CA |
| 32335 | 1GKS2BKC1LR177506 | GM | YUKON | SALT LAKE CITY | UT |
| 32336 | 1GKS2BKC1LR177554 | GM | YUKON | SALT LAKE CITY | US |
| 32337 | 1GKS2BKC1LR177599 | GM | YUKON | DENVER | CO |
| 32338 | 1GKS2BKC1LR178817 | GM | YUKON | RENO | NV |
| 32339 | 1GKS2BKC1LR179241 | GM | YUKON | PALM SPRINGS | CA |
| 32340 | 1GKS2BKC1LR179854 | GM | YUKON | ORLANDO | FL |
| 32341 | 1GKS2BKC1LR179871 | GM | YUKON | SCRANTON | PA |
| 32342 | 1GKS2BKC1LR180020 | GM | YUKON | SAN ANTONIO | TX |
| 32343 | 1GKS2BKC1LR182611 | GM | YUKON | FRESNO | CA |
| 32344 | 1GKS2BKC1LR182673 | GM | YUKON | LAS VEGAS | NV |
| 32345 | 1GKS2BKC1LR183421 | GM | YUKON | MONTEREY | CA |
| 32346 | 1GKS2BKC1LR184097 | GM | YUKON | KNOXVILLE | TN |
| 32347 | 1GKS2BKC1LR184102 | GM | YUKON | MIAMI | FL |
| 32348 | 1GKS2BKC1LR185010 | GM | YUKON | TAMPA | FL |
| 32349 | 1GKS2BKC1LR185038 | GM | YUKON | ORLANDO | FL |
| 32350 | 1GKS2BKC1LR185041 | GM | YUKON | TAMPA | FL |
| 32351 | 1GKS2BKC1LR185072 | GM | YUKON | JACKSONVILLE | FL |
| 32352 | 1GKS2BKC1LR185105 | GM | YUKON | WEST PALM BEACH | FL |
| 32353 | 1GKS2BKC1LR185122 | GM | YUKON | FORT MYERS | FL |
| 32354 | 1GKS2BKC1LR185525 | GM | YUKON | TAMPA | FL |
| 32355 | 1GKS2BKC1LR185590 | GM | YUKON | TAMPA | FL |
| 32356 | 1GKS2BKC1LR186299 | GM | YUKON | FORT MYERS | FL |
| 32357 | 1GKS2BKC1LR186366 | GM | YUKON | ATLANTA | GA |
| 32358 | 1GKS2BKC1LR187520 | GM | YUKON | COLLEGE PARK | GA |
| 32359 | 1GKS2BKC1LR187565 | GM | YUKON | NEWARK | NJ |
| 32360 | 1GKS2BKC1LR188442 | GM | YUKON | HOUSTON | TX |
| 32361 | 1GKS2BKC1LR189476 | GM | YUKON | NORFOLK | VA |
| 32362 | 1GKS2BKC1LR189638 | GM | YUKON | RALIEGH | NC |
| 32363 | 1GKS2BKC1LR189803 | GM | YUKON | SAN DIEGO | CA |
| 32364 | 1GKS2BKC1LR190014 | GM | YUKON | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32365 | 1GKS2BKC1LR190305 | GM | YUKON | RICHMOND | VA |
| 32366 | 1GKS2BKC1LR190661 | GM | YUKON | MINNEAPOLIS | MN |
| 32367 | 1GKS2BKC1LR190725 | GM | YUKON | BURBANK | CA |
| 32368 | 1GKS2BKC1LR190921 | GM | YUKON | PALM SPRINGS | CA |
| 32369 | 1GKS2BKC1LR191275 | GM | YUKON | OAKLAND | CA |
| 32370 | 1GKS2BKC1LR191485 | GM | YUKON | KANSAS CITY | MO |
| 32371 | 1GKS2BKC1LR192068 | GM | YUKON | DENVER | CO |
| 32372 | 1GKS2BKC1LR193348 | GM | YUKON | HOUSTON | TX |
| 32373 | 1GKS2BKC1LR194046 | GM | YUKON | San Diego | CA |
| 32374 | 1GKS2BKC1LR195388 | GM | YUKON | FORT LAUDERDALE | FL |
| 32375 | 1GKS2BKC1LR203330 | GM | YUKON | FORT LAUDERDALE | FL |
| 32376 | 1GKS2BKC1LR204008 | GM | YUKON | CHICAGO | IL |
| 32377 | 1GKS2BKC1LR205529 | GM | YUKON | OAKLAND | CA |
| 32378 | 1GKS2BKC1LR205935 | GM | YUKON | KENNER | LA |
| 32379 | 1GKS2BKC1LR206826 | GM | YUKON | STERLING | VA |
| 32380 | 1GKS2BKC1LR207412 | GM | YUKON | Atlanta | GA |
| 32381 | 1GKS2BKC1LR207460 | GM | YUKON | COLLEGE PARK | GA |
| 32382 | 1GKS2BKC1LR207510 | GM | YUKON | DETROIT | MI |
| 32383 | 1GKS2BKC1LR207751 | GM | YUKON | DETROIT | MI |
| 32384 | 1GKS2BKC1LR207829 | GM | YUKON | HOUSTON | TX |
| 32385 | 1GKS2BKC1LR207863 | GM | YUKON | ALBUQUERQUE | NM |
| 32386 | 1GKS2BKC1LR207880 | GM | YUKON | HOUSTON | TX |
| 32387 | 1GKS2BKC1LR208026 | GM | YUKON | DFW AIRPORT | TX |
| 32388 | 1GKS2BKC1LR208074 | GM | YUKON | Tulsa | OK |
| 32389 | 1GKS2BKC1LR209631 | GM | YUKON | SAN JOSE | CA |
| 32390 | 1GKS2BKC1LR209693 | GM | YUKON | LOS ANGELES | CA |
| 32391 | 1GKS2BKC1LR210245 | GM | YUKON | Cicero | NY |
| 32392 | 1GKS2BKC1LR211718 | GM | YUKON | SACRAMENTO | CA |
| 32393 | 1GKS2BKC1LR212206 | GM | YUKON | NEW YORK CITY | NY |
| 32394 | 1GKS2BKC1LR213033 | GM | YUKON | BURBANK | CA |
| 32395 | 1GKS2BKC1LR214733 | GM | YUKON | LOS ANGELES | CA |
| 32396 | 1GKS2BKC1LR214778 | GM | YUKON | OAKLAND | CA |
| 32397 | 1GKS2BKC1LR215493 | GM | YUKON | SAN FRANCISCO | CA |
| 32398 | 1GKS2BKC1LR215770 | GM | YUKON | SAN FRANCISCO | CA |
| 32399 | 1GKS2BKC1LR215848 | GM | YUKON | PORTLAND | OR |
| 32400 | 1GKS2BKC1LR216403 | GM | YUKON | SEATAC | WA |
| 32401 | 1GKS2BKC1LR216661 | GM | YUKON | JACKSONVILLE | FL |
| 32402 | 1GKS2BKC1LR216739 | GM | YUKON | PORTLAND | ME |
| 32403 | 1GKS2BKC1LR217129 | GM | YUKON | TAMPA | FL |
| 32404 | 1GKS2BKC1LR217647 | GM | YUKON | PHOENIX | AZ |
| 32405 | 1GKS2BKC1LR235825 | GM | YUKON | MEMPHIS | TN |
| 32406 | 1GKS2BKC1LR236442 | GM | YUKON | LOS ANGELES | CA |
| 32407 | 1GKS2BKC1LR236764 | GM | YUKON | SACRAMENTO | CA |
| 32408 | 1GKS2BKC1LR237493 | GM | YUKON | LAS VEGAS | NV |
| 32409 | 1GKS2BKC1LR237994 | GM | YUKON | SAN DIEGO | CA |
| 32410 | 1GKS2BKC1LR238031 | GM | YUKON | INGLEWOOD | CA |
| 32411 | 1GKS2BKC1LR239163 | GM | YUKON | LOS ANGELES | CA |
| 32412 | 1GKS2BKC1LR239194 | GM | YUKON | BURBANK | CA |
| 32413 | 1GKS2BKC1LR243018 | GM | YUKON | STERLING | VA |
| 32414 | 1GKS2BKC1LR245304 | GM | YUKON | Atlanta | GA |
| 32415 | 1GKS2BKC1LR246047 | GM | YUKON | TAMPA | FL |
| 32416 | 1GKS2BKC1LR248686 | GM | YUKON | CLEVELAND | OH |
| 32417 | 1GKS2BKC1LR249367 | GM | YUKON | SAINT LOUIS | MO |
| 32418 | 1GKS2BKC1LR250230 | GM | YUKON | MEMPHIS | TN |
| 32419 | 1GKS2BKC1LR250860 | GM | YUKON | CHICAGO | IL |
| 32420 | 1GKS2BKC1LR251166 | GM | YUKON | BIRMINGHAM | AL |
| 32421 | 1GKS2BKC1LR251684 | GM | YUKON | DETROIT | MI |
| 32422 | 1GKS2BKC1LR252074 | GM | YUKON | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32423 | 1GKS2BKC1LR252107 | GM | YUKON | SAINT LOUIS | MO |
| 32424 | 1GKS2BKC1LR252348 | GM | YUKON | CHICAGO | IL |
| 32425 | 1GKS2BKC1LR253922 | GM | YUKON | SHREVEPORT | LA |
| 32426 | 1GKS2BKC1LR254780 | GM | YUKON | BIRMINGHAM | AL |
| 32427 | 1GKS2BKC1LR254827 | GM | YUKON | WETUMPKA | AL |
| 32428 | 1GKS2BKC1LR255752 | GM | YUKON | Atlanta | GA |
| 32429 | 1GKS2BKC1LR256657 | GM | YUKON | Atlanta | GA |
| 32430 | 1GKS2BKC1LR257288 | GM | YUKON | DALLAS | TX |
| 32431 | 1GKS2BKC1LR258618 | GM | YUKON | FORT MYERS | FL |
| 32432 | 1GKS2BKC1LR261115 | GM | YUKON | Atlanta | GA |
| 32433 | 1GKS2BKC1LR262197 | GM | YUKON | Los Angeles | CA |
| 32434 | 1GKS2BKC1LR262247 | GM | YUKON | SARASOTA | FL |
| 32435 | 1GKS2BKC1LR262829 | GM | YUKON | SOUTH BURLINGTO | VT |
| 32436 | 1GKS2BKC1LR263821 | GM | YUKON | SAINT PAUL | MN |
| 32437 | 1GKS2BKC1LR263933 | GM | YUKON | SANTA ANA | CA |
| 32438 | 1GKS2BKC1LR265889 | GM | YUKON | WARWICK | RI |
| 32439 | 1GKS2BKC1LR265911 | GM | YUKON | WHITE PLAINS | NY |
| 32440 | 1GKS2BKC1LR265942 | GM | YUKON | BOSTON | MA |
| 32441 | 1GKS2BKC1LR267948 | GM | YUKON | SAN JOSE | CA |
| 32442 | 1GKS2BKC1LR268078 | GM | YUKON | SEATAC | WA |
| 32443 | 1GKS2BKC1LR268131 | GM | YUKON | GRAND RAPIDS | MI |
| 32444 | 1GKS2BKC1LR269103 | GM | YUKON | MIAMI | FL |
| 32445 | 1GKS2BKC1LR269523 | GM | YUKON | ROCHESTER | NY |
| 32446 | 1GKS2BKC1LR269795 | GM | YUKON | ROCHESTER | NY |
| 32447 | 1GKS2BKC1LR270476 | GM | YUKON | STERLING | VA |
| 32448 | 1GKS2BKC1LR270493 | GM | YUKON | CHATTANOOGA | TN |
| 32449 | 1GKS2BKC1LR270574 | GM | YUKON | DICKINSON | ND |
| 32450 | 1GKS2BKC1LR270588 | GM | YUKON | MEMPHIS | TN |
| 32451 | 1GKS2BKC1LR270929 | GM | YUKON | STERLING | VA |
| 32452 | 1GKS2BKC1LR270932 | GM | YUKON | COLUMBUS | OH |
| 32453 | 1GKS2BKC1LR271658 | GM | YUKON | STERLING | VA |
| 32454 | 1GKS2BKC1LR271756 | GM | YUKON | Tulsa | OK |
| 32455 | 1GKS2BKC1LR271868 | GM | YUKON | Raleigh | NC |
| 32456 | 1GKS2BKC1LR271899 | GM | YUKON | MONROE | NC |
| 32457 | 1GKS2BKC1LR271949 | GM | YUKON | RALEIGH | NC |
| 32458 | 1GKS2BKC1LR272454 | GM | YUKON | CHICAGO | IL |
| 32459 | 1GKS2BKC1LR273054 | GM | YUKON | ORLANDO | FL |
| 32460 | 1GKS2BKC1LR273104 | GM | YUKON | CHARLOTTE | NC |
| 32461 | 1GKS2BKC1LR273233 | GM | YUKON | ORLANDO | FL |
| 32462 | 1GKS2BKC1LR273362 | GM | YUKON | AUGUSTA | GA |
| 32463 | 1GKS2BKC1LR273667 | GM | YUKON | KENNER | LA |
| 32464 | 1GKS2BKC1LR273782 | GM | YUKON | MILWAUKEE | WI |
| 32465 | 1GKS2BKC1LR274124 | GM | YUKON | DETROIT | MI |
| 32466 | 1GKS2BKC1LR274141 | GM | YUKON | NEW ORLEANS | LA |
| 32467 | 1GKS2BKC1LR274401 | GM | YUKON | RONKONKOMA | NY |
| 32468 | 1GKS2BKC1LR274415 | GM | YUKON | NEW YORK CITY | NY |
| 32469 | 1GKS2BKC1LR274589 | GM | YUKON | DETROIT | MI |
| 32470 | 1GKS2BKC1LR275113 | GM | YUKON | DETROIT | MI |
| 32471 | 1GKS2BKC1LR275323 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 32472 | 1GKS2BKC1LR275404 | GM | YUKON | DETROIT | MI |
| 32473 | 1GKS2BKC1LR275886 | GM | YUKON | DETROIT | MI |
| 32474 | 1GKS2BKC1LR276441 | GM | YUKON | DETROIT | MI |
| 32475 | 1GKS2BKC1LR276861 | GM | YUKON | GRAND RAPIDS | MI |
| 32476 | 1GKS2BKC1LR277900 | GM | YUKON | CLEVELAND | OH |
| 32477 | 1GKS2BKC1LR280490 | GM | YUKON | DENVER | CO |
| 32478 | 1GKS2BKC1LR282806 | GM | YUKON | DENVER | CO |
| 32479 | 1GKS2BKC1LR283678 | GM | YUKON | DENVER | CO |
| 32480 | 1GKS2BKC1LR283793 | GM | YUKON | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32481 | 1GKS2BKC1LR283891 | GM | YUKON | DENVER | CO |
| 32482 | 1GKS2BKC1LR283938 | GM | YUKON | MILWAUKEE | WI |
| 32483 | 1GKS2BKC1LR284426 | GM | YUKON | SAVANNAH | GA |
| 32484 | 1GKS2BKC1LR284720 | GM | YUKON | ATLANTA | GA |
| 32485 | 1GKS2BKC1LR284846 | GM | YUKON | SAVANNAH | GA |
| 32486 | 1GKS2BKC1LR285074 | GM | YUKON | Des Moines | IA |
| 32487 | 1GKS2BKC1LR285303 | GM | YUKON | BOSTON | MA |
| 32488 | 1GKS2BKC2JR376318 | GM | YUKON | North Dighton | MA |
| 32489 | 1GKS2BKC2KR158588 | GM | YUKON | CLEARWATER | FL |
| 32490 | 1GKS2BKC2KR158591 | GM | YUKON | BOSTON | MA |
| 32491 | 1GKS2BKC2KR158767 | GM | YUKON | DENVER | CO |
| 32492 | 1GKS2BKC2KR158803 | GM | YUKON | Fontana | CA |
| 32493 | 1GKS2BKC2KR159109 | GM | YUKON | BOSTON | MA |
| 32494 | 1GKS2BKC2KR159367 | GM | YUKON | OKLAHOMA CITY | OK |
| 32495 | 1GKS2BKC2KR159773 | GM | YUKON | Tampa | FL |
| 32496 | 1GKS2BKC2KR160986 | GM | YUKON | DENVER | CO |
| 32497 | 1GKS2BKC2KR161264 | GM | YUKON | SHAKOPEE | MN |
| 32498 | 1GKS2BKC2KR161328 | GM | YUKON | Davie | FL |
| 32499 | 1GKS2BKC2KR161717 | GM | YUKON | Bordentown | NJ |
| 32500 | 1GKS2BKC2KR162737 | GM | YUKON | CHICAGO | IL |
| 32501 | 1GKS2BKC2KR162785 | GM | YUKON | DANIA BEACH | FL |
| 32502 | 1GKS2BKC2KR162799 | GM | YUKON | ORLANDO | FL |
| 32503 | 1GKS2BKC2KR162933 | GM | YUKON | Florissant | MO |
| 32504 | 1GKS2BKC2KR164990 | GM | YUKON | Las Vegas | NV |
| 32505 | 1GKS2BKC2KR165492 | GM | YUKON | KENNER | LA |
| 32506 | 1GKS2BKC2KR166044 | GM | YUKON | ROANOKE | VA |
| 32507 | 1GKS2BKC2KR166383 | GM | YUKON | Fontana | CA |
| 32508 | 1GKS2BKC2KR166464 | GM | YUKON | North Dighton | MA |
| 32509 | 1GKS2BKC2KR166562 | GM | YUKON | DAYTONA BEACH | FL |
| 32510 | 1GKS2BKC2KR167341 | GM | YUKON | Roseville | CA |
| 32511 | 1GKS2BKC2KR167498 | GM | YUKON | NEW YORK CITY | NY |
| 32512 | 1GKS2BKC2KR169154 | GM | YUKON | OAKLAND | CA |
| 32513 | 1GKS2BKC2KR170076 | GM | YUKON | PLEASANTON | CA |
| 32514 | 1GKS2BKC2KR170367 | GM | YUKON | Tolleson | AZ |
| 32515 | 1GKS2BKC2KR171633 | GM | YUKON | Fontana | CA |
| 32516 | 1GKS2BKC2KR172524 | GM | YUKON | CHEEKTOWAGA | NY |
| 32517 | 1GKS2BKC2KR173303 | GM | YUKON | Houston | TX |
| 32518 | 1GKS2BKC2KR174273 | GM | YUKON | Jersey City | NJ |
| 32519 | 1GKS2BKC2KR178145 | GM | YUKON | Houston | TX |
| 32520 | 1GKS2BKC2KR179537 | GM | YUKON | Estero | FL |
| 32521 | 1GKS2BKC2KR180753 | GM | YUKON | Aurora | CO |
| 32522 | 1GKS2BKC2KR181935 | GM | YUKON | SACRAMENTO | CA |
| 32523 | 1GKS2BKC2KR183264 | GM | YUKON | PHILADELPHIA | PA |
| 32524 | 1GKS2BKC2KR184334 | GM | YUKON | TAMPA | FL |
| 32525 | 1GKS2BKC2KR185645 | GM | YUKON | Fontana | CA |
| 32526 | 1GKS2BKC2KR273773 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 32527 | 1GKS2BKC2LR151500 | GM | YUKON | TAMPA | FL |
| 32528 | 1GKS2BKC2LR152629 | GM | YUKON | TUCSON | AZ |
| 32529 | 1GKS2BKC2LR152677 | GM | YUKON | Atlanta | GA |
| 32530 | 1GKS2BKC2LR152937 | GM | YUKON | KANSAS CITY | MO |
| 32531 | 1GKS2BKC2LR152968 | GM | YUKON | BLOOMINGTON | IL |
| 32532 | 1GKS2BKC2LR153246 | GM | YUKON | HOLLY HILL | FL |
| 32533 | 1GKS2BKC2LR153554 | GM | YUKON | WEST PALM BEACH | FL |
| 32534 | 1GKS2BKC2LR153778 | GM | YUKON | Miami | FL |
| 32535 | 1GKS2BKC2LR153991 | GM | YUKON | CLEVELAND | OH |
| 32536 | 1GKS2BKC2LR154168 | GM | YUKON | Atlanta | GA |
| 32537 | 1GKS2BKC2LR154302 | GM | YUKON | BALTIMORE | MD |
| 32538 | 1GKS2BKC2LR154428 | GM | YUKON | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32539 | 1GKS2BKC2LR155465 | GM | YUKON | ORLANDO | FL |
| 32540 | 1GKS2BKC2LR155479 | GM | YUKON | WEST COLUMBIA | SC |
| 32541 | 1GKS2BKC2LR155532 | GM | YUKON | TAMPA | FL |
| 32542 | 1GKS2BKC2LR156020 | GM | YUKON | LAS VEGAS | NV |
| 32543 | 1GKS2BKC2LR156342 | GM | YUKON | TAMPA | FL |
| 32544 | 1GKS2BKC2LR157247 | GM | YUKON | ORLANDO | FL |
| 32545 | 1GKS2BKC2LR157295 | GM | YUKON | STERLING | VA |
| 32546 | 1GKS2BKC2LR157331 | GM | YUKON | Dallas | TX |
| 32547 | 1GKS2BKC2LR157507 | GM | YUKON | CHICAGO | IL |
| 32548 | 1GKS2BKC2LR157541 | GM | YUKON | TUCSON | AZ |
| 32549 | 1GKS2BKC2LR157569 | GM | YUKON | MIAMI | FL |
| 32550 | 1GKS2BKC2LR158074 | GM | YUKON | Dallas | TX |
| 32551 | 1GKS2BKC2LR158110 | GM | YUKON | ORLANDO | FL |
| 32552 | 1GKS2BKC2LR158205 | GM | YUKON | MIAMI | FL |
| 32553 | 1GKS2BKC2LR158513 | GM | YUKON | Atlanta | GA |
| 32554 | 1GKS2BKC2LR158706 | GM | YUKON | ORLANDO | FL |
| 32555 | 1GKS2BKC2LR158950 | GM | YUKON | ORLANDO | FL |
| 32556 | 1GKS2BKC2LR158978 | GM | YUKON | LAS VEGAS | NV |
| 32557 | 1GKS2BKC2LR159273 | GM | YUKON | WEST COLUMBIA | SC |
| 32558 | 1GKS2BKC2LR159290 | GM | YUKON | Miami | FL |
| 32559 | 1GKS2BKC2LR159306 | GM | YUKON | Atlanta | GA |
| 32560 | 1GKS2BKC2LR159421 | GM | YUKON | FORT MYERS | FL |
| 32561 | 1GKS2BKC2LR160309 | GM | YUKON | Atlanta | GA |
| 32562 | 1GKS2BKC2LR160679 | GM | YUKON | DALLAS | TX |
| 32563 | 1GKS2BKC2LR161041 | GM | YUKON | DFW AIRPORT | TX |
| 32564 | 1GKS2BKC2LR161332 | GM | YUKON | AUSTIN | TX |
| 32565 | 1GKS2BKC2LR161525 | GM | YUKON | Raleigh | NC |
| 32566 | 1GKS2BKC2LR162903 | GM | YUKON | DALLAS | TX |
| 32567 | 1GKS2BKC2LR163047 | GM | YUKON | FORT LAUDERDALE | FL |
| 32568 | 1GKS2BKC2LR163131 | GM | YUKON | SAN ANTONIO | TX |
| 32569 | 1GKS2BKC2LR163484 | GM | YUKON | Hebron | KY |
| 32570 | 1GKS2BKC2LR164229 | GM | YUKON | SANTA ANA | CA |
| 32571 | 1GKS2BKC2LR165042 | GM | YUKON | DENVER | CO |
| 32572 | 1GKS2BKC2LR165090 | GM | YUKON | DALLAS | TX |
| 32573 | 1GKS2BKC2LR165736 | GM | YUKON | OKLAHOMA CITY | OK |
| 32574 | 1GKS2BKC2LR167549 | GM | YUKON | LEXINGTON | KY |
| 32575 | 1GKS2BKC2LR168362 | GM | YUKON | SAN FRANCISCO | CA |
| 32576 | 1GKS2BKC2LR170032 | GM | YUKON | LA HABRA | CA |
| 32577 | 1GKS2BKC2LR171732 | GM | YUKON | SAN DIEGO | CA |
| 32578 | 1GKS2BKC2LR172122 | GM | YUKON | SACRAMENTO | CA |
| 32579 | 1GKS2BKC2LR173111 | GM | YUKON | PHOENIX | AZ |
| 32580 | 1GKS2BKC2LR175800 | GM | YUKON | ONTARIO | CA |
| 32581 | 1GKS2BKC2LR176221 | GM | YUKON | DENVER | CO |
| 32582 | 1GKS2BKC2LR176283 | GM | YUKON | PHOENIX | AZ |
| 32583 | 1GKS2BKC2LR176512 | GM | YUKON | LAS VEGAS | NV |
| 32584 | 1GKS2BKC2LR176901 | GM | YUKON | ONTARIO | CA |
| 32585 | 1GKS2BKC2LR177532 | GM | YUKON | INGLEWOOD | CA |
| 32586 | 1GKS2BKC2LR177563 | GM | YUKON | BURBANK | CA |
| 32587 | 1GKS2BKC2LR177711 | GM | YUKON | PALM SPRINGS | CA |
| 32588 | 1GKS2BKC2LR177837 | GM | YUKON | COCOA | FL |
| 32589 | 1GKS2BKC2LR177868 | GM | YUKON | Atlanta | GA |
| 32590 | 1GKS2BKC2LR178454 | GM | YUKON | MIAMI | FL |
| 32591 | 1GKS2BKC2LR178938 | GM | YUKON | SARASOTA | FL |
| 32592 | 1GKS2BKC2LR180382 | GM | YUKON | SACRAMENTO | CA |
| 32593 | 1GKS2BKC2LR181533 | GM | YUKON | BURBANK | CA |
| 32594 | 1GKS2BKC2LR182598 | GM | YUKON | SAN FRANCISCO | CA |
| 32595 | 1GKS2BKC2LR182634 | GM | YUKON | OAKLAND | CA |
| 32596 | 1GKS2BKC2LR182729 | GM | YUKON | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32597 | 1GKS2BKC2LR183749 | GM | YUKON | LOS ANGELES | CA |
| 32598 | 1GKS2BKC2LR183914 | GM | YUKON | NEWPORT BEACH | CA |
| 32599 | 1GKS2BKC2LR184271 | GM | YUKON | ORLANDO | FL |
| 32600 | 1GKS2BKC2LR184304 | GM | YUKON | FORT LAUDERDALE | FL |
| 32601 | 1GKS2BKC2LR184321 | GM | YUKON | TAMPA | FL |
| 32602 | 1GKS2BKC2LR184951 | GM | YUKON | ORLANDO | FL |
| 32603 | 1GKS2BKC2LR185033 | GM | YUKON | MIAMI | FL |
| 32604 | 1GKS2BKC2LR185128 | GM | YUKON | ORLANDO | FL |
| 32605 | 1GKS2BKC2LR185517 | GM | YUKON | ORLANDO | FL |
| 32606 | 1GKS2BKC2LR185520 | GM | YUKON | KNOXVILLE | TN |
| 32607 | 1GKS2BKC2LR185596 | GM | YUKON | TAMPA | FL |
| 32608 | 1GKS2BKC2LR185954 | GM | YUKON | SARASOTA | FL |
| 32609 | 1GKS2BKC2LR186408 | GM | YUKON | LAS VEGAS | NV |
| 32610 | 1GKS2BKC2LR187025 | GM | YUKON | LOS ANGELES | CA |
| 32611 | 1GKS2BKC2LR187039 | GM | YUKON | SAN DIEGO | CA |
| 32612 | 1GKS2BKC2LR187428 | GM | YUKON | NEW BERN | NC |
| 32613 | 1GKS2BKC2LR188126 | GM | YUKON | SALT LAKE CITY | UT |
| 32614 | 1GKS2BKC2LR188238 | GM | YUKON | WEST PALM BEACH | FL |
| 32615 | 1GKS2BKC2LR189146 | GM | YUKON | PALM SPRINGS | CA |
| 32616 | 1GKS2BKC2LR189874 | GM | YUKON | SACRAMENTO | CA |
| 32617 | 1GKS2BKC2LR190202 | GM | YUKON | LAS VEGAS | NV |
| 32618 | 1GKS2BKC2LR190328 | GM | YUKON | NEW BERN | NC |
| 32619 | 1GKS2BKC2LR191799 | GM | YUKON | GUNNISON | CO |
| 32620 | 1GKS2BKC2LR192032 | GM | YUKON | DETROIT | MI |
| 32621 | 1GKS2BKC2LR193987 | GM | YUKON | KANSAS CITY | MO |
| 32622 | 1GKS2BKC2LR194654 | GM | YUKON | MIAMI | FL |
| 32623 | 1GKS2BKC2LR194668 | GM | YUKON | FORT LAUDERDALE | FL |
| 32624 | 1GKS2BKC2LR194704 | GM | YUKON | KANSAS CITY | MO |
| 32625 | 1GKS2BKC2LR195013 | GM | YUKON | ORLANDO | FL |
| 32626 | 1GKS2BKC2LR195447 | GM | YUKON | FORT MYERS | FL |
| 32627 | 1GKS2BKC2LR202980 | GM | YUKON | Atlanta | GA |
| 32628 | 1GKS2BKC2LR203983 | GM | YUKON | SAVANNAH | GA |
| 32629 | 1GKS2BKC2LR206835 | GM | YUKON | Hebron | KY |
| 32630 | 1GKS2BKC2LR207421 | GM | YUKON | MIAMI | FL |
| 32631 | 1GKS2BKC2LR207497 | GM | YUKON | DALLAS | TX |
| 32632 | 1GKS2BKC2LR207810 | GM | YUKON | JACKSONVILLE | FL |
| 32633 | 1GKS2BKC2LR207869 | GM | YUKON | LOUISVILLE | KY |
| 32634 | 1GKS2BKC2LR207919 | GM | YUKON | CHARLESTON | WV |
| 32635 | 1GKS2BKC2LR207970 | GM | YUKON | STERLING | VA |
| 32636 | 1GKS2BKC2LR208021 | GM | YUKON | JACKSON | MS |
| 32637 | 1GKS2BKC2LR210920 | GM | YUKON | DANIA BEACH | FL |
| 32638 | 1GKS2BKC2LR212201 | GM | YUKON | HARTFORD | CT |
| 32639 | 1GKS2BKC2LR212215 | GM | YUKON | HAILEY SUN VALLEY | ID |
| 32640 | 1GKS2BKC2LR212330 | GM | YUKON | Teterboro | NJ |
| 32641 | 1GKS2BKC2LR213798 | GM | YUKON | SAN JOSE | CA |
| 32642 | 1GKS2BKC2LR213803 | GM | YUKON | DFW AIRPORT | TX |
| 32643 | 1GKS2BKC2LR214059 | GM | YUKON | LAS VEGAS | NV |
| 32644 | 1GKS2BKC2LR214367 | GM | YUKON | SAN JOSE | CA |
| 32645 | 1GKS2BKC2LR215406 | GM | YUKON | PENSACOLA | FL |
| 32646 | 1GKS2BKC2LR215440 | GM | YUKON | LAS VEGAS | NV |
| 32647 | 1GKS2BKC2LR216684 | GM | YUKON | FORT MYERS | FL |
| 32648 | 1GKS2BKC2LR216779 | GM | YUKON | DALLAS | TX |
| 32649 | 1GKS2BKC2LR232593 | GM | YUKON | PHOENIX | AZ |
| 32650 | 1GKS2BKC2LR236255 | GM | YUKON | LAS VEGAS | NV |
| 32651 | 1GKS2BKC2LR236420 | GM | YUKON | PALM SPRINGS | CA |
| 32652 | 1GKS2BKC2LR236580 | GM | YUKON | LAS VEGAS | NV |
| 32653 | 1GKS2BKC2LR236739 | GM | YUKON | ONTARIO | CA |
| 32654 | 1GKS2BKC2LR237468 | GM | YUKON | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32655 | 1GKS2BKC2LR237521 | GM | YUKON | PHILADELPHIA | PA |
| 32656 | 1GKS2BKC2LR237602 | GM | YUKON | SACRAMENTO | CA |
| 32657 | 1GKS2BKC2LR238507 | GM | YUKON | SACRAMENTO | CA |
| 32658 | 1GKS2BKC2LR239155 | GM | YUKON | LOS ANGELES | CA |
| 32659 | 1GKS2BKC2LR239799 | GM | YUKON | BURBANK | CA |
| 32660 | 1GKS2BKC2LR240094 | GM | YUKON | LOS ANGELES | CA |
| 32661 | 1GKS2BKC2LR240113 | GM | YUKON | SEATAC | WA |
| 32662 | 1GKS2BKC2LR240824 | GM | YUKON | LOS ANGELES | CA |
| 32663 | 1GKS2BKC2LR240869 | GM | YUKON | SAN FRANCISCO | CA |
| 32664 | 1GKS2BKC2LR243013 | GM | YUKON | WEST PALM BEACH | FL |
| 32665 | 1GKS2BKC2LR243075 | GM | YUKON | PHILADELPHIA | PA |
| 32666 | 1GKS2BKC2LR243352 | GM | YUKON | MIAMI | FL |
| 32667 | 1GKS2BKC2LR244176 | GM | YUKON | TAMPA | US |
| 32668 | 1GKS2BKC2LR244906 | GM | YUKON | DETROIT | MI |
| 32669 | 1GKS2BKC2LR245280 | GM | YUKON | JACKSONVILLE | FL |
| 32670 | 1GKS2BKC2LR247840 | GM | YUKON | BURBANK | CA |
| 32671 | 1GKS2BKC2LR248129 | GM | YUKON | KENNER | LA |
| 32672 | 1GKS2BKC2LR248132 | GM | YUKON | KENNER | LA |
| 32673 | 1GKS2BKC2LR248339 | GM | YUKON | KENNER | LA |
| 32674 | 1GKS2BKC2LR248342 | GM | YUKON | KENNER | LA |
| 32675 | 1GKS2BKC2LR248390 | GM | YUKON | RONKONKOMA | NY |
| 32676 | 1GKS2BKC2LR248714 | GM | YUKON | DALLAS | TX |
| 32677 | 1GKS2BKC2LR248728 | GM | YUKON | SAINT LOUIS | MO |
| 32678 | 1GKS2BKC2LR248731 | GM | YUKON | CORPUS CHRISTI | TX |
| 32679 | 1GKS2BKC2LR250009 | GM | YUKON | MEMPHIS | TN |
| 32680 | 1GKS2BKC2LR250494 | GM | YUKON | NEW ORLEANS | LA |
| 32681 | 1GKS2BKC2LR250625 | GM | YUKON | KNOXVILLE | TN |
| 32682 | 1GKS2BKC2LR250785 | GM | YUKON | CHICAGO | IL |
| 32683 | 1GKS2BKC2LR250799 | GM | YUKON | SAINT LOUIS | MO |
| 32684 | 1GKS2BKC2LR250804 | GM | YUKON | DETROIT | MI |
| 32685 | 1GKS2BKC2LR250950 | GM | YUKON | GRAND RAPIDS | MI |
| 32686 | 1GKS2BKC2LR251435 | GM | YUKON | DETROIT | MI |
| 32687 | 1GKS2BKC2LR251659 | GM | YUKON | CHICAGO | IL |
| 32688 | 1GKS2BKC2LR251936 | GM | YUKON | DETROIT | MI |
| 32689 | 1GKS2BKC2LR252035 | GM | YUKON | DETROIT | MI |
| 32690 | 1GKS2BKC2LR252388 | GM | YUKON | SAINT LOUIS | MO |
| 32691 | 1GKS2BKC2LR252424 | GM | YUKON | CHICAGO | IL |
| 32692 | 1GKS2BKC2LR252536 | GM | YUKON | SAINT LOUIS | MO |
| 32693 | 1GKS2BKC2LR252584 | GM | YUKON | CHICAGO | IL |
| 32694 | 1GKS2BKC2LR252701 | GM | YUKON | CHICAGO | IL |
| 32695 | 1GKS2BKC2LR252925 | GM | YUKON | INDIANAPOLIS | IN |
| 32696 | 1GKS2BKC2LR254478 | GM | YUKON | Atlanta | GA |
| 32697 | 1GKS2BKC2LR254822 | GM | YUKON | ATLANTA | GA |
| 32698 | 1GKS2BKC2LR254898 | GM | YUKON | ATLANTA | GA |
| 32699 | 1GKS2BKC2LR255842 | GM | YUKON | ATLANTA | GA |
| 32700 | 1GKS2BKC2LR257168 | GM | YUKON | DALLAS | TX |
| 32701 | 1GKS2BKC2LR257347 | GM | YUKON | SAN ANTONIO | TX |
| 32702 | 1GKS2BKC2LR261530 | GM | YUKON | CHICAGO | IL |
| 32703 | 1GKS2BKC2LR262225 | GM | YUKON | RONKONKOMA | NY |
| 32704 | 1GKS2BKC2LR262306 | GM | YUKON | BOSTON | MA |
| 32705 | 1GKS2BKC2LR262838 | GM | YUKON | BOSTON | MA |
| 32706 | 1GKS2BKC2LR265691 | GM | YUKON | BURLINGTON | VT |
| 32707 | 1GKS2BKC2LR265917 | GM | YUKON | WARWICK | RI |
| 32708 | 1GKS2BKC2LR268526 | GM | YUKON | SAN FRANCISCO | CA |
| 32709 | 1GKS2BKC2LR268686 | GM | YUKON | SAN FRANCISCO | CA |
| 32710 | 1GKS2BKC2LR269174 | GM | YUKON | WARWICK | RI |
| 32711 | 1GKS2BKC2LR269322 | GM | YUKON | ORLANDO | FL |
| 32712 | 1GKS2BKC2LR270454 | GM | YUKON | PENSACOLA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32713 | 1GKS2BKC2LR270468 | GM | YUKON | NASHVILLE | TN |
| 32714 | 1GKS2BKC2LR270485 | GM | YUKON | STERLING | VA |
| 32715 | 1GKS2BKC2LR270826 | GM | YUKON | PALM SPRINGS | CA |
| 32716 | 1GKS2BKC2LR271622 | GM | YUKON | KENNER | LA |
| 32717 | 1GKS2BKC2LR271717 | GM | YUKON | KNOXVILLE | TN |
| 32718 | 1GKS2BKC2LR271801 | GM | YUKON | KNOXVILLE | TN |
| 32719 | 1GKS2BKC2LR271832 | GM | YUKON | SHREVEPORT | LA |
| 32720 | 1GKS2BKC2LR271894 | GM | YUKON | STERLING | VA |
| 32721 | 1GKS2BKC2LR272303 | GM | YUKON | SAINT PAUL | MN |
| 32722 | 1GKS2BKC2LR272558 | GM | YUKON | SANDPOINT | ID |
| 32723 | 1GKS2BKC2LR272754 | GM | YUKON | PHILADELPHIA | PA |
| 32724 | 1GKS2BKC2LR272818 | GM | YUKON | Atlanta | GA |
| 32725 | 1GKS2BKC2LR272866 | GM | YUKON | SAN DIEGO | CA |
| 32726 | 1GKS2BKC2LR273371 | GM | YUKON | RALEIGH | NC |
| 32727 | 1GKS2BKC2LR274097 | GM | YUKON | SAN JOSE | CA |
| 32728 | 1GKS2BKC2LR275072 | GM | YUKON | DETROIT | MI |
| 32729 | 1GKS2BKC2LR276013 | GM | YUKON | HARRISBURG | PA |
| 32730 | 1GKS2BKC2LR277128 | GM | YUKON | DETROIT | MI |
| 32731 | 1GKS2BKC2LR278120 | GM | YUKON | KANSAS CITY | MO |
| 32732 | 1GKS2BKC2LR279929 | GM | YUKON | FORT LAUDERDALE | FL |
| 32733 | 1GKS2BKC2LR280255 | GM | YUKON | ATLANTA | GA |
| 32734 | 1GKS2BKC2LR280725 | GM | YUKON | SACRAMENTO | CA |
| 32735 | 1GKS2BKC2LR280899 | GM | YUKON | DENVER | CO |
| 32736 | 1GKS2BKC2LR284001 | GM | YUKON | CLEVELAND | OH |
| 32737 | 1GKS2BKC2LR284323 | GM | YUKON | CHICAGO | IL |
| 32738 | 1GKS2BKC2LR284337 | GM | YUKON | SAINT LOUIS | MO |
| 32739 | 1GKS2BKC2LR285035 | GM | YUKON | Des Moines | IA |
| 32740 | 1GKS2BKC2LR285620 | GM | YUKON | MILWAUKEE | WI |
| 32741 | 1GKS2BKC3HR130940 | GM | YUKON | Riverside | CA |
| 32742 | 1GKS2BKC3JR281184 | GM | YUKON | Tolleson | AZ |
| 32743 | 1GKS2BKC3JR362492 | GM | YUKON | Norwalk | CA |
| 32744 | 1GKS2BKC3JR366543 | GM | YUKON | Statesville | NC |
| 32745 | 1GKS2BKC3JR369569 | GM | YUKON | Winter Park | FL |
| 32746 | 1GKS2BKC3JR373346 | GM | YUKON | Hamilton | OH |
| 32747 | 1GKS2BKC3JR378739 | GM | YUKON | Statesville | NC |
| 32748 | 1GKS2BKC3JR394374 | GM | YUKON | WEST PALM BEACH | FL |
| 32749 | 1GKS2BKC3JR396982 | GM | YUKON | Hattiesburg | MS |
| 32750 | 1GKS2BKC3JR399266 | GM | YUKON | HINGHAMN | MA |
| 32751 | 1GKS2BKC3JR403610 | GM | YUKON | Manheim | PA |
| 32752 | 1GKS2BKC3KR158891 | GM | YUKON | CHICAGO | IL |
| 32753 | 1GKS2BKC3KR160074 | GM | YUKON | DETROIT | MI |
| 32754 | 1GKS2BKC3KR160222 | GM | YUKON | North Dighton | MA |
| 32755 | 1GKS2BKC3KR160981 | GM | YUKON | Davie | FL |
| 32756 | 1GKS2BKC3KR161161 | GM | YUKON | SANTA ANA | CA |
| 32757 | 1GKS2BKC3KR161175 | GM | YUKON | DAYTONA BEACH | FL |
| 32758 | 1GKS2BKC3KR162066 | GM | YUKON | FORT MYERS | FL |
| 32759 | 1GKS2BKC3KR162116 | GM | YUKON | Aurora | CO |
| 32760 | 1GKS2BKC3KR162312 | GM | YUKON | NEWARK | NJ |
| 32761 | 1GKS2BKC3KR162732 | GM | YUKON | Manheim | PA |
| 32762 | 1GKS2BKC3KR163122 | GM | YUKON | Manheim | PA |
| 32763 | 1GKS2BKC3KR166361 | GM | YUKON | PHOENIX | AZ |
| 32764 | 1GKS2BKC3KR167008 | GM | YUKON | PORTLAND | OR |
| 32765 | 1GKS2BKC3KR168210 | GM | YUKON | Riverside | CA |
| 32766 | 1GKS2BKC3KR168790 | GM | YUKON | Fontana | CA |
| 32767 | 1GKS2BKC3KR168899 | GM | YUKON | Fontana | CA |
| 32768 | 1GKS2BKC3KR169034 | GM | YUKON | LAS VEGAS | NV |
| 32769 | 1GKS2BKC3KR169728 | GM | YUKON | WARWICK | RI |
| 32770 | 1GKS2BKC3KR170765 | GM | YUKON | Oakland | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 32771 | 1GKS2BKC3KR173729 | GM | YUKON | CHICAGO | IL |
| 32772 | 1GKS2BKC3KR176307 | GM | YUKON | Carleton | MI |
| 32773 | 1GKS2BKC3KR176873 | GM | YUKON | Tolleson | AZ |
| 32774 | 1GKS2BKC3KR177084 | GM | YUKON | BURIEN | WA |
| 32775 | 1GKS2BKC3KR179479 | GM | YUKON | Sarasota | FL |
| 32776 | 1GKS2BKC3KR182141 | GM | YUKON | MIAMI | FL |
| 32777 | 1GKS2BKC3KR184486 | GM | YUKON | North Dighton | MA |
| 32778 | 1GKS2BKC3KR185525 | GM | YUKON | Newark | NJ |
| 32779 | 1GKS2BKC3KR199621 | GM | YUKON | Hattiesburg | MS |
| 32780 | 1GKS2BKC3LR148783 | GM | YUKON | Ft. Myers | FL |
| 32781 | 1GKS2BKC3LR152493 | GM | YUKON | STERLING | VA |
| 32782 | 1GKS2BKC3LR152512 | GM | YUKON | WEST PALM BEACH | FL |
| 32783 | 1GKS2BKC3LR152557 | GM | YUKON | JACKSONVILLE | FL |
| 32784 | 1GKS2BKC3LR152641 | GM | YUKON | Atlanta | GA |
| 32785 | 1GKS2BKC3LR152686 | GM | YUKON | INDIANAPOLIS | IN |
| 32786 | 1GKS2BKC3LR152722 | GM | YUKON | DALLAS | TX |
| 32787 | 1GKS2BKC3LR154003 | GM | YUKON | HOUSTON | TX |
| 32788 | 1GKS2BKC3LR154227 | GM | YUKON | FAYETTEVILLE | US |
| 32789 | 1GKS2BKC3LR154292 | GM | YUKON | ORLANDO | FL |
| 32790 | 1GKS2BKC3LR154860 | GM | YUKON | JACKSONVILLE | FL |
| 32791 | 1GKS2BKC3LR154924 | GM | YUKON | MIAMI | FL |
| 32792 | 1GKS2BKC3LR155474 | GM | YUKON | Alexandria | VA |
| 32793 | 1GKS2BKC3LR155491 | GM | YUKON | ALLENTOWN | US |
| 32794 | 1GKS2BKC3LR155751 | GM | YUKON | Atlanta | GA |
| 32795 | 1GKS2BKC3LR155779 | GM | YUKON | Atlanta | GA |
| 32796 | 1GKS2BKC3LR155832 | GM | YUKON | TAMPA | FL |
| 32797 | 1GKS2BKC3LR155880 | GM | YUKON | PHOENIX | AZ |
| 32798 | 1GKS2BKC3LR156821 | GM | YUKON | ORLANDO | FL |
| 32799 | 1GKS2BKC3LR156849 | GM | YUKON | NEW ORLEANS | LA |
| 32800 | 1GKS2BKC3LR156947 | GM | YUKON | WEST PALM BEACH | FL |
| 32801 | 1GKS2BKC3LR157144 | GM | YUKON | LOS ANGELES | CA |
| 32802 | 1GKS2BKC3LR157161 | GM | YUKON | BALTIMORE | MD |
| 32803 | 1GKS2BKC3LR157502 | GM | YUKON | ORLANDO | FL |
| 32804 | 1GKS2BKC3LR157564 | GM | YUKON | TAMPA | FL |
| 32805 | 1GKS2BKC3LR158214 | GM | YUKON | NORFOLK | VA |
| 32806 | 1GKS2BKC3LR158987 | GM | YUKON | SAVANNAH | GA |
| 32807 | 1GKS2BKC3LR159251 | GM | YUKON | ORLANDO | FL |
| 32808 | 1GKS2BKC3LR159363 | GM | YUKON | WEST COLUMBIA | SC |
| 32809 | 1GKS2BKC3LR159850 | GM | YUKON | GRAND RAPIDS | MI |
| 32810 | 1GKS2BKC3LR160268 | GM | YUKON | WEST PALM BEACH | FL |
| 32811 | 1GKS2BKC3LR160920 | GM | YUKON | TAMPA | FL |
| 32812 | 1GKS2BKC3LR161016 | GM | YUKON | ORLANDO | FL |
| 32813 | 1GKS2BKC3LR162523 | GM | YUKON | PHOENIX | AZ |
| 32814 | 1GKS2BKC3LR162537 | GM | YUKON | BIRMINGHAM | AL |
| 32815 | 1GKS2BKC3LR162540 | GM | YUKON | MIAMI | FL |
| 32816 | 1GKS2BKC3LR162733 | GM | YUKON | AUSTIN | TX |
| 32817 | 1GKS2BKC3LR163848 | GM | YUKON | DALLAS | TX |
| 32818 | 1GKS2BKC3LR164319 | GM | YUKON | Miami | FL |
| 32819 | 1GKS2BKC3LR164482 | GM | YUKON | MORRISVILLE | NC |
| 32820 | 1GKS2BKC3LR169052 | GM | YUKON | JACKSON | MS |
| 32821 | 1GKS2BKC3LR169794 | GM | YUKON | LOS ANGELES | CA |
| 32822 | 1GKS2BKC3LR171383 | GM | YUKON | INDIANAPOLIS | IN |
| 32823 | 1GKS2BKC3LR171447 | GM | YUKON | SACRAMENTO | CA |
| 32824 | 1GKS2BKC3LR171996 | GM | YUKON | SANTA ANA | CA |
| 32825 | 1GKS2BKC3LR172839 | GM | YUKON | Teterboro | NJ |
| 32826 | 1GKS2BKC3LR173117 | GM | YUKON | PHOENIX | AZ |
| 32827 | 1GKS2BKC3LR174588 | GM | YUKON | SAN JOSE | CA |
| 32828 | 1GKS2BKC3LR174591 | GM | YUKON | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32829 | 1GKS2BKC3LR175739 | GM | YUKON | FRESNO | CA |
| 32830 | 1GKS2BKC3LR176518 | GM | YUKON | LAS VEGAS | NV |
| 32831 | 1GKS2BKC3LR176566 | GM | YUKON | SANTA ANA | CA |
| 32832 | 1GKS2BKC3LR176874 | GM | YUKON | SAN JOSE | CA |
| 32833 | 1GKS2BKC3LR177488 | GM | YUKON | CHICAGO | IL |
| 32834 | 1GKS2BKC3LR177684 | GM | YUKON | LOS ANGELES | CA |
| 32835 | 1GKS2BKC3LR177782 | GM | YUKON | SAN RAFAEL | CA |
| 32836 | 1GKS2BKC3LR177863 | GM | YUKON | OMAHA | NE |
| 32837 | 1GKS2BKC3LR178768 | GM | YUKON | BOSTON | MA |
| 32838 | 1GKS2BKC3LR179516 | GM | YUKON | OAKLAND | CA |
| 32839 | 1GKS2BKC3LR179645 | GM | YUKON | ALBANY | NY |
| 32840 | 1GKS2BKC3LR179709 | GM | YUKON | NEWARK | NJ |
| 32841 | 1GKS2BKC3LR179824 | GM | YUKON | RONKONKOMA | NY |
| 32842 | 1GKS2BKC3LR179970 | GM | YUKON | BURBANK | CA |
| 32843 | 1GKS2BKC3LR180522 | GM | YUKON | SANTA ANA | CA |
| 32844 | 1GKS2BKC3LR180598 | GM | YUKON | OMAHA | NE |
| 32845 | 1GKS2BKC3LR181802 | GM | YUKON | ONTARIO | CA |
| 32846 | 1GKS2BKC3LR182612 | GM | YUKON | NEW YORK CITY | NY |
| 32847 | 1GKS2BKC3LR184098 | GM | YUKON | MIAMI | FL |
| 32848 | 1GKS2BKC3LR184103 | GM | YUKON | FORT MYERS | FL |
| 32849 | 1GKS2BKC3LR184117 | GM | YUKON | FORT MYERS | FL |
| 32850 | 1GKS2BKC3LR184120 | GM | YUKON | WARWICK | RI |
| 32851 | 1GKS2BKC3LR184148 | GM | YUKON | Miami | FL |
| 32852 | 1GKS2BKC3LR184182 | GM | YUKON | MIAMI | FL |
| 32853 | 1GKS2BKC3LR185560 | GM | YUKON | TAMPA | FL |
| 32854 | 1GKS2BKC3LR185753 | GM | YUKON | KENNER | LA |
| 32855 | 1GKS2BKC3LR186448 | GM | YUKON | SAN DIEGO | CA |
| 32856 | 1GKS2BKC3LR186689 | GM | YUKON | BIRMINGHAM | AL |
| 32857 | 1GKS2BKC3LR187440 | GM | YUKON | ATLANTA | GA |
| 32858 | 1GKS2BKC3LR188328 | GM | YUKON | PHILADELPHIA | PA |
| 32859 | 1GKS2BKC3LR188412 | GM | YUKON | JACKSONVILLE | FL |
| 32860 | 1GKS2BKC3LR189432 | GM | YUKON | SALT LAKE CITY | US |
| 32861 | 1GKS2BKC3LR189706 | GM | YUKON | WHITE PLAINS | NY |
| 32862 | 1GKS2BKC3LR190340 | GM | YUKON | PHOENIX | AZ |
| 32863 | 1GKS2BKC3LR191519 | GM | YUKON | DENVER | CO |
| 32864 | 1GKS2BKC3LR191553 | GM | YUKON | DENVER | CO |
| 32865 | 1GKS2BKC3LR191777 | GM | YUKON | DENVER | CO |
| 32866 | 1GKS2BKC3LR191780 | GM | YUKON | Brighton | CO |
| 32867 | 1GKS2BKC3LR191813 | GM | YUKON | DENVER | CO |
| 32868 | 1GKS2BKC3LR191827 | GM | YUKON | DENVER | CO |
| 32869 | 1GKS2BKC3LR192041 | GM | YUKON | GYPSUM | CO |
| 32870 | 1GKS2BKC3LR193657 | GM | YUKON | ALBUQUERQUE | NM |
| 32871 | 1GKS2BKC3LR193772 | GM | YUKON | Las Vegas | NV |
| 32872 | 1GKS2BKC3LR194078 | GM | YUKON | LOS ANGELES | CA |
| 32873 | 1GKS2BKC3LR194081 | GM | YUKON | SAN JOSE | CA |
| 32874 | 1GKS2BKC3LR195019 | GM | YUKON | MIAMI | FL |
| 32875 | 1GKS2BKC3LR195649 | GM | YUKON | FORT LAUDERDALE | FL |
| 32876 | 1GKS2BKC3LR195652 | GM | YUKON | DETROIT | MI |
| 32877 | 1GKS2BKC3LR195697 | GM | YUKON | ORLANDO | FL |
| 32878 | 1GKS2BKC3LR196087 | GM | YUKON | CHEEKTOWAGA | NY |
| 32879 | 1GKS2BKC3LR203944 | GM | YUKON | MIAMI | FL |
| 32880 | 1GKS2BKC3LR203992 | GM | YUKON | NEW BERN | NC |
| 32881 | 1GKS2BKC3LR204057 | GM | YUKON | PHILADELPHIA | US |
| 32882 | 1GKS2BKC3LR207394 | GM | YUKON | RALIEGH | NC |
| 32883 | 1GKS2BKC3LR207413 | GM | YUKON | DETROIT | MI |
| 32884 | 1GKS2BKC3LR207766 | GM | YUKON | HOUSTON | TX |
| 32885 | 1GKS2BKC3LR207783 | GM | YUKON | WHITE PLAINS | NY |
| 32886 | 1GKS2BKC3LR207797 | GM | YUKON | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 32887 | 1GKS2BKC3LR207802 | GM | YUKON | HOUSTON | TX |
| 32888 | 1GKS2BKC3LR207816 | GM | YUKON | HOUSTON | TX |
| 32889 | 1GKS2BKC3LR207864 | GM | YUKON | DALLAS | TX |
| 32890 | 1GKS2BKC3LR207881 | GM | YUKON | COLLEGE PARK | GA |
| 32891 | 1GKS2BKC3LR208013 | GM | YUKON | HOUSTON | TX |
| 32892 | 1GKS2BKC3LR213597 | GM | YUKON | PALM SPRINGS | CA |
| 32893 | 1GKS2BKC3LR214331 | GM | YUKON | DALLAS | TX |
| 32894 | 1GKS2BKC3LR214412 | GM | YUKON | SAN FRANCISCO | CA |
| 32895 | 1GKS2BKC3LR214443 | GM | YUKON | WICHITA FALLS | TX |
| 32896 | 1GKS2BKC3LR214748 | GM | YUKON | DALLAS | TX |
| 32897 | 1GKS2BKC3LR215172 | GM | YUKON | LOS ANGELES | CA |
| 32898 | 1GKS2BKC3LR215379 | GM | YUKON | ORLANDO | FL |
| 32899 | 1GKS2BKC3LR215415 | GM | YUKON | Reno | NV |
| 32900 | 1GKS2BKC3LR215558 | GM | YUKON | SEATAC | WA |
| 32901 | 1GKS2BKC3LR216533 | GM | YUKON | San Francisco | CA |
| 32902 | 1GKS2BKC3LR216791 | GM | YUKON | TAMPA | FL |
| 32903 | 1GKS2BKC3LR217147 | GM | YUKON | WEST PALM BEACH | FL |
| 32904 | 1GKS2BKC3LR236264 | GM | YUKON | LAS VEGAS | NV |
| 32905 | 1GKS2BKC3LR236345 | GM | YUKON | STERLING | VA |
| 32906 | 1GKS2BKC3LR236362 | GM | YUKON | LOS ANGELES | CA |
| 32907 | 1GKS2BKC3LR236460 | GM | YUKON | LOS ANGELES | CA |
| 32908 | 1GKS2BKC3LR236782 | GM | YUKON | PALM SPRINGS | CA |
| 32909 | 1GKS2BKC3LR238032 | GM | YUKON | Los Angeles | CA |
| 32910 | 1GKS2BKC3LR239780 | GM | YUKON | SACRAMENTO | CA |
| 32911 | 1GKS2BKC3LR243215 | GM | YUKON | Atlanta | GA |
| 32912 | 1GKS2BKC3LR247829 | GM | YUKON | BURBANK | CA |
| 32913 | 1GKS2BKC3LR248141 | GM | YUKON | ROANOKE | VA |
| 32914 | 1GKS2BKC3LR248690 | GM | YUKON | KNOXVILLE | TN |
| 32915 | 1GKS2BKC3LR248821 | GM | YUKON | DETROIT | MI |
| 32916 | 1GKS2BKC3LR249290 | GM | YUKON | MOBILE | A |
| 32917 | 1GKS2BKC3LR249581 | GM | YUKON | MEMPHIS | TN |
| 32918 | 1GKS2BKC3LR250486 | GM | YUKON | KNOXVILLE | TN |
| 32919 | 1GKS2BKC3LR250617 | GM | YUKON | DETROIT | MI |
| 32920 | 1GKS2BKC3LR250648 | GM | YUKON | CHATTANOOGA | TN |
| 32921 | 1GKS2BKC3LR250780 | GM | YUKON | BIRMINGHAM | AL |
| 32922 | 1GKS2BKC3LR250813 | GM | YUKON | PENSACOLA | FL |
| 32923 | 1GKS2BKC3LR251797 | GM | YUKON | PHILADELPHIA | PA |
| 32924 | 1GKS2BKC3LR252044 | GM | YUKON | SAINT LOUIS | MO |
| 32925 | 1GKS2BKC3LR252075 | GM | YUKON | SAINT LOUIS | MO |
| 32926 | 1GKS2BKC3LR252206 | GM | YUKON | NEW BERN | NC |
| 32927 | 1GKS2BKC3LR252304 | GM | YUKON | SAINT LOUIS | MO |
| 32928 | 1GKS2BKC3LR252318 | GM | YUKON | SAINT LOUIS | MO |
| 32929 | 1GKS2BKC3LR252349 | GM | YUKON | CHICAGO | IL |
| 32930 | 1GKS2BKC3LR252352 | GM | YUKON | CHICAGO | IL |
| 32931 | 1GKS2BKC3LR253789 | GM | YUKON | LAS VEGAS | NV |
| 32932 | 1GKS2BKC3LR253808 | GM | YUKON | LOS ANGELES | CA |
| 32933 | 1GKS2BKC3LR254635 | GM | YUKON | SHREVEPORT | LA |
| 32934 | 1GKS2BKC3LR254960 | GM | YUKON | AUSTIN | TX |
| 32935 | 1GKS2BKC3LR255185 | GM | YUKON | ATLANTA | GA |
| 32936 | 1GKS2BKC3LR255252 | GM | YUKON | PALM SPRINGS | CA |
| 32937 | 1GKS2BKC3LR256188 | GM | YUKON | Union City | GA |
| 32938 | 1GKS2BKC3LR262198 | GM | YUKON | ATLANTA | GA |
| 32939 | 1GKS2BKC3LR265182 | GM | YUKON | FRESNO | CA |
| 32940 | 1GKS2BKC3LR265277 | GM | YUKON | TAMPA | FL |
| 32941 | 1GKS2BKC3LR265456 | GM | YUKON | BOSTON | MA |
| 32942 | 1GKS2BKC3LR265747 | GM | YUKON | SOUTH BURLINGTO | VT |
| 32943 | 1GKS2BKC3LR266025 | GM | YUKON | MANCHESTER | US |
| 32944 | 1GKS2BKC3LR266168 | GM | YUKON | PORTLAND | ME |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 32945 | 1GKS2BKC3LR267725 | GM | YUKON | SANTA CLARA | CA |
| 32946 | 1GKS2BKC3LR268888 | GM | YUKON | HIALEAH GARDENS | FL |
| 32947 | 1GKS2BKC3LR268907 | GM | YUKON | WHITE PLAINS | NY |
| 32948 | 1GKS2BKC3LR269099 | GM | YUKON | Miami | FL |
| 32949 | 1GKS2BKC3LR269569 | GM | YUKON | INDIANAPOLIS | IN |
| 32950 | 1GKS2BKC3LR270463 | GM | YUKON | MINNEAPOLIS | MN |
| 32951 | 1GKS2BKC3LR271645 | GM | YUKON | OKLAHOMA CITY | OK |
| 32952 | 1GKS2BKC3LR271712 | GM | YUKON | NASHVILLE | TN |
| 32953 | 1GKS2BKC3LR271936 | GM | YUKON | STERLING | VA |
| 32954 | 1GKS2BKC3LR271998 | GM | YUKON | RALIEGH | NC |
| 32955 | 1GKS2BKC3LR272102 | GM | YUKON | CHARLOTTE | NC |
| 32956 | 1GKS2BKC3LR272116 | GM | YUKON | PHILADELPHIA | PA |
| 32957 | 1GKS2BKC3LR272133 | GM | YUKON | Teterboro | NJ |
| 32958 | 1GKS2BKC3LR272620 | GM | YUKON | KNOXVILLE | TN |
| 32959 | 1GKS2BKC3LR272827 | GM | YUKON | ORLANDO | FL |
| 32960 | 1GKS2BKC3LR273072 | GM | YUKON | JACKSONVILLE | FL |
| 32961 | 1GKS2BKC3LR273105 | GM | YUKON | ORLANDO | FL |
| 32962 | 1GKS2BKC3LR273279 | GM | YUKON | ORLANDO | FL |
| 32963 | 1GKS2BKC3LR273699 | GM | YUKON | SAN FRANCISCO | CA |
| 32964 | 1GKS2BKC3LR275064 | GM | YUKON | GRAND RAPIDS | MI |
| 32965 | 1GKS2BKC3LR275534 | GM | YUKON | DETROIT | MI |
| 32966 | 1GKS2BKC3LR275873 | GM | YUKON | SCRANTON | PA |
| 32967 | 1GKS2BKC3LR276117 | GM | YUKON | DETROIT | MI |
| 32968 | 1GKS2BKC3LR276246 | GM | YUKON | DETROIT | MI |
| 32969 | 1GKS2BKC3LR279051 | GM | YUKON | TAMPA | FL |
| 32970 | 1GKS2BKC3LR279972 | GM | YUKON | WEST PALM BEACH | FL |
| 32971 | 1GKS2BKC3LR280314 | GM | YUKON | DES MOINES | IA |
| 32972 | 1GKS2BKC3LR280782 | GM | YUKON | GRAND RAPIDS | MI |
| 32973 | 1GKS2BKC3LR282239 | GM | YUKON | SAN ANTONIO | TX |
| 32974 | 1GKS2BKC3LR283777 | GM | YUKON | CHICAGO | IL |
| 32975 | 1GKS2BKC3LR284038 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 32976 | 1GKS2BKC3LR284296 | GM | YUKON | CHICAGO | IL |
| 32977 | 1GKS2BKC3LR284329 | GM | YUKON | BLOOMINGTON | IL |
| 32978 | 1GKS2BKC3LR285416 | GM | YUKON | SAINT PAUL | US |
| 32979 | 1GKS2BKC3LR286159 | GM | YUKON | SAINT PAUL | MN |
| 32980 | 1GKS2BKC4HR134253 | GM | YUKON | Fontana | CA |
| 32981 | 1GKS2BKC4JR179814 | GM | YUKON | Springfield | MO |
| 32982 | 1GKS2BKC4JR287916 | GM | YUKON | ORLANDO | FL |
| 32983 | 1GKS2BKC4JR303774 | GM | YUKON | Greensboro | NC |
| 32984 | 1GKS2BKC4JR372089 | GM | YUKON | STERLING | VA |
| 32985 | 1GKS2BKC4JR375235 | GM | YUKON | FT. LAUDERDALE | FL |
| 32986 | 1GKS2BKC4JR376126 | GM | YUKON | WEST PALM BEACH | FL |
| 32987 | 1GKS2BKC4JR396828 | GM | YUKON | Orlando | FL |
| 32988 | 1GKS2BKC4KR158043 | GM | YUKON | Fontana | CA |
| 32989 | 1GKS2BKC4KR158107 | GM | YUKON | Denver | CO |
| 32990 | 1GKS2BKC4KR158463 | GM | YUKON | WESTERN DIST OFFC | OK |
| 32991 | 1GKS2BKC4KR159290 | GM | YUKON | Riverside | CA |
| 32992 | 1GKS2BKC4KR159385 | GM | YUKON | Rockville Centr | NY |
| 32993 | 1GKS2BKC4KR159578 | GM | YUKON | Costa Mesa | CA |
| 32994 | 1GKS2BKC4KR159595 | GM | YUKON | Pasadena | CA |
| 32995 | 1GKS2BKC4KR159662 | GM | YUKON | Houston | TX |
| 32996 | 1GKS2BKC4KR159869 | GM | YUKON | Manheim | PA |
| 32997 | 1GKS2BKC4KR160004 | GM | YUKON | SAN ANTONIO | TX |
| 32998 | 1GKS2BKC4KR160018 | GM | YUKON | BLOOMINGTON | IL |
| 32999 | 1GKS2BKC4KR160035 | GM | YUKON | Oklahoma City | OK |
| 33000 | 1GKS2BKC4KR160147 | GM | YUKON | Fontana | CA |
| 33001 | 1GKS2BKC4KR160648 | GM | YUKON | Fairburn | GA |
| 33002 | 1GKS2BKC4KR160813 | GM | YUKON | SAINT PAUL | MN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 33003 | 1GKS2BKC4KR161377 | GM | YUKON | MIAMI | FL |
| 33004 | 1GKS2BKC4KR161430 | GM | YUKON | DAYTONA BEACH | FL |
| 33005 | 1GKS2BKC4KR161878 | GM | YUKON | EL PASO | TX |
| 33006 | 1GKS2BKC4KR162139 | GM | YUKON | Manheim | PA |
| 33007 | 1GKS2BKC4KR162190 | GM | YUKON | Plainfield | IN |
| 33008 | 1GKS2BKC4KR162738 | GM | YUKON | ORLANDO | FL |
| 33009 | 1GKS2BKC4KR163016 | GM | YUKON | WARWICK | RI |
| 33010 | 1GKS2BKC4KR163808 | GM | YUKON | Detroit | MI |
| 33011 | 1GKS2BKC4KR164831 | GM | YUKON | N. Palm Beach | FL |
| 33012 | 1GKS2BKC4KR164893 | GM | YUKON | Pasadena | CA |
| 33013 | 1GKS2BKC4KR165641 | GM | YUKON | TRACY | CA |
| 33014 | 1GKS2BKC4KR165767 | GM | YUKON | Cedar Rapids | IA |
| 33015 | 1GKS2BKC4KR166319 | GM | YUKON | Pensacola | FL |
| 33016 | 1GKS2BKC4KR166420 | GM | YUKON | Los Angeles | CA |
| 33017 | 1GKS2BKC4KR166482 | GM | YUKON | Warminster | PA |
| 33018 | 1GKS2BKC4KR167017 | GM | YUKON | North Dighton | MA |
| 33019 | 1GKS2BKC4KR167325 | GM | YUKON | Dallas | TX |
| 33020 | 1GKS2BKC4KR167700 | GM | YUKON | Sarasota | FL |
| 33021 | 1GKS2BKC4KR169060 | GM | YUKON | PALM SPRINGS | CA |
| 33022 | 1GKS2BKC4KR169382 | GM | YUKON | SEATAC | WA |
| 33023 | 1GKS2BKC4KR170550 | GM | YUKON | Manheim | PA |
| 33024 | 1GKS2BKC4KR170564 | GM | YUKON | GRAND JUNCTION | C |
| 33025 | 1GKS2BKC4KR170578 | GM | YUKON | PHILADELPHIA | PA |
| 33026 | 1GKS2BKC4KR170659 | GM | YUKON | MIAMI | FL |
| 33027 | 1GKS2BKC4KR170791 | GM | YUKON | North Dighton | MA |
| 33028 | 1GKS2BKC4KR171780 | GM | YUKON | DENVER | CO |
| 33029 | 1GKS2BKC4KR172279 | GM | YUKON | PHOENIX | AZ |
| 33030 | 1GKS2BKC4KR172296 | GM | YUKON | Salt Lake City | UT |
| 33031 | 1GKS2BKC4KR172346 | GM | YUKON | Ventura | CA |
| 33032 | 1GKS2BKC4KR173626 | GM | YUKON | Kansas City | KS |
| 33033 | 1GKS2BKC4KR173836 | GM | YUKON | ALBUQUERQUE | NM |
| 33034 | 1GKS2BKC4KR174808 | GM | YUKON | Atlanta | GA |
| 33035 | 1GKS2BKC4KR174968 | GM | YUKON | Los Angeles | CA |
| 33036 | 1GKS2BKC4KR175747 | GM | YUKON | DENVER | CO |
| 33037 | 1GKS2BKC4KR177207 | GM | YUKON | DENVER | CO |
| 33038 | 1GKS2BKC4KR180074 | GM | YUKON | DAYTONA BEACH | FL |
| 33039 | 1GKS2BKC4KR180141 | GM | YUKON | MIAMI | FL |
| 33040 | 1GKS2BKC4KR180608 | GM | YUKON | Hamilton | OH |
| 33041 | 1GKS2BKC4KR180916 | GM | YUKON | DAYTONA BEACH | FL |
| 33042 | 1GKS2BKC4KR182262 | GM | YUKON | Manheim | PA |
| 33043 | 1GKS2BKC4KR182987 | GM | YUKON | North Dighton | MA |
| 33044 | 1GKS2BKC4KR274651 | GM | YUKON | WARWICK | RI |
| 33045 | 1GKS2BKC4KR276061 | GM | YUKON | LOS ANGELES | CA |
| 33046 | 1GKS2BKC4LR149215 | GM | YUKON | CHICAGO | IL |
| 33047 | 1GKS2BKC4LR150235 | GM | YUKON | ATLANTA | GA |
| 33048 | 1GKS2BKC4LR151434 | GM | YUKON | JAMAICA | NY |
| 33049 | 1GKS2BKC4LR152485 | GM | YUKON | TUCSON | AZ |
| 33050 | 1GKS2BKC4LR152518 | GM | YUKON | ORLANDO | FL |
| 33051 | 1GKS2BKC4LR152535 | GM | YUKON | Atlanta | GA |
| 33052 | 1GKS2BKC4LR152857 | GM | YUKON | GREENVILLE | NC |
| 33053 | 1GKS2BKC4LR152907 | GM | YUKON | BLOOMINGTON | IL |
| 33054 | 1GKS2BKC4LR152972 | GM | YUKON | CHARLESTON | WV |
| 33055 | 1GKS2BKC4LR153314 | GM | YUKON | SAINT PAUL | MN |
| 33056 | 1GKS2BKC4LR154009 | GM | YUKON | WHITE PLAINS | NY |
| 33057 | 1GKS2BKC4LR154043 | GM | YUKON | TAMPA | FL |
| 33058 | 1GKS2BKC4LR154382 | GM | YUKON | HOUSTON | TX |
| 33059 | 1GKS2BKC4LR154690 | GM | YUKON | FORT LAUDERDALE | FL |
| 33060 | 1GKS2BKC4LR155449 | GM | YUKON | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33061 | 1GKS2BKC4LR155452 | GM | YUKON | CHARLESTON | SC |
| 33062 | 1GKS2BKC4LR155483 | GM | YUKON | KANSAS CITY | MO |
| 33063 | 1GKS2BKC4LR155497 | GM | YUKON | OMAHA | NE |
| 33064 | 1GKS2BKC4LR156259 | GM | YUKON | PHOENIX | AZ |
| 33065 | 1GKS2BKC4LR156777 | GM | YUKON | ATLANTA | GA |
| 33066 | 1GKS2BKC4LR156956 | GM | YUKON | MIAMI | FL |
| 33067 | 1GKS2BKC4LR156990 | GM | YUKON | DALLAS | TX |
| 33068 | 1GKS2BKC4LR157234 | GM | YUKON | ORLANDO | FL |
| 33069 | 1GKS2BKC4LR157556 | GM | YUKON | MILWAUKEE | WI |
| 33070 | 1GKS2BKC4LR157587 | GM | YUKON | KNOXVILLE | TN |
| 33071 | 1GKS2BKC4LR157864 | GM | YUKON | Atlanta | GA |
| 33072 | 1GKS2BKC4LR158089 | GM | YUKON | LEXINGTON | KY |
| 33073 | 1GKS2BKC4LR158500 | GM | YUKON | ATLANTA | GA |
| 33074 | 1GKS2BKC4LR158741 | GM | YUKON | ORLANDO | FL |
| 33075 | 1GKS2BKC4LR158951 | GM | YUKON | SEATAC | WA |
| 33076 | 1GKS2BKC4LR159176 | GM | YUKON | DENVER | CO |
| 33077 | 1GKS2BKC4LR160411 | GM | YUKON | NEW BERN | NC |
| 33078 | 1GKS2BKC4LR160926 | GM | YUKON | GRAND RAPIDS | MI |
| 33079 | 1GKS2BKC4LR161137 | GM | YUKON | SAN ANTONIO | TX |
| 33080 | 1GKS2BKC4LR161154 | GM | YUKON | DES MOINES | IA |
| 33081 | 1GKS2BKC4LR161994 | GM | YUKON | MIAMI | FL |
| 33082 | 1GKS2BKC4LR162191 | GM | YUKON | Atlanta | GA |
| 33083 | 1GKS2BKC4LR162529 | GM | YUKON | ATLANTA | GA |
| 33084 | 1GKS2BKC4LR162577 | GM | YUKON | SHREVEPORT | LA |
| 33085 | 1GKS2BKC4LR163311 | GM | YUKON | AUSTIN | TX |
| 33086 | 1GKS2BKC4LR163373 | GM | YUKON | MIAMI | FL |
| 33087 | 1GKS2BKC4LR163972 | GM | YUKON | ELMHURST | IL |
| 33088 | 1GKS2BKC4LR164877 | GM | YUKON | NEW BERN | NC |
| 33089 | 1GKS2BKC4LR164913 | GM | YUKON | SAN ANTONIO | TX |
| 33090 | 1GKS2BKC4LR165141 | GM | YUKON | MIAMI | FL |
| 33091 | 1GKS2BKC4LR166192 | GM | YUKON | Atlanta | GA |
| 33092 | 1GKS2BKC4LR167441 | GM | YUKON | LOS ANGELES | CA |
| 33093 | 1GKS2BKC4LR171487 | GM | YUKON | PHOENIX | AZ |
| 33094 | 1GKS2BKC4LR171540 | GM | YUKON | RENO | NV |
| 33095 | 1GKS2BKC4LR171814 | GM | YUKON | KNOXVILLE | TN |
| 33096 | 1GKS2BKC4LR172347 | GM | YUKON | PHILADELPHIA | PA |
| 33097 | 1GKS2BKC4LR172896 | GM | YUKON | GWINN | MI |
| 33098 | 1GKS2BKC4LR173644 | GM | YUKON | CHICAGO | IL |
| 33099 | 1GKS2BKC4LR173739 | GM | YUKON | LAS VEGAS | NV |
| 33100 | 1GKS2BKC4LR174969 | GM | YUKON | PHOENIX | AZ |
| 33101 | 1GKS2BKC4LR175362 | GM | YUKON | PHOENIX | AZ |
| 33102 | 1GKS2BKC4LR175765 | GM | YUKON | N HOLLYWOOD | CA |
| 33103 | 1GKS2BKC4LR176074 | GM | YUKON | LAS VEGAS | NV |
| 33104 | 1GKS2BKC4LR176527 | GM | YUKON | LOS ANGELES | CA |
| 33105 | 1GKS2BKC4LR176530 | GM | YUKON | SALT LAKE CITY | UT |
| 33106 | 1GKS2BKC4LR176883 | GM | YUKON | LOS ANGELES | CA |
| 33107 | 1GKS2BKC4LR177550 | GM | YUKON | SAN DIEGO | CA |
| 33108 | 1GKS2BKC4LR178455 | GM | YUKON | RALEIGH | NC |
| 33109 | 1GKS2BKC4LR178875 | GM | YUKON | SANTA ANA | CA |
| 33110 | 1GKS2BKC4LR180304 | GM | YUKON | PHOENIX | AZ |
| 33111 | 1GKS2BKC4LR180898 | GM | YUKON | SAN FRANCISCO | CA |
| 33112 | 1GKS2BKC4LR181680 | GM | YUKON | LOS ANGELES | CA |
| 33113 | 1GKS2BKC4LR181758 | GM | YUKON | SACRAMENTO | CA |
| 33114 | 1GKS2BKC4LR181808 | GM | YUKON | FRESNO | CA |
| 33115 | 1GKS2BKC4LR182800 | GM | YUKON | LOS ANGELES | CA |
| 33116 | 1GKS2BKC4LR182960 | GM | YUKON | PORTLAND | OR |
| 33117 | 1GKS2BKC4LR183462 | GM | YUKON | SAN JOSE | CA |
| 33118 | 1GKS2BKC4LR184000 | GM | YUKON | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33119 | 1GKS2BKC4LR184076 | GM | YUKON | HOUSTON | TX |
| 33120 | 1GKS2BKC4LR184126 | GM | YUKON | ORLANDO | FL |
| 33121 | 1GKS2BKC4LR185003 | GM | YUKON | NEW YORK CITY | NY |
| 33122 | 1GKS2BKC4LR185051 | GM | YUKON | SAVANNAH | GA |
| 33123 | 1GKS2BKC4LR185518 | GM | YUKON | NEW YORK CITY | NY |
| 33124 | 1GKS2BKC4LR186040 | GM | YUKON | KENNER | LA |
| 33125 | 1GKS2BKC4LR186698 | GM | YUKON | BIRMINGHAM | AL |
| 33126 | 1GKS2BKC4LR187012 | GM | YUKON | Reno | NV |
| 33127 | 1GKS2BKC4LR188015 | GM | YUKON | ATLANTA | GA |
| 33128 | 1GKS2BKC4LR188452 | GM | YUKON | Longmont | CO |
| 33129 | 1GKS2BKC4LR188872 | GM | YUKON | PITTSBURGH | PA |
| 33130 | 1GKS2BKC4LR191478 | GM | YUKON | DENVER | CO |
| 33131 | 1GKS2BKC4LR191481 | GM | YUKON | DENVER | CO |
| 33132 | 1GKS2BKC4LR191805 | GM | YUKON | PANHANDLE | FL |
| 33133 | 1GKS2BKC4LR191982 | GM | YUKON | DENVER | CO |
| 33134 | 1GKS2BKC4LR192047 | GM | YUKON | SAINT LOUIS | MO |
| 33135 | 1GKS2BKC4LR192419 | GM | YUKON | DENVER | CO |
| 33136 | 1GKS2BKC4LR194106 | GM | YUKON | PALM SPRINGS | CA |
| 33137 | 1GKS2BKC4LR194672 | GM | YUKON | WEST PALM BEACH | FL |
| 33138 | 1GKS2BKC4LR201930 | GM | YUKON | ATLANTA | GA |
| 33139 | 1GKS2BKC4LR202463 | GM | YUKON | Hebron | KY |
| 33140 | 1GKS2BKC4LR204309 | GM | YUKON | TAMPA | FL |
| 33141 | 1GKS2BKC4LR206822 | GM | YUKON | NEWARK | NJ |
| 33142 | 1GKS2BKC4LR207405 | GM | YUKON | ATLANTA | GA |
| 33143 | 1GKS2BKC4LR207517 | GM | YUKON | DETROIT | MI |
| 33144 | 1GKS2BKC4LR207520 | GM | YUKON | LAS VEGAS | NV |
| 33145 | 1GKS2BKC4LR207727 | GM | YUKON | DETROIT | MI |
| 33146 | 1GKS2BKC4LR207792 | GM | YUKON | FORT LAUDERDALE | FL |
| 33147 | 1GKS2BKC4LR207808 | GM | YUKON | CHICAGO | IL |
| 33148 | 1GKS2BKC4LR207825 | GM | YUKON | MEMPHIS | TN |
| 33149 | 1GKS2BKC4LR207839 | GM | YUKON | JACKSON | MS |
| 33150 | 1GKS2BKC4LR208005 | GM | YUKON | AUSTIN | TX |
| 33151 | 1GKS2BKC4LR208022 | GM | YUKON | Atlanta | GA |
| 33152 | 1GKS2BKC4LR208067 | GM | YUKON | CLEVELAND | OH |
| 33153 | 1GKS2BKC4LR210143 | GM | YUKON | LOS ANGELES | CA |
| 33154 | 1GKS2BKC4LR210742 | GM | YUKON | Los Angeles | CA |
| 33155 | 1GKS2BKC4LR212300 | GM | YUKON | WEST PALM BEACH | FL |
| 33156 | 1GKS2BKC4LR214337 | GM | YUKON | KNOXVILLE | TN |
| 33157 | 1GKS2BKC4LR214371 | GM | YUKON | LAS VEGAS | NV |
| 33158 | 1GKS2BKC4LR214953 | GM | YUKON | LOS ANGELES | CA |
| 33159 | 1GKS2BKC4LR215150 | GM | YUKON | SAN DIEGO | CA |
| 33160 | 1GKS2BKC4LR215164 | GM | YUKON | LAS VEGAS | NV |
| 33161 | 1GKS2BKC4LR215326 | GM | YUKON | LOS ANGELES | CA |
| 33162 | 1GKS2BKC4LR215469 | GM | YUKON | MILWAUKEE | WI |
| 33163 | 1GKS2BKC4LR215889 | GM | YUKON | LAS VEGAS | NV |
| 33164 | 1GKS2BKC4LR216668 | GM | YUKON | ORLANDO | FL |
| 33165 | 1GKS2BKC4LR216749 | GM | YUKON | ATLANTA | GA |
| 33166 | 1GKS2BKC4LR217187 | GM | YUKON | Teterboro | NJ |
| 33167 | 1GKS2BKC4LR234538 | GM | YUKON | LOS ANGELES | CA |
| 33168 | 1GKS2BKC4LR235740 | GM | YUKON | LAS VEGAS | NV |
| 33169 | 1GKS2BKC4LR235852 | GM | YUKON | ONTARIO | CA |
| 33170 | 1GKS2BKC4LR236662 | GM | YUKON | OAKLAND | CA |
| 33171 | 1GKS2BKC4LR236757 | GM | YUKON | SACRAMENTO | CA |
| 33172 | 1GKS2BKC4LR236936 | GM | YUKON | SAN DIEGO | CA |
| 33173 | 1GKS2BKC4LR237083 | GM | YUKON | ORANGE COUNTY | CA |
| 33174 | 1GKS2BKC4LR237245 | GM | YUKON | BURBANK | CA |
| 33175 | 1GKS2BKC4LR237567 | GM | YUKON | MIAMI | FL |
| 33176 | 1GKS2BKC4LR237780 | GM | YUKON | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33177 | 1GKS2BKC4LR238007 | GM | YUKON | SAN DIEGO | CA |
| 33178 | 1GKS2BKC4LR238248 | GM | YUKON | SAN DIEGO | US |
| 33179 | 1GKS2BKC4LR239108 | GM | YUKON | BURBANK | CA |
| 33180 | 1GKS2BKC4LR240419 | GM | YUKON | SEATAC | WA |
| 33181 | 1GKS2BKC4LR241148 | GM | YUKON | SARASOTA | FL |
| 33182 | 1GKS2BKC4LR241263 | GM | YUKON | TAMPA | FL |
| 33183 | 1GKS2BKC4LR242879 | GM | YUKON | WEST PALM BEACH | FL |
| 33184 | 1GKS2BKC4LR243126 | GM | YUKON | STERLING | VA |
| 33185 | 1GKS2BKC4LR243482 | GM | YUKON | SAINT PAUL | MN |
| 33186 | 1GKS2BKC4LR244440 | GM | YUKON | WEST PALM BEACH | FL |
| 33187 | 1GKS2BKC4LR247936 | GM | YUKON | PENSACOLA | FL |
| 33188 | 1GKS2BKC4LR248357 | GM | YUKON | NEWARK | NJ |
| 33189 | 1GKS2BKC4LR248567 | GM | YUKON | FARMINGTON | NM |
| 33190 | 1GKS2BKC4LR248682 | GM | YUKON | SALT LAKE CITY | US |
| 33191 | 1GKS2BKC4LR249976 | GM | YUKON | ATLANTA | GA |
| 33192 | 1GKS2BKC4LR250481 | GM | YUKON | KNOXVILLE | TN |
| 33193 | 1GKS2BKC4LR250822 | GM | YUKON | SAINT LOUIS | MO |
| 33194 | 1GKS2BKC4LR250979 | GM | YUKON | SAINT LOUIS | MO |
| 33195 | 1GKS2BKC4LR251307 | GM | YUKON | DETROIT | MI |
| 33196 | 1GKS2BKC4LR251629 | GM | YUKON | GRAND RAPIDS | MI |
| 33197 | 1GKS2BKC4LR252344 | GM | YUKON | JACKSONVILLE | FL |
| 33198 | 1GKS2BKC4LR252358 | GM | YUKON | ST. SIMONS ISLAND | GA |
| 33199 | 1GKS2BKC4LR252361 | GM | YUKON | DES MOINES | IA |
| 33200 | 1GKS2BKC4LR252585 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 33201 | 1GKS2BKC4LR253588 | GM | YUKON | MIAMI | FL |
| 33202 | 1GKS2BKC4LR254174 | GM | YUKON | TAMPA | FL |
| 33203 | 1GKS2BKC4LR255440 | GM | YUKON | Atlanta | GA |
| 33204 | 1GKS2BKC4LR255521 | GM | YUKON | COLLEGE PARK | GA |
| 33205 | 1GKS2BKC4LR255941 | GM | YUKON | BIRMINGHAM | AL |
| 33206 | 1GKS2BKC4LR257477 | GM | YUKON | WICHITA FALLS | TX |
| 33207 | 1GKS2BKC4LR262209 | GM | YUKON | SOUTH BURLINGTO | VT |
| 33208 | 1GKS2BKC4LR265594 | GM | YUKON | NEW YORK CITY | NY |
| 33209 | 1GKS2BKC4LR265899 | GM | YUKON | NEWARK | NJ |
| 33210 | 1GKS2BKC4LR265904 | GM | YUKON | BOSTON | MA |
| 33211 | 1GKS2BKC4LR267457 | GM | YUKON | SAN FRANCISCO | CA |
| 33212 | 1GKS2BKC4LR267474 | GM | YUKON | SALT LAKE CITY | US |
| 33213 | 1GKS2BKC4LR268415 | GM | YUKON | SEA TAC | WA |
| 33214 | 1GKS2BKC4LR268494 | GM | YUKON | PORTLAND | OR |
| 33215 | 1GKS2BKC4LR268561 | GM | YUKON | BURLINGAME | CA |
| 33216 | 1GKS2BKC4LR269127 | GM | YUKON | ROCHESTER | NY |
| 33217 | 1GKS2BKC4LR269273 | GM | YUKON | SACRAMENTO | CA |
| 33218 | 1GKS2BKC4LR269578 | GM | YUKON | NEWARK | NJ |
| 33219 | 1GKS2BKC4LR270455 | GM | YUKON | SHREVEPORT | LA |
| 33220 | 1GKS2BKC4LR270469 | GM | YUKON | TUCSON | AZ |
| 33221 | 1GKS2BKC4LR270472 | GM | YUKON | BIRMINGHAM | AL |
| 33222 | 1GKS2BKC4LR270682 | GM | YUKON | SEATTLE | WA |
| 33223 | 1GKS2BKC4LR270990 | GM | YUKON | Teterboro | NJ |
| 33224 | 1GKS2BKC4LR271251 | GM | YUKON | ANCHORAGE | AK |
| 33225 | 1GKS2BKC4LR271671 | GM | YUKON | SHREVEPORT | LA |
| 33226 | 1GKS2BKC4LR271976 | GM | YUKON | WARWICK | RI |
| 33227 | 1GKS2BKC4LR272111 | GM | YUKON | STERLING | VA |
| 33228 | 1GKS2BKC4LR272898 | GM | YUKON | PITTSBURGH | PA |
| 33229 | 1GKS2BKC4LR272965 | GM | YUKON | NEW ORLEANS | LA |
| 33230 | 1GKS2BKC4LR273002 | GM | YUKON | ORLANDO | FL |
| 33231 | 1GKS2BKC4LR273131 | GM | YUKON | BIRMINGHAM | AL |
| 33232 | 1GKS2BKC4LR273355 | GM | YUKON | MEMPHIS | TN |
| 33233 | 1GKS2BKC4LR273744 | GM | YUKON | TULSA | OK |
| 33234 | 1GKS2BKC4LR273839 | GM | YUKON | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33235 | 1GKS2BKC4LR273887 | GM | YUKON | DETROIT | MI |
| 33236 | 1GKS2BKC4LR274134 | GM | YUKON | DETROIT | MI |
| 33237 | 1GKS2BKC4LR274229 | GM | YUKON | NEWARK | NJ |
| 33238 | 1GKS2BKC4LR274232 | GM | YUKON | SACRAMENTO | CA |
| 33239 | 1GKS2BKC4LR274389 | GM | YUKON | DETROIT | MI |
| 33240 | 1GKS2BKC4LR274568 | GM | YUKON | RONKONKOMA | NY |
| 33241 | 1GKS2BKC4LR274750 | GM | YUKON | LOS ANGELES | CA |
| 33242 | 1GKS2BKC4LR274795 | GM | YUKON | SACRAMENTO | CA |
| 33243 | 1GKS2BKC4LR276479 | GM | YUKON | DETROIT | MI |
| 33244 | 1GKS2BKC4LR276515 | GM | YUKON | LOS ANGELES | CA |
| 33245 | 1GKS2BKC4LR277308 | GM | YUKON | KANSAS CITY | MO |
| 33246 | 1GKS2BKC4LR280497 | GM | YUKON | ATLANTA | GA |
| 33247 | 1GKS2BKC4LR282573 | GM | YUKON | DENVER | CO |
| 33248 | 1GKS2BKC4LR283786 | GM | YUKON | CHICAGO | IL |
| 33249 | 1GKS2BKC4LR283903 | GM | YUKON | CHICAGO | IL |
| 33250 | 1GKS2BKC4LR283934 | GM | YUKON | CHICAGO | IL |
| 33251 | 1GKS2BKC4LR285120 | GM | YUKON | SAINT PAUL | MN |
| 33252 | 1GKS2BKC4LR285358 | GM | YUKON | HOUSTON | TX |
| 33253 | 1GKS2BKC5HR131717 | GM | YUKON | Riverside | CA |
| 33254 | 1GKS2BKC5JR183645 | GM | YUKON | Albuquerque | NM |
| 33255 | 1GKS2BKC5JR191289 | GM | YUKON | Fontana | CA |
| 33256 | 1GKS2BKC5JR194676 | GM | YUKON | Fontana | CA |
| 33257 | 1GKS2BKC5JR274897 | GM | YUKON | Bordentown | NJ |
| 33258 | 1GKS2BKC5JR396434 | GM | YUKON | Hayward | CA |
| 33259 | 1GKS2BKC5KR158617 | GM | YUKON | Manheim | PA |
| 33260 | 1GKS2BKC5KR158746 | GM | YUKON | Detroit | MI |
| 33261 | 1GKS2BKC5KR159914 | GM | YUKON | DAYTONA BEACH | FL |
| 33262 | 1GKS2BKC5KR159976 | GM | YUKON | Charlotte | NC |
| 33263 | 1GKS2BKC5KR160142 | GM | YUKON | Ocoee | FL |
| 33264 | 1GKS2BKC5KR160268 | GM | YUKON | Fayetteville | NC |
| 33265 | 1GKS2BKC5KR160612 | GM | YUKON | Davie | FL |
| 33266 | 1GKS2BKC5KR160772 | GM | YUKON | PHOENIX | AZ |
| 33267 | 1GKS2BKC5KR161257 | GM | YUKON | MIAMI | FL |
| 33268 | 1GKS2BKC5KR161419 | GM | YUKON | Bordentown | NJ |
| 33269 | 1GKS2BKC5KR161503 | GM | YUKON | Riverside | CA |
| 33270 | 1GKS2BKC5KR161792 | GM | YUKON | Bordentown | NJ |
| 33271 | 1GKS2BKC5KR162019 | GM | YUKON | Teterboro | NJ |
| 33272 | 1GKS2BKC5KR162084 | GM | YUKON | Elkridge | MD |
| 33273 | 1GKS2BKC5KR162120 | GM | YUKON | Statesville | NC |
| 33274 | 1GKS2BKC5KR162716 | GM | YUKON | CHICAGO | IL |
| 33275 | 1GKS2BKC5KR163008 | GM | YUKON | Davie | FL |
| 33276 | 1GKS2BKC5KR163350 | GM | YUKON | SAVANNAH | GA |
| 33277 | 1GKS2BKC5KR163428 | GM | YUKON | Kansas City | MO |
| 33278 | 1GKS2BKC5KR164045 | GM | YUKON | North Dighton | MA |
| 33279 | 1GKS2BKC5KR164305 | GM | YUKON | North Dighton | MA |
| 33280 | 1GKS2BKC5KR164336 | GM | YUKON | SAN DIEGO | CA |
| 33281 | 1GKS2BKC5KR164448 | GM | YUKON | LOS ANGELES | CA |
| 33282 | 1GKS2BKC5KR164627 | GM | YUKON | BOSTON | MA |
| 33283 | 1GKS2BKC5KR164854 | GM | YUKON | BOISE | ID |
| 33284 | 1GKS2BKC5KR166412 | GM | YUKON | FRESNO | CA |
| 33285 | 1GKS2BKC5KR166510 | GM | YUKON | FORT LAUDERDALE | FL |
| 33286 | 1GKS2BKC5KR167401 | GM | YUKON | WEST PALM BEACH | FL |
| 33287 | 1GKS2BKC5KR168564 | GM | YUKON | OAKLAND | CA |
| 33288 | 1GKS2BKC5KR168886 | GM | YUKON | Manheim | PA |
| 33289 | 1GKS2BKC5KR170203 | GM | YUKON | LOS ANGELES | CA |
| 33290 | 1GKS2BKC5KR172629 | GM | YUKON | North Dighton | MA |
| 33291 | 1GKS2BKC5KR173568 | GM | YUKON | Fredericksburg | VA |
| 33292 | 1GKS2BKC5KR174087 | GM | YUKON | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33293 | 1GKS2BKC5KR174493 | GM | YUKON | TAMPA | FL |
| 33294 | 1GKS2BKC5KR174803 | GM | YUKON | Tolleson | AZ |
| 33295 | 1GKS2BKC5KR174932 | GM | YUKON | North Dighton | MA |
| 33296 | 1GKS2BKC5KR175031 | GM | YUKON | ORLANDO | FL |
| 33297 | 1GKS2BKC5KR177202 | GM | YUKON | Greensboro | NC |
| 33298 | 1GKS2BKC5KR178852 | GM | YUKON | Caledonia | WI |
| 33299 | 1GKS2BKC5KR179466 | GM | YUKON | Aurora | CO |
| 33300 | 1GKS2BKC5KR180164 | GM | YUKON | Manheim | PA |
| 33301 | 1GKS2BKC5KR180665 | GM | YUKON | Aurora | CO |
| 33302 | 1GKS2BKC5KR182349 | GM | YUKON | Greensboro | NC |
| 33303 | 1GKS2BKC5KR182724 | GM | YUKON | Manheim | PA |
| 33304 | 1GKS2BKC5KR183601 | GM | YUKON | N. Palm Beach | FL |
| 33305 | 1GKS2BKC5KR183842 | GM | YUKON | DENVER | CO |
| 33306 | 1GKS2BKC5KR184215 | GM | YUKON | Fontana | CA |
| 33307 | 1GKS2BKC5KR185414 | GM | YUKON | DAYTONA BEACH | FL |
| 33308 | 1GKS2BKC5KR273623 | GM | YUKON | SYRACUSE | NY |
| 33309 | 1GKS2BKC5KR276828 | GM | YUKON | ORLANDO | FL |
| 33310 | 1GKS2BKC5LR152415 | GM | YUKON | WHITE PLAINS | NY |
| 33311 | 1GKS2BKC5LR152611 | GM | YUKON | FORT MYERS | FL |
| 33312 | 1GKS2BKC5LR152978 | GM | YUKON | Atlanta | GA |
| 33313 | 1GKS2BKC5LR153905 | GM | YUKON | HOUSTON | TX |
| 33314 | 1GKS2BKC5LR154097 | GM | YUKON | LINDEN | NJ |
| 33315 | 1GKS2BKC5LR154147 | GM | YUKON | COLLEGE PARK | GA |
| 33316 | 1GKS2BKC5LR154262 | GM | YUKON | ORLANDO | FL |
| 33317 | 1GKS2BKC5LR154388 | GM | YUKON | ATLANTA | GA |
| 33318 | 1GKS2BKC5LR154780 | GM | YUKON | SAN ANTONIO | TX |
| 33319 | 1GKS2BKC5LR154794 | GM | YUKON | NEW BERN | NC |
| 33320 | 1GKS2BKC5LR155444 | GM | YUKON | EL PASO | TX |
| 33321 | 1GKS2BKC5LR155525 | GM | YUKON | PHOENIX | AZ |
| 33322 | 1GKS2BKC5LR155718 | GM | YUKON | BIRMINGHAM | AL |
| 33323 | 1GKS2BKC5LR156240 | GM | YUKON | AUSTIN | TX |
| 33324 | 1GKS2BKC5LR157114 | GM | YUKON | KANSAS CITY | MO |
| 33325 | 1GKS2BKC5LR157176 | GM | YUKON | TALLAHASSEE | US |
| 33326 | 1GKS2BKC5LR157520 | GM | YUKON | BIRMINGHAM | AL |
| 33327 | 1GKS2BKC5LR158103 | GM | YUKON | HOLLY HILL | FL |
| 33328 | 1GKS2BKC5LR158165 | GM | YUKON | JACKSONVILLE | FL |
| 33329 | 1GKS2BKC5LR158540 | GM | YUKON | TAMPA | FL |
| 33330 | 1GKS2BKC5LR158618 | GM | YUKON | Atlanta | GA |
| 33331 | 1GKS2BKC5LR158697 | GM | YUKON | Miami | FL |
| 33332 | 1GKS2BKC5LR159252 | GM | YUKON | ROCHESTER | NY |
| 33333 | 1GKS2BKC5LR159333 | GM | YUKON | JACKSONVILLE | FL |
| 33334 | 1GKS2BKC5LR160952 | GM | YUKON | SAN ANTONIO | TX |
| 33335 | 1GKS2BKC5LR161812 | GM | YUKON | SAN ANTONIO | TX |
| 33336 | 1GKS2BKC5LR163463 | GM | YUKON | Miami | FL |
| 33337 | 1GKS2BKC5LR164127 | GM | YUKON | Dallas | TX |
| 33338 | 1GKS2BKC5LR165150 | GM | YUKON | DANIA BEACH | FL |
| 33339 | 1GKS2BKC5LR165360 | GM | YUKON | HOUSTON | TX |
| 33340 | 1GKS2BKC5LR166234 | GM | YUKON | MIAMI | FL |
| 33341 | 1GKS2BKC5LR168615 | GM | YUKON | SAN DIEGO | CA |
| 33342 | 1GKS2BKC5LR169182 | GM | YUKON | AUSTIN | TX |
| 33343 | 1GKS2BKC5LR171482 | GM | YUKON | SALT LAKE CITY | UT |
| 33344 | 1GKS2BKC5LR171773 | GM | YUKON | Lake Elsinore | CA |
| 33345 | 1GKS2BKC5LR171790 | GM | YUKON | LOS ANGELES | CA |
| 33346 | 1GKS2BKC5LR171840 | GM | YUKON | SAN DIEGO | CA |
| 33347 | 1GKS2BKC5LR172387 | GM | YUKON | DES MOINES | IA |
| 33348 | 1GKS2BKC5LR172728 | GM | YUKON | SAN FRANCISCO | CA |
| 33349 | 1GKS2BKC5LR173796 | GM | YUKON | Reno | NV |
| 33350 | 1GKS2BKC5LR174088 | GM | YUKON | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33351 | 1GKS2BKC5LR174155 | GM | YUKON | PHOENIX | AZ |
| 33352 | 1GKS2BKC5LR174575 | GM | YUKON | PORTLAND | OR |
| 33353 | 1GKS2BKC5LR176519 | GM | YUKON | Reno | NV |
| 33354 | 1GKS2BKC5LR176987 | GM | YUKON | LOS ANGELES | CA |
| 33355 | 1GKS2BKC5LR176990 | GM | YUKON | DENVER | CO |
| 33356 | 1GKS2BKC5LR177508 | GM | YUKON | SANTA ANA | CA |
| 33357 | 1GKS2BKC5LR177590 | GM | YUKON | INDIANAPOLIS | IN |
| 33358 | 1GKS2BKC5LR180568 | GM | YUKON | SYRACUSE | NY |
| 33359 | 1GKS2BKC5LR181333 | GM | YUKON | SAINT PAUL | MN |
| 33360 | 1GKS2BKC5LR182613 | GM | YUKON | SAN DIEGO | CA |
| 33361 | 1GKS2BKC5LR182627 | GM | YUKON | TAMPA | FL |
| 33362 | 1GKS2BKC5LR183194 | GM | YUKON | PHOENIX | AZ |
| 33363 | 1GKS2BKC5LR184085 | GM | YUKON | KENNER | LA |
| 33364 | 1GKS2BKC5LR184104 | GM | YUKON | WEST PALM BEACH | FL |
| 33365 | 1GKS2BKC5LR184183 | GM | YUKON | WEST COLUMBIA | SC |
| 33366 | 1GKS2BKC5LR185107 | GM | YUKON | FORT LAUDERDALE | FL |
| 33367 | 1GKS2BKC5LR185592 | GM | YUKON | FORT LAUDERDALE | FL |
| 33368 | 1GKS2BKC5LR186015 | GM | YUKON | NEW ORLEANS | LA |
| 33369 | 1GKS2BKC5LR186063 | GM | YUKON | STERLING | VA |
| 33370 | 1GKS2BKC5LR187472 | GM | YUKON | OAKLAND | CA |
| 33371 | 1GKS2BKC5LR187732 | GM | YUKON | DANIA BEACH | FL |
| 33372 | 1GKS2BKC5LR188346 | GM | YUKON | SAN JOSE | CA |
| 33373 | 1GKS2BKC5LR188878 | GM | YUKON | CHARLOTTE | NC |
| 33374 | 1GKS2BKC5LR189819 | GM | YUKON | SAN FRANCISCO | CA |
| 33375 | 1GKS2BKC5LR190629 | GM | YUKON | PITTSBURGH | PA |
| 33376 | 1GKS2BKC5LR191182 | GM | YUKON | ALBANY | NY |
| 33377 | 1GKS2BKC5LR191389 | GM | YUKON | WARWICK | RI |
| 33378 | 1GKS2BKC5LR191456 | GM | YUKON | NEW ORLEANS | LA |
| 33379 | 1GKS2BKC5LR191473 | GM | YUKON | DENVER | CO |
| 33380 | 1GKS2BKC5LR191487 | GM | YUKON | DENVER | CO |
| 33381 | 1GKS2BKC5LR193773 | GM | YUKON | SAN DIEGO | CA |
| 33382 | 1GKS2BKC5LR194647 | GM | YUKON | ATLANTA | GA |
| 33383 | 1GKS2BKC5LR194759 | GM | YUKON | LOS ANGELES | CA |
| 33384 | 1GKS2BKC5LR195393 | GM | YUKON | ATLANTA | GA |
| 33385 | 1GKS2BKC5LR204206 | GM | YUKON | NORFOLK | VA |
| 33386 | 1GKS2BKC5LR204285 | GM | YUKON | FORT MYERS | FL |
| 33387 | 1GKS2BKC5LR205887 | GM | YUKON | Des Moines | IA |
| 33388 | 1GKS2BKC5LR205999 | GM | YUKON | SARASOTA | FL |
| 33389 | 1GKS2BKC5LR206201 | GM | YUKON | FORT MYERS | FL |
| 33390 | 1GKS2BKC5LR206859 | GM | YUKON | STERLING | VA |
| 33391 | 1GKS2BKC5LR206862 | GM | YUKON | Atlanta | GA |
| 33392 | 1GKS2BKC5LR207378 | GM | YUKON | TAMPA | FL |
| 33393 | 1GKS2BKC5LR207476 | GM | YUKON | UNION CITY | GA |
| 33394 | 1GKS2BKC5LR207865 | GM | YUKON | Slidell | LA |
| 33395 | 1GKS2BKC5LR207879 | GM | YUKON | KENNER | LA |
| 33396 | 1GKS2BKC5LR207882 | GM | YUKON | DALLAS | TX |
| 33397 | 1GKS2BKC5LR208031 | GM | YUKON | SAN ANTONIO | TX |
| 33398 | 1GKS2BKC5LR208059 | GM | YUKON | PHOENIX | AZ |
| 33399 | 1GKS2BKC5LR208062 | GM | YUKON | CHARLESTON | WV |
| 33400 | 1GKS2BKC5LR209650 | GM | YUKON | GYPSUM | CO |
| 33401 | 1GKS2BKC5LR209714 | GM | YUKON | DENVER | CO |
| 33402 | 1GKS2BKC5LR210393 | GM | YUKON | WEST PALM BEACH | FL |
| 33403 | 1GKS2BKC5LR211205 | GM | YUKON | CHICAGO | IL |
| 33404 | 1GKS2BKC5LR211768 | GM | YUKON | SAN DIEGO | CA |
| 33405 | 1GKS2BKC5LR213035 | GM | YUKON | LOS ANGELES | CA |
| 33406 | 1GKS2BKC5LR213407 | GM | YUKON | PHOENIX | AZ |
| 33407 | 1GKS2BKC5LR213827 | GM | YUKON | PHOENIX | AZ |
| 33408 | 1GKS2BKC5LR214380 | GM | YUKON | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 33409 | 1GKS2BKC5LR214735 | GM | YUKON | LOS ANGELES | CA |
| 33410 | 1GKS2BKC5LR215156 | GM | YUKON | NEWPORT BEACH | CA |
| 33411 | 1GKS2BKC5LR216629 | GM | YUKON | FORT LAUDERDALE | FL |
| 33412 | 1GKS2BKC5LR216663 | GM | YUKON | BOSTON | MA |
| 33413 | 1GKS2BKC5LR216730 | GM | YUKON | MIAMI | FL |
| 33414 | 1GKS2BKC5LR216761 | GM | YUKON | BUFFALO | NY |
| 33415 | 1GKS2BKC5LR216792 | GM | YUKON | PHILA | PA |
| 33416 | 1GKS2BKC5LR217134 | GM | YUKON | SARASOTA | FL |
| 33417 | 1GKS2BKC5LR217179 | GM | YUKON | WHITE PLAINS | NY |
| 33418 | 1GKS2BKC5LR217456 | GM | YUKON | AUSTIN | TX |
| 33419 | 1GKS2BKC5LR236802 | GM | YUKON | LAS VEGAS | NV |
| 33420 | 1GKS2BKC5LR236864 | GM | YUKON | SANTA ANA | CA |
| 33421 | 1GKS2BKC5LR237285 | GM | YUKON | SAN DIEGO | CA |
| 33422 | 1GKS2BKC5LR237688 | GM | YUKON | STERLING | VA |
| 33423 | 1GKS2BKC5LR238548 | GM | YUKON | LOS ANGELES | CA |
| 33424 | 1GKS2BKC5LR239148 | GM | YUKON | MIAMI | FL |
| 33425 | 1GKS2BKC5LR239182 | GM | YUKON | LOS ANGELES | CA |
| 33426 | 1GKS2BKC5LR240087 | GM | YUKON | SACRAMENTO | CA |
| 33427 | 1GKS2BKC5LR240090 | GM | YUKON | PALM SPRINGS | CA |
| 33428 | 1GKS2BKC5LR242857 | GM | YUKON | CHARLOTTE | NC |
| 33429 | 1GKS2BKC5LR243099 | GM | YUKON | West Palm Beach | FL |
| 33430 | 1GKS2BKC5LR243264 | GM | YUKON | MIAMI | FL |
| 33431 | 1GKS2BKC5LR243927 | GM | YUKON | JACKSONVILLE | FL |
| 33432 | 1GKS2BKC5LR244706 | GM | YUKON | MIAMI | FL |
| 33433 | 1GKS2BKC5LR244771 | GM | YUKON | WEST PALM BEACH | FL |
| 33434 | 1GKS2BKC5LR248531 | GM | YUKON | WARWICK | RI |
| 33435 | 1GKS2BKC5LR249002 | GM | YUKON | SACRAMENTO | CA |
| 33436 | 1GKS2BKC5LR249291 | GM | YUKON | WHITE PLAINS | NY |
| 33437 | 1GKS2BKC5LR249341 | GM | YUKON | DES MOINES | IA |
| 33438 | 1GKS2BKC5LR249369 | GM | YUKON | SAINT LOUIS | MO |
| 33439 | 1GKS2BKC5LR249372 | GM | YUKON | SACRAMENTO | CA |
| 33440 | 1GKS2BKC5LR250442 | GM | YUKON | DALLAS | TX |
| 33441 | 1GKS2BKC5LR250554 | GM | YUKON | CHATTANOOGA | TN |
| 33442 | 1GKS2BKC5LR250621 | GM | YUKON | NEW ORLEANS | LA |
| 33443 | 1GKS2BKC5LR250778 | GM | YUKON | SAINT PAUL | MN |
| 33444 | 1GKS2BKC5LR250800 | GM | YUKON | DETROIT | MI |
| 33445 | 1GKS2BKC5LR251154 | GM | YUKON | DETROIT | MI |
| 33446 | 1GKS2BKC5LR251350 | GM | YUKON | DETROIT | MI |
| 33447 | 1GKS2BKC5LR252191 | GM | YUKON | DETROIT | MI |
| 33448 | 1GKS2BKC5LR252367 | GM | YUKON | CHICAGO | IL |
| 33449 | 1GKS2BKC5LR252949 | GM | YUKON | CHICAGO | IL |
| 33450 | 1GKS2BKC5LR253034 | GM | YUKON | CHICAGO | IL |
| 33451 | 1GKS2BKC5LR254653 | GM | YUKON | Atlanta | GA |
| 33452 | 1GKS2BKC5LR255267 | GM | YUKON | AUSTIN | TX |
| 33453 | 1GKS2BKC5LR256547 | GM | YUKON | DALLAS | TX |
| 33454 | 1GKS2BKC5LR262199 | GM | YUKON | SAINT PAUL | MN |
| 33455 | 1GKS2BKC5LR262316 | GM | YUKON | BUFFALO | NY |
| 33456 | 1GKS2BKC5LR262817 | GM | YUKON | DETROIT | MI |
| 33457 | 1GKS2BKC5LR263272 | GM | YUKON | KENNER | LA |
| 33458 | 1GKS2BKC5LR263708 | GM | YUKON | PENSACOLA | FL |
| 33459 | 1GKS2BKC5LR265247 | GM | YUKON | SYRACUSE | NY |
| 33460 | 1GKS2BKC5LR265443 | GM | YUKON | BOSTON | MA |
| 33461 | 1GKS2BKC5LR265927 | GM | YUKON | BOSTON | MA |
| 33462 | 1GKS2BKC5LR267421 | GM | YUKON | SALT LAKE CITY | UT |
| 33463 | 1GKS2BKC5LR268360 | GM | YUKON | SEA TAC | WA |
| 33464 | 1GKS2BKC5LR269637 | GM | YUKON | BOSTON | MA |
| 33465 | 1GKS2BKC5LR271047 | GM | YUKON | CHARLOTTE | NC |
| 33466 | 1GKS2BKC5LR271212 | GM | YUKON | DALLAS FORT WORTH AP | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 33467 | 1GKS2BKC5LR271419 | GM | YUKON | RONKONKOMA | NY |
| 33468 | 1GKS2BKC5LR271632 | GM | YUKON | MEMPHIS | TN |
| 33469 | 1GKS2BKC5LR271663 | GM | YUKON | SHREVEPORT | LA |
| 33470 | 1GKS2BKC5LR271808 | GM | YUKON | ORLANDO | FL |
| 33471 | 1GKS2BKC5LR271923 | GM | YUKON | PITTSBURGH | PA |
| 33472 | 1GKS2BKC5LR272473 | GM | YUKON | MIAMI | FL |
| 33473 | 1GKS2BKC5LR273087 | GM | YUKON | NEW BERN | NC |
| 33474 | 1GKS2BKC5LR273266 | GM | YUKON | ORLANDO | FL |
| 33475 | 1GKS2BKC5LR273817 | GM | YUKON | DETROIT | MI |
| 33476 | 1GKS2BKC5LR274319 | GM | YUKON | BURBANK | CA |
| 33477 | 1GKS2BKC5LR274515 | GM | YUKON | LOUISVILLE | KY |
| 33478 | 1GKS2BKC5LR274627 | GM | YUKON | AUSTIN | TX |
| 33479 | 1GKS2BKC5LR275034 | GM | YUKON | SAINT PAUL | MN |
| 33480 | 1GKS2BKC5LR276202 | GM | YUKON | GRAND RAPIDS | MI |
| 33481 | 1GKS2BKC5LR276507 | GM | YUKON | DETROIT | MI |
| 33482 | 1GKS2BKC5LR276961 | GM | YUKON | DETROIT | MI |
| 33483 | 1GKS2BKC5LR277303 | GM | YUKON | DETROIT | MI |
| 33484 | 1GKS2BKC5LR277317 | GM | YUKON | DETROIT | MI |
| 33485 | 1GKS2BKC5LR277365 | GM | YUKON | DETROIT | MI |
| 33486 | 1GKS2BKC5LR279035 | GM | YUKON | NEW ORLEANS | LA |
| 33487 | 1GKS2BKC5LR279987 | GM | YUKON | WEST PALM BEACH | FL |
| 33488 | 1GKS2BKC5LR281352 | GM | YUKON | LAS VEGAS | NV |
| 33489 | 1GKS2BKC5LR284364 | GM | YUKON | BLOOMINGTON | IL |
| 33490 | 1GKS2BKC5LR284414 | GM | YUKON | Atlanta | GA |
| 33491 | 1GKS2BKC5LR284655 | GM | YUKON | GRAND RAPIDS | MI |
| 33492 | 1GKS2BKC5LR285031 | GM | YUKON | CHICAGO | IL |
| 33493 | 1GKS2BKC5LR285059 | GM | YUKON | Des Moines | IA |
| 33494 | 1GKS2BKC5LR285109 | GM | YUKON | HOUSTON | TX |
| 33495 | 1GKS2BKC5LR285594 | GM | YUKON | Des Moines | IA |
| 33496 | 1GKS2BKC5LR285644 | GM | YUKON | STERLING | VA |
| 33497 | 1GKS2BKC6HR134450 | GM | YUKON | Hayward | CA |
| 33498 | 1GKS2BKC6HR135498 | GM | YUKON | TRACY | CA |
| 33499 | 1GKS2BKC6HR136280 | GM | YUKON | Hayward | CA |
| 33500 | 1GKS2BKC6JR308944 | GM | YUKON | Davie | FL |
| 33501 | 1GKS2BKC6JR355858 | GM | YUKON | Fontana | CA |
| 33502 | 1GKS2BKC6JR398385 | GM | YUKON | Florissant | MO |
| 33503 | 1GKS2BKC6JR401088 | GM | YUKON | Davie | FL |
| 33504 | 1GKS2BKC6KR158173 | GM | YUKON | TAMPA | FL |
| 33505 | 1GKS2BKC6KR158450 | GM | YUKON | Denver | CO |
| 33506 | 1GKS2BKC6KR158948 | GM | YUKON | Maple Grove | MN |
| 33507 | 1GKS2BKC6KR159307 | GM | YUKON | Statesville | NC |
| 33508 | 1GKS2BKC6KR159503 | GM | YUKON | FT. LAUDERDALE | FL |
| 33509 | 1GKS2BKC6KR159601 | GM | YUKON | DENVER | CO |
| 33510 | 1GKS2BKC6KR159789 | GM | YUKON | Wilmington | NC |
| 33511 | 1GKS2BKC6KR160022 | GM | YUKON | DENVER | CO |
| 33512 | 1GKS2BKC6KR160313 | GM | YUKON | North Dighton | MA |
| 33513 | 1GKS2BKC6KR160585 | GM | YUKON | Fairburn | GA |
| 33514 | 1GKS2BKC6KR160831 | GM | YUKON | WHITE PLAINS | NY |
| 33515 | 1GKS2BKC6KR161008 | GM | YUKON | AMHERST | MA |
| 33516 | 1GKS2BKC6KR161445 | GM | YUKON | Davie | FL |
| 33517 | 1GKS2BKC6KR161669 | GM | YUKON | Maple Grove | MN |
| 33518 | 1GKS2BKC6KR162210 | GM | YUKON | SAINT PAUL | MN |
| 33519 | 1GKS2BKC6KR162305 | GM | YUKON | Roseville | CA |
| 33520 | 1GKS2BKC6KR162403 | GM | YUKON | WINDSOR LOCKS | CT |
| 33521 | 1GKS2BKC6KR163115 | GM | YUKON | MIAMI | FL |
| 33522 | 1GKS2BKC6KR163213 | GM | YUKON | Rockville Centr | NY |
| 33523 | 1GKS2BKC6KR163230 | GM | YUKON | Charlotte | NC |
| 33524 | 1GKS2BKC6KR163759 | GM | YUKON | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33525 | 1GKS2BKC6KR164197 | GM | YUKON | STERLING | VA |
| 33526 | 1GKS2BKC6KR164832 | GM | YUKON | N. Palm Beach | FL |
| 33527 | 1GKS2BKC6KR164913 | GM | YUKON | DENVER | CO |
| 33528 | 1GKS2BKC6KR165379 | GM | YUKON | BURBANK | CA |
| 33529 | 1GKS2BKC6KR166080 | GM | YUKON | LOS ANGELES | CA |
| 33530 | 1GKS2BKC6KR166872 | GM | YUKON | OAKLAND | CA |
| 33531 | 1GKS2BKC6KR168234 | GM | YUKON | LAS VEGAS | NV |
| 33532 | 1GKS2BKC6KR168539 | GM | YUKON | Myrtle Beach | SC |
| 33533 | 1GKS2BKC6KR168640 | GM | YUKON | PORTLAND | OR |
| 33534 | 1GKS2BKC6KR168704 | GM | YUKON | Warwick | RI |
| 33535 | 1GKS2BKC6KR168847 | GM | YUKON | Atlanta | GA |
| 33536 | 1GKS2BKC6KR168895 | GM | YUKON | Statesville | NC |
| 33537 | 1GKS2BKC6KR168976 | GM | YUKON | DENVER | CO |
| 33538 | 1GKS2BKC6KR169111 | GM | YUKON | BIRMINGHAM | AL |
| 33539 | 1GKS2BKC6KR169710 | GM | YUKON | OAKLAND | CA |
| 33540 | 1GKS2BKC6KR170131 | GM | YUKON | BURBANK | CA |
| 33541 | 1GKS2BKC6KR170730 | GM | YUKON | ORLANDO | FL |
| 33542 | 1GKS2BKC6KR170968 | GM | YUKON | Plainfield | IN |
| 33543 | 1GKS2BKC6KR171831 | GM | YUKON | Miami | FL |
| 33544 | 1GKS2BKC6KR172056 | GM | YUKON | DES MOINES | IA |
| 33545 | 1GKS2BKC6KR172266 | GM | YUKON | FRESNO | CA |
| 33546 | 1GKS2BKC6KR172512 | GM | YUKON | WESTERN DIST OFFC | OK |
| 33547 | 1GKS2BKC6KR172834 | GM | YUKON | CHICAGO | IL |
| 33548 | 1GKS2BKC6KR173949 | GM | YUKON | Cedar Rapids | IA |
| 33549 | 1GKS2BKC6KR175278 | GM | YUKON | Atlanta | GA |
| 33550 | 1GKS2BKC6KR176785 | GM | YUKON | Baltimore | MD |
| 33551 | 1GKS2BKC6KR177242 | GM | YUKON | Plainfield | IN |
| 33552 | 1GKS2BKC6KR177712 | GM | YUKON | Statesville | NC |
| 33553 | 1GKS2BKC6KR180593 | GM | YUKON | Detroit | MI |
| 33554 | 1GKS2BKC6KR181940 | GM | YUKON | DALLAS | TX |
| 33555 | 1GKS2BKC6KR184756 | GM | YUKON | Memphis | TN |
| 33556 | 1GKS2BKC6LR152133 | GM | YUKON | Portland | ME |
| 33557 | 1GKS2BKC6LR152505 | GM | YUKON | PITTSBURGH | PA |
| 33558 | 1GKS2BKC6LR153203 | GM | YUKON | SALT LAKE CITY | US |
| 33559 | 1GKS2BKC6LR153329 | GM | YUKON | PENSACOLA | FL |
| 33560 | 1GKS2BKC6LR153511 | GM | YUKON | ORLANDO | FL |
| 33561 | 1GKS2BKC6LR154030 | GM | YUKON | CHARLOTTE | NC |
| 33562 | 1GKS2BKC6LR154304 | GM | YUKON | Hayward | CA |
| 33563 | 1GKS2BKC6LR154321 | GM | YUKON | FORT LAUDERDALE | FL |
| 33564 | 1GKS2BKC6LR154528 | GM | YUKON | MEMPHIS | TN |
| 33565 | 1GKS2BKC6LR155372 | GM | YUKON | Teterboro | NJ |
| 33566 | 1GKS2BKC6LR155453 | GM | YUKON | ORLANDO | FL |
| 33567 | 1GKS2BKC6LR155470 | GM | YUKON | HANOVER | MD |
| 33568 | 1GKS2BKC6LR155579 | GM | YUKON | PHOENIX | AZ |
| 33569 | 1GKS2BKC6LR155713 | GM | YUKON | WEST PALM BEACH | FL |
| 33570 | 1GKS2BKC6LR156036 | GM | YUKON | SACRAMENTO | CA |
| 33571 | 1GKS2BKC6LR156165 | GM | YUKON | Miami | FL |
| 33572 | 1GKS2BKC6LR156232 | GM | YUKON | FORT LAUDERDALE | FL |
| 33573 | 1GKS2BKC6LR156571 | GM | YUKON | TAMPA | FL |
| 33574 | 1GKS2BKC6LR156585 | GM | YUKON | PHOENIX | AZ |
| 33575 | 1GKS2BKC6LR156599 | GM | YUKON | WEST PALM BEACH | FL |
| 33576 | 1GKS2BKC6LR156716 | GM | YUKON | SAVANNAH | GA |
| 33577 | 1GKS2BKC6LR156960 | GM | YUKON | NEW YORK CITY | NY |
| 33578 | 1GKS2BKC6LR156988 | GM | YUKON | SARASOTA | FL |
| 33579 | 1GKS2BKC6LR156991 | GM | YUKON | CHARLOTTE | NC |
| 33580 | 1GKS2BKC6LR157686 | GM | YUKON | DENVER | CO |
| 33581 | 1GKS2BKC6LR158000 | GM | YUKON | MIAMI | FL |
| 33582 | 1GKS2BKC6LR158496 | GM | YUKON | FLORENCE | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33583 | 1GKS2BKC6LR158630 | GM | YUKON | MIAMI | FL |
| 33584 | 1GKS2BKC6LR158739 | GM | YUKON | SAN ANTONIO | TX |
| 33585 | 1GKS2BKC6LR158966 | GM | YUKON | DICKINSON AP | ND |
| 33586 | 1GKS2BKC6LR158983 | GM | YUKON | PHOENIX | AZ |
| 33587 | 1GKS2BKC6LR159020 | GM | YUKON | COLLEGE PARK | GA |
| 33588 | 1GKS2BKC6LR159065 | GM | YUKON | LOS ANGELES | CA |
| 33589 | 1GKS2BKC6LR159325 | GM | YUKON | PHOENIX | AZ |
| 33590 | 1GKS2BKC6LR159342 | GM | YUKON | MIAMI | FL |
| 33591 | 1GKS2BKC6LR160264 | GM | YUKON | DENVER | CO |
| 33592 | 1GKS2BKC6LR160846 | GM | YUKON | ATLANTA | GA |
| 33593 | 1GKS2BKC6LR161625 | GM | YUKON | SAN ANTONIO | TX |
| 33594 | 1GKS2BKC6LR162550 | GM | YUKON | DANIA BEACH | FL |
| 33595 | 1GKS2BKC6LR163309 | GM | YUKON | PALM SPRINGS | CA |
| 33596 | 1GKS2BKC6LR163942 | GM | YUKON | HOUSTON | TX |
| 33597 | 1GKS2BKC6LR164721 | GM | YUKON | SANTA ANA | CA |
| 33598 | 1GKS2BKC6LR165299 | GM | YUKON | HOUSTON | TX |
| 33599 | 1GKS2BKC6LR166212 | GM | YUKON | FORT LAUDERDALE | FL |
| 33600 | 1GKS2BKC6LR166825 | GM | YUKON | SHREVEPORT | LA |
| 33601 | 1GKS2BKC6LR172429 | GM | YUKON | OAKLAND | CA |
| 33602 | 1GKS2BKC6LR174116 | GM | YUKON | PALM SPRINGS | CA |
| 33603 | 1GKS2BKC6LR176903 | GM | YUKON | FRESNO | CA |
| 33604 | 1GKS2BKC6LR177498 | GM | YUKON | GYPSUM | CO |
| 33605 | 1GKS2BKC6LR177520 | GM | YUKON | LOS ANGELES | CA |
| 33606 | 1GKS2BKC6LR177548 | GM | YUKON | SALT LAKE CITY | US |
| 33607 | 1GKS2BKC6LR177565 | GM | YUKON | LOS ANGELES | CA |
| 33608 | 1GKS2BKC6LR180241 | GM | YUKON | SACRAMENTO | CA |
| 33609 | 1GKS2BKC6LR180269 | GM | YUKON | OAKLAND | CA |
| 33610 | 1GKS2BKC6LR181146 | GM | YUKON | DETROIT | MI |
| 33611 | 1GKS2BKC6LR181180 | GM | YUKON | NEWARK | NJ |
| 33612 | 1GKS2BKC6LR181647 | GM | YUKON | RENO | NV |
| 33613 | 1GKS2BKC6LR182636 | GM | YUKON | RENO | NV |
| 33614 | 1GKS2BKC6LR182927 | GM | YUKON | RENO | NV |
| 33615 | 1GKS2BKC6LR182975 | GM | YUKON | SAN JOSE | CA |
| 33616 | 1GKS2BKC6LR183415 | GM | YUKON | SALT LAKE CITY | US |
| 33617 | 1GKS2BKC6LR184063 | GM | YUKON | MIAMI | FL |
| 33618 | 1GKS2BKC6LR184094 | GM | YUKON | ORLANDO | FL |
| 33619 | 1GKS2BKC6LR184130 | GM | YUKON | MIAMI | FL |
| 33620 | 1GKS2BKC6LR184144 | GM | YUKON | NEW YORK CITY | NY |
| 33621 | 1GKS2BKC6LR184158 | GM | YUKON | TAMPA | FL |
| 33622 | 1GKS2BKC6LR184323 | GM | YUKON | Detroit | MI |
| 33623 | 1GKS2BKC6LR185505 | GM | YUKON | HARTFORD | CT |
| 33624 | 1GKS2BKC6LR185522 | GM | YUKON | TAMPA | FL |
| 33625 | 1GKS2BKC6LR185536 | GM | YUKON | CHARLOTTE | NC |
| 33626 | 1GKS2BKC6LR185553 | GM | YUKON | FORT MYERS | FL |
| 33627 | 1GKS2BKC6LR185861 | GM | YUKON | BURBANK | CA |
| 33628 | 1GKS2BKC6LR187786 | GM | YUKON | SACRAMENTO | CA |
| 33629 | 1GKS2BKC6LR189179 | GM | YUKON | FRESNO | CA |
| 33630 | 1GKS2BKC6LR190008 | GM | YUKON | WEST COLUMBIA | SC |
| 33631 | 1GKS2BKC6LR190705 | GM | YUKON | SAN DIEGO | CA |
| 33632 | 1GKS2BKC6LR190719 | GM | YUKON | TAMPA | FL |
| 33633 | 1GKS2BKC6LR193779 | GM | YUKON | LOS ANGELES | CA |
| 33634 | 1GKS2BKC6LR193832 | GM | YUKON | SAN DIEGO | CA |
| 33635 | 1GKS2BKC6LR194088 | GM | YUKON | LOS ANGELES | CA |
| 33636 | 1GKS2BKC6LR194091 | GM | YUKON | SAN FRANCISCO | CA |
| 33637 | 1GKS2BKC6LR194642 | GM | YUKON | DETROIT | MI |
| 33638 | 1GKS2BKC6LR194978 | GM | YUKON | FORT MYERS | FL |
| 33639 | 1GKS2BKC6LR195354 | GM | YUKON | SALT LAKE CITY | US |
| 33640 | 1GKS2BKC6LR202156 | GM | YUKON | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33641 | 1GKS2BKC6LR203257 | GM | YUKON | FORT LAUDERDALE | FL |
| 33642 | 1GKS2BKC6LR203307 | GM | YUKON | TAMPA | FL |
| 33643 | 1GKS2BKC6LR203615 | GM | YUKON | Tampa | FL |
| 33644 | 1GKS2BKC6LR203999 | GM | YUKON | KNOXVILLE | TN |
| 33645 | 1GKS2BKC6LR204070 | GM | YUKON | BALTIMORE | MD |
| 33646 | 1GKS2BKC6LR204280 | GM | YUKON | SACRAMENTO | CA |
| 33647 | 1GKS2BKC6LR205493 | GM | YUKON | Tampa | FL |
| 33648 | 1GKS2BKC6LR206756 | GM | YUKON | TAMPA | FL |
| 33649 | 1GKS2BKC6LR206837 | GM | YUKON | WEST PALM BEACH | FL |
| 33650 | 1GKS2BKC6LR207390 | GM | YUKON | Union City | GA |
| 33651 | 1GKS2BKC6LR207597 | GM | YUKON | ORLANDO | FL |
| 33652 | 1GKS2BKC6LR207762 | GM | YUKON | HOUSTON | TX |
| 33653 | 1GKS2BKC6LR207843 | GM | YUKON | HOUSTON | TX |
| 33654 | 1GKS2BKC6LR207857 | GM | YUKON | KANSAS CITY | MO |
| 33655 | 1GKS2BKC6LR207874 | GM | YUKON | Atlanta | GA |
| 33656 | 1GKS2BKC6LR208040 | GM | YUKON | AUSTIN | TX |
| 33657 | 1GKS2BKC6LR208782 | GM | YUKON | SAINT PAUL | MN |
| 33658 | 1GKS2BKC6LR212444 | GM | YUKON | NEW YORK CITY | NY |
| 33659 | 1GKS2BKC6LR213318 | GM | YUKON | ONTARIO | CA |
| 33660 | 1GKS2BKC6LR213352 | GM | YUKON | BOISE | US |
| 33661 | 1GKS2BKC6LR213738 | GM | YUKON | Reno | NV |
| 33662 | 1GKS2BKC6LR214386 | GM | YUKON | San Bruno | CA |
| 33663 | 1GKS2BKC6LR215148 | GM | YUKON | LOS ANGELES AP | CA |
| 33664 | 1GKS2BKC6LR215490 | GM | YUKON | SAN DIEGO | CA |
| 33665 | 1GKS2BKC6LR216686 | GM | YUKON | JACKSONVILLE | FL |
| 33666 | 1GKS2BKC6LR216820 | GM | YUKON | DETROIT | MI |
| 33667 | 1GKS2BKC6LR217174 | GM | YUKON | CHICAGO | IL |
| 33668 | 1GKS2BKC6LR235867 | GM | YUKON | LOS ANGELES | CA |
| 33669 | 1GKS2BKC6LR236940 | GM | YUKON | OAKLAND | CA |
| 33670 | 1GKS2BKC6LR237196 | GM | YUKON | SAN DIEGO | CA |
| 33671 | 1GKS2BKC6LR237361 | GM | YUKON | SAN DIEGO | CA |
| 33672 | 1GKS2BKC6LR237750 | GM | YUKON | TAMPA | FL |
| 33673 | 1GKS2BKC6LR239157 | GM | YUKON | SAN FRANCISCO | CA |
| 33674 | 1GKS2BKC6LR239238 | GM | YUKON | CHICAGO | IL |
| 33675 | 1GKS2BKC6LR239272 | GM | YUKON | LOS ANGELES | CA |
| 33676 | 1GKS2BKC6LR240809 | GM | YUKON | SAN FRANCISCO | CA |
| 33677 | 1GKS2BKC6LR241054 | GM | YUKON | TAMPA | FL |
| 33678 | 1GKS2BKC6LR241152 | GM | YUKON | BOSTON | MA |
| 33679 | 1GKS2BKC6LR242575 | GM | YUKON | MIAMI | FL |
| 33680 | 1GKS2BKC6LR242818 | GM | YUKON | MIAMI | FL |
| 33681 | 1GKS2BKC6LR242849 | GM | YUKON | FORT LAUDERDALE | FL |
| 33682 | 1GKS2BKC6LR242883 | GM | YUKON | Hebron | KY |
| 33683 | 1GKS2BKC6LR243578 | GM | YUKON | BALTIMORE | MD |
| 33684 | 1GKS2BKC6LR244813 | GM | YUKON | West Palm Beach | FL |
| 33685 | 1GKS2BKC6LR245038 | GM | YUKON | FORT LAUDERDALE | FL |
| 33686 | 1GKS2BKC6LR248652 | GM | YUKON | SEATAC | WA |
| 33687 | 1GKS2BKC6LR248845 | GM | YUKON | KNOXVILLE | TN |
| 33688 | 1GKS2BKC6LR249011 | GM | YUKON | RONKONKOMA | NY |
| 33689 | 1GKS2BKC6LR250448 | GM | YUKON | BIRMINGHAM | AL |
| 33690 | 1GKS2BKC6LR250823 | GM | YUKON | SAINT LOUIS | MO |
| 33691 | 1GKS2BKC6LR250840 | GM | YUKON | MILWAUKEE | WI |
| 33692 | 1GKS2BKC6LR251311 | GM | YUKON | DETROIT | MI |
| 33693 | 1GKS2BKC6LR251647 | GM | YUKON | GRAND RAPIDS | MI |
| 33694 | 1GKS2BKC6LR251938 | GM | YUKON | WHITE PLAINS | NY |
| 33695 | 1GKS2BKC6LR251969 | GM | YUKON | CLEVELAND | OH |
| 33696 | 1GKS2BKC6LR252054 | GM | YUKON | DETROIT | MI |
| 33697 | 1GKS2BKC6LR252314 | GM | YUKON | SAINT PAUL | MN |
| 33698 | 1GKS2BKC6LR252359 | GM | YUKON | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33699 | 1GKS2BKC6LR252538 | GM | YUKON | SAINT LOUIS | MO |
| 33700 | 1GKS2BKC6LR254175 | GM | YUKON | KNOXVILLE | TN |
| 33701 | 1GKS2BKC6LR254869 | GM | YUKON | HOUSTON | TX |
| 33702 | 1GKS2BKC6LR255052 | GM | YUKON | DALLAS | TX |
| 33703 | 1GKS2BKC6LR255746 | GM | YUKON | GRAND RAPIDS | MI |
| 33704 | 1GKS2BKC6LR255777 | GM | YUKON | ATLANTA | GA |
| 33705 | 1GKS2BKC6LR255973 | GM | YUKON | BIRMINGHAM | AL |
| 33706 | 1GKS2BKC6LR258906 | GM | YUKON | MOBILE | A |
| 33707 | 1GKS2BKC6LR262194 | GM | YUKON | FRESNO | CA |
| 33708 | 1GKS2BKC6LR263796 | GM | YUKON | CHICAGO | IL |
| 33709 | 1GKS2BKC6LR265791 | GM | YUKON | WHITE PLAINS | NY |
| 33710 | 1GKS2BKC6LR265886 | GM | YUKON | WARWICK | RI |
| 33711 | 1GKS2BKC6LR265905 | GM | YUKON | ROCHESTER | NY |
| 33712 | 1GKS2BKC6LR266004 | GM | YUKON | WARWICK | RI |
| 33713 | 1GKS2BKC6LR268612 | GM | YUKON | PHOENIX | AZ |
| 33714 | 1GKS2BKC6LR268965 | GM | YUKON | Reno | NV |
| 33715 | 1GKS2BKC6LR269016 | GM | YUKON | SAN FRANCISCO | CA |
| 33716 | 1GKS2BKC6LR269534 | GM | YUKON | WARWICK | RI |
| 33717 | 1GKS2BKC6LR270473 | GM | YUKON | PENSACOLA | FL |
| 33718 | 1GKS2BKC6LR270568 | GM | YUKON | CHARLOTTE | NC |
| 33719 | 1GKS2BKC6LR271266 | GM | YUKON | PENSACOLA | FL |
| 33720 | 1GKS2BKC6LR271512 | GM | YUKON | SYRACUSE | NY |
| 33721 | 1GKS2BKC6LR271526 | GM | YUKON | KENNER | LA |
| 33722 | 1GKS2BKC6LR271655 | GM | YUKON | BIRMINGHAM | AL |
| 33723 | 1GKS2BKC6LR271722 | GM | YUKON | Shreveport | LA |
| 33724 | 1GKS2BKC6LR271901 | GM | YUKON | KANSAS CITY | MO |
| 33725 | 1GKS2BKC6LR271946 | GM | YUKON | BROOKLYN | NY |
| 33726 | 1GKS2BKC6LR272420 | GM | YUKON | STERLING | US |
| 33727 | 1GKS2BKC6LR273051 | GM | YUKON | MIAMI | FL |
| 33728 | 1GKS2BKC6LR275270 | GM | YUKON | KNOXVILLE | TN |
| 33729 | 1GKS2BKC6LR276015 | GM | YUKON | CLEVELAND | OH |
| 33730 | 1GKS2BKC6LR276130 | GM | YUKON | DETROIT | MI |
| 33731 | 1GKS2BKC6LR276323 | GM | YUKON | DETROIT | MI |
| 33732 | 1GKS2BKC6LR276399 | GM | YUKON | GRAND RAPIDS | MI |
| 33733 | 1GKS2BKC6LR277892 | GM | YUKON | JACKSONVILLE | FL |
| 33734 | 1GKS2BKC6LR280274 | GM | YUKON | NEW BERN | NC |
| 33735 | 1GKS2BKC6LR280324 | GM | YUKON | Atlanta | GA |
| 33736 | 1GKS2BKC6LR282199 | GM | YUKON | SALT LAKE CITY | UT |
| 33737 | 1GKS2BKC6LR284308 | GM | YUKON | CHICAGO | IL |
| 33738 | 1GKS2BKC6LR284700 | GM | YUKON | CHICAGO | IL |
| 33739 | 1GKS2BKC6LR285068 | GM | YUKON | FORT MYERS | FL |
| 33740 | 1GKS2BKC7HR131069 | GM | YUKON | TRACY | CA |
| 33741 | 1GKS2BKC7HR133811 | GM | YUKON | Hayward | CA |
| 33742 | 1GKS2BKC7JR269653 | GM | YUKON | Hattiesburg | MS |
| 33743 | 1GKS2BKC7JR287456 | GM | YUKON | TAMPA | FL |
| 33744 | 1GKS2BKC7JR294245 | GM | YUKON | SAN DIEGO | CA |
| 33745 | 1GKS2BKC7JR304286 | GM | YUKON | Fontana | CA |
| 33746 | 1GKS2BKC7JR319760 | GM | YUKON | Aurora | CO |
| 33747 | 1GKS2BKC7JR368893 | GM | YUKON | NEWARK | NY |
| 33748 | 1GKS2BKC7JR374256 | GM | YUKON | OAKLAND | CA |
| 33749 | 1GKS2BKC7JR376606 | GM | YUKON | FORT LAUDERDALE | FL |
| 33750 | 1GKS2BKC7KR158036 | GM | YUKON | Fairburn | GA |
| 33751 | 1GKS2BKC7KR158926 | GM | YUKON | Tampa | FL |
| 33752 | 1GKS2BKC7KR159283 | GM | YUKON | LAS VEGAS | NV |
| 33753 | 1GKS2BKC7KR159834 | GM | YUKON | Rockville Centr | NY |
| 33754 | 1GKS2BKC7KR160174 | GM | YUKON | CHICAGO | IL |
| 33755 | 1GKS2BKC7KR160210 | GM | YUKON | PHOENIX | AZ |
| 33756 | 1GKS2BKC7KR160739 | GM | YUKON | BOISE | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 33757 | 1GKS2BKC7KR161390 | GM | YUKON | MEDINA | OH |
| 33758 | 1GKS2BKC7KR162216 | GM | YUKON | Chicago | IL |
| 33759 | 1GKS2BKC7KR162278 | GM | YUKON | NORFOLK | VA |
| 33760 | 1GKS2BKC7KR162619 | GM | YUKON | San Antonio | TX |
| 33761 | 1GKS2BKC7KR163270 | GM | YUKON | Salt Lake City | UT |
| 33762 | 1GKS2BKC7KR163818 | GM | YUKON | SEATTLE | WA |
| 33763 | 1GKS2BKC7KR164242 | GM | YUKON | San Antonio | TX |
| 33764 | 1GKS2BKC7KR166038 | GM | YUKON | Riverside | CA |
| 33765 | 1GKS2BKC7KR166735 | GM | YUKON | Fontana | CA |
| 33766 | 1GKS2BKC7KR167142 | GM | YUKON | Ft. Myers | FL |
| 33767 | 1GKS2BKC7KR168114 | GM | YUKON | Pensacola | FL |
| 33768 | 1GKS2BKC7KR168212 | GM | YUKON | PLEASANTON | CA |
| 33769 | 1GKS2BKC7KR168260 | GM | YUKON | Salt Lake City | UT |
| 33770 | 1GKS2BKC7KR168517 | GM | YUKON | LOS ANGELES | CA |
| 33771 | 1GKS2BKC7KR168999 | GM | YUKON | DETROIT | MI |
| 33772 | 1GKS2BKC7KR169778 | GM | YUKON | North Dighton | MA |
| 33773 | 1GKS2BKC7KR170218 | GM | YUKON | Atlanta | GA |
| 33774 | 1GKS2BKC7KR170705 | GM | YUKON | Elkridge | MD |
| 33775 | 1GKS2BKC7KR170977 | GM | YUKON | LAS VEGAS | NV |
| 33776 | 1GKS2BKC7KR171269 | GM | YUKON | Harvey | LA |
| 33777 | 1GKS2BKC7KR173944 | GM | YUKON | Hayward | CA |
| 33778 | 1GKS2BKC7KR173961 | GM | YUKON | DENVER | CO |
| 33779 | 1GKS2BKC7KR174592 | GM | YUKON | GYPSUM | CO |
| 33780 | 1GKS2BKC7KR177623 | GM | YUKON | Philadelphia | PA |
| 33781 | 1GKS2BKC7KR179906 | GM | YUKON | Manheim | PA |
| 33782 | 1GKS2BKC7KR180294 | GM | YUKON | Atlanta | GA |
| 33783 | 1GKS2BKC7KR180702 | GM | YUKON | CLEVELAND | OH |
| 33784 | 1GKS2BKC7KR181445 | GM | YUKON | Caledonia | WI |
| 33785 | 1GKS2BKC7KR183289 | GM | YUKON | Jacksonville | FL |
| 33786 | 1GKS2BKC7KR274708 | GM | YUKON | WHITE PLAINS | NY |
| 33787 | 1GKS2BKC7KR276197 | GM | YUKON | Pensacola | FL |
| 33788 | 1GKS2BKC7LR146891 | GM | YUKON | STERLING | VA |
| 33789 | 1GKS2BKC7LR151931 | GM | YUKON | ORLANDO | FL |
| 33790 | 1GKS2BKC7LR152707 | GM | YUKON | FORT LAUDERDALE | FL |
| 33791 | 1GKS2BKC7LR152710 | GM | YUKON | LAS VEGAS | NV |
| 33792 | 1GKS2BKC7LR152898 | GM | YUKON | KNOXVILLE | TN |
| 33793 | 1GKS2BKC7LR153260 | GM | YUKON | PHOENIX | AZ |
| 33794 | 1GKS2BKC7LR153288 | GM | YUKON | MIAMI | FL |
| 33795 | 1GKS2BKC7LR153677 | GM | YUKON | WHITE PLAINS | NY |
| 33796 | 1GKS2BKC7LR153808 | GM | YUKON | ATLANTA | GA |
| 33797 | 1GKS2BKC7LR153985 | GM | YUKON | Teterboro | NJ |
| 33798 | 1GKS2BKC7LR154084 | GM | YUKON | SACRAMENTO | CA |
| 33799 | 1GKS2BKC7LR154425 | GM | YUKON | HOUSTON | TX |
| 33800 | 1GKS2BKC7LR154490 | GM | YUKON | ORLANDO | FL |
| 33801 | 1GKS2BKC7LR154621 | GM | YUKON | SAINT PAUL | MN |
| 33802 | 1GKS2BKC7LR154697 | GM | YUKON | WEST COLUMBIA | SC |
| 33803 | 1GKS2BKC7LR154747 | GM | YUKON | TAMPA | FL |
| 33804 | 1GKS2BKC7LR155073 | GM | YUKON | MIAMI | FL |
| 33805 | 1GKS2BKC7LR155607 | GM | YUKON | JACKSONVILLE | FL |
| 33806 | 1GKS2BKC7LR155638 | GM | YUKON | STERLING | VA |
| 33807 | 1GKS2BKC7LR155641 | GM | YUKON | FORT MYERS | FL |
| 33808 | 1GKS2BKC7LR155672 | GM | YUKON | ATLANTA | GA |
| 33809 | 1GKS2BKC7LR156286 | GM | YUKON | Portland | ME |
| 33810 | 1GKS2BKC7LR156367 | GM | YUKON | Atlanta | GA |
| 33811 | 1GKS2BKC7LR156630 | GM | YUKON | SALT LAKE CITY | UT |
| 33812 | 1GKS2BKC7LR156997 | GM | YUKON | ORLANDO | FL |
| 33813 | 1GKS2BKC7LR157020 | GM | YUKON | CHARLESTON | SC |
| 33814 | 1GKS2BKC7LR157096 | GM | YUKON | WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33815 | 1GKS2BKC7LR157311 | GM | YUKON | FORT MYERS | FL |
| 33816 | 1GKS2BKC7LR157325 | GM | YUKON | MIAMI | FL |
| 33817 | 1GKS2BKC7LR157521 | GM | YUKON | LAS VEGAS | NV |
| 33818 | 1GKS2BKC7LR157535 | GM | YUKON | Dallas | TX |
| 33819 | 1GKS2BKC7LR157793 | GM | YUKON | EGG HARBOR TOWN | NJ |
| 33820 | 1GKS2BKC7LR158037 | GM | YUKON | WEST PALM BEACH | FL |
| 33821 | 1GKS2BKC7LR158099 | GM | YUKON | Dallas | TX |
| 33822 | 1GKS2BKC7LR158135 | GM | YUKON | GRAND RAPIDS | MI |
| 33823 | 1GKS2BKC7LR158197 | GM | YUKON | SAN DIEGO | CA |
| 33824 | 1GKS2BKC7LR158216 | GM | YUKON | WEST COLUMBIA | SC |
| 33825 | 1GKS2BKC7LR158510 | GM | YUKON | ATLANTA | GA |
| 33826 | 1GKS2BKC7LR158720 | GM | YUKON | ORLANDO | FL |
| 33827 | 1GKS2BKC7LR159088 | GM | YUKON | FORT LAUDERDALE | FL |
| 33828 | 1GKS2BKC7LR159284 | GM | YUKON | WEST COLUMBIA | SC |
| 33829 | 1GKS2BKC7LR159687 | GM | YUKON | WEST PALM BEACH | FL |
| 33830 | 1GKS2BKC7LR159821 | GM | YUKON | DALLAS | TX |
| 33831 | 1GKS2BKC7LR160063 | GM | YUKON | FORT LAUDERDALE | FL |
| 33832 | 1GKS2BKC7LR161715 | GM | YUKON | DALLAS | TX |
| 33833 | 1GKS2BKC7LR161973 | GM | YUKON | Ft. Myers | FL |
| 33834 | 1GKS2BKC7LR162847 | GM | YUKON | AUSTIN | TX |
| 33835 | 1GKS2BKC7LR163481 | GM | YUKON | MIAMI | FL |
| 33836 | 1GKS2BKC7LR163822 | GM | YUKON | ATLANTA | GA |
| 33837 | 1GKS2BKC7LR163951 | GM | YUKON | ORLANDO | FL |
| 33838 | 1GKS2BKC7LR163996 | GM | YUKON | HOUSTON | TX |
| 33839 | 1GKS2BKC7LR164680 | GM | YUKON | Atlanta | GA |
| 33840 | 1GKS2BKC7LR164873 | GM | YUKON | SAVANNAH | GA |
| 33841 | 1GKS2BKC7LR168955 | GM | YUKON | SHREVEPORT | LA |
| 33842 | 1GKS2BKC7LR169359 | GM | YUKON | MIAMI | FL |
| 33843 | 1GKS2BKC7LR171984 | GM | YUKON | SAN FRANCISCO | CA |
| 33844 | 1GKS2BKC7LR172780 | GM | YUKON | PHOENIX | AZ |
| 33845 | 1GKS2BKC7LR174108 | GM | YUKON | LOS ANGELES AP | CA |
| 33846 | 1GKS2BKC7LR174982 | GM | YUKON | SAN DIEGO | CA |
| 33847 | 1GKS2BKC7LR176165 | GM | YUKON | PHOENIX | AZ |
| 33848 | 1GKS2BKC7LR176182 | GM | YUKON | BURBANK | CA |
| 33849 | 1GKS2BKC7LR176506 | GM | YUKON | DENVER | CO |
| 33850 | 1GKS2BKC7LR176893 | GM | YUKON | HOUSTON | TX |
| 33851 | 1GKS2BKC7LR176912 | GM | YUKON | LOS ANGELES | CA |
| 33852 | 1GKS2BKC7LR177624 | GM | YUKON | LOS ANGELES | CA |
| 33853 | 1GKS2BKC7LR177655 | GM | YUKON | PALM SPRINGS | CA |
| 33854 | 1GKS2BKC7LR178238 | GM | YUKON | PHOENIX | AZ |
| 33855 | 1GKS2BKC7LR179552 | GM | YUKON | LOS ANGELES | CA |
| 33856 | 1GKS2BKC7LR179695 | GM | YUKON | BALTIMORE | MD |
| 33857 | 1GKS2BKC7LR180085 | GM | YUKON | SAN DIEGO | CA |
| 33858 | 1GKS2BKC7LR181589 | GM | YUKON | SAN JOSE | CA |
| 33859 | 1GKS2BKC7LR182385 | GM | YUKON | LOS ANGELES | CA |
| 33860 | 1GKS2BKC7LR182614 | GM | YUKON | SALT LAKE CITY | UT |
| 33861 | 1GKS2BKC7LR182953 | GM | YUKON | LOS ANGELES | CA |
| 33862 | 1GKS2BKC7LR183097 | GM | YUKON | SAN DIEGO | CA |
| 33863 | 1GKS2BKC7LR183388 | GM | YUKON | SACRAMENTO | CA |
| 33864 | 1GKS2BKC7LR183438 | GM | YUKON | SALT LAKE CITY | UT |
| 33865 | 1GKS2BKC7LR183469 | GM | YUKON | HOUSTON | TX |
| 33866 | 1GKS2BKC7LR183522 | GM | YUKON | SANTA ANA | CA |
| 33867 | 1GKS2BKC7LR184136 | GM | YUKON | FORT MYERS | FL |
| 33868 | 1GKS2BKC7LR184153 | GM | YUKON | TAMPA | FL |
| 33869 | 1GKS2BKC7LR184167 | GM | YUKON | WEST PALM BEACH | FL |
| 33870 | 1GKS2BKC7LR185545 | GM | YUKON | JACKSONVILLE | FL |
| 33871 | 1GKS2BKC7LR185576 | GM | YUKON | ORLANDO | FL |
| 33872 | 1GKS2BKC7LR185805 | GM | YUKON | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33873 | 1GKS2BKC7LR186159 | GM | YUKON | CHICAGO | IL |
| 33874 | 1GKS2BKC7LR187330 | GM | YUKON | ALBUQUERQUE | NM |
| 33875 | 1GKS2BKC7LR187425 | GM | YUKON | COLLEGE PARK | GA |
| 33876 | 1GKS2BKC7LR187473 | GM | YUKON | ORLANDO | FL |
| 33877 | 1GKS2BKC7LR190650 | GM | YUKON | ONTARIO | CA |
| 33878 | 1GKS2BKC7LR190695 | GM | YUKON | SAN JOSE | CA |
| 33879 | 1GKS2BKC7LR190745 | GM | YUKON | LAS VEGAS | NV |
| 33880 | 1GKS2BKC7LR190888 | GM | YUKON | SAN FRANCISCO | CA |
| 33881 | 1GKS2BKC7LR191362 | GM | YUKON | NEWARK | NJ |
| 33882 | 1GKS2BKC7LR191636 | GM | YUKON | EL PASO | TX |
| 33883 | 1GKS2BKC7LR192219 | GM | YUKON | DENVER | CO |
| 33884 | 1GKS2BKC7LR193824 | GM | YUKON | EL PASO | TX |
| 33885 | 1GKS2BKC7LR194634 | GM | YUKON | ORLANDO | FL |
| 33886 | 1GKS2BKC7LR195685 | GM | YUKON | MIAMI | FL |
| 33887 | 1GKS2BKC7LR201890 | GM | YUKON | FORT LAUDERDALE | FL |
| 33888 | 1GKS2BKC7LR202196 | GM | YUKON | MIAMI | FL |
| 33889 | 1GKS2BKC7LR204515 | GM | YUKON | ORLANDO | FL |
| 33890 | 1GKS2BKC7LR205888 | GM | YUKON | WEST PALM BEACH | FL |
| 33891 | 1GKS2BKC7LR205924 | GM | YUKON | JACKSONVILLE | FL |
| 33892 | 1GKS2BKC7LR207432 | GM | YUKON | KNOXVILLE | TN |
| 33893 | 1GKS2BKC7LR207625 | GM | YUKON | Union City | GA |
| 33894 | 1GKS2BKC7LR207771 | GM | YUKON | HOUSTON | TX |
| 33895 | 1GKS2BKC7LR207785 | GM | YUKON | HOUSTON | TX |
| 33896 | 1GKS2BKC7LR207799 | GM | YUKON | HOUSTON | TX |
| 33897 | 1GKS2BKC7LR207835 | GM | YUKON | HOUSTON | TX |
| 33898 | 1GKS2BKC7LR207866 | GM | YUKON | HOUSTON | TX |
| 33899 | 1GKS2BKC7LR208113 | GM | YUKON | DALLAS | TX |
| 33900 | 1GKS2BKC7LR208144 | GM | YUKON | AUSTIN | TX |
| 33901 | 1GKS2BKC7LR210640 | GM | YUKON | SACRAMENTO | CA |
| 33902 | 1GKS2BKC7LR211030 | GM | YUKON | BURBANK | CA |
| 33903 | 1GKS2BKC7LR211643 | GM | YUKON | MILWAUKEE | WI |
| 33904 | 1GKS2BKC7LR212291 | GM | YUKON | PALM SPRINGS | CA |
| 33905 | 1GKS2BKC7LR213053 | GM | YUKON | ONTARIO | CA |
| 33906 | 1GKS2BKC7LR213389 | GM | YUKON | RONKONKOMA | NY |
| 33907 | 1GKS2BKC7LR213604 | GM | YUKON | Downey | CA |
| 33908 | 1GKS2BKC7LR213781 | GM | YUKON | SEATTLE | WA |
| 33909 | 1GKS2BKC7LR214591 | GM | YUKON | ONTARIO | CA |
| 33910 | 1GKS2BKC7LR214719 | GM | YUKON | LOS ANGELES | CA |
| 33911 | 1GKS2BKC7LR215448 | GM | YUKON | SANTA ANA | CA |
| 33912 | 1GKS2BKC7LR215501 | GM | YUKON | SEATAC | WA |
| 33913 | 1GKS2BKC7LR215773 | GM | YUKON | RALEIGH | NC |
| 33914 | 1GKS2BKC7LR215787 | GM | YUKON | MIAMI | FL |
| 33915 | 1GKS2BKC7LR216650 | GM | YUKON | FORT LAUDERDALE | FL |
| 33916 | 1GKS2BKC7LR233917 | GM | YUKON | SACRAMENTO | CA |
| 33917 | 1GKS2BKC7LR234582 | GM | YUKON | LAS VEGAS | NV |
| 33918 | 1GKS2BKC7LR234615 | GM | YUKON | LOS ANGELES | CA |
| 33919 | 1GKS2BKC7LR235733 | GM | YUKON | OAKLAND | CA |
| 33920 | 1GKS2BKC7LR236509 | GM | YUKON | COLLEGE PARK | GA |
| 33921 | 1GKS2BKC7LR236560 | GM | YUKON | LAS VEGAS | NV |
| 33922 | 1GKS2BKC7LR236736 | GM | YUKON | LAS VEGAS | NV |
| 33923 | 1GKS2BKC7LR237465 | GM | YUKON | PHOENIX | AZ |
| 33924 | 1GKS2BKC7LR239121 | GM | YUKON | INGLEWOOD | CA |
| 33925 | 1GKS2BKC7LR239247 | GM | YUKON | BURBANK | CA |
| 33926 | 1GKS2BKC7LR239278 | GM | YUKON | LOS ANGELES | CA |
| 33927 | 1GKS2BKC7LR239930 | GM | YUKON | MONTEREY | CA |
| 33928 | 1GKS2BKC7LR240060 | GM | YUKON | LAS VEGAS | NV |
| 33929 | 1GKS2BKC7LR240074 | GM | YUKON | SAINT PAUL | MN |
| 33930 | 1GKS2BKC7LR241158 | GM | YUKON | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33931 | 1GKS2BKC7LR242164 | GM | YUKON | TAMPA | FL |
| 33932 | 1GKS2BKC7LR242990 | GM | YUKON | SAVANNAH | GA |
| 33933 | 1GKS2BKC7LR244464 | GM | YUKON | RALEIGH | NC |
| 33934 | 1GKS2BKC7LR244710 | GM | YUKON | ORLANDO | FL |
| 33935 | 1GKS2BKC7LR244836 | GM | YUKON | HARTFORD | CT |
| 33936 | 1GKS2BKC7LR249356 | GM | YUKON | SAINT LOUIS | MO |
| 33937 | 1GKS2BKC7LR250216 | GM | YUKON | SAINT LOUIS | MO |
| 33938 | 1GKS2BKC7LR250359 | GM | YUKON | KNOXVILLE | TN |
| 33939 | 1GKS2BKC7LR250524 | GM | YUKON | MEMPHIS | TN |
| 33940 | 1GKS2BKC7LR250765 | GM | YUKON | DETROIT | MI |
| 33941 | 1GKS2BKC7LR250829 | GM | YUKON | WOODSON TERRACE | MO |
| 33942 | 1GKS2BKC7LR251303 | GM | YUKON | DETROIT | MI |
| 33943 | 1GKS2BKC7LR252077 | GM | YUKON | CHARLOTTE | NC |
| 33944 | 1GKS2BKC7LR252578 | GM | YUKON | Hebron | KY |
| 33945 | 1GKS2BKC7LR254444 | GM | YUKON | FAYETTEVILLE | GA |
| 33946 | 1GKS2BKC7LR254590 | GM | YUKON | Hebron | KY |
| 33947 | 1GKS2BKC7LR254623 | GM | YUKON | SHREVEPORT | LA |
| 33948 | 1GKS2BKC7LR255013 | GM | YUKON | Atlanta | GA |
| 33949 | 1GKS2BKC7LR257182 | GM | YUKON | HOUSTON | TX |
| 33950 | 1GKS2BKC7LR258588 | GM | YUKON | Atlanta | GA |
| 33951 | 1GKS2BKC7LR260051 | GM | YUKON | NORFOLK | VA |
| 33952 | 1GKS2BKC7LR261426 | GM | YUKON | SACRAMENTO | CA |
| 33953 | 1GKS2BKC7LR262222 | GM | YUKON | LITTLE ROCK | AR |
| 33954 | 1GKS2BKC7LR262737 | GM | YUKON | SAN JOSE | CA |
| 33955 | 1GKS2BKC7LR263029 | GM | YUKON | BOSTON | MA |
| 33956 | 1GKS2BKC7LR264889 | GM | YUKON | DENVER | CO |
| 33957 | 1GKS2BKC7LR265699 | GM | YUKON | BOSTON | MA |
| 33958 | 1GKS2BKC7LR265895 | GM | YUKON | ALBANY | N |
| 33959 | 1GKS2BKC7LR266111 | GM | YUKON | BOSTON | MA |
| 33960 | 1GKS2BKC7LR266206 | GM | YUKON | BUFFALO | NY |
| 33961 | 1GKS2BKC7LR268442 | GM | YUKON | SACRAMENTO | CA |
| 33962 | 1GKS2BKC7LR268487 | GM | YUKON | SAN FRANCISCO | CA |
| 33963 | 1GKS2BKC7LR268618 | GM | YUKON | PORTLAND | OR |
| 33964 | 1GKS2BKC7LR268988 | GM | YUKON | MIAMI | FL |
| 33965 | 1GKS2BKC7LR269056 | GM | YUKON | SACRAMENTO | CA |
| 33966 | 1GKS2BKC7LR269333 | GM | YUKON | MAHOPAC | NY |
| 33967 | 1GKS2BKC7LR270997 | GM | YUKON | ONTARIO | CA |
| 33968 | 1GKS2BKC7LR271728 | GM | YUKON | PANAMA CITY | FL |
| 33969 | 1GKS2BKC7LR271874 | GM | YUKON | STERLING | VA |
| 33970 | 1GKS2BKC7LR271888 | GM | YUKON | MEMPHIS | TN |
| 33971 | 1GKS2BKC7LR271907 | GM | YUKON | ATLANTA | GA |
| 33972 | 1GKS2BKC7LR271910 | GM | YUKON | CHARLOTTE | NC |
| 33973 | 1GKS2BKC7LR272801 | GM | YUKON | ORLANDO | FL |
| 33974 | 1GKS2BKC7LR272880 | GM | YUKON | SHREVEPORT | LA |
| 33975 | 1GKS2BKC7LR273172 | GM | YUKON | ORLANDO | FL |
| 33976 | 1GKS2BKC7LR273348 | GM | YUKON | STERLING | VA |
| 33977 | 1GKS2BKC7LR273351 | GM | YUKON | ATLANTA | GA |
| 33978 | 1GKS2BKC7LR273818 | GM | YUKON | ORLANDO | FL |
| 33979 | 1GKS2BKC7LR274239 | GM | YUKON | SACRAMENTO | CA |
| 33980 | 1GKS2BKC7LR275553 | GM | YUKON | LOS ANGELES | CA |
| 33981 | 1GKS2BKC7LR276136 | GM | YUKON | DETROIT | MI |
| 33982 | 1GKS2BKC7LR276461 | GM | YUKON | DETROIT | MI |
| 33983 | 1GKS2BKC7LR276623 | GM | YUKON | MOBILE | A |
| 33984 | 1GKS2BKC7LR277383 | GM | YUKON | DETROIT | MI |
| 33985 | 1GKS2BKC7LR278033 | GM | YUKON | KANSAS CITY | MO |
| 33986 | 1GKS2BKC7LR279019 | GM | YUKON | TAMPA | FL |
| 33987 | 1GKS2BKC7LR279053 | GM | YUKON | TAMPA | FL |
| 33988 | 1GKS2BKC7LR283474 | GM | YUKON | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 33989 | 1GKS2BKC7LR283930 | GM | YUKON | CHICAGO | IL |
| 33990 | 1GKS2BKC7LR284298 | GM | YUKON | CHICAGO | IL |
| 33991 | 1GKS2BKC7LR284334 | GM | YUKON | CHICAGO | IL |
| 33992 | 1GKS2BKC7LR284690 | GM | YUKON | Des Moines | IA |
| 33993 | 1GKS2BKC7LR285581 | GM | YUKON | CHICAGO | IL |
| 33994 | 1GKS2BKC7LR285659 | GM | YUKON | FORT MYERS | FL |
| 33995 | 1GKS2BKC8HR134904 | GM | YUKON | Riverside | CA |
| 33996 | 1GKS2BKC8HR194567 | GM | YUKON | Juneau | AK |
| 33997 | 1GKS2BKC8JR360009 | GM | YUKON | SANTA ANA | CA |
| 33998 | 1GKS2BKC8JR365632 | GM | YUKON | Davie | FL |
| 33999 | 1GKS2BKC8JR376601 | GM | YUKON | Rockville Centr | NY |
| 34000 | 1GKS2BKC8JR386352 | GM | YUKON | Matteson | IL |
| 34001 | 1GKS2BKC8KR158711 | GM | YUKON | DETROIT | MI |
| 34002 | 1GKS2BKC8KR158739 | GM | YUKON | Ventura | CA |
| 34003 | 1GKS2BKC8KR159244 | GM | YUKON | MIAMI | FL |
| 34004 | 1GKS2BKC8KR159342 | GM | YUKON | CLEVELAND | OH |
| 34005 | 1GKS2BKC8KR159776 | GM | YUKON | Elkridge | MD |
| 34006 | 1GKS2BKC8KR159857 | GM | YUKON | Manheim | PA |
| 34007 | 1GKS2BKC8KR160507 | GM | YUKON | North Dighton | MA |
| 34008 | 1GKS2BKC8KR160779 | GM | YUKON | Estero | FL |
| 34009 | 1GKS2BKC8KR161382 | GM | YUKON | WEST PALM BEACH | FL |
| 34010 | 1GKS2BKC8KR161768 | GM | YUKON | FORT MYERS | FL |
| 34011 | 1GKS2BKC8KR161947 | GM | YUKON | Tampa | FL |
| 34012 | 1GKS2BKC8KR162080 | GM | YUKON | N. Palm Beach | FL |
| 34013 | 1GKS2BKC8KR162158 | GM | YUKON | Tampa | FL |
| 34014 | 1GKS2BKC8KR162452 | GM | YUKON | DES MOINES | IA |
| 34015 | 1GKS2BKC8KR162662 | GM | YUKON | Morrisville | NC |
| 34016 | 1GKS2BKC8KR162838 | GM | YUKON | Fairburn | GA |
| 34017 | 1GKS2BKC8KR162984 | GM | YUKON | Dallas | TX |
| 34018 | 1GKS2BKC8KR163679 | GM | YUKON | Ocoee | FL |
| 34019 | 1GKS2BKC8KR163715 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 34020 | 1GKS2BKC8KR164041 | GM | YUKON | Las Vegas | NV |
| 34021 | 1GKS2BKC8KR164427 | GM | YUKON | DAYTONA BEACH | FL |
| 34022 | 1GKS2BKC8KR165027 | GM | YUKON | Fresno | CA |
| 34023 | 1GKS2BKC8KR165318 | GM | YUKON | DENVER | CO |
| 34024 | 1GKS2BKC8KR165464 | GM | YUKON | Fontana | CA |
| 34025 | 1GKS2BKC8KR166193 | GM | YUKON | Torrance | CA |
| 34026 | 1GKS2BKC8KR166422 | GM | YUKON | DENVER | CO |
| 34027 | 1GKS2BKC8KR166498 | GM | YUKON | North Las Vegas | NV |
| 34028 | 1GKS2BKC8KR166517 | GM | YUKON | Manheim | PA |
| 34029 | 1GKS2BKC8KR167148 | GM | YUKON | Manheim | PA |
| 34030 | 1GKS2BKC8KR167358 | GM | YUKON | Burien | WA |
| 34031 | 1GKS2BKC8KR167456 | GM | YUKON | SAN DIEGO | CA |
| 34032 | 1GKS2BKC8KR168106 | GM | YUKON | Seattle | WA |
| 34033 | 1GKS2BKC8KR168414 | GM | YUKON | North Dighton | MA |
| 34034 | 1GKS2BKC8KR168560 | GM | YUKON | Slidell | LA |
| 34035 | 1GKS2BKC8KR168929 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 34036 | 1GKS2BKC8KR169840 | GM | YUKON | LOS ANGELES | CA |
| 34037 | 1GKS2BKC8KR170065 | GM | YUKON | ORLANDO | FL |
| 34038 | 1GKS2BKC8KR170504 | GM | YUKON | Chicago | IL |
| 34039 | 1GKS2BKC8KR171216 | GM | YUKON | North Dighton | MA |
| 34040 | 1GKS2BKC8KR173239 | GM | YUKON | Slidell | LA |
| 34041 | 1GKS2BKC8KR173340 | GM | YUKON | Hebron | KY |
| 34042 | 1GKS2BKC8KR175895 | GM | YUKON | Davie | FL |
| 34043 | 1GKS2BKC8KR177078 | GM | YUKON | Tolleson | AZ |
| 34044 | 1GKS2BKC8KR177310 | GM | YUKON | Aurora | CO |
| 34045 | 1GKS2BKC8KR178473 | GM | YUKON | TAMPA | US |
| 34046 | 1GKS2BKC8KR180515 | GM | YUKON | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34047 | 1GKS2BKC8KR180532 | GM | YUKON | LAS VEGAS | NV |
| 34048 | 1GKS2BKC8KR183141 | GM | YUKON | MIAMI | FL |
| 34049 | 1GKS2BKC8KR185424 | GM | YUKON | St. Louis | MO |
| 34050 | 1GKS2BKC8KR185973 | GM | YUKON | Ronkonkoma | NY |
| 34051 | 1GKS2BKC8LR147290 | GM | YUKON | JACKSONVILLE | FL |
| 34052 | 1GKS2BKC8LR149900 | GM | YUKON | MONTEREY | CA |
| 34053 | 1GKS2BKC8LR149928 | GM | YUKON | DENVER | CO |
| 34054 | 1GKS2BKC8LR152568 | GM | YUKON | KNOXVILLE | TN |
| 34055 | 1GKS2BKC8LR152974 | GM | YUKON | LOS ANGELES | CA |
| 34056 | 1GKS2BKC8LR153526 | GM | YUKON | Louisville | KY |
| 34057 | 1GKS2BKC8LR153834 | GM | YUKON | WEST PALM BEACH | FL |
| 34058 | 1GKS2BKC8LR154238 | GM | YUKON | KNOXVILLE | TN |
| 34059 | 1GKS2BKC8LR154448 | GM | YUKON | PITTSBURGH | PA |
| 34060 | 1GKS2BKC8LR155390 | GM | YUKON | CLEVELAND | OH |
| 34061 | 1GKS2BKC8LR155471 | GM | YUKON | Atlanta | GA |
| 34062 | 1GKS2BKC8LR155678 | GM | YUKON | TAMPA | FL |
| 34063 | 1GKS2BKC8LR155728 | GM | YUKON | ORLANDO | FL |
| 34064 | 1GKS2BKC8LR156023 | GM | YUKON | TAMPA | FL |
| 34065 | 1GKS2BKC8LR156247 | GM | YUKON | MIAMI | FL |
| 34066 | 1GKS2BKC8LR156524 | GM | YUKON | FORT MYERS | FL |
| 34067 | 1GKS2BKC8LR156622 | GM | YUKON | ATLANTA | GA |
| 34068 | 1GKS2BKC8LR156992 | GM | YUKON | MIAMI | FL |
| 34069 | 1GKS2BKC8LR157141 | GM | YUKON | LAS VEGAS | NV |
| 34070 | 1GKS2BKC8LR157513 | GM | YUKON | Portland | ME |
| 34071 | 1GKS2BKC8LR157527 | GM | YUKON | OAKLAND | CA |
| 34072 | 1GKS2BKC8LR157687 | GM | YUKON | DANIA BEACH | FL |
| 34073 | 1GKS2BKC8LR157852 | GM | YUKON | Atlanta | GA |
| 34074 | 1GKS2BKC8LR157883 | GM | YUKON | FORT LAUDERDALE | FL |
| 34075 | 1GKS2BKC8LR158077 | GM | YUKON | AUSTIN | TX |
| 34076 | 1GKS2BKC8LR158161 | GM | YUKON | DANIA BEACH | FL |
| 34077 | 1GKS2BKC8LR158192 | GM | YUKON | ORLANDO | FL |
| 34078 | 1GKS2BKC8LR158208 | GM | YUKON | FORT LAUDERDALE | FL |
| 34079 | 1GKS2BKC8LR158726 | GM | YUKON | FORT MYERS | FL |
| 34080 | 1GKS2BKC8LR159049 | GM | YUKON | TAMPA | FL |
| 34081 | 1GKS2BKC8LR159195 | GM | YUKON | LAS VEGAS | NV |
| 34082 | 1GKS2BKC8LR159262 | GM | YUKON | Teterboro | NJ |
| 34083 | 1GKS2BKC8LR159293 | GM | YUKON | FORT MYERS | FL |
| 34084 | 1GKS2BKC8LR159469 | GM | YUKON | PHOENIX | AZ |
| 34085 | 1GKS2BKC8LR159763 | GM | YUKON | BALTIMORE | MD |
| 34086 | 1GKS2BKC8LR161464 | GM | YUKON | NORFOLK | US |
| 34087 | 1GKS2BKC8LR162548 | GM | YUKON | SACRAMENTO | CA |
| 34088 | 1GKS2BKC8LR163456 | GM | YUKON | GRAND RAPIDS | MI |
| 34089 | 1GKS2BKC8LR163666 | GM | YUKON | MIAMI | FL |
| 34090 | 1GKS2BKC8LR163957 | GM | YUKON | Atlanta | GA |
| 34091 | 1GKS2BKC8LR163988 | GM | YUKON | MOBILE | A |
| 34092 | 1GKS2BKC8LR164090 | GM | YUKON | SAN ANTONIO | TX |
| 34093 | 1GKS2BKC8LR164266 | GM | YUKON | BOISE | ID |
| 34094 | 1GKS2BKC8LR164722 | GM | YUKON | ORLANDO | FL |
| 34095 | 1GKS2BKC8LR165207 | GM | YUKON | ORLANDO | FL |
| 34096 | 1GKS2BKC8LR167281 | GM | YUKON | SAN JOSE | CA |
| 34097 | 1GKS2BKC8LR171962 | GM | YUKON | SAN DIEGO | CA |
| 34098 | 1GKS2BKC8LR172383 | GM | YUKON | LAS VEGAS | NV |
| 34099 | 1GKS2BKC8LR172805 | GM | YUKON | EL PASO | TX |
| 34100 | 1GKS2BKC8LR173775 | GM | YUKON | CHARLESTON | SC |
| 34101 | 1GKS2BKC8LR175185 | GM | YUKON | LOS ANGELES | CA |
| 34102 | 1GKS2BKC8LR175655 | GM | YUKON | SACRAMENTO | CA |
| 34103 | 1GKS2BKC8LR175798 | GM | YUKON | LAS VEGAS | NV |
| 34104 | 1GKS2BKC8LR175977 | GM | YUKON | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34105 | 1GKS2BKC8LR176546 | GM | YUKON | SALT LAKE CITY | UT |
| 34106 | 1GKS2BKC8LR176868 | GM | YUKON | LOS ANGELES | CA |
| 34107 | 1GKS2BKC8LR176885 | GM | YUKON | Garden Grove | CA |
| 34108 | 1GKS2BKC8LR176899 | GM | YUKON | OAKLAND | CA |
| 34109 | 1GKS2BKC8LR177518 | GM | YUKON | SEATAC | WA |
| 34110 | 1GKS2BKC8LR177597 | GM | YUKON | SALT LAKE CITY | UT |
| 34111 | 1GKS2BKC8LR177843 | GM | YUKON | ORLANDO | FL |
| 34112 | 1GKS2BKC8LR178460 | GM | YUKON | FORT MYERS | FL |
| 34113 | 1GKS2BKC8LR179642 | GM | YUKON | ALBUQUERQUE | NM |
| 34114 | 1GKS2BKC8LR180211 | GM | YUKON | NEWARK | NJ |
| 34115 | 1GKS2BKC8LR180256 | GM | YUKON | SAN DIEGO | CA |
| 34116 | 1GKS2BKC8LR181780 | GM | YUKON | SACRAMENTO | CA |
| 34117 | 1GKS2BKC8LR182167 | GM | YUKON | LOS ANGELES | CA |
| 34118 | 1GKS2BKC8LR182914 | GM | YUKON | SAN FRANCISCO | CA |
| 34119 | 1GKS2BKC8LR183321 | GM | YUKON | LOS ANGELES | CA |
| 34120 | 1GKS2BKC8LR183464 | GM | YUKON | ORANGE COUNTY | CA |
| 34121 | 1GKS2BKC8LR183528 | GM | YUKON | LAS VEGAS | NV |
| 34122 | 1GKS2BKC8LR183559 | GM | YUKON | SAN FRANCISCO | CA |
| 34123 | 1GKS2BKC8LR183738 | GM | YUKON | Hayward | CA |
| 34124 | 1GKS2BKC8LR184100 | GM | YUKON | COLUMBIA | SC |
| 34125 | 1GKS2BKC8LR184145 | GM | YUKON | ORLANDO | FL |
| 34126 | 1GKS2BKC8LR184310 | GM | YUKON | MIAMI | FL |
| 34127 | 1GKS2BKC8LR184937 | GM | YUKON | MIAMI | FL |
| 34128 | 1GKS2BKC8LR188292 | GM | YUKON | Atlanta | GA |
| 34129 | 1GKS2BKC8LR189619 | GM | YUKON | ALBANY | NY |
| 34130 | 1GKS2BKC8LR190298 | GM | YUKON | SEATAC | WA |
| 34131 | 1GKS2BKC8LR190351 | GM | YUKON | PITTSBURGH | PA |
| 34132 | 1GKS2BKC8LR190625 | GM | YUKON | RONKONKOMA | NY |
| 34133 | 1GKS2BKC8LR191757 | GM | YUKON | HOUSTON | TX |
| 34134 | 1GKS2BKC8LR191760 | GM | YUKON | DENVER | CO |
| 34135 | 1GKS2BKC8LR191774 | GM | YUKON | DENVER | CO |
| 34136 | 1GKS2BKC8LR191788 | GM | YUKON | DENVER | CO |
| 34137 | 1GKS2BKC8LR191810 | GM | YUKON | INGLEWOOD | CA |
| 34138 | 1GKS2BKC8LR193654 | GM | YUKON | ALBUQERQUE | NM |
| 34139 | 1GKS2BKC8LR193668 | GM | YUKON | ALBUQUERQUE | NM |
| 34140 | 1GKS2BKC8LR195436 | GM | YUKON | ORLANDO | FL |
| 34141 | 1GKS2BKC8LR195663 | GM | YUKON | Teterboro | NJ |
| 34142 | 1GKS2BKC8LR202997 | GM | YUKON | DETROIT | MI |
| 34143 | 1GKS2BKC8LR204300 | GM | YUKON | TAMPA | FL |
| 34144 | 1GKS2BKC8LR205558 | GM | YUKON | PORTLAND | ME |
| 34145 | 1GKS2BKC8LR206158 | GM | YUKON | MIAMI | FL |
| 34146 | 1GKS2BKC8LR207391 | GM | YUKON | Atlanta | GA |
| 34147 | 1GKS2BKC8LR207438 | GM | YUKON | NEW YORK CITY | NY |
| 34148 | 1GKS2BKC8LR207763 | GM | YUKON | SAN ANTONIO | TX |
| 34149 | 1GKS2BKC8LR207777 | GM | YUKON | HOUSTON | TX |
| 34150 | 1GKS2BKC8LR207830 | GM | YUKON | WEST COLUMBIA | SC |
| 34151 | 1GKS2BKC8LR207844 | GM | YUKON | LITTLE ROCK | AR |
| 34152 | 1GKS2BKC8LR207875 | GM | YUKON | HOUSTON | TX |
| 34153 | 1GKS2BKC8LR208024 | GM | YUKON | Dallas | TX |
| 34154 | 1GKS2BKC8LR208105 | GM | YUKON | FAYETTEVILLE | GA |
| 34155 | 1GKS2BKC8LR208167 | GM | YUKON | MIDLAND | TX |
| 34156 | 1GKS2BKC8LR211408 | GM | YUKON | Los Angeles | CA |
| 34157 | 1GKS2BKC8LR211697 | GM | YUKON | CHARLOTTE | NC |
| 34158 | 1GKS2BKC8LR212302 | GM | YUKON | MAHOPAC | NY |
| 34159 | 1GKS2BKC8LR213367 | GM | YUKON | DETROIT | MI |
| 34160 | 1GKS2BKC8LR213370 | GM | YUKON | SAN DIEGO | CA |
| 34161 | 1GKS2BKC8LR213398 | GM | YUKON | FRESNO | CA |
| 34162 | 1GKS2BKC8LR213787 | GM | YUKON | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34163 | 1GKS2BKC8LR214390 | GM | YUKON | DENVER | CO |
| 34164 | 1GKS2BKC8LR214406 | GM | YUKON | LAS VEGAS | NV |
| 34165 | 1GKS2BKC8LR214423 | GM | YUKON | DENVER | CO |
| 34166 | 1GKS2BKC8LR214731 | GM | YUKON | LOS ANGELES | CA |
| 34167 | 1GKS2BKC8LR214745 | GM | YUKON | BURBANK | CA |
| 34168 | 1GKS2BKC8LR215068 | GM | YUKON | LOS ANGELES | CA |
| 34169 | 1GKS2BKC8LR215250 | GM | YUKON | LOS ANGELES | CA |
| 34170 | 1GKS2BKC8LR215457 | GM | YUKON | ORLANDO | FL |
| 34171 | 1GKS2BKC8LR215491 | GM | YUKON | INGLEWOOD | CA |
| 34172 | 1GKS2BKC8LR215510 | GM | YUKON | BUFFALO | NY |
| 34173 | 1GKS2BKC8LR216639 | GM | YUKON | JACKSONVILLE | FL |
| 34174 | 1GKS2BKC8LR216771 | GM | YUKON | WEST PALM BEACH | FL |
| 34175 | 1GKS2BKC8LR216821 | GM | YUKON | LOUISVILLE | KY |
| 34176 | 1GKS2BKC8LR217161 | GM | YUKON | ORLANDO | FL |
| 34177 | 1GKS2BKC8LR233828 | GM | YUKON | ORANGE COUNTY | CA |
| 34178 | 1GKS2BKC8LR234591 | GM | YUKON | Los Angeles | CA |
| 34179 | 1GKS2BKC8LR235899 | GM | YUKON | CLEVELAND | OH |
| 34180 | 1GKS2BKC8LR236440 | GM | YUKON | LOS ANGELES | CA |
| 34181 | 1GKS2BKC8LR236762 | GM | YUKON | LOS ANGELES | CA |
| 34182 | 1GKS2BKC8LR237278 | GM | YUKON | SANTA ANA | CA |
| 34183 | 1GKS2BKC8LR239516 | GM | YUKON | SACRAMENTO | CA |
| 34184 | 1GKS2BKC8LR240844 | GM | YUKON | SAN FRANCISCO | CA |
| 34185 | 1GKS2BKC8LR242805 | GM | YUKON | LAS VEGAS | NV |
| 34186 | 1GKS2BKC8LR242917 | GM | YUKON | ORLANDO | FL |
| 34187 | 1GKS2BKC8LR242979 | GM | YUKON | ORLANDO | FL |
| 34188 | 1GKS2BKC8LR243680 | GM | YUKON | MIAMI | FL |
| 34189 | 1GKS2BKC8LR244943 | GM | YUKON | MIAMI INT'L AP | FL |
| 34190 | 1GKS2BKC8LR245123 | GM | YUKON | FORT LAUDERDALE | FL |
| 34191 | 1GKS2BKC8LR245963 | GM | YUKON | ORLANDO | FL |
| 34192 | 1GKS2BKC8LR248345 | GM | YUKON | ROCHESTER | NY |
| 34193 | 1GKS2BKC8LR248717 | GM | YUKON | BIRMINGHAM | AL |
| 34194 | 1GKS2BKC8LR248751 | GM | YUKON | MEMPHIS | TN |
| 34195 | 1GKS2BKC8LR248782 | GM | YUKON | DETROIT | MI |
| 34196 | 1GKS2BKC8LR248832 | GM | YUKON | SAINT LOUIS | MO |
| 34197 | 1GKS2BKC8LR248880 | GM | YUKON | CHICAGO | IL |
| 34198 | 1GKS2BKC8LR248927 | GM | YUKON | Atlanta | GA |
| 34199 | 1GKS2BKC8LR249379 | GM | YUKON | DES MOINES | IA |
| 34200 | 1GKS2BKC8LR249446 | GM | YUKON | LANSING | MI |
| 34201 | 1GKS2BKC8LR250516 | GM | YUKON | MEMPHIS | TN |
| 34202 | 1GKS2BKC8LR250855 | GM | YUKON | KNOXVILLE | TN |
| 34203 | 1GKS2BKC8LR250886 | GM | YUKON | MILWAUKEE | WI |
| 34204 | 1GKS2BKC8LR251312 | GM | YUKON | DETROIT | MI |
| 34205 | 1GKS2BKC8LR251617 | GM | YUKON | DETROIT | MI |
| 34206 | 1GKS2BKC8LR251634 | GM | YUKON | GRAND RAPIDS | MI |
| 34207 | 1GKS2BKC8LR251648 | GM | YUKON | GRAND RAPIDS | MI |
| 34208 | 1GKS2BKC8LR251942 | GM | YUKON | DETROIT | MI |
| 34209 | 1GKS2BKC8LR252010 | GM | YUKON | DETROIT | MI |
| 34210 | 1GKS2BKC8LR252072 | GM | YUKON | Des Moines | IA |
| 34211 | 1GKS2BKC8LR252394 | GM | YUKON | CHICAGO | IL |
| 34212 | 1GKS2BKC8LR252704 | GM | YUKON | SAINT LOUIS | MO |
| 34213 | 1GKS2BKC8LR253111 | GM | YUKON | SAINT PAUL | MN |
| 34214 | 1GKS2BKC8LR254694 | GM | YUKON | NEW ORLEANS | LA |
| 34215 | 1GKS2BKC8LR255408 | GM | YUKON | ATLANTA | GA |
| 34216 | 1GKS2BKC8LR256140 | GM | YUKON | UNION CITY | GA |
| 34217 | 1GKS2BKC8LR257417 | GM | YUKON | DALLAS | TX |
| 34218 | 1GKS2BKC8LR257501 | GM | YUKON | DALLAS | TX |
| 34219 | 1GKS2BKC8LR265310 | GM | YUKON | BUFFALO | NY |
| 34220 | 1GKS2BKC8LR265923 | GM | YUKON | BOSTON, LOGAN AP | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34221 | 1GKS2BKC8LR267848 | GM | YUKON | SEA TAC | WA |
| 34222 | 1GKS2BKC8LR270538 | GM | YUKON | PHILADELPHIA | PA |
| 34223 | 1GKS2BKC8LR271642 | GM | YUKON | NEWARK | NJ |
| 34224 | 1GKS2BKC8LR271687 | GM | YUKON | NEW BERN | NC |
| 34225 | 1GKS2BKC8LR271771 | GM | YUKON | FORT MYERS | FL |
| 34226 | 1GKS2BKC8LR272063 | GM | YUKON | CHARLOTTE | NC |
| 34227 | 1GKS2BKC8LR272550 | GM | YUKON | ORLANDO | FL |
| 34228 | 1GKS2BKC8LR272905 | GM | YUKON | ORLANDO | FL |
| 34229 | 1GKS2BKC8LR272922 | GM | YUKON | STERLING | VA |
| 34230 | 1GKS2BKC8LR273374 | GM | YUKON | CHARLOTTE | NC |
| 34231 | 1GKS2BKC8LR273441 | GM | YUKON | RALEIGH | NC |
| 34232 | 1GKS2BKC8LR274069 | GM | YUKON | DETROIT | MI |
| 34233 | 1GKS2BKC8LR274301 | GM | YUKON | ROCHESTER | NY |
| 34234 | 1GKS2BKC8LR274895 | GM | YUKON | SACRAMENTO | CA |
| 34235 | 1GKS2BKC8LR274993 | GM | YUKON | NEW ORLEANS | LA |
| 34236 | 1GKS2BKC8LR275643 | GM | YUKON | DETROIT | MI |
| 34237 | 1GKS2BKC8LR279031 | GM | YUKON | PHILADELPHIA | PA |
| 34238 | 1GKS2BKC8LR282365 | GM | YUKON | SAN FRANCISCO | CA |
| 34239 | 1GKS2BKC8LR283824 | GM | YUKON | CHICAGO | IL |
| 34240 | 1GKS2BKC8LR283936 | GM | YUKON | DETROIT | MI |
| 34241 | 1GKS2BKC8LR283967 | GM | YUKON | CHICAGO | IL |
| 34242 | 1GKS2BKC8LR284083 | GM | YUKON | DENVER | CO |
| 34243 | 1GKS2BKC8LR284357 | GM | YUKON | FORT MYERS | FL |
| 34244 | 1GKS2BKC8LR284424 | GM | YUKON | SAVANNAH | GA |
| 34245 | 1GKS2BKC8LR285010 | GM | YUKON | MILWAUKEE | WI |
| 34246 | 1GKS2BKC8LR285024 | GM | YUKON | Saint Paul | MN |
| 34247 | 1GKS2BKC8LR285122 | GM | YUKON | DALLAS | TX |
| 34248 | 1GKS2BKC8LR285380 | GM | YUKON | CHICAGO | IL |
| 34249 | 1GKS2BKC8LR285539 | GM | YUKON | GREENVILLE | NC |
| 34250 | 1GKS2BKC8LR286657 | GM | YUKON | SAN DIEGO | CA |
| 34251 | 1GKS2BKC9HR136113 | GM | YUKON | Santa Clara | CA |
| 34252 | 1GKS2BKC9JR294635 | GM | YUKON | San Diego | CA |
| 34253 | 1GKS2BKC9KR158653 | GM | YUKON | Davie | FL |
| 34254 | 1GKS2BKC9KR158930 | GM | YUKON | DENVER | CO |
| 34255 | 1GKS2BKC9KR159124 | GM | YUKON | Riverside | CA |
| 34256 | 1GKS2BKC9KR159902 | GM | YUKON | Norfolk | VA |
| 34257 | 1GKS2BKC9KR160273 | GM | YUKON | WHITE PLAINS | NY |
| 34258 | 1GKS2BKC9KR160595 | GM | YUKON | SALT LAKE CITY | US |
| 34259 | 1GKS2BKC9KR160600 | GM | YUKON | SYRACUSE | NY |
| 34260 | 1GKS2BKC9KR160998 | GM | YUKON | CHICAGO | IL |
| 34261 | 1GKS2BKC9KR161066 | GM | YUKON | Smithtown | NY |
| 34262 | 1GKS2BKC9KR161388 | GM | YUKON | SALT LAKE CITY | US |
| 34263 | 1GKS2BKC9KR161391 | GM | YUKON | PHILADELPHIA | PA |
| 34264 | 1GKS2BKC9KR161438 | GM | YUKON | MIAMI | FL |
| 34265 | 1GKS2BKC9KR162086 | GM | YUKON | Denver | CO |
| 34266 | 1GKS2BKC9KR162167 | GM | YUKON | Fairburn | GA |
| 34267 | 1GKS2BKC9KR163853 | GM | YUKON | Milwaukee | WI |
| 34268 | 1GKS2BKC9KR164288 | GM | YUKON | North Las Vegas | NV |
| 34269 | 1GKS2BKC9KR164808 | GM | YUKON | Fontana | CA |
| 34270 | 1GKS2BKC9KR164937 | GM | YUKON | North Las Vegas | NV |
| 34271 | 1GKS2BKC9KR165585 | GM | YUKON | Aurora | CO |
| 34272 | 1GKS2BKC9KR165893 | GM | YUKON | Atlanta | GA |
| 34273 | 1GKS2BKC9KR166042 | GM | YUKON | Elkridge | MD |
| 34274 | 1GKS2BKC9KR166221 | GM | YUKON | TUCSON | AZ |
| 34275 | 1GKS2BKC9KR166235 | GM | YUKON | Lake Elsinore | CA |
| 34276 | 1GKS2BKC9KR166493 | GM | YUKON | Sacramento | CA |
| 34277 | 1GKS2BKC9KR166557 | GM | YUKON | Fontana | CA |
| 34278 | 1GKS2BKC9KR166896 | GM | YUKON | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34279 | 1GKS2BKC9KR167840 | GM | YUKON | TRACY | CA |
| 34280 | 1GKS2BKC9KR168065 | GM | YUKON | North Dighton | MA |
| 34281 | 1GKS2BKC9KR168177 | GM | YUKON | Ocoee | FL |
| 34282 | 1GKS2BKC9KR168261 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 34283 | 1GKS2BKC9KR168468 | GM | YUKON | Manheim | PA |
| 34284 | 1GKS2BKC9KR168812 | GM | YUKON | El Paso | TX |
| 34285 | 1GKS2BKC9KR169006 | GM | YUKON | Manheim | PA |
| 34286 | 1GKS2BKC9KR169040 | GM | YUKON | PITTSBURGH | PA |
| 34287 | 1GKS2BKC9KR169300 | GM | YUKON | MIAMI | FL |
| 34288 | 1GKS2BKC9KR169863 | GM | YUKON | Riverside | CA |
| 34289 | 1GKS2BKC9KR170284 | GM | YUKON | Greensboro | NC |
| 34290 | 1GKS2BKC9KR170589 | GM | YUKON | Riverside | CA |
| 34291 | 1GKS2BKC9KR170642 | GM | YUKON | Fontana | CA |
| 34292 | 1GKS2BKC9KR170754 | GM | YUKON | CHICAGO | IL |
| 34293 | 1GKS2BKC9KR170933 | GM | YUKON | WEST PALM BEACH | FL |
| 34294 | 1GKS2BKC9KR170950 | GM | YUKON | Davie | FL |
| 34295 | 1GKS2BKC9KR171418 | GM | YUKON | DENVER | CO |
| 34296 | 1GKS2BKC9KR172133 | GM | YUKON | Fontana | CA |
| 34297 | 1GKS2BKC9KR172875 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 34298 | 1GKS2BKC9KR173301 | GM | YUKON | North Las Vegas | NV |
| 34299 | 1GKS2BKC9KR173945 | GM | YUKON | BURBANK | CA |
| 34300 | 1GKS2BKC9KR174593 | GM | YUKON | Statesville | NC |
| 34301 | 1GKS2BKC9KR174626 | GM | YUKON | DENVER | CO |
| 34302 | 1GKS2BKC9KR175209 | GM | YUKON | SALT LAKE CITY | US |
| 34303 | 1GKS2BKC9KR177557 | GM | YUKON | Jacksonville | FL |
| 34304 | 1GKS2BKC9KR177848 | GM | YUKON | Greensboro | NC |
| 34305 | 1GKS2BKC9KR178787 | GM | YUKON | PHOENIX | AZ |
| 34306 | 1GKS2BKC9KR181981 | GM | YUKON | DENVER | CO |
| 34307 | 1GKS2BKC9KR182192 | GM | YUKON | Statesville | NC |
| 34308 | 1GKS2BKC9KR185559 | GM | YUKON | JACKSON | MS |
| 34309 | 1GKS2BKC9KR185609 | GM | YUKON | GRAND RAPIDS | MI |
| 34310 | 1GKS2BKC9KR185660 | GM | YUKON | Ocoee | FL |
| 34311 | 1GKS2BKC9KR185982 | GM | YUKON | Dallas | TX |
| 34312 | 1GKS2BKC9LR148920 | GM | YUKON | ORLANDO | FL |
| 34313 | 1GKS2BKC9LR151283 | GM | YUKON | ORLANDO | FL |
| 34314 | 1GKS2BKC9LR152529 | GM | YUKON | ATLANTA | GA |
| 34315 | 1GKS2BKC9LR154183 | GM | YUKON | FORT MYERS | FL |
| 34316 | 1GKS2BKC9LR154202 | GM | YUKON | PHOENIX | AZ |
| 34317 | 1GKS2BKC9LR154216 | GM | YUKON | LOS ANGELES | CA |
| 34318 | 1GKS2BKC9LR154667 | GM | YUKON | BOSTON | MA |
| 34319 | 1GKS2BKC9LR154782 | GM | YUKON | SOUTH SAN FRANC | CA |
| 34320 | 1GKS2BKC9LR155172 | GM | YUKON | MIAMI | FL |
| 34321 | 1GKS2BKC9LR155463 | GM | YUKON | TAMPA | FL |
| 34322 | 1GKS2BKC9LR155673 | GM | YUKON | TAMPA | FL |
| 34323 | 1GKS2BKC9LR155821 | GM | YUKON | SARASOTA | FL |
| 34324 | 1GKS2BKC9LR155849 | GM | YUKON | ORLANDO | FL |
| 34325 | 1GKS2BKC9LR155902 | GM | YUKON | DFW AIRPORT | TX |
| 34326 | 1GKS2BKC9LR155978 | GM | YUKON | COLUMBUS | OH |
| 34327 | 1GKS2BKC9LR156029 | GM | YUKON | PHOENIX | AZ |
| 34328 | 1GKS2BKC9LR156421 | GM | YUKON | STERLING | VA |
| 34329 | 1GKS2BKC9LR156547 | GM | YUKON | WEST PALM BEACH | FL |
| 34330 | 1GKS2BKC9LR156676 | GM | YUKON | PHOENIX | AZ |
| 34331 | 1GKS2BKC9LR156967 | GM | YUKON | RALIEGH | NC |
| 34332 | 1GKS2BKC9LR156970 | GM | YUKON | SANTA ANA | CA |
| 34333 | 1GKS2BKC9LR156998 | GM | YUKON | ORLANDO | FL |
| 34334 | 1GKS2BKC9LR157004 | GM | YUKON | BOSTON | MA |
| 34335 | 1GKS2BKC9LR157097 | GM | YUKON | SAVANNAH | GA |
| 34336 | 1GKS2BKC9LR157293 | GM | YUKON | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34337 | 1GKS2BKC9LR157861 | GM | YUKON | PHOENIX | AZ |
| 34338 | 1GKS2BKC9LR159027 | GM | YUKON | WEST PALM BEACH | FL |
| 34339 | 1GKS2BKC9LR159030 | GM | YUKON | FORT LAUDERDALE | FL |
| 34340 | 1GKS2BKC9LR159285 | GM | YUKON | KNOXVILLE | TN |
| 34341 | 1GKS2BKC9LR160789 | GM | YUKON | DENVER | CO |
| 34342 | 1GKS2BKC9LR161943 | GM | YUKON | Atlanta | GA |
| 34343 | 1GKS2BKC9LR162770 | GM | YUKON | WEST PALM BEACH | FL |
| 34344 | 1GKS2BKC9LR163627 | GM | YUKON | CLEVELAND | OH |
| 34345 | 1GKS2BKC9LR164308 | GM | YUKON | JACKSONVILLE | FL |
| 34346 | 1GKS2BKC9LR164423 | GM | YUKON | CHARLOTTE | NC |
| 34347 | 1GKS2BKC9LR164888 | GM | YUKON | CHICAGO | IL |
| 34348 | 1GKS2BKC9LR164907 | GM | YUKON | WEST PALM BEACH | FL |
| 34349 | 1GKS2BKC9LR165569 | GM | YUKON | HOUSTON | TX |
| 34350 | 1GKS2BKC9LR170268 | GM | YUKON | NEWPORT BEACH | CA |
| 34351 | 1GKS2BKC9LR172280 | GM | YUKON | SANTA ANA | CA |
| 34352 | 1GKS2BKC9LR173171 | GM | YUKON | EL PASO | TX |
| 34353 | 1GKS2BKC9LR173283 | GM | YUKON | PALM S | CA |
| 34354 | 1GKS2BKC9LR174742 | GM | YUKON | PHOENIX | AZ |
| 34355 | 1GKS2BKC9LR174952 | GM | YUKON | FRESNO | CA |
| 34356 | 1GKS2BKC9LR175731 | GM | YUKON | CHARLESTON | WV |
| 34357 | 1GKS2BKC9LR176166 | GM | YUKON | LOS ANGELES | CA |
| 34358 | 1GKS2BKC9LR176930 | GM | YUKON | SEATAC | WA |
| 34359 | 1GKS2BKC9LR177544 | GM | YUKON | Lake Elsinore | CA |
| 34360 | 1GKS2BKC9LR177561 | GM | YUKON | ONTARIO | CA |
| 34361 | 1GKS2BKC9LR177740 | GM | YUKON | DENVER | CO |
| 34362 | 1GKS2BKC9LR179309 | GM | YUKON | NEWTOWN | CT |
| 34363 | 1GKS2BKC9LR179326 | GM | YUKON | BOSTON | MA |
| 34364 | 1GKS2BKC9LR182162 | GM | YUKON | ORANGE COUNTY | CA |
| 34365 | 1GKS2BKC9LR182677 | GM | YUKON | SAN FRANCISCO | CA |
| 34366 | 1GKS2BKC9LR183229 | GM | YUKON | DENVER | CO |
| 34367 | 1GKS2BKC9LR183425 | GM | YUKON | LAS VEGAS | NV |
| 34368 | 1GKS2BKC9LR184087 | GM | YUKON | MIAMI | FL |
| 34369 | 1GKS2BKC9LR184140 | GM | YUKON | WEST PALM BEACH | FL |
| 34370 | 1GKS2BKC9LR184977 | GM | YUKON | HOUSTON | TX |
| 34371 | 1GKS2BKC9LR184980 | GM | YUKON | Des Moines | IA |
| 34372 | 1GKS2BKC9LR185059 | GM | YUKON | TAMPA | US |
| 34373 | 1GKS2BKC9LR185238 | GM | YUKON | KEY WEST | FL |
| 34374 | 1GKS2BKC9LR187815 | GM | YUKON | DENVER | CO |
| 34375 | 1GKS2BKC9LR189824 | GM | YUKON | PITTSBURGH | PA |
| 34376 | 1GKS2BKC9LR190293 | GM | YUKON | WEST COLUMBIA | SC |
| 34377 | 1GKS2BKC9LR190536 | GM | YUKON | ROANOKE | VA |
| 34378 | 1GKS2BKC9LR190682 | GM | YUKON | SACRAMENTO | CA |
| 34379 | 1GKS2BKC9LR190939 | GM | YUKON | SAN JOSE | CA |
| 34380 | 1GKS2BKC9LR191329 | GM | YUKON | BURBANK | CA |
| 34381 | 1GKS2BKC9LR191606 | GM | YUKON | KENNER | LA |
| 34382 | 1GKS2BKC9LR191671 | GM | YUKON | DENVER | CO |
| 34383 | 1GKS2BKC9LR191802 | GM | YUKON | DENVER | CO |
| 34384 | 1GKS2BKC9LR191816 | GM | YUKON | WILMINGTON | NC |
| 34385 | 1GKS2BKC9LR194084 | GM | YUKON | SAN DIEGO | CA |
| 34386 | 1GKS2BKC9LR195462 | GM | YUKON | ORLANDO | FL |
| 34387 | 1GKS2BKC9LR195901 | GM | YUKON | MIAMI | FL |
| 34388 | 1GKS2BKC9LR196109 | GM | YUKON | ORLANDO | FL |
| 34389 | 1GKS2BKC9LR204208 | GM | YUKON | Hebron | KY |
| 34390 | 1GKS2BKC9LR206251 | GM | YUKON | FORT MYERS | FL |
| 34391 | 1GKS2BKC9LR206766 | GM | YUKON | MIAMI | FL |
| 34392 | 1GKS2BKC9LR207206 | GM | YUKON | Atlanta | GA |
| 34393 | 1GKS2BKC9LR207383 | GM | YUKON | ATLANTA | GA |
| 34394 | 1GKS2BKC9LR207464 | GM | YUKON | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34395 | 1GKS2BKC9LR207528 | GM | YUKON | CLEVELAND | OH |
| 34396 | 1GKS2BKC9LR207643 | GM | YUKON | DETROIT | MI |
| 34397 | 1GKS2BKC9LR207769 | GM | YUKON | HOUSTON | TX |
| 34398 | 1GKS2BKC9LR207772 | GM | YUKON | KNOXVILLE | TN |
| 34399 | 1GKS2BKC9LR207786 | GM | YUKON | EL PASO | TX |
| 34400 | 1GKS2BKC9LR207805 | GM | YUKON | HOUSTON | TX |
| 34401 | 1GKS2BKC9LR207819 | GM | YUKON | Dallas | TX |
| 34402 | 1GKS2BKC9LR207822 | GM | YUKON | PLATTSBURGH | NY |
| 34403 | 1GKS2BKC9LR207867 | GM | YUKON | PHOENIX | AZ |
| 34404 | 1GKS2BKC9LR207870 | GM | YUKON | HOUSTON | TX |
| 34405 | 1GKS2BKC9LR207979 | GM | YUKON | DETROIT | MI |
| 34406 | 1GKS2BKC9LR208078 | GM | YUKON | BURBANK | CA |
| 34407 | 1GKS2BKC9LR208632 | GM | YUKON | DALLAS | TX |
| 34408 | 1GKS2BKC9LR210896 | GM | YUKON | SAN FRANCISCO | CA |
| 34409 | 1GKS2BKC9LR213345 | GM | YUKON | HOUSTON | TX |
| 34410 | 1GKS2BKC9LR213717 | GM | YUKON | Atlanta | GA |
| 34411 | 1GKS2BKC9LR213846 | GM | YUKON | LOS ANGELES | CA |
| 34412 | 1GKS2BKC9LR214723 | GM | YUKON | ORANGE COUNTY | CA |
| 34413 | 1GKS2BKC9LR215208 | GM | YUKON | SAN FRANCISCO | CA |
| 34414 | 1GKS2BKC9LR215886 | GM | YUKON | SACRAMENTO | CA |
| 34415 | 1GKS2BKC9LR216648 | GM | YUKON | MIAMI | FL |
| 34416 | 1GKS2BKC9LR216794 | GM | YUKON | DETROIT | MI |
| 34417 | 1GKS2BKC9LR217329 | GM | YUKON | WEST PALM BEACH | FL |
| 34418 | 1GKS2BKC9LR236267 | GM | YUKON | LAS VEGAS | NV |
| 34419 | 1GKS2BKC9LR236365 | GM | YUKON | ONTARIO | CA |
| 34420 | 1GKS2BKC9LR237984 | GM | YUKON | SAN DIEGO | CA |
| 34421 | 1GKS2BKC9LR239170 | GM | YUKON | PHOENIX | AZ |
| 34422 | 1GKS2BKC9LR239752 | GM | YUKON | BURBANK | CA |
| 34423 | 1GKS2BKC9LR239766 | GM | YUKON | OAKLAND | CA |
| 34424 | 1GKS2BKC9LR240108 | GM | YUKON | SEATAC | WA |
| 34425 | 1GKS2BKC9LR242134 | GM | YUKON | MIAMI | FL |
| 34426 | 1GKS2BKC9LR242179 | GM | YUKON | ORLANDO | FL |
| 34427 | 1GKS2BKC9LR242215 | GM | YUKON | PALM SPRINGS | CA |
| 34428 | 1GKS2BKC9LR242571 | GM | YUKON | LOS ANGELES | CA |
| 34429 | 1GKS2BKC9LR242585 | GM | YUKON | WEST PALM BEACH | FL |
| 34430 | 1GKS2BKC9LR242862 | GM | YUKON | GREENVILLE | NC |
| 34431 | 1GKS2BKC9LR243140 | GM | YUKON | Tampa | FL |
| 34432 | 1GKS2BKC9LR243266 | GM | YUKON | MIAMI | FL |
| 34433 | 1GKS2BKC9LR244174 | GM | YUKON | NEW BERN | NC |
| 34434 | 1GKS2BKC9LR244210 | GM | YUKON | COLUMBUS | OH |
| 34435 | 1GKS2BKC9LR244580 | GM | YUKON | BIRMINGHAM | AL |
| 34436 | 1GKS2BKC9LR244773 | GM | YUKON | STERLING | VA |
| 34437 | 1GKS2BKC9LR244787 | GM | YUKON | Miami | FL |
| 34438 | 1GKS2BKC9LR245258 | GM | YUKON | TAMPA | FL |
| 34439 | 1GKS2BKC9LR248659 | GM | YUKON | LOUISVILLE | KY |
| 34440 | 1GKS2BKC9LR248712 | GM | YUKON | MEMPHIS | TN |
| 34441 | 1GKS2BKC9LR248855 | GM | YUKON | EL PASO | TX |
| 34442 | 1GKS2BKC9LR248872 | GM | YUKON | CHARLESTON | WV |
| 34443 | 1GKS2BKC9LR249293 | GM | YUKON | SAINT LOUIS | MO |
| 34444 | 1GKS2BKC9LR249942 | GM | YUKON | SAN FRANCISCO | CA |
| 34445 | 1GKS2BKC9LR250377 | GM | YUKON | FAYETTEVILLE | GA |
| 34446 | 1GKS2BKC9LR250489 | GM | YUKON | NEW ORLEANS | LA |
| 34447 | 1GKS2BKC9LR250508 | GM | YUKON | MEMPHIS | TN |
| 34448 | 1GKS2BKC9LR250637 | GM | YUKON | MEMPHIS | TN |
| 34449 | 1GKS2BKC9LR250699 | GM | YUKON | DETROIT | MI |
| 34450 | 1GKS2BKC9LR250783 | GM | YUKON | MEMPHIS | TN |
| 34451 | 1GKS2BKC9LR250900 | GM | YUKON | DETROIT | MI |
| 34452 | 1GKS2BKC9LR251013 | GM | YUKON | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34453 | 1GKS2BKC9LR251156 | GM | YUKON | MEMPHIS | TN |
| 34454 | 1GKS2BKC9LR251321 | GM | YUKON | NEW BERN | NC |
| 34455 | 1GKS2BKC9LR251562 | GM | YUKON | CLEVELAND | OH |
| 34456 | 1GKS2BKC9LR251657 | GM | YUKON | DETROIT | MI |
| 34457 | 1GKS2BKC9LR252100 | GM | YUKON | NEWARK | NJ |
| 34458 | 1GKS2BKC9LR252310 | GM | YUKON | KNOXVILLE | TN |
| 34459 | 1GKS2BKC9LR252422 | GM | YUKON | CHICAGO | IL |
| 34460 | 1GKS2BKC9LR254669 | GM | YUKON | KENNER | LA |
| 34461 | 1GKS2BKC9LR255238 | GM | YUKON | STERLING | VA |
| 34462 | 1GKS2BKC9LR257183 | GM | YUKON | Dallas | TX |
| 34463 | 1GKS2BKC9LR257815 | GM | YUKON | DALLAS | TX |
| 34464 | 1GKS2BKC9LR262819 | GM | YUKON | Portland | ME |
| 34465 | 1GKS2BKC9LR264666 | GM | YUKON | BOSTON | MA |
| 34466 | 1GKS2BKC9LR265235 | GM | YUKON | BUFFALO | NY |
| 34467 | 1GKS2BKC9LR266126 | GM | YUKON | PHILADELPHIA | PA |
| 34468 | 1GKS2BKC9LR266904 | GM | YUKON | KANSAS CITY | MO |
| 34469 | 1GKS2BKC9LR267003 | GM | YUKON | JACKSON | MS |
| 34470 | 1GKS2BKC9LR268975 | GM | YUKON | BURLINGAME | CA |
| 34471 | 1GKS2BKC9LR269124 | GM | YUKON | SYRACUSE | NY |
| 34472 | 1GKS2BKC9LR269513 | GM | YUKON | MIAMI | FL |
| 34473 | 1GKS2BKC9LR270810 | GM | YUKON | INDIANAPOLIS | IN |
| 34474 | 1GKS2BKC9LR271164 | GM | YUKON | SAN DIEGO | CA |
| 34475 | 1GKS2BKC9LR271228 | GM | YUKON | KENNER | LA |
| 34476 | 1GKS2BKC9LR271665 | GM | YUKON | SHREVEPORT | LA |
| 34477 | 1GKS2BKC9LR271746 | GM | YUKON | KENNER | LA |
| 34478 | 1GKS2BKC9LR271780 | GM | YUKON | KNOXVILLE | TN |
| 34479 | 1GKS2BKC9LR272394 | GM | YUKON | STERLING | VA |
| 34480 | 1GKS2BKC9LR273240 | GM | YUKON | ATLANTA | GA |
| 34481 | 1GKS2BKC9LR273254 | GM | YUKON | ORLANDO | FL |
| 34482 | 1GKS2BKC9LR273402 | GM | YUKON | PHILADELPHIA | PA |
| 34483 | 1GKS2BKC9LR273867 | GM | YUKON | DETROIT | MI |
| 34484 | 1GKS2BKC9LR274033 | GM | YUKON | NEWARK | NJ |
| 34485 | 1GKS2BKC9LR274520 | GM | YUKON | LOS ANGELES | CA |
| 34486 | 1GKS2BKC9LR274663 | GM | YUKON | CHICAGO | IL |
| 34487 | 1GKS2BKC9LR276073 | GM | YUKON | DETROIT | MI |
| 34488 | 1GKS2BKC9LR276400 | GM | YUKON | DETROIT | MI |
| 34489 | 1GKS2BKC9LR276512 | GM | YUKON | GRAND RAPIDS | MI |
| 34490 | 1GKS2BKC9LR276722 | GM | YUKON | GRAND RAPIDS | MI |
| 34491 | 1GKS2BKC9LR277529 | GM | YUKON | KANSAS CITY | MO |
| 34492 | 1GKS2BKC9LR278079 | GM | YUKON | KANSAS CITY | MO |
| 34493 | 1GKS2BKC9LR278115 | GM | YUKON | KANSAS CITY | MO |
| 34494 | 1GKS2BKC9LR281709 | GM | YUKON | ATLANTA | GA |
| 34495 | 1GKS2BKC9LR281872 | GM | YUKON | SALT LAKE CITY | US |
| 34496 | 1GKS2BKC9LR284710 | GM | YUKON | Saint Paul | MN |
| 34497 | 1GKS2BKC9LR285226 | GM | YUKON | FORT MYERS | FL |
| 34498 | 1GKS2BKC9LR285422 | GM | YUKON | FORT MYERS | FL |
| 34499 | 1GKS2BKCXHR131910 | GM | YUKON | Hayward | CA |
| 34500 | 1GKS2BKCXHR132586 | GM | YUKON | TRACY | CA |
| 34501 | 1GKS2BKCXJR201959 | GM | YUKON | Tolleson | AZ |
| 34502 | 1GKS2BKCXJR240843 | GM | YUKON | Oceanside | CA |
| 34503 | 1GKS2BKCXJR355765 | GM | YUKON | Aurora | CO |
| 34504 | 1GKS2BKCXJR375613 | GM | YUKON | Norwalk | CA |
| 34505 | 1GKS2BKCXJR389690 | GM | YUKON | WHITE PLAINS | NY |
| 34506 | 1GKS2BKCXJR403376 | GM | YUKON | North Dighton | MA |
| 34507 | 1GKS2BKCXJR404155 | GM | YUKON | Fairburn | GA |
| 34508 | 1GKS2BKCXKR158659 | GM | YUKON | Oklahoma City | OK |
| 34509 | 1GKS2BKCXKR158709 | GM | YUKON | Newark | NJ |
| 34510 | 1GKS2BKCXKR159374 | GM | YUKON | EAST BOSTON | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 34511 | 1GKS2BKCXKR159617 | GM | YUKON | LOS ANGELES | CA |
| 34512 | 1GKS2BKCXKR160847 | GM | YUKON | Plainfield | IN |
| 34513 | 1GKS2BKCXKR161271 | GM | YUKON | Fontana | CA |
| 34514 | 1GKS2BKCXKR161738 | GM | YUKON | Greensboro | NC |
| 34515 | 1GKS2BKCXKR161822 | GM | YUKON | BOSTON | MA |
| 34516 | 1GKS2BKCXKR161979 | GM | YUKON | North Dighton | MA |
| 34517 | 1GKS2BKCXKR162145 | GM | YUKON | Albuquerque | NM |
| 34518 | 1GKS2BKCXKR162257 | GM | YUKON | Houston | TX |
| 34519 | 1GKS2BKCXKR162274 | GM | YUKON | Salt Lake City | UT |
| 34520 | 1GKS2BKCXKR162369 | GM | YUKON | WARWICK | RI |
| 34521 | 1GKS2BKCXKR163053 | GM | YUKON | North Dighton | MA |
| 34522 | 1GKS2BKCXKR163196 | GM | YUKON | Riverside | CA |
| 34523 | 1GKS2BKCXKR163232 | GM | YUKON | CASTLE ROCK | CO |
| 34524 | 1GKS2BKCXKR163408 | GM | YUKON | Hanover | MD |
| 34525 | 1GKS2BKCXKR163697 | GM | YUKON | SALT LAKE CITY | US |
| 34526 | 1GKS2BKCXKR164199 | GM | YUKON | DENVER | CO |
| 34527 | 1GKS2BKCXKR164252 | GM | YUKON | Caledonia | WI |
| 34528 | 1GKS2BKCXKR164431 | GM | YUKON | Pittsburgh | PA |
| 34529 | 1GKS2BKCXKR164624 | GM | YUKON | Portland | OR |
| 34530 | 1GKS2BKCXKR164977 | GM | YUKON | Estero | FL |
| 34531 | 1GKS2BKCXKR165238 | GM | YUKON | North Las Vegas | NV |
| 34532 | 1GKS2BKCXKR165935 | GM | YUKON | GRAND RAPIDS | MI |
| 34533 | 1GKS2BKCXKR166003 | GM | YUKON | PHILADELPHIA | PA |
| 34534 | 1GKS2BKCXKR166423 | GM | YUKON | SALT LAKE CITY | US |
| 34535 | 1GKS2BKCXKR166504 | GM | YUKON | MEDINA | OH |
| 34536 | 1GKS2BKCXKR166857 | GM | YUKON | Roseville | CA |
| 34537 | 1GKS2BKCXKR167054 | GM | YUKON | SAINT PAUL | MN |
| 34538 | 1GKS2BKCXKR167331 | GM | YUKON | SAN FRANCISCO | CA |
| 34539 | 1GKS2BKCXKR167409 | GM | YUKON | Salt Lake City | UT |
| 34540 | 1GKS2BKCXKR167751 | GM | YUKON | North Dighton | MA |
| 34541 | 1GKS2BKCXKR167765 | GM | YUKON | Hamilton | OH |
| 34542 | 1GKS2BKCXKR168026 | GM | YUKON | Cranberry Towns | PA |
| 34543 | 1GKS2BKCXKR168253 | GM | YUKON | Fontana | CA |
| 34544 | 1GKS2BKCXKR168978 | GM | YUKON | Grove City | OH |
| 34545 | 1GKS2BKCXKR169323 | GM | YUKON | Sacramento | CA |
| 34546 | 1GKS2BKCXKR170875 | GM | YUKON | Maple Grove | MN |
| 34547 | 1GKS2BKCXKR172223 | GM | YUKON | Statesville | NC |
| 34548 | 1GKS2BKCXKR173484 | GM | YUKON | North Dighton | MA |
| 34549 | 1GKS2BKCXKR174151 | GM | YUKON | MILWAUKEE | WI |
| 34550 | 1GKS2BKCXKR174568 | GM | YUKON | Davie | FL |
| 34551 | 1GKS2BKCXKR175929 | GM | YUKON | Tampa | FL |
| 34552 | 1GKS2BKCXKR176093 | GM | YUKON | Davie | FL |
| 34553 | 1GKS2BKCXKR176255 | GM | YUKON | WEST COLUMBIA | SC |
| 34554 | 1GKS2BKCXKR176840 | GM | YUKON | NEW YORK CITY | NY |
| 34555 | 1GKS2BKCXKR176904 | GM | YUKON | KENNER | LA |
| 34556 | 1GKS2BKCXKR177180 | GM | YUKON | Philadelphia | PA |
| 34557 | 1GKS2BKCXKR183240 | GM | YUKON | Manheim | PA |
| 34558 | 1GKS2BKCXKR183920 | GM | YUKON | San Antonio | TX |
| 34559 | 1GKS2BKCXLR147243 | GM | YUKON | FORT MYERS | FL |
| 34560 | 1GKS2BKCXLR152166 | GM | YUKON | FORT MYERS | FL |
| 34561 | 1GKS2BKCXLR152233 | GM | YUKON | INDIANAPOLIS | IN |
| 34562 | 1GKS2BKCXLR152541 | GM | YUKON | MEMPHIS | TN |
| 34563 | 1GKS2BKCXLR152622 | GM | YUKON | TAMPA | FL |
| 34564 | 1GKS2BKCXLR152765 | GM | YUKON | WARWICK | RI |
| 34565 | 1GKS2BKCXLR152961 | GM | YUKON | FORT MYERS | FL |
| 34566 | 1GKS2BKCXLR153351 | GM | YUKON | MIAMI | FL |
| 34567 | 1GKS2BKCXLR153575 | GM | YUKON | TALLAHASSEE | FL |
| 34568 | 1GKS2BKCXLR153737 | GM | YUKON | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34569 | 1GKS2BKCXLR153866 | GM | YUKON | Miami | FL |
| 34570 | 1GKS2BKCXLR153981 | GM | YUKON | ONTARIO | CA |
| 34571 | 1GKS2BKCXLR153995 | GM | YUKON | Atlanta | GA |
| 34572 | 1GKS2BKCXLR154001 | GM | YUKON | MIAMI | FL |
| 34573 | 1GKS2BKCXLR154032 | GM | YUKON | BALTIMORE | MD |
| 34574 | 1GKS2BKCXLR154046 | GM | YUKON | FORT MYERS | FL |
| 34575 | 1GKS2BKCXLR154158 | GM | YUKON | MIAMI | FL |
| 34576 | 1GKS2BKCXLR154757 | GM | YUKON | Atlanta | GA |
| 34577 | 1GKS2BKCXLR154967 | GM | YUKON | ATLANTA | GA |
| 34578 | 1GKS2BKCXLR155116 | GM | YUKON | SAN JOSE | CA |
| 34579 | 1GKS2BKCXLR155441 | GM | YUKON | Atlanta | GA |
| 34580 | 1GKS2BKCXLR155682 | GM | YUKON | TUCSON | AZ |
| 34581 | 1GKS2BKCXLR156153 | GM | YUKON | PHOENIX | AZ |
| 34582 | 1GKS2BKCXLR156217 | GM | YUKON | FORT LAUDERDALE | FL |
| 34583 | 1GKS2BKCXLR156251 | GM | YUKON | CHARLESTON | WV |
| 34584 | 1GKS2BKCXLR156542 | GM | YUKON | FORT MYERS | FL |
| 34585 | 1GKS2BKCXLR156640 | GM | YUKON | Atlanta | GA |
| 34586 | 1GKS2BKCXLR156959 | GM | YUKON | NEW BERN | NC |
| 34587 | 1GKS2BKCXLR157092 | GM | YUKON | SALT LAKE CITY | UT |
| 34588 | 1GKS2BKCXLR157173 | GM | YUKON | EGG HARBOR TOWN | NJ |
| 34589 | 1GKS2BKCXLR157190 | GM | YUKON | NEW BERN | NC |
| 34590 | 1GKS2BKCXLR157514 | GM | YUKON | Marietta | GA |
| 34591 | 1GKS2BKCXLR158520 | GM | YUKON | WEST PALM BEACH | FL |
| 34592 | 1GKS2BKCXLR159196 | GM | YUKON | FORT MYERS | FL |
| 34593 | 1GKS2BKCXLR159232 | GM | YUKON | PHOENIX | AZ |
| 34594 | 1GKS2BKCXLR159621 | GM | YUKON | KNOXVILLE | TN |
| 34595 | 1GKS2BKCXLR160025 | GM | YUKON | DALLAS | TX |
| 34596 | 1GKS2BKCXLR161711 | GM | YUKON | MEMPHIS | TN |
| 34597 | 1GKS2BKCXLR161952 | GM | YUKON | HANOVER | MD |
| 34598 | 1GKS2BKCXLR162776 | GM | YUKON | DFW AIRPORT | TX |
| 34599 | 1GKS2BKCXLR163250 | GM | YUKON | HOUSTON | TX |
| 34600 | 1GKS2BKCXLR164690 | GM | YUKON | NORFOLK | VA |
| 34601 | 1GKS2BKCXLR165127 | GM | YUKON | COLUMBUS | OH |
| 34602 | 1GKS2BKCXLR165600 | GM | YUKON | DFW AIRPORT | TX |
| 34603 | 1GKS2BKCXLR166777 | GM | YUKON | DALLAS | TX |
| 34604 | 1GKS2BKCXLR168934 | GM | YUKON | Tulsa | OK |
| 34605 | 1GKS2BKCXLR168951 | GM | YUKON | DALLAS | TX |
| 34606 | 1GKS2BKCXLR172076 | GM | YUKON | ONTARIO | CA |
| 34607 | 1GKS2BKCXLR172109 | GM | YUKON | SAN DIEGO | CA |
| 34608 | 1GKS2BKCXLR173311 | GM | YUKON | SAN FRANCISCO | CA |
| 34609 | 1GKS2BKCXLR173793 | GM | YUKON | LAS VEGAS | NV |
| 34610 | 1GKS2BKCXLR176225 | GM | YUKON | SANTA ANA | CA |
| 34611 | 1GKS2BKCXLR176967 | GM | YUKON | OKLAHOMA CITY | OK |
| 34612 | 1GKS2BKCXLR177861 | GM | YUKON | MIAMI | FL |
| 34613 | 1GKS2BKCXLR179643 | GM | YUKON | WARWICK | RI |
| 34614 | 1GKS2BKCXLR179786 | GM | YUKON | EGG HARBOR TOWN | NJ |
| 34615 | 1GKS2BKCXLR179903 | GM | YUKON | INDIANAPOLIS | IN |
| 34616 | 1GKS2BKCXLR180078 | GM | YUKON | ORLANDO | FL |
| 34617 | 1GKS2BKCXLR181666 | GM | YUKON | OAKLAND | CA |
| 34618 | 1GKS2BKCXLR182610 | GM | YUKON | LOS ANGELES | CA |
| 34619 | 1GKS2BKCXLR183496 | GM | YUKON | COLUMBIA | SC |
| 34620 | 1GKS2BKCXLR184101 | GM | YUKON | TAMPA | FL |
| 34621 | 1GKS2BKCXLR184146 | GM | YUKON | SACRAMENTO | CA |
| 34622 | 1GKS2BKCXLR184230 | GM | YUKON | DAYTONA BEACH | FL |
| 34623 | 1GKS2BKCXLR184244 | GM | YUKON | MIAMI | FL |
| 34624 | 1GKS2BKCXLR184258 | GM | YUKON | TAMPA | FL |
| 34625 | 1GKS2BKCXLR184955 | GM | YUKON | Atlanta | GA |
| 34626 | 1GKS2BKCXLR185393 | GM | YUKON | MIAMI INT'L AP | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34627 | 1GKS2BKCXLR185538 | GM | YUKON | FORT MYERS | FL |
| 34628 | 1GKS2BKCXLR185555 | GM | YUKON | ORLANDO | FL |
| 34629 | 1GKS2BKCXLR185569 | GM | YUKON | DETROIT | MI |
| 34630 | 1GKS2BKCXLR188486 | GM | YUKON | KNOXVILLE | TN |
| 34631 | 1GKS2BKCXLR188701 | GM | YUKON | RICHMOND | VA |
| 34632 | 1GKS2BKCXLR188729 | GM | YUKON | SAN FRANCISCO | CA |
| 34633 | 1GKS2BKCXLR188763 | GM | YUKON | JACKSONVILLE | FL |
| 34634 | 1GKS2BKCXLR188858 | GM | YUKON | WEST COLUMBIA | SC |
| 34635 | 1GKS2BKCXLR189220 | GM | YUKON | ONTARIO | CA |
| 34636 | 1GKS2BKCXLR190853 | GM | YUKON | BUFFALO | NY |
| 34637 | 1GKS2BKCXLR191193 | GM | YUKON | LOS ANGELES AP | CA |
| 34638 | 1GKS2BKCXLR191467 | GM | YUKON | NEWARK | NJ |
| 34639 | 1GKS2BKCXLR191792 | GM | YUKON | DENVER | CO |
| 34640 | 1GKS2BKCXLR194272 | GM | YUKON | LOS ANGELES | CA |
| 34641 | 1GKS2BKCXLR194658 | GM | YUKON | FORT MYERS | FL |
| 34642 | 1GKS2BKCXLR194661 | GM | YUKON | El Segundo | CA |
| 34643 | 1GKS2BKCXLR195664 | GM | YUKON | MIAMI | FL |
| 34644 | 1GKS2BKCXLR203651 | GM | YUKON | Teterboro | NJ |
| 34645 | 1GKS2BKCXLR205884 | GM | YUKON | KNOXVILLE | TN |
| 34646 | 1GKS2BKCXLR206193 | GM | YUKON | ORLANDO | FL |
| 34647 | 1GKS2BKCXLR206453 | GM | YUKON | Teterboro | NJ |
| 34648 | 1GKS2BKCXLR206842 | GM | YUKON | Atlanta | GA |
| 34649 | 1GKS2BKCXLR207392 | GM | YUKON | KNOXVILLE | TN |
| 34650 | 1GKS2BKCXLR207411 | GM | YUKON | Atlanta | GA |
| 34651 | 1GKS2BKCXLR207750 | GM | YUKON | KENNER | LA |
| 34652 | 1GKS2BKCXLR207778 | GM | YUKON | MEMPHIS | TN |
| 34653 | 1GKS2BKCXLR207781 | GM | YUKON | GRAND RAPIDS | MI |
| 34654 | 1GKS2BKCXLR207814 | GM | YUKON | HOUSTON | TX |
| 34655 | 1GKS2BKCXLR207831 | GM | YUKON | DANIA BEACH | FL |
| 34656 | 1GKS2BKCXLR207909 | GM | YUKON | AUSTIN | TX |
| 34657 | 1GKS2BKCXLR208896 | GM | YUKON | TAMPA | FL |
| 34658 | 1GKS2BKCXLR211104 | GM | YUKON | OAKLAND | CA |
| 34659 | 1GKS2BKCXLR212561 | GM | YUKON | ORLANDO | FL |
| 34660 | 1GKS2BKCXLR213712 | GM | YUKON | LAS VEGAS | NV |
| 34661 | 1GKS2BKCXLR214388 | GM | YUKON | SAN FRANCISCO | CA |
| 34662 | 1GKS2BKCXLR214424 | GM | YUKON | JACKSON | MS |
| 34663 | 1GKS2BKCXLR214679 | GM | YUKON | ORLANDO | FL |
| 34664 | 1GKS2BKCXLR214746 | GM | YUKON | PHOENIX | AZ |
| 34665 | 1GKS2BKCXLR214763 | GM | YUKON | BURBANK | CA |
| 34666 | 1GKS2BKCXLR215198 | GM | YUKON | BURBANK | CA |
| 34667 | 1GKS2BKCXLR215461 | GM | YUKON | LOS ANGELES | CA |
| 34668 | 1GKS2BKCXLR215475 | GM | YUKON | CLEVELAND | OH |
| 34669 | 1GKS2BKCXLR215847 | GM | YUKON | SAN DIEGO | CA |
| 34670 | 1GKS2BKCXLR215850 | GM | YUKON | LOS ANGELES | CA |
| 34671 | 1GKS2BKCXLR216688 | GM | YUKON | ORLANDO | FL |
| 34672 | 1GKS2BKCXLR216707 | GM | YUKON | TAMPA | FL |
| 34673 | 1GKS2BKCXLR216772 | GM | YUKON | TAMPA | FL |
| 34674 | 1GKS2BKCXLR216786 | GM | YUKON | CHARLESTON | WV |
| 34675 | 1GKS2BKCXLR216819 | GM | YUKON | SAN DIEGO | CA |
| 34676 | 1GKS2BKCXLR216917 | GM | YUKON | SYRACUSE | NY |
| 34677 | 1GKS2BKCXLR217145 | GM | YUKON | TAMPA | FL |
| 34678 | 1GKS2BKCXLR217162 | GM | YUKON | ORLANDO | FL |
| 34679 | 1GKS2BKCXLR217176 | GM | YUKON | FORT MYERS | FL |
| 34680 | 1GKS2BKCXLR234611 | GM | YUKON | Atlanta | GA |
| 34681 | 1GKS2BKCXLR235886 | GM | YUKON | DENVER | CO |
| 34682 | 1GKS2BKCXLR236309 | GM | YUKON | SAN JOSE | CA |
| 34683 | 1GKS2BKCXLR236312 | GM | YUKON | BURBANK | CA |
| 34684 | 1GKS2BKCXLR236438 | GM | YUKON | MANCHESTER | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34685 | 1GKS2BKCXLR236715 | GM | YUKON | SANTA ANA | CA |
| 34686 | 1GKS2BKCXLR236729 | GM | YUKON | LOS ANGELES | CA |
| 34687 | 1GKS2BKCXLR236780 | GM | YUKON | PHOENIX | AZ |
| 34688 | 1GKS2BKCXLR236925 | GM | YUKON | BURBANK | CA |
| 34689 | 1GKS2BKCXLR238514 | GM | YUKON | LOS ANGELES | CA |
| 34690 | 1GKS2BKCXLR238805 | GM | YUKON | BIRMINGHAM | AL |
| 34691 | 1GKS2BKCXLR239193 | GM | YUKON | LOS ANGELES | CA |
| 34692 | 1GKS2BKCXLR239209 | GM | YUKON | PHOENIX | AZ |
| 34693 | 1GKS2BKCXLR240828 | GM | YUKON | NEWARK | NJ |
| 34694 | 1GKS2BKCXLR241140 | GM | YUKON | TAMPA | FL |
| 34695 | 1GKS2BKCXLR241154 | GM | YUKON | FORT LAUDERDALE | FL |
| 34696 | 1GKS2BKCXLR242899 | GM | YUKON | LAS VEGAS | NV |
| 34697 | 1GKS2BKCXLR243082 | GM | YUKON | ATLANTA | GA |
| 34698 | 1GKS2BKCXLR244412 | GM | YUKON | Atlanta | GA |
| 34699 | 1GKS2BKCXLR246838 | GM | YUKON | LAS VEGAS | NV |
| 34700 | 1GKS2BKCXLR246841 | GM | YUKON | SEATAC | WA |
| 34701 | 1GKS2BKCXLR248945 | GM | YUKON | CHICAGO | IL |
| 34702 | 1GKS2BKCXLR249318 | GM | YUKON | INDIANAPOLIS | IN |
| 34703 | 1GKS2BKCXLR249366 | GM | YUKON | BLOOMINGTON | IL |
| 34704 | 1GKS2BKCXLR250226 | GM | YUKON | JACKSON | MS |
| 34705 | 1GKS2BKCXLR250355 | GM | YUKON | NASHVILLE | TN |
| 34706 | 1GKS2BKCXLR250386 | GM | YUKON | KNOXVILLE | TN |
| 34707 | 1GKS2BKCXLR250453 | GM | YUKON | SAN FRANCISCO | CA |
| 34708 | 1GKS2BKCXLR250520 | GM | YUKON | KNOXVILLE | TN |
| 34709 | 1GKS2BKCXLR250632 | GM | YUKON | KNOXVILLE | TN |
| 34710 | 1GKS2BKCXLR250646 | GM | YUKON | PENSACOLA | FL |
| 34711 | 1GKS2BKCXLR250680 | GM | YUKON | NASHVILLE | TN |
| 34712 | 1GKS2BKCXLR250825 | GM | YUKON | SYRACUSE | NY |
| 34713 | 1GKS2BKCXLR251103 | GM | YUKON | NEWARK | NJ |
| 34714 | 1GKS2BKCXLR251344 | GM | YUKON | DETROIT | MI |
| 34715 | 1GKS2BKCXLR252106 | GM | YUKON | DETROIT | MI |
| 34716 | 1GKS2BKCXLR252364 | GM | YUKON | DES MOINES | IA |
| 34717 | 1GKS2BKCXLR253952 | GM | YUKON | Atlanta | GA |
| 34718 | 1GKS2BKCXLR254504 | GM | YUKON | KENNER | LA |
| 34719 | 1GKS2BKCXLR254647 | GM | YUKON | ATLANTA | GA |
| 34720 | 1GKS2BKCXLR254759 | GM | YUKON | Atlanta | GA |
| 34721 | 1GKS2BKCXLR254910 | GM | YUKON | SAN ANTONIO | TX |
| 34722 | 1GKS2BKCXLR257676 | GM | YUKON | DALLAS | TX |
| 34723 | 1GKS2BKCXLR258603 | GM | YUKON | BIRMINGHAM | AL |
| 34724 | 1GKS2BKCXLR260528 | GM | YUKON | SAN ANTONIO | TX |
| 34725 | 1GKS2BKCXLR261663 | GM | YUKON | LAS VEGAS | NV |
| 34726 | 1GKS2BKCXLR262716 | GM | YUKON | RONKONKOMA | NY |
| 34727 | 1GKS2BKCXLR264031 | GM | YUKON | NEW YORK CITY | NY |
| 34728 | 1GKS2BKCXLR265213 | GM | YUKON | NEW BERN | NC |
| 34729 | 1GKS2BKCXLR268449 | GM | YUKON | SEATAC | WA |
| 34730 | 1GKS2BKCXLR268516 | GM | YUKON | ROCHESTER | NY |
| 34731 | 1GKS2BKCXLR268550 | GM | YUKON | SACRAMENTO | CA |
| 34732 | 1GKS2BKCXLR268581 | GM | YUKON | SAN FRANCISCO | CA |
| 34733 | 1GKS2BKCXLR268595 | GM | YUKON | SEA TAC | WA |
| 34734 | 1GKS2BKCXLR268984 | GM | YUKON | HARTFORD | CT |
| 34735 | 1GKS2BKCXLR269049 | GM | YUKON | ATLANTA | GA |
| 34736 | 1GKS2BKCXLR271206 | GM | YUKON | PENSACOLA | FL |
| 34737 | 1GKS2BKCXLR271478 | GM | YUKON | SHREVEPORT | LA |
| 34738 | 1GKS2BKCXLR271710 | GM | YUKON | STERLING | VA |
| 34739 | 1GKS2BKCXLR271724 | GM | YUKON | SUMMERVILLE | SC |
| 34740 | 1GKS2BKCXLR271755 | GM | YUKON | KNOXVILLE | TN |
| 34741 | 1GKS2BKCXLR271870 | GM | YUKON | STERLING | VA |
| 34742 | 1GKS2BKCXLR271884 | GM | YUKON | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34743 | 1GKS2BKCXLR271903 | GM | YUKON | KNOXVILLE | TN |
| 34744 | 1GKS2BKCXLR271920 | GM | YUKON | MILWAUKEE | WI |
| 34745 | 1GKS2BKCXLR271948 | GM | YUKON | STERLING | VA |
| 34746 | 1GKS2BKCXLR272100 | GM | YUKON | CHICAGO | IL |
| 34747 | 1GKS2BKCXLR272615 | GM | YUKON | SARASOTA | FL |
| 34748 | 1GKS2BKCXLR272663 | GM | YUKON | HARRISBURG | PA |
| 34749 | 1GKS2BKCXLR273277 | GM | YUKON | ORLANDO | FL |
| 34750 | 1GKS2BKCXLR273361 | GM | YUKON | NEW BERN | NC |
| 34751 | 1GKS2BKCXLR274042 | GM | YUKON | NEWARK | NJ |
| 34752 | 1GKS2BKCXLR274204 | GM | YUKON | WARWICK | RI |
| 34753 | 1GKS2BKCXLR274378 | GM | YUKON | BALTIMORE | MD |
| 34754 | 1GKS2BKCXLR274641 | GM | YUKON | DETROIT | MI |
| 34755 | 1GKS2BKCXLR274736 | GM | YUKON | DETROIT | MI |
| 34756 | 1GKS2BKCXLR274770 | GM | YUKON | FORT LAUDERDALE | FL |
| 34757 | 1GKS2BKCXLR275028 | GM | YUKON | DETROIT | MI |
| 34758 | 1GKS2BKCXLR275532 | GM | YUKON | DETROIT | MI |
| 34759 | 1GKS2BKCXLR277362 | GM | YUKON | ROCHESTER | NY |
| 34760 | 1GKS2BKCXLR279077 | GM | YUKON | TAMPA | FL |
| 34761 | 1GKS2BKCXLR279208 | GM | YUKON | KANSAS CITY | MO |
| 34762 | 1GKS2BKCXLR280441 | GM | YUKON | TAMPA | FL |
| 34763 | 1GKS2BKCXLR283582 | GM | YUKON | STERLING | VA |
| 34764 | 1GKS2BKCXLR284330 | GM | YUKON | CHICAGO | IL |
| 34765 | 1GKS2BKCXLR284733 | GM | YUKON | SAVANNAH | GA |
| 34766 | 1GKS2GKC0HR130701 | GM | YUKON | Riverside | CA |
| 34767 | 1GKS2GKC0HR130942 | GM | YUKON | TRACY | CA |
| 34768 | 1GKS2GKC0HR132237 | GM | YUKON | Hayward | CA |
| 34769 | 1GKS2GKC0HR132478 | GM | YUKON | Fontana | CA |
| 34770 | 1GKS2GKC0HR132819 | GM | YUKON | PLEASANTON | CA |
| 34771 | 1GKS2GKC0HR134442 | GM | YUKON | Fontana | CA |
| 34772 | 1GKS2GKC0HR135199 | GM | YUKON | TRACY | CA |
| 34773 | 1GKS2GKC0HR136692 | GM | YUKON | Hayward | CA |
| 34774 | 1GKS2GKC0HR319476 | GM | YUKON | Hayward | CA |
| 34775 | 1GKS2GKC0HR322264 | GM | YUKON | Fontana | CA |
| 34776 | 1GKS2GKC0HR322507 | GM | YUKON | TRACY | CA |
| 34777 | 1GKS2GKC0HR322541 | GM | YUKON | TRACY | CA |
| 34778 | 1GKS2GKC0HR323057 | GM | YUKON | Riverside | CA |
| 34779 | 1GKS2GKC0HR323625 | GM | YUKON | Hayward | CA |
| 34780 | 1GKS2GKC0HR324435 | GM | YUKON | Riverside | CA |
| 34781 | 1GKS2GKC0HR327772 | GM | YUKON | Hayward | CA |
| 34782 | 1GKS2GKC0HR327920 | GM | YUKON | TRACY | CA |
| 34783 | 1GKS2GKC0HR329165 | GM | YUKON | Fontana | CA |
| 34784 | 1GKS2GKC0KR158165 | GM | YUKON | Salt Lake City | UT |
| 34785 | 1GKS2GKC0KR158456 | GM | YUKON | DAYTONA BEACH | FL |
| 34786 | 1GKS2GKC0KR158909 | GM | YUKON | Ontario | CA |
| 34787 | 1GKS2GKC0KR159297 | GM | YUKON | NEWARK | NJ |
| 34788 | 1GKS2GKC0KR159770 | GM | YUKON | Davie | FL |
| 34789 | 1GKS2GKC0KR160109 | GM | YUKON | SAN DIEGO | CA |
| 34790 | 1GKS2GKC0KR160241 | GM | YUKON | Miami | FL |
| 34791 | 1GKS2GKC0KR161342 | GM | YUKON | Mira Loma | CA |
| 34792 | 1GKS2GKC0KR161910 | GM | YUKON | FORT LAUDERDALE | FL |
| 34793 | 1GKS2GKC0KR162295 | GM | YUKON | SALT LAKE CITY | UT |
| 34794 | 1GKS2GKC0KR163169 | GM | YUKON | ORLANDO | FL |
| 34795 | 1GKS2GKC0KR163253 | GM | YUKON | OKLAHOMA CITY | OK |
| 34796 | 1GKS2GKC0KR163575 | GM | YUKON | Davie | FL |
| 34797 | 1GKS2GKC0KR163754 | GM | YUKON | Nashville | TN |
| 34798 | 1GKS2GKC0KR164340 | GM | YUKON | Norwalk | CA |
| 34799 | 1GKS2GKC0KR164435 | GM | YUKON | SEATAC | WA |
| 34800 | 1GKS2GKC0KR164922 | GM | YUKON | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34801 | 1GKS2GKC0KR167223 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 34802 | 1GKS2GKC0KR167318 | GM | YUKON | Fresno | CA |
| 34803 | 1GKS2GKC0KR167965 | GM | YUKON | MIAMI | FL |
| 34804 | 1GKS2GKC0KR168002 | GM | YUKON | Miami | FL |
| 34805 | 1GKS2GKC0KR168985 | GM | YUKON | N. Palm Beach | FL |
| 34806 | 1GKS2GKC0KR169862 | GM | YUKON | TRACY | CA |
| 34807 | 1GKS2GKC0KR170431 | GM | YUKON | Estero | FL |
| 34808 | 1GKS2GKC0KR170493 | GM | YUKON | Stockton | CA |
| 34809 | 1GKS2GKC0KR170994 | GM | YUKON | FORT LAUDERDALE | FL |
| 34810 | 1GKS2GKC0KR171093 | GM | YUKON | Fontana | CA |
| 34811 | 1GKS2GKC0KR171112 | GM | YUKON | DAYTONA BEACH | FL |
| 34812 | 1GKS2GKC0KR171403 | GM | YUKON | PHOENIX | AZ |
| 34813 | 1GKS2GKC0KR173930 | GM | YUKON | HILO | HI |
| 34814 | 1GKS2GKC0KR177668 | GM | YUKON | Costa Mesa | CA |
| 34815 | 1GKS2GKC0KR178075 | GM | YUKON | HOUSTON | TX |
| 34816 | 1GKS2GKC0KR179436 | GM | YUKON | Fontana | CA |
| 34817 | 1GKS2GKC0KR180070 | GM | YUKON | Tampa | FL |
| 34818 | 1GKS2GKC0KR181395 | GM | YUKON | DENVER | CO |
| 34819 | 1GKS2GKC0KR182031 | GM | YUKON | NORTH HILLS | CA |
| 34820 | 1GKS2GKC0KR182272 | GM | YUKON | Atlanta | GA |
| 34821 | 1GKS2GKC0KR182661 | GM | YUKON | Torrance | CA |
| 34822 | 1GKS2GKC0KR182742 | GM | YUKON | FORT MYERS | FL |
| 34823 | 1GKS2GKC0KR183468 | GM | YUKON | Denver | CO |
| 34824 | 1GKS2GKC0KR183518 | GM | YUKON | Ocoee | FL |
| 34825 | 1GKS2GKC0KR185429 | GM | YUKON | Hayward | CA |
| 34826 | 1GKS2GKC0KR185477 | GM | YUKON | Ft. Myers | FL |
| 34827 | 1GKS2GKC0KR185494 | GM | YUKON | Roseville | CA |
| 34828 | 1GKS2GKC0KR185530 | GM | YUKON | Aurora | CO |
| 34829 | 1GKS2GKC0KR185785 | GM | YUKON | LOS ANGELES | CA |
| 34830 | 1GKS2GKC0KR185981 | GM | YUKON | Kent | WA |
| 34831 | 1GKS2GKC0KR196267 | GM | YUKON | NEW YORK CITY | NY |
| 34832 | 1GKS2GKC0KR205064 | GM | YUKON | SAINT PAUL | MN |
| 34833 | 1GKS2GKC0KR234113 | GM | YUKON | DENVER | CO |
| 34834 | 1GKS2GKC0KR247038 | GM | YUKON | Atlanta | GA |
| 34835 | 1GKS2GKC0KR382438 | GM | YUKON | NEWARK | NJ |
| 34836 | 1GKS2GKC0LR152626 | GM | YUKON | FORT LAUDERDALE | FL |
| 34837 | 1GKS2GKC0LR152979 | GM | YUKON | ORLANDO | FL |
| 34838 | 1GKS2GKC0LR153162 | GM | YUKON | PHOENIX | AZ |
| 34839 | 1GKS2GKC0LR153212 | GM | YUKON | SANTA ANA | CA |
| 34840 | 1GKS2GKC0LR153291 | GM | YUKON | PHOENIX | AZ |
| 34841 | 1GKS2GKC0LR153517 | GM | YUKON | TAMPA | FL |
| 34842 | 1GKS2GKC0LR153565 | GM | YUKON | PHOENIX | AZ |
| 34843 | 1GKS2GKC0LR153999 | GM | YUKON | PHILADELPHIA | PA |
| 34844 | 1GKS2GKC0LR156028 | GM | YUKON | HOUSTON | TX |
| 34845 | 1GKS2GKC0LR156160 | GM | YUKON | WEST PALM BEACH | FL |
| 34846 | 1GKS2GKC0LR156269 | GM | YUKON | PALM SPRINGS | CA |
| 34847 | 1GKS2GKC0LR156689 | GM | YUKON | CHARLESTON | SC |
| 34848 | 1GKS2GKC0LR156966 | GM | YUKON | TAMPA | FL |
| 34849 | 1GKS2GKC0LR157213 | GM | YUKON | PHOENIX | AZ |
| 34850 | 1GKS2GKC0LR157275 | GM | YUKON | PORTLAND | ME |
| 34851 | 1GKS2GKC0LR157549 | GM | YUKON | WARWICK | RI |
| 34852 | 1GKS2GKC0LR157762 | GM | YUKON | NEW BERN | NC |
| 34853 | 1GKS2GKC0LR157888 | GM | YUKON | LOS ANGELES | CA |
| 34854 | 1GKS2GKC0LR158751 | GM | YUKON | JACKSONVILLE | FL |
| 34855 | 1GKS2GKC0LR158927 | GM | YUKON | PHILADELPHIA | PA |
| 34856 | 1GKS2GKC0LR158989 | GM | YUKON | ATLANTA | GA |
| 34857 | 1GKS2GKC0LR159026 | GM | YUKON | SAN DIEGO | CA |
| 34858 | 1GKS2GKC0LR159480 | GM | YUKON | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 34859 | 1GKS2GKC0LR159513 | GM | YUKON | WEST PALM BEACH | FL |
| 34860 | 1GKS2GKC0LR160094 | GM | YUKON | SALT LAKE CITY | US |
| 34861 | 1GKS2GKC0LR160354 | GM | YUKON | KNOXVILLE | TN |
| 34862 | 1GKS2GKC0LR160595 | GM | YUKON | ORLANDO | FL |
| 34863 | 1GKS2GKC0LR160791 | GM | YUKON | FORT MYERS | FL |
| 34864 | 1GKS2GKC0LR160922 | GM | YUKON | Dallas | TX |
| 34865 | 1GKS2GKC0LR161682 | GM | YUKON | PANAMA CITY | FL |
| 34866 | 1GKS2GKC0LR161844 | GM | YUKON | FORT LAUDERDALE | FL |
| 34867 | 1GKS2GKC0LR162010 | GM | YUKON | FORT MYERS | FL |
| 34868 | 1GKS2GKC0LR162606 | GM | YUKON | Los Angeles | CA |
| 34869 | 1GKS2GKC0LR162749 | GM | YUKON | TAMPA | FL |
| 34870 | 1GKS2GKC0LR162833 | GM | YUKON | ORLANDO | FL |
| 34871 | 1GKS2GKC0LR163433 | GM | YUKON | DALLAS | TX |
| 34872 | 1GKS2GKC0LR163688 | GM | YUKON | GRAND RAPIDS | MI |
| 34873 | 1GKS2GKC0LR163691 | GM | YUKON | ORLANDO | FL |
| 34874 | 1GKS2GKC0LR163755 | GM | YUKON | AUSTIN | TX |
| 34875 | 1GKS2GKC0LR164713 | GM | YUKON | WHITE PLAINS | NY |
| 34876 | 1GKS2GKC0LR164839 | GM | YUKON | ORLANDO | FL |
| 34877 | 1GKS2GKC0LR165327 | GM | YUKON | HOUSTON | TX |
| 34878 | 1GKS2GKC0LR165568 | GM | YUKON | ORLANDO | FL |
| 34879 | 1GKS2GKC0LR165604 | GM | YUKON | Miami | FL |
| 34880 | 1GKS2GKC0LR165778 | GM | YUKON | STERLING | VA |
| 34881 | 1GKS2GKC0LR165926 | GM | YUKON | WHITE PLAINS | NY |
| 34882 | 1GKS2GKC0LR166221 | GM | YUKON | ORLANDO | FL |
| 34883 | 1GKS2GKC0LR168017 | GM | YUKON | OKLAHOMA CITY | OK |
| 34884 | 1GKS2GKC0LR168096 | GM | YUKON | RONKONKOMA | NY |
| 34885 | 1GKS2GKC0LR169474 | GM | YUKON | CHARLESTON | WV |
| 34886 | 1GKS2GKC0LR169619 | GM | YUKON | RICHMOND | VA |
| 34887 | 1GKS2GKC0LR170060 | GM | YUKON | PENSACOLA | FL |
| 34888 | 1GKS2GKC0LR170351 | GM | YUKON | SARASOTA | FL |
| 34889 | 1GKS2GKC0LR170365 | GM | YUKON | MIAMI | FL |
| 34890 | 1GKS2GKC0LR172875 | GM | YUKON | SACRAMENTO | CA |
| 34891 | 1GKS2GKC0LR173444 | GM | YUKON | LOS ANGELES | CA |
| 34892 | 1GKS2GKC0LR173878 | GM | YUKON | INGLEWOOD | CA |
| 34893 | 1GKS2GKC0LR174898 | GM | YUKON | LOUISVILLE | KY |
| 34894 | 1GKS2GKC0LR175839 | GM | YUKON | LOS ANGELES | CA |
| 34895 | 1GKS2GKC0LR175999 | GM | YUKON | SALT LAKE CITY | UT |
| 34896 | 1GKS2GKC0LR176585 | GM | YUKON | SANTA ANA | CA |
| 34897 | 1GKS2GKC0LR177798 | GM | YUKON | LAS VEGAS | NV |
| 34898 | 1GKS2GKC0LR177820 | GM | YUKON | PHOENIX | AZ |
| 34899 | 1GKS2GKC0LR177834 | GM | YUKON | LOS ANGELES | CA |
| 34900 | 1GKS2GKC0LR177851 | GM | YUKON | TUCSON | AZ |
| 34901 | 1GKS2GKC0LR177865 | GM | YUKON | SAN DIEGO | CA |
| 34902 | 1GKS2GKC0LR178501 | GM | YUKON | ATLANTA | GA |
| 34903 | 1GKS2GKC0LR190129 | GM | YUKON | CHICAGO | IL |
| 34904 | 1GKS2GKC0LR199624 | GM | YUKON | PHOENIX | AZ |
| 34905 | 1GKS2GKC0LR203445 | GM | YUKON | PORTLAND | OR |
| 34906 | 1GKS2GKC0LR203994 | GM | YUKON | SALT LAKE CITY | UT |
| 34907 | 1GKS2GKC0LR204112 | GM | YUKON | LYNCHBURG | VA |
| 34908 | 1GKS2GKC0LR204272 | GM | YUKON | NEW YORK CITY | NY |
| 34909 | 1GKS2GKC0LR204286 | GM | YUKON | NEW BERN | NC |
| 34910 | 1GKS2GKC0LR204997 | GM | YUKON | STERLING | VA |
| 34911 | 1GKS2GKC0LR205003 | GM | YUKON | ATLANTA | GA |
| 34912 | 1GKS2GKC0LR205129 | GM | YUKON | CLEVELAND | OH |
| 34913 | 1GKS2GKC0LR205146 | GM | YUKON | CHARLOTTE | NC |
| 34914 | 1GKS2GKC0LR205406 | GM | YUKON | ALEXANDRIA | VA |
| 34915 | 1GKS2GKC0LR205552 | GM | YUKON | BUFFALO | NY |
| 34916 | 1GKS2GKC0LR206734 | GM | YUKON | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34917 | 1GKS2GKC0LR206765 | GM | YUKON | EL PASO | TX |
| 34918 | 1GKS2GKC0LR206779 | GM | YUKON | SALT LAKE CITY | UT |
| 34919 | 1GKS2GKC0LR206894 | GM | YUKON | ONTARIO | CA |
| 34920 | 1GKS2GKC0LR207107 | GM | YUKON | SALT LAKE CITY | UT |
| 34921 | 1GKS2GKC0LR207401 | GM | YUKON | SHREVEPORT | LA |
| 34922 | 1GKS2GKC0LR207463 | GM | YUKON | STERLING | VA |
| 34923 | 1GKS2GKC0LR207611 | GM | YUKON | ORLANDO | FL |
| 34924 | 1GKS2GKC0LR208080 | GM | YUKON | DENVER | CO |
| 34925 | 1GKS2GKC0LR208161 | GM | YUKON | SALT LAKE CITY | UT |
| 34926 | 1GKS2GKC0LR209181 | GM | YUKON | DENVER | CO |
| 34927 | 1GKS2GKC0LR209424 | GM | YUKON | AUSTIN | TX |
| 34928 | 1GKS2GKC0LR210959 | GM | YUKON | LAS VEGAS | NV |
| 34929 | 1GKS2GKC0LR211187 | GM | YUKON | DALLAS | TX |
| 34930 | 1GKS2GKC0LR211206 | GM | YUKON | HOUSTON | TX |
| 34931 | 1GKS2GKC0LR234047 | GM | YUKON | BURBANK | CA |
| 34932 | 1GKS2GKC0LR237224 | GM | YUKON | AUSTIN | TX |
| 34933 | 1GKS2GKC0LR239345 | GM | YUKON | ORLANDO | FL |
| 34934 | 1GKS2GKC0LR239393 | GM | YUKON | WEST PALM BEACH | FL |
| 34935 | 1GKS2GKC0LR243654 | GM | YUKON | HARTFORD | CT |
| 34936 | 1GKS2GKC0LR244285 | GM | YUKON | FORT LAUDERDALE | FL |
| 34937 | 1GKS2GKC0LR244819 | GM | YUKON | STERLING | US |
| 34938 | 1GKS2GKC0LR245081 | GM | YUKON | MIAMI | FL |
| 34939 | 1GKS2GKC0LR248689 | GM | YUKON | CHICAGO | IL |
| 34940 | 1GKS2GKC0LR249261 | GM | YUKON | MILWAUKEE | WI |
| 34941 | 1GKS2GKC0LR253066 | GM | YUKON | DETROIT | MI |
| 34942 | 1GKS2GKC0LR262415 | GM | YUKON | TAMPA | FL |
| 34943 | 1GKS2GKC0LR262964 | GM | YUKON | WEST PALM BEACH | FL |
| 34944 | 1GKS2GKC0LR265444 | GM | YUKON | NEWPORT BEACH | CA |
| 34945 | 1GKS2GKC0LR268408 | GM | YUKON | MIAMI | FL |
| 34946 | 1GKS2GKC0LR268974 | GM | YUKON | Portland | ME |
| 34947 | 1GKS2GKC0LR274077 | GM | YUKON | SAN FRANCISCO | CA |
| 34948 | 1GKS2GKC0LR282471 | GM | YUKON | Dallas | TX |
| 34949 | 1GKS2GKC0LR285967 | GM | YUKON | Irving | TX |
| 34950 | 1GKS2GKC1HR116659 | GM | YUKON | Riverside | CA |
| 34951 | 1GKS2GKC1HR116919 | GM | YUKON | TRACY | CA |
| 34952 | 1GKS2GKC1HR116998 | GM | YUKON | Stockton | CA |
| 34953 | 1GKS2GKC1HR118251 | GM | YUKON | TRACY | CA |
| 34954 | 1GKS2GKC1HR132196 | GM | YUKON | TRACY | CA |
| 34955 | 1GKS2GKC1HR135549 | GM | YUKON | TRACY | CA |
| 34956 | 1GKS2GKC1HR185416 | GM | YUKON | El Paso | TX |
| 34957 | 1GKS2GKC1HR318286 | GM | YUKON | Portland | OR |
| 34958 | 1GKS2GKC1HR318496 | GM | YUKON | Fontana | CA |
| 34959 | 1GKS2GKC1HR320992 | GM | YUKON | Fontana | CA |
| 34960 | 1GKS2GKC1HR324167 | GM | YUKON | Fontana | CA |
| 34961 | 1GKS2GKC1HR325352 | GM | YUKON | Santa Clara | CA |
| 34962 | 1GKS2GKC1HR326324 | GM | YUKON | Rio Linda | CA |
| 34963 | 1GKS2GKC1HR326839 | GM | YUKON | Roseville | CA |
| 34964 | 1GKS2GKC1KR158515 | GM | YUKON | RICHMOND | VA |
| 34965 | 1GKS2GKC1KR158773 | GM | YUKON | FORT LAUDERDALE | FL |
| 34966 | 1GKS2GKC1KR158899 | GM | YUKON | NEW YORK CITY | NY |
| 34967 | 1GKS2GKC1KR159454 | GM | YUKON | BALTIMORE | MD |
| 34968 | 1GKS2GKC1KR159793 | GM | YUKON | GYPSUM | CO |
| 34969 | 1GKS2GKC1KR160040 | GM | YUKON | SALT LAKE CITY | UT |
| 34970 | 1GKS2GKC1KR160166 | GM | YUKON | MIAMI | FL |
| 34971 | 1GKS2GKC1KR160183 | GM | YUKON | Jacksonville | FL |
| 34972 | 1GKS2GKC1KR161267 | GM | YUKON | San Diego | CA |
| 34973 | 1GKS2GKC1KR161298 | GM | YUKON | Fontana | CA |
| 34974 | 1GKS2GKC1KR161334 | GM | YUKON | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 34975 | 1GKS2GKC1KR161981 | GM | YUKON | PHOENIX | AZ |
| 34976 | 1GKS2GKC1KR162273 | GM | YUKON | Ocoee | FL |
| 34977 | 1GKS2GKC1KR163360 | GM | YUKON | DENVER | CO |
| 34978 | 1GKS2GKC1KR163441 | GM | YUKON | Stockton | CA |
| 34979 | 1GKS2GKC1KR163990 | GM | YUKON | N. Palm Beach | FL |
| 34980 | 1GKS2GKC1KR164217 | GM | YUKON | Tampa | FL |
| 34981 | 1GKS2GKC1KR164573 | GM | YUKON | Detroit | MI |
| 34982 | 1GKS2GKC1KR165920 | GM | YUKON | WEST PALM BEACH | FL |
| 34983 | 1GKS2GKC1KR166078 | GM | YUKON | PHILADELPHIA | PA |
| 34984 | 1GKS2GKC1KR166534 | GM | YUKON | Salt Lake City | UT |
| 34985 | 1GKS2GKC1KR167179 | GM | YUKON | TAMPA | FL |
| 34986 | 1GKS2GKC1KR167747 | GM | YUKON | SAN ANTONIO | TX |
| 34987 | 1GKS2GKC1KR167974 | GM | YUKON | SALT LAKE CITY | US |
| 34988 | 1GKS2GKC1KR168011 | GM | YUKON | BALTIMORE | MD |
| 34989 | 1GKS2GKC1KR169269 | GM | YUKON | Fresno | CA |
| 34990 | 1GKS2GKC1KR169546 | GM | YUKON | ORLANDO | FL |
| 34991 | 1GKS2GKC1KR171006 | GM | YUKON | FORT MYERS | FL |
| 34992 | 1GKS2GKC1KR171703 | GM | YUKON | TAMPA | US |
| 34993 | 1GKS2GKC1KR172141 | GM | YUKON | NEWARK | NJ |
| 34994 | 1GKS2GKC1KR176318 | GM | YUKON | HANOVER | MD |
| 34995 | 1GKS2GKC1KR177176 | GM | YUKON | DENVER | CO |
| 34996 | 1GKS2GKC1KR177808 | GM | YUKON | Atlanta | GA |
| 34997 | 1GKS2GKC1KR177856 | GM | YUKON | BURLINGAME | CA |
| 34998 | 1GKS2GKC1KR180742 | GM | YUKON | Norfolk | VA |
| 34999 | 1GKS2GKC1KR185438 | GM | YUKON | CHICAGO | IL |
| 35000 | 1GKS2GKC1KR185472 | GM | YUKON | Fontana | CA |
| 35001 | 1GKS2GKC1KR185486 | GM | YUKON | DENVER | CO |
| 35002 | 1GKS2GKC1KR185858 | GM | YUKON | Schaumburg | IL |
| 35003 | 1GKS2GKC1KR186122 | GM | YUKON | Houston | TX |
| 35004 | 1GKS2GKC1KR192972 | GM | YUKON | GRAND JUNCTION | C |
| 35005 | 1GKS2GKC1KR207860 | GM | YUKON | KENNER | LA |
| 35006 | 1GKS2GKC1KR229521 | GM | YUKON | Pittsburgh | PA |
| 35007 | 1GKS2GKC1KR233827 | GM | YUKON | SAN DIEGO | CA |
| 35008 | 1GKS2GKC1KR289931 | GM | YUKON | TAMPA | FL |
| 35009 | 1GKS2GKC1LR152487 | GM | YUKON | MIAMI | FL |
| 35010 | 1GKS2GKC1LR152988 | GM | YUKON | ALBUQUERQUE | NM |
| 35011 | 1GKS2GKC1LR153218 | GM | YUKON | DFW AIRPORT | TX |
| 35012 | 1GKS2GKC1LR153980 | GM | YUKON | PHILADELPHIA | PA |
| 35013 | 1GKS2GKC1LR154031 | GM | YUKON | WEST PALM BEACH | FL |
| 35014 | 1GKS2GKC1LR154045 | GM | YUKON | JACKSONVILLE | FL |
| 35015 | 1GKS2GKC1LR154241 | GM | YUKON | PHOENIX | AZ |
| 35016 | 1GKS2GKC1LR154837 | GM | YUKON | FORT LAUDERDALE | FL |
| 35017 | 1GKS2GKC1LR154983 | GM | YUKON | BOISE | US |
| 35018 | 1GKS2GKC1LR154997 | GM | YUKON | DES MOINES | IA |
| 35019 | 1GKS2GKC1LR155017 | GM | YUKON | BOSTON | MA |
| 35020 | 1GKS2GKC1LR155986 | GM | YUKON | Miami | FL |
| 35021 | 1GKS2GKC1LR156264 | GM | YUKON | SALT LAKE CITY | UT |
| 35022 | 1GKS2GKC1LR156832 | GM | YUKON | PALM SPRINGS | CA |
| 35023 | 1GKS2GKC1LR157124 | GM | YUKON | FORT LAUDERDALE | FL |
| 35024 | 1GKS2GKC1LR158130 | GM | YUKON | SANTA FE | NM |
| 35025 | 1GKS2GKC1LR158872 | GM | YUKON | Alexandria | VA |
| 35026 | 1GKS2GKC1LR159312 | GM | YUKON | PHOENIX | AZ |
| 35027 | 1GKS2GKC1LR159908 | GM | YUKON | MEMPHIS | TN |
| 35028 | 1GKS2GKC1LR160301 | GM | YUKON | HOUSTON | TX |
| 35029 | 1GKS2GKC1LR162467 | GM | YUKON | HOUSTON | TX |
| 35030 | 1GKS2GKC1LR162811 | GM | YUKON | ORLANDO | FL |
| 35031 | 1GKS2GKC1LR163232 | GM | YUKON | ORLANDO | FL |
| 35032 | 1GKS2GKC1LR163831 | GM | YUKON | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35033 | 1GKS2GKC1LR164946 | GM | YUKON | SYRACUSE | NY |
| 35034 | 1GKS2GKC1LR165059 | GM | YUKON | CHICAGO | IL |
| 35035 | 1GKS2GKC1LR165112 | GM | YUKON | TAMPA | FL |
| 35036 | 1GKS2GKC1LR165191 | GM | YUKON | MIAMI | FL |
| 35037 | 1GKS2GKC1LR165238 | GM | YUKON | PHOENIX | AZ |
| 35038 | 1GKS2GKC1LR165398 | GM | YUKON | FORT MYERS | FL |
| 35039 | 1GKS2GKC1LR165871 | GM | YUKON | WEST PALM BEACH | FL |
| 35040 | 1GKS2GKC1LR166311 | GM | YUKON | DALLAS | TX |
| 35041 | 1GKS2GKC1LR167569 | GM | YUKON | CHARLOTTE | US |
| 35042 | 1GKS2GKC1LR167619 | GM | YUKON | KENNER | LA |
| 35043 | 1GKS2GKC1LR169306 | GM | YUKON | Miami | FL |
| 35044 | 1GKS2GKC1LR169743 | GM | YUKON | Hayward | CA |
| 35045 | 1GKS2GKC1LR170505 | GM | YUKON | ORLANDO | FL |
| 35046 | 1GKS2GKC1LR170522 | GM | YUKON | MILWAUKEE | WI |
| 35047 | 1GKS2GKC1LR171749 | GM | YUKON | SACRAMENTO | CA |
| 35048 | 1GKS2GKC1LR173291 | GM | YUKON | LOS ANGELES | CA |
| 35049 | 1GKS2GKC1LR176529 | GM | YUKON | SANTA ANA | CA |
| 35050 | 1GKS2GKC1LR176580 | GM | YUKON | PHOENIX | AZ |
| 35051 | 1GKS2GKC1LR176921 | GM | YUKON | LOS ANGELES | CA |
| 35052 | 1GKS2GKC1LR176935 | GM | YUKON | LAS VEGAS | NV |
| 35053 | 1GKS2GKC1LR176949 | GM | YUKON | INGLEWOOD | CA |
| 35054 | 1GKS2GKC1LR177034 | GM | YUKON | LAS VEGAS | NV |
| 35055 | 1GKS2GKC1LR177566 | GM | YUKON | LUBBOCK | TX |
| 35056 | 1GKS2GKC1LR177812 | GM | YUKON | BURBANK | CA |
| 35057 | 1GKS2GKC1LR177860 | GM | YUKON | TUCSON | AZ |
| 35058 | 1GKS2GKC1LR178183 | GM | YUKON | SACRAMENTO | CA |
| 35059 | 1GKS2GKC1LR178216 | GM | YUKON | SAINT PAUL | MN |
| 35060 | 1GKS2GKC1LR178426 | GM | YUKON | BURBANK | CA |
| 35061 | 1GKS2GKC1LR178491 | GM | YUKON | AUSTIN | TX |
| 35062 | 1GKS2GKC1LR178507 | GM | YUKON | SAINT LOUIS | MO |
| 35063 | 1GKS2GKC1LR190432 | GM | YUKON | UNION CITY | GA |
| 35064 | 1GKS2GKC1LR190706 | GM | YUKON | RINCON | GA |
| 35065 | 1GKS2GKC1LR196067 | GM | YUKON | SAN DIEGO | CA |
| 35066 | 1GKS2GKC1LR201302 | GM | YUKON | SALT LAKE CITY | UT |
| 35067 | 1GKS2GKC1LR201333 | GM | YUKON | DENVER | CO |
| 35068 | 1GKS2GKC1LR201350 | GM | YUKON | SALT LAKE CITY | US |
| 35069 | 1GKS2GKC1LR202725 | GM | YUKON | STERLING | VA |
| 35070 | 1GKS2GKC1LR202952 | GM | YUKON | LOS ANGELES | CA |
| 35071 | 1GKS2GKC1LR203194 | GM | YUKON | NEWARK | NJ |
| 35072 | 1GKS2GKC1LR203924 | GM | YUKON | SARASOTA | FL |
| 35073 | 1GKS2GKC1LR203955 | GM | YUKON | RONKONKOMA | NY |
| 35074 | 1GKS2GKC1LR204233 | GM | YUKON | NEWARK | NJ |
| 35075 | 1GKS2GKC1LR204460 | GM | YUKON | CHEEKTOWAGA | NY |
| 35076 | 1GKS2GKC1LR204698 | GM | YUKON | GYPSUM | CO |
| 35077 | 1GKS2GKC1LR205026 | GM | YUKON | WEST PALM BEACH | FL |
| 35078 | 1GKS2GKC1LR205060 | GM | YUKON | HAGERSTOWN | MD |
| 35079 | 1GKS2GKC1LR205785 | GM | YUKON | NORFOLK | VA |
| 35080 | 1GKS2GKC1LR205981 | GM | YUKON | SALT LAKE CITY | UT |
| 35081 | 1GKS2GKC1LR205995 | GM | YUKON | SALT LAKE CITY | UT |
| 35082 | 1GKS2GKC1LR206192 | GM | YUKON | PORTLAND | OR |
| 35083 | 1GKS2GKC1LR206242 | GM | YUKON | SALT LAKE CITY | US |
| 35084 | 1GKS2GKC1LR206886 | GM | YUKON | BURBANK | CA |
| 35085 | 1GKS2GKC1LR206967 | GM | YUKON | SAN FRANCISCO | CA |
| 35086 | 1GKS2GKC1LR208962 | GM | YUKON | GYPSUM | CO |
| 35087 | 1GKS2GKC1LR209111 | GM | YUKON | DENVER | CO |
| 35088 | 1GKS2GKC1LR210288 | GM | YUKON | HOUSTON | TX |
| 35089 | 1GKS2GKC1LR213529 | GM | YUKON | HOUSTON | TX |
| 35090 | 1GKS2GKC1LR213739 | GM | YUKON | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35091 | 1GKS2GKC1LR237541 | GM | YUKON | MEMPHIS | TN |
| 35092 | 1GKS2GKC1LR237877 | GM | YUKON | TITUSVILLE | FL |
| 35093 | 1GKS2GKC1LR239757 | GM | YUKON | ORLANDO | FL |
| 35094 | 1GKS2GKC1LR243646 | GM | YUKON | Miami | FL |
| 35095 | 1GKS2GKC1LR248989 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 35096 | 1GKS2GKC1LR249799 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 35097 | 1GKS2GKC1LR265453 | GM | YUKON | ORLANDO | FL |
| 35098 | 1GKS2GKC1LR265775 | GM | YUKON | ORLANDO | FL |
| 35099 | 1GKS2GKC1LR271849 | GM | YUKON | Miami | FL |
| 35100 | 1GKS2GKC2HR118842 | GM | YUKON | Hayward | CA |
| 35101 | 1GKS2GKC2HR121773 | GM | YUKON | TRACY | CA |
| 35102 | 1GKS2GKC2HR132238 | GM | YUKON | Hayward | CA |
| 35103 | 1GKS2GKC2HR133969 | GM | YUKON | TRACY | CA |
| 35104 | 1GKS2GKC2HR135589 | GM | YUKON | Santa Clara | CA |
| 35105 | 1GKS2GKC2HR315025 | GM | YUKON | LIHUE | HI |
| 35106 | 1GKS2GKC2HR323593 | GM | YUKON | Portland | OR |
| 35107 | 1GKS2GKC2HR324730 | GM | YUKON | Fontana | CA |
| 35108 | 1GKS2GKC2HR325103 | GM | YUKON | Portland | OR |
| 35109 | 1GKS2GKC2HR326042 | GM | YUKON | Fontana | CA |
| 35110 | 1GKS2GKC2HR327918 | GM | YUKON | Hayward | CA |
| 35111 | 1GKS2GKC2HR328793 | GM | YUKON | Hayward | CA |
| 35112 | 1GKS2GKC2JR149143 | GM | YUKON | SEA TAC | WA |
| 35113 | 1GKS2GKC2KR157891 | GM | YUKON | MINNEAPOLIS | MN |
| 35114 | 1GKS2GKC2KR157941 | GM | YUKON | Manheim | PA |
| 35115 | 1GKS2GKC2KR158264 | GM | YUKON | NEWARK | NJ |
| 35116 | 1GKS2GKC2KR160838 | GM | YUKON | Lynn | MA |
| 35117 | 1GKS2GKC2KR161004 | GM | YUKON | Jacksonville | FL |
| 35118 | 1GKS2GKC2KR161018 | GM | YUKON | PANAMA CITY | FL |
| 35119 | 1GKS2GKC2KR161259 | GM | YUKON | TRACY | CA |
| 35120 | 1GKS2GKC2KR161374 | GM | YUKON | Greensboro | NC |
| 35121 | 1GKS2GKC2KR161424 | GM | YUKON | DENVER | CO |
| 35122 | 1GKS2GKC2KR161570 | GM | YUKON | PHOENIX | AZ |
| 35123 | 1GKS2GKC2KR163657 | GM | YUKON | ORLANDO | FL |
| 35124 | 1GKS2GKC2KR163884 | GM | YUKON | North Dighton | MA |
| 35125 | 1GKS2GKC2KR164324 | GM | YUKON | Jacksonville | FL |
| 35126 | 1GKS2GKC2KR164856 | GM | YUKON | ORLANDO | FL |
| 35127 | 1GKS2GKC2KR165411 | GM | YUKON | Cranberry Towns | PA |
| 35128 | 1GKS2GKC2KR165537 | GM | YUKON | HOLLY HILL | FL |
| 35129 | 1GKS2GKC2KR165540 | GM | YUKON | Fontana | CA |
| 35130 | 1GKS2GKC2KR166509 | GM | YUKON | DENVER | CO |
| 35131 | 1GKS2GKC2KR167112 | GM | YUKON | PITTSBURGH | PA |
| 35132 | 1GKS2GKC2KR168616 | GM | YUKON | ALEXANDRIA | VA |
| 35133 | 1GKS2GKC2KR168888 | GM | YUKON | TAMPA | FL |
| 35134 | 1GKS2GKC2KR169412 | GM | YUKON | CHICAGO | IL |
| 35135 | 1GKS2GKC2KR170379 | GM | YUKON | Atlanta | GA |
| 35136 | 1GKS2GKC2KR170673 | GM | YUKON | Stockton | CA |
| 35137 | 1GKS2GKC2KR170916 | GM | YUKON | LAS VEGAS | NV |
| 35138 | 1GKS2GKC2KR172861 | GM | YUKON | DAYTONA BEACH | FL |
| 35139 | 1GKS2GKC2KR172939 | GM | YUKON | Miami | FL |
| 35140 | 1GKS2GKC2KR173430 | GM | YUKON | Pasadena | CA |
| 35141 | 1GKS2GKC2KR174268 | GM | YUKON | DENVER | CO |
| 35142 | 1GKS2GKC2KR176053 | GM | YUKON | Miami | FL |
| 35143 | 1GKS2GKC2KR176392 | GM | YUKON | SEATTLE | WA |
| 35144 | 1GKS2GKC2KR176859 | GM | YUKON | Clearwater | FL |
| 35145 | 1GKS2GKC2KR177154 | GM | YUKON | BURBANK | CA |
| 35146 | 1GKS2GKC2KR177770 | GM | YUKON | PHOENIX | AZ |
| 35147 | 1GKS2GKC2KR178630 | GM | YUKON | MIAMI | FL |
| 35148 | 1GKS2GKC2KR179308 | GM | YUKON | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35149 | 1GKS2GKC2KR179342 | GM | YUKON | ORLANDO | FL |
| 35150 | 1GKS2GKC2KR181611 | GM | YUKON | Riverside | CA |
| 35151 | 1GKS2GKC2KR182452 | GM | YUKON | Los Angeles | CA |
| 35152 | 1GKS2GKC2KR182693 | GM | YUKON | PENSACOLA | FL |
| 35153 | 1GKS2GKC2KR182709 | GM | YUKON | Manheim | PA |
| 35154 | 1GKS2GKC2KR184721 | GM | YUKON | ORLANDO | FL |
| 35155 | 1GKS2GKC2KR184749 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 35156 | 1GKS2GKC2KR184797 | GM | YUKON | TALLAHASSEE | FL |
| 35157 | 1GKS2GKC2KR185707 | GM | YUKON | Burlingame | CA |
| 35158 | 1GKS2GKC2KR185710 | GM | YUKON | DENVER | CO |
| 35159 | 1GKS2GKC2KR191202 | GM | YUKON | DENVER | CO |
| 35160 | 1GKS2GKC2KR207141 | GM | YUKON | PENSACOLA | FL |
| 35161 | 1GKS2GKC2KR238325 | GM | YUKON | SALT LAKE CITY | US |
| 35162 | 1GKS2GKC2KR350171 | GM | YUKON | COLLEGE PARK | GA |
| 35163 | 1GKS2GKC2KR387561 | GM | YUKON | SAINT PAUL | MN |
| 35164 | 1GKS2GKC2LR152188 | GM | YUKON | AUSTIN | TX |
| 35165 | 1GKS2GKC2LR152465 | GM | YUKON | SAVANNAH | GA |
| 35166 | 1GKS2GKC2LR152479 | GM | YUKON | WEST PALM BEACH | FL |
| 35167 | 1GKS2GKC2LR152496 | GM | YUKON | LOS ANGELES | CA |
| 35168 | 1GKS2GKC2LR152840 | GM | YUKON | FORT MYERS | FL |
| 35169 | 1GKS2GKC2LR152952 | GM | YUKON | Atlanta | GA |
| 35170 | 1GKS2GKC2LR153194 | GM | YUKON | ORLANDO | FL |
| 35171 | 1GKS2GKC2LR154314 | GM | YUKON | TAMPA | FL |
| 35172 | 1GKS2GKC2LR154409 | GM | YUKON | PHOENIX | AZ |
| 35173 | 1GKS2GKC2LR154474 | GM | YUKON | JACKSONVILLE | FL |
| 35174 | 1GKS2GKC2LR155494 | GM | YUKON | LAS VEGAS | NV |
| 35175 | 1GKS2GKC2LR155639 | GM | YUKON | WHITE PLAINS | NY |
| 35176 | 1GKS2GKC2LR155656 | GM | YUKON | PHOENIX | AZ |
| 35177 | 1GKS2GKC2LR155690 | GM | YUKON | SALT LAKE CITY | UT |
| 35178 | 1GKS2GKC2LR157262 | GM | YUKON | PHILADELPHIA | PA |
| 35179 | 1GKS2GKC2LR157813 | GM | YUKON | WEST PALM BEACH | FL |
| 35180 | 1GKS2GKC2LR157990 | GM | YUKON | MIAMI | FL |
| 35181 | 1GKS2GKC2LR158069 | GM | YUKON | SANTA ANA | CA |
| 35182 | 1GKS2GKC2LR158606 | GM | YUKON | WARWICK | RI |
| 35183 | 1GKS2GKC2LR159318 | GM | YUKON | COLLEGE PARK | GA |
| 35184 | 1GKS2GKC2LR159352 | GM | YUKON | LAS VEGAS | NV |
| 35185 | 1GKS2GKC2LR159495 | GM | YUKON | Miami | FL |
| 35186 | 1GKS2GKC2LR159531 | GM | YUKON | DALLAS | TX |
| 35187 | 1GKS2GKC2LR159898 | GM | YUKON | BIRMINGHAM | AL |
| 35188 | 1GKS2GKC2LR160761 | GM | YUKON | Irving | TX |
| 35189 | 1GKS2GKC2LR160890 | GM | YUKON | TAMPA | FL |
| 35190 | 1GKS2GKC2LR161036 | GM | YUKON | FORT LAUDERDALE | FL |
| 35191 | 1GKS2GKC2LR161358 | GM | YUKON | BIRMINGHAM | AL |
| 35192 | 1GKS2GKC2LR161408 | GM | YUKON | SACRAMENTO | CA |
| 35193 | 1GKS2GKC2LR161599 | GM | YUKON | FORT LAUDERDALE | FL |
| 35194 | 1GKS2GKC2LR162817 | GM | YUKON | DAYTONA BEACH | FL |
| 35195 | 1GKS2GKC2LR162848 | GM | YUKON | FORT MYERS | FL |
| 35196 | 1GKS2GKC2LR162901 | GM | YUKON | FORT LAUDERDALE | FL |
| 35197 | 1GKS2GKC2LR163238 | GM | YUKON | ORLANDO | FL |
| 35198 | 1GKS2GKC2LR163353 | GM | YUKON | DALLAS | TX |
| 35199 | 1GKS2GKC2LR163840 | GM | YUKON | TAMPA | FL |
| 35200 | 1GKS2GKC2LR163921 | GM | YUKON | ORLANDO | FL |
| 35201 | 1GKS2GKC2LR163966 | GM | YUKON | MIAMI | FL |
| 35202 | 1GKS2GKC2LR164261 | GM | YUKON | NORFOLK | VA |
| 35203 | 1GKS2GKC2LR164910 | GM | YUKON | BOSTON | MA |
| 35204 | 1GKS2GKC2LR165099 | GM | YUKON | DALLAS | TX |
| 35205 | 1GKS2GKC2LR165541 | GM | YUKON | SAN ANTONIO | TX |
| 35206 | 1GKS2GKC2LR165586 | GM | YUKON | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35207 | 1GKS2GKC2LR165748 | GM | YUKON | FORT LAUDERDALE | FL |
| 35208 | 1GKS2GKC2LR167483 | GM | YUKON | ORLANDO | FL |
| 35209 | 1GKS2GKC2LR167810 | GM | YUKON | WEST PALM BEACH | FL |
| 35210 | 1GKS2GKC2LR168911 | GM | YUKON | KENNER | LA |
| 35211 | 1GKS2GKC2LR169606 | GM | YUKON | WHITE PLAINS | NY |
| 35212 | 1GKS2GKC2LR171999 | GM | YUKON | Los Angeles | CA |
| 35213 | 1GKS2GKC2LR172781 | GM | YUKON | BURBANK | CA |
| 35214 | 1GKS2GKC2LR174112 | GM | YUKON | LOS ANGELES | CA |
| 35215 | 1GKS2GKC2LR176202 | GM | YUKON | LOS ANGELES | CA |
| 35216 | 1GKS2GKC2LR176233 | GM | YUKON | LOS ANGELES | CA |
| 35217 | 1GKS2GKC2LR176538 | GM | YUKON | PALM SPRINGS | CA |
| 35218 | 1GKS2GKC2LR176927 | GM | YUKON | SANTA ANA | CA |
| 35219 | 1GKS2GKC2LR177107 | GM | YUKON | Hayward | CA |
| 35220 | 1GKS2GKC2LR177818 | GM | YUKON | NEW YORK CITY | NY |
| 35221 | 1GKS2GKC2LR177916 | GM | YUKON | LOS ANGELES | CA |
| 35222 | 1GKS2GKC2LR178046 | GM | YUKON | LOS ANGELES | CA |
| 35223 | 1GKS2GKC2LR178435 | GM | YUKON | STERLING | VA |
| 35224 | 1GKS2GKC2LR178452 | GM | YUKON | SAN DIEGO | CA |
| 35225 | 1GKS2GKC2LR178466 | GM | YUKON | TAMPA | US |
| 35226 | 1GKS2GKC2LR178483 | GM | YUKON | SACRAMENTO | CA |
| 35227 | 1GKS2GKC2LR178497 | GM | YUKON | ORLANDO | FL |
| 35228 | 1GKS2GKC2LR202149 | GM | YUKON | BOSTON | MA |
| 35229 | 1GKS2GKC2LR202877 | GM | YUKON | GLASSBORO | NJ |
| 35230 | 1GKS2GKC2LR203849 | GM | YUKON | ATLANTA | GA |
| 35231 | 1GKS2GKC2LR204094 | GM | YUKON | EL PASO | TX |
| 35232 | 1GKS2GKC2LR205049 | GM | YUKON | MEMPHIS | TN |
| 35233 | 1GKS2GKC2LR205939 | GM | YUKON | SALT LAKE CITY | UT |
| 35234 | 1GKS2GKC2LR206234 | GM | YUKON | SALT LAKE CITY | UT |
| 35235 | 1GKS2GKC2LR206976 | GM | YUKON | RICHMOND | VA |
| 35236 | 1GKS2GKC2LR207402 | GM | YUKON | DENVER | CO |
| 35237 | 1GKS2GKC2LR208274 | GM | YUKON | DENVER | CO |
| 35238 | 1GKS2GKC2LR212552 | GM | YUKON | PHOENIX | AZ |
| 35239 | 1GKS2GKC2LR237371 | GM | YUKON | SAN DIEGO | CA |
| 35240 | 1GKS2GKC2LR237533 | GM | YUKON | SACRAMENTO | CA |
| 35241 | 1GKS2GKC2LR239654 | GM | YUKON | CHARLOTTE | NC |
| 35242 | 1GKS2GKC2LR240335 | GM | YUKON | SAN DIEGO | CA |
| 35243 | 1GKS2GKC2LR241856 | GM | YUKON | WHITE PLAINS | NY |
| 35244 | 1GKS2GKC2LR241873 | GM | YUKON | LOS ANGELES | CA |
| 35245 | 1GKS2GKC2LR242487 | GM | YUKON | DETROIT | MI |
| 35246 | 1GKS2GKC2LR251304 | GM | YUKON | LOS ANGELES | CA |
| 35247 | 1GKS2GKC2LR253182 | GM | YUKON | CHICAGO | IL |
| 35248 | 1GKS2GKC2LR267597 | GM | YUKON | GRAND JUNCTION | C |
| 35249 | 1GKS2GKC2LR267857 | GM | YUKON | Hayward | CA |
| 35250 | 1GKS2GKC3HR118977 | GM | YUKON | Santa Clara | CA |
| 35251 | 1GKS2GKC3HR120079 | GM | YUKON | Fontana | CA |
| 35252 | 1GKS2GKC3HR121393 | GM | YUKON | Hayward | CA |
| 35253 | 1GKS2GKC3HR130563 | GM | YUKON | Fontana | CA |
| 35254 | 1GKS2GKC3HR132748 | GM | YUKON | Riverside | CA |
| 35255 | 1GKS2GKC3HR133690 | GM | YUKON | Hayward | CA |
| 35256 | 1GKS2GKC3HR135794 | GM | YUKON | Hayward | CA |
| 35257 | 1GKS2GKC3HR136458 | GM | YUKON | TRACY | CA |
| 35258 | 1GKS2GKC3HR136878 | GM | YUKON | Hayward | CA |
| 35259 | 1GKS2GKC3HR186325 | GM | YUKON | DANIA | US |
| 35260 | 1GKS2GKC3HR315020 | GM | YUKON | Fontana | CA |
| 35261 | 1GKS2GKC3HR319424 | GM | YUKON | Hayward | CA |
| 35262 | 1GKS2GKC3HR324333 | GM | YUKON | Hayward | CA |
| 35263 | 1GKS2GKC3HR324803 | GM | YUKON | Hayward | CA |
| 35264 | 1GKS2GKC3HR326101 | GM | YUKON | Riverside | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 35265 | 1GKS2GKC3HR326387 | GM | YUKON | Riverside | CA |
| 35266 | 1GKS2GKC3HR327250 | GM | YUKON | Riverside | CA |
| 35267 | 1GKS2GKC3HR327328 | GM | YUKON | TRACY | CA |
| 35268 | 1GKS2GKC3KR158385 | GM | YUKON | Teterboro | NJ |
| 35269 | 1GKS2GKC3KR159777 | GM | YUKON | Hapeville | GA |
| 35270 | 1GKS2GKC3KR160010 | GM | YUKON | DENVER | CO |
| 35271 | 1GKS2GKC3KR160167 | GM | YUKON | Warwick | RI |
| 35272 | 1GKS2GKC3KR161030 | GM | YUKON | SAINT PAUL | MN |
| 35273 | 1GKS2GKC3KR161321 | GM | YUKON | SACRAMENTO | CA |
| 35274 | 1GKS2GKC3KR161397 | GM | YUKON | ORLANDO | FL |
| 35275 | 1GKS2GKC3KR161755 | GM | YUKON | Elkridge | MD |
| 35276 | 1GKS2GKC3KR161867 | GM | YUKON | GRAND RAPIDS | MI |
| 35277 | 1GKS2GKC3KR161951 | GM | YUKON | WEST COLUMBIA | SC |
| 35278 | 1GKS2GKC3KR162159 | GM | YUKON | FORT MYERS | FL |
| 35279 | 1GKS2GKC3KR162694 | GM | YUKON | CHICAGO | IL |
| 35280 | 1GKS2GKC3KR163098 | GM | YUKON | MEMPHIS | TN |
| 35281 | 1GKS2GKC3KR163425 | GM | YUKON | Aurora | CO |
| 35282 | 1GKS2GKC3KR163571 | GM | YUKON | LITTLE ROCK | AR |
| 35283 | 1GKS2GKC3KR164056 | GM | YUKON | MIAMI | FL |
| 35284 | 1GKS2GKC3KR164137 | GM | YUKON | San Diego | CA |
| 35285 | 1GKS2GKC3KR164249 | GM | YUKON | ORLANDO | FL |
| 35286 | 1GKS2GKC3KR164509 | GM | YUKON | MIAMI | FL |
| 35287 | 1GKS2GKC3KR165191 | GM | YUKON | San Diego | CA |
| 35288 | 1GKS2GKC3KR165692 | GM | YUKON | Fontana | CA |
| 35289 | 1GKS2GKC3KR167068 | GM | YUKON | KANSAS CITY | MO |
| 35290 | 1GKS2GKC3KR167376 | GM | YUKON | North Dighton | MA |
| 35291 | 1GKS2GKC3KR167717 | GM | YUKON | FRESNO | CA |
| 35292 | 1GKS2GKC3KR167913 | GM | YUKON | Lake Elsinore | CA |
| 35293 | 1GKS2GKC3KR167992 | GM | YUKON | SEATTLE | WA |
| 35294 | 1GKS2GKC3KR169354 | GM | YUKON | JACKSON | MS |
| 35295 | 1GKS2GKC3KR169533 | GM | YUKON | Miami | FL |
| 35296 | 1GKS2GKC3KR170438 | GM | YUKON | SAN DIEGO | CA |
| 35297 | 1GKS2GKC3KR170701 | GM | YUKON | PLEASANTON | CA |
| 35298 | 1GKS2GKC3KR170746 | GM | YUKON | Miami | FL |
| 35299 | 1GKS2GKC3KR170990 | GM | YUKON | CHARLESTON | WV |
| 35300 | 1GKS2GKC3KR171928 | GM | YUKON | ATLANTA | GA |
| 35301 | 1GKS2GKC3KR172982 | GM | YUKON | ORLANDO | FL |
| 35302 | 1GKS2GKC3KR174179 | GM | YUKON | Tampa | FL |
| 35303 | 1GKS2GKC3KR174330 | GM | YUKON | FORT LAUDERDALE | FL |
| 35304 | 1GKS2GKC3KR174750 | GM | YUKON | West Palm Beach | FL |
| 35305 | 1GKS2GKC3KR175056 | GM | YUKON | Davie | FL |
| 35306 | 1GKS2GKC3KR175154 | GM | YUKON | FORT LAUDERDALE | FL |
| 35307 | 1GKS2GKC3KR175168 | GM | YUKON | LAKEWOOD | WA |
| 35308 | 1GKS2GKC3KR175686 | GM | YUKON | Davie | FL |
| 35309 | 1GKS2GKC3KR178278 | GM | YUKON | SALT LAKE CITY | US |
| 35310 | 1GKS2GKC3KR179947 | GM | YUKON | WINDER | GA |
| 35311 | 1GKS2GKC3KR180371 | GM | YUKON | Manheim | PA |
| 35312 | 1GKS2GKC3KR180595 | GM | YUKON | Denver | CO |
| 35313 | 1GKS2GKC3KR180659 | GM | YUKON | Austin | TX |
| 35314 | 1GKS2GKC3KR180676 | GM | YUKON | Estero | FL |
| 35315 | 1GKS2GKC3KR181987 | GM | YUKON | DENVER | CO |
| 35316 | 1GKS2GKC3KR182122 | GM | YUKON | DENVER | CO |
| 35317 | 1GKS2GKC3KR182394 | GM | YUKON | Euless | TX |
| 35318 | 1GKS2GKC3KR183464 | GM | YUKON | Aurora | CO |
| 35319 | 1GKS2GKC3KR184386 | GM | YUKON | CASTLE ROCK | CO |
| 35320 | 1GKS2GKC3KR184419 | GM | YUKON | BURLINGTON | VT |
| 35321 | 1GKS2GKC3KR186025 | GM | YUKON | Fresno | CA |
| 35322 | 1GKS2GKC3KR186753 | GM | YUKON | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35323 | 1GKS2GKC3KR192746 | GM | YUKON | Charlotte | NC |
| 35324 | 1GKS2GKC3KR193377 | GM | YUKON | Tolleson | AZ |
| 35325 | 1GKS2GKC3KR196988 | GM | YUKON | Miami | FL |
| 35326 | 1GKS2GKC3KR233912 | GM | YUKON | Riverside | CA |
| 35327 | 1GKS2GKC3KR284844 | GM | YUKON | Cranberry Towns | PA |
| 35328 | 1GKS2GKC3KR321259 | GM | YUKON | BURBANK | CA |
| 35329 | 1GKS2GKC3KR345934 | GM | YUKON | HOUSTON | TX |
| 35330 | 1GKS2GKC3KR349997 | GM | YUKON | ALBANY | NY |
| 35331 | 1GKS2GKC3KR352141 | GM | YUKON | PORTLAND | ME |
| 35332 | 1GKS2GKC3LR152202 | GM | YUKON | ONTARIO | CA |
| 35333 | 1GKS2GKC3LR152491 | GM | YUKON | SAINT LOUIS | MO |
| 35334 | 1GKS2GKC3LR152510 | GM | YUKON | Atlanta | GA |
| 35335 | 1GKS2GKC3LR152605 | GM | YUKON | DETROIT | MI |
| 35336 | 1GKS2GKC3LR152958 | GM | YUKON | NEW BERN | NC |
| 35337 | 1GKS2GKC3LR153253 | GM | YUKON | PHOENIX | AZ |
| 35338 | 1GKS2GKC3LR153334 | GM | YUKON | PENSACOLA | FL |
| 35339 | 1GKS2GKC3LR153494 | GM | YUKON | DALLAS | TX |
| 35340 | 1GKS2GKC3LR154189 | GM | YUKON | MIAMI | FL |
| 35341 | 1GKS2GKC3LR154340 | GM | YUKON | ALBUQUERQUE | NM |
| 35342 | 1GKS2GKC3LR154452 | GM | YUKON | Hebron | KY |
| 35343 | 1GKS2GKC3LR154855 | GM | YUKON | PHOENIX | AZ |
| 35344 | 1GKS2GKC3LR155956 | GM | YUKON | LAS VEGAS | NV |
| 35345 | 1GKS2GKC3LR156041 | GM | YUKON | ORLANDO | FL |
| 35346 | 1GKS2GKC3LR156069 | GM | YUKON | Stone Mountain | GA |
| 35347 | 1GKS2GKC3LR156962 | GM | YUKON | MIAMI | FL |
| 35348 | 1GKS2GKC3LR157125 | GM | YUKON | Pheonix | AZ |
| 35349 | 1GKS2GKC3LR157464 | GM | YUKON | Los Angeles | CA |
| 35350 | 1GKS2GKC3LR157920 | GM | YUKON | EAST BOSTON | MA |
| 35351 | 1GKS2GKC3LR158596 | GM | YUKON | ATLANTA | GA |
| 35352 | 1GKS2GKC3LR158663 | GM | YUKON | Los Angeles | CA |
| 35353 | 1GKS2GKC3LR158937 | GM | YUKON | ORLANDO | FL |
| 35354 | 1GKS2GKC3LR159313 | GM | YUKON | Atlanta | GA |
| 35355 | 1GKS2GKC3LR159859 | GM | YUKON | ORLANDO | FL |
| 35356 | 1GKS2GKC3LR160283 | GM | YUKON | NEW BERN | NC |
| 35357 | 1GKS2GKC3LR160719 | GM | YUKON | Los Angeles | CA |
| 35358 | 1GKS2GKC3LR160803 | GM | YUKON | SARASOTA | FL |
| 35359 | 1GKS2GKC3LR160963 | GM | YUKON | SEATAC | WA |
| 35360 | 1GKS2GKC3LR161126 | GM | YUKON | FAYETTEVILLE | GA |
| 35361 | 1GKS2GKC3LR161434 | GM | YUKON | JACKSONVILLE | FL |
| 35362 | 1GKS2GKC3LR161725 | GM | YUKON | SARASOTA | FL |
| 35363 | 1GKS2GKC3LR162342 | GM | YUKON | MIAMI | FL |
| 35364 | 1GKS2GKC3LR163460 | GM | YUKON | WILSON | NC |
| 35365 | 1GKS2GKC3LR163524 | GM | YUKON | BIRMINGHAM | AL |
| 35366 | 1GKS2GKC3LR163703 | GM | YUKON | MIAMI | FL |
| 35367 | 1GKS2GKC3LR163894 | GM | YUKON | MIAMI | FL |
| 35368 | 1GKS2GKC3LR163961 | GM | YUKON | PENSACOLA | FL |
| 35369 | 1GKS2GKC3LR164009 | GM | YUKON | ORLANDO | FL |
| 35370 | 1GKS2GKC3LR164494 | GM | YUKON | AUGUSTA | GA |
| 35371 | 1GKS2GKC3LR164592 | GM | YUKON | LOUISVILLE | KY |
| 35372 | 1GKS2GKC3LR164902 | GM | YUKON | HOUSTON | TX |
| 35373 | 1GKS2GKC3LR165001 | GM | YUKON | TAMPA | FL |
| 35374 | 1GKS2GKC3LR165564 | GM | YUKON | ORLANDO | FL |
| 35375 | 1GKS2GKC3LR165824 | GM | YUKON | MIAMI | FL |
| 35376 | 1GKS2GKC3LR166052 | GM | YUKON | HOUSTON | TX |
| 35377 | 1GKS2GKC3LR166388 | GM | YUKON | TAMPA | FL |
| 35378 | 1GKS2GKC3LR166651 | GM | YUKON | ORLANDO | FL |
| 35379 | 1GKS2GKC3LR167475 | GM | YUKON | DALLAS | TX |
| 35380 | 1GKS2GKC3LR167623 | GM | YUKON | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35381 | 1GKS2GKC3LR167668 | GM | YUKON | Miami | FL |
| 35382 | 1GKS2GKC3LR169467 | GM | YUKON | ORLANDO | FL |
| 35383 | 1GKS2GKC3LR171932 | GM | YUKON | ORLANDO | FL |
| 35384 | 1GKS2GKC3LR173700 | GM | YUKON | LOS ANGELES | CA |
| 35385 | 1GKS2GKC3LR174524 | GM | YUKON | SANTA ANA | CA |
| 35386 | 1GKS2GKC3LR176208 | GM | YUKON | ALBUQUERQUE | NM |
| 35387 | 1GKS2GKC3LR176497 | GM | YUKON | ONTARIO | CA |
| 35388 | 1GKS2GKC3LR177522 | GM | YUKON | Tulsa | OK |
| 35389 | 1GKS2GKC3LR177536 | GM | YUKON | AMARILLO | TX |
| 35390 | 1GKS2GKC3LR177858 | GM | YUKON | SANTA ANA | CA |
| 35391 | 1GKS2GKC3LR177892 | GM | YUKON | PALM SPRINGS | CA |
| 35392 | 1GKS2GKC3LR178458 | GM | YUKON | LOS ANGELES | CA |
| 35393 | 1GKS2GKC3LR178461 | GM | YUKON | OAKLAND | CA |
| 35394 | 1GKS2GKC3LR178475 | GM | YUKON | RENO | NV |
| 35395 | 1GKS2GKC3LR178489 | GM | YUKON | ORLANDO | FL |
| 35396 | 1GKS2GKC3LR178511 | GM | YUKON | PHOENIX | AZ |
| 35397 | 1GKS2GKC3LR196796 | GM | YUKON | SALT LAKE CITY | UT |
| 35398 | 1GKS2GKC3LR202838 | GM | YUKON | AUSTIN | TX |
| 35399 | 1GKS2GKC3LR203200 | GM | YUKON | WARWICK | RI |
| 35400 | 1GKS2GKC3LR203617 | GM | YUKON | SAN FRANCISCO | CA |
| 35401 | 1GKS2GKC3LR203875 | GM | YUKON | SAVANNAH | GA |
| 35402 | 1GKS2GKC3LR204248 | GM | YUKON | BIRMINGHAM | AL |
| 35403 | 1GKS2GKC3LR204329 | GM | YUKON | PORTLAND | ME |
| 35404 | 1GKS2GKC3LR204556 | GM | YUKON | Teterboro | NJ |
| 35405 | 1GKS2GKC3LR204962 | GM | YUKON | WEST PALM BEACH | FL |
| 35406 | 1GKS2GKC3LR204993 | GM | YUKON | SOUTH BURLINGTO | VT |
| 35407 | 1GKS2GKC3LR206811 | GM | YUKON | DENVER | CO |
| 35408 | 1GKS2GKC3LR207151 | GM | YUKON | DFW AIRPORT | TX |
| 35409 | 1GKS2GKC3LR209191 | GM | YUKON | WEST PALM BEACH | FL |
| 35410 | 1GKS2GKC3LR209207 | GM | YUKON | WHITE PLAINS | NY |
| 35411 | 1GKS2GKC3LR209269 | GM | YUKON | DENVER | CO |
| 35412 | 1GKS2GKC3LR209790 | GM | YUKON | HOUSTON | TX |
| 35413 | 1GKS2GKC3LR210518 | GM | YUKON | TULSA | OK |
| 35414 | 1GKS2GKC3LR210583 | GM | YUKON | Dallas | TX |
| 35415 | 1GKS2GKC3LR210616 | GM | YUKON | SAN ANTONIO | TX |
| 35416 | 1GKS2GKC3LR212379 | GM | YUKON | HOUSTON | TX |
| 35417 | 1GKS2GKC3LR213256 | GM | YUKON | PORTLAND | ME |
| 35418 | 1GKS2GKC3LR237220 | GM | YUKON | SAN ANTONIO | TX |
| 35419 | 1GKS2GKC3LR239548 | GM | YUKON | MIAMI | FL |
| 35420 | 1GKS2GKC3LR239792 | GM | YUKON | BOSTON | MA |
| 35421 | 1GKS2GKC3LR240313 | GM | YUKON | HARTFORD | CT |
| 35422 | 1GKS2GKC3LR240327 | GM | YUKON | SAN JOSE | CA |
| 35423 | 1GKS2GKC3LR241526 | GM | YUKON | PORTLAND | ME |
| 35424 | 1GKS2GKC3LR242501 | GM | YUKON | DALLAS | TX |
| 35425 | 1GKS2GKC3LR244877 | GM | YUKON | MIAMI | FL |
| 35426 | 1GKS2GKC3LR247889 | GM | YUKON | HOUSTON | TX |
| 35427 | 1GKS2GKC3LR249397 | GM | YUKON | GRAND RAPIDS | MI |
| 35428 | 1GKS2GKC3LR250257 | GM | YUKON | PORTLAND | ME |
| 35429 | 1GKS2GKC3LR253112 | GM | YUKON | Teterboro | NJ |
| 35430 | 1GKS2GKC3LR259945 | GM | YUKON | TAMPA | FL |
| 35431 | 1GKS2GKC3LR262652 | GM | YUKON | ORLANDO | FL |
| 35432 | 1GKS2GKC3LR266314 | GM | YUKON | NEWARK | NJ |
| 35433 | 1GKS2GKC3LR274056 | GM | YUKON | BOSTON | MA |
| 35434 | 1GKS2GKC3LR286286 | GM | YUKON | DALLAS | TX |
| 35435 | 1GKS2GKC3LR286305 | GM | YUKON | GYPSUM | CO |
| 35436 | 1GKS2GKC3LR289348 | GM | YUKON | HOUSTON | TX |
| 35437 | 1GKS2GKC4HR130801 | GM | YUKON | TRACY | CA |
| 35438 | 1GKS2GKC4HR130894 | GM | YUKON | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35439 | 1GKS2GKC4HR131172 | GM | YUKON | Hayward | CA |
| 35440 | 1GKS2GKC4HR132662 | GM | YUKON | Sacramento | CA |
| 35441 | 1GKS2GKC4HR133195 | GM | YUKON | Hayward | CA |
| 35442 | 1GKS2GKC4HR133715 | GM | YUKON | Hayward | CA |
| 35443 | 1GKS2GKC4HR134248 | GM | YUKON | Riverside | CA |
| 35444 | 1GKS2GKC4HR134654 | GM | YUKON | TRACY | CA |
| 35445 | 1GKS2GKC4HR134976 | GM | YUKON | Riverside | CA |
| 35446 | 1GKS2GKC4HR135061 | GM | YUKON | TRACY | CA |
| 35447 | 1GKS2GKC4HR136467 | GM | YUKON | Fontana | CA |
| 35448 | 1GKS2GKC4HR142351 | GM | YUKON | RALEIGH | NC |
| 35449 | 1GKS2GKC4HR314989 | GM | YUKON | Fontana | CA |
| 35450 | 1GKS2GKC4HR317696 | GM | YUKON | Hayward | CA |
| 35451 | 1GKS2GKC4HR320260 | GM | YUKON | Santa Clara | CA |
| 35452 | 1GKS2GKC4HR329069 | GM | YUKON | TRACY | CA |
| 35453 | 1GKS2GKC4HR329329 | GM | YUKON | TRACY | CA |
| 35454 | 1GKS2GKC4JR399094 | GM | YUKON | Union City | GA |
| 35455 | 1GKS2GKC4KR158010 | GM | YUKON | Grove City | OH |
| 35456 | 1GKS2GKC4KR158234 | GM | YUKON | ORLANDO | FL |
| 35457 | 1GKS2GKC4KR158430 | GM | YUKON | PHOENIX | AZ |
| 35458 | 1GKS2GKC4KR158640 | GM | YUKON | Anaheim | CA |
| 35459 | 1GKS2GKC4KR159044 | GM | YUKON | Riverside | CA |
| 35460 | 1GKS2GKC4KR159870 | GM | YUKON | Sacramento | CA |
| 35461 | 1GKS2GKC4KR159884 | GM | YUKON | Salt Lake City | UT |
| 35462 | 1GKS2GKC4KR160002 | GM | YUKON | COLLEGE PARK | GA |
| 35463 | 1GKS2GKC4KR160162 | GM | YUKON | DENVER | CO |
| 35464 | 1GKS2GKC4KR160646 | GM | YUKON | Hayward | CA |
| 35465 | 1GKS2GKC4KR160775 | GM | YUKON | PENSACOLA | FL |
| 35466 | 1GKS2GKC4KR161473 | GM | YUKON | DAYTONA BEACH | FL |
| 35467 | 1GKS2GKC4KR161490 | GM | YUKON | Davie | FL |
| 35468 | 1GKS2GKC4KR161893 | GM | YUKON | SANTA BARBARA | CA |
| 35469 | 1GKS2GKC4KR162140 | GM | YUKON | Orlando | FL |
| 35470 | 1GKS2GKC4KR162221 | GM | YUKON | SALT LAKE CITY | UT |
| 35471 | 1GKS2GKC4KR162574 | GM | YUKON | Fontana | CA |
| 35472 | 1GKS2GKC4KR162655 | GM | YUKON | JACKSONVILLE | FL |
| 35473 | 1GKS2GKC4KR162817 | GM | YUKON | Miami | FL |
| 35474 | 1GKS2GKC4KR163563 | GM | YUKON | Detroit | MI |
| 35475 | 1GKS2GKC4KR163806 | GM | YUKON | SANTA CLARA | CA |
| 35476 | 1GKS2GKC4KR164647 | GM | YUKON | Miami | FL |
| 35477 | 1GKS2GKC4KR164812 | GM | YUKON | DENVER | CO |
| 35478 | 1GKS2GKC4KR165247 | GM | YUKON | PHOENIX | AZ |
| 35479 | 1GKS2GKC4KR165426 | GM | YUKON | PLEASANTON | CA |
| 35480 | 1GKS2GKC4KR165670 | GM | YUKON | Ocoee | FL |
| 35481 | 1GKS2GKC4KR165703 | GM | YUKON | SAN JOSE | CA |
| 35482 | 1GKS2GKC4KR166253 | GM | YUKON | ORLANDO | FL |
| 35483 | 1GKS2GKC4KR166351 | GM | YUKON | Hayward | CA |
| 35484 | 1GKS2GKC4KR166964 | GM | YUKON | ATLANTA | GA |
| 35485 | 1GKS2GKC4KR167645 | GM | YUKON | NASHVILLE | TN |
| 35486 | 1GKS2GKC4KR168102 | GM | YUKON | WEST COLUMBIA | SC |
| 35487 | 1GKS2GKC4KR169962 | GM | YUKON | DENVER | CO |
| 35488 | 1GKS2GKC4KR170481 | GM | YUKON | Davie | FL |
| 35489 | 1GKS2GKC4KR170576 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 35490 | 1GKS2GKC4KR171405 | GM | YUKON | Fredericksburg | VA |
| 35491 | 1GKS2GKC4KR173347 | GM | YUKON | ORLANDO | FL |
| 35492 | 1GKS2GKC4KR177124 | GM | YUKON | DANIA | FL |
| 35493 | 1GKS2GKC4KR177950 | GM | YUKON | MARIETTA | GA |
| 35494 | 1GKS2GKC4KR180055 | GM | YUKON | KENNER | LA |
| 35495 | 1GKS2GKC4KR180234 | GM | YUKON | ORLANDO | FL |
| 35496 | 1GKS2GKC4KR180640 | GM | YUKON | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35497 | 1GKS2GKC4KR180654 | GM | YUKON | ORLANDO | FL |
| 35498 | 1GKS2GKC4KR182503 | GM | YUKON | Albuquerque | NM |
| 35499 | 1GKS2GKC4KR184171 | GM | YUKON | LOS ANGELES AP | CA |
| 35500 | 1GKS2GKC4KR184655 | GM | YUKON | DENVER | CO |
| 35501 | 1GKS2GKC4KR190830 | GM | YUKON | DENVER | CO |
| 35502 | 1GKS2GKC4KR199575 | GM | YUKON | LAS VEGAS | NV |
| 35503 | 1GKS2GKC4KR286814 | GM | YUKON | NEWARK | NJ |
| 35504 | 1GKS2GKC4LR152287 | GM | YUKON | PHOENIX | AZ |
| 35505 | 1GKS2GKC4LR152337 | GM | YUKON | LAS VEGAS | NV |
| 35506 | 1GKS2GKC4LR152709 | GM | YUKON | MIAMI | FL |
| 35507 | 1GKS2GKC4LR152757 | GM | YUKON | LAS VEGAS | NV |
| 35508 | 1GKS2GKC4LR153178 | GM | YUKON | PHOENIX | AZ |
| 35509 | 1GKS2GKC4LR153469 | GM | YUKON | FORT MYERS | FL |
| 35510 | 1GKS2GKC4LR154007 | GM | YUKON | PHOENIX | AZ |
| 35511 | 1GKS2GKC4LR154170 | GM | YUKON | NORFOLK | VA |
| 35512 | 1GKS2GKC4LR154198 | GM | YUKON | MIAMI | FL |
| 35513 | 1GKS2GKC4LR156906 | GM | YUKON | PHOENIX | AZ |
| 35514 | 1GKS2GKC4LR157487 | GM | YUKON | ORLANDO | FL |
| 35515 | 1GKS2GKC4LR157831 | GM | YUKON | Cedar Rapids | IA |
| 35516 | 1GKS2GKC4LR158056 | GM | YUKON | Atlanta | GA |
| 35517 | 1GKS2GKC4LR158090 | GM | YUKON | PHOENIX | AZ |
| 35518 | 1GKS2GKC4LR159059 | GM | YUKON | LOS ANGELES | CA |
| 35519 | 1GKS2GKC4LR159398 | GM | YUKON | DALLAS | TX |
| 35520 | 1GKS2GKC4LR160146 | GM | YUKON | DALLAS | TX |
| 35521 | 1GKS2GKC4LR161099 | GM | YUKON | NEW BERN | NC |
| 35522 | 1GKS2GKC4LR161703 | GM | YUKON | PORTLAND | OR |
| 35523 | 1GKS2GKC4LR162074 | GM | YUKON | ORLANDO | FL |
| 35524 | 1GKS2GKC4LR162219 | GM | YUKON | Detroit | MI |
| 35525 | 1GKS2GKC4LR162303 | GM | YUKON | PORTLAND | OR |
| 35526 | 1GKS2GKC4LR162866 | GM | YUKON | MYRTLE BEACH | SC |
| 35527 | 1GKS2GKC4LR163239 | GM | YUKON | DANIA | FL |
| 35528 | 1GKS2GKC4LR163693 | GM | YUKON | FORT LAUDERDALE | FL |
| 35529 | 1GKS2GKC4LR163855 | GM | YUKON | DALLAS | TX |
| 35530 | 1GKS2GKC4LR164214 | GM | YUKON | ORLANDO | FL |
| 35531 | 1GKS2GKC4LR164245 | GM | YUKON | Dallas | TX |
| 35532 | 1GKS2GKC4LR164326 | GM | YUKON | NASHVILLE | TN |
| 35533 | 1GKS2GKC4LR164603 | GM | YUKON | ORLANDO | FL |
| 35534 | 1GKS2GKC4LR164827 | GM | YUKON | FRISCO HLE | CO |
| 35535 | 1GKS2GKC4LR165363 | GM | YUKON | PHILADELPHIA | PA |
| 35536 | 1GKS2GKC4LR165542 | GM | YUKON | HOUSTON | TX |
| 35537 | 1GKS2GKC4LR165556 | GM | YUKON | NEW ORLEANS | LA |
| 35538 | 1GKS2GKC4LR165699 | GM | YUKON | KANSAS CITY | MO |
| 35539 | 1GKS2GKC4LR165718 | GM | YUKON | MIAMI | FL |
| 35540 | 1GKS2GKC4LR167632 | GM | YUKON | ORLANDO | FL |
| 35541 | 1GKS2GKC4LR167646 | GM | YUKON | NEW BERN | NC |
| 35542 | 1GKS2GKC4LR168831 | GM | YUKON | LOS ANGELES | CA |
| 35543 | 1GKS2GKC4LR170384 | GM | YUKON | TAMPA | FL |
| 35544 | 1GKS2GKC4LR170501 | GM | YUKON | MIAMI | FL |
| 35545 | 1GKS2GKC4LR173799 | GM | YUKON | KANSAS CITY | MO |
| 35546 | 1GKS2GKC4LR176024 | GM | YUKON | SANTA ANA | CA |
| 35547 | 1GKS2GKC4LR176539 | GM | YUKON | ALBUQUERQUE | NM |
| 35548 | 1GKS2GKC4LR176945 | GM | YUKON | LUBBOCK | TX |
| 35549 | 1GKS2GKC4LR176959 | GM | YUKON | LAS VEGAS | NV |
| 35550 | 1GKS2GKC4LR177013 | GM | YUKON | INGLEWOOD | CA |
| 35551 | 1GKS2GKC4LR177092 | GM | YUKON | OAKLAND | CA |
| 35552 | 1GKS2GKC4LR177822 | GM | YUKON | LOS ANGELES | CA |
| 35553 | 1GKS2GKC4LR177853 | GM | YUKON | SALT LAKE CITY | UT |
| 35554 | 1GKS2GKC4LR177870 | GM | YUKON | DENVER | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 35555 | 1GKS2GKC4LR177898 | GM | YUKON | LAS VEGAS | NV |
| 35556 | 1GKS2GKC4LR177920 | GM | YUKON | BOZEMAN | MT |
| 35557 | 1GKS2GKC4LR177951 | GM | YUKON | GUNNISON | CO |
| 35558 | 1GKS2GKC4LR178212 | GM | YUKON | SARASOTA | FL |
| 35559 | 1GKS2GKC4LR178422 | GM | YUKON | SACRAMENTO | CA |
| 35560 | 1GKS2GKC4LR178503 | GM | YUKON | LOS ANGELES | CA |
| 35561 | 1GKS2GKC4LR178548 | GM | YUKON | INGLEWOOD | CA |
| 35562 | 1GKS2GKC4LR199626 | GM | YUKON | ONTARIO | CA |
| 35563 | 1GKS2GKC4LR199643 | GM | YUKON | HOUSTON | TX |
| 35564 | 1GKS2GKC4LR201326 | GM | YUKON | SALT LAKE CITY | US |
| 35565 | 1GKS2GKC4LR201908 | GM | YUKON | LOS ANGELES | CA |
| 35566 | 1GKS2GKC4LR204131 | GM | YUKON | PITTSBURGH | PA |
| 35567 | 1GKS2GKC4LR204226 | GM | YUKON | STERLING | VA |
| 35568 | 1GKS2GKC4LR205408 | GM | YUKON | GYPSUM | CO |
| 35569 | 1GKS2GKC4LR205456 | GM | YUKON | DENVER | CO |
| 35570 | 1GKS2GKC4LR205960 | GM | YUKON | SALT LAKE CITY | US |
| 35571 | 1GKS2GKC4LR206221 | GM | YUKON | ONTARIO | CA |
| 35572 | 1GKS2GKC4LR206476 | GM | YUKON | DALLAS | TX |
| 35573 | 1GKS2GKC4LR207868 | GM | YUKON | SAN DIEGO | CA |
| 35574 | 1GKS2GKC4LR208079 | GM | YUKON | ONTARIO | CA |
| 35575 | 1GKS2GKC4LR208096 | GM | YUKON | GYPSUM | CO |
| 35576 | 1GKS2GKC4LR208597 | GM | YUKON | DENVER | CO |
| 35577 | 1GKS2GKC4LR210608 | GM | YUKON | HOUSTON | TX |
| 35578 | 1GKS2GKC4LR211192 | GM | YUKON | HOUSTON | TX |
| 35579 | 1GKS2GKC4LR211340 | GM | YUKON | SARASOTA | FL |
| 35580 | 1GKS2GKC4LR211435 | GM | YUKON | OKLAHOMA CITY | OK |
| 35581 | 1GKS2GKC4LR216246 | GM | YUKON | DENVER | CO |
| 35582 | 1GKS2GKC4LR235878 | GM | YUKON | JACKSONVILLE | FL |
| 35583 | 1GKS2GKC4LR237260 | GM | YUKON | BURBANK | CA |
| 35584 | 1GKS2GKC4LR240479 | GM | YUKON | KNOXVILLE | TN |
| 35585 | 1GKS2GKC4LR242698 | GM | YUKON | MIAMI | FL |
| 35586 | 1GKS2GKC4LR244435 | GM | YUKON | Miami | FL |
| 35587 | 1GKS2GKC4LR249831 | GM | YUKON | CHICAGO | IL |
| 35588 | 1GKS2GKC4LR259954 | GM | YUKON | PHILADELPHIA | PA |
| 35589 | 1GKS2GKC4LR260313 | GM | YUKON | SAN JOSE | CA |
| 35590 | 1GKS2GKC4LR260361 | GM | YUKON | PHOENIX | AZ |
| 35591 | 1GKS2GKC4LR262966 | GM | YUKON | NEW BERN | NC |
| 35592 | 1GKS2GKC4LR267777 | GM | YUKON | Portland | ME |
| 35593 | 1GKS2GKC4LR269612 | GM | YUKON | ORLANDO | FL |
| 35594 | 1GKS2GKC4LR272025 | GM | YUKON | ALBANY | NY |
| 35595 | 1GKS2GKC4LR285308 | GM | YUKON | DENVER | CO |
| 35596 | 1GKS2GKC4LR285776 | GM | YUKON | SAN JOSE | CA |
| 35597 | 1GKS2GKC5HR131648 | GM | YUKON | TRACY | CA |
| 35598 | 1GKS2GKC5HR131892 | GM | YUKON | Hayward | CA |
| 35599 | 1GKS2GKC5HR135215 | GM | YUKON | Fontana | CA |
| 35600 | 1GKS2GKC5HR135313 | GM | YUKON | Hayward | CA |
| 35601 | 1GKS2GKC5HR135523 | GM | YUKON | Riverside | CA |
| 35602 | 1GKS2GKC5HR135733 | GM | YUKON | Stockton | CA |
| 35603 | 1GKS2GKC5HR136333 | GM | YUKON | Hayward | CA |
| 35604 | 1GKS2GKC5HR317061 | GM | YUKON | Fontana | CA |
| 35605 | 1GKS2GKC5HR318579 | GM | YUKON | KAUAI | HI |
| 35606 | 1GKS2GKC5HR319814 | GM | YUKON | Portland | OR |
| 35607 | 1GKS2GKC5HR321806 | GM | YUKON | Hayward | CA |
| 35608 | 1GKS2GKC5HR322485 | GM | YUKON | Hayward | CA |
| 35609 | 1GKS2GKC5HR325001 | GM | YUKON | PLEASANTON | CA |
| 35610 | 1GKS2GKC5KR158324 | GM | YUKON | STERLING | VA |
| 35611 | 1GKS2GKC5KR159621 | GM | YUKON | Bensalem | PA |
| 35612 | 1GKS2GKC5KR160624 | GM | YUKON | Manheim | PA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35613 | 1GKS2GKC5KR160932 | GM | YUKON | Davie | FL |
| 35614 | 1GKS2GKC5KR160977 | GM | YUKON | TUCSON | AZ |
| 35615 | 1GKS2GKC5KR161322 | GM | YUKON | GUNNISON | CO |
| 35616 | 1GKS2GKC5KR161434 | GM | YUKON | SAN DIEGO | CA |
| 35617 | 1GKS2GKC5KR162261 | GM | YUKON | INDIANAPOLIS | IN |
| 35618 | 1GKS2GKC5KR163264 | GM | YUKON | North Las Vegas | NV |
| 35619 | 1GKS2GKC5KR163586 | GM | YUKON | BOISE | US |
| 35620 | 1GKS2GKC5KR163698 | GM | YUKON | TAMPA | FL |
| 35621 | 1GKS2GKC5KR163703 | GM | YUKON | NEWARK | NJ |
| 35622 | 1GKS2GKC5KR165600 | GM | YUKON | Newark | NJ |
| 35623 | 1GKS2GKC5KR165841 | GM | YUKON | FORT LAUDERDALE | FL |
| 35624 | 1GKS2GKC5KR166908 | GM | YUKON | GYPSUM | CO |
| 35625 | 1GKS2GKC5KR167248 | GM | YUKON | Tampa | FL |
| 35626 | 1GKS2GKC5KR167346 | GM | YUKON | Rio Linda | CA |
| 35627 | 1GKS2GKC5KR168061 | GM | YUKON | SAN DIEGO | CA |
| 35628 | 1GKS2GKC5KR168240 | GM | YUKON | COLLEGE PARK | GA |
| 35629 | 1GKS2GKC5KR170649 | GM | YUKON | North Dighton | MA |
| 35630 | 1GKS2GKC5KR171090 | GM | YUKON | Davie | FL |
| 35631 | 1GKS2GKC5KR175303 | GM | YUKON | Fontana | CA |
| 35632 | 1GKS2GKC5KR177892 | GM | YUKON | SACRAMENTO | CA |
| 35633 | 1GKS2GKC5KR179335 | GM | YUKON | DENVER | CO |
| 35634 | 1GKS2GKC5KR179397 | GM | YUKON | SARASOTA | FL |
| 35635 | 1GKS2GKC5KR180520 | GM | YUKON | Fontana | CA |
| 35636 | 1GKS2GKC5KR180811 | GM | YUKON | CHICAGO | IL |
| 35637 | 1GKS2GKC5KR181439 | GM | YUKON | WEST COLUMBIA | SC |
| 35638 | 1GKS2GKC5KR181828 | GM | YUKON | BOSTON | MA |
| 35639 | 1GKS2GKC5KR181845 | GM | YUKON | Hayward | CA |
| 35640 | 1GKS2GKC5KR182767 | GM | YUKON | AUGUSTA | GA |
| 35641 | 1GKS2GKC5KR182915 | GM | YUKON | HAPEVILLE | GA |
| 35642 | 1GKS2GKC5KR183353 | GM | YUKON | Rio Linda | CA |
| 35643 | 1GKS2GKC5KR183479 | GM | YUKON | HOUSTON | TX |
| 35644 | 1GKS2GKC5KR183806 | GM | YUKON | Miami | FL |
| 35645 | 1GKS2GKC5KR183966 | GM | YUKON | SAN JOSE | CA |
| 35646 | 1GKS2GKC5KR184096 | GM | YUKON | Norfolk | VA |
| 35647 | 1GKS2GKC5KR185104 | GM | YUKON | Florissant | MO |
| 35648 | 1GKS2GKC5KR185460 | GM | YUKON | SAN DIEGO | CA |
| 35649 | 1GKS2GKC5KR186026 | GM | YUKON | GWINN | MI |
| 35650 | 1GKS2GKC5KR190240 | GM | YUKON | DENVER | CO |
| 35651 | 1GKS2GKC5KR192019 | GM | YUKON | Fontana | CA |
| 35652 | 1GKS2GKC5KR197009 | GM | YUKON | DENVER | CO |
| 35653 | 1GKS2GKC5KR231756 | GM | YUKON | Columbus | OH |
| 35654 | 1GKS2GKC5KR238514 | GM | YUKON | MILWAUKEE | WI |
| 35655 | 1GKS2GKC5KR253336 | GM | YUKON | FORT LAUDERDALE | FL |
| 35656 | 1GKS2GKC5LR152279 | GM | YUKON | SOUTH BEND | IN |
| 35657 | 1GKS2GKC5LR152489 | GM | YUKON | LAS VEGAS | NV |
| 35658 | 1GKS2GKC5LR152492 | GM | YUKON | NEW BERN | NC |
| 35659 | 1GKS2GKC5LR153996 | GM | YUKON | WEST COLUMBIA | SC |
| 35660 | 1GKS2GKC5LR154243 | GM | YUKON | ORLANDO | FL |
| 35661 | 1GKS2GKC5LR154761 | GM | YUKON | PALM SPRINGS | CA |
| 35662 | 1GKS2GKC5LR154775 | GM | YUKON | ORLANDO | FL |
| 35663 | 1GKS2GKC5LR155635 | GM | YUKON | SAN FRANCISCO | CA |
| 35664 | 1GKS2GKC5LR156073 | GM | YUKON | INGLEWOOD | CA |
| 35665 | 1GKS2GKC5LR156140 | GM | YUKON | Atlanta | GA |
| 35666 | 1GKS2GKC5LR156283 | GM | YUKON | Teterboro | NJ |
| 35667 | 1GKS2GKC5LR156557 | GM | YUKON | TUCSON | AZ |
| 35668 | 1GKS2GKC5LR157594 | GM | YUKON | FORT LAUDERDALE | FL |
| 35669 | 1GKS2GKC5LR158485 | GM | YUKON | JAMAICA | NY |
| 35670 | 1GKS2GKC5LR159507 | GM | YUKON | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35671 | 1GKS2GKC5LR159717 | GM | YUKON | MIAMI | FL |
| 35672 | 1GKS2GKC5LR160365 | GM | YUKON | SAN ANTONIO | TX |
| 35673 | 1GKS2GKC5LR160396 | GM | YUKON | FORT MYERS | FL |
| 35674 | 1GKS2GKC5LR160642 | GM | YUKON | ORLANDO | FL |
| 35675 | 1GKS2GKC5LR160768 | GM | YUKON | HOUSTON | TX |
| 35676 | 1GKS2GKC5LR161225 | GM | YUKON | MIAMI | FL |
| 35677 | 1GKS2GKC5LR161368 | GM | YUKON | Irving | TX |
| 35678 | 1GKS2GKC5LR161578 | GM | YUKON | LEXINGTON | KY |
| 35679 | 1GKS2GKC5LR161967 | GM | YUKON | INDIANAPOLIS | IN |
| 35680 | 1GKS2GKC5LR162326 | GM | YUKON | PENSACOLA | FL |
| 35681 | 1GKS2GKC5LR163606 | GM | YUKON | KNOXVILLE | TN |
| 35682 | 1GKS2GKC5LR163847 | GM | YUKON | MIAMI | FL |
| 35683 | 1GKS2GKC5LR163878 | GM | YUKON | Tampa | FL |
| 35684 | 1GKS2GKC5LR164996 | GM | YUKON | ORLANDO | FL |
| 35685 | 1GKS2GKC5LR165243 | GM | YUKON | NEW BERN | NC |
| 35686 | 1GKS2GKC5LR165288 | GM | YUKON | SAN JOSE | CA |
| 35687 | 1GKS2GKC5LR165730 | GM | YUKON | SAN DIEGO | CA |
| 35688 | 1GKS2GKC5LR165761 | GM | YUKON | FORT MYERS | FL |
| 35689 | 1GKS2GKC5LR166442 | GM | YUKON | TAMPA | FL |
| 35690 | 1GKS2GKC5LR168966 | GM | YUKON | LAS VEGAS | NV |
| 35691 | 1GKS2GKC5LR169115 | GM | YUKON | HOUSTON | TX |
| 35692 | 1GKS2GKC5LR170376 | GM | YUKON | DALLAS | TX |
| 35693 | 1GKS2GKC5LR170698 | GM | YUKON | BALTIMORE | MD |
| 35694 | 1GKS2GKC5LR170782 | GM | YUKON | DALLAS | TX |
| 35695 | 1GKS2GKC5LR172435 | GM | YUKON | MONTEREY | CA |
| 35696 | 1GKS2GKC5LR172466 | GM | YUKON | PORTLAND | OR |
| 35697 | 1GKS2GKC5LR173651 | GM | YUKON | LOS ANGELES | CA |
| 35698 | 1GKS2GKC5LR173679 | GM | YUKON | SAN DIEGO | CA |
| 35699 | 1GKS2GKC5LR173715 | GM | YUKON | SANTA ANA | CA |
| 35700 | 1GKS2GKC5LR175996 | GM | YUKON | SANTA ANA | CA |
| 35701 | 1GKS2GKC5LR176923 | GM | YUKON | LAS VEGAS | NV |
| 35702 | 1GKS2GKC5LR176937 | GM | YUKON | PHOENIX | AZ |
| 35703 | 1GKS2GKC5LR176999 | GM | YUKON | DAYTON | OH |
| 35704 | 1GKS2GKC5LR177103 | GM | YUKON | LOS ANGELES | CA |
| 35705 | 1GKS2GKC5LR177182 | GM | YUKON | HAILEY SUN VALLEY | ID |
| 35706 | 1GKS2GKC5LR177828 | GM | YUKON | INGLEWOOD | CA |
| 35707 | 1GKS2GKC5LR177909 | GM | YUKON | PHOENIX | AZ |
| 35708 | 1GKS2GKC5LR177912 | GM | YUKON | LOS ANGELES | CA |
| 35709 | 1GKS2GKC5LR177988 | GM | YUKON | LAS VEGAS | NV |
| 35710 | 1GKS2GKC5LR178493 | GM | YUKON | SAN FRANCISCO | CA |
| 35711 | 1GKS2GKC5LR178509 | GM | YUKON | PHOENIX | AZ |
| 35712 | 1GKS2GKC5LR190742 | GM | YUKON | AUSTIN | TX |
| 35713 | 1GKS2GKC5LR199070 | GM | YUKON | SALT LAKE CITY | UT |
| 35714 | 1GKS2GKC5LR199778 | GM | YUKON | SALT LAKE CITY | US |
| 35715 | 1GKS2GKC5LR199876 | GM | YUKON | SALT LAKE CITY | UT |
| 35716 | 1GKS2GKC5LR200055 | GM | YUKON | NASHVILLE | TN |
| 35717 | 1GKS2GKC5LR202937 | GM | YUKON | LAS VEGAS | NV |
| 35718 | 1GKS2GKC5LR203831 | GM | YUKON | Atlanta | GA |
| 35719 | 1GKS2GKC5LR204252 | GM | YUKON | DETROIT | MI |
| 35720 | 1GKS2GKC5LR204509 | GM | YUKON | RONKONKOMA | NY |
| 35721 | 1GKS2GKC5LR204820 | GM | YUKON | DENVER | CO |
| 35722 | 1GKS2GKC5LR204977 | GM | YUKON | SYRACUSE | NY |
| 35723 | 1GKS2GKC5LR205000 | GM | YUKON | SAINT PAUL | MN |
| 35724 | 1GKS2GKC5LR205546 | GM | YUKON | AUSTIN | TX |
| 35725 | 1GKS2GKC5LR206230 | GM | YUKON | SALT LAKE CITY | US |
| 35726 | 1GKS2GKC5LR206793 | GM | YUKON | LUBBOCK | TX |
| 35727 | 1GKS2GKC5LR206857 | GM | YUKON | FRESNO | CA |
| 35728 | 1GKS2GKC5LR207006 | GM | YUKON | APPLETON | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35729 | 1GKS2GKC5LR207426 | GM | YUKON | SAN ANTONIO | TX |
| 35730 | 1GKS2GKC5LR209175 | GM | YUKON | PHILADELPHIA | US |
| 35731 | 1GKS2GKC5LR209242 | GM | YUKON | ROANOKE | VA |
| 35732 | 1GKS2GKC5LR209273 | GM | YUKON | DENVER | CO |
| 35733 | 1GKS2GKC5LR209371 | GM | YUKON | AUSTIN | TX |
| 35734 | 1GKS2GKC5LR209418 | GM | YUKON | DENVER | CO |
| 35735 | 1GKS2GKC5LR213355 | GM | YUKON | DALLAS | TX |
| 35736 | 1GKS2GKC5LR213842 | GM | YUKON | SAINT LOUIS | MO |
| 35737 | 1GKS2GKC5LR238689 | GM | YUKON | LOS ANGELES | CA |
| 35738 | 1GKS2GKC5LR239373 | GM | YUKON | DETROIT | MI |
| 35739 | 1GKS2GKC5LR240216 | GM | YUKON | HANOVER | MD |
| 35740 | 1GKS2GKC5LR240457 | GM | YUKON | KEY WEST | FL |
| 35741 | 1GKS2GKC5LR241608 | GM | YUKON | MIAMI | FL |
| 35742 | 1GKS2GKC5LR241785 | GM | YUKON | FORT LAUDERDALE | FL |
| 35743 | 1GKS2GKC5LR242273 | GM | YUKON | WEST PALM BEACH | FL |
| 35744 | 1GKS2GKC5LR242600 | GM | YUKON | ATLANTA | GA |
| 35745 | 1GKS2GKC5LR244217 | GM | YUKON | Miami | FL |
| 35746 | 1GKS2GKC5LR245089 | GM | YUKON | WEST PALM BEACH | FL |
| 35747 | 1GKS2GKC5LR250194 | GM | YUKON | GRAND RAPIDS | MI |
| 35748 | 1GKS2GKC5LR250227 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 35749 | 1GKS2GKC5LR250261 | GM | YUKON | BLOOMINGTON | IL |
| 35750 | 1GKS2GKC5LR250292 | GM | YUKON | SPRINGFIELD | VA |
| 35751 | 1GKS2GKC5LR260997 | GM | YUKON | Ft. Myers | FL |
| 35752 | 1GKS2GKC5LR261700 | GM | YUKON | WEST PALM BEACH | FL |
| 35753 | 1GKS2GKC5LR263656 | GM | YUKON | SARASOTA | FL |
| 35754 | 1GKS2GKC5LR269571 | GM | YUKON | PHILADELPHIA | PA |
| 35755 | 1GKS2GKC5LR276388 | GM | YUKON | LAS VEGAS | NV |
| 35756 | 1GKS2GKC6HR131416 | GM | YUKON | Fontana | CA |
| 35757 | 1GKS2GKC6HR132601 | GM | YUKON | TRACY | CA |
| 35758 | 1GKS2GKC6HR133747 | GM | YUKON | Hayward | CA |
| 35759 | 1GKS2GKC6HR136373 | GM | YUKON | Riverside | CA |
| 35760 | 1GKS2GKC6HR315867 | GM | YUKON | SAN FRANCISCO | CA |
| 35761 | 1GKS2GKC6HR316193 | GM | YUKON | LIHUE | HI |
| 35762 | 1GKS2GKC6HR320616 | GM | YUKON | Hayward | CA |
| 35763 | 1GKS2GKC6HR322334 | GM | YUKON | Honolulu | HI |
| 35764 | 1GKS2GKC6HR323077 | GM | YUKON | Portland | OR |
| 35765 | 1GKS2GKC6HR325461 | GM | YUKON | Hayward | CA |
| 35766 | 1GKS2GKC6HR326335 | GM | YUKON | Hayward | CA |
| 35767 | 1GKS2GKC6HR327663 | GM | YUKON | Fontana | CA |
| 35768 | 1GKS2GKC6HR327937 | GM | YUKON | Hayward | CA |
| 35769 | 1GKS2GKC6HR328389 | GM | YUKON | Hayward | CA |
| 35770 | 1GKS2GKC6KR158316 | GM | YUKON | MIAMI | FL |
| 35771 | 1GKS2GKC6KR158462 | GM | YUKON | Fontana | CA |
| 35772 | 1GKS2GKC6KR158736 | GM | YUKON | ORLANDO | FL |
| 35773 | 1GKS2GKC6KR159207 | GM | YUKON | TAMPA | US |
| 35774 | 1GKS2GKC6KR159806 | GM | YUKON | ORLANDO | FL |
| 35775 | 1GKS2GKC6KR159823 | GM | YUKON | MIAMI | FL |
| 35776 | 1GKS2GKC6KR160017 | GM | YUKON | Teterboro | NJ |
| 35777 | 1GKS2GKC6KR160325 | GM | YUKON | DAYTONA BEACH | FL |
| 35778 | 1GKS2GKC6KR161300 | GM | YUKON | TAMPA | US |
| 35779 | 1GKS2GKC6KR161412 | GM | YUKON | Davie | FL |
| 35780 | 1GKS2GKC6KR162303 | GM | YUKON | WEST PALM BEACH | FL |
| 35781 | 1GKS2GKC6KR162706 | GM | YUKON | GYPSUM | CO |
| 35782 | 1GKS2GKC6KR163175 | GM | YUKON | Riverside | CA |
| 35783 | 1GKS2GKC6KR163287 | GM | YUKON | ALBANY | NY |
| 35784 | 1GKS2GKC6KR163306 | GM | YUKON | Manheim | PA |
| 35785 | 1GKS2GKC6KR163760 | GM | YUKON | Manheim | PA |
| 35786 | 1GKS2GKC6KR164178 | GM | YUKON | DAYTONA BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 35787 | 1GKS2GKC6KR164262 | GM | YUKON | Fontana | CA |
| 35788 | 1GKS2GKC6KR164777 | GM | YUKON | Charlotte | NC |
| 35789 | 1GKS2GKC6KR165346 | GM | YUKON | Greensboro | NC |
| 35790 | 1GKS2GKC6KR166903 | GM | YUKON | HOUSTON | TX |
| 35791 | 1GKS2GKC6KR167257 | GM | YUKON | North Dighton | MA |
| 35792 | 1GKS2GKC6KR167355 | GM | YUKON | Aurora | CO |
| 35793 | 1GKS2GKC6KR168179 | GM | YUKON | Riverside | CA |
| 35794 | 1GKS2GKC6KR168487 | GM | YUKON | WEST PALM BEACH | FL |
| 35795 | 1GKS2GKC6KR169199 | GM | YUKON | San Diego | CA |
| 35796 | 1GKS2GKC6KR169462 | GM | YUKON | MIAMI | FL |
| 35797 | 1GKS2GKC6KR170109 | GM | YUKON | West Palm Beach | FL |
| 35798 | 1GKS2GKC6KR170448 | GM | YUKON | DALLAS | TX |
| 35799 | 1GKS2GKC6KR171079 | GM | YUKON | Bordentown | NJ |
| 35800 | 1GKS2GKC6KR171180 | GM | YUKON | Massapequa | NY |
| 35801 | 1GKS2GKC6KR171647 | GM | YUKON | San Diego | CA |
| 35802 | 1GKS2GKC6KR173947 | GM | YUKON | GYPSUM | CO |
| 35803 | 1GKS2GKC6KR174127 | GM | YUKON | S. San Francisc | CA |
| 35804 | 1GKS2GKC6KR175195 | GM | YUKON | STERLING | VA |
| 35805 | 1GKS2GKC6KR176654 | GM | YUKON | DENVER | CO |
| 35806 | 1GKS2GKC6KR177285 | GM | YUKON | DARLINGTON | SC |
| 35807 | 1GKS2GKC6KR178050 | GM | YUKON | PHOENIX | AZ |
| 35808 | 1GKS2GKC6KR179327 | GM | YUKON | Davie | FL |
| 35809 | 1GKS2GKC6KR181725 | GM | YUKON | Fontana | CA |
| 35810 | 1GKS2GKC6KR181787 | GM | YUKON | Reno | NV |
| 35811 | 1GKS2GKC6KR182177 | GM | YUKON | ORLANDO | FL |
| 35812 | 1GKS2GKC6KR182437 | GM | YUKON | LEXINGTON | KY |
| 35813 | 1GKS2GKC6KR182633 | GM | YUKON | Fontana | CA |
| 35814 | 1GKS2GKC6KR184169 | GM | YUKON | SOUTH SAN FRANC | CA |
| 35815 | 1GKS2GKC6KR185693 | GM | YUKON | TRACY | CA |
| 35816 | 1GKS2GKC6KR186035 | GM | YUKON | SANTA FE | NM |
| 35817 | 1GKS2GKC6KR186049 | GM | YUKON | PANAMA CITY | FL |
| 35818 | 1GKS2GKC6KR188500 | GM | YUKON | DETROIT | MI |
| 35819 | 1GKS2GKC6KR191199 | GM | YUKON | Aurora | CO |
| 35820 | 1GKS2GKC6KR236335 | GM | YUKON | OMAHA | NE |
| 35821 | 1GKS2GKC6KR246105 | GM | YUKON | PALM SPRINGS | CA |
| 35822 | 1GKS2GKC6LR152517 | GM | YUKON | Phoenix | AZ |
| 35823 | 1GKS2GKC6LR152596 | GM | YUKON | LOS ANGELES | CA |
| 35824 | 1GKS2GKC6LR152971 | GM | YUKON | NORFOLK | VA |
| 35825 | 1GKS2GKC6LR153263 | GM | YUKON | CHICAGO | IL |
| 35826 | 1GKS2GKC6LR153781 | GM | YUKON | TAMPA | FL |
| 35827 | 1GKS2GKC6LR154283 | GM | YUKON | KANSAS CITY | MO |
| 35828 | 1GKS2GKC6LR154588 | GM | YUKON | Phoenix | AZ |
| 35829 | 1GKS2GKC6LR155482 | GM | YUKON | FORT MYERS | FL |
| 35830 | 1GKS2GKC6LR155515 | GM | YUKON | SALT LAKE CITY | UT |
| 35831 | 1GKS2GKC6LR156244 | GM | YUKON | MIAMI | FL |
| 35832 | 1GKS2GKC6LR156275 | GM | YUKON | ORLANDO | FL |
| 35833 | 1GKS2GKC6LR156955 | GM | YUKON | Cicero | NY |
| 35834 | 1GKS2GKC6LR156969 | GM | YUKON | PENSACOLA | FL |
| 35835 | 1GKS2GKC6LR157278 | GM | YUKON | Centreville | IL |
| 35836 | 1GKS2GKC6LR158138 | GM | YUKON | PHILADELPHIA | PA |
| 35837 | 1GKS2GKC6LR158639 | GM | YUKON | DENVER | CO |
| 35838 | 1GKS2GKC6LR158754 | GM | YUKON | JACKSONVILLE | FL |
| 35839 | 1GKS2GKC6LR158995 | GM | YUKON | DENVER | CO |
| 35840 | 1GKS2GKC6LR159595 | GM | YUKON | ORLANDO | FL |
| 35841 | 1GKS2GKC6LR159919 | GM | YUKON | TAMPA | FL |
| 35842 | 1GKS2GKC6LR160102 | GM | YUKON | Houston | TX |
| 35843 | 1GKS2GKC6LR160245 | GM | YUKON | WARWICK | RI |
| 35844 | 1GKS2GKC6LR161797 | GM | YUKON | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35845 | 1GKS2GKC6LR162268 | GM | YUKON | ORLANDO | FL |
| 35846 | 1GKS2GKC6LR162299 | GM | YUKON | MIAMI | FL |
| 35847 | 1GKS2GKC6LR163968 | GM | YUKON | SAN ANTONIO | TX |
| 35848 | 1GKS2GKC6LR164330 | GM | YUKON | HOUSTON | TX |
| 35849 | 1GKS2GKC6LR164389 | GM | YUKON | FORT MYERS | FL |
| 35850 | 1GKS2GKC6LR164537 | GM | YUKON | GRAND RAPIDS | MI |
| 35851 | 1GKS2GKC6LR164862 | GM | YUKON | MIAMI | FL |
| 35852 | 1GKS2GKC6LR164912 | GM | YUKON | SAN ANTONIO | TX |
| 35853 | 1GKS2GKC6LR165073 | GM | YUKON | ORLANDO | FL |
| 35854 | 1GKS2GKC6LR165557 | GM | YUKON | BOSTON | MA |
| 35855 | 1GKS2GKC6LR165686 | GM | YUKON | PHOENIX | AZ |
| 35856 | 1GKS2GKC6LR165722 | GM | YUKON | MIAMI | FL |
| 35857 | 1GKS2GKC6LR165767 | GM | YUKON | ALBUQUERQUE | NM |
| 35858 | 1GKS2GKC6LR165865 | GM | YUKON | PHILADELPHIA | PA |
| 35859 | 1GKS2GKC6LR166000 | GM | YUKON | FRESNO | CA |
| 35860 | 1GKS2GKC6LR166207 | GM | YUKON | ORLANDO | FL |
| 35861 | 1GKS2GKC6LR166255 | GM | YUKON | FORT LAUDERDALE | FL |
| 35862 | 1GKS2GKC6LR166319 | GM | YUKON | DALLAS | TX |
| 35863 | 1GKS2GKC6LR167471 | GM | YUKON | KEY WEST | FL |
| 35864 | 1GKS2GKC6LR167521 | GM | YUKON | STERLING | VA |
| 35865 | 1GKS2GKC6LR168197 | GM | YUKON | FRESNO | CA |
| 35866 | 1GKS2GKC6LR170094 | GM | YUKON | Hebron | KY |
| 35867 | 1GKS2GKC6LR170354 | GM | YUKON | MIAMI | FL |
| 35868 | 1GKS2GKC6LR170516 | GM | YUKON | MIAMI | FL |
| 35869 | 1GKS2GKC6LR173920 | GM | YUKON | BURBANK | CA |
| 35870 | 1GKS2GKC6LR176557 | GM | YUKON | FRESNO | CA |
| 35871 | 1GKS2GKC6LR176574 | GM | YUKON | LAS VEGAS | NV |
| 35872 | 1GKS2GKC6LR176915 | GM | YUKON | INGLEWOOD | CA |
| 35873 | 1GKS2GKC6LR177076 | GM | YUKON | SALT LAKE CITY | UT |
| 35874 | 1GKS2GKC6LR177546 | GM | YUKON | LOS ANGELES | CA |
| 35875 | 1GKS2GKC6LR177918 | GM | YUKON | San Diego | CA |
| 35876 | 1GKS2GKC6LR177966 | GM | YUKON | SANTA ANA | CA |
| 35877 | 1GKS2GKC6LR177983 | GM | YUKON | LOS ANGELES | CA |
| 35878 | 1GKS2GKC6LR178230 | GM | YUKON | DENVER | CO |
| 35879 | 1GKS2GKC6LR178437 | GM | YUKON | SEATTLE | WA |
| 35880 | 1GKS2GKC6LR178471 | GM | YUKON | KANSAS CITY | MO |
| 35881 | 1GKS2GKC6LR178499 | GM | YUKON | DALLAS | TX |
| 35882 | 1GKS2GKC6LR190653 | GM | YUKON | PORTLAND | OR |
| 35883 | 1GKS2GKC6LR190703 | GM | YUKON | COLLEGE PARK | GA |
| 35884 | 1GKS2GKC6LR199496 | GM | YUKON | LAS VEGAS | NV |
| 35885 | 1GKS2GKC6LR202817 | GM | YUKON | NEW BERN | NC |
| 35886 | 1GKS2GKC6LR202882 | GM | YUKON | LOUISVILLE | KY |
| 35887 | 1GKS2GKC6LR203336 | GM | YUKON | PORTLAND | ME |
| 35888 | 1GKS2GKC6LR203966 | GM | YUKON | SYRACUSE | NY |
| 35889 | 1GKS2GKC6LR204180 | GM | YUKON | NEWARK | NJ |
| 35890 | 1GKS2GKC6LR204289 | GM | YUKON | Teterboro | NJ |
| 35891 | 1GKS2GKC6LR204566 | GM | YUKON | BIRMINGHAM | AL |
| 35892 | 1GKS2GKC6LR205054 | GM | YUKON | WHITE PLAINS | NY |
| 35893 | 1GKS2GKC6LR206804 | GM | YUKON | DENVER | CO |
| 35894 | 1GKS2GKC6LR207130 | GM | YUKON | SALT LAKE CITY | UT |
| 35895 | 1GKS2GKC6LR207449 | GM | YUKON | ASHEVILLE | NC |
| 35896 | 1GKS2GKC6LR208083 | GM | YUKON | DENVER | CO |
| 35897 | 1GKS2GKC6LR209380 | GM | YUKON | LAS VEGAS | NV |
| 35898 | 1GKS2GKC6LR210321 | GM | YUKON | SALT LAKE CITY | UT |
| 35899 | 1GKS2GKC6LR213266 | GM | YUKON | DALLAS | TX |
| 35900 | 1GKS2GKC6LR214000 | GM | YUKON | CHICAGO | IL |
| 35901 | 1GKS2GKC6LR236658 | GM | YUKON | LAS VEGAS | NV |
| 35902 | 1GKS2GKC6LR238152 | GM | YUKON | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 35903 | 1GKS2GKC6LR239804 | GM | YUKON | PHILADELPHIA | PA |
| 35904 | 1GKS2GKC6LR241746 | GM | YUKON | MIAMI | FL |
| 35905 | 1GKS2GKC6LR243948 | GM | YUKON | WHITE PLAINS | NY |
| 35906 | 1GKS2GKC6LR244260 | GM | YUKON | JACKSONVILLE | FL |
| 35907 | 1GKS2GKC6LR244324 | GM | YUKON | PHOENIX | AZ |
| 35908 | 1GKS2GKC6LR247935 | GM | YUKON | INDIANAPOLIS | IN |
| 35909 | 1GKS2GKC6LR248521 | GM | YUKON | OMAHA | NE |
| 35910 | 1GKS2GKC6LR249393 | GM | YUKON | UNION CITY | GA |
| 35911 | 1GKS2GKC6LR250446 | GM | YUKON | SYRACUSE | NY |
| 35912 | 1GKS2GKC6LR252228 | GM | YUKON | McHenry | IL |
| 35913 | 1GKS2GKC6LR262791 | GM | YUKON | FORT LAUDERDALE | FL |
| 35914 | 1GKS2GKC6LR263164 | GM | YUKON | ORLANDO | FL |
| 35915 | 1GKS2GKC6LR265951 | GM | YUKON | MIAMI | FL |
| 35916 | 1GKS2GKC6LR268476 | GM | YUKON | ORLANDO | FL |
| 35917 | 1GKS2GKC6LR268963 | GM | YUKON | JAMAICA | NY |
| 35918 | 1GKS2GKC6LR285696 | GM | YUKON | DALLAS | TX |
| 35919 | 1GKS2GKC7HR117220 | GM | YUKON | Fontana | CA |
| 35920 | 1GKS2GKC7HR118433 | GM | YUKON | Hayward | CA |
| 35921 | 1GKS2GKC7HR121896 | GM | YUKON | TRACY | CA |
| 35922 | 1GKS2GKC7HR130436 | GM | YUKON | TRACY | CA |
| 35923 | 1GKS2GKC7HR131389 | GM | YUKON | TRACY | CA |
| 35924 | 1GKS2GKC7HR131750 | GM | YUKON | Riverside | CA |
| 35925 | 1GKS2GKC7HR132588 | GM | YUKON | Hayward | CA |
| 35926 | 1GKS2GKC7HR132994 | GM | YUKON | Santa Clara | CA |
| 35927 | 1GKS2GKC7HR134311 | GM | YUKON | TRACY | CA |
| 35928 | 1GKS2GKC7HR134504 | GM | YUKON | Riverside | CA |
| 35929 | 1GKS2GKC7HR136589 | GM | YUKON | Fontana | CA |
| 35930 | 1GKS2GKC7HR136866 | GM | YUKON | Riverside | CA |
| 35931 | 1GKS2GKC7HR220119 | GM | YUKON | INDIANAPOLIS | IN |
| 35932 | 1GKS2GKC7HR321306 | GM | YUKON | Hayward | CA |
| 35933 | 1GKS2GKC7HR323735 | GM | YUKON | Stockton | CA |
| 35934 | 1GKS2GKC7HR324917 | GM | YUKON | Riverside | CA |
| 35935 | 1GKS2GKC7HR328482 | GM | YUKON | Hayward | CA |
| 35936 | 1GKS2GKC7KR157949 | GM | YUKON | DAYTONA BEACH | FL |
| 35937 | 1GKS2GKC7KR158213 | GM | YUKON | Norwalk | CA |
| 35938 | 1GKS2GKC7KR158809 | GM | YUKON | North Dighton | MA |
| 35939 | 1GKS2GKC7KR159362 | GM | YUKON | SAN FRANCISCO | CA |
| 35940 | 1GKS2GKC7KR160365 | GM | YUKON | Davie | FL |
| 35941 | 1GKS2GKC7KR160415 | GM | YUKON | SANTA BARBARA | CA |
| 35942 | 1GKS2GKC7KR160429 | GM | YUKON | DENVER | CO |
| 35943 | 1GKS2GKC7KR160527 | GM | YUKON | FORT LAUDERDALE | FL |
| 35944 | 1GKS2GKC7KR160639 | GM | YUKON | PHOENIX | AZ |
| 35945 | 1GKS2GKC7KR160706 | GM | YUKON | Davie | FL |
| 35946 | 1GKS2GKC7KR160799 | GM | YUKON | JACKSONVILLE | FL |
| 35947 | 1GKS2GKC7KR160852 | GM | YUKON | Roseville | CA |
| 35948 | 1GKS2GKC7KR160883 | GM | YUKON | NEW BERN | NC |
| 35949 | 1GKS2GKC7KR161077 | GM | YUKON | BOSTON | MA |
| 35950 | 1GKS2GKC7KR161239 | GM | YUKON | LOS ANGELES | CA |
| 35951 | 1GKS2GKC7KR161290 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 35952 | 1GKS2GKC7KR161399 | GM | YUKON | MIAMI | FL |
| 35953 | 1GKS2GKC7KR161533 | GM | YUKON | LAS VEGAS | NV |
| 35954 | 1GKS2GKC7KR161712 | GM | YUKON | BOSTON | MA |
| 35955 | 1GKS2GKC7KR161872 | GM | YUKON | Miami | FL |
| 35956 | 1GKS2GKC7KR161936 | GM | YUKON | Ocoee | FL |
| 35957 | 1GKS2GKC7KR162259 | GM | YUKON | SALT LAKE CITY | US |
| 35958 | 1GKS2GKC7KR162729 | GM | YUKON | WEST COLUMBIA | SC |
| 35959 | 1GKS2GKC7KR163167 | GM | YUKON | Statesville | NC |
| 35960 | 1GKS2GKC7KR163573 | GM | YUKON | GUNNISON | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 35961 | 1GKS2GKC7KR163864 | GM | YUKON | Davie | FL |
| 35962 | 1GKS2GKC7KR164240 | GM | YUKON | Union City | GA |
| 35963 | 1GKS2GKC7KR165162 | GM | YUKON | MIAMI | FL |
| 35964 | 1GKS2GKC7KR165405 | GM | YUKON | Londonderry | NH |
| 35965 | 1GKS2GKC7KR165419 | GM | YUKON | ATLANTA | GA |
| 35966 | 1GKS2GKC7KR166344 | GM | YUKON | WEST PALM BEACH | FL |
| 35967 | 1GKS2GKC7KR166487 | GM | YUKON | WEST PALM BEACH | FL |
| 35968 | 1GKS2GKC7KR166859 | GM | YUKON | Des Plaines | IL |
| 35969 | 1GKS2GKC7KR167378 | GM | YUKON | MARQUETTE AP | MI |
| 35970 | 1GKS2GKC7KR168451 | GM | YUKON | SACRAMENTO | CA |
| 35971 | 1GKS2GKC7KR168529 | GM | YUKON | North Las Vegas | NV |
| 35972 | 1GKS2GKC7KR169048 | GM | YUKON | SAN DIEGO | CA |
| 35973 | 1GKS2GKC7KR169325 | GM | YUKON | SAN DIEGO | CA |
| 35974 | 1GKS2GKC7KR169454 | GM | YUKON | Tampa | FL |
| 35975 | 1GKS2GKC7KR169471 | GM | YUKON | Bridgeton | MO |
| 35976 | 1GKS2GKC7KR169793 | GM | YUKON | DALLAS | TX |
| 35977 | 1GKS2GKC7KR179868 | GM | YUKON | Davie | FL |
| 35978 | 1GKS2GKC7KR180972 | GM | YUKON | PENSACOLA | FL |
| 35979 | 1GKS2GKC7KR181507 | GM | YUKON | BOSTON | MA |
| 35980 | 1GKS2GKC7KR181572 | GM | YUKON | COLUMBUS | OH |
| 35981 | 1GKS2GKC7KR182172 | GM | YUKON | Union City | GA |
| 35982 | 1GKS2GKC7KR182446 | GM | YUKON | Los Angeles | CA |
| 35983 | 1GKS2GKC7KR182463 | GM | YUKON | FORT LAUDERDALE | FL |
| 35984 | 1GKS2GKC7KR184715 | GM | YUKON | Portland | ME |
| 35985 | 1GKS2GKC7KR185668 | GM | YUKON | Fontana | CA |
| 35986 | 1GKS2GKC7KR185721 | GM | YUKON | Allentown | PA |
| 35987 | 1GKS2GKC7KR185797 | GM | YUKON | NEWARK | NJ |
| 35988 | 1GKS2GKC7KR189199 | GM | YUKON | DENVER | CO |
| 35989 | 1GKS2GKC7KR191101 | GM | YUKON | Philadelphia | PA |
| 35990 | 1GKS2GKC7KR192801 | GM | YUKON | DENVER | CO |
| 35991 | 1GKS2GKC7KR192863 | GM | YUKON | PORTLAND | OR |
| 35992 | 1GKS2GKC7KR229555 | GM | YUKON | GYPSUM | CO |
| 35993 | 1GKS2GKC7KR318509 | GM | YUKON | Atlanta | GA |
| 35994 | 1GKS2GKC7LR152459 | GM | YUKON | LAS VEGAS | NV |
| 35995 | 1GKS2GKC7LR152882 | GM | YUKON | PHOENIX | AZ |
| 35996 | 1GKS2GKC7LR152963 | GM | YUKON | ROANOKE | VA |
| 35997 | 1GKS2GKC7LR153059 | GM | YUKON | ORLANDO | FL |
| 35998 | 1GKS2GKC7LR153157 | GM | YUKON | BUFFALO | NY |
| 35999 | 1GKS2GKC7LR153546 | GM | YUKON | PORTLAND | ME |
| 36000 | 1GKS2GKC7LR154048 | GM | YUKON | PHOENIX | AZ |
| 36001 | 1GKS2GKC7LR154647 | GM | YUKON | FORT LAUDERDALE | FL |
| 36002 | 1GKS2GKC7LR154843 | GM | YUKON | KNOXVILLE | TN |
| 36003 | 1GKS2GKC7LR155183 | GM | YUKON | MIAMI | FL |
| 36004 | 1GKS2GKC7LR155734 | GM | YUKON | ATLANTA METRO | GA |
| 36005 | 1GKS2GKC7LR155992 | GM | YUKON | Phoenix | AZ |
| 36006 | 1GKS2GKC7LR156379 | GM | YUKON | PHOENIX | AZ |
| 36007 | 1GKS2GKC7LR157273 | GM | YUKON | FORT LAUDERDALE | FL |
| 36008 | 1GKS2GKC7LR157855 | GM | YUKON | STERLING | VA |
| 36009 | 1GKS2GKC7LR158083 | GM | YUKON | PHOENIX | AZ |
| 36010 | 1GKS2GKC7LR158598 | GM | YUKON | DENVER | CO |
| 36011 | 1GKS2GKC7LR159797 | GM | YUKON | HOUSTON | TX |
| 36012 | 1GKS2GKC7LR159962 | GM | YUKON | FORT LAUDERDALE | FL |
| 36013 | 1GKS2GKC7LR160285 | GM | YUKON | CORPUS CHRISTI | TX |
| 36014 | 1GKS2GKC7LR160318 | GM | YUKON | HOUSTON | TX |
| 36015 | 1GKS2GKC7LR161565 | GM | YUKON | HANOVER | MD |
| 36016 | 1GKS2GKC7LR161761 | GM | YUKON | WEST PALM BEACH | FL |
| 36017 | 1GKS2GKC7LR161775 | GM | YUKON | ORLANDO | FL |
| 36018 | 1GKS2GKC7LR161954 | GM | YUKON | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36019 | 1GKS2GKC7LR161999 | GM | YUKON | TAMPA | FL |
| 36020 | 1GKS2GKC7LR162375 | GM | YUKON | MIAMI | FL |
| 36021 | 1GKS2GKC7LR162456 | GM | YUKON | BUFFALO | NY |
| 36022 | 1GKS2GKC7LR162845 | GM | YUKON | FORT MYERS | FL |
| 36023 | 1GKS2GKC7LR163378 | GM | YUKON | KENNER | LA |
| 36024 | 1GKS2GKC7LR163803 | GM | YUKON | SAVANNAH | GA |
| 36025 | 1GKS2GKC7LR164286 | GM | YUKON | MIAMI | FL |
| 36026 | 1GKS2GKC7LR164787 | GM | YUKON | KNOXVILLE | TN |
| 36027 | 1GKS2GKC7LR165101 | GM | YUKON | SAN ANTONIO | TX |
| 36028 | 1GKS2GKC7LR165129 | GM | YUKON | DFW AIRPORT | TX |
| 36029 | 1GKS2GKC7LR165258 | GM | YUKON | MIAMI | FL |
| 36030 | 1GKS2GKC7LR166409 | GM | YUKON | FORT MYERS | FL |
| 36031 | 1GKS2GKC7LR169469 | GM | YUKON | MIAMI | FL |
| 36032 | 1GKS2GKC7LR169570 | GM | YUKON | FORT LAUDERDALE | FL |
| 36033 | 1GKS2GKC7LR171576 | GM | YUKON | LOS ANGELES | CA |
| 36034 | 1GKS2GKC7LR172016 | GM | YUKON | LAS VEGAS | NV |
| 36035 | 1GKS2GKC7LR175675 | GM | YUKON | SACRAMENTO | CA |
| 36036 | 1GKS2GKC7LR176700 | GM | YUKON | MIAMI | FL |
| 36037 | 1GKS2GKC7LR176955 | GM | YUKON | HAILEY SUN VALLEY | ID |
| 36038 | 1GKS2GKC7LR177538 | GM | YUKON | SAN FRANCISCO | CA |
| 36039 | 1GKS2GKC7LR177796 | GM | YUKON | SAN DIEGO | CA |
| 36040 | 1GKS2GKC7LR177832 | GM | YUKON | LOS ANGELES | CA |
| 36041 | 1GKS2GKC7LR177846 | GM | YUKON | Phoenix | AZ |
| 36042 | 1GKS2GKC7LR178477 | GM | YUKON | WEST PALM BEACH | FL |
| 36043 | 1GKS2GKC7LR178608 | GM | YUKON | BURBANK | CA |
| 36044 | 1GKS2GKC7LR190175 | GM | YUKON | COLLEGE PARK | GA |
| 36045 | 1GKS2GKC7LR199670 | GM | YUKON | OAKLAND | CA |
| 36046 | 1GKS2GKC7LR201305 | GM | YUKON | CHARLOTTE | NC |
| 36047 | 1GKS2GKC7LR204110 | GM | YUKON | CHICAGO | IL |
| 36048 | 1GKS2GKC7LR204169 | GM | YUKON | Atlanta | GA |
| 36049 | 1GKS2GKC7LR204253 | GM | YUKON | ORLANDO | FL |
| 36050 | 1GKS2GKC7LR204270 | GM | YUKON | WEST PALM BEACH | FL |
| 36051 | 1GKS2GKC7LR204902 | GM | YUKON | LOS ANGELES | CA |
| 36052 | 1GKS2GKC7LR204933 | GM | YUKON | Teterboro | NJ |
| 36053 | 1GKS2GKC7LR205970 | GM | YUKON | SALT LAKE CITY | US |
| 36054 | 1GKS2GKC7LR205984 | GM | YUKON | DENVER | CO |
| 36055 | 1GKS2GKC7LR206438 | GM | YUKON | NEWARK | NJ |
| 36056 | 1GKS2GKC7LR207850 | GM | YUKON | DES MOINES | IA |
| 36057 | 1GKS2GKC7LR208075 | GM | YUKON | DENVER | CO |
| 36058 | 1GKS2GKC7LR208089 | GM | YUKON | DENVER | CO |
| 36059 | 1GKS2GKC7LR209114 | GM | YUKON | DENVER | CO |
| 36060 | 1GKS2GKC7LR210327 | GM | YUKON | NORFOLK | US |
| 36061 | 1GKS2GKC7LR211221 | GM | YUKON | CORPUS CHRISTI | TX |
| 36062 | 1GKS2GKC7LR213213 | GM | YUKON | Tulsa | OK |
| 36063 | 1GKS2GKC7LR236250 | GM | YUKON | SAN DIEGO | CA |
| 36064 | 1GKS2GKC7LR237902 | GM | YUKON | SACRAMENTO | CA |
| 36065 | 1GKS2GKC7LR239374 | GM | YUKON | ORLANDO | FL |
| 36066 | 1GKS2GKC7LR239617 | GM | YUKON | KEY WEST | FL |
| 36067 | 1GKS2GKC7LR239620 | GM | YUKON | WEST PALM BEACH | FL |
| 36068 | 1GKS2GKC7LR240556 | GM | YUKON | ORLANDO | FL |
| 36069 | 1GKS2GKC7LR243036 | GM | YUKON | TAMPA | FL |
| 36070 | 1GKS2GKC7LR244526 | GM | YUKON | PITTSBURGH | PA |
| 36071 | 1GKS2GKC7LR249547 | GM | YUKON | GRAND RAPIDS | MI |
| 36072 | 1GKS2GKC7LR249841 | GM | YUKON | INDIANAPOLIS | IN |
| 36073 | 1GKS2GKC7LR250214 | GM | YUKON | RONKONKOMA | NY |
| 36074 | 1GKS2GKC7LR251248 | GM | YUKON | NEWARK | NJ |
| 36075 | 1GKS2GKC7LR252870 | GM | YUKON | CHICAGO | IL |
| 36076 | 1GKS2GKC7LR252884 | GM | YUKON | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36077 | 1GKS2GKC7LR260869 | GM | YUKON | NEW YORK CITY | NY |
| 36078 | 1GKS2GKC7LR261584 | GM | YUKON | Miami | FL |
| 36079 | 1GKS2GKC7LR274254 | GM | YUKON | COLUMBUS | OH |
| 36080 | 1GKS2GKC7LR282659 | GM | YUKON | Los Angeles | CA |
| 36081 | 1GKS2GKC8HR113659 | GM | YUKON | Atlanta | GA |
| 36082 | 1GKS2GKC8HR119851 | GM | YUKON | TRACY | CA |
| 36083 | 1GKS2GKC8HR131174 | GM | YUKON | Riverside | CA |
| 36084 | 1GKS2GKC8HR133717 | GM | YUKON | Rio Linda | CA |
| 36085 | 1GKS2GKC8HR134155 | GM | YUKON | Sacramento | CA |
| 36086 | 1GKS2GKC8HR135547 | GM | YUKON | Fontana | CA |
| 36087 | 1GKS2GKC8HR318673 | GM | YUKON | Hayward | CA |
| 36088 | 1GKS2GKC8HR323355 | GM | YUKON | PLEASANTON | CA |
| 36089 | 1GKS2GKC8HR323484 | GM | YUKON | Hayward | CA |
| 36090 | 1GKS2GKC8HR327227 | GM | YUKON | Hayward | CA |
| 36091 | 1GKS2GKC8JR201004 | GM | YUKON | Tampa | FL |
| 36092 | 1GKS2GKC8KR159418 | GM | YUKON | SALT LAKE CITY | UT |
| 36093 | 1GKS2GKC8KR159564 | GM | YUKON | Atlanta | GA |
| 36094 | 1GKS2GKC8KR160780 | GM | YUKON | SAN DIEGO | CA |
| 36095 | 1GKS2GKC8KR160827 | GM | YUKON | WEST PALM BEACH | FL |
| 36096 | 1GKS2GKC8KR161363 | GM | YUKON | MIAMI | FL |
| 36097 | 1GKS2GKC8KR161721 | GM | YUKON | INDIANAPOLIS | IN |
| 36098 | 1GKS2GKC8KR161931 | GM | YUKON | FORT MYERS | FL |
| 36099 | 1GKS2GKC8KR162884 | GM | YUKON | Tampa | FL |
| 36100 | 1GKS2GKC8KR163131 | GM | YUKON | Savannah | GA |
| 36101 | 1GKS2GKC8KR163260 | GM | YUKON | OAKLAND | CA |
| 36102 | 1GKS2GKC8KR163310 | GM | YUKON | MARIETTA | GA |
| 36103 | 1GKS2GKC8KR163372 | GM | YUKON | NEW BERN | NC |
| 36104 | 1GKS2GKC8KR163517 | GM | YUKON | ORLANDO | FL |
| 36105 | 1GKS2GKC8KR163730 | GM | YUKON | RONKONKOMA | NY |
| 36106 | 1GKS2GKC8KR163811 | GM | YUKON | DENVER | CO |
| 36107 | 1GKS2GKC8KR164358 | GM | YUKON | SALT LAKE CITY | UT |
| 36108 | 1GKS2GKC8KR164375 | GM | YUKON | Rock Hill | SC |
| 36109 | 1GKS2GKC8KR164568 | GM | YUKON | North Dighton | MA |
| 36110 | 1GKS2GKC8KR164571 | GM | YUKON | Smithtown | NY |
| 36111 | 1GKS2GKC8KR165560 | GM | YUKON | Hartford | CT |
| 36112 | 1GKS2GKC8KR166059 | GM | YUKON | PHOENIX | AZ |
| 36113 | 1GKS2GKC8KR166532 | GM | YUKON | Hayward | CA |
| 36114 | 1GKS2GKC8KR166997 | GM | YUKON | San Diego | CA |
| 36115 | 1GKS2GKC8KR167728 | GM | YUKON | Miami | FL |
| 36116 | 1GKS2GKC8KR167745 | GM | YUKON | MIAMI | FL |
| 36117 | 1GKS2GKC8KR168118 | GM | YUKON | LAS VEGAS | NV |
| 36118 | 1GKS2GKC8KR169138 | GM | YUKON | SAN DIEGO | CA |
| 36119 | 1GKS2GKC8KR169866 | GM | YUKON | TAMPA | FL |
| 36120 | 1GKS2GKC8KR170161 | GM | YUKON | Atlanta | GA |
| 36121 | 1GKS2GKC8KR170712 | GM | YUKON | SAN FRANCISCO | CA |
| 36122 | 1GKS2GKC8KR170810 | GM | YUKON | LAS VEGAS | NV |
| 36123 | 1GKS2GKC8KR170886 | GM | YUKON | Ventura | CA |
| 36124 | 1GKS2GKC8KR171178 | GM | YUKON | Fresno | CA |
| 36125 | 1GKS2GKC8KR174615 | GM | YUKON | DAYTONA BEACH | FL |
| 36126 | 1GKS2GKC8KR175182 | GM | YUKON | Davie | FL |
| 36127 | 1GKS2GKC8KR178387 | GM | YUKON | North Dighton | MA |
| 36128 | 1GKS2GKC8KR180933 | GM | YUKON | Roseville | CA |
| 36129 | 1GKS2GKC8KR181855 | GM | YUKON | Riverside | CA |
| 36130 | 1GKS2GKC8KR182598 | GM | YUKON | San Antonio | TX |
| 36131 | 1GKS2GKC8KR183217 | GM | YUKON | Salt Lake City | UT |
| 36132 | 1GKS2GKC8KR183864 | GM | YUKON | Detroit | MI |
| 36133 | 1GKS2GKC8KR185369 | GM | YUKON | Sacramento | CA |
| 36134 | 1GKS2GKC8KR185694 | GM | YUKON | SANTA CLARA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36135 | 1GKS2GKC8KR185890 | GM | YUKON | LOS ANGELES | CA |
| 36136 | 1GKS2GKC8KR192841 | GM | YUKON | Sacramento | CA |
| 36137 | 1GKS2GKC8KR215180 | GM | YUKON | DALLAS | TX |
| 36138 | 1GKS2GKC8KR215423 | GM | YUKON | Atlanta | GA |
| 36139 | 1GKS2GKC8KR297041 | GM | YUKON | KENNER | LA |
| 36140 | 1GKS2GKC8LR152499 | GM | YUKON | LAS VEGAS | NV |
| 36141 | 1GKS2GKC8LR152762 | GM | YUKON | PHOENIX | AZ |
| 36142 | 1GKS2GKC8LR152938 | GM | YUKON | ORLANDO | FL |
| 36143 | 1GKS2GKC8LR154236 | GM | YUKON | WEST PALM BEACH | FL |
| 36144 | 1GKS2GKC8LR154723 | GM | YUKON | CLEVELAND | OH |
| 36145 | 1GKS2GKC8LR154916 | GM | YUKON | BUFFALO | NY |
| 36146 | 1GKS2GKC8LR155984 | GM | YUKON | COLLEGE PARK | GA |
| 36147 | 1GKS2GKC8LR157282 | GM | YUKON | Miami | FL |
| 36148 | 1GKS2GKC8LR157475 | GM | YUKON | ORLANDO | FL |
| 36149 | 1GKS2GKC8LR157797 | GM | YUKON | Greer | SC |
| 36150 | 1GKS2GKC8LR157833 | GM | YUKON | PHOENIX | AZ |
| 36151 | 1GKS2GKC8LR158190 | GM | YUKON | SEATAC | WA |
| 36152 | 1GKS2GKC8LR158495 | GM | YUKON | FRESNO | CA |
| 36153 | 1GKS2GKC8LR159310 | GM | YUKON | SAN FRANCISCO | CA |
| 36154 | 1GKS2GKC8LR159601 | GM | YUKON | PHILADELPHIA | PA |
| 36155 | 1GKS2GKC8LR159825 | GM | YUKON | Teterboro | NJ |
| 36156 | 1GKS2GKC8LR160005 | GM | YUKON | SALT LAKE CITY | US |
| 36157 | 1GKS2GKC8LR160084 | GM | YUKON | MIAMI | FL |
| 36158 | 1GKS2GKC8LR160148 | GM | YUKON | TAMPA | FL |
| 36159 | 1GKS2GKC8LR160912 | GM | YUKON | JACKSONVILLE | FL |
| 36160 | 1GKS2GKC8LR161235 | GM | YUKON | ORLANDO | FL |
| 36161 | 1GKS2GKC8LR161302 | GM | YUKON | ALBANY | NY |
| 36162 | 1GKS2GKC8LR162224 | GM | YUKON | CHICAGO O'HARE AP | IL |
| 36163 | 1GKS2GKC8LR162384 | GM | YUKON | SAINT LOUIS | MO |
| 36164 | 1GKS2GKC8LR162790 | GM | YUKON | TULSA | OK |
| 36165 | 1GKS2GKC8LR163194 | GM | YUKON | HOUSTON | TX |
| 36166 | 1GKS2GKC8LR163308 | GM | YUKON | ORLANDO | FL |
| 36167 | 1GKS2GKC8LR163437 | GM | YUKON | MIAMI | FL |
| 36168 | 1GKS2GKC8LR163907 | GM | YUKON | Pheonix | AZ |
| 36169 | 1GKS2GKC8LR164247 | GM | YUKON | Miami | FL |
| 36170 | 1GKS2GKC8LR164636 | GM | YUKON | DANIA BEACH | FL |
| 36171 | 1GKS2GKC8LR164670 | GM | YUKON | MIAMI | FL |
| 36172 | 1GKS2GKC8LR164961 | GM | YUKON | DALLAS | TX |
| 36173 | 1GKS2GKC8LR165690 | GM | YUKON | KNOXVILLE | TN |
| 36174 | 1GKS2GKC8LR166225 | GM | YUKON | BOSTON | MA |
| 36175 | 1GKS2GKC8LR167567 | GM | YUKON | DALLAS | TX |
| 36176 | 1GKS2GKC8LR167956 | GM | YUKON | JAMAICA | NY |
| 36177 | 1GKS2GKC8LR168959 | GM | YUKON | HOUSTON | TX |
| 36178 | 1GKS2GKC8LR170338 | GM | YUKON | Dallas | TX |
| 36179 | 1GKS2GKC8LR170372 | GM | YUKON | MIAMI | FL |
| 36180 | 1GKS2GKC8LR171182 | GM | YUKON | LAS VEGAS | NV |
| 36181 | 1GKS2GKC8LR171988 | GM | YUKON | LOS ANGELES | CA |
| 36182 | 1GKS2GKC8LR173661 | GM | YUKON | LOS ANGELES | CA |
| 36183 | 1GKS2GKC8LR176561 | GM | YUKON | NEW BERN | NC |
| 36184 | 1GKS2GKC8LR176933 | GM | YUKON | ONTARIO | CA |
| 36185 | 1GKS2GKC8LR177564 | GM | YUKON | SALT LAKE CITY | UT |
| 36186 | 1GKS2GKC8LR177824 | GM | YUKON | PHOENIX | AZ |
| 36187 | 1GKS2GKC8LR177841 | GM | YUKON | SALT LAKE CITY | US |
| 36188 | 1GKS2GKC8LR177855 | GM | YUKON | Reno | NV |
| 36189 | 1GKS2GKC8LR177886 | GM | YUKON | Atlanta | GA |
| 36190 | 1GKS2GKC8LR178049 | GM | YUKON | OAKLAND | CA |
| 36191 | 1GKS2GKC8LR178214 | GM | YUKON | PORTLAND | OR |
| 36192 | 1GKS2GKC8LR178228 | GM | YUKON | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36193 | 1GKS2GKC8LR178469 | GM | YUKON | ORLANDO | FL |
| 36194 | 1GKS2GKC8LR178505 | GM | YUKON | ALBUQUERQUE | NM |
| 36195 | 1GKS2GKC8LR178519 | GM | YUKON | SANTA ANA | CA |
| 36196 | 1GKS2GKC8LR198298 | GM | YUKON | CLEVELAND | OH |
| 36197 | 1GKS2GKC8LR201300 | GM | YUKON | SALT LAKE CITY | UT |
| 36198 | 1GKS2GKC8LR203581 | GM | YUKON | LAS VEGAS | NV |
| 36199 | 1GKS2GKC8LR203905 | GM | YUKON | JAMAICA | NY |
| 36200 | 1GKS2GKC8LR204956 | GM | YUKON | FARGO | ND |
| 36201 | 1GKS2GKC8LR205024 | GM | YUKON | Revere | MA |
| 36202 | 1GKS2GKC8LR205539 | GM | YUKON | NEWARK | NJ |
| 36203 | 1GKS2GKC8LR205606 | GM | YUKON | Miami | FL |
| 36204 | 1GKS2GKC8LR205993 | GM | YUKON | Atlanta | GA |
| 36205 | 1GKS2GKC8LR206934 | GM | YUKON | MIAMI | FL |
| 36206 | 1GKS2GKC8LR207016 | GM | YUKON | SAN DIEGO | CA |
| 36207 | 1GKS2GKC8LR207453 | GM | YUKON | AUSTIN | TX |
| 36208 | 1GKS2GKC8LR209185 | GM | YUKON | LEXINGTON | KY |
| 36209 | 1GKS2GKC8LR210255 | GM | YUKON | HOUSTON | TX |
| 36210 | 1GKS2GKC8LR210319 | GM | YUKON | DENVER | CO |
| 36211 | 1GKS2GKC8LR210899 | GM | YUKON | KENNER | LA |
| 36212 | 1GKS2GKC8LR212216 | GM | YUKON | CHICAGO | IL |
| 36213 | 1GKS2GKC8LR213320 | GM | YUKON | MIDLAND | TX |
| 36214 | 1GKS2GKC8LR213690 | GM | YUKON | HOUSTON | TX |
| 36215 | 1GKS2GKC8LR233938 | GM | YUKON | LOS ANGELES | CA |
| 36216 | 1GKS2GKC8LR235799 | GM | YUKON | MILWAUKEE | WI |
| 36217 | 1GKS2GKC8LR236189 | GM | YUKON | HOUSTON | TX |
| 36218 | 1GKS2GKC8LR237410 | GM | YUKON | SACRAMENTO | CA |
| 36219 | 1GKS2GKC8LR237794 | GM | YUKON | Lake Elsinore | CA |
| 36220 | 1GKS2GKC8LR239349 | GM | YUKON | INDIANAPOLIS | IN |
| 36221 | 1GKS2GKC8LR239948 | GM | YUKON | INDIANAPOLIS | IN |
| 36222 | 1GKS2GKC8LR240310 | GM | YUKON | SAN JOSE | CA |
| 36223 | 1GKS2GKC8LR242736 | GM | YUKON | FORT MYERS | FL |
| 36224 | 1GKS2GKC8LR244485 | GM | YUKON | SAINT PAUL | MN |
| 36225 | 1GKS2GKC8LR244745 | GM | YUKON | FORT LAUDERDALE | FL |
| 36226 | 1GKS2GKC8LR244891 | GM | YUKON | TAMPA | FL |
| 36227 | 1GKS2GKC8LR245751 | GM | YUKON | NEW BERN | NC |
| 36228 | 1GKS2GKC8LR250352 | GM | YUKON | DALLAS | TX |
| 36229 | 1GKS2GKC8LR250397 | GM | YUKON | CHICAGO | IL |
| 36230 | 1GKS2GKC8LR250593 | GM | YUKON | DES MOINES | IA |
| 36231 | 1GKS2GKC8LR251503 | GM | YUKON | CHARLESTON | SC |
| 36232 | 1GKS2GKC8LR253137 | GM | YUKON | CHICAGO | IL |
| 36233 | 1GKS2GKC8LR259942 | GM | YUKON | WILMINGTON | NC |
| 36234 | 1GKS2GKC8LR260346 | GM | YUKON | LAS VEGAS | NV |
| 36235 | 1GKS2GKC8LR262646 | GM | YUKON | STERLING | VA |
| 36236 | 1GKS2GKC8LR262730 | GM | YUKON | ORLANDO | FL |
| 36237 | 1GKS2GKC8LR268768 | GM | YUKON | NEWARK | NJ |
| 36238 | 1GKS2GKC8LR274361 | GM | YUKON | SAN FRANCISCO | CA |
| 36239 | 1GKS2GKC8LR274408 | GM | YUKON | SOUTH SAN FRANC | CA |
| 36240 | 1GKS2GKC8LR276451 | GM | YUKON | RICHMOND | VA |
| 36241 | 1GKS2GKC9HR116456 | GM | YUKON | Fontana | CA |
| 36242 | 1GKS2GKC9HR119857 | GM | YUKON | Riverside | CA |
| 36243 | 1GKS2GKC9HR120149 | GM | YUKON | Hayward | CA |
| 36244 | 1GKS2GKC9HR120541 | GM | YUKON | TRACY | CA |
| 36245 | 1GKS2GKC9HR120863 | GM | YUKON | PLEASANTON | CA |
| 36246 | 1GKS2GKC9HR131913 | GM | YUKON | Santa Clara | CA |
| 36247 | 1GKS2GKC9HR133015 | GM | YUKON | Riverside | CA |
| 36248 | 1GKS2GKC9HR133967 | GM | YUKON | Fontana | CA |
| 36249 | 1GKS2GKC9HR135587 | GM | YUKON | Riverside | CA |
| 36250 | 1GKS2GKC9HR135668 | GM | YUKON | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36251 | 1GKS2GKC9HR317564 | GM | YUKON | Hayward | CA |
| 36252 | 1GKS2GKC9HR321064 | GM | YUKON | TRACY | CA |
| 36253 | 1GKS2GKC9HR321470 | GM | YUKON | LIHUE | HI |
| 36254 | 1GKS2GKC9HR322280 | GM | YUKON | Hayward | CA |
| 36255 | 1GKS2GKC9HR322974 | GM | YUKON | Stockton | CA |
| 36256 | 1GKS2GKC9HR322991 | GM | YUKON | Honolulu | HI |
| 36257 | 1GKS2GKC9HR323543 | GM | YUKON | Fontana | CA |
| 36258 | 1GKS2GKC9HR323915 | GM | YUKON | Riverside | CA |
| 36259 | 1GKS2GKC9HR325101 | GM | YUKON | Hayward | CA |
| 36260 | 1GKS2GKC9HR328208 | GM | YUKON | Portland | OR |
| 36261 | 1GKS2GKC9HR329052 | GM | YUKON | Honolulu | HI |
| 36262 | 1GKS2GKC9JR113126 | GM | YUKON | DANIA BEACH | FL |
| 36263 | 1GKS2GKC9KR158424 | GM | YUKON | MARIETTA | GA |
| 36264 | 1GKS2GKC9KR159251 | GM | YUKON | DENVER | CO |
| 36265 | 1GKS2GKC9KR159296 | GM | YUKON | Denver | CO |
| 36266 | 1GKS2GKC9KR159315 | GM | YUKON | ORLANDO | FL |
| 36267 | 1GKS2GKC9KR159475 | GM | YUKON | ALBUQERQUE | NM |
| 36268 | 1GKS2GKC9KR160075 | GM | YUKON | Morrisville | NC |
| 36269 | 1GKS2GKC9KR160481 | GM | YUKON | Burbank | CA |
| 36270 | 1GKS2GKC9KR161484 | GM | YUKON | DETROIT | MI |
| 36271 | 1GKS2GKC9KR161727 | GM | YUKON | Fontana | CA |
| 36272 | 1GKS2GKC9KR161906 | GM | YUKON | Sarasota | FL |
| 36273 | 1GKS2GKC9KR161923 | GM | YUKON | KENNER | LA |
| 36274 | 1GKS2GKC9KR162215 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 36275 | 1GKS2GKC9KR162800 | GM | YUKON | Fontana | CA |
| 36276 | 1GKS2GKC9KR163011 | GM | YUKON | Miami | FL |
| 36277 | 1GKS2GKC9KR163056 | GM | YUKON | Ft. Myers | FL |
| 36278 | 1GKS2GKC9KR163090 | GM | YUKON | DENVER | CO |
| 36279 | 1GKS2GKC9KR163218 | GM | YUKON | Anaheim | CA |
| 36280 | 1GKS2GKC9KR163364 | GM | YUKON | Torrance | CA |
| 36281 | 1GKS2GKC9KR163848 | GM | YUKON | Detroit | MI |
| 36282 | 1GKS2GKC9KR163879 | GM | YUKON | WEST PALM BEACH | FL |
| 36283 | 1GKS2GKC9KR164319 | GM | YUKON | KENNER | LA |
| 36284 | 1GKS2GKC9KR166197 | GM | YUKON | MIAMI | FL |
| 36285 | 1GKS2GKC9KR166734 | GM | YUKON | DENVER | CO |
| 36286 | 1GKS2GKC9KR167396 | GM | YUKON | CHARLESTON | WV |
| 36287 | 1GKS2GKC9KR168029 | GM | YUKON | Miami | FL |
| 36288 | 1GKS2GKC9KR168323 | GM | YUKON | ORLANDO | FL |
| 36289 | 1GKS2GKC9KR169245 | GM | YUKON | GRAND RAPIDS | MI |
| 36290 | 1GKS2GKC9KR169505 | GM | YUKON | DENVER | CO |
| 36291 | 1GKS2GKC9KR170721 | GM | YUKON | KANSAS CITY | MO |
| 36292 | 1GKS2GKC9KR170833 | GM | YUKON | San Diego | CA |
| 36293 | 1GKS2GKC9KR171884 | GM | YUKON | Ventura | CA |
| 36294 | 1GKS2GKC9KR172257 | GM | YUKON | LAKE ELSINORE | ca |
| 36295 | 1GKS2GKC9KR172274 | GM | YUKON | Tampa | FL |
| 36296 | 1GKS2GKC9KR175319 | GM | YUKON | Torrance | CA |
| 36297 | 1GKS2GKC9KR176857 | GM | YUKON | PLEASANTON | CA |
| 36298 | 1GKS2GKC9KR177314 | GM | YUKON | DENVER | CO |
| 36299 | 1GKS2GKC9KR179712 | GM | YUKON | LAS VEGAS | NV |
| 36300 | 1GKS2GKC9KR180813 | GM | YUKON | Riverside | CA |
| 36301 | 1GKS2GKC9KR180911 | GM | YUKON | Charleston | SC |
| 36302 | 1GKS2GKC9KR182691 | GM | YUKON | FORT LAUDERDALE | FL |
| 36303 | 1GKS2GKC9KR182979 | GM | YUKON | ATLANTA | GA |
| 36304 | 1GKS2GKC9KR183274 | GM | YUKON | JAMAICA | NY |
| 36305 | 1GKS2GKC9KR184361 | GM | YUKON | Aurora | CO |
| 36306 | 1GKS2GKC9KR185901 | GM | YUKON | Sacramento | CA |
| 36307 | 1GKS2GKC9KR187583 | GM | YUKON | Fontana | CA |
| 36308 | 1GKS2GKC9KR187597 | GM | YUKON | PORTLAND | ME |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36309 | 1GKS2GKC9KR190936 | GM | YUKON | SAN FRANCISCO | CA |
| 36310 | 1GKS2GKC9KR200106 | GM | YUKON | West Bountiful | UT |
| 36311 | 1GKS2GKC9KR235938 | GM | YUKON | West Bountiful | UT |
| 36312 | 1GKS2GKC9KR343718 | GM | YUKON | NEWARK | NJ |
| 36313 | 1GKS2GKC9LR152205 | GM | YUKON | DETROIT | MI |
| 36314 | 1GKS2GKC9LR152608 | GM | YUKON | SAN JOSE | CA |
| 36315 | 1GKS2GKC9LR154021 | GM | YUKON | SAN JOSE | CA |
| 36316 | 1GKS2GKC9LR154214 | GM | YUKON | OKLAHOMA CITY | OK |
| 36317 | 1GKS2GKC9LR154732 | GM | YUKON | FORT LAUDERDALE | FL |
| 36318 | 1GKS2GKC9LR155489 | GM | YUKON | Atlanta | GA |
| 36319 | 1GKS2GKC9LR155590 | GM | YUKON | ORLANDO | FL |
| 36320 | 1GKS2GKC9LR155637 | GM | YUKON | JACKSONVILLE | FL |
| 36321 | 1GKS2GKC9LR156674 | GM | YUKON | GRAND RAPIDS | MI |
| 36322 | 1GKS2GKC9LR156917 | GM | YUKON | TAMPA | FL |
| 36323 | 1GKS2GKC9LR157033 | GM | YUKON | PHOENIX | AZ |
| 36324 | 1GKS2GKC9LR157159 | GM | YUKON | JACKSONVILLE | FL |
| 36325 | 1GKS2GKC9LR158117 | GM | YUKON | TUCSON | AZ |
| 36326 | 1GKS2GKC9LR158991 | GM | YUKON | Miami | FL |
| 36327 | 1GKS2GKC9LR159638 | GM | YUKON | JACKSONVILLE | FL |
| 36328 | 1GKS2GKC9LR160014 | GM | YUKON | LOUISVILLE | KY |
| 36329 | 1GKS2GKC9LR160367 | GM | YUKON | Tampa | FL |
| 36330 | 1GKS2GKC9LR160563 | GM | YUKON | HOUSTON | TX |
| 36331 | 1GKS2GKC9LR160692 | GM | YUKON | MIAMI | FL |
| 36332 | 1GKS2GKC9LR160711 | GM | YUKON | WEST PALM BEACH | FL |
| 36333 | 1GKS2GKC9LR161194 | GM | YUKON | PORTLAND | ME |
| 36334 | 1GKS2GKC9LR161230 | GM | YUKON | ORLANDO | FL |
| 36335 | 1GKS2GKC9LR161969 | GM | YUKON | PHOENIX | AZ |
| 36336 | 1GKS2GKC9LR161986 | GM | YUKON | MIAMI | FL |
| 36337 | 1GKS2GKC9LR162068 | GM | YUKON | BLOOMINGTON | IL |
| 36338 | 1GKS2GKC9LR162359 | GM | YUKON | MIAMI | FL |
| 36339 | 1GKS2GKC9LR162460 | GM | YUKON | MIAMI | FL |
| 36340 | 1GKS2GKC9LR163219 | GM | YUKON | NORFOLK | VA |
| 36341 | 1GKS2GKC9LR163236 | GM | YUKON | SAN ANTONIO | TX |
| 36342 | 1GKS2GKC9LR163477 | GM | YUKON | DANIA | FL |
| 36343 | 1GKS2GKC9LR163821 | GM | YUKON | PHOENIX | AZ |
| 36344 | 1GKS2GKC9LR163849 | GM | YUKON | Miami | FL |
| 36345 | 1GKS2GKC9LR163883 | GM | YUKON | ORLANDO | FL |
| 36346 | 1GKS2GKC9LR164337 | GM | YUKON | AUSTIN | TX |
| 36347 | 1GKS2GKC9LR164466 | GM | YUKON | ORLANDO | FL |
| 36348 | 1GKS2GKC9LR164659 | GM | YUKON | FORT MYERS | FL |
| 36349 | 1GKS2GKC9LR164676 | GM | YUKON | AUSTIN | TX |
| 36350 | 1GKS2GKC9LR165004 | GM | YUKON | TAMPA | FL |
| 36351 | 1GKS2GKC9LR165746 | GM | YUKON | SALT LAKE CITY | UT |
| 36352 | 1GKS2GKC9LR165763 | GM | YUKON | RENO | NV |
| 36353 | 1GKS2GKC9LR165942 | GM | YUKON | PORTLAND | OR |
| 36354 | 1GKS2GKC9LR166248 | GM | YUKON | HOUSTON | TX |
| 36355 | 1GKS2GKC9LR166279 | GM | YUKON | TALLAHASSEE | FL |
| 36356 | 1GKS2GKC9LR166282 | GM | YUKON | ORLANDO | FL |
| 36357 | 1GKS2GKC9LR166315 | GM | YUKON | KENNER | LA |
| 36358 | 1GKS2GKC9LR166363 | GM | YUKON | HOUSTON | TX |
| 36359 | 1GKS2GKC9LR166654 | GM | YUKON | SAN ANTONIO | TX |
| 36360 | 1GKS2GKC9LR167478 | GM | YUKON | SAN ANTONIO | TX |
| 36361 | 1GKS2GKC9LR167609 | GM | YUKON | WEST COLUMBIA | SC |
| 36362 | 1GKS2GKC9LR167903 | GM | YUKON | BIRMINGHAM | AL |
| 36363 | 1GKS2GKC9LR169750 | GM | YUKON | OMAHA | NE |
| 36364 | 1GKS2GKC9LR170395 | GM | YUKON | DANIA BEACH | FL |
| 36365 | 1GKS2GKC9LR173720 | GM | YUKON | BILLINGS | MT |
| 36366 | 1GKS2GKC9LR174012 | GM | YUKON | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36367 | 1GKS2GKC9LR175662 | GM | YUKON | DENVER | CO |
| 36368 | 1GKS2GKC9LR175788 | GM | YUKON | BOSTON | MA |
| 36369 | 1GKS2GKC9LR176004 | GM | YUKON | NEWNAN | GA |
| 36370 | 1GKS2GKC9LR176326 | GM | YUKON | ONTARIO | CA |
| 36371 | 1GKS2GKC9LR176505 | GM | YUKON | PHOENIX | AZ |
| 36372 | 1GKS2GKC9LR176570 | GM | YUKON | FULLERTON | CA |
| 36373 | 1GKS2GKC9LR176861 | GM | YUKON | LOS ANGELES | CA |
| 36374 | 1GKS2GKC9LR176925 | GM | YUKON | BURBANK | CA |
| 36375 | 1GKS2GKC9LR176939 | GM | YUKON | LAS VEGAS | NV |
| 36376 | 1GKS2GKC9LR177489 | GM | YUKON | SACRAMENTO | CA |
| 36377 | 1GKS2GKC9LR177542 | GM | YUKON | LAS VEGAS | NV |
| 36378 | 1GKS2GKC9LR177802 | GM | YUKON | PICO RIVERA | CA |
| 36379 | 1GKS2GKC9LR177816 | GM | YUKON | EL PASO | TX |
| 36380 | 1GKS2GKC9LR177914 | GM | YUKON | BURBANK | CA |
| 36381 | 1GKS2GKC9LR178206 | GM | YUKON | LOS ANGELES | CA |
| 36382 | 1GKS2GKC9LR178447 | GM | YUKON | DENVER | CO |
| 36383 | 1GKS2GKC9LR178450 | GM | YUKON | SANTA ANA | CA |
| 36384 | 1GKS2GKC9LR178464 | GM | YUKON | Atlanta | GA |
| 36385 | 1GKS2GKC9LR178495 | GM | YUKON | LOS ANGELES | CA |
| 36386 | 1GKS2GKC9LR178514 | GM | YUKON | NEWARK | NJ |
| 36387 | 1GKS2GKC9LR195409 | GM | YUKON | PHOENIX | AZ |
| 36388 | 1GKS2GKC9LR201483 | GM | YUKON | GYPSUM | CO |
| 36389 | 1GKS2GKC9LR202522 | GM | YUKON | BOISE | ID |
| 36390 | 1GKS2GKC9LR203251 | GM | YUKON | OKLAHOMA CITY | OK |
| 36391 | 1GKS2GKC9LR203508 | GM | YUKON | RONKONKOMA | NY |
| 36392 | 1GKS2GKC9LR203637 | GM | YUKON | ONTARIO | CA |
| 36393 | 1GKS2GKC9LR203959 | GM | YUKON | PORTLAND | ME |
| 36394 | 1GKS2GKC9LR204058 | GM | YUKON | RONKONKOMA | NY |
| 36395 | 1GKS2GKC9LR204173 | GM | YUKON | RONKONKOMA | NY |
| 36396 | 1GKS2GKC9LR204190 | GM | YUKON | INDIANAPOLIS | IN |
| 36397 | 1GKS2GKC9LR204318 | GM | YUKON | MEMPHIS | TN |
| 36398 | 1GKS2GKC9LR204707 | GM | YUKON | ALBUQUERQUE | NM |
| 36399 | 1GKS2GKC9LR205419 | GM | YUKON | LAS VEGAS | NV |
| 36400 | 1GKS2GKC9LR206456 | GM | YUKON | ORLANDO | FL |
| 36401 | 1GKS2GKC9LR206795 | GM | YUKON | SALT LAKE CITY | UT |
| 36402 | 1GKS2GKC9LR207090 | GM | YUKON | LAS VEGAS | NV |
| 36403 | 1GKS2GKC9LR208157 | GM | YUKON | DENVER | CO |
| 36404 | 1GKS2GKC9LR208224 | GM | YUKON | LAS VEGAS | NV |
| 36405 | 1GKS2GKC9LR208336 | GM | YUKON | RONKONKOMA | NY |
| 36406 | 1GKS2GKC9LR208790 | GM | YUKON | MIAMI | FL |
| 36407 | 1GKS2GKC9LR209387 | GM | YUKON | HOUSTON | TX |
| 36408 | 1GKS2GKC9LR210264 | GM | YUKON | HOUSTON | TX |
| 36409 | 1GKS2GKC9LR237237 | GM | YUKON | SANTA ANA | CA |
| 36410 | 1GKS2GKC9LR239389 | GM | YUKON | Miami | FL |
| 36411 | 1GKS2GKC9LR239411 | GM | YUKON | MIAMI | FL |
| 36412 | 1GKS2GKC9LR242776 | GM | YUKON | Miami | FL |
| 36413 | 1GKS2GKC9LR248125 | GM | YUKON | PENSACOLA | FL |
| 36414 | 1GKS2GKC9LR248772 | GM | YUKON | CHICAGO | IL |
| 36415 | 1GKS2GKC9LR254121 | GM | YUKON | TAMPA | FL |
| 36416 | 1GKS2GKC9LR267726 | GM | YUKON | SACRAMENTO | CA |
| 36417 | 1GKS2GKC9LR267841 | GM | YUKON | LOS ANGELES | CA |
| 36418 | 1GKS2GKC9LR274739 | GM | YUKON | SAN FRANCISCO | CA |
| 36419 | 1GKS2GKC9LR286292 | GM | YUKON | DFW AIRPORT | TX |
| 36420 | 1GKS2GKCXHR120399 | GM | YUKON | SACRAMENTO | CA |
| 36421 | 1GKS2GKCXHR120550 | GM | YUKON | Hayward | CA |
| 36422 | 1GKS2GKCXHR133962 | GM | YUKON | TRACY | CA |
| 36423 | 1GKS2GKCXHR134061 | GM | YUKON | Fontana | CA |
| 36424 | 1GKS2GKCXHR135744 | GM | YUKON | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36425 | 1GKS2GKCXHR315869 | GM | YUKON | KAUAI | HI |
| 36426 | 1GKS2GKCXHR317038 | GM | YUKON | SAN FRANCISCO | CA |
| 36427 | 1GKS2GKCXHR317735 | GM | YUKON | LIHUE AP KAUAI | HI |
| 36428 | 1GKS2GKCXHR317847 | GM | YUKON | Hayward | CA |
| 36429 | 1GKS2GKCXHR319307 | GM | YUKON | Lihue | HI |
| 36430 | 1GKS2GKCXHR321588 | GM | YUKON | Fontana | CA |
| 36431 | 1GKS2GKCXHR321848 | GM | YUKON | Santa Clara | CA |
| 36432 | 1GKS2GKCXHR323969 | GM | YUKON | Hayward | CA |
| 36433 | 1GKS2GKCXHR324555 | GM | YUKON | Hayward | CA |
| 36434 | 1GKS2GKCXHR326497 | GM | YUKON | Hayward | CA |
| 36435 | 1GKS2GKCXHR328380 | GM | YUKON | Hayward | CA |
| 36436 | 1GKS2GKCXHR328718 | GM | YUKON | Hayward | CA |
| 36437 | 1GKS2GKCXKR158464 | GM | YUKON | ORLANDO | FL |
| 36438 | 1GKS2GKCXKR158741 | GM | YUKON | SOUTHEAST DST OFFC | OK |
| 36439 | 1GKS2GKCXKR159324 | GM | YUKON | WEST DUNDEE | IL |
| 36440 | 1GKS2GKCXKR159890 | GM | YUKON | CHARLOTTESVILLE | VA |
| 36441 | 1GKS2GKCXKR160005 | GM | YUKON | DES MOINES | IA |
| 36442 | 1GKS2GKCXKR160294 | GM | YUKON | DENVER | CO |
| 36443 | 1GKS2GKCXKR161638 | GM | YUKON | Columbus | OH |
| 36444 | 1GKS2GKCXKR162014 | GM | YUKON | Salt Lake City | UT |
| 36445 | 1GKS2GKCXKR162191 | GM | YUKON | WEST COLUMBIA | SC |
| 36446 | 1GKS2GKCXKR162451 | GM | YUKON | SAN DIEGO | CA |
| 36447 | 1GKS2GKCXKR162563 | GM | YUKON | Salt Lake City | UT |
| 36448 | 1GKS2GKCXKR162692 | GM | YUKON | North Dighton | MA |
| 36449 | 1GKS2GKCXKR162711 | GM | YUKON | North Dighton | MA |
| 36450 | 1GKS2GKCXKR162742 | GM | YUKON | DENVER | CO |
| 36451 | 1GKS2GKCXKR162983 | GM | YUKON | Matteson | IL |
| 36452 | 1GKS2GKCXKR163308 | GM | YUKON | LAS VEGAS | NV |
| 36453 | 1GKS2GKCXKR163521 | GM | YUKON | Jacksonville | FL |
| 36454 | 1GKS2GKCXKR163647 | GM | YUKON | SALT LAKE CITY | UT |
| 36455 | 1GKS2GKCXKR163972 | GM | YUKON | San Diego | CA |
| 36456 | 1GKS2GKCXKR165334 | GM | YUKON | Fredericksburg | VA |
| 36457 | 1GKS2GKCXKR167195 | GM | YUKON | STERLING | VA |
| 36458 | 1GKS2GKCXKR167679 | GM | YUKON | Aurora | CO |
| 36459 | 1GKS2GKCXKR167715 | GM | YUKON | ORLANDO | FL |
| 36460 | 1GKS2GKCXKR168122 | GM | YUKON | MIAMI | FL |
| 36461 | 1GKS2GKCXKR169559 | GM | YUKON | Riverside | CA |
| 36462 | 1GKS2GKCXKR170985 | GM | YUKON | Estero | FL |
| 36463 | 1GKS2GKCXKR171103 | GM | YUKON | ORLANDO | FL |
| 36464 | 1GKS2GKCXKR171151 | GM | YUKON | Anaheim | CA |
| 36465 | 1GKS2GKCXKR172574 | GM | YUKON | Kailua-Kona | HI |
| 36466 | 1GKS2GKCXKR174311 | GM | YUKON | Orlando | FL |
| 36467 | 1GKS2GKCXKR174325 | GM | YUKON | GROVE CITY | PA |
| 36468 | 1GKS2GKCXKR175684 | GM | YUKON | RONKONKOMA | NY |
| 36469 | 1GKS2GKCXKR176978 | GM | YUKON | Pasadena | CA |
| 36470 | 1GKS2GKCXKR177662 | GM | YUKON | Hartford | CT |
| 36471 | 1GKS2GKCXKR177774 | GM | YUKON | KENNER | LA |
| 36472 | 1GKS2GKCXKR177841 | GM | YUKON | SAN JOSE | CA |
| 36473 | 1GKS2GKCXKR178732 | GM | YUKON | Tolleson | AZ |
| 36474 | 1GKS2GKCXKR179914 | GM | YUKON | Fontana | CA |
| 36475 | 1GKS2GKCXKR180318 | GM | YUKON | LOS ANGELES | CA |
| 36476 | 1GKS2GKCXKR181498 | GM | YUKON | FRESNO | CA |
| 36477 | 1GKS2GKCXKR181503 | GM | YUKON | Riverside | CA |
| 36478 | 1GKS2GKCXKR181646 | GM | YUKON | Riverside | CA |
| 36479 | 1GKS2GKCXKR181713 | GM | YUKON | PORTLAND | OR |
| 36480 | 1GKS2GKCXKR182098 | GM | YUKON | CHARLESTON | SC |
| 36481 | 1GKS2GKCXKR183199 | GM | YUKON | GUNNISON | CO |
| 36482 | 1GKS2GKCXKR183428 | GM | YUKON | Ft. Myers | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36483 | 1GKS2GKCXKR183848 | GM | YUKON | Davie | FL |
| 36484 | 1GKS2GKCXKR184210 | GM | YUKON | ORLANDO | FL |
| 36485 | 1GKS2GKCXKR184238 | GM | YUKON | MOBILE | A |
| 36486 | 1GKS2GKCXKR184322 | GM | YUKON | Las Vegas | NV |
| 36487 | 1GKS2GKCXKR184613 | GM | YUKON | Salt Lake City | UT |
| 36488 | 1GKS2GKCXKR185549 | GM | YUKON | TAMPA | FL |
| 36489 | 1GKS2GKCXKR188841 | GM | YUKON | PHOENIX | AZ |
| 36490 | 1GKS2GKCXKR198866 | GM | YUKON | San Diego | CA |
| 36491 | 1GKS2GKCXKR297803 | GM | YUKON | TAMPA | FL |
| 36492 | 1GKS2GKCXKR318682 | GM | YUKON | ATLANTA | GA |
| 36493 | 1GKS2GKCXLR152245 | GM | YUKON | MEMPHIS | TN |
| 36494 | 1GKS2GKCXLR152469 | GM | YUKON | MIAMI | FL |
| 36495 | 1GKS2GKCXLR153007 | GM | YUKON | PHOENIX | AZ |
| 36496 | 1GKS2GKCXLR153556 | GM | YUKON | Atlanta | GA |
| 36497 | 1GKS2GKCXLR154027 | GM | YUKON | Atlanta | GA |
| 36498 | 1GKS2GKCXLR154349 | GM | YUKON | SAINT LOUIS | MO |
| 36499 | 1GKS2GKCXLR154867 | GM | YUKON | WEST PALM BEACH | FL |
| 36500 | 1GKS2GKCXLR155128 | GM | YUKON | PHILADELPHIA | PA |
| 36501 | 1GKS2GKCXLR156957 | GM | YUKON | SAINT LOUIS | MO |
| 36502 | 1GKS2GKCXLR158692 | GM | YUKON | SAN FRANCISCO | CA |
| 36503 | 1GKS2GKCXLR159406 | GM | YUKON | BOSTON | MA |
| 36504 | 1GKS2GKCXLR159972 | GM | YUKON | MILWAUKEE | WI |
| 36505 | 1GKS2GKCXLR160121 | GM | YUKON | FORT MYERS | FL |
| 36506 | 1GKS2GKCXLR161026 | GM | YUKON | PHOENIX | AZ |
| 36507 | 1GKS2GKCXLR161365 | GM | YUKON | ORLANDO | FL |
| 36508 | 1GKS2GKCXLR161706 | GM | YUKON | ORLANDO | FL |
| 36509 | 1GKS2GKCXLR161740 | GM | YUKON | Miami | FL |
| 36510 | 1GKS2GKCXLR162337 | GM | YUKON | KANSAS CITY | MO |
| 36511 | 1GKS2GKCXLR162340 | GM | YUKON | GRAND RAPIDS | MI |
| 36512 | 1GKS2GKCXLR163293 | GM | YUKON | ORLANDO | FL |
| 36513 | 1GKS2GKCXLR163732 | GM | YUKON | ORLANDO | FL |
| 36514 | 1GKS2GKCXLR163892 | GM | YUKON | DENVER | CO |
| 36515 | 1GKS2GKCXLR164069 | GM | YUKON | FORT LAUDERDALE | FL |
| 36516 | 1GKS2GKCXLR164380 | GM | YUKON | DENVER | CO |
| 36517 | 1GKS2GKCXLR164802 | GM | YUKON | HOUSTON | TX |
| 36518 | 1GKS2GKCXLR165271 | GM | YUKON | OKLAHOMA CITY | OK |
| 36519 | 1GKS2GKCXLR165528 | GM | YUKON | TITUSVILLE | FL |
| 36520 | 1GKS2GKCXLR165724 | GM | YUKON | SAINT LOUIS | MO |
| 36521 | 1GKS2GKCXLR165996 | GM | YUKON | HARTFORD | CT |
| 36522 | 1GKS2GKCXLR169210 | GM | YUKON | MIAMI | FL |
| 36523 | 1GKS2GKCXLR170583 | GM | YUKON | Florissant | MO |
| 36524 | 1GKS2GKCXLR171524 | GM | YUKON | BURBANK | CA |
| 36525 | 1GKS2GKCXLR173452 | GM | YUKON | SAN DIEGO | CA |
| 36526 | 1GKS2GKCXLR174360 | GM | YUKON | Lake Elsinore | CA |
| 36527 | 1GKS2GKCXLR174486 | GM | YUKON | PHOENIX | AZ |
| 36528 | 1GKS2GKCXLR174617 | GM | YUKON | PHOENIX | AZ |
| 36529 | 1GKS2GKCXLR175704 | GM | YUKON | SALT LAKE CITY | US |
| 36530 | 1GKS2GKCXLR176531 | GM | YUKON | DALLAS | TX |
| 36531 | 1GKS2GKCXLR176917 | GM | YUKON | PHOENIX | AZ |
| 36532 | 1GKS2GKCXLR176951 | GM | YUKON | LAS VEGAS | NV |
| 36533 | 1GKS2GKCXLR176982 | GM | YUKON | SAN JOSE | CA |
| 36534 | 1GKS2GKCXLR177095 | GM | YUKON | WOODSON TERRACE | MO |
| 36535 | 1GKS2GKCXLR177808 | GM | YUKON | LOS ANGELES | CA |
| 36536 | 1GKS2GKCXLR177839 | GM | YUKON | HOUSTON | TX |
| 36537 | 1GKS2GKCXLR178134 | GM | YUKON | PALM SPRINGS | CA |
| 36538 | 1GKS2GKCXLR178408 | GM | YUKON | PORTLAND | OR |
| 36539 | 1GKS2GKCXLR178442 | GM | YUKON | SAN JOSE | CA |
| 36540 | 1GKS2GKCXLR178473 | GM | YUKON | CORPUS CHRISTI | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 36541 | 1GKS2GKCXLR178523 | GM | YUKON | SALT LAKE CITY | UT |
| 36542 | 1GKS2GKCXLR185018 | GM | YUKON | CHICAGO | IL |
| 36543 | 1GKS2GKCXLR190073 | GM | YUKON | TAMPA | FL |
| 36544 | 1GKS2GKCXLR190414 | GM | YUKON | ATLANTA | GA |
| 36545 | 1GKS2GKCXLR198786 | GM | YUKON | DFW AIRPORT | TX |
| 36546 | 1GKS2GKCXLR203064 | GM | YUKON | WICHITA FALLS | TX |
| 36547 | 1GKS2GKCXLR203517 | GM | YUKON | RONKONKOMA | NY |
| 36548 | 1GKS2GKCXLR204232 | GM | YUKON | BOSTON | MA |
| 36549 | 1GKS2GKCXLR204246 | GM | YUKON | NEWARK | NJ |
| 36550 | 1GKS2GKCXLR204294 | GM | YUKON | NEW BERN | NC |
| 36551 | 1GKS2GKCXLR204540 | GM | YUKON | DALLAS | TX |
| 36552 | 1GKS2GKCXLR204988 | GM | YUKON | NEWARK | NJ |
| 36553 | 1GKS2GKCXLR205011 | GM | YUKON | BOSTON | MA |
| 36554 | 1GKS2GKCXLR205171 | GM | YUKON | RONKONKOMA | NY |
| 36555 | 1GKS2GKCXLR205963 | GM | YUKON | DENVER | CO |
| 36556 | 1GKS2GKCXLR206451 | GM | YUKON | SALT LAKE CITY | UT |
| 36557 | 1GKS2GKCXLR208037 | GM | YUKON | DENVER | CO |
| 36558 | 1GKS2GKCXLR208068 | GM | YUKON | GYPSUM | CO |
| 36559 | 1GKS2GKCXLR209057 | GM | YUKON | DENVER | CO |
| 36560 | 1GKS2GKCXLR209267 | GM | YUKON | MILWAUKEE | WI |
| 36561 | 1GKS2GKCXLR209804 | GM | YUKON | DALLAS | TX |
| 36562 | 1GKS2GKCXLR211357 | GM | YUKON | Houston | TX |
| 36563 | 1GKS2GKCXLR211567 | GM | YUKON | HOUSTON | TX |
| 36564 | 1GKS2GKCXLR212377 | GM | YUKON | AUSTIN | TX |
| 36565 | 1GKS2GKCXLR237215 | GM | YUKON | Los Angeles | CA |
| 36566 | 1GKS2GKCXLR239384 | GM | YUKON | Miami | FL |
| 36567 | 1GKS2GKCXLR239742 | GM | YUKON | MIAMI | FL |
| 36568 | 1GKS2GKCXLR242091 | GM | YUKON | MIAMI | FL |
| 36569 | 1GKS2GKCXLR243063 | GM | YUKON | MIAMI | FL |
| 36570 | 1GKS2GKCXLR243435 | GM | YUKON | FORT LAUDERDALE | FL |
| 36571 | 1GKS2GKCXLR244455 | GM | YUKON | MIAMI | FL |
| 36572 | 1GKS2GKCXLR248523 | GM | YUKON | CHICAGO | IL |
| 36573 | 1GKS2GKCXLR254029 | GM | YUKON | ROCHESTER | NY |
| 36574 | 1GKS2GKCXLR265077 | GM | YUKON | ALBANY | NY |
| 36575 | 1GKS2GKCXLR265435 | GM | YUKON | ROANOKE | VA |
| 36576 | 1GKS2GKCXLR268416 | GM | YUKON | BIRMINGHAM | AL |
| 36577 | 1GKS2GKCXLR268593 | GM | YUKON | Miami | FL |
| 36578 | 1GKS2GKCXLR273857 | GM | YUKON | SACRAMENTO | CA |
| 36579 | 1GKS2GKCXLR285877 | GM | YUKON | DALLAS | TX |
| 36580 | 1GKS2HKJ1GR301460 | GM | YUKON | ATLANTA | GA |
| 36581 | 1GNERGKW0KJ274549 | GM | TRAVERSE | LOUISVILLE | KY |
| 36582 | 1GNERGKW1KJ274379 | GM | TRAVERSE | SHREVEPORT | LA |
| 36583 | 1GNERGKW5KJ274904 | GM | TRAVERSE | SACRAMENTO | CA |
| 36584 | 1GNERGKW5KJ296045 | GM | TRAVERSE | NEW YORK CITY | NY |
| 36585 | 1GNERGKW7LJ175146 | GM | TRAVERSE | GLASSBORO | NJ |
| 36586 | 1GNERGKW8KJ273200 | GM | TRAVERSE | SANTA ANA | CA |
| 36587 | 1GNERGKW8KJ289848 | GM | TRAVERSE | SAN JOSE | CA |
| 36588 | 1GNERGKWXLJ220886 | GM | TRAVERSE | NEW ORLEANS | LA |
| 36589 | 1GNERHKW0KJ275142 | GM | TRAVERSE | SACRAMENTO | CA |
| 36590 | 1GNERHKW0LJ141068 | GM | TRAVERSE | DALLAS | TX |
| 36591 | 1GNERHKW0LJ141099 | GM | TRAVERSE | HOUSTON | TX |
| 36592 | 1GNERHKW0LJ141457 | GM | TRAVERSE | DALLAS | TX |
| 36593 | 1GNERHKW0LJ141832 | GM | TRAVERSE | AUSTIN | TX |
| 36594 | 1GNERHKW0LJ141863 | GM | TRAVERSE | PHOENIX | AZ |
| 36595 | 1GNERHKW0LJ142382 | GM | TRAVERSE | SAN ANTONIO | TX |
| 36596 | 1GNERHKW0LJ142608 | GM | TRAVERSE | HOUSTON | TX |
| 36597 | 1GNERHKW0LJ142737 | GM | TRAVERSE | LAS VEGAS | NV |
| 36598 | 1GNERHKW0LJ142933 | GM | TRAVERSE | Saint Paul | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36599 | 1GNERHKW0LJ143368 | GM | TRAVERSE | LOS ANGELES | CA |
| 36600 | 1GNERHKW0LJ143550 | GM | TRAVERSE | DALLAS | TX |
| 36601 | 1GNERHKW0LJ143953 | GM | TRAVERSE | HOUSTON | TX |
| 36602 | 1GNERHKW0LJ144262 | GM | TRAVERSE | FAYETTEVILLE | US |
| 36603 | 1GNERHKW0LJ144861 | GM | TRAVERSE | DALLAS | TX |
| 36604 | 1GNERHKW0LJ145332 | GM | TRAVERSE | SHREVEPORT | LA |
| 36605 | 1GNERHKW0LJ145556 | GM | TRAVERSE | SAN ANTONIO | TX |
| 36606 | 1GNERHKW0LJ146447 | GM | TRAVERSE | STERLING | VA |
| 36607 | 1GNERHKW0LJ146609 | GM | TRAVERSE | COCOA | FL |
| 36608 | 1GNERHKW0LJ146738 | GM | TRAVERSE | NEW BERN | NC |
| 36609 | 1GNERHKW0LJ146819 | GM | TRAVERSE | WHITE PLAINS | NY |
| 36610 | 1GNERHKW0LJ147159 | GM | TRAVERSE | MIAMI | FL |
| 36611 | 1GNERHKW0LJ148215 | GM | TRAVERSE | ATLANTA | GA |
| 36612 | 1GNERHKW0LJ148523 | GM | TRAVERSE | FORT MYERS | FL |
| 36613 | 1GNERHKW0LJ148859 | GM | TRAVERSE | ORLANDO | FL |
| 36614 | 1GNERHKW0LJ149591 | GM | TRAVERSE | TAMPA | FL |
| 36615 | 1GNERHKW0LJ149882 | GM | TRAVERSE | AUSTIN | TX |
| 36616 | 1GNERHKW0LJ163412 | GM | TRAVERSE | AUSTIN | TX |
| 36617 | 1GNERHKW0LJ163460 | GM | TRAVERSE | DALLAS | TX |
| 36618 | 1GNERHKW0LJ164141 | GM | TRAVERSE | HOUSTON | TX |
| 36619 | 1GNERHKW0LJ164981 | GM | TRAVERSE | NEW ORLEANS | LA |
| 36620 | 1GNERHKW0LJ165418 | GM | TRAVERSE | DALLAS | TX |
| 36621 | 1GNERHKW0LJ165659 | GM | TRAVERSE | DALLAS | TX |
| 36622 | 1GNERHKW0LJ165662 | GM | TRAVERSE | HOUSTON | TX |
| 36623 | 1GNERHKW0LJ166035 | GM | TRAVERSE | DALLAS | TX |
| 36624 | 1GNERHKW0LJ174622 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36625 | 1GNERHKW0LJ177679 | GM | TRAVERSE | ATLANTA | GA |
| 36626 | 1GNERHKW0LJ178413 | GM | TRAVERSE | ORLANDO | FL |
| 36627 | 1GNERHKW0LJ193803 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36628 | 1GNERHKW0LJ193896 | GM | TRAVERSE | MIAMI | FL |
| 36629 | 1GNERHKW0LJ193915 | GM | TRAVERSE | DETROIT | MI |
| 36630 | 1GNERHKW0LJ194191 | GM | TRAVERSE | Louisville | KY |
| 36631 | 1GNERHKW0LJ196426 | GM | TRAVERSE | PALM SPRINGS | CA |
| 36632 | 1GNERHKW0LJ196443 | GM | TRAVERSE | LOS ANGELES | CA |
| 36633 | 1GNERHKW0LJ196488 | GM | TRAVERSE | DALLAS | TX |
| 36634 | 1GNERHKW0LJ196653 | GM | TRAVERSE | FRESNO | CA |
| 36635 | 1GNERHKW0LJ201012 | GM | TRAVERSE | LOS ANGELES | CA |
| 36636 | 1GNERHKW0LJ201026 | GM | TRAVERSE | LOS ANGELES | CA |
| 36637 | 1GNERHKW0LJ201110 | GM | TRAVERSE | SANTA ANA | CA |
| 36638 | 1GNERHKW0LJ201186 | GM | TRAVERSE | BURBANK | CA |
| 36639 | 1GNERHKW0LJ204959 | GM | TRAVERSE | Alcoa | TN |
| 36640 | 1GNERHKW0LJ209692 | GM | TRAVERSE | TAMPA | FL |
| 36641 | 1GNERHKW0LJ209711 | GM | TRAVERSE | NEW ORLEANS | LA |
| 36642 | 1GNERHKW0LJ209899 | GM | TRAVERSE | ORLANDO | FL |
| 36643 | 1GNERHKW0LJ214858 | GM | TRAVERSE | ORLANDO | FL |
| 36644 | 1GNERHKW0LJ214861 | GM | TRAVERSE | KNOXVILLE | TN |
| 36645 | 1GNERHKW0LJ214925 | GM | TRAVERSE | ORLANDO | FL |
| 36646 | 1GNERHKW0LJ214973 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36647 | 1GNERHKW0LJ214990 | GM | TRAVERSE | MIAMI | FL |
| 36648 | 1GNERHKW0LJ215122 | GM | TRAVERSE | DANIA BEACH | FL |
| 36649 | 1GNERHKW0LJ215248 | GM | TRAVERSE | TAMPA | FL |
| 36650 | 1GNERHKW0LJ215279 | GM | TRAVERSE | MIAMI | FL |
| 36651 | 1GNERHKW0LJ215315 | GM | TRAVERSE | BOSTON | MA |
| 36652 | 1GNERHKW0LJ215380 | GM | TRAVERSE | ORLANDO | FL |
| 36653 | 1GNERHKW0LJ215511 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36654 | 1GNERHKW0LJ215752 | GM | TRAVERSE | PHILADELPHIA | PA |
| 36655 | 1GNERHKW0LJ215783 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36656 | 1GNERHKW0LJ215993 | GM | TRAVERSE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36657 | 1GNERHKW0LJ216013 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36658 | 1GNERHKW0LJ219672 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36659 | 1GNERHKW0LJ219817 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36660 | 1GNERHKW0LJ220059 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36661 | 1GNERHKW0LJ220157 | GM | TRAVERSE | MIAMI | FL |
| 36662 | 1GNERHKW0LJ220191 | GM | TRAVERSE | SARASOTA | FL |
| 36663 | 1GNERHKW0LJ220272 | GM | TRAVERSE | Miami | FL |
| 36664 | 1GNERHKW0LJ220319 | GM | TRAVERSE | CHICAGO | IL |
| 36665 | 1GNERHKW0LJ220501 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36666 | 1GNERHKW0LJ220546 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36667 | 1GNERHKW0LJ220580 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36668 | 1GNERHKW0LJ220630 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36669 | 1GNERHKW0LJ220689 | GM | TRAVERSE | ORLANDO | FL |
| 36670 | 1GNERHKW0LJ220787 | GM | TRAVERSE | TAMPA | FL |
| 36671 | 1GNERHKW0LJ221700 | GM | TRAVERSE | ORLANDO | FL |
| 36672 | 1GNERHKW0LJ225052 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36673 | 1GNERHKW0LJ225133 | GM | TRAVERSE | ORLANDO | FL |
| 36674 | 1GNERHKW0LJ225178 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36675 | 1GNERHKW0LJ226007 | GM | TRAVERSE | FORT MYERS | FL |
| 36676 | 1GNERHKW0LJ231014 | GM | TRAVERSE | TAMPA | FL |
| 36677 | 1GNERHKW0LJ231353 | GM | TRAVERSE | TAMPA | FL |
| 36678 | 1GNERHKW1LJ141287 | GM | TRAVERSE | MIDLAND | TX |
| 36679 | 1GNERHKW1LJ141337 | GM | TRAVERSE | SEATAC | WA |
| 36680 | 1GNERHKW1LJ143007 | GM | TRAVERSE | HOUSTON | TX |
| 36681 | 1GNERHKW1LJ143136 | GM | TRAVERSE | COLUMBIA | SC |
| 36682 | 1GNERHKW1LJ143962 | GM | TRAVERSE | HOUSTON | TX |
| 36683 | 1GNERHKW1LJ144268 | GM | TRAVERSE | PHOENIX | AZ |
| 36684 | 1GNERHKW1LJ144366 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 36685 | 1GNERHKW1LJ144528 | GM | TRAVERSE | ORLANDO | FL |
| 36686 | 1GNERHKW1LJ144710 | GM | TRAVERSE | DALLAS | TX |
| 36687 | 1GNERHKW1LJ145016 | GM | TRAVERSE | HOUSTON | TX |
| 36688 | 1GNERHKW1LJ145260 | GM | TRAVERSE | Dallas | TX |
| 36689 | 1GNERHKW1LJ145422 | GM | TRAVERSE | PHOENIX | AZ |
| 36690 | 1GNERHKW1LJ145551 | GM | TRAVERSE | PHOENIX | AZ |
| 36691 | 1GNERHKW1LJ145808 | GM | TRAVERSE | AUSTIN | TX |
| 36692 | 1GNERHKW1LJ146375 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36693 | 1GNERHKW1LJ147185 | GM | TRAVERSE | HOUSTON | TX |
| 36694 | 1GNERHKW1LJ147865 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36695 | 1GNERHKW1LJ148076 | GM | TRAVERSE | ORLANDO | FL |
| 36696 | 1GNERHKW1LJ148191 | GM | TRAVERSE | LEXINGTON | KY |
| 36697 | 1GNERHKW1LJ148482 | GM | TRAVERSE | ORLANDO | FL |
| 36698 | 1GNERHKW1LJ148532 | GM | TRAVERSE | Miami | FL |
| 36699 | 1GNERHKW1LJ148630 | GM | TRAVERSE | FLORIDA DEALER DIR | FL |
| 36700 | 1GNERHKW1LJ148725 | GM | TRAVERSE | FORT MYERS | FL |
| 36701 | 1GNERHKW1LJ148871 | GM | TRAVERSE | WHITE PLAINS | NY |
| 36702 | 1GNERHKW1LJ149728 | GM | TRAVERSE | Atlanta | GA |
| 36703 | 1GNERHKW1LJ149776 | GM | TRAVERSE | PENSACOLA | FL |
| 36704 | 1GNERHKW1LJ165038 | GM | TRAVERSE | DALLAS | TX |
| 36705 | 1GNERHKW1LJ165301 | GM | TRAVERSE | NORFOLK | VA |
| 36706 | 1GNERHKW1LJ166254 | GM | TRAVERSE | HOUSTON | TX |
| 36707 | 1GNERHKW1LJ167209 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 36708 | 1GNERHKW1LJ167467 | GM | TRAVERSE | SAN ANTONIO | TX |
| 36709 | 1GNERHKW1LJ167744 | GM | TRAVERSE | DALLAS | TX |
| 36710 | 1GNERHKW1LJ175312 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36711 | 1GNERHKW1LJ176802 | GM | TRAVERSE | ORLANDO | FL |
| 36712 | 1GNERHKW1LJ177111 | GM | TRAVERSE | Bel Air | MD |
| 36713 | 1GNERHKW1LJ178064 | GM | TRAVERSE | ORLANDO | FL |
| 36714 | 1GNERHKW1LJ178100 | GM | TRAVERSE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36715 | 1GNERHKW1LJ193969 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36716 | 1GNERHKW1LJ193972 | GM | TRAVERSE | BOSTON | MA |
| 36717 | 1GNERHKW1LJ194040 | GM | TRAVERSE | ORLANDO | FL |
| 36718 | 1GNERHKW1LJ196550 | GM | TRAVERSE | LOS ANGELES | CA |
| 36719 | 1GNERHKW1LJ196595 | GM | TRAVERSE | LAS VEGAS | NV |
| 36720 | 1GNERHKW1LJ196659 | GM | TRAVERSE | DALLAS | TX |
| 36721 | 1GNERHKW1LJ200919 | GM | TRAVERSE | LOS ANGELES | CA |
| 36722 | 1GNERHKW1LJ200984 | GM | TRAVERSE | PORTLAND | OR |
| 36723 | 1GNERHKW1LJ201004 | GM | TRAVERSE | NEWARK | NJ |
| 36724 | 1GNERHKW1LJ201018 | GM | TRAVERSE | Lake Elsinore | CA |
| 36725 | 1GNERHKW1LJ201052 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 36726 | 1GNERHKW1LJ201309 | GM | TRAVERSE | LAS VEGAS | NV |
| 36727 | 1GNERHKW1LJ205196 | GM | TRAVERSE | KNOXVILLE | TN |
| 36728 | 1GNERHKW1LJ205201 | GM | TRAVERSE | ATLANTA | GA |
| 36729 | 1GNERHKW1LJ205215 | GM | TRAVERSE | CHARLOTTE | NC |
| 36730 | 1GNERHKW1LJ209362 | GM | TRAVERSE | KENNER | LA |
| 36731 | 1GNERHKW1LJ209510 | GM | TRAVERSE | SHREVEPORT | LA |
| 36732 | 1GNERHKW1LJ214626 | GM | TRAVERSE | Atlanta | GA |
| 36733 | 1GNERHKW1LJ214657 | GM | TRAVERSE | MIAMI | FL |
| 36734 | 1GNERHKW1LJ214660 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36735 | 1GNERHKW1LJ214691 | GM | TRAVERSE | TAMPA | FL |
| 36736 | 1GNERHKW1LJ214786 | GM | TRAVERSE | ATLANTA | GA |
| 36737 | 1GNERHKW1LJ214934 | GM | TRAVERSE | FORT MYERS | FL |
| 36738 | 1GNERHKW1LJ215033 | GM | TRAVERSE | ORLANDO | FL |
| 36739 | 1GNERHKW1LJ215212 | GM | TRAVERSE | ORLANDO | FL |
| 36740 | 1GNERHKW1LJ215260 | GM | TRAVERSE | ORLANDO | FL |
| 36741 | 1GNERHKW1LJ215520 | GM | TRAVERSE | Tampa | FL |
| 36742 | 1GNERHKW1LJ215579 | GM | TRAVERSE | ORLANDO | FL |
| 36743 | 1GNERHKW1LJ215680 | GM | TRAVERSE | Atlanta | GA |
| 36744 | 1GNERHKW1LJ215727 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36745 | 1GNERHKW1LJ215730 | GM | TRAVERSE | MILWAUKEE | WI |
| 36746 | 1GNERHKW1LJ215887 | GM | TRAVERSE | SARASOTA | FL |
| 36747 | 1GNERHKW1LJ215940 | GM | TRAVERSE | ORLANDO | FL |
| 36748 | 1GNERHKW1LJ216005 | GM | TRAVERSE | ORLANDO | FL |
| 36749 | 1GNERHKW1LJ216036 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36750 | 1GNERHKW1LJ216134 | GM | TRAVERSE | ORLANDO | FL |
| 36751 | 1GNERHKW1LJ216280 | GM | TRAVERSE | FORT MYERS | FL |
| 36752 | 1GNERHKW1LJ219681 | GM | TRAVERSE | MIAMI | FL |
| 36753 | 1GNERHKW1LJ219809 | GM | TRAVERSE | Miami | FL |
| 36754 | 1GNERHKW1LJ219857 | GM | TRAVERSE | MIAMI | FL |
| 36755 | 1GNERHKW1LJ219938 | GM | TRAVERSE | MIAMI | FL |
| 36756 | 1GNERHKW1LJ220099 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36757 | 1GNERHKW1LJ220197 | GM | TRAVERSE | PENSACOLA | FL |
| 36758 | 1GNERHKW1LJ220295 | GM | TRAVERSE | TAMPA | FL |
| 36759 | 1GNERHKW1LJ220362 | GM | TRAVERSE | SARASOTA | FL |
| 36760 | 1GNERHKW1LJ220510 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36761 | 1GNERHKW1LJ220538 | GM | TRAVERSE | BOSTON | MA |
| 36762 | 1GNERHKW1LJ220541 | GM | TRAVERSE | FORT MYERS | FL |
| 36763 | 1GNERHKW1LJ220667 | GM | TRAVERSE | TAMPA | FL |
| 36764 | 1GNERHKW1LJ220779 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36765 | 1GNERHKW1LJ220801 | GM | TRAVERSE | SARASOTA | FL |
| 36766 | 1GNERHKW1LJ220832 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36767 | 1GNERHKW1LJ220992 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36768 | 1GNERHKW1LJ225321 | GM | TRAVERSE | ORLANDO | FL |
| 36769 | 1GNERHKW1LJ231314 | GM | TRAVERSE | LOUISVILLE | KY |
| 36770 | 1GNERHKW2KJ289916 | GM | TRAVERSE | HOUSTON | TX |
| 36771 | 1GNERHKW2LJ141010 | GM | TRAVERSE | HOUSTON | TX |
| 36772 | 1GNERHKW2LJ141556 | GM | TRAVERSE | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36773 | 1GNERHKW2LJ142349 | GM | TRAVERSE | TUCSON | AZ |
| 36774 | 1GNERHKW2LJ143419 | GM | TRAVERSE | PHOENIX | AZ |
| 36775 | 1GNERHKW2LJ144022 | GM | TRAVERSE | MIAMI | FL |
| 36776 | 1GNERHKW2LJ144277 | GM | TRAVERSE | SAN DIEGO | CA |
| 36777 | 1GNERHKW2LJ144375 | GM | TRAVERSE | HOUSTON | TX |
| 36778 | 1GNERHKW2LJ144473 | GM | TRAVERSE | PHOENIX | AZ |
| 36779 | 1GNERHKW2LJ144716 | GM | TRAVERSE | DALLAS | TX |
| 36780 | 1GNERHKW2LJ145316 | GM | TRAVERSE | DALLAS | TX |
| 36781 | 1GNERHKW2LJ145963 | GM | TRAVERSE | PHOENIX | AZ |
| 36782 | 1GNERHKW2LJ146367 | GM | TRAVERSE | CHARLOTTE | NC |
| 36783 | 1GNERHKW2LJ146370 | GM | TRAVERSE | NEWARK | NJ |
| 36784 | 1GNERHKW2LJ146790 | GM | TRAVERSE | ORLANDO | FL |
| 36785 | 1GNERHKW2LJ147762 | GM | TRAVERSE | COLLEGE PARK | GA |
| 36786 | 1GNERHKW2LJ147910 | GM | TRAVERSE | CHICAGO | IL |
| 36787 | 1GNERHKW2LJ148488 | GM | TRAVERSE | Tampa | FL |
| 36788 | 1GNERHKW2LJ149771 | GM | TRAVERSE | ORLANDO | FL |
| 36789 | 1GNERHKW2LJ164044 | GM | TRAVERSE | HOUSTON | TX |
| 36790 | 1GNERHKW2LJ164058 | GM | TRAVERSE | SAINT PAUL | MN |
| 36791 | 1GNERHKW2LJ164206 | GM | TRAVERSE | WHITE PLAINS | NY |
| 36792 | 1GNERHKW2LJ164237 | GM | TRAVERSE | HOUSTON | TX |
| 36793 | 1GNERHKW2LJ164528 | GM | TRAVERSE | PENSACOLA | FL |
| 36794 | 1GNERHKW2LJ165811 | GM | TRAVERSE | WICHITA FALLS | TX |
| 36795 | 1GNERHKW2LJ165999 | GM | TRAVERSE | TULSA | OK |
| 36796 | 1GNERHKW2LJ166344 | GM | TRAVERSE | SHREVEPORT | LA |
| 36797 | 1GNERHKW2LJ167350 | GM | TRAVERSE | SHREVEPORT | LA |
| 36798 | 1GNERHKW2LJ167624 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 36799 | 1GNERHKW2LJ175898 | GM | TRAVERSE | MIAMI INT'L AP | FL |
| 36800 | 1GNERHKW2LJ193902 | GM | TRAVERSE | TAMPA | FL |
| 36801 | 1GNERHKW2LJ193950 | GM | TRAVERSE | MIAMI | FL |
| 36802 | 1GNERHKW2LJ194029 | GM | TRAVERSE | NEW BERN | NC |
| 36803 | 1GNERHKW2LJ196539 | GM | TRAVERSE | LOS ANGELES | CA |
| 36804 | 1GNERHKW2LJ196671 | GM | TRAVERSE | CHICAGO | IL |
| 36805 | 1GNERHKW2LJ200802 | GM | TRAVERSE | Los Angeles | CA |
| 36806 | 1GNERHKW2LJ200878 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 36807 | 1GNERHKW2LJ205028 | GM | TRAVERSE | NASHVILLE | TN |
| 36808 | 1GNERHKW2LJ205076 | GM | TRAVERSE | NASHVILLE | TN |
| 36809 | 1GNERHKW2LJ205109 | GM | TRAVERSE | Nashville | TN |
| 36810 | 1GNERHKW2LJ205188 | GM | TRAVERSE | Southaven | MS |
| 36811 | 1GNERHKW2LJ209323 | GM | TRAVERSE | NEW ORLEANS | LA |
| 36812 | 1GNERHKW2LJ209533 | GM | TRAVERSE | ORLANDO | FL |
| 36813 | 1GNERHKW2LJ209824 | GM | TRAVERSE | KENNER | LA |
| 36814 | 1GNERHKW2LJ209922 | GM | TRAVERSE | LOUISVILLE | KY |
| 36815 | 1GNERHKW2LJ214652 | GM | TRAVERSE | MIAMI | FL |
| 36816 | 1GNERHKW2LJ214876 | GM | TRAVERSE | ORLANDO | FL |
| 36817 | 1GNERHKW2LJ214926 | GM | TRAVERSE | ORLANDO | FL |
| 36818 | 1GNERHKW2LJ215221 | GM | TRAVERSE | ORLANDO | FL |
| 36819 | 1GNERHKW2LJ215266 | GM | TRAVERSE | ORLANDO | FL |
| 36820 | 1GNERHKW2LJ215283 | GM | TRAVERSE | ORLANDO | FL |
| 36821 | 1GNERHKW2LJ215350 | GM | TRAVERSE | NEW BERN | NC |
| 36822 | 1GNERHKW2LJ215557 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36823 | 1GNERHKW2LJ215574 | GM | TRAVERSE | ORLANDO | FL |
| 36824 | 1GNERHKW2LJ215588 | GM | TRAVERSE | ORLANDO | FL |
| 36825 | 1GNERHKW2LJ215591 | GM | TRAVERSE | ORLANDO | FL |
| 36826 | 1GNERHKW2LJ215686 | GM | TRAVERSE | MIAMI | FL |
| 36827 | 1GNERHKW2LJ215705 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36828 | 1GNERHKW2LJ215803 | GM | TRAVERSE | ORLANDO | FL |
| 36829 | 1GNERHKW2LJ215834 | GM | TRAVERSE | FORT MYERS | FL |
| 36830 | 1GNERHKW2LJ215865 | GM | TRAVERSE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36831 | 1GNERHKW2LJ215879 | GM | TRAVERSE | ORLANDO | FL |
| 36832 | 1GNERHKW2LJ215977 | GM | TRAVERSE | FORT MYERS | FL |
| 36833 | 1GNERHKW2LJ216028 | GM | TRAVERSE | SHREVEPORT | US |
| 36834 | 1GNERHKW2LJ216210 | GM | TRAVERSE | SAVANNAH | GA |
| 36835 | 1GNERHKW2LJ219723 | GM | TRAVERSE | MIAMI | FL |
| 36836 | 1GNERHKW2LJ219902 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 36837 | 1GNERHKW2LJ219916 | GM | TRAVERSE | MIAMI | FL |
| 36838 | 1GNERHKW2LJ219933 | GM | TRAVERSE | DAYTONA BEACH | FL |
| 36839 | 1GNERHKW2LJ219995 | GM | TRAVERSE | PITTSBURGH | PA |
| 36840 | 1GNERHKW2LJ220001 | GM | TRAVERSE | MIAMI | FL |
| 36841 | 1GNERHKW2LJ220063 | GM | TRAVERSE | WARWICK | RI |
| 36842 | 1GNERHKW2LJ220239 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36843 | 1GNERHKW2LJ220516 | GM | TRAVERSE | PORTLAND | ME |
| 36844 | 1GNERHKW2LJ220547 | GM | TRAVERSE | KNOXVILLE | TN |
| 36845 | 1GNERHKW2LJ220550 | GM | TRAVERSE | BOSTON | MA |
| 36846 | 1GNERHKW2LJ220676 | GM | TRAVERSE | MIAMI | FL |
| 36847 | 1GNERHKW2LJ220709 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36848 | 1GNERHKW2LJ220872 | GM | TRAVERSE | BALTIMORE | MD |
| 36849 | 1GNERHKW2LJ220905 | GM | TRAVERSE | BOSTON | MA |
| 36850 | 1GNERHKW2LJ225084 | GM | TRAVERSE | Miami | FL |
| 36851 | 1GNERHKW2LJ225330 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36852 | 1GNERHKW2LJ225540 | GM | TRAVERSE | WOODSON TERRACE | MO |
| 36853 | 1GNERHKW2LJ225943 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36854 | 1GNERHKW2LJ226039 | GM | TRAVERSE | FORT MYERS | FL |
| 36855 | 1GNERHKW3LJ142294 | GM | TRAVERSE | LOS ANGELES | CA |
| 36856 | 1GNERHKW3LJ142697 | GM | TRAVERSE | PHOENIX | AZ |
| 36857 | 1GNERHKW3LJ143008 | GM | TRAVERSE | MCALLEN | TX |
| 36858 | 1GNERHKW3LJ143221 | GM | TRAVERSE | PITTSBURGH | PA |
| 36859 | 1GNERHKW3LJ143512 | GM | TRAVERSE | Omaha | NE |
| 36860 | 1GNERHKW3LJ144191 | GM | TRAVERSE | HOUSTON | TX |
| 36861 | 1GNERHKW3LJ146975 | GM | TRAVERSE | ORLANDO | FL |
| 36862 | 1GNERHKW3LJ147284 | GM | TRAVERSE | RALIEGH | NC |
| 36863 | 1GNERHKW3LJ147639 | GM | TRAVERSE | Springfield | MO |
| 36864 | 1GNERHKW3LJ148323 | GM | TRAVERSE | VANDALIA | OH |
| 36865 | 1GNERHKW3LJ148547 | GM | TRAVERSE | KENNER | LA |
| 36866 | 1GNERHKW3LJ148869 | GM | TRAVERSE | ORLANDO | FL |
| 36867 | 1GNERHKW3LJ148872 | GM | TRAVERSE | CHATTANOOGA | TN |
| 36868 | 1GNERHKW3LJ163498 | GM | TRAVERSE | Houston | TX |
| 36869 | 1GNERHKW3LJ165235 | GM | TRAVERSE | SAINT LOUIS | MO |
| 36870 | 1GNERHKW3LJ165333 | GM | TRAVERSE | HOUSTON | TX |
| 36871 | 1GNERHKW3LJ165932 | GM | TRAVERSE | HOUSTON | TX |
| 36872 | 1GNERHKW3LJ166109 | GM | TRAVERSE | KENNER | LA |
| 36873 | 1GNERHKW3LJ166319 | GM | TRAVERSE | DALLAS | TX |
| 36874 | 1GNERHKW3LJ166384 | GM | TRAVERSE | DFW AIRPORT | TX |
| 36875 | 1GNERHKW3LJ166479 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 36876 | 1GNERHKW3LJ167146 | GM | TRAVERSE | DALLAS | TX |
| 36877 | 1GNERHKW3LJ167485 | GM | TRAVERSE | DALLAS | TX |
| 36878 | 1GNERHKW3LJ172606 | GM | TRAVERSE | FORT MYERS | FL |
| 36879 | 1GNERHKW3LJ174646 | GM | TRAVERSE | FORT MYERS | FL |
| 36880 | 1GNERHKW3LJ176784 | GM | TRAVERSE | ORLANDO | FL |
| 36881 | 1GNERHKW3LJ178258 | GM | TRAVERSE | NEWARK | NJ |
| 36882 | 1GNERHKW3LJ178597 | GM | TRAVERSE | Miami | FL |
| 36883 | 1GNERHKW3LJ193813 | GM | TRAVERSE | FORT MYERS | FL |
| 36884 | 1GNERHKW3LJ193844 | GM | TRAVERSE | PHILADELPHIA | PA |
| 36885 | 1GNERHKW3LJ193861 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36886 | 1GNERHKW3LJ193889 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36887 | 1GNERHKW3LJ194038 | GM | TRAVERSE | FORT MYERS | FL |
| 36888 | 1GNERHKW3LJ196498 | GM | TRAVERSE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36889 | 1GNERHKW3LJ196517 | GM | TRAVERSE | SANTA ANA | CA |
| 36890 | 1GNERHKW3LJ196601 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 36891 | 1GNERHKW3LJ196632 | GM | TRAVERSE | LOS ANGELES | CA |
| 36892 | 1GNERHKW3LJ196677 | GM | TRAVERSE | SAINT PAUL | MN |
| 36893 | 1GNERHKW3LJ200839 | GM | TRAVERSE | LOS ANGELES | CA |
| 36894 | 1GNERHKW3LJ201019 | GM | TRAVERSE | LOS ANGELES | CA |
| 36895 | 1GNERHKW3LJ205068 | GM | TRAVERSE | MEMPHIS | TN |
| 36896 | 1GNERHKW3LJ205121 | GM | TRAVERSE | KNOXVILLE | TN |
| 36897 | 1GNERHKW3LJ205183 | GM | TRAVERSE | KNOXVILLE | TN |
| 36898 | 1GNERHKW3LJ209234 | GM | TRAVERSE | KENNER | LA |
| 36899 | 1GNERHKW3LJ209251 | GM | TRAVERSE | JACKSON | MS |
| 36900 | 1GNERHKW3LJ209301 | GM | TRAVERSE | NEW ORLEANS | LA |
| 36901 | 1GNERHKW3LJ209802 | GM | TRAVERSE | KENNER | LA |
| 36902 | 1GNERHKW3LJ210237 | GM | TRAVERSE | Atlanta | GA |
| 36903 | 1GNERHKW3LJ214949 | GM | TRAVERSE | SYRACUSE | NY |
| 36904 | 1GNERHKW3LJ215132 | GM | TRAVERSE | ORLANDO | FL |
| 36905 | 1GNERHKW3LJ215325 | GM | TRAVERSE | PITTSBURGH | PA |
| 36906 | 1GNERHKW3LJ215356 | GM | TRAVERSE | LAS VEGAS | NV |
| 36907 | 1GNERHKW3LJ215390 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36908 | 1GNERHKW3LJ215468 | GM | TRAVERSE | ORLANDO | FL |
| 36909 | 1GNERHKW3LJ215499 | GM | TRAVERSE | ORLANDO | FL |
| 36910 | 1GNERHKW3LJ215504 | GM | TRAVERSE | ORLANDO | FL |
| 36911 | 1GNERHKW3LJ215602 | GM | TRAVERSE | ORLANDO | FL |
| 36912 | 1GNERHKW3LJ215678 | GM | TRAVERSE | ORLANDO | FL |
| 36913 | 1GNERHKW3LJ215762 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36914 | 1GNERHKW3LJ215860 | GM | TRAVERSE | ORLANDO | FL |
| 36915 | 1GNERHKW3LJ216183 | GM | TRAVERSE | JACKSONVILLE | FL |
| 36916 | 1GNERHKW3LJ219746 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36917 | 1GNERHKW3LJ219780 | GM | TRAVERSE | Miami | FL |
| 36918 | 1GNERHKW3LJ219956 | GM | TRAVERSE | WHITE PLAINS | NY |
| 36919 | 1GNERHKW3LJ219973 | GM | TRAVERSE | Atlanta | GA |
| 36920 | 1GNERHKW3LJ220072 | GM | TRAVERSE | TAMPA | FL |
| 36921 | 1GNERHKW3LJ220086 | GM | TRAVERSE | TAMPA | FL |
| 36922 | 1GNERHKW3LJ220105 | GM | TRAVERSE | LOUISVILLE | KY |
| 36923 | 1GNERHKW3LJ220136 | GM | TRAVERSE | PENSACOLA | FL |
| 36924 | 1GNERHKW3LJ220170 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36925 | 1GNERHKW3LJ220184 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36926 | 1GNERHKW3LJ220203 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 36927 | 1GNERHKW3LJ220332 | GM | TRAVERSE | TAMPA | FL |
| 36928 | 1GNERHKW3LJ220346 | GM | TRAVERSE | ORLANDO | FL |
| 36929 | 1GNERHKW3LJ220413 | GM | TRAVERSE | MIAMI | FL |
| 36930 | 1GNERHKW3LJ220458 | GM | TRAVERSE | TAMPA | FL |
| 36931 | 1GNERHKW3LJ220489 | GM | TRAVERSE | TAMPA | FL |
| 36932 | 1GNERHKW3LJ220508 | GM | TRAVERSE | MIAMI | FL |
| 36933 | 1GNERHKW3LJ220685 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36934 | 1GNERHKW3LJ220752 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36935 | 1GNERHKW3LJ225109 | GM | TRAVERSE | ORLANDO | FL |
| 36936 | 1GNERHKW3LJ225174 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36937 | 1GNERHKW3LJ225224 | GM | TRAVERSE | TAMPA | FL |
| 36938 | 1GNERHKW3LJ225370 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 36939 | 1GNERHKW4LJ141056 | GM | TRAVERSE | Portland | OR |
| 36940 | 1GNERHKW4LJ141123 | GM | TRAVERSE | Buena Park | CA |
| 36941 | 1GNERHKW4LJ141297 | GM | TRAVERSE | YUKON | OK |
| 36942 | 1GNERHKW4LJ141672 | GM | TRAVERSE | AUSTIN | TX |
| 36943 | 1GNERHKW4LJ142112 | GM | TRAVERSE | PHOENIX | AZ |
| 36944 | 1GNERHKW4LJ142286 | GM | TRAVERSE | PHOENIX | AZ |
| 36945 | 1GNERHKW4LJ142465 | GM | TRAVERSE | EL PASO | US |
| 36946 | 1GNERHKW4LJ142529 | GM | TRAVERSE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 36947 | 1GNERHKW4LJ143115 | GM | TRAVERSE | DALLAS | TX |
| 36948 | 1GNERHKW4LJ143132 | GM | TRAVERSE | HOUSTON | TX |
| 36949 | 1GNERHKW4LJ144703 | GM | TRAVERSE | HOUSTON | TX |
| 36950 | 1GNERHKW4LJ144779 | GM | TRAVERSE | HOUSTON | TX |
| 36951 | 1GNERHKW4LJ145463 | GM | TRAVERSE | Kansas City | MO |
| 36952 | 1GNERHKW4LJ145799 | GM | TRAVERSE | Denver | CO |
| 36953 | 1GNERHKW4LJ145897 | GM | TRAVERSE | AUSTIN | TX |
| 36954 | 1GNERHKW4LJ146029 | GM | TRAVERSE | Teterboro | NJ |
| 36955 | 1GNERHKW4LJ146242 | GM | TRAVERSE | ATLANTA | GA |
| 36956 | 1GNERHKW4LJ146516 | GM | TRAVERSE | FORT MYERS | FL |
| 36957 | 1GNERHKW4LJ146807 | GM | TRAVERSE | WEST COLUMBIA | SC |
| 36958 | 1GNERHKW4LJ147584 | GM | TRAVERSE | TAMPA | FL |
| 36959 | 1GNERHKW4LJ147908 | GM | TRAVERSE | SAN ANTONIO | TX |
| 36960 | 1GNERHKW4LJ148203 | GM | TRAVERSE | ORLANDO | FL |
| 36961 | 1GNERHKW4LJ148590 | GM | TRAVERSE | Atlanta | GA |
| 36962 | 1GNERHKW4LJ148606 | GM | TRAVERSE | ORLANDO | FL |
| 36963 | 1GNERHKW4LJ148959 | GM | TRAVERSE | EUGENE | OR |
| 36964 | 1GNERHKW4LJ149447 | GM | TRAVERSE | Schaumburg | IL |
| 36965 | 1GNERHKW4LJ149481 | GM | TRAVERSE | FORT MYERS | FL |
| 36966 | 1GNERHKW4LJ164577 | GM | TRAVERSE | DALLAS | TX |
| 36967 | 1GNERHKW4LJ164594 | GM | TRAVERSE | Parkville | MD |
| 36968 | 1GNERHKW4LJ165597 | GM | TRAVERSE | HOUSTON | TX |
| 36969 | 1GNERHKW4LJ166703 | GM | TRAVERSE | WICHITA FALLS | TX |
| 36970 | 1GNERHKW4LJ176597 | GM | TRAVERSE | Riverview | MI |
| 36971 | 1GNERHKW4LJ177703 | GM | TRAVERSE | TAMPA | FL |
| 36972 | 1GNERHKW4LJ177832 | GM | TRAVERSE | TAMPA | US |
| 36973 | 1GNERHKW4LJ193903 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36974 | 1GNERHKW4LJ196364 | GM | TRAVERSE | BURBANK | CA |
| 36975 | 1GNERHKW4LJ196459 | GM | TRAVERSE | FRESNO | CA |
| 36976 | 1GNERHKW4LJ196509 | GM | TRAVERSE | SACRAMENTO | CA |
| 36977 | 1GNERHKW4LJ196543 | GM | TRAVERSE | BURBANK | CA |
| 36978 | 1GNERHKW4LJ196557 | GM | TRAVERSE | PALM SPRINGS | CA |
| 36979 | 1GNERHKW4LJ196641 | GM | TRAVERSE | ONTARIO | CA |
| 36980 | 1GNERHKW4LJ200865 | GM | TRAVERSE | Downey | CA |
| 36981 | 1GNERHKW4LJ200882 | GM | TRAVERSE | LOS ANGELES | CA |
| 36982 | 1GNERHKW4LJ201126 | GM | TRAVERSE | INGLEWOOD | CA |
| 36983 | 1GNERHKW4LJ205127 | GM | TRAVERSE | CHICAGO | IL |
| 36984 | 1GNERHKW4LJ205144 | GM | TRAVERSE | KNOXVILLE | TN |
| 36985 | 1GNERHKW4LJ205192 | GM | TRAVERSE | KNOXVILLE | TN |
| 36986 | 1GNERHKW4LJ209341 | GM | TRAVERSE | JACKSON | MS |
| 36987 | 1GNERHKW4LJ209579 | GM | TRAVERSE | AUSTIN | TX |
| 36988 | 1GNERHKW4LJ214734 | GM | TRAVERSE | KNOXVILLE | TN |
| 36989 | 1GNERHKW4LJ214782 | GM | TRAVERSE | ORLANDO | FL |
| 36990 | 1GNERHKW4LJ214880 | GM | TRAVERSE | DES MOINES | IA |
| 36991 | 1GNERHKW4LJ214913 | GM | TRAVERSE | PENSACOLA | FL |
| 36992 | 1GNERHKW4LJ214930 | GM | TRAVERSE | KNOXVILLE | TN |
| 36993 | 1GNERHKW4LJ214958 | GM | TRAVERSE | Miami | FL |
| 36994 | 1GNERHKW4LJ214989 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36995 | 1GNERHKW4LJ215172 | GM | TRAVERSE | CLEVELAND | OH |
| 36996 | 1GNERHKW4LJ215298 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 36997 | 1GNERHKW4LJ215334 | GM | TRAVERSE | ORLANDO | FL |
| 36998 | 1GNERHKW4LJ215415 | GM | TRAVERSE | DAYTONA BEACH | FL |
| 36999 | 1GNERHKW4LJ215611 | GM | TRAVERSE | ORLANDO | FL |
| 37000 | 1GNERHKW4LJ215690 | GM | TRAVERSE | ORLANDO | FL |
| 37001 | 1GNERHKW4LJ215723 | GM | TRAVERSE | WOODSON TERRACE | MO |
| 37002 | 1GNERHKW4LJ215771 | GM | TRAVERSE | TAMPA | FL |
| 37003 | 1GNERHKW4LJ215818 | GM | TRAVERSE | ORLANDO | FL |
| 37004 | 1GNERHKW4LJ216063 | GM | TRAVERSE | Syracuse | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37005 | 1GNERHKW4LJ216399 | GM | TRAVERSE | ORLANDO | FL |
| 37006 | 1GNERHKW4LJ219707 | GM | TRAVERSE | ORLANDO | FL |
| 37007 | 1GNERHKW4LJ219738 | GM | TRAVERSE | ORLANDO | FL |
| 37008 | 1GNERHKW4LJ219819 | GM | TRAVERSE | UNION CITY | GA |
| 37009 | 1GNERHKW4LJ219884 | GM | TRAVERSE | MIAMI | FL |
| 37010 | 1GNERHKW4LJ219898 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37011 | 1GNERHKW4LJ219979 | GM | TRAVERSE | ORLANDO | FL |
| 37012 | 1GNERHKW4LJ219982 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37013 | 1GNERHKW4LJ220016 | GM | TRAVERSE | FORT MYERS | FL |
| 37014 | 1GNERHKW4LJ220078 | GM | TRAVERSE | MIAMI | FL |
| 37015 | 1GNERHKW4LJ220159 | GM | TRAVERSE | STERLING | VA |
| 37016 | 1GNERHKW4LJ220176 | GM | TRAVERSE | KENNER | LA |
| 37017 | 1GNERHKW4LJ220274 | GM | TRAVERSE | TAMPA | FL |
| 37018 | 1GNERHKW4LJ220355 | GM | TRAVERSE | ROANOKE | VA |
| 37019 | 1GNERHKW4LJ220386 | GM | TRAVERSE | ATLANTA | GA |
| 37020 | 1GNERHKW4LJ220517 | GM | TRAVERSE | ORLANDO | FL |
| 37021 | 1GNERHKW4LJ220520 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37022 | 1GNERHKW4LJ220534 | GM | TRAVERSE | TAMPA | FL |
| 37023 | 1GNERHKW4LJ220596 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37024 | 1GNERHKW4LJ220632 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37025 | 1GNERHKW4LJ220713 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37026 | 1GNERHKW4LJ220758 | GM | TRAVERSE | MIAMI | FL |
| 37027 | 1GNERHKW4LJ225054 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37028 | 1GNERHKW4LJ225071 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37029 | 1GNERHKW4LJ225166 | GM | TRAVERSE | Miami | FL |
| 37030 | 1GNERHKW4LJ225183 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37031 | 1GNERHKW4LJ225233 | GM | TRAVERSE | FORT MYERS | FL |
| 37032 | 1GNERHKW4LJ225281 | GM | TRAVERSE | ORLANDO | FL |
| 37033 | 1GNERHKW4LJ231310 | GM | TRAVERSE | TAMPA | FL |
| 37034 | 1GNERHKW5LJ141776 | GM | TRAVERSE | SHREVEPORT | LA |
| 37035 | 1GNERHKW5LJ142538 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37036 | 1GNERHKW5LJ142684 | GM | TRAVERSE | AUSTIN | TX |
| 37037 | 1GNERHKW5LJ143088 | GM | TRAVERSE | SHREVEPORT | LA |
| 37038 | 1GNERHKW5LJ143866 | GM | TRAVERSE | PHOENIX | AZ |
| 37039 | 1GNERHKW5LJ144189 | GM | TRAVERSE | BRONX | NY |
| 37040 | 1GNERHKW5LJ144502 | GM | TRAVERSE | HOUSTON | TX |
| 37041 | 1GNERHKW5LJ144547 | GM | TRAVERSE | FORT MYERS | FL |
| 37042 | 1GNERHKW5LJ144693 | GM | TRAVERSE | Dallas | TX |
| 37043 | 1GNERHKW5LJ145584 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37044 | 1GNERHKW5LJ145827 | GM | TRAVERSE | HOUSTON | TX |
| 37045 | 1GNERHKW5LJ146170 | GM | TRAVERSE | DFW AIRPORT | TX |
| 37046 | 1GNERHKW5LJ147335 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37047 | 1GNERHKW5LJ147691 | GM | TRAVERSE | ORLANDO | FL |
| 37048 | 1GNERHKW5LJ164409 | GM | TRAVERSE | AUSTIN | TX |
| 37049 | 1GNERHKW5LJ165091 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37050 | 1GNERHKW5LJ165981 | GM | TRAVERSE | DALLAS | TX |
| 37051 | 1GNERHKW5LJ166144 | GM | TRAVERSE | HOUSTON | TX |
| 37052 | 1GNERHKW5LJ166743 | GM | TRAVERSE | DALLAS | TX |
| 37053 | 1GNERHKW5LJ166905 | GM | TRAVERSE | DALLAS | TX |
| 37054 | 1GNERHKW5LJ167021 | GM | TRAVERSE | HOUSTON | TX |
| 37055 | 1GNERHKW5LJ171828 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37056 | 1GNERHKW5LJ172221 | GM | TRAVERSE | ORLANDO | FL |
| 37057 | 1GNERHKW5LJ174079 | GM | TRAVERSE | ORLANDO | FL |
| 37058 | 1GNERHKW5LJ178374 | GM | TRAVERSE | ORLANDO | FL |
| 37059 | 1GNERHKW5LJ178844 | GM | TRAVERSE | Miami | FL |
| 37060 | 1GNERHKW5LJ179055 | GM | TRAVERSE | Miami | FL |
| 37061 | 1GNERHKW5LJ193859 | GM | TRAVERSE | SAINT LOUIS | MO |
| 37062 | 1GNERHKW5LJ194090 | GM | TRAVERSE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37063 | 1GNERHKW5LJ196535 | GM | TRAVERSE | SAN DIEGO | CA |
| 37064 | 1GNERHKW5LJ196616 | GM | TRAVERSE | SAN DIEGO | CA |
| 37065 | 1GNERHKW5LJ196700 | GM | TRAVERSE | LAS VEGAS | NV |
| 37066 | 1GNERHKW5LJ196728 | GM | TRAVERSE | SAN DIEGO | CA |
| 37067 | 1GNERHKW5LJ200874 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37068 | 1GNERHKW5LJ201054 | GM | TRAVERSE | LOS ANGELES | CA |
| 37069 | 1GNERHKW5LJ201085 | GM | TRAVERSE | LAS VEGAS | NV |
| 37070 | 1GNERHKW5LJ201247 | GM | TRAVERSE | LOS ANGELES | CA |
| 37071 | 1GNERHKW5LJ205010 | GM | TRAVERSE | BIRMINGHAN | AL |
| 37072 | 1GNERHKW5LJ205198 | GM | TRAVERSE | DALLAS | TX |
| 37073 | 1GNERHKW5LJ205217 | GM | TRAVERSE | CHARLESTON | WV |
| 37074 | 1GNERHKW5LJ209297 | GM | TRAVERSE | KENNER | LA |
| 37075 | 1GNERHKW5LJ209333 | GM | TRAVERSE | HARTFORD | CT |
| 37076 | 1GNERHKW5LJ209347 | GM | TRAVERSE | ORLANDO | FL |
| 37077 | 1GNERHKW5LJ209414 | GM | TRAVERSE | KNOXVILLE | TN |
| 37078 | 1GNERHKW5LJ209557 | GM | TRAVERSE | ORLANDO | FL |
| 37079 | 1GNERHKW5LJ209753 | GM | TRAVERSE | ORLANDO | FL |
| 37080 | 1GNERHKW5LJ209896 | GM | TRAVERSE | KENNER | LA |
| 37081 | 1GNERHKW5LJ214659 | GM | TRAVERSE | ORLANDO | FL |
| 37082 | 1GNERHKW5LJ214760 | GM | TRAVERSE | KNOXVILLE | TN |
| 37083 | 1GNERHKW5LJ214886 | GM | TRAVERSE | ORLANDO | FL |
| 37084 | 1GNERHKW5LJ214919 | GM | TRAVERSE | ORLANDO | FL |
| 37085 | 1GNERHKW5LJ214922 | GM | TRAVERSE | ORLANDO | FL |
| 37086 | 1GNERHKW5LJ214953 | GM | TRAVERSE | ORLANDO | FL |
| 37087 | 1GNERHKW5LJ215097 | GM | TRAVERSE | ORLANDO | FL |
| 37088 | 1GNERHKW5LJ215147 | GM | TRAVERSE | ORLANDO | FL |
| 37089 | 1GNERHKW5LJ215200 | GM | TRAVERSE | ORLANDO | FL |
| 37090 | 1GNERHKW5LJ215374 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37091 | 1GNERHKW5LJ215536 | GM | TRAVERSE | ORLANDO | FL |
| 37092 | 1GNERHKW5LJ215617 | GM | TRAVERSE | TAMPA | FL |
| 37093 | 1GNERHKW5LJ215648 | GM | TRAVERSE | ORLANDO | FL |
| 37094 | 1GNERHKW5LJ215889 | GM | TRAVERSE | FORT MYERS | FL |
| 37095 | 1GNERHKW5LJ215942 | GM | TRAVERSE | TAMPA | FL |
| 37096 | 1GNERHKW5LJ216637 | GM | TRAVERSE | TALLAHASSEE | FL |
| 37097 | 1GNERHKW5LJ216685 | GM | TRAVERSE | ORLANDO | FL |
| 37098 | 1GNERHKW5LJ219652 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37099 | 1GNERHKW5LJ219702 | GM | TRAVERSE | ALBANY | NY |
| 37100 | 1GNERHKW5LJ219764 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37101 | 1GNERHKW5LJ219795 | GM | TRAVERSE | SOUTH BEND | IN |
| 37102 | 1GNERHKW5LJ219831 | GM | TRAVERSE | MIAMI | FL |
| 37103 | 1GNERHKW5LJ219991 | GM | TRAVERSE | ORLANDO | FL |
| 37104 | 1GNERHKW5LJ220123 | GM | TRAVERSE | ORLANDO | FL |
| 37105 | 1GNERHKW5LJ220185 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37106 | 1GNERHKW5LJ220199 | GM | TRAVERSE | Miami | FL |
| 37107 | 1GNERHKW5LJ220266 | GM | TRAVERSE | DETROIT | MI |
| 37108 | 1GNERHKW5LJ220350 | GM | TRAVERSE | FORT MYERS | FL |
| 37109 | 1GNERHKW5LJ220462 | GM | TRAVERSE | ORLANDO | FL |
| 37110 | 1GNERHKW5LJ220543 | GM | TRAVERSE | SAINT PAUL | MN |
| 37111 | 1GNERHKW5LJ220588 | GM | TRAVERSE | ORLANDO | FL |
| 37112 | 1GNERHKW5LJ220610 | GM | TRAVERSE | TAMPA | FL |
| 37113 | 1GNERHKW5LJ220767 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37114 | 1GNERHKW5LJ221823 | GM | TRAVERSE | MIAMI | FL |
| 37115 | 1GNERHKW5LJ225046 | GM | TRAVERSE | PENSACOLA | FL |
| 37116 | 1GNERHKW5LJ225080 | GM | TRAVERSE | ORLANDO | FL |
| 37117 | 1GNERHKW5LJ225273 | GM | TRAVERSE | SARASOTA | FL |
| 37118 | 1GNERHKW5LJ225824 | GM | TRAVERSE | FORT MYERS | FL |
| 37119 | 1GNERHKW5LJ226312 | GM | TRAVERSE | FORT MYERS | FL |
| 37120 | 1GNERHKW6LJ141592 | GM | TRAVERSE | Austin | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37121 | 1GNERHKW6LJ142449 | GM | TRAVERSE | ONTARIO | CA |
| 37122 | 1GNERHKW6LJ142788 | GM | TRAVERSE | KENNER | LA |
| 37123 | 1GNERHKW6LJ143035 | GM | TRAVERSE | LOS ANGELES | CA |
| 37124 | 1GNERHKW6LJ143455 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37125 | 1GNERHKW6LJ143908 | GM | TRAVERSE | HOUSTON | TX |
| 37126 | 1GNERHKW6LJ144007 | GM | TRAVERSE | HOUSTON | TX |
| 37127 | 1GNERHKW6LJ144220 | GM | TRAVERSE | SAINT PAUL | MN |
| 37128 | 1GNERHKW6LJ144332 | GM | TRAVERSE | AUSTIN | TX |
| 37129 | 1GNERHKW6LJ144573 | GM | TRAVERSE | ONTARIO | CA |
| 37130 | 1GNERHKW6LJ145108 | GM | TRAVERSE | PHOENIX | AZ |
| 37131 | 1GNERHKW6LJ145934 | GM | TRAVERSE | Killeen | TX |
| 37132 | 1GNERHKW6LJ145996 | GM | TRAVERSE | PHOENIX | AZ |
| 37133 | 1GNERHKW6LJ146338 | GM | TRAVERSE | ATLANTA | GA |
| 37134 | 1GNERHKW6LJ146503 | GM | TRAVERSE | ORLANDO | FL |
| 37135 | 1GNERHKW6LJ147912 | GM | TRAVERSE | ORLANDO | FL |
| 37136 | 1GNERHKW6LJ148168 | GM | TRAVERSE | TAMPA | FL |
| 37137 | 1GNERHKW6LJ148199 | GM | TRAVERSE | RALIEGH | NC |
| 37138 | 1GNERHKW6LJ148283 | GM | TRAVERSE | BURLINGTON | VT |
| 37139 | 1GNERHKW6LJ148624 | GM | TRAVERSE | TAMPA | FL |
| 37140 | 1GNERHKW6LJ149191 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37141 | 1GNERHKW6LJ149305 | GM | TRAVERSE | ATLANTA | GA |
| 37142 | 1GNERHKW6LJ149336 | GM | TRAVERSE | WHITE PLAINS | NY |
| 37143 | 1GNERHKW6LJ163740 | GM | TRAVERSE | JOLIET | IL |
| 37144 | 1GNERHKW6LJ164337 | GM | TRAVERSE | AUSTIN | TX |
| 37145 | 1GNERHKW6LJ167366 | GM | TRAVERSE | KENNER | LA |
| 37146 | 1GNERHKW6LJ167576 | GM | TRAVERSE | HOUSTON | TX |
| 37147 | 1GNERHKW6LJ173796 | GM | TRAVERSE | Atlanta | GA |
| 37148 | 1GNERHKW6LJ175094 | GM | TRAVERSE | MIAMI | FL |
| 37149 | 1GNERHKW6LJ176794 | GM | TRAVERSE | STERLING | VA |
| 37150 | 1GNERHKW6LJ178271 | GM | TRAVERSE | ORLANDO | FL |
| 37151 | 1GNERHKW6LJ193952 | GM | TRAVERSE | ORLANDO | FL |
| 37152 | 1GNERHKW6LJ196480 | GM | TRAVERSE | SAN DIEGO | CA |
| 37153 | 1GNERHKW6LJ196527 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37154 | 1GNERHKW6LJ196575 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37155 | 1GNERHKW6LJ201001 | GM | TRAVERSE | ONTARIO | CA |
| 37156 | 1GNERHKW6LJ201032 | GM | TRAVERSE | LAS VEGAS | NV |
| 37157 | 1GNERHKW6LJ205050 | GM | TRAVERSE | SOUTHEAST DST OFFC | OK |
| 37158 | 1GNERHKW6LJ205064 | GM | TRAVERSE | NASHVILLE | TN |
| 37159 | 1GNERHKW6LJ205159 | GM | TRAVERSE | HOUSTON | TX |
| 37160 | 1GNERHKW6LJ205226 | GM | TRAVERSE | BOSTON | MA |
| 37161 | 1GNERHKW6LJ209230 | GM | TRAVERSE | KENNER | LA |
| 37162 | 1GNERHKW6LJ209468 | GM | TRAVERSE | KENNER | LA |
| 37163 | 1GNERHKW6LJ209499 | GM | TRAVERSE | BIRMINGHAM | AL |
| 37164 | 1GNERHKW6LJ209566 | GM | TRAVERSE | KENNER | LA |
| 37165 | 1GNERHKW6LJ209681 | GM | TRAVERSE | MEMPHIS | TN |
| 37166 | 1GNERHKW6LJ214671 | GM | TRAVERSE | Miami | FL |
| 37167 | 1GNERHKW6LJ214895 | GM | TRAVERSE | ORLANDO | FL |
| 37168 | 1GNERHKW6LJ215061 | GM | TRAVERSE | ORLANDO | FL |
| 37169 | 1GNERHKW6LJ215075 | GM | TRAVERSE | Atlanta | GA |
| 37170 | 1GNERHKW6LJ215206 | GM | TRAVERSE | MIAMI | FL |
| 37171 | 1GNERHKW6LJ215223 | GM | TRAVERSE | CHARLESTON | SC |
| 37172 | 1GNERHKW6LJ215304 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 37173 | 1GNERHKW6LJ215321 | GM | TRAVERSE | NEW BERN | NC |
| 37174 | 1GNERHKW6LJ215643 | GM | TRAVERSE | ORLANDO | FL |
| 37175 | 1GNERHKW6LJ215657 | GM | TRAVERSE | ORLANDO | FL |
| 37176 | 1GNERHKW6LJ215786 | GM | TRAVERSE | ORLANDO | FL |
| 37177 | 1GNERHKW6LJ215948 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37178 | 1GNERHKW6LJ216260 | GM | TRAVERSE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37179 | 1GNERHKW6LJ216372 | GM | TRAVERSE | WEST COLUMBIA | SC |
| 37180 | 1GNERHKW6LJ219675 | GM | TRAVERSE | MIAMI | FL |
| 37181 | 1GNERHKW6LJ219742 | GM | TRAVERSE | MIAMI | FL |
| 37182 | 1GNERHKW6LJ219952 | GM | TRAVERSE | Miami | FL |
| 37183 | 1GNERHKW6LJ220003 | GM | TRAVERSE | ORLANDO | FL |
| 37184 | 1GNERHKW6LJ220115 | GM | TRAVERSE | INDIANAPOLIS | IN |
| 37185 | 1GNERHKW6LJ220163 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37186 | 1GNERHKW6LJ220289 | GM | TRAVERSE | CHARLOTTE | NC |
| 37187 | 1GNERHKW6LJ220325 | GM | TRAVERSE | KNOXVILLE | TN |
| 37188 | 1GNERHKW6LJ220485 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37189 | 1GNERHKW6LJ220602 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37190 | 1GNERHKW6LJ220700 | GM | TRAVERSE | FT. LAUDERDALE | FL |
| 37191 | 1GNERHKW6LJ220714 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37192 | 1GNERHKW6LJ220728 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37193 | 1GNERHKW6LJ220731 | GM | TRAVERSE | MIAMI | FL |
| 37194 | 1GNERHKW6LJ220776 | GM | TRAVERSE | PITTSBURGH | PA |
| 37195 | 1GNERHKW6LJ221913 | GM | TRAVERSE | Miami | FL |
| 37196 | 1GNERHKW6LJ225119 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37197 | 1GNERHKW6LJ225332 | GM | TRAVERSE | FORT MYERS | FL |
| 37198 | 1GNERHKW6LJ225556 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37199 | 1GNERHKW6LJ225850 | GM | TRAVERSE | FORT MYERS | FL |
| 37200 | 1GNERHKW7JJ153666 | GM | TRAVERSE | Manheim | PA |
| 37201 | 1GNERHKW7LJ141309 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37202 | 1GNERHKW7LJ141441 | GM | TRAVERSE | HOUSTON | TX |
| 37203 | 1GNERHKW7LJ142993 | GM | TRAVERSE | BEAUMONT | TX |
| 37204 | 1GNERHKW7LJ143187 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 37205 | 1GNERHKW7LJ143884 | GM | TRAVERSE | HOUSTON | TX |
| 37206 | 1GNERHKW7LJ143917 | GM | TRAVERSE | PHOENIX | AZ |
| 37207 | 1GNERHKW7LJ144324 | GM | TRAVERSE | PHOENIX | AZ |
| 37208 | 1GNERHKW7LJ145246 | GM | TRAVERSE | SHREVEPORT | LA |
| 37209 | 1GNERHKW7LJ145666 | GM | TRAVERSE | MCALLEN | TX |
| 37210 | 1GNERHKW7LJ145764 | GM | TRAVERSE | Dallas | TX |
| 37211 | 1GNERHKW7LJ146123 | GM | TRAVERSE | DALLAS | TX |
| 37212 | 1GNERHKW7LJ146977 | GM | TRAVERSE | ORLANDO | FL |
| 37213 | 1GNERHKW7LJ147272 | GM | TRAVERSE | MIAMI | FL |
| 37214 | 1GNERHKW7LJ147370 | GM | TRAVERSE | TAMPA | FL |
| 37215 | 1GNERHKW7LJ147644 | GM | TRAVERSE | LOS ANGELES | CA |
| 37216 | 1GNERHKW7LJ148499 | GM | TRAVERSE | Miami | FL |
| 37217 | 1GNERHKW7LJ148924 | GM | TRAVERSE | ROCHESTER | NY |
| 37218 | 1GNERHKW7LJ149801 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37219 | 1GNERHKW7LJ149832 | GM | TRAVERSE | FORT MYERS | FL |
| 37220 | 1GNERHKW7LJ149944 | GM | TRAVERSE | STERLING | VA |
| 37221 | 1GNERHKW7LJ163567 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37222 | 1GNERHKW7LJ165304 | GM | TRAVERSE | HOUSTON | TX |
| 37223 | 1GNERHKW7LJ165593 | GM | TRAVERSE | CHARLESTON | SC |
| 37224 | 1GNERHKW7LJ166453 | GM | TRAVERSE | Atlanta | GA |
| 37225 | 1GNERHKW7LJ166985 | GM | TRAVERSE | HOUSTON | TX |
| 37226 | 1GNERHKW7LJ166999 | GM | TRAVERSE | SHREVEPORT | LA |
| 37227 | 1GNERHKW7LJ167568 | GM | TRAVERSE | COLLEGE PARK | GA |
| 37228 | 1GNERHKW7LJ167716 | GM | TRAVERSE | HOUSTON | TX |
| 37229 | 1GNERHKW7LJ178912 | GM | TRAVERSE | Miami | FL |
| 37230 | 1GNERHKW7LJ193779 | GM | TRAVERSE | STERLING | VA |
| 37231 | 1GNERHKW7LJ193975 | GM | TRAVERSE | SAVANNAH | GA |
| 37232 | 1GNERHKW7LJ194074 | GM | TRAVERSE | TAMPA | FL |
| 37233 | 1GNERHKW7LJ196486 | GM | TRAVERSE | SAN DIEGO | CA |
| 37234 | 1GNERHKW7LJ196598 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37235 | 1GNERHKW7LJ196634 | GM | TRAVERSE | LAS VEGAS | NV |
| 37236 | 1GNERHKW7LJ200780 | GM | TRAVERSE | SOUTH SAN FRANC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37237 | 1GNERHKW7LJ200858 | GM | TRAVERSE | SANTA ANA | CA |
| 37238 | 1GNERHKW7LJ200861 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37239 | 1GNERHKW7LJ200908 | GM | TRAVERSE | LOS ANGELES | CA |
| 37240 | 1GNERHKW7LJ201069 | GM | TRAVERSE | SAN DIEGO | CA |
| 37241 | 1GNERHKW7LJ201265 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37242 | 1GNERHKW7LJ205221 | GM | TRAVERSE | NASHVILLE | TN |
| 37243 | 1GNERHKW7LJ209284 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37244 | 1GNERHKW7LJ209382 | GM | TRAVERSE | KENNER | LA |
| 37245 | 1GNERHKW7LJ214629 | GM | TRAVERSE | MIAMI | FL |
| 37246 | 1GNERHKW7LJ214923 | GM | TRAVERSE | ORLANDO | FL |
| 37247 | 1GNERHKW7LJ214937 | GM | TRAVERSE | Tampa | FL |
| 37248 | 1GNERHKW7LJ214999 | GM | TRAVERSE | ORLANDO | FL |
| 37249 | 1GNERHKW7LJ215022 | GM | TRAVERSE | ORLANDO | FL |
| 37250 | 1GNERHKW7LJ215067 | GM | TRAVERSE | BOSTON | MA |
| 37251 | 1GNERHKW7LJ215358 | GM | TRAVERSE | MILWAUKEE AIRPORT | WI |
| 37252 | 1GNERHKW7LJ215392 | GM | TRAVERSE | TAMPA | US |
| 37253 | 1GNERHKW7LJ215411 | GM | TRAVERSE | ORLANDO | FL |
| 37254 | 1GNERHKW7LJ215828 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37255 | 1GNERHKW7LJ216056 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37256 | 1GNERHKW7LJ216073 | GM | TRAVERSE | ORLANDO | FL |
| 37257 | 1GNERHKW7LJ216218 | GM | TRAVERSE | NEW BERN | NC |
| 37258 | 1GNERHKW7LJ216395 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37259 | 1GNERHKW7LJ219684 | GM | TRAVERSE | MIAMI | FL |
| 37260 | 1GNERHKW7LJ219801 | GM | TRAVERSE | MIAMI | FL |
| 37261 | 1GNERHKW7LJ219877 | GM | TRAVERSE | Miami | FL |
| 37262 | 1GNERHKW7LJ219944 | GM | TRAVERSE | MIAMI | FL |
| 37263 | 1GNERHKW7LJ220012 | GM | TRAVERSE | ORLANDO | FL |
| 37264 | 1GNERHKW7LJ220138 | GM | TRAVERSE | CLEVELAND | OH |
| 37265 | 1GNERHKW7LJ220236 | GM | TRAVERSE | TAMPA | FL |
| 37266 | 1GNERHKW7LJ220379 | GM | TRAVERSE | TAMPA | FL |
| 37267 | 1GNERHKW7LJ220513 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37268 | 1GNERHKW7LJ220608 | GM | TRAVERSE | PROVIDENCE | RI |
| 37269 | 1GNERHKW7LJ220611 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37270 | 1GNERHKW7LJ220818 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37271 | 1GNERHKW7LJ225338 | GM | TRAVERSE | MIAMI | FL |
| 37272 | 1GNERHKW7LJ225405 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37273 | 1GNERHKW7LJ225498 | GM | TRAVERSE | NEW BERN | NC |
| 37274 | 1GNERHKW7LJ225579 | GM | TRAVERSE | MIAMI | FL |
| 37275 | 1GNERHKW7LJ231060 | GM | TRAVERSE | TAMPA | FL |
| 37276 | 1GNERHKW8KJ287653 | GM | TRAVERSE | BIRMINGHAM | AL |
| 37277 | 1GNERHKW8KJ296398 | GM | TRAVERSE | NEWARK | NJ |
| 37278 | 1GNERHKW8LJ141044 | GM | TRAVERSE | DALLAS | TX |
| 37279 | 1GNERHKW8LJ141545 | GM | TRAVERSE | MIAMI | FL |
| 37280 | 1GNERHKW8LJ142047 | GM | TRAVERSE | LOS ANGELES | CA |
| 37281 | 1GNERHKW8LJ142551 | GM | TRAVERSE | Houston | TX |
| 37282 | 1GNERHKW8LJ142890 | GM | TRAVERSE | DALLAS FORT WORTH AP | TX |
| 37283 | 1GNERHKW8LJ143182 | GM | TRAVERSE | Beaverton | OR |
| 37284 | 1GNERHKW8LJ143246 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37285 | 1GNERHKW8LJ144283 | GM | TRAVERSE | DALLAS | TX |
| 37286 | 1GNERHKW8LJ144588 | GM | TRAVERSE | DALLAS | TX |
| 37287 | 1GNERHKW8LJ145708 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37288 | 1GNERHKW8LJ146082 | GM | TRAVERSE | Dallas | TX |
| 37289 | 1GNERHKW8LJ146938 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37290 | 1GNERHKW8LJ147474 | GM | TRAVERSE | ORLANDO | FL |
| 37291 | 1GNERHKW8LJ148043 | GM | TRAVERSE | MIAMI | FL |
| 37292 | 1GNERHKW8LJ148477 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37293 | 1GNERHKW8LJ149497 | GM | TRAVERSE | MIAMI | FL |
| 37294 | 1GNERHKW8LJ163609 | GM | TRAVERSE | OKLAHOMA CITY | OK |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 37295 | 1GNERHKW8LJ164050 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 37296 | 1GNERHKW8LJ164498 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37297 | 1GNERHKW8LJ165148 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37298 | 1GNERHKW8LJ165506 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 37299 | 1GNERHKW8LJ165814 | GM | TRAVERSE | Dallas | TX |
| 37300 | 1GNERHKW8LJ166204 | GM | TRAVERSE | DALLAS | TX |
| 37301 | 1GNERHKW8LJ166624 | GM | TRAVERSE | LIBERAL | KS |
| 37302 | 1GNERHKW8LJ166669 | GM | TRAVERSE | HOUSTON | TX |
| 37303 | 1GNERHKW8LJ167546 | GM | TRAVERSE | HOUSTON | TX |
| 37304 | 1GNERHKW8LJ177008 | GM | TRAVERSE | MIAMI | FL |
| 37305 | 1GNERHKW8LJ193841 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37306 | 1GNERHKW8LJ193886 | GM | TRAVERSE | FORT MYERS | FL |
| 37307 | 1GNERHKW8LJ196190 | GM | TRAVERSE | SAN DIEGO | CA |
| 37308 | 1GNERHKW8LJ196643 | GM | TRAVERSE | LAS VEGAS | NV |
| 37309 | 1GNERHKW8LJ200903 | GM | TRAVERSE | LOS ANGELES | CA |
| 37310 | 1GNERHKW8LJ200979 | GM | TRAVERSE | LOS ANGELES | CA |
| 37311 | 1GNERHKW8LJ201016 | GM | TRAVERSE | LOS ANGELES | CA |
| 37312 | 1GNERHKW8LJ201081 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37313 | 1GNERHKW8LJ205115 | GM | TRAVERSE | KNOXVILLE | TN |
| 37314 | 1GNERHKW8LJ205213 | GM | TRAVERSE | MEMPHIS | TN |
| 37315 | 1GNERHKW8LJ209407 | GM | TRAVERSE | BOSTON | MA |
| 37316 | 1GNERHKW8LJ214655 | GM | TRAVERSE | DANIA BEACH | FL |
| 37317 | 1GNERHKW8LJ214669 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37318 | 1GNERHKW8LJ214686 | GM | TRAVERSE | MIAMI | FL |
| 37319 | 1GNERHKW8LJ214798 | GM | TRAVERSE | ORLANDO | FL |
| 37320 | 1GNERHKW8LJ214929 | GM | TRAVERSE | ORLANDO | FL |
| 37321 | 1GNERHKW8LJ214946 | GM | TRAVERSE | BOSTON | MA |
| 37322 | 1GNERHKW8LJ214994 | GM | TRAVERSE | ORLANDO | FL |
| 37323 | 1GNERHKW8LJ215045 | GM | TRAVERSE | CHARLESTON | SC |
| 37324 | 1GNERHKW8LJ215093 | GM | TRAVERSE | FORT MYERS | FL |
| 37325 | 1GNERHKW8LJ215353 | GM | TRAVERSE | FORT MYERS | FL |
| 37326 | 1GNERHKW8LJ215577 | GM | TRAVERSE | COLUMBUS | OH |
| 37327 | 1GNERHKW8LJ215613 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37328 | 1GNERHKW8LJ215711 | GM | TRAVERSE | ORLANDO | FL |
| 37329 | 1GNERHKW8LJ216115 | GM | TRAVERSE | FORT MYERS | FL |
| 37330 | 1GNERHKW8LJ216146 | GM | TRAVERSE | FORT MYERS | FL |
| 37331 | 1GNERHKW8LJ219693 | GM | TRAVERSE | MIAMI | FL |
| 37332 | 1GNERHKW8LJ219970 | GM | TRAVERSE | Miami | FL |
| 37333 | 1GNERHKW8LJ220097 | GM | TRAVERSE | TAMPA | FL |
| 37334 | 1GNERHKW8LJ220245 | GM | TRAVERSE | TAMPA | FL |
| 37335 | 1GNERHKW8LJ220388 | GM | TRAVERSE | MIAMI | FL |
| 37336 | 1GNERHKW8LJ220438 | GM | TRAVERSE | TAMPA | US |
| 37337 | 1GNERHKW8LJ220519 | GM | TRAVERSE | FLORENCE | SC |
| 37338 | 1GNERHKW8LJ220598 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37339 | 1GNERHKW8LJ220696 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37340 | 1GNERHKW8LJ220729 | GM | TRAVERSE | Miami | FL |
| 37341 | 1GNERHKW8LJ220763 | GM | TRAVERSE | ORLANDO | FL |
| 37342 | 1GNERHKW8LJ221671 | GM | TRAVERSE | Miami | FL |
| 37343 | 1GNERHKW8LJ225042 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37344 | 1GNERHKW8LJ225218 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37345 | 1GNERHKW8LJ225221 | GM | TRAVERSE | RALEIGH | NC |
| 37346 | 1GNERHKW9KJ270604 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37347 | 1GNERHKW9LJ141134 | GM | TRAVERSE | KINGSPORT-TRI CITY | TN |
| 37348 | 1GNERHKW9LJ141148 | GM | TRAVERSE | HOUSTON | TX |
| 37349 | 1GNERHKW9LJ141697 | GM | TRAVERSE | Live Oak | TX |
| 37350 | 1GNERHKW9LJ142879 | GM | TRAVERSE | HOUSTON | TX |
| 37351 | 1GNERHKW9LJ143160 | GM | TRAVERSE | DALLAS | TX |
| 37352 | 1GNERHKW9LJ143269 | GM | TRAVERSE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37353 | 1GNERHKW9LJ143594 | GM | TRAVERSE | KENNER | LA |
| 37354 | 1GNERHKW9LJ144003 | GM | TRAVERSE | PHOENIX | AZ |
| 37355 | 1GNERHKW9LJ144034 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37356 | 1GNERHKW9LJ144051 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37357 | 1GNERHKW9LJ144227 | GM | TRAVERSE | HOUSTON | TX |
| 37358 | 1GNERHKW9LJ144759 | GM | TRAVERSE | DALLAS | TX |
| 37359 | 1GNERHKW9LJ144826 | GM | TRAVERSE | DALLAS | TX |
| 37360 | 1GNERHKW9LJ145295 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37361 | 1GNERHKW9LJ145507 | GM | TRAVERSE | SAN DIEGO | CA |
| 37362 | 1GNERHKW9LJ145717 | GM | TRAVERSE | PHOENIX | AZ |
| 37363 | 1GNERHKW9LJ145782 | GM | TRAVERSE | DALLAS | TX |
| 37364 | 1GNERHKW9LJ146284 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37365 | 1GNERHKW9LJ146561 | GM | TRAVERSE | ORLANDO | FL |
| 37366 | 1GNERHKW9LJ147242 | GM | TRAVERSE | HOUSTON | TX |
| 37367 | 1GNERHKW9LJ147581 | GM | TRAVERSE | TAMPA | FL |
| 37368 | 1GNERHKW9LJ149251 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 37369 | 1GNERHKW9LJ149265 | GM | TRAVERSE | SAVANNAH | GA |
| 37370 | 1GNERHKW9LJ149590 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37371 | 1GNERHKW9LJ149962 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37372 | 1GNERHKW9LJ164347 | GM | TRAVERSE | HOUSTON | TX |
| 37373 | 1GNERHKW9LJ174733 | GM | TRAVERSE | Miami | FL |
| 37374 | 1GNERHKW9LJ176868 | GM | TRAVERSE | ORLANDO | FL |
| 37375 | 1GNERHKW9LJ176949 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37376 | 1GNERHKW9LJ177339 | GM | TRAVERSE | WILMINGTON | NC |
| 37377 | 1GNERHKW9LJ178927 | GM | TRAVERSE | MIAMI | FL |
| 37378 | 1GNERHKW9LJ193833 | GM | TRAVERSE | Atlanta | GA |
| 37379 | 1GNERHKW9LJ196604 | GM | TRAVERSE | SANTA ANA | CA |
| 37380 | 1GNERHKW9LJ196747 | GM | TRAVERSE | SAN JOSE | CA |
| 37381 | 1GNERHKW9LJ196781 | GM | TRAVERSE | LAS VEGAS | NV |
| 37382 | 1GNERHKW9LJ196909 | GM | TRAVERSE | LAS VEGAS | NV |
| 37383 | 1GNERHKW9LJ200912 | GM | TRAVERSE | SAN DIEGO | CA |
| 37384 | 1GNERHKW9LJ200943 | GM | TRAVERSE | ORANGE COUNTY | CA |
| 37385 | 1GNERHKW9LJ200974 | GM | TRAVERSE | ORANGE COUNTY | CA |
| 37386 | 1GNERHKW9LJ200991 | GM | TRAVERSE | BURBANK | CA |
| 37387 | 1GNERHKW9LJ201025 | GM | TRAVERSE | SAN DIEGO | CA |
| 37388 | 1GNERHKW9LJ201073 | GM | TRAVERSE | BURBANK | CA |
| 37389 | 1GNERHKW9LJ201204 | GM | TRAVERSE | INGLEWOOD | CA |
| 37390 | 1GNERHKW9LJ201333 | GM | TRAVERSE | LOS ANGELES | CA |
| 37391 | 1GNERHKW9LJ205088 | GM | TRAVERSE | KNOXVILLE | TN |
| 37392 | 1GNERHKW9LJ205205 | GM | TRAVERSE | KNOXVILLE | TN |
| 37393 | 1GNERHKW9LJ209321 | GM | TRAVERSE | KENNER | LA |
| 37394 | 1GNERHKW9LJ209335 | GM | TRAVERSE | KENNER | LA |
| 37395 | 1GNERHKW9LJ209366 | GM | TRAVERSE | KENNER | LA |
| 37396 | 1GNERHKW9LJ214471 | GM | TRAVERSE | INDIANAPOLIS | IN |
| 37397 | 1GNERHKW9LJ214521 | GM | TRAVERSE | ORLANDO | FL |
| 37398 | 1GNERHKW9LJ214650 | GM | TRAVERSE | MIAMI | FL |
| 37399 | 1GNERHKW9LJ214860 | GM | TRAVERSE | West Palm Beach | FL |
| 37400 | 1GNERHKW9LJ215166 | GM | TRAVERSE | KNOXVILLE | TN |
| 37401 | 1GNERHKW9LJ215345 | GM | TRAVERSE | FORT MYERS | FL |
| 37402 | 1GNERHKW9LJ215409 | GM | TRAVERSE | BOSTON | MA |
| 37403 | 1GNERHKW9LJ215426 | GM | TRAVERSE | NEW BERN | NC |
| 37404 | 1GNERHKW9LJ215474 | GM | TRAVERSE | TAMPA | FL |
| 37405 | 1GNERHKW9LJ215569 | GM | TRAVERSE | ATLANTA | GA |
| 37406 | 1GNERHKW9LJ215572 | GM | TRAVERSE | ORLANDO | FL |
| 37407 | 1GNERHKW9LJ215653 | GM | TRAVERSE | ORLANDO | FL |
| 37408 | 1GNERHKW9LJ215717 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37409 | 1GNERHKW9LJ215832 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37410 | 1GNERHKW9LJ215958 | GM | TRAVERSE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37411 | 1GNERHKW9LJ217175 | GM | TRAVERSE | ORLANDO | FL |
| 37412 | 1GNERHKW9LJ219797 | GM | TRAVERSE | ATLANTA | GA |
| 37413 | 1GNERHKW9LJ219895 | GM | TRAVERSE | Miami | FL |
| 37414 | 1GNERHKW9LJ219976 | GM | TRAVERSE | MIAMI | FL |
| 37415 | 1GNERHKW9LJ220030 | GM | TRAVERSE | ORLANDO | FL |
| 37416 | 1GNERHKW9LJ220108 | GM | TRAVERSE | Miami | FL |
| 37417 | 1GNERHKW9LJ220111 | GM | TRAVERSE | MIAMI | FL |
| 37418 | 1GNERHKW9LJ220142 | GM | TRAVERSE | ROANOKE | VA |
| 37419 | 1GNERHKW9LJ220173 | GM | TRAVERSE | FORT MYERS | FL |
| 37420 | 1GNERHKW9LJ220450 | GM | TRAVERSE | ORLANDO | FL |
| 37421 | 1GNERHKW9LJ220464 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37422 | 1GNERHKW9LJ220514 | GM | TRAVERSE | MIAMI | FL |
| 37423 | 1GNERHKW9LJ220531 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37424 | 1GNERHKW9LJ220559 | GM | TRAVERSE | TAMPA | FL |
| 37425 | 1GNERHKW9LJ220626 | GM | TRAVERSE | MIAMI | FL |
| 37426 | 1GNERHKW9LJ220660 | GM | TRAVERSE | FORT MYERS | FL |
| 37427 | 1GNERHKW9LJ220741 | GM | TRAVERSE | EAST BOSTON | MA |
| 37428 | 1GNERHKW9LJ220951 | GM | TRAVERSE | ORLANDO | FL |
| 37429 | 1GNERHKW9LJ221002 | GM | TRAVERSE | DES MOINES | IA |
| 37430 | 1GNERHKW9LJ221940 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37431 | 1GNERHKW9LJ225079 | GM | TRAVERSE | TAMPA | FL |
| 37432 | 1GNERHKW9LJ225146 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37433 | 1GNERHKW9LJ225342 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37434 | 1GNERHKW9LJ225423 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37435 | 1GNERHKWXLJ141272 | GM | TRAVERSE | STERLING | VA |
| 37436 | 1GNERHKWXLJ141434 | GM | TRAVERSE | MIDLAND | TX |
| 37437 | 1GNERHKWXLJ141448 | GM | TRAVERSE | Houston | TX |
| 37438 | 1GNERHKWXLJ141515 | GM | TRAVERSE | AUSTIN | TX |
| 37439 | 1GNERHKWXLJ141837 | GM | TRAVERSE | AUSTIN | TX |
| 37440 | 1GNERHKWXLJ141854 | GM | TRAVERSE | DALLAS | TX |
| 37441 | 1GNERHKWXLJ142065 | GM | TRAVERSE | PHOENIX | AZ |
| 37442 | 1GNERHKWXLJ142468 | GM | TRAVERSE | DALLAS | TX |
| 37443 | 1GNERHKWXLJ142566 | GM | TRAVERSE | PHOENIX | AZ |
| 37444 | 1GNERHKWXLJ142776 | GM | TRAVERSE | HOUSTON | TX |
| 37445 | 1GNERHKWXLJ142938 | GM | TRAVERSE | Houston | TX |
| 37446 | 1GNERHKWXLJ143748 | GM | TRAVERSE | DALLAS | TX |
| 37447 | 1GNERHKWXLJ143913 | GM | TRAVERSE | PHOENIX | AZ |
| 37448 | 1GNERHKWXLJ143992 | GM | TRAVERSE | LOUISVILLE | KY |
| 37449 | 1GNERHKWXLJ144074 | GM | TRAVERSE | COLUMBIA | SC |
| 37450 | 1GNERHKWXLJ144883 | GM | TRAVERSE | BALTIMORE | MD |
| 37451 | 1GNERHKWXLJ145001 | GM | TRAVERSE | ONTARIO | CA |
| 37452 | 1GNERHKWXLJ145841 | GM | TRAVERSE | AUSTIN | TX |
| 37453 | 1GNERHKWXLJ146262 | GM | TRAVERSE | TAMPA | FL |
| 37454 | 1GNERHKWXLJ146519 | GM | TRAVERSE | TAMPA | FL |
| 37455 | 1GNERHKWXLJ149906 | GM | TRAVERSE | FORT MYERS | FL |
| 37456 | 1GNERHKWXLJ149923 | GM | TRAVERSE | CHARLOTTE | NC |
| 37457 | 1GNERHKWXLJ164650 | GM | TRAVERSE | San Antonio | TX |
| 37458 | 1GNERHKWXLJ166298 | GM | TRAVERSE | DALLAS | TX |
| 37459 | 1GNERHKWXLJ167032 | GM | TRAVERSE | HOUSTON | TX |
| 37460 | 1GNERHKWXLJ167063 | GM | TRAVERSE | AUSTIN | TX |
| 37461 | 1GNERHKWXLJ173803 | GM | TRAVERSE | ORLANDO | FL |
| 37462 | 1GNERHKWXLJ175695 | GM | TRAVERSE | TAMPA | FL |
| 37463 | 1GNERHKWXLJ178371 | GM | TRAVERSE | DES PLAINES | US |
| 37464 | 1GNERHKWXLJ178886 | GM | TRAVERSE | ORLANDO | FL |
| 37465 | 1GNERHKWXLJ179178 | GM | TRAVERSE | KENNER | LA |
| 37466 | 1GNERHKWXLJ193954 | GM | TRAVERSE | ORLANDO | FL |
| 37467 | 1GNERHKWXLJ196322 | GM | TRAVERSE | SAN DIEGO | CA |
| 37468 | 1GNERHKWXLJ196515 | GM | TRAVERSE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37469 | 1GNERHKWXLJ196613 | GM | TRAVERSE | LAS VEGAS | NV |
| 37470 | 1GNERHKWXLJ196806 | GM | TRAVERSE | SAN JOSE | CA |
| 37471 | 1GNERHKWXLJ196871 | GM | TRAVERSE | ONTARIO, RIVERSIDE | CA |
| 37472 | 1GNERHKWXLJ200885 | GM | TRAVERSE | INGLEWOOD | CA |
| 37473 | 1GNERHKWXLJ201034 | GM | TRAVERSE | LOS ANGELES | CA |
| 37474 | 1GNERHKWXLJ201180 | GM | TRAVERSE | LOS ANGELES | CA |
| 37475 | 1GNERHKWXLJ204841 | GM | TRAVERSE | MEMPHIS | TN |
| 37476 | 1GNERHKWXLJ209263 | GM | TRAVERSE | KENNER | LA |
| 37477 | 1GNERHKWXLJ209327 | GM | TRAVERSE | KENNER | LA |
| 37478 | 1GNERHKWXLJ209604 | GM | TRAVERSE | ORLANDO | FL |
| 37479 | 1GNERHKWXLJ209764 | GM | TRAVERSE | ORLANDO | FL |
| 37480 | 1GNERHKWXLJ214429 | GM | TRAVERSE | Miami | FL |
| 37481 | 1GNERHKWXLJ214687 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37482 | 1GNERHKWXLJ214706 | GM | TRAVERSE | MIAMI | FL |
| 37483 | 1GNERHKWXLJ215029 | GM | TRAVERSE | TAMPA | FL |
| 37484 | 1GNERHKWXLJ215242 | GM | TRAVERSE | FORT MYERS | FL |
| 37485 | 1GNERHKWXLJ215273 | GM | TRAVERSE | ORLANDO | FL |
| 37486 | 1GNERHKWXLJ215287 | GM | TRAVERSE | NAPLES | FL |
| 37487 | 1GNERHKWXLJ215421 | GM | TRAVERSE | ORLANDO | FL |
| 37488 | 1GNERHKWXLJ215435 | GM | TRAVERSE | CHICAGO | IL |
| 37489 | 1GNERHKWXLJ215791 | GM | TRAVERSE | ORLANDO | FL |
| 37490 | 1GNERHKWXLJ215905 | GM | TRAVERSE | ORLANDO | FL |
| 37491 | 1GNERHKWXLJ215984 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37492 | 1GNERHKWXLJ216715 | GM | TRAVERSE | TAMPA | FL |
| 37493 | 1GNERHKWXLJ219677 | GM | TRAVERSE | KEY WEST | FL |
| 37494 | 1GNERHKWXLJ219842 | GM | TRAVERSE | ORLANDO | FL |
| 37495 | 1GNERHKWXLJ219856 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37496 | 1GNERHKWXLJ219873 | GM | TRAVERSE | TAMPA | FL |
| 37497 | 1GNERHKWXLJ219937 | GM | TRAVERSE | Miami | FL |
| 37498 | 1GNERHKWXLJ220120 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37499 | 1GNERHKWXLJ220277 | GM | TRAVERSE | WILMINGTON | NC |
| 37500 | 1GNERHKWXLJ220358 | GM | TRAVERSE | SARASOTA | FL |
| 37501 | 1GNERHKWXLJ220392 | GM | TRAVERSE | TAMPA | FL |
| 37502 | 1GNERHKWXLJ220473 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37503 | 1GNERHKWXLJ220487 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37504 | 1GNERHKWXLJ220523 | GM | TRAVERSE | FORT MYERS | FL |
| 37505 | 1GNERHKWXLJ220568 | GM | TRAVERSE | TAMPA | FL |
| 37506 | 1GNERHKWXLJ220683 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37507 | 1GNERHKWXLJ221560 | GM | TRAVERSE | PENSACOLA | FL |
| 37508 | 1GNERHKWXLJ225205 | GM | TRAVERSE | ORLANDO | FL |
| 37509 | 1GNERHKWXLJ225740 | GM | TRAVERSE | ORLANDO | FL |
| 37510 | 1GNEVGKW0KJ303379 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37511 | 1GNEVGKW0LJ220553 | GM | TRAVERSE | Medford | NY |
| 37512 | 1GNEVGKW1KJ304248 | GM | TRAVERSE | PORTLAND | ME |
| 37513 | 1GNEVGKW2KJ298783 | GM | TRAVERSE | SEATAC | WA |
| 37514 | 1GNEVGKW3KJ274931 | GM | TRAVERSE | BOSTON | MA |
| 37515 | 1GNEVGKW3KJ302064 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37516 | 1GNEVGKW3KJ305157 | GM | TRAVERSE | OAKLAND | CA |
| 37517 | 1GNEVGKW4KJ271262 | GM | TRAVERSE | PROVIDENCE | RI |
| 37518 | 1GNEVGKW5KJ301255 | GM | TRAVERSE | KENNER | LA |
| 37519 | 1GNEVGKW8JJ219065 | GM | TRAVERSE | DAYTONA BEACH | FL |
| 37520 | 1GNEVGKW9KJ300190 | GM | TRAVERSE | DETROIT | MI |
| 37521 | 1GNEVGKW9KJ304496 | GM | TRAVERSE | CLEVELAND | OH |
| 37522 | 1GNEVHKW0KJ273399 | GM | TRAVERSE | ORLANDO | FL |
| 37523 | 1GNEVHKW0KJ300181 | GM | TRAVERSE | OMAHA | NE |
| 37524 | 1GNEVHKW0KJ304280 | GM | TRAVERSE | BOSTON | MA |
| 37525 | 1GNEVHKW0KJ304831 | GM | TRAVERSE | CHICAGO | IL |
| 37526 | 1GNEVHKW0LJ141163 | GM | TRAVERSE | AUSTIN | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 37527 | 1GNEVHKW0LJ141793 | GM | TRAVERSE | PHOENIX | AZ |
| 37528 | 1GNEVHKW0LJ142295 | GM | TRAVERSE | HOUSTON | TX |
| 37529 | 1GNEVHKW0LJ143320 | GM | TRAVERSE | CLEVELAND | OH |
| 37530 | 1GNEVHKW0LJ143351 | GM | TRAVERSE | HOUSTON | TX |
| 37531 | 1GNEVHKW0LJ143673 | GM | TRAVERSE | SACRAMENTO | CA |
| 37532 | 1GNEVHKW0LJ143690 | GM | TRAVERSE | Austin | TX |
| 37533 | 1GNEVHKW0LJ144595 | GM | TRAVERSE | FORT MYERS | FL |
| 37534 | 1GNEVHKW0LJ145066 | GM | TRAVERSE | PHOENIX | AZ |
| 37535 | 1GNEVHKW0LJ145620 | GM | TRAVERSE | BIRMINGHAM | AL |
| 37536 | 1GNEVHKW0LJ146041 | GM | TRAVERSE | LOS ANGELES | CA |
| 37537 | 1GNEVHKW0LJ147027 | GM | TRAVERSE | DANIA | FL |
| 37538 | 1GNEVHKW0LJ147805 | GM | TRAVERSE | TUCSON | AZ |
| 37539 | 1GNEVHKW0LJ148047 | GM | TRAVERSE | Atlanta | GA |
| 37540 | 1GNEVHKW0LJ148128 | GM | TRAVERSE | KEY WEST | FL |
| 37541 | 1GNEVHKW0LJ148842 | GM | TRAVERSE | ORLANDO | FL |
| 37542 | 1GNEVHKW0LJ177774 | GM | TRAVERSE | ST Paul | MN |
| 37543 | 1GNEVHKW0LJ193893 | GM | TRAVERSE | SALT LAKE CITY | US |
| 37544 | 1GNEVHKW0LJ196342 | GM | TRAVERSE | MEMPHIS | TN |
| 37545 | 1GNEVHKW0LJ196387 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37546 | 1GNEVHKW0LJ196406 | GM | TRAVERSE | BURBANK | CA |
| 37547 | 1GNEVHKW0LJ196678 | GM | TRAVERSE | LOS ANGELES | CA |
| 37548 | 1GNEVHKW0LJ215343 | GM | TRAVERSE | HARTFORD | CT |
| 37549 | 1GNEVHKW0LJ220218 | GM | TRAVERSE | STERLING | VA |
| 37550 | 1GNEVHKW0LJ220316 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37551 | 1GNEVHKW0LJ225399 | GM | TRAVERSE | HARTFORD | CT |
| 37552 | 1GNEVHKW0LJ225693 | GM | TRAVERSE | PHILADELPHIA | US |
| 37553 | 1GNEVHKW0LJ225774 | GM | TRAVERSE | ALBANY | N |
| 37554 | 1GNEVHKW0LJ230960 | GM | TRAVERSE | WARWICK | RI |
| 37555 | 1GNEVHKW1KJ271189 | GM | TRAVERSE | RENO | NV |
| 37556 | 1GNEVHKW1LJ141656 | GM | TRAVERSE | HOUSTON | TX |
| 37557 | 1GNEVHKW1LJ142256 | GM | TRAVERSE | KENNER | LA |
| 37558 | 1GNEVHKW1LJ142516 | GM | TRAVERSE | HOUSTON | TX |
| 37559 | 1GNEVHKW1LJ143407 | GM | TRAVERSE | DALLAS | TX |
| 37560 | 1GNEVHKW1LJ143438 | GM | TRAVERSE | PHOENIX | AZ |
| 37561 | 1GNEVHKW1LJ143973 | GM | TRAVERSE | MIAMI | FL |
| 37562 | 1GNEVHKW1LJ144167 | GM | TRAVERSE | DALLAS | TX |
| 37563 | 1GNEVHKW1LJ144606 | GM | TRAVERSE | ROANOKE | VA |
| 37564 | 1GNEVHKW1LJ144895 | GM | TRAVERSE | KENNER | LA |
| 37565 | 1GNEVHKW1LJ145285 | GM | TRAVERSE | HOUSTON | TX |
| 37566 | 1GNEVHKW1LJ145304 | GM | TRAVERSE | HOUSTON | TX |
| 37567 | 1GNEVHKW1LJ145478 | GM | TRAVERSE | Tulsa | OK |
| 37568 | 1GNEVHKW1LJ145660 | GM | TRAVERSE | Live Oak | TX |
| 37569 | 1GNEVHKW1LJ145738 | GM | TRAVERSE | DALLAS | TX |
| 37570 | 1GNEVHKW1LJ145769 | GM | TRAVERSE | INGLEWOOD | CA |
| 37571 | 1GNEVHKW1LJ146095 | GM | TRAVERSE | FORT MYERS | FL |
| 37572 | 1GNEVHKW1LJ146937 | GM | TRAVERSE | Tampa | FL |
| 37573 | 1GNEVHKW1LJ148249 | GM | TRAVERSE | TAMPA | FL |
| 37574 | 1GNEVHKW1LJ148512 | GM | TRAVERSE | DETROIT | MI |
| 37575 | 1GNEVHKW1LJ148770 | GM | TRAVERSE | ATLANTA | GA |
| 37576 | 1GNEVHKW1LJ148784 | GM | TRAVERSE | FORT MYERS | FL |
| 37577 | 1GNEVHKW1LJ149613 | GM | TRAVERSE | WEST COLUMBIA | SC |
| 37578 | 1GNEVHKW1LJ149966 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37579 | 1GNEVHKW1LJ177749 | GM | TRAVERSE | Houston | TX |
| 37580 | 1GNEVHKW1LJ196379 | GM | TRAVERSE | LAS VEGAS | NV |
| 37581 | 1GNEVHKW1LJ196723 | GM | TRAVERSE | SAN DIEGO | CA |
| 37582 | 1GNEVHKW1LJ196771 | GM | TRAVERSE | LAS VEGAS | NV |
| 37583 | 1GNEVHKW1LJ196883 | GM | TRAVERSE | OAKLAND | CA |
| 37584 | 1GNEVHKW1LJ214489 | GM | TRAVERSE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37585 | 1GNEVHKW1LJ214993 | GM | TRAVERSE | TAYLOR | MI |
| 37586 | 1GNEVHKW1LJ230613 | GM | TRAVERSE | CLEVELAND | OH |
| 37587 | 1GNEVHKW1LJ230630 | GM | TRAVERSE | SANTA ANA | CA |
| 37588 | 1GNEVHKW2LJ141293 | GM | TRAVERSE | Houston | TX |
| 37589 | 1GNEVHKW2LJ141410 | GM | TRAVERSE | AUSTIN | TX |
| 37590 | 1GNEVHKW2LJ141973 | GM | TRAVERSE | PHOENIX | AZ |
| 37591 | 1GNEVHKW2LJ142136 | GM | TRAVERSE | HOUSTON | TX |
| 37592 | 1GNEVHKW2LJ143089 | GM | TRAVERSE | HUMBLE | TX |
| 37593 | 1GNEVHKW2LJ143318 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37594 | 1GNEVHKW2LJ143626 | GM | TRAVERSE | PHOENIX | AZ |
| 37595 | 1GNEVHKW2LJ143660 | GM | TRAVERSE | SAN DIEGO | US |
| 37596 | 1GNEVHKW2LJ144579 | GM | TRAVERSE | PHOENIX | AZ |
| 37597 | 1GNEVHKW2LJ144615 | GM | TRAVERSE | PHOENIX | AZ |
| 37598 | 1GNEVHKW2LJ144792 | GM | TRAVERSE | PHOENIX | AZ |
| 37599 | 1GNEVHKW2LJ145005 | GM | TRAVERSE | AUSTIN | TX |
| 37600 | 1GNEVHKW2LJ146140 | GM | TRAVERSE | Leesburg | VA |
| 37601 | 1GNEVHKW2LJ146302 | GM | TRAVERSE | MIAMI | FL |
| 37602 | 1GNEVHKW2LJ146753 | GM | TRAVERSE | DAYTONA BEACH | FL |
| 37603 | 1GNEVHKW2LJ146896 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37604 | 1GNEVHKW2LJ146932 | GM | TRAVERSE | SARASOTA | FL |
| 37605 | 1GNEVHKW2LJ147823 | GM | TRAVERSE | MIAMI | FL |
| 37606 | 1GNEVHKW2LJ149524 | GM | TRAVERSE | WILMINGTON | NC |
| 37607 | 1GNEVHKW2LJ149555 | GM | TRAVERSE | ORLANDO | FL |
| 37608 | 1GNEVHKW2LJ193961 | GM | TRAVERSE | DALLAS | TX |
| 37609 | 1GNEVHKW2LJ196228 | GM | TRAVERSE | ONTARIO | CA |
| 37610 | 1GNEVHKW2LJ196505 | GM | TRAVERSE | SAN DIEGO | CA |
| 37611 | 1GNEVHKW2LJ196553 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37612 | 1GNEVHKW2LJ196567 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37613 | 1GNEVHKW2LJ196620 | GM | TRAVERSE | SEATAC | WA |
| 37614 | 1GNEVHKW2LJ215070 | GM | TRAVERSE | ALBANY | N |
| 37615 | 1GNEVHKW2LJ215165 | GM | TRAVERSE | ROCHESTER | NY |
| 37616 | 1GNEVHKW2LJ230636 | GM | TRAVERSE | ALBANY | N |
| 37617 | 1GNEVHKW2LJ230751 | GM | TRAVERSE | BOSTON | MA |
| 37618 | 1GNEVHKW2LJ231091 | GM | TRAVERSE | INDIANAPOLIS | IN |
| 37619 | 1GNEVHKW3LJ141464 | GM | TRAVERSE | KENNER | LA |
| 37620 | 1GNEVHKW3LJ142839 | GM | TRAVERSE | SAN DIEGO | CA |
| 37621 | 1GNEVHKW3LJ143165 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37622 | 1GNEVHKW3LJ143540 | GM | TRAVERSE | ORLANDO | FL |
| 37623 | 1GNEVHKW3LJ144090 | GM | TRAVERSE | DALLAS | TX |
| 37624 | 1GNEVHKW3LJ144218 | GM | TRAVERSE | DALLAS | TX |
| 37625 | 1GNEVHKW3LJ144221 | GM | TRAVERSE | HOUSTON | TX |
| 37626 | 1GNEVHKW3LJ144249 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37627 | 1GNEVHKW3LJ144414 | GM | TRAVERSE | KENNER | LA |
| 37628 | 1GNEVHKW3LJ144767 | GM | TRAVERSE | AUSTIN | TX |
| 37629 | 1GNEVHKW3LJ144901 | GM | TRAVERSE | Phoenix | AZ |
| 37630 | 1GNEVHKW3LJ145014 | GM | TRAVERSE | TUCSON | AZ |
| 37631 | 1GNEVHKW3LJ145952 | GM | TRAVERSE | ONTARIO | CA |
| 37632 | 1GNEVHKW3LJ145966 | GM | TRAVERSE | Lake Elsinore | CA |
| 37633 | 1GNEVHKW3LJ146177 | GM | TRAVERSE | Atlanta | GA |
| 37634 | 1GNEVHKW3LJ146308 | GM | TRAVERSE | TAMPA | FL |
| 37635 | 1GNEVHKW3LJ146468 | GM | TRAVERSE | FORT MYERS | FL |
| 37636 | 1GNEVHKW3LJ147376 | GM | TRAVERSE | MOBILE | AL |
| 37637 | 1GNEVHKW3LJ147507 | GM | TRAVERSE | FORT MYERS | FL |
| 37638 | 1GNEVHKW3LJ147717 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37639 | 1GNEVHKW3LJ147801 | GM | TRAVERSE | DES PLAINES | US |
| 37640 | 1GNEVHKW3LJ147927 | GM | TRAVERSE | FORT MYERS | FL |
| 37641 | 1GNEVHKW3LJ148219 | GM | TRAVERSE | FORT MYERS | FL |
| 37642 | 1GNEVHKW3LJ148303 | GM | TRAVERSE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37643 | 1GNEVHKW3LJ148446 | GM | TRAVERSE | TAMPA | FL |
| 37644 | 1GNEVHKW3LJ148897 | GM | TRAVERSE | FORT MYERS | FL |
| 37645 | 1GNEVHKW3LJ149077 | GM | TRAVERSE | ORLANDO | FL |
| 37646 | 1GNEVHKW3LJ149824 | GM | TRAVERSE | TAMPA | FL |
| 37647 | 1GNEVHKW3LJ193922 | GM | TRAVERSE | SALT LAKE CITY | US |
| 37648 | 1GNEVHKW3LJ219788 | GM | TRAVERSE | STERLING | VA |
| 37649 | 1GNEVHKW3LJ220133 | GM | TRAVERSE | BOSTON | MA |
| 37650 | 1GNEVHKW4KJ300278 | GM | TRAVERSE | KANSAS CITY | MO |
| 37651 | 1GNEVHKW4LJ141196 | GM | TRAVERSE | DALLAS | TX |
| 37652 | 1GNEVHKW4LJ141375 | GM | TRAVERSE | HOUSTON | TX |
| 37653 | 1GNEVHKW4LJ142221 | GM | TRAVERSE | OKLAHOMA CITY | OK |
| 37654 | 1GNEVHKW4LJ142252 | GM | TRAVERSE | HOUSTON | TX |
| 37655 | 1GNEVHKW4LJ142493 | GM | TRAVERSE | AUSTIN | TX |
| 37656 | 1GNEVHKW4LJ142557 | GM | TRAVERSE | HOUSTON | TX |
| 37657 | 1GNEVHKW4LJ142591 | GM | TRAVERSE | INGLEWOOD | CA |
| 37658 | 1GNEVHKW4LJ142655 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37659 | 1GNEVHKW4LJ143577 | GM | TRAVERSE | EL PASO | TX |
| 37660 | 1GNEVHKW4LJ143756 | GM | TRAVERSE | DALLAS | TX |
| 37661 | 1GNEVHKW4LJ145023 | GM | TRAVERSE | BEAUMONT | TX |
| 37662 | 1GNEVHKW4LJ145670 | GM | TRAVERSE | PORTLAND | OR |
| 37663 | 1GNEVHKW4LJ145846 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37664 | 1GNEVHKW4LJ145930 | GM | TRAVERSE | DALLAS FORT WORTH AP | TX |
| 37665 | 1GNEVHKW4LJ147760 | GM | TRAVERSE | ORLANDO | FL |
| 37666 | 1GNEVHKW4LJ148410 | GM | TRAVERSE | Miami | FL |
| 37667 | 1GNEVHKW4LJ148780 | GM | TRAVERSE | CHARLOTTE | NC |
| 37668 | 1GNEVHKW4LJ149492 | GM | TRAVERSE | Jacksonville | FL |
| 37669 | 1GNEVHKW4LJ149511 | GM | TRAVERSE | TAMPA | FL |
| 37670 | 1GNEVHKW4LJ178880 | GM | TRAVERSE | Denver | CO |
| 37671 | 1GNEVHKW4LJ178958 | GM | TRAVERSE | SACRAMENTO | CA |
| 37672 | 1GNEVHKW4LJ179012 | GM | TRAVERSE | AUSTIN | TX |
| 37673 | 1GNEVHKW4LJ193878 | GM | TRAVERSE | SAINT PAUL | MN |
| 37674 | 1GNEVHKW4LJ194089 | GM | TRAVERSE | SALT LAKE CITY | UT |
| 37675 | 1GNEVHKW4LJ196313 | GM | TRAVERSE | ONTARIO | CA |
| 37676 | 1GNEVHKW4LJ196540 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 37677 | 1GNEVHKW4LJ196697 | GM | TRAVERSE | SAN DIEGO | CA |
| 37678 | 1GNEVHKW4LJ196795 | GM | TRAVERSE | LOS ANGELES | CA |
| 37679 | 1GNEVHKW4LJ214762 | GM | TRAVERSE | BUFFALO | NY |
| 37680 | 1GNEVHKW4LJ214986 | GM | TRAVERSE | ROCHESTER | NY |
| 37681 | 1GNEVHKW4LJ215295 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 37682 | 1GNEVHKW4LJ215328 | GM | TRAVERSE | KNOXVILLE | TN |
| 37683 | 1GNEVHKW4LJ215541 | GM | TRAVERSE | WARWICK | RI |
| 37684 | 1GNEVHKW4LJ219850 | GM | TRAVERSE | BOSTON | MA |
| 37685 | 1GNEVHKW4LJ219914 | GM | TRAVERSE | KENNER | LA |
| 37686 | 1GNEVHKW4LJ220044 | GM | TRAVERSE | MILWAUKEE | WI |
| 37687 | 1GNEVHKW4LJ220092 | GM | TRAVERSE | MILWAUKEE | WI |
| 37688 | 1GNEVHKW4LJ230878 | GM | TRAVERSE | Portland | ME |
| 37689 | 1GNEVHKW4LJ231299 | GM | TRAVERSE | NEW YORK CITY | NY |
| 37690 | 1GNEVHKW5LJ141241 | GM | TRAVERSE | DALLAS | TX |
| 37691 | 1GNEVHKW5LJ141482 | GM | TRAVERSE | Albuquerque | NM |
| 37692 | 1GNEVHKW5LJ142583 | GM | TRAVERSE | KENNER | LA |
| 37693 | 1GNEVHKW5LJ142650 | GM | TRAVERSE | TUCSON | AZ |
| 37694 | 1GNEVHKW5LJ142762 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37695 | 1GNEVHKW5LJ143183 | GM | TRAVERSE | PHOENIX | AZ |
| 37696 | 1GNEVHKW5LJ143975 | GM | TRAVERSE | LAS VEGAS | NV |
| 37697 | 1GNEVHKW5LJ144253 | GM | TRAVERSE | DALLAS | TX |
| 37698 | 1GNEVHKW5LJ144687 | GM | TRAVERSE | CEDAR RAPIDS | IA |
| 37699 | 1GNEVHKW5LJ144690 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37700 | 1GNEVHKW5LJ144804 | GM | TRAVERSE | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 37701 | 1GNEVHKW5LJ144866 | GM | TRAVERSE | KENNER | LA |
| 37702 | 1GNEVHKW5LJ145063 | GM | TRAVERSE | PHOENIX | AZ |
| 37703 | 1GNEVHKW5LJ145192 | GM | TRAVERSE | ATLANTA | GA |
| 37704 | 1GNEVHKW5LJ145208 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37705 | 1GNEVHKW5LJ146357 | GM | TRAVERSE | Miami | FL |
| 37706 | 1GNEVHKW5LJ146455 | GM | TRAVERSE | FORT MYERS | FL |
| 37707 | 1GNEVHKW5LJ148741 | GM | TRAVERSE | MIAMI | FL |
| 37708 | 1GNEVHKW5LJ193887 | GM | TRAVERSE | NEWPORT BEACH | CA |
| 37709 | 1GNEVHKW5LJ193968 | GM | TRAVERSE | SALT LAKE CITY | UT |
| 37710 | 1GNEVHKW5LJ196417 | GM | TRAVERSE | SANTA ANA | CA |
| 37711 | 1GNEVHKW5LJ196868 | GM | TRAVERSE | LOS ANGELES | CA |
| 37712 | 1GNEVHKW5LJ215371 | GM | TRAVERSE | Atlanta | GA |
| 37713 | 1GNEVHKW5LJ215547 | GM | TRAVERSE | CLEVELAND | OH |
| 37714 | 1GNEVHKW5LJ219744 | GM | TRAVERSE | SYRACUSE | NY |
| 37715 | 1GNEVHKW5LJ219906 | GM | TRAVERSE | LOUISVILLE | KY |
| 37716 | 1GNEVHKW5LJ220361 | GM | TRAVERSE | STERLING | VA |
| 37717 | 1GNEVHKW6KJ272046 | GM | TRAVERSE | MILWAUKEE | WI |
| 37718 | 1GNEVHKW6KJ272810 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37719 | 1GNEVHKW6LJ140986 | GM | TRAVERSE | PHOENIX | AZ |
| 37720 | 1GNEVHKW6LJ141037 | GM | TRAVERSE | TAMPA | FL |
| 37721 | 1GNEVHKW6LJ141426 | GM | TRAVERSE | INDIANAPOLIS | IN |
| 37722 | 1GNEVHKW6LJ141877 | GM | TRAVERSE | KENNER | LA |
| 37723 | 1GNEVHKW6LJ142835 | GM | TRAVERSE | SOUTHEAST DST OFFC | OK |
| 37724 | 1GNEVHKW6LJ143273 | GM | TRAVERSE | PHOENIX | AZ |
| 37725 | 1GNEVHKW6LJ143614 | GM | TRAVERSE | AUSTIN | TX |
| 37726 | 1GNEVHKW6LJ143810 | GM | TRAVERSE | HOUSTON | TX |
| 37727 | 1GNEVHKW6LJ144049 | GM | TRAVERSE | HOUSTON | TX |
| 37728 | 1GNEVHKW6LJ144178 | GM | TRAVERSE | DALLAS | TX |
| 37729 | 1GNEVHKW6LJ144309 | GM | TRAVERSE | PHOENIX | AZ |
| 37730 | 1GNEVHKW6LJ144407 | GM | TRAVERSE | Phoenix | AZ |
| 37731 | 1GNEVHKW6LJ144648 | GM | TRAVERSE | AUSTIN | TX |
| 37732 | 1GNEVHKW6LJ144889 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37733 | 1GNEVHKW6LJ144925 | GM | TRAVERSE | Maple Grove | MN |
| 37734 | 1GNEVHKW6LJ145136 | GM | TRAVERSE | FORT MYERS | FL |
| 37735 | 1GNEVHKW6LJ145850 | GM | TRAVERSE | HOUSTON | TX |
| 37736 | 1GNEVHKW6LJ146531 | GM | TRAVERSE | JACKSONVILLE | FL |
| 37737 | 1GNEVHKW6LJ146772 | GM | TRAVERSE | Atlanta | GA |
| 37738 | 1GNEVHKW6LJ147548 | GM | TRAVERSE | MIAMI | FL |
| 37739 | 1GNEVHKW6LJ147744 | GM | TRAVERSE | TAMPA | US |
| 37740 | 1GNEVHKW6LJ148389 | GM | TRAVERSE | DANIA BEACH | FL |
| 37741 | 1GNEVHKW6LJ148666 | GM | TRAVERSE | TAMPA | FL |
| 37742 | 1GNEVHKW6LJ148943 | GM | TRAVERSE | RALIEGH | NC |
| 37743 | 1GNEVHKW6LJ149008 | GM | TRAVERSE | ATLANTA | GA |
| 37744 | 1GNEVHKW6LJ193865 | GM | TRAVERSE | SALT LAKE CITY | UT |
| 37745 | 1GNEVHKW6LJ193977 | GM | TRAVERSE | SALT LAKE CITY | UT |
| 37746 | 1GNEVHKW6LJ196409 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37747 | 1GNEVHKW6LJ196474 | GM | TRAVERSE | ORANGE COUNTY | CA |
| 37748 | 1GNEVHKW6LJ196510 | GM | TRAVERSE | LOS ANGELES | CA |
| 37749 | 1GNEVHKW6LJ196703 | GM | TRAVERSE | LAS VEGAS | NV |
| 37750 | 1GNEVHKW6LJ214424 | GM | TRAVERSE | HARTFORD | CT |
| 37751 | 1GNEVHKW6LJ214438 | GM | TRAVERSE | CHARLOTTE | NC |
| 37752 | 1GNEVHKW6LJ214746 | GM | TRAVERSE | HARTFORD | CT |
| 37753 | 1GNEVHKW6LJ215038 | GM | TRAVERSE | STERLING | VA |
| 37754 | 1GNEVHKW6LJ219896 | GM | TRAVERSE | ORLANDO | FL |
| 37755 | 1GNEVHKW6LJ225309 | GM | TRAVERSE | WARWICK | RI |
| 37756 | 1GNEVHKW6LJ225987 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 37757 | 1GNEVHKW6LJ230493 | GM | TRAVERSE | INDIANAPOLIS | IN |
| 37758 | 1GNEVHKW6LJ230641 | GM | TRAVERSE | PORTLAND | ME |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37759 | 1GNEVHKW7KJ271004 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 37760 | 1GNEVHKW7LJ141841 | GM | TRAVERSE | KENNER | LA |
| 37761 | 1GNEVHKW7LJ141855 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37762 | 1GNEVHKW7LJ141998 | GM | TRAVERSE | WOODSON TERRACE | MO |
| 37763 | 1GNEVHKW7LJ142701 | GM | TRAVERSE | AUSTIN | TX |
| 37764 | 1GNEVHKW7LJ143055 | GM | TRAVERSE | PHOENIX | AZ |
| 37765 | 1GNEVHKW7LJ143198 | GM | TRAVERSE | TUCSON | AZ |
| 37766 | 1GNEVHKW7LJ143735 | GM | TRAVERSE | DALLAS | TX |
| 37767 | 1GNEVHKW7LJ144027 | GM | TRAVERSE | PALM SPRINGS | CA |
| 37768 | 1GNEVHKW7LJ144139 | GM | TRAVERSE | MIAMI | FL |
| 37769 | 1GNEVHKW7LJ144156 | GM | TRAVERSE | LOS ANGELES AP | CA |
| 37770 | 1GNEVHKW7LJ144500 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37771 | 1GNEVHKW7LJ144786 | GM | TRAVERSE | NEWARK | NJ |
| 37772 | 1GNEVHKW7LJ145212 | GM | TRAVERSE | KILLEEN | US |
| 37773 | 1GNEVHKW7LJ145582 | GM | TRAVERSE | ORLANDO | FL |
| 37774 | 1GNEVHKW7LJ145761 | GM | TRAVERSE | DALLAS | TX |
| 37775 | 1GNEVHKW7LJ145999 | GM | TRAVERSE | DALLAS | TX |
| 37776 | 1GNEVHKW7LJ146280 | GM | TRAVERSE | Atlanta | GA |
| 37777 | 1GNEVHKW7LJ147168 | GM | TRAVERSE | NEW ORLEANS | LA |
| 37778 | 1GNEVHKW7LJ147753 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37779 | 1GNEVHKW7LJ148255 | GM | TRAVERSE | SARASOTA | FL |
| 37780 | 1GNEVHKW7LJ148448 | GM | TRAVERSE | MIAMI | FL |
| 37781 | 1GNEVHKW7LJ148465 | GM | TRAVERSE | ORLANDO | FL |
| 37782 | 1GNEVHKW7LJ148577 | GM | TRAVERSE | ORLANDO | FL |
| 37783 | 1GNEVHKW7LJ149275 | GM | TRAVERSE | Stone Mountain | GA |
| 37784 | 1GNEVHKW7LJ149955 | GM | TRAVERSE | TITUSVILLE | FL |
| 37785 | 1GNEVHKW7LJ196337 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37786 | 1GNEVHKW7LJ196483 | GM | TRAVERSE | OAKLAND | CA |
| 37787 | 1GNEVHKW7LJ196676 | GM | TRAVERSE | SAN JOSE | CA |
| 37788 | 1GNEVHKW7LJ215100 | GM | TRAVERSE | Gaston | SC |
| 37789 | 1GNEVHKW7LJ215209 | GM | TRAVERSE | ROCHESTER | NY |
| 37790 | 1GNEVHKW7LJ215453 | GM | TRAVERSE | COLLEGE PARK | GA |
| 37791 | 1GNEVHKW7LJ220054 | GM | TRAVERSE | PORTLAND | ME |
| 37792 | 1GNEVHKW7LJ225335 | GM | TRAVERSE | PORTLAND | ME |
| 37793 | 1GNEVHKW8LJ141363 | GM | TRAVERSE | PHOENIX | AZ |
| 37794 | 1GNEVHKW8LJ142237 | GM | TRAVERSE | MIDLAND | TX |
| 37795 | 1GNEVHKW8LJ142240 | GM | TRAVERSE | Las Vegas | NV |
| 37796 | 1GNEVHKW8LJ142528 | GM | TRAVERSE | HOUSTON | TX |
| 37797 | 1GNEVHKW8LJ142609 | GM | TRAVERSE | DALLAS | TX |
| 37798 | 1GNEVHKW8LJ143002 | GM | TRAVERSE | ORLANDO | FL |
| 37799 | 1GNEVHKW8LJ143579 | GM | TRAVERSE | PHILADELPHIA | PA |
| 37800 | 1GNEVHKW8LJ143713 | GM | TRAVERSE | PENSACOLA | FL |
| 37801 | 1GNEVHKW8LJ143890 | GM | TRAVERSE | AUSTIN | TX |
| 37802 | 1GNEVHKW8LJ144599 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37803 | 1GNEVHKW8LJ145333 | GM | TRAVERSE | FEDERAL WAY | WA |
| 37804 | 1GNEVHKW8LJ145347 | GM | TRAVERSE | PHOENIX | AZ |
| 37805 | 1GNEVHKW8LJ145705 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37806 | 1GNEVHKW8LJ145994 | GM | TRAVERSE | GRAND PRAIRIE | TX |
| 37807 | 1GNEVHKW8LJ146935 | GM | TRAVERSE | FORT LAUDERDALE | FL |
| 37808 | 1GNEVHKW8LJ147499 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37809 | 1GNEVHKW8LJ148734 | GM | TRAVERSE | TAMPA | FL |
| 37810 | 1GNEVHKW8LJ148829 | GM | TRAVERSE | MIAMI INT'L AP | FL |
| 37811 | 1GNEVHKW8LJ149348 | GM | TRAVERSE | MIAMI | FL |
| 37812 | 1GNEVHKW8LJ149625 | GM | TRAVERSE | FORT MYERS | FL |
| 37813 | 1GNEVHKW8LJ149933 | GM | TRAVERSE | CHICAGO O'HARE AP | IL |
| 37814 | 1GNEVHKW8LJ193835 | GM | TRAVERSE | SALT LAKE CITY | US |
| 37815 | 1GNEVHKW8LJ193849 | GM | TRAVERSE | SALT LAKE CITY | US |
| 37816 | 1GNEVHKW8LJ193883 | GM | TRAVERSE | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37817 | 1GNEVHKW8LJ214568 | GM | TRAVERSE | SOUTH BURLINGTO | VT |
| 37818 | 1GNEVHKW8LJ214778 | GM | TRAVERSE | ALBANY | N |
| 37819 | 1GNEVHKW8LJ214991 | GM | TRAVERSE | ALBANY | N |
| 37820 | 1GNEVHKW8LJ219690 | GM | TRAVERSE | WARWICK | RI |
| 37821 | 1GNEVHKW8LJ230723 | GM | TRAVERSE | DES MOINES | IA |
| 37822 | 1GNEVHKW8LJ230737 | GM | TRAVERSE | LOUISVILLE | KY |
| 37823 | 1GNEVHKW9KJ299855 | GM | TRAVERSE | INGLEWOOD | CA |
| 37824 | 1GNEVHKW9LJ141484 | GM | TRAVERSE | ORLANDO | FL |
| 37825 | 1GNEVHKW9LJ141601 | GM | TRAVERSE | EL SEGUNDO | CA |
| 37826 | 1GNEVHKW9LJ141677 | GM | TRAVERSE | Springfield | MO |
| 37827 | 1GNEVHKW9LJ141825 | GM | TRAVERSE | Warwick | RI |
| 37828 | 1GNEVHKW9LJ142781 | GM | TRAVERSE | SANTA FE | NM |
| 37829 | 1GNEVHKW9LJ143137 | GM | TRAVERSE | SAN ANTONIO | TX |
| 37830 | 1GNEVHKW9LJ144272 | GM | TRAVERSE | PHOENIX | AZ |
| 37831 | 1GNEVHKW9LJ145681 | GM | TRAVERSE | KENNER | LA |
| 37832 | 1GNEVHKW9LJ146023 | GM | TRAVERSE | BOSTON | MA |
| 37833 | 1GNEVHKW9LJ146362 | GM | TRAVERSE | Atlanta | GA |
| 37834 | 1GNEVHKW9LJ148290 | GM | TRAVERSE | ORLANDO | FL |
| 37835 | 1GNEVHKW9LJ148404 | GM | TRAVERSE | Atlanta | GA |
| 37836 | 1GNEVHKW9LJ148743 | GM | TRAVERSE | Hebron | KY |
| 37837 | 1GNEVHKW9LJ149097 | GM | TRAVERSE | SAN DIEGO | CA |
| 37838 | 1GNEVHKW9LJ149231 | GM | TRAVERSE | MIAMI | FL |
| 37839 | 1GNEVHKW9LJ149892 | GM | TRAVERSE | WEST PALM BEACH | FL |
| 37840 | 1GNEVHKW9LJ194069 | GM | TRAVERSE | Teterboro | NJ |
| 37841 | 1GNEVHKW9LJ196288 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37842 | 1GNEVHKW9LJ214515 | GM | TRAVERSE | Hebron | KY |
| 37843 | 1GNEVHKW9LJ214594 | GM | TRAVERSE | BUFFALO | NY |
| 37844 | 1GNEVHKW9LJ215017 | GM | TRAVERSE | BUFFALO | NY |
| 37845 | 1GNEVHKW9LJ219889 | GM | TRAVERSE | BOSTON | MA |
| 37846 | 1GNEVHKW9LJ225725 | GM | TRAVERSE | PORTLAND | ME |
| 37847 | 1GNEVHKW9LJ230665 | GM | TRAVERSE | GRAND RAPIDS | MI |
| 37848 | 1GNEVHKWXKJ304108 | GM | TRAVERSE | OMAHA | NE |
| 37849 | 1GNEVHKWXLJ141302 | GM | TRAVERSE | LAS VEGAS | NV |
| 37850 | 1GNEVHKWXLJ143082 | GM | TRAVERSE | PHOENIX | AZ |
| 37851 | 1GNEVHKWXLJ143552 | GM | TRAVERSE | CORPUS CHRISTI | TX |
| 37852 | 1GNEVHKWXLJ144684 | GM | TRAVERSE | DALLAS | TX |
| 37853 | 1GNEVHKWXLJ145026 | GM | TRAVERSE | DALLAS | TX |
| 37854 | 1GNEVHKWXLJ145155 | GM | TRAVERSE | SAN DIEGO | CA |
| 37855 | 1GNEVHKWXLJ145513 | GM | TRAVERSE | Hebron | KY |
| 37856 | 1GNEVHKWXLJ145866 | GM | TRAVERSE | KENNER | LA |
| 37857 | 1GNEVHKWXLJ146354 | GM | TRAVERSE | ORLANDO | FL |
| 37858 | 1GNEVHKWXLJ146628 | GM | TRAVERSE | Atlanta | GA |
| 37859 | 1GNEVHKWXLJ147035 | GM | TRAVERSE | ORLANDO | FL |
| 37860 | 1GNEVHKWXLJ147360 | GM | TRAVERSE | ORLANDO | FL |
| 37861 | 1GNEVHKWXLJ149237 | GM | TRAVERSE | Atlanta | GA |
| 37862 | 1GNEVHKWXLJ149450 | GM | TRAVERSE | ORLANDO | FL |
| 37863 | 1GNEVHKWXLJ149500 | GM | TRAVERSE | ORLANDO | FL |
| 37864 | 1GNEVHKWXLJ149769 | GM | TRAVERSE | SHREVEPORT | LA |
| 37865 | 1GNEVHKWXLJ178107 | GM | TRAVERSE | DENVER | CO |
| 37866 | 1GNEVHKWXLJ196381 | GM | TRAVERSE | SAN DIEGO | CA |
| 37867 | 1GNEVHKWXLJ196476 | GM | TRAVERSE | LOS ANGELES | CA |
| 37868 | 1GNEVHKWXLJ196512 | GM | TRAVERSE | FRESNO | CA |
| 37869 | 1GNEVHKWXLJ196767 | GM | TRAVERSE | SAN FRANCISCO | CA |
| 37870 | 1GNEVHKWXLJ197188 | GM | TRAVERSE | CHICAGO | IL |
| 37871 | 1GNEVHKWXLJ214829 | GM | TRAVERSE | NEW BERN | NC |
| 37872 | 1GNEVHKWXLJ215026 | GM | TRAVERSE | ROCHESTER | NY |
| 37873 | 1GNEVHKWXLJ225359 | GM | TRAVERSE | BIRMINGHAN | AL |
| 37874 | 1GNEVHKWXLJ230643 | GM | TRAVERSE | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37875 | 1GNEVJKW0JJ189542 | GM | TRAVERSE | Aurora | CO |
| 37876 | 1GNEVJKW1JJ246234 | GM | TRAVERSE | Manheim | PA |
| 37877 | 1GNEVJKW6JJ235410 | GM | TRAVERSE | Hanover | MD |
| 37878 | 1GNEVJKW7JJ218518 | GM | TRAVERSE | Manheim | PA |
| 37879 | 1GNEVKKW0KJ275313 | GM | TRAVERSE | RALEIGH | NC |
| 37880 | 1GNEVKKW0KJ300775 | GM | TRAVERSE | East Boston | MA |
| 37881 | 1GNEVKKW1JJ185151 | GM | TRAVERSE | Atlanta | GA |
| 37882 | 1GNEVKKW1LJ155392 | GM | TRAVERSE | ORLANDO | FL |
| 37883 | 1GNEVKKW2KJ301345 | GM | TRAVERSE | ALBANY | N |
| 37884 | 1GNEVKKW3JJ183305 | GM | TRAVERSE | Davie | FL |
| 37885 | 1GNEVKKW7JJ182576 | GM | TRAVERSE | North Dighton | MA |
| 37886 | 1GNEVKKW7KJ271646 | GM | TRAVERSE | RICHMOND | VA |
| 37887 | 1GNEVKKW9KJ296600 | GM | TRAVERSE | EGG HARBOR TOWN | NJ |
| 37888 | 1GNEVKKW9KJ296760 | GM | TRAVERSE | KANSAS CITY | MO |
| 37889 | 1GNEVKKW9KJ301617 | GM | TRAVERSE | WARWICK | RI |
| 37890 | 1GNEVKKWXKJ272032 | GM | TRAVERSE | ALBANY | NY |
| 37891 | 1GNEVKKWXKJ273259 | GM | TRAVERSE | SARASOTA | FL |
| 37892 | 1GNSKBKC0JR108158 | GM | TAHOE | Riverside | CA |
| 37893 | 1GNSKBKC0JR111030 | GM | TAHOE | Santa Clara | CA |
| 37894 | 1GNSKBKC0JR196323 | GM | TAHOE | HILO | HI |
| 37895 | 1GNSKBKC0JR196497 | GM | TAHOE | Hayward | CA |
| 37896 | 1GNSKBKC0JR355910 | GM | TAHOE | North Dighton | MA |
| 37897 | 1GNSKBKC0JR368186 | GM | TAHOE | Tucson | AZ |
| 37898 | 1GNSKBKC0JR374408 | GM | TAHOE | LOS ANGELES | CA |
| 37899 | 1GNSKBKC0JR383089 | GM | TAHOE | DARLINGTON | SC |
| 37900 | 1GNSKBKC0JR384632 | GM | TAHOE | SAINT PAUL | MN |
| 37901 | 1GNSKBKC0JR387174 | GM | TAHOE | Fontana | CA |
| 37902 | 1GNSKBKC0JR388129 | GM | TAHOE | ORANGE COUNTY | CA |
| 37903 | 1GNSKBKC0JR391645 | GM | TAHOE | Philadelphia | PA |
| 37904 | 1GNSKBKC0JR393928 | GM | TAHOE | Fontana | CA |
| 37905 | 1GNSKBKC0JR397980 | GM | TAHOE | JACKSON | MS |
| 37906 | 1GNSKBKC0KR159161 | GM | TAHOE | Bordentown | NJ |
| 37907 | 1GNSKBKC0KR159743 | GM | TAHOE | WEST PALM BEACH | FL |
| 37908 | 1GNSKBKC0KR161492 | GM | TAHOE | COLUMBUS | OH |
| 37909 | 1GNSKBKC0KR162304 | GM | TAHOE | WARWICK | RI |
| 37910 | 1GNSKBKC0KR163470 | GM | TAHOE | St. Louis | MO |
| 37911 | 1GNSKBKC0KR163582 | GM | TAHOE | Manheim | PA |
| 37912 | 1GNSKBKC0KR164098 | GM | TAHOE | Ft. Myers | FL |
| 37913 | 1GNSKBKC0KR165039 | GM | TAHOE | NEWPORT BEACH | CA |
| 37914 | 1GNSKBKC0KR165459 | GM | TAHOE | PHILADELPHIA | PA |
| 37915 | 1GNSKBKC0KR165977 | GM | TAHOE | TAMPA | FL |
| 37916 | 1GNSKBKC0KR166031 | GM | TAHOE | Ocoee | FL |
| 37917 | 1GNSKBKC0KR168653 | GM | TAHOE | MIAMI | FL |
| 37918 | 1GNSKBKC0KR169480 | GM | TAHOE | TAMPA | FL |
| 37919 | 1GNSKBKC0KR169933 | GM | TAHOE | Fontana | CA |
| 37920 | 1GNSKBKC0KR173447 | GM | TAHOE | Atlanta | GA |
| 37921 | 1GNSKBKC0KR174372 | GM | TAHOE | Plainfield | IN |
| 37922 | 1GNSKBKC0KR174856 | GM | TAHOE | BUFFALO | NY |
| 37923 | 1GNSKBKC0KR177000 | GM | TAHOE | Fredericksburg | VA |
| 37924 | 1GNSKBKC0KR197263 | GM | TAHOE | S. San Francisc | CA |
| 37925 | 1GNSKBKC0KR197568 | GM | TAHOE | Plainfield | IN |
| 37926 | 1GNSKBKC0KR200646 | GM | TAHOE | North Las Vegas | NV |
| 37927 | 1GNSKBKC0KR273306 | GM | TAHOE | DETROIT | MI |
| 37928 | 1GNSKBKC0KR274827 | GM | TAHOE | SOUTHEAST DST OFFC | OK |
| 37929 | 1GNSKBKC0KR275556 | GM | TAHOE | SAN JOSE | CA |
| 37930 | 1GNSKBKC0KR276528 | GM | TAHOE | TAMPA | FL |
| 37931 | 1GNSKBKC0KR278425 | GM | TAHOE | BOSTON | MA |
| 37932 | 1GNSKBKC0KR278862 | GM | TAHOE | KANSAS CITY | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37933 | 1GNSKBKC0KR281258 | GM | TAHOE | ORLANDO | FL |
| 37934 | 1GNSKBKC0KR281731 | GM | TAHOE | Fontana | CA |
| 37935 | 1GNSKBKC0KR284113 | GM | TAHOE | North Dighton | MA |
| 37936 | 1GNSKBKC0KR286220 | GM | TAHOE | NEW ORLEANS | LA |
| 37937 | 1GNSKBKC0KR286556 | GM | TAHOE | DETROIT | MI |
| 37938 | 1GNSKBKC0KR291742 | GM | TAHOE | ALBANY | NY |
| 37939 | 1GNSKBKC0KR299405 | GM | TAHOE | Houston | TX |
| 37940 | 1GNSKBKC0KR299646 | GM | TAHOE | LOS ANGELES | CA |
| 37941 | 1GNSKBKC0KR301833 | GM | TAHOE | KENNER | LA |
| 37942 | 1GNSKBKC0KR305039 | GM | TAHOE | MIAMI | FL |
| 37943 | 1GNSKBKC0KR305994 | GM | TAHOE | Schaumburg | IL |
| 37944 | 1GNSKBKC0KR306546 | GM | TAHOE | Sarasota | FL |
| 37945 | 1GNSKBKC0KR306840 | GM | TAHOE | PANAMA CITY | FL |
| 37946 | 1GNSKBKC0KR308586 | GM | TAHOE | KENNER | LA |
| 37947 | 1GNSKBKC0KR310712 | GM | TAHOE | HARTFORD | CT |
| 37948 | 1GNSKBKC0KR312024 | GM | TAHOE | Lexington | KY |
| 37949 | 1GNSKBKC0KR312461 | GM | TAHOE | HARTFORD | CT |
| 37950 | 1GNSKBKC0KR312525 | GM | TAHOE | CHICAGO | IL |
| 37951 | 1GNSKBKC0KR313285 | GM | TAHOE | KANSAS CITY | MO |
| 37952 | 1GNSKBKC0KR332192 | GM | TAHOE | Cicero | NY |
| 37953 | 1GNSKBKC0KR332533 | GM | TAHOE | GYPSUM | CO |
| 37954 | 1GNSKBKC0KR332578 | GM | TAHOE | DENVER | CO |
| 37955 | 1GNSKBKC0KR333181 | GM | TAHOE | Riverside | CA |
| 37956 | 1GNSKBKC0KR333228 | GM | TAHOE | DENVER | CO |
| 37957 | 1GNSKBKC0KR333357 | GM | TAHOE | DENVER | CO |
| 37958 | 1GNSKBKC0KR334542 | GM | TAHOE | DENVER | CO |
| 37959 | 1GNSKBKC0KR335190 | GM | TAHOE | OKLAHOMA CITY | OK |
| 37960 | 1GNSKBKC0KR336274 | GM | TAHOE | PHOENIX | AZ |
| 37961 | 1GNSKBKC0KR340843 | GM | TAHOE | WARWICK | RI |
| 37962 | 1GNSKBKC0KR341586 | GM | TAHOE | Cicero | NY |
| 37963 | 1GNSKBKC0KR341944 | GM | TAHOE | N. Palm Beach | FL |
| 37964 | 1GNSKBKC0KR345198 | GM | TAHOE | SALT LAKE CITY | US |
| 37965 | 1GNSKBKC0KR345234 | GM | TAHOE | PLEASANTON | CA |
| 37966 | 1GNSKBKC0KR346822 | GM | TAHOE | Santa Clara | CA |
| 37967 | 1GNSKBKC0KR347033 | GM | TAHOE | SEATAC | WA |
| 37968 | 1GNSKBKC0KR347811 | GM | TAHOE | SALT LAKE CITY | UT |
| 37969 | 1GNSKBKC0KR361367 | GM | TAHOE | PORTLAND | ME |
| 37970 | 1GNSKBKC0KR363376 | GM | TAHOE | UNION CITY | GA |
| 37971 | 1GNSKBKC0KR363703 | GM | TAHOE | MEMPHIS | TN |
| 37972 | 1GNSKBKC0KR364009 | GM | TAHOE | DENVER | CO |
| 37973 | 1GNSKBKC0KR365435 | GM | TAHOE | DENVER | CO |
| 37974 | 1GNSKBKC0KR367508 | GM | TAHOE | ALBANY | NY |
| 37975 | 1GNSKBKC0KR368545 | GM | TAHOE | SAINT PAUL | MN |
| 37976 | 1GNSKBKC0KR373342 | GM | TAHOE | PALM SPRINGS | CA |
| 37977 | 1GNSKBKC0KR375348 | GM | TAHOE | BOISE | US |
| 37978 | 1GNSKBKC0KR375530 | GM | TAHOE | MILWAUKEE | WI |
| 37979 | 1GNSKBKC0KR376709 | GM | TAHOE | SALT LAKE CITY | UT |
| 37980 | 1GNSKBKC0KR380050 | GM | TAHOE | WICHITA FALLS | TX |
| 37981 | 1GNSKBKC0KR385829 | GM | TAHOE | Des Moines | IA |
| 37982 | 1GNSKBKC0KR386415 | GM | TAHOE | SALT LAKE CITY | US |
| 37983 | 1GNSKBKC0LR145617 | GM | TAHOE | MIAMI | FL |
| 37984 | 1GNSKBKC0LR146086 | GM | TAHOE | HOUSTON | TX |
| 37985 | 1GNSKBKC0LR146153 | GM | TAHOE | LOS ANGELES | CA |
| 37986 | 1GNSKBKC0LR146380 | GM | TAHOE | WEST PALM BEACH | FL |
| 37987 | 1GNSKBKC0LR146573 | GM | TAHOE | ORLANDO | FL |
| 37988 | 1GNSKBKC0LR146718 | GM | TAHOE | MIAMI | FL |
| 37989 | 1GNSKBKC0LR146878 | GM | TAHOE | DANIA | FL |
| 37990 | 1GNSKBKC0LR147514 | GM | TAHOE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 37991 | 1GNSKBKC0LR147576 | GM | TAHOE | TULSA | OK |
| 37992 | 1GNSKBKC0LR147724 | GM | TAHOE | DALLAS | TX |
| 37993 | 1GNSKBKC0LR148341 | GM | TAHOE | Miami | FL |
| 37994 | 1GNSKBKC0LR148419 | GM | TAHOE | WHITE PLAINS | NY |
| 37995 | 1GNSKBKC0LR148520 | GM | TAHOE | AUSTIN | TX |
| 37996 | 1GNSKBKC0LR148890 | GM | TAHOE | JACKSONVILLE | FL |
| 37997 | 1GNSKBKC0LR148954 | GM | TAHOE | WEST PALM BEACH | FL |
| 37998 | 1GNSKBKC0LR149280 | GM | TAHOE | FORT LAUDERDALE | FL |
| 37999 | 1GNSKBKC0LR149408 | GM | TAHOE | OKLAHOMA CITY | OK |
| 38000 | 1GNSKBKC0LR149778 | GM | TAHOE | MIAMI | FL |
| 38001 | 1GNSKBKC0LR149781 | GM | TAHOE | KANSAS CITY | MO |
| 38002 | 1GNSKBKC0LR150137 | GM | TAHOE | FAYETTEVILLE | GA |
| 38003 | 1GNSKBKC0LR150543 | GM | TAHOE | WEST PALM BEACH | FL |
| 38004 | 1GNSKBKC0LR150624 | GM | TAHOE | MIAMI | FL |
| 38005 | 1GNSKBKC0LR151093 | GM | TAHOE | Sarasota | FL |
| 38006 | 1GNSKBKC0LR151627 | GM | TAHOE | LOUISVILLE | KY |
| 38007 | 1GNSKBKC0LR151675 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38008 | 1GNSKBKC0LR152048 | GM | TAHOE | PHOENIX | AZ |
| 38009 | 1GNSKBKC0LR152132 | GM | TAHOE | SALT LAKE CITY | UT |
| 38010 | 1GNSKBKC0LR152566 | GM | TAHOE | TUCSON | AZ |
| 38011 | 1GNSKBKC0LR153037 | GM | TAHOE | OMAHA | NE |
| 38012 | 1GNSKBKC0LR153278 | GM | TAHOE | ASHEVILLE | NC |
| 38013 | 1GNSKBKC0LR153717 | GM | TAHOE | PENSACOLA | FL |
| 38014 | 1GNSKBKC0LR153782 | GM | TAHOE | TAMPA | FL |
| 38015 | 1GNSKBKC0LR153796 | GM | TAHOE | BIRMINGHAM | AL |
| 38016 | 1GNSKBKC0LR153815 | GM | TAHOE | Ft. Myers | FL |
| 38017 | 1GNSKBKC0LR153832 | GM | TAHOE | DENVER | CO |
| 38018 | 1GNSKBKC0LR154673 | GM | TAHOE | HOUSTON | TX |
| 38019 | 1GNSKBKC0LR154821 | GM | TAHOE | MEMPHIS | TN |
| 38020 | 1GNSKBKC0LR154866 | GM | TAHOE | SAN DIEGO | CA |
| 38021 | 1GNSKBKC0LR154981 | GM | TAHOE | Dallas | TX |
| 38022 | 1GNSKBKC0LR155578 | GM | TAHOE | PHOENIX | AZ |
| 38023 | 1GNSKBKC0LR155631 | GM | TAHOE | LAS VEGAS | NV |
| 38024 | 1GNSKBKC0LR155967 | GM | TAHOE | AMARILLO | TX |
| 38025 | 1GNSKBKC0LR156360 | GM | TAHOE | GYPSUM | CO |
| 38026 | 1GNSKBKC0LR156391 | GM | TAHOE | LUBBOCK | TX |
| 38027 | 1GNSKBKC0LR156424 | GM | TAHOE | JACKSON | MS |
| 38028 | 1GNSKBKC0LR156522 | GM | TAHOE | HOUSTON | TX |
| 38029 | 1GNSKBKC0LR156536 | GM | TAHOE | PHOENIX | AZ |
| 38030 | 1GNSKBKC0LR156584 | GM | TAHOE | HOUSTON | TX |
| 38031 | 1GNSKBKC0LR156620 | GM | TAHOE | SALT LAKE CITY | US |
| 38032 | 1GNSKBKC0LR156830 | GM | TAHOE | ROCHESTER | NY |
| 38033 | 1GNSKBKC0LR157041 | GM | TAHOE | TUCSON | AZ |
| 38034 | 1GNSKBKC0LR157444 | GM | TAHOE | PHOENIX | AZ |
| 38035 | 1GNSKBKC0LR157749 | GM | TAHOE | NEW BERN | NC |
| 38036 | 1GNSKBKC0LR157881 | GM | TAHOE | CHICAGO | IL |
| 38037 | 1GNSKBKC0LR158030 | GM | TAHOE | PHOENIX | AZ |
| 38038 | 1GNSKBKC0LR158254 | GM | TAHOE | SAINT LOUIS | MO |
| 38039 | 1GNSKBKC0LR158321 | GM | TAHOE | AUSTIN | TX |
| 38040 | 1GNSKBKC0LR158707 | GM | TAHOE | BURBANK | CA |
| 38041 | 1GNSKBKC0LR158822 | GM | TAHOE | Portland | ME |
| 38042 | 1GNSKBKC0LR158853 | GM | TAHOE | PALM SPRINGS | CA |
| 38043 | 1GNSKBKC0LR158948 | GM | TAHOE | NEW BERN | NC |
| 38044 | 1GNSKBKC0LR158982 | GM | TAHOE | HOUSTON | TX |
| 38045 | 1GNSKBKC0LR159257 | GM | TAHOE | TUCSON | AZ |
| 38046 | 1GNSKBKC0LR159369 | GM | TAHOE | SAN DIEGO | CA |
| 38047 | 1GNSKBKC0LR232708 | GM | TAHOE | SYRACUSE | NY |
| 38048 | 1GNSKBKC0LR232949 | GM | TAHOE | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38049 | 1GNSKBKC0LR234653 | GM | TAHOE | JACKSONVILLE | FL |
| 38050 | 1GNSKBKC0LR246091 | GM | TAHOE | INDIANAPOLIS | IN |
| 38051 | 1GNSKBKC0LR246270 | GM | TAHOE | CHICAGO | IL |
| 38052 | 1GNSKBKC0LR248665 | GM | TAHOE | WICHITA FALLS | TX |
| 38053 | 1GNSKBKC0LR253008 | GM | TAHOE | ATLANTA | GA |
| 38054 | 1GNSKBKC0LR253932 | GM | TAHOE | HOUSTON | TX |
| 38055 | 1GNSKBKC0LR253946 | GM | TAHOE | Dallas | TX |
| 38056 | 1GNSKBKC0LR254448 | GM | TAHOE | MILWAUKEE | WI |
| 38057 | 1GNSKBKC0LR254739 | GM | TAHOE | DALLAS | TX |
| 38058 | 1GNSKBKC0LR255325 | GM | TAHOE | OMAHA | NE |
| 38059 | 1GNSKBKC0LR255468 | GM | TAHOE | MANCHESTER | US |
| 38060 | 1GNSKBKC0LR255955 | GM | TAHOE | DALLAS | TX |
| 38061 | 1GNSKBKC0LR257186 | GM | TAHOE | SAINT PAUL | MN |
| 38062 | 1GNSKBKC0LR257382 | GM | TAHOE | DALLAS | TX |
| 38063 | 1GNSKBKC0LR257561 | GM | TAHOE | KENNER | LA |
| 38064 | 1GNSKBKC0LR259018 | GM | TAHOE | SAN ANTONIO | TX |
| 38065 | 1GNSKBKC0LR263652 | GM | TAHOE | CHICAGO | IL |
| 38066 | 1GNSKBKC0LR267412 | GM | TAHOE | GRAND RAPIDS | MI |
| 38067 | 1GNSKBKC0LR273758 | GM | TAHOE | SEA TAC | WA |
| 38068 | 1GNSKBKC0LR273842 | GM | TAHOE | SEATAC | WA |
| 38069 | 1GNSKBKC0LR273999 | GM | TAHOE | SEA TAC | WA |
| 38070 | 1GNSKBKC0LR274067 | GM | TAHOE | BURLINGTON | VT |
| 38071 | 1GNSKBKC0LR274344 | GM | TAHOE | SEA TAC | WA |
| 38072 | 1GNSKBKC0LR274439 | GM | TAHOE | Reno | NV |
| 38073 | 1GNSKBKC0LR276112 | GM | TAHOE | BOSTON | MA |
| 38074 | 1GNSKBKC0LR289958 | GM | TAHOE | SAN ANTONIO | TX |
| 38075 | 1GNSKBKC1JR242435 | GM | TAHOE | Orlando | FL |
| 38076 | 1GNSKBKC1JR322480 | GM | TAHOE | Ocoee | FL |
| 38077 | 1GNSKBKC1JR367631 | GM | TAHOE | Riverside | CA |
| 38078 | 1GNSKBKC1JR369847 | GM | TAHOE | WEST PALM BEACH | FL |
| 38079 | 1GNSKBKC1JR370285 | GM | TAHOE | North Las Vegas | NV |
| 38080 | 1GNSKBKC1JR375857 | GM | TAHOE | Fontana | CA |
| 38081 | 1GNSKBKC1JR377124 | GM | TAHOE | Fresno | CA |
| 38082 | 1GNSKBKC1JR379276 | GM | TAHOE | Atlanta | GA |
| 38083 | 1GNSKBKC1JR379388 | GM | TAHOE | DES PLAINES | US |
| 38084 | 1GNSKBKC1JR382470 | GM | TAHOE | Ocoee | FL |
| 38085 | 1GNSKBKC1JR390150 | GM | TAHOE | SEATTLE | WA |
| 38086 | 1GNSKBKC1JR391069 | GM | TAHOE | North Dighton | MA |
| 38087 | 1GNSKBKC1JR392609 | GM | TAHOE | Hayward | CA |
| 38088 | 1GNSKBKC1JR394229 | GM | TAHOE | DAYTONA BEACH | FL |
| 38089 | 1GNSKBKC1JR395896 | GM | TAHOE | Dallas | TX |
| 38090 | 1GNSKBKC1JR396949 | GM | TAHOE | WEST PALM BEACH | FL |
| 38091 | 1GNSKBKC1JR397938 | GM | TAHOE | ORLANDO | FL |
| 38092 | 1GNSKBKC1JR399088 | GM | TAHOE | SAN FRANCISCO | CA |
| 38093 | 1GNSKBKC1JR399091 | GM | TAHOE | SALT LAKE CITY | US |
| 38094 | 1GNSKBKC1JR404872 | GM | TAHOE | Aurora | CO |
| 38095 | 1GNSKBKC1KR158360 | GM | TAHOE | DETROIT | MI |
| 38096 | 1GNSKBKC1KR160853 | GM | TAHOE | DENVER | CO |
| 38097 | 1GNSKBKC1KR162232 | GM | TAHOE | Denver | CO |
| 38098 | 1GNSKBKC1KR163106 | GM | TAHOE | Manheim | PA |
| 38099 | 1GNSKBKC1KR163753 | GM | TAHOE | DALLAS | TX |
| 38100 | 1GNSKBKC1KR164434 | GM | TAHOE | Manheim | PA |
| 38101 | 1GNSKBKC1KR165776 | GM | TAHOE | Davie | FL |
| 38102 | 1GNSKBKC1KR165891 | GM | TAHOE | CHICAGO | IL |
| 38103 | 1GNSKBKC1KR165955 | GM | TAHOE | ORLANDO | FL |
| 38104 | 1GNSKBKC1KR167608 | GM | TAHOE | TAMPA | FL |
| 38105 | 1GNSKBKC1KR168256 | GM | TAHOE | Fontana | CA |
| 38106 | 1GNSKBKC1KR168273 | GM | TAHOE | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38107 | 1GNSKBKC1KR170167 | GM | TAHOE | WEST PALM BEACH | FL |
| 38108 | 1GNSKBKC1KR170749 | GM | TAHOE | DAYTONA BEACH | FL |
| 38109 | 1GNSKBKC1KR172730 | GM | TAHOE | Manheim | PA |
| 38110 | 1GNSKBKC1KR173442 | GM | TAHOE | NEW BERN | NC |
| 38111 | 1GNSKBKC1KR173490 | GM | TAHOE | Louisville | KY |
| 38112 | 1GNSKBKC1KR174316 | GM | TAHOE | Kent | WA |
| 38113 | 1GNSKBKC1KR174669 | GM | TAHOE | CHICAGO | IL |
| 38114 | 1GNSKBKC1KR175174 | GM | TAHOE | SAN DIEGO | CA |
| 38115 | 1GNSKBKC1KR175546 | GM | TAHOE | CLOVIS | CA |
| 38116 | 1GNSKBKC1KR175899 | GM | TAHOE | BIRMINGHAM | AL |
| 38117 | 1GNSKBKC1KR195859 | GM | TAHOE | SAINT PAUL | MN |
| 38118 | 1GNSKBKC1KR198759 | GM | TAHOE | TAMPA | FL |
| 38119 | 1GNSKBKC1KR199961 | GM | TAHOE | Fontana | CA |
| 38120 | 1GNSKBKC1KR200476 | GM | TAHOE | FLORIDA DEALER DIR | FL |
| 38121 | 1GNSKBKC1KR275310 | GM | TAHOE | Atlanta | GA |
| 38122 | 1GNSKBKC1KR276263 | GM | TAHOE | Atlanta | GA |
| 38123 | 1GNSKBKC1KR276876 | GM | TAHOE | ASHEVILLE | NC |
| 38124 | 1GNSKBKC1KR277834 | GM | TAHOE | Wilmington | NC |
| 38125 | 1GNSKBKC1KR282306 | GM | TAHOE | CHICAGO | IL |
| 38126 | 1GNSKBKC1KR282399 | GM | TAHOE | Fontana | CA |
| 38127 | 1GNSKBKC1KR286985 | GM | TAHOE | KANSAS CITY | MO |
| 38128 | 1GNSKBKC1KR287361 | GM | TAHOE | Oklahoma City | OK |
| 38129 | 1GNSKBKC1KR288056 | GM | TAHOE | Omaha | NE |
| 38130 | 1GNSKBKC1KR288980 | GM | TAHOE | HARTFORD | CT |
| 38131 | 1GNSKBKC1KR289238 | GM | TAHOE | ORLANDO | FL |
| 38132 | 1GNSKBKC1KR291734 | GM | TAHOE | Carleton | MI |
| 38133 | 1GNSKBKC1KR298991 | GM | TAHOE | TAMPA | FL |
| 38134 | 1GNSKBKC1KR304143 | GM | TAHOE | SAN DIEGO | CA |
| 38135 | 1GNSKBKC1KR306619 | GM | TAHOE | Atlanta | GA |
| 38136 | 1GNSKBKC1KR309195 | GM | TAHOE | Baltimore | MD |
| 38137 | 1GNSKBKC1KR310394 | GM | TAHOE | PHOENIX | AZ |
| 38138 | 1GNSKBKC1KR310802 | GM | TAHOE | Warr Acres | OK |
| 38139 | 1GNSKBKC1KR311688 | GM | TAHOE | SALT LAKE CITY | US |
| 38140 | 1GNSKBKC1KR311769 | GM | TAHOE | NEW YORK CITY | NY |
| 38141 | 1GNSKBKC1KR312047 | GM | TAHOE | ATLANTA | GA |
| 38142 | 1GNSKBKC1KR313053 | GM | TAHOE | Middletown | PA |
| 38143 | 1GNSKBKC1KR313098 | GM | TAHOE | BOSTON | MA |
| 38144 | 1GNSKBKC1KR314056 | GM | TAHOE | Elkridge | MD |
| 38145 | 1GNSKBKC1KR331018 | GM | TAHOE | SAINT PAUL | MN |
| 38146 | 1GNSKBKC1KR332685 | GM | TAHOE | Cincinnati | OH |
| 38147 | 1GNSKBKC1KR334257 | GM | TAHOE | Kansas City | MO |
| 38148 | 1GNSKBKC1KR338924 | GM | TAHOE | CHICAGO | IL |
| 38149 | 1GNSKBKC1KR339054 | GM | TAHOE | Cedar Rapids | IA |
| 38150 | 1GNSKBKC1KR342732 | GM | TAHOE | MILWAUKEE | WI |
| 38151 | 1GNSKBKC1KR343833 | GM | TAHOE | SALT LAKE CITY | UT |
| 38152 | 1GNSKBKC1KR344111 | GM | TAHOE | SALT LAKE CITY | UT |
| 38153 | 1GNSKBKC1KR345680 | GM | TAHOE | SALT LAKE CITY | UT |
| 38154 | 1GNSKBKC1KR347557 | GM | TAHOE | Los Angeles | CA |
| 38155 | 1GNSKBKC1KR364214 | GM | TAHOE | WARWICK | RI |
| 38156 | 1GNSKBKC1KR364231 | GM | TAHOE | SALT LAKE CITY | US |
| 38157 | 1GNSKBKC1KR366366 | GM | TAHOE | BOSTON | MA |
| 38158 | 1GNSKBKC1KR368585 | GM | TAHOE | Latham | NY |
| 38159 | 1GNSKBKC1KR370353 | GM | TAHOE | DENVER | CO |
| 38160 | 1GNSKBKC1KR371731 | GM | TAHOE | Kansas City | MO |
| 38161 | 1GNSKBKC1KR371941 | GM | TAHOE | Jacksonville | FL |
| 38162 | 1GNSKBKC1KR373656 | GM | TAHOE | TAMPA | FL |
| 38163 | 1GNSKBKC1KR373933 | GM | TAHOE | DETROIT | MI |
| 38164 | 1GNSKBKC1KR373950 | GM | TAHOE | SAINT PAUL | MN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 38165 | 1GNSKBKC1KR375519 | GM | TAHOE | SAN FRANCISCO | CA |
| 38166 | 1GNSKBKC1KR379411 | GM | TAHOE | DENVER | CO |
| 38167 | 1GNSKBKC1KR379778 | GM | TAHOE | SEATAC | WA |
| 38168 | 1GNSKBKC1KR380185 | GM | TAHOE | BOSTON | MA |
| 38169 | 1GNSKBKC1KR387332 | GM | TAHOE | TAMPA | FL |
| 38170 | 1GNSKBKC1LR145478 | GM | TAHOE | JACKSONVILLE | FL |
| 38171 | 1GNSKBKC1LR145559 | GM | TAHOE | BIRMINGHAM | AL |
| 38172 | 1GNSKBKC1LR145626 | GM | TAHOE | DENVER | CO |
| 38173 | 1GNSKBKC1LR145772 | GM | TAHOE | Atlanta | GA |
| 38174 | 1GNSKBKC1LR146078 | GM | TAHOE | FORT MYERS | FL |
| 38175 | 1GNSKBKC1LR146601 | GM | TAHOE | ORLANDO | FL |
| 38176 | 1GNSKBKC1LR147277 | GM | TAHOE | DETROIT | MI |
| 38177 | 1GNSKBKC1LR147456 | GM | TAHOE | DULUTH | GA |
| 38178 | 1GNSKBKC1LR147585 | GM | TAHOE | ORLANDO | FL |
| 38179 | 1GNSKBKC1LR147618 | GM | TAHOE | HOUSTON | TX |
| 38180 | 1GNSKBKC1LR148008 | GM | TAHOE | AUSTIN | TX |
| 38181 | 1GNSKBKC1LR148428 | GM | TAHOE | ORLANDO | FL |
| 38182 | 1GNSKBKC1LR148459 | GM | TAHOE | Teterboro | NJ |
| 38183 | 1GNSKBKC1LR148896 | GM | TAHOE | FORT MYERS | FL |
| 38184 | 1GNSKBKC1LR148932 | GM | TAHOE | INDIANAPOLIS | IN |
| 38185 | 1GNSKBKC1LR149014 | GM | TAHOE | HOUSTON | TX |
| 38186 | 1GNSKBKC1LR149157 | GM | TAHOE | Miami | FL |
| 38187 | 1GNSKBKC1LR149420 | GM | TAHOE | ORLANDO | FL |
| 38188 | 1GNSKBKC1LR149787 | GM | TAHOE | Harvey | LA |
| 38189 | 1GNSKBKC1LR149790 | GM | TAHOE | HOUSTON | TX |
| 38190 | 1GNSKBKC1LR149854 | GM | TAHOE | CORPUS CHRISTI | TX |
| 38191 | 1GNSKBKC1LR149904 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38192 | 1GNSKBKC1LR149935 | GM | TAHOE | ORLANDO | FL |
| 38193 | 1GNSKBKC1LR149949 | GM | TAHOE | MILWAUKEE | WI |
| 38194 | 1GNSKBKC1LR149952 | GM | TAHOE | SAN ANTONIO | TX |
| 38195 | 1GNSKBKC1LR150132 | GM | TAHOE | FT LAUDERDALE | FL |
| 38196 | 1GNSKBKC1LR150261 | GM | TAHOE | DFW AIRPORT | TX |
| 38197 | 1GNSKBKC1LR150521 | GM | TAHOE | ORLANDO | FL |
| 38198 | 1GNSKBKC1LR150602 | GM | TAHOE | TAMPA | FL |
| 38199 | 1GNSKBKC1LR150793 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38200 | 1GNSKBKC1LR151085 | GM | TAHOE | MORRISVILLE | NC |
| 38201 | 1GNSKBKC1LR151104 | GM | TAHOE | CHATTANOOGA | TN |
| 38202 | 1GNSKBKC1LR151166 | GM | TAHOE | AUSTIN | TX |
| 38203 | 1GNSKBKC1LR151264 | GM | TAHOE | FORT MYERS | FL |
| 38204 | 1GNSKBKC1LR151572 | GM | TAHOE | SAN ANTONIO | TX |
| 38205 | 1GNSKBKC1LR151586 | GM | TAHOE | MIAMI | FL |
| 38206 | 1GNSKBKC1LR151670 | GM | TAHOE | MIAMI | FL |
| 38207 | 1GNSKBKC1LR152172 | GM | TAHOE | SEA TAC | WA |
| 38208 | 1GNSKBKC1LR152317 | GM | TAHOE | PHOENIX | AZ |
| 38209 | 1GNSKBKC1LR152818 | GM | TAHOE | PHOENIX | AZ |
| 38210 | 1GNSKBKC1LR153189 | GM | TAHOE | PHOENIX | AZ |
| 38211 | 1GNSKBKC1LR153242 | GM | TAHOE | DENVER | CO |
| 38212 | 1GNSKBKC1LR153337 | GM | TAHOE | PHOENIX | AZ |
| 38213 | 1GNSKBKC1LR153385 | GM | TAHOE | DALLAS | TX |
| 38214 | 1GNSKBKC1LR153712 | GM | TAHOE | DES MOINES | IA |
| 38215 | 1GNSKBKC1LR154102 | GM | TAHOE | MONTEREY | CA |
| 38216 | 1GNSKBKC1LR154164 | GM | TAHOE | AUSTIN | TX |
| 38217 | 1GNSKBKC1LR154410 | GM | TAHOE | TAMPA | FL |
| 38218 | 1GNSKBKC1LR154505 | GM | TAHOE | CHICAGO | IL |
| 38219 | 1GNSKBKC1LR154813 | GM | TAHOE | DFW AIRPORT | TX |
| 38220 | 1GNSKBKC1LR154844 | GM | TAHOE | Phoenix | AZ |
| 38221 | 1GNSKBKC1LR154889 | GM | TAHOE | TAMPA | FL |
| 38222 | 1GNSKBKC1LR155301 | GM | TAHOE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38223 | 1GNSKBKC1LR155394 | GM | TAHOE | SAINT PAUL | MN |
| 38224 | 1GNSKBKC1LR155685 | GM | TAHOE | NEW BERN | NC |
| 38225 | 1GNSKBKC1LR155962 | GM | TAHOE | DENVER | CO |
| 38226 | 1GNSKBKC1LR156237 | GM | TAHOE | GRAND RAPIDS | MI |
| 38227 | 1GNSKBKC1LR156397 | GM | TAHOE | ONTARIO | CA |
| 38228 | 1GNSKBKC1LR156416 | GM | TAHOE | KNOXVILLE | TN |
| 38229 | 1GNSKBKC1LR156545 | GM | TAHOE | PHOENIX | AZ |
| 38230 | 1GNSKBKC1LR156612 | GM | TAHOE | AUSTIN | TX |
| 38231 | 1GNSKBKC1LR157291 | GM | TAHOE | Seattle | WA |
| 38232 | 1GNSKBKC1LR157856 | GM | TAHOE | PHOENIX | AZ |
| 38233 | 1GNSKBKC1LR157923 | GM | TAHOE | LAS VEGAS | NV |
| 38234 | 1GNSKBKC1LR158232 | GM | TAHOE | KENNER | LA |
| 38235 | 1GNSKBKC1LR158652 | GM | TAHOE | INDIANAPOLIS | IN |
| 38236 | 1GNSKBKC1LR158893 | GM | TAHOE | SAINT LOUIS | MO |
| 38237 | 1GNSKBKC1LR159171 | GM | TAHOE | LAS VEGAS | NV |
| 38238 | 1GNSKBKC1LR159199 | GM | TAHOE | HOUSTON | TX |
| 38239 | 1GNSKBKC1LR159204 | GM | TAHOE | INDIANAPOLIS | IN |
| 38240 | 1GNSKBKC1LR159347 | GM | TAHOE | CLEVELAND | OH |
| 38241 | 1GNSKBKC1LR159381 | GM | TAHOE | SEATAC | WA |
| 38242 | 1GNSKBKC1LR193062 | GM | TAHOE | HOUSTON | TX |
| 38243 | 1GNSKBKC1LR232538 | GM | TAHOE | ATLANTA | GA |
| 38244 | 1GNSKBKC1LR232541 | GM | TAHOE | TAMPA | FL |
| 38245 | 1GNSKBKC1LR232605 | GM | TAHOE | WARWICK | RI |
| 38246 | 1GNSKBKC1LR232989 | GM | TAHOE | HOUSTON | TX |
| 38247 | 1GNSKBKC1LR233284 | GM | TAHOE | MCALLEN | TX |
| 38248 | 1GNSKBKC1LR243684 | GM | TAHOE | GRAND RAPIDS | MI |
| 38249 | 1GNSKBKC1LR246035 | GM | TAHOE | DETROIT | MI |
| 38250 | 1GNSKBKC1LR252997 | GM | TAHOE | DETROIT | MI |
| 38251 | 1GNSKBKC1LR253812 | GM | TAHOE | DALLAS | TX |
| 38252 | 1GNSKBKC1LR253874 | GM | TAHOE | KANSAS CITY | MO |
| 38253 | 1GNSKBKC1LR254006 | GM | TAHOE | KANSAS CITY | MO |
| 38254 | 1GNSKBKC1LR254815 | GM | TAHOE | BLOOMINGTON | IL |
| 38255 | 1GNSKBKC1LR255236 | GM | TAHOE | CHICAGO | IL |
| 38256 | 1GNSKBKC1LR255947 | GM | TAHOE | MEMPHIS | TN |
| 38257 | 1GNSKBKC1LR256113 | GM | TAHOE | HOUSTON | TX |
| 38258 | 1GNSKBKC1LR257245 | GM | TAHOE | KENNER | LA |
| 38259 | 1GNSKBKC1LR258136 | GM | TAHOE | PENSACOLA | FL |
| 38260 | 1GNSKBKC1LR258525 | GM | TAHOE | Atlanta | GA |
| 38261 | 1GNSKBKC1LR268312 | GM | TAHOE | PORTLAND | ME |
| 38262 | 1GNSKBKC1LR272196 | GM | TAHOE | SAINT PAUL | MN |
| 38263 | 1GNSKBKC1LR274241 | GM | TAHOE | SEA TAC | WA |
| 38264 | 1GNSKBKC1LR274336 | GM | TAHOE | SEA TAC | WA |
| 38265 | 1GNSKBKC1LR274823 | GM | TAHOE | SEA TAC | WA |
| 38266 | 1GNSKBKC2HR129023 | GM | TAHOE | Atlanta | GA |
| 38267 | 1GNSKBKC2JR245425 | GM | TAHOE | SAN FRANCISCO | CA |
| 38268 | 1GNSKBKC2JR250849 | GM | TAHOE | Hilo | HI |
| 38269 | 1GNSKBKC2JR351874 | GM | TAHOE | DENVER | CO |
| 38270 | 1GNSKBKC2JR355035 | GM | TAHOE | Mt. Juliet | TN |
| 38271 | 1GNSKBKC2JR372143 | GM | TAHOE | Davie | FL |
| 38272 | 1GNSKBKC2JR373664 | GM | TAHOE | WARWICK | RI |
| 38273 | 1GNSKBKC2JR375088 | GM | TAHOE | North Las Vegas | NV |
| 38274 | 1GNSKBKC2JR375656 | GM | TAHOE | DENVER | CO |
| 38275 | 1GNSKBKC2JR378508 | GM | TAHOE | ORLANDO | FL |
| 38276 | 1GNSKBKC2JR379979 | GM | TAHOE | Las Vegas | NV |
| 38277 | 1GNSKBKC2JR382509 | GM | TAHOE | Fontana | CA |
| 38278 | 1GNSKBKC2JR383417 | GM | TAHOE | Riverside | CA |
| 38279 | 1GNSKBKC2JR388651 | GM | TAHOE | DENVER | CO |
| 38280 | 1GNSKBKC2JR391677 | GM | TAHOE | Ocoee | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38281 | 1GNSKBKC2JR394479 | GM | TAHOE | North Las Vegas | NV |
| 38282 | 1GNSKBKC2JR394787 | GM | TAHOE | SAN DIEGO | CA |
| 38283 | 1GNSKBKC2JR398242 | GM | TAHOE | Fresno | CA |
| 38284 | 1GNSKBKC2JR399553 | GM | TAHOE | Manheim | PA |
| 38285 | 1GNSKBKC2JR399617 | GM | TAHOE | DENVER | CO |
| 38286 | 1GNSKBKC2JR403102 | GM | TAHOE | MIAMI | FL |
| 38287 | 1GNSKBKC2KR158271 | GM | TAHOE | Lake in the Hil | IL |
| 38288 | 1GNSKBKC2KR161560 | GM | TAHOE | Salt Lake City | UT |
| 38289 | 1GNSKBKC2KR161848 | GM | TAHOE | SOUTHEAST DST OFFC | OK |
| 38290 | 1GNSKBKC2KR162482 | GM | TAHOE | Davie | FL |
| 38291 | 1GNSKBKC2KR163082 | GM | TAHOE | Ronkonkoma | NY |
| 38292 | 1GNSKBKC2KR165320 | GM | TAHOE | Ocoee | FL |
| 38293 | 1GNSKBKC2KR165933 | GM | TAHOE | VALLEJO | CA |
| 38294 | 1GNSKBKC2KR166953 | GM | TAHOE | Fredericksburg | VA |
| 38295 | 1GNSKBKC2KR168332 | GM | TAHOE | Atlanta | GA |
| 38296 | 1GNSKBKC2KR169397 | GM | TAHOE | Salt Lake City | UT |
| 38297 | 1GNSKBKC2KR169500 | GM | TAHOE | GRAND RAPIDS | MI |
| 38298 | 1GNSKBKC2KR170629 | GM | TAHOE | San Diego | CA |
| 38299 | 1GNSKBKC2KR172963 | GM | TAHOE | Oklahoma City | OK |
| 38300 | 1GNSKBKC2KR174650 | GM | TAHOE | Fontana | CA |
| 38301 | 1GNSKBKC2KR174700 | GM | TAHOE | Hapeville | GA |
| 38302 | 1GNSKBKC2KR175099 | GM | TAHOE | Ocoee | FL |
| 38303 | 1GNSKBKC2KR177838 | GM | TAHOE | Grove City | OH |
| 38304 | 1GNSKBKC2KR197314 | GM | TAHOE | Davie | FL |
| 38305 | 1GNSKBKC2KR199161 | GM | TAHOE | CHARLOTTE | NC |
| 38306 | 1GNSKBKC2KR199743 | GM | TAHOE | Carleton | MI |
| 38307 | 1GNSKBKC2KR279687 | GM | TAHOE | S. San Francisc | CA |
| 38308 | 1GNSKBKC2KR280256 | GM | TAHOE | WICHITA FALLS | TX |
| 38309 | 1GNSKBKC2KR280631 | GM | TAHOE | FORT MYERS | FL |
| 38310 | 1GNSKBKC2KR284422 | GM | TAHOE | HARTFORD | CT |
| 38311 | 1GNSKBKC2KR285344 | GM | TAHOE | Des Moines | IA |
| 38312 | 1GNSKBKC2KR286266 | GM | TAHOE | KNOXVILLE | TN |
| 38313 | 1GNSKBKC2KR287756 | GM | TAHOE | KNOXVILLE | TN |
| 38314 | 1GNSKBKC2KR292097 | GM | TAHOE | Manheim | PA |
| 38315 | 1GNSKBKC2KR302563 | GM | TAHOE | Riverside | CA |
| 38316 | 1GNSKBKC2KR304409 | GM | TAHOE | ST PAUL | MN |
| 38317 | 1GNSKBKC2KR306922 | GM | TAHOE | BOSTON | MA |
| 38318 | 1GNSKBKC2KR308881 | GM | TAHOE | Caledonia | WI |
| 38319 | 1GNSKBKC2KR309142 | GM | TAHOE | HOUSTON | TX |
| 38320 | 1GNSKBKC2KR311201 | GM | TAHOE | Mt. Juliet | TN |
| 38321 | 1GNSKBKC2KR329343 | GM | TAHOE | DENVER | CO |
| 38322 | 1GNSKBKC2KR329584 | GM | TAHOE | North Dighton | MA |
| 38323 | 1GNSKBKC2KR330766 | GM | TAHOE | Portland | OR |
| 38324 | 1GNSKBKC2KR331819 | GM | TAHOE | SALT LAKE CITY | US |
| 38325 | 1GNSKBKC2KR332291 | GM | TAHOE | SALT LAKE CITY | US |
| 38326 | 1GNSKBKC2KR333246 | GM | TAHOE | DFW AIRPORT | TX |
| 38327 | 1GNSKBKC2KR333957 | GM | TAHOE | HOUSTON | TX |
| 38328 | 1GNSKBKC2KR334042 | GM | TAHOE | DENVER | CO |
| 38329 | 1GNSKBKC2KR334574 | GM | TAHOE | DENVER | CO |
| 38330 | 1GNSKBKC2KR335210 | GM | TAHOE | OMAHA | NE |
| 38331 | 1GNSKBKC2KR335580 | GM | TAHOE | Denver | CO |
| 38332 | 1GNSKBKC2KR335997 | GM | TAHOE | GYPSUM | CO |
| 38333 | 1GNSKBKC2KR336227 | GM | TAHOE | CHICAGO | IL |
| 38334 | 1GNSKBKC2KR337698 | GM | TAHOE | ATHENS | GA |
| 38335 | 1GNSKBKC2KR342741 | GM | TAHOE | PHILADELPHIA | PA |
| 38336 | 1GNSKBKC2KR346241 | GM | TAHOE | Riverside | CA |
| 38337 | 1GNSKBKC2KR346885 | GM | TAHOE | DENVER | CO |
| 38338 | 1GNSKBKC2KR370877 | GM | TAHOE | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38339 | 1GNSKBKC2KR370989 | GM | TAHOE | ATLANTA | GA |
| 38340 | 1GNSKBKC2KR376470 | GM | TAHOE | Denver | CO |
| 38341 | 1GNSKBKC2KR378882 | GM | TAHOE | PORTLAND | ME |
| 38342 | 1GNSKBKC2KR379207 | GM | TAHOE | St. Louis | MO |
| 38343 | 1GNSKBKC2KR380664 | GM | TAHOE | DENVER | CO |
| 38344 | 1GNSKBKC2KR381099 | GM | TAHOE | MEMPHIS | TN |
| 38345 | 1GNSKBKC2KR381751 | GM | TAHOE | RENO | NV |
| 38346 | 1GNSKBKC2KR381975 | GM | TAHOE | PALM SPRINGS | CA |
| 38347 | 1GNSKBKC2KR384651 | GM | TAHOE | PHOENIX | AZ |
| 38348 | 1GNSKBKC2KR385380 | GM | TAHOE | SAN FRANCISCO | CA |
| 38349 | 1GNSKBKC2LR144971 | GM | TAHOE | NORFOLK | VA |
| 38350 | 1GNSKBKC2LR145408 | GM | TAHOE | DALLAS | TX |
| 38351 | 1GNSKBKC2LR145585 | GM | TAHOE | HANOVER | MD |
| 38352 | 1GNSKBKC2LR146008 | GM | TAHOE | AUSTIN | TX |
| 38353 | 1GNSKBKC2LR147191 | GM | TAHOE | WEST PALM BEACH | FL |
| 38354 | 1GNSKBKC2LR147322 | GM | TAHOE | HOUSTON | TX |
| 38355 | 1GNSKBKC2LR148132 | GM | TAHOE | ORLANDO | FL |
| 38356 | 1GNSKBKC2LR148423 | GM | TAHOE | ORLANDO | FL |
| 38357 | 1GNSKBKC2LR148759 | GM | TAHOE | MIAMI | FL |
| 38358 | 1GNSKBKC2LR148938 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38359 | 1GNSKBKC2LR149006 | GM | TAHOE | WEST PALM BEACH | FL |
| 38360 | 1GNSKBKC2LR149118 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38361 | 1GNSKBKC2LR149412 | GM | TAHOE | ORLANDO | FL |
| 38362 | 1GNSKBKC2LR149829 | GM | TAHOE | PHOENIX | AZ |
| 38363 | 1GNSKBKC2LR149846 | GM | TAHOE | TAMPA | FL |
| 38364 | 1GNSKBKC2LR149961 | GM | TAHOE | HOUSTON | TX |
| 38365 | 1GNSKBKC2LR150138 | GM | TAHOE | FAYETTEVILLE | US |
| 38366 | 1GNSKBKC2LR150219 | GM | TAHOE | WOODSON TERRACE | MO |
| 38367 | 1GNSKBKC2LR150222 | GM | TAHOE | Ft. Myers | FL |
| 38368 | 1GNSKBKC2LR150785 | GM | TAHOE | Ft. Myers | FL |
| 38369 | 1GNSKBKC2LR150835 | GM | TAHOE | SAN ANTONIO | TX |
| 38370 | 1GNSKBKC2LR151127 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38371 | 1GNSKBKC2LR151225 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38372 | 1GNSKBKC2LR151466 | GM | TAHOE | ORLANDO | FL |
| 38373 | 1GNSKBKC2LR151564 | GM | TAHOE | BIRMINGHAM | AL |
| 38374 | 1GNSKBKC2LR152231 | GM | TAHOE | AUSTIN | TX |
| 38375 | 1GNSKBKC2LR152262 | GM | TAHOE | LAS VEGAS | NV |
| 38376 | 1GNSKBKC2LR152309 | GM | TAHOE | PHOENIX | AZ |
| 38377 | 1GNSKBKC2LR152455 | GM | TAHOE | GYPSUM | CO |
| 38378 | 1GNSKBKC2LR152570 | GM | TAHOE | INDIANAPOLIS | IN |
| 38379 | 1GNSKBKC2LR152830 | GM | TAHOE | KANSAS CITY | MO |
| 38380 | 1GNSKBKC2LR152844 | GM | TAHOE | GRAND RAPIDS | MI |
| 38381 | 1GNSKBKC2LR153136 | GM | TAHOE | PHOENIX | AZ |
| 38382 | 1GNSKBKC2LR153184 | GM | TAHOE | CHICAGO | IL |
| 38383 | 1GNSKBKC2LR153265 | GM | TAHOE | SANTA ANA | CA |
| 38384 | 1GNSKBKC2LR153363 | GM | TAHOE | TUCSON | AZ |
| 38385 | 1GNSKBKC2LR153413 | GM | TAHOE | PHOENIX | AZ |
| 38386 | 1GNSKBKC2LR153573 | GM | TAHOE | SAINT LOUIS | MO |
| 38387 | 1GNSKBKC2LR153590 | GM | TAHOE | SANTA CLARA | CA |
| 38388 | 1GNSKBKC2LR153752 | GM | TAHOE | PALM SPRINGS | CA |
| 38389 | 1GNSKBKC2LR153976 | GM | TAHOE | SAN FRANCISCO | CA |
| 38390 | 1GNSKBKC2LR154237 | GM | TAHOE | CHICAGO | IL |
| 38391 | 1GNSKBKC2LR154271 | GM | TAHOE | SAN DIEGO | CA |
| 38392 | 1GNSKBKC2LR155016 | GM | TAHOE | PHOENIX | AZ |
| 38393 | 1GNSKBKC2LR155601 | GM | TAHOE | CHICAGO | IL |
| 38394 | 1GNSKBKC2LR155663 | GM | TAHOE | PHOENIX | AZ |
| 38395 | 1GNSKBKC2LR155730 | GM | TAHOE | BLOOMINGTON | IL |
| 38396 | 1GNSKBKC2LR155761 | GM | TAHOE | KANSAS CITY | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38397 | 1GNSKBKC2LR156389 | GM | TAHOE | DETROIT | MI |
| 38398 | 1GNSKBKC2LR156683 | GM | TAHOE | BIRMINGHAM | AL |
| 38399 | 1GNSKBKC2LR157199 | GM | TAHOE | PHOENIX | AZ |
| 38400 | 1GNSKBKC2LR157428 | GM | TAHOE | RENO | NV |
| 38401 | 1GNSKBKC2LR157557 | GM | TAHOE | KENNER | LA |
| 38402 | 1GNSKBKC2LR157672 | GM | TAHOE | TUCSON | AZ |
| 38403 | 1GNSKBKC2LR158076 | GM | TAHOE | ATLANTA | GA |
| 38404 | 1GNSKBKC2LR158126 | GM | TAHOE | INGLEWOOD | CA |
| 38405 | 1GNSKBKC2LR158188 | GM | TAHOE | ROANOKE | VA |
| 38406 | 1GNSKBKC2LR158854 | GM | TAHOE | TUCSON | AZ |
| 38407 | 1GNSKBKC2LR158918 | GM | TAHOE | NEW BERN | NC |
| 38408 | 1GNSKBKC2LR159163 | GM | TAHOE | PHOENIX | AZ |
| 38409 | 1GNSKBKC2LR159177 | GM | TAHOE | RENO | NV |
| 38410 | 1GNSKBKC2LR159356 | GM | TAHOE | PHILADELPHIA | PA |
| 38411 | 1GNSKBKC2LR160555 | GM | TAHOE | PHILADELPHIA | PA |
| 38412 | 1GNSKBKC2LR193023 | GM | TAHOE | DETROIT | MI |
| 38413 | 1GNSKBKC2LR232600 | GM | TAHOE | CHATTANOOGA | TN |
| 38414 | 1GNSKBKC2LR232936 | GM | TAHOE | JACKSON | MS |
| 38415 | 1GNSKBKC2LR233262 | GM | TAHOE | HOUSTON | TX |
| 38416 | 1GNSKBKC2LR234671 | GM | TAHOE | SAVANNAH | GA |
| 38417 | 1GNSKBKC2LR243967 | GM | TAHOE | BALTIMORE | MD |
| 38418 | 1GNSKBKC2LR253706 | GM | TAHOE | KANSAS CITY | MO |
| 38419 | 1GNSKBKC2LR253818 | GM | TAHOE | Dallas | TX |
| 38420 | 1GNSKBKC2LR254094 | GM | TAHOE | CHICAGO | IL |
| 38421 | 1GNSKBKC2LR254225 | GM | TAHOE | SAN ANTONIO | TX |
| 38422 | 1GNSKBKC2LR254449 | GM | TAHOE | SAINT LOUIS | MO |
| 38423 | 1GNSKBKC2LR254807 | GM | TAHOE | CHICAGO | IL |
| 38424 | 1GNSKBKC2LR255245 | GM | TAHOE | DETROIT | MI |
| 38425 | 1GNSKBKC2LR255911 | GM | TAHOE | HOUSTON | TX |
| 38426 | 1GNSKBKC2LR256119 | GM | TAHOE | KENNER | LA |
| 38427 | 1GNSKBKC2LR257500 | GM | TAHOE | MEMPHIS | TN |
| 38428 | 1GNSKBKC2LR259201 | GM | TAHOE | HOUSTON | TX |
| 38429 | 1GNSKBKC2LR260817 | GM | TAHOE | SAN ANTONIO | TX |
| 38430 | 1GNSKBKC2LR273891 | GM | TAHOE | Reno | NV |
| 38431 | 1GNSKBKC2LR274216 | GM | TAHOE | SEA TAC | WA |
| 38432 | 1GNSKBKC2LR274300 | GM | TAHOE | CHEEKTOWAGA | NY |
| 38433 | 1GNSKBKC2LR274362 | GM | TAHOE | DFW AIRPORT | TX |
| 38434 | 1GNSKBKC2LR274524 | GM | TAHOE | BUFFALO | NY |
| 38435 | 1GNSKBKC2LR274541 | GM | TAHOE | ROCHESTER | NY |
| 38436 | 1GNSKBKC2LR274703 | GM | TAHOE | SEA TAC | WA |
| 38437 | 1GNSKBKC2LR277181 | GM | TAHOE | HOUSTON | TX |
| 38438 | 1GNSKBKC2LR279108 | GM | TAHOE | BLOOMINGTON | IL |
| 38439 | 1GNSKBKC3JR194968 | GM | TAHOE | Fontana | CA |
| 38440 | 1GNSKBKC3JR268972 | GM | TAHOE | BURBANK | CA |
| 38441 | 1GNSKBKC3JR317216 | GM | TAHOE | Davie | FL |
| 38442 | 1GNSKBKC3JR352371 | GM | TAHOE | Riverside | CA |
| 38443 | 1GNSKBKC3JR372121 | GM | TAHOE | North Dighton | MA |
| 38444 | 1GNSKBKC3JR372460 | GM | TAHOE | MERRIVILLE | IN |
| 38445 | 1GNSKBKC3JR373009 | GM | TAHOE | BURBANK | CA |
| 38446 | 1GNSKBKC3JR377237 | GM | TAHOE | EGG HARBOR TOWN | NJ |
| 38447 | 1GNSKBKC3JR377836 | GM | TAHOE | Davie | FL |
| 38448 | 1GNSKBKC3JR377867 | GM | TAHOE | DAYTONA BEACH | FL |
| 38449 | 1GNSKBKC3JR383488 | GM | TAHOE | Oceanside | CA |
| 38450 | 1GNSKBKC3JR383829 | GM | TAHOE | Santa Clara | CA |
| 38451 | 1GNSKBKC3JR385175 | GM | TAHOE | Houston | TX |
| 38452 | 1GNSKBKC3JR385645 | GM | TAHOE | PHOENIX | AZ |
| 38453 | 1GNSKBKC3JR389940 | GM | TAHOE | BURBANK | CA |
| 38454 | 1GNSKBKC3JR396922 | GM | TAHOE | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38455 | 1GNSKBKC3JR400371 | GM | TAHOE | MIAMI | FL |
| 38456 | 1GNSKBKC3JR401102 | GM | TAHOE | WARWICK | RI |
| 38457 | 1GNSKBKC3KR161194 | GM | TAHOE | Stockton | CA |
| 38458 | 1GNSKBKC3KR162314 | GM | TAHOE | Manheim | PA |
| 38459 | 1GNSKBKC3KR162443 | GM | TAHOE | MIAMI | FL |
| 38460 | 1GNSKBKC3KR165567 | GM | TAHOE | SAN DIEGO | CA |
| 38461 | 1GNSKBKC3KR165844 | GM | TAHOE | Davie | FL |
| 38462 | 1GNSKBKC3KR166122 | GM | TAHOE | Morrisville | NC |
| 38463 | 1GNSKBKC3KR166931 | GM | TAHOE | Grove City | OH |
| 38464 | 1GNSKBKC3KR169733 | GM | TAHOE | Bordentown | NJ |
| 38465 | 1GNSKBKC3KR169747 | GM | TAHOE | MIAMI | FL |
| 38466 | 1GNSKBKC3KR175502 | GM | TAHOE | Tampa | FL |
| 38467 | 1GNSKBKC3KR177251 | GM | TAHOE | MILWAUKEE | WI |
| 38468 | 1GNSKBKC3KR197743 | GM | TAHOE | Windsor Locks | CT |
| 38469 | 1GNSKBKC3KR199458 | GM | TAHOE | RICHMOND | VA |
| 38470 | 1GNSKBKC3KR212483 | GM | TAHOE | KENNER | LA |
| 38471 | 1GNSKBKC3KR275342 | GM | TAHOE | KNOXVILLE | TN |
| 38472 | 1GNSKBKC3KR276006 | GM | TAHOE | Detroit | MI |
| 38473 | 1GNSKBKC3KR277009 | GM | TAHOE | ORLANDO | FL |
| 38474 | 1GNSKBKC3KR279164 | GM | TAHOE | SEATTLE | WA |
| 38475 | 1GNSKBKC3KR279682 | GM | TAHOE | ROCHESTER | NY |
| 38476 | 1GNSKBKC3KR279729 | GM | TAHOE | East Boston | MA |
| 38477 | 1GNSKBKC3KR280752 | GM | TAHOE | CHICAGO | IL |
| 38478 | 1GNSKBKC3KR282288 | GM | TAHOE | Scottsdale | AZ |
| 38479 | 1GNSKBKC3KR284039 | GM | TAHOE | Dallas | TX |
| 38480 | 1GNSKBKC3KR284509 | GM | TAHOE | Bordentown | NJ |
| 38481 | 1GNSKBKC3KR284672 | GM | TAHOE | Ventura | CA |
| 38482 | 1GNSKBKC3KR287751 | GM | TAHOE | CHICAGO | IL |
| 38483 | 1GNSKBKC3KR289290 | GM | TAHOE | LOS ANGELES | CA |
| 38484 | 1GNSKBKC3KR289886 | GM | TAHOE | Atlanta | GA |
| 38485 | 1GNSKBKC3KR291024 | GM | TAHOE | CHICAGO O'HARE AP | IL |
| 38486 | 1GNSKBKC3KR292092 | GM | TAHOE | KENNER | LA |
| 38487 | 1GNSKBKC3KR307206 | GM | TAHOE | Manheim | PA |
| 38488 | 1GNSKBKC3KR308128 | GM | TAHOE | Maple Grove | MN |
| 38489 | 1GNSKBKC3KR308324 | GM | TAHOE | HOUSTON | TX |
| 38490 | 1GNSKBKC3KR308419 | GM | TAHOE | Hamilton | OH |
| 38491 | 1GNSKBKC3KR311109 | GM | TAHOE | North Dighton | MA |
| 38492 | 1GNSKBKC3KR311191 | GM | TAHOE | KENNER | LA |
| 38493 | 1GNSKBKC3KR311496 | GM | TAHOE | Manheim | PA |
| 38494 | 1GNSKBKC3KR313104 | GM | TAHOE | HOUSTON | TX |
| 38495 | 1GNSKBKC3KR330758 | GM | TAHOE | DENVER | CO |
| 38496 | 1GNSKBKC3KR332137 | GM | TAHOE | FLORIDA DEALER DIR | FL |
| 38497 | 1GNSKBKC3KR332395 | GM | TAHOE | MILWAUKEE | WI |
| 38498 | 1GNSKBKC3KR335569 | GM | TAHOE | LOS ANGELES | CA |
| 38499 | 1GNSKBKC3KR335779 | GM | TAHOE | Chicago | IL |
| 38500 | 1GNSKBKC3KR336253 | GM | TAHOE | SANTA ANA | CA |
| 38501 | 1GNSKBKC3KR336768 | GM | TAHOE | Statesville | NC |
| 38502 | 1GNSKBKC3KR340917 | GM | TAHOE | CLEVELAND | OH |
| 38503 | 1GNSKBKC3KR341226 | GM | TAHOE | WARWICK | RI |
| 38504 | 1GNSKBKC3KR342036 | GM | TAHOE | SYRACUSE | NY |
| 38505 | 1GNSKBKC3KR342859 | GM | TAHOE | DES PLAINES | US |
| 38506 | 1GNSKBKC3KR343297 | GM | TAHOE | LOUISVILLE | KY |
| 38507 | 1GNSKBKC3KR345891 | GM | TAHOE | Santa Clara | CA |
| 38508 | 1GNSKBKC3KR345955 | GM | TAHOE | SALT LAKE CITY | US |
| 38509 | 1GNSKBKC3KR346216 | GM | TAHOE | Riverside | CA |
| 38510 | 1GNSKBKC3KR363405 | GM | TAHOE | Los Angeles | CA |
| 38511 | 1GNSKBKC3KR364974 | GM | TAHOE | Houston | TX |
| 38512 | 1GNSKBKC3KR367065 | GM | TAHOE | Tolleson | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38513 | 1GNSKBKC3KR367731 | GM | TAHOE | DENVER | CO |
| 38514 | 1GNSKBKC3KR368555 | GM | TAHOE | DENVER | CO |
| 38515 | 1GNSKBKC3KR369835 | GM | TAHOE | SAINT PAUL | MN |
| 38516 | 1GNSKBKC3KR370905 | GM | TAHOE | DETROIT | MI |
| 38517 | 1GNSKBKC3KR373271 | GM | TAHOE | Indianapolis | IN |
| 38518 | 1GNSKBKC3KR374257 | GM | TAHOE | PHOENIX | AZ |
| 38519 | 1GNSKBKC3KR374341 | GM | TAHOE | DES MOINES | IA |
| 38520 | 1GNSKBKC3KR376204 | GM | TAHOE | FRESNO | CA |
| 38521 | 1GNSKBKC3KR378227 | GM | TAHOE | SALT LAKE CITY | UT |
| 38522 | 1GNSKBKC3KR386974 | GM | TAHOE | Tolleson | AZ |
| 38523 | 1GNSKBKC3KR387686 | GM | TAHOE | CHICAGO | IL |
| 38524 | 1GNSKBKC3KR397702 | GM | TAHOE | Dallas | TX |
| 38525 | 1GNSKBKC3LR146051 | GM | TAHOE | MIAMI | FL |
| 38526 | 1GNSKBKC3LR146213 | GM | TAHOE | WEST COLUMBIA | SC |
| 38527 | 1GNSKBKC3LR146695 | GM | TAHOE | ORLANDO | FL |
| 38528 | 1GNSKBKC3LR147054 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38529 | 1GNSKBKC3LR147295 | GM | TAHOE | ORLANDO | FL |
| 38530 | 1GNSKBKC3LR147314 | GM | TAHOE | AUSTIN | TX |
| 38531 | 1GNSKBKC3LR147331 | GM | TAHOE | AUSTIN | TX |
| 38532 | 1GNSKBKC3LR148009 | GM | TAHOE | HOUSTON | TX |
| 38533 | 1GNSKBKC3LR148043 | GM | TAHOE | NEW BERN | NC |
| 38534 | 1GNSKBKC3LR149127 | GM | TAHOE | INDIANAPOLIS | IN |
| 38535 | 1GNSKBKC3LR149208 | GM | TAHOE | BOSTON | MA |
| 38536 | 1GNSKBKC3LR149256 | GM | TAHOE | WEST PALM BEACH | FL |
| 38537 | 1GNSKBKC3LR149466 | GM | TAHOE | SAINT LOUIS | MO |
| 38538 | 1GNSKBKC3LR149502 | GM | TAHOE | MIAMI | FL |
| 38539 | 1GNSKBKC3LR150178 | GM | TAHOE | PENSACOLA | FL |
| 38540 | 1GNSKBKC3LR150584 | GM | TAHOE | ORLANDO | FL |
| 38541 | 1GNSKBKC3LR150892 | GM | TAHOE | FORT MYERS | FL |
| 38542 | 1GNSKBKC3LR151105 | GM | TAHOE | ORLANDO | FL |
| 38543 | 1GNSKBKC3LR151461 | GM | TAHOE | RONKONKOMA | NY |
| 38544 | 1GNSKBKC3LR151606 | GM | TAHOE | DALLAS | TX |
| 38545 | 1GNSKBKC3LR151671 | GM | TAHOE | JACKSONVILLE | FL |
| 38546 | 1GNSKBKC3LR151802 | GM | TAHOE | Ft. Myers | FL |
| 38547 | 1GNSKBKC3LR151945 | GM | TAHOE | WARWICK | RI |
| 38548 | 1GNSKBKC3LR152058 | GM | TAHOE | DENVER | CO |
| 38549 | 1GNSKBKC3LR152223 | GM | TAHOE | TAMPA | FL |
| 38550 | 1GNSKBKC3LR152609 | GM | TAHOE | LOS ANGELES | CA |
| 38551 | 1GNSKBKC3LR153159 | GM | TAHOE | NEW BERN | NC |
| 38552 | 1GNSKBKC3LR153193 | GM | TAHOE | HOUSTON | TX |
| 38553 | 1GNSKBKC3LR153307 | GM | TAHOE | INDIANAPOLIS | IN |
| 38554 | 1GNSKBKC3LR153338 | GM | TAHOE | HOUSTON | TX |
| 38555 | 1GNSKBKC3LR153419 | GM | TAHOE | PHOENIX | AZ |
| 38556 | 1GNSKBKC3LR153484 | GM | TAHOE | BOISE | US |
| 38557 | 1GNSKBKC3LR153601 | GM | TAHOE | SHREVEPORT | LA |
| 38558 | 1GNSKBKC3LR153761 | GM | TAHOE | ORLANDO | FL |
| 38559 | 1GNSKBKC3LR154232 | GM | TAHOE | PHOENIX | AZ |
| 38560 | 1GNSKBKC3LR154358 | GM | TAHOE | PHOENIX | AZ |
| 38561 | 1GNSKBKC3LR154764 | GM | TAHOE | DALLAS | TX |
| 38562 | 1GNSKBKC3LR154778 | GM | TAHOE | KANSAS CITY | MO |
| 38563 | 1GNSKBKC3LR154831 | GM | TAHOE | PHOENIX | AZ |
| 38564 | 1GNSKBKC3LR155154 | GM | TAHOE | LOS ANGELES | CA |
| 38565 | 1GNSKBKC3LR155199 | GM | TAHOE | PHOENIX | AZ |
| 38566 | 1GNSKBKC3LR155302 | GM | TAHOE | STERLING | VA |
| 38567 | 1GNSKBKC3LR155459 | GM | TAHOE | Louisville | KY |
| 38568 | 1GNSKBKC3LR155591 | GM | TAHOE | ELKRIDGE | MD |
| 38569 | 1GNSKBKC3LR155848 | GM | TAHOE | CHARLESTON | WV |
| 38570 | 1GNSKBKC3LR155946 | GM | TAHOE | MEMPHIS | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 38571 | 1GNSKBKC3LR156353 | GM | TAHOE | HOUSTON | TX |
| 38572 | 1GNSKBKC3LR156532 | GM | TAHOE | HARTFORD | CT |
| 38573 | 1GNSKBKC3LR157034 | GM | TAHOE | DENVER | CO |
| 38574 | 1GNSKBKC3LR157115 | GM | TAHOE | CHATTANOOGA | TN |
| 38575 | 1GNSKBKC3LR157129 | GM | TAHOE | PHOENIX | AZ |
| 38576 | 1GNSKBKC3LR157292 | GM | TAHOE | TUCSON | AZ |
| 38577 | 1GNSKBKC3LR157342 | GM | TAHOE | DALLAS | TX |
| 38578 | 1GNSKBKC3LR157874 | GM | TAHOE | DES PLAINES | US |
| 38579 | 1GNSKBKC3LR158006 | GM | TAHOE | OMAHA | NE |
| 38580 | 1GNSKBKC3LR158085 | GM | TAHOE | DES MOINES | IA |
| 38581 | 1GNSKBKC3LR158149 | GM | TAHOE | TUCSON | AZ |
| 38582 | 1GNSKBKC3LR158622 | GM | TAHOE | SALT LAKE CITY | US |
| 38583 | 1GNSKBKC3LR158846 | GM | TAHOE | RICHMOND | VA |
| 38584 | 1GNSKBKC3LR159186 | GM | TAHOE | TUCSON | AZ |
| 38585 | 1GNSKBKC3LR159611 | GM | TAHOE | SEA TAC | WA |
| 38586 | 1GNSKBKC3LR171371 | GM | TAHOE | OKLAHOMA CITY | OK |
| 38587 | 1GNSKBKC3LR233223 | GM | TAHOE | SAN ANTONIO | TX |
| 38588 | 1GNSKBKC3LR233268 | GM | TAHOE | CHARLESTON | SC |
| 38589 | 1GNSKBKC3LR234890 | GM | TAHOE | ATLANTA | GA |
| 38590 | 1GNSKBKC3LR234923 | GM | TAHOE | PHILADELPHIA | PA |
| 38591 | 1GNSKBKC3LR243055 | GM | TAHOE | DETROIT | MI |
| 38592 | 1GNSKBKC3LR243556 | GM | TAHOE | DETROIT | MI |
| 38593 | 1GNSKBKC3LR247624 | GM | TAHOE | CLEVELAND | OH |
| 38594 | 1GNSKBKC3LR250054 | GM | TAHOE | WARWICK | RI |
| 38595 | 1GNSKBKC3LR253732 | GM | TAHOE | OMAHA | NE |
| 38596 | 1GNSKBKC3LR253942 | GM | TAHOE | HOUSTON | TX |
| 38597 | 1GNSKBKC3LR254184 | GM | TAHOE | CHICAGO O'HARE AP | IL |
| 38598 | 1GNSKBKC3LR254461 | GM | TAHOE | KANSAS CITY | MO |
| 38599 | 1GNSKBKC3LR254766 | GM | TAHOE | HOUSTON | TX |
| 38600 | 1GNSKBKC3LR255951 | GM | TAHOE | Dallas | TX |
| 38601 | 1GNSKBKC3LR256226 | GM | TAHOE | ORLANDO | FL |
| 38602 | 1GNSKBKC3LR257585 | GM | TAHOE | Irving | TX |
| 38603 | 1GNSKBKC3LR258221 | GM | TAHOE | SAINT PAUL | MN |
| 38604 | 1GNSKBKC3LR267470 | GM | TAHOE | HARTFORD | CT |
| 38605 | 1GNSKBKC3LR273835 | GM | TAHOE | SEATAC | WA |
| 38606 | 1GNSKBKC3LR274001 | GM | TAHOE | SEA TAC | WA |
| 38607 | 1GNSKBKC3LR274029 | GM | TAHOE | SEA TAC | WA |
| 38608 | 1GNSKBKC3LR274046 | GM | TAHOE | SEA TAC | WA |
| 38609 | 1GNSKBKC3LR274368 | GM | TAHOE | SEA TAC | WA |
| 38610 | 1GNSKBKC3LR275326 | GM | TAHOE | Richmond | VA |
| 38611 | 1GNSKBKC3LR275603 | GM | TAHOE | SYRACUSE | NY |
| 38612 | 1GNSKBKC3LR275651 | GM | TAHOE | PHILADELPHIA | PA |
| 38613 | 1GNSKBKC3LR277819 | GM | TAHOE | OKLAHOMA CITY | OK |
| 38614 | 1GNSKBKC3LR280252 | GM | TAHOE | HANOVER | MD |
| 38615 | 1GNSKBKC3LR281823 | GM | TAHOE | ATLANTA | GA |
| 38616 | 1GNSKBKC3LR289954 | GM | TAHOE | SAN ANTONIO | TX |
| 38617 | 1GNSKBKC4JR194610 | GM | TAHOE | SAN FRANCISCO | CA |
| 38618 | 1GNSKBKC4JR195367 | GM | TAHOE | Portland | OR |
| 38619 | 1GNSKBKC4JR196731 | GM | TAHOE | Hayward | CA |
| 38620 | 1GNSKBKC4JR204813 | GM | TAHOE | Hayward | CA |
| 38621 | 1GNSKBKC4JR214161 | GM | TAHOE | Salt Lake City | UT |
| 38622 | 1GNSKBKC4JR248066 | GM | TAHOE | Fontana | CA |
| 38623 | 1GNSKBKC4JR272240 | GM | TAHOE | WAIMEA | HI |
| 38624 | 1GNSKBKC4JR372757 | GM | TAHOE | IDAHO FALLS | ID |
| 38625 | 1GNSKBKC4JR375609 | GM | TAHOE | Manheim | PA |
| 38626 | 1GNSKBKC4JR376209 | GM | TAHOE | Manheim | PA |
| 38627 | 1GNSKBKC4JR378588 | GM | TAHOE | Houston | TX |
| 38628 | 1GNSKBKC4JR378946 | GM | TAHOE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38629 | 1GNSKBKC4JR379188 | GM | TAHOE | CHARLESTON | WV |
| 38630 | 1GNSKBKC4JR379644 | GM | TAHOE | Rio Linda | CA |
| 38631 | 1GNSKBKC4JR382267 | GM | TAHOE | WEST PALM BEACH | FL |
| 38632 | 1GNSKBKC4JR383452 | GM | TAHOE | CLEVELAND | OH |
| 38633 | 1GNSKBKC4JR387176 | GM | TAHOE | Albuquerque | NM |
| 38634 | 1GNSKBKC4JR388750 | GM | TAHOE | Tampa | FL |
| 38635 | 1GNSKBKC4JR389008 | GM | TAHOE | Sterling | VA |
| 38636 | 1GNSKBKC4JR394810 | GM | TAHOE | Fontana | CA |
| 38637 | 1GNSKBKC4JR396282 | GM | TAHOE | WHITE PLAINS | NY |
| 38638 | 1GNSKBKC4JR397982 | GM | TAHOE | ATLANTA | GA |
| 38639 | 1GNSKBKC4JR400007 | GM | TAHOE | San Antonio | TX |
| 38640 | 1GNSKBKC4JR402713 | GM | TAHOE | North Dighton | MA |
| 38641 | 1GNSKBKC4JR402985 | GM | TAHOE | LAS VEGAS | NV |
| 38642 | 1GNSKBKC4JR403098 | GM | TAHOE | BALTIMORE | MD |
| 38643 | 1GNSKBKC4KR160393 | GM | TAHOE | BOSTON | MA |
| 38644 | 1GNSKBKC4KR160796 | GM | TAHOE | DENVER | CO |
| 38645 | 1GNSKBKC4KR160815 | GM | TAHOE | SAINT PAUL | MN |
| 38646 | 1GNSKBKC4KR161530 | GM | TAHOE | Hamilton | OH |
| 38647 | 1GNSKBKC4KR162161 | GM | TAHOE | Philadelphia | PA |
| 38648 | 1GNSKBKC4KR163147 | GM | TAHOE | DENVER | CO |
| 38649 | 1GNSKBKC4KR164850 | GM | TAHOE | ALBUQUERQUE | NM |
| 38650 | 1GNSKBKC4KR173631 | GM | TAHOE | Hapeville | GA |
| 38651 | 1GNSKBKC4KR176755 | GM | TAHOE | Chicago | IL |
| 38652 | 1GNSKBKC4KR193846 | GM | TAHOE | ORLANDO | FL |
| 38653 | 1GNSKBKC4KR199193 | GM | TAHOE | Elkridge | MD |
| 38654 | 1GNSKBKC4KR274829 | GM | TAHOE | Rio Linda | CA |
| 38655 | 1GNSKBKC4KR275611 | GM | TAHOE | Hayward | CA |
| 38656 | 1GNSKBKC4KR275849 | GM | TAHOE | ORLANDO | FL |
| 38657 | 1GNSKBKC4KR279321 | GM | TAHOE | DES MOINES | IA |
| 38658 | 1GNSKBKC4KR279609 | GM | TAHOE | CHICAGO O'HARE AP | IL |
| 38659 | 1GNSKBKC4KR280047 | GM | TAHOE | Richmond | VA |
| 38660 | 1GNSKBKC4KR280243 | GM | TAHOE | SALT LAKE CITY | US |
| 38661 | 1GNSKBKC4KR280775 | GM | TAHOE | LAS VEGAS | NV |
| 38662 | 1GNSKBKC4KR281344 | GM | TAHOE | OMAHA | NE |
| 38663 | 1GNSKBKC4KR282865 | GM | TAHOE | Riverside | CA |
| 38664 | 1GNSKBKC4KR284289 | GM | TAHOE | SALT LAKE CITY | US |
| 38665 | 1GNSKBKC4KR284924 | GM | TAHOE | ST PAUL | MN |
| 38666 | 1GNSKBKC4KR285474 | GM | TAHOE | PHILADELPHIA | PA |
| 38667 | 1GNSKBKC4KR286124 | GM | TAHOE | SAINT PAUL | MN |
| 38668 | 1GNSKBKC4KR286270 | GM | TAHOE | MILWAUKEE | WI |
| 38669 | 1GNSKBKC4KR299939 | GM | TAHOE | Tolleson | AZ |
| 38670 | 1GNSKBKC4KR302810 | GM | TAHOE | JACKSON | MS |
| 38671 | 1GNSKBKC4KR303679 | GM | TAHOE | PHILADELPHIA | PA |
| 38672 | 1GNSKBKC4KR306775 | GM | TAHOE | | |
| 38673 | 1GNSKBKC4KR308803 | GM | TAHOE | NEWARK | NJ |
| 38674 | 1GNSKBKC4KR308896 | GM | TAHOE | SAINT PAUL | MN |
| 38675 | 1GNSKBKC4KR308932 | GM | TAHOE | SYRACUSE | NY |
| 38676 | 1GNSKBKC4KR311569 | GM | TAHOE | PENSACOLA | FL |
| 38677 | 1GNSKBKC4KR312401 | GM | TAHOE | SAN ANTONIO | TX |
| 38678 | 1GNSKBKC4KR329232 | GM | TAHOE | BLOOMINGTON | IL |
| 38679 | 1GNSKBKC4KR330588 | GM | TAHOE | Fontana | CA |
| 38680 | 1GNSKBKC4KR331109 | GM | TAHOE | WICHITA FALLS | TX |
| 38681 | 1GNSKBKC4KR332423 | GM | TAHOE | DENVER | CO |
| 38682 | 1GNSKBKC4KR333121 | GM | TAHOE | KNOXVILLE | TN |
| 38683 | 1GNSKBKC4KR333829 | GM | TAHOE | Denver | CO |
| 38684 | 1GNSKBKC4KR335466 | GM | TAHOE | North Dighton | MA |
| 38685 | 1GNSKBKC4KR336021 | GM | TAHOE | Austin | TX |
| 38686 | 1GNSKBKC4KR337198 | GM | TAHOE | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38687 | 1GNSKBKC4KR337914 | GM | TAHOE | SALT LAKE CITY | US |
| 38688 | 1GNSKBKC4KR339811 | GM | TAHOE | MIAMI | FL |
| 38689 | 1GNSKBKC4KR341414 | GM | TAHOE | Warminster | PA |
| 38690 | 1GNSKBKC4KR342692 | GM | TAHOE | Pensacola | FL |
| 38691 | 1GNSKBKC4KR343681 | GM | TAHOE | SALT LAKE CITY | US |
| 38692 | 1GNSKBKC4KR347813 | GM | TAHOE | DENVER | CO |
| 38693 | 1GNSKBKC4KR362490 | GM | TAHOE | WOODSON TERRACE | MO |
| 38694 | 1GNSKBKC4KR364143 | GM | TAHOE | ST Paul | MN |
| 38695 | 1GNSKBKC4KR366927 | GM | TAHOE | Webster | NY |
| 38696 | 1GNSKBKC4KR367690 | GM | TAHOE | Fontana | CA |
| 38697 | 1GNSKBKC4KR368659 | GM | TAHOE | Lynn | MA |
| 38698 | 1GNSKBKC4KR371903 | GM | TAHOE | DENVER | CO |
| 38699 | 1GNSKBKC4KR381458 | GM | TAHOE | Phoenix | AZ |
| 38700 | 1GNSKBKC4LR145569 | GM | TAHOE | DALLAS | TX |
| 38701 | 1GNSKBKC4LR147323 | GM | TAHOE | FORT MYERS | FL |
| 38702 | 1GNSKBKC4LR147371 | GM | TAHOE | SARASOTA | FL |
| 38703 | 1GNSKBKC4LR147600 | GM | TAHOE | Tampa | FL |
| 38704 | 1GNSKBKC4LR147726 | GM | TAHOE | SAN ANTONIO | TX |
| 38705 | 1GNSKBKC4LR148147 | GM | TAHOE | PHOENIX | AZ |
| 38706 | 1GNSKBKC4LR149136 | GM | TAHOE | Atlanta | GA |
| 38707 | 1GNSKBKC4LR149153 | GM | TAHOE | Atlanta | GA |
| 38708 | 1GNSKBKC4LR149315 | GM | TAHOE | HOUSTON | TX |
| 38709 | 1GNSKBKC4LR149492 | GM | TAHOE | Atlanta | GA |
| 38710 | 1GNSKBKC4LR149511 | GM | TAHOE | WEST PALM BEACH | FL |
| 38711 | 1GNSKBKC4LR150903 | GM | TAHOE | FORT LAUDERDALE | FL |
| 38712 | 1GNSKBKC4LR151128 | GM | TAHOE | ORLANDO | FL |
| 38713 | 1GNSKBKC4LR151405 | GM | TAHOE | WHITE PLAINS | NY |
| 38714 | 1GNSKBKC4LR151419 | GM | TAHOE | WEST COLUMBIA | SC |
| 38715 | 1GNSKBKC4LR151422 | GM | TAHOE | FORT MYERS | FL |
| 38716 | 1GNSKBKC4LR151470 | GM | TAHOE | SALT LAKE CITY | US |
| 38717 | 1GNSKBKC4LR151534 | GM | TAHOE | ORLANDO | FL |
| 38718 | 1GNSKBKC4LR151761 | GM | TAHOE | TAMPA | FL |
| 38719 | 1GNSKBKC4LR151940 | GM | TAHOE | HARTFORD | CT |
| 38720 | 1GNSKBKC4LR152215 | GM | TAHOE | ORLANDO | FL |
| 38721 | 1GNSKBKC4LR152585 | GM | TAHOE | MILWAUKEE | WI |
| 38722 | 1GNSKBKC4LR152859 | GM | TAHOE | CHARLOTTE | NC |
| 38723 | 1GNSKBKC4LR153154 | GM | TAHOE | KANSAS CITY | MO |
| 38724 | 1GNSKBKC4LR153168 | GM | TAHOE | KANSAS CITY | MO |
| 38725 | 1GNSKBKC4LR153171 | GM | TAHOE | LOS ANGELES | CA |
| 38726 | 1GNSKBKC4LR153302 | GM | TAHOE | HOUSTON | TX |
| 38727 | 1GNSKBKC4LR153638 | GM | TAHOE | DFW AIRPORT | TX |
| 38728 | 1GNSKBKC4LR153705 | GM | TAHOE | DALLAS | TX |
| 38729 | 1GNSKBKC4LR153851 | GM | TAHOE | AUSTIN | TX |
| 38730 | 1GNSKBKC4LR154028 | GM | TAHOE | SAINT PAUL | MN |
| 38731 | 1GNSKBKC4LR154143 | GM | TAHOE | HOUSTON | TX |
| 38732 | 1GNSKBKC4LR154384 | GM | TAHOE | DENVER | CO |
| 38733 | 1GNSKBKC4LR154496 | GM | TAHOE | PHOENIX | AZ |
| 38734 | 1GNSKBKC4LR154675 | GM | TAHOE | Warminster | PA |
| 38735 | 1GNSKBKC4LR154885 | GM | TAHOE | BOISE | US |
| 38736 | 1GNSKBKC4LR155289 | GM | TAHOE | OAKLAND | CA |
| 38737 | 1GNSKBKC4LR155342 | GM | TAHOE | CHATTANOOGA | TN |
| 38738 | 1GNSKBKC4LR155647 | GM | TAHOE | TUCSON | AZ |
| 38739 | 1GNSKBKC4LR155874 | GM | TAHOE | COLORADO SPRING | CO |
| 38740 | 1GNSKBKC4LR156376 | GM | TAHOE | TUCSON | AZ |
| 38741 | 1GNSKBKC4LR156393 | GM | TAHOE | CLEVELAND | OH |
| 38742 | 1GNSKBKC4LR156510 | GM | TAHOE | Phoenix | AZ |
| 38743 | 1GNSKBKC4LR156541 | GM | TAHOE | Los Angeles | CA |
| 38744 | 1GNSKBKC4LR157558 | GM | TAHOE | SANTA BARBARA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38745 | 1GNSKBKC4LR157625 | GM | TAHOE | Los Angeles | CA |
| 38746 | 1GNSKBKC4LR158189 | GM | TAHOE | DALLAS | TX |
| 38747 | 1GNSKBKC4LR158239 | GM | TAHOE | Phoenix | AZ |
| 38748 | 1GNSKBKC4LR158600 | GM | TAHOE | SAINT LOUIS | MO |
| 38749 | 1GNSKBKC4LR158919 | GM | TAHOE | PHOENIX | AZ |
| 38750 | 1GNSKBKC4LR158970 | GM | TAHOE | STERLING | VA |
| 38751 | 1GNSKBKC4LR159357 | GM | TAHOE | PALM SPRINGS | CA |
| 38752 | 1GNSKBKC4LR159388 | GM | TAHOE | PORTLAND | OR |
| 38753 | 1GNSKBKC4LR167331 | GM | TAHOE | Dallas | TX |
| 38754 | 1GNSKBKC4LR168513 | GM | TAHOE | DALLAS | TX |
| 38755 | 1GNSKBKC4LR168625 | GM | TAHOE | MIDLAND | TX |
| 38756 | 1GNSKBKC4LR193119 | GM | TAHOE | Atlanta | GA |
| 38757 | 1GNSKBKC4LR243307 | GM | TAHOE | GRAND RAPIDS | MI |
| 38758 | 1GNSKBKC4LR243811 | GM | TAHOE | GRAND RAPIDS | MI |
| 38759 | 1GNSKBKC4LR246031 | GM | TAHOE | NEW YORK CITY | NY |
| 38760 | 1GNSKBKC4LR246045 | GM | TAHOE | PITTSBURGH | PA |
| 38761 | 1GNSKBKC4LR246367 | GM | TAHOE | ALBUQUERQUE | NM |
| 38762 | 1GNSKBKC4LR253979 | GM | TAHOE | HOUSTON | TX |
| 38763 | 1GNSKBKC4LR255943 | GM | TAHOE | LOUISVILLE | KY |
| 38764 | 1GNSKBKC4LR256199 | GM | TAHOE | CHICAGO | IL |
| 38765 | 1GNSKBKC4LR257479 | GM | TAHOE | HOUSTON | TX |
| 38766 | 1GNSKBKC4LR257935 | GM | TAHOE | INDIANAPOLIS | IN |
| 38767 | 1GNSKBKC4LR258812 | GM | TAHOE | KENNER | LA |
| 38768 | 1GNSKBKC4LR259457 | GM | TAHOE | BOSTON | MA |
| 38769 | 1GNSKBKC4LR260222 | GM | TAHOE | Tulsa | OK |
| 38770 | 1GNSKBKC4LR261127 | GM | TAHOE | SAINT LOUIS | MO |
| 38771 | 1GNSKBKC4LR274265 | GM | TAHOE | SEA TAC | WA |
| 38772 | 1GNSKBKC4LR274282 | GM | TAHOE | SEA TAC | WA |
| 38773 | 1GNSKBKC4LR274296 | GM | TAHOE | SEA TAC | WA |
| 38774 | 1GNSKBKC4LR274699 | GM | TAHOE | SEA TAC | WA |
| 38775 | 1GNSKBKC4LR279921 | GM | TAHOE | DETROIT | MI |
| 38776 | 1GNSKBKC5JR185463 | GM | TAHOE | ORLANDO | FL |
| 38777 | 1GNSKBKC5JR195085 | GM | TAHOE | Hayward | CA |
| 38778 | 1GNSKBKC5JR195636 | GM | TAHOE | North Las Vegas | NV |
| 38779 | 1GNSKBKC5JR197001 | GM | TAHOE | Hayward | CA |
| 38780 | 1GNSKBKC5JR249209 | GM | TAHOE | Detroit | MI |
| 38781 | 1GNSKBKC5JR273249 | GM | TAHOE | Fontana | CA |
| 38782 | 1GNSKBKC5JR374713 | GM | TAHOE | Fontana | CA |
| 38783 | 1GNSKBKC5JR378695 | GM | TAHOE | DENVER | CO |
| 38784 | 1GNSKBKC5JR379622 | GM | TAHOE | DENVER | CO |
| 38785 | 1GNSKBKC5JR380267 | GM | TAHOE | DAYTONA BEACH | FL |
| 38786 | 1GNSKBKC5JR390961 | GM | TAHOE | DENVER | CO |
| 38787 | 1GNSKBKC5JR392547 | GM | TAHOE | Ocoee | FL |
| 38788 | 1GNSKBKC5JR394993 | GM | TAHOE | Louisville | KY |
| 38789 | 1GNSKBKC5JR401103 | GM | TAHOE | Fontana | CA |
| 38790 | 1GNSKBKC5JR401909 | GM | TAHOE | Detroit | MI |
| 38791 | 1GNSKBKC5JR402056 | GM | TAHOE | EULESS | TX |
| 38792 | 1GNSKBKC5JR403269 | GM | TAHOE | DENVER | CO |
| 38793 | 1GNSKBKC5JR403384 | GM | TAHOE | Cincinnati | OH |
| 38794 | 1GNSKBKC5KR158068 | GM | TAHOE | Miami | FL |
| 38795 | 1GNSKBKC5KR158233 | GM | TAHOE | NEW BERN | NC |
| 38796 | 1GNSKBKC5KR158586 | GM | TAHOE | KANSAS CITY | MO |
| 38797 | 1GNSKBKC5KR159642 | GM | TAHOE | ORLANDO | FL |
| 38798 | 1GNSKBKC5KR161133 | GM | TAHOE | BOSTON | MA |
| 38799 | 1GNSKBKC5KR161648 | GM | TAHOE | DAYTONA BEACH | FL |
| 38800 | 1GNSKBKC5KR161679 | GM | TAHOE | Aurora | CO |
| 38801 | 1GNSKBKC5KR162542 | GM | TAHOE | Davie | FL |
| 38802 | 1GNSKBKC5KR163321 | GM | TAHOE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38803 | 1GNSKBKC5KR163786 | GM | TAHOE | DENVER | CO |
| 38804 | 1GNSKBKC5KR163979 | GM | TAHOE | NEW BERN | NC |
| 38805 | 1GNSKBKC5KR164730 | GM | TAHOE | ORLANDO | FL |
| 38806 | 1GNSKBKC5KR165067 | GM | TAHOE | PLEASANTON | CA |
| 38807 | 1GNSKBKC5KR167529 | GM | TAHOE | DENVER | CO |
| 38808 | 1GNSKBKC5KR168339 | GM | TAHOE | Las Vegas | NV |
| 38809 | 1GNSKBKC5KR170012 | GM | TAHOE | WEST PALM BEACH | FL |
| 38810 | 1GNSKBKC5KR173122 | GM | TAHOE | AUGUSTA | GA |
| 38811 | 1GNSKBKC5KR173153 | GM | TAHOE | Davie | FL |
| 38812 | 1GNSKBKC5KR173718 | GM | TAHOE | Davie | FL |
| 38813 | 1GNSKBKC5KR176957 | GM | TAHOE | FRESNO | CA |
| 38814 | 1GNSKBKC5KR177218 | GM | TAHOE | CHICAGO O'HARE AP | IL |
| 38815 | 1GNSKBKC5KR206989 | GM | TAHOE | CHARLOTTE | NC |
| 38816 | 1GNSKBKC5KR273270 | GM | TAHOE | LEXINGTON | KY |
| 38817 | 1GNSKBKC5KR273589 | GM | TAHOE | Fontana | CA |
| 38818 | 1GNSKBKC5KR273690 | GM | TAHOE | MOBILE | A |
| 38819 | 1GNSKBKC5KR275102 | GM | TAHOE | Norfolk | VA |
| 38820 | 1GNSKBKC5KR275617 | GM | TAHOE | PHOENIX | AZ |
| 38821 | 1GNSKBKC5KR276279 | GM | TAHOE | SEATTLE | WA |
| 38822 | 1GNSKBKC5KR276718 | GM | TAHOE | Denver | CO |
| 38823 | 1GNSKBKC5KR278288 | GM | TAHOE | Rio Linda | CA |
| 38824 | 1GNSKBKC5KR279781 | GM | TAHOE | CHICAGO O'HARE AP | IL |
| 38825 | 1GNSKBKC5KR280106 | GM | TAHOE | MELROSE PARK | IL |
| 38826 | 1GNSKBKC5KR281191 | GM | TAHOE | WARWICK | RI |
| 38827 | 1GNSKBKC5KR281563 | GM | TAHOE | Chicago | IL |
| 38828 | 1GNSKBKC5KR281692 | GM | TAHOE | DES PLAINES | US |
| 38829 | 1GNSKBKC5KR281854 | GM | TAHOE | Miami | FL |
| 38830 | 1GNSKBKC5KR282227 | GM | TAHOE | San Diego | CA |
| 38831 | 1GNSKBKC5KR283152 | GM | TAHOE | PORTLAND | ME |
| 38832 | 1GNSKBKC5KR283183 | GM | TAHOE | ORLANDO | FL |
| 38833 | 1GNSKBKC5KR283880 | GM | TAHOE | Lynn | MA |
| 38834 | 1GNSKBKC5KR286424 | GM | TAHOE | COLUMBIA | SC |
| 38835 | 1GNSKBKC5KR286987 | GM | TAHOE | BUFFALO | NY |
| 38836 | 1GNSKBKC5KR287136 | GM | TAHOE | DES MOINES | IA |
| 38837 | 1GNSKBKC5KR287976 | GM | TAHOE | Atlanta | GA |
| 38838 | 1GNSKBKC5KR288402 | GM | TAHOE | HOUSTON | TX |
| 38839 | 1GNSKBKC5KR288416 | GM | TAHOE | MILWAUKEE | WI |
| 38840 | 1GNSKBKC5KR290635 | GM | TAHOE | SAINT PAUL | MN |
| 38841 | 1GNSKBKC5KR291378 | GM | TAHOE | Leesburg | VA |
| 38842 | 1GNSKBKC5KR291428 | GM | TAHOE | PLEASANTON | CA |
| 38843 | 1GNSKBKC5KR291977 | GM | TAHOE | PHILADELPHIA | PA |
| 38844 | 1GNSKBKC5KR304792 | GM | TAHOE | Manheim | PA |
| 38845 | 1GNSKBKC5KR307904 | GM | TAHOE | Kansas City | MO |
| 38846 | 1GNSKBKC5KR309488 | GM | TAHOE | MARIETTA | GA |
| 38847 | 1GNSKBKC5KR309670 | GM | TAHOE | CHICAGO | IL |
| 38848 | 1GNSKBKC5KR312293 | GM | TAHOE | WHITE PLAINS | NY |
| 38849 | 1GNSKBKC5KR313752 | GM | TAHOE | MINNEAPOLIS | MN |
| 38850 | 1GNSKBKC5KR329997 | GM | TAHOE | WHITE PLAINS | NY |
| 38851 | 1GNSKBKC5KR330616 | GM | TAHOE | BOSTON | MA |
| 38852 | 1GNSKBKC5KR331233 | GM | TAHOE | DENVER | CO |
| 38853 | 1GNSKBKC5KR332365 | GM | TAHOE | SALT LAKE CITY | US |
| 38854 | 1GNSKBKC5KR338098 | GM | TAHOE | CHICAGO | IL |
| 38855 | 1GNSKBKC5KR339770 | GM | TAHOE | SAINT PAUL | MN |
| 38856 | 1GNSKBKC5KR341406 | GM | TAHOE | DETROIT | MI |
| 38857 | 1GNSKBKC5KR341583 | GM | TAHOE | Morrisville | NC |
| 38858 | 1GNSKBKC5KR342216 | GM | TAHOE | Hapeville | GA |
| 38859 | 1GNSKBKC5KR343530 | GM | TAHOE | BOISE | ID |
| 38860 | 1GNSKBKC5KR344547 | GM | TAHOE | Albuquerque | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38861 | 1GNSKBKC5KR346718 | GM | TAHOE | Santa Clara | CA |
| 38862 | 1GNSKBKC5KR362627 | GM | TAHOE | CHICAGO | IL |
| 38863 | 1GNSKBKC5KR364507 | GM | TAHOE | Manheim | PA |
| 38864 | 1GNSKBKC5KR365401 | GM | TAHOE | SALT LAKE CITY | UT |
| 38865 | 1GNSKBKC5KR366516 | GM | TAHOE | Hebron | KY |
| 38866 | 1GNSKBKC5KR370386 | GM | TAHOE | FT WAYNE | IN |
| 38867 | 1GNSKBKC5KR371280 | GM | TAHOE | Florissant | MO |
| 38868 | 1GNSKBKC5KR372378 | GM | TAHOE | Carleton | MI |
| 38869 | 1GNSKBKC5KR372672 | GM | TAHOE | DES MOINES | IA |
| 38870 | 1GNSKBKC5KR375474 | GM | TAHOE | Webster | NY |
| 38871 | 1GNSKBKC5KR375975 | GM | TAHOE | FAYETTEVILLE | US |
| 38872 | 1GNSKBKC5KR377032 | GM | TAHOE | SANTA CLARA | CA |
| 38873 | 1GNSKBKC5LR145189 | GM | TAHOE | Atlanta | GA |
| 38874 | 1GNSKBKC5LR146147 | GM | TAHOE | Sarasota | FL |
| 38875 | 1GNSKBKC5LR147265 | GM | TAHOE | BOSTON, LOGAN AP | MA |
| 38876 | 1GNSKBKC5LR148142 | GM | TAHOE | DALLAS | TX |
| 38877 | 1GNSKBKC5LR148366 | GM | TAHOE | RICHMOND | VA |
| 38878 | 1GNSKBKC5LR148478 | GM | TAHOE | FORT MYERS | FL |
| 38879 | 1GNSKBKC5LR148481 | GM | TAHOE | TAMPA | FL |
| 38880 | 1GNSKBKC5LR148531 | GM | TAHOE | MIAMI | FL |
| 38881 | 1GNSKBKC5LR149002 | GM | TAHOE | MILWAUKEE | WI |
| 38882 | 1GNSKBKC5LR149016 | GM | TAHOE | PHOENIX | AZ |
| 38883 | 1GNSKBKC5LR149209 | GM | TAHOE | DETROIT | MI |
| 38884 | 1GNSKBKC5LR149212 | GM | TAHOE | LUBBOCK | TX |
| 38885 | 1GNSKBKC5LR149324 | GM | TAHOE | KENNER | LA |
| 38886 | 1GNSKBKC5LR149517 | GM | TAHOE | MIAMI | FL |
| 38887 | 1GNSKBKC5LR150540 | GM | TAHOE | WICHITA FALLS | TX |
| 38888 | 1GNSKBKC5LR150778 | GM | TAHOE | CORPUS CHRISTI | TX |
| 38889 | 1GNSKBKC5LR150859 | GM | TAHOE | SAN ANTONIO | TX |
| 38890 | 1GNSKBKC5LR150957 | GM | TAHOE | HOUSTON | TX |
| 38891 | 1GNSKBKC5LR151204 | GM | TAHOE | DENVER | CO |
| 38892 | 1GNSKBKC5LR151249 | GM | TAHOE | DALLAS | TX |
| 38893 | 1GNSKBKC5LR152045 | GM | TAHOE | ORLANDO | FL |
| 38894 | 1GNSKBKC5LR152370 | GM | TAHOE | PHOENIX | AZ |
| 38895 | 1GNSKBKC5LR152661 | GM | TAHOE | Atlanta | GA |
| 38896 | 1GNSKBKC5LR152868 | GM | TAHOE | GRAND RAPIDS | MI |
| 38897 | 1GNSKBKC5LR152871 | GM | TAHOE | AUSTIN | TX |
| 38898 | 1GNSKBKC5LR153230 | GM | TAHOE | CHICAGO | IL |
| 38899 | 1GNSKBKC5LR153258 | GM | TAHOE | TAMPA | FL |
| 38900 | 1GNSKBKC5LR153292 | GM | TAHOE | LOS ANGELES | CA |
| 38901 | 1GNSKBKC5LR153390 | GM | TAHOE | PHOENIX | AZ |
| 38902 | 1GNSKBKC5LR153678 | GM | TAHOE | HOUSTON | TX |
| 38903 | 1GNSKBKC5LR153681 | GM | TAHOE | CHICAGO | IL |
| 38904 | 1GNSKBKC5LR154054 | GM | TAHOE | WICHITA FALLS | TX |
| 38905 | 1GNSKBKC5LR154362 | GM | TAHOE | LOS ANGELES | CA |
| 38906 | 1GNSKBKC5LR154751 | GM | TAHOE | FORT MYERS | FL |
| 38907 | 1GNSKBKC5LR154832 | GM | TAHOE | SANTA ANA | CA |
| 38908 | 1GNSKBKC5LR155060 | GM | TAHOE | SAN ANTONIO | TX |
| 38909 | 1GNSKBKC5LR155575 | GM | TAHOE | KENNER | LA |
| 38910 | 1GNSKBKC5LR155592 | GM | TAHOE | ALBUQUERQUE | NM |
| 38911 | 1GNSKBKC5LR155642 | GM | TAHOE | PHOENIX | AZ |
| 38912 | 1GNSKBKC5LR155883 | GM | TAHOE | KANSAS CITY | MO |
| 38913 | 1GNSKBKC5LR156208 | GM | TAHOE | TUCSON | AZ |
| 38914 | 1GNSKBKC5LR156211 | GM | TAHOE | SAN ANTONIO | TX |
| 38915 | 1GNSKBKC5LR156516 | GM | TAHOE | SALT LAKE CITY | US |
| 38916 | 1GNSKBKC5LR156564 | GM | TAHOE | LAS VEGAS | NV |
| 38917 | 1GNSKBKC5LR156712 | GM | TAHOE | PHOENIX | AZ |
| 38918 | 1GNSKBKC5LR157035 | GM | TAHOE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 38919 | 1GNSKBKC5LR157066 | GM | TAHOE | FT. LAUDERDALE | FL |
| 38920 | 1GNSKBKC5LR157083 | GM | TAHOE | BLOOMINGTON | IL |
| 38921 | 1GNSKBKC5LR157178 | GM | TAHOE | PHOENIX | AZ |
| 38922 | 1GNSKBKC5LR157200 | GM | TAHOE | PALM SPRINGS | CA |
| 38923 | 1GNSKBKC5LR157441 | GM | TAHOE | PHOENIX | AZ |
| 38924 | 1GNSKBKC5LR157570 | GM | TAHOE | PHOENIX | AZ |
| 38925 | 1GNSKBKC5LR157729 | GM | TAHOE | SOUTH BEND | IN |
| 38926 | 1GNSKBKC5LR157777 | GM | TAHOE | MILWAUKEE | WI |
| 38927 | 1GNSKBKC5LR158086 | GM | TAHOE | DALLAS | TX |
| 38928 | 1GNSKBKC5LR158220 | GM | TAHOE | PHOENIX | AZ |
| 38929 | 1GNSKBKC5LR158623 | GM | TAHOE | CHARLOTTE | NC |
| 38930 | 1GNSKBKC5LR158671 | GM | TAHOE | DALLAS | TX |
| 38931 | 1GNSKBKC5LR158928 | GM | TAHOE | LOS ANGELES | CA |
| 38932 | 1GNSKBKC5LR159223 | GM | TAHOE | LOS ANGELES | CA |
| 38933 | 1GNSKBKC5LR159271 | GM | TAHOE | ALBUQUERQUE | NM |
| 38934 | 1GNSKBKC5LR159299 | GM | TAHOE | TAMPA | FL |
| 38935 | 1GNSKBKC5LR159349 | GM | TAHOE | PHOENIX | AZ |
| 38936 | 1GNSKBKC5LR160386 | GM | TAHOE | ORLANDO | FL |
| 38937 | 1GNSKBKC5LR166401 | GM | TAHOE | SAN DIEGO | CA |
| 38938 | 1GNSKBKC5LR238536 | GM | TAHOE | Cicero | NY |
| 38939 | 1GNSKBKC5LR242005 | GM | TAHOE | PHOENIX | AZ |
| 38940 | 1GNSKBKC5LR243641 | GM | TAHOE | GRAND RAPIDS | MI |
| 38941 | 1GNSKBKC5LR243686 | GM | TAHOE | ROCHESTER | NY |
| 38942 | 1GNSKBKC5LR246300 | GM | TAHOE | BOSTON | MA |
| 38943 | 1GNSKBKC5LR247611 | GM | TAHOE | DETROIT | MI |
| 38944 | 1GNSKBKC5LR247690 | GM | TAHOE | DETROIT | MI |
| 38945 | 1GNSKBKC5LR247950 | GM | TAHOE | BALTIMORE | MD |
| 38946 | 1GNSKBKC5LR248208 | GM | TAHOE | DETROIT | MI |
| 38947 | 1GNSKBKC5LR248693 | GM | TAHOE | PHILADELPHIA | PA |
| 38948 | 1GNSKBKC5LR249794 | GM | TAHOE | CHATTANOOGA | TN |
| 38949 | 1GNSKBKC5LR255384 | GM | TAHOE | FORT MYERS | FL |
| 38950 | 1GNSKBKC5LR255613 | GM | TAHOE | JACKSON | MS |
| 38951 | 1GNSKBKC5LR255966 | GM | TAHOE | DALLAS | TX |
| 38952 | 1GNSKBKC5LR258060 | GM | TAHOE | FORT MYERS | FL |
| 38953 | 1GNSKBKC5LR260942 | GM | TAHOE | NEW BERN | NC |
| 38954 | 1GNSKBKC5LR261282 | GM | TAHOE | SAN JOSE | CA |
| 38955 | 1GNSKBKC5LR272038 | GM | TAHOE | DETROIT | MI |
| 38956 | 1GNSKBKC5LR274095 | GM | TAHOE | STERLING | VA |
| 38957 | 1GNSKBKC5LR275389 | GM | TAHOE | SEA TAC | WA |
| 38958 | 1GNSKBKC5LR276249 | GM | TAHOE | SOUTH BURLINGTO | VT |
| 38959 | 1GNSKBKC5LR280396 | GM | TAHOE | HANOVER | MD |
| 38960 | 1GNSKBKC5LR280446 | GM | TAHOE | BALTIMORE | MD |
| 38961 | 1GNSKBKC6JR195029 | GM | TAHOE | HILO | HI |
| 38962 | 1GNSKBKC6JR195404 | GM | TAHOE | Hayward | CA |
| 38963 | 1GNSKBKC6JR195452 | GM | TAHOE | SAN FRANCISCO | CA |
| 38964 | 1GNSKBKC6JR195760 | GM | TAHOE | SAN FRANCISCO | CA |
| 38965 | 1GNSKBKC6JR196990 | GM | TAHOE | Hayward | CA |
| 38966 | 1GNSKBKC6JR278721 | GM | TAHOE | Manheim | PA |
| 38967 | 1GNSKBKC6JR314312 | GM | TAHOE | Manheim | PA |
| 38968 | 1GNSKBKC6JR341171 | GM | TAHOE | Chicago | IL |
| 38969 | 1GNSKBKC6JR342563 | GM | TAHOE | Statesville | NC |
| 38970 | 1GNSKBKC6JR352946 | GM | TAHOE | LEXINGTON | KY |
| 38971 | 1GNSKBKC6JR354356 | GM | TAHOE | Aurora | CO |
| 38972 | 1GNSKBKC6JR357421 | GM | TAHOE | College Park | GA |
| 38973 | 1GNSKBKC6JR366121 | GM | TAHOE | ALBUQERQUE | NM |
| 38974 | 1GNSKBKC6JR376907 | GM | TAHOE | BUFFALO | NY |
| 38975 | 1GNSKBKC6JR377796 | GM | TAHOE | ORLANDO | FL |
| 38976 | 1GNSKBKC6JR378964 | GM | TAHOE | Estero | FL |

| VIN | Make | Model Description | City | State |
|------|------|------------------|------|-------|
| 38977 | 1GNSKBKC6JR380102 | GM | TAHOE | WEST PALM BEACH | FL |
| 38978 | 1GNSKBKC6JR389219 | GM | TAHOE | Rockville Centr | NY |
| 38979 | 1GNSKBKC6JR389298 | GM | TAHOE | Hayward | CA |
| 38980 | 1GNSKBKC6JR394565 | GM | TAHOE | Manheim | PA |
| 38981 | 1GNSKBKC6JR394937 | GM | TAHOE | Rockville Centr | NY |
| 38982 | 1GNSKBKC6JR396400 | GM | TAHOE | DENVER | CO |
| 38983 | 1GNSKBKC6JR398390 | GM | TAHOE | BLOOMINGTON | IL |
| 38984 | 1GNSKBKC6JR399295 | GM | TAHOE | Wichita | KS |
| 38985 | 1GNSKBKC6JR400249 | GM | TAHOE | DAYTONA BEACH | FL |
| 38986 | 1GNSKBKC6JR400526 | GM | TAHOE | ORLANDO | FL |
| 38987 | 1GNSKBKC6KR158273 | GM | TAHOE | North Dighton | MA |
| 38988 | 1GNSKBKC6KR160363 | GM | TAHOE | WEST PALM BEACH | FL |
| 38989 | 1GNSKBKC6KR163716 | GM | TAHOE | Rio Linda | CA |
| 38990 | 1GNSKBKC6KR167927 | GM | TAHOE | Pensacola | FL |
| 38991 | 1GNSKBKC6KR169161 | GM | TAHOE | WEST PALM BEACH | FL |
| 38992 | 1GNSKBKC6KR169502 | GM | TAHOE | GRAND RAPIDS | MI |
| 38993 | 1GNSKBKC6KR171847 | GM | TAHOE | Live Oak | TX |
| 38994 | 1GNSKBKC6KR172898 | GM | TAHOE | DENVER | CO |
| 38995 | 1GNSKBKC6KR173162 | GM | TAHOE | WHITE PLAINS | NY |
| 38996 | 1GNSKBKC6KR174120 | GM | TAHOE | Savannah | GA |
| 38997 | 1GNSKBKC6KR176806 | GM | TAHOE | North Dighton | MA |
| 38998 | 1GNSKBKC6KR274928 | GM | TAHOE | DALLAS | TX |
| 38999 | 1GNSKBKC6KR276615 | GM | TAHOE | Fontana | CA |
| 39000 | 1GNSKBKC6KR277005 | GM | TAHOE | Phoenix | AZ |
| 39001 | 1GNSKBKC6KR277747 | GM | TAHOE | WEST PALM BEACH | FL |
| 39002 | 1GNSKBKC6KR280745 | GM | TAHOE | LAS VEGAS | NV |
| 39003 | 1GNSKBKC6KR281636 | GM | TAHOE | DENVER | CO |
| 39004 | 1GNSKBKC6KR281751 | GM | TAHOE | SAN FRANCISCO | CA |
| 39005 | 1GNSKBKC6KR283130 | GM | TAHOE | SEATAC | WA |
| 39006 | 1GNSKBKC6KR287341 | GM | TAHOE | Tampa | FL |
| 39007 | 1GNSKBKC6KR287467 | GM | TAHOE | CHICAGO | IL |
| 39008 | 1GNSKBKC6KR292233 | GM | TAHOE | PHILADELPHIA | US |
| 39009 | 1GNSKBKC6KR298436 | GM | TAHOE | TAMPA | FL |
| 39010 | 1GNSKBKC6KR300525 | GM | TAHOE | Manheim | PA |
| 39011 | 1GNSKBKC6KR304526 | GM | TAHOE | PHILADELPHIA | PA |
| 39012 | 1GNSKBKC6KR305014 | GM | TAHOE | S. San Francisc | CA |
| 39013 | 1GNSKBKC6KR305191 | GM | TAHOE | San Diego | CA |
| 39014 | 1GNSKBKC6KR306616 | GM | TAHOE | Hartford | CT |
| 39015 | 1GNSKBKC6KR306955 | GM | TAHOE | BIRMINGHAN | AL |
| 39016 | 1GNSKBKC6KR307121 | GM | TAHOE | ORLANDO | FL |
| 39017 | 1GNSKBKC6KR307524 | GM | TAHOE | Teterboro | NJ |
| 39018 | 1GNSKBKC6KR310231 | GM | TAHOE | GRAND RAPIDS | MI |
| 39019 | 1GNSKBKC6KR311136 | GM | TAHOE | Riverside | CA |
| 39020 | 1GNSKBKC6KR311590 | GM | TAHOE | Dallas | TX |
| 39021 | 1GNSKBKC6KR314134 | GM | TAHOE | BOSTON | MA |
| 39022 | 1GNSKBKC6KR314229 | GM | TAHOE | Fredericksburg | VA |
| 39023 | 1GNSKBKC6KR314506 | GM | TAHOE | NEWARK | NY |
| 39024 | 1GNSKBKC6KR329488 | GM | TAHOE | DENVER | CO |
| 39025 | 1GNSKBKC6KR329653 | GM | TAHOE | DENVER | CO |
| 39026 | 1GNSKBKC6KR330074 | GM | TAHOE | Tolleson | AZ |
| 39027 | 1GNSKBKC6KR332620 | GM | TAHOE | KANSAS CITY | MO |
| 39028 | 1GNSKBKC6KR332665 | GM | TAHOE | CASTLE ROCK | CO |
| 39029 | 1GNSKBKC6KR333184 | GM | TAHOE | KANSAS CITY | MO |
| 39030 | 1GNSKBKC6KR333976 | GM | TAHOE | Scottsdale | AZ |
| 39031 | 1GNSKBKC6KR334304 | GM | TAHOE | SALT LAKE CITY | US |
| 39032 | 1GNSKBKC6KR334562 | GM | TAHOE | DENVER | CO |
| 39033 | 1GNSKBKC6KR335579 | GM | TAHOE | DENVER | CO |
| 39034 | 1GNSKBKC6KR335680 | GM | TAHOE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39035 | 1GNSKBKC6KR338787 | GM | TAHOE | KANSAS CITY | MO |
| 39036 | 1GNSKBKC6KR339700 | GM | TAHOE | Denver | CO |
| 39037 | 1GNSKBKC6KR339955 | GM | TAHOE | BOSTON | MA |
| 39038 | 1GNSKBKC6KR340359 | GM | TAHOE | Louisville | KY |
| 39039 | 1GNSKBKC6KR341933 | GM | TAHOE | CHICAGO | IL |
| 39040 | 1GNSKBKC6KR343200 | GM | TAHOE | SALT LAKE CITY | UT |
| 39041 | 1GNSKBKC6KR346677 | GM | TAHOE | Tolleson | AZ |
| 39042 | 1GNSKBKC6KR346808 | GM | TAHOE | Bordentown | NJ |
| 39043 | 1GNSKBKC6KR365438 | GM | TAHOE | San Diego | CA |
| 39044 | 1GNSKBKC6KR368940 | GM | TAHOE | SAINT PAUL | MN |
| 39045 | 1GNSKBKC6KR371420 | GM | TAHOE | WEST PALM BEACH | FL |
| 39046 | 1GNSKBKC6KR373958 | GM | TAHOE | LEXINGTON | KY |
| 39047 | 1GNSKBKC6KR375550 | GM | TAHOE | DES MOINES | IA |
| 39048 | 1GNSKBKC6KR376634 | GM | TAHOE | SAN JOSE | CA |
| 39049 | 1GNSKBKC6KR376892 | GM | TAHOE | Houston | TX |
| 39050 | 1GNSKBKC6KR378772 | GM | TAHOE | MIAMI | FL |
| 39051 | 1GNSKBKC6KR379467 | GM | TAHOE | DENVER | CO |
| 39052 | 1GNSKBKC6KR385947 | GM | TAHOE | Phoenix | AZ |
| 39053 | 1GNSKBKC6LR145704 | GM | TAHOE | ORLANDO | FL |
| 39054 | 1GNSKBKC6LR145749 | GM | TAHOE | PHOENIX | AZ |
| 39055 | 1GNSKBKC6LR145752 | GM | TAHOE | Tulsa | OK |
| 39056 | 1GNSKBKC6LR146657 | GM | TAHOE | FORT MYERS | FL |
| 39057 | 1GNSKBKC6LR147968 | GM | TAHOE | HOUSTON | TX |
| 39058 | 1GNSKBKC6LR148148 | GM | TAHOE | JACKSON | MS |
| 39059 | 1GNSKBKC6LR148523 | GM | TAHOE | SAN ANTONIO | TX |
| 39060 | 1GNSKBKC6LR148750 | GM | TAHOE | RICHMOND | VA |
| 39061 | 1GNSKBKC6LR148795 | GM | TAHOE | MIAMI | FL |
| 39062 | 1GNSKBKC6LR149140 | GM | TAHOE | MIAMI | FL |
| 39063 | 1GNSKBKC6LR149154 | GM | TAHOE | KNOXVILLE AP | TN |
| 39064 | 1GNSKBKC6LR149428 | GM | TAHOE | NEW BERN | NC |
| 39065 | 1GNSKBKC6LR149753 | GM | TAHOE | DANIA BEACH | FL |
| 39066 | 1GNSKBKC6LR149803 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39067 | 1GNSKBKC6LR149929 | GM | TAHOE | MIAMI | FL |
| 39068 | 1GNSKBKC6LR149963 | GM | TAHOE | SHREVEPORT | LA |
| 39069 | 1GNSKBKC6LR150529 | GM | TAHOE | ORLANDO | FL |
| 39070 | 1GNSKBKC6LR150742 | GM | TAHOE | DALLAS | TX |
| 39071 | 1GNSKBKC6LR150840 | GM | TAHOE | HANOVER | MD |
| 39072 | 1GNSKBKC6LR151146 | GM | TAHOE | TULSA | OK |
| 39073 | 1GNSKBKC6LR151924 | GM | TAHOE | DETROIT | MI |
| 39074 | 1GNSKBKC6LR152085 | GM | TAHOE | KANSAS CITY | MO |
| 39075 | 1GNSKBKC6LR152104 | GM | TAHOE | Caledonia | WI |
| 39076 | 1GNSKBKC6LR152121 | GM | TAHOE | ROUND ROCK | TX |
| 39077 | 1GNSKBKC6LR152359 | GM | TAHOE | PHOENIX | AZ |
| 39078 | 1GNSKBKC6LR152507 | GM | TAHOE | PENSACOLA | FL |
| 39079 | 1GNSKBKC6LR152734 | GM | TAHOE | LOS ANGELES | CA |
| 39080 | 1GNSKBKC6LR152877 | GM | TAHOE | LOS ANGELES | CA |
| 39081 | 1GNSKBKC6LR153205 | GM | TAHOE | DALLAS | TX |
| 39082 | 1GNSKBKC6LR153219 | GM | TAHOE | CHICAGO | IL |
| 39083 | 1GNSKBKC6LR153267 | GM | TAHOE | PHOENIX | AZ |
| 39084 | 1GNSKBKC6LR153396 | GM | TAHOE | ORLANDO | FL |
| 39085 | 1GNSKBKC6LR153446 | GM | TAHOE | PHOENIX | AZ |
| 39086 | 1GNSKBKC6LR153561 | GM | TAHOE | PHOENIX | AZ |
| 39087 | 1GNSKBKC6LR154080 | GM | TAHOE | MILWAUKEE | WI |
| 39088 | 1GNSKBKC6LR154287 | GM | TAHOE | FRESNO | CA |
| 39089 | 1GNSKBKC6LR154421 | GM | TAHOE | BURBANK | CA |
| 39090 | 1GNSKBKC6LR154614 | GM | TAHOE | MILWAUKEE | WI |
| 39091 | 1GNSKBKC6LR154788 | GM | TAHOE | KANSAS CITY | MO |
| 39092 | 1GNSKBKC6LR154807 | GM | TAHOE | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39093 | 1GNSKBKC6LR154936 | GM | TAHOE | FORT MYERS | FL |
| 39094 | 1GNSKBKC6LR155147 | GM | TAHOE | ORLANDO | FL |
| 39095 | 1GNSKBKC6LR155312 | GM | TAHOE | HOUSTON | TX |
| 39096 | 1GNSKBKC6LR155553 | GM | TAHOE | DENVER | CO |
| 39097 | 1GNSKBKC6LR155570 | GM | TAHOE | PHOENIX | AZ |
| 39098 | 1GNSKBKC6LR155696 | GM | TAHOE | INGLEWOOD | CA |
| 39099 | 1GNSKBKC6LR155777 | GM | TAHOE | DENVER | CO |
| 39100 | 1GNSKBKC6LR156038 | GM | TAHOE | WEST PALM BEACH | FL |
| 39101 | 1GNSKBKC6LR156220 | GM | TAHOE | DALLAS | TX |
| 39102 | 1GNSKBKC6LR156329 | GM | TAHOE | SANTA ANA | CA |
| 39103 | 1GNSKBKC6LR156363 | GM | TAHOE | HOUSTON | TX |
| 39104 | 1GNSKBKC6LR156511 | GM | TAHOE | SAINT LOUIS | MO |
| 39105 | 1GNSKBKC6LR157142 | GM | TAHOE | SALT LAKE CITY | UT |
| 39106 | 1GNSKBKC6LR157917 | GM | TAHOE | Atlanta | GA |
| 39107 | 1GNSKBKC6LR158095 | GM | TAHOE | BOSTON | MA |
| 39108 | 1GNSKBKC6LR158601 | GM | TAHOE | SACRAMENTO | CA |
| 39109 | 1GNSKBKC6LR158680 | GM | TAHOE | Dallas | TX |
| 39110 | 1GNSKBKC6LR158694 | GM | TAHOE | Middletown | PA |
| 39111 | 1GNSKBKC6LR158775 | GM | TAHOE | OMAHA | NE |
| 39112 | 1GNSKBKC6LR159098 | GM | TAHOE | ALBUQUERQUE | NM |
| 39113 | 1GNSKBKC6LR159263 | GM | TAHOE | Parkville | MD |
| 39114 | 1GNSKBKC6LR159327 | GM | TAHOE | SACRAMENTO | CA |
| 39115 | 1GNSKBKC6LR159344 | GM | TAHOE | PHOENIX | AZ |
| 39116 | 1GNSKBKC6LR159361 | GM | TAHOE | Atlanta | GA |
| 39117 | 1GNSKBKC6LR159604 | GM | TAHOE | DENVER | CO |
| 39118 | 1GNSKBKC6LR238528 | GM | TAHOE | FLORENCE | SC |
| 39119 | 1GNSKBKC6LR243325 | GM | TAHOE | DETROIT | MI |
| 39120 | 1GNSKBKC6LR243678 | GM | TAHOE | STERLING | US |
| 39121 | 1GNSKBKC6LR249500 | GM | TAHOE | OMAHA | NE |
| 39122 | 1GNSKBKC6LR253871 | GM | TAHOE | WHITE PLAINS | NY |
| 39123 | 1GNSKBKC6LR254194 | GM | TAHOE | SALT LAKE CITY | US |
| 39124 | 1GNSKBKC6LR255149 | GM | TAHOE | HARTFORD | CT |
| 39125 | 1GNSKBKC6LR255314 | GM | TAHOE | CHICAGO | IL |
| 39126 | 1GNSKBKC6LR255927 | GM | TAHOE | NEWARK | NJ |
| 39127 | 1GNSKBKC6LR255975 | GM | TAHOE | Atlanta | GA |
| 39128 | 1GNSKBKC6LR259444 | GM | TAHOE | BUFFALO | NY |
| 39129 | 1GNSKBKC6LR261520 | GM | TAHOE | SYRACUSE | NY |
| 39130 | 1GNSKBKC6LR274218 | GM | TAHOE | SEA TAC | WA |
| 39131 | 1GNSKBKC6LR274283 | GM | TAHOE | ONTARIO | CA |
| 39132 | 1GNSKBKC6LR274333 | GM | TAHOE | SEA TAC | WA |
| 39133 | 1GNSKBKC6LR274526 | GM | TAHOE | SEA TAC | WA |
| 39134 | 1GNSKBKC6LR274543 | GM | TAHOE | SEA TAC | WA |
| 39135 | 1GNSKBKC6LR274896 | GM | TAHOE | SEA TAC | WA |
| 39136 | 1GNSKBKC6LR275126 | GM | TAHOE | CORPUS CHRISTI | TX |
| 39137 | 1GNSKBKC7HR192425 | GM | TAHOE | PHOENIX | AZ |
| 39138 | 1GNSKBKC7JR196447 | GM | TAHOE | Fresno | CA |
| 39139 | 1GNSKBKC7JR204725 | GM | TAHOE | Mira Loma | CA |
| 39140 | 1GNSKBKC7JR212744 | GM | TAHOE | SACRAMENTO | CA |
| 39141 | 1GNSKBKC7JR245355 | GM | TAHOE | HILO | HI |
| 39142 | 1GNSKBKC7JR272619 | GM | TAHOE | BURBANK | CA |
| 39143 | 1GNSKBKC7JR361039 | GM | TAHOE | KENNER | LA |
| 39144 | 1GNSKBKC7JR371179 | GM | TAHOE | EULESS | TX |
| 39145 | 1GNSKBKC7JR371408 | GM | TAHOE | Greensboro | NC |
| 39146 | 1GNSKBKC7JR372915 | GM | TAHOE | HOUSTON | TX |
| 39147 | 1GNSKBKC7JR374499 | GM | TAHOE | FRESNO | CA |
| 39148 | 1GNSKBKC7JR375829 | GM | TAHOE | Davie | FL |
| 39149 | 1GNSKBKC7JR377323 | GM | TAHOE | Bordentown | NJ |
| 39150 | 1GNSKBKC7JR378195 | GM | TAHOE | Vandalia | OH |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 39151 | 1GNSKBKC7JR379198 | GM | TAHOE | SAN DIEGO | CA |
| 39152 | 1GNSKBKC7JR379279 | GM | TAHOE | Salt Lake City | UT |
| 39153 | 1GNSKBKC7JR379590 | GM | TAHOE | ROSEVILLE | MN |
| 39154 | 1GNSKBKC7JR387799 | GM | TAHOE | LAS VEGAS | NV |
| 39155 | 1GNSKBKC7JR390038 | GM | TAHOE | Ocoee | FL |
| 39156 | 1GNSKBKC7JR392193 | GM | TAHOE | Smithtown | NY |
| 39157 | 1GNSKBKC7JR392677 | GM | TAHOE | Chicago | IL |
| 39158 | 1GNSKBKC7JR396406 | GM | TAHOE | Rio Linda | CA |
| 39159 | 1GNSKBKC7JR397927 | GM | TAHOE | Sarasota | FL |
| 39160 | 1GNSKBKC7JR402706 | GM | TAHOE | North Dighton | MA |
| 39161 | 1GNSKBKC7KR159237 | GM | TAHOE | DAYTONA BEACH | FL |
| 39162 | 1GNSKBKC7KR159710 | GM | TAHOE | TAMPA | US |
| 39163 | 1GNSKBKC7KR162851 | GM | TAHOE | SALT LAKE CITY | US |
| 39164 | 1GNSKBKC7KR163014 | GM | TAHOE | LOS ANGELES | CA |
| 39165 | 1GNSKBKC7KR166950 | GM | TAHOE | College Park | GA |
| 39166 | 1GNSKBKC7KR166978 | GM | TAHOE | Ocoee | FL |
| 39167 | 1GNSKBKC7KR169444 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39168 | 1GNSKBKC7KR169492 | GM | TAHOE | WARWICK | RI |
| 39169 | 1GNSKBKC7KR169590 | GM | TAHOE | Atlanta | GA |
| 39170 | 1GNSKBKC7KR170058 | GM | TAHOE | Kent | WA |
| 39171 | 1GNSKBKC7KR170738 | GM | TAHOE | Bordentown | NJ |
| 39172 | 1GNSKBKC7KR171842 | GM | TAHOE | Pasadena | CA |
| 39173 | 1GNSKBKC7KR173137 | GM | TAHOE | KENNER | LA |
| 39174 | 1GNSKBKC7KR174997 | GM | TAHOE | PITTSBURGH | PA |
| 39175 | 1GNSKBKC7KR175213 | GM | TAHOE | ST PAUL | MN |
| 39176 | 1GNSKBKC7KR175938 | GM | TAHOE | ORLANDO | FL |
| 39177 | 1GNSKBKC7KR176877 | GM | TAHOE | MEMPHIS | TN |
| 39178 | 1GNSKBKC7KR177172 | GM | TAHOE | Davie | FL |
| 39179 | 1GNSKBKC7KR177446 | GM | TAHOE | Des Moines | IA |
| 39180 | 1GNSKBKC7KR198460 | GM | TAHOE | MIAMI | FL |
| 39181 | 1GNSKBKC7KR200630 | GM | TAHOE | WARWICK | RI |
| 39182 | 1GNSKBKC7KR273187 | GM | TAHOE | SANTA ANA | CA |
| 39183 | 1GNSKBKC7KR275652 | GM | TAHOE | WEST COLUMBIA | SC |
| 39184 | 1GNSKBKC7KR277109 | GM | TAHOE | PHOENIX | AZ |
| 39185 | 1GNSKBKC7KR277773 | GM | TAHOE | KANSAS CITY | MO |
| 39186 | 1GNSKBKC7KR279877 | GM | TAHOE | LOS ANGELES | CA |
| 39187 | 1GNSKBKC7KR281225 | GM | TAHOE | SANTA ANA | CA |
| 39188 | 1GNSKBKC7KR281886 | GM | TAHOE | Las Vegas | NV |
| 39189 | 1GNSKBKC7KR283301 | GM | TAHOE | KNOXVILLE | TN |
| 39190 | 1GNSKBKC7KR283735 | GM | TAHOE | Charleston | SC |
| 39191 | 1GNSKBKC7KR283900 | GM | TAHOE | Atlanta | GA |
| 39192 | 1GNSKBKC7KR289888 | GM | TAHOE | CHICAGO | IL |
| 39193 | 1GNSKBKC7KR291303 | GM | TAHOE | CLARKSVILLE | IN |
| 39194 | 1GNSKBKC7KR302199 | GM | TAHOE | SAINT PAUL | MN |
| 39195 | 1GNSKBKC7KR303594 | GM | TAHOE | Fontana | CA |
| 39196 | 1GNSKBKC7KR305250 | GM | TAHOE | Fontana | CA |
| 39197 | 1GNSKBKC7KR307788 | GM | TAHOE | KENNER | LA |
| 39198 | 1GNSKBKC7KR308598 | GM | TAHOE | RONKONKOMA | NY |
| 39199 | 1GNSKBKC7KR309752 | GM | TAHOE | MEMPHIS | TN |
| 39200 | 1GNSKBKC7KR310013 | GM | TAHOE | PHOENIX | AZ |
| 39201 | 1GNSKBKC7KR310724 | GM | TAHOE | Atlanta | GA |
| 39202 | 1GNSKBKC7KR312926 | GM | TAHOE | WARWICK | RI |
| 39203 | 1GNSKBKC7KR329998 | GM | TAHOE | DENVER | CO |
| 39204 | 1GNSKBKC7KR330066 | GM | TAHOE | BOSTON | MA |
| 39205 | 1GNSKBKC7KR330147 | GM | TAHOE | DENVER | CO |
| 39206 | 1GNSKBKC7KR330312 | GM | TAHOE | GRAND RAPIDS | MI |
| 39207 | 1GNSKBKC7KR331704 | GM | TAHOE | DENVER | CO |
| 39208 | 1GNSKBKC7KR332173 | GM | TAHOE | Fresno | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39209 | 1GNSKBKC7KR332190 | GM | TAHOE | DENVER | CO |
| 39210 | 1GNSKBKC7KR332643 | GM | TAHOE | DENVER | CO |
| 39211 | 1GNSKBKC7KR332657 | GM | TAHOE | Dallas | TX |
| 39212 | 1GNSKBKC7KR333131 | GM | TAHOE | GYPSUM | CO |
| 39213 | 1GNSKBKC7KR333548 | GM | TAHOE | DENVER | CO |
| 39214 | 1GNSKBKC7KR334165 | GM | TAHOE | HOUSTON | TX |
| 39215 | 1GNSKBKC7KR335056 | GM | TAHOE | SALT LAKE CITY | UT |
| 39216 | 1GNSKBKC7KR335557 | GM | TAHOE | DENVER | CO |
| 39217 | 1GNSKBKC7KR336918 | GM | TAHOE | CHICAGO | IL |
| 39218 | 1GNSKBKC7KR340547 | GM | TAHOE | Des Moines | IA |
| 39219 | 1GNSKBKC7KR342475 | GM | TAHOE | DETROIT | MI |
| 39220 | 1GNSKBKC7KR343173 | GM | TAHOE | Fontana | CA |
| 39221 | 1GNSKBKC7KR369398 | GM | TAHOE | LAKEWOOD | WA |
| 39222 | 1GNSKBKC7KR370938 | GM | TAHOE | Philadelphia | PA |
| 39223 | 1GNSKBKC7KR371569 | GM | TAHOE | Louisville | KY |
| 39224 | 1GNSKBKC7KR378912 | GM | TAHOE | Smithtown | NY |
| 39225 | 1GNSKBKC7KR378974 | GM | TAHOE | Warr Acres | OK |
| 39226 | 1GNSKBKC7KR381552 | GM | TAHOE | DENVER | CO |
| 39227 | 1GNSKBKC7KR381700 | GM | TAHOE | DENVER | CO |
| 39228 | 1GNSKBKC7KR382281 | GM | TAHOE | SANTA CLARA | CA |
| 39229 | 1GNSKBKC7KR382992 | GM | TAHOE | Hebron | KY |
| 39230 | 1GNSBKBKC7LR145517 | GM | TAHOE | TAMPA | US |
| 39231 | 1GNSKBKC7LR145999 | GM | TAHOE | CLEARWATER | FL |
| 39232 | 1GNSKBKC7LR146084 | GM | TAHOE | Hanover | MD |
| 39233 | 1GNSKBKC7LR146327 | GM | TAHOE | RONKONKOMA | NY |
| 39234 | 1GNSKBKC7LR146442 | GM | TAHOE | CHARLOTTE | US |
| 39235 | 1GNSKBKC7LR146571 | GM | TAHOE | HOUSTON | TX |
| 39236 | 1GNSKBKC7LR146683 | GM | TAHOE | WEST PALM BEACH | FL |
| 39237 | 1GNSKBKC7LR147056 | GM | TAHOE | CHARLOTTE | NC |
| 39238 | 1GNSKBKC7LR147073 | GM | TAHOE | DES MOINES | IA |
| 39239 | 1GNSKBKC7LR147090 | GM | TAHOE | SAN ANTONIO | TX |
| 39240 | 1GNSKBKC7LR147106 | GM | TAHOE | PHILADELPHIA | PA |
| 39241 | 1GNSKBKC7LR147297 | GM | TAHOE | Manheim | PA |
| 39242 | 1GNSKBKC7LR147414 | GM | TAHOE | INGLEWOOD | CA |
| 39243 | 1GNSKBKC7LR147994 | GM | TAHOE | ORLANDO | FL |
| 39244 | 1GNSKBKC7LR148126 | GM | TAHOE | SAINT LOUIS | MO |
| 39245 | 1GNSKBKC7LR148479 | GM | TAHOE | INDIANAPOLIS | IN |
| 39246 | 1GNSKBKC7LR148806 | GM | TAHOE | BURBANK | CA |
| 39247 | 1GNSKBKC7LR149020 | GM | TAHOE | BOSTON | MA |
| 39248 | 1GNSKBKC7LR149129 | GM | TAHOE | TAMPA | US |
| 39249 | 1GNSKBKC7LR149230 | GM | TAHOE | WEST PALM BEACH | FL |
| 39250 | 1GNSKBKC7LR149468 | GM | TAHOE | FORT MYERS | FL |
| 39251 | 1GNSKBKC7LR149759 | GM | TAHOE | West Palm Beach | FL |
| 39252 | 1GNSKBKC7LR149793 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39253 | 1GNSKBKC7LR150149 | GM | TAHOE | TAMPA | FL |
| 39254 | 1GNSKBKC7LR150815 | GM | TAHOE | SAN ANTONIO | TX |
| 39255 | 1GNSKBKC7LR151124 | GM | TAHOE | HOUSTON | TX |
| 39256 | 1GNSKBKC7LR151172 | GM | TAHOE | JACKSONVILLE | FL |
| 39257 | 1GNSKBKC7LR151429 | GM | TAHOE | SAN ANTONIO | TX |
| 39258 | 1GNSKBKC7LR151480 | GM | TAHOE | STERLING | VA |
| 39259 | 1GNSKBKC7LR151897 | GM | TAHOE | NORFOLK | VA |
| 39260 | 1GNSKBKC7LR152127 | GM | TAHOE | PHOENIX | AZ |
| 39261 | 1GNSKBKC7LR153424 | GM | TAHOE | DALLAS | TX |
| 39262 | 1GNSKBKC7LR153701 | GM | TAHOE | HOUSTON | TX |
| 39263 | 1GNSKBKC7LR153827 | GM | TAHOE | PHOENIX | AZ |
| 39264 | 1GNSKBKC7LR153861 | GM | TAHOE | HOUSTON | TX |
| 39265 | 1GNSKBKC7LR154072 | GM | TAHOE | NORFOLK | VA |
| 39266 | 1GNSKBKC7LR154119 | GM | TAHOE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39267 | 1GNSKBKC7LR154542 | GM | TAHOE | SAN DIEGO | CA |
| 39268 | 1GNSKBKC7LR154783 | GM | TAHOE | DALLAS | TX |
| 39269 | 1GNSKBKC7LR154802 | GM | TAHOE | HOUSTON | TX |
| 39270 | 1GNSKBKC7LR154928 | GM | TAHOE | SAINT LOUIS | MO |
| 39271 | 1GNSKBKC7LR154993 | GM | TAHOE | KANSAS CITY | MO |
| 39272 | 1GNSKBKC7LR155903 | GM | TAHOE | PHOENIX | AZ |
| 39273 | 1GNSKBKC7LR156002 | GM | TAHOE | JACKSON | MS |
| 39274 | 1GNSKBKC7LR156047 | GM | TAHOE | TUCSON | AZ |
| 39275 | 1GNSKBKC7LR156145 | GM | TAHOE | LAS VEGAS | NV |
| 39276 | 1GNSKBKC7LR156405 | GM | TAHOE | PHOENIX | AZ |
| 39277 | 1GNSKBKC7LR156520 | GM | TAHOE | LOUISVILLE | KY |
| 39278 | 1GNSKBKC7LR157084 | GM | TAHOE | SALT LAKE CITY | US |
| 39279 | 1GNSKBKC7LR157313 | GM | TAHOE | LAS VEGAS | NV |
| 39280 | 1GNSKBKC7LR157652 | GM | TAHOE | Reno | NV |
| 39281 | 1GNSKBKC7LR157845 | GM | TAHOE | HOUSTON | TX |
| 39282 | 1GNSKBKC7LR158266 | GM | TAHOE | GYPSUM | CO |
| 39283 | 1GNSKBKC7LR158560 | GM | TAHOE | KANSAS CITY | MO |
| 39284 | 1GNSKBKC7LR158705 | GM | TAHOE | PHOENIX | AZ |
| 39285 | 1GNSKBKC7LR158719 | GM | TAHOE | AUSTIN | TX |
| 39286 | 1GNSKBKC7LR159286 | GM | TAHOE | LOS ANGELES | CA |
| 39287 | 1GNSKBKC7LR159370 | GM | TAHOE | DALLAS | TX |
| 39288 | 1GNSKBKC7LR169199 | GM | TAHOE | HOUSTON | TX |
| 39289 | 1GNSKBKC7LR203416 | GM | TAHOE | LAS VEGAS | NV |
| 39290 | 1GNSKBKC7LR243205 | GM | TAHOE | DETROIT | MI |
| 39291 | 1GNSKBKC7LR243656 | GM | TAHOE | DETROIT | MI |
| 39292 | 1GNSKBKC7LR247657 | GM | TAHOE | DETROIT | MI |
| 39293 | 1GNSKBKC7LR247688 | GM | TAHOE | DETROIT | MI |
| 39294 | 1GNSKBKC7LR252972 | GM | TAHOE | INDIANAPOLIS | IN |
| 39295 | 1GNSKBKC7LR253829 | GM | TAHOE | Des Moines | IA |
| 39296 | 1GNSKBKC7LR254978 | GM | TAHOE | KANSAS CITY | MO |
| 39297 | 1GNSKBKC7LR254995 | GM | TAHOE | Atlanta | GA |
| 39298 | 1GNSKBKC7LR255192 | GM | TAHOE | ATLANTA | GA |
| 39299 | 1GNSKBKC7LR255662 | GM | TAHOE | MOBILE | A |
| 39300 | 1GNSKBKC7LR256133 | GM | TAHOE | SYRACUSE | NY |
| 39301 | 1GNSKBKC7LR256326 | GM | TAHOE | BOSTON | MA |
| 39302 | 1GNSKBKC7LR257380 | GM | TAHOE | Dallas | TX |
| 39303 | 1GNSKBKC7LR258920 | GM | TAHOE | ATLANTA | GA |
| 39304 | 1GNSKBKC7LR259260 | GM | TAHOE | CHICAGO | IL |
| 39305 | 1GNSKBKC7LR266919 | GM | TAHOE | PROVIDENCE | RI |
| 39306 | 1GNSKBKC7LR272882 | GM | TAHOE | BURLINGAME | CA |
| 39307 | 1GNSKBKC7LR273904 | GM | TAHOE | SEATAC | WA |
| 39308 | 1GNSKBKC7LR274051 | GM | TAHOE | SACRAMENTO | CA |
| 39309 | 1GNSKBKC7LR274289 | GM | TAHOE | SEA TAC | WA |
| 39310 | 1GNSKBKC7LR280335 | GM | TAHOE | Parkville | MD |
| 39311 | 1GNSKBKC7LR289973 | GM | TAHOE | Irving | TX |
| 39312 | 1GNSKBBKC8JR194495 | GM | TAHOE | Hayward | CA |
| 39313 | 1GNSKBKC8JR196120 | GM | TAHOE | Kahului | HI |
| 39314 | 1GNSKBKC8JR247731 | GM | TAHOE | HILO | HI |
| 39315 | 1GNSKBKC8JR270541 | GM | TAHOE | SAN FRANCISCO | CA |
| 39316 | 1GNSKBKC8JR274380 | GM | TAHOE | NEW YORK CITY | NY |
| 39317 | 1GNSKBKC8JR364130 | GM | TAHOE | SAN DIEGO | CA |
| 39318 | 1GNSKBKC8JR370414 | GM | TAHOE | Portland | ME |
| 39319 | 1GNSKBKC8JR370476 | GM | TAHOE | Albuquerque | NM |
| 39320 | 1GNSKBKC8JR376732 | GM | TAHOE | North Las Vegas | NV |
| 39321 | 1GNSKBKC8JR378657 | GM | TAHOE | DENVER | CO |
| 39322 | 1GNSKBKC8JR379310 | GM | TAHOE | DENVER | CO |
| 39323 | 1GNSKBKC8JR382658 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39324 | 1GNSKBKC8JR382868 | GM | TAHOE | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39325 | 1GNSKBKC8JR383566 | GM | TAHOE | Riverside | CA |
| 39326 | 1GNSKBKC8JR385639 | GM | TAHOE | Elkridge | MD |
| 39327 | 1GNSKBKC8JR387634 | GM | TAHOE | Fontana | CA |
| 39328 | 1GNSKBKC8JR395930 | GM | TAHOE | North Dighton | MA |
| 39329 | 1GNSKBKC8JR399346 | GM | TAHOE | DALLAS | TX |
| 39330 | 1GNSKBKC8JR400365 | GM | TAHOE | North Las Vegas | NV |
| 39331 | 1GNSKBKC8JR403847 | GM | TAHOE | SANTA ANA | CA |
| 39332 | 1GNSKBKC8JR404660 | GM | TAHOE | SAINT PAUL | MN |
| 39333 | 1GNSKBKC8JR404724 | GM | TAHOE | Davie | FL |
| 39334 | 1GNSKBKC8JR404805 | GM | TAHOE | MILWAUKEE | WI |
| 39335 | 1GNSKBKC8KR160851 | GM | TAHOE | MEDINA | OH |
| 39336 | 1GNSKBKC8KR163118 | GM | TAHOE | Norfolk | VA |
| 39337 | 1GNSKBKC8KR163443 | GM | TAHOE | Florissant | MO |
| 39338 | 1GNSKBKC8KR164463 | GM | TAHOE | Ft. Myers | FL |
| 39339 | 1GNSKBKC8KR164799 | GM | TAHOE | Ronkonkoma | NY |
| 39340 | 1GNSKBKC8KR164804 | GM | TAHOE | Buffalo | NY |
| 39341 | 1GNSKBKC8KR166245 | GM | TAHOE | Manheim | PA |
| 39342 | 1GNSKBKC8KR166892 | GM | TAHOE | Manheim | PA |
| 39343 | 1GNSKBKC8KR167587 | GM | TAHOE | JACKSON | MS |
| 39344 | 1GNSKBKC8KR168075 | GM | TAHOE | PHOENIX | AZ |
| 39345 | 1GNSKBKC8KR171736 | GM | TAHOE | Statesville | NC |
| 39346 | 1GNSKBKC8KR273487 | GM | TAHOE | North Dighton | MA |
| 39347 | 1GNSKBKC8KR273490 | GM | TAHOE | Jacksonville | FL |
| 39348 | 1GNSKBKC8KR274204 | GM | TAHOE | PALM SPRINGS | CA |
| 39349 | 1GNSKBKC8KR276728 | GM | TAHOE | ATHENS | GA |
| 39350 | 1GNSKBKC8KR276826 | GM | TAHOE | ORLANDO | FL |
| 39351 | 1GNSKBKC8KR277314 | GM | TAHOE | ORLANDO | FL |
| 39352 | 1GNSKBKC8KR278947 | GM | TAHOE | Los Angeles | CA |
| 39353 | 1GNSKBKC8KR279659 | GM | TAHOE | BOSTON | MA |
| 39354 | 1GNSKBKC8KR280049 | GM | TAHOE | KANSAS CITY | MO |
| 39355 | 1GNSKBKC8KR280200 | GM | TAHOE | WARWICK | RI |
| 39356 | 1GNSKBKC8KR281508 | GM | TAHOE | LOS ANGELES | CA |
| 39357 | 1GNSKBKC8KR282108 | GM | TAHOE | ST Paul | MN |
| 39358 | 1GNSKBKC8KR284098 | GM | TAHOE | Omaha | NE |
| 39359 | 1GNSKBKC8KR284294 | GM | TAHOE | TAMPA | FL |
| 39360 | 1GNSKBKC8KR284487 | GM | TAHOE | CHICAGO | IL |
| 39361 | 1GNSKBKC8KR287342 | GM | TAHOE | MIAMI | FL |
| 39362 | 1GNSKBKC8KR289236 | GM | TAHOE | BOSTON | MA |
| 39363 | 1GNSKBKC8KR290127 | GM | TAHOE | Columbia | MD |
| 39364 | 1GNSKBKC8KR300039 | GM | TAHOE | OAKLAND | CA |
| 39365 | 1GNSKBKC8KR302972 | GM | TAHOE | Carleton | MI |
| 39366 | 1GNSKBKC8KR305208 | GM | TAHOE | BURLINGAME | CA |
| 39367 | 1GNSKBKC8KR305953 | GM | TAHOE | Aurora | CO |
| 39368 | 1GNSKBKC8KR306844 | GM | TAHOE | JACKSON | MS |
| 39369 | 1GNSKBKC8KR308741 | GM | TAHOE | OKLAHOMA CITY | OK |
| 39370 | 1GNSKBKC8KR308884 | GM | TAHOE | KENNER | LA |
| 39371 | 1GNSKBKC8KR309176 | GM | TAHOE | PHILADELPHIA | US |
| 39372 | 1GNSKBKC8KR309727 | GM | TAHOE | Manheim | PA |
| 39373 | 1GNSKBKC8KR309744 | GM | TAHOE | PHOENIX | AZ |
| 39374 | 1GNSKBKC8KR314006 | GM | TAHOE | BIRMINGHAM | AL |
| 39375 | 1GNSKBKC8KR329587 | GM | TAHOE | Brighton | CO |
| 39376 | 1GNSKBKC8KR329704 | GM | TAHOE | PHOENIX | AZ |
| 39377 | 1GNSKBKC8KR331257 | GM | TAHOE | DENVER | CO |
| 39378 | 1GNSKBKC8KR331274 | GM | TAHOE | GRAND RAPIDS | MI |
| 39379 | 1GNSKBKC8KR331405 | GM | TAHOE | Wichita | KS |
| 39380 | 1GNSKBKC8KR332148 | GM | TAHOE | Warr Acres | OK |
| 39381 | 1GNSKBKC8KR332327 | GM | TAHOE | DALLAS | TX |
| 39382 | 1GNSKBKC8KR332926 | GM | TAHOE | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39383 | 1GNSKBKC8KR333526 | GM | TAHOE | DENVER | CO |
| 39384 | 1GNSKBKC8KR334658 | GM | TAHOE | SALT LAKE CITY | US |
| 39385 | 1GNSKBKC8KR335423 | GM | TAHOE | DENVER | CO |
| 39386 | 1GNSKBKC8KR335633 | GM | TAHOE | DENVER | CO |
| 39387 | 1GNSKBKC8KR339696 | GM | TAHOE | WARWICK | RI |
| 39388 | 1GNSKBKC8KR341111 | GM | TAHOE | Elkridge | MD |
| 39389 | 1GNSKBKC8KR342422 | GM | TAHOE | North Dighton | MA |
| 39390 | 1GNSKBKC8KR343649 | GM | TAHOE | SALT LAKE CITY | US |
| 39391 | 1GNSKBKC8KR344882 | GM | TAHOE | SALT LAKE CITY | UT |
| 39392 | 1GNSKBKC8KR345823 | GM | TAHOE | Fontana | CA |
| 39393 | 1GNSKBKC8KR361987 | GM | TAHOE | PORTLAND | ME |
| 39394 | 1GNSKBKC8KR367353 | GM | TAHOE | PORTLAND | ME |
| 39395 | 1GNSKBKC8KR373458 | GM | TAHOE | Denver | CO |
| 39396 | 1GNSKBKC8KR373802 | GM | TAHOE | DES MOINES | IA |
| 39397 | 1GNSKBKC8KR375713 | GM | TAHOE | CHICAGO | IL |
| 39398 | 1GNSKBKC8KR379258 | GM | TAHOE | KANSAS CITY | MO |
| 39399 | 1GNSKBKC8KR391815 | GM | TAHOE | DETROIT | MI |
| 39400 | 1GNSKBKC8LR145641 | GM | TAHOE | TAMPA | FL |
| 39401 | 1GNSKBKC8LR145977 | GM | TAHOE | Miami | FL |
| 39402 | 1GNSKBKC8LR146692 | GM | TAHOE | Tampa | FL |
| 39403 | 1GNSKBKC8LR147065 | GM | TAHOE | TAMPA | FL |
| 39404 | 1GNSKBKC8LR147079 | GM | TAHOE | MILWAUKEE | WI |
| 39405 | 1GNSKBKC8LR147292 | GM | TAHOE | ORLANDO | FL |
| 39406 | 1GNSKBKC8LR147308 | GM | TAHOE | Miami | FL |
| 39407 | 1GNSKBKC8LR147485 | GM | TAHOE | WEST PALM BEACH | FL |
| 39408 | 1GNSKBKC8LR148149 | GM | TAHOE | FORT MYERS | FL |
| 39409 | 1GNSKBKC8LR148202 | GM | TAHOE | HOUSTON | TX |
| 39410 | 1GNSKBKC8LR148457 | GM | TAHOE | NEW BERN | NC |
| 39411 | 1GNSKBKC8LR148488 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39412 | 1GNSKBKC8LR149124 | GM | TAHOE | FORT MYERS | FL |
| 39413 | 1GNSKBKC8LR149138 | GM | TAHOE | GYPSUM | CO |
| 39414 | 1GNSKBKC8LR149155 | GM | TAHOE | HOUSTON IAH AP | TX |
| 39415 | 1GNSKBKC8LR149219 | GM | TAHOE | DALLAS | TX |
| 39416 | 1GNSKBKC8LR149494 | GM | TAHOE | WEST PALM BEACH | FL |
| 39417 | 1GNSKBKC8LR149768 | GM | TAHOE | TAMPA | FL |
| 39418 | 1GNSKBKC8LR149785 | GM | TAHOE | MIAMI | FL |
| 39419 | 1GNSKBKC8LR150287 | GM | TAHOE | DENVER | CO |
| 39420 | 1GNSKBKC8LR150547 | GM | TAHOE | FORT MYERS | FL |
| 39421 | 1GNSKBKC8LR150550 | GM | TAHOE | MIAMI | FL |
| 39422 | 1GNSKBKC8LR150788 | GM | TAHOE | MIAMI | FL |
| 39423 | 1GNSKBKC8LR151259 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39424 | 1GNSKBKC8LR151357 | GM | TAHOE | TUCSON | AZ |
| 39425 | 1GNSKBKC8LR151438 | GM | TAHOE | SAN ANTONIO | TX |
| 39426 | 1GNSKBKC8LR151455 | GM | TAHOE | TALLAHASSEE | F |
| 39427 | 1GNSKBKC8LR151763 | GM | TAHOE | JAMAICA | NY |
| 39428 | 1GNSKBKC8LR151942 | GM | TAHOE | EL PASO | TX |
| 39429 | 1GNSKBKC8LR152041 | GM | TAHOE | PHOENIX | AZ |
| 39430 | 1GNSKBKC8LR152704 | GM | TAHOE | STERLING | VA |
| 39431 | 1GNSKBKC8LR152878 | GM | TAHOE | DENVER | CO |
| 39432 | 1GNSKBKC8LR152962 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39433 | 1GNSKBKC8LR152993 | GM | TAHOE | INDIANAPOLIS | IN |
| 39434 | 1GNSKBKC8LR153139 | GM | TAHOE | DENVER | CO |
| 39435 | 1GNSKBKC8LR153190 | GM | TAHOE | NEW BERN | NC |
| 39436 | 1GNSKBKC8LR153786 | GM | TAHOE | SAINT LOUIS | MO |
| 39437 | 1GNSKBKC8LR153948 | GM | TAHOE | SAN FRANCISCO | CA |
| 39438 | 1GNSKBKC8LR154078 | GM | TAHOE | Hebron | KY |
| 39439 | 1GNSKBKC8LR154193 | GM | TAHOE | HOUSTON | TX |
| 39440 | 1GNSKBKC8LR154209 | GM | TAHOE | STOCKTON | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39441 | 1GNSKBKC8LR154338 | GM | TAHOE | PHOENIX | AZ |
| 39442 | 1GNSKBKC8LR154422 | GM | TAHOE | PHOENIX | AZ |
| 39443 | 1GNSKBKC8LR154470 | GM | TAHOE | RALIEGH | NC |
| 39444 | 1GNSKBKC8LR154484 | GM | TAHOE | Irving | TX |
| 39445 | 1GNSKBKC8LR154758 | GM | TAHOE | PHOENIX | AZ |
| 39446 | 1GNSKBKC8LR154792 | GM | TAHOE | COLLEGE PARK | GA |
| 39447 | 1GNSKBKC8LR154856 | GM | TAHOE | SANTA FE | NM |
| 39448 | 1GNSKBKC8LR154906 | GM | TAHOE | BURBANK | CA |
| 39449 | 1GNSKBKC8LR154999 | GM | TAHOE | LOS ANGELES | CA |
| 39450 | 1GNSKBKC8LR155585 | GM | TAHOE | TUCSON | AZ |
| 39451 | 1GNSKBKC8LR155733 | GM | TAHOE | PHOENIX | AZ |
| 39452 | 1GNSKBKC8LR156235 | GM | TAHOE | PHOENIX | AZ |
| 39453 | 1GNSKBKC8LR156347 | GM | TAHOE | ROSWELL | NM |
| 39454 | 1GNSKBKC8LR156476 | GM | TAHOE | JACKSON | MS |
| 39455 | 1GNSKBKC8LR157045 | GM | TAHOE | PHOENIX | AZ |
| 39456 | 1GNSKBKC8LR157093 | GM | TAHOE | ROY | UT |
| 39457 | 1GNSKBKC8LR157370 | GM | TAHOE | PALM SPRINGS | CA |
| 39458 | 1GNSKBKC8LR157871 | GM | TAHOE | TUCSON | AZ |
| 39459 | 1GNSKBKC8LR157921 | GM | TAHOE | SEATAC | WA |
| 39460 | 1GNSKBKC8LR158079 | GM | TAHOE | TUCSON | AZ |
| 39461 | 1GNSKBKC8LR158227 | GM | TAHOE | SAVANNAH | GA |
| 39462 | 1GNSKBKC8LR158258 | GM | TAHOE | SAINT LOUIS | MO |
| 39463 | 1GNSKBKC8LR158583 | GM | TAHOE | CHICAGO | IL |
| 39464 | 1GNSKBKC8LR158597 | GM | TAHOE | PHOENIX | AZ |
| 39465 | 1GNSKBKC8LR158809 | GM | TAHOE | LAS VEGAS | NV |
| 39466 | 1GNSKBKC8LR158860 | GM | TAHOE | PHOENIX | AZ |
| 39467 | 1GNSKBKC8LR159166 | GM | TAHOE | PHOENIX | AZ |
| 39468 | 1GNSKBKC8LR159183 | GM | TAHOE | INDIANAPOLIS | IN |
| 39469 | 1GNSKBKC8LR159345 | GM | TAHOE | SACRAMENTO | CA |
| 39470 | 1GNSKBKC8LR167784 | GM | TAHOE | HOUSTON | TX |
| 39471 | 1GNSKBKC8LR170183 | GM | TAHOE | PHILADELPHIA | PA |
| 39472 | 1GNSKBKC8LR232584 | GM | TAHOE | BOSTON | MA |
| 39473 | 1GNSKBKC8LR234903 | GM | TAHOE | PHILA | PA |
| 39474 | 1GNSKBKC8LR242791 | GM | TAHOE | DETROIT | MI |
| 39475 | 1GNSKBKC8LR243729 | GM | TAHOE | STERLING | VA |
| 39476 | 1GNSKBKC8LR246050 | GM | TAHOE | DETROIT | MI |
| 39477 | 1GNSKBKC8LR247683 | GM | TAHOE | HOUSTON | TX |
| 39478 | 1GNSKBKC8LR253838 | GM | TAHOE | CHICAGO | IL |
| 39479 | 1GNSKBKC8LR253841 | GM | TAHOE | ORLANDO | FL |
| 39480 | 1GNSKBKC8LR254245 | GM | TAHOE | INDIANAPOLIS | IN |
| 39481 | 1GNSKBKC8LR254939 | GM | TAHOE | HOUSTON | TX |
| 39482 | 1GNSKBKC8LR255041 | GM | TAHOE | KANSAS CITY | MO |
| 39483 | 1GNSKBKC8LR255489 | GM | TAHOE | KENNER | LA |
| 39484 | 1GNSKBKC8LR256254 | GM | TAHOE | DALLAS | TX |
| 39485 | 1GNSKBKC8LR257484 | GM | TAHOE | OMAHA | NE |
| 39486 | 1GNSKBKC8LR259591 | GM | TAHOE | DFW AIRPORT | TX |
| 39487 | 1GNSKBKC8LR261017 | GM | TAHOE | OKLAHOMA CITY | OK |
| 39488 | 1GNSKBKC8LR262619 | GM | TAHOE | GLASSBORO | NJ |
| 39489 | 1GNSKBKC8LR267593 | GM | TAHOE | WARWICK | RI |
| 39490 | 1GNSKBKC8LR268338 | GM | TAHOE | BOSTON | MA |
| 39491 | 1GNSKBKC8LR268386 | GM | TAHOE | SAN FRANCISCO | CA |
| 39492 | 1GNSKBKC8LR273765 | GM | TAHOE | SEA TAC | WA |
| 39493 | 1GNSKBKC8LR273796 | GM | TAHOE | SEA TAC | WA |
| 39494 | 1GNSKBKC8LR274043 | GM | TAHOE | SEA TAC | WA |
| 39495 | 1GNSKBKC8LR275340 | GM | TAHOE | CHARLOTTE | NC |
| 39496 | 1GNSKBKC8LR275645 | GM | TAHOE | PROVIDENCE | RI |
| 39497 | 1GNSKBKC9JR195347 | GM | TAHOE | Hayward | CA |
| 39498 | 1GNSKBKC9JR196787 | GM | TAHOE | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39499 | 1GNSKBKC9JR196806 | GM | TAHOE | HILO | HI |
| 39500 | 1GNSKBKC9JR196952 | GM | TAHOE | HILO | HI |
| 39501 | 1GNSKBKC9JR271407 | GM | TAHOE | SAN FRANCISCO | CA |
| 39502 | 1GNSKBKC9JR272069 | GM | TAHOE | HILO | HI |
| 39503 | 1GNSKBKC9JR377789 | GM | TAHOE | BOSTON | MA |
| 39504 | 1GNSKBKC9JR377811 | GM | TAHOE | Coraopolis | PA |
| 39505 | 1GNSKBKC9JR378005 | GM | TAHOE | Detroit | MI |
| 39506 | 1GNSKBKC9JR379266 | GM | TAHOE | SHREVEPORT | LA |
| 39507 | 1GNSKBKC9JR379798 | GM | TAHOE | BIRMINGHAM | AL |
| 39508 | 1GNSKBKC9JR390073 | GM | TAHOE | Hayward | CA |
| 39509 | 1GNSKBKC9JR391627 | GM | TAHOE | ONTARIO | CA |
| 39510 | 1GNSKBKC9JR392549 | GM | TAHOE | Ft. Myers | FL |
| 39511 | 1GNSKBKC9JR394303 | GM | TAHOE | SALT LAKE CITY | UT |
| 39512 | 1GNSKBKC9JR395936 | GM | TAHOE | ORLANDO | FL |
| 39513 | 1GNSKBKC9JR399386 | GM | TAHOE | DENVER | CO |
| 39514 | 1GNSKBKC9JR399579 | GM | TAHOE | FRESNO | CA |
| 39515 | 1GNSKBKC9JR402559 | GM | TAHOE | North Dighton | MA |
| 39516 | 1GNSKBKC9KR158669 | GM | TAHOE | LAS VEGAS | NV |
| 39517 | 1GNSKBKC9KR158977 | GM | TAHOE | ORLANDO | FL |
| 39518 | 1GNSKBKC9KR163077 | GM | TAHOE | MIAMI | FL |
| 39519 | 1GNSKBKC9KR163192 | GM | TAHOE | NEW BERN | NC |
| 39520 | 1GNSKBKC9KR164679 | GM | TAHOE | Riverside | CA |
| 39521 | 1GNSKBKC9KR164911 | GM | TAHOE | Woodhaven | MI |
| 39522 | 1GNSKBKC9KR166478 | GM | TAHOE | Denver | CO |
| 39523 | 1GNSKBKC9KR167615 | GM | TAHOE | DAYTONA BEACH | FL |
| 39524 | 1GNSKBKC9KR169882 | GM | TAHOE | Memphis | TN |
| 39525 | 1GNSKBKC9KR170613 | GM | TAHOE | Estero | FL |
| 39526 | 1GNSKBKC9KR176508 | GM | TAHOE | WICHITA FALLS | TX |
| 39527 | 1GNSKBKC9KR178257 | GM | TAHOE | Manheim | PA |
| 39528 | 1GNSKBKC9KR194653 | GM | TAHOE | DENVER | CO |
| 39529 | 1GNSKBKC9KR215324 | GM | TAHOE | COLUMBUS | OH |
| 39530 | 1GNSKBKC9KR276723 | GM | TAHOE | WEST PALM BEACH | FL |
| 39531 | 1GNSKBKC9KR278391 | GM | TAHOE | Bordentown | NJ |
| 39532 | 1GNSKBKC9KR279296 | GM | TAHOE | PHOENIX | AZ |
| 39533 | 1GNSKBKC9KR280688 | GM | TAHOE | Clarksville | IN |
| 39534 | 1GNSKBKC9KR280738 | GM | TAHOE | West Bountiful | UT |
| 39535 | 1GNSKBKC9KR281419 | GM | TAHOE | SAINT PAUL | MN |
| 39536 | 1GNSKBKC9KR282764 | GM | TAHOE | RICHMOND | VA |
| 39537 | 1GNSKBKC9KR283493 | GM | TAHOE | COLLEGE PARK | GA |
| 39538 | 1GNSKBKC9KR285373 | GM | TAHOE | Costa Mesa | CA |
| 39539 | 1GNSKBKC9KR285664 | GM | TAHOE | SAINT LOUIS | MO |
| 39540 | 1GNSKBKC9KR286006 | GM | TAHOE | BOSTON | MA |
| 39541 | 1GNSKBKC9KR286314 | GM | TAHOE | PENSACOLA | FL |
| 39542 | 1GNSKBKC9KR287592 | GM | TAHOE | ALBANY | NY |
| 39543 | 1GNSKBKC9KR287818 | GM | TAHOE | DETROIT | MI |
| 39544 | 1GNSKBKC9KR289715 | GM | TAHOE | HOUSTON | TX |
| 39545 | 1GNSKBKC9KR291402 | GM | TAHOE | Wilmington | NC |
| 39546 | 1GNSKBKC9KR291917 | GM | TAHOE | PHILADELPHIA | PA |
| 39547 | 1GNSKBKC9KR291979 | GM | TAHOE | BOSTON | MA |
| 39548 | 1GNSKBKC9KR292128 | GM | TAHOE | Newport Beach | CA |
| 39549 | 1GNSKBKC9KR299225 | GM | TAHOE | SYRACUSE | NY |
| 39550 | 1GNSKBKC9KR299662 | GM | TAHOE | LOS ANGELES | CA |
| 39551 | 1GNSKBKC9KR304312 | GM | TAHOE | Manheim | PA |
| 39552 | 1GNSKBKC9KR305220 | GM | TAHOE | SAN DIEGO | CA |
| 39553 | 1GNSKBKC9KR306089 | GM | TAHOE | DALLAS | TX |
| 39554 | 1GNSKBKC9KR306657 | GM | TAHOE | Charleston | SC |
| 39555 | 1GNSKBKC9KR307582 | GM | TAHOE | KNOXVILLE | TN |
| 39556 | 1GNSKBKC9KR308487 | GM | TAHOE | Manheim | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 39557 | 1GNSKBKC9KR308750 | GM | TAHOE | SAINT PAUL | MN |
| 39558 | 1GNSKBKC9KR308909 | GM | TAHOE | BALTIMORE | MD |
| 39559 | 1GNSKBKC9KR308926 | GM | TAHOE | Chicago | IL |
| 39560 | 1GNSKBKC9KR309137 | GM | TAHOE | DES MOINES | IA |
| 39561 | 1GNSKBKC9KR309834 | GM | TAHOE | Ronkonkoma | NY |
| 39562 | 1GNSKBKC9KR310739 | GM | TAHOE | MILWAUKEE | WI |
| 39563 | 1GNSKBKC9KR311020 | GM | TAHOE | SAINT PAUL | MN |
| 39564 | 1GNSKBKC9KR313057 | GM | TAHOE | Hapeville | GA |
| 39565 | 1GNSKBKC9KR313530 | GM | TAHOE | Louisville | KY |
| 39566 | 1GNSKBKC9KR314516 | GM | TAHOE | SAINT LOUIS | MO |
| 39567 | 1GNSKBKC9KR329050 | GM | TAHOE | SAN JOSE | CA |
| 39568 | 1GNSKBKC9KR329193 | GM | TAHOE | SAINT PAUL | MN |
| 39569 | 1GNSKBKC9KR331767 | GM | TAHOE | SALT LAKE CITY | UT |
| 39570 | 1GNSKBKC9KR332708 | GM | TAHOE | PHOENIX | AZ |
| 39571 | 1GNSKBKC9KR333034 | GM | TAHOE | GYPSUM | CO |
| 39572 | 1GNSKBKC9KR333535 | GM | TAHOE | DENVER | CO |
| 39573 | 1GNSKBKC9KR333714 | GM | TAHOE | GYPSUM | CO |
| 39574 | 1GNSKBKC9KR334197 | GM | TAHOE | DENVER | CO |
| 39575 | 1GNSKBKC9KR334958 | GM | TAHOE | DENVER | CO |
| 39576 | 1GNSKBKC9KR336239 | GM | TAHOE | ROCHESTER | NY |
| 39577 | 1GNSKBKC9KR339657 | GM | TAHOE | GRAND RAPIDS | MI |
| 39578 | 1GNSKBKC9KR340243 | GM | TAHOE | BIRMINGHAN | AL |
| 39579 | 1GNSKBKC9KR341425 | GM | TAHOE | Cranberry Towns | PA |
| 39580 | 1GNSKBKC9KR343627 | GM | TAHOE | Houston | TX |
| 39581 | 1GNSKBKC9KR345135 | GM | TAHOE | Jamaica | NY |
| 39582 | 1GNSKBKC9KR345300 | GM | TAHOE | Kent | WA |
| 39583 | 1GNSKBKC9KR345667 | GM | TAHOE | WICHITA FALLS | TX |
| 39584 | 1GNSKBKC9KR347421 | GM | TAHOE | Live Oak | TX |
| 39585 | 1GNSKBKC9KR360993 | GM | TAHOE | Newark | NJ |
| 39586 | 1GNSKBKC9KR363022 | GM | TAHOE | SHREVEPORT | LA |
| 39587 | 1GNSKBKC9KR364980 | GM | TAHOE | Rio Linda | CA |
| 39588 | 1GNSKBKC9KR367684 | GM | TAHOE | GRAND RAPIDS | MI |
| 39589 | 1GNSKBKC9KR371881 | GM | TAHOE | CLEVELAND | OH |
| 39590 | 1GNSKBKC9KR373386 | GM | TAHOE | MILWAUKEE | WI |
| 39591 | 1GNSKBKC9KR373873 | GM | TAHOE | Jamaica | NY |
| 39592 | 1GNSKBKC9KR374263 | GM | TAHOE | DALLAS | TX |
| 39593 | 1GNSKBKC9KR374344 | GM | TAHOE | Tampa | FL |
| 39594 | 1GNSKBKC9KR378474 | GM | TAHOE | Houston | TX |
| 39595 | 1GNSKBKC9KR378720 | GM | TAHOE | Scottsdale | AZ |
| 39596 | 1GNSKBKC9KR379818 | GM | TAHOE | DENVER | CO |
| 39597 | 1GNSKBKC9KR386493 | GM | TAHOE | SAN FRANCISCO | CA |
| 39598 | 1GNSKBKC9LR145034 | GM | TAHOE | MIAMI | FL |
| 39599 | 1GNSKBKC9LR145938 | GM | TAHOE | FORT MYERS | FL |
| 39600 | 1GNSKBKC9LR147124 | GM | TAHOE | HOUSTON | TX |
| 39601 | 1GNSKBKC9LR147592 | GM | TAHOE | DALLAS | TX |
| 39602 | 1GNSKBKC9LR148354 | GM | TAHOE | TAMPA | FL |
| 39603 | 1GNSKBKC9LR148533 | GM | TAHOE | WEST PALM BEACH | FL |
| 39604 | 1GNSKBKC9LR148774 | GM | TAHOE | HOUSTON | TX |
| 39605 | 1GNSKBKC9LR148791 | GM | TAHOE | DALLAS | TX |
| 39606 | 1GNSKBKC9LR148824 | GM | TAHOE | ORLANDO | FL |
| 39607 | 1GNSKBKC9LR148841 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39608 | 1GNSKBKC9LR148905 | GM | TAHOE | HOUSTON | TX |
| 39609 | 1GNSKBKC9LR149908 | GM | TAHOE | HOUSTON | TX |
| 39610 | 1GNSKBKC9LR150220 | GM | TAHOE | SALT LAKE CITY | UT |
| 39611 | 1GNSKBKC9LR150427 | GM | TAHOE | SAN ANTONIO | TX |
| 39612 | 1GNSKBKC9LR150749 | GM | TAHOE | FORT MYERS | FL |
| 39613 | 1GNSKBKC9LR150766 | GM | TAHOE | MIAMI | FL |
| 39614 | 1GNSKBKC9LR150797 | GM | TAHOE | GREENVILLE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39615 | 1GNSKBKC9LR151089 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39616 | 1GNSKBKC9LR151156 | GM | TAHOE | ROCHESTER | NY |
| 39617 | 1GNSKBKC9LR151187 | GM | TAHOE | WEST COLUMBIA | SC |
| 39618 | 1GNSKBKC9LR151738 | GM | TAHOE | SARASOTA | FL |
| 39619 | 1GNSKBKC9LR152212 | GM | TAHOE | PHOENIX | AZ |
| 39620 | 1GNSKBKC9LR152582 | GM | TAHOE | LOS ANGELES | CA |
| 39621 | 1GNSKBKC9LR152646 | GM | TAHOE | TUCSON | AZ |
| 39622 | 1GNSKBKC9LR153053 | GM | TAHOE | HOUSTON | TX |
| 39623 | 1GNSKBKC9LR153117 | GM | TAHOE | PHOENIX | AZ |
| 39624 | 1GNSKBKC9LR153683 | GM | TAHOE | PHOENIX | AZ |
| 39625 | 1GNSKBKC9LR154106 | GM | TAHOE | PALM SPRINGS | CA |
| 39626 | 1GNSKBKC9LR154140 | GM | TAHOE | CHICAGO | IL |
| 39627 | 1GNSKBKC9LR154381 | GM | TAHOE | DALLAS | TX |
| 39628 | 1GNSKBKC9LR154431 | GM | TAHOE | SALT LAKE CITY | UT |
| 39629 | 1GNSKBKC9LR154669 | GM | TAHOE | PHOENIX | AZ |
| 39630 | 1GNSKBKC9LR155191 | GM | TAHOE | Miami | FL |
| 39631 | 1GNSKBKC9LR155353 | GM | TAHOE | HOUSTON | TX |
| 39632 | 1GNSKBKC9LR156230 | GM | TAHOE | MIAMI | FL |
| 39633 | 1GNSKBKC9LR156325 | GM | TAHOE | WEST PALM BEACH | FL |
| 39634 | 1GNSKBKC9LR156597 | GM | TAHOE | HOUSTON | TX |
| 39635 | 1GNSKBKC9LR157085 | GM | TAHOE | Phoenix | AZ |
| 39636 | 1GNSKBKC9LR157359 | GM | TAHOE | PHOENIX | AZ |
| 39637 | 1GNSKBKC9LR157409 | GM | TAHOE | TUCSON | AZ |
| 39638 | 1GNSKBKC9LR157510 | GM | TAHOE | Reno | NV |
| 39639 | 1GNSKBKC9LR157751 | GM | TAHOE | TAMPA | FL |
| 39640 | 1GNSKBKC9LR157894 | GM | TAHOE | FRESNO | CA |
| 39641 | 1GNSKBKC9LR157927 | GM | TAHOE | DENVER | CO |
| 39642 | 1GNSKBKC9LR158222 | GM | TAHOE | TAMPA | FL |
| 39643 | 1GNSKBKC9LR158561 | GM | TAHOE | PORTLAND | ME |
| 39644 | 1GNSKBKC9LR158611 | GM | TAHOE | CHICAGO | IL |
| 39645 | 1GNSKBKC9LR158656 | GM | TAHOE | TUCSON | AZ |
| 39646 | 1GNSKBKC9LR159340 | GM | TAHOE | DALLAS | TX |
| 39647 | 1GNSKBKC9LR234862 | GM | TAHOE | LOUISVILLE | KY |
| 39648 | 1GNSKBKC9LR238569 | GM | TAHOE | RICHMOND | VA |
| 39649 | 1GNSKBKC9LR238832 | GM | TAHOE | SALT LAKE CITY | UT |
| 39650 | 1GNSKBKC9LR243707 | GM | TAHOE | DETROIT | MI |
| 39651 | 1GNSKBKC9LR244226 | GM | TAHOE | DETROIT | MI |
| 39652 | 1GNSKBKC9LR246025 | GM | TAHOE | DETROIT | MI |
| 39653 | 1GNSKBKC9LR246073 | GM | TAHOE | CHICAGO | IL |
| 39654 | 1GNSKBKC9LR254397 | GM | TAHOE | CHICAGO | IL |
| 39655 | 1GNSKBKC9LR255226 | GM | TAHOE | FORT MYERS | FL |
| 39656 | 1GNSKBKC9LR256098 | GM | TAHOE | DALLAS | TX |
| 39657 | 1GNSKBKC9LR257171 | GM | TAHOE | CHICAGO | IL |
| 39658 | 1GNSKBKC9LR257204 | GM | TAHOE | Atlanta | GA |
| 39659 | 1GNSKBKC9LR257493 | GM | TAHOE | SAINT LOUIS | MO |
| 39660 | 1GNSKBKC9LR258191 | GM | TAHOE | KENNER | LA |
| 39661 | 1GNSKBKC9LR258286 | GM | TAHOE | Des Moines | IA |
| 39662 | 1GNSKBKC9LR262693 | GM | TAHOE | ALBANY | NY |
| 39663 | 1GNSKBKC9LR267425 | GM | TAHOE | SAINT PAUL | MN |
| 39664 | 1GNSKBKC9LR274407 | GM | TAHOE | SEA TAC | WA |
| 39665 | 1GNSKBKC9LR274553 | GM | TAHOE | BOSTON | MA |
| 39666 | 1GNSKBKC9LR274617 | GM | TAHOE | SEA TAC | WA |
| 39667 | 1GNSKBKC9LR274634 | GM | TAHOE | SEA TAC | WA |
| 39668 | 1GNSKBKCXJR195518 | GM | TAHOE | BURBANK | CA |
| 39669 | 1GNSKBKCXJR195549 | GM | TAHOE | SAN FRANCISCO | CA |
| 39670 | 1GNSKBKCXJR269052 | GM | TAHOE | HILO | HI |
| 39671 | 1GNSKBKCXJR312580 | GM | TAHOE | Fontana | CA |
| 39672 | 1GNSKBKCXJR316032 | GM | TAHOE | Stockton | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 39673 | 1GNSKBKCXJR321196 | GM | TAHOE | Fontana | CA |
| 39674 | 1GNSKBKCXJR378322 | GM | TAHOE | Rio Linda | CA |
| 39675 | 1GNSKBKCXJR379731 | GM | TAHOE | Greensboro | NC |
| 39676 | 1GNSKBKCXJR383116 | GM | TAHOE | Fontana | CA |
| 39677 | 1GNSKBKCXJR383729 | GM | TAHOE | Manheim | PA |
| 39678 | 1GNSKBKCXJR383939 | GM | TAHOE | DENVER | CO |
| 39679 | 1GNSKBKCXJR383973 | GM | TAHOE | Albuquerque | NM |
| 39680 | 1GNSKBKCXJR384265 | GM | TAHOE | PASADENA | MD |
| 39681 | 1GNSKBKCXJR385772 | GM | TAHOE | Salt Lake City | UT |
| 39682 | 1GNSKBKCXJR396948 | GM | TAHOE | Fontana | CA |
| 39683 | 1GNSKBKCXJR402697 | GM | TAHOE | Fontana | CA |
| 39684 | 1GNSKBKCXJR403803 | GM | TAHOE | DAYTONA BEACH | FL |
| 39685 | 1GNSKBKCXJR404000 | GM | TAHOE | Torrance | CA |
| 39686 | 1GNSKBKCXJR404286 | GM | TAHOE | Roseville | CA |
| 39687 | 1GNSKBKCXKR158616 | GM | TAHOE | North Dighton | MA |
| 39688 | 1GNSKBKCXKR158843 | GM | TAHOE | Los Angeles | CA |
| 39689 | 1GNSKBKCXKR159264 | GM | TAHOE | FORT MYERS | FL |
| 39690 | 1GNSKBKCXKR160544 | GM | TAHOE | NORFOLK | VA |
| 39691 | 1GNSKBKCXKR164576 | GM | TAHOE | Davie | FL |
| 39692 | 1GNSKBKCXKR164805 | GM | TAHOE | Davie | FL |
| 39693 | 1GNSKBKCXKR165078 | GM | TAHOE | Ocoee | FL |
| 39694 | 1GNSKBKCXKR165176 | GM | TAHOE | Ocoee | FL |
| 39695 | 1GNSKBKCXKR166912 | GM | TAHOE | STERLING | VA |
| 39696 | 1GNSKBKCXKR167168 | GM | TAHOE | Tolleson | AZ |
| 39697 | 1GNSKBKCXKR167655 | GM | TAHOE | Bordentown | NJ |
| 39698 | 1GNSKBKCXKR167672 | GM | TAHOE | Davie | FL |
| 39699 | 1GNSKBKCXKR169003 | GM | TAHOE | DAYTONA BEACH | FL |
| 39700 | 1GNSKBKCXKR169969 | GM | TAHOE | Manheim | PA |
| 39701 | 1GNSKBKCXKR175755 | GM | TAHOE | Fontana | CA |
| 39702 | 1GNSKBKCXKR178266 | GM | TAHOE | BALTIMORE | MD |
| 39703 | 1GNSKBKCXKR194452 | GM | TAHOE | North Las Vegas | NV |
| 39704 | 1GNSKBKCXKR195441 | GM | TAHOE | SOUTH BEND | IN |
| 39705 | 1GNSKBKCXKR195603 | GM | TAHOE | WICHITA FALLS | TX |
| 39706 | 1GNSKBKCXKR197481 | GM | TAHOE | Plainfield | IN |
| 39707 | 1GNSKBKCXKR204283 | GM | TAHOE | CHICAGO | IL |
| 39708 | 1GNSKBKCXKR206616 | GM | TAHOE | CHICAGO | IL |
| 39709 | 1GNSKBKCXKR275550 | GM | TAHOE | JACKSON | MS |
| 39710 | 1GNSKBKCXKR275760 | GM | TAHOE | Atlanta | GA |
| 39711 | 1GNSKBKCXKR276035 | GM | TAHOE | Rockville Centr | NY |
| 39712 | 1GNSKBKCXKR277329 | GM | TAHOE | WHITE PLAINS | NY |
| 39713 | 1GNSKBKCXKR278352 | GM | TAHOE | LAS VEGAS | NV |
| 39714 | 1GNSKBKCXKR278920 | GM | TAHOE | WHITE PLAINS | NY |
| 39715 | 1GNSKBKCXKR279159 | GM | TAHOE | Las Vegas | NV |
| 39716 | 1GNSKBKCXKR279775 | GM | TAHOE | LOS ANGELES | CA |
| 39717 | 1GNSKBKCXKR281610 | GM | TAHOE | Atlanta | GA |
| 39718 | 1GNSKBKCXKR282773 | GM | TAHOE | COCOA | FL |
| 39719 | 1GNSKBKCXKR284376 | GM | TAHOE | LAS VEGAS | NV |
| 39720 | 1GNSKBKCXKR287049 | GM | TAHOE | SAINT PAUL | MN |
| 39721 | 1GNSKBKCXKR289447 | GM | TAHOE | HANOVER | MD |
| 39722 | 1GNSKBKCXKR290257 | GM | TAHOE | Jamaica | NY |
| 39723 | 1GNSKBKCXKR291585 | GM | TAHOE | ALBANY | NY |
| 39724 | 1GNSKBKCXKR292056 | GM | TAHOE | Bordentown | NJ |
| 39725 | 1GNSKBKCXKR301189 | GM | TAHOE | BURBANK | CA |
| 39726 | 1GNSKBKCXKR306487 | GM | TAHOE | HOUSTON | TX |
| 39727 | 1GNSKBKCXKR307624 | GM | TAHOE | ALBANY | NY |
| 39728 | 1GNSKBKCXKR307932 | GM | TAHOE | DES MOINES | IA |
| 39729 | 1GNSKBKCXKR310054 | GM | TAHOE | NASHVILLE | TN |
| 39730 | 1GNSKBKCXKR310944 | GM | TAHOE | Portland | ME |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39731 | 1GNSKBKCXKR311009 | GM | TAHOE | Manheim | PA |
| 39732 | 1GNSKBKCXKR311379 | GM | TAHOE | Richmond | VA |
| 39733 | 1GNSKBKCXKR312726 | GM | TAHOE | Houston | TX |
| 39734 | 1GNSKBKCXKR314041 | GM | TAHOE | FORT MYERS | FL |
| 39735 | 1GNSKBKCXKR330935 | GM | TAHOE | Orlando | FL |
| 39736 | 1GNSKBKCXKR332863 | GM | TAHOE | HOUSTON | TX |
| 39737 | 1GNSKBKCXKR333477 | GM | TAHOE | Colorado Spring | CO |
| 39738 | 1GNSKBKCXKR335925 | GM | TAHOE | DENVER | CO |
| 39739 | 1GNSKBKCXKR336671 | GM | TAHOE | CHICAGO | IL |
| 39740 | 1GNSKBKCXKR336797 | GM | TAHOE | DENVER | CO |
| 39741 | 1GNSKBKCXKR338744 | GM | TAHOE | SAN ANTONIO | TX |
| 39742 | 1GNSKBKCXKR340199 | GM | TAHOE | SOUTHEAST DST OFFC | OK |
| 39743 | 1GNSKBKCXKR341496 | GM | TAHOE | Chicago | IL |
| 39744 | 1GNSKBKCXKR342079 | GM | TAHOE | Manheim | PA |
| 39745 | 1GNSKBKCXKR345306 | GM | TAHOE | Fontana | CA |
| 39746 | 1GNSKBKCXKR360968 | GM | TAHOE | Scottsdale | AZ |
| 39747 | 1GNSKBKCXKR361764 | GM | TAHOE | NEW BERN | NC |
| 39748 | 1GNSKBKCXKR362042 | GM | TAHOE | PHOENIX | AZ |
| 39749 | 1GNSKBKCXKR365149 | GM | TAHOE | Grove City | OH |
| 39750 | 1GNSKBKCXKR367645 | GM | TAHOE | DALLAS | TX |
| 39751 | 1GNSKBKCXKR367693 | GM | TAHOE | Scottsdale | AZ |
| 39752 | 1GNSKBKCXKR367709 | GM | TAHOE | DENVER | CO |
| 39753 | 1GNSKBKCXKR368133 | GM | TAHOE | CLEVELAND | OH |
| 39754 | 1GNSKBKCXKR368567 | GM | TAHOE | GRAND RAPIDS | MI |
| 39755 | 1GNSKBKCXKR372358 | GM | TAHOE | CHICAGO | IL |
| 39756 | 1GNSKBKCXKR373784 | GM | TAHOE | Chicago | IL |
| 39757 | 1GNSKBKCXKR375745 | GM | TAHOE | Riverside | CA |
| 39758 | 1GNSKBKCXKR377303 | GM | TAHOE | DENVER | CO |
| 39759 | 1GNSKBKCXKR379827 | GM | TAHOE | DES PLAINES | US |
| 39760 | 1GNSKBKCXKR381173 | GM | TAHOE | DENVER | CO |
| 39761 | 1GNSKBKCXKR383389 | GM | TAHOE | SANTA CLARA | CA |
| 39762 | 1GNSKBKCXKR384624 | GM | TAHOE | OAKLAND | CA |
| 39763 | 1GNSKBKCXKR385188 | GM | TAHOE | West Bountiful | UT |
| 39764 | 1GNSKBKCXKR385787 | GM | TAHOE | Fontana | CA |
| 39765 | 1GNSKBKCXKR386809 | GM | TAHOE | SEATAC | WA |
| 39766 | 1GNSKBKCXLR145141 | GM | TAHOE | JACKSONVILLE | FL |
| 39767 | 1GNSKBKCXLR146063 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39768 | 1GNSKBKCXLR146516 | GM | TAHOE | SAN ANTONIO | TX |
| 39769 | 1GNSKBKCXLR146791 | GM | TAHOE | ORLANDO | FL |
| 39770 | 1GNSKBKCXLR146872 | GM | TAHOE | HOUSTON | TX |
| 39771 | 1GNSKBKCXLR147021 | GM | TAHOE | LUBBOCK | TX |
| 39772 | 1GNSKBKCXLR147925 | GM | TAHOE | KNOXVILLE | TN |
| 39773 | 1GNSKBKCXLR148055 | GM | TAHOE | FORT MYERS | FL |
| 39774 | 1GNSKBKCXLR148069 | GM | TAHOE | Miami | FL |
| 39775 | 1GNSKBKCXLR148363 | GM | TAHOE | DALLAS | TX |
| 39776 | 1GNSKBKCXLR148458 | GM | TAHOE | FORT MYERS | FL |
| 39777 | 1GNSKBKCXLR148508 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39778 | 1GNSKBKCXLR148900 | GM | TAHOE | PHILADELPHIA | PA |
| 39779 | 1GNSKBKCXLR149223 | GM | TAHOE | ORLANDO | FL |
| 39780 | 1GNSKBKCXLR149299 | GM | TAHOE | AMARILLO | US |
| 39781 | 1GNSKBKCXLR149433 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39782 | 1GNSKBKCXLR149772 | GM | TAHOE | MEMPHIS | TN |
| 39783 | 1GNSKBKCXLR149836 | GM | TAHOE | Miami | FL |
| 39784 | 1GNSKBKCXLR149870 | GM | TAHOE | Ft. Myers | FL |
| 39785 | 1GNSKBKCXLR150176 | GM | TAHOE | WEST PALM BEACH | FL |
| 39786 | 1GNSKBKCXLR150212 | GM | TAHOE | LEXINGTON | KY |
| 39787 | 1GNSKBKCXLR150906 | GM | TAHOE | KNOXVILLE | TN |
| 39788 | 1GNSKBKCXLR151179 | GM | TAHOE | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39789 | 1GNSKBKCXLR151554 | GM | TAHOE | HOUSTON | TX |
| 39790 | 1GNSKBKCXLR152087 | GM | TAHOE | PHOENIX | AZ |
| 39791 | 1GNSKBKCXLR152090 | GM | TAHOE | FT. SMITH | AR |
| 39792 | 1GNSKBKCXLR152526 | GM | TAHOE | Houston | TX |
| 39793 | 1GNSKBKCXLR152543 | GM | TAHOE | INDIANAPOLIS | IN |
| 39794 | 1GNSKBKCXLR153031 | GM | TAHOE | DFW AIRPORT | TX |
| 39795 | 1GNSKBKCXLR153160 | GM | TAHOE | PHOENIX | AZ |
| 39796 | 1GNSKBKCXLR153496 | GM | TAHOE | GYPSUM | CO |
| 39797 | 1GNSKBKCXLR153577 | GM | TAHOE | DALLAS | TX |
| 39798 | 1GNSKBKCXLR153661 | GM | TAHOE | PHOENIX | AZ |
| 39799 | 1GNSKBKCXLR153790 | GM | TAHOE | TUCSON | AZ |
| 39800 | 1GNSKBKCXLR153806 | GM | TAHOE | LOS ANGELES | CA |
| 39801 | 1GNSKBKCXLR154132 | GM | TAHOE | SAINT LOUIS | MO |
| 39802 | 1GNSKBKCXLR154390 | GM | TAHOE | DENVER | CO |
| 39803 | 1GNSKBKCXLR154616 | GM | TAHOE | CHARLESTON | WV |
| 39804 | 1GNSKBKCXLR154745 | GM | TAHOE | PHOENIX | AZ |
| 39805 | 1GNSKBKCXLR154762 | GM | TAHOE | PHOENIX | AZ |
| 39806 | 1GNSKBKCXLR154826 | GM | TAHOE | SAINT PAUL | MN |
| 39807 | 1GNSKBKCXLR155278 | GM | TAHOE | JOLIET | IL |
| 39808 | 1GNSKBKCXLR155653 | GM | TAHOE | Springfield | MO |
| 39809 | 1GNSKBKCXLR155815 | GM | TAHOE | LAS VEGAS | NV |
| 39810 | 1GNSKBKCXLR155927 | GM | TAHOE | HOUSTON | TX |
| 39811 | 1GNSKBKCXLR155930 | GM | TAHOE | PHOENIX | AZ |
| 39812 | 1GNSKBKCXLR156088 | GM | TAHOE | HOUSTON | TX |
| 39813 | 1GNSKBKCXLR156351 | GM | TAHOE | LUBBOCK | TX |
| 39814 | 1GNSKBKCXLR156527 | GM | TAHOE | DALLAS | TX |
| 39815 | 1GNSKBKCXLR156981 | GM | TAHOE | CHICAGO | IL |
| 39816 | 1GNSKBKCXLR157032 | GM | TAHOE | PHOENIX | AZ |
| 39817 | 1GNSKBKCXLR157080 | GM | TAHOE | DENVER | CO |
| 39818 | 1GNSKBKCXLR157239 | GM | TAHOE | DALLAS | TX |
| 39819 | 1GNSKBKCXLR157872 | GM | TAHOE | DALLAS | TX |
| 39820 | 1GNSKBKCXLR158097 | GM | TAHOE | SALT LAKE CITY | UT |
| 39821 | 1GNSKBKCXLR158178 | GM | TAHOE | FORT LAUDERDALE | FL |
| 39822 | 1GNSKBKCXLR158262 | GM | TAHOE | SARASOTA | FL |
| 39823 | 1GNSKBKCXLR158326 | GM | TAHOE | AUSTIN | TX |
| 39824 | 1GNSKBKCXLR158553 | GM | TAHOE | PITTSBURGH | PA |
| 39825 | 1GNSKBKCXLR158682 | GM | TAHOE | HOUSTON | TX |
| 39826 | 1GNSKBKCXLR158701 | GM | TAHOE | PHOENIX | AZ |
| 39827 | 1GNSKBKCXLR159198 | GM | TAHOE | LAS VEGAS | NV |
| 39828 | 1GNSKBKCXLR159282 | GM | TAHOE | Los Angeles | CA |
| 39829 | 1GNSKBKCXLR159315 | GM | TAHOE | LAS VEGAS | NV |
| 39830 | 1GNSKBKCXLR159346 | GM | TAHOE | JACKSONVILLE | FL |
| 39831 | 1GNSKBKCXLR159749 | GM | TAHOE | HOUSTON | TX |
| 39832 | 1GNSKBKCXLR165387 | GM | TAHOE | PHOENIX | AZ |
| 39833 | 1GNSKBKCXLR235082 | GM | TAHOE | FORT MYERS | FL |
| 39834 | 1GNSKBKCXLR237978 | GM | TAHOE | KNOXVILLE | TN |
| 39835 | 1GNSKBKCXLR238712 | GM | TAHOE | HARTFORD | CT |
| 39836 | 1GNSKBKCXLR246356 | GM | TAHOE | GRAND RAPIDS | MI |
| 39837 | 1GNSKBKCXLR253033 | GM | TAHOE | PENSACOLA | FL |
| 39838 | 1GNSKBKCXLR253095 | GM | TAHOE | OMAHA | NE |
| 39839 | 1GNSKBKCXLR253727 | GM | TAHOE | KANSAS CITY | MO |
| 39840 | 1GNSKBKCXLR254294 | GM | TAHOE | CHARLOTTE | NC |
| 39841 | 1GNSKBKCXLR255820 | GM | TAHOE | SAN ANTONIO | TX |
| 39842 | 1GNSKBKCXLR255946 | GM | TAHOE | AUSTIN | TX |
| 39843 | 1GNSKBKCXLR256143 | GM | TAHOE | KNOXVILLE | TN |
| 39844 | 1GNSKBKCXLR256305 | GM | TAHOE | DES MOINES | IA |
| 39845 | 1GNSKBKCXLR257521 | GM | TAHOE | KENNER | LA |
| 39846 | 1GNSKBKCXLR265313 | GM | TAHOE | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39847 | 1GNSKBKCXLR268096 | GM | TAHOE | SAINT PAUL | MN |
| 39848 | 1GNSKBKCXLR268762 | GM | TAHOE | ALBANY | NY |
| 39849 | 1GNSKBKCXLR273735 | GM | TAHOE | SEA TAC | WA |
| 39850 | 1GNSKBKCXLR274061 | GM | TAHOE | Atlanta | GA |
| 39851 | 1GNSKBKCXLR274884 | GM | TAHOE | SEA TAC | WA |
| 39852 | 1GNSKBKCXLR282211 | GM | TAHOE | GYPSUM | CO |
| 39853 | 1GNSKBKCXLR289935 | GM | TAHOE | DALLAS | TX |
| 39854 | 1GNSKBKCXLR289997 | GM | TAHOE | SAN ANTONIO | TX |
| 39855 | 1GNSKHKC0HR251897 | GM | SUBURBAN | Smithtown | NY |
| 39856 | 1GNSKHKC0HR324413 | GM | SUBURBAN | TRACY | CA |
| 39857 | 1GNSKHKC0HR326856 | GM | SUBURBAN | Riverside | CA |
| 39858 | 1GNSKHKC0JR123648 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 39859 | 1GNSKHKC0JR213091 | GM | SUBURBAN | Fontana | CA |
| 39860 | 1GNSKHKC0JR233258 | GM | SUBURBAN | HILO | HI |
| 39861 | 1GNSKHKC0JR273808 | GM | SUBURBAN | Fontana | CA |
| 39862 | 1GNSKHKC0JR274490 | GM | SUBURBAN | Tolleson | AZ |
| 39863 | 1GNSKHKC0JR276238 | GM | SUBURBAN | Fontana | CA |
| 39864 | 1GNSKHKC0JR368837 | GM | SUBURBAN | CHARLOTTE | NC |
| 39865 | 1GNSKHKC0JR380518 | GM | SUBURBAN | Fontana | CA |
| 39866 | 1GNSKHKC0JR383757 | GM | SUBURBAN | St. Louis | MO |
| 39867 | 1GNSKHKC0JR386903 | GM | SUBURBAN | DENVER | CO |
| 39868 | 1GNSKHKC0JR387159 | GM | SUBURBAN | Clarksville | IN |
| 39869 | 1GNSKHKC0JR403280 | GM | SUBURBAN | DENVER | CO |
| 39870 | 1GNSKHKC0JR404753 | GM | SUBURBAN | Hayward | CA |
| 39871 | 1GNSKHKC0KR186413 | GM | SUBURBAN | NORFOLK | VA |
| 39872 | 1GNSKHKC0KR188825 | GM | SUBURBAN | ORLANDO | FL |
| 39873 | 1GNSKHKC0KR189019 | GM | SUBURBAN | TAMPA | FL |
| 39874 | 1GNSKHKC0KR189053 | GM | SUBURBAN | Aurora | CO |
| 39875 | 1GNSKHKC0KR190154 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 39876 | 1GNSKHKC0KR190252 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 39877 | 1GNSKHKC0KR191076 | GM | SUBURBAN | Fresno | CA |
| 39878 | 1GNSKHKC0KR191482 | GM | SUBURBAN | MIAMI | FL |
| 39879 | 1GNSKHKC0KR191563 | GM | SUBURBAN | | |
| 39880 | 1GNSKHKC0KR191627 | GM | SUBURBAN | Warwick | RI |
| 39881 | 1GNSKHKC0KR193541 | GM | SUBURBAN | DENVER | CO |
| 39882 | 1GNSKHKC0KR197606 | GM | SUBURBAN | PENSACOLA | FL |
| 39883 | 1GNSKHKC0KR198786 | GM | SUBURBAN | Tampa | FL |
| 39884 | 1GNSKHKC0KR199226 | GM | SUBURBAN | North Dighton | MA |
| 39885 | 1GNSKHKC0KR199436 | GM | SUBURBAN | MIAMI | FL |
| 39886 | 1GNSKHKC0KR200424 | GM | SUBURBAN | LOS ANGELES | CA |
| 39887 | 1GNSKHKC0KR211374 | GM | SUBURBAN | DENVER | CO |
| 39888 | 1GNSKHKC0KR273700 | GM | SUBURBAN | Longmont | CO |
| 39889 | 1GNSKHKC0KR274930 | GM | SUBURBAN | Fresno | CA |
| 39890 | 1GNSKHKC0KR275513 | GM | SUBURBAN | Fresno | CA |
| 39891 | 1GNSKHKC0KR276273 | GM | SUBURBAN | SAN JOSE | CA |
| 39892 | 1GNSKHKC0KR277729 | GM | SUBURBAN | DENVER | CO |
| 39893 | 1GNSKHKC0KR280422 | GM | SUBURBAN | Columbus | OH |
| 39894 | 1GNSKHKC0KR281859 | GM | SUBURBAN | ST Paul | MN |
| 39895 | 1GNSKHKC0KR283708 | GM | SUBURBAN | SOUTHEAST DST OFFC | OK |
| 39896 | 1GNSKHKC0KR287807 | GM | SUBURBAN | Costa Mesa | CA |
| 39897 | 1GNSKHKC0KR289766 | GM | SUBURBAN | Warminster | PA |
| 39898 | 1GNSKHKC0KR289976 | GM | SUBURBAN | HOUSTON | TX |
| 39899 | 1GNSKHKC0KR291310 | GM | SUBURBAN | Indianapolis | IN |
| 39900 | 1GNSKHKC0KR302449 | GM | SUBURBAN | Stockton | CA |
| 39901 | 1GNSKHKC0KR305836 | GM | SUBURBAN | Kansas City | MO |
| 39902 | 1GNSKHKC0KR307988 | GM | SUBURBAN | Pittsburgh | PA |
| 39903 | 1GNSKHKC0KR313466 | GM | SUBURBAN | Atlanta | GA |
| 39904 | 1GNSKHKC0KR313614 | GM | SUBURBAN | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39905 | 1GNSKHKC0KR328890 | GM | SUBURBAN | Fontana | CA |
| 39906 | 1GNSKHKC0KR331322 | GM | SUBURBAN | N. Palm Beach | FL |
| 39907 | 1GNSKHKC0KR332261 | GM | SUBURBAN | Portland | ME |
| 39908 | 1GNSKHKC0KR332809 | GM | SUBURBAN | Morrisville | NC |
| 39909 | 1GNSKHKC0KR333037 | GM | SUBURBAN | SHREVEPORT | LA |
| 39910 | 1GNSKHKC0KR333975 | GM | SUBURBAN | North Dighton | MA |
| 39911 | 1GNSKHKC0KR335239 | GM | SUBURBAN | Salt Lake City | UT |
| 39912 | 1GNSKHKC0KR336875 | GM | SUBURBAN | SALT LAKE CITY | US |
| 39913 | 1GNSKHKC0KR338478 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 39914 | 1GNSKHKC0KR341624 | GM | SUBURBAN | Hayward | CA |
| 39915 | 1GNSKHKC0KR342000 | GM | SUBURBAN | WICHITA FALLS | TX |
| 39916 | 1GNSKHKC0KR342076 | GM | SUBURBAN | ONTARIO | CA |
| 39917 | 1GNSKHKC0KR345348 | GM | SUBURBAN | RENO | NV |
| 39918 | 1GNSKHKC0KR345852 | GM | SUBURBAN | SANTA ANA | CA |
| 39919 | 1GNSKHKC0KR346662 | GM | SUBURBAN | DENVER | CO |
| 39920 | 1GNSKHKC0KR362358 | GM | SUBURBAN | SACRAMENTO | CA |
| 39921 | 1GNSKHKC0KR363638 | GM | SUBURBAN | SANTA ANA | CA |
| 39922 | 1GNSKHKC0KR364935 | GM | SUBURBAN | NASHVILLE | TN |
| 39923 | 1GNSKHKC0KR366538 | GM | SUBURBAN | LOS ANGELES | CA |
| 39924 | 1GNSKHKC0KR367561 | GM | SUBURBAN | SAN JOSE | CA |
| 39925 | 1GNSKHKC0KR368385 | GM | SUBURBAN | SAN DIEGO | CA |
| 39926 | 1GNSKHKC0KR379080 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 39927 | 1GNSKHKC0KR380746 | GM | SUBURBAN | PENSACOLA | FL |
| 39928 | 1GNSKHKC0KR381699 | GM | SUBURBAN | MEMPHIS | TN |
| 39929 | 1GNSKHKC0KR388944 | GM | SUBURBAN | ORLANDO | FL |
| 39930 | 1GNSKHKC0KR395084 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 39931 | 1GNSKHKC0KR396493 | GM | SUBURBAN | FRESNO | CA |
| 39932 | 1GNSKHKC0KR396753 | GM | SUBURBAN | Sarasota | FL |
| 39933 | 1GNSKHKC0KR397790 | GM | SUBURBAN | PROVIDENCE | RI |
| 39934 | 1GNSKHKC0KR398759 | GM | SUBURBAN | STERLING | VA |
| 39935 | 1GNSKHKC0LR152103 | GM | SUBURBAN | DANIA BEACH | FL |
| 39936 | 1GNSKHKC0LR152134 | GM | SUBURBAN | HOUSTON | TX |
| 39937 | 1GNSKHKC0LR152148 | GM | SUBURBAN | BURBANK | CA |
| 39938 | 1GNSKHKC0LR152571 | GM | SUBURBAN | SALT LAKE CITY | US |
| 39939 | 1GNSKHKC0LR152814 | GM | SUBURBAN | HOUSTON | TX |
| 39940 | 1GNSKHKC0LR152831 | GM | SUBURBAN | Miami | FL |
| 39941 | 1GNSKHKC0LR152862 | GM | SUBURBAN | TAMPA | FL |
| 39942 | 1GNSKHKC0LR152960 | GM | SUBURBAN | MIAMI | FL |
| 39943 | 1GNSKHKC0LR153073 | GM | SUBURBAN | LOUISVILLE | KY |
| 39944 | 1GNSKHKC0LR153395 | GM | SUBURBAN | Riverview | MI |
| 39945 | 1GNSKHKC0LR153400 | GM | SUBURBAN | SARASOTA | FL |
| 39946 | 1GNSKHKC0LR153509 | GM | SUBURBAN | Jacksonville | FL |
| 39947 | 1GNSKHKC0LR153610 | GM | SUBURBAN | ORLANDO | FL |
| 39948 | 1GNSKHKC0LR153669 | GM | SUBURBAN | AUSTIN | TX |
| 39949 | 1GNSKHKC0LR153672 | GM | SUBURBAN | KNOXVILLE | TN |
| 39950 | 1GNSKHKC0LR153798 | GM | SUBURBAN | WILMINGTON | DE |
| 39951 | 1GNSKHKC0LR154353 | GM | SUBURBAN | TAMPA | FL |
| 39952 | 1GNSKHKC0LR154479 | GM | SUBURBAN | WILMINGTON | NC |
| 39953 | 1GNSKHKC0LR154708 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 39954 | 1GNSKHKC0LR154725 | GM | SUBURBAN | FORT MYERS | FL |
| 39955 | 1GNSKHKC0LR154790 | GM | SUBURBAN | HOUSTON | TX |
| 39956 | 1GNSKHKC0LR154904 | GM | SUBURBAN | ONTARIO | CA |
| 39957 | 1GNSKHKC0LR155003 | GM | SUBURBAN | DALLAS | TX |
| 39958 | 1GNSKHKC0LR155065 | GM | SUBURBAN | HOUSTON | TX |
| 39959 | 1GNSKHKC0LR155227 | GM | SUBURBAN | FORT MYERS | FL |
| 39960 | 1GNSKHKC0LR155664 | GM | SUBURBAN | ORLANDO | FL |
| 39961 | 1GNSKHKC0LR155695 | GM | SUBURBAN | MIAMI | FL |
| 39962 | 1GNSKHKC0LR155700 | GM | SUBURBAN | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 39963 | 1GNSKHKC0LR155762 | GM | SUBURBAN | Warminster | PA |
| 39964 | 1GNSKHKC0LR156197 | GM | SUBURBAN | WHITE PLAINS | NY |
| 39965 | 1GNSKHKC0LR156278 | GM | SUBURBAN | COCOA | FL |
| 39966 | 1GNSKHKC0LR156555 | GM | SUBURBAN | DANIA BEACH | FL |
| 39967 | 1GNSKHKC0LR156572 | GM | SUBURBAN | SAINT PAUL | MN |
| 39968 | 1GNSKHKC0LR157169 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 39969 | 1GNSKHKC0LR157270 | GM | SUBURBAN | LAS VEGAS | NV |
| 39970 | 1GNSKHKC0LR157348 | GM | SUBURBAN | MIAMI | FL |
| 39971 | 1GNSKHKC0LR157396 | GM | SUBURBAN | MCALLEN | TX |
| 39972 | 1GNSKHKC0LR157401 | GM | SUBURBAN | CLEVELAND | OH |
| 39973 | 1GNSKHKC0LR157463 | GM | SUBURBAN | FORT MYERS | FL |
| 39974 | 1GNSKHKC0LR157737 | GM | SUBURBAN | ORLANDO | FL |
| 39975 | 1GNSKHKC0LR157768 | GM | SUBURBAN | HOUSTON | TX |
| 39976 | 1GNSKHKC0LR157799 | GM | SUBURBAN | KENNER | LA |
| 39977 | 1GNSKHKC0LR157835 | GM | SUBURBAN | TUCSON | AZ |
| 39978 | 1GNSKHKC0LR158029 | GM | SUBURBAN | JACKSONVILLE | FL |
| 39979 | 1GNSKHKC0LR158063 | GM | SUBURBAN | TAMPA | FL |
| 39980 | 1GNSKHKC0LR158175 | GM | SUBURBAN | Ft. Myers | FL |
| 39981 | 1GNSKHKC0LR158368 | GM | SUBURBAN | BURBANK | CA |
| 39982 | 1GNSKHKC0LR158564 | GM | SUBURBAN | SAVANNAH | GA |
| 39983 | 1GNSKHKC0LR158631 | GM | SUBURBAN | DALLAS | TX |
| 39984 | 1GNSKHKC0LR158659 | GM | SUBURBAN | MIAMI | FL |
| 39985 | 1GNSKHKC0LR158662 | GM | SUBURBAN | KNOXVILLE | TN |
| 39986 | 1GNSKHKC0LR158788 | GM | SUBURBAN | Miami | FL |
| 39987 | 1GNSKHKC0LR158810 | GM | SUBURBAN | DALLAS | TX |
| 39988 | 1GNSKHKC0LR158886 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 39989 | 1GNSKHKC0LR158936 | GM | SUBURBAN | PHILADELPHIA | PA |
| 39990 | 1GNSKHKC0LR158967 | GM | SUBURBAN | Miami | FL |
| 39991 | 1GNSKHKC0LR159407 | GM | SUBURBAN | NASHVILLE | TN |
| 39992 | 1GNSKHKC0LR159665 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 39993 | 1GNSKHKC0LR166891 | GM | SUBURBAN | KANSAS CITY | MO |
| 39994 | 1GNSKHKC0LR167149 | GM | SUBURBAN | DETROIT | MI |
| 39995 | 1GNSKHKC0LR168009 | GM | SUBURBAN | PITTSBURGH | PA |
| 39996 | 1GNSKHKC0LR168379 | GM | SUBURBAN | SAN ANTONIO | TX |
| 39997 | 1GNSKHKC0LR169662 | GM | SUBURBAN | CLEVELAND | OH |
| 39998 | 1GNSKHKC0LR169726 | GM | SUBURBAN | SAINT PAUL | MN |
| 39999 | 1GNSKHKC0LR169967 | GM | SUBURBAN | GREEN BAY | WI |
| 40000 | 1GNSKHKC0LR232727 | GM | SUBURBAN | LOS ANGELES AP | CA |
| 40001 | 1GNSKHKC0LR236454 | GM | SUBURBAN | WARWICK | RI |
| 40002 | 1GNSKHKC0LR236535 | GM | SUBURBAN | BOSTON | MA |
| 40003 | 1GNSKHKC0LR236910 | GM | SUBURBAN | AUSTIN | TX |
| 40004 | 1GNSKHKC0LR237328 | GM | SUBURBAN | KANSAS CITY | MO |
| 40005 | 1GNSKHKC0LR240889 | GM | SUBURBAN | Hayward | CA |
| 40006 | 1GNSKHKC0LR240942 | GM | SUBURBAN | ALBANY | N |
| 40007 | 1GNSKHKC0LR242545 | GM | SUBURBAN | LOS ANGELES | CA |
| 40008 | 1GNSKHKC0LR242920 | GM | SUBURBAN | VAN NUYS | CA |
| 40009 | 1GNSKHKC0LR243050 | GM | SUBURBAN | BURBANK | CA |
| 40010 | 1GNSKHKC0LR243971 | GM | SUBURBAN | SAINT LOUIS | MO |
| 40011 | 1GNSKHKC0LR244697 | GM | SUBURBAN | HARTFORD | CT |
| 40012 | 1GNSKHKC0LR244909 | GM | SUBURBAN | GYPSUM | CO |
| 40013 | 1GNSKHKC0LR244991 | GM | SUBURBAN | ORLANDO | FL |
| 40014 | 1GNSKHKC0LR245025 | GM | SUBURBAN | BOSTON | MA |
| 40015 | 1GNSKHKC0LR246448 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40016 | 1GNSKHKC0LR246496 | GM | SUBURBAN | NEW ORLEANS | LA |
| 40017 | 1GNSKHKC0LR246630 | GM | SUBURBAN | KNOXVILLE | TN |
| 40018 | 1GNSKHKC0LR249401 | GM | SUBURBAN | JACKSON | MS |
| 40019 | 1GNSKHKC0LR250368 | GM | SUBURBAN | LOS ANGELES | CA |
| 40020 | 1GNSKHKC0LR250502 | GM | SUBURBAN | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40021 | 1GNSKHKC0LR251357 | GM | SUBURBAN | KNOXVILLE | TN |
| 40022 | 1GNSKHKC0LR251455 | GM | SUBURBAN | MEMPHIS | TN |
| 40023 | 1GNSKHKC0LR252203 | GM | SUBURBAN | KANSAS CITY | MO |
| 40024 | 1GNSKHKC0LR256249 | GM | SUBURBAN | Los Angeles | CA |
| 40025 | 1GNSKHKC0LR256297 | GM | SUBURBAN | CHICAGO | IL |
| 40026 | 1GNSKHKC0LR256607 | GM | SUBURBAN | KENNER | LA |
| 40027 | 1GNSKHKC0LR257126 | GM | SUBURBAN | DALLAS | TX |
| 40028 | 1GNSKHKC0LR257370 | GM | SUBURBAN | WICHITA FALLS | TX |
| 40029 | 1GNSKHKC0LR258115 | GM | SUBURBAN | DALLAS | TX |
| 40030 | 1GNSKHKC0LR263928 | GM | SUBURBAN | BOSTON | MA |
| 40031 | 1GNSKHKC0LR264089 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 40032 | 1GNSKHKC0LR264271 | GM | SUBURBAN | BUFFALO | NY |
| 40033 | 1GNSKHKC0LR264979 | GM | SUBURBAN | MIAMI | FL |
| 40034 | 1GNSKHKC0LR265128 | GM | SUBURBAN | Saint Paul | MN |
| 40035 | 1GNSKHKC0LR265856 | GM | SUBURBAN | WARWICK | RI |
| 40036 | 1GNSKHKC0LR268126 | GM | SUBURBAN | NEW BERN | NC |
| 40037 | 1GNSKHKC0LR268448 | GM | SUBURBAN | RONKONKOMA | NY |
| 40038 | 1GNSKHKC0LR269664 | GM | SUBURBAN | NEW BERN | NC |
| 40039 | 1GNSKHKC0LR271074 | GM | SUBURBAN | BOSTON | MA |
| 40040 | 1GNSKHKC0LR274458 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40041 | 1GNSKHKC0LR276033 | GM | SUBURBAN | HOUSTON | TX |
| 40042 | 1GNSKHKC0LR281037 | GM | SUBURBAN | SEATAC | WA |
| 40043 | 1GNSKHKC0LR281510 | GM | SUBURBAN | ATLANTA | GA |
| 40044 | 1GNSKHKC0LR282222 | GM | SUBURBAN | TULSA | OK |
| 40045 | 1GNSKHKC0LR282284 | GM | SUBURBAN | NASHVILLE | TN |
| 40046 | 1GNSKHKC0LR282527 | GM | SUBURBAN | MEMPHIS | TN |
| 40047 | 1GNSKHKC0LR282561 | GM | SUBURBAN | ATLANTA | GA |
| 40048 | 1GNSKHKC0LR282608 | GM | SUBURBAN | ATLANTA | GA |
| 40049 | 1GNSKHKC0LR282799 | GM | SUBURBAN | KNOXVILLE | TN |
| 40050 | 1GNSKHKC0LR282818 | GM | SUBURBAN | KNOXVILLE | TN |
| 40051 | 1GNSKHKC0LR282821 | GM | SUBURBAN | NEWARK | NJ |
| 40052 | 1GNSKHKC0LR284178 | GM | SUBURBAN | KNOXVILLE | TN |
| 40053 | 1GNSKHKC0LR284908 | GM | SUBURBAN | HANOVER | MD |
| 40054 | 1GNSKHKC0LR285573 | GM | SUBURBAN | Oak Lawn | IL |
| 40055 | 1GNSKHKC0LR285668 | GM | SUBURBAN | CHICAGO | IL |
| 40056 | 1GNSKHKC0LR286240 | GM | SUBURBAN | NEW BERN | NC |
| 40057 | 1GNSKHKC1HR327532 | GM | SUBURBAN | Hayward | CA |
| 40058 | 1GNSKHKC1JR191179 | GM | SUBURBAN | Hapeville | GA |
| 40059 | 1GNSKHKC1JR244947 | GM | SUBURBAN | Manheim | PA |
| 40060 | 1GNSKHKC1JR245046 | GM | SUBURBAN | DALLAS | TX |
| 40061 | 1GNSKHKC1JR279424 | GM | SUBURBAN | Manheim | PA |
| 40062 | 1GNSKHKC1JR357765 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40063 | 1GNSKHKC1JR358396 | GM | SUBURBAN | Aurora | CO |
| 40064 | 1GNSKHKC1JR378664 | GM | SUBURBAN | BURLINGAME | CA |
| 40065 | 1GNSKHKC1JR396338 | GM | SUBURBAN | Las Vegas | NV |
| 40066 | 1GNSKHKC1JR396940 | GM | SUBURBAN | Riverside | CA |
| 40067 | 1GNSKHKC1JR396985 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40068 | 1GNSKHKC1JR400453 | GM | SUBURBAN | Winter Park | FL |
| 40069 | 1GNSKHKC1JR401957 | GM | SUBURBAN | TRACY | CA |
| 40070 | 1GNSKHKC1KR188154 | GM | SUBURBAN | Hartford | CT |
| 40071 | 1GNSKHKC1KR188820 | GM | SUBURBAN | TAMPA | FL |
| 40072 | 1GNSKHKC1KR190034 | GM | SUBURBAN | Manheim | PA |
| 40073 | 1GNSKHKC1KR192897 | GM | SUBURBAN | Davie | FL |
| 40074 | 1GNSKHKC1KR192916 | GM | SUBURBAN | Avoca | PA |
| 40075 | 1GNSKHKC1KR193628 | GM | SUBURBAN | Manheim | PA |
| 40076 | 1GNSKHKC1KR195847 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40077 | 1GNSKHKC1KR196206 | GM | SUBURBAN | MILWAUKEE | WI |
| 40078 | 1GNSKHKC1KR197856 | GM | SUBURBAN | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40079 | 1GNSKHKC1KR198702 | GM | SUBURBAN | Riverside | CA |
| 40080 | 1GNSKHKC1KR199428 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40081 | 1GNSKHKC1KR203624 | GM | SUBURBAN | Aurora | CO |
| 40082 | 1GNSKHKC1KR206216 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40083 | 1GNSKHKC1KR208113 | GM | SUBURBAN | MIAMI | FL |
| 40084 | 1GNSKHKC1KR208354 | GM | SUBURBAN | ORLANDO | FL |
| 40085 | 1GNSKHKC1KR209004 | GM | SUBURBAN | SAN JOSE | CA |
| 40086 | 1GNSKHKC1KR274452 | GM | SUBURBAN | SANTA CLARA | CA |
| 40087 | 1GNSKHKC1KR275116 | GM | SUBURBAN | MIAMI | FL |
| 40088 | 1GNSKHKC1KR275861 | GM | SUBURBAN | DENVER | CO |
| 40089 | 1GNSKHKC1KR278016 | GM | SUBURBAN | DFW AIRPORT | TX |
| 40090 | 1GNSKHKC1KR278923 | GM | SUBURBAN | SAN JOSE | CA |
| 40091 | 1GNSKHKC1KR279053 | GM | SUBURBAN | Houston | TX |
| 40092 | 1GNSKHKC1KR279330 | GM | SUBURBAN | Atlanta | GA |
| 40093 | 1GNSKHKC1KR279828 | GM | SUBURBAN | Manheim | PA |
| 40094 | 1GNSKHKC1KR280591 | GM | SUBURBAN | Windsor Locks | CT |
| 40095 | 1GNSKHKC1KR280901 | GM | SUBURBAN | Pasadena | CA |
| 40096 | 1GNSKHKC1KR282115 | GM | SUBURBAN | DALLAS | TX |
| 40097 | 1GNSKHKC1KR283233 | GM | SUBURBAN | Memphis | TN |
| 40098 | 1GNSKHKC1KR283751 | GM | SUBURBAN | Hayward | CA |
| 40099 | 1GNSKHKC1KR284494 | GM | SUBURBAN | Leesburg | VA |
| 40100 | 1GNSKHKC1KR284995 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40101 | 1GNSKHKC1KR290330 | GM | SUBURBAN | SANTA ANA | CA |
| 40102 | 1GNSKHKC1KR290411 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40103 | 1GNSKHKC1KR329854 | GM | SUBURBAN | LAS VEGAS | NV |
| 40104 | 1GNSKHKC1KR331667 | GM | SUBURBAN | Kansas City | MO |
| 40105 | 1GNSKHKC1KR332673 | GM | SUBURBAN | DENVER | CO |
| 40106 | 1GNSKHKC1KR340384 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40107 | 1GNSKHKC1KR347383 | GM | SUBURBAN | DENVER | CO |
| 40108 | 1GNSKHKC1KR362711 | GM | SUBURBAN | RENO | NV |
| 40109 | 1GNSKHKC1KR363485 | GM | SUBURBAN | Phoenix | AZ |
| 40110 | 1GNSKHKC1KR364409 | GM | SUBURBAN | North Dighton | MA |
| 40111 | 1GNSKHKC1KR366810 | GM | SUBURBAN | Louisville | KY |
| 40112 | 1GNSKHKC1KR368878 | GM | SUBURBAN | Plainfield | IN |
| 40113 | 1GNSKHKC1KR370064 | GM | SUBURBAN | Lexington | KY |
| 40114 | 1GNSKHKC1KR375488 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40115 | 1GNSKHKC1KR376723 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40116 | 1GNSKHKC1KR377449 | GM | SUBURBAN | PALM S | CA |
| 40117 | 1GNSKHKC1KR378231 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40118 | 1GNSKHKC1KR378844 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40119 | 1GNSKHKC1KR380254 | GM | SUBURBAN | LOS ANGELES | CA |
| 40120 | 1GNSKHKC1KR395739 | GM | SUBURBAN | FRESNO | CA |
| 40121 | 1GNSKHKC1KR395756 | GM | SUBURBAN | N HOLLYWOOD | CA |
| 40122 | 1GNSKHKC1KR397068 | GM | SUBURBAN | SAN JOSE | CA |
| 40123 | 1GNSKHKC1KR397233 | GM | SUBURBAN | WINDSOR LOCKS | CT |
| 40124 | 1GNSKHKC1KR398009 | GM | SUBURBAN | DENVER | CO |
| 40125 | 1GNSKHKC1KR400616 | GM | SUBURBAN | LAS VEGAS | NV |
| 40126 | 1GNSKHKC1LR152174 | GM | SUBURBAN | PHOENIX | AZ |
| 40127 | 1GNSKHKC1LR152238 | GM | SUBURBAN | Teterboro | NJ |
| 40128 | 1GNSKHKC1LR152255 | GM | SUBURBAN | FORT MYERS | FL |
| 40129 | 1GNSKHKC1LR152269 | GM | SUBURBAN | ORLANDO | FL |
| 40130 | 1GNSKHKC1LR152305 | GM | SUBURBAN | LAS VEGAS | NV |
| 40131 | 1GNSKHKC1LR152353 | GM | SUBURBAN | PHOENIX | AZ |
| 40132 | 1GNSKHKC1LR152384 | GM | SUBURBAN | SAINT PAUL | MN |
| 40133 | 1GNSKHKC1LR152580 | GM | SUBURBAN | ORLANDO | FL |
| 40134 | 1GNSKHKC1LR152658 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40135 | 1GNSKHKC1LR152725 | GM | SUBURBAN | LAS VEGAS | NV |
| 40136 | 1GNSKHKC1LR152921 | GM | SUBURBAN | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 40137 | 1GNSKHKC1LR153034 | GM | SUBURBAN | KNOXVILLE | TN |
| 40138 | 1GNSKHKC1LR153082 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40139 | 1GNSKHKC1LR153096 | GM | SUBURBAN | HOUSTON | TX |
| 40140 | 1GNSKHKC1LR153227 | GM | SUBURBAN | ORLANDO | FL |
| 40141 | 1GNSKHKC1LR153289 | GM | SUBURBAN | FORT MYERS | FL |
| 40142 | 1GNSKHKC1LR153308 | GM | SUBURBAN | LAS VEGAS | NV |
| 40143 | 1GNSKHKC1LR153373 | GM | SUBURBAN | Atlanta | GA |
| 40144 | 1GNSKHKC1LR153695 | GM | SUBURBAN | KANSAS CITY | MO |
| 40145 | 1GNSKHKC1LR153700 | GM | SUBURBAN | ATLANTA | GA |
| 40146 | 1GNSKHKC1LR153762 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40147 | 1GNSKHKC1LR153826 | GM | SUBURBAN | STERLING | VA |
| 40148 | 1GNSKHKC1LR154037 | GM | SUBURBAN | DALLAS | TX |
| 40149 | 1GNSKHKC1LR154152 | GM | SUBURBAN | NEWARK | NJ |
| 40150 | 1GNSKHKC1LR154412 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40151 | 1GNSKHKC1LR154457 | GM | SUBURBAN | Miami | FL |
| 40152 | 1GNSKHKC1LR154748 | GM | SUBURBAN | DENVER | CO |
| 40153 | 1GNSKHKC1LR154796 | GM | SUBURBAN | DALLAS | TX |
| 40154 | 1GNSKHKC1LR155074 | GM | SUBURBAN | BURBANK | CA |
| 40155 | 1GNSKHKC1LR155088 | GM | SUBURBAN | INDIANAPOLIS | IN |
| 40156 | 1GNSKHKC1LR155138 | GM | SUBURBAN | ATLANTA | GA |
| 40157 | 1GNSKHKC1LR155236 | GM | SUBURBAN | LAS VEGAS | NV |
| 40158 | 1GNSKHKC1LR155530 | GM | SUBURBAN | ORLANDO | FL |
| 40159 | 1GNSKHKC1LR155608 | GM | SUBURBAN | DETROIT | MI |
| 40160 | 1GNSKHKC1LR155625 | GM | SUBURBAN | ORLANDO | FL |
| 40161 | 1GNSKHKC1LR155687 | GM | SUBURBAN | LOS ANGELES | CA |
| 40162 | 1GNSKHKC1LR155706 | GM | SUBURBAN | WARWICK | RI |
| 40163 | 1GNSKHKC1LR155737 | GM | SUBURBAN | CHICAGO | IL |
| 40164 | 1GNSKHKC1LR155785 | GM | SUBURBAN | FORT MYERS | FL |
| 40165 | 1GNSKHKC1LR155799 | GM | SUBURBAN | Miami | FL |
| 40166 | 1GNSKHKC1LR155866 | GM | SUBURBAN | Hebron | KY |
| 40167 | 1GNSKHKC1LR156158 | GM | SUBURBAN | ORLANDO | FL |
| 40168 | 1GNSKHKC1LR156161 | GM | SUBURBAN | Miami | FL |
| 40169 | 1GNSKHKC1LR156175 | GM | SUBURBAN | HOUSTON | TX |
| 40170 | 1GNSKHKC1LR156192 | GM | SUBURBAN | DETROIT | MI |
| 40171 | 1GNSKHKC1LR156273 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40172 | 1GNSKHKC1LR156323 | GM | SUBURBAN | Des Plaines | IL |
| 40173 | 1GNSKHKC1LR156418 | GM | SUBURBAN | RONKONKOMA | NY |
| 40174 | 1GNSKHKC1LR156435 | GM | SUBURBAN | PORTLAND | ME |
| 40175 | 1GNSKHKC1LR156662 | GM | SUBURBAN | Phoenix | AZ |
| 40176 | 1GNSKHKC1LR157021 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40177 | 1GNSKHKC1LR157133 | GM | SUBURBAN | SANTA BARBARA | CA |
| 40178 | 1GNSKHKC1LR157147 | GM | SUBURBAN | ORLANDO | FL |
| 40179 | 1GNSKHKC1LR157150 | GM | SUBURBAN | CORPUS CHRISTI | TX |
| 40180 | 1GNSKHKC1LR157164 | GM | SUBURBAN | SAN JOSE | CA |
| 40181 | 1GNSKHKC1LR157892 | GM | SUBURBAN | NEW BERN | NC |
| 40182 | 1GNSKHKC1LR158072 | GM | SUBURBAN | Irving | TX |
| 40183 | 1GNSKHKC1LR158301 | GM | SUBURBAN | SAINT PAUL | MN |
| 40184 | 1GNSKHKC1LR158329 | GM | SUBURBAN | CHICAGO | IL |
| 40185 | 1GNSKHKC1LR158461 | GM | SUBURBAN | Phoenix | AZ |
| 40186 | 1GNSKHKC1LR158525 | GM | SUBURBAN | SHREVEPORT | LA |
| 40187 | 1GNSKHKC1LR158685 | GM | SUBURBAN | OMAHA | NE |
| 40188 | 1GNSKHKC1LR158721 | GM | SUBURBAN | NASHVILLE | TN |
| 40189 | 1GNSKHKC1LR159089 | GM | SUBURBAN | DALLAS | TX |
| 40190 | 1GNSKHKC1LR159111 | GM | SUBURBAN | MIDLAND | TX |
| 40191 | 1GNSKHKC1LR159237 | GM | SUBURBAN | ORLANDO | FL |
| 40192 | 1GNSKHKC1LR159240 | GM | SUBURBAN | ORLANDO | FL |
| 40193 | 1GNSKHKC1LR159366 | GM | SUBURBAN | HOUSTON | TX |
| 40194 | 1GNSKHKC1LR159660 | GM | SUBURBAN | ATLANTA | GA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40195 | 1GNSKHKC1LR159741 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40196 | 1GNSKHKC1LR161134 | GM | SUBURBAN | Lake Elsinore | CA |
| 40197 | 1GNSKHKC1LR166284 | GM | SUBURBAN | KANSAS CITY | MO |
| 40198 | 1GNSKHKC1LR170030 | GM | SUBURBAN | CHARLESTON | WV |
| 40199 | 1GNSKHKC1LR171209 | GM | SUBURBAN | Des Moines | IA |
| 40200 | 1GNSKHKC1LR236012 | GM | SUBURBAN | MANCHESTER | US |
| 40201 | 1GNSKHKC1LR236169 | GM | SUBURBAN | LOUISVILLE | KY |
| 40202 | 1GNSKHKC1LR236270 | GM | SUBURBAN | BOSTON | MA |
| 40203 | 1GNSKHKC1LR236379 | GM | SUBURBAN | BOSTON | MA |
| 40204 | 1GNSKHKC1LR236687 | GM | SUBURBAN | WARWICK | RI |
| 40205 | 1GNSKHKC1LR237421 | GM | SUBURBAN | KENNER | LA |
| 40206 | 1GNSKHKC1LR237435 | GM | SUBURBAN | HOUSTON | TX |
| 40207 | 1GNSKHKC1LR239489 | GM | SUBURBAN | NEWARK | NJ |
| 40208 | 1GNSKHKC1LR242652 | GM | SUBURBAN | LOS ANGELES | CA |
| 40209 | 1GNSKHKC1LR242702 | GM | SUBURBAN | LOS ANGELES AP | CA |
| 40210 | 1GNSKHKC1LR242828 | GM | SUBURBAN | LAS VEGAS | NV |
| 40211 | 1GNSKHKC1LR243977 | GM | SUBURBAN | KEY WEST | FL |
| 40212 | 1GNSKHKC1LR244790 | GM | SUBURBAN | HANOVER | MD |
| 40213 | 1GNSKHKC1LR245163 | GM | SUBURBAN | NEW BERN | NC |
| 40214 | 1GNSKHKC1LR246572 | GM | SUBURBAN | NEW BERN | NC |
| 40215 | 1GNSKHKC1LR248662 | GM | SUBURBAN | Atlanta | GA |
| 40216 | 1GNSKHKC1LR248757 | GM | SUBURBAN | MEMPHIS | TN |
| 40217 | 1GNSKHKC1LR249455 | GM | SUBURBAN | BALTIMORE | MD |
| 40218 | 1GNSKHKC1LR251366 | GM | SUBURBAN | INDIANAPOLIS | IN |
| 40219 | 1GNSKHKC1LR252016 | GM | SUBURBAN | SANTA ANA | CA |
| 40220 | 1GNSKHKC1LR256213 | GM | SUBURBAN | DALLAS | TX |
| 40221 | 1GNSKHKC1LR256227 | GM | SUBURBAN | CHICAGO | IL |
| 40222 | 1GNSKHKC1LR256406 | GM | SUBURBAN | HOUSTON | TX |
| 40223 | 1GNSKHKC1LR256695 | GM | SUBURBAN | NEW ORLEANS | LA |
| 40224 | 1GNSKHKC1LR256714 | GM | SUBURBAN | AUSTIN | TX |
| 40225 | 1GNSKHKC1LR258303 | GM | SUBURBAN | DES PLAINES | US |
| 40226 | 1GNSKHKC1LR262920 | GM | SUBURBAN | SYRACUSE | NY |
| 40227 | 1GNSKHKC1LR263548 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40228 | 1GNSKHKC1LR264036 | GM | SUBURBAN | PORTLAND | ME |
| 40229 | 1GNSKHKC1LR264313 | GM | SUBURBAN | ROCHESTER | NY |
| 40230 | 1GNSKHKC1LR264568 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 40231 | 1GNSKHKC1LR265137 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40232 | 1GNSKHKC1LR265266 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40233 | 1GNSKHKC1LR268412 | GM | SUBURBAN | NORFOLK | VA |
| 40234 | 1GNSKHKC1LR269351 | GM | SUBURBAN | BALTIMORE | MD |
| 40235 | 1GNSKHKC1LR269382 | GM | SUBURBAN | CHEEKTOWAGA | NY |
| 40236 | 1GNSKHKC1LR272136 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 40237 | 1GNSKHKC1LR272167 | GM | SUBURBAN | RALEIGH | NC |
| 40238 | 1GNSKHKC1LR274243 | GM | SUBURBAN | PORTLAND | ME |
| 40239 | 1GNSKHKC1LR276087 | GM | SUBURBAN | LOS ANGELES | CA |
| 40240 | 1GNSKHKC1LR280589 | GM | SUBURBAN | NEW ORLEANS | LA |
| 40241 | 1GNSKHKC1LR281399 | GM | SUBURBAN | WHITE PLAINS | NY |
| 40242 | 1GNSKHKC1LR281497 | GM | SUBURBAN | Atlanta | GA |
| 40243 | 1GNSKHKC1LR281628 | GM | SUBURBAN | ATLANTA | GA |
| 40244 | 1GNSKHKC1LR281838 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40245 | 1GNSKHKC1LR282519 | GM | SUBURBAN | Atlanta | GA |
| 40246 | 1GNSKHKC1LR282617 | GM | SUBURBAN | Atlanta | GA |
| 40247 | 1GNSKHKC1LR282634 | GM | SUBURBAN | KNOXVILLE | TN |
| 40248 | 1GNSKHKC1LR282830 | GM | SUBURBAN | APPLETON | WI |
| 40249 | 1GNSKHKC1LR282875 | GM | SUBURBAN | KNOXVILLE | TN |
| 40250 | 1GNSKHKC1LR283153 | GM | SUBURBAN | SAINT PAUL | MN |
| 40251 | 1GNSKHKC1LR283976 | GM | SUBURBAN | MEMPHIS | TN |
| 40252 | 1GNSKHKC1LR285386 | GM | SUBURBAN | NASHVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40253 | 1GNSKHKC1LR285565 | GM | SUBURBAN | DALLAS | TX |
| 40254 | 1GNSKHKC1LR286053 | GM | SUBURBAN | CHICAGO | IL |
| 40255 | 1GNSKHKC2HR328401 | GM | SUBURBAN | Portland | OR |
| 40256 | 1GNSKHKC2JR239014 | GM | SUBURBAN | Fontana | CA |
| 40257 | 1GNSKHKC2JR260090 | GM | SUBURBAN | Hayward | CA |
| 40258 | 1GNSKHKC2JR273003 | GM | SUBURBAN | Clearwater | FL |
| 40259 | 1GNSKHKC2JR354101 | GM | SUBURBAN | Statesville | NC |
| 40260 | 1GNSKHKC2JR358407 | GM | SUBURBAN | BURBANK | CA |
| 40261 | 1GNSKHKC2JR366216 | GM | SUBURBAN | Warminster | PA |
| 40262 | 1GNSKHKC2JR368869 | GM | SUBURBAN | PHOENIX | AZ |
| 40263 | 1GNSKHKC2JR374834 | GM | SUBURBAN | ANCHORAGE | AK |
| 40264 | 1GNSKHKC2JR377961 | GM | SUBURBAN | HARTFORD | CT |
| 40265 | 1GNSKHKC2JR381024 | GM | SUBURBAN | Statesville | NC |
| 40266 | 1GNSKHKC2JR381086 | GM | SUBURBAN | Fontana | CA |
| 40267 | 1GNSKHKC2JR384795 | GM | SUBURBAN | Ventura | CA |
| 40268 | 1GNSKHKC2JR384926 | GM | SUBURBAN | Fontana | CA |
| 40269 | 1GNSKHKC2JR384943 | GM | SUBURBAN | Englewood | CO |
| 40270 | 1GNSKHKC2JR386563 | GM | SUBURBAN | Tampa | FL |
| 40271 | 1GNSKHKC2JR399748 | GM | SUBURBAN | Fontana | CA |
| 40272 | 1GNSKHKC2JR400039 | GM | SUBURBAN | Fresno | CA |
| 40273 | 1GNSKHKC2JR400574 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40274 | 1GNSKHKC2JR401062 | GM | SUBURBAN | PENSACOLA | FL |
| 40275 | 1GNSKHKC2JR401871 | GM | SUBURBAN | North Dighton | MA |
| 40276 | 1GNSKHKC2KR186462 | GM | SUBURBAN | Statesville | NC |
| 40277 | 1GNSKHKC2KR187921 | GM | SUBURBAN | Richmond | VA |
| 40278 | 1GNSKHKC2KR190155 | GM | SUBURBAN | LAS VEGAS | NV |
| 40279 | 1GNSKHKC2KR190950 | GM | SUBURBAN | BIRMINGHAN | AL |
| 40280 | 1GNSKHKC2KR196411 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40281 | 1GNSKHKC2KR200151 | GM | SUBURBAN | Atlanta | GA |
| 40282 | 1GNSKHKC2KR201462 | GM | SUBURBAN | Costa Mesa | CA |
| 40283 | 1GNSKHKC2KR201879 | GM | SUBURBAN | ORLANDO | FL |
| 40284 | 1GNSKHKC2KR205124 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40285 | 1GNSKHKC2KR213160 | GM | SUBURBAN | Atlanta | GA |
| 40286 | 1GNSKHKC2KR216981 | GM | SUBURBAN | BOISE | US |
| 40287 | 1GNSKHKC2KR274461 | GM | SUBURBAN | Carleton | MI |
| 40288 | 1GNSKHKC2KR274881 | GM | SUBURBAN | Oceanside | CA |
| 40289 | 1GNSKHKC2KR277442 | GM | SUBURBAN | LOS ANGELES AP | CA |
| 40290 | 1GNSKHKC2KR277960 | GM | SUBURBAN | TRACY | CA |
| 40291 | 1GNSKHKC2KR278056 | GM | SUBURBAN | AUSTIN | TX |
| 40292 | 1GNSKHKC2KR278591 | GM | SUBURBAN | DENVER | CO |
| 40293 | 1GNSKHKC2KR279126 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40294 | 1GNSKHKC2KR279241 | GM | SUBURBAN | SOUTHEAST DST OFFC | OK |
| 40295 | 1GNSKHKC2KR279286 | GM | SUBURBAN | Bensalem | PA |
| 40296 | 1GNSKHKC2KR280485 | GM | SUBURBAN | KNOXVILLE | TN |
| 40297 | 1GNSKHKC2KR282107 | GM | SUBURBAN | Miami | FL |
| 40298 | 1GNSKHKC2KR283015 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40299 | 1GNSKHKC2KR283581 | GM | SUBURBAN | Miami | FL |
| 40300 | 1GNSKHKC2KR283788 | GM | SUBURBAN | FORT MYERS | FL |
| 40301 | 1GNSKHKC2KR286609 | GM | SUBURBAN | SAINT PAUL | MN |
| 40302 | 1GNSKHKC2KR287291 | GM | SUBURBAN | Houston | TX |
| 40303 | 1GNSKHKC2KR288778 | GM | SUBURBAN | Atlanta | GA |
| 40304 | 1GNSKHKC2KR290188 | GM | SUBURBAN | Greensboro | NC |
| 40305 | 1GNSKHKC2KR290983 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40306 | 1GNSKHKC2KR291275 | GM | SUBURBAN | DENVER | CO |
| 40307 | 1GNSKHKC2KR300914 | GM | SUBURBAN | Tolleson | AZ |
| 40308 | 1GNSKHKC2KR332715 | GM | SUBURBAN | WILMINGTON | NC |
| 40309 | 1GNSKHKC2KR334285 | GM | SUBURBAN | Plainfield | IN |
| 40310 | 1GNSKHKC2KR334576 | GM | SUBURBAN | Marietta | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 40311 | 1GNSKHKC2KR335596 | GM | SUBURBAN | DALLAS | TX |
| 40312 | 1GNSKHKC2KR336909 | GM | SUBURBAN | Denver | CO |
| 40313 | 1GNSKHKC2KR339079 | GM | SUBURBAN | SOUTH SAN FRANC | CA |
| 40314 | 1GNSKHKC2KR363415 | GM | SUBURBAN | LOS ANGELES | CA |
| 40315 | 1GNSKHKC2KR364953 | GM | SUBURBAN | FRESNO | CA |
| 40316 | 1GNSKHKC2KR365293 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40317 | 1GNSKHKC2KR366315 | GM | SUBURBAN | ORLANDO | FL |
| 40318 | 1GNSKHKC2KR366654 | GM | SUBURBAN | BURBANK | CA |
| 40319 | 1GNSKHKC2KR375712 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40320 | 1GNSKHKC2KR376018 | GM | SUBURBAN | DENVER | CO |
| 40321 | 1GNSKHKC2KR376830 | GM | SUBURBAN | DENVER | CO |
| 40322 | 1GNSKHKC2KR377816 | GM | SUBURBAN | SOUTH SAN FRANC | CA |
| 40323 | 1GNSKHKC2KR378609 | GM | SUBURBAN | GYPSUM | CO |
| 40324 | 1GNSKHKC2KR380957 | GM | SUBURBAN | OAKLAND | CA |
| 40325 | 1GNSKHKC2KR381669 | GM | SUBURBAN | ORLANDO | FL |
| 40326 | 1GNSKHKC2KR391764 | GM | SUBURBAN | CHARLOTTE | NC |
| 40327 | 1GNSKHKC2KR394261 | GM | SUBURBAN | ORLANDO | FL |
| 40328 | 1GNSKHKC2KR396558 | GM | SUBURBAN | ORLANDO | FL |
| 40329 | 1GNSKHKC2KR396625 | GM | SUBURBAN | FRESNO | CA |
| 40330 | 1GNSKHKC2KR396852 | GM | SUBURBAN | BOSTON | MA |
| 40331 | 1GNSKHKC2KR402617 | GM | SUBURBAN | Torrance | CA |
| 40332 | 1GNSKHKC2KR403038 | GM | SUBURBAN | SAN DIEGO | CA |
| 40333 | 1GNSKHKC2KR406408 | GM | SUBURBAN | BURBANK | CA |
| 40334 | 1GNSKHKC2KR409471 | GM | SUBURBAN | LOS ANGELES | CA |
| 40335 | 1GNSKHKC2LR152183 | GM | SUBURBAN | PHOENIX | AZ |
| 40336 | 1GNSKHKC2LR152197 | GM | SUBURBAN | ORLANDO | FL |
| 40337 | 1GNSKHKC2LR152328 | GM | SUBURBAN | LOS ANGELES | CA |
| 40338 | 1GNSKHKC2LR152748 | GM | SUBURBAN | Miami | FL |
| 40339 | 1GNSKHKC2LR153124 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40340 | 1GNSKHKC2LR153222 | GM | SUBURBAN | PHOENIX | AZ |
| 40341 | 1GNSKHKC2LR153317 | GM | SUBURBAN | TAMPA | FL |
| 40342 | 1GNSKHKC2LR153608 | GM | SUBURBAN | TAMPA | US |
| 40343 | 1GNSKHKC2LR153639 | GM | SUBURBAN | SARASOTA | FL |
| 40344 | 1GNSKHKC2LR153883 | GM | SUBURBAN | Leesburg | VA |
| 40345 | 1GNSKHKC2LR154192 | GM | SUBURBAN | DALLAS | TX |
| 40346 | 1GNSKHKC2LR154824 | GM | SUBURBAN | STERLING | VA |
| 40347 | 1GNSKHKC2LR155245 | GM | SUBURBAN | NEW ORLEANS | LA |
| 40348 | 1GNSKHKC2LR155536 | GM | SUBURBAN | PHOENIX | AZ |
| 40349 | 1GNSKHKC2LR155732 | GM | SUBURBAN | UNION CITY | GA |
| 40350 | 1GNSKHKC2LR155780 | GM | SUBURBAN | PHOENIX | AZ |
| 40351 | 1GNSKHKC2LR155861 | GM | SUBURBAN | Stone Mountain | GA |
| 40352 | 1GNSKHKC2LR155892 | GM | SUBURBAN | BALTIMORE | MD |
| 40353 | 1GNSKHKC2LR155925 | GM | SUBURBAN | NEW BERN | NC |
| 40354 | 1GNSKHKC2LR155990 | GM | SUBURBAN | SHREVEPORT | LA |
| 40355 | 1GNSKHKC2LR156007 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40356 | 1GNSKHKC2LR156136 | GM | SUBURBAN | TAMPA | FL |
| 40357 | 1GNSKHKC2LR156265 | GM | SUBURBAN | PHOENIX | AZ |
| 40358 | 1GNSKHKC2LR156282 | GM | SUBURBAN | Atlanta | GA |
| 40359 | 1GNSKHKC2LR156430 | GM | SUBURBAN | AUSTIN | TX |
| 40360 | 1GNSKHKC2LR156556 | GM | SUBURBAN | BUTLER | PA |
| 40361 | 1GNSKHKC2LR156931 | GM | SUBURBAN | ORLANDO | FL |
| 40362 | 1GNSKHKC2LR157030 | GM | SUBURBAN | HOUSTON | TX |
| 40363 | 1GNSKHKC2LR157111 | GM | SUBURBAN | HOUSTON | TX |
| 40364 | 1GNSKHKC2LR157156 | GM | SUBURBAN | PENSACOLA | FL |
| 40365 | 1GNSKHKC2LR157304 | GM | SUBURBAN | ORLANDO | FL |
| 40366 | 1GNSKHKC2LR157349 | GM | SUBURBAN | COLUMBIA | SC |
| 40367 | 1GNSKHKC2LR157397 | GM | SUBURBAN | TUCSON | AZ |
| 40368 | 1GNSKHKC2LR157402 | GM | SUBURBAN | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40369 | 1GNSKHKC2LR157450 | GM | SUBURBAN | DETROIT | MI |
| 40370 | 1GNSKHKC2LR157688 | GM | SUBURBAN | ORLANDO | FL |
| 40371 | 1GNSKHKC2LR157691 | GM | SUBURBAN | Norfolk | VA |
| 40372 | 1GNSKHKC2LR157710 | GM | SUBURBAN | TAMPA | FL |
| 40373 | 1GNSKHKC2LR157755 | GM | SUBURBAN | BURBANK | CA |
| 40374 | 1GNSKHKC2LR157822 | GM | SUBURBAN | HOUSTON | TX |
| 40375 | 1GNSKHKC2LR157836 | GM | SUBURBAN | PHOENIX | AZ |
| 40376 | 1GNSKHKC2LR157853 | GM | SUBURBAN | KENNER | LA |
| 40377 | 1GNSKHKC2LR157898 | GM | SUBURBAN | DALLAS | TX |
| 40378 | 1GNSKHKC2LR158047 | GM | SUBURBAN | TAMPA | FL |
| 40379 | 1GNSKHKC2LR158050 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40380 | 1GNSKHKC2LR158260 | GM | SUBURBAN | DES MOINES | IA |
| 40381 | 1GNSKHKC2LR158307 | GM | SUBURBAN | PHOENIX | AZ |
| 40382 | 1GNSKHKC2LR158551 | GM | SUBURBAN | LOS ANGELES | CA |
| 40383 | 1GNSKHKC2LR158646 | GM | SUBURBAN | CHARLESTON | WV |
| 40384 | 1GNSKHKC2LR158839 | GM | SUBURBAN | DENVER | CO |
| 40385 | 1GNSKHKC2LR158856 | GM | SUBURBAN | Atlanta | GA |
| 40386 | 1GNSKHKC2LR158890 | GM | SUBURBAN | Teterboro | NJ |
| 40387 | 1GNSKHKC2LR158999 | GM | SUBURBAN | HOUSTON | TX |
| 40388 | 1GNSKHKC2LR159019 | GM | SUBURBAN | HOUSTON | TX |
| 40389 | 1GNSKHKC2LR159148 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40390 | 1GNSKHKC2LR159165 | GM | SUBURBAN | HOUSTON | TX |
| 40391 | 1GNSKHKC2LR159358 | GM | SUBURBAN | Downey | CA |
| 40392 | 1GNSKHKC2LR161028 | GM | SUBURBAN | BUFFALO | NY |
| 40393 | 1GNSKHKC2LR167041 | GM | SUBURBAN | KANSAS CITY | MO |
| 40394 | 1GNSKHKC2LR169064 | GM | SUBURBAN | Kansas City | MO |
| 40395 | 1GNSKHKC2LR169730 | GM | SUBURBAN | WICHITA FALLS | TX |
| 40396 | 1GNSKHKC2LR234785 | GM | SUBURBAN | SANTA ANA | CA |
| 40397 | 1GNSKHKC2LR235001 | GM | SUBURBAN | ONTARIO | CA |
| 40398 | 1GNSKHKC2LR235581 | GM | SUBURBAN | ROCHESTER | NY |
| 40399 | 1GNSKHKC2LR236195 | GM | SUBURBAN | HARTFORD | CT |
| 40400 | 1GNSKHKC2LR236410 | GM | SUBURBAN | WHITE PLAINS | NY |
| 40401 | 1GNSKHKC2LR236889 | GM | SUBURBAN | BOSTON | MA |
| 40402 | 1GNSKHKC2LR237475 | GM | SUBURBAN | PENSACOLA | FL |
| 40403 | 1GNSKHKC2LR238142 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40404 | 1GNSKHKC2LR239534 | GM | SUBURBAN | BOSTON | MA |
| 40405 | 1GNSKHKC2LR240909 | GM | SUBURBAN | ALBANY | N |
| 40406 | 1GNSKHKC2LR240943 | GM | SUBURBAN | PENSACOLA | FL |
| 40407 | 1GNSKHKC2LR243146 | GM | SUBURBAN | LOS ANGELES | CA |
| 40408 | 1GNSKHKC2LR243969 | GM | SUBURBAN | Teterboro | NJ |
| 40409 | 1GNSKHKC2LR244183 | GM | SUBURBAN | PORTLAND | OR |
| 40410 | 1GNSKHKC2LR244247 | GM | SUBURBAN | KNOXVILLE | TN |
| 40411 | 1GNSKHKC2LR244457 | GM | SUBURBAN | BOSTON | MA |
| 40412 | 1GNSKHKC2LR244569 | GM | SUBURBAN | Atlanta | GA |
| 40413 | 1GNSKHKC2LR244667 | GM | SUBURBAN | PENSACOLA | FL |
| 40414 | 1GNSKHKC2LR244734 | GM | SUBURBAN | NORFOLK | VA |
| 40415 | 1GNSKHKC2LR244880 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40416 | 1GNSKHKC2LR244958 | GM | SUBURBAN | HOUSTON | TX |
| 40417 | 1GNSKHKC2LR244992 | GM | SUBURBAN | NEW BERN | NC |
| 40418 | 1GNSKHKC2LR248105 | GM | SUBURBAN | BURBANK | CA |
| 40419 | 1GNSKHKC2LR248119 | GM | SUBURBAN | BURBANK | CA |
| 40420 | 1GNSKHKC2LR249349 | GM | SUBURBAN | BOSTON | MA |
| 40421 | 1GNSKHKC2LR249755 | GM | SUBURBAN | KENNER | LA |
| 40422 | 1GNSKHKC2LR250713 | GM | SUBURBAN | MIAMI | FL |
| 40423 | 1GNSKHKC2LR250890 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40424 | 1GNSKHKC2LR251442 | GM | SUBURBAN | HANOVER | MD |
| 40425 | 1GNSKHKC2LR251456 | GM | SUBURBAN | ATLANTA | GA |
| 40426 | 1GNSKHKC2LR251909 | GM | SUBURBAN | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40427 | 1GNSKHKC2LR257368 | GM | SUBURBAN | CHARLESTON | WV |
| 40428 | 1GNSKHKC2LR257791 | GM | SUBURBAN | PITTSBURGH | PA |
| 40429 | 1GNSKHKC2LR262747 | GM | SUBURBAN | SEATAC | WA |
| 40430 | 1GNSKHKC2LR263011 | GM | SUBURBAN | PROVIDENCE | RI |
| 40431 | 1GNSKHKC2LR264403 | GM | SUBURBAN | BOSTON | MA |
| 40432 | 1GNSKHKC2LR264434 | GM | SUBURBAN | ROCHESTER | NY |
| 40433 | 1GNSKHKC2LR264689 | GM | SUBURBAN | ALBANY | NY |
| 40434 | 1GNSKHKC2LR266782 | GM | SUBURBAN | NEW YORK CITY | NY |
| 40435 | 1GNSKHKC2LR268189 | GM | SUBURBAN | WARWICK | RI |
| 40436 | 1GNSKHKC2LR268323 | GM | SUBURBAN | NEW BERN | NC |
| 40437 | 1GNSKHKC2LR269875 | GM | SUBURBAN | NEWARK | NJ |
| 40438 | 1GNSKHKC2LR270685 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40439 | 1GNSKHKC2LR271187 | GM | SUBURBAN | WHITE PLAINS | NY |
| 40440 | 1GNSKHKC2LR272176 | GM | SUBURBAN | RALEIGH | NC |
| 40441 | 1GNSKHKC2LR272288 | GM | SUBURBAN | FORT MYERS | FL |
| 40442 | 1GNSKHKC2LR273571 | GM | SUBURBAN | SAN DIEGO | CA |
| 40443 | 1GNSKHKC2LR277037 | GM | SUBURBAN | DALLAS | TX |
| 40444 | 1GNSKHKC2LR280729 | GM | SUBURBAN | ATLANTA | GA |
| 40445 | 1GNSKHKC2LR281119 | GM | SUBURBAN | PENSACOLA | FL |
| 40446 | 1GNSKHKC2LR281511 | GM | SUBURBAN | ATLANTA | GA |
| 40447 | 1GNSKHKC2LR281802 | GM | SUBURBAN | Atlanta | GA |
| 40448 | 1GNSKHKC2LR282187 | GM | SUBURBAN | ATLANTA | GA |
| 40449 | 1GNSKHKC2LR282206 | GM | SUBURBAN | MEMPHIS | TN |
| 40450 | 1GNSKHKC2LR282268 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40451 | 1GNSKHKC2LR282559 | GM | SUBURBAN | COLLEGE PARK | GA |
| 40452 | 1GNSKHKC2LR282657 | GM | SUBURBAN | MEMPHIS | TN |
| 40453 | 1GNSKHKC2LR282738 | GM | SUBURBAN | UNION CITY | GA |
| 40454 | 1GNSKHKC2LR282769 | GM | SUBURBAN | MEMPHIS | TN |
| 40455 | 1GNSKHKC2LR283159 | GM | SUBURBAN | COLLEGE PARK | GA |
| 40456 | 1GNSKHKC2LR283808 | GM | SUBURBAN | HOUSTON | TX |
| 40457 | 1GNSKHKC2LR283968 | GM | SUBURBAN | CHICAGO | IL |
| 40458 | 1GNSKHKC2LR284019 | GM | SUBURBAN | MIAMI | FL |
| 40459 | 1GNSKHKC2LR284425 | GM | SUBURBAN | STERLING | VA |
| 40460 | 1GNSKHKC2LR284828 | GM | SUBURBAN | DALLAS | TX |
| 40461 | 1GNSKHKC2LR284957 | GM | SUBURBAN | CHICAGO | IL |
| 40462 | 1GNSKHKC2LR285168 | GM | SUBURBAN | DALLAS | TX |
| 40463 | 1GNSKHKC2LR285641 | GM | SUBURBAN | CHICAGO | IL |
| 40464 | 1GNSKHKC3JR259790 | GM | SUBURBAN | Fontana | CA |
| 40465 | 1GNSKHKC3JR276265 | GM | SUBURBAN | Fontana | CA |
| 40466 | 1GNSKHKC3JR365625 | GM | SUBURBAN | North Dighton | MA |
| 40467 | 1GNSKHKC3JR371778 | GM | SUBURBAN | NORFOLK | VA |
| 40468 | 1GNSKHKC3JR372476 | GM | SUBURBAN | ANCHORAGE | AK |
| 40469 | 1GNSKHKC3JR373238 | GM | SUBURBAN | DENVER | CO |
| 40470 | 1GNSKHKC3JR375085 | GM | SUBURBAN | KENNER | LA |
| 40471 | 1GNSKHKC3JR377743 | GM | SUBURBAN | ORLANDO | FL |
| 40472 | 1GNSKHKC3JR378035 | GM | SUBURBAN | Salt Lake City | UT |
| 40473 | 1GNSKHKC3JR378150 | GM | SUBURBAN | Pasadena | CA |
| 40474 | 1GNSKHKC3JR378942 | GM | SUBURBAN | Riverside | CA |
| 40475 | 1GNSKHKC3JR381226 | GM | SUBURBAN | Teterboro | NJ |
| 40476 | 1GNSKHKC3JR384191 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40477 | 1GNSKHKC3KR188480 | GM | SUBURBAN | NEW BERN | NC |
| 40478 | 1GNSKHKC3KR188978 | GM | SUBURBAN | Fontana | CA |
| 40479 | 1GNSKHKC3KR190701 | GM | SUBURBAN | TAMPA | FL |
| 40480 | 1GNSKHKC3KR194568 | GM | SUBURBAN | North Dighton | MA |
| 40481 | 1GNSKHKC3KR197504 | GM | SUBURBAN | JAMAICA | NY |
| 40482 | 1GNSKHKC3KR199026 | GM | SUBURBAN | ORLANDO | FL |
| 40483 | 1GNSKHKC3KR199298 | GM | SUBURBAN | Statesville | NC |
| 40484 | 1GNSKHKC3KR202023 | GM | SUBURBAN | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40485 | 1GNSKHKC3KR223471 | GM | SUBURBAN | ORLANDO | FL |
| 40486 | 1GNSKHKC3KR273304 | GM | SUBURBAN | DENVER | CO |
| 40487 | 1GNSKHKC3KR274016 | GM | SUBURBAN | Ventura | CA |
| 40488 | 1GNSKHKC3KR274033 | GM | SUBURBAN | LAS VEGAS | NV |
| 40489 | 1GNSKHKC3KR280222 | GM | SUBURBAN | Atlanta | GA |
| 40490 | 1GNSKHKC3KR280706 | GM | SUBURBAN | Nashville | TN |
| 40491 | 1GNSKHKC3KR282522 | GM | SUBURBAN | PITTSBURGH | PA |
| 40492 | 1GNSKHKC3KR282620 | GM | SUBURBAN | ORLANDO | FL |
| 40493 | 1GNSKHKC3KR284304 | GM | SUBURBAN | SARASOTA | FL |
| 40494 | 1GNSKHKC3KR286375 | GM | SUBURBAN | West Bountiful | UT |
| 40495 | 1GNSKHKC3KR286408 | GM | SUBURBAN | Davie | FL |
| 40496 | 1GNSKHKC3KR287087 | GM | SUBURBAN | CHICAGO | IL |
| 40497 | 1GNSKHKC3KR287302 | GM | SUBURBAN | HOUSTON | TX |
| 40498 | 1GNSKHKC3KR287929 | GM | SUBURBAN | ATLANTA | GA |
| 40499 | 1GNSKHKC3KR288059 | GM | SUBURBAN | PROVIDENCE | RI |
| 40500 | 1GNSKHKC3KR290541 | GM | SUBURBAN | PENSACOLA | FL |
| 40501 | 1GNSKHKC3KR291317 | GM | SUBURBAN | ORLANDO | FL |
| 40502 | 1GNSKHKC3KR291723 | GM | SUBURBAN | ORLANDO | FL |
| 40503 | 1GNSKHKC3KR308701 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40504 | 1GNSKHKC3KR311016 | GM | SUBURBAN | MONTGOMERY | AL |
| 40505 | 1GNSKHKC3KR331024 | GM | SUBURBAN | SACRAMENTO | CA |
| 40506 | 1GNSKHKC3KR331332 | GM | SUBURBAN | DENVER | CO |
| 40507 | 1GNSKHKC3KR332125 | GM | SUBURBAN | DENVER | CO |
| 40508 | 1GNSKHKC3KR335798 | GM | SUBURBAN | BOISE | US |
| 40509 | 1GNSKHKC3KR337888 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40510 | 1GNSKHKC3KR339950 | GM | SUBURBAN | DENVER | CO |
| 40511 | 1GNSKHKC3KR342069 | GM | SUBURBAN | DENVER | CO |
| 40512 | 1GNSKHKC3KR361267 | GM | SUBURBAN | Miami | FL |
| 40513 | 1GNSKHKC3KR362936 | GM | SUBURBAN | HOUSTON | TX |
| 40514 | 1GNSKHKC3KR364931 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40515 | 1GNSKHKC3KR367120 | GM | SUBURBAN | SACRAMENTO | CA |
| 40516 | 1GNSKHKC3KR373936 | GM | SUBURBAN | DENVER | CO |
| 40517 | 1GNSKHKC3KR375413 | GM | SUBURBAN | TULSA | OK |
| 40518 | 1GNSKHKC3KR375993 | GM | SUBURBAN | CHARLESTON | WV |
| 40519 | 1GNSKHKC3KR380661 | GM | SUBURBAN | Woodhaven | MI |
| 40520 | 1GNSKHKC3KR381440 | GM | SUBURBAN | BURBANK | CA |
| 40521 | 1GNSKHKC3KR396066 | GM | SUBURBAN | Lake Elsinore | CA |
| 40522 | 1GNSKHKC3KR396083 | GM | SUBURBAN | North Dighton | MA |
| 40523 | 1GNSKHKC3KR396181 | GM | SUBURBAN | CHICAGO | IL |
| 40524 | 1GNSKHKC3KR398237 | GM | SUBURBAN | DENVER | CO |
| 40525 | 1GNSKHKC3KR401945 | GM | SUBURBAN | LAS VEGAS | NV |
| 40526 | 1GNSKHKC3KR406742 | GM | SUBURBAN | LAS VEGAS | NV |
| 40527 | 1GNSKHKC3KR407857 | GM | SUBURBAN | KNOXVILLE | TN |
| 40528 | 1GNSKHKC3KR408846 | GM | SUBURBAN | SAN DIEGO | CA |
| 40529 | 1GNSKHKC3LR152192 | GM | SUBURBAN | RICHMOND | VA |
| 40530 | 1GNSKHKC3LR152600 | GM | SUBURBAN | DALLAS | TX |
| 40531 | 1GNSKHKC3LR152645 | GM | SUBURBAN | SAINT PAUL | MN |
| 40532 | 1GNSKHKC3LR152712 | GM | SUBURBAN | ORLANDO | FL |
| 40533 | 1GNSKHKC3LR152936 | GM | SUBURBAN | Albuquerque | NM |
| 40534 | 1GNSKHKC3LR153200 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40535 | 1GNSKHKC3LR153214 | GM | SUBURBAN | CHICAGO | IL |
| 40536 | 1GNSKHKC3LR153245 | GM | SUBURBAN | DENVER | CO |
| 40537 | 1GNSKHKC3LR153410 | GM | SUBURBAN | KENNER | LA |
| 40538 | 1GNSKHKC3LR153522 | GM | SUBURBAN | TAMPA | FL |
| 40539 | 1GNSKHKC3LR153739 | GM | SUBURBAN | JACKSON | MS |
| 40540 | 1GNSKHKC3LR153875 | GM | SUBURBAN | PHOENIX | AZ |
| 40541 | 1GNSKHKC3LR153908 | GM | SUBURBAN | ORLANDO | FL |
| 40542 | 1GNSKHKC3LR153973 | GM | SUBURBAN | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40543 | 1GNSKHKC3LR154234 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40544 | 1GNSKHKC3LR154248 | GM | SUBURBAN | PHOENIX | AZ |
| 40545 | 1GNSKHKC3LR154363 | GM | SUBURBAN | BLOOMINGTON | IL |
| 40546 | 1GNSKHKC3LR154430 | GM | SUBURBAN | KNOXVILLE | TN |
| 40547 | 1GNSKHKC3LR154461 | GM | SUBURBAN | PHOENIX | AZ |
| 40548 | 1GNSKHKC3LR154556 | GM | SUBURBAN | HOUSTON | TX |
| 40549 | 1GNSKHKC3LR154833 | GM | SUBURBAN | MEMPHIS | TN |
| 40550 | 1GNSKHKC3LR154881 | GM | SUBURBAN | MIAMI | FL |
| 40551 | 1GNSKHKC3LR154931 | GM | SUBURBAN | DENVER | CO |
| 40552 | 1GNSKHKC3LR155139 | GM | SUBURBAN | FORT MYERS | FL |
| 40553 | 1GNSKHKC3LR155268 | GM | SUBURBAN | Miami | FL |
| 40554 | 1GNSKHKC3LR155299 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40555 | 1GNSKHKC3LR155321 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40556 | 1GNSKHKC3LR155755 | GM | SUBURBAN | ORLANDO | FL |
| 40557 | 1GNSKHKC3LR156016 | GM | SUBURBAN | MIAMI | FL |
| 40558 | 1GNSKHKC3LR156288 | GM | SUBURBAN | STERLING | VA |
| 40559 | 1GNSKHKC3LR156307 | GM | SUBURBAN | BURLINGTON | VT |
| 40560 | 1GNSKHKC3LR156369 | GM | SUBURBAN | SANTA ANA | CA |
| 40561 | 1GNSKHKC3LR156422 | GM | SUBURBAN | DALLAS | TX |
| 40562 | 1GNSKHKC3LR156467 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40563 | 1GNSKHKC3LR156999 | GM | SUBURBAN | Houston | TX |
| 40564 | 1GNSKHKC3LR157022 | GM | SUBURBAN | PALM SPRINGS | CA |
| 40565 | 1GNSKHKC3LR157036 | GM | SUBURBAN | DALLAS | TX |
| 40566 | 1GNSKHKC3LR157103 | GM | SUBURBAN | BURBANK | CA |
| 40567 | 1GNSKHKC3LR157148 | GM | SUBURBAN | LAS VEGAS | NV |
| 40568 | 1GNSKHKC3LR157165 | GM | SUBURBAN | DALLAS | TX |
| 40569 | 1GNSKHKC3LR157277 | GM | SUBURBAN | TULSA | OK |
| 40570 | 1GNSKHKC3LR157392 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 40571 | 1GNSKHKC3LR157439 | GM | SUBURBAN | LOS ANGELES | CA |
| 40572 | 1GNSKHKC3LR157456 | GM | SUBURBAN | ORLANDO | FL |
| 40573 | 1GNSKHKC3LR157764 | GM | SUBURBAN | BUFFALO | NY |
| 40574 | 1GNSKHKC3LR157781 | GM | SUBURBAN | MIAMI | FL |
| 40575 | 1GNSKHKC3LR157876 | GM | SUBURBAN | NEWARK | NJ |
| 40576 | 1GNSKHKC3LR157893 | GM | SUBURBAN | ORLANDO | FL |
| 40577 | 1GNSKHKC3LR158087 | GM | SUBURBAN | WINTER PARK | FL |
| 40578 | 1GNSKHKC3LR158543 | GM | SUBURBAN | DENVER | CO |
| 40579 | 1GNSKHKC3LR158588 | GM | SUBURBAN | DALLAS | TX |
| 40580 | 1GNSKHKC3LR158591 | GM | SUBURBAN | HOUSTON | TX |
| 40581 | 1GNSKHKC3LR158624 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40582 | 1GNSKHKC3LR158641 | GM | SUBURBAN | TAMPA | FL |
| 40583 | 1GNSKHKC3LR158784 | GM | SUBURBAN | ATLANTA | GA |
| 40584 | 1GNSKHKC3LR158977 | GM | SUBURBAN | DALLAS | TX |
| 40585 | 1GNSKHKC3LR158980 | GM | SUBURBAN | Miami | FL |
| 40586 | 1GNSKHKC3LR159031 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 40587 | 1GNSKHKC3LR159045 | GM | SUBURBAN | MCALLEN | TX |
| 40588 | 1GNSKHKC3LR159238 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40589 | 1GNSKHKC3LR159305 | GM | SUBURBAN | HOUSTON | TX |
| 40590 | 1GNSKHKC3LR159417 | GM | SUBURBAN | PENSACOLA | FL |
| 40591 | 1GNSKHKC3LR160597 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40592 | 1GNSKHKC3LR171681 | GM | SUBURBAN | KANSAS CITY | MO |
| 40593 | 1GNSKHKC3LR234813 | GM | SUBURBAN | ROANOKE | VA |
| 40594 | 1GNSKHKC3LR235721 | GM | SUBURBAN | WARWICK | RI |
| 40595 | 1GNSKHKC3LR235847 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40596 | 1GNSKHKC3LR236206 | GM | SUBURBAN | STERLING | VA |
| 40597 | 1GNSKHKC3LR236951 | GM | SUBURBAN | WHITE PLAINS | NY |
| 40598 | 1GNSKHKC3LR237095 | GM | SUBURBAN | Newark | NJ |
| 40599 | 1GNSKHKC3LR237811 | GM | SUBURBAN | BOSTON | MA |
| 40600 | 1GNSKHKC3LR238991 | GM | SUBURBAN | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40601 | 1GNSKHKC3LR239784 | GM | SUBURBAN | LOS ANGELES | CA |
| 40602 | 1GNSKHKC3LR242636 | GM | SUBURBAN | BOSTON | MA |
| 40603 | 1GNSKHKC3LR242782 | GM | SUBURBAN | SACRAMENTO | CA |
| 40604 | 1GNSKHKC3LR242930 | GM | SUBURBAN | SAINT LOUIS | MO |
| 40605 | 1GNSKHKC3LR243818 | GM | SUBURBAN | KANSAS CITY | MO |
| 40606 | 1GNSKHKC3LR244354 | GM | SUBURBAN | DENVER | CO |
| 40607 | 1GNSKHKC3LR244449 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40608 | 1GNSKHKC3LR244497 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40609 | 1GNSKHKC3LR244693 | GM | SUBURBAN | BALTIMORE | MD |
| 40610 | 1GNSKHKC3LR244712 | GM | SUBURBAN | NEW BERN | NC |
| 40611 | 1GNSKHKC3LR246444 | GM | SUBURBAN | ALBANY | NY |
| 40612 | 1GNSKHKC3LR247061 | GM | SUBURBAN | NEW BERN | NC |
| 40613 | 1GNSKHKC3LR250316 | GM | SUBURBAN | ORLANDO | FL |
| 40614 | 1GNSKHKC3LR250719 | GM | SUBURBAN | OXFORD | MS |
| 40615 | 1GNSKHKC3LR252261 | GM | SUBURBAN | SAINT PAUL | MN |
| 40616 | 1GNSKHKC3LR256617 | GM | SUBURBAN | SANTA ANA | CA |
| 40617 | 1GNSKHKC3LR256911 | GM | SUBURBAN | ATLANTA | GA |
| 40618 | 1GNSKHKC3LR257301 | GM | SUBURBAN | GYPSUM | CO |
| 40619 | 1GNSKHKC3LR258089 | GM | SUBURBAN | ALBANY | NY |
| 40620 | 1GNSKHKC3LR263454 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 40621 | 1GNSKHKC3LR263597 | GM | SUBURBAN | East Granby | CT |
| 40622 | 1GNSKHKC3LR263714 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 40623 | 1GNSKHKC3LR263776 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 40624 | 1GNSKHKC3LR265110 | GM | SUBURBAN | BOSTON | MA |
| 40625 | 1GNSKHKC3LR265298 | GM | SUBURBAN | SYRACUSE | NY |
| 40626 | 1GNSKHKC3LR267522 | GM | SUBURBAN | Tulsa | OK |
| 40627 | 1GNSKHKC3LR268041 | GM | SUBURBAN | SANTA ANA | CA |
| 40628 | 1GNSKHKC3LR268251 | GM | SUBURBAN | STERLING | VA |
| 40629 | 1GNSKHKC3LR270744 | GM | SUBURBAN | TAMPA | FL |
| 40630 | 1GNSKHKC3LR273918 | GM | SUBURBAN | Atlanta | GA |
| 40631 | 1GNSKHKC3LR273935 | GM | SUBURBAN | High Point | NC |
| 40632 | 1GNSKHKC3LR274664 | GM | SUBURBAN | SEATAC | WA |
| 40633 | 1GNSKHKC3LR274681 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40634 | 1GNSKHKC3LR274972 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40635 | 1GNSKHKC3LR275927 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40636 | 1GNSKHKC3LR280786 | GM | SUBURBAN | MEMPHIS | TN |
| 40637 | 1GNSKHKC3LR280822 | GM | SUBURBAN | ORLANDO | FL |
| 40638 | 1GNSKHKC3LR281176 | GM | SUBURBAN | ATLANTA | GA |
| 40639 | 1GNSKHKC3LR281341 | GM | SUBURBAN | JACKSON | MS |
| 40640 | 1GNSKHKC3LR281999 | GM | SUBURBAN | ATLANTA | GA |
| 40641 | 1GNSKHKC3LR282165 | GM | SUBURBAN | ATLANTA | GA |
| 40642 | 1GNSKHKC3LR282277 | GM | SUBURBAN | KNOXVILLE | TN |
| 40643 | 1GNSKHKC3LR282733 | GM | SUBURBAN | COLLEGE PARK | GA |
| 40644 | 1GNSKHKC3LR283008 | GM | SUBURBAN | KNOXVILLE | TN |
| 40645 | 1GNSKHKC3LR283364 | GM | SUBURBAN | MEMPHIS | TN |
| 40646 | 1GNSKHKC3LR283445 | GM | SUBURBAN | Atlanta | GA |
| 40647 | 1GNSKHKC3LR283543 | GM | SUBURBAN | KNOXVILLE | TN |
| 40648 | 1GNSKHKC3LR284367 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40649 | 1GNSKHKC3LR284773 | GM | SUBURBAN | JAMAICA | NY |
| 40650 | 1GNSKHKC3LR285079 | GM | SUBURBAN | CHICAGO | IL |
| 40651 | 1GNSKHKC3LR285504 | GM | SUBURBAN | SAINT PAUL | MN |
| 40652 | 1GNSKHKC4JR241976 | GM | SUBURBAN | Fontana | CA |
| 40653 | 1GNSKHKC4JR244635 | GM | SUBURBAN | Kailua-Kona | HI |
| 40654 | 1GNSKHKC4JR249866 | GM | SUBURBAN | Bordentown | NJ |
| 40655 | 1GNSKHKC4JR264402 | GM | SUBURBAN | Riverside | CA |
| 40656 | 1GNSKHKC4JR273701 | GM | SUBURBAN | Fontana | CA |
| 40657 | 1GNSKHKC4JR276386 | GM | SUBURBAN | Aurora | CO |
| 40658 | 1GNSKHKC4JR383034 | GM | SUBURBAN | PANAMA CITY | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40659 | 1GNSKHKC4JR384653 | GM | SUBURBAN | Santa Clara | CA |
| 40660 | 1GNSKHKC4JR392168 | GM | SUBURBAN | North Dighton | MA |
| 40661 | 1GNSKHKC4JR403671 | GM | SUBURBAN | Las Vegas | NV |
| 40662 | 1GNSKHKC4JR405050 | GM | SUBURBAN | Albuquerque | NM |
| 40663 | 1GNSKHKC4KR188357 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40664 | 1GNSKHKC4KR193591 | GM | SUBURBAN | DETROIT | MI |
| 40665 | 1GNSKHKC4KR194305 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40666 | 1GNSKHKC4KR194465 | GM | SUBURBAN | Manheim | PA |
| 40667 | 1GNSKHKC4KR196006 | GM | SUBURBAN | Davie | FL |
| 40668 | 1GNSKHKC4KR196247 | GM | SUBURBAN | Miami | FL |
| 40669 | 1GNSKHKC4KR196345 | GM | SUBURBAN | Ventura | CA |
| 40670 | 1GNSKHKC4KR196474 | GM | SUBURBAN | North Dighton | MA |
| 40671 | 1GNSKHKC4KR199276 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40672 | 1GNSKHKC4KR199603 | GM | SUBURBAN | SAVANNAH | GA |
| 40673 | 1GNSKHKC4KR202614 | GM | SUBURBAN | Warminster | PA |
| 40674 | 1GNSKHKC4KR203875 | GM | SUBURBAN | Statesville | NC |
| 40675 | 1GNSKHKC4KR205187 | GM | SUBURBAN | SOUTHEAST DST OFFC | OK |
| 40676 | 1GNSKHKC4KR212916 | GM | SUBURBAN | Denver | CO |
| 40677 | 1GNSKHKC4KR224063 | GM | SUBURBAN | ATLANTA AP | GA |
| 40678 | 1GNSKHKC4KR273831 | GM | SUBURBAN | SCOTTSBLUFF | NE |
| 40679 | 1GNSKHKC4KR275899 | GM | SUBURBAN | Manheim | PA |
| 40680 | 1GNSKHKC4KR277037 | GM | SUBURBAN | Elkridge | MD |
| 40681 | 1GNSKHKC4KR277460 | GM | SUBURBAN | MIAMI | FL |
| 40682 | 1GNSKHKC4KR278205 | GM | SUBURBAN | TULSA | OK |
| 40683 | 1GNSKHKC4KR281329 | GM | SUBURBAN | PENSACOLA | FL |
| 40684 | 1GNSKHKC4KR282030 | GM | SUBURBAN | HOUSTON | TX |
| 40685 | 1GNSKHKC4KR282142 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40686 | 1GNSKHKC4KR283730 | GM | SUBURBAN | SANTA ANA | CA |
| 40687 | 1GNSKHKC4KR283906 | GM | SUBURBAN | Manheim | PA |
| 40688 | 1GNSKHKC4KR286806 | GM | SUBURBAN | Oklahoma City | OK |
| 40689 | 1GNSKHKC4KR287003 | GM | SUBURBAN | KENNER | LA |
| 40690 | 1GNSKHKC4KR287275 | GM | SUBURBAN | Austin | TX |
| 40691 | 1GNSKHKC4KR289026 | GM | SUBURBAN | NEWARK | NJ |
| 40692 | 1GNSKHKC4KR290726 | GM | SUBURBAN | STERLING | VA |
| 40693 | 1GNSKHKC4KR290774 | GM | SUBURBAN | TULSA | OK |
| 40694 | 1GNSKHKC4KR290922 | GM | SUBURBAN | Salt Lake City | UT |
| 40695 | 1GNSKHKC4KR301191 | GM | SUBURBAN | JACKSON | WY |
| 40696 | 1GNSKHKC4KR330402 | GM | SUBURBAN | Fontana | CA |
| 40697 | 1GNSKHKC4KR334854 | GM | SUBURBAN | Greensboro | NC |
| 40698 | 1GNSKHKC4KR337978 | GM | SUBURBAN | KNOXVILLE | TN |
| 40699 | 1GNSKHKC4KR341528 | GM | SUBURBAN | NEWARK | NJ |
| 40700 | 1GNSKHKC4KR362914 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40701 | 1GNSKHKC4KR363724 | GM | SUBURBAN | LOS ANGELES | CA |
| 40702 | 1GNSKHKC4KR364940 | GM | SUBURBAN | SAN DIEGO | CA |
| 40703 | 1GNSKHKC4KR366851 | GM | SUBURBAN | LAS VEGAS | NV |
| 40704 | 1GNSKHKC4KR367210 | GM | SUBURBAN | LOS ANGELES AP | CA |
| 40705 | 1GNSKHKC4KR368096 | GM | SUBURBAN | LOS ANGELES | CA |
| 40706 | 1GNSKHKC4KR370799 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 40707 | 1GNSKHKC4KR371614 | GM | SUBURBAN | Manheim | PA |
| 40708 | 1GNSKHKC4KR373900 | GM | SUBURBAN | Phoenix | AZ |
| 40709 | 1GNSKHKC4KR374898 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40710 | 1GNSKHKC4KR376926 | GM | SUBURBAN | Newark | NJ |
| 40711 | 1GNSKHKC4KR377333 | GM | SUBURBAN | ATLANTA | GA |
| 40712 | 1GNSKHKC4KR377445 | GM | SUBURBAN | TULSA | OK |
| 40713 | 1GNSKHKC4KR378238 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 40714 | 1GNSKHKC4KR378630 | GM | SUBURBAN | BOISE | ID |
| 40715 | 1GNSKHKC4KR395962 | GM | SUBURBAN | SANTA CLARA | CA |
| 40716 | 1GNSKHKC4KR396092 | GM | SUBURBAN | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40717 | 1GNSKHKC4KR396710 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40718 | 1GNSKHKC4KR399364 | GM | SUBURBAN | WINDER | GA |
| 40719 | 1GNSKHKC4KR399865 | GM | SUBURBAN | SANTA ANA | CA |
| 40720 | 1GNSKHKC4KR402392 | GM | SUBURBAN | CHARLOTTE | NC |
| 40721 | 1GNSKHKC4KR407057 | GM | SUBURBAN | BURBANK | CA |
| 40722 | 1GNSKHKC4KR408323 | GM | SUBURBAN | SANTA ANA | CA |
| 40723 | 1GNSKHKC4KR408760 | GM | SUBURBAN | Albuquerque | NM |
| 40724 | 1GNSKHKC4LR152184 | GM | SUBURBAN | MIAMI | FL |
| 40725 | 1GNSKHKC4LR152220 | GM | SUBURBAN | AUSTIN | TX |
| 40726 | 1GNSKHKC4LR152234 | GM | SUBURBAN | ORLANDO | FL |
| 40727 | 1GNSKHKC4LR152329 | GM | SUBURBAN | SHREVEPORT | LA |
| 40728 | 1GNSKHKC4LR152931 | GM | SUBURBAN | FORT MYERS | FL |
| 40729 | 1GNSKHKC4LR153321 | GM | SUBURBAN | DETROIT | MI |
| 40730 | 1GNSKHKC4LR153707 | GM | SUBURBAN | NORFOLK | VA |
| 40731 | 1GNSKHKC4LR153755 | GM | SUBURBAN | MIAMI | FL |
| 40732 | 1GNSKHKC4LR154114 | GM | SUBURBAN | DALLAS | TX |
| 40733 | 1GNSKHKC4LR154145 | GM | SUBURBAN | ONTARIO | CA |
| 40734 | 1GNSKHKC4LR154212 | GM | SUBURBAN | ORLANDO | FL |
| 40735 | 1GNSKHKC4LR154534 | GM | SUBURBAN | CHARLESTON | SC |
| 40736 | 1GNSKHKC4LR154632 | GM | SUBURBAN | NORTH HILLS | CA |
| 40737 | 1GNSKHKC4LR154677 | GM | SUBURBAN | HOUSTON | TX |
| 40738 | 1GNSKHKC4LR154873 | GM | SUBURBAN | JACKSON | MS |
| 40739 | 1GNSKHKC4LR155084 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40740 | 1GNSKHKC4LR155523 | GM | SUBURBAN | HOUSTON | TX |
| 40741 | 1GNSKHKC4LR155697 | GM | SUBURBAN | PHOENIX | AZ |
| 40742 | 1GNSKHKC4LR155859 | GM | SUBURBAN | FT. LAUDERDALE | FL |
| 40743 | 1GNSKHKC4LR156381 | GM | SUBURBAN | SAN DIEGO | CA |
| 40744 | 1GNSKHKC4LR156459 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40745 | 1GNSKHKC4LR156560 | GM | SUBURBAN | Kansas City | MO |
| 40746 | 1GNSKHKC4LR156591 | GM | SUBURBAN | MIAMI | FL |
| 40747 | 1GNSKHKC4LR157031 | GM | SUBURBAN | STERLING | VA |
| 40748 | 1GNSKHKC4LR157126 | GM | SUBURBAN | MIAMI | FL |
| 40749 | 1GNSKHKC4LR157353 | GM | SUBURBAN | PHOENIX | AZ |
| 40750 | 1GNSKHKC4LR157532 | GM | SUBURBAN | ORLANDO | FL |
| 40751 | 1GNSKHKC4LR157613 | GM | SUBURBAN | PHOENIX | AZ |
| 40752 | 1GNSKHKC4LR157806 | GM | SUBURBAN | ORLANDO | FL |
| 40753 | 1GNSKHKC4LR157899 | GM | SUBURBAN | MIAMI | FL |
| 40754 | 1GNSKHKC4LR158969 | GM | SUBURBAN | HOUSTON | TX |
| 40755 | 1GNSKHKC4LR158986 | GM | SUBURBAN | PHOENIX | AZ |
| 40756 | 1GNSKHKC4LR159233 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 40757 | 1GNSKHKC4LR159247 | GM | SUBURBAN | Atlanta | GA |
| 40758 | 1GNSKHKC4LR159314 | GM | SUBURBAN | LOS ANGELES | CA |
| 40759 | 1GNSKHKC4LR159412 | GM | SUBURBAN | ORLANDO | FL |
| 40760 | 1GNSKHKC4LR167915 | GM | SUBURBAN | HARTFORD | CT |
| 40761 | 1GNSKHKC4LR169728 | GM | SUBURBAN | TUCSON | AZ |
| 40762 | 1GNSKHKC4LR169857 | GM | SUBURBAN | CHICAGO | IL |
| 40763 | 1GNSKHKC4LR236425 | GM | SUBURBAN | MIAMI | FL |
| 40764 | 1GNSKHKC4LR236649 | GM | SUBURBAN | DALLAS | TX |
| 40765 | 1GNSKHKC4LR238482 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40766 | 1GNSKHKC4LR238496 | GM | SUBURBAN | BOSTON | MA |
| 40767 | 1GNSKHKC4LR239535 | GM | SUBURBAN | CLEVELAND | OH |
| 40768 | 1GNSKHKC4LR241107 | GM | SUBURBAN | TAMPA | FL |
| 40769 | 1GNSKHKC4LR242774 | GM | SUBURBAN | SACRAMENTO | CA |
| 40770 | 1GNSKHKC4LR243956 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40771 | 1GNSKHKC4LR243973 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40772 | 1GNSKHKC4LR244010 | GM | SUBURBAN | PHILADELPHIA | US |
| 40773 | 1GNSKHKC4LR244329 | GM | SUBURBAN | HOUSTON | TX |
| 40774 | 1GNSKHKC4LR244430 | GM | SUBURBAN | CHARLOTTESVILLE | VA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 40775 | 1GNSKHKC4LR245075 | GM | SUBURBAN | NASHVILLE | TN |
| 40776 | 1GNSKHKC4LR245108 | GM | SUBURBAN | LOS ANGELES | CA |
| 40777 | 1GNSKHKC4LR249224 | GM | SUBURBAN | PITTSBURGH | PA |
| 40778 | 1GNSKHKC4LR250731 | GM | SUBURBAN | TAMPA | FL |
| 40779 | 1GNSKHKC4LR253578 | GM | SUBURBAN | SAINT PAUL | MN |
| 40780 | 1GNSKHKC4LR258005 | GM | SUBURBAN | CHICAGO O'HARE AP | IL |
| 40781 | 1GNSKHKC4LR258277 | GM | SUBURBAN | FORT MYERS | FL |
| 40782 | 1GNSKHKC4LR258778 | GM | SUBURBAN | PENSACOLA | FL |
| 40783 | 1GNSKHKC4LR260868 | GM | SUBURBAN | ONTARIO | CA |
| 40784 | 1GNSKHKC4LR260871 | GM | SUBURBAN | PANAMA CITY | FL |
| 40785 | 1GNSKHKC4LR261079 | GM | SUBURBAN | SACRAMENTO | CA |
| 40786 | 1GNSKHKC4LR262961 | GM | SUBURBAN | BOSTON | MA |
| 40787 | 1GNSKHKC4LR264144 | GM | SUBURBAN | BOSTON | MA |
| 40788 | 1GNSKHKC4LR264483 | GM | SUBURBAN | BOSTON | MA |
| 40789 | 1GNSKHKC4LR264922 | GM | SUBURBAN | MIAMI | FL |
| 40790 | 1GNSKHKC4LR265343 | GM | SUBURBAN | BOSTON | MA |
| 40791 | 1GNSKHKC4LR266962 | GM | SUBURBAN | SAINT PAUL | MN |
| 40792 | 1GNSKHKC4LR268100 | GM | SUBURBAN | Atlanta | GA |
| 40793 | 1GNSKHKC4LR273717 | GM | SUBURBAN | SARASOTA | FL |
| 40794 | 1GNSKHKC4LR273779 | GM | SUBURBAN | CHARLOTTE | NC |
| 40795 | 1GNSKHKC4LR274186 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40796 | 1GNSKHKC4LR276455 | GM | SUBURBAN | NORFOLK | VA |
| 40797 | 1GNSKHKC4LR278111 | GM | SUBURBAN | Atlanta | GA |
| 40798 | 1GNSKHKC4LR280912 | GM | SUBURBAN | KENNER | LA |
| 40799 | 1GNSKHKC4LR281154 | GM | SUBURBAN | NEW ORLEANS | LA |
| 40800 | 1GNSKHKC4LR281171 | GM | SUBURBAN | Atlanta | GA |
| 40801 | 1GNSKHKC4LR281414 | GM | SUBURBAN | KNOXVILLE | TN |
| 40802 | 1GNSKHKC4LR282045 | GM | SUBURBAN | COLLEGE PARK | GA |
| 40803 | 1GNSKHKC4LR282059 | GM | SUBURBAN | Atlanta | GA |
| 40804 | 1GNSKHKC4LR282109 | GM | SUBURBAN | BURBANK | CA |
| 40805 | 1GNSKHKC4LR282210 | GM | SUBURBAN | ATLANTA | GA |
| 40806 | 1GNSKHKC4LR282224 | GM | SUBURBAN | TAMPA | FL |
| 40807 | 1GNSKHKC4LR282451 | GM | SUBURBAN | KENNESAW | GA |
| 40808 | 1GNSKHKC4LR282546 | GM | SUBURBAN | UNION CITY | GA |
| 40809 | 1GNSKHKC4LR282661 | GM | SUBURBAN | MEMPHIS | TN |
| 40810 | 1GNSKHKC4LR282823 | GM | SUBURBAN | COLLEGE PARK | GA |
| 40811 | 1GNSKHKC4LR283230 | GM | SUBURBAN | KNOXVILLE | TN |
| 40812 | 1GNSKHKC4LR283664 | GM | SUBURBAN | KNOXVILLE | TN |
| 40813 | 1GNSKHKC4LR284491 | GM | SUBURBAN | CHICAGO | IL |
| 40814 | 1GNSKHKC4LR284586 | GM | SUBURBAN | NASHVILLE | TN |
| 40815 | 1GNSKHKC4LR284801 | GM | SUBURBAN | CORPUS CHRISTI | TX |
| 40816 | 1GNSKHKC4LR285561 | GM | SUBURBAN | CHICAGO MIDWAY | IL |
| 40817 | 1GNSKHKC4LR286080 | GM | SUBURBAN | SAINT PAUL | MN |
| 40818 | 1GNSKHKC4LR286192 | GM | SUBURBAN | CHICAGO | IL |
| 40819 | 1GNSKHKC5JR305944 | GM | SUBURBAN | ANCHORAGE | AK |
| 40820 | 1GNSKHKC5JR373242 | GM | SUBURBAN | North Dighton | MA |
| 40821 | 1GNSKHKC5JR374472 | GM | SUBURBAN | Riverside | CA |
| 40822 | 1GNSKHKC5JR381079 | GM | SUBURBAN | SAN DIEGO | CA |
| 40823 | 1GNSKHKC5JR386685 | GM | SUBURBAN | Riverside | CA |
| 40824 | 1GNSKHKC5JR395922 | GM | SUBURBAN | Riverside | CA |
| 40825 | 1GNSKHKC5JR396116 | GM | SUBURBAN | Tampa | FL |
| 40826 | 1GNSKHKC5JR397363 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 40827 | 1GNSKHKC5JR398867 | GM | SUBURBAN | El Paso | TX |
| 40828 | 1GNSKHKC5JR400973 | GM | SUBURBAN | NASHVILLE | TN |
| 40829 | 1GNSKHKC5JR403713 | GM | SUBURBAN | North Las Vegas | NV |
| 40830 | 1GNSKHKC5KR186567 | GM | SUBURBAN | FORT MYERS | FL |
| 40831 | 1GNSKHKC5KR187931 | GM | SUBURBAN | Miami | FL |
| 40832 | 1GNSKHKC5KR188366 | GM | SUBURBAN | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40833 | 1GNSKHKC5KR189839 | GM | SUBURBAN | N. Palm Beach | FL |
| 40834 | 1GNSKHKC5KR194605 | GM | SUBURBAN | SOUTH SAN FRANC | CA |
| 40835 | 1GNSKHKC5KR195396 | GM | SUBURBAN | DENVER | CO |
| 40836 | 1GNSKHKC5KR196192 | GM | SUBURBAN | ORLANDO | FL |
| 40837 | 1GNSKHKC5KR199738 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40838 | 1GNSKHKC5KR200290 | GM | SUBURBAN | Tolleson | AZ |
| 40839 | 1GNSKHKC5KR203593 | GM | SUBURBAN | BOZEMAN | MT |
| 40840 | 1GNSKHKC5KR206008 | GM | SUBURBAN | Atlanta | GA |
| 40841 | 1GNSKHKC5KR274082 | GM | SUBURBAN | Salt Lake City | UT |
| 40842 | 1GNSKHKC5KR274499 | GM | SUBURBAN | North Las Vegas | NV |
| 40843 | 1GNSKHKC5KR275359 | GM | SUBURBAN | CHARLESTON | SC |
| 40844 | 1GNSKHKC5KR276088 | GM | SUBURBAN | Riverside | CA |
| 40845 | 1GNSKHKC5KR276544 | GM | SUBURBAN | St. Louis | MO |
| 40846 | 1GNSKHKC5KR276642 | GM | SUBURBAN | BURBANK | CA |
| 40847 | 1GNSKHKC5KR277970 | GM | SUBURBAN | BIRMINGHAM | AL |
| 40848 | 1GNSKHKC5KR279122 | GM | SUBURBAN | North Dighton | MA |
| 40849 | 1GNSKHKC5KR279363 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40850 | 1GNSKHKC5KR280190 | GM | SUBURBAN | North Dighton | MA |
| 40851 | 1GNSKHKC5KR280593 | GM | SUBURBAN | Slidell | LA |
| 40852 | 1GNSKHKC5KR282604 | GM | SUBURBAN | HOUSTON | TX |
| 40853 | 1GNSKHKC5KR282747 | GM | SUBURBAN | Atlanta | GA |
| 40854 | 1GNSKHKC5KR284899 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40855 | 1GNSKHKC5KR285213 | GM | SUBURBAN | Chicago | IL |
| 40856 | 1GNSKHKC5KR287110 | GM | SUBURBAN | North Canton | OH |
| 40857 | 1GNSKHKC5KR287477 | GM | SUBURBAN | Atlanta | GA |
| 40858 | 1GNSKHKC5KR288645 | GM | SUBURBAN | SHREVEPORT | LA |
| 40859 | 1GNSKHKC5KR289519 | GM | SUBURBAN | DANIA BEACH | FL |
| 40860 | 1GNSKHKC5KR290086 | GM | SUBURBAN | Teterboro | NJ |
| 40861 | 1GNSKHKC5KR331266 | GM | SUBURBAN | LAS VEGAS | NV |
| 40862 | 1GNSKHKC5KR332563 | GM | SUBURBAN | ORLANDO | FL |
| 40863 | 1GNSKHKC5KR332787 | GM | SUBURBAN | Riverside | CA |
| 40864 | 1GNSKHKC5KR334264 | GM | SUBURBAN | LAS VEGAS | NV |
| 40865 | 1GNSKHKC5KR334474 | GM | SUBURBAN | Riverside | CA |
| 40866 | 1GNSKHKC5KR334720 | GM | SUBURBAN | San Diego | CA |
| 40867 | 1GNSKHKC5KR336872 | GM | SUBURBAN | DENVER | CO |
| 40868 | 1GNSKHKC5KR344101 | GM | SUBURBAN | SEATAC | WA |
| 40869 | 1GNSKHKC5KR362503 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40870 | 1GNSKHKC5KR369242 | GM | SUBURBAN | NEWARK | NJ |
| 40871 | 1GNSKHKC5KR369998 | GM | SUBURBAN | Honolulu | HI |
| 40872 | 1GNSKHKC5KR370021 | GM | SUBURBAN | BRONX | NY |
| 40873 | 1GNSKHKC5KR370262 | GM | SUBURBAN | PITTSBURGH | PA |
| 40874 | 1GNSKHKC5KR370472 | GM | SUBURBAN | PORTLAND | OR |
| 40875 | 1GNSKHKC5KR372934 | GM | SUBURBAN | MIAMI | FL |
| 40876 | 1GNSKHKC5KR373825 | GM | SUBURBAN | KANSAS CITY | MO |
| 40877 | 1GNSKHKC5KR375011 | GM | SUBURBAN | PITTSBURGH | PA |
| 40878 | 1GNSKHKC5KR375512 | GM | SUBURBAN | Kent | WA |
| 40879 | 1GNSKHKC5KR375588 | GM | SUBURBAN | KENNER | LA |
| 40880 | 1GNSKHKC5KR376577 | GM | SUBURBAN | LAS VEGAS | NV |
| 40881 | 1GNSKHKC5KR378054 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40882 | 1GNSKHKC5KR378149 | GM | SUBURBAN | OAKLAND | CA |
| 40883 | 1GNSKHKC5KR378247 | GM | SUBURBAN | SALT LAKE CITY | US |
| 40884 | 1GNSKHKC5KR378944 | GM | SUBURBAN | SAN JOSE | CA |
| 40885 | 1GNSKHKC5KR379088 | GM | SUBURBAN | Albuquerque | NM |
| 40886 | 1GNSKHKC5KR380192 | GM | SUBURBAN | Ft. Myers | FL |
| 40887 | 1GNSKHKC5KR380564 | GM | SUBURBAN | LOS ANGELES | CA |
| 40888 | 1GNSKHKC5KR381391 | GM | SUBURBAN | PHOENIX | AZ |
| 40889 | 1GNSKHKC5KR390351 | GM | SUBURBAN | STERLING | VA |
| 40890 | 1GNSKHKC5KR391368 | GM | SUBURBAN | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40891 | 1GNSKHKC5KR392472 | GM | SUBURBAN | NEW BERN | NC |
| 40892 | 1GNSKHKC5KR393671 | GM | SUBURBAN | MIAMI | FL |
| 40893 | 1GNSKHKC5KR396327 | GM | SUBURBAN | LOS ANGELES | CA |
| 40894 | 1GNSKHKC5KR396487 | GM | SUBURBAN | SEATAC | WA |
| 40895 | 1GNSKHKC5KR396490 | GM | SUBURBAN | BURBANK | CA |
| 40896 | 1GNSKHKC5KR399342 | GM | SUBURBAN | North Dighton | MA |
| 40897 | 1GNSKHKC5KR400733 | GM | SUBURBAN | DENVER | CO |
| 40898 | 1GNSKHKC5KR401557 | GM | SUBURBAN | Honolulu | HI |
| 40899 | 1GNSKHKC5KR402921 | GM | SUBURBAN | SEATAC | WA |
| 40900 | 1GNSKHKC5KR403289 | GM | SUBURBAN | GWINN | MI |
| 40901 | 1GNSKHKC5KR403339 | GM | SUBURBAN | DALLAS | TX |
| 40902 | 1GNSKHKC5KR404118 | GM | SUBURBAN | PORTLAND | OR |
| 40903 | 1GNSKHKC5KR407066 | GM | SUBURBAN | LAS VEGAS | NV |
| 40904 | 1GNSKHKC5KR407231 | GM | SUBURBAN | FRESNO | CA |
| 40905 | 1GNSKHKC5LR152176 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40906 | 1GNSKHKC5LR152565 | GM | SUBURBAN | HOUSTON | TX |
| 40907 | 1GNSKHKC5LR152663 | GM | SUBURBAN | BOSTON | MA |
| 40908 | 1GNSKHKC5LR152842 | GM | SUBURBAN | LAS VEGAS | NV |
| 40909 | 1GNSKHKC5LR152856 | GM | SUBURBAN | HOUSTON | TX |
| 40910 | 1GNSKHKC5LR153148 | GM | SUBURBAN | PHOENIX | AZ |
| 40911 | 1GNSKHKC5LR153151 | GM | SUBURBAN | ORLANDO | FL |
| 40912 | 1GNSKHKC5LR153165 | GM | SUBURBAN | JACKSONVILLE | FL |
| 40913 | 1GNSKHKC5LR153229 | GM | SUBURBAN | LOS ANGELES | CA |
| 40914 | 1GNSKHKC5LR153280 | GM | SUBURBAN | CHARLESTON | WV |
| 40915 | 1GNSKHKC5LR153313 | GM | SUBURBAN | ATLANTA | GA |
| 40916 | 1GNSKHKC5LR153473 | GM | SUBURBAN | STERLING | VA |
| 40917 | 1GNSKHKC5LR153621 | GM | SUBURBAN | SAINT LOUIS | MO |
| 40918 | 1GNSKHKC5LR153764 | GM | SUBURBAN | NEW BERN | NC |
| 40919 | 1GNSKHKC5LR153859 | GM | SUBURBAN | PHOENIX | AZ |
| 40920 | 1GNSKHKC5LR154039 | GM | SUBURBAN | PHOENIX | AZ |
| 40921 | 1GNSKHKC5LR154185 | GM | SUBURBAN | HOUSTON | TX |
| 40922 | 1GNSKHKC5LR154543 | GM | SUBURBAN | MIAMI | FL |
| 40923 | 1GNSKHKC5LR154736 | GM | SUBURBAN | HOUSTON | TX |
| 40924 | 1GNSKHKC5LR154817 | GM | SUBURBAN | PHOENIX | AZ |
| 40925 | 1GNSKHKC5LR154820 | GM | SUBURBAN | DALLAS | TX |
| 40926 | 1GNSKHKC5LR154896 | GM | SUBURBAN | HARTFORD | CT |
| 40927 | 1GNSKHKC5LR155028 | GM | SUBURBAN | LAS VEGAS | NV |
| 40928 | 1GNSKHKC5LR155059 | GM | SUBURBAN | WHITE PLAINS | NY |
| 40929 | 1GNSKHKC5LR155188 | GM | SUBURBAN | ORLANDO | FL |
| 40930 | 1GNSKHKC5LR155529 | GM | SUBURBAN | TUCSON | AZ |
| 40931 | 1GNSKHKC5LR155658 | GM | SUBURBAN | Teterboro | NJ |
| 40932 | 1GNSKHKC5LR155689 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 40933 | 1GNSKHKC5LR155790 | GM | SUBURBAN | SARASOTA | FL |
| 40934 | 1GNSKHKC5LR155921 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40935 | 1GNSKHKC5LR155935 | GM | SUBURBAN | Dallas | TX |
| 40936 | 1GNSKHKC5LR155983 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 40937 | 1GNSKHKC5LR156163 | GM | SUBURBAN | TUCSON | AZ |
| 40938 | 1GNSKHKC5LR156292 | GM | SUBURBAN | GREENVILLE | NC |
| 40939 | 1GNSKHKC5LR156387 | GM | SUBURBAN | SAINT LOUIS | MO |
| 40940 | 1GNSKHKC5LR156423 | GM | SUBURBAN | PHOENIX | AZ |
| 40941 | 1GNSKHKC5LR156437 | GM | SUBURBAN | TAMPA | FL |
| 40942 | 1GNSKHKC5LR156549 | GM | SUBURBAN | FORT MYERS | FL |
| 40943 | 1GNSKHKC5LR156602 | GM | SUBURBAN | SAN ANTONIO | TX |
| 40944 | 1GNSKHKC5LR156647 | GM | SUBURBAN | MIAMI | FL |
| 40945 | 1GNSKHKC5LR157006 | GM | SUBURBAN | LOS ANGELES | CA |
| 40946 | 1GNSKHKC5LR157040 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40947 | 1GNSKHKC5LR157135 | GM | SUBURBAN | MIAMI | FL |
| 40948 | 1GNSKHKC5LR157362 | GM | SUBURBAN | SAVANNAH | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 40949 | 1GNSKHKC5LR157393 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 40950 | 1GNSKHKC5LR157474 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 40951 | 1GNSKHKC5LR157491 | GM | SUBURBAN | ORLANDO | FL |
| 40952 | 1GNSKHKC5LR157684 | GM | SUBURBAN | RONKONKOMA | NY |
| 40953 | 1GNSKHKC5LR157815 | GM | SUBURBAN | PHOENIX | AZ |
| 40954 | 1GNSKHKC5LR157832 | GM | SUBURBAN | DES MOINES | IA |
| 40955 | 1GNSKHKC5LR158060 | GM | SUBURBAN | ORLANDO | FL |
| 40956 | 1GNSKHKC5LR158463 | GM | SUBURBAN | PHOENIX | AZ |
| 40957 | 1GNSKHKC5LR158592 | GM | SUBURBAN | AUSTIN | TX |
| 40958 | 1GNSKHKC5LR158687 | GM | SUBURBAN | TULSA | OK |
| 40959 | 1GNSKHKC5LR158740 | GM | SUBURBAN | HOUSTON | TX |
| 40960 | 1GNSKHKC5LR158771 | GM | SUBURBAN | Miami | FL |
| 40961 | 1GNSKHKC5LR158883 | GM | SUBURBAN | KENNER | LA |
| 40962 | 1GNSKHKC5LR158981 | GM | SUBURBAN | Dallas | TX |
| 40963 | 1GNSKHKC5LR159189 | GM | SUBURBAN | ATLANTA | GA |
| 40964 | 1GNSKHKC5LR159225 | GM | SUBURBAN | ORLANDO | FL |
| 40965 | 1GNSKHKC5LR159743 | GM | SUBURBAN | SEATAC | WA |
| 40966 | 1GNSKHKC5LR168023 | GM | SUBURBAN | DALLAS | TX |
| 40967 | 1GNSKHKC5LR168247 | GM | SUBURBAN | CHICAGO | IL |
| 40968 | 1GNSKHKC5LR170953 | GM | SUBURBAN | GYPSUM | CO |
| 40969 | 1GNSKHKC5LR171276 | GM | SUBURBAN | SOUTH BEND | IN |
| 40970 | 1GNSKHKC5LR234747 | GM | SUBURBAN | LAS VEGAS | NV |
| 40971 | 1GNSKHKC5LR235090 | GM | SUBURBAN | OMAHA | NE |
| 40972 | 1GNSKHKC5LR236112 | GM | SUBURBAN | HARTFORD | CT |
| 40973 | 1GNSKHKC5LR236837 | GM | SUBURBAN | CHARLOTTE | NC |
| 40974 | 1GNSKHKC5LR236871 | GM | SUBURBAN | SAN DIEGO | CA |
| 40975 | 1GNSKHKC5LR237406 | GM | SUBURBAN | KENNER | LA |
| 40976 | 1GNSKHKC5LR237437 | GM | SUBURBAN | KENNER | LA |
| 40977 | 1GNSKHKC5LR237440 | GM | SUBURBAN | BOSTON | MA |
| 40978 | 1GNSKHKC5LR238412 | GM | SUBURBAN | CHARLOTTE | NC |
| 40979 | 1GNSKHKC5LR238801 | GM | SUBURBAN | CHICAGO | IL |
| 40980 | 1GNSKHKC5LR240936 | GM | SUBURBAN | BOSTON | MA |
| 40981 | 1GNSKHKC5LR242119 | GM | SUBURBAN | NORFOLK | VA |
| 40982 | 1GNSKHKC5LR242203 | GM | SUBURBAN | Buena Park | CA |
| 40983 | 1GNSKHKC5LR243285 | GM | SUBURBAN | BOISE | ID |
| 40984 | 1GNSKHKC5LR244453 | GM | SUBURBAN | RALEIGH | NC |
| 40985 | 1GNSKHKC5LR244758 | GM | SUBURBAN | DETROIT | MI |
| 40986 | 1GNSKHKC5LR245134 | GM | SUBURBAN | ALLENTOWN | US |
| 40987 | 1GNSKHKC5LR245196 | GM | SUBURBAN | PHILADELPHIA | PA |
| 40988 | 1GNSKHKC5LR248034 | GM | SUBURBAN | BURBANK | CA |
| 40989 | 1GNSKHKC5LR248759 | GM | SUBURBAN | KNOXVILLE | TN |
| 40990 | 1GNSKHKC5LR248776 | GM | SUBURBAN | SAINT LOUIS | MO |
| 40991 | 1GNSKHKC5LR248793 | GM | SUBURBAN | MEMPHIS | TN |
| 40992 | 1GNSKHKC5LR249037 | GM | SUBURBAN | SAVANNAH | GA |
| 40993 | 1GNSKHKC5LR249796 | GM | SUBURBAN | Atlanta | GA |
| 40994 | 1GNSKHKC5LR250673 | GM | SUBURBAN | DALLAS | TX |
| 40995 | 1GNSKHKC5LR250737 | GM | SUBURBAN | MEMPHIS | TN |
| 40996 | 1GNSKHKC5LR251371 | GM | SUBURBAN | WARWICK | RI |
| 40997 | 1GNSKHKC5LR251709 | GM | SUBURBAN | KNOXVILLE | TN |
| 40998 | 1GNSKHKC5LR252245 | GM | SUBURBAN | SAINT PAUL | MN |
| 40999 | 1GNSKHKC5LR254819 | GM | SUBURBAN | ATLANTA | GA |
| 41000 | 1GNSKHKC5LR255419 | GM | SUBURBAN | PROVIDENCE | RI |
| 41001 | 1GNSKHKC5LR258143 | GM | SUBURBAN | LAS VEGAS | NV |
| 41002 | 1GNSKHKC5LR258272 | GM | SUBURBAN | NEWARK | NJ |
| 41003 | 1GNSKHKC5LR259972 | GM | SUBURBAN | MIAMI | FL |
| 41004 | 1GNSKHKC5LR261110 | GM | SUBURBAN | SANTA ANA | CA |
| 41005 | 1GNSKHKC5LR261897 | GM | SUBURBAN | KEY WEST | FL |
| 41006 | 1GNSKHKC5LR263133 | GM | SUBURBAN | SOUTH BURLINGTO | VT |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 41007 | 1GNSKHKC5LR264346 | GM | SUBURBAN | SYRACUSE | NY |
| 41008 | 1GNSKHKC5LR264637 | GM | SUBURBAN | Atlanta | GA |
| 41009 | 1GNSKHKC5LR265724 | GM | SUBURBAN | BOSTON | MA |
| 41010 | 1GNSKHKC5LR266260 | GM | SUBURBAN | BOSTON | MA |
| 41011 | 1GNSKHKC5LR266730 | GM | SUBURBAN | MIAMI | FL |
| 41012 | 1GNSKHKC5LR267313 | GM | SUBURBAN | PORTLAND | ME |
| 41013 | 1GNSKHKC5LR268560 | GM | SUBURBAN | HOUSTON | TX |
| 41014 | 1GNSKHKC5LR269367 | GM | SUBURBAN | RALIEGH | NC |
| 41015 | 1GNSKHKC5LR270373 | GM | SUBURBAN | SARASOTA | FL |
| 41016 | 1GNSKHKC5LR274763 | GM | SUBURBAN | LAS VEGAS | NV |
| 41017 | 1GNSKHKC5LR275055 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41018 | 1GNSKHKC5LR275542 | GM | SUBURBAN | LOS ANGELES | CA |
| 41019 | 1GNSKHKC5LR276500 | GM | SUBURBAN | HOUSTON | TX |
| 41020 | 1GNSKHKC5LR280515 | GM | SUBURBAN | JACKSON | WY |
| 41021 | 1GNSKHKC5LR280711 | GM | SUBURBAN | KNOXVILLE | TN |
| 41022 | 1GNSKHKC5LR281180 | GM | SUBURBAN | COLLEGE PARK | GA |
| 41023 | 1GNSKHKC5LR281194 | GM | SUBURBAN | PENSACOLA | FL |
| 41024 | 1GNSKHKC5LR281471 | GM | SUBURBAN | FAYETTEVILLE | GA |
| 41025 | 1GNSKHKC5LR281955 | GM | SUBURBAN | ATLANTA | GA |
| 41026 | 1GNSKHKC5LR282037 | GM | SUBURBAN | FAYETTEVILLE | GA |
| 41027 | 1GNSKHKC5LR282104 | GM | SUBURBAN | COLLEGE PARK | GA |
| 41028 | 1GNSKHKC5LR282328 | GM | SUBURBAN | MEMPHIS | TN |
| 41029 | 1GNSKHKC5LR282524 | GM | SUBURBAN | ATLANTA | GA |
| 41030 | 1GNSKHKC5LR282538 | GM | SUBURBAN | NEW ORLEANS | LA |
| 41031 | 1GNSKHKC5LR282670 | GM | SUBURBAN | MEMPHIS | TN |
| 41032 | 1GNSKHKC5LR282832 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41033 | 1GNSKHKC5LR283527 | GM | SUBURBAN | PASSAIC | NJ |
| 41034 | 1GNSKHKC5LR284175 | GM | SUBURBAN | KNOXVILLE | TN |
| 41035 | 1GNSKHKC5LR287013 | GM | SUBURBAN | SAINT PAUL | MN |
| 41036 | 1GNSKHKC6JR246502 | GM | SUBURBAN | Kailua-Kona | HI |
| 41037 | 1GNSKHKC6JR260691 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41038 | 1GNSKHKC6JR263817 | GM | SUBURBAN | Davie | FL |
| 41039 | 1GNSKHKC6JR381091 | GM | SUBURBAN | Fresno | CA |
| 41040 | 1GNSKHKC6JR381799 | GM | SUBURBAN | DANIA BEACH | FL |
| 41041 | 1GNSKHKC6JR383147 | GM | SUBURBAN | Norwalk | CA |
| 41042 | 1GNSKHKC6JR384217 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41043 | 1GNSKHKC6JR399395 | GM | SUBURBAN | Atlanta | GA |
| 41044 | 1GNSKHKC6KR190367 | GM | SUBURBAN | Miami | FL |
| 41045 | 1GNSKHKC6KR193303 | GM | SUBURBAN | Euless | TX |
| 41046 | 1GNSKHKC6KR194824 | GM | SUBURBAN | MIAMI | FL |
| 41047 | 1GNSKHKC6KR197500 | GM | SUBURBAN | North Dighton | MA |
| 41048 | 1GNSKHKC6KR204137 | GM | SUBURBAN | ORLANDO | FL |
| 41049 | 1GNSKHKC6KR205112 | GM | SUBURBAN | Mt. Juliet | TN |
| 41050 | 1GNSKHKC6KR206101 | GM | SUBURBAN | DFW AIRPORT | TX |
| 41051 | 1GNSKHKC6KR207717 | GM | SUBURBAN | Atlanta | GA |
| 41052 | 1GNSKHKC6KR216904 | GM | SUBURBAN | NEW BERN | NC |
| 41053 | 1GNSKHKC6KR274785 | GM | SUBURBAN | ATLANTA | GA |
| 41054 | 1GNSKHKC6KR276648 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41055 | 1GNSKHKC6KR276827 | GM | SUBURBAN | Fontana | CA |
| 41056 | 1GNSKHKC6KR276861 | GM | SUBURBAN | Fontana | CA |
| 41057 | 1GNSKHKC6KR277850 | GM | SUBURBAN | Atlanta | GA |
| 41058 | 1GNSKHKC6KR278318 | GM | SUBURBAN | EGG HARBOR TOWN | NJ |
| 41059 | 1GNSKHKC6KR278755 | GM | SUBURBAN | DANIA BEACH | FL |
| 41060 | 1GNSKHKC6KR279176 | GM | SUBURBAN | PORTLAND | OR |
| 41061 | 1GNSKHKC6KR279243 | GM | SUBURBAN | DENVER | CO |
| 41062 | 1GNSKHKC6KR279730 | GM | SUBURBAN | Greensboro | NC |
| 41063 | 1GNSKHKC6KR281042 | GM | SUBURBAN | Richmond | VA |
| 41064 | 1GNSKHKC6KR281140 | GM | SUBURBAN | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41065 | 1GNSKHKC6KR281252 | GM | SUBURBAN | Marietta | GA |
| 41066 | 1GNSKHKC6KR282403 | GM | SUBURBAN | Detroit | MI |
| 41067 | 1GNSKHKC6KR283096 | GM | SUBURBAN | TAMPA | FL |
| 41068 | 1GNSKHKC6KR283583 | GM | SUBURBAN | Hanover | MD |
| 41069 | 1GNSKHKC6KR284197 | GM | SUBURBAN | Woodhaven | MI |
| 41070 | 1GNSKHKC6KR284569 | GM | SUBURBAN | Davie | FL |
| 41071 | 1GNSKHKC6KR285804 | GM | SUBURBAN | MEDINA | OH |
| 41072 | 1GNSKHKC6KR286984 | GM | SUBURBAN | Houston | TX |
| 41073 | 1GNSKHKC6KR287360 | GM | SUBURBAN | LAS VEGAS | NV |
| 41074 | 1GNSKHKC6KR290792 | GM | SUBURBAN | TAMPA | US |
| 41075 | 1GNSKHKC6KR306604 | GM | SUBURBAN | STERLING | VA |
| 41076 | 1GNSKHKC6KR331535 | GM | SUBURBAN | Phoenix | AZ |
| 41077 | 1GNSKHKC6KR335620 | GM | SUBURBAN | DENVER | CO |
| 41078 | 1GNSKHKC6KR336427 | GM | SUBURBAN | Los Angeles | CA |
| 41079 | 1GNSKHKC6KR341188 | GM | SUBURBAN | TRACY | CA |
| 41080 | 1GNSKHKC6KR341255 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41081 | 1GNSKHKC6KR363384 | GM | SUBURBAN | SACRAMENTO | CA |
| 41082 | 1GNSKHKC6KR364308 | GM | SUBURBAN | PLEASANTON | CA |
| 41083 | 1GNSKHKC6KR365846 | GM | SUBURBAN | FULLERTON | CA |
| 41084 | 1GNSKHKC6KR365992 | GM | SUBURBAN | San Diego | CA |
| 41085 | 1GNSKHKC6KR368200 | GM | SUBURBAN | SANTA ANA | CA |
| 41086 | 1GNSKHKC6KR370402 | GM | SUBURBAN | Aurora | CO |
| 41087 | 1GNSKHKC6KR376412 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41088 | 1GNSKHKC6KR378032 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41089 | 1GNSKHKC6KR378466 | GM | SUBURBAN | TRACY | CA |
| 41090 | 1GNSKHKC6KR379004 | GM | SUBURBAN | San Diego | CA |
| 41091 | 1GNSKHKC6KR380959 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 41092 | 1GNSKHKC6KR381058 | GM | SUBURBAN | OAKLAND | CA |
| 41093 | 1GNSKHKC6KR381691 | GM | SUBURBAN | HARRISBURG | PA |
| 41094 | 1GNSKHKC6KR390083 | GM | SUBURBAN | DETROIT | MI |
| 41095 | 1GNSKHKC6KR390651 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 41096 | 1GNSKHKC6KR391735 | GM | SUBURBAN | ORLANDO | FL |
| 41097 | 1GNSKHKC6KR391833 | GM | SUBURBAN | TAMPA | FL |
| 41098 | 1GNSKHKC6KR395929 | GM | SUBURBAN | REDMOND | OR |
| 41099 | 1GNSKHKC6KR396188 | GM | SUBURBAN | LOS ANGELES | CA |
| 41100 | 1GNSKHKC6KR396529 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41101 | 1GNSKHKC6KR396904 | GM | SUBURBAN | TAMPA | FL |
| 41102 | 1GNSKHKC6KR398023 | GM | SUBURBAN | LOS ANGELES | CA |
| 41103 | 1GNSKHKC6KR400238 | GM | SUBURBAN | RENO | NV |
| 41104 | 1GNSKHKC6KR407996 | GM | SUBURBAN | SAN DIEGO | US |
| 41105 | 1GNSKHKC6KR408310 | GM | SUBURBAN | LOS ANGELES | CA |
| 41106 | 1GNSKHKC6LR152705 | GM | SUBURBAN | LAS VEGAS | NV |
| 41107 | 1GNSKHKC6LR153045 | GM | SUBURBAN | Phoenix | AZ |
| 41108 | 1GNSKHKC6LR153174 | GM | SUBURBAN | MIAMI | FL |
| 41109 | 1GNSKHKC6LR153224 | GM | SUBURBAN | FORT MYERS | FL |
| 41110 | 1GNSKHKC6LR153241 | GM | SUBURBAN | LOS ANGELES | CA |
| 41111 | 1GNSKHKC6LR153286 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41112 | 1GNSKHKC6LR153367 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41113 | 1GNSKHKC6LR153434 | GM | SUBURBAN | DALLAS | TX |
| 41114 | 1GNSKHKC6LR153515 | GM | SUBURBAN | FORT MYERS | FL |
| 41115 | 1GNSKHKC6LR153532 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41116 | 1GNSKHKC6LR153630 | GM | SUBURBAN | ORLANDO | FL |
| 41117 | 1GNSKHKC6LR153742 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41118 | 1GNSKHKC6LR153773 | GM | SUBURBAN | Irving | TX |
| 41119 | 1GNSKHKC6LR153840 | GM | SUBURBAN | HOUSTON | TX |
| 41120 | 1GNSKHKC6LR154163 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41121 | 1GNSKHKC6LR154177 | GM | SUBURBAN | TAMPA | FL |
| 41122 | 1GNSKHKC6LR154423 | GM | SUBURBAN | RALEIGH | NC |

| VIN | Make | Model Description | City | State |
|-----|------|-----------------|------|-------|
| 41123 | 1GNSKHKC6LR154549 | GM | SUBURBAN | PHOENIX | AZ |
| 41124 | 1GNSKHKC6LR154566 | GM | SUBURBAN | HOUSTON | TX |
| 41125 | 1GNSKHKC6LR154728 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 41126 | 1GNSKHKC6LR155037 | GM | SUBURBAN | TALLAHASSEE | F |
| 41127 | 1GNSKHKC6LR155054 | GM | SUBURBAN | AUSTIN | TX |
| 41128 | 1GNSKHKC6LR155345 | GM | SUBURBAN | MEMPHIS | TN |
| 41129 | 1GNSKHKC6LR155636 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41130 | 1GNSKHKC6LR155703 | GM | SUBURBAN | KNOXVILLE | TN |
| 41131 | 1GNSKHKC6LR155748 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41132 | 1GNSKHKC6LR155796 | GM | SUBURBAN | HOUSTON | TX |
| 41133 | 1GNSKHKC6LR156026 | GM | SUBURBAN | Phoenix | AZ |
| 41134 | 1GNSKHKC6LR156057 | GM | SUBURBAN | INDIANAPOLIS | IN |
| 41135 | 1GNSKHKC6LR156138 | GM | SUBURBAN | KANSAS CITY | MO |
| 41136 | 1GNSKHKC6LR156172 | GM | SUBURBAN | HOUSTON | TX |
| 41137 | 1GNSKHKC6LR156253 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41138 | 1GNSKHKC6LR156639 | GM | SUBURBAN | ORLANDO | FL |
| 41139 | 1GNSKHKC6LR156768 | GM | SUBURBAN | COLUMBUS | OH |
| 41140 | 1GNSKHKC6LR157211 | GM | SUBURBAN | ORLANDO | FL |
| 41141 | 1GNSKHKC6LR157256 | GM | SUBURBAN | PHOENIX | AZ |
| 41142 | 1GNSKHKC6LR157340 | GM | SUBURBAN | MIAMI | FL |
| 41143 | 1GNSKHKC6LR157435 | GM | SUBURBAN | SAINT LOUIS | MO |
| 41144 | 1GNSKHKC6LR157693 | GM | SUBURBAN | CORPUS CHRISTI | TX |
| 41145 | 1GNSKHKC6LR157726 | GM | SUBURBAN | DALLAS | TX |
| 41146 | 1GNSKHKC6LR157757 | GM | SUBURBAN | LOS ANGELES | CA |
| 41147 | 1GNSKHKC6LR157774 | GM | SUBURBAN | MIAMI | FL |
| 41148 | 1GNSKHKC6LR157919 | GM | SUBURBAN | TAMPA | FL |
| 41149 | 1GNSKHKC6LR158021 | GM | SUBURBAN | ORLANDO | FL |
| 41150 | 1GNSKHKC6LR158049 | GM | SUBURBAN | DENVER | CO |
| 41151 | 1GNSKHKC6LR158150 | GM | SUBURBAN | TAMPA | FL |
| 41152 | 1GNSKHKC6LR158522 | GM | SUBURBAN | COLORADO SPRING | CO |
| 41153 | 1GNSKHKC6LR158570 | GM | SUBURBAN | PHOENIX | AZ |
| 41154 | 1GNSKHKC6LR158648 | GM | SUBURBAN | MIAMI | FL |
| 41155 | 1GNSKHKC6LR158858 | GM | SUBURBAN | ORLANDO | FL |
| 41156 | 1GNSKHKC6LR158939 | GM | SUBURBAN | PHOENIX | AZ |
| 41157 | 1GNSKHKC6LR158942 | GM | SUBURBAN | LAS VEGAS | NV |
| 41158 | 1GNSKHKC6LR159069 | GM | SUBURBAN | PHOENIX | AZ |
| 41159 | 1GNSKHKC6LR159265 | GM | SUBURBAN | PHOENIX | AZ |
| 41160 | 1GNSKHKC6LR159332 | GM | SUBURBAN | NEW BERN | NC |
| 41161 | 1GNSKHKC6LR159458 | GM | SUBURBAN | MIAMI | FL |
| 41162 | 1GNSKHKC6LR159671 | GM | SUBURBAN | ORLANDO | FL |
| 41163 | 1GNSKHKC6LR167205 | GM | SUBURBAN | Stone Mountain | GA |
| 41164 | 1GNSKHKC6LR167897 | GM | SUBURBAN | SARASOTA | FL |
| 41165 | 1GNSKHKC6LR169102 | GM | SUBURBAN | CLEVELAND | OH |
| 41166 | 1GNSKHKC6LR195294 | GM | SUBURBAN | LOS ANGELES | CA |
| 41167 | 1GNSKHKC6LR203202 | GM | SUBURBAN | ORLANDO | FL |
| 41168 | 1GNSKHKC6LR233820 | GM | SUBURBAN | BURBANK | CA |
| 41169 | 1GNSKHKC6LR235759 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41170 | 1GNSKHKC6LR236717 | GM | SUBURBAN | CHATTANOOGA | TN |
| 41171 | 1GNSKHKC6LR236829 | GM | SUBURBAN | ALBANY | N |
| 41172 | 1GNSKHKC6LR236927 | GM | SUBURBAN | Amarillo | TX |
| 41173 | 1GNSKHKC6LR238502 | GM | SUBURBAN | SYRACUSE | NY |
| 41174 | 1GNSKHKC6LR239472 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41175 | 1GNSKHKC6LR240931 | GM | SUBURBAN | CLEVELAND | OH |
| 41176 | 1GNSKHKC6LR242758 | GM | SUBURBAN | LAS VEGAS | NV |
| 41177 | 1GNSKHKC6LR242839 | GM | SUBURBAN | JACKSON | MS |
| 41178 | 1GNSKHKC6LR244090 | GM | SUBURBAN | Atlanta | GA |
| 41179 | 1GNSKHKC6LR244445 | GM | SUBURBAN | LOS ANGELES | CA |
| 41180 | 1GNSKHKC6LR244462 | GM | SUBURBAN | CHARLOTTESVILLE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41181 | 1GNSKHKC6LR244509 | GM | SUBURBAN | BOSTON | MA |
| 41182 | 1GNSKHKC6LR244591 | GM | SUBURBAN | HARTFORD | CT |
| 41183 | 1GNSKHKC6LR245028 | GM | SUBURBAN | NEW BERN | NC |
| 41184 | 1GNSKHKC6LR245093 | GM | SUBURBAN | JAMAICA | NY |
| 41185 | 1GNSKHKC6LR246471 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41186 | 1GNSKHKC6LR246518 | GM | SUBURBAN | NEW BERN | NC |
| 41187 | 1GNSKHKC6LR246521 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41188 | 1GNSKHKC6LR248818 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41189 | 1GNSKHKC6LR250777 | GM | SUBURBAN | LAS VEGAS | NV |
| 41190 | 1GNSKHKC6LR251072 | GM | SUBURBAN | CHARLESTON | WV |
| 41191 | 1GNSKHKC6LR251203 | GM | SUBURBAN | DENVER | CO |
| 41192 | 1GNSKHKC6LR252271 | GM | SUBURBAN | KANSAS CITY | MO |
| 41193 | 1GNSKHKC6LR252531 | GM | SUBURBAN | SYRACUSE | NY |
| 41194 | 1GNSKHKC6LR253596 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41195 | 1GNSKHKC6LR256224 | GM | SUBURBAN | HOUSTON | TX |
| 41196 | 1GNSKHKC6LR261939 | GM | SUBURBAN | BUFFALO | NY |
| 41197 | 1GNSKHKC6LR262721 | GM | SUBURBAN | BOSTON | MA |
| 41198 | 1GNSKHKC6LR262928 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 41199 | 1GNSKHKC6LR262945 | GM | SUBURBAN | BUFFALO | NY |
| 41200 | 1GNSKHKC6LR263013 | GM | SUBURBAN | BURLINGTON | VT |
| 41201 | 1GNSKHKC6LR263223 | GM | SUBURBAN | PORTLAND | ME |
| 41202 | 1GNSKHKC6LR263707 | GM | SUBURBAN | BUFFALO | NY |
| 41203 | 1GNSKHKC6LR264162 | GM | SUBURBAN | PORTLAND | ME |
| 41204 | 1GNSKHKC6LR264551 | GM | SUBURBAN | BOSTON | MA |
| 41205 | 1GNSKHKC6LR264582 | GM | SUBURBAN | NEWARK | NJ |
| 41206 | 1GNSKHKC6LR264601 | GM | SUBURBAN | Miami | FL |
| 41207 | 1GNSKHKC6LR265280 | GM | SUBURBAN | Portland | ME |
| 41208 | 1GNSKHKC6LR265621 | GM | SUBURBAN | ROCHESTER | NY |
| 41209 | 1GNSKHKC6LR266140 | GM | SUBURBAN | BURLINGTON | VT |
| 41210 | 1GNSKHKC6LR268003 | GM | SUBURBAN | MIAMI | FL |
| 41211 | 1GNSKHKC6LR268325 | GM | SUBURBAN | NEW BERN | NC |
| 41212 | 1GNSKHKC6LR269331 | GM | SUBURBAN | BLOOMINGTON | IL |
| 41213 | 1GNSKHKC6LR269345 | GM | SUBURBAN | RONKONKOMA | NY |
| 41214 | 1GNSKHKC6LR270558 | GM | SUBURBAN | FORT MYERS | FL |
| 41215 | 1GNSKHKC6LR271077 | GM | SUBURBAN | CHARLOTTE | NC |
| 41216 | 1GNSKHKC6LR273556 | GM | SUBURBAN | STERLING | VA |
| 41217 | 1GNSKHKC6LR273864 | GM | SUBURBAN | CHARLOTTE | NC |
| 41218 | 1GNSKHKC6LR274335 | GM | SUBURBAN | LOS ANGELES | CA |
| 41219 | 1GNSKHKC6LR276912 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41220 | 1GNSKHKC6LR277879 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41221 | 1GNSKHKC6LR280734 | GM | SUBURBAN | PORTLAND | ME |
| 41222 | 1GNSKHKC6LR281107 | GM | SUBURBAN | KENNER | LA |
| 41223 | 1GNSKHKC6LR281625 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41224 | 1GNSKHKC6LR281981 | GM | SUBURBAN | ATLANTA | GA |
| 41225 | 1GNSKHKC6LR282337 | GM | SUBURBAN | ATLANTA | GA |
| 41226 | 1GNSKHKC6LR282371 | GM | SUBURBAN | Atlanta | GA |
| 41227 | 1GNSKHKC6LR282807 | GM | SUBURBAN | KNOXVILLE | TN |
| 41228 | 1GNSKHKC6LR282872 | GM | SUBURBAN | KNOXVILLE | TN |
| 41229 | 1GNSKHKC6LR283455 | GM | SUBURBAN | KNOXVILLE | TN |
| 41230 | 1GNSKHKC6LR284279 | GM | SUBURBAN | Atlanta | GA |
| 41231 | 1GNSKHKC6LR284427 | GM | SUBURBAN | NASHVILLE | TN |
| 41232 | 1GNSKHKC6LR284492 | GM | SUBURBAN | KNOXVILLE | TN |
| 41233 | 1GNSKHKC6LR284766 | GM | SUBURBAN | CHICAGO | IL |
| 41234 | 1GNSKHKC6LR284878 | GM | SUBURBAN | KANSAS CITY | MO |
| 41235 | 1GNSKHKC6LR284895 | GM | SUBURBAN | KNOXVILLE | TN |
| 41236 | 1GNSKHKC6LR285108 | GM | SUBURBAN | SAINT PAUL | MN |
| 41237 | 1GNSKHKC6LR285206 | GM | SUBURBAN | KANSAS CITY | MO |
| 41238 | 1GNSKHKC7JR235959 | GM | SUBURBAN | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41239 | 1GNSKHKC7JR245424 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41240 | 1GNSKHKC7JR270341 | GM | SUBURBAN | Fontana | CA |
| 41241 | 1GNSKHKC7JR277578 | GM | SUBURBAN | Stockton | CA |
| 41242 | 1GNSKHKC7JR376935 | GM | SUBURBAN | Anaheim | CA |
| 41243 | 1GNSKHKC7JR377972 | GM | SUBURBAN | Riverside | CA |
| 41244 | 1GNSKHKC7JR379284 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41245 | 1GNSKHKC7JR384002 | GM | SUBURBAN | Houston | TX |
| 41246 | 1GNSKHKC7JR398790 | GM | SUBURBAN | CHICAGO | IL |
| 41247 | 1GNSKHKC7KR187753 | GM | SUBURBAN | Warminster | PA |
| 41248 | 1GNSKHKC7KR189762 | GM | SUBURBAN | ALBUQERQUE | NM |
| 41249 | 1GNSKHKC7KR191589 | GM | SUBURBAN | Aurora | CO |
| 41250 | 1GNSKHKC7KR192466 | GM | SUBURBAN | ORLANDO | FL |
| 41251 | 1GNSKHKC7KR193102 | GM | SUBURBAN | FORT MYERS | FL |
| 41252 | 1GNSKHKC7KR193312 | GM | SUBURBAN | SAVANNAH | GA |
| 41253 | 1GNSKHKC7KR195271 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41254 | 1GNSKHKC7KR197442 | GM | SUBURBAN | SAN DIEGO | CA |
| 41255 | 1GNSKHKC7KR197845 | GM | SUBURBAN | Pasadena | CA |
| 41256 | 1GNSKHKC7KR198199 | GM | SUBURBAN | North Dighton | MA |
| 41257 | 1GNSKHKC7KR199451 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41258 | 1GNSKHKC7KR199997 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41259 | 1GNSKHKC7KR200145 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 41260 | 1GNSKHKC7KR201439 | GM | SUBURBAN | N. Palm Beach | FL |
| 41261 | 1GNSKHKC7KR208049 | GM | SUBURBAN | Pasadena | CA |
| 41262 | 1GNSKHKC7KR273838 | GM | SUBURBAN | North Dighton | MA |
| 41263 | 1GNSKHKC7KR274410 | GM | SUBURBAN | Oceanside | CA |
| 41264 | 1GNSKHKC7KR275041 | GM | SUBURBAN | SEATAC | WA |
| 41265 | 1GNSKHKC7KR275542 | GM | SUBURBAN | Hartford | CT |
| 41266 | 1GNSKHKC7KR275587 | GM | SUBURBAN | ORLANDO | FL |
| 41267 | 1GNSKHKC7KR276321 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41268 | 1GNSKHKC7KR277162 | GM | SUBURBAN | Tolleson | AZ |
| 41269 | 1GNSKHKC7KR277453 | GM | SUBURBAN | DENVER | CO |
| 41270 | 1GNSKHKC7KR277632 | GM | SUBURBAN | Hartford | CT |
| 41271 | 1GNSKHKC7KR277677 | GM | SUBURBAN | HOUSTON | TX |
| 41272 | 1GNSKHKC7KR278179 | GM | SUBURBAN | Downey | CA |
| 41273 | 1GNSKHKC7KR278635 | GM | SUBURBAN | North Dighton | MA |
| 41274 | 1GNSKHKC7KR279719 | GM | SUBURBAN | Denver | CO |
| 41275 | 1GNSKHKC7KR281812 | GM | SUBURBAN | Charleston | WV |
| 41276 | 1GNSKHKC7KR283107 | GM | SUBURBAN | MIAMI | FL |
| 41277 | 1GNSKHKC7KR283527 | GM | SUBURBAN | Davie | FL |
| 41278 | 1GNSKHKC7KR283835 | GM | SUBURBAN | Atlanta | GA |
| 41279 | 1GNSKHKC7KR286184 | GM | SUBURBAN | TAMPA | FL |
| 41280 | 1GNSKHKC7KR287075 | GM | SUBURBAN | BURBANK | CA |
| 41281 | 1GNSKHKC7KR287755 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41282 | 1GNSKHKC7KR287853 | GM | SUBURBAN | HOUSTON | TX |
| 41283 | 1GNSKHKC7KR289084 | GM | SUBURBAN | KNOXVILLE | TN |
| 41284 | 1GNSKHKC7KR289389 | GM | SUBURBAN | DENVER | CO |
| 41285 | 1GNSKHKC7KR291045 | GM | SUBURBAN | TULSA | OK |
| 41286 | 1GNSKHKC7KR291546 | GM | SUBURBAN | PENSACOLA | FL |
| 41287 | 1GNSKHKC7KR304747 | GM | SUBURBAN | Hanover | MD |
| 41288 | 1GNSKHKC7KR307373 | GM | SUBURBAN | N. Palm Beach | FL |
| 41289 | 1GNSKHKC7KR309821 | GM | SUBURBAN | | |
| 41290 | 1GNSKHKC7KR312542 | GM | SUBURBAN | Newark | NJ |
| 41291 | 1GNSKHKC7KR316994 | GM | SUBURBAN | NASHVILLE | TN |
| 41292 | 1GNSKHKC7KR330216 | GM | SUBURBAN | DENVER | CO |
| 41293 | 1GNSKHKC7KR331477 | GM | SUBURBAN | Springfield | MO |
| 41294 | 1GNSKHKC7KR333195 | GM | SUBURBAN | OAKLAND | CA |
| 41295 | 1GNSKHKC7KR333987 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41296 | 1GNSKHKC7KR335402 | GM | SUBURBAN | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41297 | 1GNSKHKC7KR336310 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41298 | 1GNSKHKC7KR337389 | GM | SUBURBAN | LAS VEGAS | NV |
| 41299 | 1GNSKHKC7KR340132 | GM | SUBURBAN | RENO | NV |
| 41300 | 1GNSKHKC7KR345623 | GM | SUBURBAN | DENVER | CO |
| 41301 | 1GNSKHKC7KR361806 | GM | SUBURBAN | MIAMI | FL |
| 41302 | 1GNSKHKC7KR362082 | GM | SUBURBAN | DENVER | CO |
| 41303 | 1GNSKHKC7KR364530 | GM | SUBURBAN | Newark | NJ |
| 41304 | 1GNSKHKC7KR364656 | GM | SUBURBAN | TUCSON | AZ |
| 41305 | 1GNSKHKC7KR366391 | GM | SUBURBAN | LOS ANGELES | CA |
| 41306 | 1GNSKHKC7KR367010 | GM | SUBURBAN | MIAMI | FL |
| 41307 | 1GNSKHKC7KR367850 | GM | SUBURBAN | St. Louis | MO |
| 41308 | 1GNSKHKC7KR368805 | GM | SUBURBAN | SARASOTA | FL |
| 41309 | 1GNSKHKC7KR370568 | GM | SUBURBAN | STERLING | VA |
| 41310 | 1GNSKHKC7KR376497 | GM | SUBURBAN | SAN JOSE | CA |
| 41311 | 1GNSKHKC7KR377553 | GM | SUBURBAN | Hebron | KY |
| 41312 | 1GNSKHKC7KR379447 | GM | SUBURBAN | NEWPORT BEACH | CA |
| 41313 | 1GNSKHKC7KR381361 | GM | SUBURBAN | ONTARIO | CA |
| 41314 | 1GNSKHKC7KR381652 | GM | SUBURBAN | ORLANDO | FL |
| 41315 | 1GNSKHKC7KR389069 | GM | SUBURBAN | Miami | FL |
| 41316 | 1GNSKHKC7KR395552 | GM | SUBURBAN | LAS VEGAS | NV |
| 41317 | 1GNSKHKC7KR395924 | GM | SUBURBAN | BURBANK | CA |
| 41318 | 1GNSKHKC7KR396507 | GM | SUBURBAN | Reno | NV |
| 41319 | 1GNSKHKC7KR399567 | GM | SUBURBAN | LOS ANGELES | CA |
| 41320 | 1GNSKHKC7KR401401 | GM | SUBURBAN | LOS ANGELES | CA |
| 41321 | 1GNSKHKC7KR401575 | GM | SUBURBAN | Houston | TX |
| 41322 | 1GNSKHKC7KR402130 | GM | SUBURBAN | SAN DIEGO | CA |
| 41323 | 1GNSKHKC7KR403178 | GM | SUBURBAN | PALM SPRINGS | CA |
| 41324 | 1GNSKHKC7KR403830 | GM | SUBURBAN | Las Vegas | NV |
| 41325 | 1GNSKHKC7KR405738 | GM | SUBURBAN | Downey | CA |
| 41326 | 1GNSKHKC7KR408753 | GM | SUBURBAN | ONTARIO | CA |
| 41327 | 1GNSKHKC7KR409370 | GM | SUBURBAN | PALM SPRINGS | CA |
| 41328 | 1GNSKHKC7LR152289 | GM | SUBURBAN | MIAMI | FL |
| 41329 | 1GNSKHKC7LR152583 | GM | SUBURBAN | ORLANDO | FL |
| 41330 | 1GNSKHKC7LR152731 | GM | SUBURBAN | PHOENIX | AZ |
| 41331 | 1GNSKHKC7LR152809 | GM | SUBURBAN | DENVER | CO |
| 41332 | 1GNSKHKC7LR153233 | GM | SUBURBAN | DALLAS | TX |
| 41333 | 1GNSKHKC7LR153359 | GM | SUBURBAN | KANSAS CITY | MO |
| 41334 | 1GNSKHKC7LR153443 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41335 | 1GNSKHKC7LR153507 | GM | SUBURBAN | Des Plaines | IL |
| 41336 | 1GNSKHKC7LR153684 | GM | SUBURBAN | TAMPA | FL |
| 41337 | 1GNSKHKC7LR153748 | GM | SUBURBAN | DES MOINES | IA |
| 41338 | 1GNSKHKC7LR153846 | GM | SUBURBAN | OAKLAND | CA |
| 41339 | 1GNSKHKC7LR153877 | GM | SUBURBAN | SAINT LOUIS | MO |
| 41340 | 1GNSKHKC7LR154219 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41341 | 1GNSKHKC7LR154351 | GM | SUBURBAN | CHICAGO | IL |
| 41342 | 1GNSKHKC7LR154365 | GM | SUBURBAN | HOBE SOUND | FL |
| 41343 | 1GNSKHKC7LR154446 | GM | SUBURBAN | RALEIGH, DURHAM | NC |
| 41344 | 1GNSKHKC7LR154463 | GM | SUBURBAN | HOUSTON | TX |
| 41345 | 1GNSKHKC7LR154608 | GM | SUBURBAN | SEATAC | WA |
| 41346 | 1GNSKHKC7LR154639 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 41347 | 1GNSKHKC7LR154687 | GM | SUBURBAN | PHOENIX | AZ |
| 41348 | 1GNSKHKC7LR154902 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 41349 | 1GNSKHKC7LR154950 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41350 | 1GNSKHKC7LR155080 | GM | SUBURBAN | INGLEWOOD | CA |
| 41351 | 1GNSKHKC7LR155239 | GM | SUBURBAN | HOUSTON | TX |
| 41352 | 1GNSKHKC7LR155290 | GM | SUBURBAN | FORT MYERS | FL |
| 41353 | 1GNSKHKC7LR155323 | GM | SUBURBAN | HOUSTON | TX |
| 41354 | 1GNSKHKC7LR155421 | GM | SUBURBAN | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41355 | 1GNSKHKC7LR155516 | GM | SUBURBAN | Miami | FL |
| 41356 | 1GNSKHKC7LR155676 | GM | SUBURBAN | PENSACOLA | FL |
| 41357 | 1GNSKHKC7LR155693 | GM | SUBURBAN | Seattle | WA |
| 41358 | 1GNSKHKC7LR155807 | GM | SUBURBAN | LOS ANGELES | CA |
| 41359 | 1GNSKHKC7LR155872 | GM | SUBURBAN | BLOOMINGTON | IL |
| 41360 | 1GNSKHKC7LR155998 | GM | SUBURBAN | PANAMA CITY | FL |
| 41361 | 1GNSKHKC7LR156066 | GM | SUBURBAN | PHOENIX | AZ |
| 41362 | 1GNSKHKC7LR156276 | GM | SUBURBAN | ORLANDO | FL |
| 41363 | 1GNSKHKC7LR156343 | GM | SUBURBAN | PHOENIX | AZ |
| 41364 | 1GNSKHKC7LR156567 | GM | SUBURBAN | ORLANDO | FL |
| 41365 | 1GNSKHKC7LR156696 | GM | SUBURBAN | DETROIT | MI |
| 41366 | 1GNSKHKC7LR156715 | GM | SUBURBAN | AUSTIN | TX |
| 41367 | 1GNSKHKC7LR156780 | GM | SUBURBAN | MIAMI | FL |
| 41368 | 1GNSKHKC7LR156794 | GM | SUBURBAN | Irving | TX |
| 41369 | 1GNSKHKC7LR157167 | GM | SUBURBAN | RALEIGH | NC |
| 41370 | 1GNSKHKC7LR157184 | GM | SUBURBAN | ORLANDO | FL |
| 41371 | 1GNSKHKC7LR157413 | GM | SUBURBAN | CHICAGO O'HARE AP | IL |
| 41372 | 1GNSKHKC7LR157492 | GM | SUBURBAN | FT. LAUDERDALE | FL |
| 41373 | 1GNSKHKC7LR157735 | GM | SUBURBAN | TAMPA | FL |
| 41374 | 1GNSKHKC7LR157766 | GM | SUBURBAN | LOUISVILLE | KY |
| 41375 | 1GNSKHKC7LR157783 | GM | SUBURBAN | TAMPA | FL |
| 41376 | 1GNSKHKC7LR158545 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41377 | 1GNSKHKC7LR158660 | GM | SUBURBAN | BURBANK | CA |
| 41378 | 1GNSKHKC7LR158674 | GM | SUBURBAN | COLORADO SPRING | CO |
| 41379 | 1GNSKHKC7LR158903 | GM | SUBURBAN | CHATTANOOGA | TN |
| 41380 | 1GNSKHKC7LR158917 | GM | SUBURBAN | DENVER | CO |
| 41381 | 1GNSKHKC7LR159078 | GM | SUBURBAN | DENVER | CO |
| 41382 | 1GNSKHKC7LR159081 | GM | SUBURBAN | DETROIT | MI |
| 41383 | 1GNSKHKC7LR159307 | GM | SUBURBAN | CHICAGO | IL |
| 41384 | 1GNSKHKC7LR159341 | GM | SUBURBAN | AUSTIN | TX |
| 41385 | 1GNSKHKC7LR168265 | GM | SUBURBAN | KANSAS CITY | MO |
| 41386 | 1GNSKHKC7LR168346 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41387 | 1GNSKHKC7LR170632 | GM | SUBURBAN | PALM SPRINGS | CA |
| 41388 | 1GNSKHKC7LR194493 | GM | SUBURBAN | HOUSTON | TX |
| 41389 | 1GNSKHKC7LR233826 | GM | SUBURBAN | SEATAC | WA |
| 41390 | 1GNSKHKC7LR235429 | GM | SUBURBAN | KNOXVILLE | TN |
| 41391 | 1GNSKHKC7LR235737 | GM | SUBURBAN | KANSAS CITY | MO |
| 41392 | 1GNSKHKC7LR236158 | GM | SUBURBAN | HANOVER | MD |
| 41393 | 1GNSKHKC7LR236483 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 41394 | 1GNSKHKC7LR236550 | GM | SUBURBAN | ALBANY | NY |
| 41395 | 1GNSKHKC7LR236886 | GM | SUBURBAN | SAN DIEGO | CA |
| 41396 | 1GNSKHKC7LR237200 | GM | SUBURBAN | SAN DIEGO | CA |
| 41397 | 1GNSKHKC7LR237472 | GM | SUBURBAN | CHICAGO | IL |
| 41398 | 1GNSKHKC7LR238122 | GM | SUBURBAN | BOSTON | MA |
| 41399 | 1GNSKHKC7LR238685 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41400 | 1GNSKHKC7LR242915 | GM | SUBURBAN | SAN DIEGO | CA |
| 41401 | 1GNSKHKC7LR243028 | GM | SUBURBAN | PHILADELPHIA | US |
| 41402 | 1GNSKHKC7LR243823 | GM | SUBURBAN | LOS ANGELES | CA |
| 41403 | 1GNSKHKC7LR243966 | GM | SUBURBAN | STERLING | VA |
| 41404 | 1GNSKHKC7LR244194 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41405 | 1GNSKHKC7LR244227 | GM | SUBURBAN | STERLING | VA |
| 41406 | 1GNSKHKC7LR244244 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41407 | 1GNSKHKC7LR244258 | GM | SUBURBAN | NEW BERN | NC |
| 41408 | 1GNSKHKC7LR244289 | GM | SUBURBAN | CLEVELAND | OH |
| 41409 | 1GNSKHKC7LR246642 | GM | SUBURBAN | MIAMI | FL |
| 41410 | 1GNSKHKC7LR246706 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 41411 | 1GNSKHKC7LR248715 | GM | SUBURBAN | SANTA ANA | CA |
| 41412 | 1GNSKHKC7LR248830 | GM | SUBURBAN | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41413 | 1GNSKHKC7LR249749 | GM | SUBURBAN | STERLING | US |
| 41414 | 1GNSKHKC7LR252098 | GM | SUBURBAN | DENVER | CO |
| 41415 | 1GNSKHKC7LR256197 | GM | SUBURBAN | HOUSTON | TX |
| 41416 | 1GNSKHKC7LR256720 | GM | SUBURBAN | CHARLESTON | WV |
| 41417 | 1GNSKHKC7LR257351 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41418 | 1GNSKHKC7LR257589 | GM | SUBURBAN | NEW ORLEANS | LA |
| 41419 | 1GNSKHKC7LR258113 | GM | SUBURBAN | MILWAUKEE | WI |
| 41420 | 1GNSKHKC7LR258208 | GM | SUBURBAN | CHICAGO O'HARE AP | IL |
| 41421 | 1GNSKHKC7LR258595 | GM | SUBURBAN | CHICAGO O'HARE AP | IL |
| 41422 | 1GNSKHKC7LR260024 | GM | SUBURBAN | CHICAGO | IL |
| 41423 | 1GNSKHKC7LR263036 | GM | SUBURBAN | CHEEKTOWAGA | NY |
| 41424 | 1GNSKHKC7LR263358 | GM | SUBURBAN | STERLING | VA |
| 41425 | 1GNSKHKC7LR263490 | GM | SUBURBAN | ORLANDO | FL |
| 41426 | 1GNSKHKC7LR263859 | GM | SUBURBAN | BUFFALO | NY |
| 41427 | 1GNSKHKC7LR264610 | GM | SUBURBAN | BILLINGS | MT |
| 41428 | 1GNSKHKC7LR265112 | GM | SUBURBAN | ORLANDO | FL |
| 41429 | 1GNSKHKC7LR266177 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41430 | 1GNSKHKC7LR268141 | GM | SUBURBAN | STERLING | VA |
| 41431 | 1GNSKHKC7LR269192 | GM | SUBURBAN | CHARLOTTE | NC |
| 41432 | 1GNSKHKC7LR269581 | GM | SUBURBAN | NEW BERN | NC |
| 41433 | 1GNSKHKC7LR272660 | GM | SUBURBAN | NEW BERN | NC |
| 41434 | 1GNSKHKC7LR272948 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41435 | 1GNSKHKC7LR273565 | GM | SUBURBAN | NEW BERN | NC |
| 41436 | 1GNSKHKC7LR274571 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41437 | 1GNSKHKC7LR275669 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41438 | 1GNSKHKC7LR275994 | GM | SUBURBAN | SEATAC | WA |
| 41439 | 1GNSKHKC7LR277163 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41440 | 1GNSKHKC7LR277177 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41441 | 1GNSKHKC7LR280743 | GM | SUBURBAN | ATLANTA | GA |
| 41442 | 1GNSKHKC7LR280970 | GM | SUBURBAN | ATLANTA | GA |
| 41443 | 1GNSKHKC7LR281357 | GM | SUBURBAN | JACKSON | MS |
| 41444 | 1GNSKHKC7LR281388 | GM | SUBURBAN | NEW ORLEANS | LA |
| 41445 | 1GNSKHKC7LR281469 | GM | SUBURBAN | ATLANTA | GA |
| 41446 | 1GNSKHKC7LR281617 | GM | SUBURBAN | COLLEGE PARK | GA |
| 41447 | 1GNSKHKC7LR282220 | GM | SUBURBAN | KNOXVILLE | TN |
| 41448 | 1GNSKHKC7LR282251 | GM | SUBURBAN | KNOXVILLE | TN |
| 41449 | 1GNSKHKC7LR282282 | GM | SUBURBAN | ATLANTA | GA |
| 41450 | 1GNSKHKC7LR282640 | GM | SUBURBAN | Atlanta | GA |
| 41451 | 1GNSKHKC7LR282721 | GM | SUBURBAN | COLLEGE PARK | GA |
| 41452 | 1GNSKHKC7LR283092 | GM | SUBURBAN | MEMPHIS | TN |
| 41453 | 1GNSKHKC7LR283867 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41454 | 1GNSKHKC7LR284033 | GM | SUBURBAN | NASHVILLE | TN |
| 41455 | 1GNSKHKC7LR284906 | GM | SUBURBAN | NASHVILLE | TN |
| 41456 | 1GNSKHKC7LR285036 | GM | SUBURBAN | CHICAGO | IL |
| 41457 | 1GNSKHKC8HR167732 | GM | SUBURBAN | MIAMI | FL |
| 41458 | 1GNSKHKC8JR234514 | GM | SUBURBAN | Oceanside | CA |
| 41459 | 1GNSKHKC8JR248011 | GM | SUBURBAN | HILO | HI |
| 41460 | 1GNSKHKC8JR272096 | GM | SUBURBAN | | |
| 41461 | 1GNSKHKC8JR278402 | GM | SUBURBAN | Roseville | CA |
| 41462 | 1GNSKHKC8JR361649 | GM | SUBURBAN | Davie | FL |
| 41463 | 1GNSKHKC8JR372392 | GM | SUBURBAN | Detroit | MI |
| 41464 | 1GNSKHKC8JR373445 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41465 | 1GNSKHKC8JR380184 | GM | SUBURBAN | North Las Vegas | NV |
| 41466 | 1GNSKHKC8JR383229 | GM | SUBURBAN | Stockton | CA |
| 41467 | 1GNSKHKC8JR384722 | GM | SUBURBAN | PANAMA CITY | FL |
| 41468 | 1GNSKHKC8JR386499 | GM | SUBURBAN | Roseville | CA |
| 41469 | 1GNSKHKC8JR398202 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41470 | 1GNSKHKC8JR403141 | GM | SUBURBAN | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41471 | 1GNSKHKC8KR186479 | GM | SUBURBAN | DETROIT | MI |
| 41472 | 1GNSKHKC8KR189012 | GM | SUBURBAN | PANAMA CITY | FL |
| 41473 | 1GNSKHKC8KR190905 | GM | SUBURBAN | ATLANTA | GA |
| 41474 | 1GNSKHKC8KR191214 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41475 | 1GNSKHKC8KR191536 | GM | SUBURBAN | ORLANDO | FL |
| 41476 | 1GNSKHKC8KR192850 | GM | SUBURBAN | PITTSBURGH | PA |
| 41477 | 1GNSKHKC8KR194601 | GM | SUBURBAN | DENVER | CO |
| 41478 | 1GNSKHKC8KR195313 | GM | SUBURBAN | MIAMI | FL |
| 41479 | 1GNSKHKC8KR197563 | GM | SUBURBAN | HILLSBOROUGH | NJ |
| 41480 | 1GNSKHKC8KR204849 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41481 | 1GNSKHKC8KR205127 | GM | SUBURBAN | Davie | FL |
| 41482 | 1GNSKHKC8KR207816 | GM | SUBURBAN | Miami | FL |
| 41483 | 1GNSKHKC8KR252030 | GM | SUBURBAN | HEMPSTEAD | NY |
| 41484 | 1GNSKHKC8KR273525 | GM | SUBURBAN | Riverside | CA |
| 41485 | 1GNSKHKC8KR276084 | GM | SUBURBAN | Tampa | FL |
| 41486 | 1GNSKHKC8KR277994 | GM | SUBURBAN | OGDEN | UT |
| 41487 | 1GNSKHKC8KR279356 | GM | SUBURBAN | Greensboro | NC |
| 41488 | 1GNSKHKC8KR279924 | GM | SUBURBAN | Tolleson | AZ |
| 41489 | 1GNSKHKC8KR280670 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41490 | 1GNSKHKC8KR280863 | GM | SUBURBAN | North Canton | OH |
| 41491 | 1GNSKHKC8KR281396 | GM | SUBURBAN | LEXINGTON | KY |
| 41492 | 1GNSKHKC8KR281480 | GM | SUBURBAN | Columbus | OH |
| 41493 | 1GNSKHKC8KR281530 | GM | SUBURBAN | ORLANDO | FL |
| 41494 | 1GNSKHKC8KR284248 | GM | SUBURBAN | ATHENS | GA |
| 41495 | 1GNSKHKC8KR285495 | GM | SUBURBAN | HOUSTON | TX |
| 41496 | 1GNSKHKC8KR286274 | GM | SUBURBAN | PENSACOLA | FL |
| 41497 | 1GNSKHKC8KR286307 | GM | SUBURBAN | Fontana | CA |
| 41498 | 1GNSKHKC8KR287814 | GM | SUBURBAN | DALLAS | TX |
| 41499 | 1GNSKHKC8KR288302 | GM | SUBURBAN | Miami | FL |
| 41500 | 1GNSKHKC8KR290602 | GM | SUBURBAN | TULSA | OK |
| 41501 | 1GNSKHKC8KR290664 | GM | SUBURBAN | PHOENIX | AZ |
| 41502 | 1GNSKHKC8KR291491 | GM | SUBURBAN | Los Angeles | CA |
| 41503 | 1GNSKHKC8KR309780 | GM | SUBURBAN | Dallas | TX |
| 41504 | 1GNSKHKC8KR313022 | GM | SUBURBAN | EGG HARBOR TOWN | NJ |
| 41505 | 1GNSKHKC8KR334291 | GM | SUBURBAN | BLOOMINGTON | IL |
| 41506 | 1GNSKHKC8KR336896 | GM | SUBURBAN | Salt Lake City | UT |
| 41507 | 1GNSKHKC8KR341242 | GM | SUBURBAN | DENVER | CO |
| 41508 | 1GNSKHKC8KR366478 | GM | SUBURBAN | DENVER | CO |
| 41509 | 1GNSKHKC8KR366500 | GM | SUBURBAN | SAN JOSE | CA |
| 41510 | 1GNSKHKC8KR367985 | GM | SUBURBAN | DALLAS | TX |
| 41511 | 1GNSKHKC8KR368327 | GM | SUBURBAN | OAKLAND | CA |
| 41512 | 1GNSKHKC8KR368344 | GM | SUBURBAN | SANTA ANA | CA |
| 41513 | 1GNSKHKC8KR368697 | GM | SUBURBAN | LOS ANGELES | CA |
| 41514 | 1GNSKHKC8KR372796 | GM | SUBURBAN | Londonderry | NH |
| 41515 | 1GNSKHKC8KR372829 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41516 | 1GNSKHKC8KR376105 | GM | SUBURBAN | LOS ANGELES | CA |
| 41517 | 1GNSKHKC8KR378937 | GM | SUBURBAN | MIAMI | FL |
| 41518 | 1GNSKHKC8KR380901 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41519 | 1GNSKHKC8KR380977 | GM | SUBURBAN | FRESNO | CA |
| 41520 | 1GNSKHKC8KR381045 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41521 | 1GNSKHKC8KR391848 | GM | SUBURBAN | MIAMI | FL |
| 41522 | 1GNSKHKC8KR392871 | GM | SUBURBAN | MIAMI | FL |
| 41523 | 1GNSKHKC8KR395351 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41524 | 1GNSKHKC8KR396578 | GM | SUBURBAN | LOS ANGELES | CA |
| 41525 | 1GNSKHKC8KR396743 | GM | SUBURBAN | OAKLAND | CA |
| 41526 | 1GNSKHKC8KR399352 | GM | SUBURBAN | LOS ANGELES | CA |
| 41527 | 1GNSKHKC8KR399870 | GM | SUBURBAN | DENVER | CO |
| 41528 | 1GNSKHKC8KR399934 | GM | SUBURBAN | LOS ANGELES AP | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41529 | 1GNSKHKC8KR407238 | GM | SUBURBAN | LOS ANGELES | CA |
| 41530 | 1GNSKHKC8KR407305 | GM | SUBURBAN | LAS VEGAS | NV |
| 41531 | 1GNSKHKC8KR407692 | GM | SUBURBAN | TRACY | CA |
| 41532 | 1GNSKHKC8KR409748 | GM | SUBURBAN | TRACY | CA |
| 41533 | 1GNSKHKC8LR152124 | GM | SUBURBAN | KEY WEST | FL |
| 41534 | 1GNSKHKC8LR152169 | GM | SUBURBAN | HOUSTON | TX |
| 41535 | 1GNSKHKC8LR152379 | GM | SUBURBAN | Miami | FL |
| 41536 | 1GNSKHKC8LR152396 | GM | SUBURBAN | Atlanta | GA |
| 41537 | 1GNSKHKC8LR152544 | GM | SUBURBAN | ORLANDO | FL |
| 41538 | 1GNSKHKC8LR152561 | GM | SUBURBAN | HOUSTON | TX |
| 41539 | 1GNSKHKC8LR153015 | GM | SUBURBAN | HOUSTON | TX |
| 41540 | 1GNSKHKC8LR153208 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41541 | 1GNSKHKC8LR153273 | GM | SUBURBAN | NEW ORLEANS | LA |
| 41542 | 1GNSKHKC8LR153323 | GM | SUBURBAN | AUSTIN | TX |
| 41543 | 1GNSKHKC8LR153371 | GM | SUBURBAN | INDIANAPOLIS | IN |
| 41544 | 1GNSKHKC8LR153449 | GM | SUBURBAN | AUSTIN | TX |
| 41545 | 1GNSKHKC8LR153614 | GM | SUBURBAN | MIDLAND | TX |
| 41546 | 1GNSKHKC8LR153807 | GM | SUBURBAN | LAS VEGAS | NV |
| 41547 | 1GNSKHKC8LR153869 | GM | SUBURBAN | LOS ANGELES | CA |
| 41548 | 1GNSKHKC8LR154357 | GM | SUBURBAN | SALT LAKE CITY | UT |
| 41549 | 1GNSKHKC8LR154441 | GM | SUBURBAN | Tulsa | OK |
| 41550 | 1GNSKHKC8LR154679 | GM | SUBURBAN | KNOXVILLE | TN |
| 41551 | 1GNSKHKC8LR155086 | GM | SUBURBAN | PHOENIX | AZ |
| 41552 | 1GNSKHKC8LR155122 | GM | SUBURBAN | MIAMI | FL |
| 41553 | 1GNSKHKC8LR155153 | GM | SUBURBAN | FORT MYERS | FL |
| 41554 | 1GNSKHKC8LR155430 | GM | SUBURBAN | KALISPELL | MT |
| 41555 | 1GNSKHKC8LR155721 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41556 | 1GNSKHKC8LR155797 | GM | SUBURBAN | LUBBOCK | TX |
| 41557 | 1GNSKHKC8LR155878 | GM | SUBURBAN | NASHVILLE | TN |
| 41558 | 1GNSKHKC8LR156058 | GM | SUBURBAN | DFW AIRPORT | TX |
| 41559 | 1GNSKHKC8LR156173 | GM | SUBURBAN | PHOENIX | AZ |
| 41560 | 1GNSKHKC8LR156304 | GM | SUBURBAN | DANIA BEACH | FL |
| 41561 | 1GNSKHKC8LR156383 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41562 | 1GNSKHKC8LR156559 | GM | SUBURBAN | Seattle | WA |
| 41563 | 1GNSKHKC8LR156691 | GM | SUBURBAN | SAINT PAUL | MN |
| 41564 | 1GNSKHKC8LR157016 | GM | SUBURBAN | ORLANDO | FL |
| 41565 | 1GNSKHKC8LR157209 | GM | SUBURBAN | GYPSUM | CO |
| 41566 | 1GNSKHKC8LR157212 | GM | SUBURBAN | Stone Mountain | GA |
| 41567 | 1GNSKHKC8LR157260 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41568 | 1GNSKHKC8LR157324 | GM | SUBURBAN | AUSTIN | TX |
| 41569 | 1GNSKHKC8LR157646 | GM | SUBURBAN | FORT MYERS | FL |
| 41570 | 1GNSKHKC8LR157677 | GM | SUBURBAN | DALLAS | TX |
| 41571 | 1GNSKHKC8LR157744 | GM | SUBURBAN | Miami | FL |
| 41572 | 1GNSKHKC8LR157887 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 41573 | 1GNSKHKC8LR158067 | GM | SUBURBAN | DFW AIRPORT | TX |
| 41574 | 1GNSKHKC8LR158179 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41575 | 1GNSKHKC8LR158537 | GM | SUBURBAN | EL PASO | TX |
| 41576 | 1GNSKHKC8LR158795 | GM | SUBURBAN | LAS VEGAS | NV |
| 41577 | 1GNSKHKC8LR158876 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41578 | 1GNSKHKC8LR158912 | GM | SUBURBAN | SAN DIEGO | CA |
| 41579 | 1GNSKHKC8LR158957 | GM | SUBURBAN | FT. LAUDERDALE | FL |
| 41580 | 1GNSKHKC8LR158960 | GM | SUBURBAN | ORLANDO | FL |
| 41581 | 1GNSKHKC8LR159140 | GM | SUBURBAN | Miami | FL |
| 41582 | 1GNSKHKC8LR159185 | GM | SUBURBAN | DANIA BEACH | FL |
| 41583 | 1GNSKHKC8LR159302 | GM | SUBURBAN | CHICAGO | IL |
| 41584 | 1GNSKHKC8LR159462 | GM | SUBURBAN | TAMPA | FL |
| 41585 | 1GNSKHKC8LR160627 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 41586 | 1GNSKHKC8LR160661 | GM | SUBURBAN | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41587 | 1GNSKHKC8LR168033 | GM | SUBURBAN | PHILA | PA |
| 41588 | 1GNSKHKC8LR169117 | GM | SUBURBAN | URBANDALE | IA |
| 41589 | 1GNSKHKC8LR236198 | GM | SUBURBAN | EAST BOSTON | MA |
| 41590 | 1GNSKHKC8LR236816 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 41591 | 1GNSKHKC8LR237416 | GM | SUBURBAN | WARWICK | RI |
| 41592 | 1GNSKHKC8LR237447 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41593 | 1GNSKHKC8LR238131 | GM | SUBURBAN | EAST BOSTON | MA |
| 41594 | 1GNSKHKC8LR238193 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41595 | 1GNSKHKC8LR238422 | GM | SUBURBAN | COLLEGE PARK | GA |
| 41596 | 1GNSKHKC8LR239487 | GM | SUBURBAN | CHARLOTTE | NC |
| 41597 | 1GNSKHKC8LR242888 | GM | SUBURBAN | BURBANK | CA |
| 41598 | 1GNSKHKC8LR242941 | GM | SUBURBAN | SYRACUSE | NY |
| 41599 | 1GNSKHKC8LR243362 | GM | SUBURBAN | LOUISVILLE | KY |
| 41600 | 1GNSKHKC8LR243829 | GM | SUBURBAN | STERLING | VA |
| 41601 | 1GNSKHKC8LR243975 | GM | SUBURBAN | DENVER | CO |
| 41602 | 1GNSKHKC8LR244298 | GM | SUBURBAN | LAS VEGAS | NV |
| 41603 | 1GNSKHKC8LR244494 | GM | SUBURBAN | GYPSUM | CO |
| 41604 | 1GNSKHKC8LR244740 | GM | SUBURBAN | MYRTLE BEACH | SC |
| 41605 | 1GNSKHKC8LR245211 | GM | SUBURBAN | RONKONKOMA | NY |
| 41606 | 1GNSKHKC8LR248383 | GM | SUBURBAN | PHOENIX | AZ |
| 41607 | 1GNSKHKC8LR250893 | GM | SUBURBAN | LOUISVILLE | KY |
| 41608 | 1GNSKHKC8LR252112 | GM | SUBURBAN | MYRTLE BEACH | SC |
| 41609 | 1GNSKHKC8LR252255 | GM | SUBURBAN | DES MOINES | IA |
| 41610 | 1GNSKHKC8LR253597 | GM | SUBURBAN | SAINT PAUL | MN |
| 41611 | 1GNSKHKC8LR255463 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41612 | 1GNSKHKC8LR257116 | GM | SUBURBAN | WARWICK | RI |
| 41613 | 1GNSKHKC8LR257620 | GM | SUBURBAN | ATLANTA | GA |
| 41614 | 1GNSKHKC8LR258119 | GM | SUBURBAN | GREENSBORO | NC |
| 41615 | 1GNSKHKC8LR260842 | GM | SUBURBAN | SAN DIEGO | CA |
| 41616 | 1GNSKHKC8LR262543 | GM | SUBURBAN | BOSTON | MA |
| 41617 | 1GNSKHKC8LR263806 | GM | SUBURBAN | CHICAGO | IL |
| 41618 | 1GNSKHKC8LR263918 | GM | SUBURBAN | BOSTON | MA |
| 41619 | 1GNSKHKC8LR263921 | GM | SUBURBAN | ROCHESTER | NY |
| 41620 | 1GNSKHKC8LR264065 | GM | SUBURBAN | LAS VEGAS | NV |
| 41621 | 1GNSKHKC8LR264079 | GM | SUBURBAN | PORTLAND | ME |
| 41622 | 1GNSKHKC8LR264258 | GM | SUBURBAN | SYRACUSE | NY |
| 41623 | 1GNSKHKC8LR264566 | GM | SUBURBAN | BOSTON | MA |
| 41624 | 1GNSKHKC8LR265264 | GM | SUBURBAN | ROCHESTER | NY |
| 41625 | 1GNSKHKC8LR266902 | GM | SUBURBAN | Atlanta | GA |
| 41626 | 1GNSKHKC8LR267662 | GM | SUBURBAN | WICHITA FALLS | TX |
| 41627 | 1GNSKHKC8LR267855 | GM | SUBURBAN | BOSTON | MA |
| 41628 | 1GNSKHKC8LR269699 | GM | SUBURBAN | WICHITA FALLS | TX |
| 41629 | 1GNSKHKC8LR271095 | GM | SUBURBAN | HARRISBURG | PA |
| 41630 | 1GNSKHKC8LR273719 | GM | SUBURBAN | MYRTLE BEACH | SC |
| 41631 | 1GNSKHKC8LR273770 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41632 | 1GNSKHKC8LR274708 | GM | SUBURBAN | BUFFALO | NY |
| 41633 | 1GNSKHKC8LR275079 | GM | SUBURBAN | LOS ANGELES | CA |
| 41634 | 1GNSKHKC8LR281500 | GM | SUBURBAN | KENNER | LA |
| 41635 | 1GNSKHKC8LR282081 | GM | SUBURBAN | Union City | GA |
| 41636 | 1GNSKHKC8LR282355 | GM | SUBURBAN | MEMPHIS | TN |
| 41637 | 1GNSKHKC8LR282369 | GM | SUBURBAN | ATLANTA | GA |
| 41638 | 1GNSKHKC8LR282646 | GM | SUBURBAN | ATLANTA | GA |
| 41639 | 1GNSKHKC8LR283103 | GM | SUBURBAN | KNOXVILLE | TN |
| 41640 | 1GNSKHKC8LR283179 | GM | SUBURBAN | PANAMA CITY | FL |
| 41641 | 1GNSKHKC8LR283814 | GM | SUBURBAN | CHICAGO | IL |
| 41642 | 1GNSKHKC8LR284395 | GM | SUBURBAN | KNOXVILLE | TN |
| 41643 | 1GNSKHKC8LR284901 | GM | SUBURBAN | ATLANTA | GA |
| 41644 | 1GNSKHKC8LR284915 | GM | SUBURBAN | COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41645 | 1GNSKHKC8LR285613 | GM | SUBURBAN | CHICAGO | IL |
| 41646 | 1GNSKHKC9JR190474 | GM | SUBURBAN | Atlanta | GA |
| 41647 | 1GNSKHKC9JR236188 | GM | SUBURBAN | Fontana | CA |
| 41648 | 1GNSKHKC9JR269367 | GM | SUBURBAN | Pasadena | CA |
| 41649 | 1GNSKHKC9JR366746 | GM | SUBURBAN | DFW AIRPORT | TX |
| 41650 | 1GNSKHKC9JR377648 | GM | SUBURBAN | Manheim | PA |
| 41651 | 1GNSKHKC9JR381523 | GM | SUBURBAN | Fontana | CA |
| 41652 | 1GNSKHKC9JR382204 | GM | SUBURBAN | NEW ORLEANS | LA |
| 41653 | 1GNSKHKC9JR390500 | GM | SUBURBAN | SAN JOSE | CA |
| 41654 | 1GNSKHKC9JR398516 | GM | SUBURBAN | Anaheim | CA |
| 41655 | 1GNSKHKC9JR399374 | GM | SUBURBAN | North Dighton | MA |
| 41656 | 1GNSKHKC9JR401530 | GM | SUBURBAN | DENVER | CO |
| 41657 | 1GNSKHKC9KR187589 | GM | SUBURBAN | MEMPHIS | TN |
| 41658 | 1GNSKHKC9KR188032 | GM | SUBURBAN | ALBANY | NY |
| 41659 | 1GNSKHKC9KR188404 | GM | SUBURBAN | Atlanta | GA |
| 41660 | 1GNSKHKC9KR194008 | GM | SUBURBAN | PHOENIX | AZ |
| 41661 | 1GNSKHKC9KR195417 | GM | SUBURBAN | HOUSTON | TX |
| 41662 | 1GNSKHKC9KR197216 | GM | SUBURBAN | PHOENIX | AZ |
| 41663 | 1GNSKHKC9KR198978 | GM | SUBURBAN | DENVER | CO |
| 41664 | 1GNSKHKC9KR199077 | GM | SUBURBAN | TAMPA | FL |
| 41665 | 1GNSKHKC9KR199791 | GM | SUBURBAN | BOSTON | MA |
| 41666 | 1GNSKHKC9KR201183 | GM | SUBURBAN | SAVANNAH | GA |
| 41667 | 1GNSKHKC9KR201426 | GM | SUBURBAN | Davie | FL |
| 41668 | 1GNSKHKC9KR203757 | GM | SUBURBAN | TAMPA | US |
| 41669 | 1GNSKHKC9KR208201 | GM | SUBURBAN | MIAMI | FL |
| 41670 | 1GNSKHKC9KR214113 | GM | SUBURBAN | SANTA ANA | CA |
| 41671 | 1GNSKHKC9KR274246 | GM | SUBURBAN | Denver | CO |
| 41672 | 1GNSKHKC9KR274814 | GM | SUBURBAN | Kansas City | MO |
| 41673 | 1GNSKHKC9KR275123 | GM | SUBURBAN | Framingham | MA |
| 41674 | 1GNSKHKC9KR276823 | GM | SUBURBAN | Greensboro | NC |
| 41675 | 1GNSKHKC9KR276840 | GM | SUBURBAN | Fontana | CA |
| 41676 | 1GNSKHKC9KR278233 | GM | SUBURBAN | KENNER | LA |
| 41677 | 1GNSKHKC9KR280385 | GM | SUBURBAN | KENNER | LA |
| 41678 | 1GNSKHKC9KR281021 | GM | SUBURBAN | DARLINGTON | SC |
| 41679 | 1GNSKHKC9KR281326 | GM | SUBURBAN | RICHMOND | VA |
| 41680 | 1GNSKHKC9KR283237 | GM | SUBURBAN | FORT MYERS | FL |
| 41681 | 1GNSKHKC9KR284291 | GM | SUBURBAN | Miami | FL |
| 41682 | 1GNSKHKC9KR288616 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41683 | 1GNSKHKC9KR289331 | GM | SUBURBAN | SOUTH SAN FRANC | CA |
| 41684 | 1GNSKHKC9KR290852 | GM | SUBURBAN | Miami | FL |
| 41685 | 1GNSKHKC9KR291676 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41686 | 1GNSKHKC9KR299342 | GM | SUBURBAN | Fontana | CA |
| 41687 | 1GNSKHKC9KR300313 | GM | SUBURBAN | KENNER | LA |
| 41688 | 1GNSKHKC9KR300411 | GM | SUBURBAN | Rio Linda | CA |
| 41689 | 1GNSKHKC9KR304426 | GM | SUBURBAN | LOS ANGELES | CA |
| 41690 | 1GNSKHKC9KR309285 | GM | SUBURBAN | Sterling | VA |
| 41691 | 1GNSKHKC9KR332176 | GM | SUBURBAN | FRESNO | CA |
| 41692 | 1GNSKHKC9KR333439 | GM | SUBURBAN | SAN DIEGO | CA |
| 41693 | 1GNSKHKC9KR337538 | GM | SUBURBAN | PHOENIX | AZ |
| 41694 | 1GNSKHKC9KR339225 | GM | SUBURBAN | GRAND RAPIDS | MI |
| 41695 | 1GNSKHKC9KR341802 | GM | SUBURBAN | STERLING | VA |
| 41696 | 1GNSKHKC9KR361242 | GM | SUBURBAN | San Francisco | CA |
| 41697 | 1GNSKHKC9KR363458 | GM | SUBURBAN | FRESNO | CA |
| 41698 | 1GNSKHKC9KR363864 | GM | SUBURBAN | SACRAMENTO | CA |
| 41699 | 1GNSKHKC9KR365064 | GM | SUBURBAN | SANTA ANA | CA |
| 41700 | 1GNSKHKC9KR365095 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41701 | 1GNSKHKC9KR366313 | GM | SUBURBAN | LOS ANGELES | CA |
| 41702 | 1GNSKHKC9KR369664 | GM | SUBURBAN | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41703 | 1GNSKHKC9KR371902 | GM | SUBURBAN | Detroit | MI |
| 41704 | 1GNSKHKC9KR372872 | GM | SUBURBAN | MIAMI | FL |
| 41705 | 1GNSKHKC9KR374511 | GM | SUBURBAN | Teterboro | NJ |
| 41706 | 1GNSKHKC9KR377876 | GM | SUBURBAN | PENSACOLA | FL |
| 41707 | 1GNSKHKC9KR380793 | GM | SUBURBAN | Los Angeles | CA |
| 41708 | 1GNSKHKC9KR381586 | GM | SUBURBAN | N HOLLYWOOD | CA |
| 41709 | 1GNSKHKC9KR381961 | GM | SUBURBAN | FRESNO | CA |
| 41710 | 1GNSKHKC9KR395911 | GM | SUBURBAN | TAMPA | FL |
| 41711 | 1GNSKHKC9KR396217 | GM | SUBURBAN | Las Vegas | NV |
| 41712 | 1GNSKHKC9KR396220 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41713 | 1GNSKHKC9KR396704 | GM | SUBURBAN | DALLAS | TX |
| 41714 | 1GNSKHKC9KR396914 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41715 | 1GNSKHKC9KR396945 | GM | SUBURBAN | LOS ANGELES | CA |
| 41716 | 1GNSKHKC9KR399411 | GM | SUBURBAN | TAMPA | FL |
| 41717 | 1GNSKHKC9KR400721 | GM | SUBURBAN | SAN DIEGO | CA |
| 41718 | 1GNSKHKC9KR404557 | GM | SUBURBAN | SEATAC | WA |
| 41719 | 1GNSKHKC9KR405725 | GM | SUBURBAN | Rio Linda | CA |
| 41720 | 1GNSKHKC9KR406373 | GM | SUBURBAN | SOUTH SAN FRANC | CA |
| 41721 | 1GNSKHKC9KR407460 | GM | SUBURBAN | RENO | NV |
| 41722 | 1GNSKHKC9KR408088 | GM | SUBURBAN | FRESNO | CA |
| 41723 | 1GNSKHKC9LR152052 | GM | SUBURBAN | TULSA | OK |
| 41724 | 1GNSKHKC9LR152102 | GM | SUBURBAN | KENNER | LA |
| 41725 | 1GNSKHKC9LR152164 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41726 | 1GNSKHKC9LR152178 | GM | SUBURBAN | LOS ANGELES | CA |
| 41727 | 1GNSKHKC9LR152195 | GM | SUBURBAN | ORLANDO | FL |
| 41728 | 1GNSKHKC9LR152293 | GM | SUBURBAN | ORLANDO | FL |
| 41729 | 1GNSKHKC9LR152486 | GM | SUBURBAN | MIAMI | FL |
| 41730 | 1GNSKHKC9LR152598 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41731 | 1GNSKHKC9LR152617 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41732 | 1GNSKHKC9LR152780 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41733 | 1GNSKHKC9LR153041 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41734 | 1GNSKHKC9LR153198 | GM | SUBURBAN | CORPUS CHRISTI | TX |
| 41735 | 1GNSKHKC9LR153220 | GM | SUBURBAN | ORLANDO | FL |
| 41736 | 1GNSKHKC9LR153315 | GM | SUBURBAN | DALLAS | TX |
| 41737 | 1GNSKHKC9LR153380 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41738 | 1GNSKHKC9LR153430 | GM | SUBURBAN | MIDLAND | TX |
| 41739 | 1GNSKHKC9LR153606 | GM | SUBURBAN | ORLANDO | FL |
| 41740 | 1GNSKHKC9LR153945 | GM | SUBURBAN | EL PASO | TX |
| 41741 | 1GNSKHKC9LR154061 | GM | SUBURBAN | ORLANDO | FL |
| 41742 | 1GNSKHKC9LR154156 | GM | SUBURBAN | DALLAS | TX |
| 41743 | 1GNSKHKC9LR154383 | GM | SUBURBAN | ORLANDO | FL |
| 41744 | 1GNSKHKC9LR154481 | GM | SUBURBAN | Hebron | KY |
| 41745 | 1GNSKHKC9LR154626 | GM | SUBURBAN | ORLANDO | FL |
| 41746 | 1GNSKHKC9LR154657 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41747 | 1GNSKHKC9LR154738 | GM | SUBURBAN | RICHMOND | VA |
| 41748 | 1GNSKHKC9LR154979 | GM | SUBURBAN | PHOENIX | AZ |
| 41749 | 1GNSKHKC9LR155078 | GM | SUBURBAN | ALBUQUERQUE | NM |
| 41750 | 1GNSKHKC9LR155114 | GM | SUBURBAN | MIAMI | FL |
| 41751 | 1GNSKHKC9LR155517 | GM | SUBURBAN | SEATAC | WA |
| 41752 | 1GNSKHKC9LR155646 | GM | SUBURBAN | CLEVELAND | OH |
| 41753 | 1GNSKHKC9LR155680 | GM | SUBURBAN | PHOENIX | AZ |
| 41754 | 1GNSKHKC9LR155694 | GM | SUBURBAN | PHOENIX | AZ |
| 41755 | 1GNSKHKC9LR155727 | GM | SUBURBAN | HOUSTON | TX |
| 41756 | 1GNSKHKC9LR155775 | GM | SUBURBAN | HOUSTON | TX |
| 41757 | 1GNSKHKC9LR155887 | GM | SUBURBAN | HOUSTON | TX |
| 41758 | 1GNSKHKC9LR155923 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41759 | 1GNSKHKC9LR156151 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41760 | 1GNSKHKC9LR156277 | GM | SUBURBAN | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41761 | 1GNSKHKC9LR156294 | GM | SUBURBAN | DENVER | CO |
| 41762 | 1GNSKHKC9LR156764 | GM | SUBURBAN | TAMPA | FL |
| 41763 | 1GNSKHKC9LR157090 | GM | SUBURBAN | GYPSUM | CO |
| 41764 | 1GNSKHKC9LR157171 | GM | SUBURBAN | MIAMI | FL |
| 41765 | 1GNSKHKC9LR157185 | GM | SUBURBAN | LOS ANGELES | CA |
| 41766 | 1GNSKHKC9LR157235 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41767 | 1GNSKHKC9LR157297 | GM | SUBURBAN | Teterboro | NJ |
| 41768 | 1GNSKHKC9LR157400 | GM | SUBURBAN | HOUSTON | TX |
| 41769 | 1GNSKHKC9LR157431 | GM | SUBURBAN | Mandeville | LA |
| 41770 | 1GNSKHKC9LR157638 | GM | SUBURBAN | BILLINGS | MT |
| 41771 | 1GNSKHKC9LR157834 | GM | SUBURBAN | NORFOLK | VA |
| 41772 | 1GNSKHKC9LR158062 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41773 | 1GNSKHKC9LR158143 | GM | SUBURBAN | PITTSBURGH | PA |
| 41774 | 1GNSKHKC9LR158286 | GM | SUBURBAN | SAN DIEGO | CA |
| 41775 | 1GNSKHKC9LR158577 | GM | SUBURBAN | Salt Lake City | UT |
| 41776 | 1GNSKHKC9LR158613 | GM | SUBURBAN | MIAMI | FL |
| 41777 | 1GNSKHKC9LR158756 | GM | SUBURBAN | FORT MYERS | FL |
| 41778 | 1GNSKHKC9LR158871 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41779 | 1GNSKHKC9LR159129 | GM | SUBURBAN | ORLANDO | FL |
| 41780 | 1GNSKHKC9LR159227 | GM | SUBURBAN | KENNER | LA |
| 41781 | 1GNSKHKC9LR159244 | GM | SUBURBAN | ORLANDO | FL |
| 41782 | 1GNSKHKC9LR159258 | GM | SUBURBAN | Atlanta | GA |
| 41783 | 1GNSKHKC9LR159566 | GM | SUBURBAN | ATLANTA | GA |
| 41784 | 1GNSKHKC9LR160829 | GM | SUBURBAN | PHOENIX | AZ |
| 41785 | 1GNSKHKC9LR166629 | GM | SUBURBAN | SARASOTA | FL |
| 41786 | 1GNSKHKC9LR167747 | GM | SUBURBAN | KENNER | LA |
| 41787 | 1GNSKHKC9LR168767 | GM | SUBURBAN | DES MOINES | IA |
| 41788 | 1GNSKHKC9LR171278 | GM | SUBURBAN | KANSAS CITY | MO |
| 41789 | 1GNSKHKC9LR232614 | GM | SUBURBAN | LOS ANGELES | CA |
| 41790 | 1GNSKHKC9LR234086 | GM | SUBURBAN | PORTLAND | OR |
| 41791 | 1GNSKHKC9LR236906 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41792 | 1GNSKHKC9LR237005 | GM | SUBURBAN | WARWICK | RI |
| 41793 | 1GNSKHKC9LR237442 | GM | SUBURBAN | NEW BERN | NC |
| 41794 | 1GNSKHKC9LR237456 | GM | SUBURBAN | WEST COLUMBIA | SC |
| 41795 | 1GNSKHKC9LR239482 | GM | SUBURBAN | HOUSTON | TX |
| 41796 | 1GNSKHKC9LR240891 | GM | SUBURBAN | BOSTON | MA |
| 41797 | 1GNSKHKC9LR242110 | GM | SUBURBAN | LOS ANGELES | CA |
| 41798 | 1GNSKHKC9LR242589 | GM | SUBURBAN | FAYETTEVILLE | US |
| 41799 | 1GNSKHKC9LR243953 | GM | SUBURBAN | COLUMBUS | OH |
| 41800 | 1GNSKHKC9LR244391 | GM | SUBURBAN | DALLAS | TX |
| 41801 | 1GNSKHKC9LR244505 | GM | SUBURBAN | PHILADELPHIA | US |
| 41802 | 1GNSKHKC9LR244519 | GM | SUBURBAN | ROCHESTER | NY |
| 41803 | 1GNSKHKC9LR245055 | GM | SUBURBAN | ALEXANDRIA | VA |
| 41804 | 1GNSKHKC9LR246416 | GM | SUBURBAN | PALM SPRINGS | CA |
| 41805 | 1GNSKHKC9LR246593 | GM | SUBURBAN | JAMAICA | NY |
| 41806 | 1GNSKHKC9LR247081 | GM | SUBURBAN | CHARLOTTE | NC |
| 41807 | 1GNSKHKC9LR249221 | GM | SUBURBAN | KENNER | LA |
| 41808 | 1GNSKHKC9LR250739 | GM | SUBURBAN | HOUSTON | TX |
| 41809 | 1GNSKHKC9LR251437 | GM | SUBURBAN | KNOXVILLE | TN |
| 41810 | 1GNSKHKC9LR251471 | GM | SUBURBAN | KNOXVILLE | TN |
| 41811 | 1GNSKHKC9LR254922 | GM | SUBURBAN | Atlanta | GA |
| 41812 | 1GNSKHKC9LR255620 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 41813 | 1GNSKHKC9LR256136 | GM | SUBURBAN | WARWICK | RI |
| 41814 | 1GNSKHKC9LR256668 | GM | SUBURBAN | SAINT PAUL | MN |
| 41815 | 1GNSKHKC9LR256881 | GM | SUBURBAN | FORT MYERS | FL |
| 41816 | 1GNSKHKC9LR258159 | GM | SUBURBAN | HOUSTON | TX |
| 41817 | 1GNSKHKC9LR258310 | GM | SUBURBAN | CHICAGO | IL |
| 41818 | 1GNSKHKC9LR258775 | GM | SUBURBAN | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41819 | 1GNSKHKC9LR258792 | GM | SUBURBAN | DES MOINES | IA |
| 41820 | 1GNSKHKC9LR261594 | GM | SUBURBAN | SAINT PAUL | MN |
| 41821 | 1GNSKHKC9LR261952 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41822 | 1GNSKHKC9LR262132 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41823 | 1GNSKHKC9LR262566 | GM | SUBURBAN | LOS ANGELES | CA |
| 41824 | 1GNSKHKC9LR262888 | GM | SUBURBAN | HARTFORD | CT |
| 41825 | 1GNSKHKC9LR262907 | GM | SUBURBAN | ALBANY | N |
| 41826 | 1GNSKHKC9LR263152 | GM | SUBURBAN | SYRACUSE | NY |
| 41827 | 1GNSKHKC9LR264172 | GM | SUBURBAN | BOSTON | MA |
| 41828 | 1GNSKHKC9LR264219 | GM | SUBURBAN | SOUTH BURLINGTO | VT |
| 41829 | 1GNSKHKC9LR264303 | GM | SUBURBAN | ORLANDO | FL |
| 41830 | 1GNSKHKC9LR265287 | GM | SUBURBAN | SYRACUSE | NY |
| 41831 | 1GNSKHKC9LR265368 | GM | SUBURBAN | North Billerica | MA |
| 41832 | 1GNSKHKC9LR267525 | GM | SUBURBAN | CHICAGO | IL |
| 41833 | 1GNSKHKC9LR267864 | GM | SUBURBAN | STERLING | VA |
| 41834 | 1GNSKHKC9LR268450 | GM | SUBURBAN | KNOXVILLE | TN |
| 41835 | 1GNSKHKC9LR268903 | GM | SUBURBAN | NEW BERN | NC |
| 41836 | 1GNSKHKC9LR270523 | GM | SUBURBAN | STERLING | US |
| 41837 | 1GNSKHKC9LR272031 | GM | SUBURBAN | FORT MYERS | FL |
| 41838 | 1GNSKHKC9LR273986 | GM | SUBURBAN | PHILADELPHIA | PA |
| 41839 | 1GNSKHKC9LR274474 | GM | SUBURBAN | SANTA ANA | CA |
| 41840 | 1GNSKHKC9LR274863 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41841 | 1GNSKHKC9LR275219 | GM | SUBURBAN | LOS ANGELES | CA |
| 41842 | 1GNSKHKC9LR276595 | GM | SUBURBAN | BIRMINGHAM | AL |
| 41843 | 1GNSKHKC9LR280954 | GM | SUBURBAN | ATLANTA | GA |
| 41844 | 1GNSKHKC9LR281215 | GM | SUBURBAN | Atlanta | GA |
| 41845 | 1GNSKHKC9LR281683 | GM | SUBURBAN | ATLANTA | GA |
| 41846 | 1GNSKHKC9LR281778 | GM | SUBURBAN | ATLANTA | GA |
| 41847 | 1GNSKHKC9LR281800 | GM | SUBURBAN | STERLING | VA |
| 41848 | 1GNSKHKC9LR282025 | GM | SUBURBAN | SARASOTA | FL |
| 41849 | 1GNSKHKC9LR282154 | GM | SUBURBAN | UNION CITY | GA |
| 41850 | 1GNSKHKC9LR282171 | GM | SUBURBAN | FAYETTEVILLE | GA |
| 41851 | 1GNSKHKC9LR282493 | GM | SUBURBAN | KNOXVILLE | TN |
| 41852 | 1GNSKHKC9LR282512 | GM | SUBURBAN | ATLANTA | GA |
| 41853 | 1GNSKHKC9LR282624 | GM | SUBURBAN | Atlanta | GA |
| 41854 | 1GNSKHKC9LR282719 | GM | SUBURBAN | KNOXVILLE | TN |
| 41855 | 1GNSKHKC9LR282736 | GM | SUBURBAN | CHATTANOOGA | TN |
| 41856 | 1GNSKHKC9LR282767 | GM | SUBURBAN | Atlanta | GA |
| 41857 | 1GNSKHKC9LR283210 | GM | SUBURBAN | MEMPHIS | TN |
| 41858 | 1GNSKHKC9LR283854 | GM | SUBURBAN | KNOXVILLE | TN |
| 41859 | 1GNSKHKC9LR284194 | GM | SUBURBAN | MEMPHIS | TN |
| 41860 | 1GNSKHKC9LR284258 | GM | SUBURBAN | KNOXVILLE | TN |
| 41861 | 1GNSKHKC9LR284891 | GM | SUBURBAN | KNOXVILLE | TN |
| 41862 | 1GNSKHKC9LR285300 | GM | SUBURBAN | PANAMA CITY | FL |
| 41863 | 1GNSKHKC9LR285555 | GM | SUBURBAN | TAMPA | US |
| 41864 | 1GNSHHKCXHR179266 | GM | SUBURBAN | CHICAGO | IL |
| 41865 | 1GNSKHKCXJR201367 | GM | SUBURBAN | Fontana | CA |
| 41866 | 1GNSKHKCXJR230478 | GM | SUBURBAN | MARIETTA | GA |
| 41867 | 1GNSKHKCXJR236121 | GM | SUBURBAN | SAN DIEGO | CA |
| 41868 | 1GNSKHKCXJR278868 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41869 | 1GNSKHKCXJR338390 | GM | SUBURBAN | Fontana | CA |
| 41870 | 1GNSKHKCXJR376881 | GM | SUBURBAN | Euless | TX |
| 41871 | 1GNSKHKCXJR379702 | GM | SUBURBAN | Fontana | CA |
| 41872 | 1GNSKHKCXJR388139 | GM | SUBURBAN | Riverside | CA |
| 41873 | 1GNSKHKCXJR388643 | GM | SUBURBAN | Hayward | CA |
| 41874 | 1GNSKHKCXJR400046 | GM | SUBURBAN | North Dighton | MA |
| 41875 | 1GNSKHKCXJR401830 | GM | SUBURBAN | Statesville | NC |
| 41876 | 1GNSKHKCXJR404825 | GM | SUBURBAN | Ft. Myers | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41877 | 1GNSKHKCXKR186371 | GM | SUBURBAN | ATLANTA | GA |
| 41878 | 1GNSKHKCXKR186466 | GM | SUBURBAN | Tampa | FL |
| 41879 | 1GNSKHKCXKR187326 | GM | SUBURBAN | DENVER | CO |
| 41880 | 1GNSKHKCXKR188184 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41881 | 1GNSKHKCXKR190792 | GM | SUBURBAN | NEWARK | NJ |
| 41882 | 1GNSKHKCXKR191540 | GM | SUBURBAN | SAINT PAUL | MN |
| 41883 | 1GNSKHKCXKR195118 | GM | SUBURBAN | WHITE PLAINS | NY |
| 41884 | 1GNSKHKCXKR195376 | GM | SUBURBAN | WARWICK | RI |
| 41885 | 1GNSKHKCXKR196723 | GM | SUBURBAN | Manheim | PA |
| 41886 | 1GNSKHKCXKR197466 | GM | SUBURBAN | Torrance | CA |
| 41887 | 1GNSKHKCXKR199556 | GM | SUBURBAN | Riverside | CA |
| 41888 | 1GNSKHKCXKR200348 | GM | SUBURBAN | Miami | FL |
| 41889 | 1GNSKHKCXKR204853 | GM | SUBURBAN | Manheim | PA |
| 41890 | 1GNSKHKCXKR210409 | GM | SUBURBAN | Atlanta | GA |
| 41891 | 1GNSKHKCXKR216694 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41892 | 1GNSKHKCXKR249632 | GM | SUBURBAN | Pensacola | FL |
| 41893 | 1GNSKHKCXKR277334 | GM | SUBURBAN | Manheim | PA |
| 41894 | 1GNSKHKCXKR278208 | GM | SUBURBAN | Fontana | CA |
| 41895 | 1GNSKHKCXKR278936 | GM | SUBURBAN | DFW AIRPORT | TX |
| 41896 | 1GNSKHKCXKR279701 | GM | SUBURBAN | St. Louis | MO |
| 41897 | 1GNSKHKCXKR279813 | GM | SUBURBAN | Schaumburg | IL |
| 41898 | 1GNSKHKCXKR282985 | GM | SUBURBAN | North Dighton | MA |
| 41899 | 1GNSKHKCXKR283456 | GM | SUBURBAN | DAYTONA BEACH | FL |
| 41900 | 1GNSKHKCXKR283490 | GM | SUBURBAN | DENVER | CO |
| 41901 | 1GNSKHKCXKR283618 | GM | SUBURBAN | RONKONKOMA | NY |
| 41902 | 1GNSKHKCXKR284512 | GM | SUBURBAN | Atlanta | GA |
| 41903 | 1GNSKHKCXKR285000 | GM | SUBURBAN | OKLAHOMA CITY | OK |
| 41904 | 1GNSKHKCXKR287135 | GM | SUBURBAN | Hapeville | GA |
| 41905 | 1GNSKHKCXKR288981 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41906 | 1GNSKHKCXKR289192 | GM | SUBURBAN | San Antonio | TX |
| 41907 | 1GNSKHKCXKR289547 | GM | SUBURBAN | SALT LAKE CITY | US |
| 41908 | 1GNSKHKCXKR309683 | GM | SUBURBAN | Atlanta | GA |
| 41909 | 1GNSKHKCXKR313300 | GM | SUBURBAN | LAS VEGAS | NV |
| 41910 | 1GNSKHKCXKR315774 | GM | SUBURBAN | STERLING | VA |
| 41911 | 1GNSKHKCXKR331120 | GM | SUBURBAN | MONTEREY | CA |
| 41912 | 1GNSKHKCXKR335443 | GM | SUBURBAN | Oklahoma City | OK |
| 41913 | 1GNSKHKCXKR335555 | GM | SUBURBAN | DETROIT | MI |
| 41914 | 1GNSKHKCXKR335989 | GM | SUBURBAN | HANOVER | MD |
| 41915 | 1GNSKHKCXKR338567 | GM | SUBURBAN | Riverside | CA |
| 41916 | 1GNSKHKCXKR341405 | GM | SUBURBAN | TRACY | CA |
| 41917 | 1GNSKHKCXKR342313 | GM | SUBURBAN | DENVER | CO |
| 41918 | 1GNSKHKCXKR342408 | GM | SUBURBAN | Reno | NV |
| 41919 | 1GNSKHKCXKR347463 | GM | SUBURBAN | Riverside | CA |
| 41920 | 1GNSKHKCXKR361282 | GM | SUBURBAN | SACRAMENTO | CA |
| 41921 | 1GNSKHKCXKR367180 | GM | SUBURBAN | CLEVELAND | OH |
| 41922 | 1GNSKHKCXKR367955 | GM | SUBURBAN | SANTA ANA | CA |
| 41923 | 1GNSKHKCXKR374274 | GM | SUBURBAN | SAVANNAH | GA |
| 41924 | 1GNSKHKCXKR377515 | GM | SUBURBAN | SEATAC | WA |
| 41925 | 1GNSKHKCXKR377711 | GM | SUBURBAN | LAS VEGAS | NV |
| 41926 | 1GNSKHKCXKR379667 | GM | SUBURBAN | SACRAMENTO | CA |
| 41927 | 1GNSKHKCXKR380110 | GM | SUBURBAN | BOSTON | MA |
| 41928 | 1GNSKHKCXKR380141 | GM | SUBURBAN | Oceanside | CA |
| 41929 | 1GNSKHKCXKR381452 | GM | SUBURBAN | ONTARIO | CA |
| 41930 | 1GNSKHKCXKR392127 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41931 | 1GNSKHKCXKR394539 | GM | SUBURBAN | MIAMI | FL |
| 41932 | 1GNSKHKCXKR396162 | GM | SUBURBAN | ONTARIO | CA |
| 41933 | 1GNSKHKCXKR396842 | GM | SUBURBAN | SACRAMENTO | CA |
| 41934 | 1GNSKHKCXKR396887 | GM | SUBURBAN | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41935 | 1GNSKHKCXKR396923 | GM | SUBURBAN | SACRAMENTO | CA |
| 41936 | 1GNSKHKCXKR398221 | GM | SUBURBAN | LAS VEGAS | NV |
| 41937 | 1GNSKHKCXKR400565 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41938 | 1GNSKHKCXKR403272 | GM | SUBURBAN | LOS ANGELES | CA |
| 41939 | 1GNSKHKCXKR404552 | GM | SUBURBAN | SANTA ANA | CA |
| 41940 | 1GNSKHKCXKR405054 | GM | SUBURBAN | PALM SPRINGS | CA |
| 41941 | 1GNSKHKCXLR152254 | GM | SUBURBAN | Miami | FL |
| 41942 | 1GNSKHKCXLR152335 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41943 | 1GNSKHKCXLR152352 | GM | SUBURBAN | TAMPA | FL |
| 41944 | 1GNSKHKCXLR152643 | GM | SUBURBAN | AUSTIN | TX |
| 41945 | 1GNSKHKCXLR152660 | GM | SUBURBAN | Irving | TX |
| 41946 | 1GNSKHKCXLR152691 | GM | SUBURBAN | Tampa | FL |
| 41947 | 1GNSKHKCXLR152755 | GM | SUBURBAN | JACKSONVILLE | FL |
| 41948 | 1GNSKHKCXLR152769 | GM | SUBURBAN | PITTSBURGH | PA |
| 41949 | 1GNSKHKCXLR152805 | GM | SUBURBAN | BOSTON, LOGAN AP | MA |
| 41950 | 1GNSKHKCXLR153131 | GM | SUBURBAN | KENNER | LA |
| 41951 | 1GNSKHKCXLR153176 | GM | SUBURBAN | CHARLOTTE | NC |
| 41952 | 1GNSKHKCXLR153386 | GM | SUBURBAN | SAINT PAUL | MN |
| 41953 | 1GNSKHKCXLR153436 | GM | SUBURBAN | JACKSON | MS |
| 41954 | 1GNSKHKCXLR153534 | GM | SUBURBAN | SARASOTA | FL |
| 41955 | 1GNSKHKCXLR153548 | GM | SUBURBAN | NEW YORK CITY | NY |
| 41956 | 1GNSKHKCXLR153744 | GM | SUBURBAN | DENVER | CO |
| 41957 | 1GNSKHKCXLR153811 | GM | SUBURBAN | DALLAS | TX |
| 41958 | 1GNSKHKCXLR153842 | GM | SUBURBAN | NEWARK | NJ |
| 41959 | 1GNSKHKCXLR154179 | GM | SUBURBAN | CLEVELAND | OH |
| 41960 | 1GNSKHKCXLR154280 | GM | SUBURBAN | TAMPA | FL |
| 41961 | 1GNSKHKCXLR154294 | GM | SUBURBAN | DALLAS | TX |
| 41962 | 1GNSKHKCXLR154327 | GM | SUBURBAN | SAN ANTONIO | TX |
| 41963 | 1GNSKHKCXLR154344 | GM | SUBURBAN | ORLANDO | FL |
| 41964 | 1GNSKHKCXLR154585 | GM | SUBURBAN | TAMPA | FL |
| 41965 | 1GNSKHKCXLR154604 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 41966 | 1GNSKHKCXLR154683 | GM | SUBURBAN | Atlanta | GA |
| 41967 | 1GNSKHKCXLR154800 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41968 | 1GNSKHKCXLR154862 | GM | SUBURBAN | HOUSTON | TX |
| 41969 | 1GNSKHKCXLR154926 | GM | SUBURBAN | COCOA | FL |
| 41970 | 1GNSKHKCXLR155025 | GM | SUBURBAN | CHICAGO | IL |
| 41971 | 1GNSKHKCXLR155218 | GM | SUBURBAN | OAKLAND | CA |
| 41972 | 1GNSKHKCXLR155249 | GM | SUBURBAN | BLOOMINGTON | IL |
| 41973 | 1GNSKHKCXLR155543 | GM | SUBURBAN | ORLANDO | FL |
| 41974 | 1GNSKHKCXLR155705 | GM | SUBURBAN | PHOENIX | AZ |
| 41975 | 1GNSKHKCXLR155753 | GM | SUBURBAN | TAMPA | FL |
| 41976 | 1GNSKHKCXLR155784 | GM | SUBURBAN | FORT LAUDERDALE | FL |
| 41977 | 1GNSKHKCXLR155851 | GM | SUBURBAN | KNOXVILLE | TN |
| 41978 | 1GNSKHKCXLR155865 | GM | SUBURBAN | DALLAS | TX |
| 41979 | 1GNSKHKCXLR155994 | GM | SUBURBAN | MIAMI | FL |
| 41980 | 1GNSKHKCXLR156000 | GM | SUBURBAN | LOS ANGELES | CA |
| 41981 | 1GNSKHKCXLR156238 | GM | SUBURBAN | PHOENIX | AZ |
| 41982 | 1GNSKHKCXLR156319 | GM | SUBURBAN | HOUSTON | TX |
| 41983 | 1GNSKHKCXLR156613 | GM | SUBURBAN | LAS VEGAS | NV |
| 41984 | 1GNSKHKCXLR157017 | GM | SUBURBAN | MCALLEN | TX |
| 41985 | 1GNSKHKCXLR157132 | GM | SUBURBAN | MIAMI | FL |
| 41986 | 1GNSKHKCXLR157163 | GM | SUBURBAN | CHICAGO | IL |
| 41987 | 1GNSKHKCXLR157177 | GM | SUBURBAN | ORLANDO | FL |
| 41988 | 1GNSKHKCXLR157261 | GM | SUBURBAN | WEST PALM BEACH | FL |
| 41989 | 1GNSKHKCXLR157390 | GM | SUBURBAN | ORLANDO | FL |
| 41990 | 1GNSKHKCXLR157695 | GM | SUBURBAN | KNOXVILLE | TN |
| 41991 | 1GNSKHKCXLR157714 | GM | SUBURBAN | CHICAGO | IL |
| 41992 | 1GNSKHKCXLR157728 | GM | SUBURBAN | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 41993 | 1GNSKHKCXLR157969 | GM | SUBURBAN | LAS VEGAS | NV |
| 41994 | 1GNSKHKCXLR158202 | GM | SUBURBAN | EL PASO | TX |
| 41995 | 1GNSKHKCXLR158409 | GM | SUBURBAN | HOUSTON | TX |
| 41996 | 1GNSKHKCXLR158684 | GM | SUBURBAN | Miami | FL |
| 41997 | 1GNSKHKCXLR158779 | GM | SUBURBAN | ORLANDO | FL |
| 41998 | 1GNSKHKCXLR158815 | GM | SUBURBAN | MIAMI | FL |
| 41999 | 1GNSKHKCXLR159012 | GM | SUBURBAN | COLUMBUS | OH |
| 42000 | 1GNSKHKCXLR159222 | GM | SUBURBAN | Teterboro | NJ |
| 42001 | 1GNSKHKCXLR159253 | GM | SUBURBAN | ORLANDO | FL |
| 42002 | 1GNSKHKCXLR159334 | GM | SUBURBAN | SOUTH BEND | IN |
| 42003 | 1GNSKHKCXLR167207 | GM | SUBURBAN | WICHITA FALLS | TX |
| 42004 | 1GNSKHKCXLR167756 | GM | SUBURBAN | KANSAS CITY | MO |
| 42005 | 1GNSKHKCXLR233819 | GM | SUBURBAN | LAS VEGAS | NV |
| 42006 | 1GNSKHKCXLR234470 | GM | SUBURBAN | SAN FRANCISCO | CA |
| 42007 | 1GNSKHKCXLR234985 | GM | SUBURBAN | ONTARIO | CA |
| 42008 | 1GNSKHKCXLR236204 | GM | SUBURBAN | PORTLAND | OR |
| 42009 | 1GNSKHKCXLR236347 | GM | SUBURBAN | LOS ANGELES | CA |
| 42010 | 1GNSKHKCXLR236445 | GM | SUBURBAN | TAMPA | FL |
| 42011 | 1GNSKHKCXLR236669 | GM | SUBURBAN | Newark | NJ |
| 42012 | 1GNSKHKCXLR239488 | GM | SUBURBAN | SAVANNAH | GA |
| 42013 | 1GNSKHKCXLR242374 | GM | SUBURBAN | SAN DIEGO | CA |
| 42014 | 1GNSKHKCXLR242519 | GM | SUBURBAN | SANTA ANA | CA |
| 42015 | 1GNSKHKCXLR243394 | GM | SUBURBAN | LOS ANGELES | CA |
| 42016 | 1GNSKHKCXLR243864 | GM | SUBURBAN | CHICAGO | IL |
| 42017 | 1GNSKHKCXLR243945 | GM | SUBURBAN | BOSTON | MA |
| 42018 | 1GNSKHKCXLR243993 | GM | SUBURBAN | PHILADELPHIA | PA |
| 42019 | 1GNSKHKCXLR244500 | GM | SUBURBAN | PHILADELPHIA | PA |
| 42020 | 1GNSKHKCXLR244724 | GM | SUBURBAN | NEW BERN | NC |
| 42021 | 1GNSKHKCXLR244917 | GM | SUBURBAN | ONTARIO | CA |
| 42022 | 1GNSKHKCXLR246540 | GM | SUBURBAN | HARRISBURG | PA |
| 42023 | 1GNSKHKCXLR248790 | GM | SUBURBAN | KNOXVILLE | TN |
| 42024 | 1GNSKHKCXLR249437 | GM | SUBURBAN | MEMPHIS | TN |
| 42025 | 1GNSKHKCXLR250183 | GM | SUBURBAN | KANSAS CITY | MO |
| 42026 | 1GNSKHKCXLR252242 | GM | SUBURBAN | DULUTH | MN |
| 42027 | 1GNSKHKCXLR252371 | GM | SUBURBAN | SYRACUSE | NY |
| 42028 | 1GNSKHKCXLR255660 | GM | SUBURBAN | CHEEKTOWAGA | NY |
| 42029 | 1GNSKHKCXLR256615 | GM | SUBURBAN | DFW AIRPORT | TX |
| 42030 | 1GNSKHKCXLR256940 | GM | SUBURBAN | MILWAUKEE | WI |
| 42031 | 1GNSKHKCXLR256985 | GM | SUBURBAN | PROVIDENCE | RI |
| 42032 | 1GNSKHKCXLR257540 | GM | SUBURBAN | CHARLOTTE | NC |
| 42033 | 1GNSKHKCXLR261006 | GM | SUBURBAN | SANTA ANA | CA |
| 42034 | 1GNSKHKCXLR261409 | GM | SUBURBAN | SANTA ANA | CA |
| 42035 | 1GNSKHKCXLR262513 | GM | SUBURBAN | ONTARIO | CA |
| 42036 | 1GNSKHKCXLR262916 | GM | SUBURBAN | BOSTON | MA |
| 42037 | 1GNSKHKCXLR265282 | GM | SUBURBAN | SYRACUSE | NY |
| 42038 | 1GNSKHKCXLR269347 | GM | SUBURBAN | JACKSON | WY |
| 42039 | 1GNSKHKCXLR269364 | GM | SUBURBAN | RALIEGH | NC |
| 42040 | 1GNSKHKCXLR269977 | GM | SUBURBAN | CHARLOTTE | NC |
| 42041 | 1GNSKHKCXLR269994 | GM | SUBURBAN | CHARLOTTE | NC |
| 42042 | 1GNSKHKCXLR273429 | GM | SUBURBAN | STERLING | VA |
| 42043 | 1GNSKHKCXLR273642 | GM | SUBURBAN | Atlanta | GA |
| 42044 | 1GNSKHKCXLR274919 | GM | SUBURBAN | BIRMINGHAM | AL |
| 42045 | 1GNSKHKCXLR276833 | GM | SUBURBAN | LOS ANGELES | CA |
| 42046 | 1GNSKHKCXLR280753 | GM | SUBURBAN | ATLANTA | GA |
| 42047 | 1GNSKHKCXLR280770 | GM | SUBURBAN | KNOXVILLE | TN |
| 42048 | 1GNSKHKCXLR280929 | GM | SUBURBAN | NEW ORLEANS | LA |
| 42049 | 1GNSKHKCXLR281160 | GM | SUBURBAN | HOUSTON | TX |
| 42050 | 1GNSKHKCXLR281983 | GM | SUBURBAN | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42051 | 1GNSKHKCXLR281997 | GM | SUBURBAN | ATLANTA | GA |
| 42052 | 1GNSKHKCXLR282048 | GM | SUBURBAN | UNION CITY | GA |
| 42053 | 1GNSKHKCXLR282552 | GM | SUBURBAN | NASHVILLE | TN |
| 42054 | 1GNSKHKCXLR282602 | GM | SUBURBAN | ATLANTA | GA |
| 42055 | 1GNSKHKCXLR282812 | GM | SUBURBAN | KNOXVILLE | TN |
| 42056 | 1GNSKHKCXLR282860 | GM | SUBURBAN | ATLANTA | GA |
| 42057 | 1GNSKHKCXLR283233 | GM | SUBURBAN | NASHVILLE | TN |
| 42058 | 1GNSKHKCXLR283250 | GM | SUBURBAN | ASHEVILLE | NC |
| 42059 | 1GNSKHKCXLR283491 | GM | SUBURBAN | PHILADELPHIA | PA |
| 42060 | 1GNSKHKCXLR284401 | GM | SUBURBAN | KNOXVILLE | TN |
| 42061 | 1GNSKHKCXLR285211 | GM | SUBURBAN | ORLANDO | FL |
| 42062 | 1GNSKHKCXLR285631 | GM | SUBURBAN | CHICAGO | IL |
| 42063 | 1GNSKHKCXLR285788 | GM | SUBURBAN | CHICAGO | IL |
| 42064 | 1GTG5CEN0J1328665 | GM | CANYON | Bridgeton | MO |
| 42065 | 1GTG5CEN0K1127785 | GM | CANYON | LAS VEGAS | NV |
| 42066 | 1GTG5CEN0K1128449 | GM | CANYON | Hartford | CT |
| 42067 | 1GTG5CEN0K1130394 | GM | CANYON | Kent | WA |
| 42068 | 1GTG5CEN0K1131352 | GM | CANYON | Harvey | LA |
| 42069 | 1GTG5CEN0K1133005 | GM | CANYON | PHOENIX | AZ |
| 42070 | 1GTG5CEN0K1147941 | GM | CANYON | SOUTHEAST DST OFFC | OK |
| 42071 | 1GTG5CEN0L1117548 | GM | CANYON | CHICAGO | IL |
| 42072 | 1GTG5CEN1K1128122 | GM | CANYON | SACRAMENTO | CA |
| 42073 | 1GTG5CEN1K1131182 | GM | CANYON | PHILADELPHIA | PA |
| 42074 | 1GTG5CEN1K1135135 | GM | CANYON | ORLANDO | FL |
| 42075 | 1GTG5CEN1L1116635 | GM | CANYON | ST PAUL | MN |
| 42076 | 1GTG5CEN2J1328716 | GM | CANYON | HOUSTON | TX |
| 42077 | 1GTG5CEN2K1127531 | GM | CANYON | Statesville | NC |
| 42078 | 1GTG5CEN2K1242663 | GM | CANYON | Hamilton | OH |
| 42079 | 1GTG5CEN2K1256398 | GM | CANYON | EL PASO | TX |
| 42080 | 1GTG5CEN2L1121391 | GM | CANYON | Birmingham | AL |
| 42081 | 1GTG5CEN3K1134486 | GM | CANYON | HOUSTON | TX |
| 42082 | 1GTG5CEN3K1219070 | GM | CANYON | DARLINGTON | SC |
| 42083 | 1GTG5CEN3K1260721 | GM | CANYON | Louisville | KY |
| 42084 | 1GTG5CEN3L1117432 | GM | CANYON | DENVER | CO |
| 42085 | 1GTG5CEN4K1132195 | GM | CANYON | CHICAGO | IL |
| 42086 | 1GTG5CEN4K1133427 | GM | CANYON | WEST PALM BEACH | FL |
| 42087 | 1GTG5CEN4K1220048 | GM | CANYON | Orlando | FL |
| 42088 | 1GTG5CEN5K1131721 | GM | CANYON | FORT LAUDERDALE | FL |
| 42089 | 1GTG5CEN5K1133288 | GM | CANYON | WEST PALM BEACH | FL |
| 42090 | 1GTG5CEN5K1148003 | GM | CANYON | Hamilton | OH |
| 42091 | 1GTG5CEN6K1127810 | GM | CANYON | BIRMINGHAM | AL |
| 42092 | 1GTG5CEN6K1245047 | GM | CANYON | Houston | TX |
| 42093 | 1GTG5CEN6L1120390 | GM | CANYON | WICHITA FALLS | TX |
| 42094 | 1GTG5CEN7J1329179 | GM | CANYON | Pompano Beach | FL |
| 42095 | 1GTG5CEN7K1131784 | GM | CANYON | Ocoee | FL |
| 42096 | 1GTG5CEN7L1118194 | GM | CANYON | KANSAS CITY | MO |
| 42097 | 1GTG5CEN7L1122066 | GM | CANYON | Houston | TX |
| 42098 | 1GTG5CEN8K1127906 | GM | CANYON | FRESNO | CA |
| 42099 | 1GTG5CEN8K1128280 | GM | CANYON | Rockville Centr | NY |
| 42100 | 1GTG5CEN8K1128425 | GM | CANYON | Salt Lake City | UT |
| 42101 | 1GTG5CEN8K1129297 | GM | CANYON | GYPSUM | CO |
| 42102 | 1GTG5CEN8K1133625 | GM | CANYON | LOS ANGELES | CA |
| 42103 | 1GTG5CEN8K1136900 | GM | CANYON | Winter Park | FL |
| 42104 | 1GTG5CEN8K1218173 | GM | CANYON | Miami | FL |
| 42105 | 1GTG5CEN8K1257006 | GM | CANYON | Tampa | FL |
| 42106 | 1GTG5CEN9K1128207 | GM | CANYON | Charleston | SC |
| 42107 | 1GTG5CEN9K1135772 | GM | CANYON | KANSAS CITY | MO |
| 42108 | 1GTG5CEN9K1219350 | GM | CANYON | Orlando | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42109 | 1GTG5CEN9K1242160 | GM | CANYON | Albuquerque | NM |
| 42110 | 1GTG5CEN9K1257130 | GM | CANYON | KANSAS CITY | MO |
| 42111 | 1GTG5CEN9L1182379 | GM | CANYON | Phoenix | AZ |
| 42112 | 1GTG5CENXK1136879 | GM | CANYON | Los Angeles | CA |
| 42113 | 1GTG5CENXK1147977 | GM | CANYON | Florissant | MO |
| 42114 | 1GTG5CENXK1243964 | GM | CANYON | Manheim | PA |
| 42115 | 1GTG5CENXK1243981 | GM | CANYON | Dallas | TX |
| 42116 | 1GTG5CENXK1244872 | GM | CANYON | Houston | TX |
| 42117 | 1GTG5CENXK1260537 | GM | CANYON | Memphis | TN |
| 42118 | 1GTG5CENXL1121848 | GM | CANYON | San Antonio | TX |
| 42119 | 1GTG5CENXL1180687 | GM | CANYON | Torrance | CA |
| 42120 | 1GTG5CENXL1180978 | GM | CANYON | Phoenix | AZ |
| 42121 | 1GTG5CENXL1181029 | GM | CANYON | Colorado Spring | CO |
| 42122 | 1GTG6CEN0J1318621 | GM | CANYON | HOUSTON | TX |
| 42123 | 1GTG6CEN0J1324385 | GM | CANYON | ALBUQUERQUE | NM |
| 42124 | 1GTG6CEN0J1327321 | GM | CANYON | Florissant | MO |
| 42125 | 1GTG6CEN3J1191234 | GM | CANYON | Tolleson | AZ |
| 42126 | 1GTG6CEN3J1328933 | GM | CANYON | Orlando | FL |
| 42127 | 1GTG6CEN4J1319755 | GM | CANYON | KANSAS CITY | MO |
| 42128 | 1GTG6CEN4J1323627 | GM | CANYON | SANTA ANA | CA |
| 42129 | 1GTG6CEN5H1167494 | GM | CANYON | DES PLAINES | IL |
| 42130 | 1GTG6CEN7J1319622 | GM | CANYON | ATLANTA | GA |
| 42131 | 1GTG6CEN8J1320973 | GM | CANYON | COLUMBIA | SC |
| 42132 | 1GTG6CEN8J1326935 | GM | CANYON | Ft. Myers | FL |
| 42133 | 1GTG6CEN9J1318150 | GM | CANYON | North Dighton | MA |
| 42134 | 1GTG6CEN9J1325812 | GM | CANYON | DARLINGTON | SC |
| 42135 | 1GYFZCR45LF030873 | GM | XT4 | HOUSTON | TX |
| 42136 | 1GYFZDR40LF030091 | GM | XT4 | SANTA ANA | CA |
| 42137 | 1GYFZDR49LF097160 | GM | XT4 | LOS ANGELES | CA |
| 42138 | 1GYFZFR45LF043138 | GM | XT4 | NEW BERN | NC |
| 42139 | 1GYKNCRS1LZ121470 | GM | XT5 | BUFFALO | NY |
| 42140 | 1GYKNCRS1LZ122327 | GM | XT5 | SALT LAKE CITY | US |
| 42141 | 1GYKNCRS1LZ123705 | GM | XT5 | WHITE PLAINS | NY |
| 42142 | 1GYKNCRS1LZ124532 | GM | XT5 | SYRACUSE | NY |
| 42143 | 1GYKNCRS2LZ122028 | GM | XT5 | SALT LAKE CITY | US |
| 42144 | 1GYKNCRS2LZ127228 | GM | XT5 | Houston | TX |
| 42145 | 1GYKNCRS2LZ187123 | GM | XT5 | Tulsa | OK |
| 42146 | 1GYKNCRS6LZ122016 | GM | XT5 | ALBANY | N |
| 42147 | 1GYKNCRS6LZ123215 | GM | XT5 | PHILADELPHIA | PA |
| 42148 | 1GYKNCRS6LZ124591 | GM | XT5 | DENVER | CO |
| 42149 | 1GYKNCRS7LZ122283 | GM | XT5 | BOSTON | MA |
| 42150 | 1GYKNCRS7LZ124647 | GM | XT5 | SACRAMENTO | CA |
| 42151 | 1GYKNCRS8LZ121837 | GM | XT5 | ROCHESTER | NY |
| 42152 | 1GYKNCRS8LZ123510 | GM | XT5 | ATLANTA | GA |
| 42153 | 1GYKNCRS9LZ122415 | GM | XT5 | SARASOTA | FL |
| 42154 | 1GYKNCRSXLZ122729 | GM | XT5 | Philadelphia | PA |
| 42155 | 1GYKNCRSXLZ124268 | GM | XT5 | Costa Mesa | CA |
| 42156 | 1GYKNDRS1HZ183187 | GM | XT5 | NORFOLK | VA |
| 42157 | 1GYKNDRS1LZ122513 | GM | XT5 | CHEEKTOWAGA | NY |
| 42158 | 1GYKNDRS2LZ122326 | GM | XT5 | SAINT PAUL | MN |
| 42159 | 1GYKNDRS3LZ122660 | GM | XT5 | Bensalem | PA |
| 42160 | 1GYKNDRSXLZ131498 | GM | XT5 | New Britain | CT |
| 42161 | 1GYKNDRSXLZ186954 | GM | XT5 | Tulsa | OK |
| 42162 | 1GYKNERS0KZ141509 | GM | XT5 | Scottsdale | AZ |
| 42163 | 1GYKNERS0KZ144698 | GM | XT5 | MORRISVILLE | NC |
| 42164 | 1GYKNERS0KZ170542 | GM | XT5 | FLORENCE | MS |
| 42165 | 1GYKNERS0KZ174364 | GM | XT5 | PHILADELPHIA | PA |
| 42166 | 1GYKNERS0KZ175675 | GM | XT5 | LOS ANGELES AP | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 42167 | 1GYKNERS0KZ176390 | GM | XT5 | MIAMI | FL |
| 42168 | 1GYKNERS0KZ207153 | GM | XT5 | FORT LAUDERDALE | FL |
| 42169 | 1GYKNERS0KZ207735 | GM | XT5 | FORT MYERS | FL |
| 42170 | 1GYKNERS0KZ215415 | GM | XT5 | ORLANDO | FL |
| 42171 | 1GYKNERS0KZ216225 | GM | XT5 | PHILADELPHIA | PA |
| 42172 | 1GYKNERS0KZ216497 | GM | XT5 | LOUISVILLE | KY |
| 42173 | 1GYKNERS0KZ216662 | GM | XT5 | BOSTON | MA |
| 42174 | 1GYKNERS0KZ217827 | GM | XT5 | MYRTLE BEACH | SC |
| 42175 | 1GYKNERS0KZ217830 | GM | XT5 | DES MOINES | IA |
| 42176 | 1GYKNERS0KZ218153 | GM | XT5 | MIAMI | FL |
| 42177 | 1GYKNERS0KZ227600 | GM | XT5 | BOSTON | MA |
| 42178 | 1GYKNERS0KZ227905 | GM | XT5 | Brooklyn | NY |
| 42179 | 1GYKNERS0KZ228021 | GM | XT5 | New York | NY |
| 42180 | 1GYKNERS0KZ228052 | GM | XT5 | SAN ANTONIO | TX |
| 42181 | 1GYKNERS0KZ228505 | GM | XT5 | Detroit | MI |
| 42182 | 1GYKNERS0KZ228598 | GM | XT5 | SAN FRANCISCO | CA |
| 42183 | 1GYKNERS0KZ229508 | GM | XT5 | DENVER | CO |
| 42184 | 1GYKNERS0KZ230013 | GM | XT5 | FRESNO | CA |
| 42185 | 1GYKNERS0KZ231405 | GM | XT5 | BUFFALO | NY |
| 42186 | 1GYKNERS0KZ238712 | GM | XT5 | BALTIMORE | MD |
| 42187 | 1GYKNERS0KZ240167 | GM | XT5 | DES MOINES | IA |
| 42188 | 1GYKNERS0KZ240234 | GM | XT5 | HARTFORD | CT |
| 42189 | 1GYKNERS1KZ143382 | GM | XT5 | MIAMI | FL |
| 42190 | 1GYKNERS1KZ160554 | GM | XT5 | Dania | FL |
| 42191 | 1GYKNERS1KZ173367 | GM | XT5 | TAMPA | FL |
| 42192 | 1GYKNERS1KZ176589 | GM | XT5 | TAMPA | FL |
| 42193 | 1GYKNERS1KZ207274 | GM | XT5 | ORLANDO | FL |
| 42194 | 1GYKNERS1KZ208313 | GM | XT5 | TAMPA | FL |
| 42195 | 1GYKNERS1KZ208859 | GM | XT5 | TAMPA | FL |
| 42196 | 1GYKNERS1KZ209199 | GM | XT5 | TAMPA | US |
| 42197 | 1GYKNERS1KZ210191 | GM | XT5 | MIAMI | FL |
| 42198 | 1GYKNERS1KZ211261 | GM | XT5 | PHILADELPHIA | PA |
| 42199 | 1GYKNERS1KZ213611 | GM | XT5 | PHILADELPHIA | PA |
| 42200 | 1GYKNERS1KZ214371 | GM | XT5 | STERLING | VA |
| 42201 | 1GYKNERS1KZ215018 | GM | XT5 | PHILADELPHIA | US |
| 42202 | 1GYKNERS1KZ215469 | GM | XT5 | STERLING | VA |
| 42203 | 1GYKNERS1KZ215620 | GM | XT5 | CLEVELAND | OH |
| 42204 | 1GYKNERS1KZ216444 | GM | XT5 | RONKONKOMA | NY |
| 42205 | 1GYKNERS1KZ216539 | GM | XT5 | Pompano Beach | FL |
| 42206 | 1GYKNERS1KZ216704 | GM | XT5 | NEW YORK CITY | NY |
| 42207 | 1GYKNERS1KZ217660 | GM | XT5 | WARWICK | RI |
| 42208 | 1GYKNERS1KZ218310 | GM | XT5 | KNOXVILLE | TN |
| 42209 | 1GYKNERS1KZ228044 | GM | XT5 | RICHMOND | VA |
| 42210 | 1GYKNERS1KZ228626 | GM | XT5 | Denver | CO |
| 42211 | 1GYKNERS1KZ228710 | GM | XT5 | CHATTANOOGA | TN |
| 42212 | 1GYKNERS1KZ229372 | GM | XT5 | CHARLOTTE | NC |
| 42213 | 1GYKNERS1KZ229758 | GM | XT5 | DENVER | CO |
| 42214 | 1GYKNERS1KZ230456 | GM | XT5 | EGG HARBOR TOWN | NJ |
| 42215 | 1GYKNERS1KZ231283 | GM | XT5 | PORTLAND | OR |
| 42216 | 1GYKNERS1KZ231395 | GM | XT5 | PORTLAND | OR |
| 42217 | 1GYKNERS1KZ231459 | GM | XT5 | SAN JOSE | CA |
| 42218 | 1GYKNERS1KZ237228 | GM | XT5 | NEW BERN | NC |
| 42219 | 1GYKNERS1KZ238377 | GM | XT5 | JAMAICA | NY |
| 42220 | 1GYKNERS1KZ252750 | GM | XT5 | NEWARK | NJ |
| 42221 | 1GYKNERS2KZ175032 | GM | XT5 | FORT MYERS | FL |
| 42222 | 1GYKNERS2KZ175225 | GM | XT5 | CHARLOTTE | NC |
| 42223 | 1GYKNERS2KZ206666 | GM | XT5 | ORLANDO | FL |
| 42224 | 1GYKNERS2KZ206862 | GM | XT5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42225 | 1GYKNERS2KZ207445 | GM | XT5 | TAMPA | FL |
| 42226 | 1GYKNERS2KZ207767 | GM | XT5 | Greensboro | NC |
| 42227 | 1GYKNERS2KZ209003 | GM | XT5 | JACKSONVILLE | FL |
| 42228 | 1GYKNERS2KZ209115 | GM | XT5 | FORT MYERS | FL |
| 42229 | 1GYKNERS2KZ210037 | GM | XT5 | TAMPA | FL |
| 42230 | 1GYKNERS2KZ210541 | GM | XT5 | FORT MYERS | FL |
| 42231 | 1GYKNERS2KZ211298 | GM | XT5 | DAVIE | FL |
| 42232 | 1GYKNERS2KZ213049 | GM | XT5 | DAYTONA BEACH | FL |
| 42233 | 1GYKNERS2KZ215139 | GM | XT5 | CHICAGO | IL |
| 42234 | 1GYKNERS2KZ215240 | GM | XT5 | PORTLAND | ME |
| 42235 | 1GYKNERS2KZ215626 | GM | XT5 | BOSTON | MA |
| 42236 | 1GYKNERS2KZ215786 | GM | XT5 | Smithtown | NY |
| 42237 | 1GYKNERS2KZ216596 | GM | XT5 | SEATAC | WA |
| 42238 | 1GYKNERS2KZ216954 | GM | XT5 | DETROIT | MI |
| 42239 | 1GYKNERS2KZ217067 | GM | XT5 | CHARLOTTE | NC |
| 42240 | 1GYKNERS2KZ217179 | GM | XT5 | Hebron | KY |
| 42241 | 1GYKNERS2KZ217585 | GM | XT5 | NEW YORK CITY | NY |
| 42242 | 1GYKNERS2KZ217781 | GM | XT5 | NEWARK | NJ |
| 42243 | 1GYKNERS2KZ227694 | GM | XT5 | FORT MYERS | FL |
| 42244 | 1GYKNERS2KZ228067 | GM | XT5 | El Paso | TX |
| 42245 | 1GYKNERS2KZ228280 | GM | XT5 | COLLEGE PARK | GA |
| 42246 | 1GYKNERS2KZ228392 | GM | XT5 | SAN JOSE | CA |
| 42247 | 1GYKNERS2KZ228439 | GM | XT5 | PORTLAND | OR |
| 42248 | 1GYKNERS2KZ228442 | GM | XT5 | seatac | wa |
| 42249 | 1GYKNERS2KZ228909 | GM | XT5 | SEATAC | WA |
| 42250 | 1GYKNERS2KZ228960 | GM | XT5 | WHITE PLAINS | NY |
| 42251 | 1GYKNERS2KZ229607 | GM | XT5 | STERLING | VA |
| 42252 | 1GYKNERS2KZ229851 | GM | XT5 | PORTLAND | OR |
| 42253 | 1GYKNERS2KZ229896 | GM | XT5 | North Dighton | MA |
| 42254 | 1GYKNERS2KZ230417 | GM | XT5 | GYPSUM | CO |
| 42255 | 1GYKNERS2KZ230594 | GM | XT5 | LOS ANGELES | CA |
| 42256 | 1GYKNERS2KZ230854 | GM | XT5 | PHILADELPHIA | PA |
| 42257 | 1GYKNERS2KZ231020 | GM | XT5 | GYPSUM | CO |
| 42258 | 1GYKNERS2KZ231289 | GM | XT5 | PORTLAND | OR |
| 42259 | 1GYKNERS2KZ231454 | GM | XT5 | BIRMINGHAN | AL |
| 42260 | 1GYKNERS2KZ236458 | GM | XT5 | CHEEKTOWAGA | NY |
| 42261 | 1GYKNERS2KZ236556 | GM | XT5 | PITTSBURGH | PA |
| 42262 | 1GYKNERS2KZ237769 | GM | XT5 | ROANOKE | VA |
| 42263 | 1GYKNERS2KZ240459 | GM | XT5 | BOSTON | MA |
| 42264 | 1GYKNERS2KZ252322 | GM | XT5 | STERLING | US |
| 42265 | 1GYKNERS3KZ206448 | GM | XT5 | Jacksonville | FL |
| 42266 | 1GYKNERS3KZ211925 | GM | XT5 | KEY WEST | FL |
| 42267 | 1GYKNERS3KZ214632 | GM | XT5 | DETROIT | MI |
| 42268 | 1GYKNERS3KZ215070 | GM | XT5 | SAVANNAH | GA |
| 42269 | 1GYKNERS3KZ215490 | GM | XT5 | Matteson | IL |
| 42270 | 1GYKNERS3KZ216008 | GM | XT5 | CHICAGO | IL |
| 42271 | 1GYKNERS3KZ216073 | GM | XT5 | PHILADELPHIA | PA |
| 42272 | 1GYKNERS3KZ216719 | GM | XT5 | NEW BERN | NC |
| 42273 | 1GYKNERS3KZ216963 | GM | XT5 | STERLING | VA |
| 42274 | 1GYKNERS3KZ217935 | GM | XT5 | NEWARK | NJ |
| 42275 | 1GYKNERS3KZ217966 | GM | XT5 | RICHMOND | VA |
| 42276 | 1GYKNERS3KZ218261 | GM | XT5 | DETROIT | MI |
| 42277 | 1GYKNERS3KZ218499 | GM | XT5 | Plainfield | IN |
| 42278 | 1GYKNERS3KZ218700 | GM | XT5 | NEWARK | NJ |
| 42279 | 1GYKNERS3KZ227591 | GM | XT5 | SAN FRANCISCO | CA |
| 42280 | 1GYKNERS3KZ227669 | GM | XT5 | OZONE PARK | NY |
| 42281 | 1GYKNERS3KZ228773 | GM | XT5 | DETROIT | MI |
| 42282 | 1GYKNERS3KZ229003 | GM | XT5 | Winter Park | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 42283 | 1GYKNERS3KZ230507 | GM | XT5 | PORTLAND | ME |
| 42284 | 1GYKNERS3KZ230863 | GM | XT5 | Pasadena | CA |
| 42285 | 1GYKNERS3KZ231219 | GM | XT5 | LOS ANGELES | CA |
| 42286 | 1GYKNERS3KZ231611 | GM | XT5 | Houston | TX |
| 42287 | 1GYKNERS3KZ231804 | GM | XT5 | BLOOMINGTON | IL |
| 42288 | 1GYKNERS3KZ231883 | GM | XT5 | LOS ANGELES | CA |
| 42289 | 1GYKNERS3KZ231964 | GM | XT5 | SEATAC | WA |
| 42290 | 1GYKNERS3KZ249090 | GM | XT5 | BOSTON | MA |
| 42291 | 1GYKNERS3KZ249185 | GM | XT5 | WHITE PLAINS | NY |
| 42292 | 1GYKNERS3KZ251230 | GM | XT5 | INGLEWOOD | CA |
| 42293 | 1GYKNERS3KZ251924 | GM | XT5 | NORFOLK | VA |
| 42294 | 1GYKNERS4KZ142498 | GM | XT5 | Woodhaven | MI |
| 42295 | 1GYKNERS4KZ142744 | GM | XT5 | FORT LAUDERDALE | FL |
| 42296 | 1GYKNERS4KZ158698 | GM | XT5 | Stone Mountain | GA |
| 42297 | 1GYKNERS4KZ174349 | GM | XT5 | LOS ANGELES | CA |
| 42298 | 1GYKNERS4KZ174674 | GM | XT5 | Orlando | FL |
| 42299 | 1GYKNERS4KZ176912 | GM | XT5 | GREENVILLE | NC |
| 42300 | 1GYKNERS4KZ207382 | GM | XT5 | FORT MYERS | FL |
| 42301 | 1GYKNERS4KZ213215 | GM | XT5 | KNOXVILLE | TN |
| 42302 | 1GYKNERS4KZ213733 | GM | XT5 | Winston-Salem | NC |
| 42303 | 1GYKNERS4KZ214848 | GM | XT5 | PHILADELPHIA | PA |
| 42304 | 1GYKNERS4KZ215076 | GM | XT5 | NORFOLK | VA |
| 42305 | 1GYKNERS4KZ215191 | GM | XT5 | AUSTIN | TX |
| 42306 | 1GYKNERS4KZ215370 | GM | XT5 | CLEVELAND | OH |
| 42307 | 1GYKNERS4KZ215868 | GM | XT5 | FORT LAUDERDALE | FL |
| 42308 | 1GYKNERS4KZ216289 | GM | XT5 | EGG HARBOR TOWN | NJ |
| 42309 | 1GYKNERS4KZ216843 | GM | XT5 | NEWARK | NJ |
| 42310 | 1GYKNERS4KZ217958 | GM | XT5 | Warminster | PA |
| 42311 | 1GYKNERS4KZ227504 | GM | XT5 | NEW YORK CITY | NY |
| 42312 | 1GYKNERS4KZ228815 | GM | XT5 | North Dighton | MA |
| 42313 | 1GYKNERS4KZ229141 | GM | XT5 | BOSTON | MA |
| 42314 | 1GYKNERS4KZ229544 | GM | XT5 | DES MOINES | IA |
| 42315 | 1GYKNERS4KZ229849 | GM | XT5 | NEW BERN | NC |
| 42316 | 1GYKNERS4KZ231634 | GM | XT5 | SEATAC | WA |
| 42317 | 1GYKNERS4KZ231696 | GM | XT5 | Scottsdale | AZ |
| 42318 | 1GYKNERS4KZ231780 | GM | XT5 | Fresno | CA |
| 42319 | 1GYKNERS4KZ232105 | GM | XT5 | DENVER | CO |
| 42320 | 1GYKNERS4KZ249972 | GM | XT5 | NEWARK | NJ |
| 42321 | 1GYKNERS5KZ160055 | GM | XT5 | NORFOLK | VA |
| 42322 | 1GYKNERS5KZ206872 | GM | XT5 | FORT MYERS | FL |
| 42323 | 1GYKNERS5KZ207715 | GM | XT5 | BURBANK | CA |
| 42324 | 1GYKNERS5KZ208203 | GM | XT5 | NORFOLK | VA |
| 42325 | 1GYKNERS5KZ208458 | GM | XT5 | Nashville | TN |
| 42326 | 1GYKNERS5KZ208900 | GM | XT5 | MORROW | GA |
| 42327 | 1GYKNERS5KZ211392 | GM | XT5 | Greensboro | NC |
| 42328 | 1GYKNERS5KZ211716 | GM | XT5 | BOSTON | MA |
| 42329 | 1GYKNERS5KZ211960 | GM | XT5 | Coraopolis | PA |
| 42330 | 1GYKNERS5KZ212011 | GM | XT5 | MORROW | GA |
| 42331 | 1GYKNERS5KZ212705 | GM | XT5 | Manheim | PA |
| 42332 | 1GYKNERS5KZ212722 | GM | XT5 | St. Louis | MO |
| 42333 | 1GYKNERS5KZ212946 | GM | XT5 | ALEXANDRIA | VA |
| 42334 | 1GYKNERS5KZ213563 | GM | XT5 | DENVER | CO |
| 42335 | 1GYKNERS5KZ214602 | GM | XT5 | SARASOTA | FL |
| 42336 | 1GYKNERS5KZ214843 | GM | XT5 | ORLANDO | FL |
| 42337 | 1GYKNERS5KZ215166 | GM | XT5 | NEWARK | NJ |
| 42338 | 1GYKNERS5KZ215331 | GM | XT5 | BOSTON | MA |
| 42339 | 1GYKNERS5KZ215412 | GM | XT5 | Dallas | TX |
| 42340 | 1GYKNERS5KZ215555 | GM | XT5 | Johnston | RI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 42341 | 1GYKNERS5KZ216432 | GM | XT5 | HANOVER | MD |
| 42342 | 1GYKNERS5KZ217273 | GM | XT5 | SOUTH BEND | IN |
| 42343 | 1GYKNERS5KZ217483 | GM | XT5 | Fredericksburg | VA |
| 42344 | 1GYKNERS5KZ217953 | GM | XT5 | Greensboro | NC |
| 42345 | 1GYKNERS5KZ218567 | GM | XT5 | PHILADELPHIA | PA |
| 42346 | 1GYKNERS5KZ227687 | GM | XT5 | SAN FRANCISCO | CA |
| 42347 | 1GYKNERS5KZ227740 | GM | XT5 | PORTLAND | OR |
| 42348 | 1GYKNERS5KZ229228 | GM | XT5 | HOUSTON | TX |
| 42349 | 1GYKNERS5KZ229794 | GM | XT5 | BURBANK | CA |
| 42350 | 1GYKNERS5KZ230184 | GM | XT5 | STATE COLLEGE | PA |
| 42351 | 1GYKNERS5KZ230315 | GM | XT5 | Ventura | CA |
| 42352 | 1GYKNERS5KZ230881 | GM | XT5 | RALIEGH | NC |
| 42353 | 1GYKNERS5KZ230928 | GM | XT5 | CHICAGO | IL |
| 42354 | 1GYKNERS5KZ231464 | GM | XT5 | BOSTON | MA |
| 42355 | 1GYKNERS5KZ232047 | GM | XT5 | SAN FRANCISCO | CA |
| 42356 | 1GYKNERS6KZ145483 | GM | XT5 | RALEIGH | NC |
| 42357 | 1GYKNERS6KZ207061 | GM | XT5 | PENSACOLA | FL |
| 42358 | 1GYKNERS6KZ209960 | GM | XT5 | FORT LAUDERDALE | FL |
| 42359 | 1GYKNERS6KZ210431 | GM | XT5 | HANOVER | MD |
| 42360 | 1GYKNERS6KZ210476 | GM | XT5 | FORT LAUDERDALE | FL |
| 42361 | 1GYKNERS6KZ210638 | GM | XT5 | FORT MYERS | FL |
| 42362 | 1GYKNERS6KZ210798 | GM | XT5 | LOS ANGELES | CA |
| 42363 | 1GYKNERS6KZ211840 | GM | XT5 | Manheim | PA |
| 42364 | 1GYKNERS6KZ212728 | GM | XT5 | RALIEGH | NC |
| 42365 | 1GYKNERS6KZ213605 | GM | XT5 | TAMPA | FL |
| 42366 | 1GYKNERS6KZ214561 | GM | XT5 | WARWICK | RI |
| 42367 | 1GYKNERS6KZ214575 | GM | XT5 | NEWARK | NJ |
| 42368 | 1GYKNERS6KZ214611 | GM | XT5 | STERLING | VA |
| 42369 | 1GYKNERS6KZ215368 | GM | XT5 | Elkridge | MD |
| 42370 | 1GYKNERS6KZ215600 | GM | XT5 | PROVIDENCE | RI |
| 42371 | 1GYKNERS6KZ215743 | GM | XT5 | PORTLAND | ME |
| 42372 | 1GYKNERS6KZ215838 | GM | XT5 | MIAMI | FL |
| 42373 | 1GYKNERS6KZ215886 | GM | XT5 | CHARLOTTESVILLE | VA |
| 42374 | 1GYKNERS6KZ216438 | GM | XT5 | NEWARK | NJ |
| 42375 | 1GYKNERS6KZ217041 | GM | XT5 | STERLING | VA |
| 42376 | 1GYKNERS6KZ217797 | GM | XT5 | CORONA | NY |
| 42377 | 1GYKNERS6KZ218125 | GM | XT5 | MIAMI | FL |
| 42378 | 1GYKNERS6KZ218366 | GM | XT5 | WARWICK | RI |
| 42379 | 1GYKNERS6KZ227438 | GM | XT5 | LOUISVILLE | KY |
| 42380 | 1GYKNERS6KZ228640 | GM | XT5 | DALLAS | TX |
| 42381 | 1GYKNERS6KZ229402 | GM | XT5 | SAINT PAUL | MN |
| 42382 | 1GYKNERS6KZ229464 | GM | XT5 | Atlanta | GA |
| 42383 | 1GYKNERS6KZ230291 | GM | XT5 | Denver | CO |
| 42384 | 1GYKNERS6KZ230839 | GM | XT5 | KANSAS CITY | MO |
| 42385 | 1GYKNERS6KZ231277 | GM | XT5 | PITTSBURGH | PA |
| 42386 | 1GYKNERS6KZ237466 | GM | XT5 | BOSTON | MA |
| 42387 | 1GYKNERS6KZ239072 | GM | XT5 | NEWARK | NJ |
| 42388 | 1GYKNERS6KZ249116 | GM | XT5 | WILMINGTON | NC |
| 42389 | 1GYKNERS6KZ250914 | GM | XT5 | NEWARK | NJ |
| 42390 | 1GYKNERS7KZ156492 | GM | XT5 | ORLANDO | FL |
| 42391 | 1GYKNERS7KZ158856 | GM | XT5 | JACKSONVILLE | FL |
| 42392 | 1GYKNERS7KZ160042 | GM | XT5 | MIAMI | FL |
| 42393 | 1GYKNERS7KZ175611 | GM | XT5 | Phoenix | AZ |
| 42394 | 1GYKNERS7KZ176483 | GM | XT5 | CHARLOTTE | NC |
| 42395 | 1GYKNERS7KZ176984 | GM | XT5 | Statesville | NC |
| 42396 | 1GYKNERS7KZ206646 | GM | XT5 | FORT LAUDERDALE | FL |
| 42397 | 1GYKNERS7KZ206789 | GM | XT5 | MIAMI | FL |
| 42398 | 1GYKNERS7KZ207392 | GM | XT5 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42399 | 1GYKNERS7KZ209739 | GM | XT5 | FORT LAUDERDALE | FL |
| 42400 | 1GYKNERS7KZ210101 | GM | XT5 | ORLANDO | FL |
| 42401 | 1GYKNERS7KZ210518 | GM | XT5 | NORFOLK | VA |
| 42402 | 1GYKNERS7KZ212589 | GM | XT5 | NEWARK | NJ |
| 42403 | 1GYKNERS7KZ214620 | GM | XT5 | MANHATTAN | NY |
| 42404 | 1GYKNERS7KZ214729 | GM | XT5 | BURLINGTON | VT |
| 42405 | 1GYKNERS7KZ215198 | GM | XT5 | ORLANDO | FL |
| 42406 | 1GYKNERS7KZ215380 | GM | XT5 | Norwalk | CA |
| 42407 | 1GYKNERS7KZ215573 | GM | XT5 | Charlotte | NC |
| 42408 | 1GYKNERS7KZ216657 | GM | XT5 | CLEVELAND | OH |
| 42409 | 1GYKNERS7KZ216867 | GM | XT5 | CHICAGO | IL |
| 42410 | 1GYKNERS7KZ216965 | GM | XT5 | NEWARK | NJ |
| 42411 | 1GYKNERS7KZ217114 | GM | XT5 | albuquerque | nm |
| 42412 | 1GYKNERS7KZ217808 | GM | XT5 | WHITE PLAINS | NY |
| 42413 | 1GYKNERS7KZ217873 | GM | XT5 | Charlotte | NC |
| 42414 | 1GYKNERS7KZ218313 | GM | XT5 | GREEN BAY | WI |
| 42415 | 1GYKNERS7KZ228128 | GM | XT5 | DES MOINES | IA |
| 42416 | 1GYKNERS7KZ228646 | GM | XT5 | Teterboro | NJ |
| 42417 | 1GYKNERS7KZ228713 | GM | XT5 | Portland | OR |
| 42418 | 1GYKNERS7KZ229327 | GM | XT5 | SAINT PAUL | MN |
| 42419 | 1GYKNERS7KZ229747 | GM | XT5 | DETROIT | MI |
| 42420 | 1GYKNERS7KZ229764 | GM | XT5 | URBANDALE | IA |
| 42421 | 1GYKNERS7KZ229926 | GM | XT5 | BOSTON | MA |
| 42422 | 1GYKNERS7KZ229991 | GM | XT5 | PORTLAND | OR |
| 42423 | 1GYKNERS7KZ230025 | GM | XT5 | BURBANK | CA |
| 42424 | 1GYKNERS7KZ230302 | GM | XT5 | SAINT PAUL | MN |
| 42425 | 1GYKNERS7KZ230851 | GM | XT5 | PALM SPRINGS | CA |
| 42426 | 1GYKNERS7KZ231238 | GM | XT5 | PORTLAND | OR |
| 42427 | 1GYKNERS7KZ231286 | GM | XT5 | NEW YORK CITY | NY |
| 42428 | 1GYKNERS7KZ231403 | GM | XT5 | SACRAMENTO | CA |
| 42429 | 1GYKNERS7KZ231739 | GM | XT5 | SAINT LOUIS | MO |
| 42430 | 1GYKNERS7KZ231885 | GM | XT5 | CLEVELAND | OH |
| 42431 | 1GYKNERS7KZ233913 | GM | XT5 | SACRAMENTO | CA |
| 42432 | 1GYKNERS7KZ251425 | GM | XT5 | STERLING | VA |
| 42433 | 1GYKNERS8KZ141922 | GM | XT5 | STERLING | VA |
| 42434 | 1GYKNERS8KZ174967 | GM | XT5 | DAYTONA BEACH | FL |
| 42435 | 1GYKNERS8KZ176654 | GM | XT5 | MIAMI | FL |
| 42436 | 1GYKNERS8KZ209376 | GM | XT5 | FORT MYERS | FL |
| 42437 | 1GYKNERS8KZ209765 | GM | XT5 | JACKSONVILLE | FL |
| 42438 | 1GYKNERS8KZ210995 | GM | XT5 | PHILADELPHIA | PA |
| 42439 | 1GYKNERS8KZ212245 | GM | XT5 | DAYTONA BEACH | FL |
| 42440 | 1GYKNERS8KZ214710 | GM | XT5 | Hebron | KY |
| 42441 | 1GYKNERS8KZ214772 | GM | XT5 | PHILADELPHIA | PA |
| 42442 | 1GYKNERS8KZ214982 | GM | XT5 | FORT LAUDERDALE | FL |
| 42443 | 1GYKNERS8KZ215517 | GM | XT5 | SAVANNAH | GA |
| 42444 | 1GYKNERS8KZ215811 | GM | XT5 | RICHMOND | VA |
| 42445 | 1GYKNERS8KZ215999 | GM | XT5 | NEWARK | NJ |
| 42446 | 1GYKNERS8KZ216120 | GM | XT5 | DANIA BEACH | FL |
| 42447 | 1GYKNERS8KZ217543 | GM | XT5 | HARTFORD | CT |
| 42448 | 1GYKNERS8KZ218286 | GM | XT5 | LITTLE ROCK | AR |
| 42449 | 1GYKNERS8KZ227988 | GM | XT5 | Raleigh | NC |
| 42450 | 1GYKNERS8KZ229529 | GM | XT5 | Atlanta | GA |
| 42451 | 1GYKNERS8KZ229806 | GM | XT5 | STERLING | VA |
| 42452 | 1GYKNERS8KZ230051 | GM | XT5 | LAWNDALE | CA |
| 42453 | 1GYKNERS8KZ230731 | GM | XT5 | ORLANDO | FL |
| 42454 | 1GYKNERS8KZ231247 | GM | XT5 | ALBANY | NY |
| 42455 | 1GYKNERS8KZ237114 | GM | XT5 | BOSTON | MA |
| 42456 | 1GYKNERS8KZ237288 | GM | XT5 | ALBANY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42457 | 1GYKNERS8KZ239171 | GM | XT5 | ALBANY | N |
| 42458 | 1GYKNERS9KZ142075 | GM | XT5 | Tampa | FL |
| 42459 | 1GYKNERS9KZ143582 | GM | XT5 | Davie | FL |
| 42460 | 1GYKNERS9KZ176842 | GM | XT5 | WEST PALM BEACH | FL |
| 42461 | 1GYKNERS9KZ207118 | GM | XT5 | PITTSBURGH | PA |
| 42462 | 1GYKNERS9KZ208219 | GM | XT5 | AUGUSTA | GA |
| 42463 | 1GYKNERS9KZ208236 | GM | XT5 | TAMPA | FL |
| 42464 | 1GYKNERS9KZ208866 | GM | XT5 | WEST COLUMBIA | SC |
| 42465 | 1GYKNERS9KZ209273 | GM | XT5 | FORT LAUDERDALE | FL |
| 42466 | 1GYKNERS9KZ213128 | GM | XT5 | ORLANDO | FL |
| 42467 | 1GYKNERS9KZ214800 | GM | XT5 | DAYTONA BEACH | FL |
| 42468 | 1GYKNERS9KZ214926 | GM | XT5 | Des Plaines | IL |
| 42469 | 1GYKNERS9KZ215087 | GM | XT5 | AUSTIN | TX |
| 42470 | 1GYKNERS9KZ215252 | GM | XT5 | TUCSON | AZ |
| 42471 | 1GYKNERS9KZ215817 | GM | XT5 | Tampa | FL |
| 42472 | 1GYKNERS9KZ216353 | GM | XT5 | Atlanta | GA |
| 42473 | 1GYKNERS9KZ217518 | GM | XT5 | WEST PALM BEACH | FL |
| 42474 | 1GYKNERS9KZ217566 | GM | XT5 | SARASOTA | FL |
| 42475 | 1GYKNERS9KZ217728 | GM | XT5 | CHARLESTON | WV |
| 42476 | 1GYKNERS9KZ227837 | GM | XT5 | NEW BERN | NC |
| 42477 | 1GYKNERS9KZ227966 | GM | XT5 | Irving | TX |
| 42478 | 1GYKNERS9KZ228163 | GM | XT5 | ROCHESTER | NY |
| 42479 | 1GYKNERS9KZ228499 | GM | XT5 | MIAMI | FL |
| 42480 | 1GYKNERS9KZ228695 | GM | XT5 | HOUSTON | TX |
| 42481 | 1GYKNERS9KZ229703 | GM | XT5 | SALT LAKE CITY | US |
| 42482 | 1GYKNERS9KZ230351 | GM | XT5 | BUFFALO | NY |
| 42483 | 1GYKNERS9KZ230429 | GM | XT5 | Winter Park | FL |
| 42484 | 1GYKNERS9KZ231192 | GM | XT5 | Hebron | KY |
| 42485 | 1GYKNERS9KZ231760 | GM | XT5 | DETROIT | MI |
| 42486 | 1GYKNERS9KZ237459 | GM | XT5 | NEWARK | NJ |
| 42487 | 1GYKNERSXKZ142859 | GM | XT5 | West Palm Beach | FL |
| 42488 | 1GYKNERSXKZ156521 | GM | XT5 | TAMPA | FL |
| 42489 | 1GYKNERSXKZ157684 | GM | XT5 | Austin | TX |
| 42490 | 1GYKNERSXKZ175330 | GM | XT5 | Matteson | IL |
| 42491 | 1GYKNERSXKZ175909 | GM | XT5 | CHICAGO | IL |
| 42492 | 1GYKNERSXKZ206690 | GM | XT5 | Atlanta | GA |
| 42493 | 1GYKNERSXKZ209167 | GM | XT5 | WEST PALM BEACH | FL |
| 42494 | 1GYKNERSXKZ209329 | GM | XT5 | DAYTONA BEACH | FL |
| 42495 | 1GYKNERSXKZ210643 | GM | XT5 | Des Moines | IA |
| 42496 | 1GYKNERSXKZ211369 | GM | XT5 | FORT MYERS | FL |
| 42497 | 1GYKNERSXKZ211534 | GM | XT5 | Pompano Beach | FL |
| 42498 | 1GYKNERSXKZ211954 | GM | XT5 | Greensboro | NC |
| 42499 | 1GYKNERSXKZ212098 | GM | XT5 | LOS ANGELES | CA |
| 42500 | 1GYKNERSXKZ213462 | GM | XT5 | Houston | TX |
| 42501 | 1GYKNERSXKZ214899 | GM | XT5 | WARWICK | RI |
| 42502 | 1GYKNERSXKZ214997 | GM | XT5 | BOSTON | MA |
| 42503 | 1GYKNERSXKZ216409 | GM | XT5 | HARRISBURG | PA |
| 42504 | 1GYKNERSXKZ217186 | GM | XT5 | STERLING | VA |
| 42505 | 1GYKNERSXKZ217348 | GM | XT5 | Teterboro | NJ |
| 42506 | 1GYKNERSXKZ217351 | GM | XT5 | Atlanta | GA |
| 42507 | 1GYKNERSXKZ217396 | GM | XT5 | NEW YORK CITY | NY |
| 42508 | 1GYKNERSXKZ217947 | GM | XT5 | SAINT PAUL | MN |
| 42509 | 1GYKNERSXKZ228155 | GM | XT5 | BOSTON | MA |
| 42510 | 1GYKNERSXKZ228169 | GM | XT5 | PHOENIX | AZ |
| 42511 | 1GYKNERSXKZ229192 | GM | XT5 | INDIANAPOLIS | IN |
| 42512 | 1GYKNERSXKZ229418 | GM | XT5 | STERLING | VA |
| 42513 | 1GYKNERSXKZ229872 | GM | XT5 | LAS VEGAS | NV |
| 42514 | 1GYKNERSXKZ229953 | GM | XT5 | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42515 | 1GYKNERSXKZ230603 | GM | XT5 | SAINT PAUL | MN |
| 42516 | 1GYKNERSXKZ231198 | GM | XT5 | Atlanta | GA |
| 42517 | 1GYKNERSXKZ231427 | GM | XT5 | CLEVELAND | OH |
| 42518 | 1GYKNERSXKZ231587 | GM | XT5 | PORTLAND | OR |
| 42519 | 1GYKNERSXKZ231654 | GM | XT5 | Hebron | KY |
| 42520 | 1GYKNERSXKZ237518 | GM | XT5 | BOSTON | MA |
| 42521 | 1GYKNERS0KZ141838 | GM | XT5 | DAVIE | FL |
| 42522 | 1GYKNFRS0KZ158011 | GM | XT5 | PHILADELPHIA | PA |
| 42523 | 1GYKNFRS0KZ159899 | GM | XT5 | JACKSONVILLE | FL |
| 42524 | 1GYKNFRS0KZ174953 | GM | XT5 | ORLANDO | FL |
| 42525 | 1GYKNFRS0KZ207725 | GM | XT5 | JACKSONVILLE | FL |
| 42526 | 1GYKNFRS0KZ207739 | GM | XT5 | RALEIGH | NC |
| 42527 | 1GYKNFRS0KZ208440 | GM | XT5 | MIAMI | FL |
| 42528 | 1GYKNFRS0KZ211046 | GM | XT5 | FORT MYERS | FL |
| 42529 | 1GYKNFRS0KZ211130 | GM | XT5 | Medford | NY |
| 42530 | 1GYKNFRS0KZ212021 | GM | XT5 | Raleigh | NC |
| 42531 | 1GYKNFRS0KZ214545 | GM | XT5 | DURHAM | NC |
| 42532 | 1GYKNFRS0KZ214626 | GM | XT5 | Riverside | CA |
| 42533 | 1GYKNFRS0KZ215193 | GM | XT5 | PANAMA CITY | FL |
| 42534 | 1GYKNFRS0KZ215680 | GM | XT5 | SAN FRANCISCO | CA |
| 42535 | 1GYKNFRS0KZ215985 | GM | XT5 | DENVER | CO |
| 42536 | 1GYKNFRS0KZ218062 | GM | XT5 | NEW BERN | NC |
| 42537 | 1GYKNFRS0KZ218143 | GM | XT5 | FORT MYERS | FL |
| 42538 | 1GYKNFRS0KZ218191 | GM | XT5 | PITTSBURGH | PA |
| 42539 | 1GYKNFRS0KZ218241 | GM | XT5 | Massapequa | NY |
| 42540 | 1GYKNFRS0KZ223343 | GM | XT5 | DETROIT | MI |
| 42541 | 1GYKNFRS0KZ223519 | GM | XT5 | SEATAC | WA |
| 42542 | 1GYKNFRS0KZ223715 | GM | XT5 | CHARLOTTE | NC |
| 42543 | 1GYKNFRS0KZ224668 | GM | XT5 | FORT MYERS | FL |
| 42544 | 1GYKNFRS0KZ224928 | GM | XT5 | Portland | OR |
| 42545 | 1GYKNFRS0KZ225108 | GM | XT5 | Teterboro | NJ |
| 42546 | 1GYKNFRS0KZ225240 | GM | XT5 | PHILADELPHIA | PA |
| 42547 | 1GYKNFRS0KZ225299 | GM | XT5 | NASHVILLE | TN |
| 42548 | 1GYKNFRS0KZ225996 | GM | XT5 | Dallas | TX |
| 42549 | 1GYKNFRS0KZ226372 | GM | XT5 | CLEVELAND | OH |
| 42550 | 1GYKNFRS0KZ227103 | GM | XT5 | ATLANTA | GA |
| 42551 | 1GYKNFRS0KZ238098 | GM | XT5 | SALT LAKE CITY | UT |
| 42552 | 1GYKNFRS0KZ239204 | GM | XT5 | DETROIT | MI |
| 42553 | 1GYKNFRS0KZ252258 | GM | XT5 | NEWARK | NJ |
| 42554 | 1GYKNFRS1KZ144120 | GM | XT5 | KNOXVILLE | TN |
| 42555 | 1GYKNFRS1KZ206339 | GM | XT5 | TAMPA | FL |
| 42556 | 1GYKNFRS1KZ206454 | GM | XT5 | FORT LAUDERDALE | FL |
| 42557 | 1GYKNFRS1KZ209614 | GM | XT5 | ORLANDO | FL |
| 42558 | 1GYKNFRS1KZ210357 | GM | XT5 | WEST PALM BEACH | FL |
| 42559 | 1GYKNFRS1KZ210732 | GM | XT5 | FORT MYERS | FL |
| 42560 | 1GYKNFRS1KZ212867 | GM | XT5 | FORT MYERS | FL |
| 42561 | 1GYKNFRS1KZ213954 | GM | XT5 | Woodhaven | MI |
| 42562 | 1GYKNFRS1KZ215056 | GM | XT5 | BOSTON | MA |
| 42563 | 1GYKNFRS1KZ215803 | GM | XT5 | LAS VEGAS | NV |
| 42564 | 1GYKNFRS1KZ217468 | GM | XT5 | PHILADELPHIA | PA |
| 42565 | 1GYKNFRS1KZ218233 | GM | XT5 | NEWARK | NJ |
| 42566 | 1GYKNFRS1KZ218703 | GM | XT5 | Cicero | NY |
| 42567 | 1GYKNFRS1KZ225179 | GM | XT5 | DENVER | CO |
| 42568 | 1GYKNFRS1KZ225263 | GM | XT5 | LOS ANGELES | CA |
| 42569 | 1GYKNFRS1KZ225778 | GM | XT5 | TAMPA | FL |
| 42570 | 1GYKNFRS1KZ225859 | GM | XT5 | NEWARK | NJ |
| 42571 | 1GYKNFRS1KZ226199 | GM | XT5 | LOUISVILLE | KY |
| 42572 | 1GYKNFRS1KZ226431 | GM | XT5 | KNOXVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 42573 | 1GYKNFRS1KZ237557 | GM | XT5 | Lake Elsinore | CA |
| 42574 | 1GYKNFRS1KZ240555 | GM | XT5 | LAS VEGAS | NV |
| 42575 | 1GYKNFRS2KZ142604 | GM | XT5 | WEST PALM BEACH | FL |
| 42576 | 1GYKNFRS2KZ206558 | GM | XT5 | CHICAGO | IL |
| 42577 | 1GYKNFRS2KZ207743 | GM | XT5 | KNOXVILLE | TN |
| 42578 | 1GYKNFRS2KZ207922 | GM | XT5 | FORT LAUDERDALE | FL |
| 42579 | 1GYKNFRS2KZ207953 | GM | XT5 | Davie | FL |
| 42580 | 1GYKNFRS2KZ207998 | GM | XT5 | NEW BERN | NC |
| 42581 | 1GYKNFRS2KZ209170 | GM | XT5 | FORT MYERS | FL |
| 42582 | 1GYKNFRS2KZ209802 | GM | XT5 | ATLANTA | GA |
| 42583 | 1GYKNFRS2KZ210674 | GM | XT5 | MIAMI | FL |
| 42584 | 1GYKNFRS2KZ211811 | GM | XT5 | ROANOKE | VA |
| 42585 | 1GYKNFRS2KZ211985 | GM | XT5 | ATLANTA | GA |
| 42586 | 1GYKNFRS2KZ212764 | GM | XT5 | ORLANDO | FL |
| 42587 | 1GYKNFRS2KZ214918 | GM | XT5 | FORT MYERS | FL |
| 42588 | 1GYKNFRS2KZ216040 | GM | XT5 | KANSAS CITY | MO |
| 42589 | 1GYKNFRS2KZ216698 | GM | XT5 | PORTLAND | ME |
| 42590 | 1GYKNFRS2KZ217141 | GM | XT5 | KNOXVILLE | TN |
| 42591 | 1GYKNFRS2KZ218032 | GM | XT5 | NEW YORK CITY | NY |
| 42592 | 1GYKNFRS2KZ223943 | GM | XT5 | CHICAGO | IL |
| 42593 | 1GYKNFRS2KZ225174 | GM | XT5 | MONTREAL AP (QU) | QU |
| 42594 | 1GYKNFRS2KZ225904 | GM | XT5 | FORT LAUDERDALE | FL |
| 42595 | 1GYKNFRS2KZ227166 | GM | XT5 | NEWARK | NJ |
| 42596 | 1GYKNFRS2KZ229547 | GM | XT5 | ATLANTA | GA |
| 42597 | 1GYKNFRS2KZ239186 | GM | XT5 | DETROIT | MI |
| 42598 | 1GYKNFRS2KZ250026 | GM | XT5 | BOSTON | MA |
| 42599 | 1GYKNFRS3KZ172209 | GM | XT5 | MIAMI | FL |
| 42600 | 1GYKNFRS3KZ174056 | GM | XT5 | Estero | FL |
| 42601 | 1GYKNFRS3KZ174560 | GM | XT5 | CHICAGO | IL |
| 42602 | 1GYKNFRS3KZ207623 | GM | XT5 | MIAMI | FL |
| 42603 | 1GYKNFRS3KZ208416 | GM | XT5 | WEST PALM BEACH | FL |
| 42604 | 1GYKNFRS3KZ208481 | GM | XT5 | SAINT LOUIS | MO |
| 42605 | 1GYKNFRS3KZ209145 | GM | XT5 | KNOXVILLE | TN |
| 42606 | 1GYKNFRS3KZ210456 | GM | XT5 | CHARLESTON | WV |
| 42607 | 1GYKNFRS3KZ210554 | GM | XT5 | SAN ANTONIO | TX |
| 42608 | 1GYKNFRS3KZ210568 | GM | XT5 | ROANOKE | VA |
| 42609 | 1GYKNFRS3KZ211820 | GM | XT5 | Teterboro | NJ |
| 42610 | 1GYKNFRS3KZ212059 | GM | XT5 | DENVER | CO |
| 42611 | 1GYKNFRS3KZ212823 | GM | XT5 | HANOVER | MD |
| 42612 | 1GYKNFRS3KZ214653 | GM | XT5 | MIAMI | FL |
| 42613 | 1GYKNFRS3KZ216323 | GM | XT5 | WEST PALM BEACH | FL |
| 42614 | 1GYKNFRS3KZ216547 | GM | XT5 | BOSTON | MA |
| 42615 | 1GYKNFRS3KZ216564 | GM | XT5 | PENSACOLA | FL |
| 42616 | 1GYKNFRS3KZ217679 | GM | XT5 | NEWARK | NJ |
| 42617 | 1GYKNFRS3KZ217696 | GM | XT5 | WHITE PLAINS | NY |
| 42618 | 1GYKNFRS3KZ218346 | GM | XT5 | PHILADELPHIA | PA |
| 42619 | 1GYKNFRS3KZ223109 | GM | XT5 | AUSTIN | TX |
| 42620 | 1GYKNFRS3KZ223868 | GM | XT5 | WEST PALM BEACH | FL |
| 42621 | 1GYKNFRS3KZ224146 | GM | XT5 | WARWICK | RI |
| 42622 | 1GYKNFRS3KZ224194 | GM | XT5 | North Dighton | MA |
| 42623 | 1GYKNFRS3KZ224213 | GM | XT5 | GREENVILLE | NC |
| 42624 | 1GYKNFRS3KZ224504 | GM | XT5 | Hayward | CA |
| 42625 | 1GYKNFRS3KZ224549 | GM | XT5 | TAMPA | FL |
| 42626 | 1GYKNFRS3KZ224552 | GM | XT5 | LOUISVILLE | KY |
| 42627 | 1GYKNFRS3KZ224678 | GM | XT5 | Hamilton | OH |
| 42628 | 1GYKNFRS3KZ224826 | GM | XT5 | CLEVELAND | OH |
| 42629 | 1GYKNFRS3KZ225068 | GM | XT5 | FORT LAUDERDALE | FL |
| 42630 | 1GYKNFRS3KZ225507 | GM | XT5 | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42631 | 1GYKNFRS3KZ225829 | GM | XT5 | LAS VEGAS | NV |
| 42632 | 1GYKNFRS3KZ230982 | GM | XT5 | ORLANDO | FL |
| 42633 | 1GYKNFRS3KZ237575 | GM | XT5 | INDIANAPOLIS | IN |
| 42634 | 1GYKNFRS3KZ237897 | GM | XT5 | SEATAC | WA |
| 42635 | 1GYKNFRS3KZ251783 | GM | XT5 | DALLAS | TX |
| 42636 | 1GYKNFRS4KZ156486 | GM | XT5 | FORT LAUDERDALE | FL |
| 42637 | 1GYKNFRS4KZ173918 | GM | XT5 | FORT LAUDERDALE | FL |
| 42638 | 1GYKNFRS4KZ206688 | GM | XT5 | MIAMI | FL |
| 42639 | 1GYKNFRS4KZ207372 | GM | XT5 | ORLANDO | FL |
| 42640 | 1GYKNFRS4KZ209428 | GM | XT5 | CHICAGO | IL |
| 42641 | 1GYKNFRS4KZ209431 | GM | XT5 | TAMPA | FL |
| 42642 | 1GYKNFRS4KZ209509 | GM | XT5 | PENSACOLA | FL |
| 42643 | 1GYKNFRS4KZ211406 | GM | XT5 | Stone Mountain | GA |
| 42644 | 1GYKNFRS4KZ212264 | GM | XT5 | FORT MYERS | FL |
| 42645 | 1GYKNFRS4KZ212331 | GM | XT5 | ORLANDO | FL |
| 42646 | 1GYKNFRS4KZ213754 | GM | XT5 | PENSACOLA | FL |
| 42647 | 1GYKNFRS4KZ215827 | GM | XT5 | HARTFORD | CT |
| 42648 | 1GYKNFRS4KZ215911 | GM | XT5 | INDIANAPOLIS | IN |
| 42649 | 1GYKNFRS4KZ216802 | GM | XT5 | WHITE PLAINS | NY |
| 42650 | 1GYKNFRS4KZ217366 | GM | XT5 | NEWARK | NJ |
| 42651 | 1GYKNFRS4KZ217657 | GM | XT5 | ALBUQERQUE | NM |
| 42652 | 1GYKNFRS4KZ218386 | GM | XT5 | DALLAS | TX |
| 42653 | 1GYKNFRS4KZ223541 | GM | XT5 | BURBANK | CA |
| 42654 | 1GYKNFRS4KZ223555 | GM | XT5 | ORLANDO | FL |
| 42655 | 1GYKNFRS4KZ224477 | GM | XT5 | HARRISBURG | PA |
| 42656 | 1GYKNFRS4KZ224690 | GM | XT5 | ORLANDO | FL |
| 42657 | 1GYKNFRS4KZ224768 | GM | XT5 | CHICAGO | IL |
| 42658 | 1GYKNFRS4KZ224821 | GM | XT5 | JACKSONVILLE | FL |
| 42659 | 1GYKNFRS4KZ224866 | GM | XT5 | SAVANNAH | GA |
| 42660 | 1GYKNFRS4KZ225290 | GM | XT5 | FORT LAUDERDALE | FL |
| 42661 | 1GYKNFRS4KZ225841 | GM | XT5 | PORTLAND | OR |
| 42662 | 1GYKNFRS4KZ225936 | GM | XT5 | FRESNO | CA |
| 42663 | 1GYKNFRS4KZ225953 | GM | XT5 | Elmhurst | IL |
| 42664 | 1GYKNFRS4KZ225967 | GM | XT5 | CHICAGO | IL |
| 42665 | 1GYKNFRS4KZ226293 | GM | XT5 | CHARLOTTE | NC |
| 42666 | 1GYKNFRS4KZ226598 | GM | XT5 | WEST PALM BEACH | FL |
| 42667 | 1GYKNFRS4KZ226603 | GM | XT5 | LAS VEGAS | NV |
| 42668 | 1GYKNFRS4KZ227041 | GM | XT5 | Clearwater | FL |
| 42669 | 1GYKNFRS4KZ227086 | GM | XT5 | PHILADELPHIA | PA |
| 42670 | 1GYKNFRS4KZ227282 | GM | XT5 | ROANOKE | VA |
| 42671 | 1GYKNFRS4KZ236385 | GM | XT5 | DALLAS | TX |
| 42672 | 1GYKNFRS4KZ240064 | GM | XT5 | SAN FRANCISCO | CA |
| 42673 | 1GYKNFRS5KZ142273 | GM | XT5 | SARASOTA | FL |
| 42674 | 1GYKNFRS5KZ157663 | GM | XT5 | MIAMI | FL |
| 42675 | 1GYKNFRS5KZ176603 | GM | XT5 | ORLANDO | FL |
| 42676 | 1GYKNFRS5KZ207980 | GM | XT5 | GREENVILLE | NC |
| 42677 | 1GYKNFRS5KZ208045 | GM | XT5 | MIAMI | FL |
| 42678 | 1GYKNFRS5KZ212385 | GM | XT5 | EAST BOSTON | MA |
| 42679 | 1GYKNFRS5KZ212791 | GM | XT5 | Cicero | NY |
| 42680 | 1GYKNFRS5KZ213519 | GM | XT5 | ORLANDO | FL |
| 42681 | 1GYKNFRS5KZ214265 | GM | XT5 | Davie | FL |
| 42682 | 1GYKNFRS5KZ215268 | GM | XT5 | North Dighton | MA |
| 42683 | 1GYKNFRS5KZ215674 | GM | XT5 | Manheim | PA |
| 42684 | 1GYKNFRS5KZ215755 | GM | XT5 | PITTSBURGH | PA |
| 42685 | 1GYKNFRS5KZ216890 | GM | XT5 | WARWICK | RI |
| 42686 | 1GYKNFRS5KZ216971 | GM | XT5 | Ventura | CA |
| 42687 | 1GYKNFRS5KZ222995 | GM | XT5 | ORLANDO | FL |
| 42688 | 1GYKNFRS5KZ223550 | GM | XT5 | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42689 | 1GYKNFRS5KZ223712 | GM | XT5 | DENVER | CO |
| 42690 | 1GYKNFRS5KZ223967 | GM | XT5 | Harvey | LA |
| 42691 | 1GYKNFRS5KZ224097 | GM | XT5 | Clearwater | FL |
| 42692 | 1GYKNFRS5KZ224133 | GM | XT5 | BOSTON | MA |
| 42693 | 1GYKNFRS5KZ225539 | GM | XT5 | Atlanta | GA |
| 42694 | 1GYKNFRS5KZ226108 | GM | XT5 | INDIANAPOLIS | IN |
| 42695 | 1GYKNFRS5KZ226156 | GM | XT5 | SAN FRANCISCO | CA |
| 42696 | 1GYKNFRS5KZ226190 | GM | XT5 | Lake in the Hil | IL |
| 42697 | 1GYKNFRS5KZ226674 | GM | XT5 | PORTLAND | ME |
| 42698 | 1GYKNFRS5KZ236721 | GM | XT5 | SAINT PAUL | MN |
| 42699 | 1GYKNFRS5KZ236878 | GM | XT5 | AMARILLO | US |
| 42700 | 1GYKNFRS5KZ239330 | GM | XT5 | LOS ANGELES | CA |
| 42701 | 1GYKNFRS6KZ157459 | GM | XT5 | FORT LAUDERDALE | FL |
| 42702 | 1GYKNFRS6KZ158949 | GM | XT5 | ORLANDO | FL |
| 42703 | 1GYKNFRS6KZ160085 | GM | XT5 | ASHEVILLE | NC |
| 42704 | 1GYKNFRS6KZ174875 | GM | XT5 | ORLANDO | FL |
| 42705 | 1GYKNFRS6KZ174911 | GM | XT5 | Davie | FL |
| 42706 | 1GYKNFRS6KZ176576 | GM | XT5 | ORLANDO | FL |
| 42707 | 1GYKNFRS6KZ176674 | GM | XT5 | San Diego | CA |
| 42708 | 1GYKNFRS6KZ206692 | GM | XT5 | FORT MYERS | FL |
| 42709 | 1GYKNFRS6KZ207874 | GM | XT5 | MIAMI | FL |
| 42710 | 1GYKNFRS6KZ207969 | GM | XT5 | GRAND RAPIDS | MI |
| 42711 | 1GYKNFRS6KZ208717 | GM | XT5 | WINTER PARK | FL |
| 42712 | 1GYKNFRS6KZ210113 | GM | XT5 | PENSACOLA | FL |
| 42713 | 1GYKNFRS6KZ211178 | GM | XT5 | Dallas | TX |
| 42714 | 1GYKNFRS6KZ211228 | GM | XT5 | BOSTON | MA |
| 42715 | 1GYKNFRS6KZ212900 | GM | XT5 | Manheim | PA |
| 42716 | 1GYKNFRS6KZ213075 | GM | XT5 | STERLING | VA |
| 42717 | 1GYKNFRS6KZ213187 | GM | XT5 | Irving | TX |
| 42718 | 1GYKNFRS6KZ213951 | GM | XT5 | GREENSBORO | NC |
| 42719 | 1GYKNFRS6KZ214890 | GM | XT5 | HARRISBURG | PA |
| 42720 | 1GYKNFRS6KZ215389 | GM | XT5 | JAMAICA | NY |
| 42721 | 1GYKNFRS6KZ216526 | GM | XT5 | CHARLOTTE | NC |
| 42722 | 1GYKNFRS6KZ216641 | GM | XT5 | SAVANNAH | GA |
| 42723 | 1GYKNFRS6KZ216722 | GM | XT5 | NEWARK | NJ |
| 42724 | 1GYKNFRS6KZ216820 | GM | XT5 | BOSTON | MA |
| 42725 | 1GYKNFRS6KZ217059 | GM | XT5 | FORT LAUDERDALE | FL |
| 42726 | 1GYKNFRS6KZ218034 | GM | XT5 | Fredericksburg | VA |
| 42727 | 1GYKNFRS6KZ223346 | GM | XT5 | BUFFALO | NY |
| 42728 | 1GYKNFRS6KZ223718 | GM | XT5 | TAMPA | US |
| 42729 | 1GYKNFRS6KZ223802 | GM | XT5 | KNOXVILLE | TN |
| 42730 | 1GYKNFRS6KZ224044 | GM | XT5 | FORT LAUDERDALE | FL |
| 42731 | 1GYKNFRS6KZ224271 | GM | XT5 | SAN FRANCISCO | CA |
| 42732 | 1GYKNFRS6KZ224612 | GM | XT5 | Hebron | KY |
| 42733 | 1GYKNFRS6KZ224982 | GM | XT5 | SAN DIEGO | CA |
| 42734 | 1GYKNFRS6KZ225548 | GM | XT5 | PHILADELPHIA | PA |
| 42735 | 1GYKNFRS6KZ225808 | GM | XT5 | SACRAMENTO | CA |
| 42736 | 1GYKNFRS6KZ226084 | GM | XT5 | PORTLAND | OR |
| 42737 | 1GYKNFRS6KZ226568 | GM | XT5 | Woodhaven | MI |
| 42738 | 1GYKNFRS6KZ226571 | GM | XT5 | CLEVELAND | OH |
| 42739 | 1GYKNFRS6KZ226635 | GM | XT5 | BOSTON | MA |
| 42740 | 1GYKNFRS6KZ226778 | GM | XT5 | PITTSBURGH | PA |
| 42741 | 1GYKNFRS6KZ226960 | GM | XT5 | SALT LAKE CITY | US |
| 42742 | 1GYKNFRS6KZ228871 | GM | XT5 | DENVER | CO |
| 42743 | 1GYKNFRS6KZ239739 | GM | XT5 | LAS VEGAS | NV |
| 42744 | 1GYKNFRS6KZ252572 | GM | XT5 | RALIEGH | NC |
| 42745 | 1GYKNFRS7KZ143358 | GM | XT5 | WEST PALM BEACH | FL |
| 42746 | 1GYKNFRS7KZ174092 | GM | XT5 | SARASOTA | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42747 | 1GYKNFRS7KZ175405 | GM | XT5 | JACKSONVILLE | FL |
| 42748 | 1GYKNFRS7KZ206703 | GM | XT5 | FORT LAUDERDALE | FL |
| 42749 | 1GYKNFRS7KZ207088 | GM | XT5 | Sarasota | FL |
| 42750 | 1GYKNFRS7KZ207334 | GM | XT5 | Kent | WA |
| 42751 | 1GYKNFRS7KZ208208 | GM | XT5 | INDIANAPOLIS | IN |
| 42752 | 1GYKNFRS7KZ211173 | GM | XT5 | RONKONKOMA | NY |
| 42753 | 1GYKNFRS7KZ214896 | GM | XT5 | BIRMINGHAN | AL |
| 42754 | 1GYKNFRS7KZ215000 | GM | XT5 | CLEVELAND | OH |
| 42755 | 1GYKNFRS7KZ216034 | GM | XT5 | DFW AIRPORT | TX |
| 42756 | 1GYKNFRS7KZ216728 | GM | XT5 | WHITE PLAINS | NY |
| 42757 | 1GYKNFRS7KZ217393 | GM | XT5 | DENVER | CO |
| 42758 | 1GYKNFRS7KZ217474 | GM | XT5 | Phoenix | AZ |
| 42759 | 1GYKNFRS7KZ223341 | GM | XT5 | Hamilton | OH |
| 42760 | 1GYKNFRS7KZ223534 | GM | XT5 | DETROIT | MI |
| 42761 | 1GYKNFRS7KZ223579 | GM | XT5 | North Dighton | MA |
| 42762 | 1GYKNFRS7KZ223663 | GM | XT5 | FAYETTEVILLE | GA |
| 42763 | 1GYKNFRS7KZ223775 | GM | XT5 | FORT MYERS | FL |
| 42764 | 1GYKNFRS7KZ224022 | GM | XT5 | ROCHESTER | NY |
| 42765 | 1GYKNFRS7KZ224585 | GM | XT5 | NEW YORK CITY | NY |
| 42766 | 1GYKNFRS7KZ224702 | GM | XT5 | BOSTON, LOGAN AP | MA |
| 42767 | 1GYKNFRS7KZ225820 | GM | XT5 | SANTA BARBARA | CA |
| 42768 | 1GYKNFRS7KZ226093 | GM | XT5 | SEATAC | WA |
| 42769 | 1GYKNFRS7KZ226479 | GM | XT5 | SAVANNAH | GA |
| 42770 | 1GYKNFRS7KZ226689 | GM | XT5 | SOUTHEAST DST OFFC | OK |
| 42771 | 1GYKNFRS7KZ229902 | GM | XT5 | Teterboro | NJ |
| 42772 | 1GYKNFRS8KZ170004 | GM | XT5 | FORT MYERS | FL |
| 42773 | 1GYKNFRS8KZ174442 | GM | XT5 | FORT MYERS | FL |
| 42774 | 1GYKNFRS8KZ175378 | GM | XT5 | SANTA CLARA | CA |
| 42775 | 1GYKNFRS8KZ208234 | GM | XT5 | CONYERS | GA |
| 42776 | 1GYKNFRS8KZ208797 | GM | XT5 | Des Moines | IA |
| 42777 | 1GYKNFRS8KZ208850 | GM | XT5 | ORLANDO | FL |
| 42778 | 1GYKNFRS8KZ209030 | GM | XT5 | MIAMI | FL |
| 42779 | 1GYKNFRS8KZ209142 | GM | XT5 | DES MOINES | IA |
| 42780 | 1GYKNFRS8KZ210016 | GM | XT5 | ATLANTA | GA |
| 42781 | 1GYKNFRS8KZ211831 | GM | XT5 | FORT MYERS | FL |
| 42782 | 1GYKNFRS8KZ212574 | GM | XT5 | TAMPA | US |
| 42783 | 1GYKNFRS8KZ214518 | GM | XT5 | RICHMOND | VA |
| 42784 | 1GYKNFRS8KZ215877 | GM | XT5 | DANIA BEACH | FL |
| 42785 | 1GYKNFRS8KZ216267 | GM | XT5 | TAMPA | FL |
| 42786 | 1GYKNFRS8KZ216883 | GM | XT5 | PITTSBURGH | PA |
| 42787 | 1GYKNFRS8KZ217015 | GM | XT5 | CHARLOTTE | NC |
| 42788 | 1GYKNFRS8KZ217094 | GM | XT5 | PHOENIX | AZ |
| 42789 | 1GYKNFRS8KZ218200 | GM | XT5 | SEATAC | WA |
| 42790 | 1GYKNFRS8KZ218424 | GM | XT5 | NORFOLK | VA |
| 42791 | 1GYKNFRS8KZ223283 | GM | XT5 | HARRISBURG | PA |
| 42792 | 1GYKNFRS8KZ223350 | GM | XT5 | SEATAC | WA |
| 42793 | 1GYKNFRS8KZ224269 | GM | XT5 | PORTLAND | OR |
| 42794 | 1GYKNFRS8KZ224319 | GM | XT5 | KENNER | LA |
| 42795 | 1GYKNFRS8KZ224384 | GM | XT5 | FORT MYERS | FL |
| 42796 | 1GYKNFRS8KZ224630 | GM | XT5 | DES PLAINES | US |
| 42797 | 1GYKNFRS8KZ224787 | GM | XT5 | FORT LAUDERDALE | FL |
| 42798 | 1GYKNFRS8KZ226006 | GM | XT5 | WARWICK | RI |
| 42799 | 1GYKNFRS8KZ226751 | GM | XT5 | CLEVELAND | OH |
| 42800 | 1GYKNFRS8KZ227169 | GM | XT5 | NEW ORLEANS | LA |
| 42801 | 1GYKNFRS8KZ227270 | GM | XT5 | BURBANK | CA |
| 42802 | 1GYKNFRS8KZ227432 | GM | XT5 | Detroit | MI |
| 42803 | 1GYKNFRS9KZ141742 | GM | XT5 | ATLANTA | GA |
| 42804 | 1GYKNFRS9KZ142163 | GM | XT5 | Davie | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42805 | 1GYKNFRS9KZ142390 | GM | XT5 | Hanover | MD |
| 42806 | 1GYKNFRS9KZ156483 | GM | XT5 | TAMPA | FL |
| 42807 | 1GYKNFRS9KZ175499 | GM | XT5 | Matteson | IL |
| 42808 | 1GYKNFRS9KZ206864 | GM | XT5 | Houston | TX |
| 42809 | 1GYKNFRS9KZ207206 | GM | XT5 | ATLANTA | GA |
| 42810 | 1GYKNFRS9KZ207304 | GM | XT5 | FORT LAUDERDALE | FL |
| 42811 | 1GYKNFRS9KZ207576 | GM | XT5 | MIAMI | FL |
| 42812 | 1GYKNFRS9KZ208324 | GM | XT5 | ORLANDO | FL |
| 42813 | 1GYKNFRS9KZ212776 | GM | XT5 | STERLING | VA |
| 42814 | 1GYKNFRS9KZ214219 | GM | XT5 | Manheim | PA |
| 42815 | 1GYKNFRS9KZ216164 | GM | XT5 | NEWARK | NJ |
| 42816 | 1GYKNFRS9KZ218447 | GM | XT5 | GRAND RAPIDS | MI |
| 42817 | 1GYKNFRS9KZ223390 | GM | XT5 | FORT MYERS | FL |
| 42818 | 1GYKNFRS9KZ224622 | GM | XT5 | DURHAM | NC |
| 42819 | 1GYKNFRS9KZ224944 | GM | XT5 | NEWARK | NJ |
| 42820 | 1GYKNFRS9KZ225138 | GM | XT5 | CLEVELAND | OH |
| 42821 | 1GYKNFRS9KZ225530 | GM | XT5 | CLEARWATER | FL |
| 42822 | 1GYKNFRS9KZ225754 | GM | XT5 | Euless | TX |
| 42823 | 1GYKNFRS9KZ226614 | GM | XT5 | ATLANTA | GA |
| 42824 | 1GYKNFRS9KZ226757 | GM | XT5 | CHARLOTTE | NC |
| 42825 | 1GYKNFRS9KZ226760 | GM | XT5 | CHARLOTTE | NC |
| 42826 | 1GYKNFRS9KZ226919 | GM | XT5 | BOSTON | MA |
| 42827 | 1GYKNFRS9KZ226922 | GM | XT5 | INDIANAPOLIS | IN |
| 42828 | 1GYKNFRS9KZ230405 | GM | XT5 | SAINT PAUL | MN |
| 42829 | 1GYKNFRS9KZ238679 | GM | XT5 | CLEVELAND | OH |
| 42830 | 1GYKNFRS9KZ239816 | GM | XT5 | PORTLAND | OR |
| 42831 | 1GYKNFRS9KZ250492 | GM | XT5 | BUFFALO | NY |
| 42832 | 1GYKNFRSXKZ142639 | GM | XT5 | FT LAUDERDALE | FL |
| 42833 | 1GYKNFRSXKZ142690 | GM | XT5 | FORT LAUDERDALE | FL |
| 42834 | 1GYKNFRSXKZ157674 | GM | XT5 | MIAMI | FL |
| 42835 | 1GYKNFRSXKZ158730 | GM | XT5 | NEWARK | NJ |
| 42836 | 1GYKNFRSXKZ159036 | GM | XT5 | MONTGOMERY | AL |
| 42837 | 1GYKNFRSXKZ174054 | GM | XT5 | ORLANDO | FL |
| 42838 | 1GYKNFRSXKZ174376 | GM | XT5 | SALT LAKE CITY | UT |
| 42839 | 1GYKNFRSXKZ175222 | GM | XT5 | FORT MYERS | FL |
| 42840 | 1GYKNFRSXKZ177004 | GM | XT5 | BOSTON | MA |
| 42841 | 1GYKNFRSXKZ206842 | GM | XT5 | ORLANDO | FL |
| 42842 | 1GYKNFRSXKZ207540 | GM | XT5 | SOUTHEAST DST OFFC | OK |
| 42843 | 1GYKNFRSXKZ207828 | GM | XT5 | SACRAMENTO | CA |
| 42844 | 1GYKNFRSXKZ207912 | GM | XT5 | FORT LAUDERDALE | FL |
| 42845 | 1GYKNFRSXKZ208381 | GM | XT5 | WEST PALM BEACH | FL |
| 42846 | 1GYKNFRSXKZ209000 | GM | XT5 | FORT LAUDERDALE | FL |
| 42847 | 1GYKNFRSXKZ209109 | GM | XT5 | FORT LAUDERDALE | FL |
| 42848 | 1GYKNFRSXKZ209482 | GM | XT5 | MIAMI | FL |
| 42849 | 1GYKNFRSXKZ210339 | GM | XT5 | ORLANDO | FL |
| 42850 | 1GYKNFRSXKZ213399 | GM | XT5 | ORLANDO | FL |
| 42851 | 1GYKNFRSXKZ214360 | GM | XT5 | SAN ANTONIO | TX |
| 42852 | 1GYKNFRSXKZ214522 | GM | XT5 | BOSTON | MA |
| 42853 | 1GYKNFRSXKZ214665 | GM | XT5 | PHILADELPHIA | US |
| 42854 | 1GYKNFRSXKZ214939 | GM | XT5 | SAINT PAUL | MN |
| 42855 | 1GYKNFRSXKZ215024 | GM | XT5 | PHILADELPHIA | PA |
| 42856 | 1GYKNFRSXKZ217839 | GM | XT5 | PITTSBURGH | PA |
| 42857 | 1GYKNFRSXKZ217906 | GM | XT5 | STERLING | VA |
| 42858 | 1GYKNFRSXKZ218022 | GM | XT5 | INDIANAPOLIS | IN |
| 42859 | 1GYKNFRSXKZ223849 | GM | XT5 | ORLANDO | FL |
| 42860 | 1GYKNFRSXKZ223897 | GM | XT5 | PENSACOLA | FL |
| 42861 | 1GYKNFRSXKZ225021 | GM | XT5 | SAINT LOUIS | MO |
| 42862 | 1GYKNFRSXKZ225634 | GM | XT5 | PORTLAND | OR |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42863 | 1GYKNFRSXKZ225973 | GM | XT5 | BOISE | US |
| 42864 | 1GYKNFRSXKZ226251 | GM | XT5 | LAS VEGAS | NV |
| 42865 | 1GYKNFRSXKZ226718 | GM | XT5 | PHILADELPHIA | PA |
| 42866 | 1GYKNFRSXKZ227285 | GM | XT5 | SEATAC | WA |
| 42867 | 1GYKNFRSXKZ227366 | GM | XT5 | INDIANAPOLIS | IN |
| 42868 | 1GYKNFRSXKZ228288 | GM | XT5 | CHICAGO | IL |
| 42869 | 1GYKNFRSXKZ230462 | GM | XT5 | WHITE PLAINS | NY |
| 42870 | 1GYKNFRSXKZ236875 | GM | XT5 | SEATAC | WA |
| 42871 | 1GYKNFRSXKZ249917 | GM | XT5 | CHARLOTTE | NC |
| 42872 | 1GYS4BKJ0HR201851 | GM | ESCALADE | Miami | FL |
| 42873 | 1GYS4BKJ0JR105109 | GM | ESCALADE | LIHUE | HI |
| 42874 | 1GYS4BKJ0JR107507 | GM | ESCALADE | Kahului | HI |
| 42875 | 1GYS4BKJ0JR125392 | GM | ESCALADE | MIAMI | FL |
| 42876 | 1GYS4BKJ0JR196818 | GM | ESCALADE | KAHULUI | HI |
| 42877 | 1GYS4BKJ0JR300112 | GM | ESCALADE | North Dighton | MA |
| 42878 | 1GYS4BKJ0JR355899 | GM | ESCALADE | ORLANDO | FL |
| 42879 | 1GYS4BKJ0JR358785 | GM | ESCALADE | DENVER | CO |
| 42880 | 1GYS4BKJ0JR377286 | GM | ESCALADE | Tolleson | AZ |
| 42881 | 1GYS4BKJ0JR382648 | GM | ESCALADE | Houston | TX |
| 42882 | 1GYS4BKJ0JR399627 | GM | ESCALADE | FT LAUDERDALE | FL |
| 42883 | 1GYS4BKJ0JR402784 | GM | ESCALADE | Manheim | PA |
| 42884 | 1GYS4BKJ0KR186677 | GM | ESCALADE | Salt Lake City | UT |
| 42885 | 1GYS4BKJ0KR192530 | GM | ESCALADE | MIAMI | FL |
| 42886 | 1GYS4BKJ0KR218088 | GM | ESCALADE | ALBUQUERQUE | NM |
| 42887 | 1GYS4BKJ0KR219306 | GM | ESCALADE | Hayward | CA |
| 42888 | 1GYS4BKJ0KR253116 | GM | ESCALADE | PHILADELPHIA | US |
| 42889 | 1GYS4BKJ0KR268117 | GM | ESCALADE | Pasadena | CA |
| 42890 | 1GYS4BKJ0KR269865 | GM | ESCALADE | ORLANDO | FL |
| 42891 | 1GYS4BKJ0KR272457 | GM | ESCALADE | Fontana | CA |
| 42892 | 1GYS4BKJ0KR272961 | GM | ESCALADE | West Bountiful | UT |
| 42893 | 1GYS4BKJ0KR273561 | GM | ESCALADE | Houston | TX |
| 42894 | 1GYS4BKJ0KR274046 | GM | ESCALADE | OKLAHOMA CITY | OK |
| 42895 | 1GYS4BKJ0KR274211 | GM | ESCALADE | HOUSTON | TX |
| 42896 | 1GYS4BKJ0KR275097 | GM | ESCALADE | Hayward | CA |
| 42897 | 1GYS4BKJ0KR275312 | GM | ESCALADE | NEW ORLEANS | LA |
| 42898 | 1GYS4BKJ0KR275732 | GM | ESCALADE | LOS ANGELES | CA |
| 42899 | 1GYS4BKJ0KR276721 | GM | ESCALADE | BOSTON | MA |
| 42900 | 1GYS4BKJ0KR302573 | GM | ESCALADE | DALLAS | TX |
| 42901 | 1GYS4BKJ0KR303058 | GM | ESCALADE | CHICAGO | IL |
| 42902 | 1GYS4BKJ0KR303996 | GM | ESCALADE | Atlanta | GA |
| 42903 | 1GYS4BKJ0KR304355 | GM | ESCALADE | COLUMBIA | SC |
| 42904 | 1GYS4BKJ0KR331846 | GM | ESCALADE | DETROIT | MI |
| 42905 | 1GYS4BKJ0KR332088 | GM | ESCALADE | STERLING | VA |
| 42906 | 1GYS4BKJ0KR332267 | GM | ESCALADE | NEWARK | NJ |
| 42907 | 1GYS4BKJ0KR333757 | GM | ESCALADE | RALEIGH | NC |
| 42908 | 1GYS4BKJ0KR333841 | GM | ESCALADE | MYRTLE BEACH | SC |
| 42909 | 1GYS4BKJ0KR334309 | GM | ESCALADE | ATLANTA | GA |
| 42910 | 1GYS4BKJ0KR334925 | GM | ESCALADE | HARTFORD | CT |
| 42911 | 1GYS4BKJ0KR339963 | GM | ESCALADE | LOS ANGELES | CA |
| 42912 | 1GYS4BKJ0KR340949 | GM | ESCALADE | CHICAGO | IL |
| 42913 | 1GYS4BKJ0KR377516 | GM | ESCALADE | BOSTON | MA |
| 42914 | 1GYS4BKJ1JR202285 | GM | ESCALADE | LIHUE | HI |
| 42915 | 1GYS4BKJ1JR362389 | GM | ESCALADE | Fontana | CA |
| 42916 | 1GYS4BKJ1JR369620 | GM | ESCALADE | SANFORD | FL |
| 42917 | 1GYS4BKJ1JR373201 | GM | ESCALADE | TUCSON | AZ |
| 42918 | 1GYS4BKJ1JR380682 | GM | ESCALADE | SANTA ANA | CA |
| 42919 | 1GYS4BKJ1JR383419 | GM | ESCALADE | Aurora | CO |
| 42920 | 1GYS4BKJ1JR388779 | GM | ESCALADE | Riverside | CA |

| VIN | | Make | Model Description | City | State |
|-----|-----|------|-------------------|------|-------|
| 42921 | 1GYS4BKJ1JR389155 | GM | ESCALADE | LAS VEGAS | NV |
| 42922 | 1GYS4BKJ1JR396476 | GM | ESCALADE | Ft. Myers | FL |
| 42923 | 1GYS4BKJ1JR402518 | GM | ESCALADE | Manheim | PA |
| 42924 | 1GYS4BKJ1KR189135 | GM | ESCALADE | Omaha | NE |
| 42925 | 1GYS4BKJ1KR190513 | GM | ESCALADE | MIAMI | FL |
| 42926 | 1GYS4BKJ1KR190883 | GM | ESCALADE | LIHUE | HI |
| 42927 | 1GYS4BKJ1KR199339 | GM | ESCALADE | Coraopolis | PA |
| 42928 | 1GYS4BKJ1KR217046 | GM | ESCALADE | HANOVER | MD |
| 42929 | 1GYS4BKJ1KR217550 | GM | ESCALADE | OMAHA | NE |
| 42930 | 1GYS4BKJ1KR219234 | GM | ESCALADE | Caledonia | WI |
| 42931 | 1GYS4BKJ1KR219282 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 42932 | 1GYS4BKJ1KR219654 | GM | ESCALADE | PORTLAND | OR |
| 42933 | 1GYS4BKJ1KR219878 | GM | ESCALADE | SAN DIEGO | CA |
| 42934 | 1GYS4BKJ1KR267462 | GM | ESCALADE | KENNER | LA |
| 42935 | 1GYS4BKJ1KR267784 | GM | ESCALADE | SOUTH SAN FRANC | CA |
| 42936 | 1GYS4BKJ1KR268997 | GM | ESCALADE | SAN JOSE | CA |
| 42937 | 1GYS4BKJ1KR270426 | GM | ESCALADE | ONTARIO | CA |
| 42938 | 1GYS4BKJ1KR270815 | GM | ESCALADE | TAMPA | FL |
| 42939 | 1GYS4BKJ1KR271950 | GM | ESCALADE | HOUSTON | TX |
| 42940 | 1GYS4BKJ1KR274542 | GM | ESCALADE | CLEVELAND | OH |
| 42941 | 1GYS4BKJ1KR274587 | GM | ESCALADE | Clearwater | FL |
| 42942 | 1GYS4BKJ1KR275478 | GM | ESCALADE | PHILADELPHIA | PA |
| 42943 | 1GYS4BKJ1KR275657 | GM | ESCALADE | DENVER | CO |
| 42944 | 1GYS4BKJ1KR276694 | GM | ESCALADE | RALEIGH | NC |
| 42945 | 1GYS4BKJ1KR301545 | GM | ESCALADE | SACRAMENTO | CA |
| 42946 | 1GYS4BKJ1KR302114 | GM | ESCALADE | Revere | MA |
| 42947 | 1GYS4BKJ1KR331449 | GM | ESCALADE | DAYTONA BEACH | FL |
| 42948 | 1GYS4BKJ1KR331550 | GM | ESCALADE | CHARLOTTE | NC |
| 42949 | 1GYS4BKJ1KR332410 | GM | ESCALADE | Hebron | KY |
| 42950 | 1GYS4BKJ1KR333752 | GM | ESCALADE | KNOXVILLE | TN |
| 42951 | 1GYS4BKJ1KR334075 | GM | ESCALADE | BIRMINGHAM | AL |
| 42952 | 1GYS4BKJ1KR335923 | GM | ESCALADE | ATLANTA | GA |
| 42953 | 1GYS4BKJ1KR336232 | GM | ESCALADE | ROCHESTER | NY |
| 42954 | 1GYS4BKJ1KR339597 | GM | ESCALADE | PORTLAND | OR |
| 42955 | 1GYS4BKJ1KR339891 | GM | ESCALADE | SEATAC | WA |
| 42956 | 1GYS4BKJ1KR340152 | GM | ESCALADE | SEATAC | WA |
| 42957 | 1GYS4BKJ1KR372048 | GM | ESCALADE | SEATAC | WA |
| 42958 | 1GYS4BKJ1KR377590 | GM | ESCALADE | LOS ANGELES | CA |
| 42959 | 1GYS4BKJ1KR381607 | GM | ESCALADE | WILMINGTON | NC |
| 42960 | 1GYS4BKJ2JR123546 | GM | ESCALADE | Orlando | FL |
| 42961 | 1GYS4BKJ2JR214994 | GM | ESCALADE | | |
| 42962 | 1GYS4BKJ2JR310401 | GM | ESCALADE | CHICAGO O'HARE AP | IL |
| 42963 | 1GYS4BKJ2JR331362 | GM | ESCALADE | COLUMBUS | OH |
| 42964 | 1GYS4BKJ2JR377192 | GM | ESCALADE | Elkridge | MD |
| 42965 | 1GYS4BKJ2JR378729 | GM | ESCALADE | SAN JOSE | CA |
| 42966 | 1GYS4BKJ2JR378844 | GM | ESCALADE | San Diego | CA |
| 42967 | 1GYS4BKJ2JR379668 | GM | ESCALADE | Houston | TX |
| 42968 | 1GYS4BKJ2JR386524 | GM | ESCALADE | DENVER | CO |
| 42969 | 1GYS4BKJ2JR390816 | GM | ESCALADE | Riverside | CA |
| 42970 | 1GYS4BKJ2JR400101 | GM | ESCALADE | DAYTONA BEACH | FL |
| 42971 | 1GYS4BKJ2JR402494 | GM | ESCALADE | PHOENIX | AZ |
| 42972 | 1GYS4BKJ2KR186888 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 42973 | 1GYS4BKJ2KR187149 | GM | ESCALADE | TAMPA | FL |
| 42974 | 1GYS4BKJ2KR190861 | GM | ESCALADE | MIAMI | FL |
| 42975 | 1GYS4BKJ2KR218772 | GM | ESCALADE | MIAMI | FL |
| 42976 | 1GYS4BKJ2KR219033 | GM | ESCALADE | ORLANDO | FL |
| 42977 | 1GYS4BKJ2KR219601 | GM | ESCALADE | Aurora | CO |
| 42978 | 1GYS4BKJ2KR220764 | GM | ESCALADE | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 42979 | 1GYS4BKJ2KR221171 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 42980 | 1GYS4BKJ2KR221574 | GM | ESCALADE | LAS VEGAS | NV |
| 42981 | 1GYS4BKJ2KR239296 | GM | ESCALADE | NEW ORLEANS | LA |
| 42982 | 1GYS4BKJ2KR249164 | GM | ESCALADE | DALLAS | TX |
| 42983 | 1GYS4BKJ2KR267776 | GM | ESCALADE | ALBUQERQUE | NM |
| 42984 | 1GYS4BKJ2KR268183 | GM | ESCALADE | Riverside | CA |
| 42985 | 1GYS4BKJ2KR268359 | GM | ESCALADE | SANTA ANA | CA |
| 42986 | 1GYS4BKJ2KR268927 | GM | ESCALADE | PHOENIX | AZ |
| 42987 | 1GYS4BKJ2KR273819 | GM | ESCALADE | Euless | TX |
| 42988 | 1GYS4BKJ2KR275697 | GM | ESCALADE | Hattiesburg | MS |
| 42989 | 1GYS4BKJ2KR276087 | GM | ESCALADE | DENVER | CO |
| 42990 | 1GYS4BKJ2KR276221 | GM | ESCALADE | Elkridge | MD |
| 42991 | 1GYS4BKJ2KR289731 | GM | ESCALADE | KNOXVILLE | TN |
| 42992 | 1GYS4BKJ2KR301232 | GM | ESCALADE | PITTSBURGH | PA |
| 42993 | 1GYS4BKJ2KR303689 | GM | ESCALADE | CLEVELAND | OH |
| 42994 | 1GYS4BKJ2KR304762 | GM | ESCALADE | PHILADELPHIA | PA |
| 42995 | 1GYS4BKJ2KR305023 | GM | ESCALADE | LAKEWOOD | WA |
| 42996 | 1GYS4BKJ2KR305796 | GM | ESCALADE | PHOENIX | AZ |
| 42997 | 1GYS4BKJ2KR329614 | GM | ESCALADE | Des Plaines | IL |
| 42998 | 1GYS4BKJ2KR329919 | GM | ESCALADE | BOSTON | MA |
| 42999 | 1GYS4BKJ2KR330505 | GM | ESCALADE | CHICAGO | IL |
| 43000 | 1GYS4BKJ2KR333744 | GM | ESCALADE | NEWARK | NJ |
| 43001 | 1GYS4BKJ2KR336076 | GM | ESCALADE | CHARLESTON | WV |
| 43002 | 1GYS4BKJ2KR336109 | GM | ESCALADE | ALBANY | N |
| 43003 | 1GYS4BKJ2KR339687 | GM | ESCALADE | BIRMINGHAM | AL |
| 43004 | 1GYS4BKJ2KR340225 | GM | ESCALADE | PITTSBURGH | PA |
| 43005 | 1GYS4BKJ2KR340936 | GM | ESCALADE | SEATAC | WA |
| 43006 | 1GYS4BKJ2KR342122 | GM | ESCALADE | SAN JOSE | CA |
| 43007 | 1GYS4BKJ2KR344369 | GM | ESCALADE | NEW YORK CITY | NY |
| 43008 | 1GYS4BKJ2KR361656 | GM | ESCALADE | ORLANDO | FL |
| 43009 | 1GYS4BKJ3JR113074 | GM | ESCALADE | HONOLULU | HI |
| 43010 | 1GYS4BKJ3JR194819 | GM | ESCALADE | Kahului | HI |
| 43011 | 1GYS4BKJ3JR250192 | GM | ESCALADE | LEXINGTON | KY |
| 43012 | 1GYS4BKJ3JR330012 | GM | ESCALADE | CHARLOTTE | NC |
| 43013 | 1GYS4BKJ3JR395135 | GM | ESCALADE | Salt Lake City | UT |
| 43014 | 1GYS4BKJ3JR395829 | GM | ESCALADE | MIAMI | FL |
| 43015 | 1GYS4BKJ3JR400978 | GM | ESCALADE | North Dighton | MA |
| 43016 | 1GYS4BKJ3KR189492 | GM | ESCALADE | Statesville | NC |
| 43017 | 1GYS4BKJ3KR189623 | GM | ESCALADE | BIRMINGHAM | AL |
| 43018 | 1GYS4BKJ3KR191808 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43019 | 1GYS4BKJ3KR192263 | GM | ESCALADE | Greensboro | NC |
| 43020 | 1GYS4BKJ3KR192523 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43021 | 1GYS4BKJ3KR193218 | GM | ESCALADE | MIAMI | FL |
| 43022 | 1GYS4BKJ3KR217243 | GM | ESCALADE | OMAHA | NE |
| 43023 | 1GYS4BKJ3KR217792 | GM | ESCALADE | HANOVER | MD |
| 43024 | 1GYS4BKJ3KR218411 | GM | ESCALADE | OMAHA | NE |
| 43025 | 1GYS4BKJ3KR218974 | GM | ESCALADE | CHARLOTTE | NC |
| 43026 | 1GYS4BKJ3KR220871 | GM | ESCALADE | MEDINA | OH |
| 43027 | 1GYS4BKJ3KR221194 | GM | ESCALADE | CHARLOTTE | NC |
| 43028 | 1GYS4BKJ3KR221390 | GM | ESCALADE | ORLANDO | FL |
| 43029 | 1GYS4BKJ3KR221647 | GM | ESCALADE | DENVER | CO |
| 43030 | 1GYS4BKJ3KR229022 | GM | ESCALADE | ATLANTA | GA |
| 43031 | 1GYS4BKJ3KR267155 | GM | ESCALADE | SANTA ANA | CA |
| 43032 | 1GYS4BKJ3KR267401 | GM | ESCALADE | SAN FRANCISCO | CA |
| 43033 | 1GYS4BKJ3KR267477 | GM | ESCALADE | SAN FRANCISCO | CA |
| 43034 | 1GYS4BKJ3KR268483 | GM | ESCALADE | SOUTH SAN FRANC | CA |
| 43035 | 1GYS4BKJ3KR269388 | GM | ESCALADE | SAN JOSE | CA |
| 43036 | 1GYS4BKJ3KR271111 | GM | ESCALADE | Las Vegas | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 43037 | 1GYS4BKJ3KR271285 | GM | ESCALADE | Reno | NV |
| 43038 | 1GYS4BKJ3KR272274 | GM | ESCALADE | PORTLAND | OR |
| 43039 | 1GYS4BKJ3KR273716 | GM | ESCALADE | PORTLAND | ME |
| 43040 | 1GYS4BKJ3KR274879 | GM | ESCALADE | CHICAGO | IL |
| 43041 | 1GYS4BKJ3KR275644 | GM | ESCALADE | MIAMI | FL |
| 43042 | 1GYS4BKJ3KR276812 | GM | ESCALADE | KNOXVILLE | TN |
| 43043 | 1GYS4BKJ3KR277894 | GM | ESCALADE | HOUSTON | TX |
| 43044 | 1GYS4BKJ3KR294128 | GM | ESCALADE | KENNER | LA |
| 43045 | 1GYS4BKJ3KR301577 | GM | ESCALADE | BIRMINGHAM | AL |
| 43046 | 1GYS4BKJ3KR302034 | GM | ESCALADE | East Boston | MA |
| 43047 | 1GYS4BKJ3KR302812 | GM | ESCALADE | Bensalem | PA |
| 43048 | 1GYS4BKJ3KR303765 | GM | ESCALADE | STERLING | VA |
| 43049 | 1GYS4BKJ3KR303782 | GM | ESCALADE | NEW YORK CITY | NY |
| 43050 | 1GYS4BKJ3KR306553 | GM | ESCALADE | PITTSBURGH | PA |
| 43051 | 1GYS4BKJ3KR306617 | GM | ESCALADE | BOSTON | MA |
| 43052 | 1GYS4BKJ3KR329217 | GM | ESCALADE | NEW YORK CITY | NY |
| 43053 | 1GYS4BKJ3KR329220 | GM | ESCALADE | BOSTON | MA |
| 43054 | 1GYS4BKJ3KR329282 | GM | ESCALADE | RALEIGH | NC |
| 43055 | 1GYS4BKJ3KR330982 | GM | ESCALADE | GREENSBORO | NC |
| 43056 | 1GYS4BKJ3KR334188 | GM | ESCALADE | RALEIGH | NC |
| 43057 | 1GYS4BKJ3KR394570 | GM | ESCALADE | Lebanon | TN |
| 43058 | 1GYS4BKJ4JR276283 | GM | ESCALADE | ATLANTA | GA |
| 43059 | 1GYS4BKJ4JR367201 | GM | ESCALADE | Chicago | IL |
| 43060 | 1GYS4BKJ4JR367540 | GM | ESCALADE | NEW ORLEANS | LA |
| 43061 | 1GYS4BKJ4JR371569 | GM | ESCALADE | RICHMOND | VA |
| 43062 | 1GYS4BKJ4JR375265 | GM | ESCALADE | North Dighton | MA |
| 43063 | 1GYS4BKJ4JR394883 | GM | ESCALADE | ORLANDO | FL |
| 43064 | 1GYS4BKJ4JR397749 | GM | ESCALADE | SOUTHEAST DST OFFC | OK |
| 43065 | 1GYS4BKJ4JR398013 | GM | ESCALADE | OAKLAND | CA |
| 43066 | 1GYS4BKJ4JR398657 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43067 | 1GYS4BKJ4JR402514 | GM | ESCALADE | Port Newark | NJ |
| 43068 | 1GYS4BKJ4KR191106 | GM | ESCALADE | Jacksonville | FL |
| 43069 | 1GYS4BKJ4KR191882 | GM | ESCALADE | WILMINGTON | NC |
| 43070 | 1GYS4BKJ4KR217669 | GM | ESCALADE | Fresno | CA |
| 43071 | 1GYS4BKJ4KR219566 | GM | ESCALADE | ONTARIO | CA |
| 43072 | 1GYS4BKJ4KR271246 | GM | ESCALADE | LAS VEGAS | NV |
| 43073 | 1GYS4BKJ4KR271344 | GM | ESCALADE | KNOXVILLE | TN |
| 43074 | 1GYS4BKJ4KR274065 | GM | ESCALADE | STERLING | VA |
| 43075 | 1GYS4BKJ4KR274339 | GM | ESCALADE | Manheim | PA |
| 43076 | 1GYS4BKJ4KR274566 | GM | ESCALADE | ATLANTA | GA |
| 43077 | 1GYS4BKJ4KR277239 | GM | ESCALADE | ALBANY | N |
| 43078 | 1GYS4BKJ4KR277810 | GM | ESCALADE | LAS VEGAS | NV |
| 43079 | 1GYS4BKJ4KR301541 | GM | ESCALADE | JAMAICA | NY |
| 43080 | 1GYS4BKJ4KR302866 | GM | ESCALADE | PITTSBURGH | PA |
| 43081 | 1GYS4BKJ4KR306562 | GM | ESCALADE | MEDINA | OH |
| 43082 | 1GYS4BKJ4KR330568 | GM | ESCALADE | Cranberry Towns | PA |
| 43083 | 1GYS4BKJ4KR331199 | GM | ESCALADE | LOS ANGELES | CA |
| 43084 | 1GYS4BKJ4KR331347 | GM | ESCALADE | STERLING | VA |
| 43085 | 1GYS4BKJ4KR332353 | GM | ESCALADE | CHICAGO | IL |
| 43086 | 1GYS4BKJ4KR334832 | GM | ESCALADE | San Diego | CA |
| 43087 | 1GYS4BKJ4KR338072 | GM | ESCALADE | DENVER | CO |
| 43088 | 1GYS4BKJ4KR339996 | GM | ESCALADE | DENVER | CO |
| 43089 | 1GYS4BKJ4KR345331 | GM | ESCALADE | KNOXVILLE | TN |
| 43090 | 1GYS4BKJ4KR368768 | GM | ESCALADE | PORTLAND | OR |
| 43091 | 1GYS4BKJ4KR368902 | GM | ESCALADE | SEATAC | WA |
| 43092 | 1GYS4BKJ4KR371167 | GM | ESCALADE | SEATAC | WA |
| 43093 | 1GYS4BKJ4KR377325 | GM | ESCALADE | LOS ANGELES | CA |
| 43094 | 1GYS4BKJ4KR380130 | GM | ESCALADE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43095 | 1GYS4BKJ4KR381553 | GM | ESCALADE | ALBUQERQUE | NM |
| 43096 | 1GYS4BKJ5JR112752 | GM | ESCALADE | North Las Vegas | NV |
| 43097 | 1GYS4BKJ5JR274039 | GM | ESCALADE | FAYETTEVILLE | GA |
| 43098 | 1GYS4BKJ5JR373959 | GM | ESCALADE | Kent | WA |
| 43099 | 1GYS4BKJ5JR375260 | GM | ESCALADE | LAS VEGAS | NV |
| 43100 | 1GYS4BKJ5JR377803 | GM | ESCALADE | SANTA ANA | CA |
| 43101 | 1GYS4BKJ5JR377977 | GM | ESCALADE | FORT MYERS | FL |
| 43102 | 1GYS4BKJ5JR386730 | GM | ESCALADE | Fontana | CA |
| 43103 | 1GYS4BKJ5JR402862 | GM | ESCALADE | Jacksonville | FL |
| 43104 | 1GYS4BKJ5JR403946 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43105 | 1GYS4BKJ5KR191986 | GM | ESCALADE | Denver | CO |
| 43106 | 1GYS4BKJ5KR217194 | GM | ESCALADE | FORT MYERS | FL |
| 43107 | 1GYS4BKJ5KR218751 | GM | ESCALADE | Riverside | CA |
| 43108 | 1GYS4BKJ5KR219527 | GM | ESCALADE | ATLANTA | GA |
| 43109 | 1GYS4BKJ5KR219558 | GM | ESCALADE | ROCHESTER | NY |
| 43110 | 1GYS4BKJ5KR219995 | GM | ESCALADE | Davie | FL |
| 43111 | 1GYS4BKJ5KR220015 | GM | ESCALADE | SAN JOSE | CA |
| 43112 | 1GYS4BKJ5KR220838 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43113 | 1GYS4BKJ5KR226865 | GM | ESCALADE | STERLING | VA |
| 43114 | 1GYS4BKJ5KR227398 | GM | ESCALADE | SANTA BARBARA | CA |
| 43115 | 1GYS4BKJ5KR229295 | GM | ESCALADE | DENVER | CO |
| 43116 | 1GYS4BKJ5KR267528 | GM | ESCALADE | LOS ANGELES | CA |
| 43117 | 1GYS4BKJ5KR270753 | GM | ESCALADE | MONTEREY | CA |
| 43118 | 1GYS4BKJ5KR270848 | GM | ESCALADE | Riverside | CA |
| 43119 | 1GYS4BKJ5KR270915 | GM | ESCALADE | ALBUQUERQUE | NM |
| 43120 | 1GYS4BKJ5KR272583 | GM | ESCALADE | FRESNO | CA |
| 43121 | 1GYS4BKJ5KR273992 | GM | ESCALADE | PHOENIX | AZ |
| 43122 | 1GYS4BKJ5KR274592 | GM | ESCALADE | DENVER | CO |
| 43123 | 1GYS4BKJ5KR275578 | GM | ESCALADE | SANTA ANA | CA |
| 43124 | 1GYS4BKJ5KR277198 | GM | ESCALADE | ORLANDO | FL |
| 43125 | 1GYS4BKJ5KR287374 | GM | ESCALADE | BOSTON | MA |
| 43126 | 1GYS4BKJ5KR299637 | GM | ESCALADE | HOUSTON | TX |
| 43127 | 1GYS4BKJ5KR329199 | GM | ESCALADE | CHARLESTON | SC |
| 43128 | 1GYS4BKJ5KR329901 | GM | ESCALADE | FAYETTEVILLE | GA |
| 43129 | 1GYS4BKJ5KR330224 | GM | ESCALADE | CHICAGO | IL |
| 43130 | 1GYS4BKJ5KR331213 | GM | ESCALADE | PORTLAND | OR |
| 43131 | 1GYS4BKJ5KR331471 | GM | ESCALADE | SAN DIEGO | CA |
| 43132 | 1GYS4BKJ5KR333267 | GM | ESCALADE | CHARLOTTE | NC |
| 43133 | 1GYS4BKJ5KR333270 | GM | ESCALADE | PROVIDENCE | RI |
| 43134 | 1GYS4BKJ5KR333379 | GM | ESCALADE | Myrtle Beach | SC |
| 43135 | 1GYS4BKJ5KR333849 | GM | ESCALADE | Detroit | MI |
| 43136 | 1GYS4BKJ5KR334600 | GM | ESCALADE | PITTSBURGH | PA |
| 43137 | 1GYS4BKJ5KR340669 | GM | ESCALADE | SAN JOSE | CA |
| 43138 | 1GYS4BKJ5KR363627 | GM | ESCALADE | ATLANTA | GA |
| 43139 | 1GYS4BKJ5KR371436 | GM | ESCALADE | PORTLAND | OR |
| 43140 | 1GYS4BKJ5KR376684 | GM | ESCALADE | LAS VEGAS | NV |
| 43141 | 1GYS4BKJ6JR110590 | GM | ESCALADE | Riverside | CA |
| 43142 | 1GYS4BKJ6JR111805 | GM | ESCALADE | Honolulu | HI |
| 43143 | 1GYS4BKJ6JR196807 | GM | ESCALADE | KAHULUI | HI |
| 43144 | 1GYS4BKJ6JR249439 | GM | ESCALADE | Maple Grove | MN |
| 43145 | 1GYS4BKJ6JR306867 | GM | ESCALADE | Warminster | PA |
| 43146 | 1GYS4BKJ6JR354742 | GM | ESCALADE | COLUMBUS | OH |
| 43147 | 1GYS4BKJ6JR363974 | GM | ESCALADE | Matteson | IL |
| 43148 | 1GYS4BKJ6JR372013 | GM | ESCALADE | Roseville | CA |
| 43149 | 1GYS4BKJ6JR376448 | GM | ESCALADE | CLEVELAND | OH |
| 43150 | 1GYS4BKJ6JR382637 | GM | ESCALADE | LAS VEGAS | NV |
| 43151 | 1GYS4BKJ6JR397915 | GM | ESCALADE | GYPSUM | CO |
| 43152 | 1GYS4BKJ6JR401039 | GM | ESCALADE | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 43153 | 1GYS4BKJ6JR402398 | GM | ESCALADE | Statesville | NC |
| 43154 | 1GYS4BKJ6JR404345 | GM | ESCALADE | Davie | FL |
| 43155 | 1GYS4BKJ6KR173707 | GM | ESCALADE | KENNER | LA |
| 43156 | 1GYS4BKJ6KR192600 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43157 | 1GYS4BKJ6KR240628 | GM | ESCALADE | KENNER | LA |
| 43158 | 1GYS4BKJ6KR270907 | GM | ESCALADE | CHICAGO | IL |
| 43159 | 1GYS4BKJ6KR270972 | GM | ESCALADE | SALT LAKE CITY | US |
| 43160 | 1GYS4BKJ6KR274195 | GM | ESCALADE | Atlanta | GA |
| 43161 | 1GYS4BKJ6KR275119 | GM | ESCALADE | Houston | TX |
| 43162 | 1GYS4BKJ6KR275329 | GM | ESCALADE | DENVER | CO |
| 43163 | 1GYS4BKJ6KR276027 | GM | ESCALADE | North Dighton | MA |
| 43164 | 1GYS4BKJ6KR300004 | GM | ESCALADE | PITTSBURGH | PA |
| 43165 | 1GYS4BKJ6KR302318 | GM | ESCALADE | HOUSTON | TX |
| 43166 | 1GYS4BKJ6KR304991 | GM | ESCALADE | MYRTLE BEACH | SC |
| 43167 | 1GYS4BKJ6KR316199 | GM | ESCALADE | SEATAC | WA |
| 43168 | 1GYS4BKJ6KR329292 | GM | ESCALADE | RICHMOND | VA |
| 43169 | 1GYS4BKJ6KR329485 | GM | ESCALADE | RALEIGH | NC |
| 43170 | 1GYS4BKJ6KR329650 | GM | ESCALADE | EAST BOSTON | MA |
| 43171 | 1GYS4BKJ6KR332452 | GM | ESCALADE | HANOVER | MD |
| 43172 | 1GYS4BKJ6KR332788 | GM | ESCALADE | North Dighton | MA |
| 43173 | 1GYS4BKJ6KR335058 | GM | ESCALADE | Warminster | PA |
| 43174 | 1GYS4BKJ6KR341636 | GM | ESCALADE | LOUISVILLE | KY |
| 43175 | 1GYS4BKJ6KR347758 | GM | ESCALADE | STERLING | VA |
| 43176 | 1GYS4BKJ6KR364995 | GM | ESCALADE | LOS ANGELES | CA |
| 43177 | 1GYS4BKJ6KR373163 | GM | ESCALADE | Orlando | FL |
| 43178 | 1GYS4BKJ6KR378184 | GM | ESCALADE | St. Louis | MO |
| 43179 | 1GYS4BKJ6KR380226 | GM | ESCALADE | Denver | CO |
| 43180 | 1GYS4BKJ7JR101056 | GM | ESCALADE | HILO-KONA | HI |
| 43181 | 1GYS4BKJ7JR104622 | GM | ESCALADE | LIHUE AP KAUAI | HI |
| 43182 | 1GYS4BKJ7JR111117 | GM | ESCALADE | Kahului | HI |
| 43183 | 1GYS4BKJ7JR195942 | GM | ESCALADE | Kahului | HI |
| 43184 | 1GYS4BKJ7JR218796 | GM | ESCALADE | HONOLULU | HI |
| 43185 | 1GYS4BKJ7JR374143 | GM | ESCALADE | MORRISVILLE | NC |
| 43186 | 1GYS4BKJ7JR379634 | GM | ESCALADE | Arlington | WA |
| 43187 | 1GYS4BKJ7JR380685 | GM | ESCALADE | Fontana | CA |
| 43188 | 1GYS4BKJ7JR381142 | GM | ESCALADE | North Las Vegas | NV |
| 43189 | 1GYS4BKJ7JR402099 | GM | ESCALADE | North Dighton | MA |
| 43190 | 1GYS4BKJ7KR186871 | GM | ESCALADE | FORT MYERS | FL |
| 43191 | 1GYS4BKJ7KR187759 | GM | ESCALADE | Davie | FL |
| 43192 | 1GYS4BKJ7KR215804 | GM | ESCALADE | MIAMI | FL |
| 43193 | 1GYS4BKJ7KR218945 | GM | ESCALADE | LAS VEGAS | NV |
| 43194 | 1GYS4BKJ7KR220565 | GM | ESCALADE | Winston-Salem | NC |
| 43195 | 1GYS4BKJ7KR221098 | GM | ESCALADE | MIAMI | FL |
| 43196 | 1GYS4BKJ7KR221358 | GM | ESCALADE | SAN DIEGO | CA |
| 43197 | 1GYS4BKJ7KR229718 | GM | ESCALADE | DES PLAINES | US |
| 43198 | 1GYS4BKJ7KR267742 | GM | ESCALADE | LOS ANGELES | CA |
| 43199 | 1GYS4BKJ7KR268342 | GM | ESCALADE | SAN DIEGO | CA |
| 43200 | 1GYS4BKJ7KR269913 | GM | ESCALADE | SAN DIEGO | CA |
| 43201 | 1GYS4BKJ7KR270690 | GM | ESCALADE | ALBUQUERQUE | NM |
| 43202 | 1GYS4BKJ7KR271323 | GM | ESCALADE | LOS ANGELES | CA |
| 43203 | 1GYS4BKJ7KR274822 | GM | ESCALADE | PROVIDENCE | RI |
| 43204 | 1GYS4BKJ7KR275694 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43205 | 1GYS4BKJ7KR275873 | GM | ESCALADE | Sacramento | CA |
| 43206 | 1GYS4BKJ7KR300822 | GM | ESCALADE | NEW YORK CITY | NY |
| 43207 | 1GYS4BKJ7KR305907 | GM | ESCALADE | Detroit | MI |
| 43208 | 1GYS4BKJ7KR330502 | GM | ESCALADE | HANOVER | MD |
| 43209 | 1GYS4BKJ7KR331374 | GM | ESCALADE | PITTSBURGH | PA |
| 43210 | 1GYS4BKJ7KR332363 | GM | ESCALADE | Teterboro | NJ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 43211 | 1GYS4BKJ7KR332377 | GM | ESCALADE | CHARLOTTE | NC |
| 43212 | 1GYS4BKJ7KR333612 | GM | ESCALADE | RALEIGH | NC |
| 43213 | 1GYS4BKJ7KR333836 | GM | ESCALADE | STERLING | VA |
| 43214 | 1GYS4BKJ7KR335408 | GM | ESCALADE | Fredericksburg | VA |
| 43215 | 1GYS4BKJ7KR336980 | GM | ESCALADE | RENO | NV |
| 43216 | 1GYS4BKJ7KR338373 | GM | ESCALADE | BLOOMINGTON | IL |
| 43217 | 1GYS4BKJ7KR340639 | GM | ESCALADE | PANAMA CITY | FL |
| 43218 | 1GYS4BKJ7KR381594 | GM | ESCALADE | SAN DIEGO | CA |
| 43219 | 1GYS4BKJ8JR109957 | GM | ESCALADE | North Las Vegas | NV |
| 43220 | 1GYS4BKJ8JR111787 | GM | ESCALADE | Honolulu | HI |
| 43221 | 1GYS4BKJ8JR313481 | GM | ESCALADE | LOS ANGELES | CA |
| 43222 | 1GYS4BKJ8JR369405 | GM | ESCALADE | RALEIGH | NC |
| 43223 | 1GYS4BKJ8JR379612 | GM | ESCALADE | OAKLAND | CA |
| 43224 | 1GYS4BKJ8JR396510 | GM | ESCALADE | MORROW | GA |
| 43225 | 1GYS4BKJ8JR400040 | GM | ESCALADE | BOSTON | MA |
| 43226 | 1GYS4BKJ8JR400992 | GM | ESCALADE | PORTLAND | OR |
| 43227 | 1GYS4BKJ8JR402158 | GM | ESCALADE | North Dighton | MA |
| 43228 | 1GYS4BKJ8KR188774 | GM | ESCALADE | ALBANY | N |
| 43229 | 1GYS4BKJ8KR189858 | GM | ESCALADE | NEWARK | NJ |
| 43230 | 1GYS4BKJ8KR217867 | GM | ESCALADE | Manheim | PA |
| 43231 | 1GYS4BKJ8KR219358 | GM | ESCALADE | DANIA | FL |
| 43232 | 1GYS4BKJ8KR227475 | GM | ESCALADE | DENVER | CO |
| 43233 | 1GYS4BKJ8KR269872 | GM | ESCALADE | LOS ANGELES | CA |
| 43234 | 1GYS4BKJ8KR273923 | GM | ESCALADE | LAS VEGAS | NV |
| 43235 | 1GYS4BKJ8KR274070 | GM | ESCALADE | ORLANDO | FL |
| 43236 | 1GYS4BKJ8KR275574 | GM | ESCALADE | North Las Vegas | NV |
| 43237 | 1GYS4BKJ8KR277275 | GM | ESCALADE | DENVER | CO |
| 43238 | 1GYS4BKJ8KR278426 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43239 | 1GYS4BKJ8KR300196 | GM | ESCALADE | RICHMOND | VA |
| 43240 | 1GYS4BKJ8KR305723 | GM | ESCALADE | HARTFORD | CT |
| 43241 | 1GYS4BKJ8KR306550 | GM | ESCALADE | BALTIMORE | MD |
| 43242 | 1GYS4BKJ8KR334204 | GM | ESCALADE | CLEVELAND | OH |
| 43243 | 1GYS4BKJ8KR334848 | GM | ESCALADE | LAS VEGAS | NV |
| 43244 | 1GYS4BKJ8KR335417 | GM | ESCALADE | Teterboro | NJ |
| 43245 | 1GYS4BKJ9JR219318 | GM | ESCALADE | HONOLULU | HI |
| 43246 | 1GYS4BKJ9JR361829 | GM | ESCALADE | Aurora | CO |
| 43247 | 1GYS4BKJ9JR374757 | GM | ESCALADE | LOS ANGELES | CA |
| 43248 | 1GYS4BKJ9JR384270 | GM | ESCALADE | Rio Linda | CA |
| 43249 | 1GYS4BKJ9JR385001 | GM | ESCALADE | Las Vegas | NV |
| 43250 | 1GYS4BKJ9JR388724 | GM | ESCALADE | Fontana | CA |
| 43251 | 1GYS4BKJ9JR395527 | GM | ESCALADE | ORLANDO | FL |
| 43252 | 1GYS4BKJ9JR404064 | GM | ESCALADE | DANIA | FL |
| 43253 | 1GYS4BKJ9KR172311 | GM | ESCALADE | PANAMA CITY | FL |
| 43254 | 1GYS4BKJ9KR187925 | GM | ESCALADE | MIAMI | FL |
| 43255 | 1GYS4BKJ9KR189285 | GM | ESCALADE | FORT MYERS | FL |
| 43256 | 1GYS4BKJ9KR190145 | GM | ESCALADE | WHITE PLAINS | NY |
| 43257 | 1GYS4BKJ9KR191022 | GM | ESCALADE | KINGSPORT-TRI CITY | TN |
| 43258 | 1GYS4BKJ9KR218266 | GM | ESCALADE | Fresno | CA |
| 43259 | 1GYS4BKJ9KR218459 | GM | ESCALADE | Bordentown | NJ |
| 43260 | 1GYS4BKJ9KR219840 | GM | ESCALADE | CHICAGO | IL |
| 43261 | 1GYS4BKJ9KR220390 | GM | ESCALADE | PALM SPRINGS | CA |
| 43262 | 1GYS4BKJ9KR220714 | GM | ESCALADE | ORLANDO | FL |
| 43263 | 1GYS4BKJ9KR221068 | GM | ESCALADE | Denver | CO |
| 43264 | 1GYS4BKJ9KR221538 | GM | ESCALADE | ORLANDO | FL |
| 43265 | 1GYS4BKJ9KR267693 | GM | ESCALADE | SAINT LOUIS | MO |
| 43266 | 1GYS4BKJ9KR268830 | GM | ESCALADE | Houston | TX |
| 43267 | 1GYS4BKJ9KR270027 | GM | ESCALADE | SANTA ANA | CA |
| 43268 | 1GYS4BKJ9KR273008 | GM | ESCALADE | Fredericksburg | VA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 43269 | 1GYS4BKJ9KR274062 | GM | ESCALADE | GYPSUM | CO |
| 43270 | 1GYS4BKJ9KR274613 | GM | ESCALADE | Aurora | CO |
| 43271 | 1GYS4BKJ9KR277480 | GM | ESCALADE | DENVER | CO |
| 43272 | 1GYS4BKJ9KR299656 | GM | ESCALADE | PORTLAND | OR |
| 43273 | 1GYS4BKJ9KR302846 | GM | ESCALADE | HARTFORD | CT |
| 43274 | 1GYS4BKJ9KR303172 | GM | ESCALADE | NEW YORK CITY | NY |
| 43275 | 1GYS4BKJ9KR331425 | GM | ESCALADE | Atlanta | GA |
| 43276 | 1GYS4BKJ9KR333417 | GM | ESCALADE | PITTSBURGH | PA |
| 43277 | 1GYS4BKJ9KR334437 | GM | ESCALADE | PHILADELPHIA | US |
| 43278 | 1GYS4BKJ9KR335975 | GM | ESCALADE | HANOVER | MD |
| 43279 | 1GYS4BKJ9KR338147 | GM | ESCALADE | DALLAS | TX |
| 43280 | 1GYS4BKJ9KR338701 | GM | ESCALADE | DES PLAINES | IL |
| 43281 | 1GYS4BKJ9KR376770 | GM | ESCALADE | DALLAS | TX |
| 43282 | 1GYS4BKJ9KR377496 | GM | ESCALADE | SAN DIEGO | CA |
| 43283 | 1GYS4BKJ9KR380978 | GM | ESCALADE | KANSAS CITY | MO |
| 43284 | 1GYS4BKJXHR197114 | GM | ESCALADE | DANIA | FL |
| 43285 | 1GYS4BKJXJR100676 | GM | ESCALADE | Kailua-Kona | HI |
| 43286 | 1GYS4BKJXJR210854 | GM | ESCALADE | Aurora | CO |
| 43287 | 1GYS4BKJXJR313837 | GM | ESCALADE | Kent | WA |
| 43288 | 1GYS4BKJXJR374377 | GM | ESCALADE | Kent | WA |
| 43289 | 1GYS4BKJXJR375304 | GM | ESCALADE | Rio Linda | CA |
| 43290 | 1GYS4BKJXJR399621 | GM | ESCALADE | SANTA ANA | CA |
| 43291 | 1GYS4BKJXJR400346 | GM | ESCALADE | Fredericksburg | VA |
| 43292 | 1GYS4BKJXJR400430 | GM | ESCALADE | BOSTON | MA |
| 43293 | 1GYS4BKJXJR401187 | GM | ESCALADE | Manheim | PA |
| 43294 | 1GYS4BKJXJR402856 | GM | ESCALADE | Houston | TX |
| 43295 | 1GYS4BKJXKR190543 | GM | ESCALADE | Matteson | IL |
| 43296 | 1GYS4BKJXKR217823 | GM | ESCALADE | Sacramento | CA |
| 43297 | 1GYS4BKJXKR218504 | GM | ESCALADE | Roanoke | VA |
| 43298 | 1GYS4BKJXKR219670 | GM | ESCALADE | Sacramento | CA |
| 43299 | 1GYS4BKJXKR221290 | GM | ESCALADE | NEW YORK CITY | NY |
| 43300 | 1GYS4BKJXKR222178 | GM | ESCALADE | CHICAGO | IL |
| 43301 | 1GYS4BKJXKR228014 | GM | ESCALADE | North Dighton | MA |
| 43302 | 1GYS4BKJXKR268349 | GM | ESCALADE | SAN DIEGO | CA |
| 43303 | 1GYS4BKJXKR268626 | GM | ESCALADE | Las Vegas | NV |
| 43304 | 1GYS4BKJXKR270960 | GM | ESCALADE | BOSTON | MA |
| 43305 | 1GYS4BKJXKR272403 | GM | ESCALADE | SALT LAKE CITY | UT |
| 43306 | 1GYS4BKJXKR273728 | GM | ESCALADE | San Antonio | TX |
| 43307 | 1GYS4BKJXKR274183 | GM | ESCALADE | DENVER | CO |
| 43308 | 1GYS4BKJXKR274815 | GM | ESCALADE | LOS ANGELES | CA |
| 43309 | 1GYS4BKJXKR305769 | GM | ESCALADE | WILMINGTON | NC |
| 43310 | 1GYS4BKJXKR306582 | GM | ESCALADE | MYRTLE BEACH | SC |
| 43311 | 1GYS4BKJXKR330364 | GM | ESCALADE | RALEIGH | NC |
| 43312 | 1GYS4BKJXKR331904 | GM | ESCALADE | BOSTON | MA |
| 43313 | 1GYS4BKJXKR334267 | GM | ESCALADE | CHARLOTTE | NC |
| 43314 | 1GYS4BKJXKR335595 | GM | ESCALADE | MILWAUKEE | WI |
| 43315 | 1GYS4BKJXKR336732 | GM | ESCALADE | PORTLAND | OR |
| 43316 | 1GYS4BKJXKR336794 | GM | ESCALADE | BALTIMORE | MD |
| 43317 | 1GYS4BKJXKR338206 | GM | ESCALADE | CHICAGO | IL |
| 43318 | 1GYS4BKJXKR341610 | GM | ESCALADE | LOS ANGELES | CA |
| 43319 | 1GYS4BKJXKR341669 | GM | ESCALADE | SAINT PAUL | MN |
| 43320 | 1GYS4BKJXKR378205 | GM | ESCALADE | NEW ORLEANS | LA |
| 43321 | 1GYS4HKJ0JR385553 | GM | ESCALADE | Atlanta | GA |
| 43322 | 1GYS4HKJ0KR159790 | GM | ESCALADE | DAYTONA BEACH | FL |
| 43323 | 1GYS4HKJ0KR161474 | GM | ESCALADE | MIAMI | FL |
| 43324 | 1GYS4HKJ0KR189582 | GM | ESCALADE | MIAMI | FL |
| 43325 | 1GYS4HKJ0KR272719 | GM | ESCALADE | KNOXVILLE | TN |
| 43326 | 1GYS4HKJ1JR158873 | GM | ESCALADE | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 43327 | 1GYS4HKJ1JR389370 | GM | ESCALADE | Raleigh | NC |
| 43328 | 1GYS4HKJ1KR159507 | GM | ESCALADE | Ft. Myers | FL |
| 43329 | 1GYS4HKJ1KR162522 | GM | ESCALADE | DANIA BEACH | FL |
| 43330 | 1GYS4HKJ1KR169986 | GM | ESCALADE | RICHMOND | VA |
| 43331 | 1GYS4HKJ1KR188859 | GM | ESCALADE | Detroit | MI |
| 43332 | 1GYS4HKJ1KR268422 | GM | ESCALADE | KENNER | LA |
| 43333 | 1GYS4HKJ2JR308232 | GM | ESCALADE | Portland | OR |
| 43334 | 1GYS4HKJ2JR312331 | GM | ESCALADE | Port Newark | NJ |
| 43335 | 1GYS4HKJ2JR386736 | GM | ESCALADE | PHILADELPHIA | PA |
| 43336 | 1GYS4HKJ2KR164389 | GM | ESCALADE | Elkridge | MD |
| 43337 | 1GYS4HKJ2KR192385 | GM | ESCALADE | Aurora | CO |
| 43338 | 1GYS4HKJ2KR228625 | GM | ESCALADE | Miami | FL |
| 43339 | 1GYS4HKJ3KR160822 | GM | ESCALADE | MIAMI | FL |
| 43340 | 1GYS4HKJ3KR166796 | GM | ESCALADE | Warwick | RI |
| 43341 | 1GYS4HKJ3KR168497 | GM | ESCALADE | NEW YORK CITY | NY |
| 43342 | 1GYS4HKJ3KR175532 | GM | ESCALADE | Newark | NJ |
| 43343 | 1GYS4HKJ3KR179256 | GM | ESCALADE | JACKSONVILLE | FL |
| 43344 | 1GYS4HKJ3KR182688 | GM | ESCALADE | STERLING | US |
| 43345 | 1GYS4HKJ3KR223921 | GM | ESCALADE | KNOXVILLE | TN |
| 43346 | 1GYS4HKJ3KR228407 | GM | ESCALADE | MIAMI | FL |
| 43347 | 1GYS4HKJ3KR386343 | GM | ESCALADE | STERLING | VA |
| 43348 | 1GYS4HKJ4KR289104 | GM | ESCALADE | NEWARK | NJ |
| 43349 | 1GYS4HKJ5JR230805 | GM | ESCALADE | WOODLAND HILLS | CA |
| 43350 | 1GYS4HKJ5KR159915 | GM | ESCALADE | MIAMI | FL |
| 43351 | 1GYS4HKJ5KR161471 | GM | ESCALADE | FORT LAUDERDALE | FL |
| 43352 | 1GYS4HKJ5KR189884 | GM | ESCALADE | Las Vegas | NV |
| 43353 | 1GYS4HKJ5KR227792 | GM | ESCALADE | Tampa | FL |
| 43354 | 1GYS4HKJ5KR268455 | GM | ESCALADE | Atlanta | GA |
| 43355 | 1GYS4HKJ5KR271999 | GM | ESCALADE | PHOENIX | AZ |
| 43356 | 1GYS4HKJ6JR373374 | GM | ESCALADE | ORLANDO | FL |
| 43357 | 1GYS4HKJ6KR169823 | GM | ESCALADE | PHILADELPHIA | PA |
| 43358 | 1GYS4HKJ6KR171961 | GM | ESCALADE | CLEVELAND | OH |
| 43359 | 1GYS4HKJ6KR174052 | GM | ESCALADE | KANSAS CITY | MO |
| 43360 | 1GYS4HKJ6KR329179 | GM | ESCALADE | WILMINGTON | NC |
| 43361 | 1GYS4HKJ7JR130138 | GM | ESCALADE | HONOLULU | HI |
| 43362 | 1GYS4HKJ7KR158782 | GM | ESCALADE | MIAMI | FL |
| 43363 | 1GYS4HKJ7KR163013 | GM | ESCALADE | Davie | FL |
| 43364 | 1GYS4HKJ7KR166414 | GM | ESCALADE | Houston | TX |
| 43365 | 1GYS4HKJ7KR167823 | GM | ESCALADE | WEST PALM BEACH | FL |
| 43366 | 1GYS4HKJ7KR192267 | GM | ESCALADE | DENVER | CO |
| 43367 | 1GYS4HKJ7KR267193 | GM | ESCALADE | HOUSTON | TX |
| 43368 | 1GYS4HKJ7KR286178 | GM | ESCALADE | NEWARK | NJ |
| 43369 | 1GYS4HKJ8JR129239 | GM | ESCALADE | Honolulu | HI |
| 43370 | 1GYS4HKJ8JR307649 | GM | ESCALADE | SOUTHEAST DST OFFC | OK |
| 43371 | 1GYS4HKJ8JR340747 | GM | ESCALADE | Kahului | HI |
| 43372 | 1GYS4HKJ8KR159780 | GM | ESCALADE | Detroit | MI |
| 43373 | 1GYS4HKJ8KR166406 | GM | ESCALADE | GRAND RAPIDS | MI |
| 43374 | 1GYS4HKJ8KR167278 | GM | ESCALADE | HAWTHORNE | NJ |
| 43375 | 1GYS4HKJ8KR168074 | GM | ESCALADE | ORLANDO | FL |
| 43376 | 1GYS4HKJ8KR168317 | GM | ESCALADE | DANIA BEACH | FL |
| 43377 | 1GYS4HKJ8KR168379 | GM | ESCALADE | Houston | TX |
| 43378 | 1GYS4HKJ8KR190866 | GM | ESCALADE | DENVER | CO |
| 43379 | 1GYS4HKJ8KR224904 | GM | ESCALADE | Fayetteville | NC |
| 43380 | 1GYS4HKJ8KR226491 | GM | ESCALADE | BIRMINGHAM | AL |
| 43381 | 1GYS4HKJ9JR307112 | GM | ESCALADE | MIAMI | FL |
| 43382 | 1GYS4HKJ9KR162588 | GM | ESCALADE | Ocoee | FL |
| 43383 | 1GYS4HKJ9KR184512 | GM | ESCALADE | MIAMI | FL |
| 43384 | 1GYS4HKJ9KR186549 | GM | ESCALADE | Denver | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 43385 | 1GYS4HKJ9KR228217 | GM | ESCALADE | SAINT LOUIS | MO |
| 43386 | 1GYS4HKJXJR130862 | GM | ESCALADE | HONOLULU | HI |
| 43387 | 1GYS4HKJXJR146527 | GM | ESCALADE | HANOVER | MD |
| 43388 | 1GYS4HKJXJR308897 | GM | ESCALADE | FT. LAUDERDALE | FL |
| 43389 | 1GYS4HKJXJR314893 | GM | ESCALADE | MEMPHIS | TN |
| 43390 | 1GYS4HKJXKR167055 | GM | ESCALADE | SANTA BARBARA | CA |
| 43391 | 1GYS4JKJ5LR205803 | GM | ESCALADE | MIAMI | FL |
| 43392 | 1GYS4JKJ9KR224000 | GM | ESCALADE | PHOENIX | AZ |
| 43393 | 1HGCR2F01GA007213 | Honda | ACCORD | NORTH PAC | CA |
| 43394 | 1HGCR2F30GA041900 | Honda | ACCORD | PHILADELPHIA | PA |
| 43395 | 1HGCR2F32GA008168 | Honda | ACCORD | Cranberry Towns | PA |
| 43396 | 1HGCR2F32GA164940 | Honda | ACCORD | LOS ANGELES | CA |
| 43397 | 1HGCR2F35GA136081 | Honda | ACCORD | Manheim | PA |
| 43398 | 1HGCR2F36GA219261 | Honda | ACCORD | CHICAGO | IL |
| 43399 | 1HGCR2F37GA055843 | Honda | ACCORD | ORLANDO | FL |
| 43400 | 1HGCR2F38GA179409 | Honda | ACCORD | Johnston | RI |
| 43401 | 1HGCR2F53GA225813 | Honda | ACCORD | SAN ANTONIO | TX |
| 43402 | 1HGCR2F54HA083361 | Honda | ACCORD | Davie | FL |
| 43403 | 1HGCR2F56GA077768 | Honda | ACCORD | PHILADELPHIA | PA |
| 43404 | 1HGCR2F5XGA199534 | Honda | ACCORD | BOSTON | MA |
| 43405 | 1HGCR2F69GA175573 | Honda | ACCORD | PHILADELPHIA | PA |
| 43406 | 1HGCV1F10JA015549 | Honda | ACCORD | NEW BERN | NC |
| 43407 | 1HGCV1F10JA033453 | Honda | ACCORD | LAKEWOOD | WA |
| 43408 | 1HGCV1F10JA035090 | Honda | ACCORD | North Canton | OH |
| 43409 | 1HGCV1F10JA232292 | Honda | ACCORD | Hapeville | GA |
| 43410 | 1HGCV1F10KA023426 | Honda | ACCORD | Salt Lake City | UT |
| 43411 | 1HGCV1F11JA009601 | Honda | ACCORD | ORLANDO | FL |
| 43412 | 1HGCV1F11JA053422 | Honda | ACCORD | MIAMI | FL |
| 43413 | 1HGCV1F11JA061584 | Honda | ACCORD | Euless | TX |
| 43414 | 1HGCV1F11JA166416 | Honda | ACCORD | Lynn | MA |
| 43415 | 1HGCV1F11JA201004 | Honda | ACCORD | JACKSON | MS |
| 43416 | 1HGCV1F11JA230437 | Honda | ACCORD | FORT MYERS | FL |
| 43417 | 1HGCV1F12JA088891 | Honda | ACCORD | WEST PALM BEACH | FL |
| 43418 | 1HGCV1F12JA167722 | Honda | ACCORD | Clearwater | FL |
| 43419 | 1HGCV1F12JA208138 | Honda | ACCORD | Rockville Centr | NY |
| 43420 | 1HGCV1F12JA253211 | Honda | ACCORD | JACKSON | MS |
| 43421 | 1HGCV1F13JA012399 | Honda | ACCORD | NEWARK | NJ |
| 43422 | 1HGCV1F13JA019739 | Honda | ACCORD | Estero | FL |
| 43423 | 1HGCV1F13JA036086 | Honda | ACCORD | Rockville Centr | NY |
| 43424 | 1HGCV1F13JA059951 | Honda | ACCORD | Sacramento | CA |
| 43425 | 1HGCV1F13JA150993 | Honda | ACCORD | PHILADELPHIA | US |
| 43426 | 1HGCV1F13JA171164 | Honda | ACCORD | JACKSON | MS |
| 43427 | 1HGCV1F13JA221058 | Honda | ACCORD | Dallas | TX |
| 43428 | 1HGCV1F13JA224946 | Honda | ACCORD | Davie | FL |
| 43429 | 1HGCV1F13KA001940 | Honda | ACCORD | FORT LAUDERDALE | FL |
| 43430 | 1HGCV1F13KA014946 | Honda | ACCORD | Birmingham | AL |
| 43431 | 1HGCV1F14JA030099 | Honda | ACCORD | WEST PALM BEACH | FL |
| 43432 | 1HGCV1F14JA035769 | Honda | ACCORD | Dallas | TX |
| 43433 | 1HGCV1F14JA079934 | Honda | ACCORD | Newark | NJ |
| 43434 | 1HGCV1F14JA253775 | Honda | ACCORD | Slidell | LA |
| 43435 | 1HGCV1F14KA014258 | Honda | ACCORD | Estero | FL |
| 43436 | 1HGCV1F15JA005504 | Honda | ACCORD | ORLANDO | FL |
| 43437 | 1HGCV1F15JA024375 | Honda | ACCORD | Elkridge | MD |
| 43438 | 1HGCV1F15JA039572 | Honda | ACCORD | Lynn | MA |
| 43439 | 1HGCV1F15JA184160 | Honda | ACCORD | ORLANDO | FL |
| 43440 | 1HGCV1F16JA030072 | Honda | ACCORD | CHICAGO | IL |
| 43441 | 1HGCV1F16JA052654 | Honda | ACCORD | Medford | NY |
| 43442 | 1HGCV1F16JA096833 | Honda | ACCORD | FT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43443 | 1HGCV1F16JA098520 | Honda | ACCORD | Winston-Salem | NC |
| 43444 | 1HGCV1F17JA007156 | Honda | ACCORD | Houston | TX |
| 43445 | 1HGCV1F17JA056664 | Honda | ACCORD | Smithtown | NY |
| 43446 | 1HGCV1F17JA075649 | Honda | ACCORD | Carleton | MI |
| 43447 | 1HGCV1F17JA102705 | Honda | ACCORD | Tampa | FL |
| 43448 | 1HGCV1F17JA124784 | Honda | ACCORD | Tampa | FL |
| 43449 | 1HGCV1F17JA130794 | Honda | ACCORD | FT LAUDERDALE | FL |
| 43450 | 1HGCV1F17JA144694 | Honda | ACCORD | Cleveland | OH |
| 43451 | 1HGCV1F17JA216297 | Honda | ACCORD | SOUTHEAST DST OFFC | OK |
| 43452 | 1HGCV1F17JA250644 | Honda | ACCORD | LAS VEGAS | NV |
| 43453 | 1HGCV1F17KA069013 | Honda | ACCORD | Portland | OR |
| 43454 | 1HGCV1F18JA006646 | Honda | ACCORD | WEST PALM BEACH | FL |
| 43455 | 1HGCV1F18JA044541 | Honda | ACCORD | ORLANDO | FL |
| 43456 | 1HGCV1F18JA180815 | Honda | ACCORD | PHOENIX | AZ |
| 43457 | 1HGCV1F18JA216518 | Honda | ACCORD | PENSACOLA | FL |
| 43458 | 1HGCV1F18KA001920 | Honda | ACCORD | Orlando | FL |
| 43459 | 1HGCV1F19JA001763 | Honda | ACCORD | WEST PALM BEACH | FL |
| 43460 | 1HGCV1F19JA143109 | Honda | ACCORD | NEW BERN | NC |
| 43461 | 1HGCV1F19JA144664 | Honda | ACCORD | Hebron | KY |
| 43462 | 1HGCV1F19JA159066 | Honda | ACCORD | FORT MYERS | FL |
| 43463 | 1HGCV1F19JA179642 | Honda | ACCORD | PHOENIX | AZ |
| 43464 | 1HGCV1F19KA006138 | Honda | ACCORD | N. Palm Beach | FL |
| 43465 | 1HGCV1F19KA008892 | Honda | ACCORD | Estero | FL |
| 43466 | 1HGCV1F19KA172921 | Honda | ACCORD | SAN FRANCISCO | CA |
| 43467 | 1HGCV1F1XJA012349 | Honda | ACCORD | ORLANDO | FL |
| 43468 | 1HGCV1F1XJA196613 | Honda | ACCORD | Johnston | RI |
| 43469 | 1HGCV1F1XJA221137 | Honda | ACCORD | Phoenix | AZ |
| 43470 | 1HGCV1F32JA207962 | Honda | ACCORD | ALEXANDRIA | LA |
| 43471 | 1HGCV1F34JA207820 | Honda | ACCORD | SHREVEPORT | LA |
| 43472 | 1LN6L9PK0J5603429 | Ford | CONTINENTAL | Pasadena | CA |
| 43473 | 1LN6L9PK0K5602573 | Ford | CONTINENTAL | Hebron | KY |
| 43474 | 1LN6L9PK0K5602623 | Ford | CONTINENTAL | Elkridge | MD |
| 43475 | 1LN6L9PK0K5602637 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 43476 | 1LN6L9PK0K5602640 | Ford | CONTINENTAL | SACRAMENTO | CA |
| 43477 | 1LN6L9PK0K5606591 | Ford | CONTINENTAL | ORLANDO | FL |
| 43478 | 1LN6L9PK0K5607093 | Ford | CONTINENTAL | MILWAUKEE | WI |
| 43479 | 1LN6L9PK1J5603388 | Ford | CONTINENTAL | Schaumburg | IL |
| 43480 | 1LN6L9PK1J5605917 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43481 | 1LN6L9PK1K5602579 | Ford | CONTINENTAL | SAINT PAUL | MN |
| 43482 | 1LN6L9PK1K5602582 | Ford | CONTINENTAL | PHOENIX | AZ |
| 43483 | 1LN6L9PK1K5602596 | Ford | CONTINENTAL | HANOVER | MD |
| 43484 | 1LN6L9PK1K5602601 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43485 | 1LN6L9PK1K5602629 | Ford | CONTINENTAL | LOS ANGELES AP | CA |
| 43486 | 1LN6L9PK1K5606597 | Ford | CONTINENTAL | Warminster | PA |
| 43487 | 1LN6L9PK2K5602588 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43488 | 1LN6L9PK2K5602591 | Ford | CONTINENTAL | PHILADELPHIA | PA |
| 43489 | 1LN6L9PK2K5602638 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 43490 | 1LN6L9PK2K5602641 | Ford | CONTINENTAL | SAN FRANCISCO | CA |
| 43491 | 1LN6L9PK2K5606589 | Ford | CONTINENTAL | Slidell | LA |
| 43492 | 1LN6L9PK2K5606592 | Ford | CONTINENTAL | Elkridge | MD |
| 43493 | 1LN6L9PK3J5602324 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43494 | 1LN6L9PK3J5603358 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 43495 | 1LN6L9PK3J5603361 | Ford | CONTINENTAL | ONTARIO | CA |
| 43496 | 1LN6L9PK3J5605918 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43497 | 1LN6L9PK3K5602549 | Ford | CONTINENTAL | BALTIMORE | MD |
| 43498 | 1LN6L9PK3K5602552 | Ford | CONTINENTAL | FORT LAUDERDALE | FL |
| 43499 | 1LN6L9PK3K5602583 | Ford | CONTINENTAL | SANTA ANA | CA |
| 43500 | 1LN6L9PK3K5602602 | Ford | CONTINENTAL | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43501 | 1LN6L9PK3K5602616 | Ford | CONTINENTAL | SAN JOSE | CA |
| 43502 | 1LN6L9PK3K5602650 | Ford | CONTINENTAL | BUFFALO | NY |
| 43503 | 1LN6L9PK3K5606598 | Ford | CONTINENTAL | BUFFALO | NY |
| 43504 | 1LN6L9PK4K5602558 | Ford | CONTINENTAL | JACKSONVILLE | FL |
| 43505 | 1LN6L9PK4K5602575 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43506 | 1LN6L9PK4K5602608 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43507 | 1LN6L9PK4K5602642 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43508 | 1LN6L9PK4K5606593 | Ford | CONTINENTAL | BOSTON | MA |
| 43509 | 1LN6L9PK5J5605922 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43510 | 1LN6L9PK5K5602584 | Ford | CONTINENTAL | PHOENIX | AZ |
| 43511 | 1LN6L9PK5K5602598 | Ford | CONTINENTAL | PORTLAND | OR |
| 43512 | 1LN6L9PK5K5602603 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43513 | 1LN6L9PK5K5602617 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43514 | 1LN6L9PK5K5602651 | Ford | CONTINENTAL | STERLING | VA |
| 43515 | 1LN6L9PK5K5607090 | Ford | CONTINENTAL | NEW BERN | NC |
| 43516 | 1LN6L9PK6J5603368 | Ford | CONTINENTAL | SANTA ANA | CA |
| 43517 | 1LN6L9PK6J5605914 | Ford | CONTINENTAL | Fresno | CA |
| 43518 | 1LN6L9PK6K5602559 | Ford | CONTINENTAL | Raleigh | NC |
| 43519 | 1LN6L9PK6K5602593 | Ford | CONTINENTAL | RICHMOND | VA |
| 43520 | 1LN6L9PK6K5602609 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43521 | 1LN6L9PK6K5602612 | Ford | CONTINENTAL | ORLANDO | FL |
| 43522 | 1LN6L9PK6K5602626 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43523 | 1LN6L9PK6K5602643 | Ford | CONTINENTAL | JACKSONVILLE | FL |
| 43524 | 1LN6L9PK6K5606594 | Ford | CONTINENTAL | PHILADELPHIA | PA |
| 43525 | 1LN6L9PK7J5602343 | Ford | CONTINENTAL | El Paso | TX |
| 43526 | 1LN6L9PK7J5603427 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43527 | 1LN6L9PK7J5605923 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43528 | 1LN6L9PK7K5602604 | Ford | CONTINENTAL | PHOENIX | AZ |
| 43529 | 1LN6L9PK7K5602621 | Ford | CONTINENTAL | WARWICK | RI |
| 43530 | 1LN6L9PK7K5602635 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43531 | 1LN6L9PK7K5602649 | Ford | CONTINENTAL | MIAMI | FL |
| 43532 | 1LN6L9PK7K5607091 | Ford | CONTINENTAL | CLEVELAND | OH |
| 43533 | 1LN6L9PK8J5603419 | Ford | CONTINENTAL | Seattle | WA |
| 43534 | 1LN6L9PK8K5602563 | Ford | CONTINENTAL | FORT LAUDERDALE | FL |
| 43535 | 1LN6L9PK8K5602577 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 43536 | 1LN6L9PK8K5602580 | Ford | CONTINENTAL | LOS ANGELES AP | CA |
| 43537 | 1LN6L9PK8K5602613 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43538 | 1LN6L9PK8K5602627 | Ford | CONTINENTAL | SAN JOSE | CA |
| 43539 | 1LN6L9PK8K5602630 | Ford | CONTINENTAL | ONTARIO | CA |
| 43540 | 1LN6L9PK8K5602644 | Ford | CONTINENTAL | FORT MYERS | FL |
| 43541 | 1LN6L9PK9J5602344 | Ford | CONTINENTAL | WOODLAND HILLS | CA |
| 43542 | 1LN6L9PK9K5602569 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43543 | 1LN6L9PK9K5602586 | Ford | CONTINENTAL | SEATAC | WA |
| 43544 | 1LN6L9PK9K5602605 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43545 | 1LN6L9PK9K5602619 | Ford | CONTINENTAL | MIAMI | FL |
| 43546 | 1LN6L9PK9K5602636 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 43547 | 1LN6L9PK9K5606590 | Ford | CONTINENTAL | STERLING | VA |
| 43548 | 1LN6L9PKXJ5603437 | Ford | CONTINENTAL | ORLANDO | FL |
| 43549 | 1LN6L9PKXJ5603440 | Ford | CONTINENTAL | TAMPA | FL |
| 43550 | 1LN6L9PKXK5602547 | Ford | CONTINENTAL | NEWARK | NJ |
| 43551 | 1LN6L9PKXK5602564 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43552 | 1LN6L9PKXK5602578 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 43553 | 1LN6L9PKXK5602595 | Ford | CONTINENTAL | BIRMINGHAN | AL |
| 43554 | 1LN6L9PKXK5602600 | Ford | CONTINENTAL | SAN ANTONIO | TX |
| 43555 | 1LN6L9PKXK5602628 | Ford | CONTINENTAL | Riverside | CA |
| 43556 | 1LN6L9PKXK5602631 | Ford | CONTINENTAL | SANTA ANA | CA |
| 43557 | 1LN6L9PKXK5602645 | Ford | CONTINENTAL | DALLAS | TX |
| 43558 | 1LN6L9PKXK5606596 | Ford | CONTINENTAL | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43559 | 1LN6L9VKXJ5606521 | Ford | CONTINENTAL | BUFFALO | NY |
| 43560 | 1N4AA6AP0JC369592 | Nissan | MAXIMA | WEST PALM BEACH | FL |
| 43561 | 1N4AA6AP0JC373433 | Nissan | MAXIMA | North Las Vegas | NV |
| 43562 | 1N4AA6AP0JC374968 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43563 | 1N4AA6AP0JC375733 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43564 | 1N4AA6AP0JC376221 | Nissan | MAXIMA | TRACY | CA |
| 43565 | 1N4AA6AP0JC376543 | Nissan | MAXIMA | West Palm Beach | FL |
| 43566 | 1N4AA6AP0JC377112 | Nissan | MAXIMA | KAUAI | HI |
| 43567 | 1N4AA6AP0JC377224 | Nissan | MAXIMA | MIAMI | FL |
| 43568 | 1N4AA6AP0JC378468 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43569 | 1N4AA6AP0JC378857 | Nissan | MAXIMA | WOODLAND HILLS | CA |
| 43570 | 1N4AA6AP0JC378986 | Nissan | MAXIMA | SAN JOSE | CA |
| 43571 | 1N4AA6AP0JC381435 | Nissan | MAXIMA | BIRMINGHAM | AL |
| 43572 | 1N4AA6AP0JC382701 | Nissan | MAXIMA | Reno | NV |
| 43573 | 1N4AA6AP0JC382942 | Nissan | MAXIMA | FRESNO | CA |
| 43574 | 1N4AA6AP0JC383380 | Nissan | MAXIMA | Kent | WA |
| 43575 | 1N4AA6AP0JC384660 | Nissan | MAXIMA | Carleton | MI |
| 43576 | 1N4AA6AP0JC385503 | Nissan | MAXIMA | Hilo | HI |
| 43577 | 1N4AA6AP0JC385663 | Nissan | MAXIMA | DENVER | CO |
| 43578 | 1N4AA6AP0JC385680 | Nissan | MAXIMA | TRACY | CA |
| 43579 | 1N4AA6AP0JC386103 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43580 | 1N4AA6AP0JC386148 | Nissan | MAXIMA | SALT LAKE CITY | UT |
| 43581 | 1N4AA6AP0JC386182 | Nissan | MAXIMA | PORTLAND | OR |
| 43582 | 1N4AA6AP0JC386392 | Nissan | MAXIMA | Houston | TX |
| 43583 | 1N4AA6AP0JC386599 | Nissan | MAXIMA | KALAOA | HI |
| 43584 | 1N4AA6AP0JC386697 | Nissan | MAXIMA | KAILUA-KONA | HI |
| 43585 | 1N4AA6AP0JC387543 | Nissan | MAXIMA | HANOVER | MD |
| 43586 | 1N4AA6AP0JC387722 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43587 | 1N4AA6AP0JC387803 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43588 | 1N4AA6AP0JC387820 | Nissan | MAXIMA | MIAMI | FL |
| 43589 | 1N4AA6AP0JC387932 | Nissan | MAXIMA | TUCSON | AZ |
| 43590 | 1N4AA6AP0JC388112 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43591 | 1N4AA6AP0JC388224 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43592 | 1N4AA6AP0JC388255 | Nissan | MAXIMA | SEATTLE | WA |
| 43593 | 1N4AA6AP0JC388594 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43594 | 1N4AA6AP0JC388739 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43595 | 1N4AA6AP0JC388790 | Nissan | MAXIMA | HILO | HI |
| 43596 | 1N4AA6AP0JC389499 | Nissan | MAXIMA | ORANGE COUNTY | CA |
| 43597 | 1N4AA6AP0JC391527 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43598 | 1N4AA6AP0JC391592 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43599 | 1N4AA6AP0JC391740 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43600 | 1N4AA6AP0JC392029 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43601 | 1N4AA6AP0JC392435 | Nissan | MAXIMA | SEATAC | WA |
| 43602 | 1N4AA6AP0JC392757 | Nissan | MAXIMA | PHOENIX | AZ |
| 43603 | 1N4AA6AP0JC392936 | Nissan | MAXIMA | FRESNO | CA |
| 43604 | 1N4AA6AP0JC394217 | Nissan | MAXIMA | | |
| 43605 | 1N4AA6AP0JC394234 | Nissan | MAXIMA | SAN JOSE | CA |
| 43606 | 1N4AA6AP0JC394301 | Nissan | MAXIMA | COLUMBIA | SC |
| 43607 | 1N4AA6AP0JC394363 | Nissan | MAXIMA | Ft. Myers | FL |
| 43608 | 1N4AA6AP0JC394377 | Nissan | MAXIMA | ONTARIO | CA |
| 43609 | 1N4AA6AP0JC394380 | Nissan | MAXIMA | NEWPORT BEACH | CA |
| 43610 | 1N4AA6AP0JC394573 | Nissan | MAXIMA | PHOENIX | AZ |
| 43611 | 1N4AA6AP1JC373781 | Nissan | MAXIMA | SANTA BARBARA | CA |
| 43612 | 1N4AA6AP1JC375837 | Nissan | MAXIMA | Phoenix | AZ |
| 43613 | 1N4AA6AP1JC377684 | Nissan | MAXIMA | ONTARIO, RIVERSIDE | CA |
| 43614 | 1N4AA6AP1JC378172 | Nissan | MAXIMA | MIAMI | FL |
| 43615 | 1N4AA6AP1JC378429 | Nissan | MAXIMA | ATLANTA | GA |
| 43616 | 1N4AA6AP1JC378835 | Nissan | MAXIMA | Fredericksburg | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43617 | 1N4AA6AP1JC382349 | Nissan | MAXIMA | Santa Clara | CA |
| 43618 | 1N4AA6AP1JC382352 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43619 | 1N4AA6AP1JC382691 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43620 | 1N4AA6AP1JC382755 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43621 | 1N4AA6AP1JC385476 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43622 | 1N4AA6AP1JC385560 | Nissan | MAXIMA | HILO | HI |
| 43623 | 1N4AA6AP1JC385655 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43624 | 1N4AA6AP1JC385669 | Nissan | MAXIMA | Chicago | IL |
| 43625 | 1N4AA6AP1JC385686 | Nissan | MAXIMA | Norwalk | CA |
| 43626 | 1N4AA6AP1JC385705 | Nissan | MAXIMA | Hilo | HI |
| 43627 | 1N4AA6AP1JC386434 | Nissan | MAXIMA | Hilo | HI |
| 43628 | 1N4AA6AP1JC386448 | Nissan | MAXIMA | BURBANK | CA |
| 43629 | 1N4AA6AP1JC386711 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43630 | 1N4AA6AP1JC386773 | Nissan | MAXIMA | SOUTH SAN FRANC | CA |
| 43631 | 1N4AA6AP1JC387308 | Nissan | MAXIMA | BIRMINGHAM | AL |
| 43632 | 1N4AA6AP1JC387597 | Nissan | MAXIMA | Fontana | CA |
| 43633 | 1N4AA6AP1JC387728 | Nissan | MAXIMA | BOSTON | MA |
| 43634 | 1N4AA6AP1JC388166 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43635 | 1N4AA6AP1JC388233 | Nissan | MAXIMA | Maple Grove | MN |
| 43636 | 1N4AA6AP1JC389396 | Nissan | MAXIMA | SEATAC | WA |
| 43637 | 1N4AA6AP1JC389494 | Nissan | MAXIMA | Sacramento | CA |
| 43638 | 1N4AA6AP1JC389723 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43639 | 1N4AA6AP1JC391732 | Nissan | MAXIMA | HAYWARD | CA |
| 43640 | 1N4AA6AP1JC391844 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43641 | 1N4AA6AP1JC392525 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43642 | 1N4AA6AP1JC392900 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43643 | 1N4AA6AP1JC392928 | Nissan | MAXIMA | LOS ANGELES AP | CA |
| 43644 | 1N4AA6AP1JC393934 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43645 | 1N4AA6AP1JC394212 | Nissan | MAXIMA | PHOENIX | AZ |
| 43646 | 1N4AA6AP2HC431536 | Nissan | MAXIMA | Fontana | CA |
| 43647 | 1N4AA6AP2JC368895 | Nissan | MAXIMA | Miami | FL |
| 43648 | 1N4AA6AP2JC369027 | Nissan | MAXIMA | BOSTON | MA |
| 43649 | 1N4AA6AP2JC374745 | Nissan | MAXIMA | Scottsdale | AZ |
| 43650 | 1N4AA6AP2JC374793 | Nissan | MAXIMA | KAILUA-KONA | HI |
| 43651 | 1N4AA6AP2JC374891 | Nissan | MAXIMA | PORTLAND | OR |
| 43652 | 1N4AA6AP2JC377368 | Nissan | MAXIMA | KAHULUI | HI |
| 43653 | 1N4AA6AP2JC378312 | Nissan | MAXIMA | FOREST PARK | GA |
| 43654 | 1N4AA6AP2JC378455 | Nissan | MAXIMA | LIHUE AP KAUAI | HI |
| 43655 | 1N4AA6AP2JC378665 | Nissan | MAXIMA | KAUAI | HI |
| 43656 | 1N4AA6AP2JC378990 | Nissan | MAXIMA | Aurora | CO |
| 43657 | 1N4AA6AP2JC382540 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43658 | 1N4AA6AP2JC382621 | Nissan | MAXIMA | FRESNO | CA |
| 43659 | 1N4AA6AP2JC385423 | Nissan | MAXIMA | WAIMEA | HI |
| 43660 | 1N4AA6AP2JC385440 | Nissan | MAXIMA | Hilo | HI |
| 43661 | 1N4AA6AP2JC385888 | Nissan | MAXIMA | HILO | HI |
| 43662 | 1N4AA6AP2JC385891 | Nissan | MAXIMA | Seattle | WA |
| 43663 | 1N4AA6AP2JC386264 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43664 | 1N4AA6AP2JC386314 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43665 | 1N4AA6AP2JC386359 | Nissan | MAXIMA | Hilo | HI |
| 43666 | 1N4AA6AP2JC386362 | Nissan | MAXIMA | HILO | HI |
| 43667 | 1N4AA6AP2JC386460 | Nissan | MAXIMA | Hilo | HI |
| 43668 | 1N4AA6AP2JC386538 | Nissan | MAXIMA | Hilo | HI |
| 43669 | 1N4AA6AP2JC386555 | Nissan | MAXIMA | GARDENA | CA |
| 43670 | 1N4AA6AP2JC387303 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43671 | 1N4AA6AP2JC387401 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43672 | 1N4AA6AP2JC387513 | Nissan | MAXIMA | TRACY | CA |
| 43673 | 1N4AA6AP2JC387592 | Nissan | MAXIMA | ONTARIO | CA |
| 43674 | 1N4AA6AP2JC387687 | Nissan | MAXIMA | ST Paul | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43675 | 1N4AA6AP2JC387995 | Nissan | MAXIMA | LOS ANGELES AP | CA |
| 43676 | 1N4AA6AP2JC388001 | Nissan | MAXIMA | Los Angeles | CA |
| 43677 | 1N4AA6AP2JC388063 | Nissan | MAXIMA | Palm Springs | CA |
| 43678 | 1N4AA6AP2JC388127 | Nissan | MAXIMA | INDIANAPOLIS | IN |
| 43679 | 1N4AA6AP2JC388533 | Nissan | MAXIMA | ONTARIO | CA |
| 43680 | 1N4AA6AP2JC388614 | Nissan | MAXIMA | Hayward | CA |
| 43681 | 1N4AA6AP2JC388788 | Nissan | MAXIMA | Sacramento | CA |
| 43682 | 1N4AA6AP2JC388886 | Nissan | MAXIMA | Lake Elsinore | CA |
| 43683 | 1N4AA6AP2JC389536 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43684 | 1N4AA6AP2JC391643 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43685 | 1N4AA6AP2JC391688 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43686 | 1N4AA6AP2JC391805 | Nissan | MAXIMA | Tolleson | AZ |
| 43687 | 1N4AA6AP2JC392260 | Nissan | MAXIMA | PHOENIX | AZ |
| 43688 | 1N4AA6AP2JC392372 | Nissan | MAXIMA | SAN JOSE | CA |
| 43689 | 1N4AA6AP2JC392534 | Nissan | MAXIMA | MARIETTA | GA |
| 43690 | 1N4AA6AP2JC392632 | Nissan | MAXIMA | SALT LAKE CITY | UT |
| 43691 | 1N4AA6AP2JC392906 | Nissan | MAXIMA | Omaha | NE |
| 43692 | 1N4AA6AP2JC393005 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43693 | 1N4AA6AP2JC393103 | Nissan | MAXIMA | BURBANK | CA |
| 43694 | 1N4AA6AP2JC394087 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43695 | 1N4AA6AP2JC394333 | Nissan | MAXIMA | Anaheim | CA |
| 43696 | 1N4AA6AP2JC394378 | Nissan | MAXIMA | Roseville | CA |
| 43697 | 1N4AA6AP2JC394400 | Nissan | MAXIMA | PHOENIX | AZ |
| 43698 | 1N4AA6AP3HC430332 | Nissan | MAXIMA | CHICAGO | IL |
| 43699 | 1N4AA6AP3JC373491 | Nissan | MAXIMA | Hayward | CA |
| 43700 | 1N4AA6AP3JC373569 | Nissan | MAXIMA | OAKLAND | CA |
| 43701 | 1N4AA6AP3JC374785 | Nissan | MAXIMA | Burien | WA |
| 43702 | 1N4AA6AP3JC377038 | Nissan | MAXIMA | Anaheim | CA |
| 43703 | 1N4AA6AP3JC377203 | Nissan | MAXIMA | KAHULUI | HI |
| 43704 | 1N4AA6AP3JC377489 | Nissan | MAXIMA | North Dighton | MA |
| 43705 | 1N4AA6AP3JC378920 | Nissan | MAXIMA | KAHULUI | HI |
| 43706 | 1N4AA6AP3JC382031 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43707 | 1N4AA6AP3JC383017 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43708 | 1N4AA6AP3JC383311 | Nissan | MAXIMA | KANSAS CITY | MO |
| 43709 | 1N4AA6AP3JC384183 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43710 | 1N4AA6AP3JC385415 | Nissan | MAXIMA | KALAOA | HI |
| 43711 | 1N4AA6AP3JC386032 | Nissan | MAXIMA | Hilo | HI |
| 43712 | 1N4AA6AP3JC386063 | Nissan | MAXIMA | WAIMEA | HI |
| 43713 | 1N4AA6AP3JC386712 | Nissan | MAXIMA | PHOENIX | AZ |
| 43714 | 1N4AA6AP3JC387052 | Nissan | MAXIMA | ONTARIO | CA |
| 43715 | 1N4AA6AP3JC387116 | Nissan | MAXIMA | SEATAC | WA |
| 43716 | 1N4AA6AP3JC387522 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43717 | 1N4AA6AP3JC388072 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43718 | 1N4AA6AP3JC388086 | Nissan | MAXIMA | BURBANK | CA |
| 43719 | 1N4AA6AP3JC388184 | Nissan | MAXIMA | Union City | GA |
| 43720 | 1N4AA6AP3JC391537 | Nissan | MAXIMA | SOUTH SAN FRANC | CA |
| 43721 | 1N4AA6AP3JC391635 | Nissan | MAXIMA | PHOENIX | AZ |
| 43722 | 1N4AA6AP3JC391652 | Nissan | MAXIMA | SEATAC | WA |
| 43723 | 1N4AA6AP3JC392073 | Nissan | MAXIMA | FRESNO | CA |
| 43724 | 1N4AA6AP3JC392798 | Nissan | MAXIMA | SEATTLE | WA |
| 43725 | 1N4AA6AP3JC392817 | Nissan | MAXIMA | Pasadena | CA |
| 43726 | 1N4AA6AP3JC392896 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43727 | 1N4AA6AP3JC394406 | Nissan | MAXIMA | Reno | NV |
| 43728 | 1N4AA6AP4HC425141 | Nissan | MAXIMA | DES PLAINES | US |
| 43729 | 1N4AA6AP4HC432025 | Nissan | MAXIMA | Portland | OR |
| 43730 | 1N4AA6AP4JC373547 | Nissan | MAXIMA | OAKLAND | CA |
| 43731 | 1N4AA6AP4JC376643 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43732 | 1N4AA6AP4JC376772 | Nissan | MAXIMA | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43733 | 1N4AA6AP4JC377596 | Nissan | MAXIMA | WARWICK | RI |
| 43734 | 1N4AA6AP4JC379039 | Nissan | MAXIMA | KAHULUI | HI |
| 43735 | 1N4AA6AP4JC382409 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43736 | 1N4AA6AP4JC385505 | Nissan | MAXIMA | BURBANK | CA |
| 43737 | 1N4AA6AP4JC385939 | Nissan | MAXIMA | Hayward | CA |
| 43738 | 1N4AA6AP4JC386508 | Nissan | MAXIMA | S. San Francisc | CA |
| 43739 | 1N4AA6AP4JC386704 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43740 | 1N4AA6AP4JC386816 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43741 | 1N4AA6AP4JC387495 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43742 | 1N4AA6AP4JC387884 | Nissan | MAXIMA | Rio Linda | CA |
| 43743 | 1N4AA6AP4JC388100 | Nissan | MAXIMA | ORANGE COUNTY | CA |
| 43744 | 1N4AA6AP4JC388114 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43745 | 1N4AA6AP4JC388131 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43746 | 1N4AA6AP4JC388145 | Nissan | MAXIMA | HANOVER | MD |
| 43747 | 1N4AA6AP4JC388176 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43748 | 1N4AA6AP4JC389084 | Nissan | MAXIMA | ONTARIO | CA |
| 43749 | 1N4AA6AP4JC391546 | Nissan | MAXIMA | SANTA ANA | CA |
| 43750 | 1N4AA6AP4JC391675 | Nissan | MAXIMA | BURBANK | CA |
| 43751 | 1N4AA6AP4JC391725 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43752 | 1N4AA6AP4JC391885 | Nissan | MAXIMA | MONTEREY | CA |
| 43753 | 1N4AA6AP4JC392096 | Nissan | MAXIMA | BURBANK | CA |
| 43754 | 1N4AA6AP4JC392230 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43755 | 1N4AA6AP4JC392244 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43756 | 1N4AA6AP4JC392356 | Nissan | MAXIMA | SAN JOSE | CA |
| 43757 | 1N4AA6AP4JC392938 | Nissan | MAXIMA | Lake Elsinore | CA |
| 43758 | 1N4AA6AP4JC392955 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43759 | 1N4AA6AP4JC393068 | Nissan | MAXIMA | Hayward | CA |
| 43760 | 1N4AA6AP4JC394415 | Nissan | MAXIMA | WOODLAND HILLS | CA |
| 43761 | 1N4AA6AP5HC426816 | Nissan | MAXIMA | SYRACUSE | NY |
| 43762 | 1N4AA6AP5JC373489 | Nissan | MAXIMA | SAN JOSE | CA |
| 43763 | 1N4AA6AP5JC374786 | Nissan | MAXIMA | Kent | WA |
| 43764 | 1N4AA6AP5JC374805 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43765 | 1N4AA6AP5JC377705 | Nissan | MAXIMA | PLEASANTON | CA |
| 43766 | 1N4AA6AP5JC378210 | Nissan | MAXIMA | Manheim | PA |
| 43767 | 1N4AA6AP5JC378367 | Nissan | MAXIMA | BURLINGAME | CA |
| 43768 | 1N4AA6AP5JC378451 | Nissan | MAXIMA | Anaheim | CA |
| 43769 | 1N4AA6AP5JC380023 | Nissan | MAXIMA | ORLANDO | FL |
| 43770 | 1N4AA6AP5JC380703 | Nissan | MAXIMA | Dallas | TX |
| 43771 | 1N4AA6AP5JC381169 | Nissan | MAXIMA | North Las Vegas | NV |
| 43772 | 1N4AA6AP5JC382516 | Nissan | MAXIMA | BURBANK | CA |
| 43773 | 1N4AA6AP5JC386632 | Nissan | MAXIMA | WAIMEA | HI |
| 43774 | 1N4AA6AP5JC386744 | Nissan | MAXIMA | HILO | HI |
| 43775 | 1N4AA6AP5JC386968 | Nissan | MAXIMA | SAN JOSE | CA |
| 43776 | 1N4AA6AP5JC387201 | Nissan | MAXIMA | OAKLAND | CA |
| 43777 | 1N4AA6AP5JC387358 | Nissan | MAXIMA | Ontario | CA |
| 43778 | 1N4AA6AP5JC387800 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43779 | 1N4AA6AP5JC387876 | Nissan | MAXIMA | FAYETTEVILLE | GA |
| 43780 | 1N4AA6AP5JC388168 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43781 | 1N4AA6AP5JC388266 | Nissan | MAXIMA | SANTA CLARA | CA |
| 43782 | 1N4AA6AP5JC388445 | Nissan | MAXIMA | PHILADELPHIA | US |
| 43783 | 1N4AA6AP5JC388476 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43784 | 1N4AA6AP5JC388736 | Nissan | MAXIMA | Fresno | CA |
| 43785 | 1N4AA6AP5JC388915 | Nissan | MAXIMA | SAC | CA |
| 43786 | 1N4AA6AP5JC389093 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43787 | 1N4AA6AP5JC391507 | Nissan | MAXIMA | ORANGE COUNTY | CA |
| 43788 | 1N4AA6AP5JC391555 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43789 | 1N4AA6AP5JC391569 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43790 | 1N4AA6AP5JC391782 | Nissan | MAXIMA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43791 | 1N4AA6AP5JC392009 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43792 | 1N4AA6AP5JC392334 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43793 | 1N4AA6AP5JC392379 | Nissan | MAXIMA | ONTARIO, RIVERSIDE | CA |
| 43794 | 1N4AA6AP5JC392463 | Nissan | MAXIMA | Kent | WA |
| 43795 | 1N4AA6AP5JC392849 | Nissan | MAXIMA | ORLANDO | FL |
| 43796 | 1N4AA6AP5JC392947 | Nissan | MAXIMA | PHOENIX | AZ |
| 43797 | 1N4AA6AP5JC393189 | Nissan | MAXIMA | Ontario | CA |
| 43798 | 1N4AA6AP5JC394049 | Nissan | MAXIMA | SAN JOSE | CA |
| 43799 | 1N4AA6AP5JC394133 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43800 | 1N4AA6AP5JC394147 | Nissan | MAXIMA | DENVER | CO |
| 43801 | 1N4AA6AP5JC394150 | Nissan | MAXIMA | Seattle | WA |
| 43802 | 1N4AA6AP5JC394181 | Nissan | MAXIMA | Lake Elsinore | CA |
| 43803 | 1N4AA6AP5JC394200 | Nissan | MAXIMA | Riverside | CA |
| 43804 | 1N4AA6AP5JC394214 | Nissan | MAXIMA | OAKLAND | CA |
| 43805 | 1N4AA6AP5JC394651 | Nissan | MAXIMA | Stockton | CA |
| 43806 | 1N4AA6AP6HC425092 | Nissan | MAXIMA | NEWARK | NJ |
| 43807 | 1N4AA6AP6JC374750 | Nissan | MAXIMA | Burien | WA |
| 43808 | 1N4AA6AP6JC375204 | Nissan | MAXIMA | KANSAS CITY | MO |
| 43809 | 1N4AA6AP6JC378412 | Nissan | MAXIMA | Fontana | CA |
| 43810 | 1N4AA6AP6JC378930 | Nissan | MAXIMA | FORT MYERS | FL |
| 43811 | 1N4AA6AP6JC380709 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43812 | 1N4AA6AP6JC381469 | Nissan | MAXIMA | Smithtown | NY |
| 43813 | 1N4AA6AP6JC383285 | Nissan | MAXIMA | Los Angeles | CA |
| 43814 | 1N4AA6AP6JC385750 | Nissan | MAXIMA | Hilo | HI |
| 43815 | 1N4AA6AP6JC386025 | Nissan | MAXIMA | Portland | OR |
| 43816 | 1N4AA6AP6JC386199 | Nissan | MAXIMA | HILO | HI |
| 43817 | 1N4AA6AP6JC386641 | Nissan | MAXIMA | SEATAC | WA |
| 43818 | 1N4AA6AP6JC386848 | Nissan | MAXIMA | Ventura | CA |
| 43819 | 1N4AA6AP6JC386851 | Nissan | MAXIMA | Salt Lake City | UT |
| 43820 | 1N4AA6AP6JC387031 | Nissan | MAXIMA | BURBANK | CA |
| 43821 | 1N4AA6AP6JC387174 | Nissan | MAXIMA | Newark | NJ |
| 43822 | 1N4AA6AP6JC387255 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43823 | 1N4AA6AP6JC387434 | Nissan | MAXIMA | TRACY | CA |
| 43824 | 1N4AA6AP6JC387935 | Nissan | MAXIMA | PHOENIX | AZ |
| 43825 | 1N4AA6AP6JC388003 | Nissan | MAXIMA | NEW YORK CITY | NY |
| 43826 | 1N4AA6AP6JC388020 | Nissan | MAXIMA | Atlanta | GA |
| 43827 | 1N4AA6AP6JC388048 | Nissan | MAXIMA | North Las Vegas | NV |
| 43828 | 1N4AA6AP6JC388311 | Nissan | MAXIMA | PHOENIX | AZ |
| 43829 | 1N4AA6AP6JC388339 | Nissan | MAXIMA | MIAMI | FL |
| 43830 | 1N4AA6AP6JC388454 | Nissan | MAXIMA | SAN JOSE | CA |
| 43831 | 1N4AA6AP6JC388535 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43832 | 1N4AA6AP6JC388759 | Nissan | MAXIMA | MONTEREY | CA |
| 43833 | 1N4AA6AP6JC388891 | Nissan | MAXIMA | ROSWELL | NM |
| 43834 | 1N4AA6AP6JC389068 | Nissan | MAXIMA | SANTA CLARA | CA |
| 43835 | 1N4AA6AP6JC389636 | Nissan | MAXIMA | PHOENIX | AZ |
| 43836 | 1N4AA6AP6JC391631 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43837 | 1N4AA6AP6JC391824 | Nissan | MAXIMA | SAINT PAUL | MN |
| 43838 | 1N4AA6AP6JC391841 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43839 | 1N4AA6AP6JC392116 | Nissan | MAXIMA | SEATAC | WA |
| 43840 | 1N4AA6AP6JC392262 | Nissan | MAXIMA | SEATAC | WA |
| 43841 | 1N4AA6AP6JC392312 | Nissan | MAXIMA | PHOENIX | AZ |
| 43842 | 1N4AA6AP6JC392374 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43843 | 1N4AA6AP6JC392472 | Nissan | MAXIMA | Portland | OR |
| 43844 | 1N4AA6AP6JC392648 | Nissan | MAXIMA | PHOENIX | AZ |
| 43845 | 1N4AA6AP6JC392794 | Nissan | MAXIMA | ONTARIO | CA |
| 43846 | 1N4AA6AP6JC392987 | Nissan | MAXIMA | FRESNO | CA |
| 43847 | 1N4AA6AP6JC393038 | Nissan | MAXIMA | PHOENIX | AZ |
| 43848 | 1N4AA6AP6JC394478 | Nissan | MAXIMA | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43849 | 1N4AA6AP7JC367581 | Nissan | MAXIMA | | |
| 43850 | 1N4AA6AP7JC373588 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43851 | 1N4AA6AP7JC375325 | Nissan | MAXIMA | Fresno | CA |
| 43852 | 1N4AA6AP7JC375633 | Nissan | MAXIMA | Torrance | CA |
| 43853 | 1N4AA6AP7JC377446 | Nissan | MAXIMA | College Park | GA |
| 43854 | 1N4AA6AP7JC377785 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43855 | 1N4AA6AP7JC377981 | Nissan | MAXIMA | KAHULUI | HI |
| 43856 | 1N4AA6AP7JC378158 | Nissan | MAXIMA | Fontana | CA |
| 43857 | 1N4AA6AP7JC378502 | Nissan | MAXIMA | Kahului | HI |
| 43858 | 1N4AA6AP7JC378838 | Nissan | MAXIMA | KAHULUI | HI |
| 43859 | 1N4AA6AP7JC382971 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43860 | 1N4AA6AP7JC383327 | Nissan | MAXIMA | SAN JOSE | CA |
| 43861 | 1N4AA6AP7JC384686 | Nissan | MAXIMA | Hilo | HI |
| 43862 | 1N4AA6AP7JC385501 | Nissan | MAXIMA | HILO | HI |
| 43863 | 1N4AA6AP7JC385840 | Nissan | MAXIMA | HILO | HI |
| 43864 | 1N4AA6AP7JC386079 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43865 | 1N4AA6AP7JC386096 | Nissan | MAXIMA | SEA TAC | WA |
| 43866 | 1N4AA6AP7JC386146 | Nissan | MAXIMA | Los Angeles | CA |
| 43867 | 1N4AA6AP7JC386289 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43868 | 1N4AA6AP7JC386583 | Nissan | MAXIMA | FRESNO | CA |
| 43869 | 1N4AA6AP7JC386602 | Nissan | MAXIMA | PORTLAND | OR |
| 43870 | 1N4AA6AP7JC386616 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43871 | 1N4AA6AP7JC386681 | Nissan | MAXIMA | Lake Elsinore | CA |
| 43872 | 1N4AA6AP7JC386907 | Nissan | MAXIMA | SAN JOSE | CA |
| 43873 | 1N4AA6AP7JC387362 | Nissan | MAXIMA | Phoenix | AZ |
| 43874 | 1N4AA6AP7JC387412 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43875 | 1N4AA6AP7JC387619 | Nissan | MAXIMA | Carleton | MI |
| 43876 | 1N4AA6AP7JC388074 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43877 | 1N4AA6AP7JC388172 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43878 | 1N4AA6AP7JC388513 | Nissan | MAXIMA | PHOENIX | AZ |
| 43879 | 1N4AA6AP7JC388589 | Nissan | MAXIMA | UNION CITY | GA |
| 43880 | 1N4AA6AP7JC388625 | Nissan | MAXIMA | BURBANK | CA |
| 43881 | 1N4AA6AP7JC388799 | Nissan | MAXIMA | Kent | WA |
| 43882 | 1N4AA6AP7JC389161 | Nissan | MAXIMA | GOLETA | CA |
| 43883 | 1N4AA6AP7JC391704 | Nissan | MAXIMA | OAKLAND | CA |
| 43884 | 1N4AA6AP7JC391802 | Nissan | MAXIMA | Sacramento | CA |
| 43885 | 1N4AA6AP7JC392562 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43886 | 1N4AA6AP7JC392755 | Nissan | MAXIMA | DES PLAINES | IL |
| 43887 | 1N4AA6AP7JC392769 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43888 | 1N4AA6AP7JC392920 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43889 | 1N4AA6AP7JC393940 | Nissan | MAXIMA | SAN JOSE | CA |
| 43890 | 1N4AA6AP7JC394103 | Nissan | MAXIMA | Costa Mesa | CA |
| 43891 | 1N4AA6AP7JC394179 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43892 | 1N4AA6AP8JC373695 | Nissan | MAXIMA | LAKEWOOD | WA |
| 43893 | 1N4AA6AP8JC374748 | Nissan | MAXIMA | Fontana | CA |
| 43894 | 1N4AA6AP8JC377391 | Nissan | MAXIMA | KAHULUI | HI |
| 43895 | 1N4AA6AP8JC377858 | Nissan | MAXIMA | Stone Mountain | GA |
| 43896 | 1N4AA6AP8JC378234 | Nissan | MAXIMA | Santa Clara | CA |
| 43897 | 1N4AA6AP8JC378430 | Nissan | MAXIMA | Slidell | LA |
| 43898 | 1N4AA6AP8JC378511 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43899 | 1N4AA6AP8JC378671 | Nissan | MAXIMA | KAHULUI | HI |
| 43900 | 1N4AA6AP8JC380212 | Nissan | MAXIMA | Fontana | CA |
| 43901 | 1N4AA6AP8JC382056 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43902 | 1N4AA6AP8JC382431 | Nissan | MAXIMA | FRESNO | CA |
| 43903 | 1N4AA6AP8JC382624 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43904 | 1N4AA6AP8JC382669 | Nissan | MAXIMA | SAN JOSE | CA |
| 43905 | 1N4AA6AP8JC382672 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43906 | 1N4AA6AP8JC385314 | Nissan | MAXIMA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43907 | 1N4AA6AP8JC385412 | Nissan | MAXIMA | KALAOA | HI |
| 43908 | 1N4AA6AP8JC386088 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43909 | 1N4AA6AP8JC387158 | Nissan | MAXIMA | Fontana | CA |
| 43910 | 1N4AA6AP8JC387306 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43911 | 1N4AA6AP8JC387726 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43912 | 1N4AA6AP8JC388018 | Nissan | MAXIMA | Elkridge | MD |
| 43913 | 1N4AA6AP8JC388147 | Nissan | MAXIMA | SOUTH SAN FRANC | CA |
| 43914 | 1N4AA6AP8JC388200 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43915 | 1N4AA6AP8JC388228 | Nissan | MAXIMA | Hayward | CA |
| 43916 | 1N4AA6AP8JC388262 | Nissan | MAXIMA | PALM SPRINGS | CA |
| 43917 | 1N4AA6AP8JC389055 | Nissan | MAXIMA | OAKLAND | CA |
| 43918 | 1N4AA6AP8JC391632 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43919 | 1N4AA6AP8JC391680 | Nissan | MAXIMA | OAKLAND | CA |
| 43920 | 1N4AA6AP8JC392036 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43921 | 1N4AA6AP8JC392084 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43922 | 1N4AA6AP8JC392120 | Nissan | MAXIMA | SEATAC | WA |
| 43923 | 1N4AA6AP8JC392246 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43924 | 1N4AA6AP8JC392442 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43925 | 1N4AA6AP8JC392540 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43926 | 1N4AA6AP8JC392554 | Nissan | MAXIMA | Fresno | CA |
| 43927 | 1N4AA6AP8JC392828 | Nissan | MAXIMA | SALT LAKE CITY | US |
| 43928 | 1N4AA6AP8JC392912 | Nissan | MAXIMA | LAS VEGAS | NV |
| 43929 | 1N4AA6AP8JC392943 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43930 | 1N4AA6AP8JC393073 | Nissan | MAXIMA | ONTARIO | CA |
| 43931 | 1N4AA6AP8JC394031 | Nissan | MAXIMA | SAN JOSE | CA |
| 43932 | 1N4AA6AP8JC394093 | Nissan | MAXIMA | LOS ANGELES AP | CA |
| 43933 | 1N4AA6AP8JC394398 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43934 | 1N4AA6AP8JC394403 | Nissan | MAXIMA | OAKLAND | CA |
| 43935 | 1N4AA6AP8JC394627 | Nissan | MAXIMA | NEW ORLEANS | LA |
| 43936 | 1N4AA6AP9JC369137 | Nissan | MAXIMA | Miami | FL |
| 43937 | 1N4AA6AP9JC373690 | Nissan | MAXIMA | ROCHESTER | NY |
| 43938 | 1N4AA6AP9JC376007 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43939 | 1N4AA6AP9JC376539 | Nissan | MAXIMA | Rockville Centr | NY |
| 43940 | 1N4AA6AP9JC377397 | Nissan | MAXIMA | WEST PALM BEACH | FL |
| 43941 | 1N4AA6AP9JC378226 | Nissan | MAXIMA | Hayward | CA |
| 43942 | 1N4AA6AP9JC379568 | Nissan | MAXIMA | SACRAMENTO | CA |
| 43943 | 1N4AA6AP9JC379912 | Nissan | MAXIMA | ONTARIO | CA |
| 43944 | 1N4AA6AP9JC380249 | Nissan | MAXIMA | Smithtown | NY |
| 43945 | 1N4AA6AP9JC382955 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43946 | 1N4AA6AP9JC384964 | Nissan | MAXIMA | INDIANAPOLIS | IN |
| 43947 | 1N4AA6AP9JC385449 | Nissan | MAXIMA | Hilo | HI |
| 43948 | 1N4AA6AP9JC385452 | Nissan | MAXIMA | Hayward | CA |
| 43949 | 1N4AA6AP9JC385600 | Nissan | MAXIMA | SEATAC | WA |
| 43950 | 1N4AA6AP9JC386360 | Nissan | MAXIMA | PHOENIX | AZ |
| 43951 | 1N4AA6AP9JC386469 | Nissan | MAXIMA | KAILUA-KONA | HI |
| 43952 | 1N4AA6AP9JC387055 | Nissan | MAXIMA | INGLEWOOD | CA |
| 43953 | 1N4AA6AP9JC387296 | Nissan | MAXIMA | PHOENIX | AZ |
| 43954 | 1N4AA6AP9JC387606 | Nissan | MAXIMA | RICHMOND | VA |
| 43955 | 1N4AA6AP9JC388061 | Nissan | MAXIMA | Orlando | FL |
| 43956 | 1N4AA6AP9JC388609 | Nissan | MAXIMA | CLEVELAND | OH |
| 43957 | 1N4AA6AP9JC388769 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43958 | 1N4AA6AP9JC388772 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43959 | 1N4AA6AP9JC388867 | Nissan | MAXIMA | FRESNO | CA |
| 43960 | 1N4AA6AP9JC388982 | Nissan | MAXIMA | OAKLAND | CA |
| 43961 | 1N4AA6AP9JC391722 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43962 | 1N4AA6AP9JC391767 | Nissan | MAXIMA | OAKLAND | CA |
| 43963 | 1N4AA6AP9JC391820 | Nissan | MAXIMA | OAKLAND | CA |
| 43964 | 1N4AA6AP9JC392126 | Nissan | MAXIMA | BOISE | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 43965 | 1N4AA6AP9JC392627 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43966 | 1N4AA6AP9JC392630 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43967 | 1N4AA6AP9JC392904 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43968 | 1N4AA6AP9JC393003 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43969 | 1N4AA6AP9JC394135 | Nissan | MAXIMA | SEATAC | WA |
| 43970 | 1N4AA6AP9JC394166 | Nissan | MAXIMA | Detroit | MI |
| 43971 | 1N4AA6AP9JC394278 | Nissan | MAXIMA | SEATAC | WA |
| 43972 | 1N4AA6AP9JC394328 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43973 | 1N4AA6AP9JC394412 | Nissan | MAXIMA | TUCSON | AZ |
| 43974 | 1N4AA6APXJC374797 | Nissan | MAXIMA | SEATAC | WA |
| 43975 | 1N4AA6APXJC374976 | Nissan | MAXIMA | MIAMI | FL |
| 43976 | 1N4AA6APXJC375271 | Nissan | MAXIMA | SAN FRANCISCO | CA |
| 43977 | 1N4AA6APXJC375769 | Nissan | MAXIMA | SAN JOSE | CA |
| 43978 | 1N4AA6APXJC377103 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43979 | 1N4AA6APXJC378087 | Nissan | MAXIMA | Rio Linda | CA |
| 43980 | 1N4AA6APXJC378865 | Nissan | MAXIMA | Las Vegas | NV |
| 43981 | 1N4AA6APXJC382558 | Nissan | MAXIMA | FRESNO | CA |
| 43982 | 1N4AA6APXJC385539 | Nissan | MAXIMA | Hayward | CA |
| 43983 | 1N4AA6APXJC385752 | Nissan | MAXIMA | Hilo | HI |
| 43984 | 1N4AA6APXJC385783 | Nissan | MAXIMA | Hilo | HI |
| 43985 | 1N4AA6APXJC385802 | Nissan | MAXIMA | Portland | OR |
| 43986 | 1N4AA6APXJC385914 | Nissan | MAXIMA | LIHUE | HI |
| 43987 | 1N4AA6APXJC386660 | Nissan | MAXIMA | PORTLAND | OR |
| 43988 | 1N4AA6APXJC386917 | Nissan | MAXIMA | NEWPORT BEACH | CA |
| 43989 | 1N4AA6APXJC387520 | Nissan | MAXIMA | OAKLAND | CA |
| 43990 | 1N4AA6APXJC388487 | Nissan | MAXIMA | SAN DIEGO | CA |
| 43991 | 1N4AA6APXJC388568 | Nissan | MAXIMA | ORANGE COUNTY | CA |
| 43992 | 1N4AA6APXJC388618 | Nissan | MAXIMA | FRESNO | CA |
| 43993 | 1N4AA6APXJC388862 | Nissan | MAXIMA | Riverside | CA |
| 43994 | 1N4AA6APXJC391552 | Nissan | MAXIMA | LOS ANGELES | CA |
| 43995 | 1N4AA6APXJC391647 | Nissan | MAXIMA | Fontana | CA |
| 43996 | 1N4AA6APXJC391678 | Nissan | MAXIMA | ONTARIO | CA |
| 43997 | 1N4AA6APXJC391681 | Nissan | MAXIMA | FULLERTON | CA |
| 43998 | 1N4AA6APXJC391809 | Nissan | MAXIMA | PORTLAND | OR |
| 43999 | 1N4AA6APXJC392040 | Nissan | MAXIMA | SEA TAC | WA |
| 44000 | 1N4AA6APXJC392488 | Nissan | MAXIMA | SEATAC | WA |
| 44001 | 1N4AA6APXJC392538 | Nissan | MAXIMA | LOS ANGELES | CA |
| 44002 | 1N4AA6APXJC392619 | Nissan | MAXIMA | LAS VEGAS | NV |
| 44003 | 1N4AA6APXJC392765 | Nissan | MAXIMA | MONTEREY | CA |
| 44004 | 1N4AA6APXJC392782 | Nissan | MAXIMA | SANTA ANA | CA |
| 44005 | 1N4AA6APXJC392877 | Nissan | MAXIMA | Fresno | CA |
| 44006 | 1N4AA6APXJC392961 | Nissan | MAXIMA | SAN JOSE | CA |
| 44007 | 1N4AA6APXJC393060 | Nissan | MAXIMA | LOS ANGELES | CA |
| 44008 | 1N4AA6APXJC393303 | Nissan | MAXIMA | SACRAMENTO | CA |
| 44009 | 1N4AA6APXJC394113 | Nissan | MAXIMA | LOS ANGELES | CA |
| 44010 | 1N4AA6APXJC394273 | Nissan | MAXIMA | OAKLAND | CA |
| 44011 | 1N4AA6APXJC394354 | Nissan | MAXIMA | LAS VEGAS | NV |
| 44012 | 1N4AL3AP0FC591338 | Nissan | ALTIMA | Schaumburg | IL |
| 44013 | 1N4AL3AP0GC225042 | Nissan | ALTIMA | Hayward | CA |
| 44014 | 1N4AL3AP0GC238499 | Nissan | ALTIMA | Brighton | CO |
| 44015 | 1N4AL3AP0GC252449 | Nissan | ALTIMA | CHICAGO | IL |
| 44016 | 1N4AL3AP0HC136802 | Nissan | ALTIMA | Houston | TX |
| 44017 | 1N4AL3AP0HC167029 | Nissan | ALTIMA | Warminster | PA |
| 44018 | 1N4AL3AP0HC175079 | Nissan | ALTIMA | Denver | CO |
| 44019 | 1N4AL3AP0HC189189 | Nissan | ALTIMA | Elkridge | MD |
| 44020 | 1N4AL3AP0HC207108 | Nissan | ALTIMA | Darlington | SC |
| 44021 | 1N4AL3AP0HC229643 | Nissan | ALTIMA | HANOVER | MD |
| 44022 | 1N4AL3AP0HC233515 | Nissan | ALTIMA | VIENNA | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44023 | 1N4AL3AP0HC239265 | Nissan | ALTIMA | Burien | WA |
| 44024 | 1N4AL3AP0HC256275 | Nissan | ALTIMA | SANTA ANA | CA |
| 44025 | 1N4AL3AP0HC256356 | Nissan | ALTIMA | North Las Vegas | NV |
| 44026 | 1N4AL3AP0HC265199 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 44027 | 1N4AL3AP0HC290345 | Nissan | ALTIMA | Stockton | CA |
| 44028 | 1N4AL3AP0HC292290 | Nissan | ALTIMA | SANTA ANA | CA |
| 44029 | 1N4AL3AP0HC292998 | Nissan | ALTIMA | BURBANK | CA |
| 44030 | 1N4AL3AP0HC293343 | Nissan | ALTIMA | Englewood | CO |
| 44031 | 1N4AL3AP0HC293701 | Nissan | ALTIMA | ONTARIO | CA |
| 44032 | 1N4AL3AP0HC294461 | Nissan | ALTIMA | Riverside | CA |
| 44033 | 1N4AL3AP0HN344215 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 44034 | 1N4AL3AP0HN349382 | Nissan | ALTIMA | DENVER | CO |
| 44035 | 1N4AL3AP0HN350886 | Nissan | ALTIMA | DES PLAINES | IL |
| 44036 | 1N4AL3AP0HN351486 | Nissan | ALTIMA | Kent | WA |
| 44037 | 1N4AL3AP0HN352525 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44038 | 1N4AL3AP0HN358891 | Nissan | ALTIMA | DES PLAINES | IL |
| 44039 | 1N4AL3AP0HN360723 | Nissan | ALTIMA | HANOVER | MD |
| 44040 | 1N4AL3AP0HN362892 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44041 | 1N4AL3AP0HN364707 | Nissan | ALTIMA | FORT MYERS | FL |
| 44042 | 1N4AL3AP0HN364724 | Nissan | ALTIMA | BOSTON | MA |
| 44043 | 1N4AL3AP0HN364805 | Nissan | ALTIMA | Tampa | FL |
| 44044 | 1N4AL3AP0HN365095 | Nissan | ALTIMA | SEATAC | WA |
| 44045 | 1N4AL3AP0HN365114 | Nissan | ALTIMA | AUSTIN | TX |
| 44046 | 1N4AL3AP0HN366876 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44047 | 1N4AL3AP0JC116023 | Nissan | ALTIMA | SANTA ANA | CA |
| 44048 | 1N4AL3AP0JC116068 | Nissan | ALTIMA | HANOVER | MD |
| 44049 | 1N4AL3AP0JC116300 | Nissan | ALTIMA | KENNER | LA |
| 44050 | 1N4AL3AP0JC116720 | Nissan | ALTIMA | Chicago | IL |
| 44051 | 1N4AL3AP0JC117091 | Nissan | ALTIMA | SEATAC | WA |
| 44052 | 1N4AL3AP0JC117267 | Nissan | ALTIMA | Miami | FL |
| 44053 | 1N4AL3AP0JC117706 | Nissan | ALTIMA | NEW YORK DEALER DI | NJ |
| 44054 | 1N4AL3AP0JC118502 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44055 | 1N4AL3AP0JC118872 | Nissan | ALTIMA | Chicago | IL |
| 44056 | 1N4AL3AP0JC119052 | Nissan | ALTIMA | Davie | FL |
| 44057 | 1N4AL3AP0JC122128 | Nissan | ALTIMA | BALTIMORE | MD |
| 44058 | 1N4AL3AP0JC127538 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44059 | 1N4AL3AP0JC127765 | Nissan | ALTIMA | Stone Mountain | GA |
| 44060 | 1N4AL3AP0JC128088 | Nissan | ALTIMA | CLEVELAND | OH |
| 44061 | 1N4AL3AP0JC128110 | Nissan | ALTIMA | Statesville | NC |
| 44062 | 1N4AL3AP0JC129239 | Nissan | ALTIMA | PITTSBURGH | PA |
| 44063 | 1N4AL3AP0JC129256 | Nissan | ALTIMA | GLASSBORO | NJ |
| 44064 | 1N4AL3AP0JC130391 | Nissan | ALTIMA | CHICAGO | IL |
| 44065 | 1N4AL3AP0JC131167 | Nissan | ALTIMA | Hanover | MD |
| 44066 | 1N4AL3AP0JC131217 | Nissan | ALTIMA | Sterling | VA |
| 44067 | 1N4AL3AP0JC134408 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44068 | 1N4AL3AP0JC135607 | Nissan | ALTIMA | Bordentown | NJ |
| 44069 | 1N4AL3AP0JC135896 | Nissan | ALTIMA | CHICAGO | IL |
| 44070 | 1N4AL3AP0JC136286 | Nissan | ALTIMA | Rock Hill | SC |
| 44071 | 1N4AL3AP0JC138636 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44072 | 1N4AL3AP0JC139110 | Nissan | ALTIMA | STERLING | VA |
| 44073 | 1N4AL3AP0JC139141 | Nissan | ALTIMA | Tampa | FL |
| 44074 | 1N4AL3AP0JC144095 | Nissan | ALTIMA | Seattle | WA |
| 44075 | 1N4AL3AP0JC145859 | Nissan | ALTIMA | KANSAS CITY | MO |
| 44076 | 1N4AL3AP0JC153668 | Nissan | ALTIMA | HANOVER | MD |
| 44077 | 1N4AL3AP0JC154884 | Nissan | ALTIMA | DALLAS | TX |
| 44078 | 1N4AL3AP0JC155341 | Nissan | ALTIMA | STERLING | VA |
| 44079 | 1N4AL3AP0JC160720 | Nissan | ALTIMA | Manheim | PA |
| 44080 | 1N4AL3AP0JC163018 | Nissan | ALTIMA | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44081 | 1N4AL3AP0JC163536 | Nissan | ALTIMA | WASHINGTON DC | MD |
| 44082 | 1N4AL3AP0JC163813 | Nissan | ALTIMA | Elkridge | MD |
| 44083 | 1N4AL3AP0JC164170 | Nissan | ALTIMA | TAMPA | FL |
| 44084 | 1N4AL3AP0JC164377 | Nissan | ALTIMA | Houston | TX |
| 44085 | 1N4AL3AP0JC164802 | Nissan | ALTIMA | North Dighton | MA |
| 44086 | 1N4AL3AP0JC165223 | Nissan | ALTIMA | Atlanta | GA |
| 44087 | 1N4AL3AP0JC165271 | Nissan | ALTIMA | Winston-Salem | NC |
| 44088 | 1N4AL3AP0JC166341 | Nissan | ALTIMA | Atlanta | GA |
| 44089 | 1N4AL3AP0JC169868 | Nissan | ALTIMA | Cleveland | OH |
| 44090 | 1N4AL3AP0JC169921 | Nissan | ALTIMA | Manheim | PA |
| 44091 | 1N4AL3AP0JC170468 | Nissan | ALTIMA | KENNER | LA |
| 44092 | 1N4AL3AP0JC170969 | Nissan | ALTIMA | Newark | NJ |
| 44093 | 1N4AL3AP0JC171152 | Nissan | ALTIMA | CHARLOTTE | NC |
| 44094 | 1N4AL3AP0JC171250 | Nissan | ALTIMA | CHARLOTTE | NC |
| 44095 | 1N4AL3AP0JC171295 | Nissan | ALTIMA | Fredericksburg | VA |
| 44096 | 1N4AL3AP0JC171457 | Nissan | ALTIMA | RICHMOND | VA |
| 44097 | 1N4AL3AP0JC171491 | Nissan | ALTIMA | NEW YORK DEALER DI | NJ |
| 44098 | 1N4AL3AP0JC171717 | Nissan | ALTIMA | TAMPA | FL |
| 44099 | 1N4AL3AP0JC171751 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 44100 | 1N4AL3AP0JC171779 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44101 | 1N4AL3AP0JC172074 | Nissan | ALTIMA | Cleveland | OH |
| 44102 | 1N4AL3AP0JC172205 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 44103 | 1N4AL3AP0JC172298 | Nissan | ALTIMA | Teterboro | NJ |
| 44104 | 1N4AL3AP0JC172351 | Nissan | ALTIMA | HANOVER | MD |
| 44105 | 1N4AL3AP0JC173287 | Nissan | ALTIMA | NORFOLK | VA |
| 44106 | 1N4AL3AP0JC173354 | Nissan | ALTIMA | SAN JOSE | CA |
| 44107 | 1N4AL3AP0JC173502 | Nissan | ALTIMA | Oakland | CA |
| 44108 | 1N4AL3AP0JC173614 | Nissan | ALTIMA | HANOVER | MD |
| 44109 | 1N4AL3AP0JC174035 | Nissan | ALTIMA | NORTH PAC | CA |
| 44110 | 1N4AL3AP0JC174231 | Nissan | ALTIMA | Tampa | FL |
| 44111 | 1N4AL3AP0JC174438 | Nissan | ALTIMA | Stockton | CA |
| 44112 | 1N4AL3AP0JC175072 | Nissan | ALTIMA | Oceanside | CA |
| 44113 | 1N4AL3AP0JC175296 | Nissan | ALTIMA | Philadelphia | PA |
| 44114 | 1N4AL3AP0JC176030 | Nissan | ALTIMA | SOUTH SAN FRANC | CA |
| 44115 | 1N4AL3AP0JC176383 | Nissan | ALTIMA | Tolleson | AZ |
| 44116 | 1N4AL3AP0JC176691 | Nissan | ALTIMA | Tolleson | AZ |
| 44117 | 1N4AL3AP0JC177081 | Nissan | ALTIMA | BOSTON | MA |
| 44118 | 1N4AL3AP0JC183950 | Nissan | ALTIMA | DENVER | CO |
| 44119 | 1N4AL3AP0JC187481 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44120 | 1N4AL3AP0JC187710 | Nissan | ALTIMA | Elkridge | MD |
| 44121 | 1N4AL3AP0JC188176 | Nissan | ALTIMA | Manheim | PA |
| 44122 | 1N4AL3AP0JC188212 | Nissan | ALTIMA | PHILADELPHIA | US |
| 44123 | 1N4AL3AP0JC188291 | Nissan | ALTIMA | CHICAGO | IL |
| 44124 | 1N4AL3AP0JC188310 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 44125 | 1N4AL3AP0JC189425 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44126 | 1N4AL3AP0JC189571 | Nissan | ALTIMA | San Antonio | TX |
| 44127 | 1N4AL3AP0JC190302 | Nissan | ALTIMA | MEDINA | OH |
| 44128 | 1N4AL3AP0JC191031 | Nissan | ALTIMA | North Las Vegas | NV |
| 44129 | 1N4AL3AP0JC191269 | Nissan | ALTIMA | Greer | SC |
| 44130 | 1N4AL3AP0JC192034 | Nissan | ALTIMA | STERLING | VA |
| 44131 | 1N4AL3AP0JC192101 | Nissan | ALTIMA | STERLING | VA |
| 44132 | 1N4AL3AP0JC192664 | Nissan | ALTIMA | Bensalem | PA |
| 44133 | 1N4AL3AP0JC193104 | Nissan | ALTIMA | San Diego | CA |
| 44134 | 1N4AL3AP0JC193880 | Nissan | ALTIMA | STERLING | VA |
| 44135 | 1N4AL3AP0JC194396 | Nissan | ALTIMA | BOSTON | MA |
| 44136 | 1N4AL3AP0JC195628 | Nissan | ALTIMA | STERLING | VA |
| 44137 | 1N4AL3AP0JC196181 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 44138 | 1N4AL3AP0JC196388 | Nissan | ALTIMA | Massapequa | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44139 | 1N4AL3AP0JC196584 | Nissan | ALTIMA | HANOVER | MD |
| 44140 | 1N4AL3AP0JC197895 | Nissan | ALTIMA | CHICAGO | IL |
| 44141 | 1N4AL3AP0JC197900 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44142 | 1N4AL3AP0JC197914 | Nissan | ALTIMA | Elkridge | MD |
| 44143 | 1N4AL3AP0JC198836 | Nissan | ALTIMA | Elkridge | MD |
| 44144 | 1N4AL3AP0JC199307 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44145 | 1N4AL3AP0JC201525 | Nissan | ALTIMA | AUSTIN | TX |
| 44146 | 1N4AL3AP0JC201685 | Nissan | ALTIMA | CHARLOTTE | NC |
| 44147 | 1N4AL3AP0JC202853 | Nissan | ALTIMA | TAMPA | FL |
| 44148 | 1N4AL3AP0JC203128 | Nissan | ALTIMA | RICHMOND | VA |
| 44149 | 1N4AL3AP0JC204280 | Nissan | ALTIMA | Davie | FL |
| 44150 | 1N4AL3AP0JC204599 | Nissan | ALTIMA | ORLANDO | FL |
| 44151 | 1N4AL3AP0JC205722 | Nissan | ALTIMA | ONTARIO | CA |
| 44152 | 1N4AL3AP0JC205798 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44153 | 1N4AL3AP0JC206708 | Nissan | ALTIMA | Riverside | CA |
| 44154 | 1N4AL3AP0JC207910 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44155 | 1N4AL3AP0JC207924 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44156 | 1N4AL3AP0JC208121 | Nissan | ALTIMA | Anaheim | CA |
| 44157 | 1N4AL3AP0JC208555 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44158 | 1N4AL3AP0JC208734 | Nissan | ALTIMA | BURBANK | CA |
| 44159 | 1N4AL3AP0JC209236 | Nissan | ALTIMA | Omaha | NE |
| 44160 | 1N4AL3AP0JC209463 | Nissan | ALTIMA | HANOVER | MD |
| 44161 | 1N4AL3AP0JC210435 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44162 | 1N4AL3AP0JC210693 | Nissan | ALTIMA | | |
| 44163 | 1N4AL3AP0JC210970 | Nissan | ALTIMA | Norwalk | CA |
| 44164 | 1N4AL3AP0JC212878 | Nissan | ALTIMA | Davie | FL |
| 44165 | 1N4AL3AP0JC212900 | Nissan | ALTIMA | ORLANDO | FL |
| 44166 | 1N4AL3AP0JC213092 | Nissan | ALTIMA | Burien | WA |
| 44167 | 1N4AL3AP0JC213948 | Nissan | ALTIMA | BURBANK | CA |
| 44168 | 1N4AL3AP0JC215120 | Nissan | ALTIMA | BURBANK | CA |
| 44169 | 1N4AL3AP0JC215148 | Nissan | ALTIMA | BOSTON | MA |
| 44170 | 1N4AL3AP0JC215666 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44171 | 1N4AL3AP0JC215831 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44172 | 1N4AL3AP0JC216073 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44173 | 1N4AL3AP0JC216221 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44174 | 1N4AL3AP0JC216364 | Nissan | ALTIMA | Phoenix | AZ |
| 44175 | 1N4AL3AP0JC216509 | Nissan | ALTIMA | SANTA ANA | CA |
| 44176 | 1N4AL3AP0JC216526 | Nissan | ALTIMA | SAN JOSE | CA |
| 44177 | 1N4AL3AP0JC216672 | Nissan | ALTIMA | SAN JOSE | CA |
| 44178 | 1N4AL3AP0JC217322 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44179 | 1N4AL3AP0JC217434 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44180 | 1N4AL3AP0JC227039 | Nissan | ALTIMA | North Las Vegas | NV |
| 44181 | 1N4AL3AP0JC227106 | Nissan | ALTIMA | ONTARIO | CA |
| 44182 | 1N4AL3AP0JC229406 | Nissan | ALTIMA | Atlanta | GA |
| 44183 | 1N4AL3AP0JC229440 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44184 | 1N4AL3AP0JC229471 | Nissan | ALTIMA | SOUTH SAN FRANC | CA |
| 44185 | 1N4AL3AP0JC231723 | Nissan | ALTIMA | BURBANK | CA |
| 44186 | 1N4AL3AP0JC231785 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44187 | 1N4AL3AP0JC233133 | Nissan | ALTIMA | Elkridge | MD |
| 44188 | 1N4AL3AP0JC233312 | Nissan | ALTIMA | Las Vegas | NV |
| 44189 | 1N4AL3AP0JC233634 | Nissan | ALTIMA | Torrance | CA |
| 44190 | 1N4AL3AP0JC238607 | Nissan | ALTIMA | Riverside | CA |
| 44191 | 1N4AL3AP0JC238848 | Nissan | ALTIMA | SAN JOSE | CA |
| 44192 | 1N4AL3AP0JC239840 | Nissan | ALTIMA | Los Angeles | CA |
| 44193 | 1N4AL3AP0JC240552 | Nissan | ALTIMA | Tolleson | AZ |
| 44194 | 1N4AL3AP0JC240681 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44195 | 1N4AL3AP0JC240812 | Nissan | ALTIMA | Hayward | CA |
| 44196 | 1N4AL3AP0JC240857 | Nissan | ALTIMA | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44197 | 1N4AL3AP0JC240860 | Nissan | ALTIMA | Phoenix | AZ |
| 44198 | 1N4AL3AP0JC243015 | Nissan | ALTIMA | CLOVIS | CA |
| 44199 | 1N4AL3AP0JC243113 | Nissan | ALTIMA | Los Angeles | CA |
| 44200 | 1N4AL3AP0JC243497 | Nissan | ALTIMA | LOS ANGELES AP | CA |
| 44201 | 1N4AL3AP0JC243810 | Nissan | ALTIMA | Riverside | CA |
| 44202 | 1N4AL3AP0JC243869 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44203 | 1N4AL3AP0JC243936 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44204 | 1N4AL3AP0JC244150 | Nissan | ALTIMA | BURBANK | CA |
| 44205 | 1N4AL3AP0JC244181 | Nissan | ALTIMA | CENTRAL DIST OFFC | OK |
| 44206 | 1N4AL3AP0JC244682 | Nissan | ALTIMA | SANTA ANA | CA |
| 44207 | 1N4AL3AP0JC244908 | Nissan | ALTIMA | TRACY | CA |
| 44208 | 1N4AL3AP0JC245699 | Nissan | ALTIMA | HARVEY | LA |
| 44209 | 1N4AL3AP0JC245718 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44210 | 1N4AL3AP0JC246500 | Nissan | ALTIMA | Riverside | CA |
| 44211 | 1N4AL3AP0JC247081 | Nissan | ALTIMA | OAKLAND | CA |
| 44212 | 1N4AL3AP0JC247498 | Nissan | ALTIMA | Cleveland | OH |
| 44213 | 1N4AL3AP0JC247971 | Nissan | ALTIMA | JACKSONVILLE | FL |
| 44214 | 1N4AL3AP0JC248439 | Nissan | ALTIMA | SANTA ANA | CA |
| 44215 | 1N4AL3AP0JC248618 | Nissan | ALTIMA | CENTRAL DIST OFFC | OK |
| 44216 | 1N4AL3AP0JC249378 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44217 | 1N4AL3AP0JC249381 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44218 | 1N4AL3AP0JC250112 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44219 | 1N4AL3AP0JC250580 | Nissan | ALTIMA | SAN JOSE | CA |
| 44220 | 1N4AL3AP0JC250594 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44221 | 1N4AL3AP0JC250949 | Nissan | ALTIMA | Richmond | VA |
| 44222 | 1N4AL3AP0JC251681 | Nissan | ALTIMA | North Las Vegas | NV |
| 44223 | 1N4AL3AP0JC253656 | Nissan | ALTIMA | SANTA ANA | CA |
| 44224 | 1N4AL3AP0JC253835 | Nissan | ALTIMA | BURBANK | CA |
| 44225 | 1N4AL3AP0JC262812 | Nissan | ALTIMA | Los Angeles | CA |
| 44226 | 1N4AL3AP0JC262826 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44227 | 1N4AL3AP0JC265886 | Nissan | ALTIMA | SANTA ANA | CA |
| 44228 | 1N4AL3AP0JC267461 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44229 | 1N4AL3AP0JC273468 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44230 | 1N4AL3AP0JC274247 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44231 | 1N4AL3AP0JC280209 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 44232 | 1N4AL3AP0JC280680 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44233 | 1N4AL3AP0JC280940 | Nissan | ALTIMA | Tolleson | AZ |
| 44234 | 1N4AL3AP0JC282090 | Nissan | ALTIMA | Fontana | CA |
| 44235 | 1N4AL3AP0JC282722 | Nissan | ALTIMA | Ventura | CA |
| 44236 | 1N4AL3AP0JC282848 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 44237 | 1N4AL3AP0JC283479 | Nissan | ALTIMA | Pheonix | AZ |
| 44238 | 1N4AL3AP0JC283529 | Nissan | ALTIMA | BURBANK | CA |
| 44239 | 1N4AL3AP0JC283823 | Nissan | ALTIMA | SAN DIEGO | US |
| 44240 | 1N4AL3AP0JC284051 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44241 | 1N4AL3AP1FC146641 | Nissan | ALTIMA | Mira Loma | CA |
| 44242 | 1N4AL3AP1FC475405 | Nissan | ALTIMA | PITTSBURGH | PA |
| 44243 | 1N4AL3AP1GC122440 | Nissan | ALTIMA | CHICAGO | IL |
| 44244 | 1N4AL3AP1GN370224 | Nissan | ALTIMA | LAKEWOOD | WA |
| 44245 | 1N4AL3AP1GN375195 | Nissan | ALTIMA | Los Angeles | CA |
| 44246 | 1N4AL3AP1GN385113 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44247 | 1N4AL3AP1HC190447 | Nissan | ALTIMA | Davie | FL |
| 44248 | 1N4AL3AP1HC199651 | Nissan | ALTIMA | HANOVER | MD |
| 44249 | 1N4AL3AP1HC214536 | Nissan | ALTIMA | BOSTON | MA |
| 44250 | 1N4AL3AP1HC246967 | Nissan | ALTIMA | Arlington | WA |
| 44251 | 1N4AL3AP1HC251411 | Nissan | ALTIMA | DALLAS | TX |
| 44252 | 1N4AL3AP1HC281279 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 44253 | 1N4AL3AP1HC282240 | Nissan | ALTIMA | STERLING | VA |
| 44254 | 1N4AL3AP1HC287079 | Nissan | ALTIMA | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44255 | 1N4AL3AP1HC292900 | Nissan | ALTIMA | SANTA ANA | CA |
| 44256 | 1N4AL3AP1HC293531 | Nissan | ALTIMA | Rio Linda | CA |
| 44257 | 1N4AL3AP1HC485905 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44258 | 1N4AL3AP1HN303625 | Nissan | ALTIMA | PHOENIX | AZ |
| 44259 | 1N4AL3AP1HN336219 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44260 | 1N4AL3AP1HN349942 | Nissan | ALTIMA | HANOVER | MD |
| 44261 | 1N4AL3AP1HN351612 | Nissan | ALTIMA | HANOVER | MD |
| 44262 | 1N4AL3AP1HN351755 | Nissan | ALTIMA | Kent | WA |
| 44263 | 1N4AL3AP1HN352162 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44264 | 1N4AL3AP1HN352842 | Nissan | ALTIMA | GRAHAM | WA |
| 44265 | 1N4AL3AP1HN353229 | Nissan | ALTIMA | FAYETTEVILLE | GA |
| 44266 | 1N4AL3AP1HN353375 | Nissan | ALTIMA | Tolleson | AZ |
| 44267 | 1N4AL3AP1HN353991 | Nissan | ALTIMA | Sacramento | CA |
| 44268 | 1N4AL3AP1HN354297 | Nissan | ALTIMA | Union City | GA |
| 44269 | 1N4AL3AP1HN357054 | Nissan | ALTIMA | SANTA ANA | CA |
| 44270 | 1N4AL3AP1HN361587 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44271 | 1N4AL3AP1HN366255 | Nissan | ALTIMA | HANOVER | MD |
| 44272 | 1N4AL3AP1JC113504 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44273 | 1N4AL3AP1JC115365 | Nissan | ALTIMA | KNOXVILLE | TN |
| 44274 | 1N4AL3AP1JC116211 | Nissan | ALTIMA | Smithtown | NY |
| 44275 | 1N4AL3AP1JC116547 | Nissan | ALTIMA | Tampa | FL |
| 44276 | 1N4AL3AP1JC119027 | Nissan | ALTIMA | HANOVER | MD |
| 44277 | 1N4AL3AP1JC119724 | Nissan | ALTIMA | Charlotte | NC |
| 44278 | 1N4AL3AP1JC120176 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44279 | 1N4AL3AP1JC120890 | Nissan | ALTIMA | RICHMOND | VA |
| 44280 | 1N4AL3AP1JC125989 | Nissan | ALTIMA | DALLAS | TX |
| 44281 | 1N4AL3AP1JC126026 | Nissan | ALTIMA | BOSTON | MA |
| 44282 | 1N4AL3AP1JC126110 | Nissan | ALTIMA | Matteson | IL |
| 44283 | 1N4AL3AP1JC127323 | Nissan | ALTIMA | Miami | FL |
| 44284 | 1N4AL3AP1JC127824 | Nissan | ALTIMA | Elkridge | MD |
| 44285 | 1N4AL3AP1JC127922 | Nissan | ALTIMA | CHICAGO | IL |
| 44286 | 1N4AL3AP1JC128973 | Nissan | ALTIMA | Hanover | MD |
| 44287 | 1N4AL3AP1JC129038 | Nissan | ALTIMA | STERLING | VA |
| 44288 | 1N4AL3AP1JC131663 | Nissan | ALTIMA | Elkridge | MD |
| 44289 | 1N4AL3AP1JC132991 | Nissan | ALTIMA | SANTA ANA | CA |
| 44290 | 1N4AL3AP1JC134370 | Nissan | ALTIMA | Charlotte | NC |
| 44291 | 1N4AL3AP1JC134949 | Nissan | ALTIMA | BURBANK | CA |
| 44292 | 1N4AL3AP1JC140914 | Nissan | ALTIMA | ANNANDALE | VA |
| 44293 | 1N4AL3AP1JC141447 | Nissan | ALTIMA | CHICAGO | IL |
| 44294 | 1N4AL3AP1JC143652 | Nissan | ALTIMA | Elkridge | MD |
| 44295 | 1N4AL3AP1JC152237 | Nissan | ALTIMA | Elgin | IL |
| 44296 | 1N4AL3AP1JC154408 | Nissan | ALTIMA | FORT MYERS | FL |
| 44297 | 1N4AL3AP1JC161424 | Nissan | ALTIMA | Davie | FL |
| 44298 | 1N4AL3AP1JC162797 | Nissan | ALTIMA | NEW ORLEANS | LA |
| 44299 | 1N4AL3AP1JC162976 | Nissan | ALTIMA | BALTIMORE | MD |
| 44300 | 1N4AL3AP1JC163254 | Nissan | ALTIMA | RALEIGH | NC |
| 44301 | 1N4AL3AP1JC163495 | Nissan | ALTIMA | ORLANDO | FL |
| 44302 | 1N4AL3AP1JC164498 | Nissan | ALTIMA | HANOVER | MD |
| 44303 | 1N4AL3AP1JC165943 | Nissan | ALTIMA | North Dighton | MA |
| 44304 | 1N4AL3AP1JC168762 | Nissan | ALTIMA | Miami | FL |
| 44305 | 1N4AL3AP1JC169474 | Nissan | ALTIMA | Slidell | LA |
| 44306 | 1N4AL3AP1JC169846 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44307 | 1N4AL3AP1JC170060 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44308 | 1N4AL3AP1JC170625 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44309 | 1N4AL3AP1JC171578 | Nissan | ALTIMA | PHOENIX | AZ |
| 44310 | 1N4AL3AP1JC171726 | Nissan | ALTIMA | MARIETTA | GA |
| 44311 | 1N4AL3AP1JC172519 | Nissan | ALTIMA | ATLANTA | GA |
| 44312 | 1N4AL3AP1JC172696 | Nissan | ALTIMA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44313 | 1N4AL3AP1JC172942 | Nissan | ALTIMA | SANTA BARBARA | CA |
| 44314 | 1N4AL3AP1JC173265 | Nissan | ALTIMA | SAN JOSE | CA |
| 44315 | 1N4AL3AP1JC173346 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44316 | 1N4AL3AP1JC173363 | Nissan | ALTIMA | Elkridge | MD |
| 44317 | 1N4AL3AP1JC173637 | Nissan | ALTIMA | SANTA ANA | CA |
| 44318 | 1N4AL3AP1JC174528 | Nissan | ALTIMA | Tampa | FL |
| 44319 | 1N4AL3AP1JC175226 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44320 | 1N4AL3AP1JC175324 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 44321 | 1N4AL3AP1JC175470 | Nissan | ALTIMA | SEATAC | WA |
| 44322 | 1N4AL3AP1JC175825 | Nissan | ALTIMA | BURBANK | CA |
| 44323 | 1N4AL3AP1JC176991 | Nissan | ALTIMA | Winter Park | FL |
| 44324 | 1N4AL3AP1JC177283 | Nissan | ALTIMA | PHOENIX | AZ |
| 44325 | 1N4AL3AP1JC177400 | Nissan | ALTIMA | SAN JOSE | CA |
| 44326 | 1N4AL3AP1JC177526 | Nissan | ALTIMA | Rockville Centr | NY |
| 44327 | 1N4AL3AP1JC177798 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44328 | 1N4AL3AP1JC180832 | Nissan | ALTIMA | CHICAGO | IL |
| 44329 | 1N4AL3AP1JC180863 | Nissan | ALTIMA | SAN JOSE | CA |
| 44330 | 1N4AL3AP1JC183472 | Nissan | ALTIMA | SEATAC | WA |
| 44331 | 1N4AL3AP1JC183634 | Nissan | ALTIMA | Rock Hill | SC |
| 44332 | 1N4AL3AP1JC183763 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44333 | 1N4AL3AP1JC187022 | Nissan | ALTIMA | North Las Vegas | NV |
| 44334 | 1N4AL3AP1JC188915 | Nissan | ALTIMA | Kent | WA |
| 44335 | 1N4AL3AP1JC189112 | Nissan | ALTIMA | STERLING | VA |
| 44336 | 1N4AL3AP1JC192415 | Nissan | ALTIMA | DENVER | CO |
| 44337 | 1N4AL3AP1JC194455 | Nissan | ALTIMA | Sterling | VA |
| 44338 | 1N4AL3AP1JC195332 | Nissan | ALTIMA | North Dighton | MA |
| 44339 | 1N4AL3AP1JC195640 | Nissan | ALTIMA | Hattiesburg | MS |
| 44340 | 1N4AL3AP1JC197453 | Nissan | ALTIMA | COLLEGE PARK | GA |
| 44341 | 1N4AL3AP1JC198893 | Nissan | ALTIMA | UNION CITY | GA |
| 44342 | 1N4AL3AP1JC200108 | Nissan | ALTIMA | CATONSVILLE | MD |
| 44343 | 1N4AL3AP1JC202277 | Nissan | ALTIMA | HANOVER | MD |
| 44344 | 1N4AL3AP1JC206846 | Nissan | ALTIMA | Englewood | CO |
| 44345 | 1N4AL3AP1JC207530 | Nissan | ALTIMA | Tolleson | AZ |
| 44346 | 1N4AL3AP1JC208435 | Nissan | ALTIMA | Phoenix | AZ |
| 44347 | 1N4AL3AP1JC208760 | Nissan | ALTIMA | Portland | OR |
| 44348 | 1N4AL3AP1JC209486 | Nissan | ALTIMA | SAN JOSE | CA |
| 44349 | 1N4AL3AP1JC209682 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44350 | 1N4AL3AP1JC209973 | Nissan | ALTIMA | Las Vegas | NV |
| 44351 | 1N4AL3AP1JC210010 | Nissan | ALTIMA | SAN JOSE | CA |
| 44352 | 1N4AL3AP1JC210959 | Nissan | ALTIMA | CHICAGO | IL |
| 44353 | 1N4AL3AP1JC211156 | Nissan | ALTIMA | SANTA ANA | CA |
| 44354 | 1N4AL3AP1JC211285 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44355 | 1N4AL3AP1JC211710 | Nissan | ALTIMA | BURBANK | CA |
| 44356 | 1N4AL3AP1JC211884 | Nissan | ALTIMA | SAN JOSE | CA |
| 44357 | 1N4AL3AP1JC212243 | Nissan | ALTIMA | Atlanta | GA |
| 44358 | 1N4AL3AP1JC212419 | Nissan | ALTIMA | Warminster | PA |
| 44359 | 1N4AL3AP1JC212565 | Nissan | ALTIMA | Fontana | CA |
| 44360 | 1N4AL3AP1JC214025 | Nissan | ALTIMA | Norwalk | CA |
| 44361 | 1N4AL3AP1JC214316 | Nissan | ALTIMA | BURBANK | CA |
| 44362 | 1N4AL3AP1JC214624 | Nissan | ALTIMA | BURBANK | CA |
| 44363 | 1N4AL3AP1JC214705 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44364 | 1N4AL3AP1JC215062 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44365 | 1N4AL3AP1JC215658 | Nissan | ALTIMA | SACRAMENTO | CA |
| 44366 | 1N4AL3AP1JC216065 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44367 | 1N4AL3AP1JC216888 | Nissan | ALTIMA | SAN JOSE | CA |
| 44368 | 1N4AL3AP1JC217006 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44369 | 1N4AL3AP1JC217037 | Nissan | ALTIMA | SEATAC | WA |
| 44370 | 1N4AL3AP1JC217426 | Nissan | ALTIMA | Newport Beach | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44371 | 1N4AL3AP1JC217491 | Nissan | ALTIMA | BURBANK | CA |
| 44372 | 1N4AL3AP1JC219855 | Nissan | ALTIMA | MIAMI | FL |
| 44373 | 1N4AL3AP1JC226675 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 44374 | 1N4AL3AP1JC226806 | Nissan | ALTIMA | Atlanta | GA |
| 44375 | 1N4AL3AP1JC227096 | Nissan | ALTIMA | OAKLAND | CA |
| 44376 | 1N4AL3AP1JC227115 | Nissan | ALTIMA | Los Angeles | CA |
| 44377 | 1N4AL3AP1JC227437 | Nissan | ALTIMA | OAKLAND | CA |
| 44378 | 1N4AL3AP1JC229091 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44379 | 1N4AL3AP1JC230290 | Nissan | ALTIMA | Newark | NJ |
| 44380 | 1N4AL3AP1JC233139 | Nissan | ALTIMA | PHOENIX | AZ |
| 44381 | 1N4AL3AP1JC233318 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44382 | 1N4AL3AP1JC233612 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44383 | 1N4AL3AP1JC234727 | Nissan | ALTIMA | Warwick | RI |
| 44384 | 1N4AL3AP1JC235523 | Nissan | ALTIMA | BALTIMORE | MD |
| 44385 | 1N4AL3AP1JC238857 | Nissan | ALTIMA | KANSAS CITY | MO |
| 44386 | 1N4AL3AP1JC240009 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44387 | 1N4AL3AP1JC240303 | Nissan | ALTIMA | SANTA ANA | CA |
| 44388 | 1N4AL3AP1JC242102 | Nissan | ALTIMA | BURBANK | CA |
| 44389 | 1N4AL3AP1JC242276 | Nissan | ALTIMA | MONTCLAIR | CA |
| 44390 | 1N4AL3AP1JC242410 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44391 | 1N4AL3AP1JC242603 | Nissan | ALTIMA | ONTARIO | CA |
| 44392 | 1N4AL3AP1JC242620 | Nissan | ALTIMA | BOISE | US |
| 44393 | 1N4AL3AP1JC243136 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44394 | 1N4AL3AP1JC243623 | Nissan | ALTIMA | Anaheim | CA |
| 44395 | 1N4AL3AP1JC243640 | Nissan | ALTIMA | SANTA ANA | CA |
| 44396 | 1N4AL3AP1JC243797 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44397 | 1N4AL3AP1JC243816 | Nissan | ALTIMA | PETALUMA | CA |
| 44398 | 1N4AL3AP1JC244075 | Nissan | ALTIMA | PICO RIVERA | CA |
| 44399 | 1N4AL3AP1JC244092 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44400 | 1N4AL3AP1JC244500 | Nissan | ALTIMA | Phoenix | AZ |
| 44401 | 1N4AL3AP1JC244576 | Nissan | ALTIMA | CHANDLER | AZ |
| 44402 | 1N4AL3AP1JC244741 | Nissan | ALTIMA | Roseville | CA |
| 44403 | 1N4AL3AP1JC244772 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 44404 | 1N4AL3AP1JC245243 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44405 | 1N4AL3AP1JC245856 | Nissan | ALTIMA | Sacramento | CA |
| 44406 | 1N4AL3AP1JC246506 | Nissan | ALTIMA | SAN JOSE | CA |
| 44407 | 1N4AL3AP1JC246599 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44408 | 1N4AL3AP1JC246859 | Nissan | ALTIMA | INGLEWOOD | CA |
| 44409 | 1N4AL3AP1JC246926 | Nissan | ALTIMA | PLEASANTON | CA |
| 44410 | 1N4AL3AP1JC247347 | Nissan | ALTIMA | BURBANK | CA |
| 44411 | 1N4AL3AP1JC248031 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44412 | 1N4AL3AP1JC248322 | Nissan | ALTIMA | SEATAC | WA |
| 44413 | 1N4AL3AP1JC248787 | Nissan | ALTIMA | Pasadena | CA |
| 44414 | 1N4AL3AP1JC249065 | Nissan | ALTIMA | CHICAGO | IL |
| 44415 | 1N4AL3AP1JC250975 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44416 | 1N4AL3AP1JC251060 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44417 | 1N4AL3AP1JC254363 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44418 | 1N4AL3AP1JC255366 | Nissan | ALTIMA | Denver | CO |
| 44419 | 1N4AL3AP1JC262964 | Nissan | ALTIMA | CHICAGO | IL |
| 44420 | 1N4AL3AP1JC267307 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44421 | 1N4AL3AP1JC268750 | Nissan | ALTIMA | Anaheim | CA |
| 44422 | 1N4AL3AP1JC272085 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 44423 | 1N4AL3AP1JC274919 | Nissan | ALTIMA | Matteson | IL |
| 44424 | 1N4AL3AP1JC280204 | Nissan | ALTIMA | N. Palm Beach | FL |
| 44425 | 1N4AL3AP1JC280803 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 44426 | 1N4AL3AP1JC283538 | Nissan | ALTIMA | Reno | NV |
| 44427 | 1N4AL3AP1JC284494 | Nissan | ALTIMA | PHOENIX | AZ |
| 44428 | 1N4AL3AP2FC499440 | Nissan | ALTIMA | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44429 | 1N4AL3AP2FN917502 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 44430 | 1N4AL3AP2GN337376 | Nissan | ALTIMA | Phoenix | AZ |
| 44431 | 1N4AL3AP2HC244595 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44432 | 1N4AL3AP2HC248422 | Nissan | ALTIMA | Portland | OR |
| 44433 | 1N4AL3AP2HC248632 | Nissan | ALTIMA | Burien | WA |
| 44434 | 1N4AL3AP2HC251028 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44435 | 1N4AL3AP2HC268752 | Nissan | ALTIMA | PITTSBURGH | PA |
| 44436 | 1N4AL3AP2HC286247 | Nissan | ALTIMA | Riverside | CA |
| 44437 | 1N4AL3AP2HC286362 | Nissan | ALTIMA | Hayward | CA |
| 44438 | 1N4AL3AP2HC287768 | Nissan | ALTIMA | Riverside | CA |
| 44439 | 1N4AL3AP2HC289049 | Nissan | ALTIMA | Stockton | CA |
| 44440 | 1N4AL3AP2HC290637 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44441 | 1N4AL3AP2HC291674 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44442 | 1N4AL3AP2HC292341 | Nissan | ALTIMA | Kahului | HI |
| 44443 | 1N4AL3AP2HC292923 | Nissan | ALTIMA | ONTARIO | CA |
| 44444 | 1N4AL3AP2HC294218 | Nissan | ALTIMA | TRACY | CA |
| 44445 | 1N4AL3AP2HN326542 | Nissan | ALTIMA | CHICAGO | IL |
| 44446 | 1N4AL3AP2HN342708 | Nissan | ALTIMA | HANOVER | MD |
| 44447 | 1N4AL3AP2HN344331 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 44448 | 1N4AL3AP2HN345849 | Nissan | ALTIMA | Elkridge | MD |
| 44449 | 1N4AL3AP2HN346757 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44450 | 1N4AL3AP2HN355488 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44451 | 1N4AL3AP2HN355572 | Nissan | ALTIMA | Kent | WA |
| 44452 | 1N4AL3AP2HN357970 | Nissan | ALTIMA | Matteson | IL |
| 44453 | 1N4AL3AP2HN362165 | Nissan | ALTIMA | HANOVER | MD |
| 44454 | 1N4AL3AP2HN363090 | Nissan | ALTIMA | HANOVER | MD |
| 44455 | 1N4AL3AP2HN363316 | Nissan | ALTIMA | Hanover | MD |
| 44456 | 1N4AL3AP2HN363686 | Nissan | ALTIMA | Elkridge | MD |
| 44457 | 1N4AL3AP2HN365499 | Nissan | ALTIMA | Tampa | FL |
| 44458 | 1N4AL3AP2JC108179 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44459 | 1N4AL3AP2JC116363 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44460 | 1N4AL3AP2JC117593 | Nissan | ALTIMA | Fontana | CA |
| 44461 | 1N4AL3AP2JC118114 | Nissan | ALTIMA | Atlanta | GA |
| 44462 | 1N4AL3AP2JC118503 | Nissan | ALTIMA | Baltimore | MD |
| 44463 | 1N4AL3AP2JC119912 | Nissan | ALTIMA | Atlanta | GA |
| 44464 | 1N4AL3AP2JC120297 | Nissan | ALTIMA | North Las Vegas | NV |
| 44465 | 1N4AL3AP2JC120557 | Nissan | ALTIMA | Cleveland | OH |
| 44466 | 1N4AL3AP2JC121613 | Nissan | ALTIMA | ORLANDO | FL |
| 44467 | 1N4AL3AP2JC121658 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44468 | 1N4AL3AP2JC126827 | Nissan | ALTIMA | Atlanta | GA |
| 44469 | 1N4AL3AP2JC130764 | Nissan | ALTIMA | Tulsa | OK |
| 44470 | 1N4AL3AP2JC131090 | Nissan | ALTIMA | Bensalem | PA |
| 44471 | 1N4AL3AP2JC132045 | Nissan | ALTIMA | HANOVER | MD |
| 44472 | 1N4AL3AP2JC132644 | Nissan | ALTIMA | TRACY | CA |
| 44473 | 1N4AL3AP2JC133003 | Nissan | ALTIMA | Tampa | FL |
| 44474 | 1N4AL3AP2JC134166 | Nissan | ALTIMA | Baltimore | MD |
| 44475 | 1N4AL3AP2JC134443 | Nissan | ALTIMA | Davie | FL |
| 44476 | 1N4AL3AP2JC134510 | Nissan | ALTIMA | TAMPA | FL |
| 44477 | 1N4AL3AP2JC134927 | Nissan | ALTIMA | Rock Hill | SC |
| 44478 | 1N4AL3AP2JC134992 | Nissan | ALTIMA | ATLANTA | GA |
| 44479 | 1N4AL3AP2JC135592 | Nissan | ALTIMA | ATLANTA | GA |
| 44480 | 1N4AL3AP2JC136080 | Nissan | ALTIMA | Rock Hill | SC |
| 44481 | 1N4AL3AP2JC139108 | Nissan | ALTIMA | Estero | FL |
| 44482 | 1N4AL3AP2JC140047 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44483 | 1N4AL3AP2JC140839 | Nissan | ALTIMA | Davie | FL |
| 44484 | 1N4AL3AP2JC141487 | Nissan | ALTIMA | Elkridge | MD |
| 44485 | 1N4AL3AP2JC153302 | Nissan | ALTIMA | Tampa | FL |
| 44486 | 1N4AL3AP2JC153400 | Nissan | ALTIMA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44487 | 1N4AL3AP2JC154613 | Nissan | ALTIMA | NASHVILLE | TN |
| 44488 | 1N4AL3AP2JC162582 | Nissan | ALTIMA | STERLING | VA |
| 44489 | 1N4AL3AP2JC162694 | Nissan | ALTIMA | Elkridge | MD |
| 44490 | 1N4AL3AP2JC162856 | Nissan | ALTIMA | MORROW | GA |
| 44491 | 1N4AL3AP2JC163280 | Nissan | ALTIMA | North Dighton | MA |
| 44492 | 1N4AL3AP2JC163327 | Nissan | ALTIMA | Matteson | IL |
| 44493 | 1N4AL3AP2JC163456 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44494 | 1N4AL3AP2JC163702 | Nissan | ALTIMA | North Billerica | MA |
| 44495 | 1N4AL3AP2JC164011 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 44496 | 1N4AL3AP2JC164025 | Nissan | ALTIMA | RICHMOND | VA |
| 44497 | 1N4AL3AP2JC164414 | Nissan | ALTIMA | North Dighton | MA |
| 44498 | 1N4AL3AP2JC165353 | Nissan | ALTIMA | DALLAS | TX |
| 44499 | 1N4AL3AP2JC166874 | Nissan | ALTIMA | HANOVER | MD |
| 44500 | 1N4AL3AP2JC167085 | Nissan | ALTIMA | FULLERTON | CA |
| 44501 | 1N4AL3AP2JC167328 | Nissan | ALTIMA | North Dighton | MA |
| 44502 | 1N4AL3AP2JC168270 | Nissan | ALTIMA | Coraopolis | PA |
| 44503 | 1N4AL3AP2JC168379 | Nissan | ALTIMA | DANIA BEACH | FL |
| 44504 | 1N4AL3AP2JC168575 | Nissan | ALTIMA | Tampa | FL |
| 44505 | 1N4AL3AP2JC168690 | Nissan | ALTIMA | Fontana | CA |
| 44506 | 1N4AL3AP2JC169886 | Nissan | ALTIMA | Bordentown | NJ |
| 44507 | 1N4AL3AP2JC170097 | Nissan | ALTIMA | Fredericksburg | VA |
| 44508 | 1N4AL3AP2JC170584 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44509 | 1N4AL3AP2JC170634 | Nissan | ALTIMA | SEATAC | WA |
| 44510 | 1N4AL3AP2JC170861 | Nissan | ALTIMA | Elkridge | MD |
| 44511 | 1N4AL3AP2JC171525 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44512 | 1N4AL3AP2JC171878 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 44513 | 1N4AL3AP2JC172299 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 44514 | 1N4AL3AP2JC172741 | Nissan | ALTIMA | Elkridge | MD |
| 44515 | 1N4AL3AP2JC173338 | Nissan | ALTIMA | Tolleson | AZ |
| 44516 | 1N4AL3AP2JC173369 | Nissan | ALTIMA | OAKLAND | CA |
| 44517 | 1N4AL3AP2JC173730 | Nissan | ALTIMA | SANTA ANA | CA |
| 44518 | 1N4AL3AP2JC173758 | Nissan | ALTIMA | Slidell | LA |
| 44519 | 1N4AL3AP2JC173808 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44520 | 1N4AL3AP2JC173825 | Nissan | ALTIMA | BURBANK | CA |
| 44521 | 1N4AL3AP2JC173923 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44522 | 1N4AL3AP2JC174053 | Nissan | ALTIMA | SACRAMENTO | CA |
| 44523 | 1N4AL3AP2JC174411 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44524 | 1N4AL3AP2JC174800 | Nissan | ALTIMA | Detroit | MI |
| 44525 | 1N4AL3AP2JC175316 | Nissan | ALTIMA | Burien | WA |
| 44526 | 1N4AL3AP2JC175431 | Nissan | ALTIMA | Sacramento | CA |
| 44527 | 1N4AL3AP2JC175509 | Nissan | ALTIMA | Rochester | NY |
| 44528 | 1N4AL3AP2JC176482 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44529 | 1N4AL3AP2JC176613 | Nissan | ALTIMA | Winter Park | FL |
| 44530 | 1N4AL3AP2JC176885 | Nissan | ALTIMA | MIAMI | FL |
| 44531 | 1N4AL3AP2JC177339 | Nissan | ALTIMA | STERLING | VA |
| 44532 | 1N4AL3AP2JC177518 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44533 | 1N4AL3AP2JC177728 | Nissan | ALTIMA | KENNER | LA |
| 44534 | 1N4AL3AP2JC177857 | Nissan | ALTIMA | SANTA ANA | CA |
| 44535 | 1N4AL3AP2JC177969 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44536 | 1N4AL3AP2JC180841 | Nissan | ALTIMA | ENGLEWOOD | CO |
| 44537 | 1N4AL3AP2JC181939 | Nissan | ALTIMA | Dallas | TX |
| 44538 | 1N4AL3AP2JC183075 | Nissan | ALTIMA | Riverside | CA |
| 44539 | 1N4AL3AP2JC186168 | Nissan | ALTIMA | TAMPA | FL |
| 44540 | 1N4AL3AP2JC186557 | Nissan | ALTIMA | NEWPORT BEACH | CA |
| 44541 | 1N4AL3AP2JC188695 | Nissan | ALTIMA | WHITE PLAINS | NY |
| 44542 | 1N4AL3AP2JC190110 | Nissan | ALTIMA | SAN JOSE | CA |
| 44543 | 1N4AL3AP2JC191712 | Nissan | ALTIMA | Fort Worth | TX |
| 44544 | 1N4AL3AP2JC192651 | Nissan | ALTIMA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44545 | 1N4AL3AP2JC194092 | Nissan | ALTIMA | Phoenix | AZ |
| 44546 | 1N4AL3AP2JC194674 | Nissan | ALTIMA | Smithtown | NY |
| 44547 | 1N4AL3AP2JC195050 | Nissan | ALTIMA | Elkridge | MD |
| 44548 | 1N4AL3AP2JC196165 | Nissan | ALTIMA | CLEVELAND | OH |
| 44549 | 1N4AL3AP2JC197624 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 44550 | 1N4AL3AP2JC199034 | Nissan | ALTIMA | North Dighton | MA |
| 44551 | 1N4AL3AP2JC199051 | Nissan | ALTIMA | Grove City | OH |
| 44552 | 1N4AL3AP2JC199311 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 44553 | 1N4AL3AP2JC199406 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44554 | 1N4AL3AP2JC199549 | Nissan | ALTIMA | Honolulu | HI |
| 44555 | 1N4AL3AP2JC199888 | Nissan | ALTIMA | STERLING | VA |
| 44556 | 1N4AL3AP2JC200117 | Nissan | ALTIMA | BALDWIN | NY |
| 44557 | 1N4AL3AP2JC204832 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 44558 | 1N4AL3AP2JC205723 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44559 | 1N4AL3AP2JC208122 | Nissan | ALTIMA | Dallas | TX |
| 44560 | 1N4AL3AP2JC209092 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44561 | 1N4AL3AP2JC209271 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44562 | 1N4AL3AP2JC209657 | Nissan | ALTIMA | SANTA ANA | CA |
| 44563 | 1N4AL3AP2JC209688 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44564 | 1N4AL3AP2JC209951 | Nissan | ALTIMA | SAN JOSE | CA |
| 44565 | 1N4AL3AP2JC210355 | Nissan | ALTIMA | ONTARIO | CA |
| 44566 | 1N4AL3AP2JC210808 | Nissan | ALTIMA | Tolleson | AZ |
| 44567 | 1N4AL3AP2JC210954 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44568 | 1N4AL3AP2JC211098 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44569 | 1N4AL3AP2JC211618 | Nissan | ALTIMA | NORTH PAC | CA |
| 44570 | 1N4AL3AP2JC213305 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44571 | 1N4AL3AP2JC213739 | Nissan | ALTIMA | Jacksonville | FL |
| 44572 | 1N4AL3AP2JC213840 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44573 | 1N4AL3AP2JC213868 | Nissan | ALTIMA | BOSTON | MA |
| 44574 | 1N4AL3AP2JC213966 | Nissan | ALTIMA | BURBANK | CA |
| 44575 | 1N4AL3AP2JC214289 | Nissan | ALTIMA | ONTARIO | CA |
| 44576 | 1N4AL3AP2JC214308 | Nissan | ALTIMA | PORTLAND | OR |
| 44577 | 1N4AL3AP2JC214633 | Nissan | ALTIMA | COSTA MESA | CA |
| 44578 | 1N4AL3AP2JC214972 | Nissan | ALTIMA | BURBANK | CA |
| 44579 | 1N4AL3AP2JC215555 | Nissan | ALTIMA | SAN JOSE | CA |
| 44580 | 1N4AL3AP2JC215796 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44581 | 1N4AL3AP2JC217189 | Nissan | ALTIMA | SAN JOSE | CA |
| 44582 | 1N4AL3AP2JC217418 | Nissan | ALTIMA | Hayward | CA |
| 44583 | 1N4AL3AP2JC217581 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44584 | 1N4AL3AP2JC221064 | Nissan | ALTIMA | PHOENIX | AZ |
| 44585 | 1N4AL3AP2JC224675 | Nissan | ALTIMA | MCALLEN | TX |
| 44586 | 1N4AL3AP2JC226667 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44587 | 1N4AL3AP2JC226717 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44588 | 1N4AL3AP2JC231688 | Nissan | ALTIMA | San Diego | CA |
| 44589 | 1N4AL3AP2JC231707 | Nissan | ALTIMA | PICO RIVERA | CA |
| 44590 | 1N4AL3AP2JC231836 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44591 | 1N4AL3AP2JC231870 | Nissan | ALTIMA | SANTA ANA | CA |
| 44592 | 1N4AL3AP2JC232422 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44593 | 1N4AL3AP2JC232436 | Nissan | ALTIMA | SANTA ANA | CA |
| 44594 | 1N4AL3AP2JC241024 | Nissan | ALTIMA | BURBANK | CA |
| 44595 | 1N4AL3AP2JC242240 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44596 | 1N4AL3AP2JC242318 | Nissan | ALTIMA | SANTA ANA | CA |
| 44597 | 1N4AL3AP2JC242626 | Nissan | ALTIMA | FRESNO | CA |
| 44598 | 1N4AL3AP2JC242707 | Nissan | ALTIMA | Mira Loma | CA |
| 44599 | 1N4AL3AP2JC243095 | Nissan | ALTIMA | Costa Mesa | CA |
| 44600 | 1N4AL3AP2JC243145 | Nissan | ALTIMA | OAKLAND | CA |
| 44601 | 1N4AL3AP2JC243226 | Nissan | ALTIMA | Fontana | CA |
| 44602 | 1N4AL3AP2JC243355 | Nissan | ALTIMA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44603 | 1N4AL3AP2JC243520 | Nissan | ALTIMA | SANTA CLARA | CA |
| 44604 | 1N4AL3AP2JC243811 | Nissan | ALTIMA | SAN JOSE | CA |
| 44605 | 1N4AL3AP2JC244571 | Nissan | ALTIMA | SAN JOSE | CA |
| 44606 | 1N4AL3AP2JC244926 | Nissan | ALTIMA | DENVER | CO |
| 44607 | 1N4AL3AP2JC244960 | Nissan | ALTIMA | Tustin | CA |
| 44608 | 1N4AL3AP2JC245056 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44609 | 1N4AL3AP2JC245073 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44610 | 1N4AL3AP2JC245266 | Nissan | ALTIMA | BURBANK | CA |
| 44611 | 1N4AL3AP2JC245817 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44612 | 1N4AL3AP2JC245851 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44613 | 1N4AL3AP2JC246322 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44614 | 1N4AL3AP2JC246370 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44615 | 1N4AL3AP2JC246627 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 44616 | 1N4AL3AP2JC246868 | Nissan | ALTIMA | PLEASANTON | CA |
| 44617 | 1N4AL3AP2JC246904 | Nissan | ALTIMA | SAN JOSE | CA |
| 44618 | 1N4AL3AP2JC248118 | Nissan | ALTIMA | Portland | OR |
| 44619 | 1N4AL3AP2JC248362 | Nissan | ALTIMA | Downey | CA |
| 44620 | 1N4AL3AP2JC248832 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44621 | 1N4AL3AP2JC249124 | Nissan | ALTIMA | HANOVER | MD |
| 44622 | 1N4AL3AP2JC250080 | Nissan | ALTIMA | SANTA ANA | CA |
| 44623 | 1N4AL3AP2JC250306 | Nissan | ALTIMA | Riverside | CA |
| 44624 | 1N4AL3AP2JC250399 | Nissan | ALTIMA | PLEASANTON | CA |
| 44625 | 1N4AL3AP2JC250404 | Nissan | ALTIMA | Smithtown | NY |
| 44626 | 1N4AL3AP2JC251469 | Nissan | ALTIMA | SANTA ANA | CA |
| 44627 | 1N4AL3AP2JC251651 | Nissan | ALTIMA | SEATAC | WA |
| 44628 | 1N4AL3AP2JC251701 | Nissan | ALTIMA | Hayward | CA |
| 44629 | 1N4AL3AP2JC254162 | Nissan | ALTIMA | LAKEWOOD | WA |
| 44630 | 1N4AL3AP2JC254288 | Nissan | ALTIMA | CHICAGO | IL |
| 44631 | 1N4AL3AP2JC261208 | Nissan | ALTIMA | CHICAGO | IL |
| 44632 | 1N4AL3AP2JC264528 | Nissan | ALTIMA | ONTARIO | CA |
| 44633 | 1N4AL3AP2JC266263 | Nissan | ALTIMA | Oceanside | CA |
| 44634 | 1N4AL3AP2JC267283 | Nissan | ALTIMA | Torrance | CA |
| 44635 | 1N4AL3AP2JC268238 | Nissan | ALTIMA | CHICAGO | IL |
| 44636 | 1N4AL3AP2JC268739 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 44637 | 1N4AL3AP2JC269616 | Nissan | ALTIMA | CHICAGO | IL |
| 44638 | 1N4AL3AP2JC280177 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44639 | 1N4AL3AP2JC280678 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 44640 | 1N4AL3AP2JC280986 | Nissan | ALTIMA | BURBANK | CA |
| 44641 | 1N4AL3AP2JC281751 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44642 | 1N4AL3AP2JC282494 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44643 | 1N4AL3AP3FC581662 | Nissan | ALTIMA | Elkridge | MD |
| 44644 | 1N4AL3AP3GC119930 | Nissan | ALTIMA | Kent | WA |
| 44645 | 1N4AL3AP3HC143050 | Nissan | ALTIMA | BURBANK | CA |
| 44646 | 1N4AL3AP3HC186805 | Nissan | ALTIMA | WEST COLUMBIA | SC |
| 44647 | 1N4AL3AP3HC206163 | Nissan | ALTIMA | SPRINGFIELD | MO |
| 44648 | 1N4AL3AP3HC211508 | Nissan | ALTIMA | MORROW | GA |
| 44649 | 1N4AL3AP3HC213839 | Nissan | ALTIMA | Fredericksburg | VA |
| 44650 | 1N4AL3AP3HC241754 | Nissan | ALTIMA | McHenry | IL |
| 44651 | 1N4AL3AP3HC245027 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44652 | 1N4AL3AP3HC248302 | Nissan | ALTIMA | SAN JOSE | CA |
| 44653 | 1N4AL3AP3HC248588 | Nissan | ALTIMA | NORTH PAC | CA |
| 44654 | 1N4AL3AP3HC251216 | Nissan | ALTIMA | PLEASANTON | CA |
| 44655 | 1N4AL3AP3HC252642 | Nissan | ALTIMA | Mira Loma | CA |
| 44656 | 1N4AL3AP3HC254536 | Nissan | ALTIMA | DES PLAINES | US |
| 44657 | 1N4AL3AP3HC281297 | Nissan | ALTIMA | DANIA BEACH | FL |
| 44658 | 1N4AL3AP3HC285818 | Nissan | ALTIMA | Hayward | CA |
| 44659 | 1N4AL3AP3HC286841 | Nissan | ALTIMA | HANOVER | MD |
| 44660 | 1N4AL3AP3HC290582 | Nissan | ALTIMA | PICO RIVERA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44661 | 1N4AL3AP3HC290694 | Nissan | ALTIMA | Kent | WA |
| 44662 | 1N4AL3AP3HC290842 | Nissan | ALTIMA | BURBANK | CA |
| 44663 | 1N4AL3AP3HC291361 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44664 | 1N4AL3AP3HC292283 | Nissan | ALTIMA | SAN JOSE | CA |
| 44665 | 1N4AL3AP3HC292879 | Nissan | ALTIMA | Roseville | CA |
| 44666 | 1N4AL3AP3HC293255 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44667 | 1N4AL3AP3HC294504 | Nissan | ALTIMA | Davie | FL |
| 44668 | 1N4AL3AP3HN315839 | Nissan | ALTIMA | Mt. Juliet | TN |
| 44669 | 1N4AL3AP3HN350266 | Nissan | ALTIMA | CHICAGO O'HARE AP | IL |
| 44670 | 1N4AL3AP3HN350767 | Nissan | ALTIMA | DES PLAINES | IL |
| 44671 | 1N4AL3AP3HN352762 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44672 | 1N4AL3AP3HN353796 | Nissan | ALTIMA | BURBANK | CA |
| 44673 | 1N4AL3AP3HN353894 | Nissan | ALTIMA | Mira Loma | CA |
| 44674 | 1N4AL3AP3HN355726 | Nissan | ALTIMA | CHICAGO | IL |
| 44675 | 1N4AL3AP3HN355919 | Nissan | ALTIMA | Burien | WA |
| 44676 | 1N4AL3AP3HN363065 | Nissan | ALTIMA | ORLANDO | FL |
| 44677 | 1N4AL3AP3HN363387 | Nissan | ALTIMA | Austell | GA |
| 44678 | 1N4AL3AP3HN363728 | Nissan | ALTIMA | RICHMOND | VA |
| 44679 | 1N4AL3AP3JC113441 | Nissan | ALTIMA | MIAMI | FL |
| 44680 | 1N4AL3AP3JC115951 | Nissan | ALTIMA | DANIA BEACH | FL |
| 44681 | 1N4AL3AP3JC117179 | Nissan | ALTIMA | STERLING | VA |
| 44682 | 1N4AL3AP3JC117991 | Nissan | ALTIMA | STERLING | VA |
| 44683 | 1N4AL3AP3JC119188 | Nissan | ALTIMA | Tampa | FL |
| 44684 | 1N4AL3AP3JC119224 | Nissan | ALTIMA | CHICAGO | IL |
| 44685 | 1N4AL3AP3JC119479 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44686 | 1N4AL3AP3JC120793 | Nissan | ALTIMA | Tampa | FL |
| 44687 | 1N4AL3AP3JC122429 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44688 | 1N4AL3AP3JC125525 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44689 | 1N4AL3AP3JC126044 | Nissan | ALTIMA | North Dighton | MA |
| 44690 | 1N4AL3AP3JC127565 | Nissan | ALTIMA | CHICAGO | IL |
| 44691 | 1N4AL3AP3JC127596 | Nissan | ALTIMA | Slidell | LA |
| 44692 | 1N4AL3AP3JC127730 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 44693 | 1N4AL3AP3JC128568 | Nissan | ALTIMA | TAMPA | FL |
| 44694 | 1N4AL3AP3JC129302 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44695 | 1N4AL3AP3JC131101 | Nissan | ALTIMA | HANOVER | MD |
| 44696 | 1N4AL3AP3JC131292 | Nissan | ALTIMA | Detroit | MI |
| 44697 | 1N4AL3AP3JC131390 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44698 | 1N4AL3AP3JC132233 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44699 | 1N4AL3AP3JC132927 | Nissan | ALTIMA | SEATAC | WA |
| 44700 | 1N4AL3AP3JC138632 | Nissan | ALTIMA | Baltimore | MD |
| 44701 | 1N4AL3AP3JC140123 | Nissan | ALTIMA | N. Palm Beach | FL |
| 44702 | 1N4AL3AP3JC145774 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44703 | 1N4AL3AP3JC146021 | Nissan | ALTIMA | Warwick | RI |
| 44704 | 1N4AL3AP3JC153454 | Nissan | ALTIMA | Sanford | FL |
| 44705 | 1N4AL3AP3JC162610 | Nissan | ALTIMA | Elkridge | MD |
| 44706 | 1N4AL3AP3JC163286 | Nissan | ALTIMA | FORT MYERS | FL |
| 44707 | 1N4AL3AP3JC163448 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44708 | 1N4AL3AP3JC164826 | Nissan | ALTIMA | PHOENIX | AZ |
| 44709 | 1N4AL3AP3JC164857 | Nissan | ALTIMA | Memphis | TN |
| 44710 | 1N4AL3AP3JC165197 | Nissan | ALTIMA | Chicago | IL |
| 44711 | 1N4AL3AP3JC165216 | Nissan | ALTIMA | N. Palm Beach | FL |
| 44712 | 1N4AL3AP3JC165250 | Nissan | ALTIMA | RALEIGH | NC |
| 44713 | 1N4AL3AP3JC165295 | Nissan | ALTIMA | BOSTON | MA |
| 44714 | 1N4AL3AP3JC165975 | Nissan | ALTIMA | Charlotte | NC |
| 44715 | 1N4AL3AP3JC166494 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44716 | 1N4AL3AP3JC167631 | Nissan | ALTIMA | STERLING | VA |
| 44717 | 1N4AL3AP3JC168407 | Nissan | ALTIMA | Dallas | TX |
| 44718 | 1N4AL3AP3JC168729 | Nissan | ALTIMA | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44719 | 1N4AL3AP3JC169055 | Nissan | ALTIMA | Woodhaven | MI |
| 44720 | 1N4AL3AP3JC169282 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44721 | 1N4AL3AP3JC169430 | Nissan | ALTIMA | HANOVER | MD |
| 44722 | 1N4AL3AP3JC169752 | Nissan | ALTIMA | N. Palm Beach | FL |
| 44723 | 1N4AL3AP3JC170061 | Nissan | ALTIMA | Ocoee | FL |
| 44724 | 1N4AL3AP3JC170285 | Nissan | ALTIMA | Tampa | FL |
| 44725 | 1N4AL3AP3JC170416 | Nissan | ALTIMA | Elkridge | MD |
| 44726 | 1N4AL3AP3JC170884 | Nissan | ALTIMA | Rock Hill | SC |
| 44727 | 1N4AL3AP3JC171629 | Nissan | ALTIMA | BALDWIN | NY |
| 44728 | 1N4AL3AP3JC171727 | Nissan | ALTIMA | MALDEN | MA |
| 44729 | 1N4AL3AP3JC171758 | Nissan | ALTIMA | North Dighton | MA |
| 44730 | 1N4AL3AP3JC171811 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44731 | 1N4AL3AP3JC172389 | Nissan | ALTIMA | WILMINGTON | CA |
| 44732 | 1N4AL3AP3JC172523 | Nissan | ALTIMA | Smithtown | NY |
| 44733 | 1N4AL3AP3JC172618 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44734 | 1N4AL3AP3JC172764 | Nissan | ALTIMA | Riverside | CA |
| 44735 | 1N4AL3AP3JC172831 | Nissan | ALTIMA | WAIMEA | HI |
| 44736 | 1N4AL3AP3JC172876 | Nissan | ALTIMA | STERLING | VA |
| 44737 | 1N4AL3AP3JC172912 | Nissan | ALTIMA | Elkridge | MD |
| 44738 | 1N4AL3AP3JC173056 | Nissan | ALTIMA | Bridgeton | MO |
| 44739 | 1N4AL3AP3JC173512 | Nissan | ALTIMA | Honolulu | HI |
| 44740 | 1N4AL3AP3JC174062 | Nissan | ALTIMA | ONTARIO | CA |
| 44741 | 1N4AL3AP3JC174319 | Nissan | ALTIMA | SAN JOSE | CA |
| 44742 | 1N4AL3AP3JC174871 | Nissan | ALTIMA | Culpeper | VA |
| 44743 | 1N4AL3AP3JC174918 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44744 | 1N4AL3AP3JC175471 | Nissan | ALTIMA | Los Angeles | CA |
| 44745 | 1N4AL3AP3JC175499 | Nissan | ALTIMA | MELROSE PARK | IL |
| 44746 | 1N4AL3AP3JC176362 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 44747 | 1N4AL3AP3JC176569 | Nissan | ALTIMA | Hayward | CA |
| 44748 | 1N4AL3AP3JC177267 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44749 | 1N4AL3AP3JC177382 | Nissan | ALTIMA | NEWARK | NJ |
| 44750 | 1N4AL3AP3JC177432 | Nissan | ALTIMA | TRACY | CA |
| 44751 | 1N4AL3AP3JC178127 | Nissan | ALTIMA | North Las Vegas | NV |
| 44752 | 1N4AL3AP3JC181142 | Nissan | ALTIMA | Riverside | CA |
| 44753 | 1N4AL3AP3JC183067 | Nissan | ALTIMA | SANTA ANA | CA |
| 44754 | 1N4AL3AP3JC185403 | Nissan | ALTIMA | Scottsdale | AZ |
| 44755 | 1N4AL3AP3JC185420 | Nissan | ALTIMA | Harvey | LA |
| 44756 | 1N4AL3AP3JC185823 | Nissan | ALTIMA | Brighton | CO |
| 44757 | 1N4AL3AP3JC185918 | Nissan | ALTIMA | SAN JOSE | CA |
| 44758 | 1N4AL3AP3JC186292 | Nissan | ALTIMA | Elgin | IL |
| 44759 | 1N4AL3AP3JC187779 | Nissan | ALTIMA | CHICAGO | IL |
| 44760 | 1N4AL3AP3JC190018 | Nissan | ALTIMA | BALTIMORE | MD |
| 44761 | 1N4AL3AP3JC190410 | Nissan | ALTIMA | Atlanta | GA |
| 44762 | 1N4AL3AP3JC191976 | Nissan | ALTIMA | PHOENIX | AZ |
| 44763 | 1N4AL3AP3JC192691 | Nissan | ALTIMA | Leesburg | VA |
| 44764 | 1N4AL3AP3JC192920 | Nissan | ALTIMA | North Las Vegas | NV |
| 44765 | 1N4AL3AP3JC193579 | Nissan | ALTIMA | CLAIRTON | PA |
| 44766 | 1N4AL3AP3JC194103 | Nissan | ALTIMA | CLEVELAND | OH |
| 44767 | 1N4AL3AP3JC195722 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44768 | 1N4AL3AP3JC195784 | Nissan | ALTIMA | SANTA ANA | CA |
| 44769 | 1N4AL3AP3JC197261 | Nissan | ALTIMA | Ventura | CA |
| 44770 | 1N4AL3AP3JC197793 | Nissan | ALTIMA | Manheim | PA |
| 44771 | 1N4AL3AP3JC198426 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44772 | 1N4AL3AP3JC199205 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 44773 | 1N4AL3AP3JC201339 | Nissan | ALTIMA | Roseville | CA |
| 44774 | 1N4AL3AP3JC204015 | Nissan | ALTIMA | PHOENIX | AZ |
| 44775 | 1N4AL3AP3JC205861 | Nissan | ALTIMA | CLEVELAND | OH |
| 44776 | 1N4AL3AP3JC206623 | Nissan | ALTIMA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44777 | 1N4AL3AP3JC207528 | Nissan | ALTIMA | MEDINA | OH |
| 44778 | 1N4AL3AP3JC208078 | Nissan | ALTIMA | Anaheim | CA |
| 44779 | 1N4AL3AP3JC208856 | Nissan | ALTIMA | PHOENIX | AZ |
| 44780 | 1N4AL3AP3JC209487 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44781 | 1N4AL3AP3JC209893 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44782 | 1N4AL3AP3JC210106 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44783 | 1N4AL3AP3JC210574 | Nissan | ALTIMA | Norwalk | CA |
| 44784 | 1N4AL3AP3JC211837 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44785 | 1N4AL3AP3JC213636 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44786 | 1N4AL3AP3JC213958 | Nissan | ALTIMA | Tolleson | AZ |
| 44787 | 1N4AL3AP3JC213992 | Nissan | ALTIMA | TUCSON | AZ |
| 44788 | 1N4AL3AP3JC214026 | Nissan | ALTIMA | INGLEWOOD | CA |
| 44789 | 1N4AL3AP3JC214334 | Nissan | ALTIMA | SAN JOSE | CA |
| 44790 | 1N4AL3AP3JC214737 | Nissan | ALTIMA | NORTH PAC | CA |
| 44791 | 1N4AL3AP3JC216164 | Nissan | ALTIMA | TRACY | CA |
| 44792 | 1N4AL3AP3JC216178 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44793 | 1N4AL3AP3JC216505 | Nissan | ALTIMA | PHOENIX | AZ |
| 44794 | 1N4AL3AP3JC216892 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44795 | 1N4AL3AP3JC217136 | Nissan | ALTIMA | WILMINGTON | CA |
| 44796 | 1N4AL3AP3JC217198 | Nissan | ALTIMA | Tolleson | AZ |
| 44797 | 1N4AL3AP3JC217203 | Nissan | ALTIMA | SANTA ANA | CA |
| 44798 | 1N4AL3AP3JC217394 | Nissan | ALTIMA | CHICAGO | IL |
| 44799 | 1N4AL3AP3JC217587 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44800 | 1N4AL3AP3JC217671 | Nissan | ALTIMA | SHREVEPORT | LA |
| 44801 | 1N4AL3AP3JC226693 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44802 | 1N4AL3AP3JC227519 | Nissan | ALTIMA | LOUISVILLE | KY |
| 44803 | 1N4AL3AP3JC229481 | Nissan | ALTIMA | Rio Linda | CA |
| 44804 | 1N4AL3AP3JC230663 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44805 | 1N4AL3AP3JC232770 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44806 | 1N4AL3AP3JC233191 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44807 | 1N4AL3AP3JC238620 | Nissan | ALTIMA | Matteson | IL |
| 44808 | 1N4AL3AP3JC238892 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44809 | 1N4AL3AP3JC239928 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44810 | 1N4AL3AP3JC240089 | Nissan | ALTIMA | San Diego | CA |
| 44811 | 1N4AL3AP3JC240190 | Nissan | ALTIMA | BURBANK | CA |
| 44812 | 1N4AL3AP3JC240416 | Nissan | ALTIMA | Costa Mesa | CA |
| 44813 | 1N4AL3AP3JC240593 | Nissan | ALTIMA | SANTA ANA | CA |
| 44814 | 1N4AL3AP3JC240626 | Nissan | ALTIMA | Kent | WA |
| 44815 | 1N4AL3AP3JC240819 | Nissan | ALTIMA | SANTA ANA | CA |
| 44816 | 1N4AL3AP3JC240982 | Nissan | ALTIMA | BURBANK | CA |
| 44817 | 1N4AL3AP3JC241176 | Nissan | ALTIMA | PHOENIX | AZ |
| 44818 | 1N4AL3AP3JC242862 | Nissan | ALTIMA | Las Vegas | NV |
| 44819 | 1N4AL3AP3JC242991 | Nissan | ALTIMA | CHICAGO | IL |
| 44820 | 1N4AL3AP3JC243235 | Nissan | ALTIMA | Tolleson | AZ |
| 44821 | 1N4AL3AP3JC243350 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44822 | 1N4AL3AP3JC243364 | Nissan | ALTIMA | Anaheim | CA |
| 44823 | 1N4AL3AP3JC243767 | Nissan | ALTIMA | DENVER | CO |
| 44824 | 1N4AL3AP3JC243901 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44825 | 1N4AL3AP3JC243963 | Nissan | ALTIMA | FRESNO | CA |
| 44826 | 1N4AL3AP3JC244210 | Nissan | ALTIMA | PITTSBURGH | PA |
| 44827 | 1N4AL3AP3JC244322 | Nissan | ALTIMA | SACRAMENTO | CA |
| 44828 | 1N4AL3AP3JC244594 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44829 | 1N4AL3AP3JC244921 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44830 | 1N4AL3AP3JC245258 | Nissan | ALTIMA | SAN JOSE | CA |
| 44831 | 1N4AL3AP3JC245275 | Nissan | ALTIMA | SAN JOSE | CA |
| 44832 | 1N4AL3AP3JC246295 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44833 | 1N4AL3AP3JC246300 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44834 | 1N4AL3AP3JC246488 | Nissan | ALTIMA | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44835 | 1N4AL3AP3JC246524 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44836 | 1N4AL3AP3JC246555 | Nissan | ALTIMA | TAMPA | FL |
| 44837 | 1N4AL3AP3JC246667 | Nissan | ALTIMA | N. Las Vegas | NV |
| 44838 | 1N4AL3AP3JC246684 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44839 | 1N4AL3AP3JC246913 | Nissan | ALTIMA | ONTARIO | CA |
| 44840 | 1N4AL3AP3JC247057 | Nissan | ALTIMA | Tolleson | AZ |
| 44841 | 1N4AL3AP3JC247611 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44842 | 1N4AL3AP3JC247656 | Nissan | ALTIMA | ONTARIO | CA |
| 44843 | 1N4AL3AP3JC248189 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44844 | 1N4AL3AP3JC249083 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44845 | 1N4AL3AP3JC249665 | Nissan | ALTIMA | Riverside | CA |
| 44846 | 1N4AL3AP3JC249875 | Nissan | ALTIMA | Rio Linda | CA |
| 44847 | 1N4AL3AP3JC249990 | Nissan | ALTIMA | SANTA ANA | CA |
| 44848 | 1N4AL3AP3JC250332 | Nissan | ALTIMA | MONTCLAIR | CA |
| 44849 | 1N4AL3AP3JC250377 | Nissan | ALTIMA | ORLANDO | FL |
| 44850 | 1N4AL3AP3JC250749 | Nissan | ALTIMA | Fresno | CA |
| 44851 | 1N4AL3AP3JC250962 | Nissan | ALTIMA | Norwalk | CA |
| 44852 | 1N4AL3AP3JC251447 | Nissan | ALTIMA | NORTH PAC | CA |
| 44853 | 1N4AL3AP3JC251478 | Nissan | ALTIMA | OAKLAND | CA |
| 44854 | 1N4AL3AP3JC251576 | Nissan | ALTIMA | Burien | WA |
| 44855 | 1N4AL3AP3JC254378 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44856 | 1N4AL3AP3JC255014 | Nissan | ALTIMA | Anaheim | CA |
| 44857 | 1N4AL3AP3JC255904 | Nissan | ALTIMA | SEATAC | WA |
| 44858 | 1N4AL3AP3JC256096 | Nissan | ALTIMA | PICO RIVERA | CA |
| 44859 | 1N4AL3AP3JC263081 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44860 | 1N4AL3AP3JC266272 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44861 | 1N4AL3AP3JC269608 | Nissan | ALTIMA | SANTA ANA | CA |
| 44862 | 1N4AL3AP3JC275375 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44863 | 1N4AL3AP3JC275828 | Nissan | ALTIMA | CHICAGO | IL |
| 44864 | 1N4AL3AP3JC281063 | Nissan | ALTIMA | BURBANK | CA |
| 44865 | 1N4AL3AP3JC282374 | Nissan | ALTIMA | ORLANDO | FL |
| 44866 | 1N4AL3AP3JC282391 | Nissan | ALTIMA | ROSEVILLE | CA |
| 44867 | 1N4AL3AP3JC283380 | Nissan | ALTIMA | SEATAC | WA |
| 44868 | 1N4AL3AP3JC284626 | Nissan | ALTIMA | ONTARIO | CA |
| 44869 | 1N4AL3AP3JC284934 | Nissan | ALTIMA | DENVER | CO |
| 44870 | 1N4AL3AP4GC219759 | Nissan | ALTIMA | CHICAGO | IL |
| 44871 | 1N4AL3AP4GN369987 | Nissan | ALTIMA | Kent | WA |
| 44872 | 1N4AL3AP4HC177207 | Nissan | ALTIMA | Kent | WA |
| 44873 | 1N4AL3AP4HC202526 | Nissan | ALTIMA | Chicago | IL |
| 44874 | 1N4AL3AP4HC248258 | Nissan | ALTIMA | Kent | WA |
| 44875 | 1N4AL3AP4HC248440 | Nissan | ALTIMA | SANTA ANA | CA |
| 44876 | 1N4AL3AP4HC253881 | Nissan | ALTIMA | Elkridge | MD |
| 44877 | 1N4AL3AP4HC258126 | Nissan | ALTIMA | CHICAGO | IL |
| 44878 | 1N4AL3AP4HC267005 | Nissan | ALTIMA | HANOVER | MD |
| 44879 | 1N4AL3AP4HC278277 | Nissan | ALTIMA | CHICAGO | IL |
| 44880 | 1N4AL3AP4HC286833 | Nissan | ALTIMA | Hayward | CA |
| 44881 | 1N4AL3AP4HC288680 | Nissan | ALTIMA | | |
| 44882 | 1N4AL3AP4HC288825 | Nissan | ALTIMA | HANOVER | MD |
| 44883 | 1N4AL3AP4HC290302 | Nissan | ALTIMA | Davie | FL |
| 44884 | 1N4AL3AP4HC291417 | Nissan | ALTIMA | Slidell | LA |
| 44885 | 1N4AL3AP4HC292101 | Nissan | ALTIMA | Kent | WA |
| 44886 | 1N4AL3AP4HC292129 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44887 | 1N4AL3AP4HC293460 | Nissan | ALTIMA | Los Angeles | CA |
| 44888 | 1N4AL3AP4HN317227 | Nissan | ALTIMA | MARIETTA | GA |
| 44889 | 1N4AL3AP4HN332956 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44890 | 1N4AL3AP4HN345206 | Nissan | ALTIMA | Tolleson | AZ |
| 44891 | 1N4AL3AP4HN345349 | Nissan | ALTIMA | SANTA ANA | CA |
| 44892 | 1N4AL3AP4HN350048 | Nissan | ALTIMA | STERLING | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44893 | 1N4AL3AP4HN351538 | Nissan | ALTIMA | Matteson | IL |
| 44894 | 1N4AL3AP4HN352348 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44895 | 1N4AL3AP4HN361342 | Nissan | ALTIMA | CHICAGO O'HARE AP | IL |
| 44896 | 1N4AL3AP4HN363737 | Nissan | ALTIMA | BALTIMORE | MD |
| 44897 | 1N4AL3AP4HN364628 | Nissan | ALTIMA | Fontana | CA |
| 44898 | 1N4AL3AP4HN365164 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44899 | 1N4AL3AP4JC113481 | Nissan | ALTIMA | Riverside | CA |
| 44900 | 1N4AL3AP4JC116106 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 44901 | 1N4AL3AP4JC117854 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44902 | 1N4AL3AP4JC118261 | Nissan | ALTIMA | CHICAGO | IL |
| 44903 | 1N4AL3AP4JC119362 | Nissan | ALTIMA | CHICAGO | IL |
| 44904 | 1N4AL3AP4JC119801 | Nissan | ALTIMA | RALEIGH | NC |
| 44905 | 1N4AL3AP4JC120544 | Nissan | ALTIMA | Rockville Centr | NY |
| 44906 | 1N4AL3AP4JC126327 | Nissan | ALTIMA | Matteson | IL |
| 44907 | 1N4AL3AP4JC126831 | Nissan | ALTIMA | Portland | OR |
| 44908 | 1N4AL3AP4JC127431 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44909 | 1N4AL3AP4JC127655 | Nissan | ALTIMA | HANOVER | MD |
| 44910 | 1N4AL3AP4JC128336 | Nissan | ALTIMA | EAST BOSTON | MA |
| 44911 | 1N4AL3AP4JC128434 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 44912 | 1N4AL3AP4JC128515 | Nissan | ALTIMA | TAMPA | FL |
| 44913 | 1N4AL3AP4JC129955 | Nissan | ALTIMA | Lynn | MA |
| 44914 | 1N4AL3AP4JC132094 | Nissan | ALTIMA | Tampa | FL |
| 44915 | 1N4AL3AP4JC133410 | Nissan | ALTIMA | STERLING | VA |
| 44916 | 1N4AL3AP4JC134704 | Nissan | ALTIMA | BURBANK | CA |
| 44917 | 1N4AL3AP4JC135206 | Nissan | ALTIMA | Austell | GA |
| 44918 | 1N4AL3AP4JC135237 | Nissan | ALTIMA | Maple Grove | MN |
| 44919 | 1N4AL3AP4JC138719 | Nissan | ALTIMA | Harvey | LA |
| 44920 | 1N4AL3AP4JC140812 | Nissan | ALTIMA | DALLAS | TX |
| 44921 | 1N4AL3AP4JC148909 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44922 | 1N4AL3AP4JC151163 | Nissan | ALTIMA | Cleveland | OH |
| 44923 | 1N4AL3AP4JC153897 | Nissan | ALTIMA | Elkridge | MD |
| 44924 | 1N4AL3AP4JC155309 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44925 | 1N4AL3AP4JC155505 | Nissan | ALTIMA | Manheim | PA |
| 44926 | 1N4AL3AP4JC158386 | Nissan | ALTIMA | SAN BRUNO | CA |
| 44927 | 1N4AL3AP4JC159439 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44928 | 1N4AL3AP4JC162874 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 44929 | 1N4AL3AP4JC164141 | Nissan | ALTIMA | SAN BRUNO | CA |
| 44930 | 1N4AL3AP4JC164446 | Nissan | ALTIMA | SOUTH BEND | IN |
| 44931 | 1N4AL3AP4JC164933 | Nissan | ALTIMA | North Dighton | MA |
| 44932 | 1N4AL3AP4JC165029 | Nissan | ALTIMA | Anaheim | CA |
| 44933 | 1N4AL3AP4JC165273 | Nissan | ALTIMA | Charlotte | NC |
| 44934 | 1N4AL3AP4JC165922 | Nissan | ALTIMA | North Dighton | MA |
| 44935 | 1N4AL3AP4JC166584 | Nissan | ALTIMA | SAN DIEGO | CA |
| 44936 | 1N4AL3AP4JC167007 | Nissan | ALTIMA | HANOVER | MD |
| 44937 | 1N4AL3AP4JC167055 | Nissan | ALTIMA | Mira Loma | CA |
| 44938 | 1N4AL3AP4JC167668 | Nissan | ALTIMA | WARWICK | RI |
| 44939 | 1N4AL3AP4JC167928 | Nissan | ALTIMA | Irving | TX |
| 44940 | 1N4AL3AP4JC168013 | Nissan | ALTIMA | Windsor Locks | CT |
| 44941 | 1N4AL3AP4JC168318 | Nissan | ALTIMA | HANOVER | MD |
| 44942 | 1N4AL3AP4JC169050 | Nissan | ALTIMA | RICHMOND | VA |
| 44943 | 1N4AL3AP4JC169274 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44944 | 1N4AL3AP4JC169341 | Nissan | ALTIMA | Parkville | MD |
| 44945 | 1N4AL3AP4JC169369 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 44946 | 1N4AL3AP4JC170084 | Nissan | ALTIMA | Atlanta | GA |
| 44947 | 1N4AL3AP4JC170814 | Nissan | ALTIMA | Orlando | FL |
| 44948 | 1N4AL3AP4JC170988 | Nissan | ALTIMA | BURNSVILLE | MN |
| 44949 | 1N4AL3AP4JC171431 | Nissan | ALTIMA | Cleveland | OH |
| 44950 | 1N4AL3AP4JC172644 | Nissan | ALTIMA | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 44951 | 1N4AL3AP4JC172790 | Nissan | ALTIMA | ONTARIO | CA |
| 44952 | 1N4AL3AP4JC172949 | Nissan | ALTIMA | South San Franc | CA |
| 44953 | 1N4AL3AP4JC173258 | Nissan | ALTIMA | SANTA CLARA | CA |
| 44954 | 1N4AL3AP4JC173373 | Nissan | ALTIMA | CERRITOS | CA |
| 44955 | 1N4AL3AP4JC173468 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44956 | 1N4AL3AP4JC173552 | Nissan | ALTIMA | HANOVER | MD |
| 44957 | 1N4AL3AP4JC174443 | Nissan | ALTIMA | Stockton | CA |
| 44958 | 1N4AL3AP4JC174491 | Nissan | ALTIMA | BURBANK | CA |
| 44959 | 1N4AL3AP4JC174572 | Nissan | ALTIMA | Hilo | HI |
| 44960 | 1N4AL3AP4JC174653 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 44961 | 1N4AL3AP4JC174782 | Nissan | ALTIMA | SAN JOSE | CA |
| 44962 | 1N4AL3AP4JC174863 | Nissan | ALTIMA | Smithtown | NY |
| 44963 | 1N4AL3AP4JC175060 | Nissan | ALTIMA | ORLANDO | FL |
| 44964 | 1N4AL3AP4JC175074 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44965 | 1N4AL3AP4JC175575 | Nissan | ALTIMA | SANTA ANA | CA |
| 44966 | 1N4AL3AP4JC175995 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44967 | 1N4AL3AP4JC176113 | Nissan | ALTIMA | CHANDLER | AZ |
| 44968 | 1N4AL3AP4JC177102 | Nissan | ALTIMA | Statesville | NC |
| 44969 | 1N4AL3AP4JC181795 | Nissan | ALTIMA | DENVER | CO |
| 44970 | 1N4AL3AP4JC182445 | Nissan | ALTIMA | SOUTH SAN FRANC | CA |
| 44971 | 1N4AL3AP4JC184096 | Nissan | ALTIMA | Maple Grove | MN |
| 44972 | 1N4AL3AP4JC185250 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 44973 | 1N4AL3AP4JC186575 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 44974 | 1N4AL3AP4JC187581 | Nissan | ALTIMA | DALLAS FORT WORTH AP | TX |
| 44975 | 1N4AL3AP4JC188133 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 44976 | 1N4AL3AP4JC188407 | Nissan | ALTIMA | DES PLAINES | US |
| 44977 | 1N4AL3AP4JC192652 | Nissan | ALTIMA | Anaheim | CA |
| 44978 | 1N4AL3AP4JC193607 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 44979 | 1N4AL3AP4JC195132 | Nissan | ALTIMA | SACRAMENTO | CA |
| 44980 | 1N4AL3AP4JC197561 | Nissan | ALTIMA | STERLING | VA |
| 44981 | 1N4AL3AP4JC197639 | Nissan | ALTIMA | Estero | FL |
| 44982 | 1N4AL3AP4JC198600 | Nissan | ALTIMA | Live Oak | TX |
| 44983 | 1N4AL3AP4JC203407 | Nissan | ALTIMA | ROCHESTER | NY |
| 44984 | 1N4AL3AP4JC208364 | Nissan | ALTIMA | ONTARIO | CA |
| 44985 | 1N4AL3AP4JC208896 | Nissan | ALTIMA | SAN JOSE | CA |
| 44986 | 1N4AL3AP4JC208929 | Nissan | ALTIMA | Englewood | CO |
| 44987 | 1N4AL3AP4JC209739 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44988 | 1N4AL3AP4JC210440 | Nissan | ALTIMA | Norwalk | CA |
| 44989 | 1N4AL3AP4JC210566 | Nissan | ALTIMA | Anaheim | CA |
| 44990 | 1N4AL3AP4JC210583 | Nissan | ALTIMA | Rockville Centr | NY |
| 44991 | 1N4AL3AP4JC210616 | Nissan | ALTIMA | SAN JOSE | CA |
| 44992 | 1N4AL3AP4JC211152 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44993 | 1N4AL3AP4JC211619 | Nissan | ALTIMA | Rio Linda | CA |
| 44994 | 1N4AL3AP4JC212494 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 44995 | 1N4AL3AP4JC213614 | Nissan | ALTIMA | LAS VEGAS | NV |
| 44996 | 1N4AL3AP4JC215007 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 44997 | 1N4AL3AP4JC215699 | Nissan | ALTIMA | Los Angeles | CA |
| 44998 | 1N4AL3AP4JC216027 | Nissan | ALTIMA | LOS ANGELES | CA |
| 44999 | 1N4AL3AP4JC216187 | Nissan | ALTIMA | SANTA ANA | CA |
| 45000 | 1N4AL3AP4JC217467 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45001 | 1N4AL3AP4JC217534 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45002 | 1N4AL3AP4JC217601 | Nissan | ALTIMA | Mira Loma | CA |
| 45003 | 1N4AL3AP4JC217646 | Nissan | ALTIMA | North Las Vegas | NV |
| 45004 | 1N4AL3AP4JC222197 | Nissan | ALTIMA | ORLANDO | FL |
| 45005 | 1N4AL3AP4JC223530 | Nissan | ALTIMA | Philadelphia | PA |
| 45006 | 1N4AL3AP4JC227030 | Nissan | ALTIMA | Fresno | CA |
| 45007 | 1N4AL3AP4JC227058 | Nissan | ALTIMA | SANTA ANA | CA |
| 45008 | 1N4AL3AP4JC229067 | Nissan | ALTIMA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45009 | 1N4AL3AP4JC229103 | Nissan | ALTIMA | Burien | WA |
| 45010 | 1N4AL3AP4JC229425 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45011 | 1N4AL3AP4JC229473 | Nissan | ALTIMA | FORT MYERS | FL |
| 45012 | 1N4AL3AP4JC229814 | Nissan | ALTIMA | Carleton | MI |
| 45013 | 1N4AL3AP4JC230185 | Nissan | ALTIMA | SAN JOSE | CA |
| 45014 | 1N4AL3AP4JC230266 | Nissan | ALTIMA | BURBANK | CA |
| 45015 | 1N4AL3AP4JC230283 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45016 | 1N4AL3AP4JC231353 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45017 | 1N4AL3AP4JC231661 | Nissan | ALTIMA | Phoenix | AZ |
| 45018 | 1N4AL3AP4JC231806 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45019 | 1N4AL3AP4JC232437 | Nissan | ALTIMA | Stockton | CA |
| 45020 | 1N4AL3AP4JC232793 | Nissan | ALTIMA | Hayward | CA |
| 45021 | 1N4AL3AP4JC233426 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45022 | 1N4AL3AP4JC233488 | Nissan | ALTIMA | SANTA ANA | CA |
| 45023 | 1N4AL3AP4JC238576 | Nissan | ALTIMA | SANTA ANA | CA |
| 45024 | 1N4AL3AP4JC238741 | Nissan | ALTIMA | SANTA ANA | CA |
| 45025 | 1N4AL3AP4JC238920 | Nissan | ALTIMA | SANTA CLARA | CA |
| 45026 | 1N4AL3AP4JC239789 | Nissan | ALTIMA | RIVERSIDE | CA |
| 45027 | 1N4AL3AP4JC242210 | Nissan | ALTIMA | Santa Clara | CA |
| 45028 | 1N4AL3AP4JC242613 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45029 | 1N4AL3AP4JC243065 | Nissan | ALTIMA | San Diego | CA |
| 45030 | 1N4AL3AP4JC243082 | Nissan | ALTIMA | SAN LEANDRO | CA |
| 45031 | 1N4AL3AP4JC243132 | Nissan | ALTIMA | TRACY | CA |
| 45032 | 1N4AL3AP4JC243227 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45033 | 1N4AL3AP4JC243664 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 45034 | 1N4AL3AP4JC243793 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45035 | 1N4AL3AP4JC244474 | Nissan | ALTIMA | N. Las Vegas | NV |
| 45036 | 1N4AL3AP4JC244605 | Nissan | ALTIMA | SANTA ANA | CA |
| 45037 | 1N4AL3AP4JC244698 | Nissan | ALTIMA | Stockton | CA |
| 45038 | 1N4AL3AP4JC245088 | Nissan | ALTIMA | SAN DIEGO | US |
| 45039 | 1N4AL3AP4JC245091 | Nissan | ALTIMA | INGLEWOOD | CA |
| 45040 | 1N4AL3AP4JC245379 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45041 | 1N4AL3AP4JC245589 | Nissan | ALTIMA | HOUSTON | TX |
| 45042 | 1N4AL3AP4JC247830 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45043 | 1N4AL3AP4JC247973 | Nissan | ALTIMA | SAN JOSE | CA |
| 45044 | 1N4AL3AP4JC248492 | Nissan | ALTIMA | Bridgeton | MO |
| 45045 | 1N4AL3AP4JC248525 | Nissan | ALTIMA | TRACY | CA |
| 45046 | 1N4AL3AP4JC248783 | Nissan | ALTIMA | Hayward | CA |
| 45047 | 1N4AL3AP4JC248962 | Nissan | ALTIMA | Fresno | CA |
| 45048 | 1N4AL3AP4JC249092 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45049 | 1N4AL3AP4JC249299 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45050 | 1N4AL3AP4JC249349 | Nissan | ALTIMA | SANTA ANA | CA |
| 45051 | 1N4AL3AP4JC250226 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 45052 | 1N4AL3AP4JC250386 | Nissan | ALTIMA | Tolleson | AZ |
| 45053 | 1N4AL3AP4JC250596 | Nissan | ALTIMA | Norwalk | CA |
| 45054 | 1N4AL3AP4JC250758 | Nissan | ALTIMA | Stockton | CA |
| 45055 | 1N4AL3AP4JC250792 | Nissan | ALTIMA | PHOENIX | AZ |
| 45056 | 1N4AL3AP4JC251148 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45057 | 1N4AL3AP4JC251151 | Nissan | ALTIMA | Rio Linda | CA |
| 45058 | 1N4AL3AP4JC251232 | Nissan | ALTIMA | ONTARIO | CA |
| 45059 | 1N4AL3AP4JC251599 | Nissan | ALTIMA | SAN JOSE | CA |
| 45060 | 1N4AL3AP4JC251733 | Nissan | ALTIMA | Scottsdale | AZ |
| 45061 | 1N4AL3AP4JC267298 | Nissan | ALTIMA | SEATAC | WA |
| 45062 | 1N4AL3AP4JC267317 | Nissan | ALTIMA | BURBANK | CA |
| 45063 | 1N4AL3AP4JC269195 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45064 | 1N4AL3AP4JC270525 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45065 | 1N4AL3AP4JC276762 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45066 | 1N4AL3AP4JC278625 | Nissan | ALTIMA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45067 | 1N4AL3AP4JC283422 | Nissan | ALTIMA | SANTA ANA | CA |
| 45068 | 1N4AL3AP5FC206291 | Nissan | ALTIMA | DARLINGTON | SC |
| 45069 | 1N4AL3AP5FC251716 | Nissan | ALTIMA | Raleigh | NC |
| 45070 | 1N4AL3AP5FC585230 | Nissan | ALTIMA | Elkridge | MD |
| 45071 | 1N4AL3AP5FC593800 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 45072 | 1N4AL3AP5GC133988 | Nissan | ALTIMA | DES PLAINES | IL |
| 45073 | 1N4AL3AP5GC192510 | Nissan | ALTIMA | Miami | FL |
| 45074 | 1N4AL3AP5GC204297 | Nissan | ALTIMA | Kansas City | MO |
| 45075 | 1N4AL3AP5GC256111 | Nissan | ALTIMA | CHICAGO | IL |
| 45076 | 1N4AL3AP5HC224907 | Nissan | ALTIMA | Austin | TX |
| 45077 | 1N4AL3AP5HC248446 | Nissan | ALTIMA | Burien | WA |
| 45078 | 1N4AL3AP5HC250388 | Nissan | ALTIMA | Kent | WA |
| 45079 | 1N4AL3AP5HC283150 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45080 | 1N4AL3AP5HC284041 | Nissan | ALTIMA | HANOVER | MD |
| 45081 | 1N4AL3AP5HC288476 | Nissan | ALTIMA | Austin | TX |
| 45082 | 1N4AL3AP5HC289515 | Nissan | ALTIMA | ENGLEWOOD | CO |
| 45083 | 1N4AL3AP5HC290339 | Nissan | ALTIMA | Santa Clara | CA |
| 45084 | 1N4AL3AP5HC290535 | Nissan | ALTIMA | Sacramento | CA |
| 45085 | 1N4AL3AP5HC290664 | Nissan | ALTIMA | Baltimore | MD |
| 45086 | 1N4AL3AP5HC290874 | Nissan | ALTIMA | NEWPORT BEACH | CA |
| 45087 | 1N4AL3AP5HC292138 | Nissan | ALTIMA | Harvey | LA |
| 45088 | 1N4AL3AP5HC293192 | Nissan | ALTIMA | Riverside | CA |
| 45089 | 1N4AL3AP5HC294231 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45090 | 1N4AL3AP5HN316586 | Nissan | ALTIMA | | |
| 45091 | 1N4AL3AP5HN347742 | Nissan | ALTIMA | Matteson | IL |
| 45092 | 1N4AL3AP5HN351399 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45093 | 1N4AL3AP5HN352651 | Nissan | ALTIMA | Santa Clara | CA |
| 45094 | 1N4AL3AP5HN355873 | Nissan | ALTIMA | Elkridge | MD |
| 45095 | 1N4AL3AP5HN357283 | Nissan | ALTIMA | DENVER | CO |
| 45096 | 1N4AL3AP5HN357848 | Nissan | ALTIMA | CHICAGO | IL |
| 45097 | 1N4AL3AP5HN358756 | Nissan | ALTIMA | Phoenix | AZ |
| 45098 | 1N4AL3AP5HN363052 | Nissan | ALTIMA | Elkridge | MD |
| 45099 | 1N4AL3AP5HN364010 | Nissan | ALTIMA | EVERETT | MA |
| 45100 | 1N4AL3AP5HN364055 | Nissan | ALTIMA | RICHMOND | VA |
| 45101 | 1N4AL3AP5HN364072 | Nissan | ALTIMA | HANOVER | MD |
| 45102 | 1N4AL3AP5HN364458 | Nissan | ALTIMA | Chicago | IL |
| 45103 | 1N4AL3AP5JC116051 | Nissan | ALTIMA | Manheim | PA |
| 45104 | 1N4AL3AP5JC116924 | Nissan | ALTIMA | SAINT LOUIS | MO |
| 45105 | 1N4AL3AP5JC119340 | Nissan | ALTIMA | Coraopolis | PA |
| 45106 | 1N4AL3AP5JC119404 | Nissan | ALTIMA | WOODSTOCK | GA |
| 45107 | 1N4AL3AP5JC119970 | Nissan | ALTIMA | BOSTON | MA |
| 45108 | 1N4AL3AP5JC120326 | Nissan | ALTIMA | Austell | GA |
| 45109 | 1N4AL3AP5JC120598 | Nissan | ALTIMA | Englewood | CO |
| 45110 | 1N4AL3AP5JC122321 | Nissan | ALTIMA | Tampa | FL |
| 45111 | 1N4AL3AP5JC122402 | Nissan | ALTIMA | Denver | CO |
| 45112 | 1N4AL3AP5JC124196 | Nissan | ALTIMA | Matteson | IL |
| 45113 | 1N4AL3AP5JC127938 | Nissan | ALTIMA | Elkridge | MD |
| 45114 | 1N4AL3AP5JC129026 | Nissan | ALTIMA | Smithtown | NY |
| 45115 | 1N4AL3AP5JC129351 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45116 | 1N4AL3AP5JC129480 | Nissan | ALTIMA | RICHMOND | VA |
| 45117 | 1N4AL3AP5JC130029 | Nissan | ALTIMA | North Dighton | MA |
| 45118 | 1N4AL3AP5JC130239 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45119 | 1N4AL3AP5JC130662 | Nissan | ALTIMA | ORLANDO | FL |
| 45120 | 1N4AL3AP5JC131147 | Nissan | ALTIMA | STERLING | VA |
| 45121 | 1N4AL3AP5JC138874 | Nissan | ALTIMA | Winston-Salem | NC |
| 45122 | 1N4AL3AP5JC139331 | Nissan | ALTIMA | STERLING | VA |
| 45123 | 1N4AL3AP5JC141063 | Nissan | ALTIMA | Cleveland | OH |
| 45124 | 1N4AL3AP5JC144156 | Nissan | ALTIMA | Plainfield | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45125 | 1N4AL3AP5JC145680 | Nissan | ALTIMA | STERLING | VA |
| 45126 | 1N4AL3AP5JC152242 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45127 | 1N4AL3AP5JC161006 | Nissan | ALTIMA | Hartford | CT |
| 45128 | 1N4AL3AP5JC162608 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45129 | 1N4AL3AP5JC162690 | Nissan | ALTIMA | DALLAS | TX |
| 45130 | 1N4AL3AP5JC162723 | Nissan | ALTIMA | Fredericksburg | VA |
| 45131 | 1N4AL3AP5JC162981 | Nissan | ALTIMA | TAMPA | FL |
| 45132 | 1N4AL3AP5JC163922 | Nissan | ALTIMA | Manheim | PA |
| 45133 | 1N4AL3AP5JC164066 | Nissan | ALTIMA | RICHMOND | VA |
| 45134 | 1N4AL3AP5JC165251 | Nissan | ALTIMA | HANOVER | MD |
| 45135 | 1N4AL3AP5JC165962 | Nissan | ALTIMA | DALLAS | TX |
| 45136 | 1N4AL3AP5JC167145 | Nissan | ALTIMA | SAN JOSE | CA |
| 45137 | 1N4AL3AP5JC168022 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45138 | 1N4AL3AP5JC168361 | Nissan | ALTIMA | ENGLEWOOD | CO |
| 45139 | 1N4AL3AP5JC168683 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45140 | 1N4AL3AP5JC169090 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45141 | 1N4AL3AP5JC169171 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45142 | 1N4AL3AP5JC169722 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45143 | 1N4AL3AP5JC169817 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 45144 | 1N4AL3AP5JC171101 | Nissan | ALTIMA | STERLING | VA |
| 45145 | 1N4AL3AP5JC171244 | Nissan | ALTIMA | Elkridge | MD |
| 45146 | 1N4AL3AP5JC171437 | Nissan | ALTIMA | HANOVER | MD |
| 45147 | 1N4AL3AP5JC171468 | Nissan | ALTIMA | North Dighton | MA |
| 45148 | 1N4AL3AP5JC171521 | Nissan | ALTIMA | Caledonia | WI |
| 45149 | 1N4AL3AP5JC171793 | Nissan | ALTIMA | Elkridge | MD |
| 45150 | 1N4AL3AP5JC172023 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45151 | 1N4AL3AP5JC172409 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45152 | 1N4AL3AP5JC173138 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45153 | 1N4AL3AP5JC173186 | Nissan | ALTIMA | CHARLOTTE | US |
| 45154 | 1N4AL3AP5JC173382 | Nissan | ALTIMA | N. Palm Beach | FL |
| 45155 | 1N4AL3AP5JC173527 | Nissan | ALTIMA | FORT MYERS | FL |
| 45156 | 1N4AL3AP5JC174032 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45157 | 1N4AL3AP5JC174077 | Nissan | ALTIMA | Bensalem | PA |
| 45158 | 1N4AL3AP5JC174368 | Nissan | ALTIMA | Hamilton | OH |
| 45159 | 1N4AL3AP5JC174452 | Nissan | ALTIMA | SANTA ANA | CA |
| 45160 | 1N4AL3AP5JC174614 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45161 | 1N4AL3AP5JC175097 | Nissan | ALTIMA | BALDWIN | NY |
| 45162 | 1N4AL3AP5JC175133 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45163 | 1N4AL3AP5JC175536 | Nissan | ALTIMA | SANTA ANA | CA |
| 45164 | 1N4AL3AP5JC176721 | Nissan | ALTIMA | Atlanta | GA |
| 45165 | 1N4AL3AP5JC177254 | Nissan | ALTIMA | Riverside | CA |
| 45166 | 1N4AL3AP5JC177450 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45167 | 1N4AL3AP5JC177674 | Nissan | ALTIMA | BALDWIN | NY |
| 45168 | 1N4AL3AP5JC178081 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45169 | 1N4AL3AP5JC181739 | Nissan | ALTIMA | Elkridge | MD |
| 45170 | 1N4AL3AP5JC183037 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45171 | 1N4AL3AP5JC183913 | Nissan | ALTIMA | Dallas | TX |
| 45172 | 1N4AL3AP5JC184480 | Nissan | ALTIMA | N. Las Vegas | NV |
| 45173 | 1N4AL3AP5JC186276 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45174 | 1N4AL3AP5JC187007 | Nissan | ALTIMA | DES PLAINES | IL |
| 45175 | 1N4AL3AP5JC188447 | Nissan | ALTIMA | Aurora | CO |
| 45176 | 1N4AL3AP5JC193423 | Nissan | ALTIMA | HANOVER | MD |
| 45177 | 1N4AL3AP5JC193616 | Nissan | ALTIMA | Tolleson | AZ |
| 45178 | 1N4AL3AP5JC194278 | Nissan | ALTIMA | HANOVER | MD |
| 45179 | 1N4AL3AP5JC195155 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45180 | 1N4AL3AP5JC195527 | Nissan | ALTIMA | Orlando | FL |
| 45181 | 1N4AL3AP5JC195835 | Nissan | ALTIMA | Bensalem | PA |
| 45182 | 1N4AL3AP5JC198993 | Nissan | ALTIMA | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45183 | 1N4AL3AP5JC199187 | Nissan | ALTIMA | Elkridge | MD |
| 45184 | 1N4AL3AP5JC199285 | Nissan | ALTIMA | STERLING | VA |
| 45185 | 1N4AL3AP5JC200550 | Nissan | ALTIMA | Winston-Salem | NC |
| 45186 | 1N4AL3AP5JC201505 | Nissan | ALTIMA | Dallas | TX |
| 45187 | 1N4AL3AP5JC202976 | Nissan | ALTIMA | RICHMOND | VA |
| 45188 | 1N4AL3AP5JC203917 | Nissan | ALTIMA | SAN LEANDRO | CA |
| 45189 | 1N4AL3AP5JC204288 | Nissan | ALTIMA | Atlanta | GA |
| 45190 | 1N4AL3AP5JC204470 | Nissan | ALTIMA | Fredericksburg | VA |
| 45191 | 1N4AL3AP5JC206414 | Nissan | ALTIMA | Atlanta | GA |
| 45192 | 1N4AL3AP5JC206719 | Nissan | ALTIMA | Hayward | CA |
| 45193 | 1N4AL3AP5JC207532 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45194 | 1N4AL3AP5JC208566 | Nissan | ALTIMA | MONTEBELLO | ca |
| 45195 | 1N4AL3AP5JC209183 | Nissan | ALTIMA | Salt Lake City | UT |
| 45196 | 1N4AL3AP5JC209314 | Nissan | ALTIMA | Phoenix | AZ |
| 45197 | 1N4AL3AP5JC209944 | Nissan | ALTIMA | BURBANK | CA |
| 45198 | 1N4AL3AP5JC210303 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45199 | 1N4AL3AP5JC211600 | Nissan | ALTIMA | Kent | WA |
| 45200 | 1N4AL3AP5JC212097 | Nissan | ALTIMA | Albuquerque | NM |
| 45201 | 1N4AL3AP5JC213587 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45202 | 1N4AL3AP5JC213945 | Nissan | ALTIMA | DENVER | CO |
| 45203 | 1N4AL3AP5JC214061 | Nissan | ALTIMA | BURBANK | CA |
| 45204 | 1N4AL3AP5JC214433 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45205 | 1N4AL3AP5JC215517 | Nissan | ALTIMA | SAN JOSE | CA |
| 45206 | 1N4AL3AP5JC215615 | Nissan | ALTIMA | NORTH PAC | CA |
| 45207 | 1N4AL3AP5JC215694 | Nissan | ALTIMA | Phoenix | AZ |
| 45208 | 1N4AL3AP5JC215789 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45209 | 1N4AL3AP5JC216229 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45210 | 1N4AL3AP5JC216330 | Nissan | ALTIMA | Riverside | CA |
| 45211 | 1N4AL3AP5JC217042 | Nissan | ALTIMA | OAKLAND | CA |
| 45212 | 1N4AL3AP5JC217445 | Nissan | ALTIMA | SAN JOSE | CA |
| 45213 | 1N4AL3AP5JC217557 | Nissan | ALTIMA | Stockton | CA |
| 45214 | 1N4AL3AP5JC221866 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45215 | 1N4AL3AP5JC225223 | Nissan | ALTIMA | NEWARK | NJ |
| 45216 | 1N4AL3AP5JC230468 | Nissan | ALTIMA | Manheim | PA |
| 45217 | 1N4AL3AP5JC231653 | Nissan | ALTIMA | ONTARIO | CA |
| 45218 | 1N4AL3AP5JC231667 | Nissan | ALTIMA | OAKLAND | CA |
| 45219 | 1N4AL3AP5JC233161 | Nissan | ALTIMA | BALDWIN | NY |
| 45220 | 1N4AL3AP5JC233189 | Nissan | ALTIMA | Los Angeles | CA |
| 45221 | 1N4AL3AP5JC233368 | Nissan | ALTIMA | SANTA ANA | CA |
| 45222 | 1N4AL3AP5JC234665 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45223 | 1N4AL3AP5JC239848 | Nissan | ALTIMA | CENTRAL DIST OFFC | OK |
| 45224 | 1N4AL3AP5JC241437 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45225 | 1N4AL3AP5JC242961 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 45226 | 1N4AL3AP5JC243219 | Nissan | ALTIMA | Rio Linda | CA |
| 45227 | 1N4AL3AP5JC243253 | Nissan | ALTIMA | SAN JOSE | CA |
| 45228 | 1N4AL3AP5JC243494 | Nissan | ALTIMA | SANTA ANA | CA |
| 45229 | 1N4AL3AP5JC243513 | Nissan | ALTIMA | Riverside | CA |
| 45230 | 1N4AL3AP5JC243799 | Nissan | ALTIMA | Roseville | CA |
| 45231 | 1N4AL3AP5JC244001 | Nissan | ALTIMA | CHICAGO | IL |
| 45232 | 1N4AL3AP5JC244371 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45233 | 1N4AL3AP5JC244564 | Nissan | ALTIMA | PHOENIX | AZ |
| 45234 | 1N4AL3AP5JC244712 | Nissan | ALTIMA | SAN JOSE | CA |
| 45235 | 1N4AL3AP5JC245391 | Nissan | ALTIMA | San Diego | CA |
| 45236 | 1N4AL3AP5JC245407 | Nissan | ALTIMA | FAIRFIELD | CA |
| 45237 | 1N4AL3AP5JC246671 | Nissan | ALTIMA | Burlingame | CA |
| 45238 | 1N4AL3AP5JC247092 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45239 | 1N4AL3AP5JC247240 | Nissan | ALTIMA | SANTA ANA | CA |
| 45240 | 1N4AL3AP5JC248484 | Nissan | ALTIMA | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45241 | 1N4AL3AP5JC248971 | Nissan | ALTIMA | SAN JOSE | CA |
| 45242 | 1N4AL3AP5JC249134 | Nissan | ALTIMA | | |
| 45243 | 1N4AL3AP5JC249439 | Nissan | ALTIMA | Riverside | CA |
| 45244 | 1N4AL3AP5JC249537 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45245 | 1N4AL3AP5JC249554 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45246 | 1N4AL3AP5JC249974 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 45247 | 1N4AL3AP5JC250364 | Nissan | ALTIMA | DENVER | CO |
| 45248 | 1N4AL3AP5JC250526 | Nissan | ALTIMA | SANTA ANA | CA |
| 45249 | 1N4AL3AP5JC250624 | Nissan | ALTIMA | San Diego | CA |
| 45250 | 1N4AL3AP5JC250784 | Nissan | ALTIMA | SANTA BARBARA | CA |
| 45251 | 1N4AL3AP5JC253300 | Nissan | ALTIMA | CHICAGO | IL |
| 45252 | 1N4AL3AP5JC255435 | Nissan | ALTIMA | PHOENIX | AZ |
| 45253 | 1N4AL3AP5JC255564 | Nissan | ALTIMA | SEATAC | WA |
| 45254 | 1N4AL3AP5JC260831 | Nissan | ALTIMA | CHICAGO | IL |
| 45255 | 1N4AL3AP5JC266337 | Nissan | ALTIMA | NEW YORK CITY | NY |
| 45256 | 1N4AL3AP5JC267598 | Nissan | ALTIMA | RENO | NV |
| 45257 | 1N4AL3AP5JC269691 | Nissan | ALTIMA | Elgin | IL |
| 45258 | 1N4AL3AP5JC270033 | Nissan | ALTIMA | BURBANK | CA |
| 45259 | 1N4AL3AP5JC276057 | Nissan | ALTIMA | SANTA ANA | CA |
| 45260 | 1N4AL3AP5JC280772 | Nissan | ALTIMA | Fontana | CA |
| 45261 | 1N4AL3AP5JC281694 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 45262 | 1N4AL3AP5JC281758 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45263 | 1N4AL3AP5JC281940 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45264 | 1N4AL3AP5JC282067 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45265 | 1N4AL3AP5JC283123 | Nissan | ALTIMA | Cerritos | CA |
| 45266 | 1N4AL3AP5JC283204 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45267 | 1N4AL3AP6GC122269 | Nissan | ALTIMA | DES MOINES | IA |
| 45268 | 1N4AL3AP6GC204325 | Nissan | ALTIMA | Ft. Myers | FL |
| 45269 | 1N4AL3AP6GC231332 | Nissan | ALTIMA | SEATTLE | WA |
| 45270 | 1N4AL3AP6GC256666 | Nissan | ALTIMA | Denver | CO |
| 45271 | 1N4AL3AP6HC195319 | Nissan | ALTIMA | Lynn | MA |
| 45272 | 1N4AL3AP6HC242428 | Nissan | ALTIMA | Kent | WA |
| 45273 | 1N4AL3AP6HC253817 | Nissan | ALTIMA | Elkridge | MD |
| 45274 | 1N4AL3AP6HC266910 | Nissan | ALTIMA | CHICAGO | IL |
| 45275 | 1N4AL3AP6HC282170 | Nissan | ALTIMA | Charlotte | NC |
| 45276 | 1N4AL3AP6HC282752 | Nissan | ALTIMA | Austell | GA |
| 45277 | 1N4AL3AP6HC286817 | Nissan | ALTIMA | North Las Vegas | NV |
| 45278 | 1N4AL3AP6HC286820 | Nissan | ALTIMA | BALTIMORE | MD |
| 45279 | 1N4AL3AP6HC287966 | Nissan | ALTIMA | LIHUE | HI |
| 45280 | 1N4AL3AP6HC289538 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45281 | 1N4AL3AP6HC290284 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45282 | 1N4AL3AP6HC290575 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45283 | 1N4AL3AP6HC291452 | Nissan | ALTIMA | DENVER | CO |
| 45284 | 1N4AL3AP6HC291614 | Nissan | ALTIMA | SANTA ANA | CA |
| 45285 | 1N4AL3AP6HC291984 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45286 | 1N4AL3AP6HC292827 | Nissan | ALTIMA | Riverside | CA |
| 45287 | 1N4AL3AP6HC292908 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45288 | 1N4AL3AP6HC292942 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45289 | 1N4AL3AP6HN351802 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45290 | 1N4AL3AP6HN352402 | Nissan | ALTIMA | PORTLAND | OR |
| 45291 | 1N4AL3AP6HN352707 | Nissan | ALTIMA | Portland | OR |
| 45292 | 1N4AL3AP6HN353727 | Nissan | ALTIMA | PORTLAND | OR |
| 45293 | 1N4AL3AP6HN353873 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45294 | 1N4AL3AP6HN354361 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45295 | 1N4AL3AP6HN356854 | Nissan | ALTIMA | Elgin | IL |
| 45296 | 1N4AL3AP6HN357566 | Nissan | ALTIMA | RICHMOND | VA |
| 45297 | 1N4AL3AP6HN357759 | Nissan | ALTIMA | Elgin | IL |
| 45298 | 1N4AL3AP6HN363349 | Nissan | ALTIMA | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45299 | 1N4AL3AP6HN363402 | Nissan | ALTIMA | HARVEY | LA |
| 45300 | 1N4AL3AP6HN364310 | Nissan | ALTIMA | Elkridge | MD |
| 45301 | 1N4AL3AP6HN364369 | Nissan | ALTIMA | Elkridge | MD |
| 45302 | 1N4AL3AP6JC116950 | Nissan | ALTIMA | CLEVELAND | OH |
| 45303 | 1N4AL3AP6JC119573 | Nissan | ALTIMA | STERLING | VA |
| 45304 | 1N4AL3AP6JC119962 | Nissan | ALTIMA | Miami | FL |
| 45305 | 1N4AL3AP6JC120576 | Nissan | ALTIMA | Denver | CO |
| 45306 | 1N4AL3AP6JC121260 | Nissan | ALTIMA | FORT MYERS | FL |
| 45307 | 1N4AL3AP6JC122473 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45308 | 1N4AL3AP6JC123641 | Nissan | ALTIMA | HANOVER | MD |
| 45309 | 1N4AL3AP6JC126135 | Nissan | ALTIMA | RALEIGH | NC |
| 45310 | 1N4AL3AP6JC127334 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45311 | 1N4AL3AP6JC127592 | Nissan | ALTIMA | STERLING | VA |
| 45312 | 1N4AL3AP6JC128547 | Nissan | ALTIMA | Elkridge | MD |
| 45313 | 1N4AL3AP6JC129357 | Nissan | ALTIMA | TRACY | CA |
| 45314 | 1N4AL3AP6JC129830 | Nissan | ALTIMA | Downey | CA |
| 45315 | 1N4AL3AP6JC129911 | Nissan | ALTIMA | BOSTON | MA |
| 45316 | 1N4AL3AP6JC130086 | Nissan | ALTIMA | Sterling | VA |
| 45317 | 1N4AL3AP6JC130976 | Nissan | ALTIMA | ORLANDO | FL |
| 45318 | 1N4AL3AP6JC131304 | Nissan | ALTIMA | STERLING | VA |
| 45319 | 1N4AL3AP6JC131366 | Nissan | ALTIMA | Hanover | MD |
| 45320 | 1N4AL3AP6JC131965 | Nissan | ALTIMA | ENGLEWOOD | CO |
| 45321 | 1N4AL3AP6JC132808 | Nissan | ALTIMA | TUCSON | AZ |
| 45322 | 1N4AL3AP6JC133117 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45323 | 1N4AL3AP6JC136227 | Nissan | ALTIMA | NEW ENGLAND DEALER | MA |
| 45324 | 1N4AL3AP6JC136356 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45325 | 1N4AL3AP6JC145851 | Nissan | ALTIMA | Winston-Salem | NC |
| 45326 | 1N4AL3AP6JC146028 | Nissan | ALTIMA | Miami | FL |
| 45327 | 1N4AL3AP6JC152363 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45328 | 1N4AL3AP6JC153268 | Nissan | ALTIMA | FORT MYERS | FL |
| 45329 | 1N4AL3AP6JC154081 | Nissan | ALTIMA | Elkridge | MD |
| 45330 | 1N4AL3AP6JC155098 | Nissan | ALTIMA | MIAMI | FL |
| 45331 | 1N4AL3AP6JC162701 | Nissan | ALTIMA | North Dighton | MA |
| 45332 | 1N4AL3AP6JC162763 | Nissan | ALTIMA | Elkridge | MD |
| 45333 | 1N4AL3AP6JC162830 | Nissan | ALTIMA | HOUSTON | TX |
| 45334 | 1N4AL3AP6JC163024 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45335 | 1N4AL3AP6JC163038 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45336 | 1N4AL3AP6JC163346 | Nissan | ALTIMA | Warwick | RI |
| 45337 | 1N4AL3AP6JC163766 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45338 | 1N4AL3AP6JC164562 | Nissan | ALTIMA | HANOVER | MD |
| 45339 | 1N4AL3AP6JC164724 | Nissan | ALTIMA | Irving | TX |
| 45340 | 1N4AL3AP6JC165131 | Nissan | ALTIMA | Cranberry Towns | PA |
| 45341 | 1N4AL3AP6JC166988 | Nissan | ALTIMA | Portland | OR |
| 45342 | 1N4AL3AP6JC167073 | Nissan | ALTIMA | Warminster | PA |
| 45343 | 1N4AL3AP6JC167655 | Nissan | ALTIMA | NORTH PAC | CA |
| 45344 | 1N4AL3AP6JC167719 | Nissan | ALTIMA | SOUTHWEST DEALER D | TX |
| 45345 | 1N4AL3AP6JC168482 | Nissan | ALTIMA | STERLING | VA |
| 45346 | 1N4AL3AP6JC169549 | Nissan | ALTIMA | Atlanta | GA |
| 45347 | 1N4AL3AP6JC169552 | Nissan | ALTIMA | PHOENIX | AZ |
| 45348 | 1N4AL3AP6JC169745 | Nissan | ALTIMA | CLEVELAND | OH |
| 45349 | 1N4AL3AP6JC170202 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 45350 | 1N4AL3AP6JC170491 | Nissan | ALTIMA | RICHMOND | CA |
| 45351 | 1N4AL3AP6JC170782 | Nissan | ALTIMA | ORLANDO | FL |
| 45352 | 1N4AL3AP6JC171141 | Nissan | ALTIMA | BOSTON | MA |
| 45353 | 1N4AL3AP6JC171463 | Nissan | ALTIMA | SAN LEANDRO | CA |
| 45354 | 1N4AL3AP6JC171740 | Nissan | ALTIMA | Sterling | VA |
| 45355 | 1N4AL3AP6JC171978 | Nissan | ALTIMA | Richmond | VA |
| 45356 | 1N4AL3AP6JC172659 | Nissan | ALTIMA | Hanover | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45357 | 1N4AL3AP6JC172838 | Nissan | ALTIMA | Newark | NJ |
| 45358 | 1N4AL3AP6JC173150 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45359 | 1N4AL3AP6JC173844 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45360 | 1N4AL3AP6JC174055 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45361 | 1N4AL3AP6JC174220 | Nissan | ALTIMA | SAN JOSE | CA |
| 45362 | 1N4AL3AP6JC174413 | Nissan | ALTIMA | Elkridge | MD |
| 45363 | 1N4AL3AP6JC174508 | Nissan | ALTIMA | BLOOMINGTON | IL |
| 45364 | 1N4AL3AP6JC174704 | Nissan | ALTIMA | CLEVELAND | OH |
| 45365 | 1N4AL3AP6JC174718 | Nissan | ALTIMA | STERLING | VA |
| 45366 | 1N4AL3AP6JC175724 | Nissan | ALTIMA | Pasadena | CA |
| 45367 | 1N4AL3AP6JC175822 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45368 | 1N4AL3AP6JC175948 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 45369 | 1N4AL3AP6JC176453 | Nissan | ALTIMA | NEWARK | NJ |
| 45370 | 1N4AL3AP6JC176582 | Nissan | ALTIMA | Estero | FL |
| 45371 | 1N4AL3AP6JC176887 | Nissan | ALTIMA | Hayward | CA |
| 45372 | 1N4AL3AP6JC177456 | Nissan | ALTIMA | Mira Loma | CA |
| 45373 | 1N4AL3AP6JC177652 | Nissan | ALTIMA | SAN JOSE | CA |
| 45374 | 1N4AL3AP6JC177814 | Nissan | ALTIMA | SAN JOSE | CA |
| 45375 | 1N4AL3AP6JC177859 | Nissan | ALTIMA | Slidell | LA |
| 45376 | 1N4AL3AP6JC178090 | Nissan | ALTIMA | Miami | FL |
| 45377 | 1N4AL3AP6JC181278 | Nissan | ALTIMA | Tampa | FL |
| 45378 | 1N4AL3AP6JC185945 | Nissan | ALTIMA | Atlanta | GA |
| 45379 | 1N4AL3AP6JC186075 | Nissan | ALTIMA | PLEASANTON | CA |
| 45380 | 1N4AL3AP6JC187629 | Nissan | ALTIMA | DENVER | CO |
| 45381 | 1N4AL3AP6JC189168 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45382 | 1N4AL3AP6JC189204 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45383 | 1N4AL3AP6JC190448 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45384 | 1N4AL3AP6JC190465 | Nissan | ALTIMA | Rockville Centr | NY |
| 45385 | 1N4AL3AP6JC191101 | Nissan | ALTIMA | CHICAGO | IL |
| 45386 | 1N4AL3AP6JC192443 | Nissan | ALTIMA | Phoenix | AZ |
| 45387 | 1N4AL3AP6JC192510 | Nissan | ALTIMA | DES MOINES | IA |
| 45388 | 1N4AL3AP6JC192894 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 45389 | 1N4AL3AP6JC197707 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45390 | 1N4AL3AP6JC197772 | Nissan | ALTIMA | HANOVER | MD |
| 45391 | 1N4AL3AP6JC198775 | Nissan | ALTIMA | DALLAS | TX |
| 45392 | 1N4AL3AP6JC198808 | Nissan | ALTIMA | STERLING | VA |
| 45393 | 1N4AL3AP6JC201528 | Nissan | ALTIMA | Slidell | LA |
| 45394 | 1N4AL3AP6JC203618 | Nissan | ALTIMA | Elkridge | MD |
| 45395 | 1N4AL3AP6JC203764 | Nissan | ALTIMA | Alcoa | TN |
| 45396 | 1N4AL3AP6JC204011 | Nissan | ALTIMA | Costa Mesa | CA |
| 45397 | 1N4AL3AP6JC204851 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45398 | 1N4AL3AP6JC204896 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45399 | 1N4AL3AP6JC205529 | Nissan | ALTIMA | FLORIDA DEALER DIR | FL |
| 45400 | 1N4AL3AP6JC205630 | Nissan | ALTIMA | SAN JOSE | CA |
| 45401 | 1N4AL3AP6JC206132 | Nissan | ALTIMA | CHICAGO | IL |
| 45402 | 1N4AL3AP6JC206535 | Nissan | ALTIMA | DALLAS | TX |
| 45403 | 1N4AL3AP6JC208382 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45404 | 1N4AL3AP6JC208561 | Nissan | ALTIMA | GOLD RIVER | CA |
| 45405 | 1N4AL3AP6JC208737 | Nissan | ALTIMA | OAKLAND | CA |
| 45406 | 1N4AL3AP6JC208740 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45407 | 1N4AL3AP6JC209094 | Nissan | ALTIMA | | |
| 45408 | 1N4AL3AP6JC209497 | Nissan | ALTIMA | GLASSBORO | NJ |
| 45409 | 1N4AL3AP6JC210360 | Nissan | ALTIMA | SAN JOSE | CA |
| 45410 | 1N4AL3AP6JC210438 | Nissan | ALTIMA | Norwalk | CA |
| 45411 | 1N4AL3AP6JC210827 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 45412 | 1N4AL3AP6JC212206 | Nissan | ALTIMA | Dallas | TX |
| 45413 | 1N4AL3AP6JC212870 | Nissan | ALTIMA | FORT MYERS | FL |
| 45414 | 1N4AL3AP6JC213162 | Nissan | ALTIMA | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45415 | 1N4AL3AP6JC214540 | Nissan | ALTIMA | SAN JOSE | CA |
| 45416 | 1N4AL3AP6JC214702 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45417 | 1N4AL3AP6JC215803 | Nissan | ALTIMA | GOLD RIVER | CA |
| 45418 | 1N4AL3AP6JC216160 | Nissan | ALTIMA | OAKLAND | CA |
| 45419 | 1N4AL3AP6JC216207 | Nissan | ALTIMA | SANTA ANA | CA |
| 45420 | 1N4AL3AP6JC216305 | Nissan | ALTIMA | INGLEWOOD | CA |
| 45421 | 1N4AL3AP6JC216367 | Nissan | ALTIMA | SAN JOSE | CA |
| 45422 | 1N4AL3AP6JC216384 | Nissan | ALTIMA | Phoenix | AZ |
| 45423 | 1N4AL3AP6JC216644 | Nissan | ALTIMA | ONTARIO | CA |
| 45424 | 1N4AL3AP6JC223755 | Nissan | ALTIMA | ORLANDO | FL |
| 45425 | 1N4AL3AP6JC226672 | Nissan | ALTIMA | SANTA ANA | CA |
| 45426 | 1N4AL3AP6JC228020 | Nissan | ALTIMA | DES MOINES | IA |
| 45427 | 1N4AL3AP6JC229054 | Nissan | ALTIMA | SANTA ANA | CA |
| 45428 | 1N4AL3AP6JC229460 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45429 | 1N4AL3AP6JC231807 | Nissan | ALTIMA | Fresno | CA |
| 45430 | 1N4AL3AP6JC231872 | Nissan | ALTIMA | SANTA ANA | CA |
| 45431 | 1N4AL3AP6JC232830 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45432 | 1N4AL3AP6JC233217 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45433 | 1N4AL3AP6JC233542 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45434 | 1N4AL3AP6JC233654 | Nissan | ALTIMA | PORTLAND | OR |
| 45435 | 1N4AL3AP6JC235906 | Nissan | ALTIMA | SANTA ANA | CA |
| 45436 | 1N4AL3AP6JC239955 | Nissan | ALTIMA | Torrance | CA |
| 45437 | 1N4AL3AP6JC240023 | Nissan | ALTIMA | BURBANK | CA |
| 45438 | 1N4AL3AP6JC240720 | Nissan | ALTIMA | Lake Elsinore | CA |
| 45439 | 1N4AL3AP6JC240829 | Nissan | ALTIMA | SAN JOSE | CA |
| 45440 | 1N4AL3AP6JC242094 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 45441 | 1N4AL3AP6JC242256 | Nissan | ALTIMA | BURBANK | CA |
| 45442 | 1N4AL3AP6JC242497 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45443 | 1N4AL3AP6JC243374 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45444 | 1N4AL3AP6JC243861 | Nissan | ALTIMA | Kent | WA |
| 45445 | 1N4AL3AP6JC244234 | Nissan | ALTIMA | N. Las Vegas | NV |
| 45446 | 1N4AL3AP6JC244637 | Nissan | ALTIMA | North Las Vegas | NV |
| 45447 | 1N4AL3AP6JC244671 | Nissan | ALTIMA | PHOENIX | AZ |
| 45448 | 1N4AL3AP6JC244718 | Nissan | ALTIMA | Anaheim | CA |
| 45449 | 1N4AL3AP6JC245870 | Nissan | ALTIMA | Maple Grove | MN |
| 45450 | 1N4AL3AP6JC246341 | Nissan | ALTIMA | COSTA MESA | CA |
| 45451 | 1N4AL3AP6JC246727 | Nissan | ALTIMA | Pasadena | CA |
| 45452 | 1N4AL3AP6JC246923 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45453 | 1N4AL3AP6JC247392 | Nissan | ALTIMA | BURBANK | CA |
| 45454 | 1N4AL3AP6JC247991 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45455 | 1N4AL3AP6JC248011 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45456 | 1N4AL3AP6JC248414 | Nissan | ALTIMA | SAN DIEGO | US |
| 45457 | 1N4AL3AP6JC248719 | Nissan | ALTIMA | HANOVER | MD |
| 45458 | 1N4AL3AP6JC249742 | Nissan | ALTIMA | SEATAC | WA |
| 45459 | 1N4AL3AP6JC250180 | Nissan | ALTIMA | ORLANDO | FL |
| 45460 | 1N4AL3AP6JC250745 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45461 | 1N4AL3AP6JC250972 | Nissan | ALTIMA | BURBANK | CA |
| 45462 | 1N4AL3AP6JC255556 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 45463 | 1N4AL3AP6JC261194 | Nissan | ALTIMA | DENVER | CO |
| 45464 | 1N4AL3AP6JC261454 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45465 | 1N4AL3AP6JC263690 | Nissan | ALTIMA | Phoenix | AZ |
| 45466 | 1N4AL3AP6JC265326 | Nissan | ALTIMA | CHICAGO | IL |
| 45467 | 1N4AL3AP6JC268792 | Nissan | ALTIMA | NORTH PAC | CA |
| 45468 | 1N4AL3AP6JC269599 | Nissan | ALTIMA | SEATAC | WA |
| 45469 | 1N4AL3AP6JC276021 | Nissan | ALTIMA | SANTA ANA | CA |
| 45470 | 1N4AL3AP6JC279615 | Nissan | ALTIMA | DENVER SOUTH | CO |
| 45471 | 1N4AL3AP6JC280988 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45472 | 1N4AL3AP6JC282286 | Nissan | ALTIMA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45473 | 1N4AL3AP6JC282319 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45474 | 1N4AL3AP6JC282384 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45475 | 1N4AL3AP6JC282479 | Nissan | ALTIMA | SANTA ANA | CA |
| 45476 | 1N4AL3AP6JC282868 | Nissan | ALTIMA | BURBANK | CA |
| 45477 | 1N4AL3AP6JC283776 | Nissan | ALTIMA | Anaheim | CA |
| 45478 | 1N4AL3AP6JC284023 | Nissan | ALTIMA | KENNER | LA |
| 45479 | 1N4AL3AP6JC291361 | Nissan | ALTIMA | TAMPA | FL |
| 45480 | 1N4AL3AP7FC181894 | Nissan | ALTIMA | Matteson | IL |
| 45481 | 1N4AL3AP7GC191133 | Nissan | ALTIMA | Union City | GA |
| 45482 | 1N4AL3AP7GC293872 | Nissan | ALTIMA | Elkridge | MD |
| 45483 | 1N4AL3AP7HC134240 | Nissan | ALTIMA | Elkridge | MD |
| 45484 | 1N4AL3AP7HC179775 | Nissan | ALTIMA | South San Franc | CA |
| 45485 | 1N4AL3AP7HC244172 | Nissan | ALTIMA | Kent | WA |
| 45486 | 1N4AL3AP7HC250277 | Nissan | ALTIMA | PICO RIVERA | CA |
| 45487 | 1N4AL3AP7HC251347 | Nissan | ALTIMA | ONTARIO | CA |
| 45488 | 1N4AL3AP7HC268438 | Nissan | ALTIMA | HANOVER | MD |
| 45489 | 1N4AL3AP7HC271226 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 45490 | 1N4AL3AP7HC276958 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45491 | 1N4AL3AP7HC285112 | Nissan | ALTIMA | | |
| 45492 | 1N4AL3AP7HC288396 | Nissan | ALTIMA | Stockton | CA |
| 45493 | 1N4AL3AP7HC288687 | Nissan | ALTIMA | Hayward | CA |
| 45494 | 1N4AL3AP7HC289354 | Nissan | ALTIMA | Hayward | CA |
| 45495 | 1N4AL3AP7HC290293 | Nissan | ALTIMA | SANTA ANA | CA |
| 45496 | 1N4AL3AP7HC290519 | Nissan | ALTIMA | SANTA CLARA | C |
| 45497 | 1N4AL3AP7HC291671 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45498 | 1N4AL3AP7HC291914 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45499 | 1N4AL3AP7HC292366 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45500 | 1N4AL3AP7HC292898 | Nissan | ALTIMA | MEDINA | OH |
| 45501 | 1N4AL3AP7HC292920 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45502 | 1N4AL3AP7HN344406 | Nissan | ALTIMA | Dallas | TX |
| 45503 | 1N4AL3AP7HN349167 | Nissan | ALTIMA | KENNER | LA |
| 45504 | 1N4AL3AP7HN351310 | Nissan | ALTIMA | Kent | WA |
| 45505 | 1N4AL3AP7HN353347 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45506 | 1N4AL3AP7HN353722 | Nissan | ALTIMA | | |
| 45507 | 1N4AL3AP7HN354384 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45508 | 1N4AL3AP7HN355311 | Nissan | ALTIMA | Hayward | CA |
| 45509 | 1N4AL3AP7HN358032 | Nissan | ALTIMA | AUSTIN | TX |
| 45510 | 1N4AL3AP7HN358922 | Nissan | ALTIMA | DENVER | CO |
| 45511 | 1N4AL3AP7HN363716 | Nissan | ALTIMA | CHICAGO | IL |
| 45512 | 1N4AL3AP7HN364476 | Nissan | ALTIMA | Elkridge | MD |
| 45513 | 1N4AL3AP7JC102474 | Nissan | ALTIMA | DANIA BEACH | FL |
| 45514 | 1N4AL3AP7JC108520 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45515 | 1N4AL3AP7JC116567 | Nissan | ALTIMA | BALTIMORE | MD |
| 45516 | 1N4AL3AP7JC116939 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 45517 | 1N4AL3AP7JC117590 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45518 | 1N4AL3AP7JC117606 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45519 | 1N4AL3AP7JC117833 | Nissan | ALTIMA | DALLAS | TX |
| 45520 | 1N4AL3AP7JC118125 | Nissan | ALTIMA | Tampa | FL |
| 45521 | 1N4AL3AP7JC118156 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45522 | 1N4AL3AP7JC119307 | Nissan | ALTIMA | CHICAGO | IL |
| 45523 | 1N4AL3AP7JC119744 | Nissan | ALTIMA | LOMBARD | IL |
| 45524 | 1N4AL3AP7JC120974 | Nissan | ALTIMA | Baltimore | MD |
| 45525 | 1N4AL3AP7JC126001 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 45526 | 1N4AL3AP7JC126841 | Nissan | ALTIMA | CHICAGO | IL |
| 45527 | 1N4AL3AP7JC127276 | Nissan | ALTIMA | TRACY | CA |
| 45528 | 1N4AL3AP7JC127987 | Nissan | ALTIMA | CHICAGO | IL |
| 45529 | 1N4AL3AP7JC130016 | Nissan | ALTIMA | HANOVER | MD |
| 45530 | 1N4AL3AP7JC130212 | Nissan | ALTIMA | Ft. Myers | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45531 | 1N4AL3AP7JC130422 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 45532 | 1N4AL3AP7JC130632 | Nissan | ALTIMA | Richmond | VA |
| 45533 | 1N4AL3AP7JC130758 | Nissan | ALTIMA | TAMPA | FL |
| 45534 | 1N4AL3AP7JC131005 | Nissan | ALTIMA | Elkridge | MD |
| 45535 | 1N4AL3AP7JC131134 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45536 | 1N4AL3AP7JC131523 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45537 | 1N4AL3AP7JC133322 | Nissan | ALTIMA | HANOVER | MD |
| 45538 | 1N4AL3AP7JC134356 | Nissan | ALTIMA | Winston-Salem | NC |
| 45539 | 1N4AL3AP7JC138407 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 45540 | 1N4AL3AP7JC141436 | Nissan | ALTIMA | CHICAGO | IL |
| 45541 | 1N4AL3AP7JC141694 | Nissan | ALTIMA | Elkridge | MD |
| 45542 | 1N4AL3AP7JC144028 | Nissan | ALTIMA | Kent | WA |
| 45543 | 1N4AL3AP7JC144935 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45544 | 1N4AL3AP7JC151237 | Nissan | ALTIMA | HANOVER | MD |
| 45545 | 1N4AL3AP7JC152713 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45546 | 1N4AL3AP7JC153070 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45547 | 1N4AL3AP7JC153294 | Nissan | ALTIMA | MEDINA | OH |
| 45548 | 1N4AL3AP7JC155448 | Nissan | ALTIMA | CHICAGO | IL |
| 45549 | 1N4AL3AP7JC156017 | Nissan | ALTIMA | FAYETTEVILLE | GA |
| 45550 | 1N4AL3AP7JC162724 | Nissan | ALTIMA | North Dighton | MA |
| 45551 | 1N4AL3AP7JC162769 | Nissan | ALTIMA | North Dighton | MA |
| 45552 | 1N4AL3AP7JC163372 | Nissan | ALTIMA | STERLING | US |
| 45553 | 1N4AL3AP7JC163906 | Nissan | ALTIMA | Newark | NJ |
| 45554 | 1N4AL3AP7JC163940 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45555 | 1N4AL3AP7JC164795 | Nissan | ALTIMA | Ft. Myers | FL |
| 45556 | 1N4AL3AP7JC165011 | Nissan | ALTIMA | WHITE PLAINS | NY |
| 45557 | 1N4AL3AP7JC165123 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45558 | 1N4AL3AP7JC167096 | Nissan | ALTIMA | Irving | TX |
| 45559 | 1N4AL3AP7JC167129 | Nissan | ALTIMA | Davie | FL |
| 45560 | 1N4AL3AP7JC167549 | Nissan | ALTIMA | MEDINA | OH |
| 45561 | 1N4AL3AP7JC167678 | Nissan | ALTIMA | Bordentown | NJ |
| 45562 | 1N4AL3AP7JC167695 | Nissan | ALTIMA | TAMPA | FL |
| 45563 | 1N4AL3AP7JC167728 | Nissan | ALTIMA | Sterling | VA |
| 45564 | 1N4AL3AP7JC167843 | Nissan | ALTIMA | EAST BOSTON | MA |
| 45565 | 1N4AL3AP7JC167857 | Nissan | ALTIMA | San Antonio | TX |
| 45566 | 1N4AL3AP7JC167891 | Nissan | ALTIMA | HANOVER | MD |
| 45567 | 1N4AL3AP7JC167910 | Nissan | ALTIMA | ELKRIDGE | MD |
| 45568 | 1N4AL3AP7JC167972 | Nissan | ALTIMA | North Dighton | MA |
| 45569 | 1N4AL3AP7JC169155 | Nissan | ALTIMA | Bridgeton | MO |
| 45570 | 1N4AL3AP7JC169172 | Nissan | ALTIMA | RICHMOND | VA |
| 45571 | 1N4AL3AP7JC169575 | Nissan | ALTIMA | San Diego | CA |
| 45572 | 1N4AL3AP7JC169706 | Nissan | ALTIMA | CLEVELAND | OH |
| 45573 | 1N4AL3AP7JC170516 | Nissan | ALTIMA | Matteson | IL |
| 45574 | 1N4AL3AP7JC171343 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45575 | 1N4AL3AP7JC171388 | Nissan | ALTIMA | AUSTIN | TX |
| 45576 | 1N4AL3AP7JC171536 | Nissan | ALTIMA | NASHVILLE | TN |
| 45577 | 1N4AL3AP7JC171553 | Nissan | ALTIMA | CHICAGO | IL |
| 45578 | 1N4AL3AP7JC171620 | Nissan | ALTIMA | North Dighton | MA |
| 45579 | 1N4AL3AP7JC171830 | Nissan | ALTIMA | PANAMA CITY | FL |
| 45580 | 1N4AL3AP7JC172203 | Nissan | ALTIMA | STERLING | VA |
| 45581 | 1N4AL3AP7JC172394 | Nissan | ALTIMA | San Diego | CA |
| 45582 | 1N4AL3AP7JC172900 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45583 | 1N4AL3AP7JC173271 | Nissan | ALTIMA | BOSTON | MA |
| 45584 | 1N4AL3AP7JC173691 | Nissan | ALTIMA | CHICAGO | IL |
| 45585 | 1N4AL3AP7JC174050 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45586 | 1N4AL3AP7JC174498 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45587 | 1N4AL3AP7JC174517 | Nissan | ALTIMA | Stockton | CA |
| 45588 | 1N4AL3AP7JC175182 | Nissan | ALTIMA | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45589 | 1N4AL3AP7JC175313 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45590 | 1N4AL3AP7JC175375 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45591 | 1N4AL3AP7JC175425 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45592 | 1N4AL3AP7JC176087 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45593 | 1N4AL3AP7JC176848 | Nissan | ALTIMA | BURBANK | CA |
| 45594 | 1N4AL3AP7JC177935 | Nissan | ALTIMA | ONTARIO | CA |
| 45595 | 1N4AL3AP7JC180902 | Nissan | ALTIMA | Phoenix | AZ |
| 45596 | 1N4AL3AP7JC181869 | Nissan | ALTIMA | FAYETTEVILLE | GA |
| 45597 | 1N4AL3AP7JC187641 | Nissan | ALTIMA | Smithtown | NY |
| 45598 | 1N4AL3AP7JC188076 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45599 | 1N4AL3AP7JC188661 | Nissan | ALTIMA | Hanover | MD |
| 45600 | 1N4AL3AP7JC188675 | Nissan | ALTIMA | PORTLAND | OR |
| 45601 | 1N4AL3AP7JC190457 | Nissan | ALTIMA | Dania Beach | FL |
| 45602 | 1N4AL3AP7JC190782 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45603 | 1N4AL3AP7JC192094 | Nissan | ALTIMA | STERLING | VA |
| 45604 | 1N4AL3AP7JC194136 | Nissan | ALTIMA | Smithtown | NY |
| 45605 | 1N4AL3AP7JC194296 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45606 | 1N4AL3AP7JC195562 | Nissan | ALTIMA | BOSTON | MA |
| 45607 | 1N4AL3AP7JC195805 | Nissan | ALTIMA | Grove City | OH |
| 45608 | 1N4AL3AP7JC195965 | Nissan | ALTIMA | TAMPA | FL |
| 45609 | 1N4AL3AP7JC196212 | Nissan | ALTIMA | HARVEY | LA |
| 45610 | 1N4AL3AP7JC196713 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45611 | 1N4AL3AP7JC196856 | Nissan | ALTIMA | BLOOMINGTON | IL |
| 45612 | 1N4AL3AP7JC197084 | Nissan | ALTIMA | FLORIDA DEALER DIR | FL |
| 45613 | 1N4AL3AP7JC198025 | Nissan | ALTIMA | Coraopolis | PA |
| 45614 | 1N4AL3AP7JC198414 | Nissan | ALTIMA | | |
| 45615 | 1N4AL3AP7JC199157 | Nissan | ALTIMA | Grove City | OH |
| 45616 | 1N4AL3AP7JC199921 | Nissan | ALTIMA | CLEVELAND | OH |
| 45617 | 1N4AL3AP7JC200615 | Nissan | ALTIMA | CHICAGO | IL |
| 45618 | 1N4AL3AP7JC201313 | Nissan | ALTIMA | Dallas | TX |
| 45619 | 1N4AL3AP7JC203675 | Nissan | ALTIMA | HANOVER | MD |
| 45620 | 1N4AL3AP7JC204275 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 45621 | 1N4AL3AP7JC204566 | Nissan | ALTIMA | DES MOINES | IA |
| 45622 | 1N4AL3AP7JC205748 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45623 | 1N4AL3AP7JC205796 | Nissan | ALTIMA | DALLAS | TX |
| 45624 | 1N4AL3AP7JC208262 | Nissan | ALTIMA | WEST CENTRAL DEALE | CO |
| 45625 | 1N4AL3AP7JC208407 | Nissan | ALTIMA | SANTA ANA | CA |
| 45626 | 1N4AL3AP7JC208536 | Nissan | ALTIMA | BURBANK | CA |
| 45627 | 1N4AL3AP7JC208567 | Nissan | ALTIMA | STERLING | VA |
| 45628 | 1N4AL3AP7JC208570 | Nissan | ALTIMA | Anaheim | CA |
| 45629 | 1N4AL3AP7JC209086 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45630 | 1N4AL3AP7JC209668 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45631 | 1N4AL3AP7JC209833 | Nissan | ALTIMA | BURBANK | CA |
| 45632 | 1N4AL3AP7JC210559 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45633 | 1N4AL3AP7JC210691 | Nissan | ALTIMA | BURBANK | CA |
| 45634 | 1N4AL3AP7JC210884 | Nissan | ALTIMA | CHICAGO | IL |
| 45635 | 1N4AL3AP7JC211596 | Nissan | ALTIMA | Costa Mesa | CA |
| 45636 | 1N4AL3AP7JC211887 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45637 | 1N4AL3AP7JC212036 | Nissan | ALTIMA | FT. LAUDERDALE | FL |
| 45638 | 1N4AL3AP7JC212117 | Nissan | ALTIMA | Atlanta | GA |
| 45639 | 1N4AL3AP7JC212599 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45640 | 1N4AL3AP7JC213249 | Nissan | ALTIMA | SEATAC | WA |
| 45641 | 1N4AL3AP7JC213932 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45642 | 1N4AL3AP7JC214675 | Nissan | ALTIMA | ONTARIO | CA |
| 45643 | 1N4AL3AP7JC215082 | Nissan | ALTIMA | SANTA ANA | CA |
| 45644 | 1N4AL3AP7JC215132 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45645 | 1N4AL3AP7JC215230 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45646 | 1N4AL3AP7JC216183 | Nissan | ALTIMA | Ventura | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45647 | 1N4AL3AP7JC216491 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45648 | 1N4AL3AP7JC216507 | Nissan | ALTIMA | Dallas | TX |
| 45649 | 1N4AL3AP7JC217060 | Nissan | ALTIMA | Phoenix | AZ |
| 45650 | 1N4AL3AP7JC217401 | Nissan | ALTIMA | PORTLAND | OR |
| 45651 | 1N4AL3AP7JC224218 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45652 | 1N4AL3AP7JC226163 | Nissan | ALTIMA | MEDINA | OH |
| 45653 | 1N4AL3AP7JC226681 | Nissan | ALTIMA | Anaheim | CA |
| 45654 | 1N4AL3AP7JC229094 | Nissan | ALTIMA | San Diego | CA |
| 45655 | 1N4AL3AP7JC229130 | Nissan | ALTIMA | Atlanta | GA |
| 45656 | 1N4AL3AP7JC231475 | Nissan | ALTIMA | BURBANK | CA |
| 45657 | 1N4AL3AP7JC231847 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45658 | 1N4AL3AP7JC233243 | Nissan | ALTIMA | SANTA ANA | CA |
| 45659 | 1N4AL3AP7JC240189 | Nissan | ALTIMA | Riverside | CA |
| 45660 | 1N4AL3AP7JC240726 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45661 | 1N4AL3AP7JC242220 | Nissan | ALTIMA | CHICAGO | IL |
| 45662 | 1N4AL3AP7JC242542 | Nissan | ALTIMA | Fresno | CA |
| 45663 | 1N4AL3AP7JC242847 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45664 | 1N4AL3AP7JC243660 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45665 | 1N4AL3AP7JC243805 | Nissan | ALTIMA | SAN JOSE | CA |
| 45666 | 1N4AL3AP7JC243819 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 45667 | 1N4AL3AP7JC243982 | Nissan | ALTIMA | Slidell | LA |
| 45668 | 1N4AL3AP7JC244226 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45669 | 1N4AL3AP7JC244243 | Nissan | ALTIMA | BURBANK | CA |
| 45670 | 1N4AL3AP7JC245408 | Nissan | ALTIMA | Los Angeles | CA |
| 45671 | 1N4AL3AP7JC245859 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45672 | 1N4AL3AP7JC246106 | Nissan | ALTIMA | BURBANK | CA |
| 45673 | 1N4AL3AP7JC246137 | Nissan | ALTIMA | Phoenix | AZ |
| 45674 | 1N4AL3AP7JC246297 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45675 | 1N4AL3AP7JC246865 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45676 | 1N4AL3AP7JC247045 | Nissan | ALTIMA | ALBUQUERQUE | NM |
| 45677 | 1N4AL3AP7JC247062 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 45678 | 1N4AL3AP7JC247093 | Nissan | ALTIMA | BURBANK | CA |
| 45679 | 1N4AL3AP7JC247207 | Nissan | ALTIMA | CHICAGO | IL |
| 45680 | 1N4AL3AP7JC247255 | Nissan | ALTIMA | Rockville Centr | NY |
| 45681 | 1N4AL3AP7JC247532 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45682 | 1N4AL3AP7JC248163 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45683 | 1N4AL3AP7JC248762 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45684 | 1N4AL3AP7JC248955 | Nissan | ALTIMA | Pasadena | CA |
| 45685 | 1N4AL3AP7JC249183 | Nissan | ALTIMA | Riverside | CA |
| 45686 | 1N4AL3AP7JC249300 | Nissan | ALTIMA | WEST HARTFORD | CT |
| 45687 | 1N4AL3AP7JC249832 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45688 | 1N4AL3AP7JC249877 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45689 | 1N4AL3AP7JC249930 | Nissan | ALTIMA | SANTA ANA | CA |
| 45690 | 1N4AL3AP7JC250415 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45691 | 1N4AL3AP7JC250429 | Nissan | ALTIMA | Rio Linda | CA |
| 45692 | 1N4AL3AP7JC251113 | Nissan | ALTIMA | Fresno | CA |
| 45693 | 1N4AL3AP7JC251130 | Nissan | ALTIMA | SANTA ANA | CA |
| 45694 | 1N4AL3AP7JC251614 | Nissan | ALTIMA | LOS ANGELES AP | CA |
| 45695 | 1N4AL3AP7JC251662 | Nissan | ALTIMA | BURBANK | CA |
| 45696 | 1N4AL3AP7JC252343 | Nissan | ALTIMA | CHICAGO | IL |
| 45697 | 1N4AL3AP7JC253752 | Nissan | ALTIMA | TUCSON | AZ |
| 45698 | 1N4AL3AP7JC263648 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 45699 | 1N4AL3AP7JC264959 | Nissan | ALTIMA | Anaheim | CA |
| 45700 | 1N4AL3AP7JC265657 | Nissan | ALTIMA | Newark | NJ |
| 45701 | 1N4AL3AP7JC266176 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45702 | 1N4AL3AP7JC267280 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45703 | 1N4AL3AP7JC268803 | Nissan | ALTIMA | SAN JOSE | CA |
| 45704 | 1N4AL3AP7JC269305 | Nissan | ALTIMA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45705 | 1N4AL3AP7JC269952 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45706 | 1N4AL3AP7JC270969 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45707 | 1N4AL3AP7JC273788 | Nissan | ALTIMA | ROY | UT |
| 45708 | 1N4AL3AP7JC278926 | Nissan | ALTIMA | Albuquerque | NM |
| 45709 | 1N4AL3AP7JC279459 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45710 | 1N4AL3AP7JC279526 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45711 | 1N4AL3AP7JC281132 | Nissan | ALTIMA | SAN JOSE | CA |
| 45712 | 1N4AL3AP7JC281776 | Nissan | ALTIMA | SANTA ANA | CA |
| 45713 | 1N4AL3AP7JC282040 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45714 | 1N4AL3AP7JC282636 | Nissan | ALTIMA | Costa Mesa | CA |
| 45715 | 1N4AL3AP7JC283110 | Nissan | ALTIMA | SAN JOSE | CA |
| 45716 | 1N4AL3AP8FC209489 | Nissan | ALTIMA | BOSTON | MA |
| 45717 | 1N4AL3AP8GC128607 | Nissan | ALTIMA | Elkridge | MD |
| 45718 | 1N4AL3AP8GC132320 | Nissan | ALTIMA | OAKLAND | CA |
| 45719 | 1N4AL3AP8GC215729 | Nissan | ALTIMA | DES PLAINES | IL |
| 45720 | 1N4AL3AP8GC233793 | Nissan | ALTIMA | Burien | WA |
| 45721 | 1N4AL3AP8GN377249 | Nissan | ALTIMA | Portland | OR |
| 45722 | 1N4AL3AP8HC201900 | Nissan | ALTIMA | HANOVER | MD |
| 45723 | 1N4AL3AP8HC202707 | Nissan | ALTIMA | North Dighton | MA |
| 45724 | 1N4AL3AP8HC265970 | Nissan | ALTIMA | OAKLAND | CA |
| 45725 | 1N4AL3AP8HC276242 | Nissan | ALTIMA | HANOVER | MD |
| 45726 | 1N4AL3AP8HC287063 | Nissan | ALTIMA | Fontana | CA |
| 45727 | 1N4AL3AP8HC288875 | Nissan | ALTIMA | Atlanta | GA |
| 45728 | 1N4AL3AP8HC290271 | Nissan | ALTIMA | Stockton | CA |
| 45729 | 1N4AL3AP8HC290593 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45730 | 1N4AL3AP8HC290979 | Nissan | ALTIMA | SAN BRUNO | CA |
| 45731 | 1N4AL3AP8HC291419 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45732 | 1N4AL3AP8HC291551 | Nissan | ALTIMA | BURBANK | CA |
| 45733 | 1N4AL3AP8HC293137 | Nissan | ALTIMA | OAKLAND | CA |
| 45734 | 1N4AL3AP8HC293199 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45735 | 1N4AL3AP8HC293204 | Nissan | ALTIMA | Hayward | CA |
| 45736 | 1N4AL3AP8HC293235 | Nissan | ALTIMA | BURBANK | CA |
| 45737 | 1N4AL3AP8HC293249 | Nissan | ALTIMA | Fontana | CA |
| 45738 | 1N4AL3AP8HC294269 | Nissan | ALTIMA | NORTH HOLLYWOOD | CA |
| 45739 | 1N4AL3AP8HN322026 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45740 | 1N4AL3AP8HN346374 | Nissan | ALTIMA | Union City | GA |
| 45741 | 1N4AL3AP8HN349954 | Nissan | ALTIMA | SAN BRUNO | CA |
| 45742 | 1N4AL3AP8HN350232 | Nissan | ALTIMA | Lynn | MA |
| 45743 | 1N4AL3AP8HN353065 | Nissan | ALTIMA | North Las Vegas | NV |
| 45744 | 1N4AL3AP8HN363062 | Nissan | ALTIMA | RALEIGH | NC |
| 45745 | 1N4AL3AP8HN365040 | Nissan | ALTIMA | VAN NUYS | CA |
| 45746 | 1N4AL3AP8HN366236 | Nissan | ALTIMA | DES PLAINES | IL |
| 45747 | 1N4AL3AP8JC115606 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45748 | 1N4AL3AP8JC117551 | Nissan | ALTIMA | Cleveland | OH |
| 45749 | 1N4AL3AP8JC118697 | Nissan | ALTIMA | DANIA BEACH | FL |
| 45750 | 1N4AL3AP8JC119851 | Nissan | ALTIMA | CICERO | IL |
| 45751 | 1N4AL3AP8JC119915 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45752 | 1N4AL3AP8JC120448 | Nissan | ALTIMA | | |
| 45753 | 1N4AL3AP8JC121177 | Nissan | ALTIMA | Warminster | PA |
| 45754 | 1N4AL3AP8JC126895 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 45755 | 1N4AL3AP8JC126928 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45756 | 1N4AL3AP8JC127769 | Nissan | ALTIMA | Tampa | FL |
| 45757 | 1N4AL3AP8JC128257 | Nissan | ALTIMA | HANOVER | MD |
| 45758 | 1N4AL3AP8JC128565 | Nissan | ALTIMA | HANOVER | MD |
| 45759 | 1N4AL3AP8JC129229 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 45760 | 1N4AL3AP8JC129960 | Nissan | ALTIMA | Elkridge | MD |
| 45761 | 1N4AL3AP8JC131112 | Nissan | ALTIMA | STERLING | VA |
| 45762 | 1N4AL3AP8JC131756 | Nissan | ALTIMA | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45763 | 1N4AL3AP8JC132194 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45764 | 1N4AL3AP8JC132812 | Nissan | ALTIMA | BURBANK | CA |
| 45765 | 1N4AL3AP8JC134933 | Nissan | ALTIMA | Estero | FL |
| 45766 | 1N4AL3AP8JC140781 | Nissan | ALTIMA | Atlanta | GA |
| 45767 | 1N4AL3AP8JC141140 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 45768 | 1N4AL3AP8JC144930 | Nissan | ALTIMA | North Dighton | MA |
| 45769 | 1N4AL3AP8JC145091 | Nissan | ALTIMA | MEDINA | OH |
| 45770 | 1N4AL3AP8JC145558 | Nissan | ALTIMA | Austell | GA |
| 45771 | 1N4AL3AP8JC145981 | Nissan | ALTIMA | Charlotte | NC |
| 45772 | 1N4AL3AP8JC152235 | Nissan | ALTIMA | FT LAUDERDALE | FL |
| 45773 | 1N4AL3AP8JC153904 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 45774 | 1N4AL3AP8JC154986 | Nissan | ALTIMA | Tampa | FL |
| 45775 | 1N4AL3AP8JC155846 | Nissan | ALTIMA | STERLING | VA |
| 45776 | 1N4AL3AP8JC156916 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45777 | 1N4AL3AP8JC157841 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45778 | 1N4AL3AP8JC162683 | Nissan | ALTIMA | STERLING | VA |
| 45779 | 1N4AL3AP8JC163624 | Nissan | ALTIMA | North Dighton | MA |
| 45780 | 1N4AL3AP8JC163848 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45781 | 1N4AL3AP8JC163932 | Nissan | ALTIMA | North Dighton | MA |
| 45782 | 1N4AL3AP8JC164546 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45783 | 1N4AL3AP8JC164630 | Nissan | ALTIMA | COLUMBIA | SC |
| 45784 | 1N4AL3AP8JC165924 | Nissan | ALTIMA | Elkridge | MD |
| 45785 | 1N4AL3AP8JC166815 | Nissan | ALTIMA | HAYWARD | CA |
| 45786 | 1N4AL3AP8JC167107 | Nissan | ALTIMA | Jacksonville | FL |
| 45787 | 1N4AL3AP8JC167110 | Nissan | ALTIMA | Estero | FL |
| 45788 | 1N4AL3AP8JC168306 | Nissan | ALTIMA | Irving | TX |
| 45789 | 1N4AL3AP8JC168869 | Nissan | ALTIMA | DALLAS | TX |
| 45790 | 1N4AL3AP8JC169195 | Nissan | ALTIMA | DALLAS | TX |
| 45791 | 1N4AL3AP8JC169231 | Nissan | ALTIMA | Atlanta | GA |
| 45792 | 1N4AL3AP8JC169245 | Nissan | ALTIMA | Warminster | PA |
| 45793 | 1N4AL3AP8JC170265 | Nissan | ALTIMA | Dallas | TX |
| 45794 | 1N4AL3AP8JC171805 | Nissan | ALTIMA | North Las Vegas | NV |
| 45795 | 1N4AL3AP8JC171836 | Nissan | ALTIMA | STERLING | VA |
| 45796 | 1N4AL3AP8JC171867 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45797 | 1N4AL3AP8JC172162 | Nissan | ALTIMA | STERLING | VA |
| 45798 | 1N4AL3AP8JC172310 | Nissan | ALTIMA | Honolulu | HI |
| 45799 | 1N4AL3AP8JC172601 | Nissan | ALTIMA | Costa Mesa | CA |
| 45800 | 1N4AL3AP8JC172727 | Nissan | ALTIMA | North Las Vegas | NV |
| 45801 | 1N4AL3AP8JC172890 | Nissan | ALTIMA | Slidell | LA |
| 45802 | 1N4AL3AP8JC173117 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45803 | 1N4AL3AP8JC173506 | Nissan | ALTIMA | Orlando | FL |
| 45804 | 1N4AL3AP8JC173666 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45805 | 1N4AL3AP8JC173697 | Nissan | ALTIMA | Sanford | FL |
| 45806 | 1N4AL3AP8JC174042 | Nissan | ALTIMA | NEW YORK DEALER DI | NJ |
| 45807 | 1N4AL3AP8JC174316 | Nissan | ALTIMA | Kent | WA |
| 45808 | 1N4AL3AP8JC174459 | Nissan | ALTIMA | Richmond | VA |
| 45809 | 1N4AL3AP8JC174493 | Nissan | ALTIMA | HANOVER | MD |
| 45810 | 1N4AL3AP8JC175093 | Nissan | ALTIMA | Warr Acres | OK |
| 45811 | 1N4AL3AP8JC176020 | Nissan | ALTIMA | Alexandria | VA |
| 45812 | 1N4AL3AP8JC176390 | Nissan | ALTIMA | MIAMI | FL |
| 45813 | 1N4AL3AP8JC176454 | Nissan | ALTIMA | Baltimore | MD |
| 45814 | 1N4AL3AP8JC176566 | Nissan | ALTIMA | Johnston | RI |
| 45815 | 1N4AL3AP8JC177426 | Nissan | ALTIMA | North Dighton | MA |
| 45816 | 1N4AL3AP8JC180584 | Nissan | ALTIMA | Matteson | IL |
| 45817 | 1N4AL3AP8JC182531 | Nissan | ALTIMA | Rio Linda | CA |
| 45818 | 1N4AL3AP8JC183226 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 45819 | 1N4AL3AP8JC183825 | Nissan | ALTIMA | Framingham | MA |
| 45820 | 1N4AL3AP8JC184523 | Nissan | ALTIMA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45821 | 1N4AL3AP8JC187079 | Nissan | ALTIMA | Harvey | LA |
| 45822 | 1N4AL3AP8JC187356 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45823 | 1N4AL3AP8JC189107 | Nissan | ALTIMA | WOODLAND HILLS | CA |
| 45824 | 1N4AL3AP8JC189432 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45825 | 1N4AL3AP8JC189530 | Nissan | ALTIMA | STERLING | VA |
| 45826 | 1N4AL3AP8JC190743 | Nissan | ALTIMA | INGLEWOOD | CA |
| 45827 | 1N4AL3AP8JC191357 | Nissan | ALTIMA | CHICAGO | IL |
| 45828 | 1N4AL3AP8JC191455 | Nissan | ALTIMA | Smithtown | NY |
| 45829 | 1N4AL3AP8JC192010 | Nissan | ALTIMA | Dallas | TX |
| 45830 | 1N4AL3AP8JC192105 | Nissan | ALTIMA | North Dighton | MA |
| 45831 | 1N4AL3AP8JC193917 | Nissan | ALTIMA | WEST DUNDEE | IL |
| 45832 | 1N4AL3AP8JC194324 | Nissan | ALTIMA | JAMAICA | NY |
| 45833 | 1N4AL3AP8JC194954 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45834 | 1N4AL3AP8JC194968 | Nissan | ALTIMA | CHICAGO | IL |
| 45835 | 1N4AL3AP8JC196946 | Nissan | ALTIMA | CLEVELAND | OH |
| 45836 | 1N4AL3AP8JC197319 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45837 | 1N4AL3AP8JC197322 | Nissan | ALTIMA | BOSTON | MA |
| 45838 | 1N4AL3AP8JC197661 | Nissan | ALTIMA | NEW ENGLAND DEALER | MA |
| 45839 | 1N4AL3AP8JC197904 | Nissan | ALTIMA | Newark | NJ |
| 45840 | 1N4AL3AP8JC197918 | Nissan | ALTIMA | SANTA BARBARA | CA |
| 45841 | 1N4AL3AP8JC198373 | Nissan | ALTIMA | Cleveland | OH |
| 45842 | 1N4AL3AP8JC198602 | Nissan | ALTIMA | PHOENIX | AZ |
| 45843 | 1N4AL3AP8JC198910 | Nissan | ALTIMA | Fredericksburg | VA |
| 45844 | 1N4AL3AP8JC199927 | Nissan | ALTIMA | PHOENIX | AZ |
| 45845 | 1N4AL3AP8JC200980 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45846 | 1N4AL3AP8JC201000 | Nissan | ALTIMA | Bensalem | PA |
| 45847 | 1N4AL3AP8JC201501 | Nissan | ALTIMA | KENNER | LA |
| 45848 | 1N4AL3AP8JC201725 | Nissan | ALTIMA | Irving | TX |
| 45849 | 1N4AL3AP8JC204009 | Nissan | ALTIMA | SANTA ANA | CA |
| 45850 | 1N4AL3AP8JC205628 | Nissan | ALTIMA | BRONX | NY |
| 45851 | 1N4AL3AP8JC205824 | Nissan | ALTIMA | STERLING | VA |
| 45852 | 1N4AL3AP8JC206035 | Nissan | ALTIMA | GAINESVILLE | GA |
| 45853 | 1N4AL3AP8JC206858 | Nissan | ALTIMA | Manheim | PA |
| 45854 | 1N4AL3AP8JC207136 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45855 | 1N4AL3AP8JC208562 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45856 | 1N4AL3AP8JC208707 | Nissan | ALTIMA | SEATAC | WA |
| 45857 | 1N4AL3AP8JC209663 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45858 | 1N4AL3AP8JC209775 | Nissan | ALTIMA | PICO RIVERA | CA |
| 45859 | 1N4AL3AP8JC209825 | Nissan | ALTIMA | SAN JOSE | CA |
| 45860 | 1N4AL3AP8JC210568 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45861 | 1N4AL3AP8JC210828 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45862 | 1N4AL3AP8JC210943 | Nissan | ALTIMA | SANTA ANA | CA |
| 45863 | 1N4AL3AP8JC211011 | Nissan | ALTIMA | SANTA ANA | CA |
| 45864 | 1N4AL3AP8JC212305 | Nissan | ALTIMA | Smithtown | NY |
| 45865 | 1N4AL3AP8JC214054 | Nissan | ALTIMA | ENGLEWOOD | CO |
| 45866 | 1N4AL3AP8JC214149 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45867 | 1N4AL3AP8JC215172 | Nissan | ALTIMA | Atlanta | GA |
| 45868 | 1N4AL3AP8JC215866 | Nissan | ALTIMA | TAMPA | FL |
| 45869 | 1N4AL3AP8JC216385 | Nissan | ALTIMA | ONTARIO, RIVERSIDE | CA |
| 45870 | 1N4AL3AP8JC216452 | Nissan | ALTIMA | Lake Elsinore | CA |
| 45871 | 1N4AL3AP8JC216659 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45872 | 1N4AL3AP8JC216998 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45873 | 1N4AL3AP8JC217066 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45874 | 1N4AL3AP8JC217195 | Nissan | ALTIMA | BOSTON | MA |
| 45875 | 1N4AL3AP8JC217455 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45876 | 1N4AL3AP8JC217715 | Nissan | ALTIMA | WESTLAKE | OH |
| 45877 | 1N4AL3AP8JC222459 | Nissan | ALTIMA | FORT MYERS | FL |
| 45878 | 1N4AL3AP8JC224969 | Nissan | ALTIMA | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45879 | 1N4AL3AP8JC226690 | Nissan | ALTIMA | SANTA ANA | CA |
| 45880 | 1N4AL3AP8JC227077 | Nissan | ALTIMA | Manheim | PA |
| 45881 | 1N4AL3AP8JC227094 | Nissan | ALTIMA | Las Vegas | NV |
| 45882 | 1N4AL3AP8JC227144 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45883 | 1N4AL3AP8JC229041 | Nissan | ALTIMA | MIAMI | FL |
| 45884 | 1N4AL3AP8JC231338 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45885 | 1N4AL3AP8JC231856 | Nissan | ALTIMA | Warminster | PA |
| 45886 | 1N4AL3AP8JC231873 | Nissan | ALTIMA | North Dighton | MA |
| 45887 | 1N4AL3AP8JC232487 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45888 | 1N4AL3AP8JC232814 | Nissan | ALTIMA | Hayward | CA |
| 45889 | 1N4AL3AP8JC233199 | Nissan | ALTIMA | ROSEVILLE | CA |
| 45890 | 1N4AL3AP8JC233347 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45891 | 1N4AL3AP8JC234255 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45892 | 1N4AL3AP8JC235700 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45893 | 1N4AL3AP8JC240010 | Nissan | ALTIMA | SANTA ANA | CA |
| 45894 | 1N4AL3AP8JC240346 | Nissan | ALTIMA | Anaheim | CA |
| 45895 | 1N4AL3AP8JC240525 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45896 | 1N4AL3AP8JC241478 | Nissan | ALTIMA | CHICAGO | IL |
| 45897 | 1N4AL3AP8JC242422 | Nissan | ALTIMA | SANTA ANA | CA |
| 45898 | 1N4AL3AP8JC242453 | Nissan | ALTIMA | BURBANK | CA |
| 45899 | 1N4AL3AP8JC243179 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 45900 | 1N4AL3AP8JC243358 | Nissan | ALTIMA | Matteson | IL |
| 45901 | 1N4AL3AP8JC244073 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 45902 | 1N4AL3AP8JC244140 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45903 | 1N4AL3AP8JC244283 | Nissan | ALTIMA | SACRAMENTO | CA |
| 45904 | 1N4AL3AP8JC244395 | Nissan | ALTIMA | DENVER | CO |
| 45905 | 1N4AL3AP8JC244610 | Nissan | ALTIMA | SAINT PAUL | MN |
| 45906 | 1N4AL3AP8JC244753 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45907 | 1N4AL3AP8JC244896 | Nissan | ALTIMA | Norwalk | CA |
| 45908 | 1N4AL3AP8JC245109 | Nissan | ALTIMA | Anaheim | CA |
| 45909 | 1N4AL3AP8JC245126 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45910 | 1N4AL3AP8JC245661 | Nissan | ALTIMA | Anaheim | CA |
| 45911 | 1N4AL3AP8JC245675 | Nissan | ALTIMA | SANTA ANA | CA |
| 45912 | 1N4AL3AP8JC245725 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 45913 | 1N4AL3AP8JC246258 | Nissan | ALTIMA | CHICAGO | IL |
| 45914 | 1N4AL3AP8JC246535 | Nissan | ALTIMA | BURBANK | CA |
| 45915 | 1N4AL3AP8JC246633 | Nissan | ALTIMA | SANTA ANA | CA |
| 45916 | 1N4AL3AP8JC246678 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 45917 | 1N4AL3AP8JC246891 | Nissan | ALTIMA | Kent | WA |
| 45918 | 1N4AL3AP8JC247393 | Nissan | ALTIMA | PHOENIX | AZ |
| 45919 | 1N4AL3AP8JC247779 | Nissan | ALTIMA | SAN LEANDRO | CA |
| 45920 | 1N4AL3AP8JC248110 | Nissan | ALTIMA | BURBANK | CA |
| 45921 | 1N4AL3AP8JC248303 | Nissan | ALTIMA | SAN DIEGO | US |
| 45922 | 1N4AL3AP8JC248768 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45923 | 1N4AL3AP8JC249144 | Nissan | ALTIMA | SANTA ANA | CA |
| 45924 | 1N4AL3AP8JC249368 | Nissan | ALTIMA | SAN JOSE | CA |
| 45925 | 1N4AL3AP8JC249838 | Nissan | ALTIMA | Hayward | CA |
| 45926 | 1N4AL3AP8JC249886 | Nissan | ALTIMA | Costa Mesa | CA |
| 45927 | 1N4AL3AP8JC250472 | Nissan | ALTIMA | SAN JOSE | CA |
| 45928 | 1N4AL3AP8JC250794 | Nissan | ALTIMA | SANTA ANA | CA |
| 45929 | 1N4AL3AP8JC251119 | Nissan | ALTIMA | BURBANK | CA |
| 45930 | 1N4AL3AP8JC251122 | Nissan | ALTIMA | SANTA ANA | CA |
| 45931 | 1N4AL3AP8JC251153 | Nissan | ALTIMA | SEATAC | WA |
| 45932 | 1N4AL3AP8JC251282 | Nissan | ALTIMA | Sacramento | CA |
| 45933 | 1N4AL3AP8JC251623 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45934 | 1N4AL3AP8JC251685 | Nissan | ALTIMA | Fontana | CA |
| 45935 | 1N4AL3AP8JC251704 | Nissan | ALTIMA | Burien | WA |
| 45936 | 1N4AL3AP8JC253615 | Nissan | ALTIMA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45937 | 1N4AL3AP8JC254165 | Nissan | ALTIMA | MARIETTA | GA |
| 45938 | 1N4AL3AP8JC255011 | Nissan | ALTIMA | Portland | OR |
| 45939 | 1N4AL3AP8JC262637 | Nissan | ALTIMA | SEATAC | WA |
| 45940 | 1N4AL3AP8JC262993 | Nissan | ALTIMA | BURBANK | CA |
| 45941 | 1N4AL3AP8JC265392 | Nissan | ALTIMA | Portland | OR |
| 45942 | 1N4AL3AP8JC279163 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45943 | 1N4AL3AP8JC279809 | Nissan | ALTIMA | LAS VEGAS | NV |
| 45944 | 1N4AL3AP8JC280586 | Nissan | ALTIMA | Mira Loma | CA |
| 45945 | 1N4AL3AP8JC280961 | Nissan | ALTIMA | Warminster | PA |
| 45946 | 1N4AL3AP8JC281706 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45947 | 1N4AL3AP8JC282581 | Nissan | ALTIMA | TUCSON | AZ |
| 45948 | 1N4AL3AP8JC282726 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45949 | 1N4AL3AP8JC283505 | Nissan | ALTIMA | ONTARIO | CA |
| 45950 | 1N4AL3AP8FN909672 | Nissan | ALTIMA | PITTSBURGH | PA |
| 45951 | 1N4AL3AP9GC201547 | Nissan | ALTIMA | Brighton | CO |
| 45952 | 1N4AL3AP9GC255981 | Nissan | ALTIMA | Kansas City | MO |
| 45953 | 1N4AL3AP9GN369578 | Nissan | ALTIMA | Arlington | WA |
| 45954 | 1N4AL3AP9HC195704 | Nissan | ALTIMA | Fort Lauderdale | FL |
| 45955 | 1N4AL3AP9HC207141 | Nissan | ALTIMA | DANIA BEACH | FL |
| 45956 | 1N4AL3AP9HC228135 | Nissan | ALTIMA | Elkridge | MD |
| 45957 | 1N4AL3AP9HC241807 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45958 | 1N4AL3AP9HC245887 | Nissan | ALTIMA | North Dighton | MA |
| 45959 | 1N4AL3AP9HC245954 | Nissan | ALTIMA | SAN DIEGO | CA |
| 45960 | 1N4AL3AP9HC246604 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 45961 | 1N4AL3AP9HC248322 | Nissan | ALTIMA | TRACY | CA |
| 45962 | 1N4AL3AP9HC250278 | Nissan | ALTIMA | SEATAC | WA |
| 45963 | 1N4AL3AP9HC267985 | Nissan | ALTIMA | STERLING | VA |
| 45964 | 1N4AL3AP9HC280915 | Nissan | ALTIMA | CENTRAL DIST OFFC | OK |
| 45965 | 1N4AL3AP9HC287878 | Nissan | ALTIMA | Riverside | CA |
| 45966 | 1N4AL3AP9HC289923 | Nissan | ALTIMA | HANOVER | MD |
| 45967 | 1N4AL3AP9HC290618 | Nissan | ALTIMA | Stockton | CA |
| 45968 | 1N4AL3AP9HC291994 | Nissan | ALTIMA | Hayward | CA |
| 45969 | 1N4AL3AP9HC292269 | Nissan | ALTIMA | ONTARIO | CA |
| 45970 | 1N4AL3AP9HC292482 | Nissan | ALTIMA | n hollywood | ca |
| 45971 | 1N4AL3AP9HC292742 | Nissan | ALTIMA | MORROW | GA |
| 45972 | 1N4AL3AP9HC292921 | Nissan | ALTIMA | LOS ANGELES | CA |
| 45973 | 1N4AL3AP9HC293406 | Nissan | ALTIMA | Lynn | MA |
| 45974 | 1N4AL3AP9HN314825 | Nissan | ALTIMA | CHARLOTTE | NC |
| 45975 | 1N4AL3AP9HN346691 | Nissan | ALTIMA | Elkridge | MD |
| 45976 | 1N4AL3AP9HN347954 | Nissan | ALTIMA | Mandeville | LA |
| 45977 | 1N4AL3AP9HN351535 | Nissan | ALTIMA | FAYETTEVILLE | GA |
| 45978 | 1N4AL3AP9HN353088 | Nissan | ALTIMA | Burien | WA |
| 45979 | 1N4AL3AP9HN354483 | Nissan | ALTIMA | Portland | OR |
| 45980 | 1N4AL3AP9HN354516 | Nissan | ALTIMA | Kent | WA |
| 45981 | 1N4AL3AP9HN358775 | Nissan | ALTIMA | Philadelphia | PA |
| 45982 | 1N4AL3AP9HN360641 | Nissan | ALTIMA | GLASSBORO | NJ |
| 45983 | 1N4AL3AP9HN363717 | Nissan | ALTIMA | Atlanta | GA |
| 45984 | 1N4AL3AP9JC103187 | Nissan | ALTIMA | FORT LAUDERDALE | FL |
| 45985 | 1N4AL3AP9JC117008 | Nissan | ALTIMA | Miami | FL |
| 45986 | 1N4AL3AP9JC117218 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45987 | 1N4AL3AP9JC120068 | Nissan | ALTIMA | Matteson | IL |
| 45988 | 1N4AL3AP9JC120426 | Nissan | ALTIMA | CLEVELAND | OH |
| 45989 | 1N4AL3AP9JC126095 | Nissan | ALTIMA | HARTFORD | CT |
| 45990 | 1N4AL3AP9JC128896 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 45991 | 1N4AL3AP9JC131586 | Nissan | ALTIMA | KENNER | LA |
| 45992 | 1N4AL3AP9JC131832 | Nissan | ALTIMA | STERLING | VA |
| 45993 | 1N4AL3AP9JC131958 | Nissan | ALTIMA | BURBANK | CA |
| 45994 | 1N4AL3AP9JC133029 | Nissan | ALTIMA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 45995 | 1N4AL3AP9JC135007 | Nissan | ALTIMA | Hanover | MD |
| 45996 | 1N4AL3AP9JC135945 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 45997 | 1N4AL3AP9JC138957 | Nissan | ALTIMA | BOSTON | MA |
| 45998 | 1N4AL3AP9JC139896 | Nissan | ALTIMA | HANOVER | MD |
| 45999 | 1N4AL3AP9JC140076 | Nissan | ALTIMA | Hanover | MD |
| 46000 | 1N4AL3AP9JC140949 | Nissan | ALTIMA | Hanover | MD |
| 46001 | 1N4AL3AP9JC146914 | Nissan | ALTIMA | SAN BRUNO | CA |
| 46002 | 1N4AL3AP9JC153099 | Nissan | ALTIMA | Rock Hill | SC |
| 46003 | 1N4AL3AP9JC153393 | Nissan | ALTIMA | STERLING | VA |
| 46004 | 1N4AL3AP9JC154043 | Nissan | ALTIMA | MIAMI | FL |
| 46005 | 1N4AL3AP9JC162627 | Nissan | ALTIMA | Philadelphia | PA |
| 46006 | 1N4AL3AP9JC162837 | Nissan | ALTIMA | SOUTHEAST DST OFFC | OK |
| 46007 | 1N4AL3AP9JC162854 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46008 | 1N4AL3AP9JC163308 | Nissan | ALTIMA | Bensalem | PA |
| 46009 | 1N4AL3AP9JC163423 | Nissan | ALTIMA | Elkridge | MD |
| 46010 | 1N4AL3AP9JC163468 | Nissan | ALTIMA | Smithtown | NY |
| 46011 | 1N4AL3AP9JC164703 | Nissan | ALTIMA | NEW YORK DEALER DI | NJ |
| 46012 | 1N4AL3AP9JC164944 | Nissan | ALTIMA | HANOVER | MD |
| 46013 | 1N4AL3AP9JC165303 | Nissan | ALTIMA | STERLING | VA |
| 46014 | 1N4AL3AP9JC165771 | Nissan | ALTIMA | Smithtown | NY |
| 46015 | 1N4AL3AP9JC166449 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46016 | 1N4AL3AP9JC166645 | Nissan | ALTIMA | SAN JOSE | CA |
| 46017 | 1N4AL3AP9JC166709 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46018 | 1N4AL3AP9JC166936 | Nissan | ALTIMA | Estero | FL |
| 46019 | 1N4AL3AP9JC167052 | Nissan | ALTIMA | STERLING | VA |
| 46020 | 1N4AL3AP9JC167097 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46021 | 1N4AL3AP9JC167553 | Nissan | ALTIMA | Smithtown | NY |
| 46022 | 1N4AL3AP9JC167651 | Nissan | ALTIMA | Elkridge | MD |
| 46023 | 1N4AL3AP9JC168198 | Nissan | ALTIMA | BOSTON | MA |
| 46024 | 1N4AL3AP9JC168623 | Nissan | ALTIMA | HANOVER | MD |
| 46025 | 1N4AL3AP9JC168699 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 46026 | 1N4AL3AP9JC168914 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46027 | 1N4AL3AP9JC170369 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 46028 | 1N4AL3AP9JC170498 | Nissan | ALTIMA | SANTA ANA | CA |
| 46029 | 1N4AL3AP9JC171473 | Nissan | ALTIMA | Rio Linda | CA |
| 46030 | 1N4AL3AP9JC171800 | Nissan | ALTIMA | PORTLAND | OR |
| 46031 | 1N4AL3AP9JC172204 | Nissan | ALTIMA | Manheim | PA |
| 46032 | 1N4AL3AP9JC172428 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46033 | 1N4AL3AP9JC172607 | Nissan | ALTIMA | SEATAC | WA |
| 46034 | 1N4AL3AP9JC172719 | Nissan | ALTIMA | Greensboro | NC |
| 46035 | 1N4AL3AP9JC173238 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46036 | 1N4AL3AP9JC174082 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 46037 | 1N4AL3AP9JC174115 | Nissan | ALTIMA | North Dighton | MA |
| 46038 | 1N4AL3AP9JC174907 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46039 | 1N4AL3AP9JC175006 | Nissan | ALTIMA | MEDINA | OH |
| 46040 | 1N4AL3AP9JC175152 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46041 | 1N4AL3AP9JC175510 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 46042 | 1N4AL3AP9JC176026 | Nissan | ALTIMA | FLORIDA DEALER DIR | FL |
| 46043 | 1N4AL3AP9JC176768 | Nissan | ALTIMA | HANOVER | MD |
| 46044 | 1N4AL3AP9JC176866 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 46045 | 1N4AL3AP9JC176947 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46046 | 1N4AL3AP9JC176981 | Nissan | ALTIMA | Fredericksburg | VA |
| 46047 | 1N4AL3AP9JC177631 | Nissan | ALTIMA | Florissant | MO |
| 46048 | 1N4AL3AP9JC177869 | Nissan | ALTIMA | PICO RIVERA | CA |
| 46049 | 1N4AL3AP9JC177967 | Nissan | ALTIMA | SANTA ANA | CA |
| 46050 | 1N4AL3AP9JC179914 | Nissan | ALTIMA | Chicago | IL |
| 46051 | 1N4AL3AP9JC184580 | Nissan | ALTIMA | NEW BERN | NC |
| 46052 | 1N4AL3AP9JC185390 | Nissan | ALTIMA | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46053 | 1N4AL3AP9JC186572 | Nissan | ALTIMA | CHICAGO | IL |
| 46054 | 1N4AL3AP9JC188032 | Nissan | ALTIMA | Costa Mesa | CA |
| 46055 | 1N4AL3AP9JC188404 | Nissan | ALTIMA | Hapeville | GA |
| 46056 | 1N4AL3AP9JC188421 | Nissan | ALTIMA | Newark | NJ |
| 46057 | 1N4AL3AP9JC188662 | Nissan | ALTIMA | Riverside | CA |
| 46058 | 1N4AL3AP9JC189438 | Nissan | ALTIMA | CHICAGO | IL |
| 46059 | 1N4AL3AP9JC190072 | Nissan | ALTIMA | North Las Vegas | NV |
| 46060 | 1N4AL3AP9JC190394 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46061 | 1N4AL3AP9JC192288 | Nissan | ALTIMA | CHICAGO | IL |
| 46062 | 1N4AL3AP9JC193439 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46063 | 1N4AL3AP9JC193702 | Nissan | ALTIMA | MIAMI | FL |
| 46064 | 1N4AL3AP9JC194980 | Nissan | ALTIMA | COLLEGE PARK | GA |
| 46065 | 1N4AL3AP9JC195661 | Nissan | ALTIMA | Smithtown | NY |
| 46066 | 1N4AL3AP9JC196325 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46067 | 1N4AL3AP9JC196552 | Nissan | ALTIMA | Winston-Salem | NC |
| 46068 | 1N4AL3AP9JC196731 | Nissan | ALTIMA | Elkridge | MD |
| 46069 | 1N4AL3AP9JC197698 | Nissan | ALTIMA | North Dighton | MA |
| 46070 | 1N4AL3AP9JC197765 | Nissan | ALTIMA | Hanover | MD |
| 46071 | 1N4AL3AP9JC199080 | Nissan | ALTIMA | HANOVER | MD |
| 46072 | 1N4AL3AP9JC200535 | Nissan | ALTIMA | NASHVILLE | TN |
| 46073 | 1N4AL3AP9JC201202 | Nissan | ALTIMA | MIAMI | FL |
| 46074 | 1N4AL3AP9JC201233 | Nissan | ALTIMA | Fredericksburg | VA |
| 46075 | 1N4AL3AP9JC201667 | Nissan | ALTIMA | NORTHEAST DISTRICT | NJ |
| 46076 | 1N4AL3AP9JC202267 | Nissan | ALTIMA | IRVING | TX |
| 46077 | 1N4AL3AP9JC205590 | Nissan | ALTIMA | DALLAS | TX |
| 46078 | 1N4AL3AP9JC206397 | Nissan | ALTIMA | BOSTON | MA |
| 46079 | 1N4AL3AP9JC206545 | Nissan | ALTIMA | ORLANDO | FL |
| 46080 | 1N4AL3AP9JC207226 | Nissan | ALTIMA | Bensalem | PA |
| 46081 | 1N4AL3AP9JC207582 | Nissan | ALTIMA | NORTH PAC | CA |
| 46082 | 1N4AL3AP9JC207999 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 46083 | 1N4AL3AP9JC208506 | Nissan | ALTIMA | South San Franc | CA |
| 46084 | 1N4AL3AP9JC208571 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46085 | 1N4AL3AP9JC208750 | Nissan | ALTIMA | STERLING | VA |
| 46086 | 1N4AL3AP9JC209140 | Nissan | ALTIMA | SANTA ANA | CA |
| 46087 | 1N4AL3AP9JC210563 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46088 | 1N4AL3AP9JC210580 | Nissan | ALTIMA | Los Angeles | CA |
| 46089 | 1N4AL3AP9JC210921 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46090 | 1N4AL3AP9JC210966 | Nissan | ALTIMA | Tolleson | AZ |
| 46091 | 1N4AL3AP9JC211129 | Nissan | ALTIMA | PLEASANTON | CA |
| 46092 | 1N4AL3AP9JC211681 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46093 | 1N4AL3AP9JC211969 | Nissan | ALTIMA | Atlanta | GA |
| 46094 | 1N4AL3AP9JC212376 | Nissan | ALTIMA | Atlanta | GA |
| 46095 | 1N4AL3AP9JC212510 | Nissan | ALTIMA | LAFAYETTE | LA |
| 46096 | 1N4AL3AP9JC213074 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46097 | 1N4AL3AP9JC213172 | Nissan | ALTIMA | HANOVER | MD |
| 46098 | 1N4AL3AP9JC213298 | Nissan | ALTIMA | Mira Loma | CA |
| 46099 | 1N4AL3AP9JC214449 | Nissan | ALTIMA | Hayward | CA |
| 46100 | 1N4AL3AP9JC214631 | Nissan | ALTIMA | ROSEVILLE | CA |
| 46101 | 1N4AL3AP9JC214760 | Nissan | ALTIMA | Tolleson | AZ |
| 46102 | 1N4AL3AP9JC214886 | Nissan | ALTIMA | DALLAS | TX |
| 46103 | 1N4AL3AP9JC214984 | Nissan | ALTIMA | Burien | WA |
| 46104 | 1N4AL3AP9JC215116 | Nissan | ALTIMA | Anaheim | CA |
| 46105 | 1N4AL3AP9JC215195 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46106 | 1N4AL3AP9JC215343 | Nissan | ALTIMA | Mira Loma | CA |
| 46107 | 1N4AL3AP9JC227198 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46108 | 1N4AL3AP9JC227394 | Nissan | ALTIMA | Baltimore | MD |
| 46109 | 1N4AL3AP9JC229100 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46110 | 1N4AL3AP9JC229114 | Nissan | ALTIMA | Tolleson | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46111 | 1N4AL3AP9JC229534 | Nissan | ALTIMA | SAN JOSE | CA |
| 46112 | 1N4AL3AP9JC230649 | Nissan | ALTIMA | Santa Clara | CA |
| 46113 | 1N4AL3AP9JC231445 | Nissan | ALTIMA | STERLING | VA |
| 46114 | 1N4AL3AP9JC233146 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46115 | 1N4AL3AP9JC233485 | Nissan | ALTIMA | DALLAS | TX |
| 46116 | 1N4AL3AP9JC234670 | Nissan | ALTIMA | LOS ANGELES AP | CA |
| 46117 | 1N4AL3AP9JC234801 | Nissan | ALTIMA | North Las Vegas | NV |
| 46118 | 1N4AL3AP9JC238573 | Nissan | ALTIMA | San Diego | CA |
| 46119 | 1N4AL3AP9JC238671 | Nissan | ALTIMA | SAN JOSE | CA |
| 46120 | 1N4AL3AP9JC238900 | Nissan | ALTIMA | ROSEVILLE | CA |
| 46121 | 1N4AL3AP9JC239836 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46122 | 1N4AL3AP9JC240338 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46123 | 1N4AL3AP9JC241778 | Nissan | ALTIMA | PHOENIX | AZ |
| 46124 | 1N4AL3AP9JC243188 | Nissan | ALTIMA | SAN JOSE | CA |
| 46125 | 1N4AL3AP9JC243191 | Nissan | ALTIMA | Matteson | IL |
| 46126 | 1N4AL3AP9JC243630 | Nissan | ALTIMA | BURBANK | CA |
| 46127 | 1N4AL3AP9JC243658 | Nissan | ALTIMA | DENVER | CO |
| 46128 | 1N4AL3AP9JC243773 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 46129 | 1N4AL3AP9JC243868 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46130 | 1N4AL3AP9JC244485 | Nissan | ALTIMA | PICO RIVERA | CA |
| 46131 | 1N4AL3AP9JC244907 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46132 | 1N4AL3AP9JC245104 | Nissan | ALTIMA | Tolleson | AZ |
| 46133 | 1N4AL3AP9JC245250 | Nissan | ALTIMA | SANTA ANA | CA |
| 46134 | 1N4AL3AP9JC245541 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46135 | 1N4AL3AP9JC245989 | Nissan | ALTIMA | Mira Loma | CA |
| 46136 | 1N4AL3AP9JC246222 | Nissan | ALTIMA | SANTA CLARA | CA |
| 46137 | 1N4AL3AP9JC246902 | Nissan | ALTIMA | Lake Elsinore | CA |
| 46138 | 1N4AL3AP9JC247368 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 46139 | 1N4AL3AP9JC247595 | Nissan | ALTIMA | Las Vegas | NV |
| 46140 | 1N4AL3AP9JC247757 | Nissan | ALTIMA | SANTA ANA | CA |
| 46141 | 1N4AL3AP9JC247905 | Nissan | ALTIMA | Las Vegas | NV |
| 46142 | 1N4AL3AP9JC250612 | Nissan | ALTIMA | Riverside | CA |
| 46143 | 1N4AL3AP9JC250772 | Nissan | ALTIMA | Burien | WA |
| 46144 | 1N4AL3AP9JC251131 | Nissan | ALTIMA | ROSEVILLE | CA |
| 46145 | 1N4AL3AP9JC251548 | Nissan | ALTIMA | PHOENIX | AZ |
| 46146 | 1N4AL3AP9JC251596 | Nissan | ALTIMA | FRESNO | CA |
| 46147 | 1N4AL3AP9JC253834 | Nissan | ALTIMA | NEWPORT BEACH | CA |
| 46148 | 1N4AL3AP9JC253963 | Nissan | ALTIMA | WARWICK | RI |
| 46149 | 1N4AL3AP9JC255616 | Nissan | ALTIMA | SEATAC | WA |
| 46150 | 1N4AL3AP9JC262534 | Nissan | ALTIMA | SEATAC | WA |
| 46151 | 1N4AL3AP9JC264901 | Nissan | ALTIMA | SEATAC | WA |
| 46152 | 1N4AL3AP9JC266132 | Nissan | ALTIMA | Burien | WA |
| 46153 | 1N4AL3AP9JC267765 | Nissan | ALTIMA | FRESNO | CA |
| 46154 | 1N4AL3AP9JC268771 | Nissan | ALTIMA | Burien | WA |
| 46155 | 1N4AL3AP9JC269936 | Nissan | ALTIMA | PHOENIX | AZ |
| 46156 | 1N4AL3AP9JC272156 | Nissan | ALTIMA | Stockton | CA |
| 46157 | 1N4AL3AP9JC274232 | Nissan | ALTIMA | CHICAGO | IL |
| 46158 | 1N4AL3AP9JC275431 | Nissan | ALTIMA | Roseville | CA |
| 46159 | 1N4AL3AP9JC279530 | Nissan | ALTIMA | SANTA ANA | CA |
| 46160 | 1N4AL3AP9JC279785 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46161 | 1N4AL3AP9JC280824 | Nissan | ALTIMA | SANTA BARBARA | CA |
| 46162 | 1N4AL3AP9JC280905 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46163 | 1N4AL3AP9JC283075 | Nissan | ALTIMA | ORANGE COUNTY | CA |
| 46164 | 1N4AL3AP9JC283447 | Nissan | ALTIMA | Las Vegas | NV |
| 46165 | 1N4AL3APXFN900494 | Nissan | ALTIMA | Hayward | CA |
| 46166 | 1N4AL3APXGC217742 | Nissan | ALTIMA | Miami | FL |
| 46167 | 1N4AL3APXGC264916 | Nissan | ALTIMA | CHICAGO | IL |
| 46168 | 1N4AL3APXGC287080 | Nissan | ALTIMA | PITTSBURGH | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46169 | 1N4AL3APXGN320714 | Nissan | ALTIMA | Burien | WA |
| 46170 | 1N4AL3APXGN377110 | Nissan | ALTIMA | Riverside | CA |
| 46171 | 1N4AL3APXHC209514 | Nissan | ALTIMA | Atlanta | GA |
| 46172 | 1N4AL3APXHC223994 | Nissan | ALTIMA | Union City | GA |
| 46173 | 1N4AL3APXHC228449 | Nissan | ALTIMA | ELKRIDGE | MD |
| 46174 | 1N4AL3APXHC248412 | Nissan | ALTIMA | Kent | WA |
| 46175 | 1N4AL3APXHC251410 | Nissan | ALTIMA | TRACY | CA |
| 46176 | 1N4AL3APXHC251651 | Nissan | ALTIMA | Fontana | CA |
| 46177 | 1N4AL3APXHC255599 | Nissan | ALTIMA | North Las Vegas | NV |
| 46178 | 1N4AL3APXHC257210 | Nissan | ALTIMA | SAN JOSE | CA |
| 46179 | 1N4AL3APXHC286836 | Nissan | ALTIMA | Hayward | CA |
| 46180 | 1N4AL3APXHC287551 | Nissan | ALTIMA | Stockton | CA |
| 46181 | 1N4AL3APXHC287890 | Nissan | ALTIMA | Riverside | CA |
| 46182 | 1N4AL3APXHC289557 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46183 | 1N4AL3APXHC290577 | Nissan | ALTIMA | Las Vegas | NV |
| 46184 | 1N4AL3APXHC290868 | Nissan | ALTIMA | SAN DIEGO | CA |
| 46185 | 1N4AL3APXHC292054 | Nissan | ALTIMA | Norwalk | CA |
| 46186 | 1N4AL3APXHC292605 | Nissan | ALTIMA | Fontana | CA |
| 46187 | 1N4AL3APXHC292975 | Nissan | ALTIMA | PORTLAND | OR |
| 46188 | 1N4AL3APXHC293253 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46189 | 1N4AL3APXHC293446 | Nissan | ALTIMA | Norwalk | CA |
| 46190 | 1N4AL3APXHC293754 | Nissan | ALTIMA | KAUAI | HI |
| 46191 | 1N4AL3APXHN316275 | Nissan | ALTIMA | STERLING | VA |
| 46192 | 1N4AL3APXHN324148 | Nissan | ALTIMA | College Park | GA |
| 46193 | 1N4AL3APXHN347333 | Nissan | ALTIMA | BOSTON | MA |
| 46194 | 1N4AL3APXHN354928 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46195 | 1N4AL3APXHN355058 | Nissan | ALTIMA | CHICAGO | IL |
| 46196 | 1N4AL3APXHN355447 | Nissan | ALTIMA | ROSEVILLE | CA |
| 46197 | 1N4AL3APXHN361202 | Nissan | ALTIMA | GLEN BURNIE | MD |
| 46198 | 1N4AL3APXHN362284 | Nissan | ALTIMA | CHICAGO | IL |
| 46199 | 1N4AL3APXHN363340 | Nissan | ALTIMA | STERLING | VA |
| 46200 | 1N4AL3APXHN364388 | Nissan | ALTIMA | DES MOINES | IA |
| 46201 | 1N4AL3APXHN365847 | Nissan | ALTIMA | HANOVER | MD |
| 46202 | 1N4AL3APXJC106244 | Nissan | ALTIMA | Miami | FL |
| 46203 | 1N4AL3APXJC116207 | Nissan | ALTIMA | Portland | OR |
| 46204 | 1N4AL3APXJC117101 | Nissan | ALTIMA | DANIA BEACH | FL |
| 46205 | 1N4AL3APXJC120130 | Nissan | ALTIMA | Matteson | IL |
| 46206 | 1N4AL3APXJC121620 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46207 | 1N4AL3APXJC126140 | Nissan | ALTIMA | Elkridge | MD |
| 46208 | 1N4AL3APXJC126882 | Nissan | ALTIMA | Warwick | RI |
| 46209 | 1N4AL3APXJC127210 | Nissan | ALTIMA | STERLING | VA |
| 46210 | 1N4AL3APXJC127482 | Nissan | ALTIMA | Elkridge | MD |
| 46211 | 1N4AL3APXJC128356 | Nissan | ALTIMA | HANOVER | MD |
| 46212 | 1N4AL3APXJC128597 | Nissan | ALTIMA | Harvey | LA |
| 46213 | 1N4AL3APXJC129345 | Nissan | ALTIMA | HANOVER | MD |
| 46214 | 1N4AL3APXJC130978 | Nissan | ALTIMA | VAN NUYS | CA |
| 46215 | 1N4AL3APXJC131127 | Nissan | ALTIMA | Tampa | FL |
| 46216 | 1N4AL3APXJC136179 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46217 | 1N4AL3APXJC136263 | Nissan | ALTIMA | RALEIGH | NC |
| 46218 | 1N4AL3APXJC137767 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46219 | 1N4AL3APXJC138689 | Nissan | ALTIMA | TAMPA | US |
| 46220 | 1N4AL3APXJC139387 | Nissan | ALTIMA | JACKSONVILLE | FL |
| 46221 | 1N4AL3APXJC139907 | Nissan | ALTIMA | MORROW | GA |
| 46222 | 1N4AL3APXJC140216 | Nissan | ALTIMA | BALDWIN | NY |
| 46223 | 1N4AL3APXJC141267 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46224 | 1N4AL3APXJC141673 | Nissan | ALTIMA | NOTTINGHAM | MD |
| 46225 | 1N4AL3APXJC146999 | Nissan | ALTIMA | Carleton | MI |
| 46226 | 1N4AL3APXJC149661 | Nissan | ALTIMA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46227 | 1N4AL3APXJC150129 | Nissan | ALTIMA | Colorado Spring | CO |
| 46228 | 1N4AL3APXJC150745 | Nissan | ALTIMA | UNION CITY | GA |
| 46229 | 1N4AL3APXJC154004 | Nissan | ALTIMA | STERLING | VA |
| 46230 | 1N4AL3APXJC155296 | Nissan | ALTIMA | Sanford | FL |
| 46231 | 1N4AL3APXJC160210 | Nissan | ALTIMA | Tampa | FL |
| 46232 | 1N4AL3APXJC162653 | Nissan | ALTIMA | Pasadena | CA |
| 46233 | 1N4AL3APXJC163043 | Nissan | ALTIMA | DAYTONA BEACH | FL |
| 46234 | 1N4AL3APXJC163348 | Nissan | ALTIMA | North Dighton | MA |
| 46235 | 1N4AL3APXJC163446 | Nissan | ALTIMA | North Dighton | MA |
| 46236 | 1N4AL3APXJC164435 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46237 | 1N4AL3APXJC166332 | Nissan | ALTIMA | HANOVER | MD |
| 46238 | 1N4AL3APXJC166802 | Nissan | ALTIMA | BURBANK | CA |
| 46239 | 1N4AL3APXJC166900 | Nissan | ALTIMA | Winston-Salem | NC |
| 46240 | 1N4AL3APXJC167691 | Nissan | ALTIMA | Smithtown | NY |
| 46241 | 1N4AL3APXJC167867 | Nissan | ALTIMA | RALEIGH, DURHAM | NC |
| 46242 | 1N4AL3APXJC168145 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46243 | 1N4AL3APXJC168341 | Nissan | ALTIMA | Phoenix | AZ |
| 46244 | 1N4AL3APXJC168369 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46245 | 1N4AL3APXJC168727 | Nissan | ALTIMA | Manheim | PA |
| 46246 | 1N4AL3APXJC169375 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 46247 | 1N4AL3APXJC169439 | Nissan | ALTIMA | HANOVER | MD |
| 46248 | 1N4AL3APXJC169800 | Nissan | ALTIMA | HARVEY | LA |
| 46249 | 1N4AL3APXJC169974 | Nissan | ALTIMA | Davie | FL |
| 46250 | 1N4AL3APXJC171000 | Nissan | ALTIMA | Harvey | LA |
| 46251 | 1N4AL3APXJC171577 | Nissan | ALTIMA | Matteson | IL |
| 46252 | 1N4AL3APXJC172650 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46253 | 1N4AL3APXJC172826 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 46254 | 1N4AL3APXJC172860 | Nissan | ALTIMA | NEW ENGLAND DEALER | MA |
| 46255 | 1N4AL3APXJC173040 | Nissan | ALTIMA | SPRINGFIELD | VA |
| 46256 | 1N4AL3APXJC173457 | Nissan | ALTIMA | PHILADELPHIA | PA |
| 46257 | 1N4AL3APXJC173734 | Nissan | ALTIMA | SAN JOSE | CA |
| 46258 | 1N4AL3APXJC174186 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46259 | 1N4AL3APXJC174804 | Nissan | ALTIMA | CLEVELAND | OH |
| 46260 | 1N4AL3APXJC176116 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46261 | 1N4AL3APXJC176360 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46262 | 1N4AL3APXJC177086 | Nissan | ALTIMA | SAN LEANDRO | CA |
| 46263 | 1N4AL3APXJC177234 | Nissan | ALTIMA | Las Vegas | NV |
| 46264 | 1N4AL3APXJC177332 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46265 | 1N4AL3APXJC177993 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46266 | 1N4AL3APXJC180800 | Nissan | ALTIMA | SAN JOSE | CA |
| 46267 | 1N4AL3APXJC181915 | Nissan | ALTIMA | Tolleson | AZ |
| 46268 | 1N4AL3APXJC182904 | Nissan | ALTIMA | SEATTLE | WA |
| 46269 | 1N4AL3APXJC183602 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46270 | 1N4AL3APXJC184250 | Nissan | ALTIMA | STERLING | VA |
| 46271 | 1N4AL3APXJC184278 | Nissan | ALTIMA | NEW YORK CITY | NY |
| 46272 | 1N4AL3APXJC186421 | Nissan | ALTIMA | | |
| 46273 | 1N4AL3APXJC186824 | Nissan | ALTIMA | MIDDLE RIVER | MD |
| 46274 | 1N4AL3APXJC188881 | Nissan | ALTIMA | HANOVER | MD |
| 46275 | 1N4AL3APXJC189416 | Nissan | ALTIMA | Englewood | CO |
| 46276 | 1N4AL3APXJC192638 | Nissan | ALTIMA | HANOVER | MD |
| 46277 | 1N4AL3APXJC194129 | Nissan | ALTIMA | AUSTIN | TX |
| 46278 | 1N4AL3APXJC194390 | Nissan | ALTIMA | HANOVER | MD |
| 46279 | 1N4AL3APXJC196883 | Nissan | ALTIMA | HARVEY | LA |
| 46280 | 1N4AL3APXJC196897 | Nissan | ALTIMA | MALDEN | MA |
| 46281 | 1N4AL3APXJC197340 | Nissan | ALTIMA | FORT MYERS | FL |
| 46282 | 1N4AL3APXJC197595 | Nissan | ALTIMA | MIAMI | FL |
| 46283 | 1N4AL3APXJC197743 | Nissan | ALTIMA | RICHMOND | VA |
| 46284 | 1N4AL3APXJC199234 | Nissan | ALTIMA | Smithtown | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46285 | 1N4AL3APXJC199413 | Nissan | ALTIMA | Elkridge | MD |
| 46286 | 1N4AL3APXJC201242 | Nissan | ALTIMA | DALLAS | TX |
| 46287 | 1N4AL3APXJC201404 | Nissan | ALTIMA | AUSTIN | TX |
| 46288 | 1N4AL3APXJC201516 | Nissan | ALTIMA | SAN JOSE | CA |
| 46289 | 1N4AL3APXJC206621 | Nissan | ALTIMA | Fontana | CA |
| 46290 | 1N4AL3APXJC208370 | Nissan | ALTIMA | PICO RIVERA | CA |
| 46291 | 1N4AL3APXJC208398 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46292 | 1N4AL3APXJC208546 | Nissan | ALTIMA | OAKLAND | CA |
| 46293 | 1N4AL3APXJC208854 | Nissan | ALTIMA | BALTIMORE | MD |
| 46294 | 1N4AL3APXJC209891 | Nissan | ALTIMA | Englewood | CO |
| 46295 | 1N4AL3APXJC210278 | Nissan | ALTIMA | TRACY | CA |
| 46296 | 1N4AL3APXJC210930 | Nissan | ALTIMA | Roseville | CA |
| 46297 | 1N4AL3APXJC210989 | Nissan | ALTIMA | BUBANK | CA |
| 46298 | 1N4AL3APXJC211107 | Nissan | ALTIMA | Fontana | CA |
| 46299 | 1N4AL3APXJC211897 | Nissan | ALTIMA | ROSEVILLE | CA |
| 46300 | 1N4AL3APXJC211995 | Nissan | ALTIMA | HANOVER | MD |
| 46301 | 1N4AL3APXJC212905 | Nissan | ALTIMA | HARVEY | LA |
| 46302 | 1N4AL3APXJC213097 | Nissan | ALTIMA | RALEIGH | NC |
| 46303 | 1N4AL3APXJC213312 | Nissan | ALTIMA | Chicago | IL |
| 46304 | 1N4AL3APXJC213889 | Nissan | ALTIMA | Ft. Myers | FL |
| 46305 | 1N4AL3APXJC213973 | Nissan | ALTIMA | Miami | FL |
| 46306 | 1N4AL3APXJC214041 | Nissan | ALTIMA | HARVEY | LA |
| 46307 | 1N4AL3APXJC214363 | Nissan | ALTIMA | SAN JOSE | CA |
| 46308 | 1N4AL3APXJC214749 | Nissan | ALTIMA | SANTA ANA | CA |
| 46309 | 1N4AL3APXJC214914 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46310 | 1N4AL3APXJC214931 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46311 | 1N4AL3APXJC215433 | Nissan | ALTIMA | Tolleson | AZ |
| 46312 | 1N4AL3APXJC215674 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46313 | 1N4AL3APXJC217053 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46314 | 1N4AL3APXJC226934 | Nissan | ALTIMA | North Dighton | MA |
| 46315 | 1N4AL3APXJC227128 | Nissan | ALTIMA | BURBANK | CA |
| 46316 | 1N4AL3APXJC229459 | Nissan | ALTIMA | ONTARIO | CA |
| 46317 | 1N4AL3APXJC230661 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46318 | 1N4AL3APXJC231373 | Nissan | ALTIMA | SAN JOSE | CA |
| 46319 | 1N4AL3APXJC233138 | Nissan | ALTIMA | SAN JOSE | CA |
| 46320 | 1N4AL3APXJC233611 | Nissan | ALTIMA | STERLING | VA |
| 46321 | 1N4AL3APXJC234323 | Nissan | ALTIMA | South San Franc | CA |
| 46322 | 1N4AL3APXJC234693 | Nissan | ALTIMA | North Las Vegas | NV |
| 46323 | 1N4AL3APXJC238419 | Nissan | ALTIMA | SANTA ANA | CA |
| 46324 | 1N4AL3APXJC238775 | Nissan | ALTIMA | ST PAUL | MN |
| 46325 | 1N4AL3APXJC238923 | Nissan | ALTIMA | SEATAC | WA |
| 46326 | 1N4AL3APXJC239781 | Nissan | ALTIMA | ONTARIO | CA |
| 46327 | 1N4AL3APXJC239957 | Nissan | ALTIMA | Lake Elsinore | CA |
| 46328 | 1N4AL3APXJC240011 | Nissan | ALTIMA | SANTA ANA | CA |
| 46329 | 1N4AL3APXJC240090 | Nissan | ALTIMA | BURBANK | CA |
| 46330 | 1N4AL3APXJC240574 | Nissan | ALTIMA | SANTA ANA | CA |
| 46331 | 1N4AL3APXJC242275 | Nissan | ALTIMA | Santa Clara | CA |
| 46332 | 1N4AL3APXJC242762 | Nissan | ALTIMA | BURBANK | CA |
| 46333 | 1N4AL3APXJC242860 | Nissan | ALTIMA | BURBANK | CA |
| 46334 | 1N4AL3APXJC243961 | Nissan | ALTIMA | SEATAC | WA |
| 46335 | 1N4AL3APXJC244091 | Nissan | ALTIMA | ONTARIO | CA |
| 46336 | 1N4AL3APXJC244253 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46337 | 1N4AL3APXJC244351 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46338 | 1N4AL3APXJC244530 | Nissan | ALTIMA | SANTA ANA | CA |
| 46339 | 1N4AL3APXJC244916 | Nissan | ALTIMA | MONTCLAIR | CA |
| 46340 | 1N4AL3APXJC244947 | Nissan | ALTIMA | BURBANK | CA |
| 46341 | 1N4AL3APXJC245077 | Nissan | ALTIMA | PORTLAND | OR |
| 46342 | 1N4AL3APXJC245130 | Nissan | ALTIMA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46343 | 1N4AL3APXJC245578 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 46344 | 1N4AL3APXJC245693 | Nissan | ALTIMA | SEATAC | WA |
| 46345 | 1N4AL3APXJC245743 | Nissan | ALTIMA | North Las Vegas | NV |
| 46346 | 1N4AL3APXJC245807 | Nissan | ALTIMA | Riverside | CA |
| 46347 | 1N4AL3APXJC246018 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46348 | 1N4AL3APXJC246035 | Nissan | ALTIMA | Tolleson | AZ |
| 46349 | 1N4AL3APXJC246178 | Nissan | ALTIMA | BURBANK | CA |
| 46350 | 1N4AL3APXJC246438 | Nissan | ALTIMA | SACRAMENTO | CA |
| 46351 | 1N4AL3APXJC246634 | Nissan | ALTIMA | Anaheim | CA |
| 46352 | 1N4AL3APXJC246732 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46353 | 1N4AL3APXJC248481 | Nissan | ALTIMA | ORLANDO | FL |
| 46354 | 1N4AL3APXJC248948 | Nissan | ALTIMA | Roseville | CA |
| 46355 | 1N4AL3APXJC248996 | Nissan | ALTIMA | SANTA ANA | CA |
| 46356 | 1N4AL3APXJC249338 | Nissan | ALTIMA | SAN JOSE | CA |
| 46357 | 1N4AL3APXJC249341 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46358 | 1N4AL3APXJC249551 | Nissan | ALTIMA | Hayward | CA |
| 46359 | 1N4AL3APXJC250361 | Nissan | ALTIMA | PORTLAND | OR |
| 46360 | 1N4AL3APXJC250389 | Nissan | ALTIMA | Jacksonville | FL |
| 46361 | 1N4AL3APXJC250425 | Nissan | ALTIMA | WOODLAND HILLS | CA |
| 46362 | 1N4AL3APXJC250960 | Nissan | ALTIMA | FRESNO | CA |
| 46363 | 1N4AL3APXJC251123 | Nissan | ALTIMA | SAN JOSE | CA |
| 46364 | 1N4AL3APXJC251395 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46365 | 1N4AL3APXJC251493 | Nissan | ALTIMA | Fontana | CA |
| 46366 | 1N4AL3APXJC251722 | Nissan | ALTIMA | BURBANK | CA |
| 46367 | 1N4AL3APXJC255222 | Nissan | ALTIMA | Fresno | CA |
| 46368 | 1N4AL3APXJC261456 | Nissan | ALTIMA | Portland | OR |
| 46369 | 1N4AL3APXJC264261 | Nissan | ALTIMA | Burien | WA |
| 46370 | 1N4AL3APXJC264311 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46371 | 1N4AL3APXJC270528 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 46372 | 1N4AL3APXJC271906 | Nissan | ALTIMA | INDIANAPOLIS | IN |
| 46373 | 1N4AL3APXJC279181 | Nissan | ALTIMA | Reno | NV |
| 46374 | 1N4AL3APXJC281089 | Nissan | ALTIMA | Dallas | TX |
| 46375 | 1N4AL3APXJC281836 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46376 | 1N4AL3APXJC281979 | Nissan | ALTIMA | PHOENIX | AZ |
| 46377 | 1N4AL3APXJC282355 | Nissan | ALTIMA | SANTA ANA | CA |
| 46378 | 1N4AL3APXJC282887 | Nissan | ALTIMA | Sacramento | CA |
| 46379 | 1N4AL3APXJC283005 | Nissan | ALTIMA | PALM SPRINGS | CA |
| 46380 | 1N4AL3APXJC283330 | Nissan | ALTIMA | SAN DIEGO | CA |
| 46381 | 1N4AL3APXJC283408 | Nissan | ALTIMA | SANTA ANA | CA |
| 46382 | 1N4AL3APXJC284347 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46383 | 1N4AL3APXJC284980 | Nissan | ALTIMA | Anaheim | CA |
| 46384 | 1N4BL4BV0KC211254 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46385 | 1N4BL4BV0KC213067 | Nissan | ALTIMA | PHOENIX | AZ |
| 46386 | 1N4BL4BV0KC257389 | Nissan | ALTIMA | CHICAGO | IL |
| 46387 | 1N4BL4BV0KC258140 | Nissan | ALTIMA | GRAND RAPIDS | MI |
| 46388 | 1N4BL4BV0KN323153 | Nissan | ALTIMA | Austell | GA |
| 46389 | 1N4BL4BV0KN324917 | Nissan | ALTIMA | Hanover | MD |
| 46390 | 1N4BL4BV0LC218822 | Nissan | ALTIMA | ELLWOOD CITY | PA |
| 46391 | 1N4BL4BV0LC226113 | Nissan | ALTIMA | ANGOLA | NY |
| 46392 | 1N4BL4BV0LC233210 | Nissan | ALTIMA | FORT MYERS | FL |
| 46393 | 1N4BL4BV1KC230654 | Nissan | ALTIMA | Palm Springs | CA |
| 46394 | 1N4BL4BV1KC233327 | Nissan | ALTIMA | CHARLESTON | WV |
| 46395 | 1N4BL4BV1KC237586 | Nissan | ALTIMA | BURBANK | CA |
| 46396 | 1N4BL4BV1KC259071 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46397 | 1N4BL4BV1KN322531 | Nissan | ALTIMA | SEATAC | WA |
| 46398 | 1N4BL4BV1LC231613 | Nissan | ALTIMA | Memphis | TN |
| 46399 | 1N4BL4BV1LN316486 | Nissan | ALTIMA | Fresno | CA |
| 46400 | 1N4BL4BV2KC200188 | Nissan | ALTIMA | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46401 | 1N4BL4BV2KC208646 | Nissan | ALTIMA | ATLANTA | GA |
| 46402 | 1N4BL4BV2KC213331 | Nissan | ALTIMA | SOUTHWEST DEALER D | TX |
| 46403 | 1N4BL4BV2KC237774 | Nissan | ALTIMA | WEST PALM BEACH | FL |
| 46404 | 1N4BL4BV2KC237970 | Nissan | ALTIMA | Hayward | CA |
| 46405 | 1N4BL4BV2KC239525 | Nissan | ALTIMA | Portland | OR |
| 46406 | 1N4BL4BV2KC246913 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46407 | 1N4BL4BV2KC258799 | Nissan | ALTIMA | SACRAMENTO | CA |
| 46408 | 1N4BL4BV2KN322506 | Nissan | ALTIMA | SAN FRANCISCO | CA |
| 46409 | 1N4BL4BV2KN322540 | Nissan | ALTIMA | DALLAS | TX |
| 46410 | 1N4BL4BV2LC207160 | Nissan | ALTIMA | SHREVEPORT | LA |
| 46411 | 1N4BL4BV2LC208874 | Nissan | ALTIMA | Leesburg | VA |
| 46412 | 1N4BL4BV2LC210706 | Nissan | ALTIMA | Houston | TX |
| 46413 | 1N4BL4BV2LC217624 | Nissan | ALTIMA | FORT MYERS | FL |
| 46414 | 1N4BL4BV2LC218076 | Nissan | ALTIMA | COLUMBIA STATIO | OH |
| 46415 | 1N4BL4BV2LC220426 | Nissan | ALTIMA | Elkridge | MD |
| 46416 | 1N4BL4BV2LC225562 | Nissan | ALTIMA | Statesville | NC |
| 46417 | 1N4BL4BV2LC226131 | Nissan | ALTIMA | Davie | FL |
| 46418 | 1N4BL4BV3KC210101 | Nissan | ALTIMA | HANOVER | MD |
| 46419 | 1N4BL4BV3KC215203 | Nissan | ALTIMA | Portland | OR |
| 46420 | 1N4BL4BV3KC218134 | Nissan | ALTIMA | Portland | OR |
| 46421 | 1N4BL4BV3KC227402 | Nissan | ALTIMA | PHOENIX | AZ |
| 46422 | 1N4BL4BV3KC228985 | Nissan | ALTIMA | LINDEN | NJ |
| 46423 | 1N4BL4BV3KC237332 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46424 | 1N4BL4BV3KC255068 | Nissan | ALTIMA | Atlanta | GA |
| 46425 | 1N4BL4BV3KC257158 | Nissan | ALTIMA | PORTLAND | OR |
| 46426 | 1N4BL4BV3KN322546 | Nissan | ALTIMA | CHICAGO | IL |
| 46427 | 1N4BL4BV3KN323146 | Nissan | ALTIMA | SEATAC | WA |
| 46428 | 1N4BL4BV3LC218149 | Nissan | ALTIMA | Woodhaven | MI |
| 46429 | 1N4BL4BV3LC224923 | Nissan | ALTIMA | Tulsa | OK |
| 46430 | 1N4BL4BV4KC199402 | Nissan | ALTIMA | Leesburg | VA |
| 46431 | 1N4BL4BV4KC208549 | Nissan | ALTIMA | Beaverton | OR |
| 46432 | 1N4BL4BV4KC210009 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46433 | 1N4BL4BV4KC232074 | Nissan | ALTIMA | Phoenix | AZ |
| 46434 | 1N4BL4BV4KC249537 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 46435 | 1N4BL4BV4KC251059 | Nissan | ALTIMA | Sacramento | CA |
| 46436 | 1N4BL4BV4KC259114 | Nissan | ALTIMA | Portland | OR |
| 46437 | 1N4BL4BV4KN323110 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46438 | 1N4BL4BV4KN323463 | Nissan | ALTIMA | PHOENIX | AZ |
| 46439 | 1N4BL4BV4LC218600 | Nissan | ALTIMA | Oklahoma City | OK |
| 46440 | 1N4BL4BV4LC226213 | Nissan | ALTIMA | Hayward | CA |
| 46441 | 1N4BL4BV5KC197187 | Nissan | ALTIMA | OAKLAND | CA |
| 46442 | 1N4BL4BV5KC206809 | Nissan | ALTIMA | Fresno | CA |
| 46443 | 1N4BL4BV5KC218295 | Nissan | ALTIMA | Salt Lake City | UT |
| 46444 | 1N4BL4BV5KC237543 | Nissan | ALTIMA | ORLANDO | FL |
| 46445 | 1N4BL4BV5KC242581 | Nissan | ALTIMA | PHOENIX | AZ |
| 46446 | 1N4BL4BV5KC246758 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46447 | 1N4BL4BV5KC246811 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 46448 | 1N4BL4BV5KC257212 | Nissan | ALTIMA | SAN JOSE | CA |
| 46449 | 1N4BL4BV5KC259736 | Nissan | ALTIMA | Newport Beach | CA |
| 46450 | 1N4BL4BV5LC218055 | Nissan | ALTIMA | FORT MYERS | FL |
| 46451 | 1N4BL4BV5LC218461 | Nissan | ALTIMA | FORT MYERS | FL |
| 46452 | 1N4BL4BV5LC221568 | Nissan | ALTIMA | GLASSBORO | NJ |
| 46453 | 1N4BL4BV5LC226334 | Nissan | ALTIMA | HUEYTOWN | AL |
| 46454 | 1N4BL4BV6KC210576 | Nissan | ALTIMA | MIAMI | FL |
| 46455 | 1N4BL4BV6KC210867 | Nissan | ALTIMA | LAKEWOOD | WA |
| 46456 | 1N4BL4BV6KC216166 | Nissan | ALTIMA | ROY | UT |
| 46457 | 1N4BL4BV6KC242749 | Nissan | ALTIMA | ONTARIO | CA |
| 46458 | 1N4BL4BV6KC246865 | Nissan | ALTIMA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46459 | 1N4BL4BV6KC251094 | Nissan | ALTIMA | SALT LAKE CITY | UT |
| 46460 | 1N4BL4BV6KC255081 | Nissan | ALTIMA | Portland | OR |
| 46461 | 1N4BL4BV6KC257705 | Nissan | ALTIMA | Stockton | CA |
| 46462 | 1N4BL4BV6KN323481 | Nissan | ALTIMA | OAKLAND | CA |
| 46463 | 1N4BL4BV6LC218002 | Nissan | ALTIMA | Davie | FL |
| 46464 | 1N4BL4BV6LC236662 | Nissan | ALTIMA | Indianapolis | IN |
| 46465 | 1N4BL4BV7KC203538 | Nissan | ALTIMA | MONTEREY | CA |
| 46466 | 1N4BL4BV7KC215625 | Nissan | ALTIMA | Salt Lake City | UT |
| 46467 | 1N4BL4BV7KC216449 | Nissan | ALTIMA | Seattle | WA |
| 46468 | 1N4BL4BV7KC217620 | Nissan | ALTIMA | Salt Lake City | UT |
| 46469 | 1N4BL4BV7KC228908 | Nissan | ALTIMA | KANSAS CITY | MO |
| 46470 | 1N4BL4BV7KC231906 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46471 | 1N4BL4BV7KC241674 | Nissan | ALTIMA | TAMPA | FL |
| 46472 | 1N4BL4BV7KC242601 | Nissan | ALTIMA | Detroit | MI |
| 46473 | 1N4BL4BV7KC246793 | Nissan | ALTIMA | BURBANK | CA |
| 46474 | 1N4BL4BV7KC258815 | Nissan | ALTIMA | Portland | OR |
| 46475 | 1N4BL4BV7KN322372 | Nissan | ALTIMA | PHOENIX | AZ |
| 46476 | 1N4BL4BV7KN322713 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46477 | 1N4BL4BV7LC217859 | Nissan | ALTIMA | FORT MYERS | FL |
| 46478 | 1N4BL4BV7LC218610 | Nissan | ALTIMA | FORT MYERS | FL |
| 46479 | 1N4BL4BV7LC219725 | Nissan | ALTIMA | Kansas City | KS |
| 46480 | 1N4BL4BV7LC231468 | Nissan | ALTIMA | Sacramento | CA |
| 46481 | 1N4BL4BV7LN317335 | Nissan | ALTIMA | DALLAS | TX |
| 46482 | 1N4BL4BV8KC197877 | Nissan | ALTIMA | Salt Lake City | UT |
| 46483 | 1N4BL4BV8KC211406 | Nissan | ALTIMA | EULESS | TX |
| 46484 | 1N4BL4BV8KC244969 | Nissan | ALTIMA | PITTSBURGH | PA |
| 46485 | 1N4BL4BV8KC247872 | Nissan | ALTIMA | EUGENE | OR |
| 46486 | 1N4BL4BV8KC250528 | Nissan | ALTIMA | S. San Francisc | CA |
| 46487 | 1N4BL4BV8LC231723 | Nissan | ALTIMA | Sacramento | CA |
| 46488 | 1N4BL4BV8LC242771 | Nissan | ALTIMA | New Britain | CT |
| 46489 | 1N4BL4BV8LN316193 | Nissan | ALTIMA | Dallas | TX |
| 46490 | 1N4BL4BV9KC203525 | Nissan | ALTIMA | HARTFORD | CT |
| 46491 | 1N4BL4BV9KC206604 | Nissan | ALTIMA | Sacramento | CA |
| 46492 | 1N4BL4BV9KC212323 | Nissan | ALTIMA | SANTA ANA | CA |
| 46493 | 1N4BL4BV9KC214444 | Nissan | ALTIMA | Oklahoma City | OK |
| 46494 | 1N4BL4BV9KC214508 | Nissan | ALTIMA | Detroit | MI |
| 46495 | 1N4BL4BV9KC214699 | Nissan | ALTIMA | OAKLAND | CA |
| 46496 | 1N4BL4BV9KC215366 | Nissan | ALTIMA | SEATAC | WA |
| 46497 | 1N4BL4BV9KC217098 | Nissan | ALTIMA | BURBANK | CA |
| 46498 | 1N4BL4BV9KC228439 | Nissan | ALTIMA | FRESNO | CA |
| 46499 | 1N4BL4BV9KC230899 | Nissan | ALTIMA | Portland | OR |
| 46500 | 1N4BL4BV9KC233513 | Nissan | ALTIMA | Phoenix | AZ |
| 46501 | 1N4BL4BV9KC258976 | Nissan | ALTIMA | OAKLAND | CA |
| 46502 | 1N4BL4BV9KN324365 | Nissan | ALTIMA | Fresno | CA |
| 46503 | 1N4BL4BV9KN326634 | Nissan | ALTIMA | Dallas | TX |
| 46504 | 1N4BL4BV9LC206961 | Nissan | ALTIMA | HOUSTON | TX |
| 46505 | 1N4BL4BVXKC197492 | Nissan | ALTIMA | West Bountiful | UT |
| 46506 | 1N4BL4BVXKC197945 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 46507 | 1N4BL4BVXKC201220 | Nissan | ALTIMA | SALT LAKE CITY | US |
| 46508 | 1N4BL4BVXKC206286 | Nissan | ALTIMA | Atlanta | GA |
| 46509 | 1N4BL4BVXKC207891 | Nissan | ALTIMA | Davie | FL |
| 46510 | 1N4BL4BVXKC216686 | Nissan | ALTIMA | LOS ANGELES | CA |
| 46511 | 1N4BL4BVXKC228420 | Nissan | ALTIMA | PLEASANTON | CA |
| 46512 | 1N4BL4BVXKC237859 | Nissan | ALTIMA | ANCHORAGE | AK |
| 46513 | 1N4BL4BVXKC241071 | Nissan | ALTIMA | DES MOINES | IA |
| 46514 | 1N4BL4BVXKC243094 | Nissan | ALTIMA | Newport Beach | CA |
| 46515 | 1N4BL4BVXKC258078 | Nissan | ALTIMA | Salt Lake City | UT |
| 46516 | 1N4BL4BVXKN322513 | Nissan | ALTIMA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46517 | 1N4BL4BVXKN323340 | Nissan | ALTIMA | LAS VEGAS | NV |
| 46518 | 1N4BL4BVXKN324584 | Nissan | ALTIMA | Hayward | CA |
| 46519 | 1N4BL4BVXLC217872 | Nissan | ALTIMA | FORT MYERS | FL |
| 46520 | 1N4BL4BVXLC231965 | Nissan | ALTIMA | North Billerica | MA |
| 46521 | 1N4BL4CV0LC207740 | Nissan | ALTIMA | Des Moines | IA |
| 46522 | 1N4BL4CV1LC208668 | Nissan | ALTIMA | Brighton | CO |
| 46523 | 1N4BL4CV3LN316228 | Nissan | ALTIMA | Dallas | TX |
| 46524 | 1N4BL4CV4LC221639 | Nissan | ALTIMA | Dallas | TX |
| 46525 | 1N4BL4CV4LN316125 | Nissan | ALTIMA | Tulsa | OK |
| 46526 | 1N4BL4CV5LC208897 | Nissan | ALTIMA | Sterling | VA |
| 46527 | 1N4BL4CV6LC209654 | Nissan | ALTIMA | KNOXVILLE | TN |
| 46528 | 1N4BL4CV6LC222940 | Nissan | ALTIMA | GREENWOOD | NE |
| 46529 | 1N4BL4CV7LC227385 | Nissan | ALTIMA | ELLWOOD CITY | PA |
| 46530 | 1N4BL4CV7LC234174 | Nissan | ALTIMA | Cudahy | WI |
| 46531 | 1N4BL4CV8LC225838 | Nissan | ALTIMA | Elgin | IL |
| 46532 | 1N4BL4CV8LN316094 | Nissan | ALTIMA | Tulsa | OK |
| 46533 | 1N4BL4CV9LC216937 | Nissan | ALTIMA | Oklahoma City | OK |
| 46534 | 1N4BL4CV9LC222897 | Nissan | ALTIMA | Tulsa | OK |
| 46535 | 1N4BL4CV9LN315956 | Nissan | ALTIMA | SAN ANTONIO | TX |
| 46536 | 1N4BL4EV0KC188845 | Nissan | 2.5 | Oklahoma City | OK |
| 46537 | 1N6AA1EJ0JN500394 | Nissan | TITAN | North Las Vegas | NV |
| 46538 | 1N6AA1EJ0JN500928 | Nissan | TITAN | LOS ANGELES | CA |
| 46539 | 1N6AA1EJ0JN517390 | Nissan | TITAN | SAN FRANCISCO | CA |
| 46540 | 1N6AA1EJ0JN527546 | Nissan | TITAN | BOSTON | MA |
| 46541 | 1N6AA1EJ0JN541317 | Nissan | TITAN | Mira Loma | CA |
| 46542 | 1N6AA1EJ1JN500436 | Nissan | TITAN | North Dighton | MA |
| 46543 | 1N6AA1EJ1JN500534 | Nissan | TITAN | DENVER | CO |
| 46544 | 1N6AA1EJ1JN517379 | Nissan | TITAN | Rio Linda | CA |
| 46545 | 1N6AA1EJ1JN517530 | Nissan | TITAN | Slidell | LA |
| 46546 | 1N6AA1EJ1JN518497 | Nissan | TITAN | FRESNO | CA |
| 46547 | 1N6AA1EJ1JN526597 | Nissan | TITAN | FORT MYERS | FL |
| 46548 | 1N6AA1EJ1JN531833 | Nissan | TITAN | FRESNO | CA |
| 46549 | 1N6AA1EJ1JN534389 | Nissan | TITAN | Las Vegas | NV |
| 46550 | 1N6AA1EJ1JN534652 | Nissan | TITAN | HILO | HI |
| 46551 | 1N6AA1EJ1JN534666 | Nissan | TITAN | Mt. Juliet | TN |
| 46552 | 1N6AA1EJ1JN543836 | Nissan | TITAN | BOSTON | MA |
| 46553 | 1N6AA1EJ2JN500350 | Nissan | TITAN | North Las Vegas | NV |
| 46554 | 1N6AA1EJ2JN500946 | Nissan | TITAN | Fontana | CA |
| 46555 | 1N6AA1EJ2JN501143 | Nissan | TITAN | FRESNO | CA |
| 46556 | 1N6AA1EJ2JN526902 | Nissan | TITAN | Manheim | PA |
| 46557 | 1N6AA1EJ2JN534711 | Nissan | TITAN | KENNER | LA |
| 46558 | 1N6AA1EJ2JN536054 | Nissan | TITAN | LOS ANGELES | CA |
| 46559 | 1N6AA1EJ2JN541108 | Nissan | TITAN | Oklahoma City | OK |
| 46560 | 1N6AA1EJ2JN545434 | Nissan | TITAN | SALT LAKE CITY | UT |
| 46561 | 1N6AA1EJ3JN519666 | Nissan | TITAN | Hayward | CA |
| 46562 | 1N6AA1EJ3JN529825 | Nissan | TITAN | HOUSTON | TX |
| 46563 | 1N6AA1EJ3JN533728 | Nissan | TITAN | San Diego | CA |
| 46564 | 1N6AA1EJ3JN534247 | Nissan | TITAN | Norwalk | CA |
| 46565 | 1N6AA1EJ3JN540369 | Nissan | TITAN | San Antonio | TX |
| 46566 | 1N6AA1EJ4JN518851 | Nissan | TITAN | Mira Loma | CA |
| 46567 | 1N6AA1EJ4JN521605 | Nissan | TITAN | North Dighton | MA |
| 46568 | 1N6AA1EJ4JN534161 | Nissan | TITAN | WARWICK | RI |
| 46569 | 1N6AA1EJ4JN534256 | Nissan | TITAN | Atlanta | GA |
| 46570 | 1N6AA1EJ4JN534323 | Nissan | TITAN | Riverside | CA |
| 46571 | 1N6AA1EJ4JN534919 | Nissan | TITAN | Las Vegas | NV |
| 46572 | 1N6AA1EJ5HN521381 | Nissan | TITAN | PLEASANTON | CA |
| 46573 | 1N6AA1EJ5JN500844 | Nissan | TITAN | TRACY | CA |
| 46574 | 1N6AA1EJ5JN500889 | Nissan | TITAN | HONOLULU | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46575 | 1N6AA1EJ5JN526053 | Nissan | TITAN | WINDSOR LOCKS | CT |
| 46576 | 1N6AA1EJ5JN529499 | Nissan | TITAN | Slidell | LA |
| 46577 | 1N6AA1EJ5JN531818 | Nissan | TITAN | HOUSTON | TX |
| 46578 | 1N6AA1EJ5JN532547 | Nissan | TITAN | Ventura | CA |
| 46579 | 1N6AA1EJ5JN533617 | Nissan | TITAN | WARWICK | RI |
| 46580 | 1N6AA1EJ5JN534590 | Nissan | TITAN | LAS VEGAS | NV |
| 46581 | 1N6AA1EJ6JN500447 | Nissan | TITAN | North Las Vegas | NV |
| 46582 | 1N6AA1EJ6JN500478 | Nissan | TITAN | Fontana | CA |
| 46583 | 1N6AA1EJ6JN515904 | Nissan | TITAN | FRESNO | CA |
| 46584 | 1N6AA1EJ6JN527552 | Nissan | TITAN | WARWICK | RI |
| 46585 | 1N6AA1EJ6JN530077 | Nissan | TITAN | Santa Clara | CA |
| 46586 | 1N6AA1EJ6JN534663 | Nissan | TITAN | Hartford | CT |
| 46587 | 1N6AA1EJ6JN534954 | Nissan | TITAN | TAMPA | FL |
| 46588 | 1N6AA1EJ6JN541810 | Nissan | TITAN | ORLANDO | FL |
| 46589 | 1N6AA1EJ7HN546055 | Nissan | TITAN | JONESBORO | AR |
| 46590 | 1N6AA1EJ7JN500182 | Nissan | TITAN | Kahului | HI |
| 46591 | 1N6AA1EJ7JN526264 | Nissan | TITAN | MEDINA | OH |
| 46592 | 1N6AA1EJ7JN527267 | Nissan | TITAN | Davie | FL |
| 46593 | 1N6AA1EJ8HN540300 | Nissan | TITAN | SAN ANTONIO | TX |
| 46594 | 1N6AA1EJ8JN500210 | Nissan | TITAN | Portland | OR |
| 46595 | 1N6AA1EJ8JN520201 | Nissan | TITAN | Austell | GA |
| 46596 | 1N6AA1EJ8JN523437 | Nissan | TITAN | Atlanta | GA |
| 46597 | 1N6AA1EJ8JN523745 | Nissan | TITAN | HARTFORD | CT |
| 46598 | 1N6AA1EJ9JN518991 | Nissan | TITAN | SAN DIEGO | CA |
| 46599 | 1N6AA1EJ9JN542241 | Nissan | TITAN | North Dighton | MA |
| 46600 | 1N6AA1EJ9JN542353 | Nissan | TITAN | SHREVEPORT | LA |
| 46601 | 1N6AA1EJXJN500838 | Nissan | TITAN | Fontana | CA |
| 46602 | 1N6AA1EJXJN515310 | Nissan | TITAN | CHICAGO | IL |
| 46603 | 1N6AA1EJXJN515999 | Nissan | TITAN | Riverside | CA |
| 46604 | 1N6AA1EJXJN534651 | Nissan | TITAN | Detroit | MI |
| 46605 | 1N6AA1EJXJN535198 | Nissan | TITAN | LOS ANGELES | CA |
| 46606 | 1N6AA1EJXJN541793 | Nissan | TITAN | KENNER | LA |
| 46607 | 1N6AA1EJXJN541955 | Nissan | TITAN | Live Oak | TX |
| 46608 | 1N6AA1EJXJN543902 | Nissan | TITAN | Atlanta | GA |
| 46609 | 1N6AD0EV0JN769192 | Nissan | FRONTIER | Austin | TX |
| 46610 | 1N6AD0EV2JN747551 | Nissan | FRONTIER | San Antonio | TX |
| 46611 | 1N6AD0EV2JN765502 | Nissan | FRONTIER | CLEARWATER | FL |
| 46612 | 1N6AD0EV3JN737739 | Nissan | FRONTIER | EL PASO | TX |
| 46613 | 1N6AD0EV4JN738303 | Nissan | FRONTIER | AUSTIN | TX |
| 46614 | 1N6AD0EV4JN763072 | Nissan | FRONTIER | Fontana | CA |
| 46615 | 1N6AD0EV5JN761251 | Nissan | FRONTIER | Torrance | CA |
| 46616 | 1N6AD0EV7JN761865 | Nissan | FRONTIER | SACRAMENTO | CA |
| 46617 | 1N6AD0EV9JN765240 | Nissan | FRONTIER | Kent | WA |
| 46618 | 1N6AD0EV9JN765447 | Nissan | FRONTIER | Kent | WA |
| 46619 | 1N6AD0EV9JN767750 | Nissan | FRONTIER | Stockton | CA |
| 46620 | 1N6AD0EVXJN751508 | Nissan | FRONTIER | Houston | TX |
| 46621 | 1N6AD0EVXJN766378 | Nissan | FRONTIER | FRESNO | CA |
| 46622 | 1V2UR2CA0KC579630 | Volkswagen | ATLAS | Salt Lake City | UT |
| 46623 | 1V2UR2CA0KC579658 | Volkswagen | ATLAS | KANSAS CITY | MO |
| 46624 | 1V2UR2CA0KC580454 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46625 | 1V2UR2CA0KC581121 | Volkswagen | ATLAS | FRESNO | CA |
| 46626 | 1V2UR2CA1KC578986 | Volkswagen | ATLAS | EL PASO | TX |
| 46627 | 1V2UR2CA1KC579748 | Volkswagen | ATLAS | Salt Lake City | UT |
| 46628 | 1V2UR2CA1KC580544 | Volkswagen | ATLAS | OAKLAND | CA |
| 46629 | 1V2UR2CA1KC581919 | Volkswagen | ATLAS | FRESNO | CA |
| 46630 | 1V2UR2CA2KC578981 | Volkswagen | ATLAS | Portland | OR |
| 46631 | 1V2UR2CA2KC580231 | Volkswagen | ATLAS | OAKLAND | CA |
| 46632 | 1V2UR2CA2KC580648 | Volkswagen | ATLAS | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46633 | 1V2UR2CA3KC579752 | Volkswagen | ATLAS | Salt Lake City | UT |
| 46634 | 1V2UR2CA3KC580156 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46635 | 1V2UR2CA3KC580254 | Volkswagen | ATLAS | LAS VEGAS | NV |
| 46636 | 1V2UR2CA4KC578884 | Volkswagen | ATLAS | OAKLAND | CA |
| 46637 | 1V2UR2CA4KC578920 | Volkswagen | ATLAS | RENO | NV |
| 46638 | 1V2UR2CA4KC579209 | Volkswagen | ATLAS | FRESNO | CA |
| 46639 | 1V2UR2CA4KC579467 | Volkswagen | ATLAS | SEATAC | WA |
| 46640 | 1V2UR2CA4KC579680 | Volkswagen | ATLAS | Houston | TX |
| 46641 | 1V2UR2CA4KC580019 | Volkswagen | ATLAS | HOUSTON | TX |
| 46642 | 1V2UR2CA4KC580411 | Volkswagen | ATLAS | OKLAHOMA CITY | OK |
| 46643 | 1V2UR2CA4KC582577 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46644 | 1V2UR2CA5KC579056 | Volkswagen | ATLAS | Portland | OR |
| 46645 | 1V2UR2CA6KC579339 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46646 | 1V2UR2CA6KC581530 | Volkswagen | ATLAS | CHICAGO | IL |
| 46647 | 1V2UR2CA7KC579124 | Volkswagen | ATLAS | EULESS | TX |
| 46648 | 1V2UR2CA8KC579794 | Volkswagen | ATLAS | SEATAC | WA |
| 46649 | 1V2UR2CA8KC580153 | Volkswagen | ATLAS | Portland | OR |
| 46650 | 1V2UR2CA8KC580301 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46651 | 1V2UR2CA8KC581223 | Volkswagen | ATLAS | PLEASANTON | CA |
| 46652 | 1V2UR2CA8KC581674 | Volkswagen | ATLAS | FRESNO | CA |
| 46653 | 1V2UR2CA8KC582579 | Volkswagen | ATLAS | OAKLAND | CA |
| 46654 | 1V2UR2CA9KC579433 | Volkswagen | ATLAS | Atlanta | GA |
| 46655 | 1V2UR2CA9KC579660 | Volkswagen | ATLAS | FRESNO | CA |
| 46656 | 1V2UR2CA9KC579920 | Volkswagen | ATLAS | Portland | OR |
| 46657 | 1V2UR2CA9KC580100 | Volkswagen | ATLAS | Salt Lake City | UT |
| 46658 | 1V2UR2CA9KC580551 | Volkswagen | ATLAS | Buffalo | NY |
| 46659 | 1V2UR2CAXKC579652 | Volkswagen | ATLAS | WEST PALM BEACH | FL |
| 46660 | 1V2UR2CAXKC580414 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46661 | 1V2UR2CAXKC580476 | Volkswagen | ATLAS | Portland | OR |
| 46662 | 1V2UR2CAXKC581014 | Volkswagen | ATLAS | FRESNO | CA |
| 46663 | 1V2WR2CA0KC558270 | Volkswagen | ATLAS | Atlanta | GA |
| 46664 | 1V2WR2CA0KC558298 | Volkswagen | ATLAS | HOUSTON | TX |
| 46665 | 1V2WR2CA0KC558446 | Volkswagen | ATLAS | MYRTLE BEACH | SC |
| 46666 | 1V2WR2CA0KC558737 | Volkswagen | ATLAS | KENNER | LA |
| 46667 | 1V2WR2CA0KC558804 | Volkswagen | ATLAS | DFW AIRPORT | TX |
| 46668 | 1V2WR2CA0KC559032 | Volkswagen | ATLAS | DFW AIRPORT | TX |
| 46669 | 1V2WR2CA0KC559175 | Volkswagen | ATLAS | COLUMBIA | SC |
| 46670 | 1V2WR2CA0KC559211 | Volkswagen | ATLAS | NASHVILLE | TN |
| 46671 | 1V2WR2CA0KC559578 | Volkswagen | ATLAS | KNOXVILLE | TN |
| 46672 | 1V2WR2CA0KC559824 | Volkswagen | ATLAS | DALLAS | TX |
| 46673 | 1V2WR2CA0KC560021 | Volkswagen | ATLAS | Irving | TX |
| 46674 | 1V2WR2CA0KC560133 | Volkswagen | ATLAS | Dallas | TX |
| 46675 | 1V2WR2CA0KC560195 | Volkswagen | ATLAS | AUSTIN | TX |
| 46676 | 1V2WR2CA0KC560424 | Volkswagen | ATLAS | LOUISVILLE | KY |
| 46677 | 1V2WR2CA0KC560553 | Volkswagen | ATLAS | CHICAGO | IL |
| 46678 | 1V2WR2CA0KC560567 | Volkswagen | ATLAS | BOSTON | MA |
| 46679 | 1V2WR2CA0KC560603 | Volkswagen | ATLAS | SAINT LOUIS | MO |
| 46680 | 1V2WR2CA0KC560777 | Volkswagen | ATLAS | DALLAS | TX |
| 46681 | 1V2WR2CA0KC561069 | Volkswagen | ATLAS | FORT LAUDERDALE | FL |
| 46682 | 1V2WR2CA0KC564733 | Volkswagen | ATLAS | PITTSBURGH | PA |
| 46683 | 1V2WR2CA0KC565235 | Volkswagen | ATLAS | PHOENIX | AZ |
| 46684 | 1V2WR2CA0KC565350 | Volkswagen | ATLAS | DALLAS | TX |
| 46685 | 1V2WR2CA0KC565381 | Volkswagen | ATLAS | KENNER | LA |
| 46686 | 1V2WR2CA0KC565705 | Volkswagen | ATLAS | DALLAS | TX |
| 46687 | 1V2WR2CA0KC565798 | Volkswagen | ATLAS | Houston | TX |
| 46688 | 1V2WR2CA0KC565865 | Volkswagen | ATLAS | DALLAS | TX |
| 46689 | 1V2WR2CA0KC566319 | Volkswagen | ATLAS | SOUTH SAN FRANC | CA |
| 46690 | 1V2WR2CA0KC567776 | Volkswagen | ATLAS | MONTCLAIR | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46691 | 1V2WR2CA0KC568121 | Volkswagen | ATLAS | AUSTIN | TX |
| 46692 | 1V2WR2CA0KC569222 | Volkswagen | ATLAS | FRESNO | CA |
| 46693 | 1V2WR2CA0KC569480 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46694 | 1V2WR2CA0KC569673 | Volkswagen | ATLAS | DALLAS | TX |
| 46695 | 1V2WR2CA0KC577532 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46696 | 1V2WR2CA1KC558214 | Volkswagen | ATLAS | MARY ESTHER | FL |
| 46697 | 1V2WR2CA1KC558357 | Volkswagen | ATLAS | ALBANY | NY |
| 46698 | 1V2WR2CA1KC558407 | Volkswagen | ATLAS | OMAHA | NE |
| 46699 | 1V2WR2CA1KC558875 | Volkswagen | ATLAS | HOUSTON | TX |
| 46700 | 1V2WR2CA1KC558889 | Volkswagen | ATLAS | DALLAS | TX |
| 46701 | 1V2WR2CA1KC559055 | Volkswagen | ATLAS | SHREVEPORT | LA |
| 46702 | 1V2WR2CA1KC559203 | Volkswagen | ATLAS | JACKSONVILLE | FL |
| 46703 | 1V2WR2CA1KC559251 | Volkswagen | ATLAS | ROCHESTER | NY |
| 46704 | 1V2WR2CA1KC559654 | Volkswagen | ATLAS | WHITE PLAINS | NY |
| 46705 | 1V2WR2CA1KC559704 | Volkswagen | ATLAS | HOUSTON | TX |
| 46706 | 1V2WR2CA1KC559914 | Volkswagen | ATLAS | KANSAS CITY | MO |
| 46707 | 1V2WR2CA1KC560187 | Volkswagen | ATLAS | FORT MYERS | FL |
| 46708 | 1V2WR2CA1KC560223 | Volkswagen | ATLAS | Hebron | KY |
| 46709 | 1V2WR2CA1KC560237 | Volkswagen | ATLAS | Las Vegas | NV |
| 46710 | 1V2WR2CA1KC560254 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46711 | 1V2WR2CA1KC560352 | Volkswagen | ATLAS | Pheonix | AZ |
| 46712 | 1V2WR2CA1KC560481 | Volkswagen | ATLAS | COLUMBUS | OH |
| 46713 | 1V2WR2CA1KC560495 | Volkswagen | ATLAS | HOUSTON | TX |
| 46714 | 1V2WR2CA1KC561016 | Volkswagen | ATLAS | HOUSTON | TX |
| 46715 | 1V2WR2CA1KC561095 | Volkswagen | ATLAS | STERLING | VA |
| 46716 | 1V2WR2CA1KC561341 | Volkswagen | ATLAS | HANOVER | MD |
| 46717 | 1V2WR2CA1KC565163 | Volkswagen | ATLAS | SAINT LOUIS | MO |
| 46718 | 1V2WR2CA1KC565275 | Volkswagen | ATLAS | LOS ANGELES | CA |
| 46719 | 1V2WR2CA1KC565440 | Volkswagen | ATLAS | PALM SPRINGS | CA |
| 46720 | 1V2WR2CA1KC568158 | Volkswagen | ATLAS | OAKLAND | CA |
| 46721 | 1V2WR2CA1KC568239 | Volkswagen | ATLAS | PORTLAND | OR |
| 46722 | 1V2WR2CA1KC569570 | Volkswagen | ATLAS | NORFOLK | VA |
| 46723 | 1V2WR2CA1KC569617 | Volkswagen | ATLAS | REDDING | CA |
| 46724 | 1V2WR2CA1KC569911 | Volkswagen | ATLAS | Hebron | KY |
| 46725 | 1V2WR2CA1KC574932 | Volkswagen | ATLAS | FRESNO | CA |
| 46726 | 1V2WR2CA2KC558240 | Volkswagen | ATLAS | ROANOKE | VA |
| 46727 | 1V2WR2CA2KC558495 | Volkswagen | ATLAS | ALEXANDRIA | VA |
| 46728 | 1V2WR2CA2KC558528 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46729 | 1V2WR2CA2KC559016 | Volkswagen | ATLAS | JACKSON | MS |
| 46730 | 1V2WR2CA2KC559159 | Volkswagen | ATLAS | HOUSTON | TX |
| 46731 | 1V2WR2CA2KC559596 | Volkswagen | ATLAS | PHILADELPHIA | PA |
| 46732 | 1V2WR2CA2KC559730 | Volkswagen | ATLAS | KENNER | LA |
| 46733 | 1V2WR2CA2KC560019 | Volkswagen | ATLAS | HOUSTON | TX |
| 46734 | 1V2WR2CA2KC560036 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46735 | 1V2WR2CA2KC560294 | Volkswagen | ATLAS | Winston-Salem | NC |
| 46736 | 1V2WR2CA2KC560392 | Volkswagen | ATLAS | HOUSTON IAH AP | TX |
| 46737 | 1V2WR2CA2KC560537 | Volkswagen | ATLAS | LOUISVILLE | KY |
| 46738 | 1V2WR2CA2KC560571 | Volkswagen | ATLAS | NORFOLK | VA |
| 46739 | 1V2WR2CA2KC561025 | Volkswagen | ATLAS | ALEXANDRIA | LA |
| 46740 | 1V2WR2CA2KC561168 | Volkswagen | ATLAS | Atlanta | GA |
| 46741 | 1V2WR2CA2KC561333 | Volkswagen | ATLAS | KENNER | LA |
| 46742 | 1V2WR2CA2KC564166 | Volkswagen | ATLAS | DALLAS | TX |
| 46743 | 1V2WR2CA2KC564183 | Volkswagen | ATLAS | PALM SPRINGS | CA |
| 46744 | 1V2WR2CA2KC564720 | Volkswagen | ATLAS | EL PASO | TX |
| 46745 | 1V2WR2CA2KC564815 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46746 | 1V2WR2CA2KC565026 | Volkswagen | ATLAS | Atlanta | GA |
| 46747 | 1V2WR2CA2KC565155 | Volkswagen | ATLAS | MCALLEN | TX |
| 46748 | 1V2WR2CA2KC565365 | Volkswagen | ATLAS | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46749 | 1V2WR2CA2KC566015 | Volkswagen | ATLAS | LITTLE ROCK | AR |
| 46750 | 1V2WR2CA2KC568086 | Volkswagen | ATLAS | Atlanta | GA |
| 46751 | 1V2WR2CA2KC568279 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46752 | 1V2WR2CA2KC568945 | Volkswagen | ATLAS | EL PASO | TX |
| 46753 | 1V2WR2CA2KC574003 | Volkswagen | ATLAS | SANTA CLARA | CA |
| 46754 | 1V2WR2CA2KC574681 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46755 | 1V2WR2CA3KC557825 | Volkswagen | ATLAS | KNOXVILLE | TN |
| 46756 | 1V2WR2CA3KC558375 | Volkswagen | ATLAS | NEW YORK CITY | NY |
| 46757 | 1V2WR2CA3KC558389 | Volkswagen | ATLAS | DALLAS | TX |
| 46758 | 1V2WR2CA3KC558473 | Volkswagen | ATLAS | UNION CITY | GA |
| 46759 | 1V2WR2CA3KC558635 | Volkswagen | ATLAS | DALLAS | TX |
| 46760 | 1V2WR2CA3KC559008 | Volkswagen | ATLAS | SEATTLE | WA |
| 46761 | 1V2WR2CA3KC559798 | Volkswagen | ATLAS | MEMPHIS | TN |
| 46762 | 1V2WR2CA3KC560207 | Volkswagen | ATLAS | WARWICK | RI |
| 46763 | 1V2WR2CA3KC560241 | Volkswagen | ATLAS | CHARLOTTE | NC |
| 46764 | 1V2WR2CA3KC560272 | Volkswagen | ATLAS | CHARLOTTE | NC |
| 46765 | 1V2WR2CA3KC560823 | Volkswagen | ATLAS | CHICAGO | IL |
| 46766 | 1V2WR2CA3KC561258 | Volkswagen | ATLAS | MILWAUKEE | WI |
| 46767 | 1V2WR2CA3KC564760 | Volkswagen | ATLAS | ONTARIO | CA |
| 46768 | 1V2WR2CA3KC564838 | Volkswagen | ATLAS | OAKLAND | CA |
| 46769 | 1V2WR2CA3KC564855 | Volkswagen | ATLAS | PHOENIX | AZ |
| 46770 | 1V2WR2CA3KC565388 | Volkswagen | ATLAS | PORTLAND | OR |
| 46771 | 1V2WR2CA3KC565519 | Volkswagen | ATLAS | CHICAGO | IL |
| 46772 | 1V2WR2CA3KC565827 | Volkswagen | ATLAS | STERLING | VA |
| 46773 | 1V2WR2CA3KC566184 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46774 | 1V2WR2CA3KC566198 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46775 | 1V2WR2CA3KC567769 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46776 | 1V2WR2CA3KC568131 | Volkswagen | ATLAS | SEATAC | WA |
| 46777 | 1V2WR2CA3KC569117 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46778 | 1V2WR2CA3KC569327 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46779 | 1V2WR2CA3KC569389 | Volkswagen | ATLAS | Beaverton | OR |
| 46780 | 1V2WR2CA3KC573572 | Volkswagen | ATLAS | OKLAHOMA CITY | OK |
| 46781 | 1V2WR2CA3KC574270 | Volkswagen | ATLAS | Stockton | CA |
| 46782 | 1V2WR2CA4KC557543 | Volkswagen | ATLAS | Atlanta | GA |
| 46783 | 1V2WR2CA4KC557879 | Volkswagen | ATLAS | DALLAS | TX |
| 46784 | 1V2WR2CA4KC558420 | Volkswagen | ATLAS | HOUSTON | TX |
| 46785 | 1V2WR2CA4KC558546 | Volkswagen | ATLAS | MEMPHIS | TN |
| 46786 | 1V2WR2CA4KC558692 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46787 | 1V2WR2CA4KC558725 | Volkswagen | ATLAS | PHILADELPHIA | PA |
| 46788 | 1V2WR2CA4KC558871 | Volkswagen | ATLAS | Atlanta | GA |
| 46789 | 1V2WR2CA4KC558921 | Volkswagen | ATLAS | PANAMA CITY | FL |
| 46790 | 1V2WR2CA4KC559826 | Volkswagen | ATLAS | AUSTIN | TX |
| 46791 | 1V2WR2CA4KC559860 | Volkswagen | ATLAS | STERLING | VA |
| 46792 | 1V2WR2CA4KC560183 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46793 | 1V2WR2CA4KC560197 | Volkswagen | ATLAS | WHITE PLAINS | NY |
| 46794 | 1V2WR2CA4KC560300 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46795 | 1V2WR2CA4KC560376 | Volkswagen | ATLAS | NEW ORLEANS | LA |
| 46796 | 1V2WR2CA4KC560426 | Volkswagen | ATLAS | JACKSON | MS |
| 46797 | 1V2WR2CA4KC560555 | Volkswagen | ATLAS | JACKSONVILLE | FL |
| 46798 | 1V2WR2CA4KC560569 | Volkswagen | ATLAS | JACKSONVILLE | FL |
| 46799 | 1V2WR2CA4KC560832 | Volkswagen | ATLAS | Irving | TX |
| 46800 | 1V2WR2CA4KC561043 | Volkswagen | ATLAS | SYRACUSE | NY |
| 46801 | 1V2WR2CA4KC561303 | Volkswagen | ATLAS | ATLANTA | GA |
| 46802 | 1V2WR2CA4KC561365 | Volkswagen | ATLAS | PENSACOLA | FL |
| 46803 | 1V2WR2CA4KC564248 | Volkswagen | ATLAS | WARWICK | RI |
| 46804 | 1V2WR2CA4KC564590 | Volkswagen | ATLAS | HOUSTON | TX |
| 46805 | 1V2WR2CA4KC567716 | Volkswagen | ATLAS | OAKLAND | CA |
| 46806 | 1V2WR2CA4KC568560 | Volkswagen | ATLAS | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46807 | 1V2WR2CA4KC568607 | Volkswagen | ATLAS | Pompano Beach | FL |
| 46808 | 1V2WR2CA4KC569000 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46809 | 1V2WR2CA4KC569224 | Volkswagen | ATLAS | FRESNO | CA |
| 46810 | 1V2WR2CA4KC569272 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46811 | 1V2WR2CA4KC569532 | Volkswagen | ATLAS | Jacksonville | FL |
| 46812 | 1V2WR2CA4KC576397 | Volkswagen | ATLAS | OAKLAND | CA |
| 46813 | 1V2WR2CA4KC576951 | Volkswagen | ATLAS | OAKLAND | CA |
| 46814 | 1V2WR2CA5KC558331 | Volkswagen | ATLAS | NEW BERN | NC |
| 46815 | 1V2WR2CA5KC558491 | Volkswagen | ATLAS | HOUSTON | TX |
| 46816 | 1V2WR2CA5KC558510 | Volkswagen | ATLAS | DFW AIRPORT | TX |
| 46817 | 1V2WR2CA5KC558569 | Volkswagen | ATLAS | DALLAS | TX |
| 46818 | 1V2WR2CA5KC558619 | Volkswagen | ATLAS | GREENSBORO | NC |
| 46819 | 1V2WR2CA5KC558913 | Volkswagen | ATLAS | Killeen | TX |
| 46820 | 1V2WR2CA5KC558992 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46821 | 1V2WR2CA5KC559091 | Volkswagen | ATLAS | HOUSTON | TX |
| 46822 | 1V2WR2CA5KC559141 | Volkswagen | ATLAS | COCOA | FL |
| 46823 | 1V2WR2CA5KC559155 | Volkswagen | ATLAS | PENSACOLA | FL |
| 46824 | 1V2WR2CA5KC560242 | Volkswagen | ATLAS | CLEVELAND | OH |
| 46825 | 1V2WR2CA5KC560256 | Volkswagen | ATLAS | BOSTON | MA |
| 46826 | 1V2WR2CA5KC560404 | Volkswagen | ATLAS | FAYETTEVILLE | GA |
| 46827 | 1V2WR2CA5KC561052 | Volkswagen | ATLAS | SAINT LOUIS | MO |
| 46828 | 1V2WR2CA5KC564730 | Volkswagen | ATLAS | HOUSTON | TX |
| 46829 | 1V2WR2CA5KC565683 | Volkswagen | ATLAS | NEW YORK CITY | NY |
| 46830 | 1V2WR2CA5KC566171 | Volkswagen | ATLAS | HOUSTON | TX |
| 46831 | 1V2WR2CA5KC568552 | Volkswagen | ATLAS | PORTLAND | OR |
| 46832 | 1V2WR2CA5KC568812 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46833 | 1V2WR2CA5KC569040 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46834 | 1V2WR2CA5KC569099 | Volkswagen | ATLAS | SEATAC | WA |
| 46835 | 1V2WR2CA5KC569104 | Volkswagen | ATLAS | FRESNO | CA |
| 46836 | 1V2WR2CA5KC570530 | Volkswagen | ATLAS | BURBANK | CA |
| 46837 | 1V2WR2CA5KC574612 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46838 | 1V2WR2CA6KC558337 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46839 | 1V2WR2CA6KC558497 | Volkswagen | ATLAS | RALEIGH | NC |
| 46840 | 1V2WR2CA6KC558600 | Volkswagen | ATLAS | LOUISVILLE | KY |
| 46841 | 1V2WR2CA6KC558760 | Volkswagen | ATLAS | DALLAS | TX |
| 46842 | 1V2WR2CA6KC558905 | Volkswagen | ATLAS | MARY ESTHER | FL |
| 46843 | 1V2WR2CA6KC559097 | Volkswagen | ATLAS | CHARLOTTE | NC |
| 46844 | 1V2WR2CA6KC559598 | Volkswagen | ATLAS | NEW BERN | NC |
| 46845 | 1V2WR2CA6KC560010 | Volkswagen | ATLAS | UNION CITY | GA |
| 46846 | 1V2WR2CA6KC560038 | Volkswagen | ATLAS | HOUSTON | TX |
| 46847 | 1V2WR2CA6KC560167 | Volkswagen | ATLAS | SAN ANTONIO | TX |
| 46848 | 1V2WR2CA6KC560394 | Volkswagen | ATLAS | DANIA BEACH | FL |
| 46849 | 1V2WR2CA6KC560430 | Volkswagen | ATLAS | Florissant | MO |
| 46850 | 1V2WR2CA6KC560525 | Volkswagen | ATLAS | DALLAS | TX |
| 46851 | 1V2WR2CA6KC560539 | Volkswagen | ATLAS | NEW ORLEANS | LA |
| 46852 | 1V2WR2CA6KC560573 | Volkswagen | ATLAS | SAN JOSE | CA |
| 46853 | 1V2WR2CA6KC560797 | Volkswagen | ATLAS | MOBILE | A |
| 46854 | 1V2WR2CA6KC560895 | Volkswagen | ATLAS | SAN DIEGO | CA |
| 46855 | 1V2WR2CA6KC561058 | Volkswagen | ATLAS | AUSTIN | TX |
| 46856 | 1V2WR2CA6KC564428 | Volkswagen | ATLAS | KENNER | LA |
| 46857 | 1V2WR2CA6KC564445 | Volkswagen | ATLAS | LUBBOCK | TX |
| 46858 | 1V2WR2CA6KC564753 | Volkswagen | ATLAS | SAN DIEGO | CA |
| 46859 | 1V2WR2CA6KC564848 | Volkswagen | ATLAS | HOUSTON | TX |
| 46860 | 1V2WR2CA6KC564896 | Volkswagen | ATLAS | AUSTIN | TX |
| 46861 | 1V2WR2CA6KC565014 | Volkswagen | ATLAS | HOUSTON | TX |
| 46862 | 1V2WR2CA6KC565143 | Volkswagen | ATLAS | OAKLAND | CA |
| 46863 | 1V2WR2CA6KC565188 | Volkswagen | ATLAS | ORLANDO | FL |
| 46864 | 1V2WR2CA6KC565501 | Volkswagen | ATLAS | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46865 | 1V2WR2CA6KC565529 | Volkswagen | ATLAS | KANSAS CITY | MO |
| 46866 | 1V2WR2CA6KC565823 | Volkswagen | ATLAS | KENNER | LA |
| 46867 | 1V2WR2CA6KC566101 | Volkswagen | ATLAS | HOUSTON | TX |
| 46868 | 1V2WR2CA6KC567863 | Volkswagen | ATLAS | TULSA | OK |
| 46869 | 1V2WR2CA6KC568527 | Volkswagen | ATLAS | ORLANDO | FL |
| 46870 | 1V2WR2CA6KC569144 | Volkswagen | ATLAS | LAS VEGAS | NV |
| 46871 | 1V2WR2CA6KC569466 | Volkswagen | ATLAS | ATLANTA | GA |
| 46872 | 1V2WR2CA6KC569497 | Volkswagen | ATLAS | ONTARIO | CA |
| 46873 | 1V2WR2CA6KC575087 | Volkswagen | ATLAS | OAKLAND | CA |
| 46874 | 1V2WR2CA7KC558377 | Volkswagen | ATLAS | DALLAS | TX |
| 46875 | 1V2WR2CA7KC558444 | Volkswagen | ATLAS | Atlanta | GA |
| 46876 | 1V2WR2CA7KC558606 | Volkswagen | ATLAS | Teterboro | NJ |
| 46877 | 1V2WR2CA7KC558623 | Volkswagen | ATLAS | PHILADELPHIA | US |
| 46878 | 1V2WR2CA7KC558749 | Volkswagen | ATLAS | ROCHESTER | NY |
| 46879 | 1V2WR2CA7KC558847 | Volkswagen | ATLAS | BURBANK | CA |
| 46880 | 1V2WR2CA7KC558976 | Volkswagen | ATLAS | Slidell | LA |
| 46881 | 1V2WR2CA7KC559061 | Volkswagen | ATLAS | Portland | OR |
| 46882 | 1V2WR2CA7KC559139 | Volkswagen | ATLAS | SAINT PAUL | MN |
| 46883 | 1V2WR2CA7KC559237 | Volkswagen | ATLAS | HOUSTON | TX |
| 46884 | 1V2WR2CA7KC559576 | Volkswagen | ATLAS | ORLANDO | FL |
| 46885 | 1V2WR2CA7KC559674 | Volkswagen | ATLAS | LITTLE ROCK | AR |
| 46886 | 1V2WR2CA7KC559786 | Volkswagen | ATLAS | HOUSTON | TX |
| 46887 | 1V2WR2CA7KC559870 | Volkswagen | ATLAS | HOUSTON | TX |
| 46888 | 1V2WR2CA7KC559884 | Volkswagen | ATLAS | NEW BERN | NC |
| 46889 | 1V2WR2CA7KC559920 | Volkswagen | ATLAS | SEATAC | WA |
| 46890 | 1V2WR2CA7KC559982 | Volkswagen | ATLAS | HOUSTON | TX |
| 46891 | 1V2WR2CA7KC560050 | Volkswagen | ATLAS | KENNER | LA |
| 46892 | 1V2WR2CA7KC560159 | Volkswagen | ATLAS | PHILADELPHIA | PA |
| 46893 | 1V2WR2CA7KC560209 | Volkswagen | ATLAS | PORTLAND | OR |
| 46894 | 1V2WR2CA7KC560338 | Volkswagen | ATLAS | Kansas City | MO |
| 46895 | 1V2WR2CA7KC561182 | Volkswagen | ATLAS | HOUSTON | TX |
| 46896 | 1V2WR2CA7KC564843 | Volkswagen | ATLAS | HOUSTON | TX |
| 46897 | 1V2WR2CA7KC564888 | Volkswagen | ATLAS | DALLAS | TX |
| 46898 | 1V2WR2CA7KC565006 | Volkswagen | ATLAS | SAN JOSE | CA |
| 46899 | 1V2WR2CA7KC565071 | Volkswagen | ATLAS | LAS VEGAS | NV |
| 46900 | 1V2WR2CA7KC565250 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46901 | 1V2WR2CA7KC565331 | Volkswagen | ATLAS | HOUSTON | TX |
| 46902 | 1V2WR2CA7KC566611 | Volkswagen | ATLAS | SEATAC | WA |
| 46903 | 1V2WR2CA7KC568083 | Volkswagen | ATLAS | ONTARIO | CA |
| 46904 | 1V2WR2CA7KC569282 | Volkswagen | ATLAS | BURLINGAME | CA |
| 46905 | 1V2WR2CA8KC558453 | Volkswagen | ATLAS | GREENVILLE | NC |
| 46906 | 1V2WR2CA8KC558534 | Volkswagen | ATLAS | WINTER PARK | FL |
| 46907 | 1V2WR2CA8KC559229 | Volkswagen | ATLAS | Matteson | IL |
| 46908 | 1V2WR2CA8KC559618 | Volkswagen | ATLAS | JACKSON | MS |
| 46909 | 1V2WR2CA8KC559750 | Volkswagen | ATLAS | COLUMBIA | SC |
| 46910 | 1V2WR2CA8KC559862 | Volkswagen | ATLAS | DALLAS | TX |
| 46911 | 1V2WR2CA8KC560171 | Volkswagen | ATLAS | SAINT PAUL | MN |
| 46912 | 1V2WR2CA8KC560235 | Volkswagen | ATLAS | HOUSTON | TX |
| 46913 | 1V2WR2CA8KC560350 | Volkswagen | ATLAS | CHARLOTTE | NC |
| 46914 | 1V2WR2CA8KC560414 | Volkswagen | ATLAS | LOUISVILLE | KY |
| 46915 | 1V2WR2CA8KC560994 | Volkswagen | ATLAS | DALLAS | TX |
| 46916 | 1V2WR2CA8KC561014 | Volkswagen | ATLAS | INDIANAPOLIS | IN |
| 46917 | 1V2WR2CA8KC561028 | Volkswagen | ATLAS | HOUSTON | TX |
| 46918 | 1V2WR2CA8KC561160 | Volkswagen | ATLAS | Memphis | TN |
| 46919 | 1V2WR2CA8KC564818 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46920 | 1V2WR2CA8KC565421 | Volkswagen | ATLAS | DALLAS | TX |
| 46921 | 1V2WR2CA8KC569002 | Volkswagen | ATLAS | SAN JOSE | CA |
| 46922 | 1V2WR2CA8KC569419 | Volkswagen | ATLAS | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46923 | 1V2WR2CA8KC569632 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46924 | 1V2WR2CA8KC569694 | Volkswagen | ATLAS | PHILADELPHIA | PA |
| 46925 | 1V2WR2CA8KC569811 | Volkswagen | ATLAS | PHOENIX | AZ |
| 46926 | 1V2WR2CA9KC558123 | Volkswagen | ATLAS | GLASSBORO | NJ |
| 46927 | 1V2WR2CA9KC558493 | Volkswagen | ATLAS | STERLING | VA |
| 46928 | 1V2WR2CA9KC558574 | Volkswagen | ATLAS | PROVIDENCE | RI |
| 46929 | 1V2WR2CA9KC559000 | Volkswagen | ATLAS | WHITE PLAINS | NY |
| 46930 | 1V2WR2CA9KC559014 | Volkswagen | ATLAS | KENNER | LA |
| 46931 | 1V2WR2CA9KC559093 | Volkswagen | ATLAS | TAMPA | FL |
| 46932 | 1V2WR2CA9KC559255 | Volkswagen | ATLAS | BIRMINGHAM | AL |
| 46933 | 1V2WR2CA9KC559501 | Volkswagen | ATLAS | MIDLAND | TX |
| 46934 | 1V2WR2CA9KC559868 | Volkswagen | ATLAS | PENSACOLA | FL |
| 46935 | 1V2WR2CA9KC559918 | Volkswagen | ATLAS | SAN DIEGO | CA |
| 46936 | 1V2WR2CA9KC559952 | Volkswagen | ATLAS | Dallas | TX |
| 46937 | 1V2WR2CA9KC560048 | Volkswagen | ATLAS | Tampa | FL |
| 46938 | 1V2WR2CA9KC560079 | Volkswagen | ATLAS | RALEIGH | NC |
| 46939 | 1V2WR2CA9KC560115 | Volkswagen | ATLAS | SAINT PAUL | MN |
| 46940 | 1V2WR2CA9KC560163 | Volkswagen | ATLAS | DALLAS | TX |
| 46941 | 1V2WR2CA9KC560227 | Volkswagen | ATLAS | HOUSTON | TX |
| 46942 | 1V2WR2CA9KC560342 | Volkswagen | ATLAS | MILWAUKEE | WI |
| 46943 | 1V2WR2CA9KC560390 | Volkswagen | ATLAS | STERLING | VA |
| 46944 | 1V2WR2CA9KC560406 | Volkswagen | ATLAS | MIAMI | FL |
| 46945 | 1V2WR2CA9KC560955 | Volkswagen | ATLAS | DALLAS | TX |
| 46946 | 1V2WR2CA9KC561037 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46947 | 1V2WR2CA9KC561054 | Volkswagen | ATLAS | ELMHURST | IL |
| 46948 | 1V2WR2CA9KC561071 | Volkswagen | ATLAS | LITTLE ROCK | AR |
| 46949 | 1V2WR2CA9KC561278 | Volkswagen | ATLAS | DETROIT | MI |
| 46950 | 1V2WR2CA9KC564696 | Volkswagen | ATLAS | Atlanta | GA |
| 46951 | 1V2WR2CA9KC565069 | Volkswagen | ATLAS | HOUSTON | TX |
| 46952 | 1V2WR2CA9KC565105 | Volkswagen | ATLAS | TAMPA | US |
| 46953 | 1V2WR2CA9KC565203 | Volkswagen | ATLAS | PHILADELPHIA | PA |
| 46954 | 1V2WR2CA9KC565220 | Volkswagen | ATLAS | DALLAS | TX |
| 46955 | 1V2WR2CA9KC565301 | Volkswagen | ATLAS | LUBBOCK | TX |
| 46956 | 1V2WR2CA9KC565363 | Volkswagen | ATLAS | STERLING | VA |
| 46957 | 1V2WR2CA9KC565489 | Volkswagen | ATLAS | HOUSTON | TX |
| 46958 | 1V2WR2CA9KC565508 | Volkswagen | ATLAS | BURLINGAME | CA |
| 46959 | 1V2WR2CA9KC566500 | Volkswagen | ATLAS | SAN JOSE | CA |
| 46960 | 1V2WR2CA9KC568537 | Volkswagen | ATLAS | SEATAC | WA |
| 46961 | 1V2WR2CA9KC569560 | Volkswagen | ATLAS | HOUSTON | TX |
| 46962 | 1V2WR2CA9KC570675 | Volkswagen | ATLAS | ONTARIO | CA |
| 46963 | 1V2WR2CA9KC576962 | Volkswagen | ATLAS | SAN FRANCISCO | CA |
| 46964 | 1V2WR2CAXKC558440 | Volkswagen | ATLAS | HANOVER | MD |
| 46965 | 1V2WR2CAXKC558499 | Volkswagen | ATLAS | PENSACOLA | FL |
| 46966 | 1V2WR2CAXKC558518 | Volkswagen | ATLAS | HOUSTON | TX |
| 46967 | 1V2WR2CAXKC558549 | Volkswagen | ATLAS | SAN RAFAEL | CA |
| 46968 | 1V2WR2CAXKC558616 | Volkswagen | ATLAS | DANIA BEACH | FL |
| 46969 | 1V2WR2CAXKC558812 | Volkswagen | ATLAS | FORT LAUDERDALE | FL |
| 46970 | 1V2WR2CAXKC558941 | Volkswagen | ATLAS | Atlanta | GA |
| 46971 | 1V2WR2CAXKC559135 | Volkswagen | ATLAS | Charlotte | NC |
| 46972 | 1V2WR2CAXKC559684 | Volkswagen | ATLAS | DFW AIRPORT | TX |
| 46973 | 1V2WR2CAXKC559930 | Volkswagen | ATLAS | Atlanta | GA |
| 46974 | 1V2WR2CAXKC559992 | Volkswagen | ATLAS | WEST COLUMBIA | SC |
| 46975 | 1V2WR2CAXKC560169 | Volkswagen | ATLAS | Hayward | CA |
| 46976 | 1V2WR2CAXKC560334 | Volkswagen | ATLAS | DALLAS | TX |
| 46977 | 1V2WR2CAXKC560639 | Volkswagen | ATLAS | ORLANDO | FL |
| 46978 | 1V2WR2CAXKC564898 | Volkswagen | ATLAS | HOUSTON | TX |
| 46979 | 1V2WR2CAXKC564951 | Volkswagen | ATLAS | Dallas | TX |
| 46980 | 1V2WR2CAXKC564979 | Volkswagen | ATLAS | JACKSON | WY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 46981 | 1V2WR2CAXKC564996 | Volkswagen | ATLAS | HOUSTON | TX |
| 46982 | 1V2WR2CAXKC565338 | Volkswagen | ATLAS | Dallas | TX |
| 46983 | 1V2WR2CAXKC565372 | Volkswagen | ATLAS | JAMAICA | NY |
| 46984 | 1V2WR2CAXKC565405 | Volkswagen | ATLAS | SACRAMENTO | CA |
| 46985 | 1V2WR2CAXKC565811 | Volkswagen | ATLAS | WHITE PLAINS | NY |
| 46986 | 1V2WR2CAXKC568577 | Volkswagen | ATLAS | HOUSTON | TX |
| 46987 | 1V2WR2CAXKC568840 | Volkswagen | ATLAS | NEWPORT BEACH | CA |
| 46988 | 1V2WR2CAXKC569342 | Volkswagen | ATLAS | VALLEJO | CA |
| 46989 | 1V2WR2CAXKC569843 | Volkswagen | ATLAS | BURBANK | CA |
| 46990 | 1V2WR2CAXKC570068 | Volkswagen | ATLAS | Oakland | CA |
| 46991 | 1V2WR2CAXKC571110 | Volkswagen | ATLAS | OAKLAND | CA |
| 46992 | 1V2WR2CAXKC576601 | Volkswagen | ATLAS | SAN JOSE | CA |
| 46993 | 1V2WR2CAXKC576758 | Volkswagen | ATLAS | DALLAS | TX |
| 46994 | 1V2WR2CAXKC576906 | Volkswagen | ATLAS | OAKLAND | CA |
| 46995 | 1VWAA7A32JC003207 | Volkswagen | PASSAT | Marietta | GA |
| 46996 | 1VWAA7A32JC021433 | Volkswagen | PASSAT | North Las Vegas | NV |
| 46997 | 1VWAA7A33JC021103 | Volkswagen | PASSAT | LAS VEGAS | NV |
| 46998 | 1VWAA7A34JC022504 | Volkswagen | PASSAT | Las Vegas | NV |
| 46999 | 1VWAA7A36JC021077 | Volkswagen | PASSAT | LAS VEGAS | NV |
| 47000 | 1VWAA7A36JC027235 | Volkswagen | PASSAT | PHILADELPHIA | PA |
| 47001 | 1VWAH7A30DC077144 | Volkswagen | PASSAT | SPRINGFIELD | VA |
| 47002 | 1VWAH7A32EC007467 | Volkswagen | PASSAT | Las Vegas | NV |
| 47003 | 1VWAH7A33DC150829 | Volkswagen | PASSAT | Elkridge | MD |
| 47004 | 1VWAH7A35DC008014 | Volkswagen | PASSAT | SOUTHEAST DST OFFC | OK |
| 47005 | 1VWAH7A37DC142510 | Volkswagen | PASSAT | LOS ANGELES | CA |
| 47006 | 1VWAH7A39DC096453 | Volkswagen | PASSAT | Hattiesburg | MS |
| 47007 | 1VWAH7A3XDC096784 | Volkswagen | PASSAT | Mira Loma | CA |
| 47008 | 1VWAP7A30DC057379 | Volkswagen | PASSAT | CHICAGO | IL |
| 47009 | 1VWAP7A30DC114129 | Volkswagen | PASSAT | CHICAGO | IL |
| 47010 | 1VWAP7A30EC016185 | Volkswagen | PASSAT | Fredericksburg | VA |
| 47011 | 1VWAP7A30EC017692 | Volkswagen | PASSAT | SPRINGFIELD | VA |
| 47012 | 1VWAP7A31DC114933 | Volkswagen | PASSAT | Elkridge | MD |
| 47013 | 1VWAP7A31EC009522 | Volkswagen | PASSAT | Hanover | MD |
| 47014 | 1VWAP7A34DC093933 | Volkswagen | PASSAT | BURBANK | CA |
| 47015 | 1VWAP7A34EC008140 | Volkswagen | PASSAT | STERLING | VA |
| 47016 | 1VWAP7A35DC125482 | Volkswagen | PASSAT | CHICAGO | IL |
| 47017 | 1VWAP7A35EC006283 | Volkswagen | PASSAT | Elkridge | MD |
| 47018 | 1VWAP7A36DC059170 | Volkswagen | PASSAT | HANOVER | MD |
| 47019 | 1VWAP7A36DC098969 | Volkswagen | PASSAT | CHICAGO | IL |
| 47020 | 1VWAP7A36EC007085 | Volkswagen | PASSAT | Lynn | MA |
| 47021 | 1VWAP7A36EC019267 | Volkswagen | PASSAT | Elkridge | MD |
| 47022 | 1VWAP7A37DC138203 | Volkswagen | PASSAT | Hayward | CA |
| 47023 | 1VWAP7A37DC140971 | Volkswagen | PASSAT | BURIEN | WA |
| 47024 | 1VWAP7A37EC023120 | Volkswagen | PASSAT | Hayward | CA |
| 47025 | 1VWAP7A38DC129591 | Volkswagen | PASSAT | BALTIMORE | MD |
| 47026 | 1VWAP7A38EC019190 | Volkswagen | PASSAT | CHICAGO | IL |
| 47027 | 1VWAP7A39EC016153 | Volkswagen | PASSAT | Elkridge | MD |
| 47028 | 1VWAP7A3XEC014458 | Volkswagen | PASSAT | North Las Vegas | NV |
| 47029 | 1VWAS7A38EC108711 | Volkswagen | PASSAT | MEMPHIS | TN |
| 47030 | 1VWAT7A30EC022483 | Volkswagen | PASSAT | ELKRIDGE | MD |
| 47031 | 1VWAT7A30EC059002 | Volkswagen | PASSAT | HANOVER | MD |
| 47032 | 1VWAT7A31GC055303 | Volkswagen | PASSAT | ONTARIO | CA |
| 47033 | 1VWAT7A32EC067750 | Volkswagen | PASSAT | CHICAGO | IL |
| 47034 | 1VWAT7A33GC048773 | Volkswagen | PASSAT | Reno | NV |
| 47035 | 1VWAT7A34EC029209 | Volkswagen | PASSAT | Elkridge | MD |
| 47036 | 1VWAT7A34EC040551 | Volkswagen | PASSAT | MIDDLE RIVER | MD |
| 47037 | 1VWAT7A35EC034127 | Volkswagen | PASSAT | CHICAGO | IL |
| 47038 | 1VWAT7A35EC042289 | Volkswagen | PASSAT | Baltimore | MD |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47039 | 1VWAT7A35EC110302 | Volkswagen | PASSAT | MORROW | GA |
| 47040 | 1VWAT7A36EC090433 | Volkswagen | PASSAT | Elkridge | MD |
| 47041 | 1VWAT7A36EC103911 | Volkswagen | PASSAT | SOUTHEAST DST OFFC | OK |
| 47042 | 1VWAT7A37GC041549 | Volkswagen | PASSAT | LOS ANGELES | CA |
| 47043 | 1VWAT7A39EC108990 | Volkswagen | PASSAT | LOS ANGELES AP | CA |
| 47044 | 1VWAT7A3XEC090841 | Volkswagen | PASSAT | COSTA MESA | CA |
| 47045 | 1VWAT7A3XFC115075 | Volkswagen | PASSAT | HANOVER | MD |
| 47046 | 1VWBH7A31DC013182 | Volkswagen | PASSAT | HANOVER | MD |
| 47047 | 1VWBH7A31DC022156 | Volkswagen | PASSAT | | |
| 47048 | 1VWBH7A34EC002680 | Volkswagen | PASSAT | MORROW | GA |
| 47049 | 1VWBH7A35EC015745 | Volkswagen | PASSAT | Matteson | IL |
| 47050 | 1VWBH7A3XDC013777 | Volkswagen | PASSAT | Elkridge | MD |
| 47051 | 1VWBP7A30DC072386 | Volkswagen | PASSAT | LAS VEGAS | NV |
| 47052 | 1VWBP7A30DC100302 | Volkswagen | PASSAT | Chicago | IL |
| 47053 | 1VWBP7A32DC044573 | Volkswagen | PASSAT | Baltimore | MD |
| 47054 | 1VWBP7A32DC063690 | Volkswagen | PASSAT | BURBANK | CA |
| 47055 | 1VWBP7A32DC102987 | Volkswagen | PASSAT | Riverside | CA |
| 47056 | 1VWBP7A32DC110703 | Volkswagen | PASSAT | COLLEGE PARK | GA |
| 47057 | 1VWBP7A32DC150439 | Volkswagen | PASSAT | HANOVER | MD |
| 47058 | 1VWBP7A34DC061617 | Volkswagen | PASSAT | Fontana | CA |
| 47059 | 1VWBP7A35DC102269 | Volkswagen | PASSAT | SPRINGFIELD | VA |
| 47060 | 1VWBP7A36DC113510 | Volkswagen | PASSAT | | |
| 47061 | 1VWBP7A37DC033987 | Volkswagen | PASSAT | Mira Loma | CA |
| 47062 | 1VWBP7A37DC044035 | Volkswagen | PASSAT | SEATAC | WA |
| 47063 | 1VWBP7A37DC051857 | Volkswagen | PASSAT | Torrance | CA |
| 47064 | 1VWBP7A38DC050877 | Volkswagen | PASSAT | Elkridge | MD |
| 47065 | 1VWBP7A38DC112102 | Volkswagen | PASSAT | Ventura | CA |
| 47066 | 1VWBP7A39DC062696 | Volkswagen | PASSAT | LOS ANGELES | CA |
| 47067 | 1VWBP7A3XDC027424 | Volkswagen | PASSAT | STERLING | VA |
| 47068 | 1VWBP7A3XDC042280 | Volkswagen | PASSAT | CENTRAL DIST OFFC | OK |
| 47069 | 1VWBP7A3XDC090605 | Volkswagen | PASSAT | DES PLAINES | IL |
| 47070 | 1VWBP7A3XEC002394 | Volkswagen | PASSAT | HANOVER | MD |
| 47071 | 1VWBS7A31EC112975 | Volkswagen | PASSAT | ALEXANDRIA | VA |
| 47072 | 1VWBS7A33EC046297 | Volkswagen | PASSAT | HANOVER | MD |
| 47073 | 1VWBS7A35EC116480 | Volkswagen | PASSAT | Elkridge | MD |
| 47074 | 1VWBS7A38EC110446 | Volkswagen | PASSAT | Matteson | IL |
| 47075 | 1VWBT7A30EC102628 | Volkswagen | PASSAT | North Dighton | MA |
| 47076 | 1VWBT7A34EC059458 | Volkswagen | PASSAT | Baltimore | MD |
| 47077 | 1VWBT7A34EC108027 | Volkswagen | PASSAT | Fontana | CA |
| 47078 | 1VWBT7A34EC112661 | Volkswagen | PASSAT | Burien | WA |
| 47079 | 1VWBT7A35EC037940 | Volkswagen | PASSAT | Elkridge | MD |
| 47080 | 1VWBT7A35EC059386 | Volkswagen | PASSAT | ELKRIDGE | MD |
| 47081 | 1VWBT7A38EC030366 | Volkswagen | PASSAT | North Dighton | MA |
| 47082 | 1VWCH7A34DC028263 | Volkswagen | PASSAT | Elkridge | MD |
| 47083 | 1VWCM7A30EC015944 | Volkswagen | PASSAT | Matteson | IL |
| 47084 | 1VWCM7A38DC088347 | Volkswagen | PASSAT | New Stanton | PA |
| 47085 | 1VWCP7A31DC057514 | Volkswagen | PASSAT | Fontana | CA |
| 47086 | 1VWCP7A37DC089058 | Volkswagen | PASSAT | North Dighton | MA |
| 47087 | 1VWCP7A37DC101547 | Volkswagen | PASSAT | Elkridge | MD |
| 47088 | 1VWCP7A39DC058801 | Volkswagen | PASSAT | Matteson | IL |
| 47089 | 1VWCP7A39DC078630 | Volkswagen | PASSAT | Hanover | MD |
| 47090 | 1VWCP7A3XDC090799 | Volkswagen | PASSAT | Chicago | IL |
| 47091 | 1VWCS7A32EC066321 | Volkswagen | PASSAT | STERLING | VA |
| 47092 | 1VWCS7A36EC072235 | Volkswagen | PASSAT | Pasadena | CA |
| 47093 | 1VWCS7A35EC028322 | Volkswagen | PASSAT | Burien | WA |
| 47094 | 1VWCT7A37EC065565 | Volkswagen | PASSAT | North Dighton | MA |
| 47095 | 1VWCT7A37EC068787 | Volkswagen | PASSAT | BURBANK | CA |
| 47096 | 1VWDT7A30HC049975 | Volkswagen | PASSAT | KENNER | LA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 47097 | 1VWDT7A30HC056148 | Volkswagen | PASSAT | PITTSBURGH | PA |
| 47098 | 1VWDT7A33HC052997 | Volkswagen | PASSAT | BURBANK | CA |
| 47099 | 1VWDT7A35HC060843 | Volkswagen | PASSAT | Cleveland | OH |
| 47100 | 1VWDT7A37HC040156 | Volkswagen | PASSAT | RICHMOND | VA |
| 47101 | 1VWDT7A38HC050761 | Volkswagen | PASSAT | CHICAGO | IL |
| 47102 | 1VWDT7A38HC059878 | Volkswagen | PASSAT | Atlanta | GA |
| 47103 | 231BURHE0HC867837 | Toyota | CAMRY | PHILADELPHIA | PA |
| 47104 | 231BURHE1HC883951 | Toyota | CAMRY | MIAMI | FL |
| 47105 | 231BURHE3HC867329 | Toyota | CAMRY | Miami | FL |
| 47106 | 231BURHE4HC883667 | Toyota | CAMRY | MANASSAS | VA |
| 47107 | 231BURHE4HC885337 | Toyota | CAMRY | HANOVER | MD |
| 47108 | 231BURHE4JC087359 | Toyota | COROLLA | BURBANK | CA |
| 47109 | 231BURHE5JC066102 | Toyota | COROLLA | RIVERSIDE LOCAL EDITION | CA |
| 47110 | 231BURHE5JC071378 | Toyota | COROLLA | PHOENIX | AZ |
| 47111 | 231BURHE7HC839565 | Toyota | CAMRY | HANOVER | MD |
| 47112 | 231BURHE7HC862232 | Toyota | CAMRY | HANOVER | MD |
| 47113 | 231BURHE8HC884675 | Toyota | CAMRY | HANOVER | MD |
| 47114 | 231BURHE8JC068510 | Toyota | COROLLA | KENNER | LA |
| 47115 | 2C3CCABG0JH214217 | Chrysler | 300 | HILO | HI |
| 47116 | 2C3CCABG0JH214220 | Chrysler | 300 | HILO | HI |
| 47117 | 2C3CCABG0JH227467 | Chrysler | 300 | North Las Vegas | NV |
| 47118 | 2C3CCABG0KH515068 | Chrysler | 300 | BURBANK | CA |
| 47119 | 2C3CCABG0KH515104 | Chrysler | 300 | LOS ANGELES | CA |
| 47120 | 2C3CCABG0KH515118 | Chrysler | 300 | LOS ANGELES | CA |
| 47121 | 2C3CCABG0KH515121 | Chrysler | 300 | ORLANDO | FL |
| 47122 | 2C3CCABG0KH515152 | Chrysler | 300 | LOS ANGELES | CA |
| 47123 | 2C3CCABG0KH515166 | Chrysler | 300 | LOS ANGELES | CA |
| 47124 | 2C3CCABG0KH515197 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47125 | 2C3CCABG0KH515202 | Chrysler | 300 | BURBANK | CA |
| 47126 | 2C3CCABG0KH515216 | Chrysler | 300 | SAN DIEGO | CA |
| 47127 | 2C3CCABG0KH515233 | Chrysler | 300 | LAS VEGAS | NV |
| 47128 | 2C3CCABG0KH515247 | Chrysler | 300 | INGLEWOOD | CA |
| 47129 | 2C3CCABG0KH515264 | Chrysler | 300 | Manheim | PA |
| 47130 | 2C3CCABG0KH515278 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47131 | 2C3CCABG0KH515281 | Chrysler | 300 | LOS ANGELES | CA |
| 47132 | 2C3CCABG0KH515314 | Chrysler | 300 | SAN JOSE | CA |
| 47133 | 2C3CCABG0KH515328 | Chrysler | 300 | FORT MYERS | FL |
| 47134 | 2C3CCABG0KH515345 | Chrysler | 300 | ATLANTA | GA |
| 47135 | 2C3CCABG0KH515362 | Chrysler | 300 | Atlanta | GA |
| 47136 | 2C3CCABG0KH515376 | Chrysler | 300 | PANAMA CITY | FL |
| 47137 | 2C3CCABG0KH515393 | Chrysler | 300 | BIRMINGHAM | AL |
| 47138 | 2C3CCABG0KH515412 | Chrysler | 300 | CHARLOTTE | NC |
| 47139 | 2C3CCABG0KH515443 | Chrysler | 300 | Davie | FL |
| 47140 | 2C3CCABG0KH515474 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47141 | 2C3CCABG0KH515488 | Chrysler | 300 | Warwick | RI |
| 47142 | 2C3CCABG0KH515491 | Chrysler | 300 | MIAMI | FL |
| 47143 | 2C3CCABG0KH515507 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47144 | 2C3CCABG0KH515524 | Chrysler | 300 | Ocoee | FL |
| 47145 | 2C3CCABG0KH515538 | Chrysler | 300 | ORLANDO | FL |
| 47146 | 2C3CCABG0KH515555 | Chrysler | 300 | FORT MYERS | FL |
| 47147 | 2C3CCABG0KH515569 | Chrysler | 300 | Clearwater | FL |
| 47148 | 2C3CCABG0KH515586 | Chrysler | 300 | Memphis | TN |
| 47149 | 2C3CCABG0KH515605 | Chrysler | 300 | TAMPA | FL |
| 47150 | 2C3CCABG0KH515636 | Chrysler | 300 | ORLANDO | FL |
| 47151 | 2C3CCABG0KH515667 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47152 | 2C3CCABG0KH515670 | Chrysler | 300 | FORT MYERS | FL |
| 47153 | 2C3CCABG0KH515698 | Chrysler | 300 | ATLANTA | GA |
| 47154 | 2C3CCABG0KH515720 | Chrysler | 300 | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 47155 | 2C3CCABG0KH515734 | Chrysler | 300 TAMPA | FL |
| 47156 | 2C3CCABG0KH515748 | Chrysler | 300 KNOXVILLE | TN |
| 47157 | 2C3CCABG0KH515751 | Chrysler | 300 Tampa | FL |
| 47158 | 2C3CCABG0KH515765 | Chrysler | 300 JACKSONVILLE | FL |
| 47159 | 2C3CCABG0KH515779 | Chrysler | 300 TAMPA | FL |
| 47160 | 2C3CCABG0KH515782 | Chrysler | 300 TAMPA | FL |
| 47161 | 2C3CCABG0KH515796 | Chrysler | 300 SARASOTA | FL |
| 47162 | 2C3CCABG0KH515801 | Chrysler | 300 FORT MYERS | FL |
| 47163 | 2C3CCABG0KH515829 | Chrysler | 300 FORT MYERS | FL |
| 47164 | 2C3CCABG0KH515832 | Chrysler | 300 STERLING | VA |
| 47165 | 2C3CCABG0KH515863 | Chrysler | 300 Florissant | MO |
| 47166 | 2C3CCABG0KH515894 | Chrysler | 300 MIAMI | FL |
| 47167 | 2C3CCABG0KH515930 | Chrysler | 300 Atlanta | GA |
| 47168 | 2C3CCABG0KH515944 | Chrysler | 300 FORT MYERS | FL |
| 47169 | 2C3CCABG0KH515975 | Chrysler | 300 WEST PALM BEACH | FL |
| 47170 | 2C3CCABG0KH515989 | Chrysler | 300 TAMPA | US |
| 47171 | 2C3CCABG0KH516012 | Chrysler | 300 Miami | FL |
| 47172 | 2C3CCABG0KH516026 | Chrysler | 300 Estero | FL |
| 47173 | 2C3CCABG0KH516057 | Chrysler | 300 NEW BERN | NC |
| 47174 | 2C3CCABG0KH516060 | Chrysler | 300 FORT MYERS | FL |
| 47175 | 2C3CCABG0KH516074 | Chrysler | 300 ORLANDO | FL |
| 47176 | 2C3CCABG0KH516088 | Chrysler | 300 SACRAMENTO | CA |
| 47177 | 2C3CCABG0KH516124 | Chrysler | 300 RALIEGH | NC |
| 47178 | 2C3CCABG0KH516155 | Chrysler | 300 BIRMINGHAM | AL |
| 47179 | 2C3CCABG0KH516169 | Chrysler | 300 Statesville | NC |
| 47180 | 2C3CCABG0KH516172 | Chrysler | 300 BIRMINGHAM | AL |
| 47181 | 2C3CCABG0KH516219 | Chrysler | 300 Ocoee | FL |
| 47182 | 2C3CCABG0KH516253 | Chrysler | 300 JACKSONVILLE | FL |
| 47183 | 2C3CCABG0KH516303 | Chrysler | 300 Orlando | FL |
| 47184 | 2C3CCABG0KH516334 | Chrysler | 300 ORLANDO | FL |
| 47185 | 2C3CCABG0KH516348 | Chrysler | 300 Manheim | PA |
| 47186 | 2C3CCABG0KH516382 | Chrysler | 300 Manheim | PA |
| 47187 | 2C3CCABG0KH516432 | Chrysler | 300 FORT MYERS | FL |
| 47188 | 2C3CCABG0KH516463 | Chrysler | 300 LOS ANGELES | CA |
| 47189 | 2C3CCABG0KH516527 | Chrysler | 300 Rio Linda | CA |
| 47190 | 2C3CCABG0KH516592 | Chrysler | 300 KENNER | LA |
| 47191 | 2C3CCABG0KH516639 | Chrysler | 300 LOS ANGELES | CA |
| 47192 | 2C3CCABG0KH516673 | Chrysler | 300 CHARLESTON | WV |
| 47193 | 2C3CCABG0KH516690 | Chrysler | 300 DAVIE | FL |
| 47194 | 2C3CCABG0KH516706 | Chrysler | 300 DALLAS | TX |
| 47195 | 2C3CCABG0KH516768 | Chrysler | 300 Fort Worth | TX |
| 47196 | 2C3CCABG0KH533439 | Chrysler | 300 Wilmington | NC |
| 47197 | 2C3CCABG0KH533473 | Chrysler | 300 MIAMI | FL |
| 47198 | 2C3CCABG0KH533487 | Chrysler | 300 WEST PALM BEACH | FL |
| 47199 | 2C3CCABG0KH536048 | Chrysler | 300 SANTA ANA | CA |
| 47200 | 2C3CCABG0KH536051 | Chrysler | 300 Slidell | LA |
| 47201 | 2C3CCABG0KH537832 | Chrysler | 300 FORT MYERS | FL |
| 47202 | 2C3CCABG0KH537877 | Chrysler | 300 NEW BERN | NC |
| 47203 | 2C3CCABG0KH537894 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47204 | 2C3CCABG0KH537913 | Chrysler | 300 WARWICK | RI |
| 47205 | 2C3CCABG0KH537927 | Chrysler | 300 TAMPA | FL |
| 47206 | 2C3CCABG0KH537930 | Chrysler | 300 FORT MYERS | FL |
| 47207 | 2C3CCABG0KH538687 | Chrysler | 300 ATLANTA | GA |
| 47208 | 2C3CCABG0KH538690 | Chrysler | 300 RICHMOND | VA |
| 47209 | 2C3CCABG0KH538737 | Chrysler | 300 NASHVILLE | TN |
| 47210 | 2C3CCABG0KH538740 | Chrysler | 300 Jacksonville | FL |
| 47211 | 2C3CCABG0KH539404 | Chrysler | 300 Euless | TX |
| 47212 | 2C3CCABG0KH539418 | Chrysler | 300 ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47213 | 2C3CCABG0KH539435 | Chrysler | 300 Harvey | LA |
| 47214 | 2C3CCABG0KH539533 | Chrysler | 300 Dallas | TX |
| 47215 | 2C3CCABG0KH539581 | Chrysler | 300 LOS ANGELES | CA |
| 47216 | 2C3CCABG0KH539595 | Chrysler | 300 PALM SPRINGS | CA |
| 47217 | 2C3CCABG0KH539600 | Chrysler | 300 LAS VEGAS | NV |
| 47218 | 2C3CCABG0KH539614 | Chrysler | 300 Fontana | CA |
| 47219 | 2C3CCABG0KH539628 | Chrysler | 300 Riverside | CA |
| 47220 | 2C3CCABG0KH539631 | Chrysler | 300 LOS ANGELES | CA |
| 47221 | 2C3CCABG0KH542366 | Chrysler | 300 Wichita | KS |
| 47222 | 2C3CCABG0KH542383 | Chrysler | 300 Slidell | LA |
| 47223 | 2C3CCABG0KH542397 | Chrysler | 300 Winston-Salem | NC |
| 47224 | 2C3CCABG0KH542402 | Chrysler | 300 Los Angeles | CA |
| 47225 | 2C3CCABG0KH547907 | Chrysler | 300 Las Vegas | NV |
| 47226 | 2C3CCABG0KH548801 | Chrysler | 300 WEST PALM BEACH | FL |
| 47227 | 2C3CCABG0KH548815 | Chrysler | 300 Atlanta | GA |
| 47228 | 2C3CCABG0KH548832 | Chrysler | 300 MIAMI | FL |
| 47229 | 2C3CCABG0KH548846 | Chrysler | 300 WHITE PLAINS | NY |
| 47230 | 2C3CCABG0KH548863 | Chrysler | 300 WEST PALM BEACH | FL |
| 47231 | 2C3CCABG0KH555439 | Chrysler | 300 CLEVELAND | OH |
| 47232 | 2C3CCABG0KH555456 | Chrysler | 300 SARASOTA | FL |
| 47233 | 2C3CCABG0KH555473 | Chrysler | 300 MIAMI | FL |
| 47234 | 2C3CCABG0KH555487 | Chrysler | 300 Florissant | MO |
| 47235 | 2C3CCABG0KH555490 | Chrysler | 300 ORLANDO | FL |
| 47236 | 2C3CCABG0KH555506 | Chrysler | 300 ALBANY | GA |
| 47237 | 2C3CCABG0KH555537 | Chrysler | 300 JACKSONVILLE | FL |
| 47238 | 2C3CCABG0KH559409 | Chrysler | 300 PENSACOLA | FL |
| 47239 | 2C3CCABG0KH559457 | Chrysler | 300 COLLEGE PARK | GA |
| 47240 | 2C3CCABG0KH559507 | Chrysler | 300 SHREVEPORT | LA |
| 47241 | 2C3CCABG0KH559524 | Chrysler | 300 Warr Acres | OK |
| 47242 | 2C3CCABG0KH559538 | Chrysler | 300 KENNER | LA |
| 47243 | 2C3CCABG0KH559569 | Chrysler | 300 FAYETTEVILLE | GA |
| 47244 | 2C3CCABG0KH559667 | Chrysler | 300 WEST PALM BEACH | FL |
| 47245 | 2C3CCABG0KH559670 | Chrysler | 300 CLEVELAND | OH |
| 47246 | 2C3CCABG0KH559748 | Chrysler | 300 LAS VEGAS | NV |
| 47247 | 2C3CCABG0KH559779 | Chrysler | 300 DUBLIN | CA |
| 47248 | 2C3CCABG0KH559782 | Chrysler | 300 Tampa | FL |
| 47249 | 2C3CCABG0KH559796 | Chrysler | 300 LOS ANGELES | CA |
| 47250 | 2C3CCABG0KH559815 | Chrysler | 300 SACRAMENTO | CA |
| 47251 | 2C3CCABG0KH559829 | Chrysler | 300 SOUTH SAN FRANC | CA |
| 47252 | 2C3CCABG0KH559846 | Chrysler | 300 LOS ANGELES | CA |
| 47253 | 2C3CCABG0KH559863 | Chrysler | 300 TRACY | CA |
| 47254 | 2C3CCABG0KH561368 | Chrysler | 300 PHILADELPHIA | PA |
| 47255 | 2C3CCABG0KH561385 | Chrysler | 300 PORTLAND | OR |
| 47256 | 2C3CCABG0KH561399 | Chrysler | 300 MONTEREY | CA |
| 47257 | 2C3CCABG0KH561404 | Chrysler | 300 PALM SPRINGS | CA |
| 47258 | 2C3CCABG0KH562567 | Chrysler | 300 KENNER | LA |
| 47259 | 2C3CCABG0KH562584 | Chrysler | 300 NORFOLK | VA |
| 47260 | 2C3CCABG0KH562598 | Chrysler | 300 NASHVILLE | TN |
| 47261 | 2C3CCABG0KH562603 | Chrysler | 300 HOUSTON | TX |
| 47262 | 2C3CCABG0KH562620 | Chrysler | 300 HOUSTON | TX |
| 47263 | 2C3CCABG0KH562696 | Chrysler | 300 DALLAS | TX |
| 47264 | 2C3CCABG0KH562701 | Chrysler | 300 HOUSTON | TX |
| 47265 | 2C3CCABG0KH562732 | Chrysler | 300 TAMPA | FL |
| 47266 | 2C3CCABG0KH562746 | Chrysler | 300 Estero | FL |
| 47267 | 2C3CCABG0KH562763 | Chrysler | 300 DETROIT | MI |
| 47268 | 2C3CCABG0KH562780 | Chrysler | 300 HANOVER | MD |
| 47269 | 2C3CCABG0KH562794 | Chrysler | 300 LAS VEGAS | NV |
| 47270 | 2C3CCABG0KH562827 | Chrysler | 300 Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47271 | 2C3CCABG0KH562830 | Chrysler | 300 SANTA ANA | CA |
| 47272 | 2C3CCABG0KH562844 | Chrysler | 300 San Diego | CA |
| 47273 | 2C3CCABG0KH562858 | Chrysler | 300 TRACY | CA |
| 47274 | 2C3CCABG0KH565971 | Chrysler | 300 TAMPA | FL |
| 47275 | 2C3CCABG0KH566005 | Chrysler | 300 SARASOTA | FL |
| 47276 | 2C3CCABG0KH566019 | Chrysler | 300 North Dighton | MA |
| 47277 | 2C3CCABG0KH566036 | Chrysler | 300 COLUMBIA | SC |
| 47278 | 2C3CCABG0KH566053 | Chrysler | 300 FORT MYERS | FL |
| 47279 | 2C3CCABG0KH569485 | Chrysler | 300 TAMPA | FL |
| 47280 | 2C3CCABG0KH569504 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47281 | 2C3CCABG0KH569521 | Chrysler | 300 CHARLOTTE | NC |
| 47282 | 2C3CCABG0KH569535 | Chrysler | 300 NEW BERN | NC |
| 47283 | 2C3CCABG0KH569549 | Chrysler | 300 Hayward | CA |
| 47284 | 2C3CCABG0KH569552 | Chrysler | 300 GREENSBORO | NC |
| 47285 | 2C3CCABG0KH585427 | Chrysler | 300 PALM SPRINGS | CA |
| 47286 | 2C3CCABG0KH585430 | Chrysler | 300 LOS ANGELES | CA |
| 47287 | 2C3CCABG0KH585458 | Chrysler | 300 SAN FRANCISCO | CA |
| 47288 | 2C3CCABG0KH585475 | Chrysler | 300 SAVANNAH | GA |
| 47289 | 2C3CCABG0KH585489 | Chrysler | 300 DAYTONA BEACH | FL |
| 47290 | 2C3CCABG0KH585492 | Chrysler | 300 SARASOTA | FL |
| 47291 | 2C3CCABG0KH585508 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47292 | 2C3CCABG0KH585511 | Chrysler | 300 FORT MYERS | FL |
| 47293 | 2C3CCABG0KH585539 | Chrysler | 300 RICHMOND | VA |
| 47294 | 2C3CCABG0KH589705 | Chrysler | 300 MOBILE | A |
| 47295 | 2C3CCABG0KH589719 | Chrysler | 300 CHAMBERSBURG | PA |
| 47296 | 2C3CCABG0KH589736 | Chrysler | 300 JACKSONVILLE | FL |
| 47297 | 2C3CCABG0KH589770 | Chrysler | 300 ATLANTA | GA |
| 47298 | 2C3CCABG0KH589784 | Chrysler | 300 FORT MYERS | FL |
| 47299 | 2C3CCABG0KH601027 | Chrysler | 300 CHARLOTTE | NC |
| 47300 | 2C3CCABG0KH601044 | Chrysler | 300 LOS ANGELES | CA |
| 47301 | 2C3CCABG0KH601058 | Chrysler | 300 SANTA ANA | CA |
| 47302 | 2C3CCABG0KH601061 | Chrysler | 300 BURBANK | CA |
| 47303 | 2C3CCABG0KH601075 | Chrysler | 300 BOSTON | MA |
| 47304 | 2C3CCABG0KH601089 | Chrysler | 300 SAN FRANCISCO | CA |
| 47305 | 2C3CCABG0KH601108 | Chrysler | 300 LAS VEGAS | NV |
| 47306 | 2C3CCABG0KH601111 | Chrysler | 300 KENNER | LA |
| 47307 | 2C3CCABG0KH601125 | Chrysler | 300 SAN DIEGO | CA |
| 47308 | 2C3CCABG0KH601139 | Chrysler | 300 LOS ANGELES | CA |
| 47309 | 2C3CCABG0KH601156 | Chrysler | 300 ONTARIO | CA |
| 47310 | 2C3CCABG0KH601206 | Chrysler | 300 ATLANTA | GA |
| 47311 | 2C3CCABG0KH609340 | Chrysler | 300 BALTIMORE | MD |
| 47312 | 2C3CCABG0KH609368 | Chrysler | 300 CHARLOTTE | NC |
| 47313 | 2C3CCABG0KH609371 | Chrysler | 300 CHARLOTTE | NC |
| 47314 | 2C3CCABG0KH609385 | Chrysler | 300 MIAMI | FL |
| 47315 | 2C3CCABG0KH609399 | Chrysler | 300 ORLANDO | FL |
| 47316 | 2C3CCABG0KH609404 | Chrysler | 300 HARRISBURG | PA |
| 47317 | 2C3CCABG0KH609418 | Chrysler | 300 CHARLOTTE | NC |
| 47318 | 2C3CCABG0KH609421 | Chrysler | 300 FORT MYERS | FL |
| 47319 | 2C3CCABG0KH609449 | Chrysler | 300 PENSACOLA | FL |
| 47320 | 2C3CCABG0KH609452 | Chrysler | 300 LAS VEGAS | NV |
| 47321 | 2C3CCABG0KH609497 | Chrysler | 300 LOS ANGELES | CA |
| 47322 | 2C3CCABG0KH609502 | Chrysler | 300 LOS ANGELES | CA |
| 47323 | 2C3CCABG0KH617874 | Chrysler | 300 PORTLAND | OR |
| 47324 | 2C3CCABG0KH617888 | Chrysler | 300 INGLEWOOD | CA |
| 47325 | 2C3CCABG0KH617907 | Chrysler | 300 LAS VEGAS | NV |
| 47326 | 2C3CCABG0KH617924 | Chrysler | 300 WOODSON TERRACE | MO |
| 47327 | 2C3CCABG0KH617938 | Chrysler | 300 JACKSONVILLE | FL |
| 47328 | 2C3CCABG0KH617941 | Chrysler | 300 JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47329 | 2C3CCABG0KH617955 | Chrysler | 300 | DETROIT | MI |
| 47330 | 2C3CCABG0KH617969 | Chrysler | 300 | DETROIT | MI |
| 47331 | 2C3CCABG0KH617972 | Chrysler | 300 | NEWARK | NY |
| 47332 | 2C3CCABG0KH617986 | Chrysler | 300 | CHICAGO | IL |
| 47333 | 2C3CCABG0KH618006 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47334 | 2C3CCABG0KH618068 | Chrysler | 300 | DETROIT | MI |
| 47335 | 2C3CCABG0KH618085 | Chrysler | 300 | DETROIT | MI |
| 47336 | 2C3CCABG0KH618099 | Chrysler | 300 | Jacksonville | FL |
| 47337 | 2C3CCABG0KH618104 | Chrysler | 300 | Orlando | FL |
| 47338 | 2C3CCABG0KH618121 | Chrysler | 300 | STERLING | VA |
| 47339 | 2C3CCABG0KH618135 | Chrysler | 300 | MILWAUKEE | WI |
| 47340 | 2C3CCABG0KH618152 | Chrysler | 300 | NEW BERN | NC |
| 47341 | 2C3CCABG0KH618183 | Chrysler | 300 | DETROIT | MI |
| 47342 | 2C3CCABG0KH625909 | Chrysler | 300 | NEW BERN | NC |
| 47343 | 2C3CCABG0KH625912 | Chrysler | 300 | PALM SPRINGS | CA |
| 47344 | 2C3CCABG0KH625943 | Chrysler | 300 | JACKSONVILLE | FL |
| 47345 | 2C3CCABG0KH625957 | Chrysler | 300 | CLEVELAND | OH |
| 47346 | 2C3CCABG0KH625960 | Chrysler | 300 | STERLING | VA |
| 47347 | 2C3CCABG0KH625974 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47348 | 2C3CCABG0KH628583 | Chrysler | 300 | CHICAGO | IL |
| 47349 | 2C3CCABG0KH628597 | Chrysler | 300 | NEWARK | NJ |
| 47350 | 2C3CCABG0KH628602 | Chrysler | 300 | WHITE PLAINS | NY |
| 47351 | 2C3CCABG0KH628616 | Chrysler | 300 | Hamilton | OH |
| 47352 | 2C3CCABG0KH628633 | Chrysler | 300 | Teterboro | NJ |
| 47353 | 2C3CCABG0KH628647 | Chrysler | 300 | BOSTON | MA |
| 47354 | 2C3CCABG0KH628650 | Chrysler | 300 | RICHMOND | VA |
| 47355 | 2C3CCABG0KH628664 | Chrysler | 300 | WHITE PLAINS | NY |
| 47356 | 2C3CCABG0KH628681 | Chrysler | 300 | CHICAGO | IL |
| 47357 | 2C3CCABG0KH628695 | Chrysler | 300 | PHILADELPHIA | PA |
| 47358 | 2C3CCABG0KH628714 | Chrysler | 300 | Manheim | PA |
| 47359 | 2C3CCABG0KH628731 | Chrysler | 300 | Detroit | MI |
| 47360 | 2C3CCABG0KH628745 | Chrysler | 300 | NORFOLK | VA |
| 47361 | 2C3CCABG0KH628759 | Chrysler | 300 | BOSTON | MA |
| 47362 | 2C3CCABG0KH628762 | Chrysler | 300 | DETROIT | MI |
| 47363 | 2C3CCABG0KH628776 | Chrysler | 300 | DETROIT | MI |
| 47364 | 2C3CCABG0KH628793 | Chrysler | 300 | KANSAS CITY | MO |
| 47365 | 2C3CCABG0KH628809 | Chrysler | 300 | SACRAMENTO | CA |
| 47366 | 2C3CCABG0KH628826 | Chrysler | 300 | PHILADELPHIA | PA |
| 47367 | 2C3CCABG0KH628860 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47368 | 2C3CCABG0KH633993 | Chrysler | 300 | INGLEWOOD | CA |
| 47369 | 2C3CCABG0KH634013 | Chrysler | 300 | SHREVEPORT | LA |
| 47370 | 2C3CCABG0KH634027 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 47371 | 2C3CCABG0KH634030 | Chrysler | 300 | LAS VEGAS | NV |
| 47372 | 2C3CCABG0KH634044 | Chrysler | 300 | PHOENIX | AZ |
| 47373 | 2C3CCABG0KH634058 | Chrysler | 300 | BURBANK | CA |
| 47374 | 2C3CCABG0KH634061 | Chrysler | 300 | PHOENIX | AZ |
| 47375 | 2C3CCABG0KH634089 | Chrysler | 300 | RALEIGH | NC |
| 47376 | 2C3CCABG0KH634092 | Chrysler | 300 | NORFOLK | VA |
| 47377 | 2C3CCABG0KH635016 | Chrysler | 300 | ALLENTOWN | US |
| 47378 | 2C3CCABG0KH635033 | Chrysler | 300 | CHARLESTON | SC |
| 47379 | 2C3CCABG0KH635047 | Chrysler | 300 | NEWARK | NJ |
| 47380 | 2C3CCABG0KH635050 | Chrysler | 300 | CHARLESTON | SC |
| 47381 | 2C3CCABG0KH635064 | Chrysler | 300 | WEST COLUMBIA | SC |
| 47382 | 2C3CCABG0KH635078 | Chrysler | 300 | CHARLOTTESVILLE | VA |
| 47383 | 2C3CCABG0KH635095 | Chrysler | 300 | BALTIMORE | MD |
| 47384 | 2C3CCABG0KH635100 | Chrysler | 300 | NEW BERN | NC |
| 47385 | 2C3CCABG0KH635114 | Chrysler | 300 | ORLANDO | FL |
| 47386 | 2C3CCABG0KH637249 | Chrysler | 300 | NORFOLK | VA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47387 | 2C3CCABG0KH637266 | Chrysler | 300 WEST COLUMBIA | SC |
| 47388 | 2C3CCABG0KH637283 | Chrysler | 300 DETROIT | MI |
| 47389 | 2C3CCABG0KH637722 | Chrysler | 300 CHARLOTTESVILLE | VA |
| 47390 | 2C3CCABG0KH637753 | Chrysler | 300 CHICAGO | IL |
| 47391 | 2C3CCABG0KH637946 | Chrysler | 300 Raleigh | NC |
| 47392 | 2C3CCABG0KH637977 | Chrysler | 300 TAMPA | US |
| 47393 | 2C3CCABG0KH638093 | Chrysler | 300 PHILADELPHIA | PA |
| 47394 | 2C3CCABG0KH638109 | Chrysler | 300 BOSTON | MA |
| 47395 | 2C3CCABG0KH638112 | Chrysler | 300 BOSTON | MA |
| 47396 | 2C3CCABG0KH639096 | Chrysler | 300 SAVANNAH | GA |
| 47397 | 2C3CCABG0KH639101 | Chrysler | 300 HARTFORD | CT |
| 47398 | 2C3CCABG0KH639115 | Chrysler | 300 PHILADELPHIA | PA |
| 47399 | 2C3CCABG0KH639809 | Chrysler | 300 SARASOTA | FL |
| 47400 | 2C3CCABG0KH639812 | Chrysler | 300 JACKSON | MS |
| 47401 | 2C3CCABG0KH639826 | Chrysler | 300 Tulsa | OK |
| 47402 | 2C3CCABG0KH639843 | Chrysler | 300 DALLAS | TX |
| 47403 | 2C3CCABG0KH639860 | Chrysler | 300 COLORADO SPRING | CO |
| 47404 | 2C3CCABG0KH639874 | Chrysler | 300 KENNER | LA |
| 47405 | 2C3CCABG0KH640488 | Chrysler | 300 OKLAHOMA CITY | OK |
| 47406 | 2C3CCABG0KH648039 | Chrysler | 300 DETROIT | MI |
| 47407 | 2C3CCABG0KH648042 | Chrysler | 300 FORT MYERS | FL |
| 47408 | 2C3CCABG0KH651216 | Chrysler | 300 SHREVEPORT | LA |
| 47409 | 2C3CCABG0KH654018 | Chrysler | 300 WILMINGTON | NC |
| 47410 | 2C3CCABG0KH654035 | Chrysler | 300 WEST PALM BEACH | FL |
| 47411 | 2C3CCABG0KH654049 | Chrysler | 300 STERLING | VA |
| 47412 | 2C3CCABG0KH654052 | Chrysler | 300 Austell | GA |
| 47413 | 2C3CCABG0KH654066 | Chrysler | 300 PITTSBURGH | PA |
| 47414 | 2C3CCABG0KH654083 | Chrysler | 300 LOUISVILLE | KY |
| 47415 | 2C3CCABG0KH654097 | Chrysler | 300 MIAMI | FL |
| 47416 | 2C3CCABG0KH654102 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47417 | 2C3CCABG0KH654116 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47418 | 2C3CCABG0KH654133 | Chrysler | 300 ATLANTA | GA |
| 47419 | 2C3CCABG0KH654150 | Chrysler | 300 DETROIT | MI |
| 47420 | 2C3CCABG0KH654164 | Chrysler | 300 TAMPA | FL |
| 47421 | 2C3CCABG0KH654178 | Chrysler | 300 STERLING | VA |
| 47422 | 2C3CCABG0KH654195 | Chrysler | 300 Davie | FL |
| 47423 | 2C3CCABG0KH654200 | Chrysler | 300 PHILADELPHIA | PA |
| 47424 | 2C3CCABG0KH654231 | Chrysler | 300 BIRMINGHAM | AL |
| 47425 | 2C3CCABG0KH654245 | Chrysler | 300 COLUMBUS | OH |
| 47426 | 2C3CCABG0KH654259 | Chrysler | 300 Teterboro | NJ |
| 47427 | 2C3CCABG0KH654262 | Chrysler | 300 WEST COLUMBIA | SC |
| 47428 | 2C3CCABG0KH654276 | Chrysler | 300 PHILADELPHIA | PA |
| 47429 | 2C3CCABG0KH654293 | Chrysler | 300 CHARLESTON | WV |
| 47430 | 2C3CCABG0KH654309 | Chrysler | 300 PHILADELPHIA | PA |
| 47431 | 2C3CCABG0KH654343 | Chrysler | 300 LAS VEGAS | NV |
| 47432 | 2C3CCABG0KH654374 | Chrysler | 300 PHOENIX | AZ |
| 47433 | 2C3CCABG0KH654391 | Chrysler | 300 LOS ANGELES | CA |
| 47434 | 2C3CCABG0KH654407 | Chrysler | 300 LOS ANGELES | CA |
| 47435 | 2C3CCABG0KH654410 | Chrysler | 300 DETROIT | MI |
| 47436 | 2C3CCABG0KH659106 | Chrysler | 300 PITTSBURGH | PA |
| 47437 | 2C3CCABG0KH660286 | Chrysler | 300 PHILADELPHIA | PA |
| 47438 | 2C3CCABG0KH660708 | Chrysler | 300 MONTGOMERY | AL |
| 47439 | 2C3CCABG0KH660711 | Chrysler | 300 JACKSONVILLE | FL |
| 47440 | 2C3CCABG0KH661101 | Chrysler | 300 WILMINGTON | NC |
| 47441 | 2C3CCABG0KH661129 | Chrysler | 300 MYRTLE BEACH | SC |
| 47442 | 2C3CCABG0LH141725 | Chrysler | 300 Slidell | LA |
| 47443 | 2C3CCABG0LH145788 | Chrysler | 300 KNOXVILLE | TN |
| 47444 | 2C3CCABG1HH661603 | Chrysler | 300 Harvey | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47445 | 2C3CCABG1JH214081 | Chrysler | 300 | San Diego | CA |
| 47446 | 2C3CCABG1JH214159 | Chrysler | 300 | Las Vegas | NV |
| 47447 | 2C3CCABG1JH214226 | Chrysler | 300 | HILO | HI |
| 47448 | 2C3CCABG1JH227218 | Chrysler | 300 | Mira Loma | CA |
| 47449 | 2C3CCABG1JH274684 | Chrysler | 300 | NORTH HILLS | CA |
| 47450 | 2C3CCABG1JH285538 | Chrysler | 300 | Portland | OR |
| 47451 | 2C3CCABG1KH515063 | Chrysler | 300 | SAN DIEGO | CA |
| 47452 | 2C3CCABG1KH515144 | Chrysler | 300 | SACRAMENTO | CA |
| 47453 | 2C3CCABG1KH515175 | Chrysler | 300 | LOS ANGELES | CA |
| 47454 | 2C3CCABG1KH515211 | Chrysler | 300 | LAS VEGAS | NV |
| 47455 | 2C3CCABG1KH515225 | Chrysler | 300 | ONTARIO | CA |
| 47456 | 2C3CCABG1KH515273 | Chrysler | 300 | LAS VEGAS | NV |
| 47457 | 2C3CCABG1KH515287 | Chrysler | 300 | SAN DIEGO | CA |
| 47458 | 2C3CCABG1KH515290 | Chrysler | 300 | LOS ANGELES | CA |
| 47459 | 2C3CCABG1KH515306 | Chrysler | 300 | LOS ANGELES | CA |
| 47460 | 2C3CCABG1KH515337 | Chrysler | 300 | FORT MYERS | FL |
| 47461 | 2C3CCABG1KH515354 | Chrysler | 300 | SANFORD | FL |
| 47462 | 2C3CCABG1KH515399 | Chrysler | 300 | TAMPA | US |
| 47463 | 2C3CCABG1KH515404 | Chrysler | 300 | Greensboro | NC |
| 47464 | 2C3CCABG1KH515435 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47465 | 2C3CCABG1KH515449 | Chrysler | 300 | MIAMI | FL |
| 47466 | 2C3CCABG1KH515452 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47467 | 2C3CCABG1KH515466 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47468 | 2C3CCABG1KH515483 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47469 | 2C3CCABG1KH515497 | Chrysler | 300 | LOS ANGELES | CA |
| 47470 | 2C3CCABG1KH515516 | Chrysler | 300 | WESTLAKE | OH |
| 47471 | 2C3CCABG1KH515533 | Chrysler | 300 | JACKSONVILLE | FL |
| 47472 | 2C3CCABG1KH515564 | Chrysler | 300 | COLLEGE PARK | GA |
| 47473 | 2C3CCABG1KH515578 | Chrysler | 300 | ORLANDO | FL |
| 47474 | 2C3CCABG1KH515581 | Chrysler | 300 | NEW BERN | NC |
| 47475 | 2C3CCABG1KH515595 | Chrysler | 300 | MIAMI | FL |
| 47476 | 2C3CCABG1KH515600 | Chrysler | 300 | KNOXVILLE | TN |
| 47477 | 2C3CCABG1KH515645 | Chrysler | 300 | BALTIMORE | MD |
| 47478 | 2C3CCABG1KH515659 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47479 | 2C3CCABG1KH515693 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47480 | 2C3CCABG1KH515709 | Chrysler | 300 | TAMPA | FL |
| 47481 | 2C3CCABG1KH515712 | Chrysler | 300 | Atlanta | GA |
| 47482 | 2C3CCABG1KH515743 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47483 | 2C3CCABG1KH515757 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47484 | 2C3CCABG1KH515774 | Chrysler | 300 | Tampa | FL |
| 47485 | 2C3CCABG1KH515788 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47486 | 2C3CCABG1KH515807 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47487 | 2C3CCABG1KH515810 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47488 | 2C3CCABG1KH515824 | Chrysler | 300 | MIAMI | FL |
| 47489 | 2C3CCABG1KH515838 | Chrysler | 300 | Dania | FL |
| 47490 | 2C3CCABG1KH515841 | Chrysler | 300 | SARASOTA | FL |
| 47491 | 2C3CCABG1KH515855 | Chrysler | 300 | BALTIMORE | MD |
| 47492 | 2C3CCABG1KH515869 | Chrysler | 300 | Atlanta | GA |
| 47493 | 2C3CCABG1KH515872 | Chrysler | 300 | ORLANDO | FL |
| 47494 | 2C3CCABG1KH515967 | Chrysler | 300 | Grove City | OH |
| 47495 | 2C3CCABG1KH515970 | Chrysler | 300 | MIAMI | FL |
| 47496 | 2C3CCABG1KH515984 | Chrysler | 300 | ORLANDO | FL |
| 47497 | 2C3CCABG1KH515998 | Chrysler | 300 | TAMPA | FL |
| 47498 | 2C3CCABG1KH516004 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 47499 | 2C3CCABG1KH516018 | Chrysler | 300 | FORT MYERS | FL |
| 47500 | 2C3CCABG1KH516066 | Chrysler | 300 | SARASOTA | FL |
| 47501 | 2C3CCABG1KH516083 | Chrysler | 300 | ORLANDO | FL |
| 47502 | 2C3CCABG1KH516097 | Chrysler | 300 | Plainfield | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47503 | 2C3CCABG1KH516214 | Chrysler | | 300 JACKSONVILLE | FL |
| 47504 | 2C3CCABG1KH516231 | Chrysler | | 300 FAYETTEVILLE | GA |
| 47505 | 2C3CCABG1KH516259 | Chrysler | | 300 Medford | NY |
| 47506 | 2C3CCABG1KH516262 | Chrysler | | 300 Manheim | PA |
| 47507 | 2C3CCABG1KH516293 | Chrysler | | 300 FORT MYERS | FL |
| 47508 | 2C3CCABG1KH516309 | Chrysler | | 300 CHARLOTTE | NC |
| 47509 | 2C3CCABG1KH516391 | Chrysler | | 300 JACKSON | MS |
| 47510 | 2C3CCABG1KH516407 | Chrysler | | 300 Matteson | IL |
| 47511 | 2C3CCABG1KH516410 | Chrysler | | 300 Slidell | LA |
| 47512 | 2C3CCABG1KH516424 | Chrysler | | 300 ATLANTA | GA |
| 47513 | 2C3CCABG1KH516455 | Chrysler | | 300 SARASOTA | FL |
| 47514 | 2C3CCABG1KH516455 | Chrysler | | 300 DENVER | CO |
| 47515 | 2C3CCABG1KH516469 | Chrysler | | 300 SANTA ANA | CA |
| 47516 | 2C3CCABG1KH516486 | Chrysler | | 300 LAS VEGAS | NV |
| 47517 | 2C3CCABG1KH516522 | Chrysler | | 300 SAN JOSE | CA |
| 47518 | 2C3CCABG1KH516553 | Chrysler | | 300 SAN FRANCISCO | CA |
| 47519 | 2C3CCABG1KH516570 | Chrysler | | 300 KENNER | LA |
| 47520 | 2C3CCABG1KH516584 | Chrysler | | 300 Atlanta | GA |
| 47521 | 2C3CCABG1KH516603 | Chrysler | | 300 Live Oak | TX |
| 47522 | 2C3CCABG1KH516617 | Chrysler | | 300 DALLAS | TX |
| 47523 | 2C3CCABG1KH516665 | Chrysler | | 300 JACKSONVILLE | FL |
| 47524 | 2C3CCABG1KH516696 | Chrysler | | 300 RALEIGH | NC |
| 47525 | 2C3CCABG1KH516701 | Chrysler | | 300 ROANOKE | VA |
| 47526 | 2C3CCABG1KH516715 | Chrysler | | 300 Lake Elsinore | CA |
| 47527 | 2C3CCABG1KH516729 | Chrysler | | 300 PENSACOLA | FL |
| 47528 | 2C3CCABG1KH516763 | Chrysler | | 300 Atlanta | GA |
| 47529 | 2C3CCABG1KH533482 | Chrysler | | 300 TAMPA | FL |
| 47530 | 2C3CCABG1KH535989 | Chrysler | | 300 FORT MYERS | FL |
| 47531 | 2C3CCABG1KH535992 | Chrysler | | 300 Kansas City | MO |
| 47532 | 2C3CCABG1KH536026 | Chrysler | | 300 KNOXVILLE | TN |
| 47533 | 2C3CCABG1KH536043 | Chrysler | | 300 Riverside | CA |
| 47534 | 2C3CCABG1KH536060 | Chrysler | | 300 ONTARIO | CA |
| 47535 | 2C3CCABG1KH537838 | Chrysler | | 300 FORT LAUDERDALE | FL |
| 47536 | 2C3CCABG1KH537841 | Chrysler | | 300 CLEVELAND | OH |
| 47537 | 2C3CCABG1KH537855 | Chrysler | | 300 ORLANDO | FL |
| 47538 | 2C3CCABG1KH537869 | Chrysler | | 300 RALEIGH | NC |
| 47539 | 2C3CCABG1KH537886 | Chrysler | | 300 FT. LAUDERDALE | FL |
| 47540 | 2C3CCABG1KH537919 | Chrysler | | 300 SARASOTA | FL |
| 47541 | 2C3CCABG1KH538701 | Chrysler | | 300 Orlando | FL |
| 47542 | 2C3CCABG1KH538715 | Chrysler | | 300 FORT LAUDERDALE | FL |
| 47543 | 2C3CCABG1KH538729 | Chrysler | | 300 ORLANDO | FL |
| 47544 | 2C3CCABG1KH539394 | Chrysler | | 300 NASHVILLE | TN |
| 47545 | 2C3CCABG1KH539427 | Chrysler | | 300 DALLAS | TX |
| 47546 | 2C3CCABG1KH539444 | Chrysler | | 300 ORLANDO | FL |
| 47547 | 2C3CCABG1KH539573 | Chrysler | | 300 SAN DIEGO | CA |
| 47548 | 2C3CCABG1KH539637 | Chrysler | | 300 LOS ANGELES | CA |
| 47549 | 2C3CCABG1KH539640 | Chrysler | | 300 BURBANK | CA |
| 47550 | 2C3CCABG1KH542392 | Chrysler | | 300 MIAMI | FL |
| 47551 | 2C3CCABG1KH542411 | Chrysler | | 300 TAMPA | FL |
| 47552 | 2C3CCABG1KH548807 | Chrysler | | 300 DFW AIRPORT | TX |
| 47553 | 2C3CCABG1KH548824 | Chrysler | | 300 St. Louis | MO |
| 47554 | 2C3CCABG1KH548841 | Chrysler | | 300 Atlanta | GA |
| 47555 | 2C3CCABG1KH548869 | Chrysler | | 300 INDIANAPOLIS | IN |
| 47556 | 2C3CCABG1KH555465 | Chrysler | | 300 SAN RAFAEL | CA |
| 47557 | 2C3CCABG1KH555479 | Chrysler | | 300 SARASOTA | FL |
| 47558 | 2C3CCABG1KH555482 | Chrysler | | 300 WEST PALM BEACH | FL |
| 47559 | 2C3CCABG1KH555496 | Chrysler | | 300 KNOXVILLE | TN |
| 47560 | 2C3CCABG1KH555501 | Chrysler | | 300 WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47561 | 2C3CCABG1KH555515 | Chrysler | 300 Kansas City | MO |
| 47562 | 2C3CCABG1KH555529 | Chrysler | 300 Londonderry | NH |
| 47563 | 2C3CCABG1KH559399 | Chrysler | 300 DETROIT | MI |
| 47564 | 2C3CCABG1KH559497 | Chrysler | 300 CLEVELAND | OH |
| 47565 | 2C3CCABG1KH559547 | Chrysler | 300 NEW ORLEANS | LA |
| 47566 | 2C3CCABG1KH559578 | Chrysler | 300 Kansas City | MO |
| 47567 | 2C3CCABG1KH559659 | Chrysler | 300 STERLING | VA |
| 47568 | 2C3CCABG1KH559676 | Chrysler | 300 Bordentown | NJ |
| 47569 | 2C3CCABG1KH559743 | Chrysler | 300 LOS ANGELES | CA |
| 47570 | 2C3CCABG1KH559757 | Chrysler | 300 DETROIT | MI |
| 47571 | 2C3CCABG1KH559774 | Chrysler | 300 BURBANK | CA |
| 47572 | 2C3CCABG1KH559788 | Chrysler | 300 PALM SPRINGS | CA |
| 47573 | 2C3CCABG1KH559791 | Chrysler | 300 ONTARIO | CA |
| 47574 | 2C3CCABG1KH559824 | Chrysler | 300 Kent | WA |
| 47575 | 2C3CCABG1KH559855 | Chrysler | 300 DENVER | CO |
| 47576 | 2C3CCABG1KH559869 | Chrysler | 300 LOS ANGELES | CA |
| 47577 | 2C3CCABG1KH561394 | Chrysler | 300 HOUSTON | TX |
| 47578 | 2C3CCABG1KH562562 | Chrysler | 300 San Antonio | TX |
| 47579 | 2C3CCABG1KH562576 | Chrysler | 300 Houston | TX |
| 47580 | 2C3CCABG1KH562609 | Chrysler | 300 SHREVEPORT | LA |
| 47581 | 2C3CCABG1KH562688 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47582 | 2C3CCABG1KH562691 | Chrysler | 300 Dallas | TX |
| 47583 | 2C3CCABG1KH562755 | Chrysler | 300 MEMPHIS | TN |
| 47584 | 2C3CCABG1KH562786 | Chrysler | 300 Tolleson | AZ |
| 47585 | 2C3CCABG1KH562822 | Chrysler | 300 SACRAMENTO | CA |
| 47586 | 2C3CCABG1KH562867 | Chrysler | 300 SAN JOSE | CA |
| 47587 | 2C3CCABG1KH565946 | Chrysler | 300 TAMPA | FL |
| 47588 | 2C3CCABG1KH565963 | Chrysler | 300 HOT SPRINGS | AR |
| 47589 | 2C3CCABG1KH565977 | Chrysler | 300 SAINT PAUL | MN |
| 47590 | 2C3CCABG1KH566028 | Chrysler | 300 ORLANDO | FL |
| 47591 | 2C3CCABG1KH566031 | Chrysler | 300 Atlanta | GA |
| 47592 | 2C3CCABG1KH566045 | Chrysler | 300 Davie | FL |
| 47593 | 2C3CCABG1KH569480 | Chrysler | 300 HOUSTON | TX |
| 47594 | 2C3CCABG1KH569494 | Chrysler | 300 ORLANDO | FL |
| 47595 | 2C3CCABG1KH569513 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47596 | 2C3CCABG1KH569530 | Chrysler | 300 Tampa | FL |
| 47597 | 2C3CCABG1KH569561 | Chrysler | 300 Smithtown | NY |
| 47598 | 2C3CCABG1KH585422 | Chrysler | 300 BURBANK | CA |
| 47599 | 2C3CCABG1KH585470 | Chrysler | 300 TAMPA | US |
| 47600 | 2C3CCABG1KH585498 | Chrysler | 300 Hattiesburg | MS |
| 47601 | 2C3CCABG1KH585534 | Chrysler | 300 WEST COLUMBIA | SC |
| 47602 | 2C3CCABG1KH585551 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47603 | 2C3CCABG1KH589700 | Chrysler | 300 MIAMI | FL |
| 47604 | 2C3CCABG1KH589728 | Chrysler | 300 TAMPA | FL |
| 47605 | 2C3CCABG1KH589745 | Chrysler | 300 COLUMBIA STATIO | OH |
| 47606 | 2C3CCABG1KH589759 | Chrysler | 300 DETROIT | MI |
| 47607 | 2C3CCABG1KH589762 | Chrysler | 300 ORLANDO | FL |
| 47608 | 2C3CCABG1KH589776 | Chrysler | 300 Jacksonville | FL |
| 47609 | 2C3CCABG1KH589793 | Chrysler | 300 PENSACOLA | FL |
| 47610 | 2C3CCABG1KH601036 | Chrysler | 300 LOS ANGELES AP | CA |
| 47611 | 2C3CCABG1KH601067 | Chrysler | 300 BURBANK | CA |
| 47612 | 2C3CCABG1KH601070 | Chrysler | 300 SANTA ANA | CA |
| 47613 | 2C3CCABG1KH601103 | Chrysler | 300 LOS ANGELES | CA |
| 47614 | 2C3CCABG1KH601117 | Chrysler | 300 ORLANDO | FL |
| 47615 | 2C3CCABG1KH601120 | Chrysler | 300 LAS VEGAS | NV |
| 47616 | 2C3CCABG1KH601148 | Chrysler | 300 SANTA ANA | CA |
| 47617 | 2C3CCABG1KH601179 | Chrysler | 300 JACKSONVILLE | FL |
| 47618 | 2C3CCABG1KH601182 | Chrysler | 300 GREENSBORO | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47619 | 2C3CCABG1KH601201 | Chrysler | 300 | Cudahy | WI |
| 47620 | 2C3CCABG1KH601229 | Chrysler | 300 | TALLAHASSEE | F |
| 47621 | 2C3CCABG1KH609329 | Chrysler | 300 | JAMAICA | NY |
| 47622 | 2C3CCABG1KH609332 | Chrysler | 300 | CHARLOTTE | US |
| 47623 | 2C3CCABG1KH609346 | Chrysler | 300 | KENNER | LA |
| 47624 | 2C3CCABG1KH609363 | Chrysler | 300 | Maple Grove | MN |
| 47625 | 2C3CCABG1KH609380 | Chrysler | 300 | MEMPHIS | TN |
| 47626 | 2C3CCABG1KH609413 | Chrysler | 300 | KANSAS CITY | MO |
| 47627 | 2C3CCABG1KH609430 | Chrysler | 300 | Hebron | KY |
| 47628 | 2C3CCABG1KH609444 | Chrysler | 300 | GREENSBORO | NC |
| 47629 | 2C3CCABG1KH609458 | Chrysler | 300 | CHARLOTTE | NC |
| 47630 | 2C3CCABG1KH609461 | Chrysler | 300 | SAN JOSE | CA |
| 47631 | 2C3CCABG1KH609489 | Chrysler | 300 | SAN DIEGO | CA |
| 47632 | 2C3CCABG1KH609508 | Chrysler | 300 | SEATAC | WA |
| 47633 | 2C3CCABG1KH609511 | Chrysler | 300 | SACRAMENTO | CA |
| 47634 | 2C3CCABG1KH617897 | Chrysler | 300 | LAS VEGAS | NV |
| 47635 | 2C3CCABG1KH617916 | Chrysler | 300 | RALIEGH | NC |
| 47636 | 2C3CCABG1KH617933 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47637 | 2C3CCABG1KH617947 | Chrysler | 300 | Detroit | MI |
| 47638 | 2C3CCABG1KH617964 | Chrysler | 300 | Atlanta | GA |
| 47639 | 2C3CCABG1KH617978 | Chrysler | 300 | JAMAICA | NY |
| 47640 | 2C3CCABG1KH617981 | Chrysler | 300 | Tampa | FL |
| 47641 | 2C3CCABG1KH617995 | Chrysler | 300 | WOODSON TERRACE | MO |
| 47642 | 2C3CCABG1KH618046 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47643 | 2C3CCABG1KH618063 | Chrysler | 300 | BIRMINGHAN | AL |
| 47644 | 2C3CCABG1KH618094 | Chrysler | 300 | HARRISBURG | PA |
| 47645 | 2C3CCABG1KH618113 | Chrysler | 300 | CHARLOTTE | NC |
| 47646 | 2C3CCABG1KH618127 | Chrysler | 300 | PENSACOLA | FL |
| 47647 | 2C3CCABG1KH618130 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47648 | 2C3CCABG1KH618144 | Chrysler | 300 | SOUTH BEND | IN |
| 47649 | 2C3CCABG1KH618158 | Chrysler | 300 | DETROIT | MI |
| 47650 | 2C3CCABG1KH618161 | Chrysler | 300 | CHICAGO | IL |
| 47651 | 2C3CCABG1KH618175 | Chrysler | 300 | PHILADELPHIA | PA |
| 47652 | 2C3CCABG1KH625918 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47653 | 2C3CCABG1KH625921 | Chrysler | 300 | ATLANTA | GA |
| 47654 | 2C3CCABG1KH625935 | Chrysler | 300 | WEST COLUMBIA | SC |
| 47655 | 2C3CCABG1KH625949 | Chrysler | 300 | CLEVELAND | OH |
| 47656 | 2C3CCABG1KH625966 | Chrysler | 300 | JAMAICA | NY |
| 47657 | 2C3CCABG1KH628575 | Chrysler | 300 | KNOXVILLE | TN |
| 47658 | 2C3CCABG1KH628589 | Chrysler | 300 | PITTSBURGH | PA |
| 47659 | 2C3CCABG1KH628592 | Chrysler | 300 | DETROIT | MI |
| 47660 | 2C3CCABG1KH628639 | Chrysler | 300 | CHICAGO | IL |
| 47661 | 2C3CCABG1KH628642 | Chrysler | 300 | STERLING | VA |
| 47662 | 2C3CCABG1KH628656 | Chrysler | 300 | JAMAICA | NY |
| 47663 | 2C3CCABG1KH628673 | Chrysler | 300 | WHITE PLAINS | NY |
| 47664 | 2C3CCABG1KH628687 | Chrysler | 300 | HARTFORD | CT |
| 47665 | 2C3CCABG1KH628706 | Chrysler | 300 | NEWARK | NJ |
| 47666 | 2C3CCABG1KH628723 | Chrysler | 300 | RALIEGH | NC |
| 47667 | 2C3CCABG1KH628740 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47668 | 2C3CCABG1KH628768 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47669 | 2C3CCABG1KH628799 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 47670 | 2C3CCABG1KH628804 | Chrysler | 300 | DETROIT | MI |
| 47671 | 2C3CCABG1KH628818 | Chrysler | 300 | KNOXVILLE | TN |
| 47672 | 2C3CCABG1KH628821 | Chrysler | 300 | CHICAGO | IL |
| 47673 | 2C3CCABG1KH628849 | Chrysler | 300 | Chicago | IL |
| 47674 | 2C3CCABG1KH628866 | Chrysler | 300 | CHICAGO | IL |
| 47675 | 2C3CCABG1KH633985 | Chrysler | 300 | LOS ANGELES | CA |
| 47676 | 2C3CCABG1KH633999 | Chrysler | 300 | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47677 | 2C3CCABG1KH634005 | Chrysler | 300 PHOENIX | AZ |
| 47678 | 2C3CCABG1KH634019 | Chrysler | 300 BURBANK | CA |
| 47679 | 2C3CCABG1KH634022 | Chrysler | 300 LOS ANGELES | CA |
| 47680 | 2C3CCABG1KH634036 | Chrysler | 300 BURBANK | CA |
| 47681 | 2C3CCABG1KH634053 | Chrysler | 300 SALT LAKE CITY | UT |
| 47682 | 2C3CCABG1KH634067 | Chrysler | 300 Hernando | MS |
| 47683 | 2C3CCABG1KH634084 | Chrysler | 300 MEMPHIS | TN |
| 47684 | 2C3CCABG1KH635011 | Chrysler | 300 JAMAICA | NY |
| 47685 | 2C3CCABG1KH635025 | Chrysler | 300 SCRANTON | PA |
| 47686 | 2C3CCABG1KH635039 | Chrysler | 300 CHARLESTON | SC |
| 47687 | 2C3CCABG1KH635042 | Chrysler | 300 CLEVELAND | OH |
| 47688 | 2C3CCABG1KH635056 | Chrysler | 300 WEST PALM BEACH | FL |
| 47689 | 2C3CCABG1KH635073 | Chrysler | 300 NORFOLK | VA |
| 47690 | 2C3CCABG1KH635087 | Chrysler | 300 KENNER | LA |
| 47691 | 2C3CCABG1KH635090 | Chrysler | 300 RICHMOND | VA |
| 47692 | 2C3CCABG1KH635106 | Chrysler | 300 NEWARK | NJ |
| 47693 | 2C3CCABG1KH637258 | Chrysler | 300 WEST COLUMBIA | SC |
| 47694 | 2C3CCABG1KH637261 | Chrysler | 300 SAVANNAH | GA |
| 47695 | 2C3CCABG1KH637275 | Chrysler | 300 SAVANNAH | GA |
| 47696 | 2C3CCABG1KH637714 | Chrysler | 300 CHARLOTTE | NC |
| 47697 | 2C3CCABG1KH637728 | Chrysler | 300 ATLANTA | GA |
| 47698 | 2C3CCABG1KH637731 | Chrysler | 300 DENVER | CO |
| 47699 | 2C3CCABG1KH637745 | Chrysler | 300 STERLING | VA |
| 47700 | 2C3CCABG1KH637759 | Chrysler | 300 LOS ANGELES | CA |
| 47701 | 2C3CCABG1KH637762 | Chrysler | 300 DETROIT | MI |
| 47702 | 2C3CCABG1KH637955 | Chrysler | 300 BLOOMINGTON | IL |
| 47703 | 2C3CCABG1KH637969 | Chrysler | 300 STERLING | VA |
| 47704 | 2C3CCABG1KH637972 | Chrysler | 300 CHICAGO | IL |
| 47705 | 2C3CCABG1KH637986 | Chrysler | 300 NEWARK | NJ |
| 47706 | 2C3CCABG1KH638099 | Chrysler | 300 LOUISVILLE | KY |
| 47707 | 2C3CCABG1KH638104 | Chrysler | 300 NEW BERN | NC |
| 47708 | 2C3CCABG1KH638118 | Chrysler | 300 DETROIT | MI |
| 47709 | 2C3CCABG1KH638121 | Chrysler | 300 INDIANAPOLIS | IN |
| 47710 | 2C3CCABG1KH639088 | Chrysler | 300 NEWARK | NJ |
| 47711 | 2C3CCABG1KH639091 | Chrysler | 300 CLEVELAND | OH |
| 47712 | 2C3CCABG1KH639107 | Chrysler | 300 McHenry | IL |
| 47713 | 2C3CCABG1KH639110 | Chrysler | 300 PITTSBURGH | PA |
| 47714 | 2C3CCABG1KH639804 | Chrysler | 300 LOS ANGELES | CA |
| 47715 | 2C3CCABG1KH639835 | Chrysler | 300 INDIANAPOLIS | IN |
| 47716 | 2C3CCABG1KH639849 | Chrysler | 300 HOUSTON | TX |
| 47717 | 2C3CCABG1KH648034 | Chrysler | 300 FORT MYERS | FL |
| 47718 | 2C3CCABG1KH648051 | Chrysler | 300 INDIANAPOLIS | IN |
| 47719 | 2C3CCABG1KH648065 | Chrysler | 300 PHILADELPHIA | US |
| 47720 | 2C3CCABG1KH654013 | Chrysler | 300 HANOVER | MD |
| 47721 | 2C3CCABG1KH654030 | Chrysler | 300 Raleigh | NC |
| 47722 | 2C3CCABG1KH654044 | Chrysler | 300 NEWARK | NJ |
| 47723 | 2C3CCABG1KH654061 | Chrysler | 300 DETROIT | MI |
| 47724 | 2C3CCABG1KH654075 | Chrysler | 300 WEST COLUMBIA | SC |
| 47725 | 2C3CCABG1KH654089 | Chrysler | 300 NORFOLK | VA |
| 47726 | 2C3CCABG1KH654108 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47727 | 2C3CCABG1KH654111 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47728 | 2C3CCABG1KH654125 | Chrysler | 300 TAMPA | FL |
| 47729 | 2C3CCABG1KH654139 | Chrysler | 300 DETROIT | MI |
| 47730 | 2C3CCABG1KH654156 | Chrysler | 300 WILMINGTON | NC |
| 47731 | 2C3CCABG1KH654190 | Chrysler | 300 BOSTON | MA |
| 47732 | 2C3CCABG1KH654206 | Chrysler | 300 MIAMI | FL |
| 47733 | 2C3CCABG1KH654223 | Chrysler | 300 ORLANDO | FL |
| 47734 | 2C3CCABG1KH654237 | Chrysler | 300 NASHVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47735 | 2C3CCABG1KH654240 | Chrysler | 300 PITTSBURGH | PA |
| 47736 | 2C3CCABG1KH654254 | Chrysler | 300 COLUMBIA | SC |
| 47737 | 2C3CCABG1KH654268 | Chrysler | 300 Atlanta | GA |
| 47738 | 2C3CCABG1KH654271 | Chrysler | 300 CHARLOTTE | NC |
| 47739 | 2C3CCABG1KH654304 | Chrysler | 300 PITTSBURGH | PA |
| 47740 | 2C3CCABG1KH654318 | Chrysler | 300 OMAHA | NE |
| 47741 | 2C3CCABG1KH654321 | Chrysler | 300 BOSTON | MA |
| 47742 | 2C3CCABG1KH654402 | Chrysler | 300 ALBUQUERQUE | NM |
| 47743 | 2C3CCABG1KH654416 | Chrysler | 300 INGLEWOOD | CA |
| 47744 | 2C3CCABG1KH655260 | Chrysler | 300 PHILADELPHIA | PA |
| 47745 | 2C3CCABG1KH655274 | Chrysler | 300 MYRTLE BEACH | SC |
| 47746 | 2C3CCABG1KH655999 | Chrysler | 300 DETROIT | MI |
| 47747 | 2C3CCABG1KH656005 | Chrysler | 300 LAS VEGAS | NV |
| 47748 | 2C3CCABG1KH659101 | Chrysler | 300 PENSACOLA | FL |
| 47749 | 2C3CCABG1KH659115 | Chrysler | 300 NEW BERN | NC |
| 47750 | 2C3CCABG1KH660281 | Chrysler | 300 BIRMINGHAN | AL |
| 47751 | 2C3CCABG1KH660698 | Chrysler | 300 CLEVELAND | OH |
| 47752 | 2C3CCABG1KH660703 | Chrysler | 300 DETROIT | MI |
| 47753 | 2C3CCABG1KH660717 | Chrysler | 300 Houston | TX |
| 47754 | 2C3CCABG1KH660720 | Chrysler | 300 GRAND RAPIDS | MI |
| 47755 | 2C3CCABG1KH661107 | Chrysler | 300 SAINT LOUIS | MO |
| 47756 | 2C3CCABG1KH661110 | Chrysler | 300 DETROIT | MI |
| 47757 | 2C3CCABG1KH661138 | Chrysler | 300 KENNER | LA |
| 47758 | 2C3CCABG1LH131432 | Chrysler | 300 PANAMA CITY | FL |
| 47759 | 2C3CCABG1LH137263 | Chrysler | 300 ORLANDO | FL |
| 47760 | 2C3CCABG1LH141765 | Chrysler | 300 ATLANTA | GA |
| 47761 | 2C3CCABG1LH145749 | Chrysler | 300 COLLEGE PARK | GA |
| 47762 | 2C3CCABG2JH214011 | Chrysler | 300 NORTH HILLS | CA |
| 47763 | 2C3CCABG2JH214106 | Chrysler | 300 BURBANK | CA |
| 47764 | 2C3CCABG2JH227471 | Chrysler | 300 North Dighton | MA |
| 47765 | 2C3CCABG2KH515055 | Chrysler | 300 DETROIT | MI |
| 47766 | 2C3CCABG2KH515072 | Chrysler | 300 SAN JOSE | CA |
| 47767 | 2C3CCABG2KH515086 | Chrysler | 300 LAS VEGAS | NV |
| 47768 | 2C3CCABG2KH515105 | Chrysler | 300 OAKLAND | CA |
| 47769 | 2C3CCABG2KH515153 | Chrysler | 300 PHOENIX | AZ |
| 47770 | 2C3CCABG2KH515184 | Chrysler | 300 LOS ANGELES | CA |
| 47771 | 2C3CCABG2KH515217 | Chrysler | 300 LOS ANGELES AP | CA |
| 47772 | 2C3CCABG2KH515234 | Chrysler | 300 LAS VEGAS | NV |
| 47773 | 2C3CCABG2KH515248 | Chrysler | 300 SAN JOSE | CA |
| 47774 | 2C3CCABG2KH515251 | Chrysler | 300 LAS VEGAS | NV |
| 47775 | 2C3CCABG2KH515279 | Chrysler | 300 LOS ANGELES | CA |
| 47776 | 2C3CCABG2KH515282 | Chrysler | 300 LOS ANGELES | CA |
| 47777 | 2C3CCABG2KH515296 | Chrysler | 300 ORANGE COUNTY | CA |
| 47778 | 2C3CCABG2KH515329 | Chrysler | 300 WEST PALM BEACH | FL |
| 47779 | 2C3CCABG2KH515346 | Chrysler | 300 FORT MYERS | FL |
| 47780 | 2C3CCABG2KH515377 | Chrysler | 300 HANOVER | MD |
| 47781 | 2C3CCABG2KH515380 | Chrysler | 300 MIAMI | FL |
| 47782 | 2C3CCABG2KH515394 | Chrysler | 300 Carleton | MI |
| 47783 | 2C3CCABG2KH515427 | Chrysler | 300 WEST PALM BEACH | FL |
| 47784 | 2C3CCABG2KH515444 | Chrysler | 300 TAMPA | FL |
| 47785 | 2C3CCABG2KH515461 | Chrysler | 300 PITTSBURGH | PA |
| 47786 | 2C3CCABG2KH515475 | Chrysler | 300 CLEVELAND | OH |
| 47787 | 2C3CCABG2KH515525 | Chrysler | 300 MIAMI | FL |
| 47788 | 2C3CCABG2KH515539 | Chrysler | 300 WEST PALM BEACH | FL |
| 47789 | 2C3CCABG2KH515542 | Chrysler | 300 ORLANDO | FL |
| 47790 | 2C3CCABG2KH515573 | Chrysler | 300 ATLANTA | GA |
| 47791 | 2C3CCABG2KH515590 | Chrysler | 300 Davie | FL |
| 47792 | 2C3CCABG2KH515623 | Chrysler | 300 ORLANDO | FL |

| VIN | | Make | Model Description | | City | State |
|---|---|---|---|---|---|---|
| 47793 | 2C3CCABG2KH515637 | Chrysler | 300 | | TAMPA | FL |
| 47794 | 2C3CCABG2KH515640 | Chrysler | 300 | | FORT MYERS | FL |
| 47795 | 2C3CCABG2KH515654 | Chrysler | 300 | | Clearwater | FL |
| 47796 | 2C3CCABG2KH515668 | Chrysler | 300 | | MEDINA | OH |
| 47797 | 2C3CCABG2KH515671 | Chrysler | 300 | | ORLANDO | FL |
| 47798 | 2C3CCABG2KH515685 | Chrysler | 300 | | NEW BERN | NC |
| 47799 | 2C3CCABG2KH515718 | Chrysler | 300 | | FORT MYERS | FL |
| 47800 | 2C3CCABG2KH515721 | Chrysler | 300 | | Charlotte | NC |
| 47801 | 2C3CCABG2KH515735 | Chrysler | 300 | | Miami | FL |
| 47802 | 2C3CCABG2KH515752 | Chrysler | 300 | | PHILADELPHIA | PA |
| 47803 | 2C3CCABG2KH515766 | Chrysler | 300 | | FORT LAUDERDALE | FL |
| 47804 | 2C3CCABG2KH515783 | Chrysler | 300 | | ORLANDO | FL |
| 47805 | 2C3CCABG2KH515850 | Chrysler | 300 | | FORT MYERS | FL |
| 47806 | 2C3CCABG2KH515864 | Chrysler | 300 | | ORLANDO | FL |
| 47807 | 2C3CCABG2KH515878 | Chrysler | 300 | | Dania | FL |
| 47808 | 2C3CCABG2KH515895 | Chrysler | 300 | | DANIA | FL |
| 47809 | 2C3CCABG2KH515928 | Chrysler | 300 | | WEST PALM BEACH | FL |
| 47810 | 2C3CCABG2KH515931 | Chrysler | 300 | | TAMPA | US |
| 47811 | 2C3CCABG2KH515959 | Chrysler | 300 | | JACKSONVILLE | FL |
| 47812 | 2C3CCABG2KH515976 | Chrysler | 300 | | DETROIT | MI |
| 47813 | 2C3CCABG2KH515993 | Chrysler | 300 | | BIRMINGHAM | AL |
| 47814 | 2C3CCABG2KH516013 | Chrysler | 300 | | MIAMI | FL |
| 47815 | 2C3CCABG2KH516027 | Chrysler | 300 | | TAMPA | FL |
| 47816 | 2C3CCABG2KH516044 | Chrysler | 300 | | PHILADELPHIA | PA |
| 47817 | 2C3CCABG2KH516058 | Chrysler | 300 | | DAYTONA BEACH | FL |
| 47818 | 2C3CCABG2KH516061 | Chrysler | 300 | | FORT MYERS | FL |
| 47819 | 2C3CCABG2KH516075 | Chrysler | 300 | | Greensboro | NC |
| 47820 | 2C3CCABG2KH516089 | Chrysler | 300 | | INDIANAPOLIS | IN |
| 47821 | 2C3CCABG2KH516092 | Chrysler | 300 | | ORLANDO | FL |
| 47822 | 2C3CCABG2KH516156 | Chrysler | 300 | | JACKSONVILLE | FL |
| 47823 | 2C3CCABG2KH516187 | Chrysler | 300 | | PHILADELPHIA | PA |
| 47824 | 2C3CCABG2KH516206 | Chrysler | 300 | | MIAMI | FL |
| 47825 | 2C3CCABG2KH516254 | Chrysler | 300 | | Beaverton | OR |
| 47826 | 2C3CCABG2KH516271 | Chrysler | 300 | | Kansas City | MO |
| 47827 | 2C3CCABG2KH516285 | Chrysler | 300 | | WILMINGTON | NC |
| 47828 | 2C3CCABG2KH516304 | Chrysler | 300 | | FORT LAUDERDALE | FL |
| 47829 | 2C3CCABG2KH516321 | Chrysler | 300 | | ALEXANDRIA | VA |
| 47830 | 2C3CCABG2KH516349 | Chrysler | 300 | | Lake Elsinore | CA |
| 47831 | 2C3CCABG2KH516402 | Chrysler | 300 | | BIRMINGHAM | AL |
| 47832 | 2C3CCABG2KH516433 | Chrysler | 300 | | NEW BERN | NC |
| 47833 | 2C3CCABG2KH516447 | Chrysler | 300 | | NEW BERN | NC |
| 47834 | 2C3CCABG2KH516450 | Chrysler | 300 | | NEW BERN | NC |
| 47835 | 2C3CCABG2KH516464 | Chrysler | 300 | | LAS VEGAS | NV |
| 47836 | 2C3CCABG2KH516500 | Chrysler | 300 | | SANTA ANA | CA |
| 47837 | 2C3CCABG2KH516514 | Chrysler | 300 | | BULLHEAD CITY | AZ |
| 47838 | 2C3CCABG2KH516545 | Chrysler | 300 | | SAN FRANCISCO | CA |
| 47839 | 2C3CCABG2KH516559 | Chrysler | 300 | | OAKLAND | CA |
| 47840 | 2C3CCABG2KH516562 | Chrysler | 300 | | PORTLAND | OR |
| 47841 | 2C3CCABG2KH516609 | Chrysler | 300 | | Warminster | PA |
| 47842 | 2C3CCABG2KH516626 | Chrysler | 300 | | DETROIT | MI |
| 47843 | 2C3CCABG2KH516674 | Chrysler | 300 | | SAINT LOUIS | MO |
| 47844 | 2C3CCABG2KH516691 | Chrysler | 300 | | BLOOMINGTON | IL |
| 47845 | 2C3CCABG2KH516755 | Chrysler | 300 | | ORLANDO | FL |
| 47846 | 2C3CCABG2KH516772 | Chrysler | 300 | | ORLANDO | FL |
| 47847 | 2C3CCABG2KH533457 | Chrysler | 300 | | TAMPA | US |
| 47848 | 2C3CCABG2KH533474 | Chrysler | 300 | | GREENVILLE | NC |
| 47849 | 2C3CCABG2KH533488 | Chrysler | 300 | | Manheim | PA |
| 47850 | 2C3CCABG2KH533491 | Chrysler | 300 | | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 47851 | 2C3CCABG2KH535967 | Chrysler | 300 Houston | TX |
| 47852 | 2C3CCABG2KH536021 | Chrysler | 300 FRESNO | CA |
| 47853 | 2C3CCABG2KH536035 | Chrysler | 300 LOS ANGELES | CA |
| 47854 | 2C3CCABG2KH536049 | Chrysler | 300 SACRAMENTO | CA |
| 47855 | 2C3CCABG2KH536052 | Chrysler | 300 LOS ANGELES | CA |
| 47856 | 2C3CCABG2KH537833 | Chrysler | 300 FORT MYERS | FL |
| 47857 | 2C3CCABG2KH537847 | Chrysler | 300 WEST PALM BEACH | FL |
| 47858 | 2C3CCABG2KH537864 | Chrysler | 300 Statesville | NC |
| 47859 | 2C3CCABG2KH537878 | Chrysler | 300 RALEIGH | NC |
| 47860 | 2C3CCABG2KH537900 | Chrysler | 300 ORLANDO | FL |
| 47861 | 2C3CCABG2KH537914 | Chrysler | 300 Hapeville | GA |
| 47862 | 2C3CCABG2KH538707 | Chrysler | 300 LOS ANGELES | CA |
| 47863 | 2C3CCABG2KH538710 | Chrysler | 300 ORANGE COUNTY | CA |
| 47864 | 2C3CCABG2KH538724 | Chrysler | 300 STERLING | VA |
| 47865 | 2C3CCABG2KH538738 | Chrysler | 300 Miami | FL |
| 47866 | 2C3CCABG2KH538741 | Chrysler | 300 WEST PALM BEACH | FL |
| 47867 | 2C3CCABG2KH539422 | Chrysler | 300 NEW BERN | NC |
| 47868 | 2C3CCABG2KH539453 | Chrysler | 300 KNOXVILLE | TN |
| 47869 | 2C3CCABG2KH539534 | Chrysler | 300 Warminster | PA |
| 47870 | 2C3CCABG2KH539551 | Chrysler | 300 CHARLOTTE | NC |
| 47871 | 2C3CCABG2KH539565 | Chrysler | 300 FORT MYERS | FL |
| 47872 | 2C3CCABG2KH539579 | Chrysler | 300 Caledonia | WI |
| 47873 | 2C3CCABG2KH539582 | Chrysler | 300 LAS VEGAS | NV |
| 47874 | 2C3CCABG2KH539629 | Chrysler | 300 LAS VEGAS | NV |
| 47875 | 2C3CCABG2KH539632 | Chrysler | 300 PALM SPRINGS | CA |
| 47876 | 2C3CCABG2KH542370 | Chrysler | 300 Manheim | PA |
| 47877 | 2C3CCABG2KH542384 | Chrysler | 300 KANSAS CITY | MO |
| 47878 | 2C3CCABG2KH548816 | Chrysler | 300 ATLANTA | GA |
| 47879 | 2C3CCABG2KH548847 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47880 | 2C3CCABG2KH548850 | Chrysler | 300 FORT LAUDERDALE | FL |
| 47881 | 2C3CCABG2KH548864 | Chrysler | 300 Houston | TX |
| 47882 | 2C3CCABG2KH555488 | Chrysler | 300 Miami | FL |
| 47883 | 2C3CCABG2KH555491 | Chrysler | 300 RALIEGH | NC |
| 47884 | 2C3CCABG2KH555507 | Chrysler | 300 MIAMI | FL |
| 47885 | 2C3CCABG2KH555510 | Chrysler | 300 FORT MYERS | FL |
| 47886 | 2C3CCABG2KH555524 | Chrysler | 300 MIAMI | FL |
| 47887 | 2C3CCABG2KH555538 | Chrysler | 300 FORT MYERS | FL |
| 47888 | 2C3CCABG2KH559394 | Chrysler | 300 KENNER | LA |
| 47889 | 2C3CCABG2KH559444 | Chrysler | 300 KENNER | LA |
| 47890 | 2C3CCABG2KH559542 | Chrysler | 300 NORFOLK | VA |
| 47891 | 2C3CCABG2KH559556 | Chrysler | 300 KENNER | LA |
| 47892 | 2C3CCABG2KH559573 | Chrysler | 300 Atlanta | GA |
| 47893 | 2C3CCABG2KH559668 | Chrysler | 300 ALEXANDRIA | VA |
| 47894 | 2C3CCABG2KH559685 | Chrysler | 300 FORT MYERS | FL |
| 47895 | 2C3CCABG2KH559699 | Chrysler | 300 Atlanta | GA |
| 47896 | 2C3CCABG2KH559704 | Chrysler | 300 TAMPA | FL |
| 47897 | 2C3CCABG2KH559721 | Chrysler | 300 KNOXVILLE | TN |
| 47898 | 2C3CCABG2KH559735 | Chrysler | 300 SAN FRANCISCO | CA |
| 47899 | 2C3CCABG2KH559752 | Chrysler | 300 LOS ANGELES | CA |
| 47900 | 2C3CCABG2KH559816 | Chrysler | 300 SAN JOSE | CA |
| 47901 | 2C3CCABG2KH559847 | Chrysler | 300 MONTEREY | CA |
| 47902 | 2C3CCABG2KH559850 | Chrysler | 300 LOS ANGELES | CA |
| 47903 | 2C3CCABG2KH559864 | Chrysler | 300 ONTARIO | CA |
| 47904 | 2C3CCABG2KH562554 | Chrysler | 300 DALLAS | TX |
| 47905 | 2C3CCABG2KH562585 | Chrysler | 300 Houston | TX |
| 47906 | 2C3CCABG2KH562649 | Chrysler | 300 BIRMINGHAM | AL |
| 47907 | 2C3CCABG2KH562652 | Chrysler | 300 CHARLOTTE | NC |
| 47908 | 2C3CCABG2KH562683 | Chrysler | 300 Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47909 | 2C3CCABG2KH562697 | Chrysler | 300 | SAN DIEGO | CA |
| 47910 | 2C3CCABG2KH562733 | Chrysler | 300 | CHARLOTTE | NC |
| 47911 | 2C3CCABG2KH562747 | Chrysler | 300 | Slidell | LA |
| 47912 | 2C3CCABG2KH562764 | Chrysler | 300 | BIRMINGHAM | AL |
| 47913 | 2C3CCABG2KH562778 | Chrysler | 300 | JACKSONVILLE | FL |
| 47914 | 2C3CCABG2KH562781 | Chrysler | 300 | LAS VEGAS | NV |
| 47915 | 2C3CCABG2KH562814 | Chrysler | 300 | SEATAC | WA |
| 47916 | 2C3CCABG2KH562828 | Chrysler | 300 | NORTH HILLS | CA |
| 47917 | 2C3CCABG2KH562831 | Chrysler | 300 | SANTA ANA | CA |
| 47918 | 2C3CCABG2KH562859 | Chrysler | 300 | LAS VEGAS | NV |
| 47919 | 2C3CCABG2KH562862 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47920 | 2C3CCABG2KH565955 | Chrysler | 300 | ORLANDO | FL |
| 47921 | 2C3CCABG2KH566023 | Chrysler | 300 | ORLANDO | FL |
| 47922 | 2C3CCABG2KH566040 | Chrysler | 300 | SARASOTA | FL |
| 47923 | 2C3CCABG2KH566054 | Chrysler | 300 | RICHMOND | VA |
| 47924 | 2C3CCABG2KH569505 | Chrysler | 300 | Statesville | NC |
| 47925 | 2C3CCABG2KH569519 | Chrysler | 300 | SANTA BARBARA | CA |
| 47926 | 2C3CCABG2KH569570 | Chrysler | 300 | ATLANTA | GA |
| 47927 | 2C3CCABG2KH585395 | Chrysler | 300 | PALM SPRINGS | CA |
| 47928 | 2C3CCABG2KH585400 | Chrysler | 300 | OAKLAND | CA |
| 47929 | 2C3CCABG2KH585428 | Chrysler | 300 | ORANGE COUNTY | CA |
| 47930 | 2C3CCABG2KH585459 | Chrysler | 300 | LOS ANGELES | CA |
| 47931 | 2C3CCABG2KH585462 | Chrysler | 300 | Davie | FL |
| 47932 | 2C3CCABG2KH585509 | Chrysler | 300 | STATESBORO | GA |
| 47933 | 2C3CCABG2KH585512 | Chrysler | 300 | Miami | FL |
| 47934 | 2C3CCABG2KH585526 | Chrysler | 300 | PHILADELPHIA | PA |
| 47935 | 2C3CCABG2KH585543 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47936 | 2C3CCABG2KH589706 | Chrysler | 300 | STERLING | VA |
| 47937 | 2C3CCABG2KH589723 | Chrysler | 300 | BLOOMINGTON | IL |
| 47938 | 2C3CCABG2KH589737 | Chrysler | 300 | FT. LAUDERDALE | FL |
| 47939 | 2C3CCABG2KH589740 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47940 | 2C3CCABG2KH589754 | Chrysler | 300 | FORT MYERS | FL |
| 47941 | 2C3CCABG2KH589785 | Chrysler | 300 | GRAND RAPIDS | MI |
| 47942 | 2C3CCABG2KH601031 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47943 | 2C3CCABG2KH601045 | Chrysler | 300 | FRESNO | CA |
| 47944 | 2C3CCABG2KH601059 | Chrysler | 300 | ONTARIO, RIVERSIDE | CA |
| 47945 | 2C3CCABG2KH601062 | Chrysler | 300 | BURBANK | CA |
| 47946 | 2C3CCABG2KH601076 | Chrysler | 300 | LOS ANGELES | CA |
| 47947 | 2C3CCABG2KH601112 | Chrysler | 300 | SACRAMENTO | CA |
| 47948 | 2C3CCABG2KH601126 | Chrysler | 300 | SANTA ANA | CA |
| 47949 | 2C3CCABG2KH601143 | Chrysler | 300 | LOS ANGELES | CA |
| 47950 | 2C3CCABG2KH601157 | Chrysler | 300 | LOS ANGELES AP | CA |
| 47951 | 2C3CCABG2KH601160 | Chrysler | 300 | LOS ANGELES | CA |
| 47952 | 2C3CCABG2KH601174 | Chrysler | 300 | LOS ANGELES | CA |
| 47953 | 2C3CCABG2KH601188 | Chrysler | 300 | ATLANTA | GA |
| 47954 | 2C3CCABG2KH601191 | Chrysler | 300 | BIRMINGHAN | AL |
| 47955 | 2C3CCABG2KH601207 | Chrysler | 300 | MINNEAPOLIS | MN |
| 47956 | 2C3CCABG2KH601210 | Chrysler | 300 | TAMPA | FL |
| 47957 | 2C3CCABG2KH601224 | Chrysler | 300 | SAINT PAUL | MN |
| 47958 | 2C3CCABG2KH601238 | Chrysler | 300 | ATLANTA | GA |
| 47959 | 2C3CCABG2KH601241 | Chrysler | 300 | PITTSBURGH | PA |
| 47960 | 2C3CCABG2KH609307 | Chrysler | 300 | seatac | wa |
| 47961 | 2C3CCABG2KH609324 | Chrysler | 300 | Slidell | LA |
| 47962 | 2C3CCABG2KH609338 | Chrysler | 300 | WEST PALM BEACH | FL |
| 47963 | 2C3CCABG2KH609341 | Chrysler | 300 | DETROIT | MI |
| 47964 | 2C3CCABG2KH609405 | Chrysler | 300 | Brighton | CO |
| 47965 | 2C3CCABG2KH609419 | Chrysler | 300 | DETROIT | MI |
| 47966 | 2C3CCABG2KH609422 | Chrysler | 300 | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 47967 | 2C3CCABG2KH609453 | Chrysler | 300 | FRESNO | CA |
| 47968 | 2C3CCABG2KH609467 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47969 | 2C3CCABG2KH609484 | Chrysler | 300 | OMAHA | NE |
| 47970 | 2C3CCABG2KH609498 | Chrysler | 300 | DENVER | CO |
| 47971 | 2C3CCABG2KH609503 | Chrysler | 300 | PHOENIX | AZ |
| 47972 | 2C3CCABG2KH617861 | Chrysler | 300 | SAN FRANCISCO | CA |
| 47973 | 2C3CCABG2KH617875 | Chrysler | 300 | PORTLAND | OR |
| 47974 | 2C3CCABG2KH617889 | Chrysler | 300 | LAKEWOOD | WA |
| 47975 | 2C3CCABG2KH617892 | Chrysler | 300 | SACRAMENTO | CA |
| 47976 | 2C3CCABG2KH617925 | Chrysler | 300 | TAMPA | US |
| 47977 | 2C3CCABG2KH617956 | Chrysler | 300 | CLEVELAND | OH |
| 47978 | 2C3CCABG2KH617973 | Chrysler | 300 | DETROIT | MI |
| 47979 | 2C3CCABG2KH617990 | Chrysler | 300 | MEDINA | OH |
| 47980 | 2C3CCABG2KH618007 | Chrysler | 300 | SAN DIEGO | CA |
| 47981 | 2C3CCABG2KH618010 | Chrysler | 300 | LAS VEGAS | NV |
| 47982 | 2C3CCABG2KH618024 | Chrysler | 300 | DETROIT | MI |
| 47983 | 2C3CCABG2KH618038 | Chrysler | 300 | OMAHA | NE |
| 47984 | 2C3CCABG2KH618069 | Chrysler | 300 | KNOXVILLE | TN |
| 47985 | 2C3CCABG2KH618086 | Chrysler | 300 | LOUISVILLE | KY |
| 47986 | 2C3CCABG2KH618119 | Chrysler | 300 | Harvey | LA |
| 47987 | 2C3CCABG2KH618122 | Chrysler | 300 | FORT MYERS | FL |
| 47988 | 2C3CCABG2KH618167 | Chrysler | 300 | ROANOKE | VA |
| 47989 | 2C3CCABG2KH618170 | Chrysler | 300 | DETROIT | MI |
| 47990 | 2C3CCABG2KH625913 | Chrysler | 300 | ONTARIO | CA |
| 47991 | 2C3CCABG2KH625927 | Chrysler | 300 | ST PAUL | MN |
| 47992 | 2C3CCABG2KH625930 | Chrysler | 300 | INDIANAPOLIS | IN |
| 47993 | 2C3CCABG2KH625961 | Chrysler | 300 | Houston | TX |
| 47994 | 2C3CCABG2KH628584 | Chrysler | 300 | HANOVER | MD |
| 47995 | 2C3CCABG2KH628598 | Chrysler | 300 | VANDALIA | OH |
| 47996 | 2C3CCABG2KH628603 | Chrysler | 300 | MILWAUKEE | WI |
| 47997 | 2C3CCABG2KH628617 | Chrysler | 300 | MILWAUKEE AIRPORT | WI |
| 47998 | 2C3CCABG2KH628620 | Chrysler | 300 | LEXINGTON | KY |
| 47999 | 2C3CCABG2KH628634 | Chrysler | 300 | NEW BERN | NC |
| 48000 | 2C3CCABG2KH628648 | Chrysler | 300 | FORT MYERS | FL |
| 48001 | 2C3CCABG2KH628679 | Chrysler | 300 | NEWARK | NJ |
| 48002 | 2C3CCABG2KH628682 | Chrysler | 300 | CHICAGO | IL |
| 48003 | 2C3CCABG2KH628696 | Chrysler | 300 | PITTSBURGH | PA |
| 48004 | 2C3CCABG2KH628701 | Chrysler | 300 | GRAND RAPIDS | MI |
| 48005 | 2C3CCABG2KH628715 | Chrysler | 300 | CLEVELAND | OH |
| 48006 | 2C3CCABG2KH628729 | Chrysler | 300 | ROCHESTER | NY |
| 48007 | 2C3CCABG2KH628732 | Chrysler | 300 | MINNEAPOLIS | MN |
| 48008 | 2C3CCABG2KH628746 | Chrysler | 300 | Pompano Beach | FL |
| 48009 | 2C3CCABG2KH628777 | Chrysler | 300 | MILWAUKEE | WI |
| 48010 | 2C3CCABG2KH628827 | Chrysler | 300 | DENVER | CO |
| 48011 | 2C3CCABG2KH628830 | Chrysler | 300 | DES MOINES | IA |
| 48012 | 2C3CCABG2KH628844 | Chrysler | 300 | SAINT PAUL | MN |
| 48013 | 2C3CCABG2KH633994 | Chrysler | 300 | LAS VEGAS | NV |
| 48014 | 2C3CCABG2KH634014 | Chrysler | 300 | SAN FRANCISCO | CA |
| 48015 | 2C3CCABG2KH634028 | Chrysler | 300 | BOISE | US |
| 48016 | 2C3CCABG2KH634045 | Chrysler | 300 | ONTARIO | CA |
| 48017 | 2C3CCABG2KH634059 | Chrysler | 300 | SACRAMENTO | CA |
| 48018 | 2C3CCABG2KH634062 | Chrysler | 300 | BIRMINGHAM | AL |
| 48019 | 2C3CCABG2KH634076 | Chrysler | 300 | GREENSBORO | NC |
| 48020 | 2C3CCABG2KH634093 | Chrysler | 300 | DALLAS | TX |
| 48021 | 2C3CCABG2KH635017 | Chrysler | 300 | PITTSBURGH | PA |
| 48022 | 2C3CCABG2KH635020 | Chrysler | 300 | COLUMBUS | OH |
| 48023 | 2C3CCABG2KH635034 | Chrysler | 300 | RALIEGH | NC |
| 48024 | 2C3CCABG2KH635048 | Chrysler | 300 | TAMPA | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 48025 | 2C3CCABG2KH635051 | Chrysler | 300 ATLANTA | GA |
| 48026 | 2C3CCABG2KH635065 | Chrysler | 300 CHICAGO | IL |
| 48027 | 2C3CCABG2KH635079 | Chrysler | 300 WILMINGTON | NC |
| 48028 | 2C3CCABG2KH635082 | Chrysler | 300 TAMPA | FL |
| 48029 | 2C3CCABG2KH635096 | Chrysler | 300 NEWARK | NJ |
| 48030 | 2C3CCABG2KH635101 | Chrysler | 300 Union City | GA |
| 48031 | 2C3CCABG2KH635115 | Chrysler | 300 SAN JOSE | CA |
| 48032 | 2C3CCABG2KH637253 | Chrysler | 300 JACKSONVILLE | FL |
| 48033 | 2C3CCABG2KH637267 | Chrysler | 300 HILLSBOROUGH | NJ |
| 48034 | 2C3CCABG2KH637270 | Chrysler | 300 PHILADELPHIA | PA |
| 48035 | 2C3CCABG2KH637284 | Chrysler | 300 PHILADELPHIA | US |
| 48036 | 2C3CCABG2KH637723 | Chrysler | 300 LOUISVILLE | KY |
| 48037 | 2C3CCABG2KH637740 | Chrysler | 300 CHARLESTON | WV |
| 48038 | 2C3CCABG2KH637754 | Chrysler | 300 DECATUR | GA |
| 48039 | 2C3CCABG2KH637947 | Chrysler | 300 KENNER | LA |
| 48040 | 2C3CCABG2KH637950 | Chrysler | 300 CLEVELAND | OH |
| 48041 | 2C3CCABG2KH637964 | Chrysler | 300 PORTLAND | ME |
| 48042 | 2C3CCABG2KH637978 | Chrysler | 300 KENNER | LA |
| 48043 | 2C3CCABG2KH637981 | Chrysler | 300 NEWARK | NJ |
| 48044 | 2C3CCABG2KH638094 | Chrysler | 300 JACKSONVILLE | FL |
| 48045 | 2C3CCABG2KH638113 | Chrysler | 300 PLATTSBURGH | NY |
| 48046 | 2C3CCABG2KH639083 | Chrysler | 300 NEWARK | NJ |
| 48047 | 2C3CCABG2KH639097 | Chrysler | 300 WEST PALM BEACH | FL |
| 48048 | 2C3CCABG2KH639116 | Chrysler | 300 CHARLESTON | WV |
| 48049 | 2C3CCABG2KH639830 | Chrysler | 300 HOUSTON | TX |
| 48050 | 2C3CCABG2KH639858 | Chrysler | 300 ATLANTA | GA |
| 48051 | 2C3CCABG2KH639875 | Chrysler | 300 SAN ANTONIO | TX |
| 48052 | 2C3CCABG2KH640489 | Chrysler | 300 CORPUS CHRISTI | TX |
| 48053 | 2C3CCABG2KH648043 | Chrysler | 300 FORT LAUDERDALE | FL |
| 48054 | 2C3CCABG2KH648057 | Chrysler | 300 FORT LAUDERDALE | FL |
| 48055 | 2C3CCABG2KH654022 | Chrysler | 300 PHILADELPHIA | PA |
| 48056 | 2C3CCABG2KH654036 | Chrysler | 300 PHILADELPHIA | PA |
| 48057 | 2C3CCABG2KH654053 | Chrysler | 300 HARTFORD | CT |
| 48058 | 2C3CCABG2KH654067 | Chrysler | 300 RONKONKOMA | NY |
| 48059 | 2C3CCABG2KH654070 | Chrysler | 300 ROCHESTER | NY |
| 48060 | 2C3CCABG2KH654084 | Chrysler | 300 Hebron | KY |
| 48061 | 2C3CCABG2KH654098 | Chrysler | 300 SARASOTA | FL |
| 48062 | 2C3CCABG2KH654117 | Chrysler | 300 FORT LAUDERDALE | FL |
| 48063 | 2C3CCABG2KH654120 | Chrysler | 300 EGG HARBOR TOWN | NJ |
| 48064 | 2C3CCABG2KH654134 | Chrysler | 300 ORLANDO | FL |
| 48065 | 2C3CCABG2KH654148 | Chrysler | 300 CHICAGO MIDWAY | IL |
| 48066 | 2C3CCABG2KH654151 | Chrysler | 300 WICHITA FALLS | TX |
| 48067 | 2C3CCABG2KH654165 | Chrysler | 300 JACKSONVILLE | FL |
| 48068 | 2C3CCABG2KH654179 | Chrysler | 300 GREENVILLE | NC |
| 48069 | 2C3CCABG2KH654182 | Chrysler | 300 Atlanta | GA |
| 48070 | 2C3CCABG2KH654196 | Chrysler | 300 MIAMI | FL |
| 48071 | 2C3CCABG2KH654229 | Chrysler | 300 GREENSBORO | NC |
| 48072 | 2C3CCABG2KH654232 | Chrysler | 300 Teterboro | NJ |
| 48073 | 2C3CCABG2KH654246 | Chrysler | 300 WEST PALM BEACH | FL |
| 48074 | 2C3CCABG2KH654263 | Chrysler | 300 RALEIGH | NC |
| 48075 | 2C3CCABG2KH654294 | Chrysler | 300 FORT MYERS | FL |
| 48076 | 2C3CCABG2KH654313 | Chrysler | 300 Miami | FL |
| 48077 | 2C3CCABG2KH654327 | Chrysler | 300 Atlanta | GA |
| 48078 | 2C3CCABG2KH654330 | Chrysler | 300 PORTLAND | ME |
| 48079 | 2C3CCABG2KH654344 | Chrysler | 300 PALM SPRINGS | CA |
| 48080 | 2C3CCABG2KH654358 | Chrysler | 300 SAN DIEGO | CA |
| 48081 | 2C3CCABG2KH654361 | Chrysler | 300 SANTA ANA | CA |
| 48082 | 2C3CCABG2KH654375 | Chrysler | 300 PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48083 | 2C3CCABG2KH654411 | Chrysler | 300 | DENVER | CO |
| 48084 | 2C3CCABG2KH654425 | Chrysler | 300 | LAS VEGAS | NV |
| 48085 | 2C3CCABG2KH655283 | Chrysler | 300 | PHOENIX | AZ |
| 48086 | 2C3CCABG2KH655980 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48087 | 2C3CCABG2KH655994 | Chrysler | 300 | BOSTON | MA |
| 48088 | 2C3CCABG2KH656000 | Chrysler | 300 | FORT MYERS | FL |
| 48089 | 2C3CCABG2KH656014 | Chrysler | 300 | LAS VEGAS | NV |
| 48090 | 2C3CCABG2KH659107 | Chrysler | 300 | MEMPHIS | TN |
| 48091 | 2C3CCABG2KH659110 | Chrysler | 300 | HANOVER | MD |
| 48092 | 2C3CCABG2KH660693 | Chrysler | 300 | Des Moines | IA |
| 48093 | 2C3CCABG2KH660709 | Chrysler | 300 | Atlanta | GA |
| 48094 | 2C3CCABG2KH661102 | Chrysler | 300 | GYPSUM | CO |
| 48095 | 2C3CCABG2KH661116 | Chrysler | 300 | CLEVELAND | OH |
| 48096 | 2C3CCABG2KH661133 | Chrysler | 300 | STERLING | VA |
| 48097 | 2C3CCABG2KH661147 | Chrysler | 300 | LITTLE ROCK | AR |
| 48098 | 2C3CCABG2KH661150 | Chrysler | 300 | TUCSON | AZ |
| 48099 | 2C3CCABG2LH137241 | Chrysler | 300 | PENSACOLA | FL |
| 48100 | 2C3CCABG2LH137286 | Chrysler | 300 | MEMPHIS | TN |
| 48101 | 2C3CCABG2LH141788 | Chrysler | 300 | KNOXVILLE | TN |
| 48102 | 2C3CCABG2LH145713 | Chrysler | 300 | NEW ORLEANS | LA |
| 48103 | 2C3CCABG2LH145730 | Chrysler | 300 | ALBUQERQUE | NM |
| 48104 | 2C3CCABG2LH145744 | Chrysler | 300 | Atlanta | GA |
| 48105 | 2C3CCABG3JH214180 | Chrysler | 300 | LOS ANGELES | CA |
| 48106 | 2C3CCABG3JH214213 | Chrysler | 300 | Portland | OR |
| 48107 | 2C3CCABG3JH214227 | Chrysler | 300 | HILO | HI |
| 48108 | 2C3CCABG3JH214230 | Chrysler | 300 | HILO | HI |
| 48109 | 2C3CCABG3JH214244 | Chrysler | 300 | LOS ANGELES | CA |
| 48110 | 2C3CCABG3JH227298 | Chrysler | 300 | Las Vegas | NV |
| 48111 | 2C3CCABG3JH227334 | Chrysler | 300 | FRESNO HLE | CA |
| 48112 | 2C3CCABG3JH274623 | Chrysler | 300 | Manheim | PA |
| 48113 | 2C3CCABG3JH274685 | Chrysler | 300 | JACKSONVILLE | FL |
| 48114 | 2C3CCABG3JH295858 | Chrysler | 300 | North Dighton | MA |
| 48115 | 2C3CCABG3JH301383 | Chrysler | 300 | Ft. Myers | FL |
| 48116 | 2C3CCABG3KH515064 | Chrysler | 300 | San Diego | CA |
| 48117 | 2C3CCABG3KH515081 | Chrysler | 300 | LOS ANGELES | CA |
| 48118 | 2C3CCABG3KH515095 | Chrysler | 300 | LOS ANGELES | CA |
| 48119 | 2C3CCABG3KH515100 | Chrysler | 300 | OAKLAND | CA |
| 48120 | 2C3CCABG3KH515114 | Chrysler | 300 | LOS ANGELES | CA |
| 48121 | 2C3CCABG3KH515145 | Chrysler | 300 | LOS ANGELES | CA |
| 48122 | 2C3CCABG3KH515176 | Chrysler | 300 | Fairburn | GA |
| 48123 | 2C3CCABG3KH515193 | Chrysler | 300 | Hayward | CA |
| 48124 | 2C3CCABG3KH515226 | Chrysler | 300 | Cranberry Towns | PA |
| 48125 | 2C3CCABG3KH515243 | Chrysler | 300 | SAN JOSE | CA |
| 48126 | 2C3CCABG3KH515257 | Chrysler | 300 | PLEASANTON | CA |
| 48127 | 2C3CCABG3KH515260 | Chrysler | 300 | SAN DIEGO | CA |
| 48128 | 2C3CCABG3KH515274 | Chrysler | 300 | Tustin | CA |
| 48129 | 2C3CCABG3KH515307 | Chrysler | 300 | SACRAMENTO | CA |
| 48130 | 2C3CCABG3KH515310 | Chrysler | 300 | LOS ANGELES | CA |
| 48131 | 2C3CCABG3KH515338 | Chrysler | 300 | JACKSONVILLE | FL |
| 48132 | 2C3CCABG3KH515341 | Chrysler | 300 | DANIA BEACH | FL |
| 48133 | 2C3CCABG3KH515372 | Chrysler | 300 | PHOENIX | AZ |
| 48134 | 2C3CCABG3KH515405 | Chrysler | 300 | TAMPA | US |
| 48135 | 2C3CCABG3KH515422 | Chrysler | 300 | SARASOTA | FL |
| 48136 | 2C3CCABG3KH515453 | Chrysler | 300 | ORLANDO | FL |
| 48137 | 2C3CCABG3KH515470 | Chrysler | 300 | Houston | TX |
| 48138 | 2C3CCABG3KH515484 | Chrysler | 300 | HOLLY HILL | FL |
| 48139 | 2C3CCABG3KH515498 | Chrysler | 300 | TALLAHASSEE | FL |
| 48140 | 2C3CCABG3KH515520 | Chrysler | 300 | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48141 | 2C3CCABG3KH515534 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48142 | 2C3CCABG3KH515551 | Chrysler | 300 | ORLANDO | FL |
| 48143 | 2C3CCABG3KH515582 | Chrysler | 300 | RICHMOND | VA |
| 48144 | 2C3CCABG3KH515596 | Chrysler | 300 | ORLANDO | FL |
| 48145 | 2C3CCABG3KH515615 | Chrysler | 300 | MIAMI | FL |
| 48146 | 2C3CCABG3KH515632 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48147 | 2C3CCABG3KH515646 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48148 | 2C3CCABG3KH515677 | Chrysler | 300 | FORT MYERS | FL |
| 48149 | 2C3CCABG3KH515694 | Chrysler | 300 | ORLANDO | FL |
| 48150 | 2C3CCABG3KH515727 | Chrysler | 300 | Davie | FL |
| 48151 | 2C3CCABG3KH515730 | Chrysler | 300 | NASHVILLE | TN |
| 48152 | 2C3CCABG3KH515744 | Chrysler | 300 | FORT MYERS | FL |
| 48153 | 2C3CCABG3KH515792 | Chrysler | 300 | TAMPA | FL |
| 48154 | 2C3CCABG3KH515811 | Chrysler | 300 | TAMPA | FL |
| 48155 | 2C3CCABG3KH515825 | Chrysler | 300 | LEXINGTON | KY |
| 48156 | 2C3CCABG3KH515856 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48157 | 2C3CCABG3KH515873 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48158 | 2C3CCABG3KH515887 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48159 | 2C3CCABG3KH515906 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48160 | 2C3CCABG3KH515923 | Chrysler | 300 | Davie | FL |
| 48161 | 2C3CCABG3KH515937 | Chrysler | 300 | SHREVEPORT | US |
| 48162 | 2C3CCABG3KH515971 | Chrysler | 300 | FORT MYERS | FL |
| 48163 | 2C3CCABG3KH515985 | Chrysler | 300 | Miami | FL |
| 48164 | 2C3CCABG3KH515999 | Chrysler | 300 | ORLANDO | FL |
| 48165 | 2C3CCABG3KH516005 | Chrysler | 300 | COLUMBIA | SC |
| 48166 | 2C3CCABG3KH516067 | Chrysler | 300 | MIAMI | FL |
| 48167 | 2C3CCABG3KH516070 | Chrysler | 300 | Atlanta | GA |
| 48168 | 2C3CCABG3KH516084 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48169 | 2C3CCABG3KH516120 | Chrysler | 300 | KENNER | LA |
| 48170 | 2C3CCABG3KH516148 | Chrysler | 300 | CHARLOTTE | NC |
| 48171 | 2C3CCABG3KH516151 | Chrysler | 300 | MIAMI | FL |
| 48172 | 2C3CCABG3KH516165 | Chrysler | 300 | Clearwater | FL |
| 48173 | 2C3CCABG3KH516179 | Chrysler | 300 | Grove City | OH |
| 48174 | 2C3CCABG3KH516196 | Chrysler | 300 | Jacksonville | FL |
| 48175 | 2C3CCABG3KH516215 | Chrysler | 300 | DARLINGTON | SC |
| 48176 | 2C3CCABG3KH516280 | Chrysler | 300 | DETROIT | MI |
| 48177 | 2C3CCABG3KH516330 | Chrysler | 300 | ROANOKE | VA |
| 48178 | 2C3CCABG3KH516344 | Chrysler | 300 | RICHMOND | VA |
| 48179 | 2C3CCABG3KH516361 | Chrysler | 300 | GRAND RAPIDS | MI |
| 48180 | 2C3CCABG3KH516392 | Chrysler | 300 | ORLANDO | FL |
| 48181 | 2C3CCABG3KH516425 | Chrysler | 300 | DETROIT | MI |
| 48182 | 2C3CCABG3KH516487 | Chrysler | 300 | Fontana | CA |
| 48183 | 2C3CCABG3KH516490 | Chrysler | 300 | Davie | FL |
| 48184 | 2C3CCABG3KH516523 | Chrysler | 300 | SEATAC | WA |
| 48185 | 2C3CCABG3KH516554 | Chrysler | 300 | Santa Clara | CA |
| 48186 | 2C3CCABG3KH516604 | Chrysler | 300 | HOUSTON | TX |
| 48187 | 2C3CCABG3KH516702 | Chrysler | 300 | Riverside | CA |
| 48188 | 2C3CCABG3KH516716 | Chrysler | 300 | JACKSON | MS |
| 48189 | 2C3CCABG3KH516750 | Chrysler | 300 | CHARLESTON | SC |
| 48190 | 2C3CCABG3KH533435 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48191 | 2C3CCABG3KH533449 | Chrysler | 300 | PENSACOLA | FL |
| 48192 | 2C3CCABG3KH533452 | Chrysler | 300 | Pompano Beach | FL |
| 48193 | 2C3CCABG3KH533483 | Chrysler | 300 | Kansas City | MO |
| 48194 | 2C3CCABG3KH535993 | Chrysler | 300 | PENSACOLA | FL |
| 48195 | 2C3CCABG3KH536044 | Chrysler | 300 | LOS ANGELES | CA |
| 48196 | 2C3CCABG3KH536058 | Chrysler | 300 | LAS VEGAS | NV |
| 48197 | 2C3CCABG3KH536061 | Chrysler | 300 | LAS VEGAS | NV |
| 48198 | 2C3CCABG3KH537839 | Chrysler | 300 | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48199 | 2C3CCABG3KH537856 | Chrysler | 300 | CHARLESTON | WV |
| 48200 | 2C3CCABG3KH537887 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48201 | 2C3CCABG3KH537923 | Chrysler | 300 | Miami | FL |
| 48202 | 2C3CCABG3KH538716 | Chrysler | 300 | Pompano Beach | FL |
| 48203 | 2C3CCABG3KH539395 | Chrysler | 300 | Atlanta | GA |
| 48204 | 2C3CCABG3KH539400 | Chrysler | 300 | DALLAS | TX |
| 48205 | 2C3CCABG3KH539414 | Chrysler | 300 | Salt Lake City | UT |
| 48206 | 2C3CCABG3KH539462 | Chrysler | 300 | PHOENIX | AZ |
| 48207 | 2C3CCABG3KH539560 | Chrysler | 300 | DALLAS | TX |
| 48208 | 2C3CCABG3KH539588 | Chrysler | 300 | SAN DIEGO | CA |
| 48209 | 2C3CCABG3KH539591 | Chrysler | 300 | LAS VEGAS | NV |
| 48210 | 2C3CCABG3KH539624 | Chrysler | 300 | San Diego | CA |
| 48211 | 2C3CCABG3KH539641 | Chrysler | 300 | SACRAMENTO | CA |
| 48212 | 2C3CCABG3KH542412 | Chrysler | 300 | OAKLAND | CA |
| 48213 | 2C3CCABG3KH548808 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48214 | 2C3CCABG3KH548811 | Chrysler | 300 | FAYETTEVILLE | US |
| 48215 | 2C3CCABG3KH548825 | Chrysler | 300 | Atlanta | GA |
| 48216 | 2C3CCABG3KH548839 | Chrysler | 300 | Atlanta | GA |
| 48217 | 2C3CCABG3KH548856 | Chrysler | 300 | ORLANDO | FL |
| 48218 | 2C3CCABG3KH555466 | Chrysler | 300 | ONTARIO | CA |
| 48219 | 2C3CCABG3KH555483 | Chrysler | 300 | ORLANDO | FL |
| 48220 | 2C3CCABG3KH555497 | Chrysler | 300 | FORT MYERS | FL |
| 48221 | 2C3CCABG3KH559372 | Chrysler | 300 | MEMPHIS | TN |
| 48222 | 2C3CCABG3KH559405 | Chrysler | 300 | San Antonio | TX |
| 48223 | 2C3CCABG3KH559453 | Chrysler | 300 | SAINT LOUIS | MO |
| 48224 | 2C3CCABG3KH559484 | Chrysler | 300 | CLEVELAND | OH |
| 48225 | 2C3CCABG3KH559498 | Chrysler | 300 | WOODSON TERRACE | MO |
| 48226 | 2C3CCABG3KH559517 | Chrysler | 300 | NEW ORLEANS | LA |
| 48227 | 2C3CCABG3KH559534 | Chrysler | 300 | DALLAS | TX |
| 48228 | 2C3CCABG3KH559551 | Chrysler | 300 | PHILADELPHIA | PA |
| 48229 | 2C3CCABG3KH559579 | Chrysler | 300 | RALEIGH | NC |
| 48230 | 2C3CCABG3KH559582 | Chrysler | 300 | PALM SPRINGS | CA |
| 48231 | 2C3CCABG3KH559596 | Chrysler | 300 | SAN ANTONIO | TX |
| 48232 | 2C3CCABG3KH559601 | Chrysler | 300 | MEMPHIS | TN |
| 48233 | 2C3CCABG3KH559646 | Chrysler | 300 | Memphis | TN |
| 48234 | 2C3CCABG3KH559663 | Chrysler | 300 | ORLANDO | FL |
| 48235 | 2C3CCABG3KH559677 | Chrysler | 300 | Saint Paul | MN |
| 48236 | 2C3CCABG3KH559713 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48237 | 2C3CCABG3KH559730 | Chrysler | 300 | LAS VEGAS | NV |
| 48238 | 2C3CCABG3KH559758 | Chrysler | 300 | SALT LAKE CITY | US |
| 48239 | 2C3CCABG3KH559775 | Chrysler | 300 | SAN FRANCISCO | CA |
| 48240 | 2C3CCABG3KH559792 | Chrysler | 300 | SAN JOSE | CA |
| 48241 | 2C3CCABG3KH559825 | Chrysler | 300 | TRACY | CA |
| 48242 | 2C3CCABG3KH559842 | Chrysler | 300 | INGLEWOOD | CA |
| 48243 | 2C3CCABG3KH561395 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48244 | 2C3CCABG3KH562546 | Chrysler | 300 | Hendersonville | TN |
| 48245 | 2C3CCABG3KH562563 | Chrysler | 300 | Hapeville | GA |
| 48246 | 2C3CCABG3KH562627 | Chrysler | 300 | HOUSTON | TX |
| 48247 | 2C3CCABG3KH562630 | Chrysler | 300 | Hattiesburg | MS |
| 48248 | 2C3CCABG3KH562644 | Chrysler | 300 | San Antonio | TX |
| 48249 | 2C3CCABG3KH562658 | Chrysler | 300 | MIAMI | FL |
| 48250 | 2C3CCABG3KH562689 | Chrysler | 300 | KANSAS CITY | MO |
| 48251 | 2C3CCABG3KH562756 | Chrysler | 300 | TAMPA | FL |
| 48252 | 2C3CCABG3KH562773 | Chrysler | 300 | FORT MYERS | FL |
| 48253 | 2C3CCABG3KH562806 | Chrysler | 300 | Kansas City | MO |
| 48254 | 2C3CCABG3KH562854 | Chrysler | 300 | SANTA ANA | CA |
| 48255 | 2C3CCABG3KH562868 | Chrysler | 300 | BURBANK | CA |
| 48256 | 2C3CCABG3KH565947 | Chrysler | 300 | Hebron | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48257 | 2C3CCABG3KH565950 | Chrysler | 300 | TAMPA | US |
| 48258 | 2C3CCABG3KH565978 | Chrysler | 300 | Maple Grove | MN |
| 48259 | 2C3CCABG3KH565981 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48260 | 2C3CCABG3KH565995 | Chrysler | 300 | ROANOKE | VA |
| 48261 | 2C3CCABG3KH566001 | Chrysler | 300 | NEWARK | NJ |
| 48262 | 2C3CCABG3KH566015 | Chrysler | 300 | ORLANDO | FL |
| 48263 | 2C3CCABG3KH569478 | Chrysler | 300 | JACKSON | MS |
| 48264 | 2C3CCABG3KH569495 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48265 | 2C3CCABG3KH569514 | Chrysler | 300 | BLOOMINGTON | IL |
| 48266 | 2C3CCABG3KH569528 | Chrysler | 300 | HANOVER | MD |
| 48267 | 2C3CCABG3KH569531 | Chrysler | 300 | STERLING | VA |
| 48268 | 2C3CCABG3KH569559 | Chrysler | 300 | GAITHERSBURG | MD |
| 48269 | 2C3CCABG3KH585387 | Chrysler | 300 | SANTA ANA | CA |
| 48270 | 2C3CCABG3KH585406 | Chrysler | 300 | OAKLAND | CA |
| 48271 | 2C3CCABG3KH585437 | Chrysler | 300 | PALM SPRINGS | CA |
| 48272 | 2C3CCABG3KH585440 | Chrysler | 300 | SAN DIEGO | CA |
| 48273 | 2C3CCABG3KH585454 | Chrysler | 300 | SAN JOSE | CA |
| 48274 | 2C3CCABG3KH585471 | Chrysler | 300 | SAVANNAH | GA |
| 48275 | 2C3CCABG3KH585485 | Chrysler | 300 | PORTLAND | OR |
| 48276 | 2C3CCABG3KH585518 | Chrysler | 300 | Fredericksburg | VA |
| 48277 | 2C3CCABG3KH585535 | Chrysler | 300 | PHILADELPHIA | PA |
| 48278 | 2C3CCABG3KH585549 | Chrysler | 300 | CHARLOTTE | NC |
| 48279 | 2C3CCABG3KH589701 | Chrysler | 300 | RALEIGH | NC |
| 48280 | 2C3CCABG3KH589715 | Chrysler | 300 | ORLANDO | FL |
| 48281 | 2C3CCABG3KH589729 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48282 | 2C3CCABG3KH589732 | Chrysler | 300 | ORLANDO | FL |
| 48283 | 2C3CCABG3KH589746 | Chrysler | 300 | ORLANDO | FL |
| 48284 | 2C3CCABG3KH589763 | Chrysler | 300 | SAN JOSE | CA |
| 48285 | 2C3CCABG3KH589780 | Chrysler | 300 | FORT MYERS | FL |
| 48286 | 2C3CCABG3KH601037 | Chrysler | 300 | SAN DIEGO | CA |
| 48287 | 2C3CCABG3KH601040 | Chrysler | 300 | Kansas City | MO |
| 48288 | 2C3CCABG3KH601085 | Chrysler | 300 | Portland | OR |
| 48289 | 2C3CCABG3KH601121 | Chrysler | 300 | LOS ANGELES | CA |
| 48290 | 2C3CCABG3KH601135 | Chrysler | 300 | LOS ANGELES | CA |
| 48291 | 2C3CCABG3KH601149 | Chrysler | 300 | LAS VEGAS | NV |
| 48292 | 2C3CCABG3KH601166 | Chrysler | 300 | LOS ANGELES | CA |
| 48293 | 2C3CCABG3KH601183 | Chrysler | 300 | CHARLESTON | SC |
| 48294 | 2C3CCABG3KH601216 | Chrysler | 300 | MEMPHIS | TN |
| 48295 | 2C3CCABG3KH601233 | Chrysler | 300 | PENSACOLA | FL |
| 48296 | 2C3CCABG3KH609316 | Chrysler | 300 | Hattiesburg | MS |
| 48297 | 2C3CCABG3KH609347 | Chrysler | 300 | KENNER | LA |
| 48298 | 2C3CCABG3KH609364 | Chrysler | 300 | ATLANTA | GA |
| 48299 | 2C3CCABG3KH609378 | Chrysler | 300 | KENNER | LA |
| 48300 | 2C3CCABG3KH609381 | Chrysler | 300 | SOUTH BEND | IN |
| 48301 | 2C3CCABG3KH609395 | Chrysler | 300 | PALM S | CA |
| 48302 | 2C3CCABG3KH609414 | Chrysler | 300 | PITTSBURGH | PA |
| 48303 | 2C3CCABG3KH609428 | Chrysler | 300 | CHARLOTTE | NC |
| 48304 | 2C3CCABG3KH609445 | Chrysler | 300 | CHARLESTON | SC |
| 48305 | 2C3CCABG3KH609462 | Chrysler | 300 | SAN JOSE | CA |
| 48306 | 2C3CCABG3KH609509 | Chrysler | 300 | PHOENIX | AZ |
| 48307 | 2C3CCABG3KH609512 | Chrysler | 300 | SAINT LOUIS | MO |
| 48308 | 2C3CCABG3KH617870 | Chrysler | 300 | INGLEWOOD | CA |
| 48309 | 2C3CCABG3KH617884 | Chrysler | 300 | FRESNO | CA |
| 48310 | 2C3CCABG3KH617903 | Chrysler | 300 | LOS ANGELES | CA |
| 48311 | 2C3CCABG3KH617917 | Chrysler | 300 | LEXINGTON | KY |
| 48312 | 2C3CCABG3KH617920 | Chrysler | 300 | Estero | FL |
| 48313 | 2C3CCABG3KH617934 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 48314 | 2C3CCABG3KH617951 | Chrysler | 300 | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48315 | 2C3CCABG3KH617965 | Chrysler | 300 | Florissant | MO |
| 48316 | 2C3CCABG3KH617979 | Chrysler | 300 | CHARLESTON | WV |
| 48317 | 2C3CCABG3KH617982 | Chrysler | 300 | PHILADELPHIA | PA |
| 48318 | 2C3CCABG3KH617996 | Chrysler | 300 | LOUISVILLE | KY |
| 48319 | 2C3CCABG3KH618016 | Chrysler | 300 | Caledonia | WI |
| 48320 | 2C3CCABG3KH618064 | Chrysler | 300 | CHICAGO | IL |
| 48321 | 2C3CCABG3KH618078 | Chrysler | 300 | Raleigh | NC |
| 48322 | 2C3CCABG3KH618081 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48323 | 2C3CCABG3KH618095 | Chrysler | 300 | TAMPA | FL |
| 48324 | 2C3CCABG3KH618100 | Chrysler | 300 | KNOXVILLE | TN |
| 48325 | 2C3CCABG3KH618114 | Chrysler | 300 | Rockville Centr | NY |
| 48326 | 2C3CCABG3KH618128 | Chrysler | 300 | FORT MYERS | FL |
| 48327 | 2C3CCABG3KH618145 | Chrysler | 300 | GRAND RAPIDS | MI |
| 48328 | 2C3CCABG3KH618162 | Chrysler | 300 | KANSAS CITY | MO |
| 48329 | 2C3CCABG3KH625919 | Chrysler | 300 | PHOENIX | AZ |
| 48330 | 2C3CCABG3KH625922 | Chrysler | 300 | CHARLESTON | WV |
| 48331 | 2C3CCABG3KH625953 | Chrysler | 300 | BALTIMORE | MD |
| 48332 | 2C3CCABG3KH625967 | Chrysler | 300 | CLEVELAND | OH |
| 48333 | 2C3CCABG3KH628593 | Chrysler | 300 | CLEVELAND | OH |
| 48334 | 2C3CCABG3KH628609 | Chrysler | 300 | Memphis | TN |
| 48335 | 2C3CCABG3KH628612 | Chrysler | 300 | OMAHA | NE |
| 48336 | 2C3CCABG3KH628626 | Chrysler | 300 | TAMPA | FL |
| 48337 | 2C3CCABG3KH628643 | Chrysler | 300 | INDIANAPOLIS | IN |
| 48338 | 2C3CCABG3KH628657 | Chrysler | 300 | ROCHESTER | NY |
| 48339 | 2C3CCABG3KH628660 | Chrysler | 300 | SPRINGFIELD | VA |
| 48340 | 2C3CCABG3KH628674 | Chrysler | 300 | BUFFALO | NY |
| 48341 | 2C3CCABG3KH628707 | Chrysler | 300 | HANOVER | MD |
| 48342 | 2C3CCABG3KH628724 | Chrysler | 300 | TAMPA | FL |
| 48343 | 2C3CCABG3KH628738 | Chrysler | 300 | STERLING | VA |
| 48344 | 2C3CCABG3KH628741 | Chrysler | 300 | STERLING | VA |
| 48345 | 2C3CCABG3KH628755 | Chrysler | 300 | MEMPHIS | TN |
| 48346 | 2C3CCABG3KH628769 | Chrysler | 300 | KANSAS CITY | MO |
| 48347 | 2C3CCABG3KH628772 | Chrysler | 300 | Sterling | VA |
| 48348 | 2C3CCABG3KH628786 | Chrysler | 300 | KANSAS CITY | MO |
| 48349 | 2C3CCABG3KH628819 | Chrysler | 300 | Wichita | KS |
| 48350 | 2C3CCABG3KH628822 | Chrysler | 300 | Baltimore | MD |
| 48351 | 2C3CCABG3KH628853 | Chrysler | 300 | LOS ANGELES | CA |
| 48352 | 2C3CCABG3KH628867 | Chrysler | 300 | SAINT LOUIS | MO |
| 48353 | 2C3CCABG3KH633986 | Chrysler | 300 | LOS ANGELES | CA |
| 48354 | 2C3CCABG3KH634023 | Chrysler | 300 | LOS ANGELES | CA |
| 48355 | 2C3CCABG3KH634037 | Chrysler | 300 | LOS ANGELES | CA |
| 48356 | 2C3CCABG3KH634040 | Chrysler | 300 | SACRAMENTO | CA |
| 48357 | 2C3CCABG3KH634054 | Chrysler | 300 | SAN DIEGO | CA |
| 48358 | 2C3CCABG3KH634068 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48359 | 2C3CCABG3KH634071 | Chrysler | 300 | LAS VEGAS | NV |
| 48360 | 2C3CCABG3KH635012 | Chrysler | 300 | STERLING | VA |
| 48361 | 2C3CCABG3KH635026 | Chrysler | 300 | TAMPA | FL |
| 48362 | 2C3CCABG3KH635043 | Chrysler | 300 | TUCSON | AZ |
| 48363 | 2C3CCABG3KH635057 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48364 | 2C3CCABG3KH635060 | Chrysler | 300 | PENSACOLA | FL |
| 48365 | 2C3CCABG3KH635074 | Chrysler | 300 | PORTLAND | ME |
| 48366 | 2C3CCABG3KH635088 | Chrysler | 300 | NEWARK | NJ |
| 48367 | 2C3CCABG3KH635091 | Chrysler | 300 | DETROIT | MI |
| 48368 | 2C3CCABG3KH635107 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48369 | 2C3CCABG3KH635110 | Chrysler | 300 | JAMAICA | NY |
| 48370 | 2C3CCABG3KH637245 | Chrysler | 300 | ORLANDO | FL |
| 48371 | 2C3CCABG3KH637259 | Chrysler | 300 | FORT MYERS | FL |
| 48372 | 2C3CCABG3KH637262 | Chrysler | 300 | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48373 | 2C3CCABG3KH637276 | Chrysler | 300 | WARWICK | US |
| 48374 | 2C3CCABG3KH637715 | Chrysler | 300 | TAMPA | FL |
| 48375 | 2C3CCABG3KH637746 | Chrysler | 300 | FORT MYERS | FL |
| 48376 | 2C3CCABG3KH637763 | Chrysler | 300 | PHILADELPHIA | PA |
| 48377 | 2C3CCABG3KH637939 | Chrysler | 300 | ROANOKE | VA |
| 48378 | 2C3CCABG3KH637942 | Chrysler | 300 | WARWICK | RI |
| 48379 | 2C3CCABG3KH637956 | Chrysler | 300 | CLEVELAND | OH |
| 48380 | 2C3CCABG3KH637973 | Chrysler | 300 | COLLEGE PARK | GA |
| 48381 | 2C3CCABG3KH637987 | Chrysler | 300 | TAMPA | FL |
| 48382 | 2C3CCABG3KH637990 | Chrysler | 300 | MIAMI | FL |
| 48383 | 2C3CCABG3KH638105 | Chrysler | 300 | CHARLOTTE | NC |
| 48384 | 2C3CCABG3KH638119 | Chrysler | 300 | CLEVELAND | OH |
| 48385 | 2C3CCABG3KH638122 | Chrysler | 300 | PHILADELPHIA | PA |
| 48386 | 2C3CCABG3KH639089 | Chrysler | 300 | PROVIDENCE | RI |
| 48387 | 2C3CCABG3KH639092 | Chrysler | 300 | CLEVELAND | OH |
| 48388 | 2C3CCABG3KH639125 | Chrysler | 300 | BOSTON | MA |
| 48389 | 2C3CCABG3KH639822 | Chrysler | 300 | CLARKSVILLE | IN |
| 48390 | 2C3CCABG3KH639836 | Chrysler | 300 | KENNER | LA |
| 48391 | 2C3CCABG3KH639853 | Chrysler | 300 | HOUSTON | TX |
| 48392 | 2C3CCABG3KH639870 | Chrysler | 300 | EL PASO | TX |
| 48393 | 2C3CCABG3KH648035 | Chrysler | 300 | LOUISVILLE | KY |
| 48394 | 2C3CCABG3KH648049 | Chrysler | 300 | HOUSTON | TX |
| 48395 | 2C3CCABG3KH648052 | Chrysler | 300 | HARRISBURG | PA |
| 48396 | 2C3CCABG3KH648066 | Chrysler | 300 | CLEVELAND | OH |
| 48397 | 2C3CCABG3KH654014 | Chrysler | 300 | GRAND RAPIDS | MI |
| 48398 | 2C3CCABG3KH654028 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48399 | 2C3CCABG3KH654031 | Chrysler | 300 | ORLANDO | FL |
| 48400 | 2C3CCABG3KH654045 | Chrysler | 300 | WHITE PLAINS | NY |
| 48401 | 2C3CCABG3KH654059 | Chrysler | 300 | KANSAS CITY | MO |
| 48402 | 2C3CCABG3KH654062 | Chrysler | 300 | NORFOLK | VA |
| 48403 | 2C3CCABG3KH654076 | Chrysler | 300 | LAS VEGAS | NV |
| 48404 | 2C3CCABG3KH654093 | Chrysler | 300 | NAPLES | FL |
| 48405 | 2C3CCABG3KH654109 | Chrysler | 300 | LOUISVILLE | KY |
| 48406 | 2C3CCABG3KH654112 | Chrysler | 300 | JACKSONVILLE | FL |
| 48407 | 2C3CCABG3KH654126 | Chrysler | 300 | TAMPA | FL |
| 48408 | 2C3CCABG3KH654143 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 48409 | 2C3CCABG3KH654160 | Chrysler | 300 | PHOENIX | AZ |
| 48410 | 2C3CCABG3KH654188 | Chrysler | 300 | BROOKLYN | NY |
| 48411 | 2C3CCABG3KH654191 | Chrysler | 300 | JAMAICA | NY |
| 48412 | 2C3CCABG3KH654207 | Chrysler | 300 | Atlanta | GA |
| 48413 | 2C3CCABG3KH654210 | Chrysler | 300 | HARRISBURG | PA |
| 48414 | 2C3CCABG3KH654238 | Chrysler | 300 | BUFFALO | NY |
| 48415 | 2C3CCABG3KH654241 | Chrysler | 300 | CHARLOTTE | NC |
| 48416 | 2C3CCABG3KH654255 | Chrysler | 300 | KENNER | LA |
| 48417 | 2C3CCABG3KH654269 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48418 | 2C3CCABG3KH654286 | Chrysler | 300 | Hebron | KY |
| 48419 | 2C3CCABG3KH654305 | Chrysler | 300 | KANSAS CITY | MO |
| 48420 | 2C3CCABG3KH654319 | Chrysler | 300 | Cicero | NY |
| 48421 | 2C3CCABG3KH654322 | Chrysler | 300 | PANAMA CITY | FL |
| 48422 | 2C3CCABG3KH654336 | Chrysler | 300 | GRAND RAPIDS | MI |
| 48423 | 2C3CCABG3KH654370 | Chrysler | 300 | PHOENIX | AZ |
| 48424 | 2C3CCABG3KH654403 | Chrysler | 300 | LAS VEGAS | NV |
| 48425 | 2C3CCABG3KH654417 | Chrysler | 300 | PHOENIX | AZ |
| 48426 | 2C3CCABG3KH655261 | Chrysler | 300 | Kansas City | KS |
| 48427 | 2C3CCABG3KH655275 | Chrysler | 300 | PITTSBURGH | PA |
| 48428 | 2C3CCABG3KH656006 | Chrysler | 300 | BULLHEAD CITY | AZ |
| 48429 | 2C3CCABG3KH659102 | Chrysler | 300 | KENNER | LA |
| 48430 | 2C3CCABG3KH659116 | Chrysler | 300 | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 48431 | 2C3CCABG3KH660282 | Chrysler | 300 WEST COLUMBIA | SC |
| 48432 | 2C3CCABG3KH660296 | Chrysler | 300 SEA TAC | WA |
| 48433 | 2C3CCABG3KH660699 | Chrysler | 300 DENVER | CO |
| 48434 | 2C3CCABG3KH660721 | Chrysler | 300 Warr Acres | OK |
| 48435 | 2C3CCABG3KH661111 | Chrysler | 300 DES MOINES | IA |
| 48436 | 2C3CCABG3KH661142 | Chrysler | 300 FT. LAUDERDALE | FL |
| 48437 | 2C3CCABG3LH137247 | Chrysler | 300 SHREVEPORT | LA |
| 48438 | 2C3CCABG3LH141718 | Chrysler | 300 PENSACOLA | FL |
| 48439 | 2C3CCABG3LH141721 | Chrysler | 300 PENSACOLA | FL |
| 48440 | 2C3CCABG4JH214222 | Chrysler | 300 HILO | HI |
| 48441 | 2C3CCABG4JH214284 | Chrysler | 300 OAKLAND | CA |
| 48442 | 2C3CCABG4JH214611 | Chrysler | 300 Hayward | CA |
| 48443 | 2C3CCABG4JH227343 | Chrysler | 300 Rio Linda | CA |
| 48444 | 2C3CCABG4JH227410 | Chrysler | 300 Fontana | CA |
| 48445 | 2C3CCABG4JH243316 | Chrysler | 300 LAS VEGAS | NV |
| 48446 | 2C3CCABG4JH261718 | Chrysler | 300 Burlingame | CA |
| 48447 | 2C3CCABG4KH515056 | Chrysler | 300 PHOENIX | AZ |
| 48448 | 2C3CCABG4KH515073 | Chrysler | 300 BURBANK | CA |
| 48449 | 2C3CCABG4KH515087 | Chrysler | 300 ONTARIO | CA |
| 48450 | 2C3CCABG4KH515106 | Chrysler | 300 LOS ANGELES AP | CA |
| 48451 | 2C3CCABG4KH515123 | Chrysler | 300 Matteson | IL |
| 48452 | 2C3CCABG4KH515140 | Chrysler | 300 Las Vegas | NV |
| 48453 | 2C3CCABG4KH515154 | Chrysler | 300 SACRAMENTO | CA |
| 48454 | 2C3CCABG4KH515168 | Chrysler | 300 LAS VEGAS | NV |
| 48455 | 2C3CCABG4KH515185 | Chrysler | 300 BURBANK | CA |
| 48456 | 2C3CCABG4KH515218 | Chrysler | 300 OAKLAND | CA |
| 48457 | 2C3CCABG4KH515221 | Chrysler | 300 Hayward | CA |
| 48458 | 2C3CCABG4KH515235 | Chrysler | 300 LAS VEGAS | NV |
| 48459 | 2C3CCABG4KH515249 | Chrysler | 300 Los Angeles | CA |
| 48460 | 2C3CCABG4KH515297 | Chrysler | 300 LAS VEGAS | NV |
| 48461 | 2C3CCABG4KH515333 | Chrysler | 300 TAMPA | US |
| 48462 | 2C3CCABG4KH515350 | Chrysler | 300 FORT MYERS | FL |
| 48463 | 2C3CCABG4KH515378 | Chrysler | 300 CORAL SPRINGS | FL |
| 48464 | 2C3CCABG4KH515381 | Chrysler | 300 NEW BERN | NC |
| 48465 | 2C3CCABG4KH515400 | Chrysler | 300 ORLANDO | FL |
| 48466 | 2C3CCABG4KH515414 | Chrysler | 300 FT. LAUDERDALE | FL |
| 48467 | 2C3CCABG4KH515428 | Chrysler | 300 ORLANDO | FL |
| 48468 | 2C3CCABG4KH515445 | Chrysler | 300 ORLANDO | FL |
| 48469 | 2C3CCABG4KH515459 | Chrysler | 300 Tampa | FL |
| 48470 | 2C3CCABG4KH515493 | Chrysler | 300 Miami | FL |
| 48471 | 2C3CCABG4KH515509 | Chrysler | 300 MIAMI | FL |
| 48472 | 2C3CCABG4KH515512 | Chrysler | 300 SARASOTA | FL |
| 48473 | 2C3CCABG4KH515526 | Chrysler | 300 Orlando | FL |
| 48474 | 2C3CCABG4KH515543 | Chrysler | 300 Smithtown | NY |
| 48475 | 2C3CCABG4KH515557 | Chrysler | 300 FORT MYERS | FL |
| 48476 | 2C3CCABG4KH515560 | Chrysler | 300 RALEIGH | NC |
| 48477 | 2C3CCABG4KH515574 | Chrysler | 300 RICHMOND | VA |
| 48478 | 2C3CCABG4KH515610 | Chrysler | 300 MIAMI | FL |
| 48479 | 2C3CCABG4KH515624 | Chrysler | 300 ORLANDO | FL |
| 48480 | 2C3CCABG4KH515655 | Chrysler | 300 BURBANK | CA |
| 48481 | 2C3CCABG4KH515669 | Chrysler | 300 MIAMI | FL |
| 48482 | 2C3CCABG4KH515686 | Chrysler | 300 Davie | FL |
| 48483 | 2C3CCABG4KH515705 | Chrysler | 300 FORT MYERS | FL |
| 48484 | 2C3CCABG4KH515722 | Chrysler | 300 FORT MYERS | FL |
| 48485 | 2C3CCABG4KH515753 | Chrysler | 300 Sarasota | FL |
| 48486 | 2C3CCABG4KH515767 | Chrysler | 300 WEST PALM BEACH | FL |
| 48487 | 2C3CCABG4KH515770 | Chrysler | 300 ORLANDO | FL |
| 48488 | 2C3CCABG4KH515784 | Chrysler | 300 TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48489 | 2C3CCABG4KH515817 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48490 | 2C3CCABG4KH515834 | Chrysler | 300 | Tampa | FL |
| 48491 | 2C3CCABG4KH515848 | Chrysler | 300 | Bridgeton | MO |
| 48492 | 2C3CCABG4KH515851 | Chrysler | 300 | DAYTONA BEACH | FL |
| 48493 | 2C3CCABG4KH515865 | Chrysler | 300 | FAYETTEVILLE | GA |
| 48494 | 2C3CCABG4KH515879 | Chrysler | 300 | Miami | FL |
| 48495 | 2C3CCABG4KH515882 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48496 | 2C3CCABG4KH515896 | Chrysler | 300 | TAMPA | US |
| 48497 | 2C3CCABG4KH515915 | Chrysler | 300 | Detroit | MI |
| 48498 | 2C3CCABG4KH515929 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48499 | 2C3CCABG4KH515932 | Chrysler | 300 | KNOXVILLE | TN |
| 48500 | 2C3CCABG4KH515946 | Chrysler | 300 | PHILADELPHIA | PA |
| 48501 | 2C3CCABG4KH515963 | Chrysler | 300 | Davie | FL |
| 48502 | 2C3CCABG4KH516000 | Chrysler | 300 | FORT MYERS | FL |
| 48503 | 2C3CCABG4KH516014 | Chrysler | 300 | ORLANDO | FL |
| 48504 | 2C3CCABG4KH516045 | Chrysler | 300 | CHARLOTTE | NC |
| 48505 | 2C3CCABG4KH516059 | Chrysler | 300 | CHARLOTTE | NC |
| 48506 | 2C3CCABG4KH516062 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48507 | 2C3CCABG4KH516093 | Chrysler | 300 | Jacksonville | FL |
| 48508 | 2C3CCABG4KH516174 | Chrysler | 300 | HANOVER | MD |
| 48509 | 2C3CCABG4KH516188 | Chrysler | 300 | CHARLOTTE | NC |
| 48510 | 2C3CCABG4KH516207 | Chrysler | 300 | CHARLESTON | SC |
| 48511 | 2C3CCABG4KH516224 | Chrysler | 300 | SARASOTA | FL |
| 48512 | 2C3CCABG4KH516255 | Chrysler | 300 | MIAMI | FL |
| 48513 | 2C3CCABG4KH516272 | Chrysler | 300 | Louisville | KY |
| 48514 | 2C3CCABG4KH516286 | Chrysler | 300 | Atlanta | GA |
| 48515 | 2C3CCABG4KH516322 | Chrysler | 300 | Manheim | PA |
| 48516 | 2C3CCABG4KH516367 | Chrysler | 300 | Statesville | NC |
| 48517 | 2C3CCABG4KH516370 | Chrysler | 300 | CLEVELAND | OH |
| 48518 | 2C3CCABG4KH516451 | Chrysler | 300 | Slidell | LA |
| 48519 | 2C3CCABG4KH516501 | Chrysler | 300 | BURBANK | CA |
| 48520 | 2C3CCABG4KH516515 | Chrysler | 300 | BURBANK | CA |
| 48521 | 2C3CCABG4KH516529 | Chrysler | 300 | PALM SPRINGS | CA |
| 48522 | 2C3CCABG4KH516532 | Chrysler | 300 | LOS ANGELES | CA |
| 48523 | 2C3CCABG4KH516577 | Chrysler | 300 | Dallas | TX |
| 48524 | 2C3CCABG4KH516675 | Chrysler | 300 | Los Angeles | CA |
| 48525 | 2C3CCABG4KH516773 | Chrysler | 300 | KENNER | LA |
| 48526 | 2C3CCABG4KH533430 | Chrysler | 300 | ORLANDO | FL |
| 48527 | 2C3CCABG4KH533444 | Chrysler | 300 | WARWICK | RI |
| 48528 | 2C3CCABG4KH533458 | Chrysler | 300 | FORT MYERS | FL |
| 48529 | 2C3CCABG4KH533461 | Chrysler | 300 | Davie | FL |
| 48530 | 2C3CCABG4KH533475 | Chrysler | 300 | Ocoee | FL |
| 48531 | 2C3CCABG4KH533489 | Chrysler | 300 | FORT MYERS | FL |
| 48532 | 2C3CCABG4KH536022 | Chrysler | 300 | Orlando | FL |
| 48533 | 2C3CCABG4KH536036 | Chrysler | 300 | OAKLAND | CA |
| 48534 | 2C3CCABG4KH536053 | Chrysler | 300 | LAS VEGAS | NV |
| 48535 | 2C3CCABG4KH537834 | Chrysler | 300 | Davie | FL |
| 48536 | 2C3CCABG4KH537851 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48537 | 2C3CCABG4KH537865 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48538 | 2C3CCABG4KH537879 | Chrysler | 300 | TAMPA | FL |
| 48539 | 2C3CCABG4KH537882 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48540 | 2C3CCABG4KH537896 | Chrysler | 300 | TAMPA | FL |
| 48541 | 2C3CCABG4KH537901 | Chrysler | 300 | INDIANAPOLIS | IN |
| 48542 | 2C3CCABG4KH537929 | Chrysler | 300 | ORLANDO | FL |
| 48543 | 2C3CCABG4KH538689 | Chrysler | 300 | ORLANDO | FL |
| 48544 | 2C3CCABG4KH538708 | Chrysler | 300 | MIAMI | FL |
| 48545 | 2C3CCABG4KH538711 | Chrysler | 300 | DAYTONA BEACH | FL |
| 48546 | 2C3CCABG4KH538725 | Chrysler | 300 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48547 | 2C3CCABG4KH538739 | Chrysler | 300 | SAVANNAH | GA |
| 48548 | 2C3CCABG4KH539485 | Chrysler | 300 | DALLAS | TX |
| 48549 | 2C3CCABG4KH539566 | Chrysler | 300 | MIAMI | FL |
| 48550 | 2C3CCABG4KH539583 | Chrysler | 300 | LAS VEGAS | NV |
| 48551 | 2C3CCABG4KH539597 | Chrysler | 300 | Fontana | CA |
| 48552 | 2C3CCABG4KH542385 | Chrysler | 300 | SAN FRANCISCO | CA |
| 48553 | 2C3CCABG4KH548803 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48554 | 2C3CCABG4KH548848 | Chrysler | 300 | MIAMI | FL |
| 48555 | 2C3CCABG4KH548851 | Chrysler | 300 | ORLANDO | FL |
| 48556 | 2C3CCABG4KH548865 | Chrysler | 300 | LAS VEGAS | NV |
| 48557 | 2C3CCABG4KH555458 | Chrysler | 300 | WILMINGTON | CA |
| 48558 | 2C3CCABG4KH555492 | Chrysler | 300 | ATLANTA | GA |
| 48559 | 2C3CCABG4KH555511 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48560 | 2C3CCABG4KH555525 | Chrysler | 300 | North Dighton | MA |
| 48561 | 2C3CCABG4KH559378 | Chrysler | 300 | SHREVEPORT | LA |
| 48562 | 2C3CCABG4KH559428 | Chrysler | 300 | PHILADELPHIA | US |
| 48563 | 2C3CCABG4KH559462 | Chrysler | 300 | JACKSON | MS |
| 48564 | 2C3CCABG4KH559588 | Chrysler | 300 | MIAMI | FL |
| 48565 | 2C3CCABG4KH559641 | Chrysler | 300 | TAMPA | FL |
| 48566 | 2C3CCABG4KH559655 | Chrysler | 300 | ORLANDO | FL |
| 48567 | 2C3CCABG4KH559669 | Chrysler | 300 | FT LAUDERDALE | US |
| 48568 | 2C3CCABG4KH559672 | Chrysler | 300 | FAYETTEVILLE | GA |
| 48569 | 2C3CCABG4KH559705 | Chrysler | 300 | KENNER | LA |
| 48570 | 2C3CCABG4KH559719 | Chrysler | 300 | Fairburn | GA |
| 48571 | 2C3CCABG4KH559736 | Chrysler | 300 | Roseville | CA |
| 48572 | 2C3CCABG4KH559753 | Chrysler | 300 | SAN DIEGO | CA |
| 48573 | 2C3CCABG4KH559770 | Chrysler | 300 | Kent | WA |
| 48574 | 2C3CCABG4KH559798 | Chrysler | 300 | ORANGE COUNTY | CA |
| 48575 | 2C3CCABG4KH559834 | Chrysler | 300 | SAN JOSE | CA |
| 48576 | 2C3CCABG4KH559848 | Chrysler | 300 | BURBANK | CA |
| 48577 | 2C3CCABG4KH559851 | Chrysler | 300 | PALM SPRINGS | CA |
| 48578 | 2C3CCABG4KH559865 | Chrysler | 300 | SAN JOSE | CA |
| 48579 | 2C3CCABG4KH562541 | Chrysler | 300 | KENNER | LA |
| 48580 | 2C3CCABG4KH562555 | Chrysler | 300 | Atlanta | GA |
| 48581 | 2C3CCABG4KH562572 | Chrysler | 300 | SARASOTA | FL |
| 48582 | 2C3CCABG4KH562619 | Chrysler | 300 | WILMINGTON | NC |
| 48583 | 2C3CCABG4KH562622 | Chrysler | 300 | Matteson | IL |
| 48584 | 2C3CCABG4KH562667 | Chrysler | 300 | Atlanta | GA |
| 48585 | 2C3CCABG4KH562734 | Chrysler | 300 | Houston | TX |
| 48586 | 2C3CCABG4KH562748 | Chrysler | 300 | Warminster | PA |
| 48587 | 2C3CCABG4KH562782 | Chrysler | 300 | Carleton | MI |
| 48588 | 2C3CCABG4KH562801 | Chrysler | 300 | Los Angeles | CA |
| 48589 | 2C3CCABG4KH562846 | Chrysler | 300 | LAS VEGAS | NV |
| 48590 | 2C3CCABG4KH562863 | Chrysler | 300 | Las Vegas | NV |
| 48591 | 2C3CCABG4KH565956 | Chrysler | 300 | CHARLESTON | SC |
| 48592 | 2C3CCABG4KH565973 | Chrysler | 300 | MIAMI | FL |
| 48593 | 2C3CCABG4KH565987 | Chrysler | 300 | MIAMI | FL |
| 48594 | 2C3CCABG4KH565990 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48595 | 2C3CCABG4KH566007 | Chrysler | 300 | ORLANDO | FL |
| 48596 | 2C3CCABG4KH566010 | Chrysler | 300 | FORT MYERS | FL |
| 48597 | 2C3CCABG4KH566055 | Chrysler | 300 | NORFOLK | VA |
| 48598 | 2C3CCABG4KH569487 | Chrysler | 300 | LAS VEGAS | NV |
| 48599 | 2C3CCABG4KH569537 | Chrysler | 300 | FORT MYERS | FL |
| 48600 | 2C3CCABG4KH569568 | Chrysler | 300 | Marietta | GA |
| 48601 | 2C3CCABG4KH585401 | Chrysler | 300 | Fontana | CA |
| 48602 | 2C3CCABG4KH585415 | Chrysler | 300 | SAN DIEGO | CA |
| 48603 | 2C3CCABG4KH585463 | Chrysler | 300 | MIAMI | FL |
| 48604 | 2C3CCABG4KH585477 | Chrysler | 300 | CHARLESTON | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48605 | 2C3CCABG4KH585480 | Chrysler | 300 | MIAMI | FL |
| 48606 | 2C3CCABG4KH585494 | Chrysler | 300 | MIAMI | FL |
| 48607 | 2C3CCABG4KH585544 | Chrysler | 300 | DETROIT | MI |
| 48608 | 2C3CCABG4KH589707 | Chrysler | 300 | CHARLESTON | SC |
| 48609 | 2C3CCABG4KH589710 | Chrysler | 300 | Detroit | MI |
| 48610 | 2C3CCABG4KH589738 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48611 | 2C3CCABG4KH589755 | Chrysler | 300 | Atlanta | GA |
| 48612 | 2C3CCABG4KH589769 | Chrysler | 300 | TAMPA | FL |
| 48613 | 2C3CCABG4KH589772 | Chrysler | 300 | TALLAHASSEE | FL |
| 48614 | 2C3CCABG4KH589786 | Chrysler | 300 | KENNESAW | GA |
| 48615 | 2C3CCABG4KH601032 | Chrysler | 300 | SAN DIEGO | CA |
| 48616 | 2C3CCABG4KH601046 | Chrysler | 300 | LOS ANGELES | CA |
| 48617 | 2C3CCABG4KH601077 | Chrysler | 300 | COLORADO SPRING | CO |
| 48618 | 2C3CCABG4KH601080 | Chrysler | 300 | SAN DIEGO | CA |
| 48619 | 2C3CCABG4KH601094 | Chrysler | 300 | LAS VEGAS | NV |
| 48620 | 2C3CCABG4KH601127 | Chrysler | 300 | ONTARIO | CA |
| 48621 | 2C3CCABG4KH601130 | Chrysler | 300 | BURBANK | CA |
| 48622 | 2C3CCABG4KH601144 | Chrysler | 300 | LOS ANGELES | CA |
| 48623 | 2C3CCABG4KH601158 | Chrysler | 300 | PORTLAND | OR |
| 48624 | 2C3CCABG4KH601161 | Chrysler | 300 | SAINT PAUL | MN |
| 48625 | 2C3CCABG4KH601189 | Chrysler | 300 | MIAMI | FL |
| 48626 | 2C3CCABG4KH601192 | Chrysler | 300 | Detroit | MI |
| 48627 | 2C3CCABG4KH601208 | Chrysler | 300 | CLEVELAND | OH |
| 48628 | 2C3CCABG4KH601211 | Chrysler | 300 | SARASOTA | FL |
| 48629 | 2C3CCABG4KH601225 | Chrysler | 300 | Manheim | PA |
| 48630 | 2C3CCABG4KH601239 | Chrysler | 300 | JACKSONVILLE | FL |
| 48631 | 2C3CCABG4KH601242 | Chrysler | 300 | CHARLOTTE | NC |
| 48632 | 2C3CCABG4KH609308 | Chrysler | 300 | PHILADELPHIA | PA |
| 48633 | 2C3CCABG4KH609311 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48634 | 2C3CCABG4KH609356 | Chrysler | 300 | MEMPHIS | TN |
| 48635 | 2C3CCABG4KH609387 | Chrysler | 300 | St. Louis | MO |
| 48636 | 2C3CCABG4KH609390 | Chrysler | 300 | WOODSON TERRACE | MO |
| 48637 | 2C3CCABG4KH609406 | Chrysler | 300 | ROANOKE | VA |
| 48638 | 2C3CCABG4KH609423 | Chrysler | 300 | Atlanta | GA |
| 48639 | 2C3CCABG4KH609437 | Chrysler | 300 | NEW BERN | NC |
| 48640 | 2C3CCABG4KH609440 | Chrysler | 300 | Atlanta | GA |
| 48641 | 2C3CCABG4KH609454 | Chrysler | 300 | Riverside | CA |
| 48642 | 2C3CCABG4KH609504 | Chrysler | 300 | KNOXVILLE | TN |
| 48643 | 2C3CCABG4KH617862 | Chrysler | 300 | SEATAC | WA |
| 48644 | 2C3CCABG4KH617876 | Chrysler | 300 | SEATAC | WA |
| 48645 | 2C3CCABG4KH617893 | Chrysler | 300 | SEATAC | WA |
| 48646 | 2C3CCABG4KH617926 | Chrysler | 300 | ORLANDO | FL |
| 48647 | 2C3CCABG4KH617957 | Chrysler | 300 | DETROIT | MI |
| 48648 | 2C3CCABG4KH617960 | Chrysler | 300 | CLEVELAND | OH |
| 48649 | 2C3CCABG4KH617988 | Chrysler | 300 | BOSTON | MA |
| 48650 | 2C3CCABG4KH617991 | Chrysler | 300 | Clarksville | IN |
| 48651 | 2C3CCABG4KH618008 | Chrysler | 300 | CHATTANOOGA | TN |
| 48652 | 2C3CCABG4KH618011 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48653 | 2C3CCABG4KH618042 | Chrysler | 300 | INDIANAPOLIS | IN |
| 48654 | 2C3CCABG4KH618073 | Chrysler | 300 | Detroit | MI |
| 48655 | 2C3CCABG4KH618087 | Chrysler | 300 | Bordentown | NJ |
| 48656 | 2C3CCABG4KH618090 | Chrysler | 300 | Carleton | MI |
| 48657 | 2C3CCABG4KH618123 | Chrysler | 300 | Atlanta | GA |
| 48658 | 2C3CCABG4KH618137 | Chrysler | 300 | Atlanta | GA |
| 48659 | 2C3CCABG4KH618140 | Chrysler | 300 | PITTSBURGH | PA |
| 48660 | 2C3CCABG4KH618168 | Chrysler | 300 | COLLEGE PARK | GA |
| 48661 | 2C3CCABG4KH618171 | Chrysler | 300 | CHICAGO | IL |
| 48662 | 2C3CCABG4KH618185 | Chrysler | 300 | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48663 | 2C3CCABG4KH625914 | Chrysler | 300 | NASHVILLE | TN |
| 48664 | 2C3CCABG4KH625928 | Chrysler | 300 | MIAMI | FL |
| 48665 | 2C3CCABG4KH625976 | Chrysler | 300 | North Dighton | MA |
| 48666 | 2C3CCABG4KH628568 | Chrysler | 300 | CHARLESTON | SC |
| 48667 | 2C3CCABG4KH628599 | Chrysler | 300 | TAMPA | FL |
| 48668 | 2C3CCABG4KH628604 | Chrysler | 300 | STERLING | VA |
| 48669 | 2C3CCABG4KH628635 | Chrysler | 300 | BALTIMORE | MD |
| 48670 | 2C3CCABG4KH628649 | Chrysler | 300 | CLEVELAND | OH |
| 48671 | 2C3CCABG4KH628652 | Chrysler | 300 | HANOVER | MD |
| 48672 | 2C3CCABG4KH628666 | Chrysler | 300 | PHILADELPHIA | PA |
| 48673 | 2C3CCABG4KH628683 | Chrysler | 300 | NEWARK | NJ |
| 48674 | 2C3CCABG4KH628697 | Chrysler | 300 | AUSTIN | TX |
| 48675 | 2C3CCABG4KH628716 | Chrysler | 300 | NEWARK | NJ |
| 48676 | 2C3CCABG4KH628750 | Chrysler | 300 | Atlanta | GA |
| 48677 | 2C3CCABG4KH628800 | Chrysler | 300 | ORLANDO | FL |
| 48678 | 2C3CCABG4KH628814 | Chrysler | 300 | CLARKSVILLE | IN |
| 48679 | 2C3CCABG4KH628828 | Chrysler | 300 | DAYTON | OH |
| 48680 | 2C3CCABG4KH628831 | Chrysler | 300 | INGLEWOOD | CA |
| 48681 | 2C3CCABG4KH628845 | Chrysler | 300 | BLOOMINGTON | IL |
| 48682 | 2C3CCABG4KH628862 | Chrysler | 300 | ATLANTA | GA |
| 48683 | 2C3CCABG4KH633981 | Chrysler | 300 | BURBANK | CA |
| 48684 | 2C3CCABG4KH633995 | Chrysler | 300 | SAN DIEGO | CA |
| 48685 | 2C3CCABG4KH634001 | Chrysler | 300 | TUCSON | AZ |
| 48686 | 2C3CCABG4KH634015 | Chrysler | 300 | LAS VEGAS | NV |
| 48687 | 2C3CCABG4KH634029 | Chrysler | 300 | SAN DIEGO | CA |
| 48688 | 2C3CCABG4KH634032 | Chrysler | 300 | OAKLAND | CA |
| 48689 | 2C3CCABG4KH634046 | Chrysler | 300 | SACRAMENTO | CA |
| 48690 | 2C3CCABG4KH634063 | Chrysler | 300 | UNION CITY | GA |
| 48691 | 2C3CCABG4KH634077 | Chrysler | 300 | NASHVILLE | TN |
| 48692 | 2C3CCABG4KH634080 | Chrysler | 300 | BIRMINGHAM | AL |
| 48693 | 2C3CCABG4KH635018 | Chrysler | 300 | STERLING | VA |
| 48694 | 2C3CCABG4KH635021 | Chrysler | 300 | ORLANDO | FL |
| 48695 | 2C3CCABG4KH635035 | Chrysler | 300 | Tulsa | OK |
| 48696 | 2C3CCABG4KH635049 | Chrysler | 300 | ORLANDO | FL |
| 48697 | 2C3CCABG4KH635066 | Chrysler | 300 | CLEVELAND | OH |
| 48698 | 2C3CCABG4KH635102 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48699 | 2C3CCABG4KH637240 | Chrysler | 300 | MANCHESTER | US |
| 48700 | 2C3CCABG4KH637254 | Chrysler | 300 | WILMINGTON | NC |
| 48701 | 2C3CCABG4KH637285 | Chrysler | 300 | NEWARK | NJ |
| 48702 | 2C3CCABG4KH637724 | Chrysler | 300 | SAINT PAUL | MN |
| 48703 | 2C3CCABG4KH637755 | Chrysler | 300 | TAMPA | FL |
| 48704 | 2C3CCABG4KH637948 | Chrysler | 300 | NEWARK | NJ |
| 48705 | 2C3CCABG4KH637951 | Chrysler | 300 | DES MOINES | IA |
| 48706 | 2C3CCABG4KH637965 | Chrysler | 300 | CHARLOTTE | NC |
| 48707 | 2C3CCABG4KH637982 | Chrysler | 300 | ORLANDO | FL |
| 48708 | 2C3CCABG4KH638095 | Chrysler | 300 | FORT MYERS | FL |
| 48709 | 2C3CCABG4KH638100 | Chrysler | 300 | RONKONKOMA | NY |
| 48710 | 2C3CCABG4KH638114 | Chrysler | 300 | PELHAM MANOR | NY |
| 48711 | 2C3CCABG4KH639084 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 48712 | 2C3CCABG4KH639098 | Chrysler | 300 | DETROIT | MI |
| 48713 | 2C3CCABG4KH639103 | Chrysler | 300 | BURBANK | CA |
| 48714 | 2C3CCABG4KH639117 | Chrysler | 300 | NORFOLK | VA |
| 48715 | 2C3CCABG4KH639120 | Chrysler | 300 | PITTSBURGH | PA |
| 48716 | 2C3CCABG4KH639814 | Chrysler | 300 | KNOXVILLE | TN |
| 48717 | 2C3CCABG4KH639828 | Chrysler | 300 | ONTARIO | CA |
| 48718 | 2C3CCABG4KH639831 | Chrysler | 300 | ORLANDO | FL |
| 48719 | 2C3CCABG4KH639862 | Chrysler | 300 | PHOENIX | AZ |
| 48720 | 2C3CCABG4KH639876 | Chrysler | 300 | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 48721 | 2C3CCABG4KH640493 | Chrysler | 300 Irving | TX |
| 48722 | 2C3CCABG4KH648030 | Chrysler | 300 ORLANDO | FL |
| 48723 | 2C3CCABG4KH648044 | Chrysler | 300 Dallas | TX |
| 48724 | 2C3CCABG4KH648058 | Chrysler | 300 NORFOLK | VA |
| 48725 | 2C3CCABG4KH651218 | Chrysler | 300 NEW YORK CITY | NY |
| 48726 | 2C3CCABG4KH654023 | Chrysler | 300 STERLING | VA |
| 48727 | 2C3CCABG4KH654037 | Chrysler | 300 HARRISBURG | PA |
| 48728 | 2C3CCABG4KH654040 | Chrysler | 300 HANOVER | MD |
| 48729 | 2C3CCABG4KH654054 | Chrysler | 300 WARWICK | RI |
| 48730 | 2C3CCABG4KH654068 | Chrysler | 300 DES MOINES | IA |
| 48731 | 2C3CCABG4KH654071 | Chrysler | 300 PHILADELPHIA | PA |
| 48732 | 2C3CCABG4KH654085 | Chrysler | 300 STERLING | US |
| 48733 | 2C3CCABG4KH654099 | Chrysler | 300 Atlanta | GA |
| 48734 | 2C3CCABG4KH654104 | Chrysler | 300 ORLANDO | FL |
| 48735 | 2C3CCABG4KH654121 | Chrysler | 300 WEST PALM BEACH | FL |
| 48736 | 2C3CCABG4KH654135 | Chrysler | 300 TAMPA | US |
| 48737 | 2C3CCABG4KH654149 | Chrysler | 300 DETROIT | MI |
| 48738 | 2C3CCABG4KH654152 | Chrysler | 300 Miami | FL |
| 48739 | 2C3CCABG4KH654166 | Chrysler | 300 SUWANEE | GA |
| 48740 | 2C3CCABG4KH654202 | Chrysler | 300 Raleigh | NC |
| 48741 | 2C3CCABG4KH654216 | Chrysler | 300 LOUISVILLE | KY |
| 48742 | 2C3CCABG4KH654233 | Chrysler | 300 WEST COLUMBIA | SC |
| 48743 | 2C3CCABG4KH654247 | Chrysler | 300 WHITE PLAINS | NY |
| 48744 | 2C3CCABG4KH654264 | Chrysler | 300 PEMBROKE | MA |
| 48745 | 2C3CCABG4KH654278 | Chrysler | 300 HARTFORD | CT |
| 48746 | 2C3CCABG4KH654281 | Chrysler | 300 BOSTON | MA |
| 48747 | 2C3CCABG4KH654300 | Chrysler | 300 UNION CITY | GA |
| 48748 | 2C3CCABG4KH654331 | Chrysler | 300 Teterboro | NJ |
| 48749 | 2C3CCABG4KH654359 | Chrysler | 300 LOS ANGELES | CA |
| 48750 | 2C3CCABG4KH654376 | Chrysler | 300 PHOENIX | AZ |
| 48751 | 2C3CCABG4KH654393 | Chrysler | 300 SAN FRANCISCO | CA |
| 48752 | 2C3CCABG4KH654409 | Chrysler | 300 LOS ANGELES | CA |
| 48753 | 2C3CCABG4KH654412 | Chrysler | 300 ORLANDO | FL |
| 48754 | 2C3CCABG4KH655267 | Chrysler | 300 FORT MYERS | FL |
| 48755 | 2C3CCABG4KH655270 | Chrysler | 300 DETROIT | MI |
| 48756 | 2C3CCABG4KH655978 | Chrysler | 300 LEXINGTON | KY |
| 48757 | 2C3CCABG4KH655981 | Chrysler | 300 SAN DIEGO | CA |
| 48758 | 2C3CCABG4KH655995 | Chrysler | 300 JACKSONVILLE | FL |
| 48759 | 2C3CCABG4KH656015 | Chrysler | 300 PHOENIX | AZ |
| 48760 | 2C3CCABG4KH659108 | Chrysler | 300 PENSACOLA | FL |
| 48761 | 2C3CCABG4KH659111 | Chrysler | 300 GREENSBORO | NC |
| 48762 | 2C3CCABG4KH660288 | Chrysler | 300 ORLANDO | FL |
| 48763 | 2C3CCABG4KH660291 | Chrysler | 300 KANSAS CITY | MO |
| 48764 | 2C3CCABG4KH660713 | Chrysler | 300 SANTA ANA | CA |
| 48765 | 2C3CCABG4KH661103 | Chrysler | 300 SARASOTA | FL |
| 48766 | 2C3CCABG4KH661117 | Chrysler | 300 FORT MYERS | FL |
| 48767 | 2C3CCABG4KH661120 | Chrysler | 300 Tulsa | OK |
| 48768 | 2C3CCABG4KH661134 | Chrysler | 300 CHICAGO | IL |
| 48769 | 2C3CCABG4LH141744 | Chrysler | 300 KENNER | LA |
| 48770 | 2C3CCABG5JH214214 | Chrysler | 300 KAILUA-KONA | HI |
| 48771 | 2C3CCABG5JH243325 | Chrysler | 300 Stockton | CA |
| 48772 | 2C3CCABG5JH244863 | Chrysler | 300 North Dighton | MA |
| 48773 | 2C3CCABG5JH285543 | Chrysler | 300 LOS ANGELES | CA |
| 48774 | 2C3CCABG5KH515065 | Chrysler | 300 PHOENIX | AZ |
| 48775 | 2C3CCABG5KH515079 | Chrysler | 300 BURBANK | CA |
| 48776 | 2C3CCABG5KH515082 | Chrysler | 300 LOS ANGELES | CA |
| 48777 | 2C3CCABG5KH515096 | Chrysler | 300 BURBANK | CA |
| 48778 | 2C3CCABG5KH515101 | Chrysler | 300 LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48779 | 2C3CCABG5KH515115 | Chrysler | 300 | SAN DIEGO | CA |
| 48780 | 2C3CCABG5KH515132 | Chrysler | 300 | SEATAC | WA |
| 48781 | 2C3CCABG5KH515146 | Chrysler | 300 | LOS ANGELES | CA |
| 48782 | 2C3CCABG5KH515163 | Chrysler | 300 | LAS VEGAS | NV |
| 48783 | 2C3CCABG5KH515180 | Chrysler | 300 | SANTA ANA | CA |
| 48784 | 2C3CCABG5KH515194 | Chrysler | 300 | Lake Elsinore | CA |
| 48785 | 2C3CCABG5KH515213 | Chrysler | 300 | BURBANK | CA |
| 48786 | 2C3CCABG5KH515227 | Chrysler | 300 | LAS VEGAS | NV |
| 48787 | 2C3CCABG5KH515230 | Chrysler | 300 | Kent | WA |
| 48788 | 2C3CCABG5KH515244 | Chrysler | 300 | Lake Elsinore | CA |
| 48789 | 2C3CCABG5KH515258 | Chrysler | 300 | LAS VEGAS | NV |
| 48790 | 2C3CCABG5KH515261 | Chrysler | 300 | LOS ANGELES | CA |
| 48791 | 2C3CCABG5KH515289 | Chrysler | 300 | LOS ANGELES | CA |
| 48792 | 2C3CCABG5KH515292 | Chrysler | 300 | Tolleson | AZ |
| 48793 | 2C3CCABG5KH515311 | Chrysler | 300 | Sacramento | CA |
| 48794 | 2C3CCABG5KH515339 | Chrysler | 300 | DAYTONA BEACH | FL |
| 48795 | 2C3CCABG5KH515342 | Chrysler | 300 | DALLAS | TX |
| 48796 | 2C3CCABG5KH515356 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48797 | 2C3CCABG5KH515373 | Chrysler | 300 | FORT MYERS | FL |
| 48798 | 2C3CCABG5KH515390 | Chrysler | 300 | Statesville | NC |
| 48799 | 2C3CCABG5KH515406 | Chrysler | 300 | ORLANDO | FL |
| 48800 | 2C3CCABG5KH515437 | Chrysler | 300 | DARLINGTON | SC |
| 48801 | 2C3CCABG5KH515440 | Chrysler | 300 | FORT MYERS | FL |
| 48802 | 2C3CCABG5KH515471 | Chrysler | 300 | GREENSBORO | NC |
| 48803 | 2C3CCABG5KH515499 | Chrysler | 300 | MIAMI | FL |
| 48804 | 2C3CCABG5KH515504 | Chrysler | 300 | ORLANDO | FL |
| 48805 | 2C3CCABG5KH515518 | Chrysler | 300 | Sanford | FL |
| 48806 | 2C3CCABG5KH515549 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48807 | 2C3CCABG5KH515552 | Chrysler | 300 | ORLANDO | FL |
| 48808 | 2C3CCABG5KH515597 | Chrysler | 300 | TAMPA | FL |
| 48809 | 2C3CCABG5KH515602 | Chrysler | 300 | DARLINGTON | SC |
| 48810 | 2C3CCABG5KH515616 | Chrysler | 300 | BIRMINGHAM | AL |
| 48811 | 2C3CCABG5KH515633 | Chrysler | 300 | NORFOLK | VA |
| 48812 | 2C3CCABG5KH515664 | Chrysler | 300 | FORT MYERS | FL |
| 48813 | 2C3CCABG5KH515678 | Chrysler | 300 | GREENVILLE | NC |
| 48814 | 2C3CCABG5KH515681 | Chrysler | 300 | Atlanta | GA |
| 48815 | 2C3CCABG5KH515695 | Chrysler | 300 | TAMPA | FL |
| 48816 | 2C3CCABG5KH515700 | Chrysler | 300 | GREENSBORO | NC |
| 48817 | 2C3CCABG5KH515728 | Chrysler | 300 | Atlanta | GA |
| 48818 | 2C3CCABG5KH515731 | Chrysler | 300 | Fairburn | GA |
| 48819 | 2C3CCABG5KH515745 | Chrysler | 300 | FT LAUDERDALE | FL |
| 48820 | 2C3CCABG5KH515759 | Chrysler | 300 | CLEVELAND | OH |
| 48821 | 2C3CCABG5KH515762 | Chrysler | 300 | FORT MYERS | FL |
| 48822 | 2C3CCABG5KH515776 | Chrysler | 300 | JACKSONVILLE | FL |
| 48823 | 2C3CCABG5KH515793 | Chrysler | 300 | CHARLOTTE | NC |
| 48824 | 2C3CCABG5KH515812 | Chrysler | 300 | ORLANDO | FL |
| 48825 | 2C3CCABG5KH515843 | Chrysler | 300 | JACKSONVILLE | FL |
| 48826 | 2C3CCABG5KH515857 | Chrysler | 300 | ORLANDO | FL |
| 48827 | 2C3CCABG5KH515860 | Chrysler | 300 | PITTSBURGH | PA |
| 48828 | 2C3CCABG5KH515874 | Chrysler | 300 | LEXINGTON | KY |
| 48829 | 2C3CCABG5KH515888 | Chrysler | 300 | TAMPA | FL |
| 48830 | 2C3CCABG5KH515891 | Chrysler | 300 | Hamilton | OH |
| 48831 | 2C3CCABG5KH515907 | Chrysler | 300 | Florissant | MO |
| 48832 | 2C3CCABG5KH515924 | Chrysler | 300 | Detroit | MI |
| 48833 | 2C3CCABG5KH515938 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48834 | 2C3CCABG5KH515941 | Chrysler | 300 | RALIEGH | NC |
| 48835 | 2C3CCABG5KH515955 | Chrysler | 300 | Davie | FL |
| 48836 | 2C3CCABG5KH515972 | Chrysler | 300 | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 48837 | 2C3CCABG5KH515986 | Chrysler | 300 MIAMI INT'L AP | FL |
| 48838 | 2C3CCABG5KH516006 | Chrysler | 300 MIAMI | FL |
| 48839 | 2C3CCABG5KH516037 | Chrysler | 300 MIAMI | FL |
| 48840 | 2C3CCABG5KH516040 | Chrysler | 300 FORT MYERS | FL |
| 48841 | 2C3CCABG5KH516104 | Chrysler | 300 JACKSONVILLE | FL |
| 48842 | 2C3CCABG5KH516166 | Chrysler | 300 Jacksonville | FL |
| 48843 | 2C3CCABG5KH516183 | Chrysler | 300 COLUMBIA | SC |
| 48844 | 2C3CCABG5KH516197 | Chrysler | 300 STERLING | US |
| 48845 | 2C3CCABG5KH516202 | Chrysler | 300 Tolleson | AZ |
| 48846 | 2C3CCABG5KH516233 | Chrysler | 300 BRONX | NY |
| 48847 | 2C3CCABG5KH516247 | Chrysler | 300 North Dighton | MA |
| 48848 | 2C3CCABG5KH516264 | Chrysler | 300 KENNER | LA |
| 48849 | 2C3CCABG5KH516281 | Chrysler | 300 Ocoee | FL |
| 48850 | 2C3CCABG5KH516300 | Chrysler | 300 TAMPA | FL |
| 48851 | 2C3CCABG5KH516314 | Chrysler | 300 Jacksonville | FL |
| 48852 | 2C3CCABG5KH516328 | Chrysler | 300 NEW BERN | NC |
| 48853 | 2C3CCABG5KH516345 | Chrysler | 300 FORT MYERS | FL |
| 48854 | 2C3CCABG5KH516359 | Chrysler | 300 CHARLOTTE | NC |
| 48855 | 2C3CCABG5KH516362 | Chrysler | 300 Omaha | NE |
| 48856 | 2C3CCABG5KH516393 | Chrysler | 300 Smithtown | NY |
| 48857 | 2C3CCABG5KH516412 | Chrysler | 300 HOUSTON | TX |
| 48858 | 2C3CCABG5KH516426 | Chrysler | 300 Hartford | CT |
| 48859 | 2C3CCABG5KH516443 | Chrysler | 300 MIAMI | FL |
| 48860 | 2C3CCABG5KH516460 | Chrysler | 300 ATLANTA | GA |
| 48861 | 2C3CCABG5KH516474 | Chrysler | 300 BURLINGAME | CA |
| 48862 | 2C3CCABG5KH516510 | Chrysler | 300 LOS ANGELES | CA |
| 48863 | 2C3CCABG5KH516524 | Chrysler | 300 Hebron | KY |
| 48864 | 2C3CCABG5KH516555 | Chrysler | 300 SAN JOSE | CA |
| 48865 | 2C3CCABG5KH516636 | Chrysler | 300 Schaumburg | IL |
| 48866 | 2C3CCABG5KH516667 | Chrysler | 300 PENSACOLA | FL |
| 48867 | 2C3CCABG5KH516670 | Chrysler | 300 DAYTONA BEACH | FL |
| 48868 | 2C3CCABG5KH516698 | Chrysler | 300 BIRMINGHAM | AL |
| 48869 | 2C3CCABG5KH516748 | Chrysler | 300 Slidell | LA |
| 48870 | 2C3CCABG5KH516765 | Chrysler | 300 STERLING | VA |
| 48871 | 2C3CCABG5KH533453 | Chrysler | 300 ORLANDO | FL |
| 48872 | 2C3CCABG5KH533484 | Chrysler | 300 FORT LAUDERDALE | FL |
| 48873 | 2C3CCABG5KH535980 | Chrysler | 300 SAN FRANCISCO | CA |
| 48874 | 2C3CCABG5KH536031 | Chrysler | 300 Los Angeles | CA |
| 48875 | 2C3CCABG5KH536045 | Chrysler | 300 SANTA ANA | CA |
| 48876 | 2C3CCABG5KH536059 | Chrysler | 300 ATLANTA | GA |
| 48877 | 2C3CCABG5KH537826 | Chrysler | 300 HOLLY HILL | FL |
| 48878 | 2C3CCABG5KH537843 | Chrysler | 300 FORT MYERS | FL |
| 48879 | 2C3CCABG5KH537857 | Chrysler | 300 ORLANDO | FL |
| 48880 | 2C3CCABG5KH537888 | Chrysler | 300 Clearwater | FL |
| 48881 | 2C3CCABG5KH537891 | Chrysler | 300 Atlanta | GA |
| 48882 | 2C3CCABG5KH537924 | Chrysler | 300 ORLANDO | FL |
| 48883 | 2C3CCABG5KH538698 | Chrysler | 300 FORT LAUDERDALE | FL |
| 48884 | 2C3CCABG5KH538703 | Chrysler | 300 PHILADELPHIA | PA |
| 48885 | 2C3CCABG5KH538720 | Chrysler | 300 TAMPA | FL |
| 48886 | 2C3CCABG5KH539396 | Chrysler | 300 Warr Acres | OK |
| 48887 | 2C3CCABG5KH539429 | Chrysler | 300 WEST PALM BEACH | FL |
| 48888 | 2C3CCABG5KH539477 | Chrysler | 300 DALLAS | TX |
| 48889 | 2C3CCABG5KH539561 | Chrysler | 300 LOUISVILLE | KY |
| 48890 | 2C3CCABG5KH539589 | Chrysler | 300 LOS ANGELES | CA |
| 48891 | 2C3CCABG5KH539625 | Chrysler | 300 INGLEWOOD | CA |
| 48892 | 2C3CCABG5KH539639 | Chrysler | 300 SANTA ANA | CA |
| 48893 | 2C3CCABG5KH547904 | Chrysler | 300 ATLANTA | GA |
| 48894 | 2C3CCABG5KH548812 | Chrysler | 300 RALEIGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48895 | 2C3CCABG5KH548826 | Chrysler | 300 | JACKSONVILLE | FL |
| 48896 | 2C3CCABG5KH548843 | Chrysler | 300 | STERLING | VA |
| 48897 | 2C3CCABG5KH548860 | Chrysler | 300 | TAMPA | FL |
| 48898 | 2C3CCABG5KH555436 | Chrysler | 300 | HOUSTON | TX |
| 48899 | 2C3CCABG5KH555453 | Chrysler | 300 | Greensboro | NC |
| 48900 | 2C3CCABG5KH555470 | Chrysler | 300 | SANTA ANA | CA |
| 48901 | 2C3CCABG5KH555484 | Chrysler | 300 | Statesville | NC |
| 48902 | 2C3CCABG5KH555498 | Chrysler | 300 | KNOXVILLE | TN |
| 48903 | 2C3CCABG5KH559423 | Chrysler | 300 | Elkridge | MD |
| 48904 | 2C3CCABG5KH559437 | Chrysler | 300 | Austin | TX |
| 48905 | 2C3CCABG5KH559454 | Chrysler | 300 | NEWARK | NJ |
| 48906 | 2C3CCABG5KH559566 | Chrysler | 300 | KNOXVILLE | TN |
| 48907 | 2C3CCABG5KH559597 | Chrysler | 300 | Davie | FL |
| 48908 | 2C3CCABG5KH559664 | Chrysler | 300 | BLOOMINGTON | IL |
| 48909 | 2C3CCABG5KH559681 | Chrysler | 300 | RALEIGH | NC |
| 48910 | 2C3CCABG5KH559700 | Chrysler | 300 | NEW ORLEANS | LA |
| 48911 | 2C3CCABG5KH559745 | Chrysler | 300 | Palm Springs | CA |
| 48912 | 2C3CCABG5KH559762 | Chrysler | 300 | Tolleson | AZ |
| 48913 | 2C3CCABG5KH559776 | Chrysler | 300 | PHOENIX | AZ |
| 48914 | 2C3CCABG5KH559793 | Chrysler | 300 | PALM SPRINGS | CA |
| 48915 | 2C3CCABG5KH561379 | Chrysler | 300 | Dallas | TX |
| 48916 | 2C3CCABG5KH561382 | Chrysler | 300 | Louisville | KY |
| 48917 | 2C3CCABG5KH561396 | Chrysler | 300 | LOS ANGELES | CA |
| 48918 | 2C3CCABG5KH561401 | Chrysler | 300 | SAN FRANCISCO | CA |
| 48919 | 2C3CCABG5KH562547 | Chrysler | 300 | DETROIT | MI |
| 48920 | 2C3CCABG5KH562595 | Chrysler | 300 | North Dighton | MA |
| 48921 | 2C3CCABG5KH562600 | Chrysler | 300 | TAMPA | FL |
| 48922 | 2C3CCABG5KH562631 | Chrysler | 300 | DETROIT | MI |
| 48923 | 2C3CCABG5KH562662 | Chrysler | 300 | MEMPHIS | TN |
| 48924 | 2C3CCABG5KH562676 | Chrysler | 300 | Manheim | PA |
| 48925 | 2C3CCABG5KH562760 | Chrysler | 300 | Nashville | TN |
| 48926 | 2C3CCABG5KH562788 | Chrysler | 300 | LAS VEGAS | NV |
| 48927 | 2C3CCABG5KH562807 | Chrysler | 300 | SANTA ANA | CA |
| 48928 | 2C3CCABG5KH562869 | Chrysler | 300 | BURBANK | CA |
| 48929 | 2C3CCABG5KH565948 | Chrysler | 300 | Teterboro | NJ |
| 48930 | 2C3CCABG5KH565951 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48931 | 2C3CCABG5KH565965 | Chrysler | 300 | Atlanta | GA |
| 48932 | 2C3CCABG5KH565979 | Chrysler | 300 | JACKSON | MS |
| 48933 | 2C3CCABG5KH565982 | Chrysler | 300 | KNOXVILLE | TN |
| 48934 | 2C3CCABG5KH566016 | Chrysler | 300 | JACKSONVILLE | FL |
| 48935 | 2C3CCABG5KH566047 | Chrysler | 300 | STERLING | VA |
| 48936 | 2C3CCABG5KH566050 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48937 | 2C3CCABG5KH569479 | Chrysler | 300 | Maple Grove | MN |
| 48938 | 2C3CCABG5KH569482 | Chrysler | 300 | KENNER | LA |
| 48939 | 2C3CCABG5KH569529 | Chrysler | 300 | NEW BERN | NC |
| 48940 | 2C3CCABG5KH569532 | Chrysler | 300 | LAS VEGAS | NV |
| 48941 | 2C3CCABG5KH569580 | Chrysler | 300 | PHILADELPHIA | PA |
| 48942 | 2C3CCABG5KH585391 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 48943 | 2C3CCABG5KH585410 | Chrysler | 300 | LOS ANGELES | CA |
| 48944 | 2C3CCABG5KH585424 | Chrysler | 300 | INGLEWOOD | CA |
| 48945 | 2C3CCABG5KH585438 | Chrysler | 300 | ORANGE COUNTY | CA |
| 48946 | 2C3CCABG5KH585441 | Chrysler | 300 | NORTH HILLS | CA |
| 48947 | 2C3CCABG5KH585455 | Chrysler | 300 | MEMPHIS | TN |
| 48948 | 2C3CCABG5KH585472 | Chrysler | 300 | STERLING | VA |
| 48949 | 2C3CCABG5KH585505 | Chrysler | 300 | ORLANDO | FL |
| 48950 | 2C3CCABG5KH585536 | Chrysler | 300 | NORFOLK | VA |
| 48951 | 2C3CCABG5KH585553 | Chrysler | 300 | DETROIT | MI |
| 48952 | 2C3CCABG5KH589702 | Chrysler | 300 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 48953 | 2C3CCABG5KH589716 | Chrysler | 300 | WEST PALM BEACH | FL |
| 48954 | 2C3CCABG5KH589733 | Chrysler | 300 | FORT MYERS | FL |
| 48955 | 2C3CCABG5KH589747 | Chrysler | 300 | Hattiesburg | MS |
| 48956 | 2C3CCABG5KH589750 | Chrysler | 300 | NEW BERN | NC |
| 48957 | 2C3CCABG5KH589764 | Chrysler | 300 | TAMPA | FL |
| 48958 | 2C3CCABG5KH589781 | Chrysler | 300 | FORT MYERS | FL |
| 48959 | 2C3CCABG5KH601038 | Chrysler | 300 | SANTA ANA | CA |
| 48960 | 2C3CCABG5KH601041 | Chrysler | 300 | LOS ANGELES | CA |
| 48961 | 2C3CCABG5KH601072 | Chrysler | 300 | LOS ANGELES | CA |
| 48962 | 2C3CCABG5KH601086 | Chrysler | 300 | ORANGE COUNTY | CA |
| 48963 | 2C3CCABG5KH601119 | Chrysler | 300 | LAS VEGAS | NV |
| 48964 | 2C3CCABG5KH601153 | Chrysler | 300 | SACRAMENTO | CA |
| 48965 | 2C3CCABG5KH601170 | Chrysler | 300 | Culver City | CA |
| 48966 | 2C3CCABG5KH601184 | Chrysler | 300 | DETROIT | MI |
| 48967 | 2C3CCABG5KH601198 | Chrysler | 300 | ATLANTA | GA |
| 48968 | 2C3CCABG5KH601203 | Chrysler | 300 | Hebron | KY |
| 48969 | 2C3CCABG5KH601217 | Chrysler | 300 | WEST COLUMBIA | SC |
| 48970 | 2C3CCABG5KH601220 | Chrysler | 300 | DES PLAINES | IL |
| 48971 | 2C3CCABG5KH609334 | Chrysler | 300 | DES PLAINES | US |
| 48972 | 2C3CCABG5KH609348 | Chrysler | 300 | KNOXVILLE | TN |
| 48973 | 2C3CCABG5KH609351 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 48974 | 2C3CCABG5KH609382 | Chrysler | 300 | NEW BERN | NC |
| 48975 | 2C3CCABG5KH609396 | Chrysler | 300 | BLOOMINGTON | IL |
| 48976 | 2C3CCABG5KH609401 | Chrysler | 300 | Smithtown | NY |
| 48977 | 2C3CCABG5KH609415 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 48978 | 2C3CCABG5KH609429 | Chrysler | 300 | KNOXVILLE | TN |
| 48979 | 2C3CCABG5KH609446 | Chrysler | 300 | INDIANAPOLIS | IN |
| 48980 | 2C3CCABG5KH609477 | Chrysler | 300 | DENVER | CO |
| 48981 | 2C3CCABG5KH609480 | Chrysler | 300 | LOS ANGELES | CA |
| 48982 | 2C3CCABG5KH617868 | Chrysler | 300 | SEATAC | WA |
| 48983 | 2C3CCABG5KH617871 | Chrysler | 300 | SAN JOSE | CA |
| 48984 | 2C3CCABG5KH617885 | Chrysler | 300 | FEDERAL WAY | WA |
| 48985 | 2C3CCABG5KH617899 | Chrysler | 300 | SEATAC | WA |
| 48986 | 2C3CCABG5KH617904 | Chrysler | 300 | SEATAC | WA |
| 48987 | 2C3CCABG5KH617918 | Chrysler | 300 | BIRMINGHAM | AL |
| 48988 | 2C3CCABG5KH617935 | Chrysler | 300 | FORT MYERS | FL |
| 48989 | 2C3CCABG5KH617949 | Chrysler | 300 | BLOOMINGTON | IL |
| 48990 | 2C3CCABG5KH617952 | Chrysler | 300 | MEBANE | NC |
| 48991 | 2C3CCABG5KH617983 | Chrysler | 300 | DETROIT | MI |
| 48992 | 2C3CCABG5KH617997 | Chrysler | 300 | RONKONKOMA | NY |
| 48993 | 2C3CCABG5KH618003 | Chrysler | 300 | INDIANAPOLIS | IN |
| 48994 | 2C3CCABG5KH618017 | Chrysler | 300 | PITTSBURGH | PA |
| 48995 | 2C3CCABG5KH618020 | Chrysler | 300 | Florissant | MO |
| 48996 | 2C3CCABG5KH618034 | Chrysler | 300 | PITTSBURGH | PA |
| 48997 | 2C3CCABG5KH618051 | Chrysler | 300 | Los Angeles | CA |
| 48998 | 2C3CCABG5KH618065 | Chrysler | 300 | KANSAS CITY | MO |
| 48999 | 2C3CCABG5KH618079 | Chrysler | 300 | Tampa | FL |
| 49000 | 2C3CCABG5KH618082 | Chrysler | 300 | GRAND RAPIDS | MI |
| 49001 | 2C3CCABG5KH618115 | Chrysler | 300 | TAMPA | FL |
| 49002 | 2C3CCABG5KH618129 | Chrysler | 300 | CHICAGO | IL |
| 49003 | 2C3CCABG5KH618163 | Chrysler | 300 | Atlanta | GA |
| 49004 | 2C3CCABG5KH618177 | Chrysler | 300 | DES MOINES | IA |
| 49005 | 2C3CCABG5KH625923 | Chrysler | 300 | LOS ANGELES | CA |
| 49006 | 2C3CCABG5KH625940 | Chrysler | 300 | CHICAGO | IL |
| 49007 | 2C3CCABG5KH625954 | Chrysler | 300 | JACKSON | MS |
| 49008 | 2C3CCABG5KH625968 | Chrysler | 300 | GREENWOOD | IN |
| 49009 | 2C3CCABG5KH625971 | Chrysler | 300 | DES MOINES | IA |
| 49010 | 2C3CCABG5KH628577 | Chrysler | 300 | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49011 | 2C3CCABG5KH628580 | Chrysler | | 300 TAMPA | FL |
| 49012 | 2C3CCABG5KH628594 | Chrysler | | 300 MILWAUKEE | WI |
| 49013 | 2C3CCABG5KH628613 | Chrysler | | 300 CLEVELAND | OH |
| 49014 | 2C3CCABG5KH628627 | Chrysler | | 300 DARLINGTON | SC |
| 49015 | 2C3CCABG5KH628644 | Chrysler | | 300 LOS ANGELES | CA |
| 49016 | 2C3CCABG5KH628658 | Chrysler | | 300 ALBANY | NY |
| 49017 | 2C3CCABG5KH628661 | Chrysler | | 300 FISHKILL | NY |
| 49018 | 2C3CCABG5KH628675 | Chrysler | | 300 Cranberry Towns | PA |
| 49019 | 2C3CCABG5KH628689 | Chrysler | | 300 CHARLESTON | WV |
| 49020 | 2C3CCABG5KH628708 | Chrysler | | 300 FORT LAUDERDALE | FL |
| 49021 | 2C3CCABG5KH628711 | Chrysler | | 300 DETROIT | MI |
| 49022 | 2C3CCABG5KH628739 | Chrysler | | 300 PITTSBURGH | PA |
| 49023 | 2C3CCABG5KH628742 | Chrysler | | 300 LOUISVILLE | KY |
| 49024 | 2C3CCABG5KH628756 | Chrysler | | 300 SAINT LOUIS | MO |
| 49025 | 2C3CCABG5KH628773 | Chrysler | | 300 EGG HARBOR TOWN | NJ |
| 49026 | 2C3CCABG5KH628790 | Chrysler | | 300 Southaven | MS |
| 49027 | 2C3CCABG5KH628806 | Chrysler | | 300 NORFOLK | VA |
| 49028 | 2C3CCABG5KH628840 | Chrysler | | 300 OMAHA | NE |
| 49029 | 2C3CCABG5KH628871 | Chrysler | | 300 WHITE PLAINS | NY |
| 49030 | 2C3CCABG5KH633987 | Chrysler | | 300 SAN FRANCISCO | CA |
| 49031 | 2C3CCABG5KH633990 | Chrysler | | 300 BURBANK | CA |
| 49032 | 2C3CCABG5KH634007 | Chrysler | | 300 ORANGE COUNTY | CA |
| 49033 | 2C3CCABG5KH634010 | Chrysler | | 300 PALM S | CA |
| 49034 | 2C3CCABG5KH634038 | Chrysler | | 300 LAS VEGAS | NV |
| 49035 | 2C3CCABG5KH634041 | Chrysler | | 300 Sacramento | CA |
| 49036 | 2C3CCABG5KH634055 | Chrysler | | 300 LOS ANGELES | CA |
| 49037 | 2C3CCABG5KH634069 | Chrysler | | 300 FAYETTEVILLE | GA |
| 49038 | 2C3CCABG5KH634072 | Chrysler | | 300 PITTSBURGH | PA |
| 49039 | 2C3CCABG5KH635013 | Chrysler | | 300 KNOXVILLE | TN |
| 49040 | 2C3CCABG5KH635030 | Chrysler | | 300 BOSTON, LOGAN AP | MA |
| 49041 | 2C3CCABG5KH635044 | Chrysler | | 300 SYRACUSE | NY |
| 49042 | 2C3CCABG5KH635058 | Chrysler | | 300 RALEIGH | NC |
| 49043 | 2C3CCABG5KH635075 | Chrysler | | 300 PITTSBURGH | PA |
| 49044 | 2C3CCABG5KH635089 | Chrysler | | 300 CHARLOTTESVILLE | VA |
| 49045 | 2C3CCABG5KH635092 | Chrysler | | 300 MINNEAPOLIS | MN |
| 49046 | 2C3CCABG5KH635108 | Chrysler | | 300 NEW BERN | NC |
| 49047 | 2C3CCABG5KH635111 | Chrysler | | 300 BUFFALO | NY |
| 49048 | 2C3CCABG5KH637246 | Chrysler | | 300 FORT LAUDERDALE | FL |
| 49049 | 2C3CCABG5KH637263 | Chrysler | | 300 CHARLESTON | SC |
| 49050 | 2C3CCABG5KH637277 | Chrysler | | 300 NORWALK | OH |
| 49051 | 2C3CCABG5KH637716 | Chrysler | | 300 MIAMI | FL |
| 49052 | 2C3CCABG5KH637747 | Chrysler | | 300 ORLANDO | FL |
| 49053 | 2C3CCABG5KH637750 | Chrysler | | 300 PITTSBURGH | PA |
| 49054 | 2C3CCABG5KH637764 | Chrysler | | 300 PHILADELPHIA | PA |
| 49055 | 2C3CCABG5KH637943 | Chrysler | | 300 Atlanta | GA |
| 49056 | 2C3CCABG5KH637957 | Chrysler | | 300 BALTIMORE | MD |
| 49057 | 2C3CCABG5KH637960 | Chrysler | | 300 PHILADELPHIA | PA |
| 49058 | 2C3CCABG5KH637974 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49059 | 2C3CCABG5KH637988 | Chrysler | | 300 KENNER | LA |
| 49060 | 2C3CCABG5KH637991 | Chrysler | | 300 ORLANDO | FL |
| 49061 | 2C3CCABG5KH638106 | Chrysler | | 300 Hebron | KY |
| 49062 | 2C3CCABG5KH639093 | Chrysler | | 300 CLEVELAND | OH |
| 49063 | 2C3CCABG5KH639112 | Chrysler | | 300 BOSTON | MA |
| 49064 | 2C3CCABG5KH639126 | Chrysler | | 300 COLLEGE PARK | GA |
| 49065 | 2C3CCABG5KH639806 | Chrysler | | 300 LOS ANGELES | CA |
| 49066 | 2C3CCABG5KH639823 | Chrysler | | 300 PHILADELPHIA | PA |
| 49067 | 2C3CCABG5KH639837 | Chrysler | | 300 DALLAS | TX |
| 49068 | 2C3CCABG5KH639840 | Chrysler | | 300 KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49069 | 2C3CCABG5KH639854 | Chrysler | 300 | HOUSTON | TX |
| 49070 | 2C3CCABG5KH639871 | Chrysler | 300 | KANSAS CITY | MO |
| 49071 | 2C3CCABG5KH648053 | Chrysler | 300 | BALTIMORE | MD |
| 49072 | 2C3CCABG5KH648067 | Chrysler | 300 | PITTSBURGH | PA |
| 49073 | 2C3CCABG5KH654015 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49074 | 2C3CCABG5KH654029 | Chrysler | 300 | NEWARK | NJ |
| 49075 | 2C3CCABG5KH654032 | Chrysler | 300 | TAMPA | FL |
| 49076 | 2C3CCABG5KH654046 | Chrysler | 300 | ATLANTA | GA |
| 49077 | 2C3CCABG5KH654063 | Chrysler | 300 | GREENVILLE | NC |
| 49078 | 2C3CCABG5KH654077 | Chrysler | 300 | PORTLAND | ME |
| 49079 | 2C3CCABG5KH654080 | Chrysler | 300 | NEW YORK CITY | NY |
| 49080 | 2C3CCABG5KH654094 | Chrysler | 300 | FORT MYERS | FL |
| 49081 | 2C3CCABG5KH654113 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49082 | 2C3CCABG5KH654127 | Chrysler | 300 | WOODSON TERRACE | MO |
| 49083 | 2C3CCABG5KH654144 | Chrysler | 300 | CHICAGO | IL |
| 49084 | 2C3CCABG5KH654175 | Chrysler | 300 | RICHMOND | VA |
| 49085 | 2C3CCABG5KH654189 | Chrysler | 300 | EGG HARBOR TOWN | NJ |
| 49086 | 2C3CCABG5KH654192 | Chrysler | 300 | BOSTON | MA |
| 49087 | 2C3CCABG5KH654208 | Chrysler | 300 | BALTIMORE | MD |
| 49088 | 2C3CCABG5KH654211 | Chrysler | 300 | PHILADELPHIA | PA |
| 49089 | 2C3CCABG5KH654239 | Chrysler | 300 | CLEVELAND | OH |
| 49090 | 2C3CCABG5KH654242 | Chrysler | 300 | CLEVELAND | OH |
| 49091 | 2C3CCABG5KH654256 | Chrysler | 300 | MYRTLE BEACH | SC |
| 49092 | 2C3CCABG5KH654273 | Chrysler | 300 | Atlanta | GA |
| 49093 | 2C3CCABG5KH654287 | Chrysler | 300 | PHILADELPHIA | PA |
| 49094 | 2C3CCABG5KH654323 | Chrysler | 300 | CLEVELAND | OH |
| 49095 | 2C3CCABG5KH654340 | Chrysler | 300 | PHOENIX | AZ |
| 49096 | 2C3CCABG5KH654368 | Chrysler | 300 | LAS VEGAS | NV |
| 49097 | 2C3CCABG5KH654399 | Chrysler | 300 | LOS ANGELES | CA |
| 49098 | 2C3CCABG5KH654404 | Chrysler | 300 | Scottsdale | AZ |
| 49099 | 2C3CCABG5KH654421 | Chrysler | 300 | LAS VEGAS | NV |
| 49100 | 2C3CCABG5KH655259 | Chrysler | 300 | GRAND RAPIDS | MI |
| 49101 | 2C3CCABG5KH655262 | Chrysler | 300 | HANOVER | MD |
| 49102 | 2C3CCABG5KH655987 | Chrysler | 300 | BURBANK | CA |
| 49103 | 2C3CCABG5KH655990 | Chrysler | 300 | ORLANDO | FL |
| 49104 | 2C3CCABG5KH659098 | Chrysler | 300 | PORTLAND | OR |
| 49105 | 2C3CCABG5KH659117 | Chrysler | 300 | PHOENIX | AZ |
| 49106 | 2C3CCABG5KH659120 | Chrysler | 300 | PHOENIX | AZ |
| 49107 | 2C3CCABG5KH660283 | Chrysler | 300 | DES PLAINES | US |
| 49108 | 2C3CCABG5KH660719 | Chrysler | 300 | NEW ORLEANS | LA |
| 49109 | 2C3CCABG5KH661109 | Chrysler | 300 | MILWAUKEE | WI |
| 49110 | 2C3CCABG5KH661112 | Chrysler | 300 | DETROIT | MI |
| 49111 | 2C3CCABG5KH661126 | Chrysler | 300 | CHARLOTTE | NC |
| 49112 | 2C3CCABG5LH137248 | Chrysler | 300 | JACKSON | MS |
| 49113 | 2C3CCABG5LH137251 | Chrysler | 300 | KENNER | LA |
| 49114 | 2C3CCABG5LH141753 | Chrysler | 300 | ATLANTA | GA |
| 49115 | 2C3CCABG5LH145706 | Chrysler | 300 | PENSACOLA | FL |
| 49116 | 2C3CCABG6HH664769 | Chrysler | 300 | Hayward | CA |
| 49117 | 2C3CCABG6JH240143 | Chrysler | 300 | PORTLAND | OR |
| 49118 | 2C3CCABG6JH269738 | Chrysler | 300 | San Diego | CA |
| 49119 | 2C3CCABG6JH269741 | Chrysler | 300 | North Dighton | MA |
| 49120 | 2C3CCABG6KH515074 | Chrysler | 300 | LOS ANGELES | CA |
| 49121 | 2C3CCABG6KH515138 | Chrysler | 300 | Fontana | CA |
| 49122 | 2C3CCABG6KH515172 | Chrysler | 300 | BURBANK | CA |
| 49123 | 2C3CCABG6KH515186 | Chrysler | 300 | BURBANK | CA |
| 49124 | 2C3CCABG6KH515205 | Chrysler | 300 | SANTA ANA | CA |
| 49125 | 2C3CCABG6KH515219 | Chrysler | 300 | SACRAMENTO | CA |
| 49126 | 2C3CCABG6KH515222 | Chrysler | 300 | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 49127 | 2C3CCABG6KH515236 | Chrysler | 300 Kansas City | MO |
| 49128 | 2C3CCABG6KH515253 | Chrysler | 300 LOS ANGELES | CA |
| 49129 | 2C3CCABG6KH515270 | Chrysler | 300 BURBANK | CA |
| 49130 | 2C3CCABG6KH515284 | Chrysler | 300 Phoenix | AZ |
| 49131 | 2C3CCABG6KH515298 | Chrysler | 300 LAS VEGAS | NV |
| 49132 | 2C3CCABG6KH515303 | Chrysler | 300 SAN FRANCISCO | CA |
| 49133 | 2C3CCABG6KH515334 | Chrysler | 300 TAMPA | FL |
| 49134 | 2C3CCABG6KH515348 | Chrysler | 300 FORT LAUDERDALE | FL |
| 49135 | 2C3CCABG6KH515382 | Chrysler | 300 ORLANDO | FL |
| 49136 | 2C3CCABG6KH515396 | Chrysler | 300 WEST PALM BEACH | FL |
| 49137 | 2C3CCABG6KH515401 | Chrysler | 300 DETROIT | MI |
| 49138 | 2C3CCABG6KH515415 | Chrysler | 300 STERLING | US |
| 49139 | 2C3CCABG6KH515429 | Chrysler | 300 Greensboro | NC |
| 49140 | 2C3CCABG6KH515446 | Chrysler | 300 Atlanta | GA |
| 49141 | 2C3CCABG6KH515477 | Chrysler | 300 ORLANDO | FL |
| 49142 | 2C3CCABG6KH515494 | Chrysler | 300 Miami | FL |
| 49143 | 2C3CCABG6KH515527 | Chrysler | 300 SARASOTA | FL |
| 49144 | 2C3CCABG6KH515544 | Chrysler | 300 SARASOTA | FL |
| 49145 | 2C3CCABG6KH515558 | Chrysler | 300 North Dighton | MA |
| 49146 | 2C3CCABG6KH515561 | Chrysler | 300 KENNER | LA |
| 49147 | 2C3CCABG6KH515575 | Chrysler | 300 TAMPA | FL |
| 49148 | 2C3CCABG6KH515592 | Chrysler | 300 SOUTHEAST DST OFFC | OK |
| 49149 | 2C3CCABG6KH515611 | Chrysler | 300 WEST COLUMBIA | SC |
| 49150 | 2C3CCABG6KH515625 | Chrysler | 300 RONKONKOMA | NY |
| 49151 | 2C3CCABG6KH515642 | Chrysler | 300 PENSACOLA | FL |
| 49152 | 2C3CCABG6KH515656 | Chrysler | 300 SAVANNAH | GA |
| 49153 | 2C3CCABG6KH515673 | Chrysler | 300 FORT MYERS | FL |
| 49154 | 2C3CCABG6KH515690 | Chrysler | 300 FORT LAUDERDALE | FL |
| 49155 | 2C3CCABG6KH515706 | Chrysler | 300 PHILADELPHIA | PA |
| 49156 | 2C3CCABG6KH515723 | Chrysler | 300 NEW BERN | NC |
| 49157 | 2C3CCABG6KH515737 | Chrysler | 300 FORT MYERS | FL |
| 49158 | 2C3CCABG6KH515740 | Chrysler | 300 TAMPA | FL |
| 49159 | 2C3CCABG6KH515768 | Chrysler | 300 TAMPA | FL |
| 49160 | 2C3CCABG6KH515771 | Chrysler | 300 MIAMI | FL |
| 49161 | 2C3CCABG6KH515785 | Chrysler | 300 ORLANDO | FL |
| 49162 | 2C3CCABG6KH515799 | Chrysler | 300 MIAMI | FL |
| 49163 | 2C3CCABG6KH515804 | Chrysler | 300 Marietta | GA |
| 49164 | 2C3CCABG6KH515818 | Chrysler | 300 ORLANDO | FL |
| 49165 | 2C3CCABG6KH515821 | Chrysler | 300 PHILADELPHIA | PA |
| 49166 | 2C3CCABG6KH515849 | Chrysler | 300 FORT LAUDERDALE | FL |
| 49167 | 2C3CCABG6KH515852 | Chrysler | 300 WEST PALM BEACH | FL |
| 49168 | 2C3CCABG6KH515866 | Chrysler | 300 WEST PALM BEACH | FL |
| 49169 | 2C3CCABG6KH515883 | Chrysler | 300 TAMPA | FL |
| 49170 | 2C3CCABG6KH515897 | Chrysler | 300 WHITE PLAINS | NY |
| 49171 | 2C3CCABG6KH515916 | Chrysler | 300 FORT MYERS | FL |
| 49172 | 2C3CCABG6KH515947 | Chrysler | 300 ORLANDO | FL |
| 49173 | 2C3CCABG6KH515950 | Chrysler | 300 North Dighton | MA |
| 49174 | 2C3CCABG6KH515964 | Chrysler | 300 FORT LAUDERDALE | FL |
| 49175 | 2C3CCABG6KH515981 | Chrysler | 300 ORLANDO | FL |
| 49176 | 2C3CCABG6KH515995 | Chrysler | 300 TAMPA | FL |
| 49177 | 2C3CCABG6KH516015 | Chrysler | 300 Fayetteville | NC |
| 49178 | 2C3CCABG6KH516029 | Chrysler | 300 Jacksonville | FL |
| 49179 | 2C3CCABG6KH516032 | Chrysler | 300 CATONSVILLE | MD |
| 49180 | 2C3CCABG6KH516063 | Chrysler | 300 FORT MYERS | FL |
| 49181 | 2C3CCABG6KH516080 | Chrysler | 300 Bordentown | NJ |
| 49182 | 2C3CCABG6KH516144 | Chrysler | 300 RALIEGH | NC |
| 49183 | 2C3CCABG6KH516158 | Chrysler | 300 Atlanta | GA |
| 49184 | 2C3CCABG6KH516161 | Chrysler | 300 MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49185 | 2C3CCABG6KH516175 | Chrysler | 300 | STERLING | VA |
| 49186 | 2C3CCABG6KH516208 | Chrysler | 300 | Atlanta | GA |
| 49187 | 2C3CCABG6KH516242 | Chrysler | 300 | WILMINGTON | NC |
| 49188 | 2C3CCABG6KH516256 | Chrysler | 300 | PITTSBURGH | PA |
| 49189 | 2C3CCABG6KH516287 | Chrysler | 300 | Atlanta | GA |
| 49190 | 2C3CCABG6KH516306 | Chrysler | 300 | Atlanta | GA |
| 49191 | 2C3CCABG6KH516323 | Chrysler | 300 | Manheim | PA |
| 49192 | 2C3CCABG6KH516340 | Chrysler | 300 | FORT MYERS | FL |
| 49193 | 2C3CCABG6KH516404 | Chrysler | 300 | ATLANTA | GA |
| 49194 | 2C3CCABG6KH516516 | Chrysler | 300 | LOS ANGELES | CA |
| 49195 | 2C3CCABG6KH516533 | Chrysler | 300 | LOS ANGELES | CA |
| 49196 | 2C3CCABG6KH516550 | Chrysler | 300 | Reno | NV |
| 49197 | 2C3CCABG6KH516564 | Chrysler | 300 | LOS ANGELES | CA |
| 49198 | 2C3CCABG6KH516581 | Chrysler | 300 | Detroit | MI |
| 49199 | 2C3CCABG6KH516595 | Chrysler | 300 | JACKSONVILLE | FL |
| 49200 | 2C3CCABG6KH516628 | Chrysler | 300 | BALTIMORE | MD |
| 49201 | 2C3CCABG6KH516676 | Chrysler | 300 | Hamilton | OH |
| 49202 | 2C3CCABG6KH516693 | Chrysler | 300 | DETROIT | MI |
| 49203 | 2C3CCABG6KH516757 | Chrysler | 300 | TAMPA | US |
| 49204 | 2C3CCABG6KH533428 | Chrysler | 300 | FAYETTEVILLE | GA |
| 49205 | 2C3CCABG6KH533431 | Chrysler | 300 | MOBILE | AL |
| 49206 | 2C3CCABG6KH533445 | Chrysler | 300 | NEWARK | NJ |
| 49207 | 2C3CCABG6KH533459 | Chrysler | 300 | CHICAGO | IL |
| 49208 | 2C3CCABG6KH533462 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49209 | 2C3CCABG6KH535986 | Chrysler | 300 | KENNER | LA |
| 49210 | 2C3CCABG6KH536037 | Chrysler | 300 | LOS ANGELES | CA |
| 49211 | 2C3CCABG6KH536054 | Chrysler | 300 | SANTA ANA | CA |
| 49212 | 2C3CCABG6KH537835 | Chrysler | 300 | RALIEGH | NC |
| 49213 | 2C3CCABG6KH537849 | Chrysler | 300 | MIAMI | FL |
| 49214 | 2C3CCABG6KH537866 | Chrysler | 300 | NEWARK | NJ |
| 49215 | 2C3CCABG6KH537883 | Chrysler | 300 | North Dighton | MA |
| 49216 | 2C3CCABG6KH537897 | Chrysler | 300 | Sanford | FL |
| 49217 | 2C3CCABG6KH537916 | Chrysler | 300 | Tampa | FL |
| 49218 | 2C3CCABG6KH538693 | Chrysler | 300 | Warr Acres | OK |
| 49219 | 2C3CCABG6KH538709 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49220 | 2C3CCABG6KH538726 | Chrysler | 300 | DAYTONA BEACH | FL |
| 49221 | 2C3CCABG6KH538743 | Chrysler | 300 | DAYTONA BEACH | FL |
| 49222 | 2C3CCABG6KH539391 | Chrysler | 300 | Omaha | NE |
| 49223 | 2C3CCABG6KH539469 | Chrysler | 300 | Kansas City | MO |
| 49224 | 2C3CCABG6KH539536 | Chrysler | 300 | PHILADELPHIA | PA |
| 49225 | 2C3CCABG6KH539570 | Chrysler | 300 | SACRAMENTO | CA |
| 49226 | 2C3CCABG6KH539584 | Chrysler | 300 | LAS VEGAS | NV |
| 49227 | 2C3CCABG6KH539598 | Chrysler | 300 | LOS ANGELES | CA |
| 49228 | 2C3CCABG6KH539603 | Chrysler | 300 | SAN DIEGO | CA |
| 49229 | 2C3CCABG6KH539617 | Chrysler | 300 | LOS ANGELES | CA |
| 49230 | 2C3CCABG6KH542369 | Chrysler | 300 | SAN ANTONIO | TX |
| 49231 | 2C3CCABG6KH542405 | Chrysler | 300 | SAN DIEGO | CA |
| 49232 | 2C3CCABG6KH548818 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49233 | 2C3CCABG6KH548849 | Chrysler | 300 | TAMPA | FL |
| 49234 | 2C3CCABG6KH548866 | Chrysler | 300 | DENVER | CO |
| 49235 | 2C3CCABG6KH555428 | Chrysler | 300 | Warr Acres | OK |
| 49236 | 2C3CCABG6KH555476 | Chrysler | 300 | FORT MYERS | FL |
| 49237 | 2C3CCABG6KH555543 | Chrysler | 300 | SARASOTA | FL |
| 49238 | 2C3CCABG6KH559429 | Chrysler | 300 | BIRMINGHAM | AL |
| 49239 | 2C3CCABG6KH559432 | Chrysler | 300 | MEMPHIS | TN |
| 49240 | 2C3CCABG6KH559463 | Chrysler | 300 | DETROIT | MI |
| 49241 | 2C3CCABG6KH559480 | Chrysler | 300 | DALLAS | TX |
| 49242 | 2C3CCABG6KH559527 | Chrysler | 300 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49243 | 2C3CCABG6KH559530 | Chrysler | | 300 RALEIGH | NC |
| 49244 | 2C3CCABG6KH559544 | Chrysler | | 300 Live Oak | TX |
| 49245 | 2C3CCABG6KH559575 | Chrysler | | 300 SEA TAC | WA |
| 49246 | 2C3CCABG6KH559639 | Chrysler | | 300 Stone Mountain | GA |
| 49247 | 2C3CCABG6KH559656 | Chrysler | | 300 Ft. Myers | FL |
| 49248 | 2C3CCABG6KH559687 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49249 | 2C3CCABG6KH559706 | Chrysler | | 300 NORFOLK | VA |
| 49250 | 2C3CCABG6KH559737 | Chrysler | | 300 ORANGE COUNTY | CA |
| 49251 | 2C3CCABG6KH559740 | Chrysler | | 300 LOS ANGELES | CA |
| 49252 | 2C3CCABG6KH559754 | Chrysler | | 300 SANTA ANA | CA |
| 49253 | 2C3CCABG6KH559768 | Chrysler | | 300 LOS ANGELES | CA |
| 49254 | 2C3CCABG6KH559799 | Chrysler | | 300 LOS ANGELES | CA |
| 49255 | 2C3CCABG6KH559818 | Chrysler | | 300 BURBANK | CA |
| 49256 | 2C3CCABG6KH559821 | Chrysler | | 300 SANTA ANA | CA |
| 49257 | 2C3CCABG6KH559835 | Chrysler | | 300 Portland | OR |
| 49258 | 2C3CCABG6KH559849 | Chrysler | | 300 SACRAMENTO | CA |
| 49259 | 2C3CCABG6KH559852 | Chrysler | | 300 SAN JOSE | CA |
| 49260 | 2C3CCABG6KH561391 | Chrysler | | 300 NEW BERN | NC |
| 49261 | 2C3CCABG6KH562587 | Chrysler | | 300 KNOXVILLE | TN |
| 49262 | 2C3CCABG6KH562640 | Chrysler | | 300 FORT MYERS | FL |
| 49263 | 2C3CCABG6KH562671 | Chrysler | | 300 Davie | FL |
| 49264 | 2C3CCABG6KH562685 | Chrysler | | 300 Cincinnati | OH |
| 49265 | 2C3CCABG6KH562735 | Chrysler | | 300 FORT MYERS | FL |
| 49266 | 2C3CCABG6KH562752 | Chrysler | | 300 ALLENTOWN | US |
| 49267 | 2C3CCABG6KH562766 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49268 | 2C3CCABG6KH562802 | Chrysler | | 300 PALM SPRINGS | CA |
| 49269 | 2C3CCABG6KH562816 | Chrysler | | 300 LOS ANGELES | CA |
| 49270 | 2C3CCABG6KH562833 | Chrysler | | 300 FRESNO | CA |
| 49271 | 2C3CCABG6KH562847 | Chrysler | | 300 Los Angeles | CA |
| 49272 | 2C3CCABG6KH562850 | Chrysler | | 300 LOS ANGELES | CA |
| 49273 | 2C3CCABG6KH562864 | Chrysler | | 300 ORANGE COUNTY | CA |
| 49274 | 2C3CCABG6KH565957 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49275 | 2C3CCABG6KH565974 | Chrysler | | 300 DAVIE | FL |
| 49276 | 2C3CCABG6KH565988 | Chrysler | | 300 ORLANDO | FL |
| 49277 | 2C3CCABG6KH565991 | Chrysler | | 300 TAMPA | FL |
| 49278 | 2C3CCABG6KH566025 | Chrysler | | 300 Miami | FL |
| 49279 | 2C3CCABG6KH566039 | Chrysler | | 300 ORLANDO | FL |
| 49280 | 2C3CCABG6KH566042 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49281 | 2C3CCABG6KH566056 | Chrysler | | 300 WEST COLUMBIA | SC |
| 49282 | 2C3CCABG6KH569474 | Chrysler | | 300 JACKSONVILLE | FL |
| 49283 | 2C3CCABG6KH569488 | Chrysler | | 300 TAMPA | FL |
| 49284 | 2C3CCABG6KH569491 | Chrysler | | 300 PENSACOLA | FL |
| 49285 | 2C3CCABG6KH569510 | Chrysler | | 300 DETROIT | MI |
| 49286 | 2C3CCABG6KH569524 | Chrysler | | 300 DARLINGTON | SC |
| 49287 | 2C3CCABG6KH569555 | Chrysler | | 300 Winston-Salem | NC |
| 49288 | 2C3CCABG6KH569569 | Chrysler | | 300 NEW ORLEANS | LA |
| 49289 | 2C3CCABG6KH585397 | Chrysler | | 300 SAN DIEGO | CA |
| 49290 | 2C3CCABG6KH585433 | Chrysler | | 300 LOS ANGELES | CA |
| 49291 | 2C3CCABG6KH585447 | Chrysler | | 300 EULESS | TX |
| 49292 | 2C3CCABG6KH585450 | Chrysler | | 300 PALM SPRINGS | CA |
| 49293 | 2C3CCABG6KH585464 | Chrysler | | 300 ORLANDO | FL |
| 49294 | 2C3CCABG6KH585495 | Chrysler | | 300 MYRTLE BEACH | SC |
| 49295 | 2C3CCABG6KH585514 | Chrysler | | 300 SAN FRANCISCO | CA |
| 49296 | 2C3CCABG6KH585528 | Chrysler | | 300 WEST PALM BEACH | FL |
| 49297 | 2C3CCABG6KH585545 | Chrysler | | 300 FORT MYERS | FL |
| 49298 | 2C3CCABG6KH589708 | Chrysler | | 300 FORT MYERS | FL |
| 49299 | 2C3CCABG6KH589711 | Chrysler | | 300 Atlanta | GA |
| 49300 | 2C3CCABG6KH589725 | Chrysler | | 300 MEDINA | OH |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 49301 | 2C3CCABG6KH589739 | Chrysler | 300 DETROIT | MI |
| 49302 | 2C3CCABG6KH589742 | Chrysler | 300 MIAMI | FL |
| 49303 | 2C3CCABG6KH589756 | Chrysler | 300 SARASOTA | FL |
| 49304 | 2C3CCABG6KH589773 | Chrysler | 300 NEW BERN | NC |
| 49305 | 2C3CCABG6KH589787 | Chrysler | 300 FORT LAUDERDALE | FL |
| 49306 | 2C3CCABG6KH589790 | Chrysler | 300 MIAMI | FL |
| 49307 | 2C3CCABG6KH601033 | Chrysler | 300 LOS ANGELES | CA |
| 49308 | 2C3CCABG6KH601050 | Chrysler | 300 Salt Lake City | UT |
| 49309 | 2C3CCABG6KH601064 | Chrysler | 300 LOS ANGELES | CA |
| 49310 | 2C3CCABG6KH601078 | Chrysler | 300 SAN FRANCISCO | CA |
| 49311 | 2C3CCABG6KH601081 | Chrysler | 300 SALT LAKE CITY | UT |
| 49312 | 2C3CCABG6KH601100 | Chrysler | 300 LAS VEGAS | NV |
| 49313 | 2C3CCABG6KH601114 | Chrysler | 300 RENO | NV |
| 49314 | 2C3CCABG6KH601128 | Chrysler | 300 Riverside | CA |
| 49315 | 2C3CCABG6KH601159 | Chrysler | 300 ONTARIO | CA |
| 49316 | 2C3CCABG6KH601162 | Chrysler | 300 SEATAC | WA |
| 49317 | 2C3CCABG6KH601176 | Chrysler | 300 ORLANDO | FL |
| 49318 | 2C3CCABG6KH601193 | Chrysler | 300 WEST PALM BEACH | FL |
| 49319 | 2C3CCABG6KH601209 | Chrysler | 300 DETROIT | MI |
| 49320 | 2C3CCABG6KH609309 | Chrysler | 300 CHEEKTOWAGA | NY |
| 49321 | 2C3CCABG6KH609312 | Chrysler | 300 NASHVILLE | TN |
| 49322 | 2C3CCABG6KH609326 | Chrysler | 300 ORLANDO | FL |
| 49323 | 2C3CCABG6KH609343 | Chrysler | 300 JACKSON | MS |
| 49324 | 2C3CCABG6KH609357 | Chrysler | 300 Wichita | KS |
| 49325 | 2C3CCABG6KH609374 | Chrysler | 300 LOS ANGELES | CA |
| 49326 | 2C3CCABG6KH609388 | Chrysler | 300 STERLING | VA |
| 49327 | 2C3CCABG6KH609424 | Chrysler | 300 PHILADELPHIA | PA |
| 49328 | 2C3CCABG6KH609441 | Chrysler | 300 RONKONKOMA | NY |
| 49329 | 2C3CCABG6KH609455 | Chrysler | 300 DENVER | CO |
| 49330 | 2C3CCABG6KH609472 | Chrysler | 300 PHOENIX | AZ |
| 49331 | 2C3CCABG6KH609486 | Chrysler | 300 PHOENIX | AZ |
| 49332 | 2C3CCABG6KH609505 | Chrysler | 300 LOS ANGELES | CA |
| 49333 | 2C3CCABG6KH617863 | Chrysler | 300 PORTLAND | OR |
| 49334 | 2C3CCABG6KH617877 | Chrysler | 300 Bordentown | NJ |
| 49335 | 2C3CCABG6KH617880 | Chrysler | 300 LAS VEGAS | NV |
| 49336 | 2C3CCABG6KH617894 | Chrysler | 300 SACRAMENTO | CA |
| 49337 | 2C3CCABG6KH617913 | Chrysler | 300 MIAMI | FL |
| 49338 | 2C3CCABG6KH617927 | Chrysler | 300 Baltimore | MD |
| 49339 | 2C3CCABG6KH617930 | Chrysler | 300 WEST PALM BEACH | FL |
| 49340 | 2C3CCABG6KH617944 | Chrysler | 300 TAMPA | FL |
| 49341 | 2C3CCABG6KH617958 | Chrysler | 300 CLEVELAND | OH |
| 49342 | 2C3CCABG6KH617961 | Chrysler | 300 Omaha | NE |
| 49343 | 2C3CCABG6KH617989 | Chrysler | 300 SAINT LOUIS | MO |
| 49344 | 2C3CCABG6KH617992 | Chrysler | 300 DETROIT | MI |
| 49345 | 2C3CCABG6KH618012 | Chrysler | 300 ORLANDO | FL |
| 49346 | 2C3CCABG6KH618057 | Chrysler | 300 Leesburg | VA |
| 49347 | 2C3CCABG6KH618060 | Chrysler | 300 INDIANAPOLIS | IN |
| 49348 | 2C3CCABG6KH618074 | Chrysler | 300 DETROIT | MI |
| 49349 | 2C3CCABG6KH618088 | Chrysler | 300 WEST COLUMBIA | SC |
| 49350 | 2C3CCABG6KH618091 | Chrysler | 300 PHILADELPHIA | PA |
| 49351 | 2C3CCABG6KH618110 | Chrysler | 300 WOODSON TERRACE | MO |
| 49352 | 2C3CCABG6KH618138 | Chrysler | 300 Tolleson | AZ |
| 49353 | 2C3CCABG6KH618169 | Chrysler | 300 KANSAS CITY | MO |
| 49354 | 2C3CCABG6KH625915 | Chrysler | 300 MILWAUKEE | WI |
| 49355 | 2C3CCABG6KH625929 | Chrysler | 300 INGLEWOOD | CA |
| 49356 | 2C3CCABG6KH625932 | Chrysler | 300 BLOOMINGTON | IL |
| 49357 | 2C3CCABG6KH625946 | Chrysler | 300 Lake in the Hil | IL |
| 49358 | 2C3CCABG6KH625963 | Chrysler | 300 PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49359 | 2C3CCABG6KH625977 | Chrysler | 300 | Detroit | MI |
| 49360 | 2C3CCABG6KH628569 | Chrysler | 300 | ROCHESTER | NY |
| 49361 | 2C3CCABG6KH628572 | Chrysler | 300 | STOCKTON | CA |
| 49362 | 2C3CCABG6KH628586 | Chrysler | 300 | WOODSON TERRACE | MO |
| 49363 | 2C3CCABG6KH628622 | Chrysler | 300 | RALIEGH | NC |
| 49364 | 2C3CCABG6KH628653 | Chrysler | 300 | NEWARK | NJ |
| 49365 | 2C3CCABG6KH628667 | Chrysler | 300 | BLOOMINGTON | IL |
| 49366 | 2C3CCABG6KH628670 | Chrysler | 300 | PORTLAND | ME |
| 49367 | 2C3CCABG6KH628684 | Chrysler | 300 | BALTIMORE | MD |
| 49368 | 2C3CCABG6KH628698 | Chrysler | 300 | SOUTH BEND | IN |
| 49369 | 2C3CCABG6KH628720 | Chrysler | 300 | STERLING | VA |
| 49370 | 2C3CCABG6KH628748 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49371 | 2C3CCABG6KH628751 | Chrysler | 300 | Springfield | MO |
| 49372 | 2C3CCABG6KH628765 | Chrysler | 300 | STERLING | VA |
| 49373 | 2C3CCABG6KH628779 | Chrysler | 300 | BIRMINGHAM | AL |
| 49374 | 2C3CCABG6KH628782 | Chrysler | 300 | WICHITA FALLS | TX |
| 49375 | 2C3CCABG6KH628796 | Chrysler | 300 | SAINT LOUIS | MO |
| 49376 | 2C3CCABG6KH628815 | Chrysler | 300 | Springfield | MO |
| 49377 | 2C3CCABG6KH628832 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49378 | 2C3CCABG6KH628846 | Chrysler | 300 | OMAHA | NE |
| 49379 | 2C3CCABG6KH628863 | Chrysler | 300 | SALT LAKE CITY | UT |
| 49380 | 2C3CCABG6KH633996 | Chrysler | 300 | LOS ANGELES | CA |
| 49381 | 2C3CCABG6KH634016 | Chrysler | 300 | BURBANK | CA |
| 49382 | 2C3CCABG6KH634047 | Chrysler | 300 | LAS VEGAS | NV |
| 49383 | 2C3CCABG6KH634050 | Chrysler | 300 | SAN DIEGO | CA |
| 49384 | 2C3CCABG6KH634064 | Chrysler | 300 | FORT MYERS | FL |
| 49385 | 2C3CCABG6KH634078 | Chrysler | 300 | DALLAS | TX |
| 49386 | 2C3CCABG6KH634081 | Chrysler | 300 | ATLANTA | GA |
| 49387 | 2C3CCABG6KH635019 | Chrysler | 300 | MANCHESTER | US |
| 49388 | 2C3CCABG6KH635022 | Chrysler | 300 | WHITE PLAINS | NY |
| 49389 | 2C3CCABG6KH635036 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49390 | 2C3CCABG6KH635053 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49391 | 2C3CCABG6KH635067 | Chrysler | 300 | LOUISVILLE | KY |
| 49392 | 2C3CCABG6KH635070 | Chrysler | 300 | COLUMBUS | OH |
| 49393 | 2C3CCABG6KH635084 | Chrysler | 300 | ROCHESTER | NY |
| 49394 | 2C3CCABG6KH635103 | Chrysler | 300 | BOSTON | MA |
| 49395 | 2C3CCABG6KH637269 | Chrysler | 300 | CLEVELAND | OH |
| 49396 | 2C3CCABG6KH637272 | Chrysler | 300 | COLUMBIA | SC |
| 49397 | 2C3CCABG6KH637711 | Chrysler | 300 | LOS ANGELES AP | CA |
| 49398 | 2C3CCABG6KH637725 | Chrysler | 300 | PHOENIX | AZ |
| 49399 | 2C3CCABG6KH637739 | Chrysler | 300 | CHARLESTON | SC |
| 49400 | 2C3CCABG6KH637742 | Chrysler | 300 | RONKONKOMA | NY |
| 49401 | 2C3CCABG6KH637756 | Chrysler | 300 | PHILADELPHIA | PA |
| 49402 | 2C3CCABG6KH637949 | Chrysler | 300 | LOUISVILLE | KY |
| 49403 | 2C3CCABG6KH637952 | Chrysler | 300 | Medford | NY |
| 49404 | 2C3CCABG6KH637983 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 49405 | 2C3CCABG6KH638096 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49406 | 2C3CCABG6KH638101 | Chrysler | 300 | CHARLOTTE | NC |
| 49407 | 2C3CCABG6KH638115 | Chrysler | 300 | ATLANTA | GA |
| 49408 | 2C3CCABG6KH639085 | Chrysler | 300 | ROCHESTER | NY |
| 49409 | 2C3CCABG6KH639104 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 49410 | 2C3CCABG6KH639118 | Chrysler | 300 | LOS ANGELES | CA |
| 49411 | 2C3CCABG6KH639121 | Chrysler | 300 | SAINT PAUL | MN |
| 49412 | 2C3CCABG6KH639815 | Chrysler | 300 | TAMPA | FL |
| 49413 | 2C3CCABG6KH639829 | Chrysler | 300 | DETROIT | MI |
| 49414 | 2C3CCABG6KH639846 | Chrysler | 300 | JACKSON | MS |
| 49415 | 2C3CCABG6KH639863 | Chrysler | 300 | KENNER | LA |
| 49416 | 2C3CCABG6KH639877 | Chrysler | 300 | CHARLOTTE | NC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 49417 | 2C3CCABG6KH640494 | Chrysler | 300 | LOUISVILLE | KY |
| 49418 | 2C3CCABG6KH648028 | Chrysler | 300 | NEWARK | NJ |
| 49419 | 2C3CCABG6KH648031 | Chrysler | 300 | CLEVELAND | OH |
| 49420 | 2C3CCABG6KH648045 | Chrysler | 300 | PHILADELPHIA | US |
| 49421 | 2C3CCABG6KH648059 | Chrysler | 300 | Atlanta | GA |
| 49422 | 2C3CCABG6KH651219 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49423 | 2C3CCABG6KH654010 | Chrysler | 300 | STERLING | VA |
| 49424 | 2C3CCABG6KH654024 | Chrysler | 300 | PHILADELPHIA | PA |
| 49425 | 2C3CCABG6KH654038 | Chrysler | 300 | DETROIT | MI |
| 49426 | 2C3CCABG6KH654041 | Chrysler | 300 | PHILADELPHIA | PA |
| 49427 | 2C3CCABG6KH654072 | Chrysler | 300 | CHICAGO | IL |
| 49428 | 2C3CCABG6KH654086 | Chrysler | 300 | ROCHESTER | NY |
| 49429 | 2C3CCABG6KH654119 | Chrysler | 300 | KENNER | LA |
| 49430 | 2C3CCABG6KH654122 | Chrysler | 300 | MIAMI | FL |
| 49431 | 2C3CCABG6KH654136 | Chrysler | 300 | WHITE PLAINS | NY |
| 49432 | 2C3CCABG6KH654153 | Chrysler | 300 | Hebron | KY |
| 49433 | 2C3CCABG6KH654167 | Chrysler | 300 | CHARLESTON | WV |
| 49434 | 2C3CCABG6KH654170 | Chrysler | 300 | BIRMINGHAM | AL |
| 49435 | 2C3CCABG6KH654184 | Chrysler | 300 | JAMAICA | NY |
| 49436 | 2C3CCABG6KH654198 | Chrysler | 300 | SYRACUSE | NY |
| 49437 | 2C3CCABG6KH654203 | Chrysler | 300 | PITTSBURGH | PA |
| 49438 | 2C3CCABG6KH654217 | Chrysler | 300 | JACKSONVILLE | FL |
| 49439 | 2C3CCABG6KH654220 | Chrysler | 300 | COLLEGE PARK | GA |
| 49440 | 2C3CCABG6KH654248 | Chrysler | 300 | WINTER PARK | FL |
| 49441 | 2C3CCABG6KH654251 | Chrysler | 300 | BALTIMORE | MD |
| 49442 | 2C3CCABG6KH654265 | Chrysler | 300 | ROCHESTER | NY |
| 49443 | 2C3CCABG6KH654279 | Chrysler | 300 | EAST BOSTON | MA |
| 49444 | 2C3CCABG6KH654301 | Chrysler | 300 | SYRACUSE | NY |
| 49445 | 2C3CCABG6KH654315 | Chrysler | 300 | RALEIGH | NC |
| 49446 | 2C3CCABG6KH654332 | Chrysler | 300 | SAINT PAUL | MN |
| 49447 | 2C3CCABG6KH654380 | Chrysler | 300 | LAS VEGAS | NV |
| 49448 | 2C3CCABG6KH654394 | Chrysler | 300 | TUCSON | AZ |
| 49449 | 2C3CCABG6KH654413 | Chrysler | 300 | ONTARIO | CA |
| 49450 | 2C3CCABG6KH655268 | Chrysler | 300 | LEXINGTON | KY |
| 49451 | 2C3CCABG6KH655271 | Chrysler | 300 | STERLING | US |
| 49452 | 2C3CCABG6KH655979 | Chrysler | 300 | PHILADELPHIA | PA |
| 49453 | 2C3CCABG6KH655982 | Chrysler | 300 | SAINT PAUL | MN |
| 49454 | 2C3CCABG6KH655996 | Chrysler | 300 | PHILADELPHIA | PA |
| 49455 | 2C3CCABG6KH656002 | Chrysler | 300 | LOS ANGELES | CA |
| 49456 | 2C3CCABG6KH659112 | Chrysler | 300 | LOS ANGELES | CA |
| 49457 | 2C3CCABG6KH660292 | Chrysler | 300 | PHOENIX | AZ |
| 49458 | 2C3CCABG6KH660695 | Chrysler | 300 | CHICAGO | IL |
| 49459 | 2C3CCABG6KH660714 | Chrysler | 300 | LOUISVILLE | KY |
| 49460 | 2C3CCABG6KH661099 | Chrysler | 300 | LOUISVILLE | KY |
| 49461 | 2C3CCABG6KH661104 | Chrysler | 300 | Woodhaven | MI |
| 49462 | 2C3CCABG6KH661118 | Chrysler | 300 | SAINT LOUIS | MO |
| 49463 | 2C3CCABG6KH661121 | Chrysler | 300 | WICHITA FALLS | TX |
| 49464 | 2C3CCABG6KH661135 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 49465 | 2C3CCABG6KH661149 | Chrysler | 300 | KENNER | LA |
| 49466 | 2C3CCABG6LH131426 | Chrysler | 300 | Atlanta | GA |
| 49467 | 2C3CCABG6LH137288 | Chrysler | 300 | ROANOKE | VA |
| 49468 | 2C3CCABG6LH141731 | Chrysler | 300 | NEW ORLEANS | LA |
| 49469 | 2C3CCABG6LH141759 | Chrysler | 300 | Atlanta | GA |
| 49470 | 2C3CCABG7JH213968 | Chrysler | 300 | Fresno | CA |
| 49471 | 2C3CCABG7JH214036 | Chrysler | 300 | Pasadena | CA |
| 49472 | 2C3CCABG7JH214165 | Chrysler | 300 | Hayward | CA |
| 49473 | 2C3CCABG7JH214182 | Chrysler | 300 | Riverside | CA |
| 49474 | 2C3CCABG7JH214215 | Chrysler | 300 | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49475 | 2C3CCABG7JH214229 | Chrysler | 300 | HILO | HI |
| 49476 | 2C3CCABG7JH227238 | Chrysler | 300 | SAN FRANCISCO | CA |
| 49477 | 2C3CCABG7JH240040 | Chrysler | 300 | San Diego | CA |
| 49478 | 2C3CCABG7JH243326 | Chrysler | 300 | LOS ANGELES | CA |
| 49479 | 2C3CCABG7JH261471 | Chrysler | 300 | Fontana | CA |
| 49480 | 2C3CCABG7JH274687 | Chrysler | 300 | Omaha | NE |
| 49481 | 2C3CCABG7KH515083 | Chrysler | 300 | Newark | NJ |
| 49482 | 2C3CCABG7KH515097 | Chrysler | 300 | PORTLAND | OR |
| 49483 | 2C3CCABG7KH515102 | Chrysler | 300 | PALM SPRINGS | CA |
| 49484 | 2C3CCABG7KH515116 | Chrysler | 300 | Fontana | CA |
| 49485 | 2C3CCABG7KH515133 | Chrysler | 300 | LOS ANGELES | CA |
| 49486 | 2C3CCABG7KH515200 | Chrysler | 300 | LAS VEGAS | NV |
| 49487 | 2C3CCABG7KH515245 | Chrysler | 300 | SAN DIEGO | CA |
| 49488 | 2C3CCABG7KH515309 | Chrysler | 300 | LAS VEGAS | NV |
| 49489 | 2C3CCABG7KH515326 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49490 | 2C3CCABG7KH515357 | Chrysler | 300 | Statesville | NC |
| 49491 | 2C3CCABG7KH515374 | Chrysler | 300 | CHARLOTTE | NC |
| 49492 | 2C3CCABG7KH515391 | Chrysler | 300 | MIAMI | FL |
| 49493 | 2C3CCABG7KH515410 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49494 | 2C3CCABG7KH515438 | Chrysler | 300 | ORLANDO | FL |
| 49495 | 2C3CCABG7KH515472 | Chrysler | 300 | ORLANDO | FL |
| 49496 | 2C3CCABG7KH515486 | Chrysler | 300 | NASHVILLE | TN |
| 49497 | 2C3CCABG7KH515505 | Chrysler | 300 | ORLANDO | FL |
| 49498 | 2C3CCABG7KH515536 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49499 | 2C3CCABG7KH515570 | Chrysler | 300 | KNOXVILLE | TN |
| 49500 | 2C3CCABG7KH515617 | Chrysler | 300 | ONTARIO | CA |
| 49501 | 2C3CCABG7KH515620 | Chrysler | 300 | Greensboro | NC |
| 49502 | 2C3CCABG7KH515634 | Chrysler | 300 | Atlanta | GA |
| 49503 | 2C3CCABG7KH515648 | Chrysler | 300 | Orlando | FL |
| 49504 | 2C3CCABG7KH515651 | Chrysler | 300 | MIAMI | FL |
| 49505 | 2C3CCABG7KH515665 | Chrysler | 300 | TAMPA | FL |
| 49506 | 2C3CCABG7KH515679 | Chrysler | 300 | ORLANDO | FL |
| 49507 | 2C3CCABG7KH515682 | Chrysler | 300 | Cranberry Towns | PA |
| 49508 | 2C3CCABG7KH515696 | Chrysler | 300 | Miami | FL |
| 49509 | 2C3CCABG7KH515701 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 49510 | 2C3CCABG7KH515715 | Chrysler | 300 | Jacksonville | FL |
| 49511 | 2C3CCABG7KH515729 | Chrysler | 300 | FORT MYERS | FL |
| 49512 | 2C3CCABG7KH515746 | Chrysler | 300 | SARASOTA | FL |
| 49513 | 2C3CCABG7KH515777 | Chrysler | 300 | MIAMI | FL |
| 49514 | 2C3CCABG7KH515827 | Chrysler | 300 | FORT MYERS | FL |
| 49515 | 2C3CCABG7KH515830 | Chrysler | 300 | KENNER | LA |
| 49516 | 2C3CCABG7KH515844 | Chrysler | 300 | CHARLOTTESVILLE | VA |
| 49517 | 2C3CCABG7KH515861 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49518 | 2C3CCABG7KH515875 | Chrysler | 300 | FORT MYERS | FL |
| 49519 | 2C3CCABG7KH515892 | Chrysler | 300 | ORLANDO | FL |
| 49520 | 2C3CCABG7KH515908 | Chrysler | 300 | PHILADELPHIA | PA |
| 49521 | 2C3CCABG7KH515939 | Chrysler | 300 | FORT MYERS | FL |
| 49522 | 2C3CCABG7KH515956 | Chrysler | 300 | UNION CITY | GA |
| 49523 | 2C3CCABG7KH515987 | Chrysler | 300 | DETROIT | MI |
| 49524 | 2C3CCABG7KH516007 | Chrysler | 300 | FORT MYERS | FL |
| 49525 | 2C3CCABG7KH516010 | Chrysler | 300 | Harvey | LA |
| 49526 | 2C3CCABG7KH516024 | Chrysler | 300 | DFW AIRPORT | TX |
| 49527 | 2C3CCABG7KH516041 | Chrysler | 300 | RICHMOND | VA |
| 49528 | 2C3CCABG7KH516055 | Chrysler | 300 | TAMPA | FL |
| 49529 | 2C3CCABG7KH516069 | Chrysler | 300 | Denver | CO |
| 49530 | 2C3CCABG7KH516072 | Chrysler | 300 | PHOENIX | AZ |
| 49531 | 2C3CCABG7KH516086 | Chrysler | 300 | Atlanta | GA |
| 49532 | 2C3CCABG7KH516105 | Chrysler | 300 | Ft. Myers | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 49533 | 2C3CCABG7KH516119 | Chrysler | 300 GREENSBORO | NC |
| 49534 | 2C3CCABG7KH516122 | Chrysler | 300 North Dighton | MA |
| 49535 | 2C3CCABG7KH516136 | Chrysler | 300 MIAMI | FL |
| 49536 | 2C3CCABG7KH516170 | Chrysler | 300 ATLANTA | GA |
| 49537 | 2C3CCABG7KH516198 | Chrysler | 300 PANAMA CITY | FL |
| 49538 | 2C3CCABG7KH516248 | Chrysler | 300 COLLEGE PARK | GA |
| 49539 | 2C3CCABG7KH516265 | Chrysler | 300 ATLANTA | GA |
| 49540 | 2C3CCABG7KH516279 | Chrysler | 300 Tampa | FL |
| 49541 | 2C3CCABG7KH516346 | Chrysler | 300 MEDINA | OH |
| 49542 | 2C3CCABG7KH516394 | Chrysler | 300 Fredericksburg | VA |
| 49543 | 2C3CCABG7KH516413 | Chrysler | 300 STERLING | VA |
| 49544 | 2C3CCABG7KH516444 | Chrysler | 300 Bridgeton | MO |
| 49545 | 2C3CCABG7KH516458 | Chrysler | 300 Plainfield | IN |
| 49546 | 2C3CCABG7KH516461 | Chrysler | 300 CLEVELAND | OH |
| 49547 | 2C3CCABG7KH516489 | Chrysler | 300 LOS ANGELES | CA |
| 49548 | 2C3CCABG7KH516492 | Chrysler | 300 SACRAMENTO | CA |
| 49549 | 2C3CCABG7KH516511 | Chrysler | 300 LOS ANGELES | CA |
| 49550 | 2C3CCABG7KH516525 | Chrysler | 300 SAN FRANCISCO | CA |
| 49551 | 2C3CCABG7KH516542 | Chrysler | 300 LOS ANGELES | CA |
| 49552 | 2C3CCABG7KH516587 | Chrysler | 300 Fontana | CA |
| 49553 | 2C3CCABG7KH516640 | Chrysler | 300 North Dighton | MA |
| 49554 | 2C3CCABG7KH516721 | Chrysler | 300 CHARLESTON | WV |
| 49555 | 2C3CCABG7KH516735 | Chrysler | 300 MARIETTA | GA |
| 49556 | 2C3CCABG7KH516752 | Chrysler | 300 DALLAS | TX |
| 49557 | 2C3CCABG7KH533471 | Chrysler | 300 KNOXVILLE | TN |
| 49558 | 2C3CCABG7KH533485 | Chrysler | 300 DETROIT | MI |
| 49559 | 2C3CCABG7KH535978 | Chrysler | 300 LAS VEGAS | NV |
| 49560 | 2C3CCABG7KH535995 | Chrysler | 300 Slidell | LA |
| 49561 | 2C3CCABG7KH536032 | Chrysler | 300 LOS ANGELES | CA |
| 49562 | 2C3CCABG7KH537830 | Chrysler | 300 Statesville | NC |
| 49563 | 2C3CCABG7KH537844 | Chrysler | 300 CHARLOTTE | NC |
| 49564 | 2C3CCABG7KH537858 | Chrysler | 300 INDIANAPOLIS | IN |
| 49565 | 2C3CCABG7KH537875 | Chrysler | 300 WEST PALM BEACH | FL |
| 49566 | 2C3CCABG7KH537889 | Chrysler | 300 WEST PALM BEACH | FL |
| 49567 | 2C3CCABG7KH537908 | Chrysler | 300 ATLANTA | GA |
| 49568 | 2C3CCABG7KH537911 | Chrysler | 300 DES MOINES | IA |
| 49569 | 2C3CCABG7KH537925 | Chrysler | 300 Florissant | MO |
| 49570 | 2C3CCABG7KH539464 | Chrysler | 300 PITTSBURGH | PA |
| 49571 | 2C3CCABG7KH539481 | Chrysler | 300 CLARKSVILLE | IN |
| 49572 | 2C3CCABG7KH539531 | Chrysler | 300 Teterboro | NJ |
| 49573 | 2C3CCABG7KH539593 | Chrysler | 300 LOS ANGELES | CA |
| 49574 | 2C3CCABG7KH542395 | Chrysler | 300 TAMPA | FL |
| 49575 | 2C3CCABG7KH542400 | Chrysler | 300 Aurora | CO |
| 49576 | 2C3CCABG7KH547905 | Chrysler | 300 LOS ANGELES | CA |
| 49577 | 2C3CCABG7KH548827 | Chrysler | 300 SOUTH BURLINGTO | VT |
| 49578 | 2C3CCABG7KH548830 | Chrysler | 300 ATLANTA | GA |
| 49579 | 2C3CCABG7KH548844 | Chrysler | 300 TAMPA | FL |
| 49580 | 2C3CCABG7KH548858 | Chrysler | 300 Atlanta | GA |
| 49581 | 2C3CCABG7KH548861 | Chrysler | 300 FORT MYERS | FL |
| 49582 | 2C3CCABG7KH555471 | Chrysler | 300 SOUTHEAST DST OFFC | OK |
| 49583 | 2C3CCABG7KH555499 | Chrysler | 300 Memphis | TN |
| 49584 | 2C3CCABG7KH555504 | Chrysler | 300 Atlanta | GA |
| 49585 | 2C3CCABG7KH555518 | Chrysler | 300 MIAMI | FL |
| 49586 | 2C3CCABG7KH555521 | Chrysler | 300 MEMPHIS | TN |
| 49587 | 2C3CCABG7KH555535 | Chrysler | 300 TAMPA | FL |
| 49588 | 2C3CCABG7KH559410 | Chrysler | 300 KENNER | LA |
| 49589 | 2C3CCABG7KH559472 | Chrysler | 300 DALLAS | TX |
| 49590 | 2C3CCABG7KH559486 | Chrysler | 300 DETROIT | MI |

| VIN | Make | Model | Description | City | State |
|---|---|---|---|---|---|
| 49591 | 2C3CCABG7KH559584 | Chrysler | 300 | COLLEGE PARK | GA |
| 49592 | 2C3CCABG7KH559598 | Chrysler | 300 | MIAMI | FL |
| 49593 | 2C3CCABG7KH559648 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49594 | 2C3CCABG7KH559715 | Chrysler | 300 | KENNER | LA |
| 49595 | 2C3CCABG7KH559729 | Chrysler | 300 | LOS ANGELES | CA |
| 49596 | 2C3CCABG7KH559732 | Chrysler | 300 | LOS ANGELES | CA |
| 49597 | 2C3CCABG7KH559746 | Chrysler | 300 | SAN DIEGO | US |
| 49598 | 2C3CCABG7KH559830 | Chrysler | 300 | LOS ANGELES | CA |
| 49599 | 2C3CCABG7KH561397 | Chrysler | 300 | ONTARIO | CA |
| 49600 | 2C3CCABG7KH562548 | Chrysler | 300 | Atlanta | GA |
| 49601 | 2C3CCABG7KH562596 | Chrysler | 300 | Manheim | PA |
| 49602 | 2C3CCABG7KH562601 | Chrysler | 300 | Orlando | FL |
| 49603 | 2C3CCABG7KH562632 | Chrysler | 300 | STERLING | VA |
| 49604 | 2C3CCABG7KH562646 | Chrysler | 300 | Manheim | PA |
| 49605 | 2C3CCABG7KH562730 | Chrysler | 300 | DETROIT | MI |
| 49606 | 2C3CCABG7KH562758 | Chrysler | 300 | JACKSON | MS |
| 49607 | 2C3CCABG7KH562761 | Chrysler | 300 | CLARKSVILLE | IN |
| 49608 | 2C3CCABG7KH562792 | Chrysler | 300 | LAS VEGAS | NV |
| 49609 | 2C3CCABG7KH562808 | Chrysler | 300 | Kent | WA |
| 49610 | 2C3CCABG7KH562825 | Chrysler | 300 | SANTA ANA | CA |
| 49611 | 2C3CCABG7KH562856 | Chrysler | 300 | Landover Hills | MD |
| 49612 | 2C3CCABG7KH565949 | Chrysler | 300 | FORT MYERS | FL |
| 49613 | 2C3CCABG7KH565952 | Chrysler | 300 | TAMPA | US |
| 49614 | 2C3CCABG7KH565983 | Chrysler | 300 | MIAMI | FL |
| 49615 | 2C3CCABG7KH566017 | Chrysler | 300 | MIAMI | FL |
| 49616 | 2C3CCABG7KH566020 | Chrysler | 300 | FORT MYERS | FL |
| 49617 | 2C3CCABG7KH566048 | Chrysler | 300 | FORT MYERS | FL |
| 49618 | 2C3CCABG7KH569483 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49619 | 2C3CCABG7KH569497 | Chrysler | 300 | Nashville | TN |
| 49620 | 2C3CCABG7KH569516 | Chrysler | 300 | San Antonio | TX |
| 49621 | 2C3CCABG7KH569533 | Chrysler | 300 | Mt. Juliet | TN |
| 49622 | 2C3CCABG7KH569550 | Chrysler | 300 | Statesville | NC |
| 49623 | 2C3CCABG7KH570438 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49624 | 2C3CCABG7KH585389 | Chrysler | 300 | ONTARIO | CA |
| 49625 | 2C3CCABG7KH585392 | Chrysler | 300 | BURBANK | CA |
| 49626 | 2C3CCABG7KH585408 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49627 | 2C3CCABG7KH585439 | Chrysler | 300 | Los Angeles | CA |
| 49628 | 2C3CCABG7KH585442 | Chrysler | 300 | FRESNO | CA |
| 49629 | 2C3CCABG7KH585456 | Chrysler | 300 | FRESNO | CA |
| 49630 | 2C3CCABG7KH585490 | Chrysler | 300 | TAMPA | FL |
| 49631 | 2C3CCABG7KH585506 | Chrysler | 300 | SARASOTA | FL |
| 49632 | 2C3CCABG7KH585523 | Chrysler | 300 | DETROIT | MI |
| 49633 | 2C3CCABG7KH585540 | Chrysler | 300 | RALIEGH | NC |
| 49634 | 2C3CCABG7KH585554 | Chrysler | 300 | Syracuse | NY |
| 49635 | 2C3CCABG7KH589698 | Chrysler | 300 | Atlanta | GA |
| 49636 | 2C3CCABG7KH589703 | Chrysler | 300 | CHARLESTON | SC |
| 49637 | 2C3CCABG7KH589717 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49638 | 2C3CCABG7KH589720 | Chrysler | 300 | PHILADELPHIA | PA |
| 49639 | 2C3CCABG7KH589734 | Chrysler | 300 | MONROE | NC |
| 49640 | 2C3CCABG7KH589748 | Chrysler | 300 | ORLANDO | FL |
| 49641 | 2C3CCABG7KH589751 | Chrysler | 300 | LOUISVILLE | KY |
| 49642 | 2C3CCABG7KH589765 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49643 | 2C3CCABG7KH589779 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49644 | 2C3CCABG7KH589782 | Chrysler | 300 | TAMPA | FL |
| 49645 | 2C3CCABG7KH601039 | Chrysler | 300 | ONTARIO, RIVERSIDE | CA |
| 49646 | 2C3CCABG7KH601042 | Chrysler | 300 | LOS ANGELES | CA |
| 49647 | 2C3CCABG7KH601056 | Chrysler | 300 | SALT LAKE CITY | UT |
| 49648 | 2C3CCABG7KH601073 | Chrysler | 300 | Jacksonville | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49649 | 2C3CCABG7KH601106 | Chrysler | 300 | INGLEWOOD | CA |
| 49650 | 2C3CCABG7KH601123 | Chrysler | 300 | SAN DIEGO | CA |
| 49651 | 2C3CCABG7KH601140 | Chrysler | 300 | SALT LAKE CITY | US |
| 49652 | 2C3CCABG7KH601154 | Chrysler | 300 | LAS VEGAS | NV |
| 49653 | 2C3CCABG7KH601168 | Chrysler | 300 | LOS ANGELES | CA |
| 49654 | 2C3CCABG7KH601171 | Chrysler | 300 | ORANGE COUNTY | CA |
| 49655 | 2C3CCABG7KH601199 | Chrysler | 300 | PITTSBURGH | PA |
| 49656 | 2C3CCABG7KH601221 | Chrysler | 300 | PADUCAH | KY |
| 49657 | 2C3CCABG7KH601235 | Chrysler | 300 | CLEVELAND | OH |
| 49658 | 2C3CCABG7KH609318 | Chrysler | 300 | ROSEVILLE | CA |
| 49659 | 2C3CCABG7KH609335 | Chrysler | 300 | PENSACOLA | FL |
| 49660 | 2C3CCABG7KH609383 | Chrysler | 300 | DECATUR | GA |
| 49661 | 2C3CCABG7KH609397 | Chrysler | 300 | TAMPA | FL |
| 49662 | 2C3CCABG7KH609402 | Chrysler | 300 | JACKSONVILLE | FL |
| 49663 | 2C3CCABG7KH609433 | Chrysler | 300 | Statesville | NC |
| 49664 | 2C3CCABG7KH609447 | Chrysler | 300 | Bensalem | PA |
| 49665 | 2C3CCABG7KH609450 | Chrysler | 300 | ORANGE COUNTY | CA |
| 49666 | 2C3CCABG7KH609464 | Chrysler | 300 | SAN DIEGO | US |
| 49667 | 2C3CCABG7KH617869 | Chrysler | 300 | FEDERAL WAY | WA |
| 49668 | 2C3CCABG7KH617905 | Chrysler | 300 | SEATAC | WA |
| 49669 | 2C3CCABG7KH617919 | Chrysler | 300 | ORLANDO | FL |
| 49670 | 2C3CCABG7KH617922 | Chrysler | 300 | TAMPA | FL |
| 49671 | 2C3CCABG7KH617953 | Chrysler | 300 | CHICAGO | IL |
| 49672 | 2C3CCABG7KH617967 | Chrysler | 300 | DETROIT | MI |
| 49673 | 2C3CCABG7KH617970 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49674 | 2C3CCABG7KH617984 | Chrysler | 300 | Coraopolis | PA |
| 49675 | 2C3CCABG7KH618018 | Chrysler | 300 | DETROIT | MI |
| 49676 | 2C3CCABG7KH618021 | Chrysler | 300 | DETROIT | MI |
| 49677 | 2C3CCABG7KH618035 | Chrysler | 300 | RICHMOND | VA |
| 49678 | 2C3CCABG7KH618049 | Chrysler | 300 | Hebron | KY |
| 49679 | 2C3CCABG7KH618066 | Chrysler | 300 | Detroit | MI |
| 49680 | 2C3CCABG7KH618083 | Chrysler | 300 | RALEIGH | NC |
| 49681 | 2C3CCABG7KH618097 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49682 | 2C3CCABG7KH618116 | Chrysler | 300 | FAYETTEVILLE | GA |
| 49683 | 2C3CCABG7KH618133 | Chrysler | 300 | NEW BERN | NC |
| 49684 | 2C3CCABG7KH618147 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49685 | 2C3CCABG7KH618164 | Chrysler | 300 | SAINT PAUL | MN |
| 49686 | 2C3CCABG7KH618181 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49687 | 2C3CCABG7KH625907 | Chrysler | 300 | GREENSBORO | NC |
| 49688 | 2C3CCABG7KH625910 | Chrysler | 300 | KNOXVILLE | TN |
| 49689 | 2C3CCABG7KH625924 | Chrysler | 300 | CHARLOTTE | NC |
| 49690 | 2C3CCABG7KH625941 | Chrysler | 300 | MANCHESTER | US |
| 49691 | 2C3CCABG7KH625955 | Chrysler | 300 | WHITE PLAINS | NY |
| 49692 | 2C3CCABG7KH625969 | Chrysler | 300 | MELROSE PARK | IL |
| 49693 | 2C3CCABG7KH625972 | Chrysler | 300 | DETROIT | MI |
| 49694 | 2C3CCABG7KH628578 | Chrysler | 300 | Detroit | MI |
| 49695 | 2C3CCABG7KH628595 | Chrysler | 300 | KNOXVILLE | TN |
| 49696 | 2C3CCABG7KH628600 | Chrysler | 300 | Atlanta | GA |
| 49697 | 2C3CCABG7KH628645 | Chrysler | 300 | Atlanta | GA |
| 49698 | 2C3CCABG7KH628659 | Chrysler | 300 | Hebron | KY |
| 49699 | 2C3CCABG7KH628662 | Chrysler | 300 | RALEIGH | NC |
| 49700 | 2C3CCABG7KH628676 | Chrysler | 300 | WHITE PLAINS | NY |
| 49701 | 2C3CCABG7KH628693 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49702 | 2C3CCABG7KH628712 | Chrysler | 300 | NEW YORK CITY | NY |
| 49703 | 2C3CCABG7KH628726 | Chrysler | 300 | GREENVILLE | NC |
| 49704 | 2C3CCABG7KH628757 | Chrysler | 300 | PALM SPRINGS | CA |
| 49705 | 2C3CCABG7KH628788 | Chrysler | 300 | Bridgeton | MO |
| 49706 | 2C3CCABG7KH628807 | Chrysler | 300 | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49707 | 2C3CCABG7KH628841 | Chrysler | 300 | SAINT LOUIS | MO |
| 49708 | 2C3CCABG7KH628869 | Chrysler | 300 | LEXINGTON | KY |
| 49709 | 2C3CCABG7KH633988 | Chrysler | 300 | PHOENIX | AZ |
| 49710 | 2C3CCABG7KH633991 | Chrysler | 300 | San Francisco | CA |
| 49711 | 2C3CCABG7KH634008 | Chrysler | 300 | SANTA ANA | CA |
| 49712 | 2C3CCABG7KH634011 | Chrysler | 300 | SAN DIEGO | CA |
| 49713 | 2C3CCABG7KH634025 | Chrysler | 300 | SACRAMENTO | CA |
| 49714 | 2C3CCABG7KH634039 | Chrysler | 300 | SAN DIEGO | CA |
| 49715 | 2C3CCABG7KH634042 | Chrysler | 300 | BURBANK | CA |
| 49716 | 2C3CCABG7KH634056 | Chrysler | 300 | LOS ANGELES | CA |
| 49717 | 2C3CCABG7KH634090 | Chrysler | 300 | Miami | FL |
| 49718 | 2C3CCABG7KH635014 | Chrysler | 300 | Hurricane | WV |
| 49719 | 2C3CCABG7KH635028 | Chrysler | 300 | TAMPA | FL |
| 49720 | 2C3CCABG7KH635031 | Chrysler | 300 | KENNER | LA |
| 49721 | 2C3CCABG7KH635045 | Chrysler | 300 | BURLINGTON | VT |
| 49722 | 2C3CCABG7KH635059 | Chrysler | 300 | WARWICK | RI |
| 49723 | 2C3CCABG7KH635062 | Chrysler | 300 | ATLANTA | GA |
| 49724 | 2C3CCABG7KH635076 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49725 | 2C3CCABG7KH635093 | Chrysler | 300 | NEWARK | NJ |
| 49726 | 2C3CCABG7KH635109 | Chrysler | 300 | NEW YORK CITY | NY |
| 49727 | 2C3CCABG7KH635112 | Chrysler | 300 | NEWARK | NJ |
| 49728 | 2C3CCABG7KH637247 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49729 | 2C3CCABG7KH637250 | Chrysler | 300 | AUGUSTA | GA |
| 49730 | 2C3CCABG7KH637264 | Chrysler | 300 | CHARLOTTE | NC |
| 49731 | 2C3CCABG7KH637278 | Chrysler | 300 | GREENSBORO | NC |
| 49732 | 2C3CCABG7KH637281 | Chrysler | 300 | GOLDSBORO | NC |
| 49733 | 2C3CCABG7KH637717 | Chrysler | 300 | ORLANDO | FL |
| 49734 | 2C3CCABG7KH637720 | Chrysler | 300 | STERLING | VA |
| 49735 | 2C3CCABG7KH637734 | Chrysler | 300 | SAN ANTONIO | TX |
| 49736 | 2C3CCABG7KH637748 | Chrysler | 300 | CHARLOTTE | NC |
| 49737 | 2C3CCABG7KH637751 | Chrysler | 300 | Austell | GA |
| 49738 | 2C3CCABG7KH637944 | Chrysler | 300 | PHILADELPHIA | PA |
| 49739 | 2C3CCABG7KH637958 | Chrysler | 300 | NEW YORK CITY | NY |
| 49740 | 2C3CCABG7KH637961 | Chrysler | 300 | GREENVILLE | NC |
| 49741 | 2C3CCABG7KH637975 | Chrysler | 300 | CHARLOTTE | NC |
| 49742 | 2C3CCABG7KH637989 | Chrysler | 300 | CHARLOTTE | NC |
| 49743 | 2C3CCABG7KH637992 | Chrysler | 300 | NEW BERN | NC |
| 49744 | 2C3CCABG7KH638107 | Chrysler | 300 | RONKONKOMA | NY |
| 49745 | 2C3CCABG7KH638110 | Chrysler | 300 | BIRMINGHAM | AL |
| 49746 | 2C3CCABG7KH639094 | Chrysler | 300 | WESTLAKE | OH |
| 49747 | 2C3CCABG7KH639113 | Chrysler | 300 | BOSTON | MA |
| 49748 | 2C3CCABG7KH639807 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49749 | 2C3CCABG7KH639810 | Chrysler | 300 | CLEVELAND | OH |
| 49750 | 2C3CCABG7KH639838 | Chrysler | 300 | HOUSTON | TX |
| 49751 | 2C3CCABG7KH639855 | Chrysler | 300 | HOUSTON | TX |
| 49752 | 2C3CCABG7KH639869 | Chrysler | 300 | DALLAS | TX |
| 49753 | 2C3CCABG7KH639872 | Chrysler | 300 | HOUSTON | TX |
| 49754 | 2C3CCABG7KH648037 | Chrysler | 300 | ATLANTA | GA |
| 49755 | 2C3CCABG7KH648040 | Chrysler | 300 | CLEVELAND | OH |
| 49756 | 2C3CCABG7KH648054 | Chrysler | 300 | Teterboro | NJ |
| 49757 | 2C3CCABG7KH648068 | Chrysler | 300 | HINGHAMN | MA |
| 49758 | 2C3CCABG7KH654016 | Chrysler | 300 | CHATTANOOGA | TN |
| 49759 | 2C3CCABG7KH654033 | Chrysler | 300 | RONKONKOMA | NY |
| 49760 | 2C3CCABG7KH654047 | Chrysler | 300 | HARRISBURG | PA |
| 49761 | 2C3CCABG7KH654050 | Chrysler | 300 | MIAMI | FL |
| 49762 | 2C3CCABG7KH654064 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49763 | 2C3CCABG7KH654078 | Chrysler | 300 | MEMPHIS | TN |
| 49764 | 2C3CCABG7KH654081 | Chrysler | 300 | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49765 | 2C3CCABG7KH654100 | Chrysler | 300 | SARASOTA | FL |
| 49766 | 2C3CCABG7KH654114 | Chrysler | 300 | Statesville | NC |
| 49767 | 2C3CCABG7KH654128 | Chrysler | 300 | West Palm Beach | FL |
| 49768 | 2C3CCABG7KH654131 | Chrysler | 300 | Miami | FL |
| 49769 | 2C3CCABG7KH654145 | Chrysler | 300 | KANSAS CITY | MO |
| 49770 | 2C3CCABG7KH654159 | Chrysler | 300 | DALLAS | TX |
| 49771 | 2C3CCABG7KH654162 | Chrysler | 300 | WOODSON TERRACE | MO |
| 49772 | 2C3CCABG7KH654176 | Chrysler | 300 | HARRISBURG | PA |
| 49773 | 2C3CCABG7KH654193 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49774 | 2C3CCABG7KH654209 | Chrysler | 300 | RICHMOND | VA |
| 49775 | 2C3CCABG7KH654212 | Chrysler | 300 | CHARLOTTE | NC |
| 49776 | 2C3CCABG7KH654226 | Chrysler | 300 | RICHMOND | VA |
| 49777 | 2C3CCABG7KH654243 | Chrysler | 300 | Atlanta | GA |
| 49778 | 2C3CCABG7KH654257 | Chrysler | 300 | PITTSBURGH | PA |
| 49779 | 2C3CCABG7KH654260 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49780 | 2C3CCABG7KH654274 | Chrysler | 300 | STERLING | VA |
| 49781 | 2C3CCABG7KH654288 | Chrysler | 300 | PHILADELPHIA | US |
| 49782 | 2C3CCABG7KH654291 | Chrysler | 300 | MANCHESTER | US |
| 49783 | 2C3CCABG7KH654310 | Chrysler | 300 | WEST COLUMBIA | SC |
| 49784 | 2C3CCABG7KH654324 | Chrysler | 300 | HOLLY HILL | FL |
| 49785 | 2C3CCABG7KH654369 | Chrysler | 300 | SANTA FE | NM |
| 49786 | 2C3CCABG7KH654386 | Chrysler | 300 | LAS VEGAS | NV |
| 49787 | 2C3CCABG7KH654405 | Chrysler | 300 | FRESNO | CA |
| 49788 | 2C3CCABG7KH654419 | Chrysler | 300 | LOS ANGELES | CA |
| 49789 | 2C3CCABG7KH655263 | Chrysler | 300 | DETROIT | MI |
| 49790 | 2C3CCABG7KH655280 | Chrysler | 300 | SAN FRANCISCO | CA |
| 49791 | 2C3CCABG7KH655974 | Chrysler | 300 | NEW BERN | NC |
| 49792 | 2C3CCABG7KH655988 | Chrysler | 300 | FORT MYERS | FL |
| 49793 | 2C3CCABG7KH655991 | Chrysler | 300 | GRAND RAPIDS | MI |
| 49794 | 2C3CCABG7KH659099 | Chrysler | 300 | NEW BERN | NC |
| 49795 | 2C3CCABG7KH659118 | Chrysler | 300 | PHOENIX | AZ |
| 49796 | 2C3CCABG7KH659121 | Chrysler | 300 | SANTA ANA | CA |
| 49797 | 2C3CCABG7KH661113 | Chrysler | 300 | PITTSBURGH | PA |
| 49798 | 2C3CCABG7KH661127 | Chrysler | 300 | CLEVELAND | OH |
| 49799 | 2C3CCABG7KH661130 | Chrysler | 300 | DETROIT | MI |
| 49800 | 2C3CCABG7LH137266 | Chrysler | 300 | ROANOKE | VA |
| 49801 | 2C3CCABG7LH141737 | Chrysler | 300 | KENNER | LA |
| 49802 | 2C3CCABG7LH141768 | Chrysler | 300 | Atlanta | GA |
| 49803 | 2C3CCABG7LH145707 | Chrysler | 300 | PENSACOLA | FL |
| 49804 | 2C3CCABG7LH145724 | Chrysler | 300 | Atlanta | GA |
| 49805 | 2C3CCABG8JH240337 | Chrysler | 300 | Cranberry Towns | PA |
| 49806 | 2C3CCABG8JH243318 | Chrysler | 300 | San Diego | CA |
| 49807 | 2C3CCABG8JH264055 | Chrysler | 300 | BURBANK | CA |
| 49808 | 2C3CCABG8JH274682 | Chrysler | 300 | Hayward | CA |
| 49809 | 2C3CCABG8JH291840 | Chrysler | 300 | EL PASO | TX |
| 49810 | 2C3CCABG8KH515058 | Chrysler | 300 | LOS ANGELES AP | CA |
| 49811 | 2C3CCABG8KH515075 | Chrysler | 300 | DENVER | CO |
| 49812 | 2C3CCABG8KH515089 | Chrysler | 300 | LAS VEGAS | NV |
| 49813 | 2C3CCABG8KH515092 | Chrysler | 300 | FRESNO | CA |
| 49814 | 2C3CCABG8KH515156 | Chrysler | 300 | OAKLAND | CA |
| 49815 | 2C3CCABG8KH515173 | Chrysler | 300 | SAN FRANCISCO | CA |
| 49816 | 2C3CCABG8KH515187 | Chrysler | 300 | LOS ANGELES | CA |
| 49817 | 2C3CCABG8KH515223 | Chrysler | 300 | SAN JOSE | CA |
| 49818 | 2C3CCABG8KH515240 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 49819 | 2C3CCABG8KH515254 | Chrysler | 300 | LAS VEGAS | NV |
| 49820 | 2C3CCABG8KH515268 | Chrysler | 300 | SACRAMENTO | CA |
| 49821 | 2C3CCABG8KH515304 | Chrysler | 300 | LOS ANGELES | CA |
| 49822 | 2C3CCABG8KH515318 | Chrysler | 300 | SAN FRANCISCO | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49823 | 2C3CCABG8KH515321 | Chrysler | 300 | LOS ANGELES | CA |
| 49824 | 2C3CCABG8KH515349 | Chrysler | 300 | TAMPA | FL |
| 49825 | 2C3CCABG8KH515366 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49826 | 2C3CCABG8KH515397 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49827 | 2C3CCABG8KH515402 | Chrysler | 300 | TAMPA | FL |
| 49828 | 2C3CCABG8KH515450 | Chrysler | 300 | ORLANDO | FL |
| 49829 | 2C3CCABG8KH515464 | Chrysler | 300 | PORTLAND | ME |
| 49830 | 2C3CCABG8KH515500 | Chrysler | 300 | TAMPA | FL |
| 49831 | 2C3CCABG8KH515514 | Chrysler | 300 | NORFOLK | VA |
| 49832 | 2C3CCABG8KH515528 | Chrysler | 300 | LOUISVILLE | KY |
| 49833 | 2C3CCABG8KH515562 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49834 | 2C3CCABG8KH515609 | Chrysler | 300 | JACKSONVILLE | FL |
| 49835 | 2C3CCABG8KH515612 | Chrysler | 300 | Greensboro | NC |
| 49836 | 2C3CCABG8KH515657 | Chrysler | 300 | TAMPA | FL |
| 49837 | 2C3CCABG8KH515660 | Chrysler | 300 | INDIANAPOLIS | IN |
| 49838 | 2C3CCABG8KH515674 | Chrysler | 300 | Honolulu | HI |
| 49839 | 2C3CCABG8KH515688 | Chrysler | 300 | Davie | FL |
| 49840 | 2C3CCABG8KH515691 | Chrysler | 300 | GREENSBORO | NC |
| 49841 | 2C3CCABG8KH515707 | Chrysler | 300 | ORLANDO | FL |
| 49842 | 2C3CCABG8KH515710 | Chrysler | 300 | MIAMI | FL |
| 49843 | 2C3CCABG8KH515724 | Chrysler | 300 | TALLAHASSEE | US |
| 49844 | 2C3CCABG8KH515738 | Chrysler | 300 | MIAMI | FL |
| 49845 | 2C3CCABG8KH515741 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49846 | 2C3CCABG8KH515805 | Chrysler | 300 | TAMPA | US |
| 49847 | 2C3CCABG8KH515822 | Chrysler | 300 | TAMPA | FL |
| 49848 | 2C3CCABG8KH515836 | Chrysler | 300 | ORLANDO | FL |
| 49849 | 2C3CCABG8KH515867 | Chrysler | 300 | FORT MYERS | FL |
| 49850 | 2C3CCABG8KH515870 | Chrysler | 300 | MIAMI | FL |
| 49851 | 2C3CCABG8KH515898 | Chrysler | 300 | Statesville | NC |
| 49852 | 2C3CCABG8KH515903 | Chrysler | 300 | SARASOTA | FL |
| 49853 | 2C3CCABG8KH515917 | Chrysler | 300 | STERLING | VA |
| 49854 | 2C3CCABG8KH515951 | Chrysler | 300 | CHARLOTTE | NC |
| 49855 | 2C3CCABG8KH515979 | Chrysler | 300 | Euless | TX |
| 49856 | 2C3CCABG8KH515982 | Chrysler | 300 | TAMPA | FL |
| 49857 | 2C3CCABG8KH515996 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49858 | 2C3CCABG8KH516002 | Chrysler | 300 | RICHMOND | VA |
| 49859 | 2C3CCABG8KH516016 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49860 | 2C3CCABG8KH516033 | Chrysler | 300 | ORLANDO | FL |
| 49861 | 2C3CCABG8KH516047 | Chrysler | 300 | TAMPA | FL |
| 49862 | 2C3CCABG8KH516081 | Chrysler | 300 | Kansas City | MO |
| 49863 | 2C3CCABG8KH516095 | Chrysler | 300 | Ocoee | FL |
| 49864 | 2C3CCABG8KH516114 | Chrysler | 300 | Hattiesburg | MS |
| 49865 | 2C3CCABG8KH516176 | Chrysler | 300 | Hamilton | OH |
| 49866 | 2C3CCABG8KH516209 | Chrysler | 300 | Atlanta | GA |
| 49867 | 2C3CCABG8KH516212 | Chrysler | 300 | Chicago | IL |
| 49868 | 2C3CCABG8KH516243 | Chrysler | 300 | Atlanta | GA |
| 49869 | 2C3CCABG8KH516260 | Chrysler | 300 | LOUISVILLE | KY |
| 49870 | 2C3CCABG8KH516288 | Chrysler | 300 | Slidell | LA |
| 49871 | 2C3CCABG8KH516369 | Chrysler | 300 | ORLANDO | FL |
| 49872 | 2C3CCABG8KH516386 | Chrysler | 300 | MONTGOMERY | AL |
| 49873 | 2C3CCABG8KH516405 | Chrysler | 300 | Carleton | MI |
| 49874 | 2C3CCABG8KH516453 | Chrysler | 300 | Norfolk | VA |
| 49875 | 2C3CCABG8KH516467 | Chrysler | 300 | Fontana | CA |
| 49876 | 2C3CCABG8KH516470 | Chrysler | 300 | Riverside | CA |
| 49877 | 2C3CCABG8KH516503 | Chrysler | 300 | SAN FRANCISCO | CA |
| 49878 | 2C3CCABG8KH516517 | Chrysler | 300 | SAN DIEGO | CA |
| 49879 | 2C3CCABG8KH516520 | Chrysler | 300 | LAS VEGAS | NV |
| 49880 | 2C3CCABG8KH516534 | Chrysler | 300 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49881 | 2C3CCABG8KH516548 | Chrysler | 300 | Tolleson | AZ |
| 49882 | 2C3CCABG8KH516565 | Chrysler | 300 | BIRMINGHAM | AL |
| 49883 | 2C3CCABG8KH516677 | Chrysler | 300 | SAINT PAUL | MN |
| 49884 | 2C3CCABG8KH516758 | Chrysler | 300 | PITTSBURGH | PA |
| 49885 | 2C3CCABG8KH533429 | Chrysler | 300 | ORLANDO | FL |
| 49886 | 2C3CCABG8KH533463 | Chrysler | 300 | TAMPA | FL |
| 49887 | 2C3CCABG8KH533477 | Chrysler | 300 | BIRMINGHAN | AL |
| 49888 | 2C3CCABG8KH536024 | Chrysler | 300 | SAINT LOUIS | MO |
| 49889 | 2C3CCABG8KH536038 | Chrysler | 300 | SAN JOSE | CA |
| 49890 | 2C3CCABG8KH536041 | Chrysler | 300 | SAN DIEGO | CA |
| 49891 | 2C3CCABG8KH536055 | Chrysler | 300 | LAS VEGAS | NV |
| 49892 | 2C3CCABG8KH537836 | Chrysler | 300 | ORLANDO | FL |
| 49893 | 2C3CCABG8KH537853 | Chrysler | 300 | JACKSONVILLE | FL |
| 49894 | 2C3CCABG8KH537867 | Chrysler | 300 | LOS ANGELES | CA |
| 49895 | 2C3CCABG8KH537870 | Chrysler | 300 | ORLANDO | FL |
| 49896 | 2C3CCABG8KH537884 | Chrysler | 300 | TAMPA | FL |
| 49897 | 2C3CCABG8KH537903 | Chrysler | 300 | ORLANDO | FL |
| 49898 | 2C3CCABG8KH538713 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49899 | 2C3CCABG8KH538727 | Chrysler | 300 | BALTIMORE | MD |
| 49900 | 2C3CCABG8KH539411 | Chrysler | 300 | HUEYTOWN | AL |
| 49901 | 2C3CCABG8KH539442 | Chrysler | 300 | GRAND RAPIDS | MI |
| 49902 | 2C3CCABG8KH539537 | Chrysler | 300 | MEDINA | OH |
| 49903 | 2C3CCABG8KH539554 | Chrysler | 300 | Atlanta | GA |
| 49904 | 2C3CCABG8KH539571 | Chrysler | 300 | Stockton | CA |
| 49905 | 2C3CCABG8KH539604 | Chrysler | 300 | ONTARIO | CA |
| 49906 | 2C3CCABG8KH539621 | Chrysler | 300 | Fontana | CA |
| 49907 | 2C3CCABG8KH542373 | Chrysler | 300 | LOS ANGELES | CA |
| 49908 | 2C3CCABG8KH548822 | Chrysler | 300 | FORT MYERS | FL |
| 49909 | 2C3CCABG8KH548836 | Chrysler | 300 | JACKSONVILLE | FL |
| 49910 | 2C3CCABG8KH548853 | Chrysler | 300 | ORLANDO | FL |
| 49911 | 2C3CCABG8KH548867 | Chrysler | 300 | TAMPA | FL |
| 49912 | 2C3CCABG8KH555463 | Chrysler | 300 | SACRAMENTO | CA |
| 49913 | 2C3CCABG8KH555477 | Chrysler | 300 | PHOENIX | AZ |
| 49914 | 2C3CCABG8KH555480 | Chrysler | 300 | NEW YORK CITY | NY |
| 49915 | 2C3CCABG8KH555513 | Chrysler | 300 | FORT MYERS | FL |
| 49916 | 2C3CCABG8KH555527 | Chrysler | 300 | GREENSBORO | NC |
| 49917 | 2C3CCABG8KH555530 | Chrysler | 300 | FORT MYERS | FL |
| 49918 | 2C3CCABG8KH555544 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49919 | 2C3CCABG8KH559383 | Chrysler | 300 | BIRMINGHAN | AL |
| 49920 | 2C3CCABG8KH559402 | Chrysler | 300 | Dallas | TX |
| 49921 | 2C3CCABG8KH559545 | Chrysler | 300 | TAMPA | US |
| 49922 | 2C3CCABG8KH559562 | Chrysler | 300 | JACKSONVILLE | FL |
| 49923 | 2C3CCABG8KH559660 | Chrysler | 300 | Plainfield | IN |
| 49924 | 2C3CCABG8KH559688 | Chrysler | 300 | BIRMINGHAM | AL |
| 49925 | 2C3CCABG8KH559707 | Chrysler | 300 | TUCKER | GA |
| 49926 | 2C3CCABG8KH559755 | Chrysler | 300 | UNION CITY | GA |
| 49927 | 2C3CCABG8KH559769 | Chrysler | 300 | NEWPORT BEACH | CA |
| 49928 | 2C3CCABG8KH559772 | Chrysler | 300 | SAN FRANCISCO | CA |
| 49929 | 2C3CCABG8KH559786 | Chrysler | 300 | ORANGE COUNTY | CA |
| 49930 | 2C3CCABG8KH559853 | Chrysler | 300 | DETROIT | MI |
| 49931 | 2C3CCABG8KH559867 | Chrysler | 300 | ONTARIO | CA |
| 49932 | 2C3CCABG8KH561375 | Chrysler | 300 | Atlanta | GA |
| 49933 | 2C3CCABG8KH562543 | Chrysler | 300 | HOUSTON | TX |
| 49934 | 2C3CCABG8KH562557 | Chrysler | 300 | Grove City | OH |
| 49935 | 2C3CCABG8KH562607 | Chrysler | 300 | FORT MYERS | FL |
| 49936 | 2C3CCABG8KH562624 | Chrysler | 300 | Dallas | TX |
| 49937 | 2C3CCABG8KH562641 | Chrysler | 300 | MEMPHIS | TN |
| 49938 | 2C3CCABG8KH562669 | Chrysler | 300 | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49939 | 2C3CCABG8KH562736 | Chrysler | 300 | COLLEGE PARK | GA |
| 49940 | 2C3CCABG8KH562753 | Chrysler | 300 | BIRMINGHAN | AL |
| 49941 | 2C3CCABG8KH562767 | Chrysler | 300 | PHILADELPHIA | US |
| 49942 | 2C3CCABG8KH562784 | Chrysler | 300 | INGLEWOOD | CA |
| 49943 | 2C3CCABG8KH562798 | Chrysler | 300 | LAS VEGAS | NV |
| 49944 | 2C3CCABG8KH562817 | Chrysler | 300 | SAN DIEGO | CA |
| 49945 | 2C3CCABG8KH562820 | Chrysler | 300 | PALM SPRINGS | CA |
| 49946 | 2C3CCABG8KH562834 | Chrysler | 300 | FRESNO | CA |
| 49947 | 2C3CCABG8KH562851 | Chrysler | 300 | LAS VEGAS | NV |
| 49948 | 2C3CCABG8KH562865 | Chrysler | 300 | PALM SPRINGS | CA |
| 49949 | 2C3CCABG8KH565944 | Chrysler | 300 | TAMPA | FL |
| 49950 | 2C3CCABG8KH565958 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49951 | 2C3CCABG8KH565961 | Chrysler | 300 | CLEVELAND | OH |
| 49952 | 2C3CCABG8KH565975 | Chrysler | 300 | TAMPA | FL |
| 49953 | 2C3CCABG8KH565989 | Chrysler | 300 | ORLANDO | FL |
| 49954 | 2C3CCABG8KH566009 | Chrysler | 300 | MIAMI | FL |
| 49955 | 2C3CCABG8KH566012 | Chrysler | 300 | TAMPA | US |
| 49956 | 2C3CCABG8KH566026 | Chrysler | 300 | TAMPA | FL |
| 49957 | 2C3CCABG8KH569475 | Chrysler | 300 | Davie | FL |
| 49958 | 2C3CCABG8KH569489 | Chrysler | 300 | FORT MYERS | FL |
| 49959 | 2C3CCABG8KH569492 | Chrysler | 300 | Hanover | MD |
| 49960 | 2C3CCABG8KH569508 | Chrysler | 300 | ATLANTA | GA |
| 49961 | 2C3CCABG8KH569511 | Chrysler | 300 | FORT MYERS | FL |
| 49962 | 2C3CCABG8KH569573 | Chrysler | 300 | Schaumburg | IL |
| 49963 | 2C3CCABG8KH585403 | Chrysler | 300 | LOS ANGELES | CA |
| 49964 | 2C3CCABG8KH585417 | Chrysler | 300 | LAS VEGAS | NV |
| 49965 | 2C3CCABG8KH585434 | Chrysler | 300 | ORANGE COUNTY | CA |
| 49966 | 2C3CCABG8KH585448 | Chrysler | 300 | PORTLAND | OR |
| 49967 | 2C3CCABG8KH585479 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49968 | 2C3CCABG8KH585496 | Chrysler | 300 | KNOXVILLE | TN |
| 49969 | 2C3CCABG8KH585501 | Chrysler | 300 | MIAMI | FL |
| 49970 | 2C3CCABG8KH585529 | Chrysler | 300 | ORANGE COUNTY | CA |
| 49971 | 2C3CCABG8KH585532 | Chrysler | 300 | Statesville | NC |
| 49972 | 2C3CCABG8KH585546 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49973 | 2C3CCABG8KH589709 | Chrysler | 300 | MONTGOMERY | AL |
| 49974 | 2C3CCABG8KH589712 | Chrysler | 300 | MIAMI | FL |
| 49975 | 2C3CCABG8KH589757 | Chrysler | 300 | CLEVELAND | OH |
| 49976 | 2C3CCABG8KH589760 | Chrysler | 300 | TAMPA | FL |
| 49977 | 2C3CCABG8KH589788 | Chrysler | 300 | JACKSONVILLE | FL |
| 49978 | 2C3CCABG8KH589791 | Chrysler | 300 | BLOOMINGTON | IL |
| 49979 | 2C3CCABG8KH601034 | Chrysler | 300 | LOS ANGELES | CA |
| 49980 | 2C3CCABG8KH601051 | Chrysler | 300 | SAN JOSE | CA |
| 49981 | 2C3CCABG8KH601065 | Chrysler | 300 | Omaha | NE |
| 49982 | 2C3CCABG8KH601079 | Chrysler | 300 | SACRAMENTO | CA |
| 49983 | 2C3CCABG8KH601082 | Chrysler | 300 | LOS ANGELES | CA |
| 49984 | 2C3CCABG8KH601096 | Chrysler | 300 | LAS VEGAS | NV |
| 49985 | 2C3CCABG8KH601129 | Chrysler | 300 | SANTA ANA | CA |
| 49986 | 2C3CCABG8KH601146 | Chrysler | 300 | LOS ANGELES | CA |
| 49987 | 2C3CCABG8KH601177 | Chrysler | 300 | ORLANDO | FL |
| 49988 | 2C3CCABG8KH601180 | Chrysler | 300 | FORT MYERS | FL |
| 49989 | 2C3CCABG8KH601194 | Chrysler | 300 | ELKRIDGE | MD |
| 49990 | 2C3CCABG8KH601213 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 49991 | 2C3CCABG8KH609313 | Chrysler | 300 | WEST PALM BEACH | FL |
| 49992 | 2C3CCABG8KH609344 | Chrysler | 300 | ORLANDO | FL |
| 49993 | 2C3CCABG8KH609358 | Chrysler | 300 | Newark | NJ |
| 49994 | 2C3CCABG8KH609375 | Chrysler | 300 | KNOXVILLE | TN |
| 49995 | 2C3CCABG8KH609392 | Chrysler | 300 | ATLANTA | GA |
| 49996 | 2C3CCABG8KH609408 | Chrysler | 300 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 49997 | 2C3CCABG8KH609411 | Chrysler | 300 | GREENSBORO | NC |
| 49998 | 2C3CCABG8KH609425 | Chrysler | 300 | PHILADELPHIA | PA |
| 49999 | 2C3CCABG8KH609456 | Chrysler | 300 | LAS VEGAS | NV |
| 50000 | 2C3CCABG8KH609473 | Chrysler | 300 | SACRAMENTO | CA |
| 50001 | 2C3CCABG8KH609487 | Chrysler | 300 | ONTARIO | CA |
| 50002 | 2C3CCABG8KH609490 | Chrysler | 300 | PHOENIX | AZ |
| 50003 | 2C3CCABG8KH609506 | Chrysler | 300 | PHOENIX | AZ |
| 50004 | 2C3CCABG8KH617864 | Chrysler | 300 | FRESNO | CA |
| 50005 | 2C3CCABG8KH617881 | Chrysler | 300 | FRESNO | CA |
| 50006 | 2C3CCABG8KH617895 | Chrysler | 300 | LOS ANGELES | CA |
| 50007 | 2C3CCABG8KH617900 | Chrysler | 300 | LAS VEGAS | NV |
| 50008 | 2C3CCABG8KH617914 | Chrysler | 300 | RALEIGH | NC |
| 50009 | 2C3CCABG8KH617928 | Chrysler | 300 | FORT MYERS | FL |
| 50010 | 2C3CCABG8KH617945 | Chrysler | 300 | WILMINGTON | NC |
| 50011 | 2C3CCABG8KH617959 | Chrysler | 300 | TAYLOR | MI |
| 50012 | 2C3CCABG8KH617993 | Chrysler | 300 | HINGHAMN | MA |
| 50013 | 2C3CCABG8KH618030 | Chrysler | 300 | CLEVELAND | OH |
| 50014 | 2C3CCABG8KH618061 | Chrysler | 300 | CLEVELAND | OH |
| 50015 | 2C3CCABG8KH618075 | Chrysler | 300 | KANSAS CITY | MO |
| 50016 | 2C3CCABG8KH618089 | Chrysler | 300 | PITTSBURGH | PA |
| 50017 | 2C3CCABG8KH618092 | Chrysler | 300 | KNOXVILLE | TN |
| 50018 | 2C3CCABG8KH618108 | Chrysler | 300 | PHILADELPHIA | PA |
| 50019 | 2C3CCABG8KH618111 | Chrysler | 300 | MYRTLE BEACH | SC |
| 50020 | 2C3CCABG8KH618125 | Chrysler | 300 | CHARLOTTE | NC |
| 50021 | 2C3CCABG8KH618142 | Chrysler | 300 | CHARLOTTE | NC |
| 50022 | 2C3CCABG8KH618156 | Chrysler | 300 | DES MOINES | IA |
| 50023 | 2C3CCABG8KH625916 | Chrysler | 300 | ORLANDO | FL |
| 50024 | 2C3CCABG8KH625933 | Chrysler | 300 | CHARLESTON | SC |
| 50025 | 2C3CCABG8KH628573 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50026 | 2C3CCABG8KH628590 | Chrysler | 300 | DETROIT | MI |
| 50027 | 2C3CCABG8KH628606 | Chrysler | 300 | NORFOLK | VA |
| 50028 | 2C3CCABG8KH628623 | Chrysler | 300 | MIAMI | FL |
| 50029 | 2C3CCABG8KH628637 | Chrysler | 300 | CHICAGO | IL |
| 50030 | 2C3CCABG8KH628640 | Chrysler | 300 | LOS ANGELES | CA |
| 50031 | 2C3CCABG8KH628654 | Chrysler | 300 | HARTFORD | CT |
| 50032 | 2C3CCABG8KH628668 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50033 | 2C3CCABG8KH628699 | Chrysler | 300 | Manheim | PA |
| 50034 | 2C3CCABG8KH628718 | Chrysler | 300 | CLEVELAND | OH |
| 50035 | 2C3CCABG8KH628721 | Chrysler | 300 | MIAMI | FL |
| 50036 | 2C3CCABG8KH628735 | Chrysler | 300 | DES PLAINES | US |
| 50037 | 2C3CCABG8KH628749 | Chrysler | 300 | CHICAGO | IL |
| 50038 | 2C3CCABG8KH628752 | Chrysler | 300 | SAINT LOUIS | MO |
| 50039 | 2C3CCABG8KH628766 | Chrysler | 300 | SCOTRUN | PA |
| 50040 | 2C3CCABG8KH628797 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50041 | 2C3CCABG8KH628802 | Chrysler | 300 | Kansas City | MO |
| 50042 | 2C3CCABG8KH628816 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50043 | 2C3CCABG8KH628833 | Chrysler | 300 | DES PLAINES | US |
| 50044 | 2C3CCABG8KH628850 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50045 | 2C3CCABG8KH628864 | Chrysler | 300 | OMAHA | NE |
| 50046 | 2C3CCABG8KH633983 | Chrysler | 300 | LAS VEGAS | NV |
| 50047 | 2C3CCABG8KH633997 | Chrysler | 300 | ONTARIO | CA |
| 50048 | 2C3CCABG8KH634017 | Chrysler | 300 | OAKLAND | CA |
| 50049 | 2C3CCABG8KH634020 | Chrysler | 300 | Phoenix | AZ |
| 50050 | 2C3CCABG8KH634034 | Chrysler | 300 | INGLEWOOD | CA |
| 50051 | 2C3CCABG8KH634048 | Chrysler | 300 | LAS VEGAS | NV |
| 50052 | 2C3CCABG8KH634051 | Chrysler | 300 | SALT LAKE CITY | UT |
| 50053 | 2C3CCABG8KH634065 | Chrysler | 300 | TAMPA | FL |
| 50054 | 2C3CCABG8KH634079 | Chrysler | 300 | LEXINGTON | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50055 | 2C3CCABG8KH634082 | Chrysler | 300 | ORLANDO | FL |
| 50056 | 2C3CCABG8KH635037 | Chrysler | 300 | DETROIT | MI |
| 50057 | 2C3CCABG8KH635054 | Chrysler | 300 | Landover Hills | MD |
| 50058 | 2C3CCABG8KH635068 | Chrysler | 300 | FORT MYERS | FL |
| 50059 | 2C3CCABG8KH635071 | Chrysler | 300 | ATLANTA | GA |
| 50060 | 2C3CCABG8KH635099 | Chrysler | 300 | ATLANTA | GA |
| 50061 | 2C3CCABG8KH635104 | Chrysler | 300 | KNOXVILLE | TN |
| 50062 | 2C3CCABG8KH637239 | Chrysler | 300 | STERLING | VA |
| 50063 | 2C3CCABG8KH637242 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50064 | 2C3CCABG8KH637256 | Chrysler | 300 | Atlanta | GA |
| 50065 | 2C3CCABG8KH637287 | Chrysler | 300 | KENNER | LA |
| 50066 | 2C3CCABG8KH637712 | Chrysler | 300 | LOS ANGELES | CA |
| 50067 | 2C3CCABG8KH637726 | Chrysler | 300 | TAMPA | FL |
| 50068 | 2C3CCABG8KH637743 | Chrysler | 300 | WARWICK | RI |
| 50069 | 2C3CCABG8KH637757 | Chrysler | 300 | BOSTON | MA |
| 50070 | 2C3CCABG8KH637760 | Chrysler | 300 | DALLAS | TX |
| 50071 | 2C3CCABG8KH637953 | Chrysler | 300 | MIAMI | FL |
| 50072 | 2C3CCABG8KH637967 | Chrysler | 300 | PITTSBURGH | PA |
| 50073 | 2C3CCABG8KH637970 | Chrysler | 300 | NORFOLK | VA |
| 50074 | 2C3CCABG8KH637984 | Chrysler | 300 | RICHMOND | VA |
| 50075 | 2C3CCABG8KH638097 | Chrysler | 300 | MILWAUKEE | WI |
| 50076 | 2C3CCABG8KH638102 | Chrysler | 300 | Teterboro | NJ |
| 50077 | 2C3CCABG8KH638116 | Chrysler | 300 | RICHMOND | VA |
| 50078 | 2C3CCABG8KH639105 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50079 | 2C3CCABG8KH639119 | Chrysler | 300 | MOBILE | A |
| 50080 | 2C3CCABG8KH639122 | Chrysler | 300 | BOSTON | MA |
| 50081 | 2C3CCABG8KH639802 | Chrysler | 300 | BURBANK | CA |
| 50082 | 2C3CCABG8KH639816 | Chrysler | 300 | KNOXVILLE | TN |
| 50083 | 2C3CCABG8KH639847 | Chrysler | 300 | HOUSTON | TX |
| 50084 | 2C3CCABG8KH648029 | Chrysler | 300 | NORFOLK | VA |
| 50085 | 2C3CCABG8KH648046 | Chrysler | 300 | NEWARK | NJ |
| 50086 | 2C3CCABG8KH648063 | Chrysler | 300 | NEWARK | NJ |
| 50087 | 2C3CCABG8KH654008 | Chrysler | 300 | CHICAGO | IL |
| 50088 | 2C3CCABG8KH654011 | Chrysler | 300 | WARWICK | RI |
| 50089 | 2C3CCABG8KH654025 | Chrysler | 300 | NEWARK | NJ |
| 50090 | 2C3CCABG8KH654039 | Chrysler | 300 | NASHVILLE | TN |
| 50091 | 2C3CCABG8KH654042 | Chrysler | 300 | BALTIMORE | MD |
| 50092 | 2C3CCABG8KH654056 | Chrysler | 300 | NEW BERN | NC |
| 50093 | 2C3CCABG8KH654073 | Chrysler | 300 | STERLING | VA |
| 50094 | 2C3CCABG8KH654087 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50095 | 2C3CCABG8KH654090 | Chrysler | 300 | ATLANTA | GA |
| 50096 | 2C3CCABG8KH654106 | Chrysler | 300 | BLOOMINGTON | IL |
| 50097 | 2C3CCABG8KH654123 | Chrysler | 300 | ORLANDO | FL |
| 50098 | 2C3CCABG8KH654137 | Chrysler | 300 | FORT MYERS | FL |
| 50099 | 2C3CCABG8KH654140 | Chrysler | 300 | LINDEN | NJ |
| 50100 | 2C3CCABG8KH654154 | Chrysler | 300 | SYRACUSE | NY |
| 50101 | 2C3CCABG8KH654168 | Chrysler | 300 | PHILADELPHIA | PA |
| 50102 | 2C3CCABG8KH654204 | Chrysler | 300 | BLOOMINGTON | IL |
| 50103 | 2C3CCABG8KH654221 | Chrysler | 300 | MEMPHIS | TN |
| 50104 | 2C3CCABG8KH654235 | Chrysler | 300 | NEW BERN | NC |
| 50105 | 2C3CCABG8KH654249 | Chrysler | 300 | CHARLESTON | WV |
| 50106 | 2C3CCABG8KH654266 | Chrysler | 300 | CHARLOTTE | NC |
| 50107 | 2C3CCABG8KH654283 | Chrysler | 300 | HARTFORD | CT |
| 50108 | 2C3CCABG8KH654297 | Chrysler | 300 | HANOVER | MD |
| 50109 | 2C3CCABG8KH654302 | Chrysler | 300 | PHILADELPHIA | PA |
| 50110 | 2C3CCABG8KH654333 | Chrysler | 300 | STERLING | VA |
| 50111 | 2C3CCABG8KH654347 | Chrysler | 300 | SAN DIEGO | CA |
| 50112 | 2C3CCABG8KH654350 | Chrysler | 300 | LAS VEGAS | NV |

| | VIN | Make | Model Description | | City | State |
|---|---|---|---|---|---|---|
| 50113 | 2C3CCABG8KH654364 | Chrysler | | 300 | DENVER | CO |
| 50114 | 2C3CCABG8KH654378 | Chrysler | | 300 | LOS ANGELES | CA |
| 50115 | 2C3CCABG8KH654381 | Chrysler | | 300 | KANSAS CITY | MO |
| 50116 | 2C3CCABG8KH655272 | Chrysler | | 300 | BUFFALO | NY |
| 50117 | 2C3CCABG8KH655997 | Chrysler | | 300 | BALTIMORE | MD |
| 50118 | 2C3CCABG8KH659113 | Chrysler | | 300 | LOS ANGELES | CA |
| 50119 | 2C3CCABG8KH660293 | Chrysler | | 300 | LOS ANGELES | CA |
| 50120 | 2C3CCABG8KH660696 | Chrysler | | 300 | SEATAC | WA |
| 50121 | 2C3CCABG8KH660701 | Chrysler | | 300 | ATLANTA | GA |
| 50122 | 2C3CCABG8KH660715 | Chrysler | | 300 | KENNER | LA |
| 50123 | 2C3CCABG8KH661105 | Chrysler | | 300 | Hebron | KY |
| 50124 | 2C3CCABG8KH661119 | Chrysler | | 300 | SAINT LOUIS | MO |
| 50125 | 2C3CCABG8KH661136 | Chrysler | | 300 | ATLANTA | GA |
| 50126 | 2C3CCABG8LH141732 | Chrysler | | 300 | KENNER | LA |
| 50127 | 2C3CCABG8LH141746 | Chrysler | | 300 | KENNER | LA |
| 50128 | 2C3CCABG8LH141780 | Chrysler | | 300 | KNOXVILLE | TN |
| 50129 | 2C3CCABG8LH145733 | Chrysler | | 300 | Atlanta | GA |
| 50130 | 2C3CCABG9JH214040 | Chrysler | | 300 | Baltimore | MD |
| 50131 | 2C3CCABG9JH214104 | Chrysler | | 300 | Anaheim | CA |
| 50132 | 2C3CCABG9JH214166 | Chrysler | | 300 | Ventura | CA |
| 50133 | 2C3CCABG9JH214216 | Chrysler | | 300 | Hayward | CA |
| 50134 | 2C3CCABG9JH214281 | Chrysler | | 300 | TRACY | CA |
| 50135 | 2C3CCABG9JH227239 | Chrysler | | 300 | SAN DIEGO | CA |
| 50136 | 2C3CCABG9JH227404 | Chrysler | | 300 | WEST PALM BEACH | FL |
| 50137 | 2C3CCABG9JH240539 | Chrysler | | 300 | Marietta | GA |
| 50138 | 2C3CCABG9JH243960 | Chrysler | | 300 | | |
| 50139 | 2C3CCABG9JH266333 | Chrysler | | 300 | Fontana | CA |
| 50140 | 2C3CCABG9JH266669 | Chrysler | | 300 | ATLANTA | GA |
| 50141 | 2C3CCABG9KH515070 | Chrysler | | 300 | PORTLAND | OR |
| 50142 | 2C3CCABG9KH515084 | Chrysler | | 300 | TRACY | CA |
| 50143 | 2C3CCABG9KH515098 | Chrysler | | 300 | Kent | WA |
| 50144 | 2C3CCABG9KH515120 | Chrysler | | 300 | Riverside | CA |
| 50145 | 2C3CCABG9KH515165 | Chrysler | | 300 | Tolleson | AZ |
| 50146 | 2C3CCABG9KH515182 | Chrysler | | 300 | San Diego | CA |
| 50147 | 2C3CCABG9KH515196 | Chrysler | | 300 | ONTARIO | CA |
| 50148 | 2C3CCABG9KH515215 | Chrysler | | 300 | PORTLAND | OR |
| 50149 | 2C3CCABG9KH515229 | Chrysler | | 300 | LOS ANGELES | CA |
| 50150 | 2C3CCABG9KH515263 | Chrysler | | 300 | Aurora | CO |
| 50151 | 2C3CCABG9KH515280 | Chrysler | | 300 | SAN JOSE | CA |
| 50152 | 2C3CCABG9KH515294 | Chrysler | | 300 | DALLAS | TX |
| 50153 | 2C3CCABG9KH515313 | Chrysler | | 300 | SANTA ANA | CA |
| 50154 | 2C3CCABG9KH515330 | Chrysler | | 300 | Davie | FL |
| 50155 | 2C3CCABG9KH515358 | Chrysler | | 300 | Statesville | NC |
| 50156 | 2C3CCABG9KH515389 | Chrysler | | 300 | CHARLOTTE | NC |
| 50157 | 2C3CCABG9KH515392 | Chrysler | | 300 | Tampa | FL |
| 50158 | 2C3CCABG9KH515411 | Chrysler | | 300 | MIAMI | FL |
| 50159 | 2C3CCABG9KH515442 | Chrysler | | 300 | STERLING | US |
| 50160 | 2C3CCABG9KH515456 | Chrysler | | 300 | MIAMI | FL |
| 50161 | 2C3CCABG9KH515487 | Chrysler | | 300 | Ft. Myers | FL |
| 50162 | 2C3CCABG9KH515490 | Chrysler | | 300 | FORT LAUDERDALE | FL |
| 50163 | 2C3CCABG9KH515523 | Chrysler | | 300 | Atlanta | GA |
| 50164 | 2C3CCABG9KH515540 | Chrysler | | 300 | North Dighton | MA |
| 50165 | 2C3CCABG9KH515571 | Chrysler | | 300 | FORT LAUDERDALE | FL |
| 50166 | 2C3CCABG9KH515585 | Chrysler | | 300 | TAMPA | FL |
| 50167 | 2C3CCABG9KH515599 | Chrysler | | 300 | TAMPA | FL |
| 50168 | 2C3CCABG9KH515604 | Chrysler | | 300 | KENNER | LA |
| 50169 | 2C3CCABG9KH515618 | Chrysler | | 300 | BIRMINGHAM | AL |
| 50170 | 2C3CCABG9KH515635 | Chrysler | | 300 | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50171 | 2C3CCABG9KH515649 | Chrysler | 300 | Estero | FL |
| 50172 | 2C3CCABG9KH515702 | Chrysler | 300 | FORT MYERS | FL |
| 50173 | 2C3CCABG9KH515716 | Chrysler | 300 | ORLANDO | FL |
| 50174 | 2C3CCABG9KH515733 | Chrysler | 300 | ORLANDO | FL |
| 50175 | 2C3CCABG9KH515747 | Chrysler | 300 | NORFOLK | VA |
| 50176 | 2C3CCABG9KH515750 | Chrysler | 300 | ORLANDO | FL |
| 50177 | 2C3CCABG9KH515764 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 50178 | 2C3CCABG9KH515781 | Chrysler | 300 | SAN JOSE | CA |
| 50179 | 2C3CCABG9KH515795 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50180 | 2C3CCABG9KH515800 | Chrysler | 300 | Warminster | PA |
| 50181 | 2C3CCABG9KH515814 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50182 | 2C3CCABG9KH515828 | Chrysler | 300 | MIAMI | FL |
| 50183 | 2C3CCABG9KH515831 | Chrysler | 300 | DANIA BEACH | FL |
| 50184 | 2C3CCABG9KH515845 | Chrysler | 300 | FORT MYERS | FL |
| 50185 | 2C3CCABG9KH515859 | Chrysler | 300 | ATLANTA | GA |
| 50186 | 2C3CCABG9KH515862 | Chrysler | 300 | Atlanta | GA |
| 50187 | 2C3CCABG9KH515893 | Chrysler | 300 | MIAMI | FL |
| 50188 | 2C3CCABG9KH515912 | Chrysler | 300 | MIAMI | FL |
| 50189 | 2C3CCABG9KH515957 | Chrysler | 300 | JACKSONVILLE | FL |
| 50190 | 2C3CCABG9KH515960 | Chrysler | 300 | FORT MYERS | FL |
| 50191 | 2C3CCABG9KH515974 | Chrysler | 300 | FORT MYERS | FL |
| 50192 | 2C3CCABG9KH515991 | Chrysler | 300 | CHATTANOOGA | TN |
| 50193 | 2C3CCABG9KH516008 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50194 | 2C3CCABG9KH516011 | Chrysler | 300 | DAYTONA BEACH | FL |
| 50195 | 2C3CCABG9KH516025 | Chrysler | 300 | MIAMI | FL |
| 50196 | 2C3CCABG9KH516056 | Chrysler | 300 | ORLANDO | FL |
| 50197 | 2C3CCABG9KH516087 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50198 | 2C3CCABG9KH516090 | Chrysler | 300 | NEW ORLEANS | LA |
| 50199 | 2C3CCABG9KH516154 | Chrysler | 300 | North Dighton | MA |
| 50200 | 2C3CCABG9KH516185 | Chrysler | 300 | ATLANTA | GA |
| 50201 | 2C3CCABG9KH516218 | Chrysler | 300 | BIRMINGHAM | AL |
| 50202 | 2C3CCABG9KH516252 | Chrysler | 300 | Pittsburgh | PA |
| 50203 | 2C3CCABG9KH516302 | Chrysler | 300 | KNOXVILLE | TN |
| 50204 | 2C3CCABG9KH516316 | Chrysler | 300 | Detroit | MI |
| 50205 | 2C3CCABG9KH516364 | Chrysler | 300 | ORLANDO | FL |
| 50206 | 2C3CCABG9KH516395 | Chrysler | 300 | BALTIMORE | MD |
| 50207 | 2C3CCABG9KH516400 | Chrysler | 300 | DETROIT | MI |
| 50208 | 2C3CCABG9KH516428 | Chrysler | 300 | PHILADELPHIA | PA |
| 50209 | 2C3CCABG9KH516459 | Chrysler | 300 | Hapeville | GA |
| 50210 | 2C3CCABG9KH516509 | Chrysler | 300 | SAN FRANCISCO | CA |
| 50211 | 2C3CCABG9KH516512 | Chrysler | 300 | Burbank | CA |
| 50212 | 2C3CCABG9KH516526 | Chrysler | 300 | Fontana | CA |
| 50213 | 2C3CCABG9KH516543 | Chrysler | 300 | LAS VEGAS | NV |
| 50214 | 2C3CCABG9KH516557 | Chrysler | 300 | CLEVELAND | OH |
| 50215 | 2C3CCABG9KH516560 | Chrysler | 300 | LAS VEGAS | NV |
| 50216 | 2C3CCABG9KH516574 | Chrysler | 300 | KENNER | LA |
| 50217 | 2C3CCABG9KH516669 | Chrysler | 300 | KENNER | LA |
| 50218 | 2C3CCABG9KH516736 | Chrysler | 300 | DENVER | CO |
| 50219 | 2C3CCABG9KH533438 | Chrysler | 300 | ORLANDO | FL |
| 50220 | 2C3CCABG9KH533441 | Chrysler | 300 | Landover Hills | MD |
| 50221 | 2C3CCABG9KH533455 | Chrysler | 300 | Manheim | PA |
| 50222 | 2C3CCABG9KH533472 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50223 | 2C3CCABG9KH536002 | Chrysler | 300 | Hebron | KY |
| 50224 | 2C3CCABG9KH536016 | Chrysler | 300 | Jacksonville | FL |
| 50225 | 2C3CCABG9KH536033 | Chrysler | 300 | PORTLAND | OR |
| 50226 | 2C3CCABG9KH536047 | Chrysler | 300 | Los Angeles | CA |
| 50227 | 2C3CCABG9KH537828 | Chrysler | 300 | EL SEGUNDO | CA |
| 50228 | 2C3CCABG9KH537845 | Chrysler | 300 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50229 | 2C3CCABG9KH537859 | Chrysler | 300 | DETROIT | MI |
| 50230 | 2C3CCABG9KH537862 | Chrysler | 300 | SAVANNAH | GA |
| 50231 | 2C3CCABG9KH537876 | Chrysler | 300 | TALLAHASSEE | F |
| 50232 | 2C3CCABG9KH537893 | Chrysler | 300 | ATLANTA | GA |
| 50233 | 2C3CCABG9KH537926 | Chrysler | 300 | FORT MYERS | FL |
| 50234 | 2C3CCABG9KH538719 | Chrysler | 300 | Chicago | IL |
| 50235 | 2C3CCABG9KH538722 | Chrysler | 300 | Austell | GA |
| 50236 | 2C3CCABG9KH539532 | Chrysler | 300 | MILWAUKEE | WI |
| 50237 | 2C3CCABG9KH539546 | Chrysler | 300 | CHARLESTON | WV |
| 50238 | 2C3CCABG9KH539563 | Chrysler | 300 | KENNER | LA |
| 50239 | 2C3CCABG9KH539577 | Chrysler | 300 | LOS ANGELES | CA |
| 50240 | 2C3CCABG9KH539580 | Chrysler | 300 | LOS ANGELES | CA |
| 50241 | 2C3CCABG9KH539594 | Chrysler | 300 | BURBANK | CA |
| 50242 | 2C3CCABG9KH539630 | Chrysler | 300 | LOS ANGELES | CA |
| 50243 | 2C3CCABG9KH542382 | Chrysler | 300 | HOUSTON | TX |
| 50244 | 2C3CCABG9KH542396 | Chrysler | 300 | ROANOKE | VA |
| 50245 | 2C3CCABG9KH542401 | Chrysler | 300 | LAS VEGAS | NV |
| 50246 | 2C3CCABG9KH547906 | Chrysler | 300 | DETROIT | MI |
| 50247 | 2C3CCABG9KH548828 | Chrysler | 300 | Maple Grove | MN |
| 50248 | 2C3CCABG9KH548831 | Chrysler | 300 | TAMPA | FL |
| 50249 | 2C3CCABG9KH548862 | Chrysler | 300 | MIAMI | FL |
| 50250 | 2C3CCABG9KH555438 | Chrysler | 300 | ONTARIO | CA |
| 50251 | 2C3CCABG9KH555469 | Chrysler | 300 | MONTEREY | CA |
| 50252 | 2C3CCABG9KH555472 | Chrysler | 300 | Omaha | NE |
| 50253 | 2C3CCABG9KH555486 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50254 | 2C3CCABG9KH559375 | Chrysler | 300 | Woodhaven | MI |
| 50255 | 2C3CCABG9KH559411 | Chrysler | 300 | BIRMINGHAM | AL |
| 50256 | 2C3CCABG9KH559473 | Chrysler | 300 | Fairburn | GA |
| 50257 | 2C3CCABG9KH559523 | Chrysler | 300 | SHREVEPORT | LA |
| 50258 | 2C3CCABG9KH559537 | Chrysler | 300 | Roseville | CA |
| 50259 | 2C3CCABG9KH559554 | Chrysler | 300 | SAVANNAH | GA |
| 50260 | 2C3CCABG9KH559568 | Chrysler | 300 | FORT MYERS | FL |
| 50261 | 2C3CCABG9KH559666 | Chrysler | 300 | Albuquerque | NM |
| 50262 | 2C3CCABG9KH559683 | Chrysler | 300 | RALEIGH | NC |
| 50263 | 2C3CCABG9KH559697 | Chrysler | 300 | PENSACOLA | FL |
| 50264 | 2C3CCABG9KH559702 | Chrysler | 300 | KENNER | LA |
| 50265 | 2C3CCABG9KH559716 | Chrysler | 300 | DETROIT | MI |
| 50266 | 2C3CCABG9KH559733 | Chrysler | 300 | LOS ANGELES | CA |
| 50267 | 2C3CCABG9KH559764 | Chrysler | 300 | SAN FRANCISCO | CA |
| 50268 | 2C3CCABG9KH559778 | Chrysler | 300 | SANTA ANA | CA |
| 50269 | 2C3CCABG9KH559781 | Chrysler | 300 | BURBANK | CA |
| 50270 | 2C3CCABG9KH559800 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 50271 | 2C3CCABG9KH559814 | Chrysler | 300 | ORANGE COUNTY | CA |
| 50272 | 2C3CCABG9KH559828 | Chrysler | 300 | ONTARIO | CA |
| 50273 | 2C3CCABG9KH559845 | Chrysler | 300 | North Dighton | MA |
| 50274 | 2C3CCABG9KH559859 | Chrysler | 300 | PORTLAND | OR |
| 50275 | 2C3CCABG9KH559862 | Chrysler | 300 | INGLEWOOD | CA |
| 50276 | 2C3CCABG9KH562602 | Chrysler | 300 | FORT MYERS | FL |
| 50277 | 2C3CCABG9KH562700 | Chrysler | 300 | Kansas City | MO |
| 50278 | 2C3CCABG9KH562745 | Chrysler | 300 | GREENVILLE | NC |
| 50279 | 2C3CCABG9KH562759 | Chrysler | 300 | BOSTON | MA |
| 50280 | 2C3CCABG9KH562809 | Chrysler | 300 | OAKLAND | CA |
| 50281 | 2C3CCABG9KH562812 | Chrysler | 300 | S. San Francisc | CA |
| 50282 | 2C3CCABG9KH562857 | Chrysler | 300 | RENO | NV |
| 50283 | 2C3CCABG9KH562860 | Chrysler | 300 | Los Angeles | CA |
| 50284 | 2C3CCABG9KH565967 | Chrysler | 300 | ORLANDO | FL |
| 50285 | 2C3CCABG9KH565970 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50286 | 2C3CCABG9KH566004 | Chrysler | 300 | PENSACOLA | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50287 | 2C3CCABG9KH566018 | Chrysler | 300 | FORT MYERS | FL |
| 50288 | 2C3CCABG9KH566035 | Chrysler | 300 | North Dighton | MA |
| 50289 | 2C3CCABG9KH569467 | Chrysler | 300 | ORLANDO | FL |
| 50290 | 2C3CCABG9KH569470 | Chrysler | 300 | ORLANDO | FL |
| 50291 | 2C3CCABG9KH569484 | Chrysler | 300 | LOS ANGELES | CA |
| 50292 | 2C3CCABG9KH569498 | Chrysler | 300 | CLEVELAND | OH |
| 50293 | 2C3CCABG9KH569503 | Chrysler | 300 | Davie | FL |
| 50294 | 2C3CCABG9KH569534 | Chrysler | 300 | TAMPA | US |
| 50295 | 2C3CCABG9KH569548 | Chrysler | 300 | JACKSONVILLE | FL |
| 50296 | 2C3CCABG9KH569551 | Chrysler | 300 | Jacksonville | FL |
| 50297 | 2C3CCABG9KH569565 | Chrysler | 300 | Orlando | FL |
| 50298 | 2C3CCABG9KH585426 | Chrysler | 300 | LOS ANGELES | CA |
| 50299 | 2C3CCABG9KH585443 | Chrysler | 300 | PORTLAND | OR |
| 50300 | 2C3CCABG9KH585457 | Chrysler | 300 | LOS ANGELES | CA |
| 50301 | 2C3CCABG9KH585488 | Chrysler | 300 | Tampa | FL |
| 50302 | 2C3CCABG9KH585491 | Chrysler | 300 | DAYTONA BEACH | FL |
| 50303 | 2C3CCABG9KH585510 | Chrysler | 300 | FORT MYERS | FL |
| 50304 | 2C3CCABG9KH585524 | Chrysler | 300 | MEMPHIS | TN |
| 50305 | 2C3CCABG9KH589699 | Chrysler | 300 | RALIEGH | NC |
| 50306 | 2C3CCABG9KH589704 | Chrysler | 300 | Statesville | NC |
| 50307 | 2C3CCABG9KH589718 | Chrysler | 300 | ORLANDO | FL |
| 50308 | 2C3CCABG9KH589735 | Chrysler | 300 | Davie | FL |
| 50309 | 2C3CCABG9KH589749 | Chrysler | 300 | SARASOTA | FL |
| 50310 | 2C3CCABG9KH589752 | Chrysler | 300 | CHARLOTTE | NC |
| 50311 | 2C3CCABG9KH589783 | Chrysler | 300 | PITTSBURGH | PA |
| 50312 | 2C3CCABG9KH595180 | Chrysler | 300 | LOS ANGELES | CA |
| 50313 | 2C3CCABG9KH601026 | Chrysler | 300 | LAS VEGAS | NV |
| 50314 | 2C3CCABG9KH601043 | Chrysler | 300 | LOS ANGELES | CA |
| 50315 | 2C3CCABG9KH601060 | Chrysler | 300 | LOS ANGELES | CA |
| 50316 | 2C3CCABG9KH601074 | Chrysler | 300 | GYPSUM | CO |
| 50317 | 2C3CCABG9KH601088 | Chrysler | 300 | LAS VEGAS | NV |
| 50318 | 2C3CCABG9KH601110 | Chrysler | 300 | LOS ANGELES | CA |
| 50319 | 2C3CCABG9KH601124 | Chrysler | 300 | LAS VEGAS | NV |
| 50320 | 2C3CCABG9KH601155 | Chrysler | 300 | SAN DIEGO | CA |
| 50321 | 2C3CCABG9KH601169 | Chrysler | 300 | LOS ANGELES AP | CA |
| 50322 | 2C3CCABG9KH601172 | Chrysler | 300 | FRESNO | CA |
| 50323 | 2C3CCABG9KH601186 | Chrysler | 300 | ORLANDO | FL |
| 50324 | 2C3CCABG9KH601205 | Chrysler | 300 | CLEVELAND | OH |
| 50325 | 2C3CCABG9KH601219 | Chrysler | 300 | Atlanta | GA |
| 50326 | 2C3CCABG9KH601222 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50327 | 2C3CCABG9KH601236 | Chrysler | 300 | Atlanta | GA |
| 50328 | 2C3CCABG9KH609322 | Chrysler | 300 | BIRMINGHAM | AL |
| 50329 | 2C3CCABG9KH609353 | Chrysler | 300 | Des Plaines | IL |
| 50330 | 2C3CCABG9KH609367 | Chrysler | 300 | MEMPHIS | TN |
| 50331 | 2C3CCABG9KH609370 | Chrysler | 300 | ATLANTA | GA |
| 50332 | 2C3CCABG9KH609384 | Chrysler | 300 | PHILADELPHIA | PA |
| 50333 | 2C3CCABG9KH609398 | Chrysler | 300 | SAINT PAUL | MN |
| 50334 | 2C3CCABG9KH609403 | Chrysler | 300 | ATLANTA | GA |
| 50335 | 2C3CCABG9KH609417 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50336 | 2C3CCABG9KH609420 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50337 | 2C3CCABG9KH609434 | Chrysler | 300 | SAINT LOUIS | MO |
| 50338 | 2C3CCABG9KH609448 | Chrysler | 300 | ORLANDO | FL |
| 50339 | 2C3CCABG9KH609451 | Chrysler | 300 | SEATAC | WA |
| 50340 | 2C3CCABG9KH609479 | Chrysler | 300 | PHOENIX | AZ |
| 50341 | 2C3CCABG9KH609496 | Chrysler | 300 | PHOENIX | AZ |
| 50342 | 2C3CCABG9KH617890 | Chrysler | 300 | SAN FRANCISCO | CA |
| 50343 | 2C3CCABG9KH617906 | Chrysler | 300 | LAS VEGAS | NV |
| 50344 | 2C3CCABG9KH617923 | Chrysler | 300 | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50345 | 2C3CCABG9KH617937 | Chrysler | 300 | ORLANDO | FL |
| 50346 | 2C3CCABG9KH617940 | Chrysler | 300 | JACKSONVILLE | FL |
| 50347 | 2C3CCABG9KH617968 | Chrysler | 300 | DETROIT | MI |
| 50348 | 2C3CCABG9KH617985 | Chrysler | 300 | LEXINGTON | KY |
| 50349 | 2C3CCABG9KH617999 | Chrysler | 300 | Detroit | MI |
| 50350 | 2C3CCABG9KH618005 | Chrysler | 300 | Grove City | OH |
| 50351 | 2C3CCABG9KH618019 | Chrysler | 300 | NEW BERN | NC |
| 50352 | 2C3CCABG9KH618053 | Chrysler | 300 | DETROIT | MI |
| 50353 | 2C3CCABG9KH618067 | Chrysler | 300 | Des Moines | IA |
| 50354 | 2C3CCABG9KH618084 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50355 | 2C3CCABG9KH618103 | Chrysler | 300 | ALBANY | GA |
| 50356 | 2C3CCABG9KH618117 | Chrysler | 300 | BUFFALO | NY |
| 50357 | 2C3CCABG9KH618165 | Chrysler | 300 | CLEVELAND | OH |
| 50358 | 2C3CCABG9KH625908 | Chrysler | 300 | SAINT PAUL | MN |
| 50359 | 2C3CCABG9KH625911 | Chrysler | 300 | GLASSBORO | NJ |
| 50360 | 2C3CCABG9KH625925 | Chrysler | 300 | Kansas City | MO |
| 50361 | 2C3CCABG9KH625939 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 50362 | 2C3CCABG9KH625942 | Chrysler | 300 | PHILADELPHIA | PA |
| 50363 | 2C3CCABG9KH625956 | Chrysler | 300 | CHICAGO | IL |
| 50364 | 2C3CCABG9KH628579 | Chrysler | 300 | DAYTON | OH |
| 50365 | 2C3CCABG9KH628582 | Chrysler | 300 | CHICAGO | IL |
| 50366 | 2C3CCABG9KH628601 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50367 | 2C3CCABG9KH628632 | Chrysler | 300 | Atlanta | GA |
| 50368 | 2C3CCABG9KH628677 | Chrysler | 300 | FORT MYERS | FL |
| 50369 | 2C3CCABG9KH628680 | Chrysler | 300 | NORFOLK | VA |
| 50370 | 2C3CCABG9KH628713 | Chrysler | 300 | STERLING | VA |
| 50371 | 2C3CCABG9KH628730 | Chrysler | 300 | CHICAGO | IL |
| 50372 | 2C3CCABG9KH628744 | Chrysler | 300 | CHICAGO | IL |
| 50373 | 2C3CCABG9KH628775 | Chrysler | 300 | Tampa | FL |
| 50374 | 2C3CCABG9KH628789 | Chrysler | 300 | KANSAS CITY | MO |
| 50375 | 2C3CCABG9KH628792 | Chrysler | 300 | NASHVILLE | TN |
| 50376 | 2C3CCABG9KH628808 | Chrysler | 300 | Kansas City | MO |
| 50377 | 2C3CCABG9KH628811 | Chrysler | 300 | LOS ANGELES | CA |
| 50378 | 2C3CCABG9KH628839 | Chrysler | 300 | HOUSTON | TX |
| 50379 | 2C3CCABG9KH628856 | Chrysler | 300 | GREENWOOD | NE |
| 50380 | 2C3CCABG9KH633992 | Chrysler | 300 | Teterboro | NJ |
| 50381 | 2C3CCABG9KH634009 | Chrysler | 300 | PHOENIX | AZ |
| 50382 | 2C3CCABG9KH634026 | Chrysler | 300 | PHOENIX | AZ |
| 50383 | 2C3CCABG9KH634043 | Chrysler | 300 | LOS ANGELES | CA |
| 50384 | 2C3CCABG9KH634057 | Chrysler | 300 | SEATAC | WA |
| 50385 | 2C3CCABG9KH634060 | Chrysler | 300 | SAN DIEGO | CA |
| 50386 | 2C3CCABG9KH634074 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50387 | 2C3CCABG9KH634088 | Chrysler | 300 | FORT MYERS | FL |
| 50388 | 2C3CCABG9KH634091 | Chrysler | 300 | Philadelphia | PA |
| 50389 | 2C3CCABG9KH635015 | Chrysler | 300 | Atlanta | GA |
| 50390 | 2C3CCABG9KH635029 | Chrysler | 300 | STERLING | VA |
| 50391 | 2C3CCABG9KH635032 | Chrysler | 300 | MEMPHIS | TN |
| 50392 | 2C3CCABG9KH635063 | Chrysler | 300 | NEWARK | NJ |
| 50393 | 2C3CCABG9KH635077 | Chrysler | 300 | ORLANDO | FL |
| 50394 | 2C3CCABG9KH635080 | Chrysler | 300 | HAYWARD | CA |
| 50395 | 2C3CCABG9KH635094 | Chrysler | 300 | CATONSVILLE | MD |
| 50396 | 2C3CCABG9KH635113 | Chrysler | 300 | STERLING | VA |
| 50397 | 2C3CCABG9KH637248 | Chrysler | 300 | COLUMBIA | SC |
| 50398 | 2C3CCABG9KH637251 | Chrysler | 300 | WHITE PLAINS | NY |
| 50399 | 2C3CCABG9KH637279 | Chrysler | 300 | Springfield | MO |
| 50400 | 2C3CCABG9KH637282 | Chrysler | 300 | DETROIT | MI |
| 50401 | 2C3CCABG9KH637718 | Chrysler | 300 | Atlanta | GA |
| 50402 | 2C3CCABG9KH637721 | Chrysler | 300 | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50403 | 2C3CCABG9KH637735 | Chrysler | 300 | Dallas | TX |
| 50404 | 2C3CCABG9KH637749 | Chrysler | 300 | KANSAS CITY | MO |
| 50405 | 2C3CCABG9KH637752 | Chrysler | 300 | CHARLESTON | SC |
| 50406 | 2C3CCABG9KH637945 | Chrysler | 300 | Atlanta | GA |
| 50407 | 2C3CCABG9KH637959 | Chrysler | 300 | SYRACUSE | NY |
| 50408 | 2C3CCABG9KH637962 | Chrysler | 300 | NEWARK | NJ |
| 50409 | 2C3CCABG9KH637976 | Chrysler | 300 | CHARLOTTE | NC |
| 50410 | 2C3CCABG9KH638092 | Chrysler | 300 | STERLING | VA |
| 50411 | 2C3CCABG9KH638108 | Chrysler | 300 | DETROIT | MI |
| 50412 | 2C3CCABG9KH638111 | Chrysler | 300 | DAYTON | OH |
| 50413 | 2C3CCABG9KH639095 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50414 | 2C3CCABG9KH639100 | Chrysler | 300 | BLOOMINGTON | IL |
| 50415 | 2C3CCABG9KH639114 | Chrysler | 300 | HARTFORD | CT |
| 50416 | 2C3CCABG9KH639808 | Chrysler | 300 | NASHVILLE | TN |
| 50417 | 2C3CCABG9KH639856 | Chrysler | 300 | CORPUS CHRISTI | TX |
| 50418 | 2C3CCABG9KH639873 | Chrysler | 300 | BIRMINGHAM | AL |
| 50419 | 2C3CCABG9KH640490 | Chrysler | 300 | CHICAGO | IL |
| 50420 | 2C3CCABG9KH648041 | Chrysler | 300 | PHILADELPHIA | PA |
| 50421 | 2C3CCABG9KH651215 | Chrysler | 300 | STERLING | VA |
| 50422 | 2C3CCABG9KH654017 | Chrysler | 300 | CHARLOTTE | NC |
| 50423 | 2C3CCABG9KH654020 | Chrysler | 300 | RALIEGH | NC |
| 50424 | 2C3CCABG9KH654034 | Chrysler | 300 | PHILADELPHIA | PA |
| 50425 | 2C3CCABG9KH654048 | Chrysler | 300 | WHITE PLAINS | NY |
| 50426 | 2C3CCABG9KH654051 | Chrysler | 300 | TAMPA | FL |
| 50427 | 2C3CCABG9KH654065 | Chrysler | 300 | DETROIT | MI |
| 50428 | 2C3CCABG9KH654079 | Chrysler | 300 | MILWAUKEE | WI |
| 50429 | 2C3CCABG9KH654082 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50430 | 2C3CCABG9KH654096 | Chrysler | 300 | ORLANDO | FL |
| 50431 | 2C3CCABG9KH654101 | Chrysler | 300 | MIAMI | FL |
| 50432 | 2C3CCABG9KH654129 | Chrysler | 300 | FORT MYERS | FL |
| 50433 | 2C3CCABG9KH654132 | Chrysler | 300 | FORT MYERS | FL |
| 50434 | 2C3CCABG9KH654146 | Chrysler | 300 | WOODSON TERRACE | MO |
| 50435 | 2C3CCABG9KH654177 | Chrysler | 300 | RONKONKOMA | NY |
| 50436 | 2C3CCABG9KH654194 | Chrysler | 300 | FORT MYERS | FL |
| 50437 | 2C3CCABG9KH654227 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50438 | 2C3CCABG9KH654230 | Chrysler | 300 | RALEIGH | NC |
| 50439 | 2C3CCABG9KH654258 | Chrysler | 300 | BALTIMORE | MD |
| 50440 | 2C3CCABG9KH654261 | Chrysler | 300 | BLOOMINGTON | IL |
| 50441 | 2C3CCABG9KH654275 | Chrysler | 300 | BUFFALO | NY |
| 50442 | 2C3CCABG9KH654289 | Chrysler | 300 | PHILADELPHIA | PA |
| 50443 | 2C3CCABG9KH654308 | Chrysler | 300 | BIRMINGHAM | AL |
| 50444 | 2C3CCABG9KH654311 | Chrysler | 300 | DES MOINES | IA |
| 50445 | 2C3CCABG9KH654325 | Chrysler | 300 | Atlanta | GA |
| 50446 | 2C3CCABG9KH654339 | Chrysler | 300 | TUCSON | AZ |
| 50447 | 2C3CCABG9KH654342 | Chrysler | 300 | DENVER | CO |
| 50448 | 2C3CCABG9KH654387 | Chrysler | 300 | ORLANDO | FL |
| 50449 | 2C3CCABG9KH654406 | Chrysler | 300 | BURBANK | CA |
| 50450 | 2C3CCABG9KH654423 | Chrysler | 300 | LOS ANGELES | CA |
| 50451 | 2C3CCABG9KH655264 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50452 | 2C3CCABG9KH655278 | Chrysler | 300 | PHILADELPHIA | PA |
| 50453 | 2C3CCABG9KH655975 | Chrysler | 300 | MUSCLE SHOALS | AL |
| 50454 | 2C3CCABG9KH655989 | Chrysler | 300 | JACKSONVILLE | FL |
| 50455 | 2C3CCABG9KH655992 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 50456 | 2C3CCABG9KH656012 | Chrysler | 300 | PALM SPRINGS | CA |
| 50457 | 2C3CCABG9KH659105 | Chrysler | 300 | NORFOLK | VA |
| 50458 | 2C3CCABG9KH659119 | Chrysler | 300 | PHOENIX | AZ |
| 50459 | 2C3CCABG9KH659122 | Chrysler | 300 | PHOENIX | AZ |
| 50460 | 2C3CCABG9KH660285 | Chrysler | 300 | PHILADELPHIA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50461 | 2C3CCABG9KH660707 | Chrysler | 300 | MILWAUKEE | WI |
| 50462 | 2C3CCABG9KH660710 | Chrysler | 300 | BOSTON | MA |
| 50463 | 2C3CCABG9KH661100 | Chrysler | 300 | BLOOMINGTON | IL |
| 50464 | 2C3CCABG9KH661114 | Chrysler | 300 | DETROIT | MI |
| 50465 | 2C3CCABG9KH661128 | Chrysler | 300 | LOUISVILLE | KY |
| 50466 | 2C3CCABG9KH661131 | Chrysler | 300 | TAMPA | FL |
| 50467 | 2C3CCABG9LH131436 | Chrysler | 300 | Austell | GA |
| 50468 | 2C3CCABG9LH137270 | Chrysler | 300 | ALBANY | N |
| 50469 | 2C3CCABGXJH213978 | Chrysler | 300 | Norwalk | CA |
| 50470 | 2C3CCABGXJH214225 | Chrysler | 300 | Hayward | CA |
| 50471 | 2C3CCABGXJH227198 | Chrysler | 300 | Riverside | CA |
| 50472 | 2C3CCABGXJH227251 | Chrysler | 300 | LOS ANGELES | CA |
| 50473 | 2C3CCABGXJH227301 | Chrysler | 300 | Fontana | CA |
| 50474 | 2C3CCABGXJH244504 | Chrysler | 300 | FLORIDA DEALER DIR | FL |
| 50475 | 2C3CCABGXJH264087 | Chrysler | 300 | Kent | WA |
| 50476 | 2C3CCABGXJH291810 | Chrysler | 300 | ORLANDO | FL |
| 50477 | 2C3CCABGXKH515076 | Chrysler | 300 | ONTARIO | CA |
| 50478 | 2C3CCABGXKH515112 | Chrysler | 300 | LOS ANGELES | CA |
| 50479 | 2C3CCABGXKH515126 | Chrysler | 300 | LAS VEGAS | NV |
| 50480 | 2C3CCABGXKH515143 | Chrysler | 300 | Tolleson | AZ |
| 50481 | 2C3CCABGXKH515174 | Chrysler | 300 | TRACY | CA |
| 50482 | 2C3CCABGXKH515188 | Chrysler | 300 | INGLEWOOD | CA |
| 50483 | 2C3CCABGXKH515224 | Chrysler | 300 | PLEASANTON | CA |
| 50484 | 2C3CCABGXKH515238 | Chrysler | 300 | Lake Elsinore | CA |
| 50485 | 2C3CCABGXKH515241 | Chrysler | 300 | Hayward | CA |
| 50486 | 2C3CCABGXKH515255 | Chrysler | 300 | SAN DIEGO | CA |
| 50487 | 2C3CCABGXKH515269 | Chrysler | 300 | LAS VEGAS | NV |
| 50488 | 2C3CCABGXKH515286 | Chrysler | 300 | SACRAMENTO | CA |
| 50489 | 2C3CCABGXKH515305 | Chrysler | 300 | SAN FRANCISCO | CA |
| 50490 | 2C3CCABGXKH515319 | Chrysler | 300 | LAS VEGAS | NV |
| 50491 | 2C3CCABGXKH515336 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50492 | 2C3CCABGXKH515353 | Chrysler | 300 | TAMPA | FL |
| 50493 | 2C3CCABGXKH515370 | Chrysler | 300 | TRACY | CA |
| 50494 | 2C3CCABGXKH515403 | Chrysler | 300 | Warminster | PA |
| 50495 | 2C3CCABGXKH515420 | Chrysler | 300 | FORT MYERS | FL |
| 50496 | 2C3CCABGXKH515448 | Chrysler | 300 | North Dighton | MA |
| 50497 | 2C3CCABGXKH515451 | Chrysler | 300 | Davie | FL |
| 50498 | 2C3CCABGXKH515479 | Chrysler | 300 | MIAMI | FL |
| 50499 | 2C3CCABGXKH515482 | Chrysler | 300 | CHARLOTTE | NC |
| 50500 | 2C3CCABGXKH515496 | Chrysler | 300 | Fredericksburg | VA |
| 50501 | 2C3CCABGXKH515546 | Chrysler | 300 | SAVANNAH | GA |
| 50502 | 2C3CCABGXKH515563 | Chrysler | 300 | AIKEN | SC |
| 50503 | 2C3CCABGXKH515577 | Chrysler | 300 | Atlanta | GA |
| 50504 | 2C3CCABGXKH515594 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50505 | 2C3CCABGXKH515658 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50506 | 2C3CCABGXKH515661 | Chrysler | 300 | Omaha | NE |
| 50507 | 2C3CCABGXKH515689 | Chrysler | 300 | ORLANDO | FL |
| 50508 | 2C3CCABGXKH515692 | Chrysler | 300 | ATLANTA | GA |
| 50509 | 2C3CCABGXKH515708 | Chrysler | 300 | MIAMI | FL |
| 50510 | 2C3CCABGXKH515711 | Chrysler | 300 | FORT MYERS | FL |
| 50511 | 2C3CCABGXKH515725 | Chrysler | 300 | JACKSONVILLE | FL |
| 50512 | 2C3CCABGXKH515739 | Chrysler | 300 | TAMPA | FL |
| 50513 | 2C3CCABGXKH515787 | Chrysler | 300 | Manheim | PA |
| 50514 | 2C3CCABGXKH515806 | Chrysler | 300 | ORLANDO | FL |
| 50515 | 2C3CCABGXKH515840 | Chrysler | 300 | TAMPA | FL |
| 50516 | 2C3CCABGXKH515854 | Chrysler | 300 | NEW BERN | NC |
| 50517 | 2C3CCABGXKH515871 | Chrysler | 300 | MIAMI | FL |
| 50518 | 2C3CCABGXKH515904 | Chrysler | 300 | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 50519 | 2C3CCABGXKH515918 | Chrysler | 300 DANIA BEACH | FL |
| 50520 | 2C3CCABGXKH515921 | Chrysler | 300 FORT MYERS | FL |
| 50521 | 2C3CCABGXKH515935 | Chrysler | 300 Davie | FL |
| 50522 | 2C3CCABGXKH515949 | Chrysler | 300 FORT MYERS | FL |
| 50523 | 2C3CCABGXKH515952 | Chrysler | 300 FORT MYERS | FL |
| 50524 | 2C3CCABGXKH515983 | Chrysler | 300 BIRMINGHAM | AL |
| 50525 | 2C3CCABGXKH516017 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50526 | 2C3CCABGXKH516034 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50527 | 2C3CCABGXKH516079 | Chrysler | 300 RALIEGH | NC |
| 50528 | 2C3CCABGXKH516096 | Chrysler | 300 PENSACOLA | FL |
| 50529 | 2C3CCABGXKH516115 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50530 | 2C3CCABGXKH516129 | Chrysler | 300 LOUISVILLE | KY |
| 50531 | 2C3CCABGXKH516146 | Chrysler | 300 Fairburn | GA |
| 50532 | 2C3CCABGXKH516180 | Chrysler | 300 Slidell | LA |
| 50533 | 2C3CCABGXKH516227 | Chrysler | 300 ORLANDO | FL |
| 50534 | 2C3CCABGXKH516230 | Chrysler | 300 NAPLES | FL |
| 50535 | 2C3CCABGXKH516244 | Chrysler | 300 SANTA BARBARA | CA |
| 50536 | 2C3CCABGXKH516258 | Chrysler | 300 JACKSONVILLE | FL |
| 50537 | 2C3CCABGXKH516275 | Chrysler | 300 North Dighton | MA |
| 50538 | 2C3CCABGXKH516311 | Chrysler | 300 Roanoke | VA |
| 50539 | 2C3CCABGXKH516339 | Chrysler | 300 SOUTHEAST DST OFFC | OK |
| 50540 | 2C3CCABGXKH516342 | Chrysler | 300 COLLEGE PARK | GA |
| 50541 | 2C3CCABGXKH516356 | Chrysler | 300 Atlanta | GA |
| 50542 | 2C3CCABGXKH516406 | Chrysler | 300 Pittsburgh | PA |
| 50543 | 2C3CCABGXKH516437 | Chrysler | 300 PHILADELPHIA | PA |
| 50544 | 2C3CCABGXKH516454 | Chrysler | 300 Statesville | NC |
| 50545 | 2C3CCABGXKH516471 | Chrysler | 300 PALM SPRINGS | CA |
| 50546 | 2C3CCABGXKH516485 | Chrysler | 300 Tolleson | AZ |
| 50547 | 2C3CCABGXKH516504 | Chrysler | 300 ONTARIO | CA |
| 50548 | 2C3CCABGXKH516518 | Chrysler | 300 Los Angeles | CA |
| 50549 | 2C3CCABGXKH516521 | Chrysler | 300 DENVER | CO |
| 50550 | 2C3CCABGXKH516535 | Chrysler | 300 BURBANK | CA |
| 50551 | 2C3CCABGXKH516566 | Chrysler | 300 SAN FRANCISCO | CA |
| 50552 | 2C3CCABGXKH516597 | Chrysler | 300 LAS VEGAS | NV |
| 50553 | 2C3CCABGXKH516647 | Chrysler | 300 JACKSONVILLE | FL |
| 50554 | 2C3CCABGXKH516650 | Chrysler | 300 Euless | TX |
| 50555 | 2C3CCABGXKH516678 | Chrysler | 300 Clarksville | IN |
| 50556 | 2C3CCABGXKH516681 | Chrysler | 300 SAINT LOUIS | MO |
| 50557 | 2C3CCABGXKH516700 | Chrysler | 300 WOODSON TERRACE | MO |
| 50558 | 2C3CCABGXKH533433 | Chrysler | 300 WEST PALM BEACH | FL |
| 50559 | 2C3CCABGXKH533447 | Chrysler | 300 FORT MYERS | FL |
| 50560 | 2C3CCABGXKH533481 | Chrysler | 300 DETROIT | MI |
| 50561 | 2C3CCABGXKH535974 | Chrysler | 300 HOUSTON | TX |
| 50562 | 2C3CCABGXKH535988 | Chrysler | 300 Dallas | TX |
| 50563 | 2C3CCABGXKH535991 | Chrysler | 300 Ocoee | FL |
| 50564 | 2C3CCABGXKH536039 | Chrysler | 300 LAS VEGAS | NV |
| 50565 | 2C3CCABGXKH536042 | Chrysler | 300 Fontana | CA |
| 50566 | 2C3CCABGXKH536056 | Chrysler | 300 SAN FRANCISCO | CA |
| 50567 | 2C3CCABGXKH537837 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50568 | 2C3CCABGXKH537840 | Chrysler | 300 MIAMI | FL |
| 50569 | 2C3CCABGXKH537854 | Chrysler | 300 Statesville | NC |
| 50570 | 2C3CCABGXKH537871 | Chrysler | 300 ROANOKE | VA |
| 50571 | 2C3CCABGXKH537899 | Chrysler | 300 MIAMI | FL |
| 50572 | 2C3CCABGXKH537918 | Chrysler | 300 FORT MYERS | FL |
| 50573 | 2C3CCABGXKH537921 | Chrysler | 300 Atlanta | GA |
| 50574 | 2C3CCABGXKH538728 | Chrysler | 300 FORT MYERS | FL |
| 50575 | 2C3CCABGXKH538731 | Chrysler | 300 ATLANTA | GA |
| 50576 | 2C3CCABGXKH538745 | Chrysler | 300 MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 50577 | 2C3CCABGXKH539409 | Chrysler | 300 JACKSONVILLE | FL |
| 50578 | 2C3CCABGXKH539460 | Chrysler | 300 RALIEGH | NC |
| 50579 | 2C3CCABGXKH539488 | Chrysler | 300 KENNER | LA |
| 50580 | 2C3CCABGXKH539507 | Chrysler | 300 Slidell | LA |
| 50581 | 2C3CCABGXKH539619 | Chrysler | 300 SACRAMENTO | CA |
| 50582 | 2C3CCABGXKH539636 | Chrysler | 300 LAS VEGAS | NV |
| 50583 | 2C3CCABGXKH542374 | Chrysler | 300 Atlanta | GA |
| 50584 | 2C3CCABGXKH542391 | Chrysler | 300 Davie | FL |
| 50585 | 2C3CCABGXKH542407 | Chrysler | 300 LOS ANGELES | CA |
| 50586 | 2C3CCABGXKH542410 | Chrysler | 300 PLEASANTON | CA |
| 50587 | 2C3CCABGXKH548823 | Chrysler | 300 ORLANDO | FL |
| 50588 | 2C3CCABGXKH548840 | Chrysler | 300 TAMPA | US |
| 50589 | 2C3CCABGXKH548868 | Chrysler | 300 SAVANNAH | GA |
| 50590 | 2C3CCABGXKH555433 | Chrysler | 300 Atlanta | GA |
| 50591 | 2C3CCABGXKH555450 | Chrysler | 300 WEST PALM BEACH | FL |
| 50592 | 2C3CCABGXKH555464 | Chrysler | 300 Hayward | CA |
| 50593 | 2C3CCABGXKH555478 | Chrysler | 300 WEST PALM BEACH | FL |
| 50594 | 2C3CCABGXKH555481 | Chrysler | 300 MIAMI | FL |
| 50595 | 2C3CCABGXKH555500 | Chrysler | 300 ORLANDO | FL |
| 50596 | 2C3CCABGXKH555514 | Chrysler | 300 North Dighton | MA |
| 50597 | 2C3CCABGXKH555528 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50598 | 2C3CCABGXKH555531 | Chrysler | 300 ORLANDO | FL |
| 50599 | 2C3CCABGXKH559384 | Chrysler | 300 Tampa | FL |
| 50600 | 2C3CCABGXKH559417 | Chrysler | 300 Davie | FL |
| 50601 | 2C3CCABGXKH559434 | Chrysler | 300 HOUSTON | TX |
| 50602 | 2C3CCABGXKH559501 | Chrysler | 300 FORT LAUDERDALE | FL |
| 50603 | 2C3CCABGXKH559515 | Chrysler | 300 Hamilton | OH |
| 50604 | 2C3CCABGXKH559529 | Chrysler | 300 SOUTH BEND | IN |
| 50605 | 2C3CCABGXKH559580 | Chrysler | 300 Atlanta | GA |
| 50606 | 2C3CCABGXKH559675 | Chrysler | 300 KANSAS CITY | MO |
| 50607 | 2C3CCABGXKH559725 | Chrysler | 300 SACRAMENTO | CA |
| 50608 | 2C3CCABGXKH559756 | Chrysler | 300 LOS ANGELES | CA |
| 50609 | 2C3CCABGXKH559773 | Chrysler | 300 BURBANK | CA |
| 50610 | 2C3CCABGXKH559787 | Chrysler | 300 LAS VEGAS | NV |
| 50611 | 2C3CCABGXKH559823 | Chrysler | 300 ONTARIO | CA |
| 50612 | 2C3CCABGXKH559837 | Chrysler | 300 LOS ANGELES | CA |
| 50613 | 2C3CCABGXKH559840 | Chrysler | 300 NORFOLK | VA |
| 50614 | 2C3CCABGXKH559854 | Chrysler | 300 BURBANK | CA |
| 50615 | 2C3CCABGXKH559868 | Chrysler | 300 ONTARIO | CA |
| 50616 | 2C3CCABGXKH561376 | Chrysler | 300 SARASOTA | FL |
| 50617 | 2C3CCABGXKH562575 | Chrysler | 300 SOUTHEAST DST OFFC | OK |
| 50618 | 2C3CCABGXKH562592 | Chrysler | 300 EULESS | TX |
| 50619 | 2C3CCABGXKH562608 | Chrysler | 300 Houston | TX |
| 50620 | 2C3CCABGXKH562656 | Chrysler | 300 TAMPA | US |
| 50621 | 2C3CCABGXKH562737 | Chrysler | 300 NORFOLK | VA |
| 50622 | 2C3CCABGXKH562740 | Chrysler | 300 Statesville | NC |
| 50623 | 2C3CCABGXKH562754 | Chrysler | 300 Hanover | MD |
| 50624 | 2C3CCABGXKH562785 | Chrysler | 300 LAS VEGAS | NV |
| 50625 | 2C3CCABGXKH562799 | Chrysler | 300 ONTARIO | CA |
| 50626 | 2C3CCABGXKH562804 | Chrysler | 300 LOS ANGELES | CA |
| 50627 | 2C3CCABGXKH562818 | Chrysler | 300 SAN JOSE | CA |
| 50628 | 2C3CCABGXKH562821 | Chrysler | 300 INGLEWOOD | CA |
| 50629 | 2C3CCABGXKH562835 | Chrysler | 300 LOS ANGELES | CA |
| 50630 | 2C3CCABGXKH565945 | Chrysler | 300 FORT MYERS | FL |
| 50631 | 2C3CCABGXKH565962 | Chrysler | 300 WEST PALM BEACH | FL |
| 50632 | 2C3CCABGXKH565993 | Chrysler | 300 STERLING | VA |
| 50633 | 2C3CCABGXKH566013 | Chrysler | 300 FORT MYERS | FL |
| 50634 | 2C3CCABGXKH566027 | Chrysler | 300 WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50635 | 2C3CCABGXKH566030 | Chrysler | 300 | TAMPA | FL |
| 50636 | 2C3CCABGXKH569493 | Chrysler | 300 | CHARLOTTE | NC |
| 50637 | 2C3CCABGXKH569509 | Chrysler | 300 | Atlanta | GA |
| 50638 | 2C3CCABGXKH569526 | Chrysler | 300 | Elkridge | MD |
| 50639 | 2C3CCABGXKH569543 | Chrysler | 300 | Davie | FL |
| 50640 | 2C3CCABGXKH569574 | Chrysler | 300 | WEST PALM BEACH | FL |
| 50641 | 2C3CCABGXKH585404 | Chrysler | 300 | SAN DIEGO | CA |
| 50642 | 2C3CCABGXKH585435 | Chrysler | 300 | SAN JOSE | CA |
| 50643 | 2C3CCABGXKH585483 | Chrysler | 300 | Memphis | TN |
| 50644 | 2C3CCABGXKH585502 | Chrysler | 300 | DES PLAINES | IL |
| 50645 | 2C3CCABGXKH585547 | Chrysler | 300 | TAMPA | FL |
| 50646 | 2C3CCABGXKH585550 | Chrysler | 300 | ATHENS | GA |
| 50647 | 2C3CCABGXKH589713 | Chrysler | 300 | SARASOTA | FL |
| 50648 | 2C3CCABGXKH589730 | Chrysler | 300 | FORT MYERS | FL |
| 50649 | 2C3CCABGXKH589744 | Chrysler | 300 | FORT MYERS | FL |
| 50650 | 2C3CCABGXKH589758 | Chrysler | 300 | ORLANDO | FL |
| 50651 | 2C3CCABGXKH589775 | Chrysler | 300 | TAMPA | FL |
| 50652 | 2C3CCABGXKH601035 | Chrysler | 300 | Los Angeles | CA |
| 50653 | 2C3CCABGXKH601049 | Chrysler | 300 | LOS ANGELES | CA |
| 50654 | 2C3CCABGXKH601052 | Chrysler | 300 | SEATAC | WA |
| 50655 | 2C3CCABGXKH601066 | Chrysler | 300 | SAN FRANCISCO | CA |
| 50656 | 2C3CCABGXKH601083 | Chrysler | 300 | LOS ANGELES AP | CA |
| 50657 | 2C3CCABGXKH601097 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50658 | 2C3CCABGXKH601164 | Chrysler | 300 | MORRISVILLE | NC |
| 50659 | 2C3CCABGXKH601178 | Chrysler | 300 | ORLANDO | FL |
| 50660 | 2C3CCABGXKH601195 | Chrysler | 300 | KENNER | LA |
| 50661 | 2C3CCABGXKH601200 | Chrysler | 300 | Atlanta | GA |
| 50662 | 2C3CCABGXKH601214 | Chrysler | 300 | DENVER | CO |
| 50663 | 2C3CCABGXKH601231 | Chrysler | 300 | Statesville | NC |
| 50664 | 2C3CCABGXKH609314 | Chrysler | 300 | Houston | TX |
| 50665 | 2C3CCABGXKH609328 | Chrysler | 300 | NEW BERN | NC |
| 50666 | 2C3CCABGXKH609331 | Chrysler | 300 | NEW BERN | NC |
| 50667 | 2C3CCABGXKH609359 | Chrysler | 300 | NEW BERN | NC |
| 50668 | 2C3CCABGXKH609362 | Chrysler | 300 | Orlando | FL |
| 50669 | 2C3CCABGXKH609393 | Chrysler | 300 | PHILADELPHIA | US |
| 50670 | 2C3CCABGXKH609409 | Chrysler | 300 | NEW BERN | NC |
| 50671 | 2C3CCABGXKH609457 | Chrysler | 300 | LOS ANGELES | CA |
| 50672 | 2C3CCABGXKH609488 | Chrysler | 300 | SAN DIEGO | US |
| 50673 | 2C3CCABGXKH609491 | Chrysler | 300 | LITTLE ROCK | AR |
| 50674 | 2C3CCABGXKH609507 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50675 | 2C3CCABGXKH609510 | Chrysler | 300 | PORTLAND | OR |
| 50676 | 2C3CCABGXKH617865 | Chrysler | 300 | OAKLAND | CA |
| 50677 | 2C3CCABGXKH617882 | Chrysler | 300 | TAMPA | FL |
| 50678 | 2C3CCABGXKH617896 | Chrysler | 300 | COLUMBIA | SC |
| 50679 | 2C3CCABGXKH617901 | Chrysler | 300 | SEATAC | WA |
| 50680 | 2C3CCABGXKH617915 | Chrysler | 300 | ORLANDO | FL |
| 50681 | 2C3CCABGXKH617929 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50682 | 2C3CCABGXKH617932 | Chrysler | 300 | ORLANDO | FL |
| 50683 | 2C3CCABGXKH617946 | Chrysler | 300 | BOSTON, LOGAN AP | MA |
| 50684 | 2C3CCABGXKH617980 | Chrysler | 300 | CLEVELAND | OH |
| 50685 | 2C3CCABGXKH617994 | Chrysler | 300 | PHILADELPHIA | PA |
| 50686 | 2C3CCABGXKH618000 | Chrysler | 300 | SAINT PAUL | MN |
| 50687 | 2C3CCABGXKH618014 | Chrysler | 300 | EAST BOSTON | MA |
| 50688 | 2C3CCABGXKH618028 | Chrysler | 300 | Manheim | PA |
| 50689 | 2C3CCABGXKH618059 | Chrysler | 300 | DETROIT | MI |
| 50690 | 2C3CCABGXKH618076 | Chrysler | 300 | ST PAUL | MN |
| 50691 | 2C3CCABGXKH618112 | Chrysler | 300 | Detroit | MI |
| 50692 | 2C3CCABGXKH618143 | Chrysler | 300 | Carleton | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50693 | 2C3CCABGXKH618157 | Chrysler | 300 | CHICAGO | IL |
| 50694 | 2C3CCABGXKH618160 | Chrysler | 300 | DETROIT | MI |
| 50695 | 2C3CCABGXKH618174 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50696 | 2C3CCABGXKH625934 | Chrysler | 300 | CLEVELAND | OH |
| 50697 | 2C3CCABGXKH625948 | Chrysler | 300 | BOSTON | MA |
| 50698 | 2C3CCABGXKH625951 | Chrysler | 300 | ST PAUL | MN |
| 50699 | 2C3CCABGXKH628574 | Chrysler | 300 | FAYETTEVILLE | US |
| 50700 | 2C3CCABGXKH628591 | Chrysler | 300 | GREENWOOD | IN |
| 50701 | 2C3CCABGXKH628607 | Chrysler | 300 | SAINT LOUIS | MO |
| 50702 | 2C3CCABGXKH628610 | Chrysler | 300 | NEWARK | NJ |
| 50703 | 2C3CCABGXKH628624 | Chrysler | 300 | NORFOLK | VA |
| 50704 | 2C3CCABGXKH628638 | Chrysler | 300 | WHITE PLAINS | NY |
| 50705 | 2C3CCABGXKH628641 | Chrysler | 300 | RALEIGH | NC |
| 50706 | 2C3CCABGXKH628655 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 50707 | 2C3CCABGXKH628669 | Chrysler | 300 | RICHMOND | VA |
| 50708 | 2C3CCABGXKH628672 | Chrysler | 300 | ORLANDO | FL |
| 50709 | 2C3CCABGXKH628686 | Chrysler | 300 | ROANOKE | VA |
| 50710 | 2C3CCABGXKH628705 | Chrysler | 300 | PHILADELPHIA | PA |
| 50711 | 2C3CCABGXKH628719 | Chrysler | 300 | PHILADELPHIA | US |
| 50712 | 2C3CCABGXKH628722 | Chrysler | 300 | CHARLOTTE | NC |
| 50713 | 2C3CCABGXKH628736 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 50714 | 2C3CCABGXKH628753 | Chrysler | 300 | KNOXVILLE | TN |
| 50715 | 2C3CCABGXKH628767 | Chrysler | 300 | CHARLESTON | WV |
| 50716 | 2C3CCABGXKH628770 | Chrysler | 300 | JACKSON | MS |
| 50717 | 2C3CCABGXKH628784 | Chrysler | 300 | BLOOMINGTON | IL |
| 50718 | 2C3CCABGXKH628803 | Chrysler | 300 | Springfield | MO |
| 50719 | 2C3CCABGXKH628851 | Chrysler | 300 | ST PAUL | MN |
| 50720 | 2C3CCABGXKH633984 | Chrysler | 300 | ONTARIO | CA |
| 50721 | 2C3CCABGXKH633998 | Chrysler | 300 | PHOENIX | AZ |
| 50722 | 2C3CCABGXKH634004 | Chrysler | 300 | ORANGE COUNTY | CA |
| 50723 | 2C3CCABGXKH634018 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 50724 | 2C3CCABGXKH634021 | Chrysler | 300 | SAN DIEGO | CA |
| 50725 | 2C3CCABGXKH634035 | Chrysler | 300 | SANTA ANA | CA |
| 50726 | 2C3CCABGXKH634049 | Chrysler | 300 | SAN DIEGO | CA |
| 50727 | 2C3CCABGXKH634052 | Chrysler | 300 | LOUISVILLE | KY |
| 50728 | 2C3CCABGXKH634066 | Chrysler | 300 | GREENSBORO | NC |
| 50729 | 2C3CCABGXKH634083 | Chrysler | 300 | SAVANNAH | GA |
| 50730 | 2C3CCABGXKH635024 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50731 | 2C3CCABGXKH635041 | Chrysler | 300 | NORFOLK | VA |
| 50732 | 2C3CCABGXKH635055 | Chrysler | 300 | NEW YORK CITY | NY |
| 50733 | 2C3CCABGXKH635069 | Chrysler | 300 | KNOXVILLE | TN |
| 50734 | 2C3CCABGXKH635072 | Chrysler | 300 | CHARLESTON | WV |
| 50735 | 2C3CCABGXKH635086 | Chrysler | 300 | NEW BERN | NC |
| 50736 | 2C3CCABGXKH635105 | Chrysler | 300 | MIAMI | FL |
| 50737 | 2C3CCABGXKH637243 | Chrysler | 300 | STERLING | VA |
| 50738 | 2C3CCABGXKH637257 | Chrysler | 300 | RICHMOND | VA |
| 50739 | 2C3CCABGXKH637260 | Chrysler | 300 | SARASOTA | FL |
| 50740 | 2C3CCABGXKH637274 | Chrysler | 300 | NEW ORLEANS | LA |
| 50741 | 2C3CCABGXKH637288 | Chrysler | 300 | SARASOTA | FL |
| 50742 | 2C3CCABGXKH637713 | Chrysler | 300 | MARY ESTHER | FL |
| 50743 | 2C3CCABGXKH637727 | Chrysler | 300 | TAMPA | FL |
| 50744 | 2C3CCABGXKH637730 | Chrysler | 300 | ATLANTA | GA |
| 50745 | 2C3CCABGXKH637744 | Chrysler | 300 | ATLANTA | GA |
| 50746 | 2C3CCABGXKH637758 | Chrysler | 300 | LAS VEGAS | NV |
| 50747 | 2C3CCABGXKH637761 | Chrysler | 300 | Miami | FL |
| 50748 | 2C3CCABGXKH637940 | Chrysler | 300 | RICHMOND | VA |
| 50749 | 2C3CCABGXKH637954 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50750 | 2C3CCABGXKH637968 | Chrysler | 300 | BUFFALO | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50751 | 2C3CCABGXKH637971 | Chrysler | 300 | ATLANTA | GA |
| 50752 | 2C3CCABGXKH637985 | Chrysler | 300 | ORLANDO | FL |
| 50753 | 2C3CCABGXKH638098 | Chrysler | 300 | MILWAUKEE | WI |
| 50754 | 2C3CCABGXKH638103 | Chrysler | 300 | PHILADELPHIA | PA |
| 50755 | 2C3CCABGXKH638117 | Chrysler | 300 | DETROIT | MI |
| 50756 | 2C3CCABGXKH639087 | Chrysler | 300 | DETROIT | MI |
| 50757 | 2C3CCABGXKH639090 | Chrysler | 300 | CLEVELAND | OH |
| 50758 | 2C3CCABGXKH639106 | Chrysler | 300 | ATLANTA | GA |
| 50759 | 2C3CCABGXKH639123 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50760 | 2C3CCABGXKH639803 | Chrysler | 300 | LAS VEGAS | NV |
| 50761 | 2C3CCABGXKH639817 | Chrysler | 300 | CHARLOTTE | NC |
| 50762 | 2C3CCABGXKH639820 | Chrysler | 300 | KNOXVILLE | TN |
| 50763 | 2C3CCABGXKH639848 | Chrysler | 300 | SARASOTA | FL |
| 50764 | 2C3CCABGXKH639851 | Chrysler | 300 | Austin | TX |
| 50765 | 2C3CCABGXKH639865 | Chrysler | 300 | HOUSTON | TX |
| 50766 | 2C3CCABGXKH648033 | Chrysler | 300 | PHILADELPHIA | PA |
| 50767 | 2C3CCABGXKH648050 | Chrysler | 300 | ORLANDO | FL |
| 50768 | 2C3CCABGXKH648064 | Chrysler | 300 | SARASOTA | FL |
| 50769 | 2C3CCABGXKH654009 | Chrysler | 300 | BIRMINGHAM | AL |
| 50770 | 2C3CCABGXKH654012 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50771 | 2C3CCABGXKH654026 | Chrysler | 300 | ATLANTA | GA |
| 50772 | 2C3CCABGXKH654043 | Chrysler | 300 | NASHVILLE | TN |
| 50773 | 2C3CCABGXKH654057 | Chrysler | 300 | BOSTON | MA |
| 50774 | 2C3CCABGXKH654074 | Chrysler | 300 | NEWARK | NJ |
| 50775 | 2C3CCABGXKH654088 | Chrysler | 300 | MIAMI | FL |
| 50776 | 2C3CCABGXKH654091 | Chrysler | 300 | NEW BERN | NC |
| 50777 | 2C3CCABGXKH654107 | Chrysler | 300 | JACKSONVILLE | FL |
| 50778 | 2C3CCABGXKH654110 | Chrysler | 300 | ORLANDO | FL |
| 50779 | 2C3CCABGXKH654124 | Chrysler | 300 | ORLANDO | FL |
| 50780 | 2C3CCABGXKH654138 | Chrysler | 300 | ATLANTA | GA |
| 50781 | 2C3CCABGXKH654141 | Chrysler | 300 | Atlanta | GA |
| 50782 | 2C3CCABGXKH654155 | Chrysler | 300 | Atlanta | GA |
| 50783 | 2C3CCABGXKH654172 | Chrysler | 300 | NEW BERN | NC |
| 50784 | 2C3CCABGXKH654186 | Chrysler | 300 | Winston-Salem | NC |
| 50785 | 2C3CCABGXKH654205 | Chrysler | 300 | PHILADELPHIA | PA |
| 50786 | 2C3CCABGXKH654222 | Chrysler | 300 | NORFOLK | VA |
| 50787 | 2C3CCABGXKH654236 | Chrysler | 300 | ATLANTA | GA |
| 50788 | 2C3CCABGXKH654253 | Chrysler | 300 | Atlanta | GA |
| 50789 | 2C3CCABGXKH654267 | Chrysler | 300 | SAINT LOUIS | MO |
| 50790 | 2C3CCABGXKH654303 | Chrysler | 300 | NAPLES | FL |
| 50791 | 2C3CCABGXKH654317 | Chrysler | 300 | BRONX | NY |
| 50792 | 2C3CCABGXKH654320 | Chrysler | 300 | BOSTON | MA |
| 50793 | 2C3CCABGXKH654334 | Chrysler | 300 | ROY | UT |
| 50794 | 2C3CCABGXKH654379 | Chrysler | 300 | Phoenix | AZ |
| 50795 | 2C3CCABGXKH654382 | Chrysler | 300 | LAS VEGAS | NV |
| 50796 | 2C3CCABGXKH654396 | Chrysler | 300 | PHOENIX | AZ |
| 50797 | 2C3CCABGXKH654401 | Chrysler | 300 | SALT LAKE CITY | US |
| 50798 | 2C3CCABGXKH654415 | Chrysler | 300 | PHOENIX | AZ |
| 50799 | 2C3CCABGXKH655273 | Chrysler | 300 | WEST COLUMBIA | SC |
| 50800 | 2C3CCABGXKH660294 | Chrysler | 300 | Reno | NV |
| 50801 | 2C3CCABGXKH661140 | Chrysler | 300 | SAINT LOUIS | MO |
| 50802 | 2C3CCABGXLH137245 | Chrysler | 300 | PENSACOLA | FL |
| 50803 | 2C3CCABGXLH141781 | Chrysler | 300 | KNOXVILLE | TN |
| 50804 | 2C3CCAEG1HH669048 | Chrysler | 300 | Hayward | CA |
| 50805 | 2C3CCAEG1JH263759 | Chrysler | 300 | Santa Clara | CA |
| 50806 | 2C3CCAEG1JH301524 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 50807 | 2C3CCAEG2HH667986 | Chrysler | 300 | Hayward | CA |
| 50808 | 2C3CCAEG3HH667978 | Chrysler | 300 | Hayward | CA |

| | VIN | Make | Model Description | | City | State |
|---|---|---|---|---|---|---|
| 50809 | 2C3CCAEG3HH667981 | Chrysler | | 300 | SAN FRANCISCO | CA |
| 50810 | 2C3CCAEG4HH667987 | Chrysler | | 300 | Santa Clara | CA |
| 50811 | 2C3CCAEG5HH667982 | Chrysler | | 300 | Hayward | CA |
| 50812 | 2C3CCAEG6HH667974 | Chrysler | | 300 | TRACY | CA |
| 50813 | 2C3CCAEG6JH262011 | Chrysler | | 300 | Kent | WA |
| 50814 | 2C3CCAEG7HH667997 | Chrysler | | 300 | PLEASANTON | CA |
| 50815 | 2C3CCAEG7JH263846 | Chrysler | | 300 | LOUISVILLE | KY |
| 50816 | 2C3CCAEG7JH263961 | Chrysler | | 300 | BURBANK | CA |
| 50817 | 2C3CCAEG7JH269825 | Chrysler | | 300 | Tampa | FL |
| 50818 | 2C3CCAEG8HH667975 | Chrysler | | 300 | Portland | OR |
| 50819 | 2C3CCAEG8HH668009 | Chrysler | | 300 | Fresno | CA |
| 50820 | 2C3CCAEG8HH668012 | Chrysler | | 300 | Roseville | CA |
| 50821 | 2C3CCAEG9HH579758 | Chrysler | | 300 | MILWAUKEE | US |
| 50822 | 2C3CCAEGXHH667993 | Chrysler | | 300 | North Las Vegas | NV |
| 50823 | 2C3CCAEGXHH669047 | Chrysler | | 300 | Sacramento | CA |
| 50824 | 2C3CCAGG0JH226599 | Chrysler | | 300 | SOUTH BEND | IN |
| 50825 | 2C3CCAGG0JH240776 | Chrysler | | 300 | Tolleson | AZ |
| 50826 | 2C3CCAGG0JH267234 | Chrysler | | 300 | Fontana | CA |
| 50827 | 2C3CCAGG0JH267377 | Chrysler | | 300 | Riverside | CA |
| 50828 | 2C3CCAGG0JH267525 | Chrysler | | 300 | Chandler | AZ |
| 50829 | 2C3CCAGG0JH267590 | Chrysler | | 300 | Denver | CO |
| 50830 | 2C3CCAGG0JH267797 | Chrysler | | 300 | SAN LEANDRO | CA |
| 50831 | 2C3CCAGG0JH269937 | Chrysler | | 300 | SEATTLE | WA |
| 50832 | 2C3CCAGG0KH517427 | Chrysler | | 300 | INGLEWOOD | CA |
| 50833 | 2C3CCAGG0KH517430 | Chrysler | | 300 | LOS ANGELES | CA |
| 50834 | 2C3CCAGG0KH517458 | Chrysler | | 300 | Roseville | CA |
| 50835 | 2C3CCAGG0KH517461 | Chrysler | | 300 | PETALUMA | CA |
| 50836 | 2C3CCAGG0KH517475 | Chrysler | | 300 | SAN FRANCISCO | CA |
| 50837 | 2C3CCAGG0KH517489 | Chrysler | | 300 | Anaheim | CA |
| 50838 | 2C3CCAGG0KH517508 | Chrysler | | 300 | LOS ANGELES | CA |
| 50839 | 2C3CCAGG0KH517511 | Chrysler | | 300 | Rio Linda | CA |
| 50840 | 2C3CCAGG0KH531053 | Chrysler | | 300 | LOS ANGELES | CA |
| 50841 | 2C3CCAGG0KH531067 | Chrysler | | 300 | OMAHA | NE |
| 50842 | 2C3CCAGG0KH531070 | Chrysler | | 300 | Pasadena | CA |
| 50843 | 2C3CCAGG0KH533823 | Chrysler | | 300 | ORANGE COUNTY | CA |
| 50844 | 2C3CCAGG0KH533837 | Chrysler | | 300 | SACRAMENTO | CA |
| 50845 | 2C3CCAGG0KH533840 | Chrysler | | 300 | MEMPHIS | TN |
| 50846 | 2C3CCAGG0KH533854 | Chrysler | | 300 | LAS VEGAS | NV |
| 50847 | 2C3CCAGG0KH536804 | Chrysler | | 300 | TUCSON | AZ |
| 50848 | 2C3CCAGG0KH536821 | Chrysler | | 300 | TUCSON | AZ |
| 50849 | 2C3CCAGG0KH536849 | Chrysler | | 300 | KNOXVILLE | TN |
| 50850 | 2C3CCAGG0KH539654 | Chrysler | | 300 | TAMPA | FL |
| 50851 | 2C3CCAGG0KH539668 | Chrysler | | 300 | PHOENIX | AZ |
| 50852 | 2C3CCAGG0KH539685 | Chrysler | | 300 | CHARLESTON | WV |
| 50853 | 2C3CCAGG0KH539699 | Chrysler | | 300 | SANTA ANA | CA |
| 50854 | 2C3CCAGG0KH539704 | Chrysler | | 300 | LOS ANGELES | CA |
| 50855 | 2C3CCAGG0KH539718 | Chrysler | | 300 | Tolleson | AZ |
| 50856 | 2C3CCAGG0KH539721 | Chrysler | | 300 | Fontana | CA |
| 50857 | 2C3CCAGG0KH539735 | Chrysler | | 300 | Euless | TX |
| 50858 | 2C3CCAGG0KH539749 | Chrysler | | 300 | WEST PALM BEACH | FL |
| 50859 | 2C3CCAGG0KH539797 | Chrysler | | 300 | TAMPA | FL |
| 50860 | 2C3CCAGG0KH539802 | Chrysler | | 300 | STERLING | VA |
| 50861 | 2C3CCAGG0KH539816 | Chrysler | | 300 | WEST PALM BEACH | FL |
| 50862 | 2C3CCAGG0KH539850 | Chrysler | | 300 | Davie | FL |
| 50863 | 2C3CCAGG0KH542599 | Chrysler | | 300 | FORT LAUDERDALE | FL |
| 50864 | 2C3CCAGG0KH542604 | Chrysler | | 300 | FORT MYERS | FL |
| 50865 | 2C3CCAGG0KH542618 | Chrysler | | 300 | LOS ANGELES | CA |
| 50866 | 2C3CCAGG0KH542621 | Chrysler | | 300 | Lake Elsinore | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 50867 | 2C3CCAGG0KH542635 | Chrysler | 300 BURBANK | CA |
| 50868 | 2C3CCAGG0KH542649 | Chrysler | 300 PHOENIX | AZ |
| 50869 | 2C3CCAGG0KH542652 | Chrysler | 300 SANTA ANA | CA |
| 50870 | 2C3CCAGG0KH542666 | Chrysler | 300 SEATAC | WA |
| 50871 | 2C3CCAGG0KH542697 | Chrysler | 300 LOS ANGELES | CA |
| 50872 | 2C3CCAGG0KH542702 | Chrysler | 300 FRESNO | CA |
| 50873 | 2C3CCAGG0KH542733 | Chrysler | 300 FRESNO | CA |
| 50874 | 2C3CCAGG0KH542747 | Chrysler | 300 Pasadena | CA |
| 50875 | 2C3CCAGG0KH542764 | Chrysler | 300 TUCSON | AZ |
| 50876 | 2C3CCAGG0KH542778 | Chrysler | 300 SACRAMENTO | CA |
| 50877 | 2C3CCAGG0KH542781 | Chrysler | 300 SAN DIEGO | CA |
| 50878 | 2C3CCAGG0KH542814 | Chrysler | 300 ORANGE COUNTY | CA |
| 50879 | 2C3CCAGG0KH561489 | Chrysler | 300 FORT MYERS | FL |
| 50880 | 2C3CCAGG0KH561492 | Chrysler | 300 WEST PALM BEACH | FL |
| 50881 | 2C3CCAGG0KH569110 | Chrysler | 300 LOS ANGELES | CA |
| 50882 | 2C3CCAGG0KH569334 | Chrysler | 300 LOS ANGELES AP | CA |
| 50883 | 2C3CCAGG0KH569351 | Chrysler | 300 NEW BERN | NC |
| 50884 | 2C3CCAGG0KH569365 | Chrysler | 300 LOS ANGELES | CA |
| 50885 | 2C3CCAGG0KH569723 | Chrysler | 300 OAKLAND | CA |
| 50886 | 2C3CCAGG0KH569737 | Chrysler | 300 MEMPHIS | TN |
| 50887 | 2C3CCAGG0KH569754 | Chrysler | 300 Burien | WA |
| 50888 | 2C3CCAGG0KH569785 | Chrysler | 300 BURBANK | CA |
| 50889 | 2C3CCAGG0KH569799 | Chrysler | 300 LAS VEGAS | NV |
| 50890 | 2C3CCAGG0KH569818 | Chrysler | 300 Fontana | CA |
| 50891 | 2C3CCAGG0KH569821 | Chrysler | 300 LOS ANGELES | CA |
| 50892 | 2C3CCAGG0KH586036 | Chrysler | 300 HOUSTON | TX |
| 50893 | 2C3CCAGG0KH586053 | Chrysler | 300 INDIANAPOLIS | IN |
| 50894 | 2C3CCAGG0KH586067 | Chrysler | 300 GRAND RAPIDS | MI |
| 50895 | 2C3CCAGG0KH586070 | Chrysler | 300 Florissant | MO |
| 50896 | 2C3CCAGG0KH586103 | Chrysler | 300 SAINT PAUL | MN |
| 50897 | 2C3CCAGG0KH586117 | Chrysler | 300 Warminster | PA |
| 50898 | 2C3CCAGG0KH586120 | Chrysler | 300 PHILADELPHIA | PA |
| 50899 | 2C3CCAGG0KH586134 | Chrysler | 300 DETROIT | MI |
| 50900 | 2C3CCAGG0KH586151 | Chrysler | 300 DENVER | CO |
| 50901 | 2C3CCAGG0KH586165 | Chrysler | 300 PHOENIX | AZ |
| 50902 | 2C3CCAGG0KH586179 | Chrysler | 300 LAS VEGAS | NV |
| 50903 | 2C3CCAGG0KH586182 | Chrysler | 300 LAS VEGAS | NV |
| 50904 | 2C3CCAGG0KH586196 | Chrysler | 300 LAS VEGAS | NV |
| 50905 | 2C3CCAGG0KH586215 | Chrysler | 300 LOS ANGELES | CA |
| 50906 | 2C3CCAGG0KH586232 | Chrysler | 300 PHOENIX | AZ |
| 50907 | 2C3CCAGG0KH586246 | Chrysler | 300 Albuquerque | NM |
| 50908 | 2C3CCAGG0KH586277 | Chrysler | 300 PHOENIX | AZ |
| 50909 | 2C3CCAGG0KH586280 | Chrysler | 300 SALT LAKE CITY | US |
| 50910 | 2C3CCAGG0KH586330 | Chrysler | 300 DETROIT | MI |
| 50911 | 2C3CCAGG0KH586344 | Chrysler | 300 Kansas City | MO |
| 50912 | 2C3CCAGG0KH586358 | Chrysler | 300 SAINT PAUL | MN |
| 50913 | 2C3CCAGG0KH586361 | Chrysler | 300 Matteson | IL |
| 50914 | 2C3CCAGG0KH586375 | Chrysler | 300 KANSAS CITY | MO |
| 50915 | 2C3CCAGG0KH586389 | Chrysler | 300 SACRAMENTO | CA |
| 50916 | 2C3CCAGG0KH586408 | Chrysler | 300 Greensboro | NC |
| 50917 | 2C3CCAGG0KH586411 | Chrysler | 300 MEDINA | OH |
| 50918 | 2C3CCAGG0KH586425 | Chrysler | 300 San Antonio | TX |
| 50919 | 2C3CCAGG0KH610609 | Chrysler | 300 DENVER | CO |
| 50920 | 2C3CCAGG0KH610626 | Chrysler | 300 SANTA ANA | CA |
| 50921 | 2C3CCAGG0KH610643 | Chrysler | 300 LOS ANGELES | CA |
| 50922 | 2C3CCAGG0KH610660 | Chrysler | 300 NASHVILLE | TN |
| 50923 | 2C3CCAGG0KH610674 | Chrysler | 300 GRAND RAPIDS | MI |
| 50924 | 2C3CCAGG0KH610688 | Chrysler | 300 INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50925 | 2C3CCAGG0KH610691 | Chrysler | 300 | TAMPA | FL |
| 50926 | 2C3CCAGG0KH610707 | Chrysler | 300 | CHICAGO | IL |
| 50927 | 2C3CCAGG0KH610710 | Chrysler | 300 | DETROIT | MI |
| 50928 | 2C3CCAGG0KH610724 | Chrysler | 300 | Teterboro | NJ |
| 50929 | 2C3CCAGG0KH610738 | Chrysler | 300 | BOSTON | MA |
| 50930 | 2C3CCAGG0KH610741 | Chrysler | 300 | PHILADELPHIA | PA |
| 50931 | 2C3CCAGG0KH610755 | Chrysler | 300 | JAMAICA | NY |
| 50932 | 2C3CCAGG0KH610769 | Chrysler | 300 | HARTFORD | CT |
| 50933 | 2C3CCAGG0KH610772 | Chrysler | 300 | NEWARK | NJ |
| 50934 | 2C3CCAGG0KH610786 | Chrysler | 300 | Atlanta | GA |
| 50935 | 2C3CCAGG0KH610819 | Chrysler | 300 | NASHVILLE | TN |
| 50936 | 2C3CCAGG0KH610822 | Chrysler | 300 | MISSOULA | MT |
| 50937 | 2C3CCAGG0KH631475 | Chrysler | 300 | ORANGE COUNTY | CA |
| 50938 | 2C3CCAGG0KH631489 | Chrysler | 300 | LAS VEGAS | NV |
| 50939 | 2C3CCAGG0KH631492 | Chrysler | 300 | LOS ANGELES | CA |
| 50940 | 2C3CCAGG0KH631508 | Chrysler | 300 | ATLANTA | GA |
| 50941 | 2C3CCAGG0KH631511 | Chrysler | 300 | SAVANNAH | GA |
| 50942 | 2C3CCAGG0KH632075 | Chrysler | 300 | SACRAMENTO | CA |
| 50943 | 2C3CCAGG0KH632089 | Chrysler | 300 | SHREVEPORT | LA |
| 50944 | 2C3CCAGG0KH632092 | Chrysler | 300 | BLOOMINGTON | IL |
| 50945 | 2C3CCAGG0KH632108 | Chrysler | 300 | WARWICK | RI |
| 50946 | 2C3CCAGG0KH632111 | Chrysler | 300 | NAPLES | FL |
| 50947 | 2C3CCAGG0KH632125 | Chrysler | 300 | Jacksonville | FL |
| 50948 | 2C3CCAGG0KH632142 | Chrysler | 300 | SAVANNAH | GA |
| 50949 | 2C3CCAGG0KH632156 | Chrysler | 300 | Salt Lake City | UT |
| 50950 | 2C3CCAGG0KH632187 | Chrysler | 300 | GRAND RAPIDS | MI |
| 50951 | 2C3CCAGG0KH632190 | Chrysler | 300 | Hamilton | OH |
| 50952 | 2C3CCAGG0KH634425 | Chrysler | 300 | Hebron | KY |
| 50953 | 2C3CCAGG0KH634439 | Chrysler | 300 | PHILADELPHIA | PA |
| 50954 | 2C3CCAGG0KH634442 | Chrysler | 300 | PHILADELPHIA | PA |
| 50955 | 2C3CCAGG0KH635168 | Chrysler | 300 | CHICAGO O'HARE AP | IL |
| 50956 | 2C3CCAGG0KH635171 | Chrysler | 300 | KNOXVILLE | TN |
| 50957 | 2C3CCAGG0KH635185 | Chrysler | 300 | WOODSON TERRACE | MO |
| 50958 | 2C3CCAGG0KH635199 | Chrysler | 300 | Maple Grove | MN |
| 50959 | 2C3CCAGG0KH635204 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50960 | 2C3CCAGG0KH648406 | Chrysler | 300 | BURBANK | CA |
| 50961 | 2C3CCAGG0KH648423 | Chrysler | 300 | LAS VEGAS | NV |
| 50962 | 2C3CCAGG0KH648440 | Chrysler | 300 | PORTLAND | OR |
| 50963 | 2C3CCAGG0KH648454 | Chrysler | 300 | PHOENIX | AZ |
| 50964 | 2C3CCAGG0KH648468 | Chrysler | 300 | SAN JOSE | CA |
| 50965 | 2C3CCAGG0KH648471 | Chrysler | 300 | LAS VEGAS | NV |
| 50966 | 2C3CCAGG0KH648485 | Chrysler | 300 | SAN JOSE | CA |
| 50967 | 2C3CCAGG0KH648499 | Chrysler | 300 | RICHMOND | VA |
| 50968 | 2C3CCAGG0KH648504 | Chrysler | 300 | NEW BERN | NC |
| 50969 | 2C3CCAGG0KH648518 | Chrysler | 300 | INDIANAPOLIS | IN |
| 50970 | 2C3CCAGG0KH648521 | Chrysler | 300 | WOODSON TERRACE | MO |
| 50971 | 2C3CCAGG0KH648535 | Chrysler | 300 | CHICAGO | IL |
| 50972 | 2C3CCAGG0KH648549 | Chrysler | 300 | CHICAGO | US |
| 50973 | 2C3CCAGG0KH648552 | Chrysler | 300 | MILWAUKEE AIRPORT | WI |
| 50974 | 2C3CCAGG0KH648566 | Chrysler | 300 | SALT LAKE CITY | US |
| 50975 | 2C3CCAGG0KH648583 | Chrysler | 300 | DENVER | CO |
| 50976 | 2C3CCAGG0KH648597 | Chrysler | 300 | PENSACOLA | FL |
| 50977 | 2C3CCAGG0KH648602 | Chrysler | 300 | CHICAGO | IL |
| 50978 | 2C3CCAGG0KH648616 | Chrysler | 300 | HOUSTON | TX |
| 50979 | 2C3CCAGG0KH648633 | Chrysler | 300 | FOND DU LAC | WI |
| 50980 | 2C3CCAGG0KH648647 | Chrysler | 300 | DALLAS | TX |
| 50981 | 2C3CCAGG0KH648650 | Chrysler | 300 | FRESNO | CA |
| 50982 | 2C3CCAGG0KH648664 | Chrysler | 300 | SHREVEPORT | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 50983 | 2C3CCAGG0KH648678 | Chrysler | 300 | BIRMINGHAM | AL |
| 50984 | 2C3CCAGG0KH648681 | Chrysler | 300 | SOUTH BEND | IN |
| 50985 | 2C3CCAGG0KH648695 | Chrysler | 300 | DALLAS | TX |
| 50986 | 2C3CCAGG0KH648714 | Chrysler | 300 | Hebron | KY |
| 50987 | 2C3CCAGG0KH648731 | Chrysler | 300 | LOUISVILLE | KY |
| 50988 | 2C3CCAGG0KH648745 | Chrysler | 300 | CHICAGO | IL |
| 50989 | 2C3CCAGG0KH648759 | Chrysler | 300 | CLEVELAND | OH |
| 50990 | 2C3CCAGG0KH648762 | Chrysler | 300 | CHICAGO | IL |
| 50991 | 2C3CCAGG0KH648776 | Chrysler | 300 | Teterboro | NJ |
| 50992 | 2C3CCAGG0KH648793 | Chrysler | 300 | PHOENIX | AZ |
| 50993 | 2C3CCAGG0KH648809 | Chrysler | 300 | SANTA ANA | CA |
| 50994 | 2C3CCAGG0KH648812 | Chrysler | 300 | BURBANK | CA |
| 50995 | 2C3CCAGG0KH648826 | Chrysler | 300 | MEMPHIS | TN |
| 50996 | 2C3CCAGG0KH648843 | Chrysler | 300 | Atlanta | GA |
| 50997 | 2C3CCAGG0KH648857 | Chrysler | 300 | ATLANTA | GA |
| 50998 | 2C3CCAGG0KH648860 | Chrysler | 300 | LOUISVILLE | KY |
| 50999 | 2C3CCAGG0KH648874 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51000 | 2C3CCAGG0KH648888 | Chrysler | 300 | OMAHA | NE |
| 51001 | 2C3CCAGG0KH648891 | Chrysler | 300 | BLOOMINGTON | IL |
| 51002 | 2C3CCAGG0KH648907 | Chrysler | 300 | CHARLOTTE | NC |
| 51003 | 2C3CCAGG0KH648910 | Chrysler | 300 | DES PLAINES | IL |
| 51004 | 2C3CCAGG0KH648924 | Chrysler | 300 | SAINT PAUL | MN |
| 51005 | 2C3CCAGG0KH648938 | Chrysler | 300 | CLEVELAND | OH |
| 51006 | 2C3CCAGG0KH648941 | Chrysler | 300 | SAINT LOUIS | MO |
| 51007 | 2C3CCAGG0KH648955 | Chrysler | 300 | ALBANY | NY |
| 51008 | 2C3CCAGG0KH648969 | Chrysler | 300 | STERLING | VA |
| 51009 | 2C3CCAGG0KH648972 | Chrysler | 300 | LOUISVILLE | KY |
| 51010 | 2C3CCAGG0KH648986 | Chrysler | 300 | Stone Mountain | GA |
| 51011 | 2C3CCAGG0KH649006 | Chrysler | 300 | SAINT PAUL | MN |
| 51012 | 2C3CCAGG0KH649023 | Chrysler | 300 | SHREVEPORT | LA |
| 51013 | 2C3CCAGG0KH649037 | Chrysler | 300 | HOUSTON | TX |
| 51014 | 2C3CCAGG0KH649040 | Chrysler | 300 | LAS VEGAS | NV |
| 51015 | 2C3CCAGG0KH651483 | Chrysler | 300 | LOS ANGELES | CA |
| 51016 | 2C3CCAGG0KH651497 | Chrysler | 300 | ORLANDO | FL |
| 51017 | 2C3CCAGG0KH651502 | Chrysler | 300 | MIAMI | FL |
| 51018 | 2C3CCAGG0KH651516 | Chrysler | 300 | WEST PALM BEACH | FL |
| 51019 | 2C3CCAGG0KH651533 | Chrysler | 300 | TAMPA | US |
| 51020 | 2C3CCAGG0KH651547 | Chrysler | 300 | GYPSUM | CO |
| 51021 | 2C3CCAGG0KH651550 | Chrysler | 300 | DENVER | CO |
| 51022 | 2C3CCAGG0KH651564 | Chrysler | 300 | Atlanta | GA |
| 51023 | 2C3CCAGG0KH651578 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51024 | 2C3CCAGG0KH651581 | Chrysler | 300 | DENVER | CO |
| 51025 | 2C3CCAGG0KH651595 | Chrysler | 300 | CLEVELAND | OH |
| 51026 | 2C3CCAGG0KH654576 | Chrysler | 300 | CHICAGO | IL |
| 51027 | 2C3CCAGG0KH654593 | Chrysler | 300 | RICHMOND | VA |
| 51028 | 2C3CCAGG0KH654609 | Chrysler | 300 | SHREVEPORT | LA |
| 51029 | 2C3CCAGG0KH654612 | Chrysler | 300 | PHOENIX | AZ |
| 51030 | 2C3CCAGG0KH655307 | Chrysler | 300 | NEW BERN | NC |
| 51031 | 2C3CCAGG0KH656036 | Chrysler | 300 | ORLANDO | FL |
| 51032 | 2C3CCAGG0KH656053 | Chrysler | 300 | DALLAS | TX |
| 51033 | 2C3CCAGG0KH659227 | Chrysler | 300 | SALT LAKE CITY | US |
| 51034 | 2C3CCAGG0KH659230 | Chrysler | 300 | DES MOINES | IA |
| 51035 | 2C3CCAGG0KH659244 | Chrysler | 300 | AUSTIN | TX |
| 51036 | 2C3CCAGG0KH663939 | Chrysler | 300 | CHICAGO | IL |
| 51037 | 2C3CCAGG1JH267257 | Chrysler | 300 | Newport Beach | CA |
| 51038 | 2C3CCAGG1JH267307 | Chrysler | 300 | San Diego | CA |
| 51039 | 2C3CCAGG1JH267680 | Chrysler | 300 | Norwalk | CA |
| 51040 | 2C3CCAGG1JH267825 | Chrysler | 300 | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51041 | 2C3CCAGG1KH517419 | Chrysler | 300 | PHOENIX | AZ |
| 51042 | 2C3CCAGG1KH517422 | Chrysler | 300 | PALM SPRINGS | CA |
| 51043 | 2C3CCAGG1KH517436 | Chrysler | 300 | SEATAC | WA |
| 51044 | 2C3CCAGG1KH517453 | Chrysler | 300 | SAN DIEGO | CA |
| 51045 | 2C3CCAGG1KH517467 | Chrysler | 300 | LOS ANGELES | CA |
| 51046 | 2C3CCAGG1KH517470 | Chrysler | 300 | LOS ANGELES | CA |
| 51047 | 2C3CCAGG1KH517484 | Chrysler | 300 | Riverside | CA |
| 51048 | 2C3CCAGG1KH517498 | Chrysler | 300 | SAN DIEGO | CA |
| 51049 | 2C3CCAGG1KH517503 | Chrysler | 300 | SAN JOSE | CA |
| 51050 | 2C3CCAGG1KH531045 | Chrysler | 300 | SAN DIEGO | CA |
| 51051 | 2C3CCAGG1KH531059 | Chrysler | 300 | SEATAC | WA |
| 51052 | 2C3CCAGG1KH531062 | Chrysler | 300 | Tolleson | AZ |
| 51053 | 2C3CCAGG1KH531076 | Chrysler | 300 | INGLEWOOD | CA |
| 51054 | 2C3CCAGG1KH533815 | Chrysler | 300 | LAS VEGAS | NV |
| 51055 | 2C3CCAGG1KH533829 | Chrysler | 300 | Fontana | CA |
| 51056 | 2C3CCAGG1KH533846 | Chrysler | 300 | PHOENIX | AZ |
| 51057 | 2C3CCAGG1KH536827 | Chrysler | 300 | ORLANDO | FL |
| 51058 | 2C3CCAGG1KH536861 | Chrysler | 300 | WEST COLUMBIA | SC |
| 51059 | 2C3CCAGG1KH538884 | Chrysler | 300 | ORLANDO | FL |
| 51060 | 2C3CCAGG1KH539663 | Chrysler | 300 | NORTH HILLS | CA |
| 51061 | 2C3CCAGG1KH539677 | Chrysler | 300 | TUCSON | AZ |
| 51062 | 2C3CCAGG1KH539680 | Chrysler | 300 | San Diego | CA |
| 51063 | 2C3CCAGG1KH539694 | Chrysler | 300 | LAS VEGAS | NV |
| 51064 | 2C3CCAGG1KH539727 | Chrysler | 300 | NEWARK | NJ |
| 51065 | 2C3CCAGG1KH539744 | Chrysler | 300 | TAMPA | FL |
| 51066 | 2C3CCAGG1KH539758 | Chrysler | 300 | ORLANDO | FL |
| 51067 | 2C3CCAGG1KH539761 | Chrysler | 300 | CHICAGO | IL |
| 51068 | 2C3CCAGG1KH539808 | Chrysler | 300 | ATLANTA | GA |
| 51069 | 2C3CCAGG1KH539811 | Chrysler | 300 | Manheim | PA |
| 51070 | 2C3CCAGG1KH539825 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 51071 | 2C3CCAGG1KH539842 | Chrysler | 300 | Hamilton | OH |
| 51072 | 2C3CCAGG1KH539856 | Chrysler | 300 | Fayetteville | NC |
| 51073 | 2C3CCAGG1KH542613 | Chrysler | 300 | ORLANDO | FL |
| 51074 | 2C3CCAGG1KH542627 | Chrysler | 300 | SALT LAKE CITY | US |
| 51075 | 2C3CCAGG1KH542630 | Chrysler | 300 | BURBANK | CA |
| 51076 | 2C3CCAGG1KH542644 | Chrysler | 300 | SAN JOSE | CA |
| 51077 | 2C3CCAGG1KH542658 | Chrysler | 300 | PORTLAND | OR |
| 51078 | 2C3CCAGG1KH542661 | Chrysler | 300 | LAS VEGAS | NV |
| 51079 | 2C3CCAGG1KH542675 | Chrysler | 300 | SAN DIEGO | CA |
| 51080 | 2C3CCAGG1KH542689 | Chrysler | 300 | FRESNO | CA |
| 51081 | 2C3CCAGG1KH542692 | Chrysler | 300 | MILWAUKEE | WI |
| 51082 | 2C3CCAGG1KH542708 | Chrysler | 300 | TUCSON | AZ |
| 51083 | 2C3CCAGG1KH542711 | Chrysler | 300 | PALM SPRINGS | CA |
| 51084 | 2C3CCAGG1KH542725 | Chrysler | 300 | Riverside | CA |
| 51085 | 2C3CCAGG1KH542739 | Chrysler | 300 | PHOENIX | AZ |
| 51086 | 2C3CCAGG1KH542742 | Chrysler | 300 | ONTARIO | CA |
| 51087 | 2C3CCAGG1KH542756 | Chrysler | 300 | DENVER | CO |
| 51088 | 2C3CCAGG1KH542773 | Chrysler | 300 | LAS VEGAS | NV |
| 51089 | 2C3CCAGG1KH542787 | Chrysler | 300 | Las Vegas | NV |
| 51090 | 2C3CCAGG1KH542790 | Chrysler | 300 | Tolleson | AZ |
| 51091 | 2C3CCAGG1KH542806 | Chrysler | 300 | Tolleson | AZ |
| 51092 | 2C3CCAGG1KH556432 | Chrysler | 300 | ONTARIO | CA |
| 51093 | 2C3CCAGG1KH561484 | Chrysler | 300 | KNOXVILLE | TN |
| 51094 | 2C3CCAGG1KH569102 | Chrysler | 300 | SEATAC | WA |
| 51095 | 2C3CCAGG1KH569343 | Chrysler | 300 | SAN JOSE | CA |
| 51096 | 2C3CCAGG1KH569360 | Chrysler | 300 | Santa Clara | CA |
| 51097 | 2C3CCAGG1KH569729 | Chrysler | 300 | PORTLAND | OR |
| 51098 | 2C3CCAGG1KH569732 | Chrysler | 300 | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51099 | 2C3CCAGG1KH569746 | Chrysler | 300 | INGLEWOOD | CA |
| 51100 | 2C3CCAGG1KH569763 | Chrysler | 300 | Memphis | TN |
| 51101 | 2C3CCAGG1KH569780 | Chrysler | 300 | SACRAMENTO | CA |
| 51102 | 2C3CCAGG1KH569794 | Chrysler | 300 | LOS ANGELES | CA |
| 51103 | 2C3CCAGG1KH569813 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 51104 | 2C3CCAGG1KH569830 | Chrysler | 300 | LOS ANGELES | CA |
| 51105 | 2C3CCAGG1KH586062 | Chrysler | 300 | Bensalem | PA |
| 51106 | 2C3CCAGG1KH586076 | Chrysler | 300 | BOSTON | MA |
| 51107 | 2C3CCAGG1KH586093 | Chrysler | 300 | NORFOLK | VA |
| 51108 | 2C3CCAGG1KH586109 | Chrysler | 300 | FRESNO | CA |
| 51109 | 2C3CCAGG1KH586126 | Chrysler | 300 | Atlanta | GA |
| 51110 | 2C3CCAGG1KH586143 | Chrysler | 300 | Denver | CO |
| 51111 | 2C3CCAGG1KH586157 | Chrysler | 300 | Phoenix | AZ |
| 51112 | 2C3CCAGG1KH586160 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51113 | 2C3CCAGG1KH586174 | Chrysler | 300 | Atlanta | GA |
| 51114 | 2C3CCAGG1KH586191 | Chrysler | 300 | PHOENIX | AZ |
| 51115 | 2C3CCAGG1KH586207 | Chrysler | 300 | Hayward | CA |
| 51116 | 2C3CCAGG1KH586210 | Chrysler | 300 | LOS ANGELES | CA |
| 51117 | 2C3CCAGG1KH586224 | Chrysler | 300 | DALLAS | TX |
| 51118 | 2C3CCAGG1KH586241 | Chrysler | 300 | FRESNO | CA |
| 51119 | 2C3CCAGG1KH586255 | Chrysler | 300 | FRESNO | CA |
| 51120 | 2C3CCAGG1KH586269 | Chrysler | 300 | LOS ANGELES | CA |
| 51121 | 2C3CCAGG1KH586286 | Chrysler | 300 | ALBUQUERQUE | NM |
| 51122 | 2C3CCAGG1KH586305 | Chrysler | 300 | INDIANAPOLIS | IN |
| 51123 | 2C3CCAGG1KH586322 | Chrysler | 300 | Atlanta | GA |
| 51124 | 2C3CCAGG1KH586336 | Chrysler | 300 | LAS VEGAS | NV |
| 51125 | 2C3CCAGG1KH586367 | Chrysler | 300 | SAINT PAUL | MN |
| 51126 | 2C3CCAGG1KH586434 | Chrysler | 300 | NEW BERN | NC |
| 51127 | 2C3CCAGG1KH586448 | Chrysler | 300 | MILWAUKEE | WI |
| 51128 | 2C3CCAGG1KH586451 | Chrysler | 300 | DETROIT | MI |
| 51129 | 2C3CCAGG1KH586465 | Chrysler | 300 | CHICAGO | IL |
| 51130 | 2C3CCAGG1KH610604 | Chrysler | 300 | SEATAC | WA |
| 51131 | 2C3CCAGG1KH610618 | Chrysler | 300 | SACRAMENTO | CA |
| 51132 | 2C3CCAGG1KH610635 | Chrysler | 300 | SAN DIEGO | CA |
| 51133 | 2C3CCAGG1KH610649 | Chrysler | 300 | BURBANK | CA |
| 51134 | 2C3CCAGG1KH610652 | Chrysler | 300 | SAN JOSE | CA |
| 51135 | 2C3CCAGG1KH610666 | Chrysler | 300 | DALLAS | TX |
| 51136 | 2C3CCAGG1KH610683 | Chrysler | 300 | Indianapolis | IN |
| 51137 | 2C3CCAGG1KH610697 | Chrysler | 300 | CHICAGO | IL |
| 51138 | 2C3CCAGG1KH610702 | Chrysler | 300 | STERLING | VA |
| 51139 | 2C3CCAGG1KH610716 | Chrysler | 300 | FAYETTEVILLE | GA |
| 51140 | 2C3CCAGG1KH610733 | Chrysler | 300 | PHILADELPHIA | PA |
| 51141 | 2C3CCAGG1KH610747 | Chrysler | 300 | WARWICK | RI |
| 51142 | 2C3CCAGG1KH610750 | Chrysler | 300 | JAMAICA | NY |
| 51143 | 2C3CCAGG1KH610764 | Chrysler | 300 | MIAMI | FL |
| 51144 | 2C3CCAGG1KH610778 | Chrysler | 300 | PHILADELPHIA | PA |
| 51145 | 2C3CCAGG1KH610781 | Chrysler | 300 | RICHMOND | VA |
| 51146 | 2C3CCAGG1KH610814 | Chrysler | 300 | KANSAS CITY | MO |
| 51147 | 2C3CCAGG1KH610828 | Chrysler | 300 | PHOENIX | AZ |
| 51148 | 2C3CCAGG1KH631467 | Chrysler | 300 | PORTLAND | OR |
| 51149 | 2C3CCAGG1KH631470 | Chrysler | 300 | SAN JOSE | CA |
| 51150 | 2C3CCAGG1KH631484 | Chrysler | 300 | FRESNO | CA |
| 51151 | 2C3CCAGG1KH631498 | Chrysler | 300 | SANTA ANA | CA |
| 51152 | 2C3CCAGG1KH631503 | Chrysler | 300 | DETROIT | MI |
| 51153 | 2C3CCAGG1KH631517 | Chrysler | 300 | DETROIT | MI |
| 51154 | 2C3CCAGG1KH631520 | Chrysler | 300 | WEST PALM BEACH | FL |
| 51155 | 2C3CCAGG1KH632070 | Chrysler | 300 | PHOENIX | AZ |
| 51156 | 2C3CCAGG1KH632084 | Chrysler | 300 | SAN JOSE | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 51157 | 2C3CCAGG1KH632098 | Chrysler | 300 RICHMOND | VA |
| 51158 | 2C3CCAGG1KH632103 | Chrysler | 300 CHARLOTTE | NC |
| 51159 | 2C3CCAGG1KH632117 | Chrysler | 300 DECATUR | GA |
| 51160 | 2C3CCAGG1KH632120 | Chrysler | 300 Atlanta | GA |
| 51161 | 2C3CCAGG1KH632134 | Chrysler | 300 HARTFORD | CT |
| 51162 | 2C3CCAGG1KH632148 | Chrysler | 300 STERLING | VA |
| 51163 | 2C3CCAGG1KH632151 | Chrysler | 300 CHARLOTTE | NC |
| 51164 | 2C3CCAGG1KH632165 | Chrysler | 300 Denver | CO |
| 51165 | 2C3CCAGG1KH632179 | Chrysler | 300 DES MOINES | IA |
| 51166 | 2C3CCAGG1KH632182 | Chrysler | 300 KANSAS CITY | MO |
| 51167 | 2C3CCAGG1KH634417 | Chrysler | 300 SAN DIEGO | CA |
| 51168 | 2C3CCAGG1KH634420 | Chrysler | 300 FAYETTEVILLE | US |
| 51169 | 2C3CCAGG1KH634434 | Chrysler | 300 EGG HARBOR TOWN | NJ |
| 51170 | 2C3CCAGG1KH635177 | Chrysler | 300 LAS VEGAS | NV |
| 51171 | 2C3CCAGG1KH635180 | Chrysler | 300 SALT LAKE CITY | UT |
| 51172 | 2C3CCAGG1KH635194 | Chrysler | 300 Elgin | IL |
| 51173 | 2C3CCAGG1KH648401 | Chrysler | 300 LAS VEGAS | NV |
| 51174 | 2C3CCAGG1KH648415 | Chrysler | 300 SAN DIEGO | CA |
| 51175 | 2C3CCAGG1KH648429 | Chrysler | 300 ONTARIO | CA |
| 51176 | 2C3CCAGG1KH648432 | Chrysler | 300 LAS VEGAS | NV |
| 51177 | 2C3CCAGG1KH648446 | Chrysler | 300 DETROIT | MI |
| 51178 | 2C3CCAGG1KH648463 | Chrysler | 300 BURBANK | CA |
| 51179 | 2C3CCAGG1KH648477 | Chrysler | 300 BURBANK | CA |
| 51180 | 2C3CCAGG1KH648480 | Chrysler | 300 COLORADO SPRING | CO |
| 51181 | 2C3CCAGG1KH648494 | Chrysler | 300 FRESNO | CA |
| 51182 | 2C3CCAGG1KH648513 | Chrysler | 300 SAVANNAH | GA |
| 51183 | 2C3CCAGG1KH648527 | Chrysler | 300 CHICAGO | IL |
| 51184 | 2C3CCAGG1KH648530 | Chrysler | 300 GRAND RAPIDS | MI |
| 51185 | 2C3CCAGG1KH648544 | Chrysler | 300 SEA TAC | WA |
| 51186 | 2C3CCAGG1KH648558 | Chrysler | 300 SAN ANTONIO | TX |
| 51187 | 2C3CCAGG1KH648561 | Chrysler | 300 Teterboro | NJ |
| 51188 | 2C3CCAGG1KH648575 | Chrysler | 300 COLORADO SPRING | CO |
| 51189 | 2C3CCAGG1KH648589 | Chrysler | 300 AUSTIN | TX |
| 51190 | 2C3CCAGG1KH648592 | Chrysler | 300 PHILADELPHIA | PA |
| 51191 | 2C3CCAGG1KH648608 | Chrysler | 300 GRAND RAPIDS | MI |
| 51192 | 2C3CCAGG1KH648611 | Chrysler | 300 PHILADELPHIA | PA |
| 51193 | 2C3CCAGG1KH648625 | Chrysler | 300 HOUSTON | TX |
| 51194 | 2C3CCAGG1KH648639 | Chrysler | 300 OKLAHOMA CITY | OK |
| 51195 | 2C3CCAGG1KH648642 | Chrysler | 300 AUSTIN | TX |
| 51196 | 2C3CCAGG1KH648656 | Chrysler | 300 DALLAS | TX |
| 51197 | 2C3CCAGG1KH648673 | Chrysler | 300 HOUSTON | TX |
| 51198 | 2C3CCAGG1KH648706 | Chrysler | 300 DETROIT | MI |
| 51199 | 2C3CCAGG1KH648723 | Chrysler | 300 CLEVELAND | OH |
| 51200 | 2C3CCAGG1KH648737 | Chrysler | 300 STERLING | VA |
| 51201 | 2C3CCAGG1KH648740 | Chrysler | 300 PHILADELPHIA | US |
| 51202 | 2C3CCAGG1KH648754 | Chrysler | 300 Bridgeton | MO |
| 51203 | 2C3CCAGG1KH648768 | Chrysler | 300 HARRISBURG | PA |
| 51204 | 2C3CCAGG1KH648771 | Chrysler | 300 DES MOINES | IA |
| 51205 | 2C3CCAGG1KH648785 | Chrysler | 300 SAN ANTONIO | TX |
| 51206 | 2C3CCAGG1KH648799 | Chrysler | 300 PHOENIX | AZ |
| 51207 | 2C3CCAGG1KH648804 | Chrysler | 300 PHOENIX | AZ |
| 51208 | 2C3CCAGG1KH648818 | Chrysler | 300 PHOENIX | AZ |
| 51209 | 2C3CCAGG1KH648821 | Chrysler | 300 Buena Park | CA |
| 51210 | 2C3CCAGG1KH648835 | Chrysler | 300 MIAMI | FL |
| 51211 | 2C3CCAGG1KH648849 | Chrysler | 300 FORT LAUDERDALE | FL |
| 51212 | 2C3CCAGG1KH648852 | Chrysler | 300 TAMPA | FL |
| 51213 | 2C3CCAGG1KH648866 | Chrysler | 300 DES MOINES | IA |
| 51214 | 2C3CCAGG1KH648883 | Chrysler | 300 Atlanta | GA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51215 | 2C3CCAGG1KH648897 | Chrysler | 300 | INDIANAPOLIS | IN |
| 51216 | 2C3CCAGG1KH648902 | Chrysler | 300 | CHICAGO | IL |
| 51217 | 2C3CCAGG1KH648916 | Chrysler | 300 | WEST COLUMBIA | SC |
| 51218 | 2C3CCAGG1KH648933 | Chrysler | 300 | HOUSTON | TX |
| 51219 | 2C3CCAGG1KH648947 | Chrysler | 300 | PITTSBURGH | PA |
| 51220 | 2C3CCAGG1KH648950 | Chrysler | 300 | LOUISVILLE | KY |
| 51221 | 2C3CCAGG1KH648964 | Chrysler | 300 | NEW YORK CITY | NY |
| 51222 | 2C3CCAGG1KH648978 | Chrysler | 300 | DFW AIRPORT | TX |
| 51223 | 2C3CCAGG1KH648981 | Chrysler | 300 | Irving | TX |
| 51224 | 2C3CCAGG1KH648995 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51225 | 2C3CCAGG1KH649001 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 51226 | 2C3CCAGG1KH649015 | Chrysler | 300 | PHOENIX | AZ |
| 51227 | 2C3CCAGG1KH649029 | Chrysler | 300 | PHOENIX | AZ |
| 51228 | 2C3CCAGG1KH649032 | Chrysler | 300 | OMAHA | NE |
| 51229 | 2C3CCAGG1KH651461 | Chrysler | 300 | LOS ANGELES | CA |
| 51230 | 2C3CCAGG1KH651475 | Chrysler | 300 | LAS VEGAS | NV |
| 51231 | 2C3CCAGG1KH651489 | Chrysler | 300 | ORLANDO | FL |
| 51232 | 2C3CCAGG1KH651492 | Chrysler | 300 | PHILADELPHIA | PA |
| 51233 | 2C3CCAGG1KH651508 | Chrysler | 300 | TAMPA | FL |
| 51234 | 2C3CCAGG1KH651511 | Chrysler | 300 | ORLANDO | FL |
| 51235 | 2C3CCAGG1KH651525 | Chrysler | 300 | CHARLOTTE | NC |
| 51236 | 2C3CCAGG1KH651539 | Chrysler | 300 | KANSAS CITY | MO |
| 51237 | 2C3CCAGG1KH651556 | Chrysler | 300 | CASTLE ROCK | CO |
| 51238 | 2C3CCAGG1KH651573 | Chrysler | 300 | DENVER | CO |
| 51239 | 2C3CCAGG1KH651587 | Chrysler | 300 | PHILADELPHIA | PA |
| 51240 | 2C3CCAGG1KH651590 | Chrysler | 300 | DENVER | CO |
| 51241 | 2C3CCAGG1KH654585 | Chrysler | 300 | CHICAGO | IL |
| 51242 | 2C3CCAGG1KH654599 | Chrysler | 300 | SOUTH BURLINGTO | VT |
| 51243 | 2C3CCAGG1KH656045 | Chrysler | 300 | EL PASO | US |
| 51244 | 2C3CCAGG1KH659236 | Chrysler | 300 | DES MOINES | IA |
| 51245 | 2C3CCAGG1KH660757 | Chrysler | 300 | BOSTON | MA |
| 51246 | 2C3CCAGG1KH665540 | Chrysler | 300 | CHICAGO | IL |
| 51247 | 2C3CCAGG1KH679454 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 51248 | 2C3CCAGG2JH224868 | Chrysler | 300 | TUCSON | AZ |
| 51249 | 2C3CCAGG2JH226524 | Chrysler | 300 | SAN DIEGO | CA |
| 51250 | 2C3CCAGG2JH267204 | Chrysler | 300 | Houston | TX |
| 51251 | 2C3CCAGG2JH267557 | Chrysler | 300 | Matteson | IL |
| 51252 | 2C3CCAGG2JH267574 | Chrysler | 300 | Tolleson | AZ |
| 51253 | 2C3CCAGG2KH517414 | Chrysler | 300 | Los Angeles | CA |
| 51254 | 2C3CCAGG2KH517428 | Chrysler | 300 | SAN JOSE | CA |
| 51255 | 2C3CCAGG2KH517431 | Chrysler | 300 | SAN JOSE | CA |
| 51256 | 2C3CCAGG2KH517462 | Chrysler | 300 | Fontana | CA |
| 51257 | 2C3CCAGG2KH517476 | Chrysler | 300 | LOS ANGELES | CA |
| 51258 | 2C3CCAGG2KH517493 | Chrysler | 300 | Buena Park | CA |
| 51259 | 2C3CCAGG2KH517509 | Chrysler | 300 | SAN JOSE | CA |
| 51260 | 2C3CCAGG2KH531040 | Chrysler | 300 | LOS ANGELES AP | CA |
| 51261 | 2C3CCAGG2KH531054 | Chrysler | 300 | Riverside | CA |
| 51262 | 2C3CCAGG2KH531068 | Chrysler | 300 | Austin | TX |
| 51263 | 2C3CCAGG2KH531071 | Chrysler | 300 | CHICAGO | IL |
| 51264 | 2C3CCAGG2KH533824 | Chrysler | 300 | PHOENIX | AZ |
| 51265 | 2C3CCAGG2KH533841 | Chrysler | 300 | PHOENIX | AZ |
| 51266 | 2C3CCAGG2KH533855 | Chrysler | 300 | SACRAMENTO | CA |
| 51267 | 2C3CCAGG2KH536819 | Chrysler | 300 | ORANGE COUNTY | CA |
| 51268 | 2C3CCAGG2KH536822 | Chrysler | 300 | KNOXVILLE | TN |
| 51269 | 2C3CCAGG2KH536836 | Chrysler | 300 | STERLING | VA |
| 51270 | 2C3CCAGG2KH539655 | Chrysler | 300 | TUCSON | AZ |
| 51271 | 2C3CCAGG2KH539669 | Chrysler | 300 | SALT LAKE CITY | US |
| 51272 | 2C3CCAGG2KH539705 | Chrysler | 300 | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 51273 | 2C3CCAGG2KH539719 | Chrysler | 300 SEATTLE | WA |
| 51274 | 2C3CCAGG2KH539722 | Chrysler | 300 Tolleson | AZ |
| 51275 | 2C3CCAGG2KH539736 | Chrysler | 300 FORT MYERS | FL |
| 51276 | 2C3CCAGG2KH539798 | Chrysler | 300 NEW BERN | NC |
| 51277 | 2C3CCAGG2KH539803 | Chrysler | 300 ATLANTA | GA |
| 51278 | 2C3CCAGG2KH539817 | Chrysler | 300 WEST PALM BEACH | FL |
| 51279 | 2C3CCAGG2KH539848 | Chrysler | 300 ATLANTA | GA |
| 51280 | 2C3CCAGG2KH542619 | Chrysler | 300 LOS ANGELES AP | CA |
| 51281 | 2C3CCAGG2KH542622 | Chrysler | 300 SACRAMENTO | CA |
| 51282 | 2C3CCAGG2KH542636 | Chrysler | 300 SANTA CLARA | CA |
| 51283 | 2C3CCAGG2KH542653 | Chrysler | 300 PALM SPRINGS | CA |
| 51284 | 2C3CCAGG2KH542667 | Chrysler | 300 LOS ANGELES | CA |
| 51285 | 2C3CCAGG2KH542670 | Chrysler | 300 GYPSUM | CO |
| 51286 | 2C3CCAGG2KH542684 | Chrysler | 300 Phoenix | AZ |
| 51287 | 2C3CCAGG2KH542698 | Chrysler | 300 LOS ANGELES | CA |
| 51288 | 2C3CCAGG2KH542703 | Chrysler | 300 SAN JOSE | CA |
| 51289 | 2C3CCAGG2KH542748 | Chrysler | 300 LAS VEGAS | NV |
| 51290 | 2C3CCAGG2KH542751 | Chrysler | 300 SALT LAKE CITY | UT |
| 51291 | 2C3CCAGG2KH542765 | Chrysler | 300 LAS VEGAS | NV |
| 51292 | 2C3CCAGG2KH542779 | Chrysler | 300 LOS ANGELES | CA |
| 51293 | 2C3CCAGG2KH542796 | Chrysler | 300 SAN FRANCISCO | CA |
| 51294 | 2C3CCAGG2KH542815 | Chrysler | 300 SAN JOSE | CA |
| 51295 | 2C3CCAGG2KH556441 | Chrysler | 300 GREENSBORO | NC |
| 51296 | 2C3CCAGG2KH561493 | Chrysler | 300 FORT MYERS | FL |
| 51297 | 2C3CCAGG2KH569108 | Chrysler | 300 LOS ANGELES | CA |
| 51298 | 2C3CCAGG2KH569111 | Chrysler | 300 Pheonix | AZ |
| 51299 | 2C3CCAGG2KH569335 | Chrysler | 300 FORT MYERS | FL |
| 51300 | 2C3CCAGG2KH569352 | Chrysler | 300 DES MOINES | IA |
| 51301 | 2C3CCAGG2KH569724 | Chrysler | 300 FRESNO | CA |
| 51302 | 2C3CCAGG2KH569738 | Chrysler | 300 SAN FRANCISCO | CA |
| 51303 | 2C3CCAGG2KH569741 | Chrysler | 300 Manheim | PA |
| 51304 | 2C3CCAGG2KH569755 | Chrysler | 300 LOS ANGELES | CA |
| 51305 | 2C3CCAGG2KH569769 | Chrysler | 300 PHOENIX | AZ |
| 51306 | 2C3CCAGG2KH569786 | Chrysler | 300 LAS VEGAS | NV |
| 51307 | 2C3CCAGG2KH569805 | Chrysler | 300 LOS ANGELES | CA |
| 51308 | 2C3CCAGG2KH569822 | Chrysler | 300 Tolleson | AZ |
| 51309 | 2C3CCAGG2KH586037 | Chrysler | 300 CHICAGO | IL |
| 51310 | 2C3CCAGG2KH586040 | Chrysler | 300 RALEIGH | NC |
| 51311 | 2C3CCAGG2KH586054 | Chrysler | 300 ONTARIO | CA |
| 51312 | 2C3CCAGG2KH586068 | Chrysler | 300 DETROIT | MI |
| 51313 | 2C3CCAGG2KH586085 | Chrysler | 300 FORT LAUDERDALE | FL |
| 51314 | 2C3CCAGG2KH586099 | Chrysler | 300 DES PLAINES | US |
| 51315 | 2C3CCAGG2KH586104 | Chrysler | 300 DETROIT | MI |
| 51316 | 2C3CCAGG2KH586121 | Chrysler | 300 ORLANDO | FL |
| 51317 | 2C3CCAGG2KH586135 | Chrysler | 300 EAST BOSTON | MA |
| 51318 | 2C3CCAGG2KH586149 | Chrysler | 300 LAS VEGAS | NV |
| 51319 | 2C3CCAGG2KH586152 | Chrysler | 300 DENVER | CO |
| 51320 | 2C3CCAGG2KH586166 | Chrysler | 300 PHOENIX | AZ |
| 51321 | 2C3CCAGG2KH586183 | Chrysler | 300 MILWAUKEE | WI |
| 51322 | 2C3CCAGG2KH586197 | Chrysler | 300 PHOENIX | AZ |
| 51323 | 2C3CCAGG2KH586216 | Chrysler | 300 PHOENIX | AZ |
| 51324 | 2C3CCAGG2KH586233 | Chrysler | 300 PHOENIX | AZ |
| 51325 | 2C3CCAGG2KH586247 | Chrysler | 300 ST Paul | MN |
| 51326 | 2C3CCAGG2KH586250 | Chrysler | 300 LOS ANGELES | CA |
| 51327 | 2C3CCAGG2KH586278 | Chrysler | 300 BURBANK | CA |
| 51328 | 2C3CCAGG2KH586281 | Chrysler | 300 PHOENIX | AZ |
| 51329 | 2C3CCAGG2KH586328 | Chrysler | 300 North Dighton | MA |
| 51330 | 2C3CCAGG2KH586331 | Chrysler | 300 DES PLAINES | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51331 | 2C3CCAGG2KH586345 | Chrysler | 300 | SAINT LOUIS | MO |
| 51332 | 2C3CCAGG2KH586376 | Chrysler | 300 | Des Moines | IA |
| 51333 | 2C3CCAGG2KH586393 | Chrysler | 300 | LOS ANGELES | CA |
| 51334 | 2C3CCAGG2KH586409 | Chrysler | 300 | Hebron | KY |
| 51335 | 2C3CCAGG2KH586426 | Chrysler | 300 | DES MOINES | IA |
| 51336 | 2C3CCAGG2KH586443 | Chrysler | 300 | Raleigh | NC |
| 51337 | 2C3CCAGG2KH586457 | Chrysler | 300 | Atlanta | GA |
| 51338 | 2C3CCAGG2KH610613 | Chrysler | 300 | LOS ANGELES | CA |
| 51339 | 2C3CCAGG2KH610627 | Chrysler | 300 | PHOENIX | AZ |
| 51340 | 2C3CCAGG2KH610630 | Chrysler | 300 | LOS ANGELES | CA |
| 51341 | 2C3CCAGG2KH610644 | Chrysler | 300 | SAN DIEGO | CA |
| 51342 | 2C3CCAGG2KH610658 | Chrysler | 300 | ATLANTA | GA |
| 51343 | 2C3CCAGG2KH610661 | Chrysler | 300 | COLLEGE PARK | GA |
| 51344 | 2C3CCAGG2KH610675 | Chrysler | 300 | DES MOINES | IA |
| 51345 | 2C3CCAGG2KH610689 | Chrysler | 300 | CLEVELAND | OH |
| 51346 | 2C3CCAGG2KH610692 | Chrysler | 300 | CEDAR RAPIDS | IA |
| 51347 | 2C3CCAGG2KH610711 | Chrysler | 300 | DETROIT | MI |
| 51348 | 2C3CCAGG2KH610725 | Chrysler | 300 | VIRGINIA BEACH | US |
| 51349 | 2C3CCAGG2KH610739 | Chrysler | 300 | NEWARK | NJ |
| 51350 | 2C3CCAGG2KH610742 | Chrysler | 300 | LAS VEGAS | NV |
| 51351 | 2C3CCAGG2KH610756 | Chrysler | 300 | CHICAGO | IL |
| 51352 | 2C3CCAGG2KH610773 | Chrysler | 300 | PHILADELPHIA | PA |
| 51353 | 2C3CCAGG2KH610787 | Chrysler | 300 | INDIANAPOLIS | IN |
| 51354 | 2C3CCAGG2KH610790 | Chrysler | 300 | GRAND RAPIDS | MI |
| 51355 | 2C3CCAGG2KH610806 | Chrysler | 300 | CORONA | NY |
| 51356 | 2C3CCAGG2KH610823 | Chrysler | 300 | PHILADELPHIA | PA |
| 51357 | 2C3CCAGG2KH631476 | Chrysler | 300 | FRESNO | CA |
| 51358 | 2C3CCAGG2KH631509 | Chrysler | 300 | PHILADELPHIA | PA |
| 51359 | 2C3CCAGG2KH631512 | Chrysler | 300 | SYRACUSE | NY |
| 51360 | 2C3CCAGG2KH632076 | Chrysler | 300 | LAS VEGAS | NV |
| 51361 | 2C3CCAGG2KH632093 | Chrysler | 300 | STERLING | VA |
| 51362 | 2C3CCAGG2KH632112 | Chrysler | 300 | EAST BOSTON | MA |
| 51363 | 2C3CCAGG2KH632126 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51364 | 2C3CCAGG2KH632143 | Chrysler | 300 | PHILADELPHIA | US |
| 51365 | 2C3CCAGG2KH632157 | Chrysler | 300 | KANSAS CITY | MO |
| 51366 | 2C3CCAGG2KH632160 | Chrysler | 300 | LOS ANGELES | CA |
| 51367 | 2C3CCAGG2KH632174 | Chrysler | 300 | DENVER | CO |
| 51368 | 2C3CCAGG2KH632188 | Chrysler | 300 | KANSAS CITY | MO |
| 51369 | 2C3CCAGG2KH632191 | Chrysler | 300 | HOUSTON | TX |
| 51370 | 2C3CCAGG2KH634426 | Chrysler | 300 | BALTIMORE | MD |
| 51371 | 2C3CCAGG2KH634443 | Chrysler | 300 | WHITE PLAINS | NY |
| 51372 | 2C3CCAGG2KH635169 | Chrysler | 300 | CHATTANOOGA | TN |
| 51373 | 2C3CCAGG2KH635172 | Chrysler | 300 | ALLENTOWN | US |
| 51374 | 2C3CCAGG2KH635205 | Chrysler | 300 | Charleston | SC |
| 51375 | 2C3CCAGG2KH648407 | Chrysler | 300 | SANTA ANA | CA |
| 51376 | 2C3CCAGG2KH648410 | Chrysler | 300 | SANTA ANA | CA |
| 51377 | 2C3CCAGG2KH648438 | Chrysler | 300 | PHOENIX | AZ |
| 51378 | 2C3CCAGG2KH648441 | Chrysler | 300 | SAN DIEGO | CA |
| 51379 | 2C3CCAGG2KH648469 | Chrysler | 300 | LAS VEGAS | NV |
| 51380 | 2C3CCAGG2KH648472 | Chrysler | 300 | LOS ANGELES | CA |
| 51381 | 2C3CCAGG2KH648486 | Chrysler | 300 | SAN JOSE | CA |
| 51382 | 2C3CCAGG2KH648505 | Chrysler | 300 | NEW YORK CITY | NY |
| 51383 | 2C3CCAGG2KH648522 | Chrysler | 300 | SAINT LOUIS | MO |
| 51384 | 2C3CCAGG2KH648553 | Chrysler | 300 | BUFFALO | NY |
| 51385 | 2C3CCAGG2KH648567 | Chrysler | 300 | DENVER | CO |
| 51386 | 2C3CCAGG2KH648570 | Chrysler | 300 | HOUSTON | TX |
| 51387 | 2C3CCAGG2KH648584 | Chrysler | 300 | DENVER | CO |
| 51388 | 2C3CCAGG2KH648598 | Chrysler | 300 | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51389 | 2C3CCAGG2KH648603 | Chrysler | 300 | DETROIT | MI |
| 51390 | 2C3CCAGG2KH648617 | Chrysler | 300 | HOUSTON | TX |
| 51391 | 2C3CCAGG2KH648634 | Chrysler | 300 | Dallas | TX |
| 51392 | 2C3CCAGG2KH648648 | Chrysler | 300 | KENNER | LA |
| 51393 | 2C3CCAGG2KH648651 | Chrysler | 300 | DFW AIRPORT | TX |
| 51394 | 2C3CCAGG2KH648665 | Chrysler | 300 | HOUSTON | TX |
| 51395 | 2C3CCAGG2KH648679 | Chrysler | 300 | BUCKNER | MO |
| 51396 | 2C3CCAGG2KH648682 | Chrysler | 300 | AUSTIN | TX |
| 51397 | 2C3CCAGG2KH648696 | Chrysler | 300 | ALEXANDRIA | VA |
| 51398 | 2C3CCAGG2KH648701 | Chrysler | 300 | BURBANK | CA |
| 51399 | 2C3CCAGG2KH648715 | Chrysler | 300 | CHICAGO | IL |
| 51400 | 2C3CCAGG2KH648729 | Chrysler | 300 | TAMPA | US |
| 51401 | 2C3CCAGG2KH648732 | Chrysler | 300 | Hebron | KY |
| 51402 | 2C3CCAGG2KH648746 | Chrysler | 300 | CHICAGO | IL |
| 51403 | 2C3CCAGG2KH648763 | Chrysler | 300 | CHICAGO | IL |
| 51404 | 2C3CCAGG2KH648777 | Chrysler | 300 | CHICAGO | IL |
| 51405 | 2C3CCAGG2KH648780 | Chrysler | 300 | BOSTON | MA |
| 51406 | 2C3CCAGG2KH648794 | Chrysler | 300 | ONTARIO | CA |
| 51407 | 2C3CCAGG2KH648813 | Chrysler | 300 | PHOENIX | AZ |
| 51408 | 2C3CCAGG2KH648827 | Chrysler | 300 | SACRAMENTO | CA |
| 51409 | 2C3CCAGG2KH648830 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51410 | 2C3CCAGG2KH648844 | Chrysler | 300 | MIAMI | FL |
| 51411 | 2C3CCAGG2KH648858 | Chrysler | 300 | SARASOTA | FL |
| 51412 | 2C3CCAGG2KH648861 | Chrysler | 300 | ORLANDO | FL |
| 51413 | 2C3CCAGG2KH648875 | Chrysler | 300 | ORLANDO | FL |
| 51414 | 2C3CCAGG2KH648889 | Chrysler | 300 | CHICAGO | IL |
| 51415 | 2C3CCAGG2KH648892 | Chrysler | 300 | Hebron | KY |
| 51416 | 2C3CCAGG2KH648908 | Chrysler | 300 | CHICAGO | IL |
| 51417 | 2C3CCAGG2KH648911 | Chrysler | 300 | BIRMINGHAN | AL |
| 51418 | 2C3CCAGG2KH648925 | Chrysler | 300 | PITTSBURGH | PA |
| 51419 | 2C3CCAGG2KH648939 | Chrysler | 300 | DETROIT | MI |
| 51420 | 2C3CCAGG2KH648942 | Chrysler | 300 | DETROIT | MI |
| 51421 | 2C3CCAGG2KH648956 | Chrysler | 300 | MILWAUKEE | WI |
| 51422 | 2C3CCAGG2KH648973 | Chrysler | 300 | HOUSTON | TX |
| 51423 | 2C3CCAGG2KH648987 | Chrysler | 300 | HOUSTON | TX |
| 51424 | 2C3CCAGG2KH648990 | Chrysler | 300 | DALLAS | TX |
| 51425 | 2C3CCAGG2KH649007 | Chrysler | 300 | LUBBOCK | TX |
| 51426 | 2C3CCAGG2KH649010 | Chrysler | 300 | LAS VEGAS | NV |
| 51427 | 2C3CCAGG2KH649024 | Chrysler | 300 | SEATAC | WA |
| 51428 | 2C3CCAGG2KH649038 | Chrysler | 300 | GYPSUM | CO |
| 51429 | 2C3CCAGG2KH649041 | Chrysler | 300 | SACRAMENTO | CA |
| 51430 | 2C3CCAGG2KH651467 | Chrysler | 300 | PHOENIX | AZ |
| 51431 | 2C3CCAGG2KH651470 | Chrysler | 300 | LAS VEGAS | NV |
| 51432 | 2C3CCAGG2KH651484 | Chrysler | 300 | FORT MYERS | FL |
| 51433 | 2C3CCAGG2KH651498 | Chrysler | 300 | ORLANDO | FL |
| 51434 | 2C3CCAGG2KH651503 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51435 | 2C3CCAGG2KH651517 | Chrysler | 300 | WEST PALM BEACH | FL |
| 51436 | 2C3CCAGG2KH651520 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51437 | 2C3CCAGG2KH651534 | Chrysler | 300 | UNION CITY | GA |
| 51438 | 2C3CCAGG2KH651548 | Chrysler | 300 | GYPSUM | CO |
| 51439 | 2C3CCAGG2KH651551 | Chrysler | 300 | ALBUQERQUE | NM |
| 51440 | 2C3CCAGG2KH651565 | Chrysler | 300 | KANSAS CITY | MO |
| 51441 | 2C3CCAGG2KH651579 | Chrysler | 300 | AMARILLO | US |
| 51442 | 2C3CCAGG2KH651582 | Chrysler | 300 | DENVER | CO |
| 51443 | 2C3CCAGG2KH651596 | Chrysler | 300 | DENVER | CO |
| 51444 | 2C3CCAGG2KH654577 | Chrysler | 300 | CHICAGO | IL |
| 51445 | 2C3CCAGG2KH654580 | Chrysler | 300 | DES MOINES | IA |
| 51446 | 2C3CCAGG2KH654594 | Chrysler | 300 | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51447 | 2C3CCAGG2KH654613 | Chrysler | 300 | SAN ANTONIO | TX |
| 51448 | 2C3CCAGG2KH655308 | Chrysler | 300 | DENVER | CO |
| 51449 | 2C3CCAGG2KH656037 | Chrysler | 300 | KANSAS CITY | MO |
| 51450 | 2C3CCAGG2KH656040 | Chrysler | 300 | CHICAGO | IL |
| 51451 | 2C3CCAGG2KH656054 | Chrysler | 300 | KENNER | LA |
| 51452 | 2C3CCAGG2KH659228 | Chrysler | 300 | CHICAGO | IL |
| 51453 | 2C3CCAGG2KH659231 | Chrysler | 300 | DES MOINES | IA |
| 51454 | 2C3CCAGG2KH659245 | Chrysler | 300 | JACKSONVILLE | FL |
| 51455 | 2C3CCAGG2KH661187 | Chrysler | 300 | GRAND RAPIDS | MI |
| 51456 | 2C3CCAGG2KH661190 | Chrysler | 300 | DALLAS | TX |
| 51457 | 2C3CCAGG2LH131576 | Chrysler | 300 | SAN JOSE | CA |
| 51458 | 2C3CCAGG3JH267180 | Chrysler | 300 | Fontana | CA |
| 51459 | 2C3CCAGG3JH267275 | Chrysler | 300 | LOS ANGELES | CA |
| 51460 | 2C3CCAGG3JH267356 | Chrysler | 300 | Hayward | CA |
| 51461 | 2C3CCAGG3JH267650 | Chrysler | 300 | Hayward | CA |
| 51462 | 2C3CCAGG3JH267714 | Chrysler | 300 | Lake Elsinore | CA |
| 51463 | 2C3CCAGG3JH267812 | Chrysler | 300 | Torrance | CA |
| 51464 | 2C3CCAGG3JH267843 | Chrysler | 300 | Fresno | CA |
| 51465 | 2C3CCAGG3JH269950 | Chrysler | 300 | MILWAUKEE | WI |
| 51466 | 2C3CCAGG3KH517423 | Chrysler | 300 | ONTARIO | CA |
| 51467 | 2C3CCAGG3KH517437 | Chrysler | 300 | LAS VEGAS | NV |
| 51468 | 2C3CCAGG3KH517440 | Chrysler | 300 | LOS ANGELES | CA |
| 51469 | 2C3CCAGG3KH517454 | Chrysler | 300 | SAN DIEGO | CA |
| 51470 | 2C3CCAGG3KH517471 | Chrysler | 300 | SAN JOSE | CA |
| 51471 | 2C3CCAGG3KH517485 | Chrysler | 300 | DENVER | CO |
| 51472 | 2C3CCAGG3KH517504 | Chrysler | 300 | Kansas City | MO |
| 51473 | 2C3CCAGG3KH531046 | Chrysler | 300 | LOS ANGELES | CA |
| 51474 | 2C3CCAGG3KH531063 | Chrysler | 300 | PHOENIX | AZ |
| 51475 | 2C3CCAGG3KH533816 | Chrysler | 300 | FRESNO | CA |
| 51476 | 2C3CCAGG3KH533833 | Chrysler | 300 | SACRAMENTO | CA |
| 51477 | 2C3CCAGG3KH533847 | Chrysler | 300 | Stockton | CA |
| 51478 | 2C3CCAGG3KH533850 | Chrysler | 300 | SAN DIEGO | CA |
| 51479 | 2C3CCAGG3KH536795 | Chrysler | 300 | SEATAC | WA |
| 51480 | 2C3CCAGG3KH536800 | Chrysler | 300 | BURBANK | CA |
| 51481 | 2C3CCAGG3KH536814 | Chrysler | 300 | Santa Clara | CA |
| 51482 | 2C3CCAGG3KH536828 | Chrysler | 300 | ORLANDO | FL |
| 51483 | 2C3CCAGG3KH536859 | Chrysler | 300 | TAMPA | FL |
| 51484 | 2C3CCAGG3KH536862 | Chrysler | 300 | Davie | FL |
| 51485 | 2C3CCAGG3KH539664 | Chrysler | 300 | SAN DIEGO | CA |
| 51486 | 2C3CCAGG3KH539678 | Chrysler | 300 | PHOENIX | AZ |
| 51487 | 2C3CCAGG3KH539681 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51488 | 2C3CCAGG3KH539714 | Chrysler | 300 | SAN DIEGO | CA |
| 51489 | 2C3CCAGG3KH539728 | Chrysler | 300 | SACRAMENTO | CA |
| 51490 | 2C3CCAGG3KH539731 | Chrysler | 300 | LAS VEGAS | NV |
| 51491 | 2C3CCAGG3KH539759 | Chrysler | 300 | Orlando | FL |
| 51492 | 2C3CCAGG3KH539809 | Chrysler | 300 | FORT MYERS | FL |
| 51493 | 2C3CCAGG3KH539812 | Chrysler | 300 | STERLING | VA |
| 51494 | 2C3CCAGG3KH539843 | Chrysler | 300 | ORLANDO | FL |
| 51495 | 2C3CCAGG3KH539857 | Chrysler | 300 | FORT MYERS | FL |
| 51496 | 2C3CCAGG3KH542614 | Chrysler | 300 | CHARLOTTE | NC |
| 51497 | 2C3CCAGG3KH542628 | Chrysler | 300 | LOS ANGELES | CA |
| 51498 | 2C3CCAGG3KH542631 | Chrysler | 300 | GARDENA | CA |
| 51499 | 2C3CCAGG3KH542645 | Chrysler | 300 | LAS VEGAS | NV |
| 51500 | 2C3CCAGG3KH542659 | Chrysler | 300 | COLUMBUS | OH |
| 51501 | 2C3CCAGG3KH542662 | Chrysler | 300 | LAS VEGAS | NV |
| 51502 | 2C3CCAGG3KH542676 | Chrysler | 300 | SAN DIEGO | CA |
| 51503 | 2C3CCAGG3KH542693 | Chrysler | 300 | Lake Elsinore | CA |
| 51504 | 2C3CCAGG3KH542709 | Chrysler | 300 | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51505 | 2C3CCAGG3KH542712 | Chrysler | 300 | BURBANK | CA |
| 51506 | 2C3CCAGG3KH542726 | Chrysler | 300 | San Diego | CA |
| 51507 | 2C3CCAGG3KH542743 | Chrysler | 300 | FRESNO | CA |
| 51508 | 2C3CCAGG3KH542757 | Chrysler | 300 | Fontana | CA |
| 51509 | 2C3CCAGG3KH542760 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51510 | 2C3CCAGG3KH542774 | Chrysler | 300 | RENO | NV |
| 51511 | 2C3CCAGG3KH542788 | Chrysler | 300 | SANTA ANA | CA |
| 51512 | 2C3CCAGG3KH542807 | Chrysler | 300 | Norwalk | CA |
| 51513 | 2C3CCAGG3KH542810 | Chrysler | 300 | SALT LAKE CITY | US |
| 51514 | 2C3CCAGG3KH561485 | Chrysler | 300 | WINTER PARK | FL |
| 51515 | 2C3CCAGG3KH569344 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51516 | 2C3CCAGG3KH569361 | Chrysler | 300 | PORTLAND | OR |
| 51517 | 2C3CCAGG3KH569747 | Chrysler | 300 | SANTA ANA | CA |
| 51518 | 2C3CCAGG3KH569750 | Chrysler | 300 | SAN JOSE | CA |
| 51519 | 2C3CCAGG3KH569764 | Chrysler | 300 | RONKONKOMA | NY |
| 51520 | 2C3CCAGG3KH569828 | Chrysler | 300 | DENVER | CO |
| 51521 | 2C3CCAGG3KH586046 | Chrysler | 300 | DETROIT | MI |
| 51522 | 2C3CCAGG3KH586077 | Chrysler | 300 | NEWARK | NJ |
| 51523 | 2C3CCAGG3KH586094 | Chrysler | 300 | Houston | TX |
| 51524 | 2C3CCAGG3KH586144 | Chrysler | 300 | El Paso | TX |
| 51525 | 2C3CCAGG3KH586158 | Chrysler | 300 | PHOENIX | AZ |
| 51526 | 2C3CCAGG3KH586161 | Chrysler | 300 | PALM SPRINGS | CA |
| 51527 | 2C3CCAGG3KH586175 | Chrysler | 300 | PHOENIX | AZ |
| 51528 | 2C3CCAGG3KH586192 | Chrysler | 300 | SANTA ANA | CA |
| 51529 | 2C3CCAGG3KH586208 | Chrysler | 300 | SACRAMENTO | CA |
| 51530 | 2C3CCAGG3KH586211 | Chrysler | 300 | DENVER | CO |
| 51531 | 2C3CCAGG3KH586225 | Chrysler | 300 | BURBANK | CA |
| 51532 | 2C3CCAGG3KH586239 | Chrysler | 300 | Warr Acres | OK |
| 51533 | 2C3CCAGG3KH586242 | Chrysler | 300 | SANTA ANA | CA |
| 51534 | 2C3CCAGG3KH586256 | Chrysler | 300 | SAN DIEGO | US |
| 51535 | 2C3CCAGG3KH586273 | Chrysler | 300 | BURBANK | CA |
| 51536 | 2C3CCAGG3KH586287 | Chrysler | 300 | NORFOLK | VA |
| 51537 | 2C3CCAGG3KH586290 | Chrysler | 300 | DENVER | CO |
| 51538 | 2C3CCAGG3KH586337 | Chrysler | 300 | CHICAGO | IL |
| 51539 | 2C3CCAGG3KH586340 | Chrysler | 300 | Atlanta | GA |
| 51540 | 2C3CCAGG3KH586368 | Chrysler | 300 | Florissant | MO |
| 51541 | 2C3CCAGG3KH586371 | Chrysler | 300 | OAKLAND | CA |
| 51542 | 2C3CCAGG3KH586385 | Chrysler | 300 | Webster | NY |
| 51543 | 2C3CCAGG3KH586404 | Chrysler | 300 | BALTIMORE | MD |
| 51544 | 2C3CCAGG3KH586418 | Chrysler | 300 | PORTLAND | ME |
| 51545 | 2C3CCAGG3KH586421 | Chrysler | 300 | MILWAUKEE | WI |
| 51546 | 2C3CCAGG3KH586435 | Chrysler | 300 | KANSAS CITY | MO |
| 51547 | 2C3CCAGG3KH586449 | Chrysler | 300 | Cincinnati | OH |
| 51548 | 2C3CCAGG3KH586452 | Chrysler | 300 | CHICAGO | IL |
| 51549 | 2C3CCAGG3KH586466 | Chrysler | 300 | Des Moines | IA |
| 51550 | 2C3CCAGG3KH610605 | Chrysler | 300 | PHOENIX | AZ |
| 51551 | 2C3CCAGG3KH610619 | Chrysler | 300 | BURBANK | CA |
| 51552 | 2C3CCAGG3KH610636 | Chrysler | 300 | SAN JOSE | CA |
| 51553 | 2C3CCAGG3KH610653 | Chrysler | 300 | Hebron | KY |
| 51554 | 2C3CCAGG3KH610667 | Chrysler | 300 | WEST COLUMBIA | SC |
| 51555 | 2C3CCAGG3KH610670 | Chrysler | 300 | Cincinnati | OH |
| 51556 | 2C3CCAGG3KH610684 | Chrysler | 300 | SANTA ANA | CA |
| 51557 | 2C3CCAGG3KH610703 | Chrysler | 300 | Houston | TX |
| 51558 | 2C3CCAGG3KH610717 | Chrysler | 300 | Detroit | MI |
| 51559 | 2C3CCAGG3KH610720 | Chrysler | 300 | KENNER | LA |
| 51560 | 2C3CCAGG3KH610734 | Chrysler | 300 | FORT MYERS | FL |
| 51561 | 2C3CCAGG3KH610748 | Chrysler | 300 | KANSAS CITY | MO |
| 51562 | 2C3CCAGG3KH610751 | Chrysler | 300 | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 51563 | 2C3CCAGG3KH610765 | Chrysler | 300 Medford | NY |
| 51564 | 2C3CCAGG3KH610779 | Chrysler | 300 SAINT LOUIS | MO |
| 51565 | 2C3CCAGG3KH610796 | Chrysler | 300 NASHVILLE | TN |
| 51566 | 2C3CCAGG3KH610801 | Chrysler | 300 DALLAS | TX |
| 51567 | 2C3CCAGG3KH631468 | Chrysler | 300 SAN DIEGO | CA |
| 51568 | 2C3CCAGG3KH631485 | Chrysler | 300 INGLEWOOD | CA |
| 51569 | 2C3CCAGG3KH631499 | Chrysler | 300 SACRAMENTO | CA |
| 51570 | 2C3CCAGG3KH631504 | Chrysler | 300 WEST COLUMBIA | SC |
| 51571 | 2C3CCAGG3KH631518 | Chrysler | 300 RONKONKOMA | NY |
| 51572 | 2C3CCAGG3KH632071 | Chrysler | 300 CHICAGO | IL |
| 51573 | 2C3CCAGG3KH632085 | Chrysler | 300 FAYETTEVILLE | GA |
| 51574 | 2C3CCAGG3KH632099 | Chrysler | 300 BIRMINGHAN | AL |
| 51575 | 2C3CCAGG3KH632104 | Chrysler | 300 NEW BERN | NC |
| 51576 | 2C3CCAGG3KH632118 | Chrysler | 300 KENNER | LA |
| 51577 | 2C3CCAGG3KH632121 | Chrysler | 300 KNOXVILLE | TN |
| 51578 | 2C3CCAGG3KH632135 | Chrysler | 300 Atlanta | GA |
| 51579 | 2C3CCAGG3KH632149 | Chrysler | 300 DETROIT | MI |
| 51580 | 2C3CCAGG3KH632166 | Chrysler | 300 RICHMOND | VA |
| 51581 | 2C3CCAGG3KH632183 | Chrysler | 300 DALLAS | TX |
| 51582 | 2C3CCAGG3KH634418 | Chrysler | 300 PHOENIX | AZ |
| 51583 | 2C3CCAGG3KH634421 | Chrysler | 300 ALBANY | NY |
| 51584 | 2C3CCAGG3KH634435 | Chrysler | 300 NEWARK | NJ |
| 51585 | 2C3CCAGG3KH635178 | Chrysler | 300 SALT LAKE CITY | US |
| 51586 | 2C3CCAGG3KH635195 | Chrysler | 300 CHICAGO | IL |
| 51587 | 2C3CCAGG3KH635200 | Chrysler | 300 DES MOINES | IA |
| 51588 | 2C3CCAGG3KH648402 | Chrysler | 300 BURBANK | CA |
| 51589 | 2C3CCAGG3KH648416 | Chrysler | 300 CHICAGO | IL |
| 51590 | 2C3CCAGG3KH648433 | Chrysler | 300 LAS VEGAS | NV |
| 51591 | 2C3CCAGG3KH648450 | Chrysler | 300 TUCSON | AZ |
| 51592 | 2C3CCAGG3KH648464 | Chrysler | 300 PORTLAND | ME |
| 51593 | 2C3CCAGG3KH648478 | Chrysler | 300 PHOENIX | AZ |
| 51594 | 2C3CCAGG3KH648481 | Chrysler | 300 ONTARIO | CA |
| 51595 | 2C3CCAGG3KH648514 | Chrysler | 300 LOUISVILLE | KY |
| 51596 | 2C3CCAGG3KH648528 | Chrysler | 300 DETROIT | MI |
| 51597 | 2C3CCAGG3KH648531 | Chrysler | 300 DETROIT | MI |
| 51598 | 2C3CCAGG3KH648545 | Chrysler | 300 CHICAGO | IL |
| 51599 | 2C3CCAGG3KH648559 | Chrysler | 300 GRAND RAPIDS | MI |
| 51600 | 2C3CCAGG3KH648562 | Chrysler | 300 AUSTIN | TX |
| 51601 | 2C3CCAGG3KH648576 | Chrysler | 300 PORTLAND | OR |
| 51602 | 2C3CCAGG3KH648593 | Chrysler | 300 SAINT LOUIS | MO |
| 51603 | 2C3CCAGG3KH648609 | Chrysler | 300 HOUSTON | TX |
| 51604 | 2C3CCAGG3KH648612 | Chrysler | 300 NORFOLK | VA |
| 51605 | 2C3CCAGG3KH648657 | Chrysler | 300 HOUSTON | TX |
| 51606 | 2C3CCAGG3KH648660 | Chrysler | 300 Dallas | TX |
| 51607 | 2C3CCAGG3KH648674 | Chrysler | 300 OMAHA | NE |
| 51608 | 2C3CCAGG3KH648688 | Chrysler | 300 DETROIT | MI |
| 51609 | 2C3CCAGG3KH648691 | Chrysler | 300 DES MOINES | IA |
| 51610 | 2C3CCAGG3KH648707 | Chrysler | 300 OKLAHOMA CITY | OK |
| 51611 | 2C3CCAGG3KH648710 | Chrysler | 300 CHICAGO | IL |
| 51612 | 2C3CCAGG3KH648724 | Chrysler | 300 CHICAGO | IL |
| 51613 | 2C3CCAGG3KH648738 | Chrysler | 300 DES MOINES | IA |
| 51614 | 2C3CCAGG3KH648741 | Chrysler | 300 SAINT PAUL | MN |
| 51615 | 2C3CCAGG3KH648755 | Chrysler | 300 CHICAGO | IL |
| 51616 | 2C3CCAGG3KH648772 | Chrysler | 300 CHICAGO | IL |
| 51617 | 2C3CCAGG3KH648786 | Chrysler | 300 DES MOINES | IA |
| 51618 | 2C3CCAGG3KH648805 | Chrysler | 300 PHOENIX | AZ |
| 51619 | 2C3CCAGG3KH648819 | Chrysler | 300 PHOENIX | AZ |
| 51620 | 2C3CCAGG3KH648822 | Chrysler | 300 SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51621 | 2C3CCAGG3KH648836 | Chrysler | 300 | NEWARK | NJ |
| 51622 | 2C3CCAGG3KH648853 | Chrysler | 300 | MIAMI | FL |
| 51623 | 2C3CCAGG3KH648867 | Chrysler | 300 | ORLANDO | FL |
| 51624 | 2C3CCAGG3KH648870 | Chrysler | 300 | SARASOTA | FL |
| 51625 | 2C3CCAGG3KH648884 | Chrysler | 300 | CHARLOTTE | NC |
| 51626 | 2C3CCAGG3KH648898 | Chrysler | 300 | SAINT PAUL | MN |
| 51627 | 2C3CCAGG3KH648903 | Chrysler | 300 | GREEN BAY | WI |
| 51628 | 2C3CCAGG3KH648917 | Chrysler | 300 | SCRANTON | PA |
| 51629 | 2C3CCAGG3KH648920 | Chrysler | 300 | MYRTLE BEACH | SC |
| 51630 | 2C3CCAGG3KH648934 | Chrysler | 300 | SAN ANTONIO | TX |
| 51631 | 2C3CCAGG3KH648948 | Chrysler | 300 | DETROIT | MI |
| 51632 | 2C3CCAGG3KH648951 | Chrysler | 300 | DETROIT | MI |
| 51633 | 2C3CCAGG3KH648965 | Chrysler | 300 | CORPUS CHRISTI | TX |
| 51634 | 2C3CCAGG3KH648979 | Chrysler | 300 | ORLANDO | FL |
| 51635 | 2C3CCAGG3KH648982 | Chrysler | 300 | NEW BERN | NC |
| 51636 | 2C3CCAGG3KH648996 | Chrysler | 300 | DALLAS | TX |
| 51637 | 2C3CCAGG3KH649002 | Chrysler | 300 | DENVER | CO |
| 51638 | 2C3CCAGG3KH649016 | Chrysler | 300 | SACRAMENTO | CA |
| 51639 | 2C3CCAGG3KH649033 | Chrysler | 300 | ATLANTA | GA |
| 51640 | 2C3CCAGG3KH651459 | Chrysler | 300 | LAS VEGAS | NV |
| 51641 | 2C3CCAGG3KH651462 | Chrysler | 300 | LOS ANGELES | CA |
| 51642 | 2C3CCAGG3KH651476 | Chrysler | 300 | WILMINGTON | CA |
| 51643 | 2C3CCAGG3KH651493 | Chrysler | 300 | FORT MYERS | FL |
| 51644 | 2C3CCAGG3KH651509 | Chrysler | 300 | WILMINGTON | NC |
| 51645 | 2C3CCAGG3KH651512 | Chrysler | 300 | FORT MYERS | FL |
| 51646 | 2C3CCAGG3KH651526 | Chrysler | 300 | WINTER PARK | FL |
| 51647 | 2C3CCAGG3KH651543 | Chrysler | 300 | GYPSUM | CO |
| 51648 | 2C3CCAGG3KH651557 | Chrysler | 300 | DENVER | CO |
| 51649 | 2C3CCAGG3KH651560 | Chrysler | 300 | DALLAS | TX |
| 51650 | 2C3CCAGG3KH651574 | Chrysler | 300 | DENVER | CO |
| 51651 | 2C3CCAGG3KH651588 | Chrysler | 300 | FRESNO | CA |
| 51652 | 2C3CCAGG3KH651591 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51653 | 2C3CCAGG3KH654586 | Chrysler | 300 | PITTSBURGH | PA |
| 51654 | 2C3CCAGG3KH654605 | Chrysler | 300 | HOUSTON | TX |
| 51655 | 2C3CCAGG3KH655303 | Chrysler | 300 | NORFOLK | VA |
| 51656 | 2C3CCAGG3KH656046 | Chrysler | 300 | LUBBOCK | TX |
| 51657 | 2C3CCAGG3KH659237 | Chrysler | 300 | Detroit | MI |
| 51658 | 2C3CCAGG3KH659240 | Chrysler | 300 | FORT MYERS | FL |
| 51659 | 2C3CCAGG3KH660758 | Chrysler | 300 | TAMPA | US |
| 51660 | 2C3CCAGG3KH665541 | Chrysler | 300 | NASHVILLE | TN |
| 51661 | 2C3CCAGG3LH131568 | Chrysler | 300 | LOS ANGELES | CA |
| 51662 | 2C3CCAGG3LH141985 | Chrysler | 300 | SAN ANTONIO | TX |
| 51663 | 2C3CCAGG4JH250310 | Chrysler | 300 | Anaheim | CA |
| 51664 | 2C3CCAGG4JH267639 | Chrysler | 300 | Anaheim | CA |
| 51665 | 2C3CCAGG4JH267737 | Chrysler | 300 | Santa Clara | CA |
| 51666 | 2C3CCAGG4JH267821 | Chrysler | 300 | SAN JOSE | CA |
| 51667 | 2C3CCAGG4JH300204 | Chrysler | 300 | Windsor Locks | CT |
| 51668 | 2C3CCAGG4KH517415 | Chrysler | 300 | ALBUQUERQUE | NM |
| 51669 | 2C3CCAGG4KH517429 | Chrysler | 300 | Stockton | CA |
| 51670 | 2C3CCAGG4KH517432 | Chrysler | 300 | BURBANK | CA |
| 51671 | 2C3CCAGG4KH517446 | Chrysler | 300 | Fontana | CA |
| 51672 | 2C3CCAGG4KH517477 | Chrysler | 300 | LAS VEGAS | NV |
| 51673 | 2C3CCAGG4KH517480 | Chrysler | 300 | LAS VEGAS | NV |
| 51674 | 2C3CCAGG4KH517494 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51675 | 2C3CCAGG4KH517513 | Chrysler | 300 | OAKLAND | CA |
| 51676 | 2C3CCAGG4KH529810 | Chrysler | 300 | LOS ANGELES | CA |
| 51677 | 2C3CCAGG4KH531055 | Chrysler | 300 | LOS ANGELES | CA |
| 51678 | 2C3CCAGG4KH531069 | Chrysler | 300 | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51679 | 2C3CCAGG4KH533825 | Chrysler | 300 | AUSTIN | TX |
| 51680 | 2C3CCAGG4KH533839 | Chrysler | 300 | EL PASO | US |
| 51681 | 2C3CCAGG4KH533842 | Chrysler | 300 | PHOENIX | AZ |
| 51682 | 2C3CCAGG4KH533856 | Chrysler | 300 | Tolleson | AZ |
| 51683 | 2C3CCAGG4KH536823 | Chrysler | 300 | Hartford | CT |
| 51684 | 2C3CCAGG4KH538877 | Chrysler | 300 | San Diego | CA |
| 51685 | 2C3CCAGG4KH538880 | Chrysler | 300 | LOS ANGELES | CA |
| 51686 | 2C3CCAGG4KH539656 | Chrysler | 300 | PHOENIX | AZ |
| 51687 | 2C3CCAGG4KH539673 | Chrysler | 300 | WOODLAND HILLS | CA |
| 51688 | 2C3CCAGG4KH539687 | Chrysler | 300 | INGLEWOOD | CA |
| 51689 | 2C3CCAGG4KH539690 | Chrysler | 300 | Ontario | CA |
| 51690 | 2C3CCAGG4KH539737 | Chrysler | 300 | MIAMI | FL |
| 51691 | 2C3CCAGG4KH539740 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 51692 | 2C3CCAGG4KH539754 | Chrysler | 300 | SANFORD | FL |
| 51693 | 2C3CCAGG4KH539804 | Chrysler | 300 | FORT MYERS | FL |
| 51694 | 2C3CCAGG4KH539849 | Chrysler | 300 | ORLANDO | FL |
| 51695 | 2C3CCAGG4KH539852 | Chrysler | 300 | Euless | TX |
| 51696 | 2C3CCAGG4KH542606 | Chrysler | 300 | STERLING | VA |
| 51697 | 2C3CCAGG4KH542623 | Chrysler | 300 | SAN JOSE | CA |
| 51698 | 2C3CCAGG4KH542637 | Chrysler | 300 | TAMPA | FL |
| 51699 | 2C3CCAGG4KH542640 | Chrysler | 300 | PHOENIX | AZ |
| 51700 | 2C3CCAGG4KH542654 | Chrysler | 300 | SAN DIEGO | CA |
| 51701 | 2C3CCAGG4KH542668 | Chrysler | 300 | SAN JOSE | CA |
| 51702 | 2C3CCAGG4KH542671 | Chrysler | 300 | TUCSON | AZ |
| 51703 | 2C3CCAGG4KH542685 | Chrysler | 300 | PHILADELPHIA | PA |
| 51704 | 2C3CCAGG4KH542699 | Chrysler | 300 | COSTA MESA | CA |
| 51705 | 2C3CCAGG4KH542704 | Chrysler | 300 | Lake Elsinore | CA |
| 51706 | 2C3CCAGG4KH542735 | Chrysler | 300 | SACRAMENTO | CA |
| 51707 | 2C3CCAGG4KH542749 | Chrysler | 300 | SACRAMENTO | CA |
| 51708 | 2C3CCAGG4KH542752 | Chrysler | 300 | LOS ANGELES | CA |
| 51709 | 2C3CCAGG4KH542766 | Chrysler | 300 | BURBANK | CA |
| 51710 | 2C3CCAGG4KH542783 | Chrysler | 300 | PORTLAND | OR |
| 51711 | 2C3CCAGG4KH542816 | Chrysler | 300 | PHOENIX | AZ |
| 51712 | 2C3CCAGG4KH561480 | Chrysler | 300 | FORT MYERS | FL |
| 51713 | 2C3CCAGG4KH569336 | Chrysler | 300 | Hayward | CA |
| 51714 | 2C3CCAGG4KH569367 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51715 | 2C3CCAGG4KH569370 | Chrysler | 300 | ONTARIO | CA |
| 51716 | 2C3CCAGG4KH569725 | Chrysler | 300 | Fontana | CA |
| 51717 | 2C3CCAGG4KH569742 | Chrysler | 300 | TAMPA | FL |
| 51718 | 2C3CCAGG4KH569756 | Chrysler | 300 | LOS ANGELES | CA |
| 51719 | 2C3CCAGG4KH569787 | Chrysler | 300 | BURBANK | CA |
| 51720 | 2C3CCAGG4KH569790 | Chrysler | 300 | LAS VEGAS | NV |
| 51721 | 2C3CCAGG4KH569837 | Chrysler | 300 | LAS VEGAS | NV |
| 51722 | 2C3CCAGG4KH569840 | Chrysler | 300 | RENO | NV |
| 51723 | 2C3CCAGG4KH586038 | Chrysler | 300 | Davie | FL |
| 51724 | 2C3CCAGG4KH586069 | Chrysler | 300 | DES PLAINES | US |
| 51725 | 2C3CCAGG4KH586105 | Chrysler | 300 | CHEEKTOWAGA | NY |
| 51726 | 2C3CCAGG4KH586136 | Chrysler | 300 | DAYTON | OH |
| 51727 | 2C3CCAGG4KH586153 | Chrysler | 300 | LOS ANGELES | CA |
| 51728 | 2C3CCAGG4KH586184 | Chrysler | 300 | BIRMINGHAM | AL |
| 51729 | 2C3CCAGG4KH586220 | Chrysler | 300 | PORTLAND | OR |
| 51730 | 2C3CCAGG4KH586234 | Chrysler | 300 | LOS ANGELES | CA |
| 51731 | 2C3CCAGG4KH586248 | Chrysler | 300 | LAS VEGAS | NV |
| 51732 | 2C3CCAGG4KH586279 | Chrysler | 300 | PHOENIX | AZ |
| 51733 | 2C3CCAGG4KH586296 | Chrysler | 300 | LAS VEGAS | NV |
| 51734 | 2C3CCAGG4KH586301 | Chrysler | 300 | Miami | FL |
| 51735 | 2C3CCAGG4KH586315 | Chrysler | 300 | Bordentown | NJ |
| 51736 | 2C3CCAGG4KH586329 | Chrysler | 300 | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 51737 | 2C3CCAGG4KH586332 | Chrysler | 300 Ft. Myers | FL |
| 51738 | 2C3CCAGG4KH586346 | Chrysler | 300 HOUSTON | TX |
| 51739 | 2C3CCAGG4KH586363 | Chrysler | 300 DETROIT | MI |
| 51740 | 2C3CCAGG4KH586377 | Chrysler | 300 NORFOLK | VA |
| 51741 | 2C3CCAGG4KH586380 | Chrysler | 300 MILWAUKEE | WI |
| 51742 | 2C3CCAGG4KH586430 | Chrysler | 300 SALT LAKE CITY | US |
| 51743 | 2C3CCAGG4KH586458 | Chrysler | 300 ORLANDO | FL |
| 51744 | 2C3CCAGG4KH586461 | Chrysler | 300 MILWAUKEE | WI |
| 51745 | 2C3CCAGG4KH610614 | Chrysler | 300 Dallas | TX |
| 51746 | 2C3CCAGG4KH610628 | Chrysler | 300 ONTARIO, RIVERSIDE | CA |
| 51747 | 2C3CCAGG4KH610631 | Chrysler | 300 CHICAGO O'HARE AP | IL |
| 51748 | 2C3CCAGG4KH610645 | Chrysler | 300 SAN DIEGO | CA |
| 51749 | 2C3CCAGG4KH610659 | Chrysler | 300 CLEVELAND | OH |
| 51750 | 2C3CCAGG4KH610662 | Chrysler | 300 WHITE PLAINS | NY |
| 51751 | 2C3CCAGG4KH610676 | Chrysler | 300 Manheim | PA |
| 51752 | 2C3CCAGG4KH610709 | Chrysler | 300 DETROIT | MI |
| 51753 | 2C3CCAGG4KH610712 | Chrysler | 300 CHARLESTON | WV |
| 51754 | 2C3CCAGG4KH610726 | Chrysler | 300 ATLANTA | GA |
| 51755 | 2C3CCAGG4KH610743 | Chrysler | 300 ROCHESTER | NY |
| 51756 | 2C3CCAGG4KH610757 | Chrysler | 300 PHILADELPHIA | PA |
| 51757 | 2C3CCAGG4KH610760 | Chrysler | 300 BIRMINGHAM | AL |
| 51758 | 2C3CCAGG4KH610774 | Chrysler | 300 CHARLOTTESVILLE | VA |
| 51759 | 2C3CCAGG4KH610788 | Chrysler | 300 SAINT LOUIS | MO |
| 51760 | 2C3CCAGG4KH610791 | Chrysler | 300 Omaha | NE |
| 51761 | 2C3CCAGG4KH610807 | Chrysler | 300 LOUISVILLE | KY |
| 51762 | 2C3CCAGG4KH610824 | Chrysler | 300 ORLANDO | FL |
| 51763 | 2C3CCAGG4KH631477 | Chrysler | 300 LAS VEGAS | NV |
| 51764 | 2C3CCAGG4KH631480 | Chrysler | 300 SAN JOSE | CA |
| 51765 | 2C3CCAGG4KH631494 | Chrysler | 300 Lake Elsinore | CA |
| 51766 | 2C3CCAGG4KH631513 | Chrysler | 300 NORFOLK | VA |
| 51767 | 2C3CCAGG4KH632077 | Chrysler | 300 ORANGE COUNTY | CA |
| 51768 | 2C3CCAGG4KH632080 | Chrysler | 300 ONTARIO | CA |
| 51769 | 2C3CCAGG4KH632094 | Chrysler | 300 HOUSTON | TX |
| 51770 | 2C3CCAGG4KH632113 | Chrysler | 300 SARASOTA | FL |
| 51771 | 2C3CCAGG4KH632127 | Chrysler | 300 Manheim | PA |
| 51772 | 2C3CCAGG4KH632130 | Chrysler | 300 Teterboro | NJ |
| 51773 | 2C3CCAGG4KH632144 | Chrysler | 300 SYRACUSE | NY |
| 51774 | 2C3CCAGG4KH632158 | Chrysler | 300 LOS ANGELES | CA |
| 51775 | 2C3CCAGG4KH632161 | Chrysler | 300 SALT LAKE CITY | UT |
| 51776 | 2C3CCAGG4KH632189 | Chrysler | 300 DES MOINES | IA |
| 51777 | 2C3CCAGG4KH632192 | Chrysler | 300 SAINT LOUIS | MO |
| 51778 | 2C3CCAGG4KH634427 | Chrysler | 300 BOSTON | MA |
| 51779 | 2C3CCAGG4KH634444 | Chrysler | 300 Webster | NY |
| 51780 | 2C3CCAGG4KH635173 | Chrysler | 300 Atlanta | GA |
| 51781 | 2C3CCAGG4KH635187 | Chrysler | 300 Omaha | NE |
| 51782 | 2C3CCAGG4KH648408 | Chrysler | 300 SAN DIEGO | CA |
| 51783 | 2C3CCAGG4KH648411 | Chrysler | 300 PHOENIX | AZ |
| 51784 | 2C3CCAGG4KH648425 | Chrysler | 300 LOS ANGELES | CA |
| 51785 | 2C3CCAGG4KH648439 | Chrysler | 300 LOS ANGELES | CA |
| 51786 | 2C3CCAGG4KH648442 | Chrysler | 300 SAN DIEGO | CA |
| 51787 | 2C3CCAGG4KH648456 | Chrysler | 300 TUCSON | AZ |
| 51788 | 2C3CCAGG4KH648473 | Chrysler | 300 PHOENIX | AZ |
| 51789 | 2C3CCAGG4KH648487 | Chrysler | 300 INGLEWOOD | CA |
| 51790 | 2C3CCAGG4KH648506 | Chrysler | 300 DETROIT | MI |
| 51791 | 2C3CCAGG4KH648523 | Chrysler | 300 WHITE PLAINS | NY |
| 51792 | 2C3CCAGG4KH648537 | Chrysler | 300 DES MOINES | IA |
| 51793 | 2C3CCAGG4KH648554 | Chrysler | 300 Bridgeton | MO |
| 51794 | 2C3CCAGG4KH648568 | Chrysler | 300 Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 51795 | 2C3CCAGG4KH648571 | Chrysler | 300 SACRAMENTO | CA |
| 51796 | 2C3CCAGG4KH648585 | Chrysler | 300 DENVER | CO |
| 51797 | 2C3CCAGG4KH648604 | Chrysler | 300 CHICAGO | IL |
| 51798 | 2C3CCAGG4KH648618 | Chrysler | 300 BOSTON | MA |
| 51799 | 2C3CCAGG4KH648621 | Chrysler | 300 DENVER | CO |
| 51800 | 2C3CCAGG4KH648635 | Chrysler | 300 DALLAS | TX |
| 51801 | 2C3CCAGG4KH648649 | Chrysler | 300 DALLAS | TX |
| 51802 | 2C3CCAGG4KH648652 | Chrysler | 300 DALLAS | TX |
| 51803 | 2C3CCAGG4KH648666 | Chrysler | 300 AUSTIN | TX |
| 51804 | 2C3CCAGG4KH648683 | Chrysler | 300 DALLAS | TX |
| 51805 | 2C3CCAGG4KH648697 | Chrysler | 300 GRAND RAPIDS | MI |
| 51806 | 2C3CCAGG4KH648702 | Chrysler | 300 RALEIGH | NC |
| 51807 | 2C3CCAGG4KH648716 | Chrysler | 300 CHICAGO | IL |
| 51808 | 2C3CCAGG4KH648733 | Chrysler | 300 CHICAGO | IL |
| 51809 | 2C3CCAGG4KH648747 | Chrysler | 300 CHICAGO | IL |
| 51810 | 2C3CCAGG4KH648750 | Chrysler | 300 INDIANAPOLIS | IN |
| 51811 | 2C3CCAGG4KH648764 | Chrysler | 300 SAINT LOUIS | MO |
| 51812 | 2C3CCAGG4KH648778 | Chrysler | 300 CHICAGO | IL |
| 51813 | 2C3CCAGG4KH648781 | Chrysler | 300 RALEIGH | NC |
| 51814 | 2C3CCAGG4KH648795 | Chrysler | 300 COSTA MESA | CA |
| 51815 | 2C3CCAGG4KH648800 | Chrysler | 300 SANTA ANA | CA |
| 51816 | 2C3CCAGG4KH648814 | Chrysler | 300 DENVER | CO |
| 51817 | 2C3CCAGG4KH648828 | Chrysler | 300 WEST PALM BEACH | FL |
| 51818 | 2C3CCAGG4KH648831 | Chrysler | 300 FRESNO | CA |
| 51819 | 2C3CCAGG4KH648845 | Chrysler | 300 MIAMI | FL |
| 51820 | 2C3CCAGG4KH648859 | Chrysler | 300 SARASOTA | FL |
| 51821 | 2C3CCAGG4KH648862 | Chrysler | 300 ORLANDO | FL |
| 51822 | 2C3CCAGG4KH648876 | Chrysler | 300 ORLANDO | FL |
| 51823 | 2C3CCAGG4KH648893 | Chrysler | 300 FRESNO | CA |
| 51824 | 2C3CCAGG4KH648909 | Chrysler | 300 CHICAGO | IL |
| 51825 | 2C3CCAGG4KH648912 | Chrysler | 300 KENNER | LA |
| 51826 | 2C3CCAGG4KH648926 | Chrysler | 300 EL PASO | TX |
| 51827 | 2C3CCAGG4KH648943 | Chrysler | 300 MEMPHIS | TN |
| 51828 | 2C3CCAGG4KH648960 | Chrysler | 300 HOUSTON | TX |
| 51829 | 2C3CCAGG4KH648974 | Chrysler | 300 RALEIGH | NC |
| 51830 | 2C3CCAGG4KH648988 | Chrysler | 300 HOUSTON | TX |
| 51831 | 2C3CCAGG4KH648991 | Chrysler | 300 HOUSTON | TX |
| 51832 | 2C3CCAGG4KH649008 | Chrysler | 300 DENVER | CO |
| 51833 | 2C3CCAGG4KH649011 | Chrysler | 300 DENVER | CO |
| 51834 | 2C3CCAGG4KH649025 | Chrysler | 300 ORLANDO | FL |
| 51835 | 2C3CCAGG4KH649039 | Chrysler | 300 DENVER | CO |
| 51836 | 2C3CCAGG4KH649042 | Chrysler | 300 DALLAS | TX |
| 51837 | 2C3CCAGG4KH651454 | Chrysler | 300 ONTARIO | CA |
| 51838 | 2C3CCAGG4KH651468 | Chrysler | 300 ORLANDO | FL |
| 51839 | 2C3CCAGG4KH651471 | Chrysler | 300 LAS VEGAS | NV |
| 51840 | 2C3CCAGG4KH651485 | Chrysler | 300 MYRTLE BEACH | SC |
| 51841 | 2C3CCAGG4KH651499 | Chrysler | 300 JACKSONVILLE | FL |
| 51842 | 2C3CCAGG4KH651504 | Chrysler | 300 ORLANDO | FL |
| 51843 | 2C3CCAGG4KH651518 | Chrysler | 300 FORT LAUDERDALE | FL |
| 51844 | 2C3CCAGG4KH651521 | Chrysler | 300 TAMPA | FL |
| 51845 | 2C3CCAGG4KH651535 | Chrysler | 300 Atlanta | GA |
| 51846 | 2C3CCAGG4KH651549 | Chrysler | 300 DENVER | CO |
| 51847 | 2C3CCAGG4KH651552 | Chrysler | 300 DENVER | CO |
| 51848 | 2C3CCAGG4KH651566 | Chrysler | 300 DENVER | CO |
| 51849 | 2C3CCAGG4KH651583 | Chrysler | 300 GRAND JUNCTION | C |
| 51850 | 2C3CCAGG4KH651597 | Chrysler | 300 DENVER | CO |
| 51851 | 2C3CCAGG4KH654578 | Chrysler | 300 CHICAGO | IL |
| 51852 | 2C3CCAGG4KH654581 | Chrysler | 300 GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51853 | 2C3CCAGG4KH654600 | Chrysler | 300 | KNOXVILLE | TN |
| 51854 | 2C3CCAGG4KH656038 | Chrysler | 300 | DES MOINES | IA |
| 51855 | 2C3CCAGG4KH656041 | Chrysler | 300 | LOUISVILLE | KY |
| 51856 | 2C3CCAGG4KH656055 | Chrysler | 300 | HOUSTON | TX |
| 51857 | 2C3CCAGG4KH659229 | Chrysler | 300 | ST PAUL | MN |
| 51858 | 2C3CCAGG4KH659232 | Chrysler | 300 | SOUTH BEND | IN |
| 51859 | 2C3CCAGG4KH661188 | Chrysler | 300 | CLEVELAND | OH |
| 51860 | 2C3CCAGG4KH661191 | Chrysler | 300 | CLEVELAND | OH |
| 51861 | 2C3CCAGG4KH661336 | Chrysler | 300 | CHICAGO | IL |
| 51862 | 2C3CCAGG4KH663152 | Chrysler | 300 | DETROIT | MI |
| 51863 | 2C3CCAGG4KH667654 | Chrysler | 300 | DETROIT | MI |
| 51864 | 2C3CCAGG5JH267262 | Chrysler | 300 | Cleveland | OH |
| 51865 | 2C3CCAGG5KH517410 | Chrysler | 300 | Tolleson | AZ |
| 51866 | 2C3CCAGG5KH517424 | Chrysler | 300 | PALM SPRINGS | CA |
| 51867 | 2C3CCAGG5KH517438 | Chrysler | 300 | Sterling | VA |
| 51868 | 2C3CCAGG5KH517455 | Chrysler | 300 | Tolleson | AZ |
| 51869 | 2C3CCAGG5KH517469 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51870 | 2C3CCAGG5KH517472 | Chrysler | 300 | San Diego | CA |
| 51871 | 2C3CCAGG5KH517486 | Chrysler | 300 | SAN DIEGO | US |
| 51872 | 2C3CCAGG5KH531047 | Chrysler | 300 | PHOENIX | AZ |
| 51873 | 2C3CCAGG5KH531064 | Chrysler | 300 | SAN DIEGO | CA |
| 51874 | 2C3CCAGG5KH531078 | Chrysler | 300 | Hayward | CA |
| 51875 | 2C3CCAGG5KH533820 | Chrysler | 300 | INGLEWOOD | CA |
| 51876 | 2C3CCAGG5KH533834 | Chrysler | 300 | Phoenix | AZ |
| 51877 | 2C3CCAGG5KH536801 | Chrysler | 300 | Sacramento | CA |
| 51878 | 2C3CCAGG5KH536815 | Chrysler | 300 | Portland | OR |
| 51879 | 2C3CCAGG5KH536829 | Chrysler | 300 | FORT MYERS | FL |
| 51880 | 2C3CCAGG5KH536832 | Chrysler | 300 | WEST PALM BEACH | FL |
| 51881 | 2C3CCAGG5KH536863 | Chrysler | 300 | SAN ANTONIO | TX |
| 51882 | 2C3CCAGG5KH538273 | Chrysler | 300 | PANAMA CITY | FL |
| 51883 | 2C3CCAGG5KH538886 | Chrysler | 300 | HOUSTON | TX |
| 51884 | 2C3CCAGG5KH539651 | Chrysler | 300 | BURBANK | CA |
| 51885 | 2C3CCAGG5KH539665 | Chrysler | 300 | PHOENIX | AZ |
| 51886 | 2C3CCAGG5KH539682 | Chrysler | 300 | TUCSON | US |
| 51887 | 2C3CCAGG5KH539696 | Chrysler | 300 | LOS ANGELES AP | CA |
| 51888 | 2C3CCAGG5KH539701 | Chrysler | 300 | Riverside | CA |
| 51889 | 2C3CCAGG5KH539715 | Chrysler | 300 | SAN JOSE | CA |
| 51890 | 2C3CCAGG5KH539729 | Chrysler | 300 | Atlanta | GA |
| 51891 | 2C3CCAGG5KH539746 | Chrysler | 300 | CHARLOTTE | NC |
| 51892 | 2C3CCAGG5KH539813 | Chrysler | 300 | Jacksonville | FL |
| 51893 | 2C3CCAGG5KH539827 | Chrysler | 300 | ORLANDO | FL |
| 51894 | 2C3CCAGG5KH539844 | Chrysler | 300 | Dallas | TX |
| 51895 | 2C3CCAGG5KH539858 | Chrysler | 300 | WARWICK | RI |
| 51896 | 2C3CCAGG5KH542601 | Chrysler | 300 | MIAMI | FL |
| 51897 | 2C3CCAGG5KH542615 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 51898 | 2C3CCAGG5KH542629 | Chrysler | 300 | LAS VEGAS | NV |
| 51899 | 2C3CCAGG5KH542646 | Chrysler | 300 | LAS VEGAS | NV |
| 51900 | 2C3CCAGG5KH542663 | Chrysler | 300 | OAKLAND | CA |
| 51901 | 2C3CCAGG5KH542677 | Chrysler | 300 | SANTA ANA | CA |
| 51902 | 2C3CCAGG5KH542680 | Chrysler | 300 | LOS ANGELES | CA |
| 51903 | 2C3CCAGG5KH542694 | Chrysler | 300 | PALM SPRINGS | CA |
| 51904 | 2C3CCAGG5KH542713 | Chrysler | 300 | LOS ANGELES | CA |
| 51905 | 2C3CCAGG5KH542727 | Chrysler | 300 | SALT LAKE CITY | UT |
| 51906 | 2C3CCAGG5KH542730 | Chrysler | 300 | OAKLAND | CA |
| 51907 | 2C3CCAGG5KH542744 | Chrysler | 300 | SAN DIEGO | CA |
| 51908 | 2C3CCAGG5KH542761 | Chrysler | 300 | Denver | CO |
| 51909 | 2C3CCAGG5KH542775 | Chrysler | 300 | MILWAUKEE | WI |
| 51910 | 2C3CCAGG5KH542789 | Chrysler | 300 | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 51911 | 2C3CCAGG5KH542808 | Chrysler | 300 BOSTON | MA |
| 51912 | 2C3CCAGG5KH542811 | Chrysler | 300 BURBANK | CA |
| 51913 | 2C3CCAGG5KH556434 | Chrysler | 300 NEW BERN | NC |
| 51914 | 2C3CCAGG5KH561486 | Chrysler | 300 Hebron | KY |
| 51915 | 2C3CCAGG5KH569104 | Chrysler | 300 Fresno | CA |
| 51916 | 2C3CCAGG5KH569331 | Chrysler | 300 MIDLAND | TX |
| 51917 | 2C3CCAGG5KH569717 | Chrysler | 300 SAN FRANCISCO | CA |
| 51918 | 2C3CCAGG5KH569751 | Chrysler | 300 LOS ANGELES | CA |
| 51919 | 2C3CCAGG5KH569765 | Chrysler | 300 BALTIMORE | MD |
| 51920 | 2C3CCAGG5KH569782 | Chrysler | 300 LAS VEGAS | NV |
| 51921 | 2C3CCAGG5KH569796 | Chrysler | 300 LAS VEGAS | NV |
| 51922 | 2C3CCAGG5KH569801 | Chrysler | 300 LAS VEGAS | NV |
| 51923 | 2C3CCAGG5KH569815 | Chrysler | 300 ONTARIO | CA |
| 51924 | 2C3CCAGG5KH569829 | Chrysler | 300 CORPUS CHRISTI | TX |
| 51925 | 2C3CCAGG5KH569832 | Chrysler | 300 BOSTON | MA |
| 51926 | 2C3CCAGG5KH586047 | Chrysler | 300 CHICAGO | IL |
| 51927 | 2C3CCAGG5KH586050 | Chrysler | 300 WEST COLUMBIA | SC |
| 51928 | 2C3CCAGG5KH586064 | Chrysler | 300 ALBANY | GA |
| 51929 | 2C3CCAGG5KH586095 | Chrysler | 300 CHATTANOOGA | TN |
| 51930 | 2C3CCAGG5KH586100 | Chrysler | 300 PHILADELPHIA | PA |
| 51931 | 2C3CCAGG5KH586145 | Chrysler | 300 DENVER | CO |
| 51932 | 2C3CCAGG5KH586159 | Chrysler | 300 LOS ANGELES | CA |
| 51933 | 2C3CCAGG5KH586162 | Chrysler | 300 NEW ORLEANS | LA |
| 51934 | 2C3CCAGG5KH586176 | Chrysler | 300 LAS VEGAS | NV |
| 51935 | 2C3CCAGG5KH586209 | Chrysler | 300 PHOENIX | AZ |
| 51936 | 2C3CCAGG5KH586212 | Chrysler | 300 SOUTH SAN FRANC | CA |
| 51937 | 2C3CCAGG5KH586243 | Chrysler | 300 ONTARIO | CA |
| 51938 | 2C3CCAGG5KH586257 | Chrysler | 300 PHOENIX | AZ |
| 51939 | 2C3CCAGG5KH586274 | Chrysler | 300 PHOENIX | AZ |
| 51940 | 2C3CCAGG5KH586288 | Chrysler | 300 SALT LAKE CITY | US |
| 51941 | 2C3CCAGG5KH586291 | Chrysler | 300 FRESNO | CA |
| 51942 | 2C3CCAGG5KH586307 | Chrysler | 300 CHICAGO | IL |
| 51943 | 2C3CCAGG5KH586324 | Chrysler | 300 INDIANAPOLIS | IN |
| 51944 | 2C3CCAGG5KH586338 | Chrysler | 300 MILWAUKEE | WI |
| 51945 | 2C3CCAGG5KH586341 | Chrysler | 300 FRESNO | CA |
| 51946 | 2C3CCAGG5KH586355 | Chrysler | 300 BLOOMINGTON | IL |
| 51947 | 2C3CCAGG5KH586369 | Chrysler | 300 BIRMINGHAN | AL |
| 51948 | 2C3CCAGG5KH586372 | Chrysler | 300 DETROIT | MI |
| 51949 | 2C3CCAGG5KH586422 | Chrysler | 300 WEST PALM BEACH | FL |
| 51950 | 2C3CCAGG5KH586453 | Chrysler | 300 MILWAUKEE | WI |
| 51951 | 2C3CCAGG5KH586467 | Chrysler | 300 WEST PALM BEACH | FL |
| 51952 | 2C3CCAGG5KH586470 | Chrysler | 300 CHICAGO | IL |
| 51953 | 2C3CCAGG5KH610606 | Chrysler | 300 SAN DIEGO | CA |
| 51954 | 2C3CCAGG5KH610623 | Chrysler | 300 ANCHORAGE | AK |
| 51955 | 2C3CCAGG5KH610640 | Chrysler | 300 SANTA ANA | CA |
| 51956 | 2C3CCAGG5KH610654 | Chrysler | 300 NEW BERN | NC |
| 51957 | 2C3CCAGG5KH610668 | Chrysler | 300 LOUISVILLE | KY |
| 51958 | 2C3CCAGG5KH610671 | Chrysler | 300 FORT MYERS | FL |
| 51959 | 2C3CCAGG5KH610685 | Chrysler | 300 GRAND RAPIDS | MI |
| 51960 | 2C3CCAGG5KH610699 | Chrysler | 300 PORTLAND | ME |
| 51961 | 2C3CCAGG5KH610704 | Chrysler | 300 CHICAGO | IL |
| 51962 | 2C3CCAGG5KH610718 | Chrysler | 300 CHARLOTTE | NC |
| 51963 | 2C3CCAGG5KH610721 | Chrysler | 300 NEWARK | NJ |
| 51964 | 2C3CCAGG5KH610735 | Chrysler | 300 CHICAGO | IL |
| 51965 | 2C3CCAGG5KH610749 | Chrysler | 300 COLLEGE PARK | GA |
| 51966 | 2C3CCAGG5KH610752 | Chrysler | 300 MIAMI | FL |
| 51967 | 2C3CCAGG5KH610766 | Chrysler | 300 BOSTON | MA |
| 51968 | 2C3CCAGG5KH610783 | Chrysler | 300 Elgin | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 51969 | 2C3CCAGG5KH610797 | Chrysler | 300 | Tolleson | AZ |
| 51970 | 2C3CCAGG5KH610802 | Chrysler | 300 | DALLAS | TX |
| 51971 | 2C3CCAGG5KH610816 | Chrysler | 300 | Matteson | IL |
| 51972 | 2C3CCAGG5KH631469 | Chrysler | 300 | OAKLAND | CA |
| 51973 | 2C3CCAGG5KH631472 | Chrysler | 300 | PHOENIX | AZ |
| 51974 | 2C3CCAGG5KH631486 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51975 | 2C3CCAGG5KH631519 | Chrysler | 300 | PHILADELPHIA | PA |
| 51976 | 2C3CCAGG5KH632072 | Chrysler | 300 | FRESNO | CA |
| 51977 | 2C3CCAGG5KH632086 | Chrysler | 300 | INDIANAPOLIS | IN |
| 51978 | 2C3CCAGG5KH632119 | Chrysler | 300 | NEWARK | NJ |
| 51979 | 2C3CCAGG5KH632122 | Chrysler | 300 | Teterboro | NJ |
| 51980 | 2C3CCAGG5KH632153 | Chrysler | 300 | SACRAMENTO | CA |
| 51981 | 2C3CCAGG5KH632170 | Chrysler | 300 | CHICAGO | IL |
| 51982 | 2C3CCAGG5KH632184 | Chrysler | 300 | Irving | TX |
| 51983 | 2C3CCAGG5KH634419 | Chrysler | 300 | ONTARIO | CA |
| 51984 | 2C3CCAGG5KH634422 | Chrysler | 300 | Rockville Centr | NY |
| 51985 | 2C3CCAGG5KH634436 | Chrysler | 300 | NEW BERN | NC |
| 51986 | 2C3CCAGG5KH635179 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51987 | 2C3CCAGG5KH635182 | Chrysler | 300 | Buena Park | CA |
| 51988 | 2C3CCAGG5KH635196 | Chrysler | 300 | CLEVELAND | OH |
| 51989 | 2C3CCAGG5KH635201 | Chrysler | 300 | SAINT LOUIS | MO |
| 51990 | 2C3CCAGG5KH648403 | Chrysler | 300 | FRESNO | CA |
| 51991 | 2C3CCAGG5KH648417 | Chrysler | 300 | LOS ANGELES | CA |
| 51992 | 2C3CCAGG5KH648420 | Chrysler | 300 | SANTA ANA | CA |
| 51993 | 2C3CCAGG5KH648434 | Chrysler | 300 | LOS ANGELES | CA |
| 51994 | 2C3CCAGG5KH648448 | Chrysler | 300 | LOS ANGELES | CA |
| 51995 | 2C3CCAGG5KH648451 | Chrysler | 300 | SAN FRANCISCO | CA |
| 51996 | 2C3CCAGG5KH648465 | Chrysler | 300 | LAS VEGAS | NV |
| 51997 | 2C3CCAGG5KH648479 | Chrysler | 300 | SAN JOSE | CA |
| 51998 | 2C3CCAGG5KH648482 | Chrysler | 300 | Los Angeles | CA |
| 51999 | 2C3CCAGG5KH648496 | Chrysler | 300 | CHICAGO | IL |
| 52000 | 2C3CCAGG5KH648501 | Chrysler | 300 | DES MOINES | IA |
| 52001 | 2C3CCAGG5KH648515 | Chrysler | 300 | Stone Mountain | GA |
| 52002 | 2C3CCAGG5KH648529 | Chrysler | 300 | Atlanta | GA |
| 52003 | 2C3CCAGG5KH648532 | Chrysler | 300 | DETROIT | MI |
| 52004 | 2C3CCAGG5KH648546 | Chrysler | 300 | MIAMI | FL |
| 52005 | 2C3CCAGG5KH648563 | Chrysler | 300 | DENVER | CO |
| 52006 | 2C3CCAGG5KH648577 | Chrysler | 300 | LOS ANGELES | CA |
| 52007 | 2C3CCAGG5KH648580 | Chrysler | 300 | LAS VEGAS | NV |
| 52008 | 2C3CCAGG5KH648594 | Chrysler | 300 | MILWAUKEE | WI |
| 52009 | 2C3CCAGG5KH648613 | Chrysler | 300 | BLOOMINGTON | IL |
| 52010 | 2C3CCAGG5KH648630 | Chrysler | 300 | AUSTIN | TX |
| 52011 | 2C3CCAGG5KH648644 | Chrysler | 300 | KNOXVILLE | TN |
| 52012 | 2C3CCAGG5KH648658 | Chrysler | 300 | SHREVEPORT | LA |
| 52013 | 2C3CCAGG5KH648661 | Chrysler | 300 | HOUSTON | TX |
| 52014 | 2C3CCAGG5KH648689 | Chrysler | 300 | ROANOKE | VA |
| 52015 | 2C3CCAGG5KH648692 | Chrysler | 300 | PEORIA | IL |
| 52016 | 2C3CCAGG5KH648708 | Chrysler | 300 | DES MOINES | IA |
| 52017 | 2C3CCAGG5KH648711 | Chrysler | 300 | MEMPHIS | TN |
| 52018 | 2C3CCAGG5KH648725 | Chrysler | 300 | WICHITA FALLS | TX |
| 52019 | 2C3CCAGG5KH648739 | Chrysler | 300 | CLEVELAND | OH |
| 52020 | 2C3CCAGG5KH648742 | Chrysler | 300 | KANSAS CITY | MO |
| 52021 | 2C3CCAGG5KH648756 | Chrysler | 300 | DETROIT | MI |
| 52022 | 2C3CCAGG5KH648773 | Chrysler | 300 | HANOVER | MD |
| 52023 | 2C3CCAGG5KH648787 | Chrysler | 300 | INDIANAPOLIS | IN |
| 52024 | 2C3CCAGG5KH648790 | Chrysler | 300 | SACRAMENTO | CA |
| 52025 | 2C3CCAGG5KH648806 | Chrysler | 300 | LOS ANGELES | CA |
| 52026 | 2C3CCAGG5KH648823 | Chrysler | 300 | NORTH HIGHLANDS | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 52027 | 2C3CCAGG5KH648837 | Chrysler | 300 JACKSONVILLE | FL |
| 52028 | 2C3CCAGG5KH648840 | Chrysler | 300 PENSACOLA | FL |
| 52029 | 2C3CCAGG5KH648854 | Chrysler | 300 ORLANDO | FL |
| 52030 | 2C3CCAGG5KH648868 | Chrysler | 300 NEWARK | NJ |
| 52031 | 2C3CCAGG5KH648871 | Chrysler | 300 TAMPA | FL |
| 52032 | 2C3CCAGG5KH648885 | Chrysler | 300 STERLING | VA |
| 52033 | 2C3CCAGG5KH648899 | Chrysler | 300 CHICAGO | IL |
| 52034 | 2C3CCAGG5KH648904 | Chrysler | 300 PHILADELPHIA | PA |
| 52035 | 2C3CCAGG5KH648921 | Chrysler | 300 DETROIT | MI |
| 52036 | 2C3CCAGG5KH648935 | Chrysler | 300 CLEVELAND | OH |
| 52037 | 2C3CCAGG5KH648949 | Chrysler | 300 DETROIT | MI |
| 52038 | 2C3CCAGG5KH648952 | Chrysler | 300 GRAND RAPIDS | MI |
| 52039 | 2C3CCAGG5KH648966 | Chrysler | 300 AUSTIN | TX |
| 52040 | 2C3CCAGG5KH648983 | Chrysler | 300 KNOXVILLE | TN |
| 52041 | 2C3CCAGG5KH648997 | Chrysler | 300 DENVER | CO |
| 52042 | 2C3CCAGG5KH649003 | Chrysler | 300 BUFFALO | NY |
| 52043 | 2C3CCAGG5KH649017 | Chrysler | 300 ALBUQERQUE | NM |
| 52044 | 2C3CCAGG5KH649020 | Chrysler | 300 DENVER | CO |
| 52045 | 2C3CCAGG5KH649034 | Chrysler | 300 SARASOTA | FL |
| 52046 | 2C3CCAGG5KH651463 | Chrysler | 300 SAN DIEGO | CA |
| 52047 | 2C3CCAGG5KH651477 | Chrysler | 300 LAS VEGAS | NV |
| 52048 | 2C3CCAGG5KH651480 | Chrysler | 300 LOS ANGELES | CA |
| 52049 | 2C3CCAGG5KH651494 | Chrysler | 300 BOSTON | MA |
| 52050 | 2C3CCAGG5KH651513 | Chrysler | 300 AUSTIN | TX |
| 52051 | 2C3CCAGG5KH651527 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52052 | 2C3CCAGG5KH651530 | Chrysler | 300 MYRTLE BEACH | SC |
| 52053 | 2C3CCAGG5KH651544 | Chrysler | 300 KENNER | LA |
| 52054 | 2C3CCAGG5KH651558 | Chrysler | 300 PHOENIX | AZ |
| 52055 | 2C3CCAGG5KH651561 | Chrysler | 300 ALBUQUERQUE | NM |
| 52056 | 2C3CCAGG5KH651575 | Chrysler | 300 DENVER | CO |
| 52057 | 2C3CCAGG5KH651589 | Chrysler | 300 DES MOINES | IA |
| 52058 | 2C3CCAGG5KH651592 | Chrysler | 300 DENVER | CO |
| 52059 | 2C3CCAGG5KH654587 | Chrysler | 300 Grove City | OH |
| 52060 | 2C3CCAGG5KH655299 | Chrysler | 300 DENVER | CO |
| 52061 | 2C3CCAGG5KH655304 | Chrysler | 300 DENVER | CO |
| 52062 | 2C3CCAGG5KH656050 | Chrysler | 300 Teterboro | NJ |
| 52063 | 2C3CCAGG5KH659238 | Chrysler | 300 LAS VEGAS | NV |
| 52064 | 2C3CCAGG5KH659241 | Chrysler | 300 DENVER | CO |
| 52065 | 2C3CCAGG5KH660759 | Chrysler | 300 DETROIT | MI |
| 52066 | 2C3CCAGG5KH665539 | Chrysler | 300 CHICAGO | IL |
| 52067 | 2C3CCAGG5KH665542 | Chrysler | 300 DETROIT | MI |
| 52068 | 2C3CCAGG5KH683989 | Chrysler | 300 FRESNO | CA |
| 52069 | 2C3CCAGG5LH131572 | Chrysler | 300 SACRAMENTO | CA |
| 52070 | 2C3CCAGG6JH240751 | Chrysler | 300 FRESNO | CA |
| 52071 | 2C3CCAGG6JH267397 | Chrysler | 300 Ventura | CA |
| 52072 | 2C3CCAGG6JH267416 | Chrysler | 300 Houston | TX |
| 52073 | 2C3CCAGG6KH517433 | Chrysler | 300 SEATAC | WA |
| 52074 | 2C3CCAGG6KH517447 | Chrysler | 300 ORLANDO | FL |
| 52075 | 2C3CCAGG6KH517450 | Chrysler | 300 PALM SPRINGS | CA |
| 52076 | 2C3CCAGG6KH517464 | Chrysler | 300 Newport Beach | CA |
| 52077 | 2C3CCAGG6KH517495 | Chrysler | 300 SANTA ANA | CA |
| 52078 | 2C3CCAGG6KH517500 | Chrysler | 300 SAN FRANCISCO | CA |
| 52079 | 2C3CCAGG6KH529808 | Chrysler | 300 FRESNO | CA |
| 52080 | 2C3CCAGG6KH531042 | Chrysler | 300 ANCHORAGE | AK |
| 52081 | 2C3CCAGG6KH531056 | Chrysler | 300 PHOENIX | AZ |
| 52082 | 2C3CCAGG6KH531073 | Chrysler | 300 PALM SPRINGS | CA |
| 52083 | 2C3CCAGG6KH533857 | Chrysler | 300 BURBANK | CA |
| 52084 | 2C3CCAGG6KH536791 | Chrysler | 300 LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 52085 | 2C3CCAGG6KH536810 | Chrysler | 300 | LAS VEGAS | NV |
| 52086 | 2C3CCAGG6KH536855 | Chrysler | 300 | Jacksonville | FL |
| 52087 | 2C3CCAGG6KH539657 | Chrysler | 300 | Tolleson | AZ |
| 52088 | 2C3CCAGG6KH539660 | Chrysler | 300 | SALT LAKE CITY | US |
| 52089 | 2C3CCAGG6KH539688 | Chrysler | 300 | Kansas City | MO |
| 52090 | 2C3CCAGG6KH539707 | Chrysler | 300 | Memphis | TN |
| 52091 | 2C3CCAGG6KH539710 | Chrysler | 300 | PHOENIX | AZ |
| 52092 | 2C3CCAGG6KH539738 | Chrysler | 300 | EL SEGUNDO | CA |
| 52093 | 2C3CCAGG6KH539741 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52094 | 2C3CCAGG6KH539755 | Chrysler | 300 | Schaumburg | IL |
| 52095 | 2C3CCAGG6KH539805 | Chrysler | 300 | FORT MYERS | FL |
| 52096 | 2C3CCAGG6KH539819 | Chrysler | 300 | Harvey | LA |
| 52097 | 2C3CCAGG6KH539836 | Chrysler | 300 | AUGUSTA | GA |
| 52098 | 2C3CCAGG6KH539853 | Chrysler | 300 | BOSTON | MA |
| 52099 | 2C3CCAGG6KH542624 | Chrysler | 300 | PHOENIX | AZ |
| 52100 | 2C3CCAGG6KH542638 | Chrysler | 300 | SAN JOSE | CA |
| 52101 | 2C3CCAGG6KH542641 | Chrysler | 300 | LOS ANGELES AP | CA |
| 52102 | 2C3CCAGG6KH542669 | Chrysler | 300 | WEST COLUMBIA | SC |
| 52103 | 2C3CCAGG6KH542672 | Chrysler | 300 | SAN JOSE | CA |
| 52104 | 2C3CCAGG6KH542686 | Chrysler | 300 | Lake Elsinore | CA |
| 52105 | 2C3CCAGG6KH542705 | Chrysler | 300 | SAN DIEGO | CA |
| 52106 | 2C3CCAGG6KH542736 | Chrysler | 300 | BURBANK | CA |
| 52107 | 2C3CCAGG6KH542753 | Chrysler | 300 | LOS ANGELES | CA |
| 52108 | 2C3CCAGG6KH542767 | Chrysler | 300 | Riverside | CA |
| 52109 | 2C3CCAGG6KH542770 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52110 | 2C3CCAGG6KH542784 | Chrysler | 300 | DENVER | CO |
| 52111 | 2C3CCAGG6KH542798 | Chrysler | 300 | SANTA ANA | CA |
| 52112 | 2C3CCAGG6KH542817 | Chrysler | 300 | LOS ANGELES | CA |
| 52113 | 2C3CCAGG6KH561481 | Chrysler | 300 | Ocoee | FL |
| 52114 | 2C3CCAGG6KH561495 | Chrysler | 300 | SOUTHEAST DST OFFC | OK |
| 52115 | 2C3CCAGG6KH569113 | Chrysler | 300 | Statesville | NC |
| 52116 | 2C3CCAGG6KH569337 | Chrysler | 300 | LAS VEGAS | NV |
| 52117 | 2C3CCAGG6KH569354 | Chrysler | 300 | LAS VEGAS | NV |
| 52118 | 2C3CCAGG6KH569368 | Chrysler | 300 | SACRAMENTO | CA |
| 52119 | 2C3CCAGG6KH569371 | Chrysler | 300 | PALM SPRINGS | CA |
| 52120 | 2C3CCAGG6KH569760 | Chrysler | 300 | Fresno | CA |
| 52121 | 2C3CCAGG6KH569774 | Chrysler | 300 | Los Angeles | CA |
| 52122 | 2C3CCAGG6KH569788 | Chrysler | 300 | SAN DIEGO | CA |
| 52123 | 2C3CCAGG6KH569791 | Chrysler | 300 | PHOENIX | AZ |
| 52124 | 2C3CCAGG6KH569824 | Chrysler | 300 | LAS VEGAS | NV |
| 52125 | 2C3CCAGG6KH586039 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52126 | 2C3CCAGG6KH586056 | Chrysler | 300 | DETROIT | MI |
| 52127 | 2C3CCAGG6KH586073 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52128 | 2C3CCAGG6KH586087 | Chrysler | 300 | JACKSONVILLE | FL |
| 52129 | 2C3CCAGG6KH586140 | Chrysler | 300 | CHARLOTTE | NC |
| 52130 | 2C3CCAGG6KH586154 | Chrysler | 300 | SAN JOSE | CA |
| 52131 | 2C3CCAGG6KH586171 | Chrysler | 300 | LAS VEGAS | NV |
| 52132 | 2C3CCAGG6KH586185 | Chrysler | 300 | PHOENIX | AZ |
| 52133 | 2C3CCAGG6KH586199 | Chrysler | 300 | Tampa | FL |
| 52134 | 2C3CCAGG6KH586218 | Chrysler | 300 | SEATTLE | WA |
| 52135 | 2C3CCAGG6KH586221 | Chrysler | 300 | LAS VEGAS | NV |
| 52136 | 2C3CCAGG6KH586235 | Chrysler | 300 | KANSAS CITY | MO |
| 52137 | 2C3CCAGG6KH586249 | Chrysler | 300 | SAN JOSE | CA |
| 52138 | 2C3CCAGG6KH586252 | Chrysler | 300 | PHOENIX | AZ |
| 52139 | 2C3CCAGG6KH586266 | Chrysler | 300 | Dallas | TX |
| 52140 | 2C3CCAGG6KH586283 | Chrysler | 300 | BURBANK | CA |
| 52141 | 2C3CCAGG6KH586297 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52142 | 2C3CCAGG6KH586302 | Chrysler | 300 | Slidell | LA |

| VIN | Make | Model | Description | City | State |
|-----|------|-------|-------------|------|-------|
| 52143 | 2C3CCAGG6KH586316 | Chrysler | 300 | Kansas City | MO |
| 52144 | 2C3CCAGG6KH586333 | Chrysler | 300 | CHARLOTTE | NC |
| 52145 | 2C3CCAGG6KH586350 | Chrysler | 300 | Matteson | IL |
| 52146 | 2C3CCAGG6KH586364 | Chrysler | 300 | San Antonio | TX |
| 52147 | 2C3CCAGG6KH586378 | Chrysler | 300 | Matteson | IL |
| 52148 | 2C3CCAGG6KH586381 | Chrysler | 300 | WICHITA FALLS | TX |
| 52149 | 2C3CCAGG6KH586395 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52150 | 2C3CCAGG6KH586428 | Chrysler | 300 | Atlanta | GA |
| 52151 | 2C3CCAGG6KH586431 | Chrysler | 300 | NEW BERN | NC |
| 52152 | 2C3CCAGG6KH610615 | Chrysler | 300 | FRESNO | CA |
| 52153 | 2C3CCAGG6KH610629 | Chrysler | 300 | COLORADO SPRING | CO |
| 52154 | 2C3CCAGG6KH610632 | Chrysler | 300 | NEWPORT BEACH | CA |
| 52155 | 2C3CCAGG6KH610646 | Chrysler | 300 | Atlanta | GA |
| 52156 | 2C3CCAGG6KH610663 | Chrysler | 300 | CLEVELAND | OH |
| 52157 | 2C3CCAGG6KH610677 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 52158 | 2C3CCAGG6KH610680 | Chrysler | 300 | Detroit | MI |
| 52159 | 2C3CCAGG6KH610694 | Chrysler | 300 | Union City | GA |
| 52160 | 2C3CCAGG6KH610713 | Chrysler | 300 | PHILADELPHIA | PA |
| 52161 | 2C3CCAGG6KH610727 | Chrysler | 300 | BOSTON | MA |
| 52162 | 2C3CCAGG6KH610730 | Chrysler | 300 | NEW BERN | NC |
| 52163 | 2C3CCAGG6KH610744 | Chrysler | 300 | DETROIT | MI |
| 52164 | 2C3CCAGG6KH610758 | Chrysler | 300 | PROVIDENCE | RI |
| 52165 | 2C3CCAGG6KH610761 | Chrysler | 300 | PHILADELPHIA | PA |
| 52166 | 2C3CCAGG6KH610775 | Chrysler | 300 | WEST PALM BEACH | FL |
| 52167 | 2C3CCAGG6KH610789 | Chrysler | 300 | SAINT PAUL | MN |
| 52168 | 2C3CCAGG6KH610792 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52169 | 2C3CCAGG6KH610808 | Chrysler | 300 | DES MOINES | IA |
| 52170 | 2C3CCAGG6KH610811 | Chrysler | 300 | INDIANAPOLIS | IN |
| 52171 | 2C3CCAGG6KH610825 | Chrysler | 300 | SEATAC | WA |
| 52172 | 2C3CCAGG6KH631478 | Chrysler | 300 | LAS VEGAS | NV |
| 52173 | 2C3CCAGG6KH631481 | Chrysler | 300 | LOS ANGELES | CA |
| 52174 | 2C3CCAGG6KH631495 | Chrysler | 300 | SACRAMENTO | CA |
| 52175 | 2C3CCAGG6KH631500 | Chrysler | 300 | LOS ANGELES | CA |
| 52176 | 2C3CCAGG6KH631514 | Chrysler | 300 | DETROIT | MI |
| 52177 | 2C3CCAGG6KH632078 | Chrysler | 300 | LOS ANGELES AP | CA |
| 52178 | 2C3CCAGG6KH632081 | Chrysler | 300 | SAN DIEGO | CA |
| 52179 | 2C3CCAGG6KH632100 | Chrysler | 300 | BALTIMORE | MD |
| 52180 | 2C3CCAGG6KH632114 | Chrysler | 300 | WEST COLUMBIA | SC |
| 52181 | 2C3CCAGG6KH632145 | Chrysler | 300 | CHARLESTON | WV |
| 52182 | 2C3CCAGG6KH632159 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52183 | 2C3CCAGG6KH632162 | Chrysler | 300 | PHILADELPHIA | PA |
| 52184 | 2C3CCAGG6KH632176 | Chrysler | 300 | DENVER | CO |
| 52185 | 2C3CCAGG6KH632193 | Chrysler | 300 | Des Moines | IA |
| 52186 | 2C3CCAGG6KH634428 | Chrysler | 300 | NEWARK | NJ |
| 52187 | 2C3CCAGG6KH634431 | Chrysler | 300 | SARASOTA | FL |
| 52188 | 2C3CCAGG6KH634445 | Chrysler | 300 | NEW YORK CITY | NY |
| 52189 | 2C3CCAGG6KH635174 | Chrysler | 300 | NORFOLK | VA |
| 52190 | 2C3CCAGG6KH635188 | Chrysler | 300 | GYPSUM | CO |
| 52191 | 2C3CCAGG6KH635191 | Chrysler | 300 | Tulsa | OK |
| 52192 | 2C3CCAGG6KH635207 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52193 | 2C3CCAGG6KH635210 | Chrysler | 300 | CLARKSVILLE | IN |
| 52194 | 2C3CCAGG6KH648409 | Chrysler | 300 | LOS ANGELES | CA |
| 52195 | 2C3CCAGG6KH648412 | Chrysler | 300 | LOS ANGELES | CA |
| 52196 | 2C3CCAGG6KH648426 | Chrysler | 300 | PHOENIX | AZ |
| 52197 | 2C3CCAGG6KH648443 | Chrysler | 300 | Downey | CA |
| 52198 | 2C3CCAGG6KH648457 | Chrysler | 300 | LOS ANGELES | CA |
| 52199 | 2C3CCAGG6KH648460 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52200 | 2C3CCAGG6KH648474 | Chrysler | 300 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 52201 | 2C3CCAGG6KH648488 | Chrysler | 300 | SAN JOSE | CA |
| 52202 | 2C3CCAGG6KH648491 | Chrysler | 300 | SAN JOSE | CA |
| 52203 | 2C3CCAGG6KH648507 | Chrysler | 300 | NEWARK | NJ |
| 52204 | 2C3CCAGG6KH648510 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52205 | 2C3CCAGG6KH648524 | Chrysler | 300 | CHICAGO | IL |
| 52206 | 2C3CCAGG6KH648538 | Chrysler | 300 | SAN ANTONIO | TX |
| 52207 | 2C3CCAGG6KH648541 | Chrysler | 300 | Kansas City | MO |
| 52208 | 2C3CCAGG6KH648555 | Chrysler | 300 | DFW AIRPORT | TX |
| 52209 | 2C3CCAGG6KH648572 | Chrysler | 300 | KENNER | LA |
| 52210 | 2C3CCAGG6KH648586 | Chrysler | 300 | DENVER | CO |
| 52211 | 2C3CCAGG6KH648605 | Chrysler | 300 | WICHITA | KS |
| 52212 | 2C3CCAGG6KH648619 | Chrysler | 300 | NEW BERN | NC |
| 52213 | 2C3CCAGG6KH648622 | Chrysler | 300 | DALLAS | TX |
| 52214 | 2C3CCAGG6KH648636 | Chrysler | 300 | AUSTIN | TX |
| 52215 | 2C3CCAGG6KH648653 | Chrysler | 300 | TUCSON | AZ |
| 52216 | 2C3CCAGG6KH648667 | Chrysler | 300 | SAN ANTONIO | TX |
| 52217 | 2C3CCAGG6KH648670 | Chrysler | 300 | DALLAS | TX |
| 52218 | 2C3CCAGG6KH648684 | Chrysler | 300 | PHOENIX | AZ |
| 52219 | 2C3CCAGG6KH648703 | Chrysler | 300 | CLEVELAND | OH |
| 52220 | 2C3CCAGG6KH648717 | Chrysler | 300 | BLOOMINGTON | IL |
| 52221 | 2C3CCAGG6KH648720 | Chrysler | 300 | LOUISVILLE | KY |
| 52222 | 2C3CCAGG6KH648734 | Chrysler | 300 | CHICAGO | IL |
| 52223 | 2C3CCAGG6KH648748 | Chrysler | 300 | CHICAGO O'HARE AP | IL |
| 52224 | 2C3CCAGG6KH648751 | Chrysler | 300 | SAINT LOUIS | MO |
| 52225 | 2C3CCAGG6KH648765 | Chrysler | 300 | CHICAGO | IL |
| 52226 | 2C3CCAGG6KH648779 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52227 | 2C3CCAGG6KH648782 | Chrysler | 300 | CHICAGO | IL |
| 52228 | 2C3CCAGG6KH648796 | Chrysler | 300 | BURBANK | CA |
| 52229 | 2C3CCAGG6KH648801 | Chrysler | 300 | ONTARIO | CA |
| 52230 | 2C3CCAGG6KH648815 | Chrysler | 300 | SAN DIEGO | CA |
| 52231 | 2C3CCAGG6KH648829 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52232 | 2C3CCAGG6KH648832 | Chrysler | 300 | MIAMI | FL |
| 52233 | 2C3CCAGG6KH648846 | Chrysler | 300 | NORFOLK | VA |
| 52234 | 2C3CCAGG6KH648863 | Chrysler | 300 | FORT MYERS | FL |
| 52235 | 2C3CCAGG6KH648877 | Chrysler | 300 | MIAMI | FL |
| 52236 | 2C3CCAGG6KH648880 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52237 | 2C3CCAGG6KH648894 | Chrysler | 300 | DETROIT | MI |
| 52238 | 2C3CCAGG6KH648913 | Chrysler | 300 | CHICAGO | IL |
| 52239 | 2C3CCAGG6KH648927 | Chrysler | 300 | EL PASO | TX |
| 52240 | 2C3CCAGG6KH648930 | Chrysler | 300 | SANTA FE | NM |
| 52241 | 2C3CCAGG6KH648944 | Chrysler | 300 | Atlanta | GA |
| 52242 | 2C3CCAGG6KH648958 | Chrysler | 300 | Saint Paul | MN |
| 52243 | 2C3CCAGG6KH648961 | Chrysler | 300 | CHICAGO | IL |
| 52244 | 2C3CCAGG6KH648975 | Chrysler | 300 | SHREVEPORT | LA |
| 52245 | 2C3CCAGG6KH648989 | Chrysler | 300 | Dallas | TX |
| 52246 | 2C3CCAGG6KH648992 | Chrysler | 300 | DALLAS | TX |
| 52247 | 2C3CCAGG6KH649009 | Chrysler | 300 | ALBUQUERQUE | NM |
| 52248 | 2C3CCAGG6KH649012 | Chrysler | 300 | GYPSUM | CO |
| 52249 | 2C3CCAGG6KH649026 | Chrysler | 300 | DENVER | CO |
| 52250 | 2C3CCAGG6KH651455 | Chrysler | 300 | LAS VEGAS | NV |
| 52251 | 2C3CCAGG6KH651469 | Chrysler | 300 | LOS ANGELES | CA |
| 52252 | 2C3CCAGG6KH651472 | Chrysler | 300 | TUCSON | AZ |
| 52253 | 2C3CCAGG6KH651486 | Chrysler | 300 | FORT MYERS | FL |
| 52254 | 2C3CCAGG6KH651505 | Chrysler | 300 | SALT LAKE CITY | UT |
| 52255 | 2C3CCAGG6KH651519 | Chrysler | 300 | JACKSONVILLE | FL |
| 52256 | 2C3CCAGG6KH651522 | Chrysler | 300 | LAS VEGAS | NV |
| 52257 | 2C3CCAGG6KH651553 | Chrysler | 300 | DENVER | CO |
| 52258 | 2C3CCAGG6KH651567 | Chrysler | 300 | DENVER | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 52259 | 2C3CCAGG6KH651570 | Chrysler | 300 DENVER | CO |
| 52260 | 2C3CCAGG6KH651584 | Chrysler | 300 DALLAS | TX |
| 52261 | 2C3CCAGG6KH651598 | Chrysler | 300 DENVER | CO |
| 52262 | 2C3CCAGG6KH654579 | Chrysler | 300 DETROIT | MI |
| 52263 | 2C3CCAGG6KH654582 | Chrysler | 300 LAS VEGAS | NV |
| 52264 | 2C3CCAGG6KH654601 | Chrysler | 300 CHICAGO | IL |
| 52265 | 2C3CCAGG6KH656039 | Chrysler | 300 SAINT LOUIS | MO |
| 52266 | 2C3CCAGG6KH656042 | Chrysler | 300 CHICAGO | IL |
| 52267 | 2C3CCAGG6KH656056 | Chrysler | 300 LOS ANGELES | CA |
| 52268 | 2C3CCAGG6KH659233 | Chrysler | 300 KNOXVILLE | TN |
| 52269 | 2C3CCAGG6KH660754 | Chrysler | 300 TAMPA | FL |
| 52270 | 2C3CCAGG6KH661189 | Chrysler | 300 CLEVELAND | OH |
| 52271 | 2C3CCAGG6KH661192 | Chrysler | 300 STERLING | VA |
| 52272 | 2C3CCAGG6KH661337 | Chrysler | 300 MILWAUKEE | WI |
| 52273 | 2C3CCAGG6KH663153 | Chrysler | 300 CLEVELAND | OH |
| 52274 | 2C3CCAGG6LH131614 | Chrysler | 300 CHEEKTOWAGA | NY |
| 52275 | 2C3CCAGG7JH226499 | Chrysler | 300 LOS ANGELES | CA |
| 52276 | 2C3CCAGG7JH240774 | Chrysler | 300 Lake Elsinore | CA |
| 52277 | 2C3CCAGG7JH267232 | Chrysler | 300 OAKLAND | CA |
| 52278 | 2C3CCAGG7JH267375 | Chrysler | 300 Aurora | CO |
| 52279 | 2C3CCAGG7JH267442 | Chrysler | 300 ORLANDO | FL |
| 52280 | 2C3CCAGG7JH267652 | Chrysler | 300 LOS ANGELES | CA |
| 52281 | 2C3CCAGG7JH267683 | Chrysler | 300 NEWPORT BEACH | CA |
| 52282 | 2C3CCAGG7JH267781 | Chrysler | 300 TRACY | CA |
| 52283 | 2C3CCAGG7JH267795 | Chrysler | 300 Austin | TX |
| 52284 | 2C3CCAGG7JH267893 | Chrysler | 300 Fontana | CA |
| 52285 | 2C3CCAGG7KH517408 | Chrysler | 300 LOS ANGELES | CA |
| 52286 | 2C3CCAGG7KH517411 | Chrysler | 300 PHOENIX | AZ |
| 52287 | 2C3CCAGG7KH517439 | Chrysler | 300 FRESNO | CA |
| 52288 | 2C3CCAGG7KH517442 | Chrysler | 300 Portland | OR |
| 52289 | 2C3CCAGG7KH517456 | Chrysler | 300 Riverside | CA |
| 52290 | 2C3CCAGG7KH517473 | Chrysler | 300 OAKLAND | CA |
| 52291 | 2C3CCAGG7KH517490 | Chrysler | 300 Fontana | CA |
| 52292 | 2C3CCAGG7KH517506 | Chrysler | 300 ANCHORAGE | AK |
| 52293 | 2C3CCAGG7KH529817 | Chrysler | 300 SAN DIEGO | CA |
| 52294 | 2C3CCAGG7KH531048 | Chrysler | 300 SALT LAKE CITY | US |
| 52295 | 2C3CCAGG7KH531051 | Chrysler | 300 KENNER | LA |
| 52296 | 2C3CCAGG7KH533821 | Chrysler | 300 SAN FRANCISCO | CA |
| 52297 | 2C3CCAGG7KH533835 | Chrysler | 300 SAN DIEGO | CA |
| 52298 | 2C3CCAGG7KH533852 | Chrysler | 300 PHOENIX | AZ |
| 52299 | 2C3CCAGG7KH536797 | Chrysler | 300 San Diego | CA |
| 52300 | 2C3CCAGG7KH536802 | Chrysler | 300 ONTARIO | CA |
| 52301 | 2C3CCAGG7KH536833 | Chrysler | 300 SARASOTA | FL |
| 52302 | 2C3CCAGG7KH536864 | Chrysler | 300 ORLANDO | FL |
| 52303 | 2C3CCAGG7KH539666 | Chrysler | 300 SAVANNAH | GA |
| 52304 | 2C3CCAGG7KH539683 | Chrysler | 300 LOS ANGELES | CA |
| 52305 | 2C3CCAGG7KH539697 | Chrysler | 300 SACRAMENTO | CA |
| 52306 | 2C3CCAGG7KH539702 | Chrysler | 300 LOS ANGELES | CA |
| 52307 | 2C3CCAGG7KH539716 | Chrysler | 300 PHOENIX | AZ |
| 52308 | 2C3CCAGG7KH539733 | Chrysler | 300 Atlanta | GA |
| 52309 | 2C3CCAGG7KH539747 | Chrysler | 300 MIAMI | FL |
| 52310 | 2C3CCAGG7KH539750 | Chrysler | 300 Dallas | TX |
| 52311 | 2C3CCAGG7KH539800 | Chrysler | 300 MIAMI | FL |
| 52312 | 2C3CCAGG7KH539828 | Chrysler | 300 Harvey | LA |
| 52313 | 2C3CCAGG7KH539831 | Chrysler | 300 SAN ANTONIO | TX |
| 52314 | 2C3CCAGG7KH539845 | Chrysler | 300 FORT MYERS | FL |
| 52315 | 2C3CCAGG7KH539859 | Chrysler | 300 ORANGE COUNTY | CA |
| 52316 | 2C3CCAGG7KH542602 | Chrysler | 300 MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 52317 | 2C3CCAGG7KH542633 | Chrysler | 300 Tolleson | AZ |
| 52318 | 2C3CCAGG7KH542650 | Chrysler | 300 North Las Vegas | NV |
| 52319 | 2C3CCAGG7KH542664 | Chrysler | 300 SACRAMENTO | CA |
| 52320 | 2C3CCAGG7KH542678 | Chrysler | 300 BURBANK | CA |
| 52321 | 2C3CCAGG7KH542681 | Chrysler | 300 SACRAMENTO | CA |
| 52322 | 2C3CCAGG7KH542700 | Chrysler | 300 Roseville | CA |
| 52323 | 2C3CCAGG7KH542714 | Chrysler | 300 Fontana | CA |
| 52324 | 2C3CCAGG7KH542728 | Chrysler | 300 SAN FRANCISCO | CA |
| 52325 | 2C3CCAGG7KH542745 | Chrysler | 300 COLUMBIA | SC |
| 52326 | 2C3CCAGG7KH542759 | Chrysler | 300 HOUSTON | TX |
| 52327 | 2C3CCAGG7KH542776 | Chrysler | 300 SANTA ANA | CA |
| 52328 | 2C3CCAGG7KH542793 | Chrysler | 300 DENVER | CO |
| 52329 | 2C3CCAGG7KH542809 | Chrysler | 300 ONTARIO | CA |
| 52330 | 2C3CCAGG7KH542812 | Chrysler | 300 LOS ANGELES | CA |
| 52331 | 2C3CCAGG7KH561490 | Chrysler | 300 WEST PALM BEACH | FL |
| 52332 | 2C3CCAGG7KH569105 | Chrysler | 300 SAN JOSE | CA |
| 52333 | 2C3CCAGG7KH569332 | Chrysler | 300 LOS ANGELES | CA |
| 52334 | 2C3CCAGG7KH569363 | Chrysler | 300 PALM SPRINGS | CA |
| 52335 | 2C3CCAGG7KH569718 | Chrysler | 300 Tolleson | AZ |
| 52336 | 2C3CCAGG7KH569721 | Chrysler | 300 SALT LAKE CITY | UT |
| 52337 | 2C3CCAGG7KH569752 | Chrysler | 300 BURBANK | CA |
| 52338 | 2C3CCAGG7KH569766 | Chrysler | 300 NEW YORK CITY | NY |
| 52339 | 2C3CCAGG7KH569797 | Chrysler | 300 LOS ANGELES | CA |
| 52340 | 2C3CCAGG7KH569802 | Chrysler | 300 Kansas City | MO |
| 52341 | 2C3CCAGG7KH569833 | Chrysler | 300 LAS VEGAS | NV |
| 52342 | 2C3CCAGG7KH586034 | Chrysler | 300 GREENSBORO | NC |
| 52343 | 2C3CCAGG7KH586048 | Chrysler | 300 WOODSON TERRACE | MO |
| 52344 | 2C3CCAGG7KH586051 | Chrysler | 300 DES MOINES | IA |
| 52345 | 2C3CCAGG7KH586065 | Chrysler | 300 Grove City | OH |
| 52346 | 2C3CCAGG7KH586096 | Chrysler | 300 KNOXVILLE | TN |
| 52347 | 2C3CCAGG7KH586101 | Chrysler | 300 BOSTON | MA |
| 52348 | 2C3CCAGG7KH586115 | Chrysler | 300 Massapequa | NY |
| 52349 | 2C3CCAGG7KH586163 | Chrysler | 300 SAN FRANCISCO | CA |
| 52350 | 2C3CCAGG7KH586177 | Chrysler | 300 LOS ANGELES | CA |
| 52351 | 2C3CCAGG7KH586180 | Chrysler | 300 SAN DIEGO | CA |
| 52352 | 2C3CCAGG7KH586194 | Chrysler | 300 PHOENIX | AZ |
| 52353 | 2C3CCAGG7KH586230 | Chrysler | 300 PHOENIX | AZ |
| 52354 | 2C3CCAGG7KH586244 | Chrysler | 300 PORTLAND | OR |
| 52355 | 2C3CCAGG7KH586258 | Chrysler | 300 SAN FRANCISCO | CA |
| 52356 | 2C3CCAGG7KH586275 | Chrysler | 300 GRAND RAPIDS | MI |
| 52357 | 2C3CCAGG7KH586289 | Chrysler | 300 DALLAS | TX |
| 52358 | 2C3CCAGG7KH586292 | Chrysler | 300 LOS ANGELES | CA |
| 52359 | 2C3CCAGG7KH586325 | Chrysler | 300 LOUISVILLE | KY |
| 52360 | 2C3CCAGG7KH586339 | Chrysler | 300 GREENWOOD | IN |
| 52361 | 2C3CCAGG7KH586342 | Chrysler | 300 INDIANAPOLIS | IN |
| 52362 | 2C3CCAGG7KH586356 | Chrysler | 300 NORFOLK | VA |
| 52363 | 2C3CCAGG7KH586387 | Chrysler | 300 SACRAMENTO | CA |
| 52364 | 2C3CCAGG7KH586390 | Chrysler | 300 STERLING | VA |
| 52365 | 2C3CCAGG7KH586406 | Chrysler | 300 Nashville | TN |
| 52366 | 2C3CCAGG7KH586423 | Chrysler | 300 Houston | TX |
| 52367 | 2C3CCAGG7KH586437 | Chrysler | 300 CHICAGO | IL |
| 52368 | 2C3CCAGG7KH586440 | Chrysler | 300 BLOOMINGTON | IL |
| 52369 | 2C3CCAGG7KH586454 | Chrysler | 300 CHICAGO | IL |
| 52370 | 2C3CCAGG7KH586468 | Chrysler | 300 Myrtle Beach | SC |
| 52371 | 2C3CCAGG7KH610607 | Chrysler | 300 ALBUQERQUE | NM |
| 52372 | 2C3CCAGG7KH610610 | Chrysler | 300 BURBANK | CA |
| 52373 | 2C3CCAGG7KH610638 | Chrysler | 300 ORANGE COUNTY | CA |
| 52374 | 2C3CCAGG7KH610641 | Chrysler | 300 OAKLAND | CA |

| VIN | Make | Model | Description | City | State |
|---|---|---|---|---|---|
| 52375 | 2C3CCAGG7KH610655 | Chrysler | 300 | SHREVEPORT | LA |
| 52376 | 2C3CCAGG7KH610669 | Chrysler | 300 | DALLAS | TX |
| 52377 | 2C3CCAGG7KH610672 | Chrysler | 300 | SHREVEPORT | LA |
| 52378 | 2C3CCAGG7KH610686 | Chrysler | 300 | DETROIT | MI |
| 52379 | 2C3CCAGG7KH610705 | Chrysler | 300 | MEMPHIS | TN |
| 52380 | 2C3CCAGG7KH610722 | Chrysler | 300 | DETROIT | MI |
| 52381 | 2C3CCAGG7KH610736 | Chrysler | 300 | NEW YORK CITY | NY |
| 52382 | 2C3CCAGG7KH610753 | Chrysler | 300 | DENVER | CO |
| 52383 | 2C3CCAGG7KH610767 | Chrysler | 300 | CHARLOTTE | NC |
| 52384 | 2C3CCAGG7KH610770 | Chrysler | 300 | CHICAGO | IL |
| 52385 | 2C3CCAGG7KH610784 | Chrysler | 300 | OMAHA | NE |
| 52386 | 2C3CCAGG7KH610798 | Chrysler | 300 | FORT MYERS | FL |
| 52387 | 2C3CCAGG7KH610803 | Chrysler | 300 | CHICAGO | IL |
| 52388 | 2C3CCAGG7KH610817 | Chrysler | 300 | CHICAGO | IL |
| 52389 | 2C3CCAGG7KH610820 | Chrysler | 300 | Medford | NY |
| 52390 | 2C3CCAGG7KH631473 | Chrysler | 300 | OAKLAND | CA |
| 52391 | 2C3CCAGG7KH631487 | Chrysler | 300 | PHOENIX | AZ |
| 52392 | 2C3CCAGG7KH631490 | Chrysler | 300 | SACRAMENTO | CA |
| 52393 | 2C3CCAGG7KH632073 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 52394 | 2C3CCAGG7KH632087 | Chrysler | 300 | HOUSTON | TX |
| 52395 | 2C3CCAGG7KH632090 | Chrysler | 300 | HOUSTON | TX |
| 52396 | 2C3CCAGG7KH632106 | Chrysler | 300 | WOODSON TERRACE | MO |
| 52397 | 2C3CCAGG7KH632137 | Chrysler | 300 | DALLAS | TX |
| 52398 | 2C3CCAGG7KH632140 | Chrysler | 300 | Port Newark | NJ |
| 52399 | 2C3CCAGG7KH632154 | Chrysler | 300 | SALT LAKE CITY | US |
| 52400 | 2C3CCAGG7KH632168 | Chrysler | 300 | SALT LAKE CITY | US |
| 52401 | 2C3CCAGG7KH632171 | Chrysler | 300 | DENVER | CO |
| 52402 | 2C3CCAGG7KH632185 | Chrysler | 300 | SAINT LOUIS | MO |
| 52403 | 2C3CCAGG7KH634423 | Chrysler | 300 | PASADENA | MD |
| 52404 | 2C3CCAGG7KH634437 | Chrysler | 300 | SNELLVILLE | GA |
| 52405 | 2C3CCAGG7KH634440 | Chrysler | 300 | HANOVER | MD |
| 52406 | 2C3CCAGG7KH635183 | Chrysler | 300 | PHOENIX | AZ |
| 52407 | 2C3CCAGG7KH635197 | Chrysler | 300 | NEW BERN | NC |
| 52408 | 2C3CCAGG7KH635202 | Chrysler | 300 | MILWAUKEE | WI |
| 52409 | 2C3CCAGG7KH648404 | Chrysler | 300 | BURBANK | CA |
| 52410 | 2C3CCAGG7KH648418 | Chrysler | 300 | LAS VEGAS | NV |
| 52411 | 2C3CCAGG7KH648421 | Chrysler | 300 | LOS ANGELES | CA |
| 52412 | 2C3CCAGG7KH648435 | Chrysler | 300 | DENVER | CO |
| 52413 | 2C3CCAGG7KH648449 | Chrysler | 300 | LAS VEGAS | NV |
| 52414 | 2C3CCAGG7KH648452 | Chrysler | 300 | SALT LAKE CITY | US |
| 52415 | 2C3CCAGG7KH648466 | Chrysler | 300 | LOS ANGELES | CA |
| 52416 | 2C3CCAGG7KH648483 | Chrysler | 300 | CHICAGO | IL |
| 52417 | 2C3CCAGG7KH648497 | Chrysler | 300 | ROCHESTER | NY |
| 52418 | 2C3CCAGG7KH648502 | Chrysler | 300 | HARRISBURG | PA |
| 52419 | 2C3CCAGG7KH648533 | Chrysler | 300 | CHICAGO | IL |
| 52420 | 2C3CCAGG7KH648547 | Chrysler | 300 | CHICAGO | IL |
| 52421 | 2C3CCAGG7KH648550 | Chrysler | 300 | BOSTON | MA |
| 52422 | 2C3CCAGG7KH648564 | Chrysler | 300 | MIDLAND | TX |
| 52423 | 2C3CCAGG7KH648578 | Chrysler | 300 | DENVER | CO |
| 52424 | 2C3CCAGG7KH648581 | Chrysler | 300 | Des Moines | IA |
| 52425 | 2C3CCAGG7KH648595 | Chrysler | 300 | Dallas | TX |
| 52426 | 2C3CCAGG7KH648600 | Chrysler | 300 | OKLAHOMA CITY | OK |
| 52427 | 2C3CCAGG7KH648614 | Chrysler | 300 | GREENWOOD | IN |
| 52428 | 2C3CCAGG7KH648628 | Chrysler | 300 | AUSTIN | TX |
| 52429 | 2C3CCAGG7KH648631 | Chrysler | 300 | Dallas | TX |
| 52430 | 2C3CCAGG7KH648645 | Chrysler | 300 | MIDLAND | TX |
| 52431 | 2C3CCAGG7KH648659 | Chrysler | 300 | AUSTIN | TX |
| 52432 | 2C3CCAGG7KH648662 | Chrysler | 300 | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 52433 | 2C3CCAGG7KH648676 | Chrysler | 300 | MCALLEN | TX |
| 52434 | 2C3CCAGG7KH648693 | Chrysler | 300 | LOUISVILLE | KY |
| 52435 | 2C3CCAGG7KH648709 | Chrysler | 300 | DES MOINES | IA |
| 52436 | 2C3CCAGG7KH648712 | Chrysler | 300 | CHICAGO | IL |
| 52437 | 2C3CCAGG7KH648726 | Chrysler | 300 | CHICAGO | IL |
| 52438 | 2C3CCAGG7KH648743 | Chrysler | 300 | NEW YORK CITY | NY |
| 52439 | 2C3CCAGG7KH648757 | Chrysler | 300 | MILWAUKEE | WI |
| 52440 | 2C3CCAGG7KH648760 | Chrysler | 300 | DES MOINES | IA |
| 52441 | 2C3CCAGG7KH648774 | Chrysler | 300 | MILWAUKEE | WI |
| 52442 | 2C3CCAGG7KH648791 | Chrysler | 300 | SANTA CLARA | CA |
| 52443 | 2C3CCAGG7KH648807 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52444 | 2C3CCAGG7KH648810 | Chrysler | 300 | SAN DIEGO | CA |
| 52445 | 2C3CCAGG7KH648824 | Chrysler | 300 | SAN DIEGO | CA |
| 52446 | 2C3CCAGG7KH648838 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52447 | 2C3CCAGG7KH648841 | Chrysler | 300 | RALEIGH | NC |
| 52448 | 2C3CCAGG7KH648855 | Chrysler | 300 | TAMPA | FL |
| 52449 | 2C3CCAGG7KH648869 | Chrysler | 300 | ORLANDO | FL |
| 52450 | 2C3CCAGG7KH648872 | Chrysler | 300 | NEW BERN | NC |
| 52451 | 2C3CCAGG7KH648886 | Chrysler | 300 | MIAMI | FL |
| 52452 | 2C3CCAGG7KH648905 | Chrysler | 300 | BLOOMINGTON | IL |
| 52453 | 2C3CCAGG7KH648919 | Chrysler | 300 | KANSAS CITY | MO |
| 52454 | 2C3CCAGG7KH648922 | Chrysler | 300 | DETROIT | MI |
| 52455 | 2C3CCAGG7KH648936 | Chrysler | 300 | STERLING | VA |
| 52456 | 2C3CCAGG7KH648953 | Chrysler | 300 | PITTSBURGH | PA |
| 52457 | 2C3CCAGG7KH648967 | Chrysler | 300 | MOBILE | A |
| 52458 | 2C3CCAGG7KH648970 | Chrysler | 300 | WICHITA FALLS | TX |
| 52459 | 2C3CCAGG7KH648984 | Chrysler | 300 | HOUSTON | TX |
| 52460 | 2C3CCAGG7KH649004 | Chrysler | 300 | DENVER | CO |
| 52461 | 2C3CCAGG7KH649018 | Chrysler | 300 | WARWICK | US |
| 52462 | 2C3CCAGG7KH649021 | Chrysler | 300 | INDIANAPOLIS | IN |
| 52463 | 2C3CCAGG7KH649035 | Chrysler | 300 | GUNNISON | CO |
| 52464 | 2C3CCAGG7KH651464 | Chrysler | 300 | REDDING | CA |
| 52465 | 2C3CCAGG7KH651478 | Chrysler | 300 | BURBANK | CA |
| 52466 | 2C3CCAGG7KH651481 | Chrysler | 300 | LOS ANGELES | CA |
| 52467 | 2C3CCAGG7KH651495 | Chrysler | 300 | NEWARK | NJ |
| 52468 | 2C3CCAGG7KH651500 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52469 | 2C3CCAGG7KH651514 | Chrysler | 300 | MIAMI | FL |
| 52470 | 2C3CCAGG7KH651528 | Chrysler | 300 | FORT MYERS | FL |
| 52471 | 2C3CCAGG7KH651531 | Chrysler | 300 | WEST PALM BEACH | FL |
| 52472 | 2C3CCAGG7KH651545 | Chrysler | 300 | DALLAS | TX |
| 52473 | 2C3CCAGG7KH651559 | Chrysler | 300 | MILWAUKEE | WI |
| 52474 | 2C3CCAGG7KH651562 | Chrysler | 300 | HOUSTON | TX |
| 52475 | 2C3CCAGG7KH651576 | Chrysler | 300 | SAN JOSE | CA |
| 52476 | 2C3CCAGG7KH651593 | Chrysler | 300 | SALT LAKE CITY | US |
| 52477 | 2C3CCAGG7KH654588 | Chrysler | 300 | BALTIMORE | MD |
| 52478 | 2C3CCAGG7KH654591 | Chrysler | 300 | GRAND RAPIDS | MI |
| 52479 | 2C3CCAGG7KH654607 | Chrysler | 300 | MCALLEN | TX |
| 52480 | 2C3CCAGG7KH654610 | Chrysler | 300 | DALLAS | TX |
| 52481 | 2C3CCAGG7KH655305 | Chrysler | 300 | Teterboro | NJ |
| 52482 | 2C3CCAGG7KH656048 | Chrysler | 300 | DETROIT | MI |
| 52483 | 2C3CCAGG7KH656051 | Chrysler | 300 | PHOENIX | AZ |
| 52484 | 2C3CCAGG7KH659239 | Chrysler | 300 | DETROIT | MI |
| 52485 | 2C3CCAGG7KH659242 | Chrysler | 300 | Irving | TX |
| 52486 | 2C3CCAGG7KH662271 | Chrysler | 300 | SACRAMENTO | CA |
| 52487 | 2C3CCAGG7KH663937 | Chrysler | 300 | CHICAGO | IL |
| 52488 | 2C3CCAGG7KH663940 | Chrysler | 300 | SAN ANTONIO | TX |
| 52489 | 2C3CCAGG7KH665543 | Chrysler | 300 | SAN ANTONIO | TX |
| 52490 | 2C3CCAGG7KH668491 | Chrysler | 300 | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 52491 | 2C3CCAGG8JH267367 | Chrysler | 300 | SEATTLE | WA |
| 52492 | 2C3CCAGG8JH276036 | Chrysler | 300 | Los Angeles | CA |
| 52493 | 2C3CCAGG8KH517417 | Chrysler | 300 | LAS VEGAS | NV |
| 52494 | 2C3CCAGG8KH517420 | Chrysler | 300 | SANTA ANA | CA |
| 52495 | 2C3CCAGG8KH517434 | Chrysler | 300 | SEATAC | WA |
| 52496 | 2C3CCAGG8KH517448 | Chrysler | 300 | Mt. Juliet | TN |
| 52497 | 2C3CCAGG8KH517465 | Chrysler | 300 | Los Angeles | CA |
| 52498 | 2C3CCAGG8KH517479 | Chrysler | 300 | PALM SPRINGS | CA |
| 52499 | 2C3CCAGG8KH517482 | Chrysler | 300 | Austin | TX |
| 52500 | 2C3CCAGG8KH517515 | Chrysler | 300 | SAN DIEGO | CA |
| 52501 | 2C3CCAGG8KH529809 | Chrysler | 300 | LOS ANGELES | CA |
| 52502 | 2C3CCAGG8KH529812 | Chrysler | 300 | FEDERAL WAY | WA |
| 52503 | 2C3CCAGG8KH531043 | Chrysler | 300 | LOS ANGELES | CA |
| 52504 | 2C3CCAGG8KH531074 | Chrysler | 300 | SALT LAKE CITY | US |
| 52505 | 2C3CCAGG8KH533813 | Chrysler | 300 | PHOENIX | AZ |
| 52506 | 2C3CCAGG8KH533827 | Chrysler | 300 | Phoenix | AZ |
| 52507 | 2C3CCAGG8KH533830 | Chrysler | 300 | ONTARIO | CA |
| 52508 | 2C3CCAGG8KH533844 | Chrysler | 300 | LOS ANGELES AP | CA |
| 52509 | 2C3CCAGG8KH536792 | Chrysler | 300 | ONTARIO | CA |
| 52510 | 2C3CCAGG8KH536856 | Chrysler | 300 | Manheim | PA |
| 52511 | 2C3CCAGG8KH538882 | Chrysler | 300 | ALBANY | GA |
| 52512 | 2C3CCAGG8KH539658 | Chrysler | 300 | Aurora | CO |
| 52513 | 2C3CCAGG8KH539661 | Chrysler | 300 | ORANGE COUNTY | CA |
| 52514 | 2C3CCAGG8KH539675 | Chrysler | 300 | DENVER | CO |
| 52515 | 2C3CCAGG8KH539692 | Chrysler | 300 | PLEASANTON | CA |
| 52516 | 2C3CCAGG8KH539708 | Chrysler | 300 | PHOENIX | AZ |
| 52517 | 2C3CCAGG8KH539725 | Chrysler | 300 | SAN DIEGO | CA |
| 52518 | 2C3CCAGG8KH539739 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52519 | 2C3CCAGG8KH539742 | Chrysler | 300 | WINTER PARK | FL |
| 52520 | 2C3CCAGG8KH539806 | Chrysler | 300 | KANSAS CITY | MO |
| 52521 | 2C3CCAGG8KH539823 | Chrysler | 300 | TAMPA | FL |
| 52522 | 2C3CCAGG8KH539854 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 52523 | 2C3CCAGG8KH542611 | Chrysler | 300 | FORT MYERS | FL |
| 52524 | 2C3CCAGG8KH542639 | Chrysler | 300 | SAN DIEGO | CA |
| 52525 | 2C3CCAGG8KH542642 | Chrysler | 300 | LOS ANGELES | CA |
| 52526 | 2C3CCAGG8KH542656 | Chrysler | 300 | BURBANK | CA |
| 52527 | 2C3CCAGG8KH542673 | Chrysler | 300 | LOS ANGELES | CA |
| 52528 | 2C3CCAGG8KH542687 | Chrysler | 300 | LAS VEGAS | NV |
| 52529 | 2C3CCAGG8KH542690 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52530 | 2C3CCAGG8KH542706 | Chrysler | 300 | SAN DIEGO | CA |
| 52531 | 2C3CCAGG8KH542737 | Chrysler | 300 | CHICAGO | IL |
| 52532 | 2C3CCAGG8KH542740 | Chrysler | 300 | SOUTH SAN FRANC | CA |
| 52533 | 2C3CCAGG8KH542754 | Chrysler | 300 | LAS VEGAS | NV |
| 52534 | 2C3CCAGG8KH542768 | Chrysler | 300 | SAN JOSE | CA |
| 52535 | 2C3CCAGG8KH542771 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52536 | 2C3CCAGG8KH542799 | Chrysler | 300 | Roseville | CA |
| 52537 | 2C3CCAGG8KH542804 | Chrysler | 300 | SAN DIEGO | CA |
| 52538 | 2C3CCAGG8KH556430 | Chrysler | 300 | JACKSONVILLE | FL |
| 52539 | 2C3CCAGG8KH563295 | Chrysler | 300 | PHILADELPHIA | US |
| 52540 | 2C3CCAGG8KH569341 | Chrysler | 300 | FRESNO | CA |
| 52541 | 2C3CCAGG8KH569355 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52542 | 2C3CCAGG8KH569372 | Chrysler | 300 | LOS ANGELES | CA |
| 52543 | 2C3CCAGG8KH569727 | Chrysler | 300 | PORTLAND | OR |
| 52544 | 2C3CCAGG8KH569730 | Chrysler | 300 | SAN FRANCISCO | CA |
| 52545 | 2C3CCAGG8KH569744 | Chrysler | 300 | LAS VEGAS | NV |
| 52546 | 2C3CCAGG8KH569758 | Chrysler | 300 | Kansas City | MO |
| 52547 | 2C3CCAGG8KH569792 | Chrysler | 300 | Santa Clara | CA |
| 52548 | 2C3CCAGG8KH569808 | Chrysler | 300 | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 52549 | 2C3CCAGG8KH569811 | Chrysler | 300 SACRAMENTO | CA |
| 52550 | 2C3CCAGG8KH569825 | Chrysler | 300 North Las Vegas | NV |
| 52551 | 2C3CCAGG8KH586043 | Chrysler | 300 BIRMINGHAN | AL |
| 52552 | 2C3CCAGG8KH586060 | Chrysler | 300 Chicago | IL |
| 52553 | 2C3CCAGG8KH586074 | Chrysler | 300 GREENWOOD | IN |
| 52554 | 2C3CCAGG8KH586088 | Chrysler | 300 CHARLESTON | WV |
| 52555 | 2C3CCAGG8KH586110 | Chrysler | 300 PITTSBURGH | PA |
| 52556 | 2C3CCAGG8KH586124 | Chrysler | 300 NEW BERN | NC |
| 52557 | 2C3CCAGG8KH586138 | Chrysler | 300 MIAMI | FL |
| 52558 | 2C3CCAGG8KH586141 | Chrysler | 300 RALIEGH | NC |
| 52559 | 2C3CCAGG8KH586155 | Chrysler | 300 LOS ANGELES | CA |
| 52560 | 2C3CCAGG8KH586169 | Chrysler | 300 TUCSON | AZ |
| 52561 | 2C3CCAGG8KH586172 | Chrysler | 300 Cincinnati | OH |
| 52562 | 2C3CCAGG8KH586219 | Chrysler | 300 WOODLAND HILLS | CA |
| 52563 | 2C3CCAGG8KH586222 | Chrysler | 300 SALT LAKE CITY | US |
| 52564 | 2C3CCAGG8KH586236 | Chrysler | 300 ONTARIO | CA |
| 52565 | 2C3CCAGG8KH586267 | Chrysler | 300 Tolleson | AZ |
| 52566 | 2C3CCAGG8KH586284 | Chrysler | 300 LOS ANGELES | CA |
| 52567 | 2C3CCAGG8KH586298 | Chrysler | 300 SACRAMENTO | CA |
| 52568 | 2C3CCAGG8KH586303 | Chrysler | 300 CLEVELAND | OH |
| 52569 | 2C3CCAGG8KH586317 | Chrysler | 300 CHICAGO | IL |
| 52570 | 2C3CCAGG8KH586320 | Chrysler | 300 Kansas City | MO |
| 52571 | 2C3CCAGG8KH586348 | Chrysler | 300 Des Moines | IA |
| 52572 | 2C3CCAGG8KH586351 | Chrysler | 300 Brighton | CO |
| 52573 | 2C3CCAGG8KH586365 | Chrysler | 300 SAINT PAUL | MN |
| 52574 | 2C3CCAGG8KH586379 | Chrysler | 300 Tulsa | OK |
| 52575 | 2C3CCAGG8KH586382 | Chrysler | 300 SHREVEPORT | LA |
| 52576 | 2C3CCAGG8KH586396 | Chrysler | 300 Atlanta | GA |
| 52577 | 2C3CCAGG8KH586401 | Chrysler | 300 CLEVELAND | OH |
| 52578 | 2C3CCAGG8KH586415 | Chrysler | 300 ASHEVILLE | NC |
| 52579 | 2C3CCAGG8KH586429 | Chrysler | 300 CHICAGO | IL |
| 52580 | 2C3CCAGG8KH586446 | Chrysler | 300 SAINT PAUL | MN |
| 52581 | 2C3CCAGG8KH586463 | Chrysler | 300 Hanover | MD |
| 52582 | 2C3CCAGG8KH610602 | Chrysler | 300 SAN FRANCISCO | CA |
| 52583 | 2C3CCAGG8KH610616 | Chrysler | 300 PHOENIX | AZ |
| 52584 | 2C3CCAGG8KH610633 | Chrysler | 300 SANTA ANA | CA |
| 52585 | 2C3CCAGG8KH610647 | Chrysler | 300 PALM SPRINGS | CA |
| 52586 | 2C3CCAGG8KH610650 | Chrysler | 300 SAN FRANCISCO | CA |
| 52587 | 2C3CCAGG8KH610664 | Chrysler | 300 ATLANTA | GA |
| 52588 | 2C3CCAGG8KH610678 | Chrysler | 300 Hamilton | OH |
| 52589 | 2C3CCAGG8KH610681 | Chrysler | 300 PHILADELPHIA | PA |
| 52590 | 2C3CCAGG8KH610700 | Chrysler | 300 Hamilton | OH |
| 52591 | 2C3CCAGG8KH610714 | Chrysler | 300 PITTSBURGH | PA |
| 52592 | 2C3CCAGG8KH610728 | Chrysler | 300 ORLANDO | FL |
| 52593 | 2C3CCAGG8KH610731 | Chrysler | 300 STERLING | US |
| 52594 | 2C3CCAGG8KH610745 | Chrysler | 300 Atlanta | GA |
| 52595 | 2C3CCAGG8KH610762 | Chrysler | 300 Atlanta | GA |
| 52596 | 2C3CCAGG8KH610776 | Chrysler | 300 CLEVELAND | OH |
| 52597 | 2C3CCAGG8KH610793 | Chrysler | 300 OKLAHOMA CITY | OK |
| 52598 | 2C3CCAGG8KH610809 | Chrysler | 300 DENVER | CO |
| 52599 | 2C3CCAGG8KH610812 | Chrysler | 300 DES MOINES | IA |
| 52600 | 2C3CCAGG8KH610826 | Chrysler | 300 OMAHA | NE |
| 52601 | 2C3CCAGG8KH631479 | Chrysler | 300 LAS VEGAS | NV |
| 52602 | 2C3CCAGG8KH631482 | Chrysler | 300 BURBANK | CA |
| 52603 | 2C3CCAGG8KH631496 | Chrysler | 300 BURBANK | CA |
| 52604 | 2C3CCAGG8KH631501 | Chrysler | 300 Teterboro | NJ |
| 52605 | 2C3CCAGG8KH631515 | Chrysler | 300 WEST PALM BEACH | FL |
| 52606 | 2C3CCAGG8KH632079 | Chrysler | 300 SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52607 | 2C3CCAGG8KH632082 | Chrysler | 300 SACRAMENTO | CA |
| 52608 | 2C3CCAGG8KH632096 | Chrysler | 300 Clearwater | FL |
| 52609 | 2C3CCAGG8KH632101 | Chrysler | 300 PHILADELPHIA | PA |
| 52610 | 2C3CCAGG8KH632115 | Chrysler | 300 PHILADELPHIA | PA |
| 52611 | 2C3CCAGG8KH632129 | Chrysler | 300 KEY WEST | FL |
| 52612 | 2C3CCAGG8KH632132 | Chrysler | 300 WEST PALM BEACH | FL |
| 52613 | 2C3CCAGG8KH632146 | Chrysler | 300 WARWICK | RI |
| 52614 | 2C3CCAGG8KH632163 | Chrysler | 300 ROCHESTER | NY |
| 52615 | 2C3CCAGG8KH632177 | Chrysler | 300 TULSA | OK |
| 52616 | 2C3CCAGG8KH632194 | Chrysler | 300 CHICAGO | IL |
| 52617 | 2C3CCAGG8KH634429 | Chrysler | 300 CHICAGO | IL |
| 52618 | 2C3CCAGG8KH634432 | Chrysler | 300 RICHMOND | VA |
| 52619 | 2C3CCAGG8KH634446 | Chrysler | 300 INDIANAPOLIS | IN |
| 52620 | 2C3CCAGG8KH635175 | Chrysler | 300 LAS VEGAS | NV |
| 52621 | 2C3CCAGG8KH635211 | Chrysler | 300 Louisville | KY |
| 52622 | 2C3CCAGG8KH640022 | Chrysler | 300 RONKONKOMA | NY |
| 52623 | 2C3CCAGG8KH648413 | Chrysler | 300 OAKLAND | CA |
| 52624 | 2C3CCAGG8KH648427 | Chrysler | 300 ORANGE COUNTY | CA |
| 52625 | 2C3CCAGG8KH648430 | Chrysler | 300 SALT LAKE CITY | US |
| 52626 | 2C3CCAGG8KH648444 | Chrysler | 300 DETROIT | MI |
| 52627 | 2C3CCAGG8KH648458 | Chrysler | 300 SEATAC | WA |
| 52628 | 2C3CCAGG8KH648461 | Chrysler | 300 OAKLAND | CA |
| 52629 | 2C3CCAGG8KH648475 | Chrysler | 300 ONTARIO | CA |
| 52630 | 2C3CCAGG8KH648489 | Chrysler | 300 SALT LAKE CITY | US |
| 52631 | 2C3CCAGG8KH648492 | Chrysler | 300 SARASOTA | FL |
| 52632 | 2C3CCAGG8KH648508 | Chrysler | 300 CHICAGO | IL |
| 52633 | 2C3CCAGG8KH648511 | Chrysler | 300 CLEVELAND | OH |
| 52634 | 2C3CCAGG8KH648525 | Chrysler | 300 TUCSON | AZ |
| 52635 | 2C3CCAGG8KH648539 | Chrysler | 300 LOUISVILLE | KY |
| 52636 | 2C3CCAGG8KH648542 | Chrysler | 300 PEORIA | IL |
| 52637 | 2C3CCAGG8KH648556 | Chrysler | 300 CHICAGO | IL |
| 52638 | 2C3CCAGG8KH648573 | Chrysler | 300 LAS VEGAS | NV |
| 52639 | 2C3CCAGG8KH648587 | Chrysler | 300 CHICAGO | IL |
| 52640 | 2C3CCAGG8KH648606 | Chrysler | 300 INDIANAPOLIS | IN |
| 52641 | 2C3CCAGG8KH648623 | Chrysler | 300 DALLAS | TX |
| 52642 | 2C3CCAGG8KH648637 | Chrysler | 300 MILWAUKEE | WI |
| 52643 | 2C3CCAGG8KH648640 | Chrysler | 300 Dallas | TX |
| 52644 | 2C3CCAGG8KH648654 | Chrysler | 300 TAMPA | US |
| 52645 | 2C3CCAGG8KH648668 | Chrysler | 300 KANSAS CITY | MO |
| 52646 | 2C3CCAGG8KH648671 | Chrysler | 300 DALLAS | TX |
| 52647 | 2C3CCAGG8KH648685 | Chrysler | 300 HOUSTON | TX |
| 52648 | 2C3CCAGG8KH648699 | Chrysler | 300 CHICAGO | IL |
| 52649 | 2C3CCAGG8KH648704 | Chrysler | 300 CLEVELAND | OH |
| 52650 | 2C3CCAGG8KH648718 | Chrysler | 300 TUCSON | AZ |
| 52651 | 2C3CCAGG8KH648721 | Chrysler | 300 INDIANAPOLIS | IN |
| 52652 | 2C3CCAGG8KH648735 | Chrysler | 300 KANSAS CITY | MO |
| 52653 | 2C3CCAGG8KH648749 | Chrysler | 300 DES PLAINES | US |
| 52654 | 2C3CCAGG8KH648752 | Chrysler | 300 INDIANAPOLIS | IN |
| 52655 | 2C3CCAGG8KH648797 | Chrysler | 300 LOS ANGELES | CA |
| 52656 | 2C3CCAGG8KH648802 | Chrysler | 300 ORANGE COUNTY | CA |
| 52657 | 2C3CCAGG8KH648833 | Chrysler | 300 PENSACOLA | FL |
| 52658 | 2C3CCAGG8KH648847 | Chrysler | 300 Atlanta | GA |
| 52659 | 2C3CCAGG8KH648850 | Chrysler | 300 CHARLOTTE | NC |
| 52660 | 2C3CCAGG8KH648864 | Chrysler | 300 ORLANDO | FL |
| 52661 | 2C3CCAGG8KH648878 | Chrysler | 300 STERLING | VA |
| 52662 | 2C3CCAGG8KH648881 | Chrysler | 300 ORLANDO | FL |
| 52663 | 2C3CCAGG8KH648895 | Chrysler | 300 BOSTON | MA |
| 52664 | 2C3CCAGG8KH648900 | Chrysler | 300 CLEVELAND | OH |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52665 | 2C3CCAGG8KH648914 | Chrysler | 300 BLOOMINGTON | IL |
| 52666 | 2C3CCAGG8KH648928 | Chrysler | 300 EL PASO | TX |
| 52667 | 2C3CCAGG8KH648931 | Chrysler | 300 CHICAGO | IL |
| 52668 | 2C3CCAGG8KH648959 | Chrysler | 300 FRESNO | CA |
| 52669 | 2C3CCAGG8KH648962 | Chrysler | 300 ALBUQERQUE | NM |
| 52670 | 2C3CCAGG8KH648976 | Chrysler | 300 WICHITA FALLS | TX |
| 52671 | 2C3CCAGG8KH648993 | Chrysler | 300 FORT MYERS | FL |
| 52672 | 2C3CCAGG8KH649013 | Chrysler | 300 SAN DIEGO | CA |
| 52673 | 2C3CCAGG8KH649027 | Chrysler | 300 DALLAS | TX |
| 52674 | 2C3CCAGG8KH649030 | Chrysler | 300 Atlanta | GA |
| 52675 | 2C3CCAGG8KH651456 | Chrysler | 300 SAN DIEGO | CA |
| 52676 | 2C3CCAGG8KH651473 | Chrysler | 300 SAN JOSE | CA |
| 52677 | 2C3CCAGG8KH651487 | Chrysler | 300 ORLANDO | FL |
| 52678 | 2C3CCAGG8KH651490 | Chrysler | 300 ORLANDO | FL |
| 52679 | 2C3CCAGG8KH651506 | Chrysler | 300 MONROE | NC |
| 52680 | 2C3CCAGG8KH651523 | Chrysler | 300 MIAMI | FL |
| 52681 | 2C3CCAGG8KH651537 | Chrysler | 300 PHILADELPHIA | PA |
| 52682 | 2C3CCAGG8KH651540 | Chrysler | 300 DENVER | CO |
| 52683 | 2C3CCAGG8KH651554 | Chrysler | 300 AUSTIN | TX |
| 52684 | 2C3CCAGG8KH651568 | Chrysler | 300 DENVER | CO |
| 52685 | 2C3CCAGG8KH651571 | Chrysler | 300 DENVER | CO |
| 52686 | 2C3CCAGG8KH651585 | Chrysler | 300 WEST PALM BEACH | FL |
| 52687 | 2C3CCAGG8KH654583 | Chrysler | 300 DES MOINES | IA |
| 52688 | 2C3CCAGG8KH654602 | Chrysler | 300 HOUSTON | TX |
| 52689 | 2C3CCAGG8KH655300 | Chrysler | 300 NEW BERN | NC |
| 52690 | 2C3CCAGG8KH656043 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52691 | 2C3CCAGG8KH656057 | Chrysler | 300 ALBUQERQUE | NM |
| 52692 | 2C3CCAGG8KH659234 | Chrysler | 300 NEW ORLEANS | LA |
| 52693 | 2C3CCAGG8KH660755 | Chrysler | 300 ORLANDO | FL |
| 52694 | 2C3CCAGG8KH661193 | Chrysler | 300 DETROIT | MI |
| 52695 | 2C3CCAGG8KH661338 | Chrysler | 300 DETROIT | MI |
| 52696 | 2C3CCAGG8KH663154 | Chrysler | 300 HOUSTON | TX |
| 52697 | 2C3CCAGG8KH676101 | Chrysler | 300 MILWAUKEE | WI |
| 52698 | 2C3CCAGG8LH131596 | Chrysler | 300 Sacramento | CA |
| 52699 | 2C3CCAGG9JH250318 | Chrysler | 300 Lake Elsinore | CA |
| 52700 | 2C3CCAGG9JH267166 | Chrysler | 300 Fontana | CA |
| 52701 | 2C3CCAGG9JH267183 | Chrysler | 300 SAN DIEGO | CA |
| 52702 | 2C3CCAGG9JH267300 | Chrysler | 300 LOS ANGELES | CA |
| 52703 | 2C3CCAGG9JH267412 | Chrysler | 300 BURBANK | CA |
| 52704 | 2C3CCAGG9JH267684 | Chrysler | 300 Fontana | CA |
| 52705 | 2C3CCAGG9JH267815 | Chrysler | 300 Norwalk | CA |
| 52706 | 2C3CCAGG9JH293573 | Chrysler | 300 Cleveland | OH |
| 52707 | 2C3CCAGG9JH300201 | Chrysler | 300 Manheim | PA |
| 52708 | 2C3CCAGG9KH517412 | Chrysler | 300 SACRAMENTO | CA |
| 52709 | 2C3CCAGG9KH517474 | Chrysler | 300 Lake Elsinore | CA |
| 52710 | 2C3CCAGG9KH517488 | Chrysler | 300 FULLERTON | CA |
| 52711 | 2C3CCAGG9KH517491 | Chrysler | 300 TRACY | CA |
| 52712 | 2C3CCAGG9KH517507 | Chrysler | 300 LOS ANGELES | CA |
| 52713 | 2C3CCAGG9KH529804 | Chrysler | 300 SAN JOSE | CA |
| 52714 | 2C3CCAGG9KH529818 | Chrysler | 300 LOS ANGELES | CA |
| 52715 | 2C3CCAGG9KH531049 | Chrysler | 300 ONTARIO | CA |
| 52716 | 2C3CCAGG9KH531052 | Chrysler | 300 SAN FRANCISCO | CA |
| 52717 | 2C3CCAGG9KH531066 | Chrysler | 300 HOUSTON | TX |
| 52718 | 2C3CCAGG9KH533819 | Chrysler | 300 Pasadena | CA |
| 52719 | 2C3CCAGG9KH533822 | Chrysler | 300 Lake Elsinore | CA |
| 52720 | 2C3CCAGG9KH533836 | Chrysler | 300 Euless | TX |
| 52721 | 2C3CCAGG9KH533853 | Chrysler | 300 Riverside | CA |
| 52722 | 2C3CCAGG9KH536803 | Chrysler | 300 LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52723 | 2C3CCAGG9KH536817 | Chrysler | 300 PHOENIX | AZ |
| 52724 | 2C3CCAGG9KH536820 | Chrysler | 300 PHOENIX | AZ |
| 52725 | 2C3CCAGG9KH536834 | Chrysler | 300 Greensboro | NC |
| 52726 | 2C3CCAGG9KH536851 | Chrysler | 300 Little Rock | AR |
| 52727 | 2C3CCAGG9KH539653 | Chrysler | 300 Hayward | CA |
| 52728 | 2C3CCAGG9KH539667 | Chrysler | 300 DENVER | CO |
| 52729 | 2C3CCAGG9KH539670 | Chrysler | 300 PHOENIX | AZ |
| 52730 | 2C3CCAGG9KH539684 | Chrysler | 300 LOS ANGELES | CA |
| 52731 | 2C3CCAGG9KH539698 | Chrysler | 300 ONTARIO | CA |
| 52732 | 2C3CCAGG9KH539703 | Chrysler | 300 LOS ANGELES | CA |
| 52733 | 2C3CCAGG9KH539717 | Chrysler | 300 LAS VEGAS | NV |
| 52734 | 2C3CCAGG9KH539720 | Chrysler | 300 PHOENIX | AZ |
| 52735 | 2C3CCAGG9KH539734 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52736 | 2C3CCAGG9KH539748 | Chrysler | 300 SCRANTON | PA |
| 52737 | 2C3CCAGG9KH539751 | Chrysler | 300 PITTSBURGH | PA |
| 52738 | 2C3CCAGG9KH539801 | Chrysler | 300 KENNER | LA |
| 52739 | 2C3CCAGG9KH539829 | Chrysler | 300 ALBANY | GA |
| 52740 | 2C3CCAGG9KH539832 | Chrysler | 300 ORLANDO | FL |
| 52741 | 2C3CCAGG9KH539846 | Chrysler | 300 Phoenix | AZ |
| 52742 | 2C3CCAGG9KH542603 | Chrysler | 300 MILWAUKEE | WI |
| 52743 | 2C3CCAGG9KH542617 | Chrysler | 300 Las Vegas | NV |
| 52744 | 2C3CCAGG9KH542620 | Chrysler | 300 SAN JOSE | CA |
| 52745 | 2C3CCAGG9KH542648 | Chrysler | 300 LOS ANGELES | CA |
| 52746 | 2C3CCAGG9KH542679 | Chrysler | 300 LAS VEGAS | NV |
| 52747 | 2C3CCAGG9KH542682 | Chrysler | 300 Fontana | CA |
| 52748 | 2C3CCAGG9KH542696 | Chrysler | 300 PORTLAND | OR |
| 52749 | 2C3CCAGG9KH542701 | Chrysler | 300 SAN DIEGO | CA |
| 52750 | 2C3CCAGG9KH542715 | Chrysler | 300 TRACY | CA |
| 52751 | 2C3CCAGG9KH542729 | Chrysler | 300 SAN FRANCISCO | CA |
| 52752 | 2C3CCAGG9KH542732 | Chrysler | 300 KNOXVILLE | TN |
| 52753 | 2C3CCAGG9KH542746 | Chrysler | 300 LAS VEGAS | NV |
| 52754 | 2C3CCAGG9KH542763 | Chrysler | 300 LAS VEGAS | NV |
| 52755 | 2C3CCAGG9KH542780 | Chrysler | 300 Warminster | PA |
| 52756 | 2C3CCAGG9KH542794 | Chrysler | 300 ORANGE COUNTY | CA |
| 52757 | 2C3CCAGG9KH542813 | Chrysler | 300 SAN DIEGO | CA |
| 52758 | 2C3CCAGG9KH556436 | Chrysler | 300 FORT MYERS | FL |
| 52759 | 2C3CCAGG9KH561488 | Chrysler | 300 GROVE CITY | PA |
| 52760 | 2C3CCAGG9KH569333 | Chrysler | 300 OAKLAND | CA |
| 52761 | 2C3CCAGG9KH569347 | Chrysler | 300 DALLAS | TX |
| 52762 | 2C3CCAGG9KH569350 | Chrysler | 300 PHOENIX | AZ |
| 52763 | 2C3CCAGG9KH569364 | Chrysler | 300 LOS ANGELES | CA |
| 52764 | 2C3CCAGG9KH569719 | Chrysler | 300 Fontana | CA |
| 52765 | 2C3CCAGG9KH569722 | Chrysler | 300 SAN DIEGO | CA |
| 52766 | 2C3CCAGG9KH569753 | Chrysler | 300 FRESNO | CA |
| 52767 | 2C3CCAGG9KH569767 | Chrysler | 300 BALTIMORE | MD |
| 52768 | 2C3CCAGG9KH569770 | Chrysler | 300 INGLEWOOD | CA |
| 52769 | 2C3CCAGG9KH569784 | Chrysler | 300 PHILADELPHIA | PA |
| 52770 | 2C3CCAGG9KH569798 | Chrysler | 300 Phoenix | AZ |
| 52771 | 2C3CCAGG9KH569803 | Chrysler | 300 SAN DIEGO | CA |
| 52772 | 2C3CCAGG9KH569820 | Chrysler | 300 SANTA ANA | CA |
| 52773 | 2C3CCAGG9KH569834 | Chrysler | 300 Sacramento | CA |
| 52774 | 2C3CCAGG9KH586035 | Chrysler | 300 Statesville | NC |
| 52775 | 2C3CCAGG9KH586049 | Chrysler | 300 MEDINA | OH |
| 52776 | 2C3CCAGG9KH586052 | Chrysler | 300 GRAND RAPIDS | MI |
| 52777 | 2C3CCAGG9KH586066 | Chrysler | 300 SAINT LOUIS | MO |
| 52778 | 2C3CCAGG9KH586097 | Chrysler | 300 LOS ANGELES | CA |
| 52779 | 2C3CCAGG9KH586102 | Chrysler | 300 STERLING | VA |
| 52780 | 2C3CCAGG9KH586116 | Chrysler | 300 Philadelphia | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 52781 | 2C3CCAGG9KH586147 | Chrysler | 300 | SAN ANTONIO | TX |
| 52782 | 2C3CCAGG9KH586150 | Chrysler | 300 | SAN JOSE | CA |
| 52783 | 2C3CCAGG9KH586178 | Chrysler | 300 | SACRAMENTO | CA |
| 52784 | 2C3CCAGG9KH586195 | Chrysler | 300 | EL PASO | TX |
| 52785 | 2C3CCAGG9KH586200 | Chrysler | 300 | TUCSON | AZ |
| 52786 | 2C3CCAGG9KH586214 | Chrysler | 300 | SALT LAKE CITY | UT |
| 52787 | 2C3CCAGG9KH586245 | Chrysler | 300 | San Diego | CA |
| 52788 | 2C3CCAGG9KH586259 | Chrysler | 300 | PHOENIX | AZ |
| 52789 | 2C3CCAGG9KH586262 | Chrysler | 300 | Fresno | CA |
| 52790 | 2C3CCAGG9KH586276 | Chrysler | 300 | OAKLAND | CA |
| 52791 | 2C3CCAGG9KH586293 | Chrysler | 300 | OAKLAND | CA |
| 52792 | 2C3CCAGG9KH586309 | Chrysler | 300 | STERLING | VA |
| 52793 | 2C3CCAGG9KH586312 | Chrysler | 300 | PITTSBURGH | PA |
| 52794 | 2C3CCAGG9KH586343 | Chrysler | 300 | ALBUQERQUE | NM |
| 52795 | 2C3CCAGG9KH586357 | Chrysler | 300 | CHICAGO | IL |
| 52796 | 2C3CCAGG9KH586360 | Chrysler | 300 | LITTLE ROCK | AR |
| 52797 | 2C3CCAGG9KH586388 | Chrysler | 300 | Portland | OR |
| 52798 | 2C3CCAGG9KH586391 | Chrysler | 300 | LAS VEGAS | NV |
| 52799 | 2C3CCAGG9KH586407 | Chrysler | 300 | MOBILE | A |
| 52800 | 2C3CCAGG9KH586410 | Chrysler | 300 | SAINT LOUIS | MO |
| 52801 | 2C3CCAGG9KH586438 | Chrysler | 300 | CHICAGO | IL |
| 52802 | 2C3CCAGG9KH586441 | Chrysler | 300 | Schaumburg | IL |
| 52803 | 2C3CCAGG9KH586455 | Chrysler | 300 | DES MOINES | IA |
| 52804 | 2C3CCAGG9KH586469 | Chrysler | 300 | DES MOINES | IA |
| 52805 | 2C3CCAGG9KH610608 | Chrysler | 300 | BURLINGAME | CA |
| 52806 | 2C3CCAGG9KH610611 | Chrysler | 300 | SALT LAKE CITY | US |
| 52807 | 2C3CCAGG9KH610639 | Chrysler | 300 | ST PAUL | MN |
| 52808 | 2C3CCAGG9KH610642 | Chrysler | 300 | SEATAC | WA |
| 52809 | 2C3CCAGG9KH610656 | Chrysler | 300 | TAMPA | FL |
| 52810 | 2C3CCAGG9KH610673 | Chrysler | 300 | DALLAS | TX |
| 52811 | 2C3CCAGG9KH610690 | Chrysler | 300 | CHARLOTTE | NC |
| 52812 | 2C3CCAGG9KH610706 | Chrysler | 300 | DETROIT | MI |
| 52813 | 2C3CCAGG9KH610723 | Chrysler | 300 | NEWARK | NJ |
| 52814 | 2C3CCAGG9KH610737 | Chrysler | 300 | ATLANTA | GA |
| 52815 | 2C3CCAGG9KH610740 | Chrysler | 300 | WARWICK | RI |
| 52816 | 2C3CCAGG9KH610754 | Chrysler | 300 | STATE COLLEGE | PA |
| 52817 | 2C3CCAGG9KH610768 | Chrysler | 300 | PHILADELPHIA | PA |
| 52818 | 2C3CCAGG9KH610771 | Chrysler | 300 | KENNER | LA |
| 52819 | 2C3CCAGG9KH610785 | Chrysler | 300 | KANSAS CITY | US |
| 52820 | 2C3CCAGG9KH610799 | Chrysler | 300 | LOUISVILLE | KY |
| 52821 | 2C3CCAGG9KH610804 | Chrysler | 300 | MILWAUKEE | WI |
| 52822 | 2C3CCAGG9KH610818 | Chrysler | 300 | LOUISVILLE | KY |
| 52823 | 2C3CCAGG9KH610821 | Chrysler | 300 | SAN ANTONIO | TX |
| 52824 | 2C3CCAGG9KH631474 | Chrysler | 300 | LAS VEGAS | NV |
| 52825 | 2C3CCAGG9KH631491 | Chrysler | 300 | BURBANK | CA |
| 52826 | 2C3CCAGG9KH631507 | Chrysler | 300 | SAN JOSE | CA |
| 52827 | 2C3CCAGG9KH631510 | Chrysler | 300 | DETROIT | MI |
| 52828 | 2C3CCAGG9KH632074 | Chrysler | 300 | INGLEWOOD | CA |
| 52829 | 2C3CCAGG9KH632088 | Chrysler | 300 | CHARLOTTE | NC |
| 52830 | 2C3CCAGG9KH632091 | Chrysler | 300 | Slidell | LA |
| 52831 | 2C3CCAGG9KH632107 | Chrysler | 300 | BIRMINGHAM | AL |
| 52832 | 2C3CCAGG9KH632110 | Chrysler | 300 | Greensboro | NC |
| 52833 | 2C3CCAGG9KH632124 | Chrysler | 300 | PHILADELPHIA | PA |
| 52834 | 2C3CCAGG9KH632138 | Chrysler | 300 | Atlanta | GA |
| 52835 | 2C3CCAGG9KH632141 | Chrysler | 300 | NORFOLK | VA |
| 52836 | 2C3CCAGG9KH632155 | Chrysler | 300 | SALT LAKE CITY | UT |
| 52837 | 2C3CCAGG9KH632169 | Chrysler | 300 | PITTSBURGH | PA |
| 52838 | 2C3CCAGG9KH632172 | Chrysler | 300 | GYPSUM | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52839 | 2C3CCAGG9KH632186 | Chrysler | 300 INDIANAPOLIS | IN |
| 52840 | 2C3CCAGG9KH634424 | Chrysler | 300 WARWICK | RI |
| 52841 | 2C3CCAGG9KH634438 | Chrysler | 300 WEST COLUMBIA | SC |
| 52842 | 2C3CCAGG9KH634441 | Chrysler | 300 MECHANICSBURG | PA |
| 52843 | 2C3CCAGG9KH635167 | Chrysler | 300 ROCHESTER | NY |
| 52844 | 2C3CCAGG9KH635170 | Chrysler | 300 DETROIT | MI |
| 52845 | 2C3CCAGG9KH635184 | Chrysler | 300 DETROIT | MI |
| 52846 | 2C3CCAGG9KH635198 | Chrysler | 300 Atlanta | GA |
| 52847 | 2C3CCAGG9KH635203 | Chrysler | 300 DETROIT | MI |
| 52848 | 2C3CCAGG9KH648405 | Chrysler | 300 BURBANK | CA |
| 52849 | 2C3CCAGG9KH648419 | Chrysler | 300 SAN FRANCISCO | CA |
| 52850 | 2C3CCAGG9KH648422 | Chrysler | 300 BURBANK | CA |
| 52851 | 2C3CCAGG9KH648436 | Chrysler | 300 PHOENIX | AZ |
| 52852 | 2C3CCAGG9KH648453 | Chrysler | 300 LOS ANGELES | CA |
| 52853 | 2C3CCAGG9KH648467 | Chrysler | 300 LAS VEGAS | NV |
| 52854 | 2C3CCAGG9KH648470 | Chrysler | 300 PHOENIX | AZ |
| 52855 | 2C3CCAGG9KH648484 | Chrysler | 300 FRESNO | CA |
| 52856 | 2C3CCAGG9KH648498 | Chrysler | 300 GRAND RAPIDS | MI |
| 52857 | 2C3CCAGG9KH648503 | Chrysler | 300 CHICAGO | IL |
| 52858 | 2C3CCAGG9KH648517 | Chrysler | 300 ORLANDO | FL |
| 52859 | 2C3CCAGG9KH648520 | Chrysler | 300 DETROIT | MI |
| 52860 | 2C3CCAGG9KH648534 | Chrysler | 300 GRAND RAPIDS | MI |
| 52861 | 2C3CCAGG9KH648548 | Chrysler | 300 CHICAGO O'HARE AP | IL |
| 52862 | 2C3CCAGG9KH648551 | Chrysler | 300 PITTSBURGH | PA |
| 52863 | 2C3CCAGG9KH648565 | Chrysler | 300 DENVER | CO |
| 52864 | 2C3CCAGG9KH648579 | Chrysler | 300 DENVER | CO |
| 52865 | 2C3CCAGG9KH648582 | Chrysler | 300 Florissant | MO |
| 52866 | 2C3CCAGG9KH648596 | Chrysler | 300 HOUSTON | TX |
| 52867 | 2C3CCAGG9KH648601 | Chrysler | 300 Houston | TX |
| 52868 | 2C3CCAGG9KH648629 | Chrysler | 300 DES PLAINES | US |
| 52869 | 2C3CCAGG9KH648632 | Chrysler | 300 BIRMINGHAN | AL |
| 52870 | 2C3CCAGG9KH648646 | Chrysler | 300 HOUSTON | TX |
| 52871 | 2C3CCAGG9KH648663 | Chrysler | 300 PHILADELPHIA | PA |
| 52872 | 2C3CCAGG9KH648677 | Chrysler | 300 WILLISTON | ND |
| 52873 | 2C3CCAGG9KH648680 | Chrysler | 300 Irving | TX |
| 52874 | 2C3CCAGG9KH648694 | Chrysler | 300 CHICAGO | IL |
| 52875 | 2C3CCAGG9KH648713 | Chrysler | 300 FAYETTEVILLE | NC |
| 52876 | 2C3CCAGG9KH648727 | Chrysler | 300 HOUSTON | TX |
| 52877 | 2C3CCAGG9KH648730 | Chrysler | 300 NEWARK | NJ |
| 52878 | 2C3CCAGG9KH648744 | Chrysler | 300 DAYTON | OH |
| 52879 | 2C3CCAGG9KH648758 | Chrysler | 300 DETROIT | MI |
| 52880 | 2C3CCAGG9KH648761 | Chrysler | 300 CHICAGO | IL |
| 52881 | 2C3CCAGG9KH648775 | Chrysler | 300 CHICAGO | IL |
| 52882 | 2C3CCAGG9KH648792 | Chrysler | 300 SAN DIEGO | CA |
| 52883 | 2C3CCAGG9KH648808 | Chrysler | 300 SALT LAKE CITY | US |
| 52884 | 2C3CCAGG9KH648811 | Chrysler | 300 LAS VEGAS | NV |
| 52885 | 2C3CCAGG9KH648825 | Chrysler | 300 SANTA ANA | CA |
| 52886 | 2C3CCAGG9KH648839 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52887 | 2C3CCAGG9KH648842 | Chrysler | 300 albuquerque | nm |
| 52888 | 2C3CCAGG9KH648856 | Chrysler | 300 DENVER | CO |
| 52889 | 2C3CCAGG9KH648873 | Chrysler | 300 JACKSONVILLE | FL |
| 52890 | 2C3CCAGG9KH648887 | Chrysler | 300 CHICAGO | IL |
| 52891 | 2C3CCAGG9KH648890 | Chrysler | 300 PHOENIX | AZ |
| 52892 | 2C3CCAGG9KH648906 | Chrysler | 300 NEW BERN | NC |
| 52893 | 2C3CCAGG9KH648923 | Chrysler | 300 DETROIT | MI |
| 52894 | 2C3CCAGG9KH648937 | Chrysler | 300 CHICAGO | IL |
| 52895 | 2C3CCAGG9KH648940 | Chrysler | 300 GRAND RAPIDS | MI |
| 52896 | 2C3CCAGG9KH648954 | Chrysler | 300 WEST COLUMBIA | SC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52897 | 2C3CCAGG9KH648968 | Chrysler | 300 Orlando | FL |
| 52898 | 2C3CCAGG9KH648971 | Chrysler | 300 SAN ANTONIO | TX |
| 52899 | 2C3CCAGG9KH648985 | Chrysler | 300 SAN ANTONIO | TX |
| 52900 | 2C3CCAGG9KH648999 | Chrysler | 300 DES MOINES | IA |
| 52901 | 2C3CCAGG9KH649005 | Chrysler | 300 ROY | UT |
| 52902 | 2C3CCAGG9KH649019 | Chrysler | 300 CHICAGO | IL |
| 52903 | 2C3CCAGG9KH649022 | Chrysler | 300 DES MOINES | IA |
| 52904 | 2C3CCAGG9KH649036 | Chrysler | 300 WICHITA FALLS | TX |
| 52905 | 2C3CCAGG9KH651465 | Chrysler | 300 PHOENIX | AZ |
| 52906 | 2C3CCAGG9KH651479 | Chrysler | 300 SACRAMENTO | CA |
| 52907 | 2C3CCAGG9KH651482 | Chrysler | 300 PORTLAND | OR |
| 52908 | 2C3CCAGG9KH651496 | Chrysler | 300 SARASOTA | FL |
| 52909 | 2C3CCAGG9KH651501 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52910 | 2C3CCAGG9KH651515 | Chrysler | 300 WEST PALM BEACH | FL |
| 52911 | 2C3CCAGG9KH651529 | Chrysler | 300 Miami | FL |
| 52912 | 2C3CCAGG9KH651532 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52913 | 2C3CCAGG9KH651546 | Chrysler | 300 SALT LAKE CITY | UT |
| 52914 | 2C3CCAGG9KH651563 | Chrysler | 300 DENVER | CO |
| 52915 | 2C3CCAGG9KH651577 | Chrysler | 300 DENVER | CO |
| 52916 | 2C3CCAGG9KH651580 | Chrysler | 300 DENVER | CO |
| 52917 | 2C3CCAGG9KH651594 | Chrysler | 300 ORLANDO | FL |
| 52918 | 2C3CCAGG9KH654575 | Chrysler | 300 NEWARK | NJ |
| 52919 | 2C3CCAGG9KH654592 | Chrysler | 300 BURBANK | CA |
| 52920 | 2C3CCAGG9KH654608 | Chrysler | 300 HOUSTON | TX |
| 52921 | 2C3CCAGG9KH654611 | Chrysler | 300 Atlanta | GA |
| 52922 | 2C3CCAGG9KH655306 | Chrysler | 300 DENVER | CO |
| 52923 | 2C3CCAGG9KH656049 | Chrysler | 300 GRAND RAPIDS | MI |
| 52924 | 2C3CCAGG9KH656052 | Chrysler | 300 CHAMBERSBURG | PA |
| 52925 | 2C3CCAGG9KH659226 | Chrysler | 300 BALTIMORE | MD |
| 52926 | 2C3CCAGG9KH659243 | Chrysler | 300 COSTA MESA | CA |
| 52927 | 2C3CCAGG9KH663938 | Chrysler | 300 SAINT PAUL | MN |
| 52928 | 2C3CCAGG9KH663941 | Chrysler | 300 BROOKLYN | NY |
| 52929 | 2C3CCAGG9KH665544 | Chrysler | 300 AUSTIN | TX |
| 52930 | 2C3CCAGGXJH240798 | Chrysler | 300 Anaheim | CA |
| 52931 | 2C3CCAGGXJH250313 | Chrysler | 300 LOS ANGELES | CA |
| 52932 | 2C3CCAGGXJH250330 | Chrysler | 300 Torrance | CA |
| 52933 | 2C3CCAGGXJH250358 | Chrysler | 300 RENO | NV |
| 52934 | 2C3CCAGGXJH267175 | Chrysler | 300 Stockton | CA |
| 52935 | 2C3CCAGGXJH267399 | Chrysler | 300 Tolleson | AZ |
| 52936 | 2C3CCAGGXJH267421 | Chrysler | 300 SACRAMENTO | CA |
| 52937 | 2C3CCAGGXJH267693 | Chrysler | 300 SAN DIEGO | CA |
| 52938 | 2C3CCAGGXJH267709 | Chrysler | 300 Fontana | CA |
| 52939 | 2C3CCAGGXJH267788 | Chrysler | 300 BURBANK | CA |
| 52940 | 2C3CCAGGXJH267869 | Chrysler | 300 Hebron | KY |
| 52941 | 2C3CCAGGXJH276037 | Chrysler | 300 Woodhaven | MI |
| 52942 | 2C3CCAGGXJH293565 | Chrysler | 300 SAINT LOUIS | MO |
| 52943 | 2C3CCAGGXKH517421 | Chrysler | 300 FRESNO | CA |
| 52944 | 2C3CCAGGXKH517435 | Chrysler | 300 SAN FRANCISCO | CA |
| 52945 | 2C3CCAGGXKH517449 | Chrysler | 300 Bensalem | PA |
| 52946 | 2C3CCAGGXKH517452 | Chrysler | 300 BURBANK | CA |
| 52947 | 2C3CCAGGXKH517466 | Chrysler | 300 LAS VEGAS | NV |
| 52948 | 2C3CCAGGXKH517497 | Chrysler | 300 BURBANK | CA |
| 52949 | 2C3CCAGGXKH529813 | Chrysler | 300 ORANGE COUNTY | CA |
| 52950 | 2C3CCAGGXKH531058 | Chrysler | 300 LOS ANGELES | CA |
| 52951 | 2C3CCAGGXKH531061 | Chrysler | 300 Tolleson | AZ |
| 52952 | 2C3CCAGGXKH533814 | Chrysler | 300 Stockton | CA |
| 52953 | 2C3CCAGGXKH533828 | Chrysler | 300 PENSACOLA | FL |
| 52954 | 2C3CCAGGXKH533831 | Chrysler | 300 PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 52955 | 2C3CCAGGXKH533845 | Chrysler | 300 PHOENIX | AZ |
| 52956 | 2C3CCAGGXKH536809 | Chrysler | 300 Santa Clara | CA |
| 52957 | 2C3CCAGGXKH536812 | Chrysler | 300 PHOENIX | AZ |
| 52958 | 2C3CCAGGXKH536857 | Chrysler | 300 ATLANTA | GA |
| 52959 | 2C3CCAGGXKH539659 | Chrysler | 300 SEATAC | WA |
| 52960 | 2C3CCAGGXKH539662 | Chrysler | 300 LAS VEGAS | NV |
| 52961 | 2C3CCAGGXKH539693 | Chrysler | 300 KANSAS CITY | MO |
| 52962 | 2C3CCAGGXKH539712 | Chrysler | 300 Fontana | CA |
| 52963 | 2C3CCAGGXKH539726 | Chrysler | 300 INGLEWOOD | CA |
| 52964 | 2C3CCAGGXKH539743 | Chrysler | 300 CHARLOTTE | NC |
| 52965 | 2C3CCAGGXKH539757 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52966 | 2C3CCAGGXKH539807 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52967 | 2C3CCAGGXKH539824 | Chrysler | 300 KNOXVILLE | TN |
| 52968 | 2C3CCAGGXKH539838 | Chrysler | 300 MIAMI | FL |
| 52969 | 2C3CCAGGXKH539841 | Chrysler | 300 Atlanta | GA |
| 52970 | 2C3CCAGGXKH542609 | Chrysler | 300 Davie | FL |
| 52971 | 2C3CCAGGXKH542612 | Chrysler | 300 ORLANDO | FL |
| 52972 | 2C3CCAGGXKH542626 | Chrysler | 300 Memphis | TN |
| 52973 | 2C3CCAGGXKH542643 | Chrysler | 300 Phoenix | AZ |
| 52974 | 2C3CCAGGXKH542657 | Chrysler | 300 Fontana | CA |
| 52975 | 2C3CCAGGXKH542660 | Chrysler | 300 ONTARIO | CA |
| 52976 | 2C3CCAGGXKH542674 | Chrysler | 300 LOS ANGELES | CA |
| 52977 | 2C3CCAGGXKH542688 | Chrysler | 300 SANTA ANA | CA |
| 52978 | 2C3CCAGGXKH542691 | Chrysler | 300 PORTLAND | OR |
| 52979 | 2C3CCAGGXKH542724 | Chrysler | 300 FRESNO | CA |
| 52980 | 2C3CCAGGXKH542738 | Chrysler | 300 CLEVELAND | OH |
| 52981 | 2C3CCAGGXKH542741 | Chrysler | 300 Roseville | CA |
| 52982 | 2C3CCAGGXKH542755 | Chrysler | 300 BURBANK | CA |
| 52983 | 2C3CCAGGXKH542769 | Chrysler | 300 SACRAMENTO | CA |
| 52984 | 2C3CCAGGXKH542772 | Chrysler | 300 EL SEGUNDO | CA |
| 52985 | 2C3CCAGGXKH542805 | Chrysler | 300 SEATTLE | WA |
| 52986 | 2C3CCAGGXKH556445 | Chrysler | 300 New York | NY |
| 52987 | 2C3CCAGGXKH561483 | Chrysler | 300 FORT LAUDERDALE | FL |
| 52988 | 2C3CCAGGXKH569339 | Chrysler | 300 OMAHA | NE |
| 52989 | 2C3CCAGGXKH569342 | Chrysler | 300 ONTARIO | CA |
| 52990 | 2C3CCAGGXKH569731 | Chrysler | 300 PORTLAND | OR |
| 52991 | 2C3CCAGGXKH569759 | Chrysler | 300 Sacramento | CA |
| 52992 | 2C3CCAGGXKH569762 | Chrysler | 300 MEDINA | OH |
| 52993 | 2C3CCAGGXKH569776 | Chrysler | 300 SANTA ANA | CA |
| 52994 | 2C3CCAGGXKH569793 | Chrysler | 300 LOS ANGELES | CA |
| 52995 | 2C3CCAGGXKH569809 | Chrysler | 300 Hayward | CA |
| 52996 | 2C3CCAGGXKH569812 | Chrysler | 300 SAN DIEGO | CA |
| 52997 | 2C3CCAGGXKH569826 | Chrysler | 300 LAS VEGAS | NV |
| 52998 | 2C3CCAGGXKH586061 | Chrysler | 300 PHILADELPHIA | PA |
| 52999 | 2C3CCAGGXKH586075 | Chrysler | 300 MILWAUKEE AIRPORT | WI |
| 53000 | 2C3CCAGGXKH586092 | Chrysler | 300 ALEXANDRIA | VA |
| 53001 | 2C3CCAGGXKH586108 | Chrysler | 300 Memphis | TN |
| 53002 | 2C3CCAGGXKH586142 | Chrysler | 300 FORT LAUDERDALE | FL |
| 53003 | 2C3CCAGGXKH586156 | Chrysler | 300 SALT LAKE CITY | US |
| 53004 | 2C3CCAGGXKH586173 | Chrysler | 300 LOS ANGELES | CA |
| 53005 | 2C3CCAGGXKH586187 | Chrysler | 300 PHOENIX | AZ |
| 53006 | 2C3CCAGGXKH586190 | Chrysler | 300 PHOENIX | AZ |
| 53007 | 2C3CCAGGXKH586206 | Chrysler | 300 SAN FRANCISCO | CA |
| 53008 | 2C3CCAGGXKH586223 | Chrysler | 300 OMAHA | NE |
| 53009 | 2C3CCAGGXKH586254 | Chrysler | 300 LOS ANGELES | CA |
| 53010 | 2C3CCAGGXKH586268 | Chrysler | 300 RENO | NV |
| 53011 | 2C3CCAGGXKH586299 | Chrysler | 300 LOS ANGELES | CA |
| 53012 | 2C3CCAGGXKH586304 | Chrysler | 300 Grove City | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53013 | 2C3CCAGGXKH586318 | Chrysler | 300 | KENNER | LA |
| 53014 | 2C3CCAGGXKH586321 | Chrysler | 300 | CHICAGO | IL |
| 53015 | 2C3CCAGGXKH586335 | Chrysler | 300 | MILWAUKEE | WI |
| 53016 | 2C3CCAGGXKH586352 | Chrysler | 300 | Hebron | KY |
| 53017 | 2C3CCAGGXKH586366 | Chrysler | 300 | DETROIT | MI |
| 53018 | 2C3CCAGGXKH586397 | Chrysler | 300 | KANSAS CITY | MO |
| 53019 | 2C3CCAGGXKH586416 | Chrysler | 300 | COLUMBUS | OH |
| 53020 | 2C3CCAGGXKH610603 | Chrysler | 300 | LOS ANGELES | CA |
| 53021 | 2C3CCAGGXKH610617 | Chrysler | 300 | SEATAC | WA |
| 53022 | 2C3CCAGGXKH610620 | Chrysler | 300 | LOS ANGELES | CA |
| 53023 | 2C3CCAGGXKH610634 | Chrysler | 300 | RENO | NV |
| 53024 | 2C3CCAGGXKH610648 | Chrysler | 300 | LOS ANGELES | CA |
| 53025 | 2C3CCAGGXKH610651 | Chrysler | 300 | TUCSON | AZ |
| 53026 | 2C3CCAGGXKH610665 | Chrysler | 300 | NEWARK | NJ |
| 53027 | 2C3CCAGGXKH610679 | Chrysler | 300 | Cedar Rapids | IA |
| 53028 | 2C3CCAGGXKH610696 | Chrysler | 300 | CHICAGO | IL |
| 53029 | 2C3CCAGGXKH610701 | Chrysler | 300 | Detroit | MI |
| 53030 | 2C3CCAGGXKH610715 | Chrysler | 300 | ORLANDO | FL |
| 53031 | 2C3CCAGGXKH610729 | Chrysler | 300 | KANSAS CITY | MO |
| 53032 | 2C3CCAGGXKH610732 | Chrysler | 300 | PORTLAND | ME |
| 53033 | 2C3CCAGGXKH610746 | Chrysler | 300 | WESTLAKE | OH |
| 53034 | 2C3CCAGGXKH610763 | Chrysler | 300 | PHILADELPHIA | PA |
| 53035 | 2C3CCAGGXKH610777 | Chrysler | 300 | NEWARK | NJ |
| 53036 | 2C3CCAGGXKH610780 | Chrysler | 300 | DALLAS | TX |
| 53037 | 2C3CCAGGXKH610794 | Chrysler | 300 | GRAND RAPIDS | MI |
| 53038 | 2C3CCAGGXKH610813 | Chrysler | 300 | NEWARK | NJ |
| 53039 | 2C3CCAGGXKH610827 | Chrysler | 300 | Des Moines | IA |
| 53040 | 2C3CCAGGXKH631483 | Chrysler | 300 | PORTLAND | OR |
| 53041 | 2C3CCAGGXKH631497 | Chrysler | 300 | PHOENIX | AZ |
| 53042 | 2C3CCAGGXKH631502 | Chrysler | 300 | NEWARK | NJ |
| 53043 | 2C3CCAGGXKH631516 | Chrysler | 300 | RONKONKOMA | NY |
| 53044 | 2C3CCAGGXKH632083 | Chrysler | 300 | LAS VEGAS | NV |
| 53045 | 2C3CCAGGXKH632097 | Chrysler | 300 | FORT LAUDERDALE | FL |
| 53046 | 2C3CCAGGXKH632102 | Chrysler | 300 | BALTIMORE | MD |
| 53047 | 2C3CCAGGXKH632116 | Chrysler | 300 | CHARLESTON | SC |
| 53048 | 2C3CCAGGXKH632133 | Chrysler | 300 | SARASOTA | FL |
| 53049 | 2C3CCAGGXKH632147 | Chrysler | 300 | CHICAGO | IL |
| 53050 | 2C3CCAGGXKH632150 | Chrysler | 300 | NEW BERN | NC |
| 53051 | 2C3CCAGGXKH632164 | Chrysler | 300 | NORTH HILLS | CA |
| 53052 | 2C3CCAGGXKH632181 | Chrysler | 300 | DENVER | CO |
| 53053 | 2C3CCAGGXKH634433 | Chrysler | 300 | PITTSBURGH | PA |
| 53054 | 2C3CCAGGXKH634447 | Chrysler | 300 | STERLING | VA |
| 53055 | 2C3CCAGGXKH635176 | Chrysler | 300 | ORANGE COUNTY | CA |
| 53056 | 2C3CCAGGXKH635209 | Chrysler | 300 | Atlanta | GA |
| 53057 | 2C3CCAGGXKH635212 | Chrysler | 300 | MEMPHIS | TN |
| 53058 | 2C3CCAGGXKH648400 | Chrysler | 300 | KENNER | LA |
| 53059 | 2C3CCAGGXKH648414 | Chrysler | 300 | LOS ANGELES | CA |
| 53060 | 2C3CCAGGXKH648428 | Chrysler | 300 | ALBUQERQUE | NM |
| 53061 | 2C3CCAGGXKH648431 | Chrysler | 300 | SANTA ANA | CA |
| 53062 | 2C3CCAGGXKH648445 | Chrysler | 300 | LAS VEGAS | NV |
| 53063 | 2C3CCAGGXKH648459 | Chrysler | 300 | PORTLAND | OR |
| 53064 | 2C3CCAGGXKH648462 | Chrysler | 300 | TUCSON | AZ |
| 53065 | 2C3CCAGGXKH648476 | Chrysler | 300 | BURBANK | CA |
| 53066 | 2C3CCAGGXKH648493 | Chrysler | 300 | BURBANK | CA |
| 53067 | 2C3CCAGGXKH648509 | Chrysler | 300 | JAMAICA | NY |
| 53068 | 2C3CCAGGXKH648512 | Chrysler | 300 | CHICAGO | IL |
| 53069 | 2C3CCAGGXKH648526 | Chrysler | 300 | MILWAUKEE | WI |
| 53070 | 2C3CCAGGXKH648543 | Chrysler | 300 | HARRISBURG | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 53071 | 2C3CCAGGXKH648557 | Chrysler | 300 DALLAS | TX |
| 53072 | 2C3CCAGGXKH648560 | Chrysler | 300 DALLAS | TX |
| 53073 | 2C3CCAGGXKH648574 | Chrysler | 300 AMARILLO | US |
| 53074 | 2C3CCAGGXKH648588 | Chrysler | 300 HOUSTON | TX |
| 53075 | 2C3CCAGGXKH648591 | Chrysler | 300 Hebron | KY |
| 53076 | 2C3CCAGGXKH648607 | Chrysler | 300 CHICAGO | IL |
| 53077 | 2C3CCAGGXKH648610 | Chrysler | 300 ORLANDO | FL |
| 53078 | 2C3CCAGGXKH648624 | Chrysler | 300 DENVER | CO |
| 53079 | 2C3CCAGGXKH648638 | Chrysler | 300 HOUSTON | TX |
| 53080 | 2C3CCAGGXKH648641 | Chrysler | 300 KENNER | LA |
| 53081 | 2C3CCAGGXKH648655 | Chrysler | 300 NASHVILLE | TN |
| 53082 | 2C3CCAGGXKH648669 | Chrysler | 300 DALLAS | TX |
| 53083 | 2C3CCAGGXKH648672 | Chrysler | 300 DALLAS | TX |
| 53084 | 2C3CCAGGXKH648686 | Chrysler | 300 DALLAS | TX |
| 53085 | 2C3CCAGGXKH648705 | Chrysler | 300 KNOXVILLE | TN |
| 53086 | 2C3CCAGGXKH648719 | Chrysler | 300 TAMPA | FL |
| 53087 | 2C3CCAGGXKH648722 | Chrysler | 300 MILWAUKEE | WI |
| 53088 | 2C3CCAGGXKH648736 | Chrysler | 300 CINCINNATI | OH |
| 53089 | 2C3CCAGGXKH648753 | Chrysler | 300 MIAMI | FL |
| 53090 | 2C3CCAGGXKH648767 | Chrysler | 300 CHICAGO | IL |
| 53091 | 2C3CCAGGXKH648784 | Chrysler | 300 MILWAUKEE | WI |
| 53092 | 2C3CCAGGXKH648798 | Chrysler | 300 ONTARIO | CA |
| 53093 | 2C3CCAGGXKH648803 | Chrysler | 300 DENVER | CO |
| 53094 | 2C3CCAGGXKH648817 | Chrysler | 300 ALBUQERQUE | NM |
| 53095 | 2C3CCAGGXKH648820 | Chrysler | 300 LOS ANGELES | CA |
| 53096 | 2C3CCAGGXKH648834 | Chrysler | 300 FORT MYERS | FL |
| 53097 | 2C3CCAGGXKH648848 | Chrysler | 300 MIAMI | FL |
| 53098 | 2C3CCAGGXKH648851 | Chrysler | 300 MIAMI | FL |
| 53099 | 2C3CCAGGXKH648865 | Chrysler | 300 ORLANDO | FL |
| 53100 | 2C3CCAGGXKH648879 | Chrysler | 300 DALLAS | TX |
| 53101 | 2C3CCAGGXKH648882 | Chrysler | 300 Atlanta | GA |
| 53102 | 2C3CCAGGXKH648896 | Chrysler | 300 DETROIT | MI |
| 53103 | 2C3CCAGGXKH648901 | Chrysler | 300 KANSAS CITY | MO |
| 53104 | 2C3CCAGGXKH648915 | Chrysler | 300 DETROIT | MI |
| 53105 | 2C3CCAGGXKH648929 | Chrysler | 300 PHOENIX | AZ |
| 53106 | 2C3CCAGGXKH648932 | Chrysler | 300 ALBUQERQUE | NM |
| 53107 | 2C3CCAGGXKH648946 | Chrysler | 300 HARTFORD | CT |
| 53108 | 2C3CCAGGXKH648963 | Chrysler | 300 HOUSTON | TX |
| 53109 | 2C3CCAGGXKH648977 | Chrysler | 300 HOUSTON | TX |
| 53110 | 2C3CCAGGXKH648980 | Chrysler | 300 SAN ANTONIO | TX |
| 53111 | 2C3CCAGGXKH648994 | Chrysler | 300 DENVER | CO |
| 53112 | 2C3CCAGGXKH649000 | Chrysler | 300 DENVER | CO |
| 53113 | 2C3CCAGGXKH649028 | Chrysler | 300 PORTLAND | OR |
| 53114 | 2C3CCAGGXKH649031 | Chrysler | 300 DENVER | CO |
| 53115 | 2C3CCAGGXKH651457 | Chrysler | 300 SAN FRANCISCO | CA |
| 53116 | 2C3CCAGGXKH651460 | Chrysler | 300 BUFFALO | NY |
| 53117 | 2C3CCAGGXKH651474 | Chrysler | 300 SAN DIEGO | CA |
| 53118 | 2C3CCAGGXKH651488 | Chrysler | 300 NEW BERN | NC |
| 53119 | 2C3CCAGGXKH651491 | Chrysler | 300 JACKSONVILLE | FL |
| 53120 | 2C3CCAGGXKH651507 | Chrysler | 300 ST PAUL | MN |
| 53121 | 2C3CCAGGXKH651510 | Chrysler | 300 MONROE | NC |
| 53122 | 2C3CCAGGXKH651524 | Chrysler | 300 ORLANDO | FL |
| 53123 | 2C3CCAGGXKH651538 | Chrysler | 300 DAYTON | OH |
| 53124 | 2C3CCAGGXKH651541 | Chrysler | 300 DES MOINES | IA |
| 53125 | 2C3CCAGGXKH651555 | Chrysler | 300 SAN DIEGO | CA |
| 53126 | 2C3CCAGGXKH651569 | Chrysler | 300 GREENVILLE | NC |
| 53127 | 2C3CCAGGXKH651572 | Chrysler | 300 LOS ANGELES | CA |
| 53128 | 2C3CCAGGXKH651586 | Chrysler | 300 DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53129 | 2C3CCAGGXKH654584 | Chrysler | | 300 DES MOINES | IA |
| 53130 | 2C3CCAGGXKH654598 | Chrysler | | 300 GRAND RAPIDS | MI |
| 53131 | 2C3CCAGGXKH654603 | Chrysler | | 300 HOUSTON | TX |
| 53132 | 2C3CCAGGXKH655301 | Chrysler | | 300 WICHITA FALLS | TX |
| 53133 | 2C3CCAGGXKH656044 | Chrysler | | 300 JACKSONVILLE | FL |
| 53134 | 2C3CCAGGXKH656058 | Chrysler | | 300 KANSAS CITY | MO |
| 53135 | 2C3CCAGGXKH659235 | Chrysler | | 300 INDIANAPOLIS | IN |
| 53136 | 2C3CCAGGXKH661194 | Chrysler | | 300 AUSTIN | TX |
| 53137 | 2C3CCAGGXKH676102 | Chrysler | | 300 Portland | ME |
| 53138 | 2C3CCAGGXKH679453 | Chrysler | | 300 BLOOMINGTON | IL |
| 53139 | 2C3CCAGGXLH131566 | Chrysler | | 300 SAN FRANCISCO | CA |
| 53140 | 2C3CCAGGXLH131583 | Chrysler | | 300 SACRAMENTO | CA |
| 53141 | 2C3CCAGGXLH131602 | Chrysler | | 300 SACRAMENTO | CA |
| 53142 | 2C3CCAKG1JH268108 | Chrysler | | 300 Atlanta | GA |
| 53143 | 2C3CCAKG1JH300264 | Chrysler | | 300 STERLING | VA |
| 53144 | 2C3CCAKG4JH300159 | Chrysler | | 300 SEATTLE | WA |
| 53145 | 2C3CCAKG6JH304388 | Chrysler | | 300 CHARLOTTE | NC |
| 53146 | 2C3CCAKG7JH300432 | Chrysler | | 300 Albuquerque | NM |
| 53147 | 2C3CCAKG8JH296567 | Chrysler | | 300 Davie | FL |
| 53148 | 2C3CCAKG8JH300424 | Chrysler | | 300 Ocoee | FL |
| 53149 | 2C3CCAKG9JH300044 | Chrysler | | 300 DENVER | CO |
| 53150 | 2C3CCAKG9JH300089 | Chrysler | | 300 ATLANTA | GA |
| 53151 | 2C3CCAKG9JH304353 | Chrysler | | 300 SAN FRANCISCO | CA |
| 53152 | 2C3CCAKG9JH304501 | Chrysler | | 300 Manheim | PA |
| 53153 | 2C3CCAKGXJH300182 | Chrysler | | 300 Philadelphia | PA |
| 53154 | 2C3CCAKGXJH300232 | Chrysler | | 300 Atlanta | GA |
| 53155 | 2C3CDXBG0KH636392 | Chrysler | CHARGER | Pittsburgh | PA |
| 53156 | 2C3CDXBG0KH636490 | Chrysler | CHARGER | CHICAGO | IL |
| 53157 | 2C3CDXBG0KH636506 | Chrysler | CHARGER | Pensacola | FL |
| 53158 | 2C3CDXBG0KH636599 | Chrysler | CHARGER | Elgin | IL |
| 53159 | 2C3CDXBG0KH639440 | Chrysler | CHARGER | MELROSE PARK | IL |
| 53160 | 2C3CDXBG0KH643763 | Chrysler | CHARGER | AMARILLO | US |
| 53161 | 2C3CDXBG0KH655606 | Chrysler | CHARGER | CLEVELAND | OH |
| 53162 | 2C3CDXBG0KH655654 | Chrysler | CHARGER | Florissant | MO |
| 53163 | 2C3CDXBG0KH656660 | Chrysler | CHARGER | Florissant | MO |
| 53164 | 2C3CDXBG1KH636384 | Chrysler | CHARGER | CHICAGO | IL |
| 53165 | 2C3CDXBG1KH636434 | Chrysler | CHARGER | Chicago | IL |
| 53166 | 2C3CDXBG1KH636451 | Chrysler | CHARGER | Florissant | MO |
| 53167 | 2C3CDXBG1KH636479 | Chrysler | CHARGER | CLARKSVILLE | IN |
| 53168 | 2C3CDXBG1KH636532 | Chrysler | CHARGER | Schaumburg | IL |
| 53169 | 2C3CDXBG1KH638507 | Chrysler | CHARGER | GRAND RAPIDS | MI |
| 53170 | 2C3CDXBG1KH640127 | Chrysler | CHARGER | Indianapolis | IN |
| 53171 | 2C3CDXBG1KH643402 | Chrysler | CHARGER | Ventura | CA |
| 53172 | 2C3CDXBG1KH643464 | Chrysler | CHARGER | SAN FRANCISCO | CA |
| 53173 | 2C3CDXBG1KH643478 | Chrysler | CHARGER | SAN JOSE | CA |
| 53174 | 2C3CDXBG1KH643514 | Chrysler | CHARGER | Sacramento | CA |
| 53175 | 2C3CDXBG1KH643545 | Chrysler | CHARGER | Elkridge | MD |
| 53176 | 2C3CDXBG1KH655579 | Chrysler | CHARGER | Atlanta | GA |
| 53177 | 2C3CDXBG1KH655601 | Chrysler | CHARGER | Elgin | IL |
| 53178 | 2C3CDXBG1KH655677 | Chrysler | CHARGER | DALLAS | TX |
| 53179 | 2C3CDXBG1KH656618 | Chrysler | CHARGER | Bridgeton | MO |
| 53180 | 2C3CDXBG1KH656666 | Chrysler | CHARGER | ST Paul | MN |
| 53181 | 2C3CDXBG2KH636460 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53182 | 2C3CDXBG2KH643604 | Chrysler | CHARGER | GLENOLDEN | PA |
| 53183 | 2C3CDXBG2KH643750 | Chrysler | CHARGER | Medford | NY |
| 53184 | 2C3CDXBG2KH655591 | Chrysler | CHARGER | BULLHEAD CITY | AZ |
| 53185 | 2C3CDXBG2KH655624 | Chrysler | CHARGER | San Antonio | TX |
| 53186 | 2C3CDXBG2KH655655 | Chrysler | CHARGER | Florissant | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53187 | 2C3CDXBG2KH655686 | Chrysler | CHARGER | KNOXVILLE | TN |
| 53188 | 2C3CDXBG3KH636399 | Chrysler | CHARGER | Newark | NJ |
| 53189 | 2C3CDXBG3KH636452 | Chrysler | CHARGER | BLOOMINGTON | IL |
| 53190 | 2C3CDXBG3KH636502 | Chrysler | CHARGER | Atlanta | GA |
| 53191 | 2C3CDXBG3KH636516 | Chrysler | CHARGER | Tulsa | OK |
| 53192 | 2C3CDXBG3KH636533 | Chrysler | CHARGER | Detroit | MI |
| 53193 | 2C3CDXBG3KH638492 | Chrysler | CHARGER | Miami | FL |
| 53194 | 2C3CDXBG3KH643448 | Chrysler | CHARGER | Las Vegas | NV |
| 53195 | 2C3CDXBG3KH643465 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53196 | 2C3CDXBG3KH643532 | Chrysler | CHARGER | Ventura | CA |
| 53197 | 2C3CDXBG3KH643546 | Chrysler | CHARGER | Rockville Centr | NY |
| 53198 | 2C3CDXBG3KH643689 | Chrysler | CHARGER | Coraopolis | PA |
| 53199 | 2C3CDXBG3KH655602 | Chrysler | CHARGER | LOUISVILLE | KY |
| 53200 | 2C3CDXBG3KH655695 | Chrysler | CHARGER | Florissant | MO |
| 53201 | 2C3CDXBG3KH656684 | Chrysler | CHARGER | PHOENIX | AZ |
| 53202 | 2C3CDXBG4KH636430 | Chrysler | CHARGER | Baltimore | MD |
| 53203 | 2C3CDXBG4KH636542 | Chrysler | CHARGER | CHICAGO | IL |
| 53204 | 2C3CDXBG4KH643426 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53205 | 2C3CDXBG4KH643569 | Chrysler | CHARGER | Leesburg | VA |
| 53206 | 2C3CDXBG4KH655589 | Chrysler | CHARGER | ORLANDO | FL |
| 53207 | 2C3CDXBG4KH655673 | Chrysler | CHARGER | Hamilton | OH |
| 53208 | 2C3CDXBG4KH656628 | Chrysler | CHARGER | Florissant | MO |
| 53209 | 2C3CDXBG5KH636467 | Chrysler | CHARGER | Coraopolis | PA |
| 53210 | 2C3CDXBG5KH636503 | Chrysler | CHARGER | Hapeville | GA |
| 53211 | 2C3CDXBG5KH636551 | Chrysler | CHARGER | Nashville | TN |
| 53212 | 2C3CDXBG5KH636601 | Chrysler | CHARGER | Columbus | OH |
| 53213 | 2C3CDXBG5KH643483 | Chrysler | CHARGER | WEST DUNDEE | IL |
| 53214 | 2C3CDXBG5KH643497 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53215 | 2C3CDXBG5KH643533 | Chrysler | CHARGER | Riverside | CA |
| 53216 | 2C3CDXBG5KH656637 | Chrysler | CHARGER | St. Louis | MO |
| 53217 | 2C3CDXBG5KH656654 | Chrysler | CHARGER | HOUSTON | TX |
| 53218 | 2C3CDXBG6FH880893 | Chrysler | CHARGER | COSTA MESA | CA |
| 53219 | 2C3CDXBG6KH636350 | Chrysler | CHARGER | GRAND RAPIDS | MI |
| 53220 | 2C3CDXBG6KH636400 | Chrysler | CHARGER | Schaumburg | IL |
| 53221 | 2C3CDXBG6KH636414 | Chrysler | CHARGER | Baltimore | MD |
| 53222 | 2C3CDXBG6KH636462 | Chrysler | CHARGER | DETROIT | MI |
| 53223 | 2C3CDXBG6KH636512 | Chrysler | CHARGER | Lake in the Hil | IL |
| 53224 | 2C3CDXBG6KH636526 | Chrysler | CHARGER | CHAMBLEE | GA |
| 53225 | 2C3CDXBG6KH636588 | Chrysler | CHARGER | Louisville | KY |
| 53226 | 2C3CDXBG6KH636607 | Chrysler | CHARGER | DFW AIRPORT | TX |
| 53227 | 2C3CDXBG6KH636610 | Chrysler | CHARGER | Lake in the Hil | IL |
| 53228 | 2C3CDXBG6KH638521 | Chrysler | CHARGER | Elkridge | MD |
| 53229 | 2C3CDXBG6KH643508 | Chrysler | CHARGER | Phoenix | AZ |
| 53230 | 2C3CDXBG6KH643654 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53231 | 2C3CDXBG6KH656680 | Chrysler | CHARGER | Atlanta | GA |
| 53232 | 2C3CDXBG7KH636406 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53233 | 2C3CDXBG7KH636454 | Chrysler | CHARGER | Detroit | MI |
| 53234 | 2C3CDXBG7KH636468 | Chrysler | CHARGER | Greensboro | NC |
| 53235 | 2C3CDXBG7KH636471 | Chrysler | CHARGER | MEDINA | OH |
| 53236 | 2C3CDXBG7KH636485 | Chrysler | CHARGER | Chicago | IL |
| 53237 | 2C3CDXBG7KH636499 | Chrysler | CHARGER | DETROIT | MI |
| 53238 | 2C3CDXBG7KH638544 | Chrysler | CHARGER | FORT MYERS | FL |
| 53239 | 2C3CDXBG7KH643422 | Chrysler | CHARGER | Santa Clara | CA |
| 53240 | 2C3CDXBG7KH643470 | Chrysler | CHARGER | FRESNO | CA |
| 53241 | 2C3CDXBG7KH643484 | Chrysler | CHARGER | CLOVIS | CA |
| 53242 | 2C3CDXBG7KH643498 | Chrysler | CHARGER | COSTA MESA | CA |
| 53243 | 2C3CDXBG7KH643517 | Chrysler | CHARGER | S. San Francisc | CA |
| 53244 | 2C3CDXBG7KH643534 | Chrysler | CHARGER | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 53245 | 2C3CDXBG7KH655554 | Chrysler | CHARGER | Hapeville | GA |
| 53246 | 2C3CDXBG7KH655571 | Chrysler | CHARGER | Kansas City | KS |
| 53247 | 2C3CDXBG7KH655666 | Chrysler | CHARGER | SAINT PAUL | MN |
| 53248 | 2C3CDXBG8FH840248 | Chrysler | CHARGER | Raleigh | NC |
| 53249 | 2C3CDXBG8KH636558 | Chrysler | CHARGER | ST Paul | MN |
| 53250 | 2C3CDXBG8KH638505 | Chrysler | CHARGER | MELROSE PARK | IL |
| 53251 | 2C3CDXBG8KH638553 | Chrysler | CHARGER | Manheim | PA |
| 53252 | 2C3CDXBG8KH643414 | Chrysler | CHARGER | Ventura | CA |
| 53253 | 2C3CDXBG8KH643459 | Chrysler | CHARGER | WEST HARTFORD | CT |
| 53254 | 2C3CDXBG8KH643509 | Chrysler | CHARGER | Roseville | CA |
| 53255 | 2C3CDXBG8KH643588 | Chrysler | CHARGER | WEST COLUMBIA | SC |
| 53256 | 2C3CDXBG8KH655630 | Chrysler | CHARGER | Kansas City | MO |
| 53257 | 2C3CDXBG9KH636357 | Chrysler | CHARGER | Salt Lake City | UT |
| 53258 | 2C3CDXBG9KH636410 | Chrysler | CHARGER | Hapeville | GA |
| 53259 | 2C3CDXBG9KH643468 | Chrysler | CHARGER | Riverside | CA |
| 53260 | 2C3CDXBG9KH643499 | Chrysler | CHARGER | SAN FRANCISCO | CA |
| 53261 | 2C3CDXBG9KH643504 | Chrysler | CHARGER | Phoenix | AZ |
| 53262 | 2C3CDXBG9KH643521 | Chrysler | CHARGER | OAKLAND | CA |
| 53263 | 2C3CDXBG9KH643731 | Chrysler | CHARGER | Windsor Locks | CT |
| 53264 | 2C3CDXBG9KH655619 | Chrysler | CHARGER | Detroit | MI |
| 53265 | 2C3CDXBG9KH656625 | Chrysler | CHARGER | Coraopolis | PA |
| 53266 | 2C3CDXBGXKH636559 | Chrysler | CHARGER | MELROSE PARK | IL |
| 53267 | 2C3CDXBGXKH638487 | Chrysler | CHARGER | Baltimore | MD |
| 53268 | 2C3CDXBGXKH643513 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53269 | 2C3CDXBGXKH643558 | Chrysler | CHARGER | GLENOLDEN | PA |
| 53270 | 2C3CDXBGXKH643589 | Chrysler | CHARGER | Cincinnati | OH |
| 53271 | 2C3CDXBGXKH656620 | Chrysler | CHARGER | Tampa | FL |
| 53272 | 2C3CDXCT0GH246119 | Chrysler | CHARGER | SAINT PAUL | MN |
| 53273 | 2C3CDXCT0KH584256 | Chrysler | CHARGER | SAN FRANCISCO | CA |
| 53274 | 2C3CDXCT0KH607891 | Chrysler | CHARGER | ATLANTA | GA |
| 53275 | 2C3CDXCT1KH607530 | Chrysler | CHARGER | Slidell | LA |
| 53276 | 2C3CDXCT3JH225272 | Chrysler | CHARGER | KENNER | LA |
| 53277 | 2C3CDXCT3JH242881 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53278 | 2C3CDXCT3JH244310 | Chrysler | CHARGER | LAKEWOOD | WA |
| 53279 | 2C3CDXCT3KH587927 | Chrysler | CHARGER | Las Vegas | NV |
| 53280 | 2C3CDXCT5KH607790 | Chrysler | CHARGER | Kansas City | MO |
| 53281 | 2C3CDXCT5KH630051 | Chrysler | CHARGER | Elgin | IL |
| 53282 | 2C3CDXCT5KH652762 | Chrysler | CHARGER | Elgin | IL |
| 53283 | 2C3CDXCT5KH654978 | Chrysler | CHARGER | MILWAUKEE | WI |
| 53284 | 2C3CDXCT6JH209714 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53285 | 2C3CDXCT6KH643102 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53286 | 2C3CDXCT6KH643228 | Chrysler | CHARGER | ORLANDO | FL |
| 53287 | 2C3CDXCT6KH652771 | Chrysler | CHARGER | Atlanta | GA |
| 53288 | 2C3CDXCT7JH209785 | Chrysler | CHARGER | Las Vegas | NV |
| 53289 | 2C3CDXCT7JH211892 | Chrysler | CHARGER | NEWPORT BEACH | CA |
| 53290 | 2C3CDXCT7JH244343 | Chrysler | CHARGER | KNOXVILLE | TN |
| 53291 | 2C3CDXCT8JH209732 | Chrysler | CHARGER | SAN JOSE | CA |
| 53292 | 2C3CDXCT8JH237823 | Chrysler | CHARGER | Webster | NY |
| 53293 | 2C3CDXCT8JH244304 | Chrysler | CHARGER | Portland | OR |
| 53294 | 2C3CDXCT9JH225308 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53295 | 2C3CDXCT9JH233148 | Chrysler | CHARGER | College Park | GA |
| 53296 | 2C3CDXCT9JH244280 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53297 | 2C3CDXCTXJH244319 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53298 | 2C3CDXCTXKH587956 | Chrysler | CHARGER | N. Las Vegas | NV |
| 53299 | 2C3CDXHG0KH512405 | Chrysler | CHARGER | FORT MYERS | FL |
| 53300 | 2C3CDXHG0KH512467 | Chrysler | CHARGER | N. Palm Beach | FL |
| 53301 | 2C3CDXHG0KH512517 | Chrysler | CHARGER | CHEEKTOWAGA | NY |
| 53302 | 2C3CDXHG0KH512520 | Chrysler | CHARGER | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53303 | 2C3CDXHG0KH512596 | Chrysler | CHARGER | FORT MYERS | FL |
| 53304 | 2C3CDXHG0KH512615 | Chrysler | CHARGER | Jacksonville | FL |
| 53305 | 2C3CDXHG0KH512646 | Chrysler | CHARGER | BURBANK | CA |
| 53306 | 2C3CDXHG0KH512663 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53307 | 2C3CDXHG0KH512758 | Chrysler | CHARGER | ALBUQUERQUE | NM |
| 53308 | 2C3CDXHG0KH512954 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53309 | 2C3CDXHG0KH512968 | Chrysler | CHARGER | Mira Loma | CA |
| 53310 | 2C3CDXHG0KH512971 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53311 | 2C3CDXHG0KH512985 | Chrysler | CHARGER | PHOENIX | AZ |
| 53312 | 2C3CDXHG0KH513005 | Chrysler | CHARGER | DALLAS | TX |
| 53313 | 2C3CDXHG0KH513022 | Chrysler | CHARGER | PHOENIX | AZ |
| 53314 | 2C3CDXHG0KH513053 | Chrysler | CHARGER | Phoenix | AZ |
| 53315 | 2C3CDXHG0KH513070 | Chrysler | CHARGER | Oklahoma City | OK |
| 53316 | 2C3CDXHG0KH513098 | Chrysler | CHARGER | ALBUQUERQUE | NM |
| 53317 | 2C3CDXHG0KH566920 | Chrysler | CHARGER | CLEVELAND | OH |
| 53318 | 2C3CDXHG0KH566948 | Chrysler | CHARGER | Elkridge | MD |
| 53319 | 2C3CDXHG0KH567016 | Chrysler | CHARGER | STERLING | VA |
| 53320 | 2C3CDXHG0KH567050 | Chrysler | CHARGER | Clarksville | IN |
| 53321 | 2C3CDXHG0KH567064 | Chrysler | CHARGER | Smithtown | NY |
| 53322 | 2C3CDXHG0KH567081 | Chrysler | CHARGER | Greensboro | NC |
| 53323 | 2C3CDXHG0KH567128 | Chrysler | CHARGER | Portland | OR |
| 53324 | 2C3CDXHG0KH567131 | Chrysler | CHARGER | TRACY | CA |
| 53325 | 2C3CDXHG0KH567145 | Chrysler | CHARGER | Englewood | CO |
| 53326 | 2C3CDXHG0KH567176 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53327 | 2C3CDXHG0KH567260 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53328 | 2C3CDXHG0KH567274 | Chrysler | CHARGER | Scottsdale | AZ |
| 53329 | 2C3CDXHG0KH567307 | Chrysler | CHARGER | Roseville | CA |
| 53330 | 2C3CDXHG0KH583846 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53331 | 2C3CDXHG0KH583877 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53332 | 2C3CDXHG0KH583961 | Chrysler | CHARGER | Winston-Salem | NC |
| 53333 | 2C3CDXHG0KH587878 | Chrysler | CHARGER | Fresno | CA |
| 53334 | 2C3CDXHG0KH591168 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53335 | 2C3CDXHG0KH592272 | Chrysler | CHARGER | Detroit | MI |
| 53336 | 2C3CDXHG0KH597004 | Chrysler | CHARGER | MIAMI | FL |
| 53337 | 2C3CDXHG0KH597018 | Chrysler | CHARGER | WINTER PARK | FL |
| 53338 | 2C3CDXHG0KH597035 | Chrysler | CHARGER | FORT MYERS | FL |
| 53339 | 2C3CDXHG0KH597083 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53340 | 2C3CDXHG0KH597097 | Chrysler | CHARGER | MILWAUKEE | WI |
| 53341 | 2C3CDXHG0KH597102 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53342 | 2C3CDXHG0KH597116 | Chrysler | CHARGER | ORLANDO | FL |
| 53343 | 2C3CDXHG0KH597133 | Chrysler | CHARGER | BIRMINGHAN | AL |
| 53344 | 2C3CDXHG0KH597147 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53345 | 2C3CDXHG0KH597164 | Chrysler | CHARGER | ALBANY | NY |
| 53346 | 2C3CDXHG0KH597178 | Chrysler | CHARGER | Statesville | NC |
| 53347 | 2C3CDXHG0KH597181 | Chrysler | CHARGER | Florissant | MO |
| 53348 | 2C3CDXHG0KH597195 | Chrysler | CHARGER | Marietta | GA |
| 53349 | 2C3CDXHG0KH597200 | Chrysler | CHARGER | Atlanta | GA |
| 53350 | 2C3CDXHG0KH597214 | Chrysler | CHARGER | Warminster | PA |
| 53351 | 2C3CDXHG0KH597228 | Chrysler | CHARGER | Memphis | TN |
| 53352 | 2C3CDXHG0KH597245 | Chrysler | CHARGER | CHICAGO | IL |
| 53353 | 2C3CDXHG0KH597262 | Chrysler | CHARGER | Davie | FL |
| 53354 | 2C3CDXHG0KH597293 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53355 | 2C3CDXHG0KH597309 | Chrysler | CHARGER | Atlanta | GA |
| 53356 | 2C3CDXHG0KH597326 | Chrysler | CHARGER | Atlanta | GA |
| 53357 | 2C3CDXHG0KH597343 | Chrysler | CHARGER | OAKLAND | CA |
| 53358 | 2C3CDXHG0KH597357 | Chrysler | CHARGER | JACKSON | MS |
| 53359 | 2C3CDXHG0KH597360 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53360 | 2C3CDXHG0KH597374 | Chrysler | CHARGER | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53361 | 2C3CDXHG0KH597407 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53362 | 2C3CDXHG0KH597424 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53363 | 2C3CDXHG0KH597441 | Chrysler | CHARGER | NORFOLK | VA |
| 53364 | 2C3CDXHG0KH597455 | Chrysler | CHARGER | ATLANTA | GA |
| 53365 | 2C3CDXHG0KH607384 | Chrysler | CHARGER | ORLANDO | FL |
| 53366 | 2C3CDXHG0KH607451 | Chrysler | CHARGER | NORFOLK | VA |
| 53367 | 2C3CDXHG0KH607921 | Chrysler | CHARGER | CHARLOTTE | US |
| 53368 | 2C3CDXHG1KH512459 | Chrysler | CHARGER | Davie | FL |
| 53369 | 2C3CDXHG1KH512669 | Chrysler | CHARGER | ORLANDO | FL |
| 53370 | 2C3CDXHG1KH512672 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53371 | 2C3CDXHG1KH512770 | Chrysler | CHARGER | Albuquerque | NM |
| 53372 | 2C3CDXHG1KH512851 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53373 | 2C3CDXHG1KH512896 | Chrysler | CHARGER | Houston | TX |
| 53374 | 2C3CDXHG1KH512994 | Chrysler | CHARGER | FULLERTON | CA |
| 53375 | 2C3CDXHG1KH513014 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53376 | 2C3CDXHG1KH513028 | Chrysler | CHARGER | SAN JOSE | CA |
| 53377 | 2C3CDXHG1KH541167 | Chrysler | CHARGER | Clearwater | FL |
| 53378 | 2C3CDXHG1KH566893 | Chrysler | CHARGER | ATLANTA | GA |
| 53379 | 2C3CDXHG1KH566909 | Chrysler | CHARGER | RICHMOND | VA |
| 53380 | 2C3CDXHG1KH566912 | Chrysler | CHARGER | N. Palm Beach | FL |
| 53381 | 2C3CDXHG1KH566988 | Chrysler | CHARGER | Atlanta | GA |
| 53382 | 2C3CDXHG1KH567008 | Chrysler | CHARGER | NEW BERN | NC |
| 53383 | 2C3CDXHG1KH567025 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53384 | 2C3CDXHG1KH567042 | Chrysler | CHARGER | CHARLESTON | WV |
| 53385 | 2C3CDXHG1KH567073 | Chrysler | CHARGER | BALTIMORE | MD |
| 53386 | 2C3CDXHG1KH567087 | Chrysler | CHARGER | Statesville | NC |
| 53387 | 2C3CDXHG1KH567090 | Chrysler | CHARGER | BOSTON | MA |
| 53388 | 2C3CDXHG1KH567106 | Chrysler | CHARGER | Midland | TX |
| 53389 | 2C3CDXHG1KH567137 | Chrysler | CHARGER | Fresno | CA |
| 53390 | 2C3CDXHG1KH567140 | Chrysler | CHARGER | PHOENIX | AZ |
| 53391 | 2C3CDXHG1KH567199 | Chrysler | CHARGER | Phoenix | AZ |
| 53392 | 2C3CDXHG1KH567218 | Chrysler | CHARGER | ONTARIO, RIVERSIDE | CA |
| 53393 | 2C3CDXHG1KH567221 | Chrysler | CHARGER | Phoenix | AZ |
| 53394 | 2C3CDXHG1KH567249 | Chrysler | CHARGER | ONTARIO | CA |
| 53395 | 2C3CDXHG1KH567283 | Chrysler | CHARGER | PHOENIX | AZ |
| 53396 | 2C3CDXHG1KH567297 | Chrysler | CHARGER | CLOVIS | CA |
| 53397 | 2C3CDXHG1KH583855 | Chrysler | CHARGER | LOUISVILLE | KY |
| 53398 | 2C3CDXHG1KH583967 | Chrysler | CHARGER | Hendersonville | TN |
| 53399 | 2C3CDXHG1KH587873 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53400 | 2C3CDXHG1KH592247 | Chrysler | CHARGER | New Britain | CT |
| 53401 | 2C3CDXHG1KH592250 | Chrysler | CHARGER | COLUMBUS | OH |
| 53402 | 2C3CDXHG1KH592278 | Chrysler | CHARGER | Baltimore | MD |
| 53403 | 2C3CDXHG1KH596976 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53404 | 2C3CDXHG1KH596993 | Chrysler | CHARGER | MIAMI | FL |
| 53405 | 2C3CDXHG1KH597013 | Chrysler | CHARGER | FORT MYERS | FL |
| 53406 | 2C3CDXHG1KH597027 | Chrysler | CHARGER | ORLANDO | FL |
| 53407 | 2C3CDXHG1KH597030 | Chrysler | CHARGER | Richmond | VA |
| 53408 | 2C3CDXHG1KH597044 | Chrysler | CHARGER | ALBANY | NY |
| 53409 | 2C3CDXHG1KH597058 | Chrysler | CHARGER | SANFORD | FL |
| 53410 | 2C3CDXHG1KH597075 | Chrysler | CHARGER | Tampa | FL |
| 53411 | 2C3CDXHG1KH597092 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53412 | 2C3CDXHG1KH597108 | Chrysler | CHARGER | WEST COLUMBIA | SC |
| 53413 | 2C3CDXHG1KH597111 | Chrysler | CHARGER | NEW BERN | NC |
| 53414 | 2C3CDXHG1KH597139 | Chrysler | CHARGER | FAYETTEVILLE | GA |
| 53415 | 2C3CDXHG1KH597206 | Chrysler | CHARGER | Hendersonville | TN |
| 53416 | 2C3CDXHG1KH597223 | Chrysler | CHARGER | DETROIT | MI |
| 53417 | 2C3CDXHG1KH597237 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53418 | 2C3CDXHG1KH597240 | Chrysler | CHARGER | BIRMINGHAM | AL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 53419 | 2C3CDXHG1KH597254 | Chrysler | CHARGER | Atlanta | GA |
| 53420 | 2C3CDXHG1KH597285 | Chrysler | CHARGER | Davie | FL |
| 53421 | 2C3CDXHG1KH597299 | Chrysler | CHARGER | ORLANDO | FL |
| 53422 | 2C3CDXHG1KH597304 | Chrysler | CHARGER | FAYETTEVILLE | GA |
| 53423 | 2C3CDXHG1KH597318 | Chrysler | CHARGER | DETROIT | MI |
| 53424 | 2C3CDXHG1KH597335 | Chrysler | CHARGER | CHICAGO | IL |
| 53425 | 2C3CDXHG1KH597349 | Chrysler | CHARGER | ATLANTA | GA |
| 53426 | 2C3CDXHG1KH597397 | Chrysler | CHARGER | Greensboro | NC |
| 53427 | 2C3CDXHG1KH597416 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53428 | 2C3CDXHG1KH597447 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53429 | 2C3CDXHG1KH597450 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53430 | 2C3CDXHG2KH512437 | Chrysler | CHARGER | STERLING | VA |
| 53431 | 2C3CDXHG2KH512485 | Chrysler | CHARGER | MIAMI | FL |
| 53432 | 2C3CDXHG2KH512518 | Chrysler | CHARGER | Clearwater | FL |
| 53433 | 2C3CDXHG2KH512521 | Chrysler | CHARGER | PANAMA CITY | FL |
| 53434 | 2C3CDXHG2KH512549 | Chrysler | CHARGER | Davie | FL |
| 53435 | 2C3CDXHG2KH512583 | Chrysler | CHARGER | N. Palm Beach | FL |
| 53436 | 2C3CDXHG2KH512650 | Chrysler | CHARGER | MIAMI | FL |
| 53437 | 2C3CDXHG2KH512714 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53438 | 2C3CDXHG2KH512759 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53439 | 2C3CDXHG2KH512776 | Chrysler | CHARGER | Houston | TX |
| 53440 | 2C3CDXHG2KH512826 | Chrysler | CHARGER | Slidell | LA |
| 53441 | 2C3CDXHG2KH512986 | Chrysler | CHARGER | SEATTLE | WA |
| 53442 | 2C3CDXHG2KH513023 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53443 | 2C3CDXHG2KH513037 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53444 | 2C3CDXHG2KH513068 | Chrysler | CHARGER | Albuquerque | NM |
| 53445 | 2C3CDXHG2KH513071 | Chrysler | CHARGER | ONTARIO | CA |
| 53446 | 2C3CDXHG2KH513085 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53447 | 2C3CDXHG2KH546538 | Chrysler | CHARGER | N. Palm Beach | FL |
| 53448 | 2C3CDXHG2KH566854 | Chrysler | CHARGER | DETROIT | MI |
| 53449 | 2C3CDXHG2KH566899 | Chrysler | CHARGER | TAMPA | FL |
| 53450 | 2C3CDXHG2KH566921 | Chrysler | CHARGER | ATLANTA | GA |
| 53451 | 2C3CDXHG2KH566949 | Chrysler | CHARGER | Louisville | KY |
| 53452 | 2C3CDXHG2KH566952 | Chrysler | CHARGER | STERLING | VA |
| 53453 | 2C3CDXHG2KH566997 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53454 | 2C3CDXHG2KH567003 | Chrysler | CHARGER | Atlanta | GA |
| 53455 | 2C3CDXHG2KH567020 | Chrysler | CHARGER | ATLANTA | GA |
| 53456 | 2C3CDXHG2KH567051 | Chrysler | CHARGER | WILMINGTON | NC |
| 53457 | 2C3CDXHG2KH567065 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53458 | 2C3CDXHG2KH567079 | Chrysler | CHARGER | CLEVELAND | OH |
| 53459 | 2C3CDXHG2KH567115 | Chrysler | CHARGER | BURBANK | CA |
| 53460 | 2C3CDXHG2KH567132 | Chrysler | CHARGER | Riverside | CA |
| 53461 | 2C3CDXHG2KH567146 | Chrysler | CHARGER | Albuquerque | NM |
| 53462 | 2C3CDXHG2KH567163 | Chrysler | CHARGER | ORANGE COUNTY | CA |
| 53463 | 2C3CDXHG2KH567180 | Chrysler | CHARGER | Charlotte | NC |
| 53464 | 2C3CDXHG2KH567213 | Chrysler | CHARGER | Salt Lake City | UT |
| 53465 | 2C3CDXHG2KH567244 | Chrysler | CHARGER | BOSTON | MA |
| 53466 | 2C3CDXHG2KH567258 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53467 | 2C3CDXHG2KH567261 | Chrysler | CHARGER | San Diego | CA |
| 53468 | 2C3CDXHG2KH567289 | Chrysler | CHARGER | Hayward | CA |
| 53469 | 2C3CDXHG2KH583850 | Chrysler | CHARGER | Jacksonville | FL |
| 53470 | 2C3CDXHG2KH583945 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53471 | 2C3CDXHG2KH583959 | Chrysler | CHARGER | Lake in the Hil | IL |
| 53472 | 2C3CDXHG2KH583962 | Chrysler | CHARGER | Atlanta | GA |
| 53473 | 2C3CDXHG2KH587882 | Chrysler | CHARGER | KENNER | LA |
| 53474 | 2C3CDXHG2KH592256 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53475 | 2C3CDXHG2KH592273 | Chrysler | CHARGER | BOSTON | MA |
| 53476 | 2C3CDXHG2KH596985 | Chrysler | CHARGER | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53477 | 2C3CDXHG2KH596999 | Chrysler | CHARGER | Tampa | FL |
| 53478 | 2C3CDXHG2KH597005 | Chrysler | CHARGER | CLEVELAND | OH |
| 53479 | 2C3CDXHG2KH597019 | Chrysler | CHARGER | ATLANTA | GA |
| 53480 | 2C3CDXHG2KH597053 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53481 | 2C3CDXHG2KH597084 | Chrysler | CHARGER | SAVANNAH | GA |
| 53482 | 2C3CDXHG2KH597098 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53483 | 2C3CDXHG2KH597120 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53484 | 2C3CDXHG2KH597151 | Chrysler | CHARGER | DETROIT | MI |
| 53485 | 2C3CDXHG2KH597179 | Chrysler | CHARGER | PENSACOLA | FL |
| 53486 | 2C3CDXHG2KH597182 | Chrysler | CHARGER | MEMPHIS | TN |
| 53487 | 2C3CDXHG2KH597201 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53488 | 2C3CDXHG2KH597215 | Chrysler | CHARGER | ATLANTA | GA |
| 53489 | 2C3CDXHG2KH597229 | Chrysler | CHARGER | Jacksonville | FL |
| 53490 | 2C3CDXHG2KH597232 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53491 | 2C3CDXHG2KH597263 | Chrysler | CHARGER | Atlanta | GA |
| 53492 | 2C3CDXHG2KH597277 | Chrysler | CHARGER | Atlanta | GA |
| 53493 | 2C3CDXHG2KH597280 | Chrysler | CHARGER | Lubbock | TX |
| 53494 | 2C3CDXHG2KH597294 | Chrysler | CHARGER | DENHAM SPRINGS | LA |
| 53495 | 2C3CDXHG2KH597313 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53496 | 2C3CDXHG2KH597327 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53497 | 2C3CDXHG2KH597344 | Chrysler | CHARGER | MEMPHIS | TN |
| 53498 | 2C3CDXHG2KH597358 | Chrysler | CHARGER | KENNER | LA |
| 53499 | 2C3CDXHG2KH597361 | Chrysler | CHARGER | Morrisville | NC |
| 53500 | 2C3CDXHG2KH597375 | Chrysler | CHARGER | Baltimore | MD |
| 53501 | 2C3CDXHG2KH597408 | Chrysler | CHARGER | SAINT PAUL | MN |
| 53502 | 2C3CDXHG2KH597411 | Chrysler | CHARGER | CLEVELAND | OH |
| 53503 | 2C3CDXHG2KH597425 | Chrysler | CHARGER | Leesburg | VA |
| 53504 | 2C3CDXHG2KH597439 | Chrysler | CHARGER | Hanover | MD |
| 53505 | 2C3CDXHG2KH597442 | Chrysler | CHARGER | NEWARK | NJ |
| 53506 | 2C3CDXHG2KH608228 | Chrysler | CHARGER | FRESNO | CA |
| 53507 | 2C3CDXHG3KH512379 | Chrysler | CHARGER | ORLANDO | FL |
| 53508 | 2C3CDXHG3KH512396 | Chrysler | CHARGER | Clarksville | IN |
| 53509 | 2C3CDXHG3KH512401 | Chrysler | CHARGER | KENNER | LA |
| 53510 | 2C3CDXHG3KH512477 | Chrysler | CHARGER | Tampa | FL |
| 53511 | 2C3CDXHG3KH512480 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53512 | 2C3CDXHG3KH512513 | Chrysler | CHARGER | ORLANDO | FL |
| 53513 | 2C3CDXHG3KH512527 | Chrysler | CHARGER | DETROIT | MI |
| 53514 | 2C3CDXHG3KH512558 | Chrysler | CHARGER | KENNER | LA |
| 53515 | 2C3CDXHG3KH512589 | Chrysler | CHARGER | FORT MYERS | FL |
| 53516 | 2C3CDXHG3KH512642 | Chrysler | CHARGER | ATLANTA | GA |
| 53517 | 2C3CDXHG3KH512673 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53518 | 2C3CDXHG3KH512852 | Chrysler | CHARGER | Albuquerque | NM |
| 53519 | 2C3CDXHG3KH512950 | Chrysler | CHARGER | Midland | TX |
| 53520 | 2C3CDXHG3KH512964 | Chrysler | CHARGER | EL PASO | TX |
| 53521 | 2C3CDXHG3KH512981 | Chrysler | CHARGER | HANOVER | MD |
| 53522 | 2C3CDXHG3KH513029 | Chrysler | CHARGER | Denver | CO |
| 53523 | 2C3CDXHG3KH513046 | Chrysler | CHARGER | San Diego | CA |
| 53524 | 2C3CDXHG3KH513077 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53525 | 2C3CDXHG3KH513080 | Chrysler | CHARGER | Tolleson | AZ |
| 53526 | 2C3CDXHG3KH543096 | Chrysler | CHARGER | DALLAS | TX |
| 53527 | 2C3CDXHG3KH560495 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53528 | 2C3CDXHG3KH566863 | Chrysler | CHARGER | Florissant | MO |
| 53529 | 2C3CDXHG3KH566877 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53530 | 2C3CDXHG3KH566894 | Chrysler | CHARGER | Montgomery | AL |
| 53531 | 2C3CDXHG3KH566913 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53532 | 2C3CDXHG3KH566927 | Chrysler | CHARGER | Clearwater | FL |
| 53533 | 2C3CDXHG3KH566944 | Chrysler | CHARGER | HOLLY HILL | FL |
| 53534 | 2C3CDXHG3KH566958 | Chrysler | CHARGER | FORT LAUDERDALE | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 53535 | 2C3CDXHG3KH566975 | Chrysler | CHARGER | ORLANDO | FL |
| 53536 | 2C3CDXHG3KH566992 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53537 | 2C3CDXHG3KH567009 | Chrysler | CHARGER | MOBILE | A |
| 53538 | 2C3CDXHG3KH567026 | Chrysler | CHARGER | ATLANTA | GA |
| 53539 | 2C3CDXHG3KH567074 | Chrysler | CHARGER | BUFFALO | NY |
| 53540 | 2C3CDXHG3KH567091 | Chrysler | CHARGER | JACKSON | MS |
| 53541 | 2C3CDXHG3KH567107 | Chrysler | CHARGER | Phoenix | AZ |
| 53542 | 2C3CDXHG3KH567169 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53543 | 2C3CDXHG3KH567172 | Chrysler | CHARGER | ATLANTA | GA |
| 53544 | 2C3CDXHG3KH567222 | Chrysler | CHARGER | Scottsdale | AZ |
| 53545 | 2C3CDXHG3KH567236 | Chrysler | CHARGER | Tolleson | AZ |
| 53546 | 2C3CDXHG3KH567253 | Chrysler | CHARGER | Riverside | CA |
| 53547 | 2C3CDXHG3KH567267 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53548 | 2C3CDXHG3KH567284 | Chrysler | CHARGER | BURBANK | CA |
| 53549 | 2C3CDXHG3KH567303 | Chrysler | CHARGER | Albuquerque | NM |
| 53550 | 2C3CDXHG3KH583842 | Chrysler | CHARGER | FORT MYERS | FL |
| 53551 | 2C3CDXHG3KH583856 | Chrysler | CHARGER | HANOVER | MD |
| 53552 | 2C3CDXHG3KH583873 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53553 | 2C3CDXHG3KH583890 | Chrysler | CHARGER | Houston | TX |
| 53554 | 2C3CDXHG3KH583906 | Chrysler | CHARGER | Houston | TX |
| 53555 | 2C3CDXHG3KH583923 | Chrysler | CHARGER | TAMPA | FL |
| 53556 | 2C3CDXHG3KH583937 | Chrysler | CHARGER | LOUISVILLE | KY |
| 53557 | 2C3CDXHG3KH583968 | Chrysler | CHARGER | COLLEGE PARK | GA |
| 53558 | 2C3CDXHG3KH587857 | Chrysler | CHARGER | Smithtown | NY |
| 53559 | 2C3CDXHG3KH587860 | Chrysler | CHARGER | CARY | NC |
| 53560 | 2C3CDXHG3KH587874 | Chrysler | CHARGER | Tampa | FL |
| 53561 | 2C3CDXHG3KH592248 | Chrysler | CHARGER | Cranberry Towns | PA |
| 53562 | 2C3CDXHG3KH592251 | Chrysler | CHARGER | Greensboro | NC |
| 53563 | 2C3CDXHG3KH592265 | Chrysler | CHARGER | HARTFORD | CT |
| 53564 | 2C3CDXHG3KH596977 | Chrysler | CHARGER | Tampa | FL |
| 53565 | 2C3CDXHG3KH596980 | Chrysler | CHARGER | SARASOTA | FL |
| 53566 | 2C3CDXHG3KH596994 | Chrysler | CHARGER | MIAMI | FL |
| 53567 | 2C3CDXHG3KH597000 | Chrysler | CHARGER | NEWARK | NJ |
| 53568 | 2C3CDXHG3KH597014 | Chrysler | CHARGER | Hamilton | OH |
| 53569 | 2C3CDXHG3KH597028 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53570 | 2C3CDXHG3KH597031 | Chrysler | CHARGER | STERLING | VA |
| 53571 | 2C3CDXHG3KH597045 | Chrysler | CHARGER | BOSTON | MA |
| 53572 | 2C3CDXHG3KH597059 | Chrysler | CHARGER | ATLANTA | GA |
| 53573 | 2C3CDXHG3KH597062 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53574 | 2C3CDXHG3KH597109 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53575 | 2C3CDXHG3KH597157 | Chrysler | CHARGER | Atlanta | GA |
| 53576 | 2C3CDXHG3KH597224 | Chrysler | CHARGER | Fairburn | GA |
| 53577 | 2C3CDXHG3KH597255 | Chrysler | CHARGER | FORT MYERS | FL |
| 53578 | 2C3CDXHG3KH597269 | Chrysler | CHARGER | ORLANDO | FL |
| 53579 | 2C3CDXHG3KH597272 | Chrysler | CHARGER | ATLANTA | GA |
| 53580 | 2C3CDXHG3KH597319 | Chrysler | CHARGER | Indianapolis | IN |
| 53581 | 2C3CDXHG3KH597336 | Chrysler | CHARGER | Plainfield | IN |
| 53582 | 2C3CDXHG3KH597384 | Chrysler | CHARGER | STERLING | VA |
| 53583 | 2C3CDXHG3KH597417 | Chrysler | CHARGER | DETROIT | MI |
| 53584 | 2C3CDXHG3KH597448 | Chrysler | CHARGER | STERLING | VA |
| 53585 | 2C3CDXHG3KH597465 | Chrysler | CHARGER | ORLANDO | FL |
| 53586 | 2C3CDXHG3KH597823 | Chrysler | CHARGER | ORLANDO | FL |
| 53587 | 2C3CDXHG3KH639343 | Chrysler | CHARGER | NEWARK | NJ |
| 53588 | 2C3CDXHG4KH512410 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53589 | 2C3CDXHG4KH512424 | Chrysler | CHARGER | Pompano Beach | FL |
| 53590 | 2C3CDXHG4KH512455 | Chrysler | CHARGER | FORT MYERS | FL |
| 53591 | 2C3CDXHG4KH512469 | Chrysler | CHARGER | Manheim | PA |
| 53592 | 2C3CDXHG4KH512536 | Chrysler | CHARGER | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53593 | 2C3CDXHG4KH512553 | Chrysler | CHARGER | FORT MYERS | FL |
| 53594 | 2C3CDXHG4KH512620 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53595 | 2C3CDXHG4KH512634 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53596 | 2C3CDXHG4KH512651 | Chrysler | CHARGER | BRONX | NY |
| 53597 | 2C3CDXHG4KH512665 | Chrysler | CHARGER | Orlando | FL |
| 53598 | 2C3CDXHG4KH512715 | Chrysler | CHARGER | PHOENIX | AZ |
| 53599 | 2C3CDXHG4KH512889 | Chrysler | CHARGER | North Dighton | MA |
| 53600 | 2C3CDXHG4KH512908 | Chrysler | CHARGER | DETROIT | MI |
| 53601 | 2C3CDXHG4KH512925 | Chrysler | CHARGER | Houston | TX |
| 53602 | 2C3CDXHG4KH512956 | Chrysler | CHARGER | SAN FRANCISCO | CA |
| 53603 | 2C3CDXHG4KH512973 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53604 | 2C3CDXHG4KH513038 | Chrysler | CHARGER | PHOENIX | AZ |
| 53605 | 2C3CDXHG4KH513041 | Chrysler | CHARGER | ALBUQUERQUE | NM |
| 53606 | 2C3CDXHG4KH513055 | Chrysler | CHARGER | PLEASANTON | CA |
| 53607 | 2C3CDXHG4KH513069 | Chrysler | CHARGER | Riverside | CA |
| 53608 | 2C3CDXHG4KH513086 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53609 | 2C3CDXHG4KH543091 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53610 | 2C3CDXHG4KH546539 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53611 | 2C3CDXHG4KH566869 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53612 | 2C3CDXHG4KH566872 | Chrysler | CHARGER | Orlando | FL |
| 53613 | 2C3CDXHG4KH566936 | Chrysler | CHARGER | KENNER | LA |
| 53614 | 2C3CDXHG4KH566967 | Chrysler | CHARGER | ATLANTA | GA |
| 53615 | 2C3CDXHG4KH566998 | Chrysler | CHARGER | Atlanta | GA |
| 53616 | 2C3CDXHG4KH567021 | Chrysler | CHARGER | CHICAGO | IL |
| 53617 | 2C3CDXHG4KH567052 | Chrysler | CHARGER | Warminster | PA |
| 53618 | 2C3CDXHG4KH567097 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53619 | 2C3CDXHG4KH567102 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53620 | 2C3CDXHG4KH567116 | Chrysler | CHARGER | Riverside | CA |
| 53621 | 2C3CDXHG4KH567133 | Chrysler | CHARGER | Colorado Spring | CO |
| 53622 | 2C3CDXHG4KH567150 | Chrysler | CHARGER | PALM SPRINGS | CA |
| 53623 | 2C3CDXHG4KH567276 | Chrysler | CHARGER | Pasadena | CA |
| 53624 | 2C3CDXHG4KH567293 | Chrysler | CHARGER | Springfield | MO |
| 53625 | 2C3CDXHG4KH567309 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53626 | 2C3CDXHG4KH583851 | Chrysler | CHARGER | Atlanta | GA |
| 53627 | 2C3CDXHG4KH583865 | Chrysler | CHARGER | Winston-Salem | NC |
| 53628 | 2C3CDXHG4KH583882 | Chrysler | CHARGER | BIRMINGHAN | AL |
| 53629 | 2C3CDXHG4KH583915 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53630 | 2C3CDXHG4KH583980 | Chrysler | CHARGER | TAMPA | FL |
| 53631 | 2C3CDXHG4KH583994 | Chrysler | CHARGER | FAYETTEVILLE | GA |
| 53632 | 2C3CDXHG4KH584000 | Chrysler | CHARGER | COLUMBIA | SC |
| 53633 | 2C3CDXHG4KH592257 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53634 | 2C3CDXHG4KH592260 | Chrysler | CHARGER | WHITE PLAINS | NY |
| 53635 | 2C3CDXHG4KH592288 | Chrysler | CHARGER | Plainfield | IN |
| 53636 | 2C3CDXHG4KH596969 | Chrysler | CHARGER | ATLANTA | GA |
| 53637 | 2C3CDXHG4KH596972 | Chrysler | CHARGER | ORLANDO | FL |
| 53638 | 2C3CDXHG4KH596986 | Chrysler | CHARGER | SARASOTA | FL |
| 53639 | 2C3CDXHG4KH597006 | Chrysler | CHARGER | MIAMI | FL |
| 53640 | 2C3CDXHG4KH597068 | Chrysler | CHARGER | ORLANDO | FL |
| 53641 | 2C3CDXHG4KH597071 | Chrysler | CHARGER | Clearwater | FL |
| 53642 | 2C3CDXHG4KH597118 | Chrysler | CHARGER | Slidell | LA |
| 53643 | 2C3CDXHG4KH597121 | Chrysler | CHARGER | Austell | GA |
| 53644 | 2C3CDXHG4KH597149 | Chrysler | CHARGER | Slidell | LA |
| 53645 | 2C3CDXHG4KH597183 | Chrysler | CHARGER | DETROIT | MI |
| 53646 | 2C3CDXHG4KH597202 | Chrysler | CHARGER | Atlanta | GA |
| 53647 | 2C3CDXHG4KH597216 | Chrysler | CHARGER | MIAMI | FL |
| 53648 | 2C3CDXHG4KH597247 | Chrysler | CHARGER | Baltimore | MD |
| 53649 | 2C3CDXHG4KH597250 | Chrysler | CHARGER | STERLING | VA |
| 53650 | 2C3CDXHG4KH597264 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53651 | 2C3CDXHG4KH597345 | Chrysler | CHARGER | Clearwater | FL |
| 53652 | 2C3CDXHG4KH597362 | Chrysler | CHARGER | BIRMINGHAN | AL |
| 53653 | 2C3CDXHG4KH597376 | Chrysler | CHARGER | LOUISVILLE | KY |
| 53654 | 2C3CDXHG4KH597393 | Chrysler | CHARGER | Orlando | FL |
| 53655 | 2C3CDXHG4KH597409 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53656 | 2C3CDXHG4KH597426 | Chrysler | CHARGER | MIAMI | FL |
| 53657 | 2C3CDXHG4KH597443 | Chrysler | CHARGER | Rockville Centr | NY |
| 53658 | 2C3CDXHG4KH597457 | Chrysler | CHARGER | STERLING | VA |
| 53659 | 2C3CDXHG4KH597460 | Chrysler | CHARGER | BOSTON | MA |
| 53660 | 2C3CDXHG4KH608067 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53661 | 2C3CDXHG4KH608098 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53662 | 2C3CDXHG5GH214262 | Chrysler | CHARGER | MILWAUKEE | US |
| 53663 | 2C3CDXHG5GH265471 | Chrysler | CHARGER | Hayward | CA |
| 53664 | 2C3CDXHG5KH512397 | Chrysler | CHARGER | RICHMOND | VA |
| 53665 | 2C3CDXHG5KH512464 | Chrysler | CHARGER | Tampa | FL |
| 53666 | 2C3CDXHG5KH512495 | Chrysler | CHARGER | ORLANDO | FL |
| 53667 | 2C3CDXHG5KH512545 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 53668 | 2C3CDXHG5KH512593 | Chrysler | CHARGER | SANFORD | FL |
| 53669 | 2C3CDXHG5KH512660 | Chrysler | CHARGER | Tampa | FL |
| 53670 | 2C3CDXHG5KH512738 | Chrysler | CHARGER | HOUSTON | TX |
| 53671 | 2C3CDXHG5KH512755 | Chrysler | CHARGER | Manheim | PA |
| 53672 | 2C3CDXHG5KH512822 | Chrysler | CHARGER | TAMPA | FL |
| 53673 | 2C3CDXHG5KH512965 | Chrysler | CHARGER | Sacramento | CA |
| 53674 | 2C3CDXHG5KH512979 | Chrysler | CHARGER | PHOENIX | AZ |
| 53675 | 2C3CDXHG5KH512982 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53676 | 2C3CDXHG5KH512996 | Chrysler | CHARGER | TUCSON | AZ |
| 53677 | 2C3CDXHG5KH513002 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53678 | 2C3CDXHG5KH513095 | Chrysler | CHARGER | SEATTLE | WA |
| 53679 | 2C3CDXHG5KH513680 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 53680 | 2C3CDXHG5KH541172 | Chrysler | CHARGER | COSTA MESA | CA |
| 53681 | 2C3CDXHG5KH566850 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53682 | 2C3CDXHG5KH566895 | Chrysler | CHARGER | TAMPA | FL |
| 53683 | 2C3CDXHG5KH566959 | Chrysler | CHARGER | HANOVER | MD |
| 53684 | 2C3CDXHG5KH566962 | Chrysler | CHARGER | Baltimore | MD |
| 53685 | 2C3CDXHG5KH566993 | Chrysler | CHARGER | Warminster | PA |
| 53686 | 2C3CDXHG5KH567013 | Chrysler | CHARGER | Atlanta | GA |
| 53687 | 2C3CDXHG5KH567027 | Chrysler | CHARGER | CHARLOTTE | US |
| 53688 | 2C3CDXHG5KH567058 | Chrysler | CHARGER | LAFAYETTE | LA |
| 53689 | 2C3CDXHG5KH567092 | Chrysler | CHARGER | Indianapolis | IN |
| 53690 | 2C3CDXHG5KH567108 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53691 | 2C3CDXHG5KH567142 | Chrysler | CHARGER | Riverside | CA |
| 53692 | 2C3CDXHG5KH567173 | Chrysler | CHARGER | Sacramento | CA |
| 53693 | 2C3CDXHG5KH567190 | Chrysler | CHARGER | Riverside | CA |
| 53694 | 2C3CDXHG5KH567206 | Chrysler | CHARGER | INGLEWOOD | CA |
| 53695 | 2C3CDXHG5KH567268 | Chrysler | CHARGER | PHOENIX | AZ |
| 53696 | 2C3CDXHG5KH583860 | Chrysler | CHARGER | Austin | TX |
| 53697 | 2C3CDXHG5KH583938 | Chrysler | CHARGER | KENNER | LA |
| 53698 | 2C3CDXHG5KH583941 | Chrysler | CHARGER | Atlanta | GA |
| 53699 | 2C3CDXHG5KH583969 | Chrysler | CHARGER | RICHMOND | VA |
| 53700 | 2C3CDXHG5KH583972 | Chrysler | CHARGER | Ft. Myers | FL |
| 53701 | 2C3CDXHG5KH584006 | Chrysler | CHARGER | ORLANDO | FL |
| 53702 | 2C3CDXHG5KH587861 | Chrysler | CHARGER | Coraopolis | PA |
| 53703 | 2C3CDXHG5KH592249 | Chrysler | CHARGER | WARWICK | RI |
| 53704 | 2C3CDXHG5KH592252 | Chrysler | CHARGER | Roseville | CA |
| 53705 | 2C3CDXHG5KH597001 | Chrysler | CHARGER | Miami | FL |
| 53706 | 2C3CDXHG5KH597029 | Chrysler | CHARGER | Atlanta | GA |
| 53707 | 2C3CDXHG5KH597046 | Chrysler | CHARGER | NEW BERN | NC |
| 53708 | 2C3CDXHG5KH597063 | Chrysler | CHARGER | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 53709 | 2C3CDXHG5KH597080 | Chrysler | CHARGER | FAYETTEVILLE | GA |
| 53710 | 2C3CDXHG5KH597127 | Chrysler | CHARGER | Warminster | PA |
| 53711 | 2C3CDXHG5KH597130 | Chrysler | CHARGER | Houston | TX |
| 53712 | 2C3CDXHG5KH597144 | Chrysler | CHARGER | Winter Park | FL |
| 53713 | 2C3CDXHG5KH597208 | Chrysler | CHARGER | Atlanta | GA |
| 53714 | 2C3CDXHG5KH597211 | Chrysler | CHARGER | Charlotte | NC |
| 53715 | 2C3CDXHG5KH597215 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53716 | 2C3CDXHG5KH597239 | Chrysler | CHARGER | Atlanta | GA |
| 53717 | 2C3CDXHG5KH597242 | Chrysler | CHARGER | NASHVILLE | TN |
| 53718 | 2C3CDXHG5KH597290 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53719 | 2C3CDXHG5KH597306 | Chrysler | CHARGER | Statesville | NC |
| 53720 | 2C3CDXHG5KH597323 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53721 | 2C3CDXHG5KH597368 | Chrysler | CHARGER | CHARLOTTE | NC |
| 53722 | 2C3CDXHG5KH597385 | Chrysler | CHARGER | Atlanta | GA |
| 53723 | 2C3CDXHG5KH597399 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53724 | 2C3CDXHG5KH597466 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53725 | 2C3CDXHG5KH597760 | Chrysler | CHARGER | Oklahoma City | OK |
| 53726 | 2C3CDXHG6FH843866 | Chrysler | CHARGER | WINDSOR LOCKS | CT |
| 53727 | 2C3CDXHG6KH512389 | Chrysler | CHARGER | BOSTON | MA |
| 53728 | 2C3CDXHG6KH512411 | Chrysler | CHARGER | MIAMI | FL |
| 53729 | 2C3CDXHG6KH512442 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53730 | 2C3CDXHG6KH512540 | Chrysler | CHARGER | MIAMI | FL |
| 53731 | 2C3CDXHG6KH512585 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53732 | 2C3CDXHG6KH512599 | Chrysler | CHARGER | FORT WALTON | FL |
| 53733 | 2C3CDXHG6KH512652 | Chrysler | CHARGER | ORLANDO | FL |
| 53734 | 2C3CDXHG6KH512697 | Chrysler | CHARGER | FORT MYERS | FL |
| 53735 | 2C3CDXHG6KH512716 | Chrysler | CHARGER | MIAMI | FL |
| 53736 | 2C3CDXHG6KH512764 | Chrysler | CHARGER | PHOENIX | AZ |
| 53737 | 2C3CDXHG6KH512828 | Chrysler | CHARGER | Houston | TX |
| 53738 | 2C3CDXHG6KH512893 | Chrysler | CHARGER | ALBUQUERQUE | NM |
| 53739 | 2C3CDXHG6KH512957 | Chrysler | CHARGER | SAN DIEGO | US |
| 53740 | 2C3CDXHG6KH512960 | Chrysler | CHARGER | PHOENIX | AZ |
| 53741 | 2C3CDXHG6KH512974 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53742 | 2C3CDXHG6KH512991 | Chrysler | CHARGER | PHOENIX | AZ |
| 53743 | 2C3CDXHG6KH513011 | Chrysler | CHARGER | Houston | TX |
| 53744 | 2C3CDXHG6KH513039 | Chrysler | CHARGER | TUCSON | AZ |
| 53745 | 2C3CDXHG6KH513042 | Chrysler | CHARGER | Fresno | CA |
| 53746 | 2C3CDXHG6KH513056 | Chrysler | CHARGER | PHOENIX | AZ |
| 53747 | 2C3CDXHG6KH513087 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53748 | 2C3CDXHG6KH513090 | Chrysler | CHARGER | Las Vegas | NV |
| 53749 | 2C3CDXHG6KH543092 | Chrysler | CHARGER | SANFORD | FL |
| 53750 | 2C3CDXHG6KH566890 | Chrysler | CHARGER | Tampa | FL |
| 53751 | 2C3CDXHG6KH566906 | Chrysler | CHARGER | MIAMI | FL |
| 53752 | 2C3CDXHG6KH566968 | Chrysler | CHARGER | RALEIGH | NC |
| 53753 | 2C3CDXHG6KH566999 | Chrysler | CHARGER | Stone Mountain | GA |
| 53754 | 2C3CDXHG6KH567005 | Chrysler | CHARGER | Atlanta | GA |
| 53755 | 2C3CDXHG6KH567022 | Chrysler | CHARGER | Manheim | PA |
| 53756 | 2C3CDXHG6KH567036 | Chrysler | CHARGER | BALTIMORE | MD |
| 53757 | 2C3CDXHG6KH567070 | Chrysler | CHARGER | Tampa | FL |
| 53758 | 2C3CDXHG6KH567098 | Chrysler | CHARGER | NORWALK | CA |
| 53759 | 2C3CDXHG6KH567165 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53760 | 2C3CDXHG6KH567179 | Chrysler | CHARGER | Phoenix | AZ |
| 53761 | 2C3CDXHG6KH567182 | Chrysler | CHARGER | Scottsdale | AZ |
| 53762 | 2C3CDXHG6KH567196 | Chrysler | CHARGER | Hayward | CA |
| 53763 | 2C3CDXHG6KH567215 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53764 | 2C3CDXHG6KH567229 | Chrysler | CHARGER | SAN JOSE | CA |
| 53765 | 2C3CDXHG6KH567263 | Chrysler | CHARGER | MOBILE | A |
| 53766 | 2C3CDXHG6KH567277 | Chrysler | CHARGER | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53767 | 2C3CDXHG6KH567280 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53768 | 2C3CDXHG6KH567294 | Chrysler | CHARGER | Fontana | CA |
| 53769 | 2C3CDXHG6KH583849 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53770 | 2C3CDXHG6KH583852 | Chrysler | CHARGER | JACKSON | MS |
| 53771 | 2C3CDXHG6KH583978 | Chrysler | CHARGER | DES PLAINES | US |
| 53772 | 2C3CDXHG6KH587867 | Chrysler | CHARGER | Kenner | LA |
| 53773 | 2C3CDXHG6KH592258 | Chrysler | CHARGER | Brooklyn | NY |
| 53774 | 2C3CDXHG6KH592261 | Chrysler | CHARGER | CLARKSVILLE | IN |
| 53775 | 2C3CDXHG6KH596973 | Chrysler | CHARGER | DES MOINES | IA |
| 53776 | 2C3CDXHG6KH596990 | Chrysler | CHARGER | Sarasota | FL |
| 53777 | 2C3CDXHG6KH597007 | Chrysler | CHARGER | TAMPA | FL |
| 53778 | 2C3CDXHG6KH597024 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53779 | 2C3CDXHG6KH597069 | Chrysler | CHARGER | ORLANDO | FL |
| 53780 | 2C3CDXHG6KH597086 | Chrysler | CHARGER | FORT MYERS | FL |
| 53781 | 2C3CDXHG6KH597105 | Chrysler | CHARGER | FT. LAUDERDALE | FL |
| 53782 | 2C3CDXHG6KH597136 | Chrysler | CHARGER | Dallas | TX |
| 53783 | 2C3CDXHG6KH597170 | Chrysler | CHARGER | DETROIT | MI |
| 53784 | 2C3CDXHG6KH597184 | Chrysler | CHARGER | Birmingham | AL |
| 53785 | 2C3CDXHG6KH597198 | Chrysler | CHARGER | PENSACOLA | FL |
| 53786 | 2C3CDXHG6KH597203 | Chrysler | CHARGER | Atlanta | GA |
| 53787 | 2C3CDXHG6KH597217 | Chrysler | CHARGER | MARIETTA | GA |
| 53788 | 2C3CDXHG6KH597234 | Chrysler | CHARGER | Davie | FL |
| 53789 | 2C3CDXHG6KH597248 | Chrysler | CHARGER | FAYETTEVILLE | GA |
| 53790 | 2C3CDXHG6KH597279 | Chrysler | CHARGER | St. Louis | MO |
| 53791 | 2C3CDXHG6KH597282 | Chrysler | CHARGER | ATLANTA | GA |
| 53792 | 2C3CDXHG6KH597296 | Chrysler | CHARGER | Atlanta | GA |
| 53793 | 2C3CDXHG6KH597301 | Chrysler | CHARGER | SOUTHEAST DST OFFC | OK |
| 53794 | 2C3CDXHG6KH597315 | Chrysler | CHARGER | Winston-Salem | NC |
| 53795 | 2C3CDXHG6KH597346 | Chrysler | CHARGER | Nashville | TN |
| 53796 | 2C3CDXHG6KH597377 | Chrysler | CHARGER | STERLING | VA |
| 53797 | 2C3CDXHG6KH597380 | Chrysler | CHARGER | NASHVILLE | TN |
| 53798 | 2C3CDXHG6KH597394 | Chrysler | CHARGER | NASHVILLE | TN |
| 53799 | 2C3CDXHG6KH597413 | Chrysler | CHARGER | ORLANDO | FL |
| 53800 | 2C3CDXHG6KH597427 | Chrysler | CHARGER | NEWARK | NJ |
| 53801 | 2C3CDXHG6KH597444 | Chrysler | CHARGER | Hattiesburg | MS |
| 53802 | 2C3CDXHG6KH597458 | Chrysler | CHARGER | Richmond | VA |
| 53803 | 2C3CDXHG6KH608023 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53804 | 2C3CDXHG7KH512384 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53805 | 2C3CDXHG7KH512417 | Chrysler | CHARGER | NEW BERN | NC |
| 53806 | 2C3CDXHG7KH512451 | Chrysler | CHARGER | TAMPA | FL |
| 53807 | 2C3CDXHG7KH512465 | Chrysler | CHARGER | Dania | FL |
| 53808 | 2C3CDXHG7KH512501 | Chrysler | CHARGER | Tampa | FL |
| 53809 | 2C3CDXHG7KH512529 | Chrysler | CHARGER | Orlando | FL |
| 53810 | 2C3CDXHG7KH512532 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53811 | 2C3CDXHG7KH512580 | Chrysler | CHARGER | MYRTLE BEACH | SC |
| 53812 | 2C3CDXHG7KH512725 | Chrysler | CHARGER | CHICAGO | IL |
| 53813 | 2C3CDXHG7KH512756 | Chrysler | CHARGER | LONE TREE | CO |
| 53814 | 2C3CDXHG7KH512806 | Chrysler | CHARGER | ATLANTA | GA |
| 53815 | 2C3CDXHG7KH512983 | Chrysler | CHARGER | Mira Loma | CA |
| 53816 | 2C3CDXHG7KH512997 | Chrysler | CHARGER | San Diego | CA |
| 53817 | 2C3CDXHG7KH513017 | Chrysler | CHARGER | Tolleson | AZ |
| 53818 | 2C3CDXHG7KH513051 | Chrysler | CHARGER | Roseville | CA |
| 53819 | 2C3CDXHG7KH566848 | Chrysler | CHARGER | Bridgeton | MO |
| 53820 | 2C3CDXHG7KH566865 | Chrysler | CHARGER | Davie | FL |
| 53821 | 2C3CDXHG7KH566879 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 53822 | 2C3CDXHG7KH566896 | Chrysler | CHARGER | ORLANDO | FL |
| 53823 | 2C3CDXHG7KH566901 | Chrysler | CHARGER | Miami | FL |
| 53824 | 2C3CDXHG7KH566977 | Chrysler | CHARGER | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53825 | 2C3CDXHG7KH567014 | Chrysler | CHARGER | RALEIGH | NC |
| 53826 | 2C3CDXHG7KH567028 | Chrysler | CHARGER | TAMPA | FL |
| 53827 | 2C3CDXHG7KH567031 | Chrysler | CHARGER | Hartford | CT |
| 53828 | 2C3CDXHG7KH567045 | Chrysler | CHARGER | NORFOLK | VA |
| 53829 | 2C3CDXHG7KH567062 | Chrysler | CHARGER | BOSTON | MA |
| 53830 | 2C3CDXHG7KH567112 | Chrysler | CHARGER | Riverside | CA |
| 53831 | 2C3CDXHG7KH567143 | Chrysler | CHARGER | LAS VEGAS | NV |
| 53832 | 2C3CDXHG7KH567160 | Chrysler | CHARGER | GRAND RAPIDS | MI |
| 53833 | 2C3CDXHG7KH567174 | Chrysler | CHARGER | GREEN BAY | WI |
| 53834 | 2C3CDXHG7KH567188 | Chrysler | CHARGER | North Dighton | MA |
| 53835 | 2C3CDXHG7KH567207 | Chrysler | CHARGER | Costa Mesa | CA |
| 53836 | 2C3CDXHG7KH567210 | Chrysler | CHARGER | Portland | OR |
| 53837 | 2C3CDXHG7KH567224 | Chrysler | CHARGER | Phoenix | AZ |
| 53838 | 2C3CDXHG7KH567241 | Chrysler | CHARGER | Hayward | CA |
| 53839 | 2C3CDXHG7KH567272 | Chrysler | CHARGER | Scottsdale | AZ |
| 53840 | 2C3CDXHG7KH567286 | Chrysler | CHARGER | Tolleson | AZ |
| 53841 | 2C3CDXHG7KH583844 | Chrysler | CHARGER | MEMPHIS | TN |
| 53842 | 2C3CDXHG7KH583861 | Chrysler | CHARGER | FORT MYERS | FL |
| 53843 | 2C3CDXHG7KH583889 | Chrysler | CHARGER | HOUSTON | TX |
| 53844 | 2C3CDXHG7KH583892 | Chrysler | CHARGER | Charlotte | NC |
| 53845 | 2C3CDXHG7KH583908 | Chrysler | CHARGER | Florissant | MO |
| 53846 | 2C3CDXHG7KH583939 | Chrysler | CHARGER | KENNER | LA |
| 53847 | 2C3CDXHG7KH583956 | Chrysler | CHARGER | STERLING | VA |
| 53848 | 2C3CDXHG7KH584010 | Chrysler | CHARGER | Elkridge | MD |
| 53849 | 2C3CDXHG7KH587859 | Chrysler | CHARGER | SAVANNAH | GA |
| 53850 | 2C3CDXHG7KH587862 | Chrysler | CHARGER | Coraopolis | PA |
| 53851 | 2C3CDXHG7KH592267 | Chrysler | CHARGER | PITTSBURGH | PA |
| 53852 | 2C3CDXHG7KH596979 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53853 | 2C3CDXHG7KH596982 | Chrysler | CHARGER | KNOXVILLE | TN |
| 53854 | 2C3CDXHG7KH596996 | Chrysler | CHARGER | SAVANNAH | GA |
| 53855 | 2C3CDXHG7KH597002 | Chrysler | CHARGER | TAMPA | FL |
| 53856 | 2C3CDXHG7KH597016 | Chrysler | CHARGER | FORT MYERS | FL |
| 53857 | 2C3CDXHG7KH597033 | Chrysler | CHARGER | Winter Park | FL |
| 53858 | 2C3CDXHG7KH597047 | Chrysler | CHARGER | ORLANDO | FL |
| 53859 | 2C3CDXHG7KH597064 | Chrysler | CHARGER | Dallas | TX |
| 53860 | 2C3CDXHG7KH597078 | Chrysler | CHARGER | WHITE PLAINS | NY |
| 53861 | 2C3CDXHG7KH597081 | Chrysler | CHARGER | ATLANTA | GA |
| 53862 | 2C3CDXHG7KH597095 | Chrysler | CHARGER | Florence | MS |
| 53863 | 2C3CDXHG7KH597100 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53864 | 2C3CDXHG7KH597114 | Chrysler | CHARGER | PENSACOLA | FL |
| 53865 | 2C3CDXHG7KH597159 | Chrysler | CHARGER | OMAHA | NE |
| 53866 | 2C3CDXHG7KH597176 | Chrysler | CHARGER | Nashville | TN |
| 53867 | 2C3CDXHG7KH597193 | Chrysler | CHARGER | Stone Mountain | GA |
| 53868 | 2C3CDXHG7KH597226 | Chrysler | CHARGER | ATLANTA | GA |
| 53869 | 2C3CDXHG7KH597243 | Chrysler | CHARGER | DALLAS | TX |
| 53870 | 2C3CDXHG7KH597274 | Chrysler | CHARGER | Atlanta | GA |
| 53871 | 2C3CDXHG7KH597307 | Chrysler | CHARGER | HANOVER | MD |
| 53872 | 2C3CDXHG7KH597324 | Chrysler | CHARGER | GRAND RAPIDS | MI |
| 53873 | 2C3CDXHG7KH597341 | Chrysler | CHARGER | Hendersonville | TN |
| 53874 | 2C3CDXHG7KH597369 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53875 | 2C3CDXHG7KH597405 | Chrysler | CHARGER | Statesville | NC |
| 53876 | 2C3CDXHG7KH597419 | Chrysler | CHARGER | CLEVELAND | OH |
| 53877 | 2C3CDXHG7KH597422 | Chrysler | CHARGER | Medford | NY |
| 53878 | 2C3CDXHG7KH597453 | Chrysler | CHARGER | Carleton | MI |
| 53879 | 2C3CDXHG7KH597467 | Chrysler | CHARGER | Atlanta | GA |
| 53880 | 2C3CDXHG7KH597727 | Chrysler | CHARGER | SAN FRANCISCO | CA |
| 53881 | 2C3CDXHG7KH608001 | Chrysler | CHARGER | AUGUSTA | GA |
| 53882 | 2C3CDXHG7KH608029 | Chrysler | CHARGER | Hartford | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53883 | 2C3CDXHG8KH512393 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53884 | 2C3CDXHG8KH512457 | Chrysler | CHARGER | Atlanta | GA |
| 53885 | 2C3CDXHG8KH512474 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53886 | 2C3CDXHG8KH512491 | Chrysler | CHARGER | FORT MYERS | FL |
| 53887 | 2C3CDXHG8KH512507 | Chrysler | CHARGER | Davie | FL |
| 53888 | 2C3CDXHG8KH512538 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53889 | 2C3CDXHG8KH512569 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53890 | 2C3CDXHG8KH512653 | Chrysler | CHARGER | ORLANDO | FL |
| 53891 | 2C3CDXHG8KH512796 | Chrysler | CHARGER | LITTLE ROCK | AR |
| 53892 | 2C3CDXHG8KH512846 | Chrysler | CHARGER | ALBUQUERQUE | NM |
| 53893 | 2C3CDXHG8KH512863 | Chrysler | CHARGER | Riverside | CA |
| 53894 | 2C3CDXHG8KH512975 | Chrysler | CHARGER | Pheonix | AZ |
| 53895 | 2C3CDXHG8KH512989 | Chrysler | CHARGER | CLEVELAND | OH |
| 53896 | 2C3CDXHG8KH512992 | Chrysler | CHARGER | EL PASO | TX |
| 53897 | 2C3CDXHG8KH513012 | Chrysler | CHARGER | Fontana | CA |
| 53898 | 2C3CDXHG8KH513026 | Chrysler | CHARGER | SOUTH SAN FRANC | CA |
| 53899 | 2C3CDXHG8KH513043 | Chrysler | CHARGER | Phoenix | AZ |
| 53900 | 2C3CDXHG8KH513057 | Chrysler | CHARGER | LOS ANGELES AP | CA |
| 53901 | 2C3CDXHG8KH513060 | Chrysler | CHARGER | SAN JOSE | CA |
| 53902 | 2C3CDXHG8KH513091 | Chrysler | CHARGER | BURBANK | CA |
| 53903 | 2C3CDXHG8KH566857 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53904 | 2C3CDXHG8KH566888 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53905 | 2C3CDXHG8KH566891 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53906 | 2C3CDXHG8KH566910 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53907 | 2C3CDXHG8KH566938 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53908 | 2C3CDXHG8KH566941 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53909 | 2C3CDXHG8KH566969 | Chrysler | CHARGER | WHITE PLAINS | NY |
| 53910 | 2C3CDXHG8KH566972 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53911 | 2C3CDXHG8KH566986 | Chrysler | CHARGER | STERLING | VA |
| 53912 | 2C3CDXHG8KH567023 | Chrysler | CHARGER | DETROIT | MI |
| 53913 | 2C3CDXHG8KH567037 | Chrysler | CHARGER | CHATTANOOGA | TN |
| 53914 | 2C3CDXHG8KH567040 | Chrysler | CHARGER | MEDINA | OH |
| 53915 | 2C3CDXHG8KH567068 | Chrysler | CHARGER | Elkridge | MD |
| 53916 | 2C3CDXHG8KH567085 | Chrysler | CHARGER | Hartford | CT |
| 53917 | 2C3CDXHG8KH567099 | Chrysler | CHARGER | Tolleson | AZ |
| 53918 | 2C3CDXHG8KH567104 | Chrysler | CHARGER | ONTARIO | CA |
| 53919 | 2C3CDXHG8KH567118 | Chrysler | CHARGER | Costa Mesa | CA |
| 53920 | 2C3CDXHG8KH567135 | Chrysler | CHARGER | ONTARIO | CA |
| 53921 | 2C3CDXHG8KH567149 | Chrysler | CHARGER | San Diego | CA |
| 53922 | 2C3CDXHG8KH567183 | Chrysler | CHARGER | Hayward | CA |
| 53923 | 2C3CDXHG8KH567216 | Chrysler | CHARGER | SAN DIEGO | CA |
| 53924 | 2C3CDXHG8KH567233 | Chrysler | CHARGER | SAN JOSE | CA |
| 53925 | 2C3CDXHG8KH567250 | Chrysler | CHARGER | DES PLAINES | US |
| 53926 | 2C3CDXHG8KH567278 | Chrysler | CHARGER | SACRAMENTO | CA |
| 53927 | 2C3CDXHG8KH567295 | Chrysler | CHARGER | SEATTLE | WA |
| 53928 | 2C3CDXHG8KH567300 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53929 | 2C3CDXHG8KH583867 | Chrysler | CHARGER | Omaha | NE |
| 53930 | 2C3CDXHG8KH583870 | Chrysler | CHARGER | NEWNAN | GA |
| 53931 | 2C3CDXHG8KH583898 | Chrysler | CHARGER | DAYTONA BEACH | FL |
| 53932 | 2C3CDXHG8KH583965 | Chrysler | CHARGER | Slidell | LA |
| 53933 | 2C3CDXHG8KH583982 | Chrysler | CHARGER | Nashville | TN |
| 53934 | 2C3CDXHG8KH587854 | Chrysler | CHARGER | JACKSON | MS |
| 53935 | 2C3CDXHG8KH587868 | Chrysler | CHARGER | Atlanta | GA |
| 53936 | 2C3CDXHG8KH592262 | Chrysler | CHARGER | LOUISVILLE | KY |
| 53937 | 2C3CDXHG8KH592276 | Chrysler | CHARGER | DES PLAINES | US |
| 53938 | 2C3CDXHG8KH596974 | Chrysler | CHARGER | ORLANDO | FL |
| 53939 | 2C3CDXHG8KH596991 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53940 | 2C3CDXHG8KH597011 | Chrysler | CHARGER | Orlando | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53941 | 2C3CDXHG8KH597025 | Chrysler | CHARGER | MIAMI | FL |
| 53942 | 2C3CDXHG8KH597039 | Chrysler | CHARGER | Sanford | FL |
| 53943 | 2C3CDXHG8KH597042 | Chrysler | CHARGER | SAVANNAH | GA |
| 53944 | 2C3CDXHG8KH597056 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 53945 | 2C3CDXHG8KH597087 | Chrysler | CHARGER | DETROIT | MI |
| 53946 | 2C3CDXHG8KH597090 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53947 | 2C3CDXHG8KH597106 | Chrysler | CHARGER | PENSACOLA | FL |
| 53948 | 2C3CDXHG8KH597140 | Chrysler | CHARGER | Denver | CO |
| 53949 | 2C3CDXHG8KH597168 | Chrysler | CHARGER | Marietta | GA |
| 53950 | 2C3CDXHG8KH597185 | Chrysler | CHARGER | Houston | TX |
| 53951 | 2C3CDXHG8KH597218 | Chrysler | CHARGER | COLUMBIA | SC |
| 53952 | 2C3CDXHG8KH597235 | Chrysler | CHARGER | Atlanta | GA |
| 53953 | 2C3CDXHG8KH597249 | Chrysler | CHARGER | NEW BERN | NC |
| 53954 | 2C3CDXHG8KH597283 | Chrysler | CHARGER | Baltimore | MD |
| 53955 | 2C3CDXHG8KH597297 | Chrysler | CHARGER | Stone Mountain | GA |
| 53956 | 2C3CDXHG8KH597347 | Chrysler | CHARGER | MEMPHIS | TN |
| 53957 | 2C3CDXHG8KH597350 | Chrysler | CHARGER | PENSACOLA | FL |
| 53958 | 2C3CDXHG8KH597364 | Chrysler | CHARGER | STERLING | VA |
| 53959 | 2C3CDXHG8KH597395 | Chrysler | CHARGER | DETROIT | MI |
| 53960 | 2C3CDXHG8KH597400 | Chrysler | CHARGER | STERLING | VA |
| 53961 | 2C3CDXHG8KH597414 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 53962 | 2C3CDXHG8KH597428 | Chrysler | CHARGER | BUFFALO | NY |
| 53963 | 2C3CDXHG8KH597431 | Chrysler | CHARGER | WATERTOWN | CT |
| 53964 | 2C3CDXHG8KH597459 | Chrysler | CHARGER | CHATTANOOGA | TN |
| 53965 | 2C3CDXHG8KH597462 | Chrysler | CHARGER | Atlanta | GA |
| 53966 | 2C3CDXHG8KH608105 | Chrysler | CHARGER | FORT MYERS | FL |
| 53967 | 2C3CDXHG9KH512418 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 53968 | 2C3CDXHG9KH512466 | Chrysler | CHARGER | FT. LAUDERDALE | FL |
| 53969 | 2C3CDXHG9KH512497 | Chrysler | CHARGER | Jacksonville | FL |
| 53970 | 2C3CDXHG9KH512547 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53971 | 2C3CDXHG9KH512595 | Chrysler | CHARGER | FORT MYERS | FL |
| 53972 | 2C3CDXHG9KH512614 | Chrysler | CHARGER | FORT MYERS | FL |
| 53973 | 2C3CDXHG9KH512659 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 53974 | 2C3CDXHG9KH512693 | Chrysler | CHARGER | JACKSONVILLE | FL |
| 53975 | 2C3CDXHG9KH512709 | Chrysler | CHARGER | INDIANAPOLIS | IN |
| 53976 | 2C3CDXHG9KH512726 | Chrysler | CHARGER | ORLANDO | FL |
| 53977 | 2C3CDXHG9KH512757 | Chrysler | CHARGER | Atlanta | GA |
| 53978 | 2C3CDXHG9KH512810 | Chrysler | CHARGER | ORLANDO | FL |
| 53979 | 2C3CDXHG9KH512905 | Chrysler | CHARGER | Schaumburg | IL |
| 53980 | 2C3CDXHG9KH512936 | Chrysler | CHARGER | KENNER | LA |
| 53981 | 2C3CDXHG9KH512953 | Chrysler | CHARGER | albuquerque | nm |
| 53982 | 2C3CDXHG9KH512967 | Chrysler | CHARGER | LOS ANGELES | CA |
| 53983 | 2C3CDXHG9KH512970 | Chrysler | CHARGER | SAINT PAUL | MN |
| 53984 | 2C3CDXHG9KH512984 | Chrysler | CHARGER | BURBANK | CA |
| 53985 | 2C3CDXHG9KH512998 | Chrysler | CHARGER | Salt Lake City | UT |
| 53986 | 2C3CDXHG9KH513018 | Chrysler | CHARGER | Phoenix | AZ |
| 53987 | 2C3CDXHG9KH513021 | Chrysler | CHARGER | Riverside | CA |
| 53988 | 2C3CDXHG9KH513052 | Chrysler | CHARGER | PHOENIX | AZ |
| 53989 | 2C3CDXHG9KH513066 | Chrysler | CHARGER | Burien | WA |
| 53990 | 2C3CDXHG9KH566849 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 53991 | 2C3CDXHG9KH566852 | Chrysler | CHARGER | Statesville | NC |
| 53992 | 2C3CDXHG9KH566866 | Chrysler | CHARGER | Bridgeton | MO |
| 53993 | 2C3CDXHG9KH566897 | Chrysler | CHARGER | Atlanta | GA |
| 53994 | 2C3CDXHG9KH566902 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 53995 | 2C3CDXHG9KH566916 | Chrysler | CHARGER | COLUMBIA | SC |
| 53996 | 2C3CDXHG9KH566964 | Chrysler | CHARGER | NORFOLK | VA |
| 53997 | 2C3CDXHG9KH566981 | Chrysler | CHARGER | STERLING | US |
| 53998 | 2C3CDXHG9KH566995 | Chrysler | CHARGER | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 53999 | 2C3CDXHG9KH567001 | Chrysler | CHARGER | Jacksonville | FL |
| 54000 | 2C3CDXHG9KH567015 | Chrysler | CHARGER | Detroit | MI |
| 54001 | 2C3CDXHG9KH567046 | Chrysler | CHARGER | CHARLESTON | SC |
| 54002 | 2C3CDXHG9KH567063 | Chrysler | CHARGER | ATHENS | GA |
| 54003 | 2C3CDXHG9KH567077 | Chrysler | CHARGER | BULLHEAD CITY | AZ |
| 54004 | 2C3CDXHG9KH567144 | Chrysler | CHARGER | LAS VEGAS | NV |
| 54005 | 2C3CDXHG9KH567158 | Chrysler | CHARGER | PLEASANTON | CA |
| 54006 | 2C3CDXHG9KH567175 | Chrysler | CHARGER | SACRAMENTO | CA |
| 54007 | 2C3CDXHG9KH567208 | Chrysler | CHARGER | BURBANK | CA |
| 54008 | 2C3CDXHG9KH567211 | Chrysler | CHARGER | PHOENIX | AZ |
| 54009 | 2C3CDXHG9KH567225 | Chrysler | CHARGER | Scottsdale | AZ |
| 54010 | 2C3CDXHG9KH567256 | Chrysler | CHARGER | SAN DIEGO | CA |
| 54011 | 2C3CDXHG9KH583893 | Chrysler | CHARGER | NEW ORLEANS | LA |
| 54012 | 2C3CDXHG9KH583909 | Chrysler | CHARGER | Atlanta | GA |
| 54013 | 2C3CDXHG9KH583960 | Chrysler | CHARGER | Austin | TX |
| 54014 | 2C3CDXHG9KH584008 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 54015 | 2C3CDXHG9KH587863 | Chrysler | CHARGER | DETROIT | MI |
| 54016 | 2C3CDXHG9KH592254 | Chrysler | CHARGER | Warminster | PA |
| 54017 | 2C3CDXHG9KH592271 | Chrysler | CHARGER | Philadelphia | PA |
| 54018 | 2C3CDXHG9KH596983 | Chrysler | CHARGER | Atlanta | GA |
| 54019 | 2C3CDXHG9KH597003 | Chrysler | CHARGER | Atlanta | GA |
| 54020 | 2C3CDXHG9KH597017 | Chrysler | CHARGER | ATLANTA AP | GA |
| 54021 | 2C3CDXHG9KH597020 | Chrysler | CHARGER | Estero | FL |
| 54022 | 2C3CDXHG9KH597034 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 54023 | 2C3CDXHG9KH597065 | Chrysler | CHARGER | Atlanta | GA |
| 54024 | 2C3CDXHG9KH597079 | Chrysler | CHARGER | ORLANDO | FL |
| 54025 | 2C3CDXHG9KH597082 | Chrysler | CHARGER | FT LAUDERDALE | FL |
| 54026 | 2C3CDXHG9KH597096 | Chrysler | CHARGER | TAMPA | FL |
| 54027 | 2C3CDXHG9KH597101 | Chrysler | CHARGER | JACKSON | MS |
| 54028 | 2C3CDXHG9KH597132 | Chrysler | CHARGER | SAINT PAUL | MN |
| 54029 | 2C3CDXHG9KH597180 | Chrysler | CHARGER | CONWAY | SC |
| 54030 | 2C3CDXHG9KH597213 | Chrysler | CHARGER | NEW BERN | NC |
| 54031 | 2C3CDXHG9KH597244 | Chrysler | CHARGER | NEW BERN | NC |
| 54032 | 2C3CDXHG9KH597261 | Chrysler | CHARGER | MIAMI | FL |
| 54033 | 2C3CDXHG9KH597275 | Chrysler | CHARGER | NASHVILLE | TN |
| 54034 | 2C3CDXHG9KH597308 | Chrysler | CHARGER | JACKSON | MS |
| 54035 | 2C3CDXHG9KH597311 | Chrysler | CHARGER | MIAMI | FL |
| 54036 | 2C3CDXHG9KH597342 | Chrysler | CHARGER | DENVER | CO |
| 54037 | 2C3CDXHG9KH597356 | Chrysler | CHARGER | Charlotte | NC |
| 54038 | 2C3CDXHG9KH597373 | Chrysler | CHARGER | OMAHA | NE |
| 54039 | 2C3CDXHG9KH597387 | Chrysler | CHARGER | STERLING | VA |
| 54040 | 2C3CDXHG9KH597406 | Chrysler | CHARGER | BUFFALO | NY |
| 54041 | 2C3CDXHG9KH597437 | Chrysler | CHARGER | CLEVELAND | OH |
| 54042 | 2C3CDXHG9KH597454 | Chrysler | CHARGER | Tampa | FL |
| 54043 | 2C3CDXHG9KH597812 | Chrysler | CHARGER | Teterboro | NJ |
| 54044 | 2C3CDXHG9KH607349 | Chrysler | CHARGER | SAINT LOUIS | MO |
| 54045 | 2C3CDXHG9KH607447 | Chrysler | CHARGER | North Billerica | MA |
| 54046 | 2C3CDXHG9KH607870 | Chrysler | CHARGER | PHILADELPHIA | PA |
| 54047 | 2C3CDXHGXKH512380 | Chrysler | CHARGER | SAN JOSE | CA |
| 54048 | 2C3CDXHGXKH512444 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 54049 | 2C3CDXHGXKH512458 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 54050 | 2C3CDXHGXKH512489 | Chrysler | CHARGER | FORT LAUDERDALE | FL |
| 54051 | 2C3CDXHGXKH512508 | Chrysler | CHARGER | Davie | FL |
| 54052 | 2C3CDXHGXKH512590 | Chrysler | CHARGER | NASHVILLE | TN |
| 54053 | 2C3CDXHGXKH512623 | Chrysler | CHARGER | Rockville Centr | NY |
| 54054 | 2C3CDXHGXKH512637 | Chrysler | CHARGER | ORLANDO | FL |
| 54055 | 2C3CDXHGXKH512685 | Chrysler | CHARGER | Davie | FL |
| 54056 | 2C3CDXHGXKH512721 | Chrysler | CHARGER | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 54057 | 2C3CDXHGXKH512802 | Chrysler | CHARGER | COLUMBIA | SC |
| 54058 | 2C3CDXHGXKH512816 | Chrysler | CHARGER | Euless | TX |
| 54059 | 2C3CDXHGXKH512878 | Chrysler | CHARGER | Austin | TX |
| 54060 | 2C3CDXHGXKH512959 | Chrysler | CHARGER | Torrance | CA |
| 54061 | 2C3CDXHGXKH513027 | Chrysler | CHARGER | Riverside | CA |
| 54062 | 2C3CDXHGXKH513030 | Chrysler | CHARGER | Phoenix | AZ |
| 54063 | 2C3CDXHGXKH513058 | Chrysler | CHARGER | SAN DIEGO | CA |
| 54064 | 2C3CDXHGXKH513061 | Chrysler | CHARGER | Phoenix | AZ |
| 54065 | 2C3CDXHGXKH513089 | Chrysler | CHARGER | LOS ANGELES | CA |
| 54066 | 2C3CDXHGXKH566858 | Chrysler | CHARGER | FORT MYERS | FL |
| 54067 | 2C3CDXHGXKH566892 | Chrysler | CHARGER | ORLANDO | FL |
| 54068 | 2C3CDXHGXKH566911 | Chrysler | CHARGER | Detroit | MI |
| 54069 | 2C3CDXHGXKH567007 | Chrysler | CHARGER | Coraopolis | PA |
| 54070 | 2C3CDXHGXKH567024 | Chrysler | CHARGER | Atlanta | GA |
| 54071 | 2C3CDXHGXKH567041 | Chrysler | CHARGER | Manheim | PA |
| 54072 | 2C3CDXHGXKH567105 | Chrysler | CHARGER | PALM SPRINGS | CA |
| 54073 | 2C3CDXHGXKH567122 | Chrysler | CHARGER | SACRAMENTO | CA |
| 54074 | 2C3CDXHGXKH567136 | Chrysler | CHARGER | PHOENIX | AZ |
| 54075 | 2C3CDXHGXKH567153 | Chrysler | CHARGER | Scottsdale | AZ |
| 54076 | 2C3CDXHGXKH567167 | Chrysler | CHARGER | TUCSON | AZ |
| 54077 | 2C3CDXHGXKH567184 | Chrysler | CHARGER | Albuquerque | NM |
| 54078 | 2C3CDXHGXKH567217 | Chrysler | CHARGER | San Diego | CA |
| 54079 | 2C3CDXHGXKH567234 | Chrysler | CHARGER | Denver | CO |
| 54080 | 2C3CDXHGXKH567279 | Chrysler | CHARGER | Riverside | CA |
| 54081 | 2C3CDXHGXKH567296 | Chrysler | CHARGER | Houston | TX |
| 54082 | 2C3CDXHGXKH583899 | Chrysler | CHARGER | BOSTON | MA |
| 54083 | 2C3CDXHGXKH583918 | Chrysler | CHARGER | McAllen | TX |
| 54084 | 2C3CDXHGXKH583921 | Chrysler | CHARGER | Live Oak | TX |
| 54085 | 2C3CDXHGXKH583952 | Chrysler | CHARGER | Atlanta | GA |
| 54086 | 2C3CDXHGXKH583983 | Chrysler | CHARGER | FORT MYERS | FL |
| 54087 | 2C3CDXHGXKH584003 | Chrysler | CHARGER | ORLANDO | FL |
| 54088 | 2C3CDXHGXKH587869 | Chrysler | CHARGER | Hartford | CT |
| 54089 | 2C3CDXHGXKH587872 | Chrysler | CHARGER | Pompano Beach | FL |
| 54090 | 2C3CDXHGXKH592246 | Chrysler | CHARGER | PHILADELPHIA | US |
| 54091 | 2C3CDXHGXKH597043 | Chrysler | CHARGER | Jacksonville | FL |
| 54092 | 2C3CDXHGXKH597057 | Chrysler | CHARGER | Bensalem | PA |
| 54093 | 2C3CDXHGXKH597060 | Chrysler | CHARGER | ORLANDO | FL |
| 54094 | 2C3CDXHGXKH597074 | Chrysler | CHARGER | SANFORD | FL |
| 54095 | 2C3CDXHGXKH597088 | Chrysler | CHARGER | WEST PALM BEACH | FL |
| 54096 | 2C3CDXHGXKH597107 | Chrysler | CHARGER | PENSACOLA | FL |
| 54097 | 2C3CDXHGXKH597138 | Chrysler | CHARGER | Harvey | LA |
| 54098 | 2C3CDXHGXKH597155 | Chrysler | CHARGER | DETROIT | MI |
| 54099 | 2C3CDXHGXKH597172 | Chrysler | CHARGER | JACKSON | MS |
| 54100 | 2C3CDXHGXKH597186 | Chrysler | CHARGER | ATLANTA | GA |
| 54101 | 2C3CDXHGXKH597205 | Chrysler | CHARGER | BURBANK | CA |
| 54102 | 2C3CDXHGXKH597219 | Chrysler | CHARGER | STERLING | VA |
| 54103 | 2C3CDXHGXKH597222 | Chrysler | CHARGER | KANSAS CITY | MO |
| 54104 | 2C3CDXHGXKH597253 | Chrysler | CHARGER | WHITE PLAINS | NY |
| 54105 | 2C3CDXHGXKH597267 | Chrysler | CHARGER | ST PAUL | MN |
| 54106 | 2C3CDXHGXKH597284 | Chrysler | CHARGER | BIRMINGHAM | AL |
| 54107 | 2C3CDXHGXKH597298 | Chrysler | CHARGER | Morrisville | NC |
| 54108 | 2C3CDXHGXKH597303 | Chrysler | CHARGER | SANFORD | FL |
| 54109 | 2C3CDXHGXKH597317 | Chrysler | CHARGER | GRAND RAPIDS | MI |
| 54110 | 2C3CDXHGXKH597320 | Chrysler | CHARGER | AUGUSTA | GA |
| 54111 | 2C3CDXHGXKH597334 | Chrysler | CHARGER | STERLING | VA |
| 54112 | 2C3CDXHGXKH597379 | Chrysler | CHARGER | Florissant | MO |
| 54113 | 2C3CDXHGXKH597382 | Chrysler | CHARGER | Conway | AR |
| 54114 | 2C3CDXHGXKH597429 | Chrysler | CHARGER | Greensboro | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54115 | 2C3CDXHGXKH597446 | Chrysler | CHARGER | Chicago | IL |
| 54116 | 2C3CDXJG0FH919852 | Chrysler | CHARGER | Fort Lauderdale | FL |
| 54117 | 2C3CDZAG0JH259185 | Chrysler | CHALLENGER | SANTA ANA | CA |
| 54118 | 2C3CDZAG1JH259390 | Chrysler | CHALLENGER | SALT LAKE CITY | US |
| 54119 | 2C3CDZAG2JH258832 | Chrysler | CHALLENGER | Union City | GA |
| 54120 | 2C3CDZAG3JH258791 | Chrysler | CHALLENGER | Las Vegas | NV |
| 54121 | 2C3CDZAG4JH258217 | Chrysler | CHALLENGER | Mobile | AL |
| 54122 | 2C3CDZAG4JH258282 | Chrysler | CHALLENGER | NEW BERN | NC |
| 54123 | 2C3CDZAG4JH258475 | Chrysler | CHALLENGER | Davie | FL |
| 54124 | 2C3CDZAG4JH258783 | Chrysler | CHALLENGER | Lake Elsinore | CA |
| 54125 | 2C3CDZAG5JH241359 | Chrysler | CHALLENGER | BOSTON | MA |
| 54126 | 2C3CDZAG5JH258243 | Chrysler | CHALLENGER | CLEVELAND | OH |
| 54127 | 2C3CDZAG5JH259389 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54128 | 2C3CDZAG5JH259408 | Chrysler | CHALLENGER | PORTLAND | OR |
| 54129 | 2C3CDZAG8JH258334 | Chrysler | CHALLENGER | SAINT LOUIS | MO |
| 54130 | 2C3CDZAG8JH258950 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54131 | 2C3CDZAG9JH258391 | Chrysler | CHALLENGER | MIAMI | FL |
| 54132 | 2C3CDZAG9JH259282 | Chrysler | CHALLENGER | Miami | FL |
| 54133 | 2C3CDZAG9JH259430 | Chrysler | CHALLENGER | SOUTH SAN FRANC | CA |
| 54134 | 2C3CDZAGXJH258447 | Chrysler | CHALLENGER | ANGOLA | NY |
| 54135 | 2C3CDZAGXJH258934 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54136 | 2C3CDZBT0KH641293 | Chrysler | CHALLENGER | FORT MYERS | FL |
| 54137 | 2C3CDZBT0KH641326 | Chrysler | CHALLENGER | FORT MYERS | FL |
| 54138 | 2C3CDZBT0KH641391 | Chrysler | CHALLENGER | GREENVILLE | NC |
| 54139 | 2C3CDZBT0KH641407 | Chrysler | CHALLENGER | KNOXVILLE | TN |
| 54140 | 2C3CDZBT0KH641553 | Chrysler | CHALLENGER | North Dighton | MA |
| 54141 | 2C3CDZBT0KH641603 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54142 | 2C3CDZBT0KH651869 | Chrysler | CHALLENGER | DALLAS | TX |
| 54143 | 2C3CDZBT0KH651936 | Chrysler | CHALLENGER | Elgin | IL |
| 54144 | 2C3CDZBT0KH656263 | Chrysler | CHALLENGER | SANTA ANA | CA |
| 54145 | 2C3CDZBT0KH659535 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54146 | 2C3CDZBT0KH659552 | Chrysler | CHALLENGER | BURBANK | CA |
| 54147 | 2C3CDZBT0KH659583 | Chrysler | CHALLENGER | SAN JOSE | CA |
| 54148 | 2C3CDZBT0KH659616 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54149 | 2C3CDZBT0KH660507 | Chrysler | CHALLENGER | HOUSTON | TX |
| 54150 | 2C3CDZBT0KH660538 | Chrysler | CHALLENGER | PHOENIX | AZ |
| 54151 | 2C3CDZBT0KH660541 | Chrysler | CHALLENGER | SANTA ANA | CA |
| 54152 | 2C3CDZBT0KH660846 | Chrysler | CHALLENGER | LOS ANGELES AP | CA |
| 54153 | 2C3CDZBT0KH660877 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54154 | 2C3CDZBT0KH661270 | Chrysler | CHALLENGER | Los Angeles | CA |
| 54155 | 2C3CDZBT0KH661382 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54156 | 2C3CDZBT1JH269302 | Chrysler | CHALLENGER | Hayward | CA |
| 54157 | 2C3CDZBT1JH279456 | Chrysler | CHALLENGER | BIRMINGHAM | AL |
| 54158 | 2C3CDZBT1KH513290 | Chrysler | CHALLENGER | WESTERN DIST OFFC | OK |
| 54159 | 2C3CDZBT1KH641223 | Chrysler | CHALLENGER | Seattle | WA |
| 54160 | 2C3CDZBT1KH641285 | Chrysler | CHALLENGER | ORLANDO | FL |
| 54161 | 2C3CDZBT1KH641321 | Chrysler | CHALLENGER | CHARLESTON | SC |
| 54162 | 2C3CDZBT1KH641352 | Chrysler | CHALLENGER | STERLING | VA |
| 54163 | 2C3CDZBT1KH641397 | Chrysler | CHALLENGER | DALLAS | TX |
| 54164 | 2C3CDZBT1KH641433 | Chrysler | CHALLENGER | GREENVILLE | NC |
| 54165 | 2C3CDZBT1KH641464 | Chrysler | CHALLENGER | Clearwater | FL |
| 54166 | 2C3CDZBT1KH641481 | Chrysler | CHALLENGER | NEW ORLEANS | LA |
| 54167 | 2C3CDZBT1KH641500 | Chrysler | CHALLENGER | DES MOINES | IA |
| 54168 | 2C3CDZBT1KH641612 | Chrysler | CHALLENGER | Los Angeles | CA |
| 54169 | 2C3CDZBT1KH651816 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54170 | 2C3CDZBT1KH659611 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54171 | 2C3CDZBT1KH660547 | Chrysler | CHALLENGER | Tolleson | AZ |
| 54172 | 2C3CDZBT1KH660855 | Chrysler | CHALLENGER | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 54173 | 2C3CDZBT1KH660872 | Chrysler | CHALLENGER | SAN JOSE | CA |
| 54174 | 2C3CDZBT1KH661262 | Chrysler | CHALLENGER | BURLINGAME | CA |
| 54175 | 2C3CDZBT2JH209383 | Chrysler | CHALLENGER | FAYETTEVILLE | GA |
| 54176 | 2C3CDZBT2KH629369 | Chrysler | CHALLENGER | Kansas City | MO |
| 54177 | 2C3CDZBT2KH641151 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54178 | 2C3CDZBT2KH641182 | Chrysler | CHALLENGER | PORTLAND | OR |
| 54179 | 2C3CDZBT2KH641246 | Chrysler | CHALLENGER | SEATAC | WA |
| 54180 | 2C3CDZBT2KH641490 | Chrysler | CHALLENGER | NORFOLK | VA |
| 54181 | 2C3CDZBT2KH641621 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54182 | 2C3CDZBT2KH651887 | Chrysler | CHALLENGER | Houston | TX |
| 54183 | 2C3CDZBT2KH655339 | Chrysler | CHALLENGER | CHICAGO | IL |
| 54184 | 2C3CDZBT2KH656250 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54185 | 2C3CDZBT2KH659536 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54186 | 2C3CDZBT2KH659567 | Chrysler | CHALLENGER | OAKLAND | CA |
| 54187 | 2C3CDZBT2KH659617 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54188 | 2C3CDZBT2KH660489 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54189 | 2C3CDZBT2KH660542 | Chrysler | CHALLENGER | Hayward | CA |
| 54190 | 2C3CDZBT2KH660847 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54191 | 2C3CDZBT2KH660864 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54192 | 2C3CDZBT2KH660878 | Chrysler | CHALLENGER | OAKLAND | CA |
| 54193 | 2C3CDZBT3JH294377 | Chrysler | CHALLENGER | FT. LAUDERDALE | FL |
| 54194 | 2C3CDZBT3KH512027 | Chrysler | CHALLENGER | Plainfield | IN |
| 54195 | 2C3CDZBT3KH512352 | Chrysler | CHALLENGER | LOUISVILLE | KY |
| 54196 | 2C3CDZBT3KH629154 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54197 | 2C3CDZBT3KH629316 | Chrysler | CHALLENGER | SHREVEPORT | LA |
| 54198 | 2C3CDZBT3KH641143 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54199 | 2C3CDZBT3KH641403 | Chrysler | CHALLENGER | FAYETTEVILLE | GA |
| 54200 | 2C3CDZBT3KH641417 | Chrysler | CHALLENGER | Dallas | TX |
| 54201 | 2C3CDZBT3KH641501 | Chrysler | CHALLENGER | Jacksonville | FL |
| 54202 | 2C3CDZBT3KH641515 | Chrysler | CHALLENGER | BALTIMORE | MD |
| 54203 | 2C3CDZBT3KH641532 | Chrysler | CHALLENGER | STERLING | VA |
| 54204 | 2C3CDZBT3KH641594 | Chrysler | CHALLENGER | PITTSBURGH | PA |
| 54205 | 2C3CDZBT3KH651865 | Chrysler | CHALLENGER | MILWAUKEE | WI |
| 54206 | 2C3CDZBT3KH655320 | Chrysler | CHALLENGER | Cleveland | OH |
| 54207 | 2C3CDZBT3KH655401 | Chrysler | CHALLENGER | Houston | TX |
| 54208 | 2C3CDZBT3KH660520 | Chrysler | CHALLENGER | EULESS | TX |
| 54209 | 2C3CDZBT3KH661246 | Chrysler | CHALLENGER | Sacramento | CA |
| 54210 | 2C3CDZBT4JH241185 | Chrysler | CHALLENGER | Elkridge | MD |
| 54211 | 2C3CDZBT4KH654838 | Chrysler | CHALLENGER | Dallas | TX |
| 54212 | 2C3CDZBT4KH654841 | Chrysler | CHALLENGER | SANTA ANA | CA |
| 54213 | 2C3CDZBT4KH655343 | Chrysler | CHALLENGER | HOUSTON | TX |
| 54214 | 2C3CDZBT4KH659604 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54215 | 2C3CDZBT4KH660459 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54216 | 2C3CDZBT4KH660851 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54217 | 2C3CDZBT4KH661269 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54218 | 2C3CDZBT4KH668531 | Chrysler | CHALLENGER | San Diego | CA |
| 54219 | 2C3CDZBT5JH300809 | Chrysler | CHALLENGER | DES PLAINES | IL |
| 54220 | 2C3CDZBT5JH327296 | Chrysler | CHALLENGER | Jamaica | NY |
| 54221 | 2C3CDZBT5KH583231 | Chrysler | CHALLENGER | CHARLESTON | SC |
| 54222 | 2C3CDZBT5KH583312 | Chrysler | CHALLENGER | PHILADELPHIA | US |
| 54223 | 2C3CDZBT5KH641497 | Chrysler | CHALLENGER | ROANOKE | VA |
| 54224 | 2C3CDZBT5KH641516 | Chrysler | CHALLENGER | NORFOLK | VA |
| 54225 | 2C3CDZBT5KH651821 | Chrysler | CHALLENGER | Los Angeles | CA |
| 54226 | 2C3CDZBT5KH654833 | Chrysler | CHALLENGER | SHREVEPORT | LA |
| 54227 | 2C3CDZBT5KH655349 | Chrysler | CHALLENGER | Dallas | TX |
| 54228 | 2C3CDZBT5KH655402 | Chrysler | CHALLENGER | Dallas | TX |
| 54229 | 2C3CDZBT5KH659580 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54230 | 2C3CDZBT5KH661278 | Chrysler | CHALLENGER | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 54231 | 2C3CDZBT6KH513348 | Chrysler | CHALLENGER | WEST PALM BEACH | FL |
| 54232 | 2C3CDZBT6KH513396 | Chrysler | CHALLENGER | DENHAM SPRINGS | LA |
| 54233 | 2C3CDZBT6KH632226 | Chrysler | CHALLENGER | Milwaukee | WI |
| 54234 | 2C3CDZBT6KH641153 | Chrysler | CHALLENGER | N. Las Vegas | NV |
| 54235 | 2C3CDZBT6KH641542 | Chrysler | CHALLENGER | WEST COLUMBIA | SC |
| 54236 | 2C3CDZBT6KH641590 | Chrysler | CHALLENGER | CHARLOTTE | NC |
| 54237 | 2C3CDZBT6KH651813 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54238 | 2C3CDZBT6KH651827 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54239 | 2C3CDZBT6KH655392 | Chrysler | CHALLENGER | Houston | TX |
| 54240 | 2C3CDZBT6KH659541 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54241 | 2C3CDZBT6KH660513 | Chrysler | CHALLENGER | Dallas | TX |
| 54242 | 2C3CDZBT6KH660849 | Chrysler | CHALLENGER | PALM SPRINGS | CA |
| 54243 | 2C3CDZBT7JH265450 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54244 | 2C3CDZBT7KH511849 | Chrysler | CHALLENGER | MARIETTA | GA |
| 54245 | 2C3CDZBT7KH511852 | Chrysler | CHALLENGER | Chicago | IL |
| 54246 | 2C3CDZBT7KH606234 | Chrysler | CHALLENGER | Manheim | PA |
| 54247 | 2C3CDZBT7KH641145 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54248 | 2C3CDZBT7KH641212 | Chrysler | CHALLENGER | SACRAMENTO | CA |
| 54249 | 2C3CDZBT7KH641260 | Chrysler | CHALLENGER | KENNER | LA |
| 54250 | 2C3CDZBT7KH641274 | Chrysler | CHALLENGER | DES PLAINES | IL |
| 54251 | 2C3CDZBT7KH641338 | Chrysler | CHALLENGER | Warminster | PA |
| 54252 | 2C3CDZBT7KH641484 | Chrysler | CHALLENGER | Austin | TX |
| 54253 | 2C3CDZBT7KH641596 | Chrysler | CHALLENGER | NEW BERN | NC |
| 54254 | 2C3CDZBT7KH651884 | Chrysler | CHALLENGER | SAN FRANCISCO | CA |
| 54255 | 2C3CDZBT7KH651898 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54256 | 2C3CDZBT7KH651934 | Chrysler | CHALLENGER | Detroit | MI |
| 54257 | 2C3CDZBT7KH654820 | Chrysler | CHALLENGER | Des Moines | IA |
| 54258 | 2C3CDZBT7KH655370 | Chrysler | CHALLENGER | Dallas | TX |
| 54259 | 2C3CDZBT7KH656261 | Chrysler | CHALLENGER | OAKLAND | CA |
| 54260 | 2C3CDZBT7KH659547 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54261 | 2C3CDZBT7KH659578 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54262 | 2C3CDZBT7KH659631 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54263 | 2C3CDZBT7KH660438 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54264 | 2C3CDZBT7KH660469 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54265 | 2C3CDZBT7KH661248 | Chrysler | CHALLENGER | SAN RAFAEL | CA |
| 54266 | 2C3CDZBT7KH661265 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54267 | 2C3CDZBT8KH511908 | Chrysler | CHALLENGER | Euless | TX |
| 54268 | 2C3CDZBT8KH513500 | Chrysler | CHALLENGER | SEATTLE | WA |
| 54269 | 2C3CDZBT8KH641154 | Chrysler | CHALLENGER | ONTARIO | CA |
| 54270 | 2C3CDZBT8KH641218 | Chrysler | CHALLENGER | Fontana | CA |
| 54271 | 2C3CDZBT8KH641350 | Chrysler | CHALLENGER | MORRISVILLE | NC |
| 54272 | 2C3CDZBT8KH641493 | Chrysler | CHALLENGER | Florissant | MO |
| 54273 | 2C3CDZBT8KH641607 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54274 | 2C3CDZBT8KH651828 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54275 | 2C3CDZBT8KH651831 | Chrysler | CHALLENGER | Las Vegas | NV |
| 54276 | 2C3CDZBT8KH651876 | Chrysler | CHALLENGER | Dallas | TX |
| 54277 | 2C3CDZBT8KH655314 | Chrysler | CHALLENGER | CLEVELAND | OH |
| 54278 | 2C3CDZBT8KH655393 | Chrysler | CHALLENGER | Irving | TX |
| 54279 | 2C3CDZBT8KH659606 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54280 | 2C3CDZBT8KH660478 | Chrysler | CHALLENGER | Ventura | CA |
| 54281 | 2C3CDZBT8KH660867 | Chrysler | CHALLENGER | Fontana | CA |
| 54282 | 2C3CDZBT9JH300604 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54283 | 2C3CDZBT9JH300716 | Chrysler | CHALLENGER | Norfolk | VA |
| 54284 | 2C3CDZBT9KH511951 | Chrysler | CHALLENGER | Manheim | PA |
| 54285 | 2C3CDZBT9KH641180 | Chrysler | CHALLENGER | SACRAMENTO | CA |
| 54286 | 2C3CDZBT9KH641213 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54287 | 2C3CDZBT9KH641289 | Chrysler | CHALLENGER | Tampa | FL |
| 54288 | 2C3CDZBT9KH641342 | Chrysler | CHALLENGER | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54289 | 2C3CDZBT9KH641521 | Chrysler | CHALLENGER | MEBANE | NC |
| 54290 | 2C3CDZBT9KH641549 | Chrysler | CHALLENGER | HANOVER | MD |
| 54291 | 2C3CDZBT9KH651871 | Chrysler | CHALLENGER | HOUSTON | TX |
| 54292 | 2C3CDZBT9KH654687 | Chrysler | CHALLENGER | Portland | OR |
| 54293 | 2C3CDZBT9KH659520 | Chrysler | CHALLENGER | SANTA ANA | CA |
| 54294 | 2C3CDZBT9KH659534 | Chrysler | CHALLENGER | ONTARIO, RIVERSIDE | CA |
| 54295 | 2C3CDZBT9KH660506 | Chrysler | CHALLENGER | Killeen | TX |
| 54296 | 2C3CDZBT9KH660859 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54297 | 2C3CDZBTXJH211639 | Chrysler | CHALLENGER | Hapeville | GA |
| 54298 | 2C3CDZBTXJH279486 | Chrysler | CHALLENGER | BLOOMINGTON | IL |
| 54299 | 2C3CDZBTXKH511957 | Chrysler | CHALLENGER | Ocoee | FL |
| 54300 | 2C3CDZBTXKH512039 | Chrysler | CHALLENGER | SOUTHEAST DST OFFC | OK |
| 54301 | 2C3CDZBTXKH641530 | Chrysler | CHALLENGER | PHILADELPHIA | PA |
| 54302 | 2C3CDZBTXKH641544 | Chrysler | CHALLENGER | STERLING | VA |
| 54303 | 2C3CDZBTXKH651829 | Chrysler | CHALLENGER | SACRAMENTO | CA |
| 54304 | 2C3CDZBTXKH651832 | Chrysler | CHALLENGER | LAS VEGAS | NV |
| 54305 | 2C3CDZBTXKH655315 | Chrysler | CHALLENGER | ST Paul | MN |
| 54306 | 2C3CDZBTXKH655377 | Chrysler | CHALLENGER | Houston | TX |
| 54307 | 2C3CDZBTXKH656254 | Chrysler | CHALLENGER | LOS ANGELES | CA |
| 54308 | 2C3CDZBTXKH659560 | Chrysler | CHALLENGER | RENO | NV |
| 54309 | 2C3CDZBTXKH659588 | Chrysler | CHALLENGER | SACRAMENTO | CA |
| 54310 | 2C3CDZBTXKH660451 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54311 | 2C3CDZBTXKH661258 | Chrysler | CHALLENGER | SAN DIEGO | CA |
| 54312 | 2C3CDZBTXKH661289 | Chrysler | CHALLENGER | DALLAS | TX |
| 54313 | 2C3CDZFJ3JH209210 | Chrysler | CHALLENGER | SACRAMENTO | CA |
| 54314 | 2C3CDZFJ5JH294373 | Chrysler | CHALLENGER | MIAMI | FL |
| 54315 | 2C3CDZFJ9JH265362 | Chrysler | CHALLENGER | ATLANTA | GA |
| 54316 | 2C3CDZFJ9JH300823 | Chrysler | CHALLENGER | MIAMI | FL |
| 54317 | 2C4RC1BG0KR537121 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 54318 | 2C4RC1BG0KR537135 | Chrysler | PACIFICA | SANTA FE | NM |
| 54319 | 2C4RC1BG0KR537149 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54320 | 2C4RC1BG0KR537183 | Chrysler | PACIFICA | Fontana | CA |
| 54321 | 2C4RC1BG0KR537202 | Chrysler | PACIFICA | Hayward | CA |
| 54322 | 2C4RC1BG0KR537233 | Chrysler | PACIFICA | ORLANDO | FL |
| 54323 | 2C4RC1BG0KR537247 | Chrysler | PACIFICA | KINGSPORT-TRI CITY | TN |
| 54324 | 2C4RC1BG0KR537250 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54325 | 2C4RC1BG0KR537281 | Chrysler | PACIFICA | TAMPA | FL |
| 54326 | 2C4RC1BG0KR537300 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54327 | 2C4RC1BG0KR537328 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 54328 | 2C4RC1BG0KR537362 | Chrysler | PACIFICA | ORLANDO | FL |
| 54329 | 2C4RC1BG0KR537393 | Chrysler | PACIFICA | Miami | FL |
| 54330 | 2C4RC1BG0KR537457 | Chrysler | PACIFICA | Davie | FL |
| 54331 | 2C4RC1BG0KR537460 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 54332 | 2C4RC1BG0KR537491 | Chrysler | PACIFICA | Miami | FL |
| 54333 | 2C4RC1BG0KR537507 | Chrysler | PACIFICA | Manheim | PA |
| 54334 | 2C4RC1BG0KR537510 | Chrysler | PACIFICA | Lake in the Hil | IL |
| 54335 | 2C4RC1BG0KR537555 | Chrysler | PACIFICA | Atlanta | GA |
| 54336 | 2C4RC1BG0KR537586 | Chrysler | PACIFICA | Philadelphia | PA |
| 54337 | 2C4RC1BG0KR537619 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54338 | 2C4RC1BG0KR537636 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 54339 | 2C4RC1BG0KR537653 | Chrysler | PACIFICA | STERLING | US |
| 54340 | 2C4RC1BG0KR537670 | Chrysler | PACIFICA | SAN DIEGO | US |
| 54341 | 2C4RC1BG0KR539273 | Chrysler | PACIFICA | Memphis | TN |
| 54342 | 2C4RC1BG0KR539290 | Chrysler | PACIFICA | ORLANDO | FL |
| 54343 | 2C4RC1BG0KR539337 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54344 | 2C4RC1BG0KR539368 | Chrysler | PACIFICA | CHARLESTON | WV |
| 54345 | 2C4RC1BG0KR539385 | Chrysler | PACIFICA | BOSTON | MA |
| 54346 | 2C4RC1BG0KR539399 | Chrysler | PACIFICA | NEWARK | NJ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 54347 | 2C4RC1BG0KR539418 | Chrysler | PACIFICA | ORLANDO | FL |
| 54348 | 2C4RC1BG0KR539421 | Chrysler | PACIFICA | MIAMI | FL |
| 54349 | 2C4RC1BG0KR539435 | Chrysler | PACIFICA | ORLANDO | FL |
| 54350 | 2C4RC1BG0KR539449 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54351 | 2C4RC1BG0KR539466 | Chrysler | PACIFICA | ORLANDO | FL |
| 54352 | 2C4RC1BG0KR539483 | Chrysler | PACIFICA | DENVER | CO |
| 54353 | 2C4RC1BG0KR539502 | Chrysler | PACIFICA | TAMPA | FL |
| 54354 | 2C4RC1BG0KR539516 | Chrysler | PACIFICA | Killeen | TX |
| 54355 | 2C4RC1BG0KR539547 | Chrysler | PACIFICA | ORLANDO | FL |
| 54356 | 2C4RC1BG0KR539564 | Chrysler | PACIFICA | Florissant | MO |
| 54357 | 2C4RC1BG0KR539581 | Chrysler | PACIFICA | TAMPA | FL |
| 54358 | 2C4RC1BG0KR539595 | Chrysler | PACIFICA | Manheim | PA |
| 54359 | 2C4RC1BG0KR539614 | Chrysler | PACIFICA | Greensboro | NC |
| 54360 | 2C4RC1BG0KR539659 | Chrysler | PACIFICA | Elkridge | MD |
| 54361 | 2C4RC1BG0KR539662 | Chrysler | PACIFICA | DES PLAINES | US |
| 54362 | 2C4RC1BG0KR539712 | Chrysler | PACIFICA | Greensboro | NC |
| 54363 | 2C4RC1BG0KR539757 | Chrysler | PACIFICA | EAST BOSTON | MA |
| 54364 | 2C4RC1BG0KR539760 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54365 | 2C4RC1BG0KR539788 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54366 | 2C4RC1BG0KR539810 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54367 | 2C4RC1BG0KR539824 | Chrysler | PACIFICA | DALLAS | TX |
| 54368 | 2C4RC1BG0KR539838 | Chrysler | PACIFICA | ORLANDO | FL |
| 54369 | 2C4RC1BG0KR539905 | Chrysler | PACIFICA | New York | NY |
| 54370 | 2C4RC1BG0KR539953 | Chrysler | PACIFICA | TAMPA | FL |
| 54371 | 2C4RC1BG0KR539967 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 54372 | 2C4RC1BG0KR539970 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54373 | 2C4RC1BG0KR540021 | Chrysler | PACIFICA | Ocoee | FL |
| 54374 | 2C4RC1BG0KR540035 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54375 | 2C4RC1BG0KR540049 | Chrysler | PACIFICA | TAMPA | FL |
| 54376 | 2C4RC1BG0KR540097 | Chrysler | PACIFICA | DENVER | CO |
| 54377 | 2C4RC1BG0KR540102 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54378 | 2C4RC1BG0KR559927 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54379 | 2C4RC1BG0KR559944 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 54380 | 2C4RC1BG0KR559958 | Chrysler | PACIFICA | Santa Clara | CA |
| 54381 | 2C4RC1BG0KR559975 | Chrysler | PACIFICA | MIAMI | FL |
| 54382 | 2C4RC1BG0KR559992 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54383 | 2C4RC1BG0KR560009 | Chrysler | PACIFICA | Orlando | FL |
| 54384 | 2C4RC1BG0KR560043 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54385 | 2C4RC1BG0KR560060 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54386 | 2C4RC1BG0KR560074 | Chrysler | PACIFICA | NORFOLK | VA |
| 54387 | 2C4RC1BG0KR560088 | Chrysler | PACIFICA | Detroit | MI |
| 54388 | 2C4RC1BG0KR560091 | Chrysler | PACIFICA | EL PASO | TX |
| 54389 | 2C4RC1BG0KR560155 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54390 | 2C4RC1BG0KR560186 | Chrysler | PACIFICA | Manheim | PA |
| 54391 | 2C4RC1BG0KR560883 | Chrysler | PACIFICA | Norwalk | CA |
| 54392 | 2C4RC1BG0KR560897 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54393 | 2C4RC1BG0KR561001 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 54394 | 2C4RC1BG0KR561015 | Chrysler | PACIFICA | WARWICK | RI |
| 54395 | 2C4RC1BG0KR561029 | Chrysler | PACIFICA | ORLANDO | FL |
| 54396 | 2C4RC1BG0KR561077 | Chrysler | PACIFICA | Fredericksburg | VA |
| 54397 | 2C4RC1BG0KR561130 | Chrysler | PACIFICA | AUSTIN | TX |
| 54398 | 2C4RC1BG0KR561144 | Chrysler | PACIFICA | Atlanta | GA |
| 54399 | 2C4RC1BG0KR561158 | Chrysler | PACIFICA | Statesville | NC |
| 54400 | 2C4RC1BG0KR581362 | Chrysler | PACIFICA | Teterboro | NJ |
| 54401 | 2C4RC1BG0KR581376 | Chrysler | PACIFICA | RICHMOND | VA |
| 54402 | 2C4RC1BG0KR581426 | Chrysler | PACIFICA | Atlanta | GA |
| 54403 | 2C4RC1BG0KR581443 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54404 | 2C4RC1BG0KR581460 | Chrysler | PACIFICA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54405 | 2C4RC1BG0KR581474 | Chrysler | PACIFICA | Winston-Salem | NC |
| 54406 | 2C4RC1BG0KR581488 | Chrysler | PACIFICA | MIAMI | FL |
| 54407 | 2C4RC1BG0KR581538 | Chrysler | PACIFICA | TAMPA | FL |
| 54408 | 2C4RC1BG0KR581541 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54409 | 2C4RC1BG0KR582835 | Chrysler | PACIFICA | Miami | FL |
| 54410 | 2C4RC1BG0KR582866 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54411 | 2C4RC1BG0KR582883 | Chrysler | PACIFICA | SARASOTA | FL |
| 54412 | 2C4RC1BG0KR582902 | Chrysler | PACIFICA | AUSTIN | TX |
| 54413 | 2C4RC1BG0KR582978 | Chrysler | PACIFICA | AUSTIN | TX |
| 54414 | 2C4RC1BG0KR582981 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54415 | 2C4RC1BG0KR582995 | Chrysler | PACIFICA | JACKSON | MS |
| 54416 | 2C4RC1BG0KR583032 | Chrysler | PACIFICA | SYRACUSE | NY |
| 54417 | 2C4RC1BG0KR583046 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54418 | 2C4RC1BG0KR583063 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54419 | 2C4RC1BG0KR596752 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54420 | 2C4RC1BG0KR596797 | Chrysler | PACIFICA | WOODSON TERRACE | MO |
| 54421 | 2C4RC1BG0KR596833 | Chrysler | PACIFICA | TAMPA | FL |
| 54422 | 2C4RC1BG0KR596864 | Chrysler | PACIFICA | BOISE | US |
| 54423 | 2C4RC1BG0KR596878 | Chrysler | PACIFICA | Hebron | KY |
| 54424 | 2C4RC1BG0KR596881 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 54425 | 2C4RC1BG0KR596895 | Chrysler | PACIFICA | SAVANNAH | GA |
| 54426 | 2C4RC1BG0KR596914 | Chrysler | PACIFICA | NEWARK | NJ |
| 54427 | 2C4RC1BG0KR596945 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54428 | 2C4RC1BG0KR596962 | Chrysler | PACIFICA | ORLANDO | FL |
| 54429 | 2C4RC1BG0KR597013 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54430 | 2C4RC1BG0KR597044 | Chrysler | PACIFICA | DETROIT | MI |
| 54431 | 2C4RC1BG0KR597092 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54432 | 2C4RC1BG0KR597111 | Chrysler | PACIFICA | BALTIMORE | MD |
| 54433 | 2C4RC1BG0KR597142 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54434 | 2C4RC1BG0KR597206 | Chrysler | PACIFICA | GWINN | MI |
| 54435 | 2C4RC1BG0KR617129 | Chrysler | PACIFICA | Woodbridge Town | NJ |
| 54436 | 2C4RC1BG0KR617146 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 54437 | 2C4RC1BG0KR617180 | Chrysler | PACIFICA | FAYETTEVILLE | GA |
| 54438 | 2C4RC1BG0KR617194 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 54439 | 2C4RC1BG0KR624758 | Chrysler | PACIFICA | Ontario | CA |
| 54440 | 2C4RC1BG0KR624775 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 54441 | 2C4RC1BG0KR624937 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 54442 | 2C4RC1BG0KR624954 | Chrysler | PACIFICA | ONTARIO | CA |
| 54443 | 2C4RC1BG0KR625019 | Chrysler | PACIFICA | ATLANTA | GA |
| 54444 | 2C4RC1BG0KR625151 | Chrysler | PACIFICA | MIAMI | FL |
| 54445 | 2C4RC1BG0KR625263 | Chrysler | PACIFICA | MIAMI | FL |
| 54446 | 2C4RC1BG0KR625327 | Chrysler | PACIFICA | Fairburn | GA |
| 54447 | 2C4RC1BG0KR625358 | Chrysler | PACIFICA | Elkridge | MD |
| 54448 | 2C4RC1BG0KR625361 | Chrysler | PACIFICA | Dallas | TX |
| 54449 | 2C4RC1BG0KR625392 | Chrysler | PACIFICA | Statesville | NC |
| 54450 | 2C4RC1BG0KR625506 | Chrysler | PACIFICA | BURBANK | CA |
| 54451 | 2C4RC1BG0KR625523 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54452 | 2C4RC1BG0KR625537 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54453 | 2C4RC1BG0KR625618 | Chrysler | PACIFICA | SARASOTA | FL |
| 54454 | 2C4RC1BG0KR625621 | Chrysler | PACIFICA | HOUSTON | TX |
| 54455 | 2C4RC1BG0KR625666 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 54456 | 2C4RC1BG0KR625683 | Chrysler | PACIFICA | OMAHA | NE |
| 54457 | 2C4RC1BG0KR625702 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 54458 | 2C4RC1BG0KR625747 | Chrysler | PACIFICA | BOSTON | MA |
| 54459 | 2C4RC1BG0KR625764 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54460 | 2C4RC1BG0KR625781 | Chrysler | PACIFICA | CHICAGO | IL |
| 54461 | 2C4RC1BG0KR625859 | Chrysler | PACIFICA | ORLANDO | FL |
| 54462 | 2C4RC1BG0KR625909 | Chrysler | PACIFICA | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 54463 | 2C4RC1BG0KR625974 | Chrysler | PACIFICA | Union City | GA |
| 54464 | 2C4RC1BG0KR626025 | Chrysler | PACIFICA | TAMPA | FL |
| 54465 | 2C4RC1BG0KR626039 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54466 | 2C4RC1BG0KR626221 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54467 | 2C4RC1BG0KR626252 | Chrysler | PACIFICA | MINNEAPOLIS | MN |
| 54468 | 2C4RC1BG0KR626302 | Chrysler | PACIFICA | Houston | TX |
| 54469 | 2C4RC1BG0KR626316 | Chrysler | PACIFICA | BURLINGTON | VT |
| 54470 | 2C4RC1BG0KR626333 | Chrysler | PACIFICA | AUSTIN | TX |
| 54471 | 2C4RC1BG0KR626350 | Chrysler | PACIFICA | HOUSTON | TX |
| 54472 | 2C4RC1BG0KR626400 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 54473 | 2C4RC1BG0KR626428 | Chrysler | PACIFICA | ORLANDO | FL |
| 54474 | 2C4RC1BG0KR643679 | Chrysler | PACIFICA | ATLANTA | GA |
| 54475 | 2C4RC1BG0KR650034 | Chrysler | PACIFICA | PENSACOLA | FL |
| 54476 | 2C4RC1BG0KR650048 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 54477 | 2C4RC1BG0KR650096 | Chrysler | PACIFICA | KENNER | LA |
| 54478 | 2C4RC1BG0KR650129 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54479 | 2C4RC1BG0KR650132 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54480 | 2C4RC1BG0KR650146 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 54481 | 2C4RC1BG0KR650177 | Chrysler | PACIFICA | LITTLE ROCK | AR |
| 54482 | 2C4RC1BG0KR650194 | Chrysler | PACIFICA | Irving | TX |
| 54483 | 2C4RC1BG0KR650213 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54484 | 2C4RC1BG0KR650230 | Chrysler | PACIFICA | FAYETTEVILLE | US |
| 54485 | 2C4RC1BG0KR650244 | Chrysler | PACIFICA | CHICAGO | IL |
| 54486 | 2C4RC1BG0KR650275 | Chrysler | PACIFICA | BOSTON | MA |
| 54487 | 2C4RC1BG0KR650308 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 54488 | 2C4RC1BG0KR650339 | Chrysler | PACIFICA | SAVANNAH | GA |
| 54489 | 2C4RC1BG0KR650406 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54490 | 2C4RC1BG0KR650423 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54491 | 2C4RC1BG0KR650437 | Chrysler | PACIFICA | DALLAS | TX |
| 54492 | 2C4RC1BG0KR650485 | Chrysler | PACIFICA | ST PAUL | MN |
| 54493 | 2C4RC1BG0KR650499 | Chrysler | PACIFICA | ORLANDO | FL |
| 54494 | 2C4RC1BG0KR650504 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 54495 | 2C4RC1BG0KR650552 | Chrysler | PACIFICA | GUNNISON | CO |
| 54496 | 2C4RC1BG0KR650616 | Chrysler | PACIFICA | DENVER | CO |
| 54497 | 2C4RC1BG0KR650647 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 54498 | 2C4RC1BG0KR650650 | Chrysler | PACIFICA | BURBANK | CA |
| 54499 | 2C4RC1BG0KR650728 | Chrysler | PACIFICA | SOUTH SAN FRANC | CA |
| 54500 | 2C4RC1BG0KR650731 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54501 | 2C4RC1BG0KR650745 | Chrysler | PACIFICA | Hayward | CA |
| 54502 | 2C4RC1BG0KR650762 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54503 | 2C4RC1BG0KR650776 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54504 | 2C4RC1BG0KR650793 | Chrysler | PACIFICA | OAKLAND | CA |
| 54505 | 2C4RC1BG0KR650809 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54506 | 2C4RC1BG0KR650843 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 54507 | 2C4RC1BG0KR650857 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 54508 | 2C4RC1BG0KR650874 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54509 | 2C4RC1BG0KR650888 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 54510 | 2C4RC1BG0KR650891 | Chrysler | PACIFICA | ORLANDO | FL |
| 54511 | 2C4RC1BG0KR650907 | Chrysler | PACIFICA | SEATAC | WA |
| 54512 | 2C4RC1BG0KR650941 | Chrysler | PACIFICA | SEATAC | WA |
| 54513 | 2C4RC1BG0KR650969 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 54514 | 2C4RC1BG0KR651023 | Chrysler | PACIFICA | ATLANTA | GA |
| 54515 | 2C4RC1BG0KR651040 | Chrysler | PACIFICA | ORLANDO | FL |
| 54516 | 2C4RC1BG0KR651054 | Chrysler | PACIFICA | ATLANTA | GA |
| 54517 | 2C4RC1BG0KR651099 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 54518 | 2C4RC1BG0KR651135 | Chrysler | PACIFICA | Reno | NV |
| 54519 | 2C4RC1BG0KR651183 | Chrysler | PACIFICA | Pasadena | CA |
| 54520 | 2C4RC1BG0KR651197 | Chrysler | PACIFICA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54521 | 2C4RC1BG0KR651202 | Chrysler | PACIFICA | BUFFALO | NY |
| 54522 | 2C4RC1BG0KR651216 | Chrysler | PACIFICA | KENNER | LA |
| 54523 | 2C4RC1BG0KR651233 | Chrysler | PACIFICA | Reno | NV |
| 54524 | 2C4RC1BG0KR651247 | Chrysler | PACIFICA | COLUMBUS | OH |
| 54525 | 2C4RC1BG0KR651278 | Chrysler | PACIFICA | Chicago | IL |
| 54526 | 2C4RC1BG0KR651331 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54527 | 2C4RC1BG0KR651345 | Chrysler | PACIFICA | WARWICK | RI |
| 54528 | 2C4RC1BG0KR651362 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 54529 | 2C4RC1BG0KR651409 | Chrysler | PACIFICA | DALLAS | TX |
| 54530 | 2C4RC1BG0KR651460 | Chrysler | PACIFICA | DALLAS | TX |
| 54531 | 2C4RC1BG0KR651488 | Chrysler | PACIFICA | Atlanta | GA |
| 54532 | 2C4RC1BG0KR651491 | Chrysler | PACIFICA | BOSTON | MA |
| 54533 | 2C4RC1BG0KR651507 | Chrysler | PACIFICA | DALLAS | TX |
| 54534 | 2C4RC1BG0KR651524 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54535 | 2C4RC1BG0KR651569 | Chrysler | PACIFICA | DAVIE | FL |
| 54536 | 2C4RC1BG0KR651586 | Chrysler | PACIFICA | CHICAGO | IL |
| 54537 | 2C4RC1BG0KR651605 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54538 | 2C4RC1BG0KR651619 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54539 | 2C4RC1BG0KR651622 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 54540 | 2C4RC1BG0KR651670 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54541 | 2C4RC1BG0KR651703 | Chrysler | PACIFICA | ONTARIO | CA |
| 54542 | 2C4RC1BG0KR651720 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 54543 | 2C4RC1BG0KR651734 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54544 | 2C4RC1BG0KR651748 | Chrysler | PACIFICA | MIAMI | FL |
| 54545 | 2C4RC1BG0KR651779 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54546 | 2C4RC1BG0KR651782 | Chrysler | PACIFICA | UNION CITY | GA |
| 54547 | 2C4RC1BG0KR651796 | Chrysler | PACIFICA | Albuquerque | NM |
| 54548 | 2C4RC1BG0KR651829 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54549 | 2C4RC1BG0KR651832 | Chrysler | PACIFICA | Teterboro | NJ |
| 54550 | 2C4RC1BG0KR651863 | Chrysler | PACIFICA | MIAMI | FL |
| 54551 | 2C4RC1BG0KR651930 | Chrysler | PACIFICA | Atlanta | GA |
| 54552 | 2C4RC1BG0KR651958 | Chrysler | PACIFICA | Saint Paul | MN |
| 54553 | 2C4RC1BG0KR651961 | Chrysler | PACIFICA | AUGUSTA | GA |
| 54554 | 2C4RC1BG0KR651989 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 54555 | 2C4RC1BG0KR651992 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54556 | 2C4RC1BG0KR652012 | Chrysler | PACIFICA | HOUSTON | TX |
| 54557 | 2C4RC1BG0KR652026 | Chrysler | PACIFICA | CHICAGO | IL |
| 54558 | 2C4RC1BG0KR652043 | Chrysler | PACIFICA | DETROIT | MI |
| 54559 | 2C4RC1BG0KR652057 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54560 | 2C4RC1BG0KR652060 | Chrysler | PACIFICA | DETROIT | MI |
| 54561 | 2C4RC1BG0KR652074 | Chrysler | PACIFICA | HOUSTON | TX |
| 54562 | 2C4RC1BG0KR652091 | Chrysler | PACIFICA | DULUTH | GA |
| 54563 | 2C4RC1BG0KR655069 | Chrysler | PACIFICA | BURBANK | CA |
| 54564 | 2C4RC1BG0KR655153 | Chrysler | PACIFICA | PORTLAND | OR |
| 54565 | 2C4RC1BG0KR657288 | Chrysler | PACIFICA | SANTA ANA | CA |
| 54566 | 2C4RC1BG0KR657291 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54567 | 2C4RC1BG0KR657307 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54568 | 2C4RC1BG0KR665388 | Chrysler | PACIFICA | SANTA BARBARA | CA |
| 54569 | 2C4RC1BG0KR665438 | Chrysler | PACIFICA | ORLANDO | FL |
| 54570 | 2C4RC1BG0KR665486 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 54571 | 2C4RC1BG0KR665519 | Chrysler | PACIFICA | DETROIT | MI |
| 54572 | 2C4RC1BG0KR665553 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54573 | 2C4RC1BG0KR665584 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54574 | 2C4RC1BG0KR665598 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54575 | 2C4RC1BG0KR665620 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 54576 | 2C4RC1BG0KR665665 | Chrysler | PACIFICA | BRONX | NY |
| 54577 | 2C4RC1BG0KR665679 | Chrysler | PACIFICA | JONESBORO | AR |
| 54578 | 2C4RC1BG0KR665682 | Chrysler | PACIFICA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54579 | 2C4RC1BG0KR665701 | Chrysler | PACIFICA | PEORIA | IL |
| 54580 | 2C4RC1BG0KR665777 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54581 | 2C4RC1BG0KR665780 | Chrysler | PACIFICA | NORTH READING | MA |
| 54582 | 2C4RC1BG0KR665794 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 54583 | 2C4RC1BG0KR665844 | Chrysler | PACIFICA | Louisville | KY |
| 54584 | 2C4RC1BG0KR665889 | Chrysler | PACIFICA | NEW BERN | NC |
| 54585 | 2C4RC1BG0KR665892 | Chrysler | PACIFICA | ALBANY | GA |
| 54586 | 2C4RC1BG0KR665908 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54587 | 2C4RC1BG0KR665939 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54588 | 2C4RC1BG0KR665942 | Chrysler | PACIFICA | CHICAGO | IL |
| 54589 | 2C4RC1BG0KR665973 | Chrysler | PACIFICA | BOSTON | MA |
| 54590 | 2C4RC1BG0KR666038 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54591 | 2C4RC1BG0KR666055 | Chrysler | PACIFICA | CHICAGO | IL |
| 54592 | 2C4RC1BG0KR673006 | Chrysler | PACIFICA | RALIEGH | NC |
| 54593 | 2C4RC1BG0KR673040 | Chrysler | PACIFICA | NASHVILLE | TN |
| 54594 | 2C4RC1BG0KR673054 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 54595 | 2C4RC1BG0KR673071 | Chrysler | PACIFICA | WOODSON TERRACE | MO |
| 54596 | 2C4RC1BG0KR673085 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 54597 | 2C4RC1BG0KR673118 | Chrysler | PACIFICA | HOUSTON IAH AP | TX |
| 54598 | 2C4RC1BG0KR673135 | Chrysler | PACIFICA | Austin | TX |
| 54599 | 2C4RC1BG0KR673166 | Chrysler | PACIFICA | SEATAC | WA |
| 54600 | 2C4RC1BG0KR673183 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54601 | 2C4RC1BG0KR673216 | Chrysler | PACIFICA | STERLING | VA |
| 54602 | 2C4RC1BG0KR675662 | Chrysler | PACIFICA | KENNER | LA |
| 54603 | 2C4RC1BG0KR680456 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54604 | 2C4RC1BG0KR680568 | Chrysler | PACIFICA | Hayward | CA |
| 54605 | 2C4RC1BG0KR680599 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54606 | 2C4RC1BG0KR680618 | Chrysler | PACIFICA | Riverside | CA |
| 54607 | 2C4RC1BG0KR680621 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 54608 | 2C4RC1BG0KR680635 | Chrysler | PACIFICA | KEARNEY | NE |
| 54609 | 2C4RC1BG0KR680666 | Chrysler | PACIFICA | PORTLAND | OR |
| 54610 | 2C4RC1BG0KR680716 | Chrysler | PACIFICA | SEA TAC | WA |
| 54611 | 2C4RC1BG0KR680778 | Chrysler | PACIFICA | BURBANK | CA |
| 54612 | 2C4RC1BG0KR680781 | Chrysler | PACIFICA | ONTARIO | CA |
| 54613 | 2C4RC1BG0KR680795 | Chrysler | PACIFICA | DENVER | CO |
| 54614 | 2C4RC1BG0KR680800 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 54615 | 2C4RC1BG0KR680814 | Chrysler | PACIFICA | CLEVELAND | OH |
| 54616 | 2C4RC1BG0KR680909 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54617 | 2C4RC1BG0KR680912 | Chrysler | PACIFICA | Detroit | MI |
| 54618 | 2C4RC1BG0KR680957 | Chrysler | PACIFICA | Teterboro | NJ |
| 54619 | 2C4RC1BG0KR680960 | Chrysler | PACIFICA | SANTA ANA | CA |
| 54620 | 2C4RC1BG0KR680988 | Chrysler | PACIFICA | SEATAC | WA |
| 54621 | 2C4RC1BG0KR681008 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 54622 | 2C4RC1BG0KR681011 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54623 | 2C4RC1BG0KR681025 | Chrysler | PACIFICA | Atlanta | GA |
| 54624 | 2C4RC1BG0KR681607 | Chrysler | PACIFICA | Atlanta | GA |
| 54625 | 2C4RC1BG0KR685270 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54626 | 2C4RC1BG0KR685298 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 54627 | 2C4RC1BG0KR685334 | Chrysler | PACIFICA | CHICAGO | IL |
| 54628 | 2C4RC1BG0KR685348 | Chrysler | PACIFICA | ATLANTA | GA |
| 54629 | 2C4RC1BG0KR685415 | Chrysler | PACIFICA | GREENSBORO | NC |
| 54630 | 2C4RC1BG0KR685432 | Chrysler | PACIFICA | NASHVILLE | TN |
| 54631 | 2C4RC1BG0KR685494 | Chrysler | PACIFICA | PORTLAND | OR |
| 54632 | 2C4RC1BG0KR685513 | Chrysler | PACIFICA | KENNER | LA |
| 54633 | 2C4RC1BG0KR685608 | Chrysler | PACIFICA | DES MOINES | IA |
| 54634 | 2C4RC1BG0KR685642 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 54635 | 2C4RC1BG0KR685690 | Chrysler | PACIFICA | BOSTON | MA |
| 54636 | 2C4RC1BG0KR685737 | Chrysler | PACIFICA | Grove City | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54637 | 2C4RC1BG0KR685804 | Chrysler | PACIFICA | CHICAGO | IL |
| 54638 | 2C4RC1BG0KR698245 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54639 | 2C4RC1BG0KR698312 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54640 | 2C4RC1BG0KR700530 | Chrysler | PACIFICA | Saint Paul | MN |
| 54641 | 2C4RC1BG0KR700544 | Chrysler | PACIFICA | ROY | UT |
| 54642 | 2C4RC1BG0KR700561 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 54643 | 2C4RC1BG0KR700575 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54644 | 2C4RC1BG0KR700611 | Chrysler | PACIFICA | Anchorage | AK |
| 54645 | 2C4RC1BG0KR700673 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54646 | 2C4RC1BG0KR700687 | Chrysler | PACIFICA | CHICAGO | IL |
| 54647 | 2C4RC1BG0KR704674 | Chrysler | PACIFICA | CHATTANOOGA | TN |
| 54648 | 2C4RC1BG0KR704741 | Chrysler | PACIFICA | COLUMBUS | OH |
| 54649 | 2C4RC1BG0KR704772 | Chrysler | PACIFICA | COLUMBUS | OH |
| 54650 | 2C4RC1BG0KR704805 | Chrysler | PACIFICA | DETROIT | MI |
| 54651 | 2C4RC1BG0KR704819 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54652 | 2C4RC1BG1KR537130 | Chrysler | PACIFICA | NEW BERN | NC |
| 54653 | 2C4RC1BG1KR537144 | Chrysler | PACIFICA | Salt Lake City | UT |
| 54654 | 2C4RC1BG1KR537161 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 54655 | 2C4RC1BG1KR537175 | Chrysler | PACIFICA | Norwalk | CA |
| 54656 | 2C4RC1BG1KR537192 | Chrysler | PACIFICA | Atlanta | GA |
| 54657 | 2C4RC1BG1KR537208 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54658 | 2C4RC1BG1KR537225 | Chrysler | PACIFICA | DETROIT | MI |
| 54659 | 2C4RC1BG1KR537273 | Chrysler | PACIFICA | DETROIT | MI |
| 54660 | 2C4RC1BG1KR537323 | Chrysler | PACIFICA | Annapolis | MD |
| 54661 | 2C4RC1BG1KR537337 | Chrysler | PACIFICA | DENVER | CO |
| 54662 | 2C4RC1BG1KR537354 | Chrysler | PACIFICA | PENSACOLA | FL |
| 54663 | 2C4RC1BG1KR537399 | Chrysler | PACIFICA | ORLANDO | FL |
| 54664 | 2C4RC1BG1KR537418 | Chrysler | PACIFICA | San Diego | CA |
| 54665 | 2C4RC1BG1KR537435 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 54666 | 2C4RC1BG1KR537497 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54667 | 2C4RC1BG1KR537547 | Chrysler | PACIFICA | ORLANDO | FL |
| 54668 | 2C4RC1BG1KR537550 | Chrysler | PACIFICA | Ft. Myers | FL |
| 54669 | 2C4RC1BG1KR537564 | Chrysler | PACIFICA | PORTLAND | OR |
| 54670 | 2C4RC1BG1KR537595 | Chrysler | PACIFICA | Davie | FL |
| 54671 | 2C4RC1BG1KR537614 | Chrysler | PACIFICA | Manheim | PA |
| 54672 | 2C4RC1BG1KR537628 | Chrysler | PACIFICA | Kent | WA |
| 54673 | 2C4RC1BG1KR537659 | Chrysler | PACIFICA | Salt Lake City | UT |
| 54674 | 2C4RC1BG1KR537709 | Chrysler | PACIFICA | MEMPHIS | TN |
| 54675 | 2C4RC1BG1KR539282 | Chrysler | PACIFICA | ORLANDO | FL |
| 54676 | 2C4RC1BG1KR539296 | Chrysler | PACIFICA | Omaha | NE |
| 54677 | 2C4RC1BG1KR539301 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54678 | 2C4RC1BG1KR539332 | Chrysler | PACIFICA | ORLANDO | FL |
| 54679 | 2C4RC1BG1KR539363 | Chrysler | PACIFICA | Manheim | PA |
| 54680 | 2C4RC1BG1KR539377 | Chrysler | PACIFICA | Cleveland | OH |
| 54681 | 2C4RC1BG1KR539380 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54682 | 2C4RC1BG1KR539394 | Chrysler | PACIFICA | NORFOLK | VA |
| 54683 | 2C4RC1BG1KR539430 | Chrysler | PACIFICA | TAMPA | FL |
| 54684 | 2C4RC1BG1KR539458 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 54685 | 2C4RC1BG1KR539525 | Chrysler | PACIFICA | North Dighton | MA |
| 54686 | 2C4RC1BG1KR539539 | Chrysler | PACIFICA | North Dighton | MA |
| 54687 | 2C4RC1BG1KR539542 | Chrysler | PACIFICA | Chicago | IL |
| 54688 | 2C4RC1BG1KR539556 | Chrysler | PACIFICA | Statesville | NC |
| 54689 | 2C4RC1BG1KR539606 | Chrysler | PACIFICA | ORLANDO | FL |
| 54690 | 2C4RC1BG1KR539668 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54691 | 2C4RC1BG1KR539671 | Chrysler | PACIFICA | MIAMI | FL |
| 54692 | 2C4RC1BG1KR539685 | Chrysler | PACIFICA | UNION CITY | GA |
| 54693 | 2C4RC1BG1KR539704 | Chrysler | PACIFICA | Jacksonville | FL |
| 54694 | 2C4RC1BG1KR539783 | Chrysler | PACIFICA | NORFOLK | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54695 | 2C4RC1BG1KR539797 | Chrysler | PACIFICA | Atlanta | GA |
| 54696 | 2C4RC1BG1KR539847 | Chrysler | PACIFICA | HOUSTON | TX |
| 54697 | 2C4RC1BG1KR539864 | Chrysler | PACIFICA | ORLANDO | FL |
| 54698 | 2C4RC1BG1KR539881 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 54699 | 2C4RC1BG1KR539900 | Chrysler | PACIFICA | RAYNHAM | MA |
| 54700 | 2C4RC1BG1KR539959 | Chrysler | PACIFICA | Philadelphia | PA |
| 54701 | 2C4RC1BG1KR540030 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 54702 | 2C4RC1BG1KR540089 | Chrysler | PACIFICA | DENVER | CO |
| 54703 | 2C4RC1BG1KR540108 | Chrysler | PACIFICA | Ventura | CA |
| 54704 | 2C4RC1BG1KR554025 | Chrysler | PACIFICA | ORLANDO | FL |
| 54705 | 2C4RC1BG1KR559886 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54706 | 2C4RC1BG1KR559905 | Chrysler | PACIFICA | MEMPHIS | TN |
| 54707 | 2C4RC1BG1KR559919 | Chrysler | PACIFICA | Teterboro | NJ |
| 54708 | 2C4RC1BG1KR559922 | Chrysler | PACIFICA | MIAMI | FL |
| 54709 | 2C4RC1BG1KR559936 | Chrysler | PACIFICA | Revere | MA |
| 54710 | 2C4RC1BG1KR559953 | Chrysler | PACIFICA | TAMPA | FL |
| 54711 | 2C4RC1BG1KR559967 | Chrysler | PACIFICA | NEW BERN | NC |
| 54712 | 2C4RC1BG1KR559970 | Chrysler | PACIFICA | ATLANTA AP | GA |
| 54713 | 2C4RC1BG1KR559984 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54714 | 2C4RC1BG1KR560021 | Chrysler | PACIFICA | MIAMI | FL |
| 54715 | 2C4RC1BG1KR560035 | Chrysler | PACIFICA | Jacksonville | FL |
| 54716 | 2C4RC1BG1KR560052 | Chrysler | PACIFICA | MIAMI | FL |
| 54717 | 2C4RC1BG1KR560066 | Chrysler | PACIFICA | DENVER | CO |
| 54718 | 2C4RC1BG1KR560083 | Chrysler | PACIFICA | SARASOTA | FL |
| 54719 | 2C4RC1BG1KR560097 | Chrysler | PACIFICA | ORLANDO | FL |
| 54720 | 2C4RC1BG1KR560116 | Chrysler | PACIFICA | HOUSTON | TX |
| 54721 | 2C4RC1BG1KR560147 | Chrysler | PACIFICA | DENVER | CO |
| 54722 | 2C4RC1BG1KR560150 | Chrysler | PACIFICA | Denver | CO |
| 54723 | 2C4RC1BG1KR560181 | Chrysler | PACIFICA | TAMPA | FL |
| 54724 | 2C4RC1BG1KR560939 | Chrysler | PACIFICA | ORLANDO | FL |
| 54725 | 2C4RC1BG1KR560956 | Chrysler | PACIFICA | BALTIMORE | MD |
| 54726 | 2C4RC1BG1KR560987 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54727 | 2C4RC1BG1KR560990 | Chrysler | PACIFICA | Atlanta | GA |
| 54728 | 2C4RC1BG1KR561007 | Chrysler | PACIFICA | CHICAGO | IL |
| 54729 | 2C4RC1BG1KR561010 | Chrysler | PACIFICA | TAMPA | FL |
| 54730 | 2C4RC1BG1KR561184 | Chrysler | PACIFICA | Fredericksburg | VA |
| 54731 | 2C4RC1BG1KR581337 | Chrysler | PACIFICA | DENVER | CO |
| 54732 | 2C4RC1BG1KR581371 | Chrysler | PACIFICA | HOUSTON | TX |
| 54733 | 2C4RC1BG1KR581385 | Chrysler | PACIFICA | DANIA | FL |
| 54734 | 2C4RC1BG1KR581421 | Chrysler | PACIFICA | TAMPA | FL |
| 54735 | 2C4RC1BG1KR581452 | Chrysler | PACIFICA | DARLINGTON | SC |
| 54736 | 2C4RC1BG1KR581516 | Chrysler | PACIFICA | TALLAHASSEE | US |
| 54737 | 2C4RC1BG1KR581533 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54738 | 2C4RC1BG1KR581547 | Chrysler | PACIFICA | Ocoee | FL |
| 54739 | 2C4RC1BG1KR582861 | Chrysler | PACIFICA | MEMPHIS | TN |
| 54740 | 2C4RC1BG1KR582990 | Chrysler | PACIFICA | NEW BERN | NC |
| 54741 | 2C4RC1BG1KR583024 | Chrysler | PACIFICA | UNION CITY | GA |
| 54742 | 2C4RC1BG1KR583038 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 54743 | 2C4RC1BG1KR592757 | Chrysler | PACIFICA | TUCSON | AZ |
| 54744 | 2C4RC1BG1KR596744 | Chrysler | PACIFICA | Pasadena | CA |
| 54745 | 2C4RC1BG1KR596758 | Chrysler | PACIFICA | Orlando | FL |
| 54746 | 2C4RC1BG1KR596775 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54747 | 2C4RC1BG1KR596789 | Chrysler | PACIFICA | DENVER | CO |
| 54748 | 2C4RC1BG1KR596792 | Chrysler | PACIFICA | DENVER | CO |
| 54749 | 2C4RC1BG1KR596808 | Chrysler | PACIFICA | Phoenix | AZ |
| 54750 | 2C4RC1BG1KR596873 | Chrysler | PACIFICA | DENVER | CO |
| 54751 | 2C4RC1BG1KR596887 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54752 | 2C4RC1BG1KR596890 | Chrysler | PACIFICA | SANTA ANA | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 54753 | 2C4RC1BG1KR596906 | Chrysler | PACIFICA | CHICAGO | IL |
| 54754 | 2C4RC1BG1KR597005 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 54755 | 2C4RC1BG1KR597022 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54756 | 2C4RC1BG1KR597053 | Chrysler | PACIFICA | Atlanta | GA |
| 54757 | 2C4RC1BG1KR597067 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54758 | 2C4RC1BG1KR597098 | Chrysler | PACIFICA | BOSTON | MA |
| 54759 | 2C4RC1BG1KR597120 | Chrysler | PACIFICA | SAVANNAH | GA |
| 54760 | 2C4RC1BG1KR597148 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54761 | 2C4RC1BG1KR597151 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54762 | 2C4RC1BG1KR597179 | Chrysler | PACIFICA | SYRACUSE | NY |
| 54763 | 2C4RC1BG1KR617155 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54764 | 2C4RC1BG1KR617169 | Chrysler | PACIFICA | TAMPA | FL |
| 54765 | 2C4RC1BG1KR624784 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54766 | 2C4RC1BG1KR624798 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 54767 | 2C4RC1BG1KR624817 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54768 | 2C4RC1BG1KR624834 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54769 | 2C4RC1BG1KR624848 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54770 | 2C4RC1BG1KR624851 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54771 | 2C4RC1BG1KR624896 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 54772 | 2C4RC1BG1KR624932 | Chrysler | PACIFICA | FRESNO | CA |
| 54773 | 2C4RC1BG1KR624963 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54774 | 2C4RC1BG1KR625062 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54775 | 2C4RC1BG1KR625126 | Chrysler | PACIFICA | TAMPA | FL |
| 54776 | 2C4RC1BG1KR625210 | Chrysler | PACIFICA | North Dighton | MA |
| 54777 | 2C4RC1BG1KR625255 | Chrysler | PACIFICA | TAMPA | FL |
| 54778 | 2C4RC1BG1KR625269 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54779 | 2C4RC1BG1KR625322 | Chrysler | PACIFICA | Fontana | CA |
| 54780 | 2C4RC1BG1KR625353 | Chrysler | PACIFICA | Bordentown | NJ |
| 54781 | 2C4RC1BG1KR625384 | Chrysler | PACIFICA | Miami | FL |
| 54782 | 2C4RC1BG1KR625398 | Chrysler | PACIFICA | Florissant | MO |
| 54783 | 2C4RC1BG1KR625417 | Chrysler | PACIFICA | HOUSTON | TX |
| 54784 | 2C4RC1BG1KR625482 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54785 | 2C4RC1BG1KR625577 | Chrysler | PACIFICA | MYRTLE BEACH | SC |
| 54786 | 2C4RC1BG1KR625613 | Chrysler | PACIFICA | BURBANK | CA |
| 54787 | 2C4RC1BG1KR625675 | Chrysler | PACIFICA | TAMPA | FL |
| 54788 | 2C4RC1BG1KR625692 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54789 | 2C4RC1BG1KR625708 | Chrysler | PACIFICA | Caledonia | WI |
| 54790 | 2C4RC1BG1KR625711 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54791 | 2C4RC1BG1KR625756 | Chrysler | PACIFICA | ORLANDO | FL |
| 54792 | 2C4RC1BG1KR625773 | Chrysler | PACIFICA | NASHVILLE | TN |
| 54793 | 2C4RC1BG1KR625823 | Chrysler | PACIFICA | ORLANDO | FL |
| 54794 | 2C4RC1BG1KR625837 | Chrysler | PACIFICA | ORLANDO | FL |
| 54795 | 2C4RC1BG1KR625840 | Chrysler | PACIFICA | ATLANTA | GA |
| 54796 | 2C4RC1BG1KR625885 | Chrysler | PACIFICA | Ventura | CA |
| 54797 | 2C4RC1BG1KR626020 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54798 | 2C4RC1BG1KR626101 | Chrysler | PACIFICA | TAMPA | FL |
| 54799 | 2C4RC1BG1KR626129 | Chrysler | PACIFICA | NEW BERN | NC |
| 54800 | 2C4RC1BG1KR626132 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54801 | 2C4RC1BG1KR626227 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 54802 | 2C4RC1BG1KR626230 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54803 | 2C4RC1BG1KR626261 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 54804 | 2C4RC1BG1KR626275 | Chrysler | PACIFICA | Pheonix | AZ |
| 54805 | 2C4RC1BG1KR626289 | Chrysler | PACIFICA | CHICAGO | IL |
| 54806 | 2C4RC1BG1KR626311 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54807 | 2C4RC1BG1KR626356 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 54808 | 2C4RC1BG1KR626423 | Chrysler | PACIFICA | NORTH HILLS | CA |
| 54809 | 2C4RC1BG1KR626454 | Chrysler | PACIFICA | PLEASANTON | CA |
| 54810 | 2C4RC1BG1KR650043 | Chrysler | PACIFICA | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54811 | 2C4RC1BG1KR650155 | Chrysler | PACIFICA | Euless | TX |
| 54812 | 2C4RC1BG1KR650172 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54813 | 2C4RC1BG1KR650205 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 54814 | 2C4RC1BG1KR650219 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 54815 | 2C4RC1BG1KR650236 | Chrysler | PACIFICA | HOUSTON | TX |
| 54816 | 2C4RC1BG1KR650253 | Chrysler | PACIFICA | CHICAGO | IL |
| 54817 | 2C4RC1BG1KR650284 | Chrysler | PACIFICA | HOUSTON | TX |
| 54818 | 2C4RC1BG1KR650303 | Chrysler | PACIFICA | DALLAS | TX |
| 54819 | 2C4RC1BG1KR650320 | Chrysler | PACIFICA | FRESNO | CA |
| 54820 | 2C4RC1BG1KR650334 | Chrysler | PACIFICA | NASHVILLE | TN |
| 54821 | 2C4RC1BG1KR650348 | Chrysler | PACIFICA | Hebron | KY |
| 54822 | 2C4RC1BG1KR650351 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 54823 | 2C4RC1BG1KR650365 | Chrysler | PACIFICA | DENVER | CO |
| 54824 | 2C4RC1BG1KR650379 | Chrysler | PACIFICA | HARTFORD | CT |
| 54825 | 2C4RC1BG1KR650382 | Chrysler | PACIFICA | HOUSTON | TX |
| 54826 | 2C4RC1BG1KR650401 | Chrysler | PACIFICA | BOSTON | MA |
| 54827 | 2C4RC1BG1KR650432 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54828 | 2C4RC1BG1KR650446 | Chrysler | PACIFICA | HOUSTON | TX |
| 54829 | 2C4RC1BG1KR650477 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 54830 | 2C4RC1BG1KR650480 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54831 | 2C4RC1BG1KR650513 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54832 | 2C4RC1BG1KR650527 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54833 | 2C4RC1BG1KR650561 | Chrysler | PACIFICA | ORLANDO | FL |
| 54834 | 2C4RC1BG1KR650589 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 54835 | 2C4RC1BG1KR650611 | Chrysler | PACIFICA | CHICAGO | IL |
| 54836 | 2C4RC1BG1KR650687 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54837 | 2C4RC1BG1KR650740 | Chrysler | PACIFICA | HOUSTON | TX |
| 54838 | 2C4RC1BG1KR650771 | Chrysler | PACIFICA | MINNEAPOLIS | MN |
| 54839 | 2C4RC1BG1KR650804 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 54840 | 2C4RC1BG1KR650818 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54841 | 2C4RC1BG1KR650883 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 54842 | 2C4RC1BG1KR650916 | Chrysler | PACIFICA | SEA TAC | WA |
| 54843 | 2C4RC1BG1KR650947 | Chrysler | PACIFICA | PORTLAND | OR |
| 54844 | 2C4RC1BG1KR650950 | Chrysler | PACIFICA | Hebron | KY |
| 54845 | 2C4RC1BG1KR650964 | Chrysler | PACIFICA | PORTLAND | OR |
| 54846 | 2C4RC1BG1KR650978 | Chrysler | PACIFICA | MEDINA | OH |
| 54847 | 2C4RC1BG1KR650981 | Chrysler | PACIFICA | SEATAC | WA |
| 54848 | 2C4RC1BG1KR650995 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54849 | 2C4RC1BG1KR651029 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54850 | 2C4RC1BG1KR651077 | Chrysler | PACIFICA | Hebron | KY |
| 54851 | 2C4RC1BG1KR651144 | Chrysler | PACIFICA | FORT MYERS | FL |
| 54852 | 2C4RC1BG1KR651158 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54853 | 2C4RC1BG1KR651242 | Chrysler | PACIFICA | SEA TAC | WA |
| 54854 | 2C4RC1BG1KR651354 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54855 | 2C4RC1BG1KR651368 | Chrysler | PACIFICA | HOUSTON | TX |
| 54856 | 2C4RC1BG1KR651371 | Chrysler | PACIFICA | MIAMI | FL |
| 54857 | 2C4RC1BG1KR651404 | Chrysler | PACIFICA | Atlanta | GA |
| 54858 | 2C4RC1BG1KR651449 | Chrysler | PACIFICA | STERLING | VA |
| 54859 | 2C4RC1BG1KR651466 | Chrysler | PACIFICA | NEW BERN | NC |
| 54860 | 2C4RC1BG1KR651502 | Chrysler | PACIFICA | MEMPHIS | TN |
| 54861 | 2C4RC1BG1KR651516 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 54862 | 2C4RC1BG1KR651564 | Chrysler | PACIFICA | DENVER | CO |
| 54863 | 2C4RC1BG1KR651578 | Chrysler | PACIFICA | Greensboro | NC |
| 54864 | 2C4RC1BG1KR651600 | Chrysler | PACIFICA | Atlanta | GA |
| 54865 | 2C4RC1BG1KR651659 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54866 | 2C4RC1BG1KR651726 | Chrysler | PACIFICA | ROCHESTER | NY |
| 54867 | 2C4RC1BG1KR651743 | Chrysler | PACIFICA | AUSTIN | TX |
| 54868 | 2C4RC1BG1KR651774 | Chrysler | PACIFICA | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54869 | 2C4RC1BG1KR651824 | Chrysler | PACIFICA | Los Angeles | CA |
| 54870 | 2C4RC1BG1KR651838 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 54871 | 2C4RC1BG1KR651841 | Chrysler | PACIFICA | DALLAS | TX |
| 54872 | 2C4RC1BG1KR651855 | Chrysler | PACIFICA | CHICAGO | IL |
| 54873 | 2C4RC1BG1KR651919 | Chrysler | PACIFICA | WARWICK | RI |
| 54874 | 2C4RC1BG1KR651922 | Chrysler | PACIFICA | ORLANDO | FL |
| 54875 | 2C4RC1BG1KR651936 | Chrysler | PACIFICA | Riverside | CA |
| 54876 | 2C4RC1BG1KR651967 | Chrysler | PACIFICA | TAMPA | US |
| 54877 | 2C4RC1BG1KR651998 | Chrysler | PACIFICA | BURBANK | CA |
| 54878 | 2C4RC1BG1KR652018 | Chrysler | PACIFICA | HOUSTON | TX |
| 54879 | 2C4RC1BG1KR652035 | Chrysler | PACIFICA | HOUSTON | TX |
| 54880 | 2C4RC1BG1KR652049 | Chrysler | PACIFICA | KENNER | LA |
| 54881 | 2C4RC1BG1KR652052 | Chrysler | PACIFICA | DETROIT | MI |
| 54882 | 2C4RC1BG1KR652066 | Chrysler | PACIFICA | Richmond | VA |
| 54883 | 2C4RC1BG1KR652083 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 54884 | 2C4RC1BG1KR655033 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 54885 | 2C4RC1BG1KR655050 | Chrysler | PACIFICA | AUSTIN | TX |
| 54886 | 2C4RC1BG1KR655114 | Chrysler | PACIFICA | Sacramento | CA |
| 54887 | 2C4RC1BG1KR655128 | Chrysler | PACIFICA | PORTLAND | OR |
| 54888 | 2C4RC1BG1KR655131 | Chrysler | PACIFICA | OAKLAND | CA |
| 54889 | 2C4RC1BG1KR657249 | Chrysler | PACIFICA | SANTA ANA | CA |
| 54890 | 2C4RC1BG1KR665397 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 54891 | 2C4RC1BG1KR665450 | Chrysler | PACIFICA | TAMPA | FL |
| 54892 | 2C4RC1BG1KR665481 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 54893 | 2C4RC1BG1KR665531 | Chrysler | PACIFICA | Dallas | TX |
| 54894 | 2C4RC1BG1KR665545 | Chrysler | PACIFICA | PORTLAND | OR |
| 54895 | 2C4RC1BG1KR665576 | Chrysler | PACIFICA | Omaha | NE |
| 54896 | 2C4RC1BG1KR665593 | Chrysler | PACIFICA | ORLANDO | FL |
| 54897 | 2C4RC1BG1KR665609 | Chrysler | PACIFICA | SAN DIEGO | US |
| 54898 | 2C4RC1BG1KR665626 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 54899 | 2C4RC1BG1KR665643 | Chrysler | PACIFICA | FRONT ROYAL | VA |
| 54900 | 2C4RC1BG1KR665657 | Chrysler | PACIFICA | Salt Lake City | UT |
| 54901 | 2C4RC1BG1KR665674 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54902 | 2C4RC1BG1KR665688 | Chrysler | PACIFICA | ONTARIO | CA |
| 54903 | 2C4RC1BG1KR665707 | Chrysler | PACIFICA | HOUSTON | TX |
| 54904 | 2C4RC1BG1KR665710 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54905 | 2C4RC1BG1KR665724 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 54906 | 2C4RC1BG1KR665755 | Chrysler | PACIFICA | PHOENIX | AZ |
| 54907 | 2C4RC1BG1KR665853 | Chrysler | PACIFICA | OMAHA | NE |
| 54908 | 2C4RC1BG1KR665867 | Chrysler | PACIFICA | WARWICK | RI |
| 54909 | 2C4RC1BG1KR665898 | Chrysler | PACIFICA | SEA TAC | WA |
| 54910 | 2C4RC1BG1KR665903 | Chrysler | PACIFICA | Detroit | MI |
| 54911 | 2C4RC1BG1KR665917 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54912 | 2C4RC1BG1KR665920 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 54913 | 2C4RC1BG1KR665948 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54914 | 2C4RC1BG1KR665951 | Chrysler | PACIFICA | DETROIT | MI |
| 54915 | 2C4RC1BG1KR666002 | Chrysler | PACIFICA | NASHVILLE | TN |
| 54916 | 2C4RC1BG1KR666016 | Chrysler | PACIFICA | BURBANK | CA |
| 54917 | 2C4RC1BG1KR672981 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 54918 | 2C4RC1BG1KR672995 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54919 | 2C4RC1BG1KR673001 | Chrysler | PACIFICA | Atlanta | GA |
| 54920 | 2C4RC1BG1KR673077 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54921 | 2C4RC1BG1KR673113 | Chrysler | PACIFICA | Los Angeles | CA |
| 54922 | 2C4RC1BG1KR673161 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 54923 | 2C4RC1BG1KR673192 | Chrysler | PACIFICA | PORTLAND | ME |
| 54924 | 2C4RC1BG1KR673211 | Chrysler | PACIFICA | OAKLAND | CA |
| 54925 | 2C4RC1BG1KR673256 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54926 | 2C4RC1BG1KR680479 | Chrysler | PACIFICA | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 54927 | 2C4RC1BG1KR680501 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54928 | 2C4RC1BG1KR680577 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54929 | 2C4RC1BG1KR680630 | Chrysler | PACIFICA | PORTLAND | OR |
| 54930 | 2C4RC1BG1KR680658 | Chrysler | PACIFICA | SEATAC | WA |
| 54931 | 2C4RC1BG1KR680675 | Chrysler | PACIFICA | SEA TAC | WA |
| 54932 | 2C4RC1BG1KR680689 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54933 | 2C4RC1BG1KR680806 | Chrysler | PACIFICA | DALLAS | TX |
| 54934 | 2C4RC1BG1KR680899 | Chrysler | PACIFICA | NEWARK | NJ |
| 54935 | 2C4RC1BG1KR680918 | Chrysler | PACIFICA | Des Moines | IA |
| 54936 | 2C4RC1BG1KR680952 | Chrysler | PACIFICA | JACKSON | MS |
| 54937 | 2C4RC1BG1KR680983 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 54938 | 2C4RC1BG1KR681003 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 54939 | 2C4RC1BG1KR681017 | Chrysler | PACIFICA | UNION CITY | GA |
| 54940 | 2C4RC1BG1KR681020 | Chrysler | PACIFICA | AUSTIN | TX |
| 54941 | 2C4RC1BG1KR685259 | Chrysler | PACIFICA | KENNER | LA |
| 54942 | 2C4RC1BG1KR685262 | Chrysler | PACIFICA | HOUSTON | TX |
| 54943 | 2C4RC1BG1KR685326 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 54944 | 2C4RC1BG1KR685357 | Chrysler | PACIFICA | DETROIT | MI |
| 54945 | 2C4RC1BG1KR685374 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54946 | 2C4RC1BG1KR685388 | Chrysler | PACIFICA | NEW BERN | NC |
| 54947 | 2C4RC1BG1KR685391 | Chrysler | PACIFICA | SEATAC | WA |
| 54948 | 2C4RC1BG1KR685438 | Chrysler | PACIFICA | DETROIT | MI |
| 54949 | 2C4RC1BG1KR685441 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 54950 | 2C4RC1BG1KR685472 | Chrysler | PACIFICA | ATLANTA | GA |
| 54951 | 2C4RC1BG1KR685486 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54952 | 2C4RC1BG1KR685567 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 54953 | 2C4RC1BG1KR685598 | Chrysler | PACIFICA | CHICAGO | IL |
| 54954 | 2C4RC1BG1KR685648 | Chrysler | PACIFICA | OMAHA | NE |
| 54955 | 2C4RC1BG1KR685665 | Chrysler | PACIFICA | DENVER | CO |
| 54956 | 2C4RC1BG1KR685679 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 54957 | 2C4RC1BG1KR685682 | Chrysler | PACIFICA | DALLAS | TX |
| 54958 | 2C4RC1BG1KR685732 | Chrysler | PACIFICA | DETROIT | MI |
| 54959 | 2C4RC1BG1KR685746 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 54960 | 2C4RC1BG1KR685763 | Chrysler | PACIFICA | Atlanta | GA |
| 54961 | 2C4RC1BG1KR685780 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 54962 | 2C4RC1BG1KR698237 | Chrysler | PACIFICA | HOUSTON | TX |
| 54963 | 2C4RC1BG1KR698285 | Chrysler | PACIFICA | SAN JOSE | CA |
| 54964 | 2C4RC1BG1KR698304 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54965 | 2C4RC1BG1KR700536 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 54966 | 2C4RC1BG1KR700567 | Chrysler | PACIFICA | PORTLAND | OR |
| 54967 | 2C4RC1BG1KR700598 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 54968 | 2C4RC1BG1KR700679 | Chrysler | PACIFICA | FOLSOM | CA |
| 54969 | 2C4RC1BG1KR704697 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 54970 | 2C4RC1BG1KR704747 | Chrysler | PACIFICA | Manheim | PA |
| 54971 | 2C4RC1BG1KR704750 | Chrysler | PACIFICA | KINGSTON | MA |
| 54972 | 2C4RC1BG1KR704781 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 54973 | 2C4RC1BG1KR704795 | Chrysler | PACIFICA | WARWICK | RI |
| 54974 | 2C4RC1BG1KR704800 | Chrysler | PACIFICA | St. Louis | MO |
| 54975 | 2C4RC1BG1KR704814 | Chrysler | PACIFICA | TUCSON | AZ |
| 54976 | 2C4RC1BG2JR311970 | Chrysler | PACIFICA | ORLANDO | FL |
| 54977 | 2C4RC1BG2KR537119 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54978 | 2C4RC1BG2KR537122 | Chrysler | PACIFICA | Kent | WA |
| 54979 | 2C4RC1BG2KR537153 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 54980 | 2C4RC1BG2KR537167 | Chrysler | PACIFICA | Tolleson | AZ |
| 54981 | 2C4RC1BG2KR537170 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 54982 | 2C4RC1BG2KR537184 | Chrysler | PACIFICA | DENVER | CO |
| 54983 | 2C4RC1BG2KR537198 | Chrysler | PACIFICA | PENSACOLA | FL |
| 54984 | 2C4RC1BG2KR537203 | Chrysler | PACIFICA | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 54985 | 2C4RC1BG2KR537234 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 54986 | 2C4RC1BG2KR537248 | Chrysler | PACIFICA | ORLANDO | FL |
| 54987 | 2C4RC1BG2KR537251 | Chrysler | PACIFICA | Plainfield | IN |
| 54988 | 2C4RC1BG2KR537265 | Chrysler | PACIFICA | Manheim | PA |
| 54989 | 2C4RC1BG2KR537282 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 54990 | 2C4RC1BG2KR537301 | Chrysler | PACIFICA | ORLANDO | FL |
| 54991 | 2C4RC1BG2KR537332 | Chrysler | PACIFICA | ORLANDO | FL |
| 54992 | 2C4RC1BG2KR537363 | Chrysler | PACIFICA | Tolleson | AZ |
| 54993 | 2C4RC1BG2KR537377 | Chrysler | PACIFICA | Davie | FL |
| 54994 | 2C4RC1BG2KR537458 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 54995 | 2C4RC1BG2KR537461 | Chrysler | PACIFICA | SYRACUSE | NY |
| 54996 | 2C4RC1BG2KR537489 | Chrysler | PACIFICA | Fredericksburg | VA |
| 54997 | 2C4RC1BG2KR537508 | Chrysler | PACIFICA | TULSA | OK |
| 54998 | 2C4RC1BG2KR537511 | Chrysler | PACIFICA | Tampa | FL |
| 54999 | 2C4RC1BG2KR537556 | Chrysler | PACIFICA | RICHMOND | VA |
| 55000 | 2C4RC1BG2KR537573 | Chrysler | PACIFICA | ORLANDO | FL |
| 55001 | 2C4RC1BG2KR537590 | Chrysler | PACIFICA | Dania | FL |
| 55002 | 2C4RC1BG2KR537637 | Chrysler | PACIFICA | Hayward | CA |
| 55003 | 2C4RC1BG2KR537668 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55004 | 2C4RC1BG2KR539288 | Chrysler | PACIFICA | Ft. Myers | FL |
| 55005 | 2C4RC1BG2KR539291 | Chrysler | PACIFICA | Manheim | PA |
| 55006 | 2C4RC1BG2KR539324 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55007 | 2C4RC1BG2KR539338 | Chrysler | PACIFICA | Manheim | PA |
| 55008 | 2C4RC1BG2KR539372 | Chrysler | PACIFICA | MIAMI | FL |
| 55009 | 2C4RC1BG2KR539405 | Chrysler | PACIFICA | Atlanta | GA |
| 55010 | 2C4RC1BG2KR539422 | Chrysler | PACIFICA | SAVANNAH | GA |
| 55011 | 2C4RC1BG2KR539436 | Chrysler | PACIFICA | NEW BERN | NC |
| 55012 | 2C4RC1BG2KR539484 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 55013 | 2C4RC1BG2KR539520 | Chrysler | PACIFICA | Greensboro | NC |
| 55014 | 2C4RC1BG2KR539534 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 55015 | 2C4RC1BG2KR539548 | Chrysler | PACIFICA | ATLANTA | GA |
| 55016 | 2C4RC1BG2KR539596 | Chrysler | PACIFICA | MIAMI | FL |
| 55017 | 2C4RC1BG2KR539601 | Chrysler | PACIFICA | Charlotte | NC |
| 55018 | 2C4RC1BG2KR539632 | Chrysler | PACIFICA | Manheim | PA |
| 55019 | 2C4RC1BG2KR539646 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55020 | 2C4RC1BG2KR539677 | Chrysler | PACIFICA | BUFFALO | NY |
| 55021 | 2C4RC1BG2KR539680 | Chrysler | PACIFICA | ORLANDO | FL |
| 55022 | 2C4RC1BG2KR539713 | Chrysler | PACIFICA | BOSTON | MA |
| 55023 | 2C4RC1BG2KR539727 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55024 | 2C4RC1BG2KR539730 | Chrysler | PACIFICA | MIAMI | FL |
| 55025 | 2C4RC1BG2KR539758 | Chrysler | PACIFICA | Elkridge | MD |
| 55026 | 2C4RC1BG2KR539761 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55027 | 2C4RC1BG2KR539825 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55028 | 2C4RC1BG2KR539839 | Chrysler | PACIFICA | Philadelphia | PA |
| 55029 | 2C4RC1BG2KR539856 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55030 | 2C4RC1BG2KR539873 | Chrysler | PACIFICA | WILMINGTON | NC |
| 55031 | 2C4RC1BG2KR539890 | Chrysler | PACIFICA | DENVER | CO |
| 55032 | 2C4RC1BG2KR539940 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55033 | 2C4RC1BG2KR539968 | Chrysler | PACIFICA | ROANOKE | VA |
| 55034 | 2C4RC1BG2KR539999 | Chrysler | PACIFICA | Atlanta | GA |
| 55035 | 2C4RC1BG2KR540005 | Chrysler | PACIFICA | NEW BERN | NC |
| 55036 | 2C4RC1BG2KR540103 | Chrysler | PACIFICA | Aurora | CO |
| 55037 | 2C4RC1BG2KR559895 | Chrysler | PACIFICA | Santa Clara | CA |
| 55038 | 2C4RC1BG2KR559900 | Chrysler | PACIFICA | DENVER | CO |
| 55039 | 2C4RC1BG2KR559931 | Chrysler | PACIFICA | MIAMI | FL |
| 55040 | 2C4RC1BG2KR559959 | Chrysler | PACIFICA | LAUREL | MD |
| 55041 | 2C4RC1BG2KR559976 | Chrysler | PACIFICA | NASHVILLE | TN |
| 55042 | 2C4RC1BG2KR560044 | Chrysler | PACIFICA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55043 | 2C4RC1BG2KR560075 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55044 | 2C4RC1BG2KR560092 | Chrysler | PACIFICA | SARASOTA | FL |
| 55045 | 2C4RC1BG2KR560111 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55046 | 2C4RC1BG2KR560142 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 55047 | 2C4RC1BG2KR560173 | Chrysler | PACIFICA | CHARLESTON | WV |
| 55048 | 2C4RC1BG2KR560898 | Chrysler | PACIFICA | NEW BERN | NC |
| 55049 | 2C4RC1BG2KR560920 | Chrysler | PACIFICA | MIAMI | FL |
| 55050 | 2C4RC1BG2KR560951 | Chrysler | PACIFICA | Kent | WA |
| 55051 | 2C4RC1BG2KR560979 | Chrysler | PACIFICA | DENVER | CO |
| 55052 | 2C4RC1BG2KR561016 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55053 | 2C4RC1BG2KR561095 | Chrysler | PACIFICA | CHICAGO | IL |
| 55054 | 2C4RC1BG2KR561100 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55055 | 2C4RC1BG2KR561114 | Chrysler | PACIFICA | HANOVER | MD |
| 55056 | 2C4RC1BG2KR561145 | Chrysler | PACIFICA | Rockville Centr | NY |
| 55057 | 2C4RC1BG2KR561162 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55058 | 2C4RC1BG2KR581329 | Chrysler | PACIFICA | HANOVER | MD |
| 55059 | 2C4RC1BG2KR581377 | Chrysler | PACIFICA | ORLANDO | FL |
| 55060 | 2C4RC1BG2KR581461 | Chrysler | PACIFICA | ORLANDO | FL |
| 55061 | 2C4RC1BG2KR582853 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55062 | 2C4RC1BG2KR582867 | Chrysler | PACIFICA | COLUMBUS | OH |
| 55063 | 2C4RC1BG2KR582870 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 55064 | 2C4RC1BG2KR582884 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 55065 | 2C4RC1BG2KR582898 | Chrysler | PACIFICA | ORLANDO | FL |
| 55066 | 2C4RC1BG2KR582903 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55067 | 2C4RC1BG2KR582917 | Chrysler | PACIFICA | Detroit | MI |
| 55068 | 2C4RC1BG2KR583016 | Chrysler | PACIFICA | MIAMI | FL |
| 55069 | 2C4RC1BG2KR592749 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55070 | 2C4RC1BG2KR592752 | Chrysler | PACIFICA | Aurora | CO |
| 55071 | 2C4RC1BG2KR596753 | Chrysler | PACIFICA | Rockville Centr | NY |
| 55072 | 2C4RC1BG2KR596770 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55073 | 2C4RC1BG2KR596798 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55074 | 2C4RC1BG2KR596817 | Chrysler | PACIFICA | Manheim | PA |
| 55075 | 2C4RC1BG2KR596820 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55076 | 2C4RC1BG2KR596848 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55077 | 2C4RC1BG2KR596851 | Chrysler | PACIFICA | Manheim | PA |
| 55078 | 2C4RC1BG2KR596882 | Chrysler | PACIFICA | STERLING | VA |
| 55079 | 2C4RC1BG2KR596896 | Chrysler | PACIFICA | Clarksville | IN |
| 55080 | 2C4RC1BG2KR596901 | Chrysler | PACIFICA | CHICAGO | IL |
| 55081 | 2C4RC1BG2KR596915 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55082 | 2C4RC1BG2KR596932 | Chrysler | PACIFICA | ATLANTA | GA |
| 55083 | 2C4RC1BG2KR596963 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 55084 | 2C4RC1BG2KR596980 | Chrysler | PACIFICA | TAMPA | FL |
| 55085 | 2C4RC1BG2KR597028 | Chrysler | PACIFICA | DETROIT | MI |
| 55086 | 2C4RC1BG2KR597031 | Chrysler | PACIFICA | SARASOTA | FL |
| 55087 | 2C4RC1BG2KR597045 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55088 | 2C4RC1BG2KR597062 | Chrysler | PACIFICA | Pensacola | FL |
| 55089 | 2C4RC1BG2KR597093 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55090 | 2C4RC1BG2KR597126 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55091 | 2C4RC1BG2KR597157 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55092 | 2C4RC1BG2KR597174 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55093 | 2C4RC1BG2KR597191 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 55094 | 2C4RC1BG2KR617116 | Chrysler | PACIFICA | Florissant | MO |
| 55095 | 2C4RC1BG2KR617133 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55096 | 2C4RC1BG2KR617150 | Chrysler | PACIFICA | ORLANDO | FL |
| 55097 | 2C4RC1BG2KR617181 | Chrysler | PACIFICA | Seattle | WA |
| 55098 | 2C4RC1BG2KR624762 | Chrysler | PACIFICA | HOUSTON | TX |
| 55099 | 2C4RC1BG2KR624857 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55100 | 2C4RC1BG2KR624969 | Chrysler | PACIFICA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55101 | 2C4RC1BG2KR625037 | Chrysler | PACIFICA | DETROIT | MI |
| 55102 | 2C4RC1BG2KR625040 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55103 | 2C4RC1BG2KR625135 | Chrysler | PACIFICA | ORLANDO | FL |
| 55104 | 2C4RC1BG2KR625233 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55105 | 2C4RC1BG2KR625250 | Chrysler | PACIFICA | Atlanta | GA |
| 55106 | 2C4RC1BG2KR625264 | Chrysler | PACIFICA | NEW ALBANY | MS |
| 55107 | 2C4RC1BG2KR625281 | Chrysler | PACIFICA | JACKSON | MS |
| 55108 | 2C4RC1BG2KR625328 | Chrysler | PACIFICA | DENVER | CO |
| 55109 | 2C4RC1BG2KR625331 | Chrysler | PACIFICA | Plainfield | IN |
| 55110 | 2C4RC1BG2KR625362 | Chrysler | PACIFICA | Winston-Salem | NC |
| 55111 | 2C4RC1BG2KR625376 | Chrysler | PACIFICA | HOUSTON | TX |
| 55112 | 2C4RC1BG2KR625393 | Chrysler | PACIFICA | EL PASO | TX |
| 55113 | 2C4RC1BG2KR625409 | Chrysler | PACIFICA | Union City | GA |
| 55114 | 2C4RC1BG2KR625412 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55115 | 2C4RC1BG2KR625457 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55116 | 2C4RC1BG2KR625488 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55117 | 2C4RC1BG2KR625491 | Chrysler | PACIFICA | Lebanon | TN |
| 55118 | 2C4RC1BG2KR625524 | Chrysler | PACIFICA | SEATAC | WA |
| 55119 | 2C4RC1BG2KR625538 | Chrysler | PACIFICA | ORLANDO | FL |
| 55120 | 2C4RC1BG2KR625569 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55121 | 2C4RC1BG2KR625586 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 55122 | 2C4RC1BG2KR625605 | Chrysler | PACIFICA | TAMPA | FL |
| 55123 | 2C4RC1BG2KR625636 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 55124 | 2C4RC1BG2KR625720 | Chrysler | PACIFICA | MIAMI | FL |
| 55125 | 2C4RC1BG2KR625734 | Chrysler | PACIFICA | Milwaukee | WI |
| 55126 | 2C4RC1BG2KR625832 | Chrysler | PACIFICA | Hernando | MS |
| 55127 | 2C4RC1BG2KR625913 | Chrysler | PACIFICA | Atlanta | GA |
| 55128 | 2C4RC1BG2KR625989 | Chrysler | PACIFICA | Atlanta | GA |
| 55129 | 2C4RC1BG2KR626026 | Chrysler | PACIFICA | DALLAS | TX |
| 55130 | 2C4RC1BG2KR626091 | Chrysler | PACIFICA | Tampa | FL |
| 55131 | 2C4RC1BG2KR626169 | Chrysler | PACIFICA | ORLANDO | FL |
| 55132 | 2C4RC1BG2KR626219 | Chrysler | PACIFICA | DETROIT | MI |
| 55133 | 2C4RC1BG2KR626236 | Chrysler | PACIFICA | HOUSTON | TX |
| 55134 | 2C4RC1BG2KR626298 | Chrysler | PACIFICA | HARTFORD | CT |
| 55135 | 2C4RC1BG2KR626303 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55136 | 2C4RC1BG2KR626334 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55137 | 2C4RC1BG2KR626396 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55138 | 2C4RC1BG2KR626415 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55139 | 2C4RC1BG2KR626463 | Chrysler | PACIFICA | Atlanta | GA |
| 55140 | 2C4RC1BG2KR643666 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 55141 | 2C4RC1BG2KR650035 | Chrysler | PACIFICA | BOSTON | MA |
| 55142 | 2C4RC1BG2KR650049 | Chrysler | PACIFICA | HOUSTON | TX |
| 55143 | 2C4RC1BG2KR650102 | Chrysler | PACIFICA | ORLANDO | FL |
| 55144 | 2C4RC1BG2KR650133 | Chrysler | PACIFICA | Elkridge | MD |
| 55145 | 2C4RC1BG2KR650147 | Chrysler | PACIFICA | NEW BERN | NC |
| 55146 | 2C4RC1BG2KR650164 | Chrysler | PACIFICA | NEWARK | NJ |
| 55147 | 2C4RC1BG2KR650181 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 55148 | 2C4RC1BG2KR650195 | Chrysler | PACIFICA | MIAMI | FL |
| 55149 | 2C4RC1BG2KR650228 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55150 | 2C4RC1BG2KR650231 | Chrysler | PACIFICA | Davie | FL |
| 55151 | 2C4RC1BG2KR650245 | Chrysler | PACIFICA | Atlanta | GA |
| 55152 | 2C4RC1BG2KR650259 | Chrysler | PACIFICA | SARASOTA | FL |
| 55153 | 2C4RC1BG2KR650262 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 55154 | 2C4RC1BG2KR650293 | Chrysler | PACIFICA | MCALLEN | TX |
| 55155 | 2C4RC1BG2KR650309 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 55156 | 2C4RC1BG2KR650312 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 55157 | 2C4RC1BG2KR650374 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 55158 | 2C4RC1BG2KR650388 | Chrysler | PACIFICA | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55159 | 2C4RC1BG2KR650407 | Chrysler | PACIFICA | Manheim | PA |
| 55160 | 2C4RC1BG2KR650424 | Chrysler | PACIFICA | DALLAS | TX |
| 55161 | 2C4RC1BG2KR650438 | Chrysler | PACIFICA | MIAMI | FL |
| 55162 | 2C4RC1BG2KR650455 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 55163 | 2C4RC1BG2KR650522 | Chrysler | PACIFICA | RALIEGH | NC |
| 55164 | 2C4RC1BG2KR650584 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55165 | 2C4RC1BG2KR650651 | Chrysler | PACIFICA | PORTLAND | OR |
| 55166 | 2C4RC1BG2KR650665 | Chrysler | PACIFICA | RENO | NV |
| 55167 | 2C4RC1BG2KR650679 | Chrysler | PACIFICA | HOUSTON | TX |
| 55168 | 2C4RC1BG2KR650682 | Chrysler | PACIFICA | Jacksonville | FL |
| 55169 | 2C4RC1BG2KR650715 | Chrysler | PACIFICA | San Diego | CA |
| 55170 | 2C4RC1BG2KR650729 | Chrysler | PACIFICA | TULSA | OK |
| 55171 | 2C4RC1BG2KR650777 | Chrysler | PACIFICA | Stockton | CA |
| 55172 | 2C4RC1BG2KR650780 | Chrysler | PACIFICA | Hayward | CA |
| 55173 | 2C4RC1BG2KR650794 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55174 | 2C4RC1BG2KR650827 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55175 | 2C4RC1BG2KR650844 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55176 | 2C4RC1BG2KR650858 | Chrysler | PACIFICA | BURBANK | CA |
| 55177 | 2C4RC1BG2KR650889 | Chrysler | PACIFICA | AUSTIN | TX |
| 55178 | 2C4RC1BG2KR650911 | Chrysler | PACIFICA | HOUSTON | TX |
| 55179 | 2C4RC1BG2KR650939 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55180 | 2C4RC1BG2KR650973 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 55181 | 2C4RC1BG2KR651007 | Chrysler | PACIFICA | Miami | FL |
| 55182 | 2C4RC1BG2KR651055 | Chrysler | PACIFICA | San Diego | CA |
| 55183 | 2C4RC1BG2KR651069 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55184 | 2C4RC1BG2KR651086 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55185 | 2C4RC1BG2KR651136 | Chrysler | PACIFICA | North Dighton | MA |
| 55186 | 2C4RC1BG2KR651167 | Chrysler | PACIFICA | ORLANDO | FL |
| 55187 | 2C4RC1BG2KR651198 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55188 | 2C4RC1BG2KR651203 | Chrysler | PACIFICA | FAYETTEVILLE | US |
| 55189 | 2C4RC1BG2KR651217 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55190 | 2C4RC1BG2KR651251 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55191 | 2C4RC1BG2KR651315 | Chrysler | PACIFICA | ST PAUL | MN |
| 55192 | 2C4RC1BG2KR651329 | Chrysler | PACIFICA | SARASOTA | FL |
| 55193 | 2C4RC1BG2KR651332 | Chrysler | PACIFICA | Roseville | CA |
| 55194 | 2C4RC1BG2KR651346 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 55195 | 2C4RC1BG2KR651363 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55196 | 2C4RC1BG2KR651380 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55197 | 2C4RC1BG2KR651427 | Chrysler | PACIFICA | MIAMI | FL |
| 55198 | 2C4RC1BG2KR651430 | Chrysler | PACIFICA | HOUSTON | TX |
| 55199 | 2C4RC1BG2KR651458 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55200 | 2C4RC1BG2KR651475 | Chrysler | PACIFICA | CHARLESTON | SC |
| 55201 | 2C4RC1BG2KR651489 | Chrysler | PACIFICA | SOUTH BURLINGTO | VT |
| 55202 | 2C4RC1BG2KR651508 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55203 | 2C4RC1BG2KR651511 | Chrysler | PACIFICA | CHICAGO | IL |
| 55204 | 2C4RC1BG2KR651525 | Chrysler | PACIFICA | COLUMBUS | OH |
| 55205 | 2C4RC1BG2KR651539 | Chrysler | PACIFICA | STERLING | VA |
| 55206 | 2C4RC1BG2KR651573 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55207 | 2C4RC1BG2KR651587 | Chrysler | PACIFICA | Davie | FL |
| 55208 | 2C4RC1BG2KR651623 | Chrysler | PACIFICA | KENNER | LA |
| 55209 | 2C4RC1BG2KR651637 | Chrysler | PACIFICA | Kennesaw | GA |
| 55210 | 2C4RC1BG2KR651640 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55211 | 2C4RC1BG2KR651654 | Chrysler | PACIFICA | PORTLAND | ME |
| 55212 | 2C4RC1BG2KR651699 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55213 | 2C4RC1BG2KR651721 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55214 | 2C4RC1BG2KR651752 | Chrysler | PACIFICA | ONTARIO | CA |
| 55215 | 2C4RC1BG2KR651783 | Chrysler | PACIFICA | AUSTIN | TX |
| 55216 | 2C4RC1BG2KR651816 | Chrysler | PACIFICA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 55217 | 2C4RC1BG2KR651833 | Chrysler | PACIFICA | HARTFORD | CT |
| 55218 | 2C4RC1BG2KR651864 | Chrysler | PACIFICA | CHICAGO | IL |
| 55219 | 2C4RC1BG2KR651881 | Chrysler | PACIFICA | DALLAS | TX |
| 55220 | 2C4RC1BG2KR651900 | Chrysler | PACIFICA | Warr Acres | OK |
| 55221 | 2C4RC1BG2KR651914 | Chrysler | PACIFICA | DALLAS | TX |
| 55222 | 2C4RC1BG2KR651931 | Chrysler | PACIFICA | MIAMI | FL |
| 55223 | 2C4RC1BG2KR651959 | Chrysler | PACIFICA | CHICAGO | IL |
| 55224 | 2C4RC1BG2KR651976 | Chrysler | PACIFICA | New York | NY |
| 55225 | 2C4RC1BG2KR652013 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55226 | 2C4RC1BG2KR652027 | Chrysler | PACIFICA | Carleton | MI |
| 55227 | 2C4RC1BG2KR652030 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55228 | 2C4RC1BG2KR652044 | Chrysler | PACIFICA | AUSTIN | TX |
| 55229 | 2C4RC1BG2KR652058 | Chrysler | PACIFICA | Webster | NY |
| 55230 | 2C4RC1BG2KR652061 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55231 | 2C4RC1BG2KR652075 | Chrysler | PACIFICA | San Antonio | TX |
| 55232 | 2C4RC1BG2KR652092 | Chrysler | PACIFICA | Miami | FL |
| 55233 | 2C4RC1BG2KR655039 | Chrysler | PACIFICA | ORLANDO | FL |
| 55234 | 2C4RC1BG2KR655073 | Chrysler | PACIFICA | NEWPORT BEACH | CA |
| 55235 | 2C4RC1BG2KR655090 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55236 | 2C4RC1BG2KR655106 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55237 | 2C4RC1BG2KR655123 | Chrysler | PACIFICA | KENNER | LA |
| 55238 | 2C4RC1BG2KR655140 | Chrysler | PACIFICA | SEA TAC | WA |
| 55239 | 2C4RC1BG2KR657244 | Chrysler | PACIFICA | TUCSON | AZ |
| 55240 | 2C4RC1BG2KR657258 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55241 | 2C4RC1BG2KR657261 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55242 | 2C4RC1BG2KR657308 | Chrysler | PACIFICA | SEATAC | WA |
| 55243 | 2C4RC1BG2KR665375 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55244 | 2C4RC1BG2KR665442 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55245 | 2C4RC1BG2KR665473 | Chrysler | PACIFICA | COSTA MESA | CA |
| 55246 | 2C4RC1BG2KR665487 | Chrysler | PACIFICA | Reno | NV |
| 55247 | 2C4RC1BG2KR665506 | Chrysler | PACIFICA | DENVER | CO |
| 55248 | 2C4RC1BG2KR665537 | Chrysler | PACIFICA | PORTLAND | OR |
| 55249 | 2C4RC1BG2KR665568 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55250 | 2C4RC1BG2KR665585 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 55251 | 2C4RC1BG2KR665604 | Chrysler | PACIFICA | SAN JOSE | CA |
| 55252 | 2C4RC1BG2KR665618 | Chrysler | PACIFICA | SEATAC | WA |
| 55253 | 2C4RC1BG2KR665635 | Chrysler | PACIFICA | Downey | CA |
| 55254 | 2C4RC1BG2KR665649 | Chrysler | PACIFICA | JAMAICA | NY |
| 55255 | 2C4RC1BG2KR665702 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55256 | 2C4RC1BG2KR665747 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55257 | 2C4RC1BG2KR665778 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55258 | 2C4RC1BG2KR665781 | Chrysler | PACIFICA | FRESNO | CA |
| 55259 | 2C4RC1BG2KR665831 | Chrysler | PACIFICA | Riverside | CA |
| 55260 | 2C4RC1BG2KR665926 | Chrysler | PACIFICA | Atlanta | GA |
| 55261 | 2C4RC1BG2KR666008 | Chrysler | PACIFICA | Albuquerque | NM |
| 55262 | 2C4RC1BG2KR672987 | Chrysler | PACIFICA | KANSAS CITY | US |
| 55263 | 2C4RC1BG2KR673038 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55264 | 2C4RC1BG2KR673055 | Chrysler | PACIFICA | AUSTIN | TX |
| 55265 | 2C4RC1BG2KR673153 | Chrysler | PACIFICA | MEMPHIS | TN |
| 55266 | 2C4RC1BG2KR673167 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 55267 | 2C4RC1BG2KR673170 | Chrysler | PACIFICA | RALEIGH | NC |
| 55268 | 2C4RC1BG2KR673220 | Chrysler | PACIFICA | NEWARK | NJ |
| 55269 | 2C4RC1BG2KR673234 | Chrysler | PACIFICA | TAMPA | FL |
| 55270 | 2C4RC1BG2KR673265 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 55271 | 2C4RC1BG2KR680460 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55272 | 2C4RC1BG2KR680488 | Chrysler | PACIFICA | SEATAC | WA |
| 55273 | 2C4RC1BG2KR680538 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 55274 | 2C4RC1BG2KR680555 | Chrysler | PACIFICA | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55275 | 2C4RC1BG2KR680569 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55276 | 2C4RC1BG2KR680605 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55277 | 2C4RC1BG2KR680622 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55278 | 2C4RC1BG2KR680684 | Chrysler | PACIFICA | OAKLAND | CA |
| 55279 | 2C4RC1BG2KR680698 | Chrysler | PACIFICA | HARTFORD | CT |
| 55280 | 2C4RC1BG2KR680734 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 55281 | 2C4RC1BG2KR680782 | Chrysler | PACIFICA | SAN JOSE | CA |
| 55282 | 2C4RC1BG2KR680796 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55283 | 2C4RC1BG2KR680832 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55284 | 2C4RC1BG2KR680944 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55285 | 2C4RC1BG2KR680961 | Chrysler | PACIFICA | HOUSTON | TX |
| 55286 | 2C4RC1BG2KR680975 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55287 | 2C4RC1BG2KR681009 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55288 | 2C4RC1BG2KR685285 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 55289 | 2C4RC1BG2KR685299 | Chrysler | PACIFICA | Hebron | KY |
| 55290 | 2C4RC1BG2KR685352 | Chrysler | PACIFICA | DETROIT | MI |
| 55291 | 2C4RC1BG2KR685450 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 55292 | 2C4RC1BG2KR685464 | Chrysler | PACIFICA | ALBANY | N |
| 55293 | 2C4RC1BG2KR685478 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55294 | 2C4RC1BG2KR685481 | Chrysler | PACIFICA | ROCHESTER | NY |
| 55295 | 2C4RC1BG2KR685500 | Chrysler | PACIFICA | ROCHESTER | NY |
| 55296 | 2C4RC1BG2KR685514 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 55297 | 2C4RC1BG2KR685528 | Chrysler | PACIFICA | CHARLESTON | WV |
| 55298 | 2C4RC1BG2KR685576 | Chrysler | PACIFICA | TUCSON | AZ |
| 55299 | 2C4RC1BG2KR685593 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55300 | 2C4RC1BG2KR685707 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 55301 | 2C4RC1BG2KR685738 | Chrysler | PACIFICA | NORFOLK | VA |
| 55302 | 2C4RC1BG2KR685755 | Chrysler | PACIFICA | WOODSON TERRACE | MO |
| 55303 | 2C4RC1BG2KR685769 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55304 | 2C4RC1BG2KR685786 | Chrysler | PACIFICA | North Dighton | MA |
| 55305 | 2C4RC1BG2KR698246 | Chrysler | PACIFICA | Dallas | TX |
| 55306 | 2C4RC1BG2KR698263 | Chrysler | PACIFICA | SAN JOSE | CA |
| 55307 | 2C4RC1BG2KR698277 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55308 | 2C4RC1BG2KR698294 | Chrysler | PACIFICA | SEATAC | WA |
| 55309 | 2C4RC1BG2KR700559 | Chrysler | PACIFICA | SEA TAC | WA |
| 55310 | 2C4RC1BG2KR700562 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 55311 | 2C4RC1BG2KR700593 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55312 | 2C4RC1BG2KR700674 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55313 | 2C4RC1BG2KR700688 | Chrysler | PACIFICA | OAKLAND | CA |
| 55314 | 2C4RC1BG2KR704837 | Chrysler | PACIFICA | DETROIT | MI |
| 55315 | 2C4RC1BG3KR537128 | Chrysler | PACIFICA | BURBANK | CA |
| 55316 | 2C4RC1BG3KR537131 | Chrysler | PACIFICA | Anaheim | CA |
| 55317 | 2C4RC1BG3KR537176 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55318 | 2C4RC1BG3KR537209 | Chrysler | PACIFICA | Rockville Centr | NY |
| 55319 | 2C4RC1BG3KR537274 | Chrysler | PACIFICA | MIAMI | FL |
| 55320 | 2C4RC1BG3KR537288 | Chrysler | PACIFICA | TAMPA | FL |
| 55321 | 2C4RC1BG3KR537291 | Chrysler | PACIFICA | Tolleson | AZ |
| 55322 | 2C4RC1BG3KR537307 | Chrysler | PACIFICA | Lake in the Hil | IL |
| 55323 | 2C4RC1BG3KR537355 | Chrysler | PACIFICA | ORLANDO | FL |
| 55324 | 2C4RC1BG3KR537372 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55325 | 2C4RC1BG3KR537422 | Chrysler | PACIFICA | MEMPHIS | TN |
| 55326 | 2C4RC1BG3KR537436 | Chrysler | PACIFICA | Kent | WA |
| 55327 | 2C4RC1BG3KR537453 | Chrysler | PACIFICA | Pasadena | CA |
| 55328 | 2C4RC1BG3KR537470 | Chrysler | PACIFICA | TAMPA | FL |
| 55329 | 2C4RC1BG3KR537498 | Chrysler | PACIFICA | Buffalo | NY |
| 55330 | 2C4RC1BG3KR537503 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55331 | 2C4RC1BG3KR537548 | Chrysler | PACIFICA | NEW BERN | NC |
| 55332 | 2C4RC1BG3KR537565 | Chrysler | PACIFICA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55333 | 2C4RC1BG3KR537579 | Chrysler | PACIFICA | MIAMI | FL |
| 55334 | 2C4RC1BG3KR537582 | Chrysler | PACIFICA | Greensboro | NC |
| 55335 | 2C4RC1BG3KR537601 | Chrysler | PACIFICA | TAMPA | FL |
| 55336 | 2C4RC1BG3KR537663 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 55337 | 2C4RC1BG3KR539283 | Chrysler | PACIFICA | EL PASO | TX |
| 55338 | 2C4RC1BG3KR539297 | Chrysler | PACIFICA | Manheim | PA |
| 55339 | 2C4RC1BG3KR539302 | Chrysler | PACIFICA | DENVER | CO |
| 55340 | 2C4RC1BG3KR539316 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55341 | 2C4RC1BG3KR539333 | Chrysler | PACIFICA | Albuquerque | NM |
| 55342 | 2C4RC1BG3KR539364 | Chrysler | PACIFICA | TAMPA | FL |
| 55343 | 2C4RC1BG3KR539395 | Chrysler | PACIFICA | Hamilton | OH |
| 55344 | 2C4RC1BG3KR539400 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55345 | 2C4RC1BG3KR539445 | Chrysler | PACIFICA | Davie | FL |
| 55346 | 2C4RC1BG3KR539462 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55347 | 2C4RC1BG3KR539476 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55348 | 2C4RC1BG3KR539493 | Chrysler | PACIFICA | Warminster | PA |
| 55349 | 2C4RC1BG3KR539574 | Chrysler | PACIFICA | ATLANTA | GA |
| 55350 | 2C4RC1BG3KR539591 | Chrysler | PACIFICA | Louisville | KY |
| 55351 | 2C4RC1BG3KR539624 | Chrysler | PACIFICA | HANOVER | MD |
| 55352 | 2C4RC1BG3KR539669 | Chrysler | PACIFICA | Elkridge | MD |
| 55353 | 2C4RC1BG3KR539672 | Chrysler | PACIFICA | Manheim | PA |
| 55354 | 2C4RC1BG3KR539705 | Chrysler | PACIFICA | Rio Linda | CA |
| 55355 | 2C4RC1BG3KR539722 | Chrysler | PACIFICA | SAVANNAH | GA |
| 55356 | 2C4RC1BG3KR539736 | Chrysler | PACIFICA | NASHVILLE | TN |
| 55357 | 2C4RC1BG3KR539784 | Chrysler | PACIFICA | Manheim | PA |
| 55358 | 2C4RC1BG3KR539798 | Chrysler | PACIFICA | MIAMI | FL |
| 55359 | 2C4RC1BG3KR539834 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55360 | 2C4RC1BG3KR539851 | Chrysler | PACIFICA | Atlanta | GA |
| 55361 | 2C4RC1BG3KR539879 | Chrysler | PACIFICA | Manheim | PA |
| 55362 | 2C4RC1BG3KR539896 | Chrysler | PACIFICA | Manheim | PA |
| 55363 | 2C4RC1BG3KR539901 | Chrysler | PACIFICA | Chicago | IL |
| 55364 | 2C4RC1BG3KR539929 | Chrysler | PACIFICA | CHARLESTON | WV |
| 55365 | 2C4RC1BG3KR539932 | Chrysler | PACIFICA | CHARLESTON | WV |
| 55366 | 2C4RC1BG3KR539977 | Chrysler | PACIFICA | Orlando | FL |
| 55367 | 2C4RC1BG3KR540014 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55368 | 2C4RC1BG3KR540028 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55369 | 2C4RC1BG3KR559887 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55370 | 2C4RC1BG3KR559906 | Chrysler | PACIFICA | North Dighton | MA |
| 55371 | 2C4RC1BG3KR559954 | Chrysler | PACIFICA | TAMPA | FL |
| 55372 | 2C4RC1BG3KR559968 | Chrysler | PACIFICA | NEWARK | NJ |
| 55373 | 2C4RC1BG3KR559985 | Chrysler | PACIFICA | Miami | FL |
| 55374 | 2C4RC1BG3KR560019 | Chrysler | PACIFICA | SARASOTA | FL |
| 55375 | 2C4RC1BG3KR560053 | Chrysler | PACIFICA | ATLANTA | GA |
| 55376 | 2C4RC1BG3KR560070 | Chrysler | PACIFICA | Coraopolis | PA |
| 55377 | 2C4RC1BG3KR560117 | Chrysler | PACIFICA | HOUSTON | TX |
| 55378 | 2C4RC1BG3KR560893 | Chrysler | PACIFICA | Hayward | CA |
| 55379 | 2C4RC1BG3KR560909 | Chrysler | PACIFICA | CHICAGO | IL |
| 55380 | 2C4RC1BG3KR560926 | Chrysler | PACIFICA | HOUSTON | TX |
| 55381 | 2C4RC1BG3KR560957 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55382 | 2C4RC1BG3KR560960 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55383 | 2C4RC1BG3KR560974 | Chrysler | PACIFICA | ORLANDO | FL |
| 55384 | 2C4RC1BG3KR561039 | Chrysler | PACIFICA | Winter Park | FL |
| 55385 | 2C4RC1BG3KR561137 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 55386 | 2C4RC1BG3KR561154 | Chrysler | PACIFICA | TALLAHASSEE | FL |
| 55387 | 2C4RC1BG3KR561168 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55388 | 2C4RC1BG3KR581324 | Chrysler | PACIFICA | MIAMI | FL |
| 55389 | 2C4RC1BG3KR581369 | Chrysler | PACIFICA | TAMPA | FL |
| 55390 | 2C4RC1BG3KR581372 | Chrysler | PACIFICA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55391 | 2C4RC1BG3KR581453 | Chrysler | PACIFICA | HOUSTON | TX |
| 55392 | 2C4RC1BG3KR581484 | Chrysler | PACIFICA | GROVE CITY | PA |
| 55393 | 2C4RC1BG3KR581548 | Chrysler | PACIFICA | Ft. Myers | FL |
| 55394 | 2C4RC1BG3KR581551 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 55395 | 2C4RC1BG3KR582845 | Chrysler | PACIFICA | ORLANDO | FL |
| 55396 | 2C4RC1BG3KR582862 | Chrysler | PACIFICA | AUSTIN | TX |
| 55397 | 2C4RC1BG3KR582926 | Chrysler | PACIFICA | Philadelphia | PA |
| 55398 | 2C4RC1BG3KR582943 | Chrysler | PACIFICA | ORLANDO | FL |
| 55399 | 2C4RC1BG3KR582957 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55400 | 2C4RC1BG3KR582960 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55401 | 2C4RC1BG3KR582974 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55402 | 2C4RC1BG3KR583011 | Chrysler | PACIFICA | AUGUSTA | GA |
| 55403 | 2C4RC1BG3KR583056 | Chrysler | PACIFICA | ORLANDO | FL |
| 55404 | 2C4RC1BG3KR583073 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55405 | 2C4RC1BG3KR592744 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55406 | 2C4RC1BG3KR592761 | Chrysler | PACIFICA | ONTARIO, RIVERSIDE | CA |
| 55407 | 2C4RC1BG3KR596776 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55408 | 2C4RC1BG3KR596809 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55409 | 2C4RC1BG3KR596826 | Chrysler | PACIFICA | Fresno | CA |
| 55410 | 2C4RC1BG3KR596843 | Chrysler | PACIFICA | Miami | FL |
| 55411 | 2C4RC1BG3KR596857 | Chrysler | PACIFICA | CHICAGO | IL |
| 55412 | 2C4RC1BG3KR596874 | Chrysler | PACIFICA | WARWICK | RI |
| 55413 | 2C4RC1BG3KR596891 | Chrysler | PACIFICA | Atlanta | GA |
| 55414 | 2C4RC1BG3KR596910 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55415 | 2C4RC1BG3KR596938 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55416 | 2C4RC1BG3KR596955 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55417 | 2C4RC1BG3KR596986 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55418 | 2C4RC1BG3KR597023 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55419 | 2C4RC1BG3KR597071 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55420 | 2C4RC1BG3KR597085 | Chrysler | PACIFICA | ORLANDO | FL |
| 55421 | 2C4RC1BG3KR597118 | Chrysler | PACIFICA | MIAMI | FL |
| 55422 | 2C4RC1BG3KR597135 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 55423 | 2C4RC1BG3KR597149 | Chrysler | PACIFICA | AUSTIN | TX |
| 55424 | 2C4RC1BG3KR597166 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55425 | 2C4RC1BG3KR597183 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55426 | 2C4RC1BG3KR597202 | Chrysler | PACIFICA | ATLANTA | GA |
| 55427 | 2C4RC1BG3KR617139 | Chrysler | PACIFICA | Albuquerque | NM |
| 55428 | 2C4RC1BG3KR617142 | Chrysler | PACIFICA | Albuquerque | NM |
| 55429 | 2C4RC1BG3KR617187 | Chrysler | PACIFICA | SAC | CA |
| 55430 | 2C4RC1BG3KR624785 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55431 | 2C4RC1BG3KR624799 | Chrysler | PACIFICA | Hanover | MD |
| 55432 | 2C4RC1BG3KR624804 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55433 | 2C4RC1BG3KR624818 | Chrysler | PACIFICA | TRACY | CA |
| 55434 | 2C4RC1BG3KR624835 | Chrysler | PACIFICA | Norwalk | CA |
| 55435 | 2C4RC1BG3KR624852 | Chrysler | PACIFICA | ONTARIO | CA |
| 55436 | 2C4RC1BG3KR624883 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 55437 | 2C4RC1BG3KR624897 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55438 | 2C4RC1BG3KR624981 | Chrysler | PACIFICA | SEATAC | WA |
| 55439 | 2C4RC1BG3KR625113 | Chrysler | PACIFICA | Miami | FL |
| 55440 | 2C4RC1BG3KR625144 | Chrysler | PACIFICA | Atlanta | GA |
| 55441 | 2C4RC1BG3KR625192 | Chrysler | PACIFICA | ORLANDO | FL |
| 55442 | 2C4RC1BG3KR625273 | Chrysler | PACIFICA | Sterling | VA |
| 55443 | 2C4RC1BG3KR625340 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55444 | 2C4RC1BG3KR625354 | Chrysler | PACIFICA | Philadelphia | PA |
| 55445 | 2C4RC1BG3KR625368 | Chrysler | PACIFICA | TAMPA | FL |
| 55446 | 2C4RC1BG3KR625435 | Chrysler | PACIFICA | HOUSTON | TX |
| 55447 | 2C4RC1BG3KR625452 | Chrysler | PACIFICA | ATLANTA | GA |
| 55448 | 2C4RC1BG3KR625497 | Chrysler | PACIFICA | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55449 | 2C4RC1BG3KR625533 | Chrysler | PACIFICA | DOTHAN | AL |
| 55450 | 2C4RC1BG3KR625550 | Chrysler | PACIFICA | DES MOINES | IA |
| 55451 | 2C4RC1BG3KR625578 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 55452 | 2C4RC1BG3KR625628 | Chrysler | PACIFICA | CORPUS CHRISTI | TX |
| 55453 | 2C4RC1BG3KR625645 | Chrysler | PACIFICA | Riverside | CA |
| 55454 | 2C4RC1BG3KR625659 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55455 | 2C4RC1BG3KR625760 | Chrysler | PACIFICA | Manheim | PA |
| 55456 | 2C4RC1BG3KR625774 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55457 | 2C4RC1BG3KR625838 | Chrysler | PACIFICA | BOSTON | MA |
| 55458 | 2C4RC1BG3KR625855 | Chrysler | PACIFICA | BOSTON | MA |
| 55459 | 2C4RC1BG3KR625872 | Chrysler | PACIFICA | BROOKLYN | NY |
| 55460 | 2C4RC1BG3KR625953 | Chrysler | PACIFICA | LITTLE ROCK | AR |
| 55461 | 2C4RC1BG3KR626066 | Chrysler | PACIFICA | ORLANDO | FL |
| 55462 | 2C4RC1BG3KR626097 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55463 | 2C4RC1BG3KR626228 | Chrysler | PACIFICA | Stockton | CA |
| 55464 | 2C4RC1BG3KR626262 | Chrysler | PACIFICA | CANTON | T |
| 55465 | 2C4RC1BG3KR626276 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55466 | 2C4RC1BG3KR626309 | Chrysler | PACIFICA | ATLANTA | GA |
| 55467 | 2C4RC1BG3KR626343 | Chrysler | PACIFICA | ORLANDO | FL |
| 55468 | 2C4RC1BG3KR626360 | Chrysler | PACIFICA | Statesville | NC |
| 55469 | 2C4RC1BG3KR626391 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55470 | 2C4RC1BG3KR626424 | Chrysler | PACIFICA | DARLINGTON | SC |
| 55471 | 2C4RC1BG3KR626472 | Chrysler | PACIFICA | Manheim | PA |
| 55472 | 2C4RC1BG3KR643661 | Chrysler | PACIFICA | HOUSTON | TX |
| 55473 | 2C4RC1BG3KR650030 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 55474 | 2C4RC1BG3KR650044 | Chrysler | PACIFICA | MIAMI | FL |
| 55475 | 2C4RC1BG3KR650061 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55476 | 2C4RC1BG3KR650089 | Chrysler | PACIFICA | WARWICK | RI |
| 55477 | 2C4RC1BG3KR650092 | Chrysler | PACIFICA | Miami | FL |
| 55478 | 2C4RC1BG3KR650111 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55479 | 2C4RC1BG3KR650139 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55480 | 2C4RC1BG3KR650156 | Chrysler | PACIFICA | Atlanta | GA |
| 55481 | 2C4RC1BG3KR650223 | Chrysler | PACIFICA | Atlanta | GA |
| 55482 | 2C4RC1BG3KR650237 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55483 | 2C4RC1BG3KR650285 | Chrysler | PACIFICA | PORTLAND | ME |
| 55484 | 2C4RC1BG3KR650299 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55485 | 2C4RC1BG3KR650349 | Chrysler | PACIFICA | DETROIT | MI |
| 55486 | 2C4RC1BG3KR650352 | Chrysler | PACIFICA | Miami | FL |
| 55487 | 2C4RC1BG3KR650366 | Chrysler | PACIFICA | North Dighton | MA |
| 55488 | 2C4RC1BG3KR650397 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55489 | 2C4RC1BG3KR650402 | Chrysler | PACIFICA | MIDLAND | TX |
| 55490 | 2C4RC1BG3KR650416 | Chrysler | PACIFICA | Los Angeles | CA |
| 55491 | 2C4RC1BG3KR650433 | Chrysler | PACIFICA | Atlanta | GA |
| 55492 | 2C4RC1BG3KR650481 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55493 | 2C4RC1BG3KR650514 | Chrysler | PACIFICA | DICKINSON | ND |
| 55494 | 2C4RC1BG3KR650528 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55495 | 2C4RC1BG3KR650531 | Chrysler | PACIFICA | North Dighton | MA |
| 55496 | 2C4RC1BG3KR650576 | Chrysler | PACIFICA | ORLANDO | FL |
| 55497 | 2C4RC1BG3KR650609 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 55498 | 2C4RC1BG3KR650626 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 55499 | 2C4RC1BG3KR650657 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55500 | 2C4RC1BG3KR650674 | Chrysler | PACIFICA | Burien | WA |
| 55501 | 2C4RC1BG3KR650707 | Chrysler | PACIFICA | BOSTON | MA |
| 55502 | 2C4RC1BG3KR650755 | Chrysler | PACIFICA | RENO | NV |
| 55503 | 2C4RC1BG3KR650772 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55504 | 2C4RC1BG3KR650836 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55505 | 2C4RC1BG3KR650853 | Chrysler | PACIFICA | ONTARIO | CA |
| 55506 | 2C4RC1BG3KR650867 | Chrysler | PACIFICA | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 55507 | 2C4RC1BG3KR650870 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55508 | 2C4RC1BG3KR650903 | Chrysler | PACIFICA | Atlanta | GA |
| 55509 | 2C4RC1BG3KR650951 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 55510 | 2C4RC1BG3KR650979 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55511 | 2C4RC1BG3KR650996 | Chrysler | PACIFICA | SEATAC | WA |
| 55512 | 2C4RC1BG3KR651033 | Chrysler | PACIFICA | Greensboro | NC |
| 55513 | 2C4RC1BG3KR651047 | Chrysler | PACIFICA | Atlanta | GA |
| 55514 | 2C4RC1BG3KR651050 | Chrysler | PACIFICA | PANAMA CITY | FL |
| 55515 | 2C4RC1BG3KR651064 | Chrysler | PACIFICA | Tampa | FL |
| 55516 | 2C4RC1BG3KR651078 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55517 | 2C4RC1BG3KR651095 | Chrysler | PACIFICA | ORLANDO | FL |
| 55518 | 2C4RC1BG3KR651114 | Chrysler | PACIFICA | Atlanta | GA |
| 55519 | 2C4RC1BG3KR651145 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55520 | 2C4RC1BG3KR651159 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55521 | 2C4RC1BG3KR651193 | Chrysler | PACIFICA | North Dighton | MA |
| 55522 | 2C4RC1BG3KR651209 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55523 | 2C4RC1BG3KR651212 | Chrysler | PACIFICA | CHICAGO | IL |
| 55524 | 2C4RC1BG3KR651257 | Chrysler | PACIFICA | NEW BERN | NC |
| 55525 | 2C4RC1BG3KR651260 | Chrysler | PACIFICA | Hebron | KY |
| 55526 | 2C4RC1BG3KR651288 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 55527 | 2C4RC1BG3KR651372 | Chrysler | PACIFICA | COLUMBUS | OH |
| 55528 | 2C4RC1BG3KR651386 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 55529 | 2C4RC1BG3KR651422 | Chrysler | PACIFICA | MIAMI | FL |
| 55530 | 2C4RC1BG3KR651470 | Chrysler | PACIFICA | BURBANK | CA |
| 55531 | 2C4RC1BG3KR651484 | Chrysler | PACIFICA | TAMPA | FL |
| 55532 | 2C4RC1BG3KR651548 | Chrysler | PACIFICA | Miami | FL |
| 55533 | 2C4RC1BG3KR651601 | Chrysler | PACIFICA | CHICAGO | IL |
| 55534 | 2C4RC1BG3KR651615 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55535 | 2C4RC1BG3KR651646 | Chrysler | PACIFICA | DALLAS | TX |
| 55536 | 2C4RC1BG3KR651663 | Chrysler | PACIFICA | CHICAGO | IL |
| 55537 | 2C4RC1BG3KR651680 | Chrysler | PACIFICA | STERLING | US |
| 55538 | 2C4RC1BG3KR651694 | Chrysler | PACIFICA | DAYTON | OH |
| 55539 | 2C4RC1BG3KR651727 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55540 | 2C4RC1BG3KR651730 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55541 | 2C4RC1BG3KR651758 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 55542 | 2C4RC1BG3KR651775 | Chrysler | PACIFICA | NEW BERN | NC |
| 55543 | 2C4RC1BG3KR651792 | Chrysler | PACIFICA | Detroit | MI |
| 55544 | 2C4RC1BG3KR651808 | Chrysler | PACIFICA | DALLAS | TX |
| 55545 | 2C4RC1BG3KR651825 | Chrysler | PACIFICA | AUSTIN | TX |
| 55546 | 2C4RC1BG3KR651842 | Chrysler | PACIFICA | DETROIT | MI |
| 55547 | 2C4RC1BG3KR651906 | Chrysler | PACIFICA | Chicago | IL |
| 55548 | 2C4RC1BG3KR651923 | Chrysler | PACIFICA | ORLANDO | FL |
| 55549 | 2C4RC1BG3KR651940 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55550 | 2C4RC1BG3KR651968 | Chrysler | PACIFICA | ORLANDO | FL |
| 55551 | 2C4RC1BG3KR651985 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 55552 | 2C4RC1BG3KR651999 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 55553 | 2C4RC1BG3KR652022 | Chrysler | PACIFICA | PENSACOLA | FL |
| 55554 | 2C4RC1BG3KR652067 | Chrysler | PACIFICA | ST PAUL | MN |
| 55555 | 2C4RC1BG3KR655079 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55556 | 2C4RC1BG3KR655101 | Chrysler | PACIFICA | OAKLAND | CA |
| 55557 | 2C4RC1BG3KR655115 | Chrysler | PACIFICA | RALEIGH | NC |
| 55558 | 2C4RC1BG3KR655129 | Chrysler | PACIFICA | PORTLAND | OR |
| 55559 | 2C4RC1BG3KR665370 | Chrysler | PACIFICA | WARWICK | RI |
| 55560 | 2C4RC1BG3KR665420 | Chrysler | PACIFICA | DALLAS | TX |
| 55561 | 2C4RC1BG3KR665434 | Chrysler | PACIFICA | SARASOTA | FL |
| 55562 | 2C4RC1BG3KR665448 | Chrysler | PACIFICA | Riverside | CA |
| 55563 | 2C4RC1BG3KR665515 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55564 | 2C4RC1BG3KR665532 | Chrysler | PACIFICA | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55565 | 2C4RC1BG3KR665580 | Chrysler | PACIFICA | ORLANDO | FL |
| 55566 | 2C4RC1BG3KR665594 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55567 | 2C4RC1BG3KR665613 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 55568 | 2C4RC1BG3KR665627 | Chrysler | PACIFICA | DENVER | CO |
| 55569 | 2C4RC1BG3KR665661 | Chrysler | PACIFICA | EL PASO | TX |
| 55570 | 2C4RC1BG3KR665692 | Chrysler | PACIFICA | HOUSTON | TX |
| 55571 | 2C4RC1BG3KR665711 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55572 | 2C4RC1BG3KR665806 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55573 | 2C4RC1BG3KR665837 | Chrysler | PACIFICA | BULLHEAD CITY | AZ |
| 55574 | 2C4RC1BG3KR665854 | Chrysler | PACIFICA | CHICAGO | IL |
| 55575 | 2C4RC1BG3KR665868 | Chrysler | PACIFICA | ORLANDO | FL |
| 55576 | 2C4RC1BG3KR665899 | Chrysler | PACIFICA | HOUSTON | TX |
| 55577 | 2C4RC1BG3KR665918 | Chrysler | PACIFICA | MEMPHIS | TN |
| 55578 | 2C4RC1BG3KR665966 | Chrysler | PACIFICA | SARASOTA | FL |
| 55579 | 2C4RC1BG3KR665983 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55580 | 2C4RC1BG3KR665997 | Chrysler | PACIFICA | CHICAGO | IL |
| 55581 | 2C4RC1BG3KR666003 | Chrysler | PACIFICA | NEW BERN | NC |
| 55582 | 2C4RC1BG3KR666034 | Chrysler | PACIFICA | TAMPA | FL |
| 55583 | 2C4RC1BG3KR666051 | Chrysler | PACIFICA | DETROIT | MI |
| 55584 | 2C4RC1BG3KR673002 | Chrysler | PACIFICA | NORFOLK | VA |
| 55585 | 2C4RC1BG3KR673047 | Chrysler | PACIFICA | DALLAS | TX |
| 55586 | 2C4RC1BG3KR673131 | Chrysler | PACIFICA | NEW BERN | NC |
| 55587 | 2C4RC1BG3KR673159 | Chrysler | PACIFICA | STERLING | VA |
| 55588 | 2C4RC1BG3KR673162 | Chrysler | PACIFICA | TAMPA | US |
| 55589 | 2C4RC1BG3KR673209 | Chrysler | PACIFICA | WARWICK | RI |
| 55590 | 2C4RC1BG3KR673212 | Chrysler | PACIFICA | DUNKIRK | NY |
| 55591 | 2C4RC1BG3KR680449 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55592 | 2C4RC1BG3KR680483 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55593 | 2C4RC1BG3KR680502 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55594 | 2C4RC1BG3KR680595 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55595 | 2C4RC1BG3KR680628 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55596 | 2C4RC1BG3KR680659 | Chrysler | PACIFICA | PORTLAND | OR |
| 55597 | 2C4RC1BG3KR680693 | Chrysler | PACIFICA | Portland | OR |
| 55598 | 2C4RC1BG3KR680774 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55599 | 2C4RC1BG3KR680824 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55600 | 2C4RC1BG3KR680872 | Chrysler | PACIFICA | DALLAS | TX |
| 55601 | 2C4RC1BG3KR680922 | Chrysler | PACIFICA | DETROIT | MI |
| 55602 | 2C4RC1BG3KR680953 | Chrysler | PACIFICA | SEATAC | WA |
| 55603 | 2C4RC1BG3KR680970 | Chrysler | PACIFICA | DALLAS | TX |
| 55604 | 2C4RC1BG3KR681018 | Chrysler | PACIFICA | HOUSTON | TX |
| 55605 | 2C4RC1BG3KR685294 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55606 | 2C4RC1BG3KR685313 | Chrysler | PACIFICA | MILWAUKEE AIRPORT | WI |
| 55607 | 2C4RC1BG3KR685327 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 55608 | 2C4RC1BG3KR685344 | Chrysler | PACIFICA | ORLANDO | FL |
| 55609 | 2C4RC1BG3KR685375 | Chrysler | PACIFICA | WARWICK | RI |
| 55610 | 2C4RC1BG3KR685392 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 55611 | 2C4RC1BG3KR685439 | Chrysler | PACIFICA | SYRACUSE | NY |
| 55612 | 2C4RC1BG3KR685473 | Chrysler | PACIFICA | BOSTON | MA |
| 55613 | 2C4RC1BG3KR685554 | Chrysler | PACIFICA | MIAMI | FL |
| 55614 | 2C4RC1BG3KR685571 | Chrysler | PACIFICA | RICHMOND | VA |
| 55615 | 2C4RC1BG3KR685604 | Chrysler | PACIFICA | BOSTON | MA |
| 55616 | 2C4RC1BG3KR685649 | Chrysler | PACIFICA | CHICAGO O'HARE AP | IL |
| 55617 | 2C4RC1BG3KR685781 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 55618 | 2C4RC1BG3KR698272 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55619 | 2C4RC1BG3KR698286 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55620 | 2C4RC1BG3KR698305 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55621 | 2C4RC1BG3KR700554 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55622 | 2C4RC1BG3KR700571 | Chrysler | PACIFICA | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 55623 | 2C4RC1BG3KR700649 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55624 | 2C4RC1BG3KR700733 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55625 | 2C4RC1BG3KR700747 | Chrysler | PACIFICA | OMAHA | NE |
| 55626 | 2C4RC1BG3KR704779 | Chrysler | PACIFICA | HOUSTON | TX |
| 55627 | 2C4RC1BG3KR704796 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55628 | 2C4RC1BG3KR704801 | Chrysler | PACIFICA | CHICAGO | IL |
| 55629 | 2C4RC1BG3KR704829 | Chrysler | PACIFICA | CHICAGO | IL |
| 55630 | 2C4RC1BG4KR537123 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 55631 | 2C4RC1BG4KR537137 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55632 | 2C4RC1BG4KR537140 | Chrysler | PACIFICA | Tolleson | AZ |
| 55633 | 2C4RC1BG4KR537154 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55634 | 2C4RC1BG4KR537171 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55635 | 2C4RC1BG4KR537185 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55636 | 2C4RC1BG4KR537199 | Chrysler | PACIFICA | West Columbia | SC |
| 55637 | 2C4RC1BG4KR537218 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55638 | 2C4RC1BG4KR537221 | Chrysler | PACIFICA | ORLANDO | FL |
| 55639 | 2C4RC1BG4KR537235 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55640 | 2C4RC1BG4KR537249 | Chrysler | PACIFICA | DARLINGTON | SC |
| 55641 | 2C4RC1BG4KR537252 | Chrysler | PACIFICA | ORLANDO | FL |
| 55642 | 2C4RC1BG4KR537297 | Chrysler | PACIFICA | Ocoee | FL |
| 55643 | 2C4RC1BG4KR537302 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55644 | 2C4RC1BG4KR537381 | Chrysler | PACIFICA | TAMPA | FL |
| 55645 | 2C4RC1BG4KR537414 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 55646 | 2C4RC1BG4KR537445 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55647 | 2C4RC1BG4KR537462 | Chrysler | PACIFICA | Davie | FL |
| 55648 | 2C4RC1BG4KR537476 | Chrysler | PACIFICA | TAMPA | FL |
| 55649 | 2C4RC1BG4KR537509 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 55650 | 2C4RC1BG4KR537526 | Chrysler | PACIFICA | TAMPA | FL |
| 55651 | 2C4RC1BG4KR537557 | Chrysler | PACIFICA | ORLANDO | FL |
| 55652 | 2C4RC1BG4KR537574 | Chrysler | PACIFICA | Parkville | MD |
| 55653 | 2C4RC1BG4KR537588 | Chrysler | PACIFICA | ORLANDO | FL |
| 55654 | 2C4RC1BG4KR537591 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55655 | 2C4RC1BG4KR537607 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55656 | 2C4RC1BG4KR537624 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 55657 | 2C4RC1BG4KR537638 | Chrysler | PACIFICA | AUGUSTA | GA |
| 55658 | 2C4RC1BG4KR537641 | Chrysler | PACIFICA | Fredericksburg | VA |
| 55659 | 2C4RC1BG4KR537669 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55660 | 2C4RC1BG4KR537672 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55661 | 2C4RC1BG4KR539275 | Chrysler | PACIFICA | DENVER | CO |
| 55662 | 2C4RC1BG4KR539308 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55663 | 2C4RC1BG4KR539325 | Chrysler | PACIFICA | TUCSON | AZ |
| 55664 | 2C4RC1BG4KR539339 | Chrysler | PACIFICA | Elkridge | MD |
| 55665 | 2C4RC1BG4KR539342 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55666 | 2C4RC1BG4KR539373 | Chrysler | PACIFICA | RALEIGH | NC |
| 55667 | 2C4RC1BG4KR539387 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55668 | 2C4RC1BG4KR539406 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55669 | 2C4RC1BG4KR539423 | Chrysler | PACIFICA | SAVANNAH | GA |
| 55670 | 2C4RC1BG4KR539437 | Chrysler | PACIFICA | AUSTIN | TX |
| 55671 | 2C4RC1BG4KR539440 | Chrysler | PACIFICA | ORLANDO | FL |
| 55672 | 2C4RC1BG4KR539471 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55673 | 2C4RC1BG4KR539499 | Chrysler | PACIFICA | Miami | FL |
| 55674 | 2C4RC1BG4KR539504 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55675 | 2C4RC1BG4KR539518 | Chrysler | PACIFICA | TAMPA | FL |
| 55676 | 2C4RC1BG4KR539521 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 55677 | 2C4RC1BG4KR539535 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55678 | 2C4RC1BG4KR539597 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55679 | 2C4RC1BG4KR539616 | Chrysler | PACIFICA | ROANOKE | VA |
| 55680 | 2C4RC1BG4KR539647 | Chrysler | PACIFICA | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55681 | 2C4RC1BG4KR539650 | Chrysler | PACIFICA | Manheim | PA |
| 55682 | 2C4RC1BG4KR539664 | Chrysler | PACIFICA | DALLAS | TX |
| 55683 | 2C4RC1BG4KR539678 | Chrysler | PACIFICA | ORLANDO | FL |
| 55684 | 2C4RC1BG4KR539700 | Chrysler | PACIFICA | ORLANDO | FL |
| 55685 | 2C4RC1BG4KR539728 | Chrysler | PACIFICA | Winter Park | FL |
| 55686 | 2C4RC1BG4KR539731 | Chrysler | PACIFICA | AUSTIN | TX |
| 55687 | 2C4RC1BG4KR539759 | Chrysler | PACIFICA | Manheim | PA |
| 55688 | 2C4RC1BG4KR539826 | Chrysler | PACIFICA | RALIEGH | NC |
| 55689 | 2C4RC1BG4KR539857 | Chrysler | PACIFICA | HARTFORD | CT |
| 55690 | 2C4RC1BG4KR539874 | Chrysler | PACIFICA | ORLANDO | FL |
| 55691 | 2C4RC1BG4KR539888 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 55692 | 2C4RC1BG4KR539891 | Chrysler | PACIFICA | MOBILE | A |
| 55693 | 2C4RC1BG4KR539924 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55694 | 2C4RC1BG4KR539938 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 55695 | 2C4RC1BG4KR539941 | Chrysler | PACIFICA | Los Angeles | CA |
| 55696 | 2C4RC1BG4KR539972 | Chrysler | PACIFICA | ORLANDO | FL |
| 55697 | 2C4RC1BG4KR539986 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55698 | 2C4RC1BG4KR540006 | Chrysler | PACIFICA | Torrance | CA |
| 55699 | 2C4RC1BG4KR540023 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 55700 | 2C4RC1BG4KR540040 | Chrysler | PACIFICA | CHARLOTTESVILLE | VA |
| 55701 | 2C4RC1BG4KR540099 | Chrysler | PACIFICA | Chicago | IL |
| 55702 | 2C4RC1BG4KR559882 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55703 | 2C4RC1BG4KR559901 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55704 | 2C4RC1BG4KR559915 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55705 | 2C4RC1BG4KR559932 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55706 | 2C4RC1BG4KR559946 | Chrysler | PACIFICA | Miami | FL |
| 55707 | 2C4RC1BG4KR560014 | Chrysler | PACIFICA | BURLINGAME | CA |
| 55708 | 2C4RC1BG4KR560028 | Chrysler | PACIFICA | ORLANDO | FL |
| 55709 | 2C4RC1BG4KR560031 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55710 | 2C4RC1BG4KR560045 | Chrysler | PACIFICA | TAMPA | FL |
| 55711 | 2C4RC1BG4KR560062 | Chrysler | PACIFICA | TAMPA | FL |
| 55712 | 2C4RC1BG4KR560076 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55713 | 2C4RC1BG4KR560093 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55714 | 2C4RC1BG4KR560143 | Chrysler | PACIFICA | ORLANDO | FL |
| 55715 | 2C4RC1BG4KR560157 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55716 | 2C4RC1BG4KR560160 | Chrysler | PACIFICA | DENVER | CO |
| 55717 | 2C4RC1BG4KR560188 | Chrysler | PACIFICA | HILLSBOROUGH | NJ |
| 55718 | 2C4RC1BG4KR560918 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55719 | 2C4RC1BG4KR560935 | Chrysler | PACIFICA | HOUSTON | TX |
| 55720 | 2C4RC1BG4KR560966 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55721 | 2C4RC1BG4KR561003 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55722 | 2C4RC1BG4KR561017 | Chrysler | PACIFICA | TAMPA | US |
| 55723 | 2C4RC1BG4KR561034 | Chrysler | PACIFICA | SARASOTA | FL |
| 55724 | 2C4RC1BG4KR561048 | Chrysler | PACIFICA | Atlanta | GA |
| 55725 | 2C4RC1BG4KR561051 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55726 | 2C4RC1BG4KR561065 | Chrysler | PACIFICA | ORLANDO | FL |
| 55727 | 2C4RC1BG4KR561101 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55728 | 2C4RC1BG4KR581378 | Chrysler | PACIFICA | Miami | FL |
| 55729 | 2C4RC1BG4KR581395 | Chrysler | PACIFICA | Tampa | FL |
| 55730 | 2C4RC1BG4KR581414 | Chrysler | PACIFICA | DALLAS | TX |
| 55731 | 2C4RC1BG4KR581431 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55732 | 2C4RC1BG4KR581445 | Chrysler | PACIFICA | ORLANDO | FL |
| 55733 | 2C4RC1BG4KR581462 | Chrysler | PACIFICA | Torrance | CA |
| 55734 | 2C4RC1BG4KR581493 | Chrysler | PACIFICA | Atlanta | GA |
| 55735 | 2C4RC1BG4KR581512 | Chrysler | PACIFICA | TAMPA | FL |
| 55736 | 2C4RC1BG4KR581543 | Chrysler | PACIFICA | TAMPA | FL |
| 55737 | 2C4RC1BG4KR582840 | Chrysler | PACIFICA | Miami | FL |
| 55738 | 2C4RC1BG4KR582868 | Chrysler | PACIFICA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55739 | 2C4RC1BG4KR582899 | Chrysler | PACIFICA | MIAMI | FL |
| 55740 | 2C4RC1BG4KR582904 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55741 | 2C4RC1BG4KR582921 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55742 | 2C4RC1BG4KR582949 | Chrysler | PACIFICA | Manheim | PA |
| 55743 | 2C4RC1BG4KR582952 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55744 | 2C4RC1BG4KR582966 | Chrysler | PACIFICA | BOSTON | MA |
| 55745 | 2C4RC1BG4KR582997 | Chrysler | PACIFICA | MIAMI INT'L AP | FL |
| 55746 | 2C4RC1BG4KR583003 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55747 | 2C4RC1BG4KR583034 | Chrysler | PACIFICA | TAMPA | FL |
| 55748 | 2C4RC1BG4KR583065 | Chrysler | PACIFICA | RALIEGH | NC |
| 55749 | 2C4RC1BG4KR596740 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55750 | 2C4RC1BG4KR596785 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55751 | 2C4RC1BG4KR596799 | Chrysler | PACIFICA | Dallas | TX |
| 55752 | 2C4RC1BG4KR596804 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55753 | 2C4RC1BG4KR596818 | Chrysler | PACIFICA | STERLING | VA |
| 55754 | 2C4RC1BG4KR596835 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 55755 | 2C4RC1BG4KR596849 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55756 | 2C4RC1BG4KR596852 | Chrysler | PACIFICA | Statesville | NC |
| 55757 | 2C4RC1BG4KR596883 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 55758 | 2C4RC1BG4KR596897 | Chrysler | PACIFICA | MIAMI | FL |
| 55759 | 2C4RC1BG4KR596916 | Chrysler | PACIFICA | ORLANDO | FL |
| 55760 | 2C4RC1BG4KR596933 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55761 | 2C4RC1BG4KR596950 | Chrysler | PACIFICA | OKLAHOMA CITY HLE | OK |
| 55762 | 2C4RC1BG4KR596964 | Chrysler | PACIFICA | ATLANTA | GA |
| 55763 | 2C4RC1BG4KR596978 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55764 | 2C4RC1BG4KR596995 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 55765 | 2C4RC1BG4KR597029 | Chrysler | PACIFICA | TAMPA | FL |
| 55766 | 2C4RC1BG4KR597032 | Chrysler | PACIFICA | ORLANDO | FL |
| 55767 | 2C4RC1BG4KR597113 | Chrysler | PACIFICA | Miami | FL |
| 55768 | 2C4RC1BG4KR597144 | Chrysler | PACIFICA | KENNER | LA |
| 55769 | 2C4RC1BG4KR617179 | Chrysler | PACIFICA | ALBANY | NY |
| 55770 | 2C4RC1BG4KR617182 | Chrysler | PACIFICA | Detroit | MI |
| 55771 | 2C4RC1BG4KR617196 | Chrysler | PACIFICA | Statesville | NC |
| 55772 | 2C4RC1BG4KR624777 | Chrysler | PACIFICA | ONTARIO | CA |
| 55773 | 2C4RC1BG4KR624830 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55774 | 2C4RC1BG4KR624844 | Chrysler | PACIFICA | ORLANDO | FL |
| 55775 | 2C4RC1BG4KR624973 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55776 | 2C4RC1BG4KR625007 | Chrysler | PACIFICA | NORFOLK | VA |
| 55777 | 2C4RC1BG4KR625119 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55778 | 2C4RC1BG4KR625167 | Chrysler | PACIFICA | MIAMI | FL |
| 55779 | 2C4RC1BG4KR625170 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55780 | 2C4RC1BG4KR625203 | Chrysler | PACIFICA | GLENOLDEN | PA |
| 55781 | 2C4RC1BG4KR625220 | Chrysler | PACIFICA | Tampa | FL |
| 55782 | 2C4RC1BG4KR625279 | Chrysler | PACIFICA | Atlanta | GA |
| 55783 | 2C4RC1BG4KR625282 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 55784 | 2C4RC1BG4KR625296 | Chrysler | PACIFICA | HOUSTON | TX |
| 55785 | 2C4RC1BG4KR625346 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55786 | 2C4RC1BG4KR625394 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55787 | 2C4RC1BG4KR625511 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55788 | 2C4RC1BG4KR625525 | Chrysler | PACIFICA | MIAMI | FL |
| 55789 | 2C4RC1BG4KR625556 | Chrysler | PACIFICA | MINNEAPOLIS | MN |
| 55790 | 2C4RC1BG4KR625587 | Chrysler | PACIFICA | Phoenix | AZ |
| 55791 | 2C4RC1BG4KR625590 | Chrysler | PACIFICA | Teterboro | NJ |
| 55792 | 2C4RC1BG4KR625606 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55793 | 2C4RC1BG4KR625623 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55794 | 2C4RC1BG4KR625637 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55795 | 2C4RC1BG4KR625654 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55796 | 2C4RC1BG4KR625704 | Chrysler | PACIFICA | BLOOMINGTON | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55797 | 2C4RC1BG4KR625718 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55798 | 2C4RC1BG4KR625752 | Chrysler | PACIFICA | HOUSTON | TX |
| 55799 | 2C4RC1BG4KR625766 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 55800 | 2C4RC1BG4KR625816 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 55801 | 2C4RC1BG4KR625850 | Chrysler | PACIFICA | ORLANDO | FL |
| 55802 | 2C4RC1BG4KR625895 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55803 | 2C4RC1BG4KR625900 | Chrysler | PACIFICA | DETROIT | MI |
| 55804 | 2C4RC1BG4KR625959 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55805 | 2C4RC1BG4KR625962 | Chrysler | PACIFICA | Miami | FL |
| 55806 | 2C4RC1BG4KR626058 | Chrysler | PACIFICA | MIAMI | FL |
| 55807 | 2C4RC1BG4KR626061 | Chrysler | PACIFICA | North Dighton | MA |
| 55808 | 2C4RC1BG4KR626089 | Chrysler | PACIFICA | North Dighton | MA |
| 55809 | 2C4RC1BG4KR626111 | Chrysler | PACIFICA | SANTA ANA | CA |
| 55810 | 2C4RC1BG4KR626139 | Chrysler | PACIFICA | CHICAGO | IL |
| 55811 | 2C4RC1BG4KR626156 | Chrysler | PACIFICA | North Dighton | MA |
| 55812 | 2C4RC1BG4KR626206 | Chrysler | PACIFICA | ORLANDO | FL |
| 55813 | 2C4RC1BG4KR626223 | Chrysler | PACIFICA | BURBANK | CA |
| 55814 | 2C4RC1BG4KR626268 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55815 | 2C4RC1BG4KR626318 | Chrysler | PACIFICA | PETALUMA | CA |
| 55816 | 2C4RC1BG4KR626321 | Chrysler | PACIFICA | MIAMI | FL |
| 55817 | 2C4RC1BG4KR626335 | Chrysler | PACIFICA | Manheim | PA |
| 55818 | 2C4RC1BG4KR626383 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 55819 | 2C4RC1BG4KR626433 | Chrysler | PACIFICA | FT LAUDERDALE | FL |
| 55820 | 2C4RC1BG4KR626478 | Chrysler | PACIFICA | CHICAGO | IL |
| 55821 | 2C4RC1BG4KR633141 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55822 | 2C4RC1BG4KR643667 | Chrysler | PACIFICA | CORPUS CHRISTI | TX |
| 55823 | 2C4RC1BG4KR643670 | Chrysler | PACIFICA | PORTLAND | OR |
| 55824 | 2C4RC1BG4KR645581 | Chrysler | PACIFICA | Atlanta | GA |
| 55825 | 2C4RC1BG4KR650036 | Chrysler | PACIFICA | BURBANK | CA |
| 55826 | 2C4RC1BG4KR650053 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55827 | 2C4RC1BG4KR650067 | Chrysler | PACIFICA | NEW BERN | NC |
| 55828 | 2C4RC1BG4KR650070 | Chrysler | PACIFICA | FORT MYERS | FL |
| 55829 | 2C4RC1BG4KR650120 | Chrysler | PACIFICA | MCALLEN | TX |
| 55830 | 2C4RC1BG4KR650151 | Chrysler | PACIFICA | ORLANDO | FL |
| 55831 | 2C4RC1BG4KR650165 | Chrysler | PACIFICA | Manheim | PA |
| 55832 | 2C4RC1BG4KR650179 | Chrysler | PACIFICA | Manheim | PA |
| 55833 | 2C4RC1BG4KR650215 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55834 | 2C4RC1BG4KR650229 | Chrysler | PACIFICA | Atlanta | GA |
| 55835 | 2C4RC1BG4KR650232 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55836 | 2C4RC1BG4KR650263 | Chrysler | PACIFICA | PLATTSBURGH | NY |
| 55837 | 2C4RC1BG4KR650277 | Chrysler | PACIFICA | CHICAGO | IL |
| 55838 | 2C4RC1BG4KR650280 | Chrysler | PACIFICA | Caledonia | WI |
| 55839 | 2C4RC1BG4KR650294 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 55840 | 2C4RC1BG4KR650313 | Chrysler | PACIFICA | NORFOLK | VA |
| 55841 | 2C4RC1BG4KR650344 | Chrysler | PACIFICA | ATLANTA | GA |
| 55842 | 2C4RC1BG4KR650361 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55843 | 2C4RC1BG4KR650473 | Chrysler | PACIFICA | KENNER | LA |
| 55844 | 2C4RC1BG4KR650490 | Chrysler | PACIFICA | Killeen | TX |
| 55845 | 2C4RC1BG4KR650537 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55846 | 2C4RC1BG4KR650554 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55847 | 2C4RC1BG4KR650568 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 55848 | 2C4RC1BG4KR650571 | Chrysler | PACIFICA | CHATTANOOGA | TN |
| 55849 | 2C4RC1BG4KR650618 | Chrysler | PACIFICA | HOUSTON | TX |
| 55850 | 2C4RC1BG4KR650635 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55851 | 2C4RC1BG4KR650649 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 55852 | 2C4RC1BG4KR650652 | Chrysler | PACIFICA | ROCHESTER | NY |
| 55853 | 2C4RC1BG4KR650666 | Chrysler | PACIFICA | SYRACUSE | NY |
| 55854 | 2C4RC1BG4KR650697 | Chrysler | PACIFICA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55855 | 2C4RC1BG4KR650778 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55856 | 2C4RC1BG4KR650781 | Chrysler | PACIFICA | ST PAUL | MN |
| 55857 | 2C4RC1BG4KR650800 | Chrysler | PACIFICA | RENO | NV |
| 55858 | 2C4RC1BG4KR650828 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55859 | 2C4RC1BG4KR650831 | Chrysler | PACIFICA | BUFFALO | NY |
| 55860 | 2C4RC1BG4KR650862 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55861 | 2C4RC1BG4KR650926 | Chrysler | PACIFICA | LUBBOCK | TX |
| 55862 | 2C4RC1BG4KR650960 | Chrysler | PACIFICA | HOUSTON | TX |
| 55863 | 2C4RC1BG4KR650974 | Chrysler | PACIFICA | PORTLAND | OR |
| 55864 | 2C4RC1BG4KR650988 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55865 | 2C4RC1BG4KR650991 | Chrysler | PACIFICA | SAVANNAH | GA |
| 55866 | 2C4RC1BG4KR651011 | Chrysler | PACIFICA | San Diego | CA |
| 55867 | 2C4RC1BG4KR651039 | Chrysler | PACIFICA | TAMPA | US |
| 55868 | 2C4RC1BG4KR651056 | Chrysler | PACIFICA | Tampa | FL |
| 55869 | 2C4RC1BG4KR651073 | Chrysler | PACIFICA | Hanover | MD |
| 55870 | 2C4RC1BG4KR651087 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55871 | 2C4RC1BG4KR651106 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 55872 | 2C4RC1BG4KR651123 | Chrysler | PACIFICA | KEY WEST | FL |
| 55873 | 2C4RC1BG4KR651199 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 55874 | 2C4RC1BG4KR651204 | Chrysler | PACIFICA | Florissant | MO |
| 55875 | 2C4RC1BG4KR651218 | Chrysler | PACIFICA | PEORIA | IL |
| 55876 | 2C4RC1BG4KR651235 | Chrysler | PACIFICA | KENNER | LA |
| 55877 | 2C4RC1BG4KR651266 | Chrysler | PACIFICA | HOUSTON | TX |
| 55878 | 2C4RC1BG4KR651316 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 55879 | 2C4RC1BG4KR651333 | Chrysler | PACIFICA | DALLAS | TX |
| 55880 | 2C4RC1BG4KR651381 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55881 | 2C4RC1BG4KR651395 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55882 | 2C4RC1BG4KR651414 | Chrysler | PACIFICA | STERLING | VA |
| 55883 | 2C4RC1BG4KR651428 | Chrysler | PACIFICA | KENNER | LA |
| 55884 | 2C4RC1BG4KR651431 | Chrysler | PACIFICA | BURBANK | CA |
| 55885 | 2C4RC1BG4KR651543 | Chrysler | PACIFICA | DENVER | CO |
| 55886 | 2C4RC1BG4KR651574 | Chrysler | PACIFICA | BULLHEAD CITY | AZ |
| 55887 | 2C4RC1BG4KR651607 | Chrysler | PACIFICA | DES MOINES | IA |
| 55888 | 2C4RC1BG4KR651669 | Chrysler | PACIFICA | DALLAS | TX |
| 55889 | 2C4RC1BG4KR651719 | Chrysler | PACIFICA | DALLAS | TX |
| 55890 | 2C4RC1BG4KR651784 | Chrysler | PACIFICA | OMAHA | NE |
| 55891 | 2C4RC1BG4KR651817 | Chrysler | PACIFICA | DES MOINES | IA |
| 55892 | 2C4RC1BG4KR651834 | Chrysler | PACIFICA | FEDERAL WAY | WA |
| 55893 | 2C4RC1BG4KR651865 | Chrysler | PACIFICA | ORLANDO | FL |
| 55894 | 2C4RC1BG4KR651929 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 55895 | 2C4RC1BG4KR651932 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 55896 | 2C4RC1BG4KR651980 | Chrysler | PACIFICA | Atlanta | GA |
| 55897 | 2C4RC1BG4KR652014 | Chrysler | PACIFICA | DALLAS | TX |
| 55898 | 2C4RC1BG4KR652028 | Chrysler | PACIFICA | North Dighton | MA |
| 55899 | 2C4RC1BG4KR652031 | Chrysler | PACIFICA | Atlanta | GA |
| 55900 | 2C4RC1BG4KR652076 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55901 | 2C4RC1BG4KR652093 | Chrysler | PACIFICA | Hebron | KY |
| 55902 | 2C4RC1BG4KR655026 | Chrysler | PACIFICA | Kent | WA |
| 55903 | 2C4RC1BG4KR655043 | Chrysler | PACIFICA | ONTARIO | CA |
| 55904 | 2C4RC1BG4KR655060 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55905 | 2C4RC1BG4KR655107 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 55906 | 2C4RC1BG4KR655138 | Chrysler | PACIFICA | SEATAC | WA |
| 55907 | 2C4RC1BG4KR657245 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 55908 | 2C4RC1BG4KR657293 | Chrysler | PACIFICA | ORLANDO | FL |
| 55909 | 2C4RC1BG4KR657312 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55910 | 2C4RC1BG4KR665412 | Chrysler | PACIFICA | DALLAS | TX |
| 55911 | 2C4RC1BG4KR665460 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 55912 | 2C4RC1BG4KR665474 | Chrysler | PACIFICA | SAN ANTONIO | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 55913 | 2C4RC1BG4KR665491 | Chrysler | PACIFICA | ONTARIO | CA |
| 55914 | 2C4RC1BG4KR665510 | Chrysler | PACIFICA | DENVER | CO |
| 55915 | 2C4RC1BG4KR665538 | Chrysler | PACIFICA | SEA TAC | WA |
| 55916 | 2C4RC1BG4KR665541 | Chrysler | PACIFICA | PORTLAND | OR |
| 55917 | 2C4RC1BG4KR665572 | Chrysler | PACIFICA | SEA TAC | WA |
| 55918 | 2C4RC1BG4KR665605 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55919 | 2C4RC1BG4KR665684 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55920 | 2C4RC1BG4KR665720 | Chrysler | PACIFICA | AUSTIN | TX |
| 55921 | 2C4RC1BG4KR665734 | Chrysler | PACIFICA | WARWICK | RI |
| 55922 | 2C4RC1BG4KR665751 | Chrysler | PACIFICA | HARTFORD | CT |
| 55923 | 2C4RC1BG4KR665782 | Chrysler | PACIFICA | Statesville | NC |
| 55924 | 2C4RC1BG4KR665796 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 55925 | 2C4RC1BG4KR665829 | Chrysler | PACIFICA | Atlanta | GA |
| 55926 | 2C4RC1BG4KR665832 | Chrysler | PACIFICA | HANOVER | MD |
| 55927 | 2C4RC1BG4KR665877 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55928 | 2C4RC1BG4KR665880 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55929 | 2C4RC1BG4KR665894 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 55930 | 2C4RC1BG4KR665927 | Chrysler | PACIFICA | BOSTON | MA |
| 55931 | 2C4RC1BG4KR665944 | Chrysler | PACIFICA | ORLANDO | FL |
| 55932 | 2C4RC1BG4KR666009 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 55933 | 2C4RC1BG4KR666012 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55934 | 2C4RC1BG4KR666043 | Chrysler | PACIFICA | ATLANTA | GA |
| 55935 | 2C4RC1BG4KR666060 | Chrysler | PACIFICA | DENVER | CO |
| 55936 | 2C4RC1BG4KR672991 | Chrysler | PACIFICA | Fairburn | GA |
| 55937 | 2C4RC1BG4KR673008 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55938 | 2C4RC1BG4KR673011 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55939 | 2C4RC1BG4KR673042 | Chrysler | PACIFICA | ATLANTA | GA |
| 55940 | 2C4RC1BG4KR673106 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 55941 | 2C4RC1BG4KR673140 | Chrysler | PACIFICA | CHARLESTON | WV |
| 55942 | 2C4RC1BG4KR673168 | Chrysler | PACIFICA | FRESNO | CA |
| 55943 | 2C4RC1BG4KR673221 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 55944 | 2C4RC1BG4KR673252 | Chrysler | PACIFICA | Kansas City | MO |
| 55945 | 2C4RC1BG4KR673266 | Chrysler | PACIFICA | NEWARK | NJ |
| 55946 | 2C4RC1BG4KR675664 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55947 | 2C4RC1BG4KR680492 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55948 | 2C4RC1BG4KR680508 | Chrysler | PACIFICA | BURBANK | CA |
| 55949 | 2C4RC1BG4KR680511 | Chrysler | PACIFICA | SAN JOSE | CA |
| 55950 | 2C4RC1BG4KR680525 | Chrysler | PACIFICA | PHOENIX | AZ |
| 55951 | 2C4RC1BG4KR680556 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 55952 | 2C4RC1BG4KR680587 | Chrysler | PACIFICA | DETROIT | MI |
| 55953 | 2C4RC1BG4KR680606 | Chrysler | PACIFICA | CLEARWATER | FL |
| 55954 | 2C4RC1BG4KR680637 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 55955 | 2C4RC1BG4KR680640 | Chrysler | PACIFICA | HOUSTON | TX |
| 55956 | 2C4RC1BG4KR680685 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55957 | 2C4RC1BG4KR680718 | Chrysler | PACIFICA | SEATAC | WA |
| 55958 | 2C4RC1BG4KR680721 | Chrysler | PACIFICA | PORTLAND | OR |
| 55959 | 2C4RC1BG4KR680735 | Chrysler | PACIFICA | Anchorage | AK |
| 55960 | 2C4RC1BG4KR680783 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55961 | 2C4RC1BG4KR680797 | Chrysler | PACIFICA | HOUSTON | TX |
| 55962 | 2C4RC1BG4KR680816 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 55963 | 2C4RC1BG4KR680881 | Chrysler | PACIFICA | NEW BERN | NC |
| 55964 | 2C4RC1BG4KR680895 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 55965 | 2C4RC1BG4KR680900 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 55966 | 2C4RC1BG4KR680928 | Chrysler | PACIFICA | STERLING | US |
| 55967 | 2C4RC1BG4KR680976 | Chrysler | PACIFICA | SEA TAC | WA |
| 55968 | 2C4RC1BG4KR681013 | Chrysler | PACIFICA | TULSA | OK |
| 55969 | 2C4RC1BG4KR685286 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 55970 | 2C4RC1BG4KR685322 | Chrysler | PACIFICA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 55971 | 2C4RC1BG4KR685336 | Chrysler | PACIFICA | NEWARK | NJ |
| 55972 | 2C4RC1BG4KR685353 | Chrysler | PACIFICA | HOUSTON | TX |
| 55973 | 2C4RC1BG4KR685367 | Chrysler | PACIFICA | CLEVELAND | OH |
| 55974 | 2C4RC1BG4KR685420 | Chrysler | PACIFICA | ALBANY | NY |
| 55975 | 2C4RC1BG4KR685451 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 55976 | 2C4RC1BG4KR685496 | Chrysler | PACIFICA | DES MOINES | IA |
| 55977 | 2C4RC1BG4KR685532 | Chrysler | PACIFICA | NEWARK | NJ |
| 55978 | 2C4RC1BG4KR685546 | Chrysler | PACIFICA | RICHMOND | VA |
| 55979 | 2C4RC1BG4KR685692 | Chrysler | PACIFICA | ATLANTA | GA |
| 55980 | 2C4RC1BG4KR685739 | Chrysler | PACIFICA | CHICAGO | IL |
| 55981 | 2C4RC1BG4KR685756 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55982 | 2C4RC1BG4KR685773 | Chrysler | PACIFICA | HARTFORD | CT |
| 55983 | 2C4RC1BG4KR685806 | Chrysler | PACIFICA | BURBANK | CA |
| 55984 | 2C4RC1BG4KR698250 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55985 | 2C4RC1BG4KR698295 | Chrysler | PACIFICA | SIOUX FALLS | SD |
| 55986 | 2C4RC1BG4KR700529 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 55987 | 2C4RC1BG4KR700563 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 55988 | 2C4RC1BG4KR700580 | Chrysler | PACIFICA | HOUSTON | TX |
| 55989 | 2C4RC1BG4KR700630 | Chrysler | PACIFICA | BULLHEAD CITY | AZ |
| 55990 | 2C4RC1BG4KR700644 | Chrysler | PACIFICA | HOUSTON | TX |
| 55991 | 2C4RC1BG4KR700658 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 55992 | 2C4RC1BG4KR700692 | Chrysler | PACIFICA | ALBANY | NY |
| 55993 | 2C4RC1BG4KR700742 | Chrysler | PACIFICA | SEATAC | WA |
| 55994 | 2C4RC1BG4KR700756 | Chrysler | PACIFICA | SARASOTA | FL |
| 55995 | 2C4RC1BG4KR704676 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 55996 | 2C4RC1BG4KR704693 | Chrysler | PACIFICA | AUSTIN | TX |
| 55997 | 2C4RC1BG4KR704726 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 55998 | 2C4RC1BG4KR704757 | Chrysler | PACIFICA | Fredericksburg | VA |
| 55999 | 2C4RC1BG4KR704760 | Chrysler | PACIFICA | DENVER | CO |
| 56000 | 2C4RC1BG4KR704810 | Chrysler | PACIFICA | Hebron | KY |
| 56001 | 2C4RC1BG4KR704838 | Chrysler | PACIFICA | DETROIT | MI |
| 56002 | 2C4RC1BG5KR537132 | Chrysler | PACIFICA | Anaheim | CA |
| 56003 | 2C4RC1BG5KR537146 | Chrysler | PACIFICA | Sacramento | CA |
| 56004 | 2C4RC1BG5KR537194 | Chrysler | PACIFICA | DALLAS | TX |
| 56005 | 2C4RC1BG5KR537244 | Chrysler | PACIFICA | LAUREL | MD |
| 56006 | 2C4RC1BG5KR537258 | Chrysler | PACIFICA | GAINESVILLE | FL |
| 56007 | 2C4RC1BG5KR537289 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56008 | 2C4RC1BG5KR537342 | Chrysler | PACIFICA | ORLANDO | FL |
| 56009 | 2C4RC1BG5KR537390 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56010 | 2C4RC1BG5KR537423 | Chrysler | PACIFICA | Indianapolis | IN |
| 56011 | 2C4RC1BG5KR537440 | Chrysler | PACIFICA | DETROIT | MI |
| 56012 | 2C4RC1BG5KR537468 | Chrysler | PACIFICA | SYRACUSE | NY |
| 56013 | 2C4RC1BG5KR537518 | Chrysler | PACIFICA | Elgin | IL |
| 56014 | 2C4RC1BG5KR537535 | Chrysler | PACIFICA | SANTA FE | NM |
| 56015 | 2C4RC1BG5KR537552 | Chrysler | PACIFICA | MORRISVILLE | NC |
| 56016 | 2C4RC1BG5KR537566 | Chrysler | PACIFICA | STERLING | VA |
| 56017 | 2C4RC1BG5KR537597 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56018 | 2C4RC1BG5KR537616 | Chrysler | PACIFICA | Jacksonville | FL |
| 56019 | 2C4RC1BG5KR537647 | Chrysler | PACIFICA | TAMPA | FL |
| 56020 | 2C4RC1BG5KR537650 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 56021 | 2C4RC1BG5KR537664 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 56022 | 2C4RC1BG5KR537681 | Chrysler | PACIFICA | ONTARIO | CA |
| 56023 | 2C4RC1BG5KR537700 | Chrysler | PACIFICA | STERLING | VA |
| 56024 | 2C4RC1BG5KR537714 | Chrysler | PACIFICA | Aurora | CO |
| 56025 | 2C4RC1BG5KR539270 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56026 | 2C4RC1BG5KR539284 | Chrysler | PACIFICA | Hayward | CA |
| 56027 | 2C4RC1BG5KR539303 | Chrysler | PACIFICA | FULLERTON | CA |
| 56028 | 2C4RC1BG5KR539334 | Chrysler | PACIFICA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56029 | 2C4RC1BG5KR539365 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56030 | 2C4RC1BG5KR539382 | Chrysler | PACIFICA | ORLANDO | FL |
| 56031 | 2C4RC1BG5KR539396 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56032 | 2C4RC1BG5KR539401 | Chrysler | PACIFICA | ORLANDO | FL |
| 56033 | 2C4RC1BG5KR539415 | Chrysler | PACIFICA | Honolulu | HI |
| 56034 | 2C4RC1BG5KR539429 | Chrysler | PACIFICA | Fairburn | GA |
| 56035 | 2C4RC1BG5KR539432 | Chrysler | PACIFICA | ORLANDO | FL |
| 56036 | 2C4RC1BG5KR539463 | Chrysler | PACIFICA | ST PAUL | MN |
| 56037 | 2C4RC1BG5KR539477 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56038 | 2C4RC1BG5KR539494 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56039 | 2C4RC1BG5KR539513 | Chrysler | PACIFICA | HOUSTON | TX |
| 56040 | 2C4RC1BG5KR539527 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 56041 | 2C4RC1BG5KR539575 | Chrysler | PACIFICA | Elkridge | MD |
| 56042 | 2C4RC1BG5KR539592 | Chrysler | PACIFICA | Fairburn | GA |
| 56043 | 2C4RC1BG5KR539608 | Chrysler | PACIFICA | Denver | CO |
| 56044 | 2C4RC1BG5KR539625 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56045 | 2C4RC1BG5KR539642 | Chrysler | PACIFICA | Bordentown | NJ |
| 56046 | 2C4RC1BG5KR539687 | Chrysler | PACIFICA | Manheim | PA |
| 56047 | 2C4RC1BG5KR539690 | Chrysler | PACIFICA | Rio Linda | CA |
| 56048 | 2C4RC1BG5KR539740 | Chrysler | PACIFICA | Atlanta | GA |
| 56049 | 2C4RC1BG5KR539785 | Chrysler | PACIFICA | ORLANDO | FL |
| 56050 | 2C4RC1BG5KR539804 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 56051 | 2C4RC1BG5KR539821 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56052 | 2C4RC1BG5KR539835 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56053 | 2C4RC1BG5KR539852 | Chrysler | PACIFICA | Torrance | CA |
| 56054 | 2C4RC1BG5KR539866 | Chrysler | PACIFICA | Warminster | PA |
| 56055 | 2C4RC1BG5KR539883 | Chrysler | PACIFICA | Ft. Myers | FL |
| 56056 | 2C4RC1BG5KR539916 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56057 | 2C4RC1BG5KR539950 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56058 | 2C4RC1BG5KR539981 | Chrysler | PACIFICA | Denver | CO |
| 56059 | 2C4RC1BG5KR539995 | Chrysler | PACIFICA | NEW BERN | NC |
| 56060 | 2C4RC1BG5KR540029 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56061 | 2C4RC1BG5KR540094 | Chrysler | PACIFICA | NEW BERN | NC |
| 56062 | 2C4RC1BG5KR559888 | Chrysler | PACIFICA | EL PASO | TX |
| 56063 | 2C4RC1BG5KR559907 | Chrysler | PACIFICA | SARASOTA | FL |
| 56064 | 2C4RC1BG5KR559910 | Chrysler | PACIFICA | ORLANDO | FL |
| 56065 | 2C4RC1BG5KR559924 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56066 | 2C4RC1BG5KR559955 | Chrysler | PACIFICA | NEWARK | NY |
| 56067 | 2C4RC1BG5KR559969 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56068 | 2C4RC1BG5KR560006 | Chrysler | PACIFICA | HARTFORD | CT |
| 56069 | 2C4RC1BG5KR560023 | Chrysler | PACIFICA | Fairburn | GA |
| 56070 | 2C4RC1BG5KR560104 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56071 | 2C4RC1BG5KR560135 | Chrysler | PACIFICA | AUSTIN | TX |
| 56072 | 2C4RC1BG5KR560152 | Chrysler | PACIFICA | MCALLEN | TX |
| 56073 | 2C4RC1BG5KR560166 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56074 | 2C4RC1BG5KR560183 | Chrysler | PACIFICA | HOUSTON | TX |
| 56075 | 2C4RC1BG5KR560930 | Chrysler | PACIFICA | ORLANDO | FL |
| 56076 | 2C4RC1BG5KR560944 | Chrysler | PACIFICA | STERLING | VA |
| 56077 | 2C4RC1BG5KR560958 | Chrysler | PACIFICA | Roseville | CA |
| 56078 | 2C4RC1BG5KR560961 | Chrysler | PACIFICA | ORLANDO | FL |
| 56079 | 2C4RC1BG5KR560992 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56080 | 2C4RC1BG5KR561009 | Chrysler | PACIFICA | ORLANDO | FL |
| 56081 | 2C4RC1BG5KR561043 | Chrysler | PACIFICA | ORLANDO | FL |
| 56082 | 2C4RC1BG5KR561107 | Chrysler | PACIFICA | STERLING | VA |
| 56083 | 2C4RC1BG5KR561155 | Chrysler | PACIFICA | Warwick | RI |
| 56084 | 2C4RC1BG5KR581342 | Chrysler | PACIFICA | ORLANDO | FL |
| 56085 | 2C4RC1BG5KR581390 | Chrysler | PACIFICA | ORLANDO | FL |
| 56086 | 2C4RC1BG5KR581454 | Chrysler | PACIFICA | SAVANNAH | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56087 | 2C4RC1BG5KR581468 | Chrysler | PACIFICA | ORLANDO | FL |
| 56088 | 2C4RC1BG5KR581471 | Chrysler | PACIFICA | ORLANDO | FL |
| 56089 | 2C4RC1BG5KR581499 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 56090 | 2C4RC1BG5KR581518 | Chrysler | PACIFICA | Slidell | LA |
| 56091 | 2C4RC1BG5KR581549 | Chrysler | PACIFICA | SARASOTA | FL |
| 56092 | 2C4RC1BG5KR581552 | Chrysler | PACIFICA | DALLAS | TX |
| 56093 | 2C4RC1BG5KR582829 | Chrysler | PACIFICA | MIAMI | FL |
| 56094 | 2C4RC1BG5KR582832 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56095 | 2C4RC1BG5KR582846 | Chrysler | PACIFICA | ORLANDO | FL |
| 56096 | 2C4RC1BG5KR582863 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 56097 | 2C4RC1BG5KR582877 | Chrysler | PACIFICA | ORLANDO | FL |
| 56098 | 2C4RC1BG5KR582927 | Chrysler | PACIFICA | Davie | FL |
| 56099 | 2C4RC1BG5KR582958 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56100 | 2C4RC1BG5KR582961 | Chrysler | PACIFICA | NAPLES | FL |
| 56101 | 2C4RC1BG5KR582975 | Chrysler | PACIFICA | Ventura | CA |
| 56102 | 2C4RC1BG5KR583043 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 56103 | 2C4RC1BG5KR592759 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56104 | 2C4RC1BG5KR596763 | Chrysler | PACIFICA | ORLANDO | FL |
| 56105 | 2C4RC1BG5KR596777 | Chrysler | PACIFICA | HOUSTON | TX |
| 56106 | 2C4RC1BG5KR596780 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56107 | 2C4RC1BG5KR596794 | Chrysler | PACIFICA | Dallas | TX |
| 56108 | 2C4RC1BG5KR596830 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56109 | 2C4RC1BG5KR596844 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56110 | 2C4RC1BG5KR596858 | Chrysler | PACIFICA | ORLANDO | FL |
| 56111 | 2C4RC1BG5KR596875 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56112 | 2C4RC1BG5KR596892 | Chrysler | PACIFICA | Chicago | IL |
| 56113 | 2C4RC1BG5KR596908 | Chrysler | PACIFICA | TAMPA | FL |
| 56114 | 2C4RC1BG5KR596911 | Chrysler | PACIFICA | CHARLESTON | WV |
| 56115 | 2C4RC1BG5KR596925 | Chrysler | PACIFICA | Santa Clara | CA |
| 56116 | 2C4RC1BG5KR596939 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 56117 | 2C4RC1BG5KR596942 | Chrysler | PACIFICA | Atlanta | GA |
| 56118 | 2C4RC1BG5KR596956 | Chrysler | PACIFICA | North Dighton | MA |
| 56119 | 2C4RC1BG5KR597010 | Chrysler | PACIFICA | PORTLAND | OR |
| 56120 | 2C4RC1BG5KR597024 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56121 | 2C4RC1BG5KR597038 | Chrysler | PACIFICA | North Dighton | MA |
| 56122 | 2C4RC1BG5KR597072 | Chrysler | PACIFICA | MIAMI | FL |
| 56123 | 2C4RC1BG5KR597136 | Chrysler | PACIFICA | MCALLEN | TX |
| 56124 | 2C4RC1BG5KR597170 | Chrysler | PACIFICA | TAMPA | US |
| 56125 | 2C4RC1BG5KR597203 | Chrysler | PACIFICA | ORLANDO | FL |
| 56126 | 2C4RC1BG5KR617157 | Chrysler | PACIFICA | ORLANDO | FL |
| 56127 | 2C4RC1BG5KR617191 | Chrysler | PACIFICA | TRACY | CA |
| 56128 | 2C4RC1BG5KR624755 | Chrysler | PACIFICA | Hayward | CA |
| 56129 | 2C4RC1BG5KR624786 | Chrysler | PACIFICA | Elkridge | MD |
| 56130 | 2C4RC1BG5KR624822 | Chrysler | PACIFICA | Las Vegas | NV |
| 56131 | 2C4RC1BG5KR624853 | Chrysler | PACIFICA | TRACY | CA |
| 56132 | 2C4RC1BG5KR624982 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56133 | 2C4RC1BG5KR625145 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56134 | 2C4RC1BG5KR625162 | Chrysler | PACIFICA | Ft. Myers | FL |
| 56135 | 2C4RC1BG5KR625257 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 56136 | 2C4RC1BG5KR625260 | Chrysler | PACIFICA | DES MOINES | IA |
| 56137 | 2C4RC1BG5KR625288 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 56138 | 2C4RC1BG5KR625324 | Chrysler | PACIFICA | DENVER | CO |
| 56139 | 2C4RC1BG5KR625355 | Chrysler | PACIFICA | ORLANDO | FL |
| 56140 | 2C4RC1BG5KR625369 | Chrysler | PACIFICA | CHICAGO | IL |
| 56141 | 2C4RC1BG5KR625386 | Chrysler | PACIFICA | ONTARIO | CA |
| 56142 | 2C4RC1BG5KR625405 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56143 | 2C4RC1BG5KR625484 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56144 | 2C4RC1BG5KR625579 | Chrysler | PACIFICA | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56145 | 2C4RC1BG5KR625582 | Chrysler | PACIFICA | NEWARK | NJ |
| 56146 | 2C4RC1BG5KR625596 | Chrysler | PACIFICA | ORLANDO | FL |
| 56147 | 2C4RC1BG5KR625615 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56148 | 2C4RC1BG5KR625663 | Chrysler | PACIFICA | TUCSON | AZ |
| 56149 | 2C4RC1BG5KR625677 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56150 | 2C4RC1BG5KR625680 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 56151 | 2C4RC1BG5KR625694 | Chrysler | PACIFICA | Oceanside | CA |
| 56152 | 2C4RC1BG5KR625758 | Chrysler | PACIFICA | ORLANDO | FL |
| 56153 | 2C4RC1BG5KR625792 | Chrysler | PACIFICA | Davie | FL |
| 56154 | 2C4RC1BG5KR625808 | Chrysler | PACIFICA | Manheim | PA |
| 56155 | 2C4RC1BG5KR625842 | Chrysler | PACIFICA | WEST DUNDEE | IL |
| 56156 | 2C4RC1BG5KR625937 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56157 | 2C4RC1BG5KR626005 | Chrysler | PACIFICA | Hayward | CA |
| 56158 | 2C4RC1BG5KR626022 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56159 | 2C4RC1BG5KR626067 | Chrysler | PACIFICA | CHICAGO | IL |
| 56160 | 2C4RC1BG5KR626134 | Chrysler | PACIFICA | Des Moines | IA |
| 56161 | 2C4RC1BG5KR626148 | Chrysler | PACIFICA | HOUSTON | TX |
| 56162 | 2C4RC1BG5KR626229 | Chrysler | PACIFICA | Manheim | PA |
| 56163 | 2C4RC1BG5KR626277 | Chrysler | PACIFICA | VANDALIA | OH |
| 56164 | 2C4RC1BG5KR626313 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56165 | 2C4RC1BG5KR626375 | Chrysler | PACIFICA | JACKSON | MS |
| 56166 | 2C4RC1BG5KR626411 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56167 | 2C4RC1BG5KR626439 | Chrysler | PACIFICA | DALLAS | TX |
| 56168 | 2C4RC1BG5KR626490 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56169 | 2C4RC1BG5KR643662 | Chrysler | PACIFICA | ONTARIO, RIVERSIDE | CA |
| 56170 | 2C4RC1BG5KR650031 | Chrysler | PACIFICA | HOUSTON | TX |
| 56171 | 2C4RC1BG5KR650045 | Chrysler | PACIFICA | PORTLAND | ME |
| 56172 | 2C4RC1BG5KR650059 | Chrysler | PACIFICA | DALLAS | TX |
| 56173 | 2C4RC1BG5KR650076 | Chrysler | PACIFICA | DENVER | CO |
| 56174 | 2C4RC1BG5KR650112 | Chrysler | PACIFICA | CHICAGO | IL |
| 56175 | 2C4RC1BG5KR650160 | Chrysler | PACIFICA | DENVER | CO |
| 56176 | 2C4RC1BG5KR650188 | Chrysler | PACIFICA | ATLANTA | GA |
| 56177 | 2C4RC1BG5KR650207 | Chrysler | PACIFICA | KENNER | LA |
| 56178 | 2C4RC1BG5KR650210 | Chrysler | PACIFICA | ORLANDO | FL |
| 56179 | 2C4RC1BG5KR650238 | Chrysler | PACIFICA | NEW BERN | NC |
| 56180 | 2C4RC1BG5KR650241 | Chrysler | PACIFICA | ORLANDO | FL |
| 56181 | 2C4RC1BG5KR650286 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56182 | 2C4RC1BG5KR650319 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56183 | 2C4RC1BG5KR650322 | Chrysler | PACIFICA | NEWARK | NJ |
| 56184 | 2C4RC1BG5KR650367 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 56185 | 2C4RC1BG5KR650370 | Chrysler | PACIFICA | SANTA BARBARA | CA |
| 56186 | 2C4RC1BG5KR650384 | Chrysler | PACIFICA | Davie | FL |
| 56187 | 2C4RC1BG5KR650398 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56188 | 2C4RC1BG5KR650403 | Chrysler | PACIFICA | Woodhaven | MI |
| 56189 | 2C4RC1BG5KR650417 | Chrysler | PACIFICA | Ft. Myers | FL |
| 56190 | 2C4RC1BG5KR650434 | Chrysler | PACIFICA | Irving | TX |
| 56191 | 2C4RC1BG5KR650546 | Chrysler | PACIFICA | HARTFORD | CT |
| 56192 | 2C4RC1BG5KR650563 | Chrysler | PACIFICA | KENNER | LA |
| 56193 | 2C4RC1BG5KR650613 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56194 | 2C4RC1BG5KR650627 | Chrysler | PACIFICA | HOUSTON | TX |
| 56195 | 2C4RC1BG5KR650689 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56196 | 2C4RC1BG5KR650708 | Chrysler | PACIFICA | SEATAC | WA |
| 56197 | 2C4RC1BG5KR650739 | Chrysler | PACIFICA | AUSTIN | TX |
| 56198 | 2C4RC1BG5KR650742 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56199 | 2C4RC1BG5KR650773 | Chrysler | PACIFICA | HOUSTON | TX |
| 56200 | 2C4RC1BG5KR650806 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56201 | 2C4RC1BG5KR650823 | Chrysler | PACIFICA | SAN DIEGO | US |
| 56202 | 2C4RC1BG5KR650837 | Chrysler | PACIFICA | SACRAMENTO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 56203 | 2C4RC1BG5KR650840 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56204 | 2C4RC1BG5KR650854 | Chrysler | PACIFICA | BURBANK | CA |
| 56205 | 2C4RC1BG5KR650871 | Chrysler | PACIFICA | SEATAC | WA |
| 56206 | 2C4RC1BG5KR650904 | Chrysler | PACIFICA | KENNER | LA |
| 56207 | 2C4RC1BG5KR650918 | Chrysler | PACIFICA | Fontana | CA |
| 56208 | 2C4RC1BG5KR650949 | Chrysler | PACIFICA | LAUREL | MD |
| 56209 | 2C4RC1BG5KR650983 | Chrysler | PACIFICA | TUCSON | AZ |
| 56210 | 2C4RC1BG5KR651003 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56211 | 2C4RC1BG5KR651017 | Chrysler | PACIFICA | Charlotte | NC |
| 56212 | 2C4RC1BG5KR651034 | Chrysler | PACIFICA | ATLANTA | GA |
| 56213 | 2C4RC1BG5KR651065 | Chrysler | PACIFICA | STERLING | VA |
| 56214 | 2C4RC1BG5KR651082 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56215 | 2C4RC1BG5KR651115 | Chrysler | PACIFICA | WARWICK | RI |
| 56216 | 2C4RC1BG5KR651132 | Chrysler | PACIFICA | TAMPA | US |
| 56217 | 2C4RC1BG5KR651180 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56218 | 2C4RC1BG5KR651194 | Chrysler | PACIFICA | TRACY | CA |
| 56219 | 2C4RC1BG5KR651258 | Chrysler | PACIFICA | BOSTON | MA |
| 56220 | 2C4RC1BG5KR651261 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 56221 | 2C4RC1BG5KR651289 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56222 | 2C4RC1BG5KR651311 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 56223 | 2C4RC1BG5KR651325 | Chrysler | PACIFICA | BURBANK | CA |
| 56224 | 2C4RC1BG5KR651390 | Chrysler | PACIFICA | Fontana | CA |
| 56225 | 2C4RC1BG5KR651440 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 56226 | 2C4RC1BG5KR651504 | Chrysler | PACIFICA | ATLANTA | GA |
| 56227 | 2C4RC1BG5KR651552 | Chrysler | PACIFICA | DETROIT | MI |
| 56228 | 2C4RC1BG5KR651583 | Chrysler | PACIFICA | Bordentown | NJ |
| 56229 | 2C4RC1BG5KR651602 | Chrysler | PACIFICA | DENVER | CO |
| 56230 | 2C4RC1BG5KR651616 | Chrysler | PACIFICA | PORTLAND | ME |
| 56231 | 2C4RC1BG5KR651650 | Chrysler | PACIFICA | HOUSTON | TX |
| 56232 | 2C4RC1BG5KR651664 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56233 | 2C4RC1BG5KR651695 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56234 | 2C4RC1BG5KR651731 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56235 | 2C4RC1BG5KR651745 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56236 | 2C4RC1BG5KR651759 | Chrysler | PACIFICA | DETROIT | MI |
| 56237 | 2C4RC1BG5KR651809 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 56238 | 2C4RC1BG5KR651826 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56239 | 2C4RC1BG5KR651857 | Chrysler | PACIFICA | REDMOND | OR |
| 56240 | 2C4RC1BG5KR651924 | Chrysler | PACIFICA | Caledonia | WI |
| 56241 | 2C4RC1BG5KR651986 | Chrysler | PACIFICA | CHICAGO | IL |
| 56242 | 2C4RC1BG5KR652040 | Chrysler | PACIFICA | CHARLESTON | WV |
| 56243 | 2C4RC1BG5KR652068 | Chrysler | PACIFICA | CASCADE TOWNSHI | MI |
| 56244 | 2C4RC1BG5KR652071 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56245 | 2C4RC1BG5KR655052 | Chrysler | PACIFICA | PORTLAND | OR |
| 56246 | 2C4RC1BG5KR655097 | Chrysler | PACIFICA | NEW BERN | NC |
| 56247 | 2C4RC1BG5KR655133 | Chrysler | PACIFICA | HOUSTON | TX |
| 56248 | 2C4RC1BG5KR655147 | Chrysler | PACIFICA | DETROIT | MI |
| 56249 | 2C4RC1BG5KR657271 | Chrysler | PACIFICA | PORTLAND | OR |
| 56250 | 2C4RC1BG5KR665418 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56251 | 2C4RC1BG5KR665449 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56252 | 2C4RC1BG5KR665452 | Chrysler | PACIFICA | SAN DIEGO | US |
| 56253 | 2C4RC1BG5KR665497 | Chrysler | PACIFICA | MIAMI | FL |
| 56254 | 2C4RC1BG5KR665516 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56255 | 2C4RC1BG5KR665581 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56256 | 2C4RC1BG5KR665600 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56257 | 2C4RC1BG5KR665676 | Chrysler | PACIFICA | NORFOLK | VA |
| 56258 | 2C4RC1BG5KR665693 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56259 | 2C4RC1BG5KR665712 | Chrysler | PACIFICA | TAMPA | FL |
| 56260 | 2C4RC1BG5KR665743 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 56261 | 2C4RC1BG5KR665774 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56262 | 2C4RC1BG5KR665788 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56263 | 2C4RC1BG5KR665791 | Chrysler | PACIFICA | TUCSON | AZ |
| 56264 | 2C4RC1BG5KR665905 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56265 | 2C4RC1BG5KR665922 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56266 | 2C4RC1BG5KR665936 | Chrysler | PACIFICA | CHICAGO | IL |
| 56267 | 2C4RC1BG5KR665953 | Chrysler | PACIFICA | DAYTON | OH |
| 56268 | 2C4RC1BG5KR666018 | Chrysler | PACIFICA | WOODSON TERRACE | MO |
| 56269 | 2C4RC1BG5KR666035 | Chrysler | PACIFICA | SANTA ANA | CA |
| 56270 | 2C4RC1BG5KR672997 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56271 | 2C4RC1BG5KR673017 | Chrysler | PACIFICA | TULSA | OK |
| 56272 | 2C4RC1BG5KR673051 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56273 | 2C4RC1BG5KR673132 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 56274 | 2C4RC1BG5KR673194 | Chrysler | PACIFICA | NORFOLK | VA |
| 56275 | 2C4RC1BG5KR673213 | Chrysler | PACIFICA | RICHMOND | VA |
| 56276 | 2C4RC1BG5KR673244 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56277 | 2C4RC1BG5KR673258 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56278 | 2C4RC1BG5KR680484 | Chrysler | PACIFICA | SANTA FE | NM |
| 56279 | 2C4RC1BG5KR680498 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56280 | 2C4RC1BG5KR680503 | Chrysler | PACIFICA | CHATTANOOGA | TN |
| 56281 | 2C4RC1BG5KR680517 | Chrysler | PACIFICA | CHICAGO | IL |
| 56282 | 2C4RC1BG5KR680520 | Chrysler | PACIFICA | WOODSON TERRACE | MO |
| 56283 | 2C4RC1BG5KR680534 | Chrysler | PACIFICA | SYRACUSE | NY |
| 56284 | 2C4RC1BG5KR680548 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56285 | 2C4RC1BG5KR680629 | Chrysler | PACIFICA | DES MOINES | IA |
| 56286 | 2C4RC1BG5KR680646 | Chrysler | PACIFICA | SEATAC | WA |
| 56287 | 2C4RC1BG5KR680680 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56288 | 2C4RC1BG5KR680694 | Chrysler | PACIFICA | Avoca | PA |
| 56289 | 2C4RC1BG5KR680758 | Chrysler | PACIFICA | SEA TAC | WA |
| 56290 | 2C4RC1BG5KR680761 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56291 | 2C4RC1BG5KR680808 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56292 | 2C4RC1BG5KR680887 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56293 | 2C4RC1BG5KR680971 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 56294 | 2C4RC1BG5KR685264 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 56295 | 2C4RC1BG5KR685278 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56296 | 2C4RC1BG5KR685295 | Chrysler | PACIFICA | HOUSTON | TX |
| 56297 | 2C4RC1BG5KR685314 | Chrysler | PACIFICA | TAMPA | FL |
| 56298 | 2C4RC1BG5KR685359 | Chrysler | PACIFICA | ORLANDO | FL |
| 56299 | 2C4RC1BG5KR685510 | Chrysler | PACIFICA | BURBANK | CA |
| 56300 | 2C4RC1BG5KR685524 | Chrysler | PACIFICA | MIAMI | FL |
| 56301 | 2C4RC1BG5KR685698 | Chrysler | PACIFICA | TUCSON | AZ |
| 56302 | 2C4RC1BG5KR685720 | Chrysler | PACIFICA | MEMPHIS | TN |
| 56303 | 2C4RC1BG5KR685796 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56304 | 2C4RC1BG5KR698242 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56305 | 2C4RC1BG5KR698256 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56306 | 2C4RC1BG5KR698306 | Chrysler | PACIFICA | CHICAGO | IL |
| 56307 | 2C4RC1BG5KR700524 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56308 | 2C4RC1BG5KR700555 | Chrysler | PACIFICA | PORTLAND | OR |
| 56309 | 2C4RC1BG5KR700572 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56310 | 2C4RC1BG5KR700619 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 56311 | 2C4RC1BG5KR700622 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 56312 | 2C4RC1BG5KR700670 | Chrysler | PACIFICA | DALLAS | TX |
| 56313 | 2C4RC1BG5KR700703 | Chrysler | PACIFICA | Atlanta | GA |
| 56314 | 2C4RC1BG5KR700734 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56315 | 2C4RC1BG5KR704685 | Chrysler | PACIFICA | Lynn | MA |
| 56316 | 2C4RC1BG5KR704699 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56317 | 2C4RC1BG5KR704735 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 56318 | 2C4RC1BG5KR704752 | Chrysler | PACIFICA | PLATTSBURGH | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56319 | 2C4RC1BG5KR704783 | Chrysler | PACIFICA | DALLAS | TX |
| 56320 | 2C4RC1BG5KR704797 | Chrysler | PACIFICA | Teterboro | NJ |
| 56321 | 2C4RC1BG5KR704802 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56322 | 2C4RC1BG5KR704833 | Chrysler | PACIFICA | CHICAGO | IL |
| 56323 | 2C4RC1BG6KR537138 | Chrysler | PACIFICA | Los Angeles | CA |
| 56324 | 2C4RC1BG6KR537141 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56325 | 2C4RC1BG6KR537172 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 56326 | 2C4RC1BG6KR537186 | Chrysler | PACIFICA | Miami | FL |
| 56327 | 2C4RC1BG6KR537219 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56328 | 2C4RC1BG6KR537222 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 56329 | 2C4RC1BG6KR537236 | Chrysler | PACIFICA | ORLANDO | FL |
| 56330 | 2C4RC1BG6KR537267 | Chrysler | PACIFICA | MIAMI | FL |
| 56331 | 2C4RC1BG6KR537270 | Chrysler | PACIFICA | Warwick | RI |
| 56332 | 2C4RC1BG6KR537284 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 56333 | 2C4RC1BG6KR537298 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56334 | 2C4RC1BG6KR537303 | Chrysler | PACIFICA | MIAMI | FL |
| 56335 | 2C4RC1BG6KR537317 | Chrysler | PACIFICA | JACKSON | MS |
| 56336 | 2C4RC1BG6KR537320 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56337 | 2C4RC1BG6KR537382 | Chrysler | PACIFICA | Miami | FL |
| 56338 | 2C4RC1BG6KR537513 | Chrysler | PACIFICA | ORLANDO | FL |
| 56339 | 2C4RC1BG6KR537561 | Chrysler | PACIFICA | Davie | FL |
| 56340 | 2C4RC1BG6KR537589 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56341 | 2C4RC1BG6KR537608 | Chrysler | PACIFICA | ST Paul | MN |
| 56342 | 2C4RC1BG6KR537611 | Chrysler | PACIFICA | Atlanta | GA |
| 56343 | 2C4RC1BG6KR537639 | Chrysler | PACIFICA | Harvey | LA |
| 56344 | 2C4RC1BG6KR537656 | Chrysler | PACIFICA | DES PLAINES | US |
| 56345 | 2C4RC1BG6KR537673 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56346 | 2C4RC1BG6KR539276 | Chrysler | PACIFICA | ONTARIO | CA |
| 56347 | 2C4RC1BG6KR539293 | Chrysler | PACIFICA | NEW BERN | NC |
| 56348 | 2C4RC1BG6KR539312 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56349 | 2C4RC1BG6KR539343 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56350 | 2C4RC1BG6KR539360 | Chrysler | PACIFICA | SARASOTA | FL |
| 56351 | 2C4RC1BG6KR539391 | Chrysler | PACIFICA | Charlotte | NC |
| 56352 | 2C4RC1BG6KR539407 | Chrysler | PACIFICA | Buffalo | NY |
| 56353 | 2C4RC1BG6KR539424 | Chrysler | PACIFICA | ORLANDO | FL |
| 56354 | 2C4RC1BG6KR539441 | Chrysler | PACIFICA | DENVER | CO |
| 56355 | 2C4RC1BG6KR539455 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56356 | 2C4RC1BG6KR539472 | Chrysler | PACIFICA | ORLANDO | FL |
| 56357 | 2C4RC1BG6KR539505 | Chrysler | PACIFICA | Ft. Myers | FL |
| 56358 | 2C4RC1BG6KR539519 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56359 | 2C4RC1BG6KR539522 | Chrysler | PACIFICA | TAMPA | FL |
| 56360 | 2C4RC1BG6KR539553 | Chrysler | PACIFICA | Fontana | CA |
| 56361 | 2C4RC1BG6KR539603 | Chrysler | PACIFICA | TAMPA | FL |
| 56362 | 2C4RC1BG6KR539634 | Chrysler | PACIFICA | Bordentown | NJ |
| 56363 | 2C4RC1BG6KR539651 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56364 | 2C4RC1BG6KR539665 | Chrysler | PACIFICA | TAMPA | FL |
| 56365 | 2C4RC1BG6KR539682 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56366 | 2C4RC1BG6KR539696 | Chrysler | PACIFICA | Manheim | PA |
| 56367 | 2C4RC1BG6KR539715 | Chrysler | PACIFICA | Tolleson | AZ |
| 56368 | 2C4RC1BG6KR539746 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56369 | 2C4RC1BG6KR539777 | Chrysler | PACIFICA | NEW BERN | NC |
| 56370 | 2C4RC1BG6KR539813 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56371 | 2C4RC1BG6KR539875 | Chrysler | PACIFICA | Atlanta | GA |
| 56372 | 2C4RC1BG6KR539889 | Chrysler | PACIFICA | Hebron | KY |
| 56373 | 2C4RC1BG6KR539892 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56374 | 2C4RC1BG6KR539911 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56375 | 2C4RC1BG6KR539925 | Chrysler | PACIFICA | Davie | FL |
| 56376 | 2C4RC1BG6KR539942 | Chrysler | PACIFICA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 56377 | 2C4RC1BG6KR539990 | Chrysler | PACIFICA | Atlanta | GA |
| 56378 | 2C4RC1BG6KR540007 | Chrysler | PACIFICA | Ocoee | FL |
| 56379 | 2C4RC1BG6KR540038 | Chrysler | PACIFICA | PORTLAND | OR |
| 56380 | 2C4RC1BG6KR540041 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56381 | 2C4RC1BG6KR540086 | Chrysler | PACIFICA | Chicago | IL |
| 56382 | 2C4RC1BG6KR559902 | Chrysler | PACIFICA | DETROIT | MI |
| 56383 | 2C4RC1BG6KR559916 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56384 | 2C4RC1BG6KR559933 | Chrysler | PACIFICA | ORLANDO | FL |
| 56385 | 2C4RC1BG6KR559950 | Chrysler | PACIFICA | Massapequa | NY |
| 56386 | 2C4RC1BG6KR559978 | Chrysler | PACIFICA | ORLANDO | FL |
| 56387 | 2C4RC1BG6KR560001 | Chrysler | PACIFICA | TAMPA | FL |
| 56388 | 2C4RC1BG6KR560032 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56389 | 2C4RC1BG6KR560046 | Chrysler | PACIFICA | Bordentown | NJ |
| 56390 | 2C4RC1BG6KR560063 | Chrysler | PACIFICA | TAMPA | FL |
| 56391 | 2C4RC1BG6KR560144 | Chrysler | PACIFICA | Salt Lake City | UT |
| 56392 | 2C4RC1BG6KR560189 | Chrysler | PACIFICA | Davie | FL |
| 56393 | 2C4RC1BG6KR560905 | Chrysler | PACIFICA | MIAMI | FL |
| 56394 | 2C4RC1BG6KR560919 | Chrysler | PACIFICA | ATLANTA | GA |
| 56395 | 2C4RC1BG6KR560953 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56396 | 2C4RC1BG6KR560984 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56397 | 2C4RC1BG6KR561004 | Chrysler | PACIFICA | MIAMI | FL |
| 56398 | 2C4RC1BG6KR561018 | Chrysler | PACIFICA | HARRISBURG | PA |
| 56399 | 2C4RC1BG6KR561133 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56400 | 2C4RC1BG6KR561147 | Chrysler | PACIFICA | Atlanta | GA |
| 56401 | 2C4RC1BG6KR561150 | Chrysler | PACIFICA | DETROIT | MI |
| 56402 | 2C4RC1BG6KR561178 | Chrysler | PACIFICA | RICHMOND | VA |
| 56403 | 2C4RC1BG6KR581351 | Chrysler | PACIFICA | MIAMI | FL |
| 56404 | 2C4RC1BG6KR581382 | Chrysler | PACIFICA | ONTARIO | CA |
| 56405 | 2C4RC1BG6KR581432 | Chrysler | PACIFICA | ORLANDO | FL |
| 56406 | 2C4RC1BG6KR582838 | Chrysler | PACIFICA | ORLANDO | FL |
| 56407 | 2C4RC1BG6KR582841 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56408 | 2C4RC1BG6KR582855 | Chrysler | PACIFICA | ORLANDO | FL |
| 56409 | 2C4RC1BG6KR582922 | Chrysler | PACIFICA | FT LAUDERDALE | US |
| 56410 | 2C4RC1BG6KR582936 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56411 | 2C4RC1BG6KR582967 | Chrysler | PACIFICA | Miami | FL |
| 56412 | 2C4RC1BG6KR583018 | Chrysler | PACIFICA | TAMPA | FL |
| 56413 | 2C4RC1BG6KR583035 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56414 | 2C4RC1BG6KR583052 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56415 | 2C4RC1BG6KR596738 | Chrysler | PACIFICA | ONTARIO | CA |
| 56416 | 2C4RC1BG6KR596755 | Chrysler | PACIFICA | MIAMI | FL |
| 56417 | 2C4RC1BG6KR596867 | Chrysler | PACIFICA | Albuquerque | NM |
| 56418 | 2C4RC1BG6KR596870 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56419 | 2C4RC1BG6KR596903 | Chrysler | PACIFICA | UNION CITY | GA |
| 56420 | 2C4RC1BG6KR596920 | Chrysler | PACIFICA | Cedar Rapids | IA |
| 56421 | 2C4RC1BG6KR597002 | Chrysler | PACIFICA | ATLANTA | GA |
| 56422 | 2C4RC1BG6KR597047 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56423 | 2C4RC1BG6KR597050 | Chrysler | PACIFICA | AUSTIN | TX |
| 56424 | 2C4RC1BG6KR597128 | Chrysler | PACIFICA | NORFOLK | VA |
| 56425 | 2C4RC1BG6KR597193 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56426 | 2C4RC1BG6KR597212 | Chrysler | PACIFICA | ORLANDO | FL |
| 56427 | 2C4RC1BG6KR617118 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 56428 | 2C4RC1BG6KR617121 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56429 | 2C4RC1BG6KR617135 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 56430 | 2C4RC1BG6KR617183 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56431 | 2C4RC1BG6KR617202 | Chrysler | PACIFICA | ORLANDO | FL |
| 56432 | 2C4RC1BG6KR624747 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 56433 | 2C4RC1BG6KR624750 | Chrysler | PACIFICA | Rio Linda | CA |
| 56434 | 2C4RC1BG6KR624778 | Chrysler | PACIFICA | PALM SPRINGS | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 56435 | 2C4RC1BG6KR624795 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56436 | 2C4RC1BG6KR624800 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56437 | 2C4RC1BG6KR624893 | Chrysler | PACIFICA | Memphis | TN |
| 56438 | 2C4RC1BG6KR624991 | Chrysler | PACIFICA | SEA TAC | WA |
| 56439 | 2C4RC1BG6KR625137 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56440 | 2C4RC1BG6KR625218 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56441 | 2C4RC1BG6KR625221 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56442 | 2C4RC1BG6KR625235 | Chrysler | PACIFICA | TAMPA | FL |
| 56443 | 2C4RC1BG6KR625249 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56444 | 2C4RC1BG6KR625252 | Chrysler | PACIFICA | DETROIT | MI |
| 56445 | 2C4RC1BG6KR625266 | Chrysler | PACIFICA | TAMPA | FL |
| 56446 | 2C4RC1BG6KR625283 | Chrysler | PACIFICA | Manheim | PA |
| 56447 | 2C4RC1BG6KR625297 | Chrysler | PACIFICA | BURBANK | CA |
| 56448 | 2C4RC1BG6KR625316 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56449 | 2C4RC1BG6KR625333 | Chrysler | PACIFICA | DES MOINES | IA |
| 56450 | 2C4RC1BG6KR625381 | Chrysler | PACIFICA | FRESNO | CA |
| 56451 | 2C4RC1BG6KR625395 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56452 | 2C4RC1BG6KR625400 | Chrysler | PACIFICA | Kansas City | MO |
| 56453 | 2C4RC1BG6KR625428 | Chrysler | PACIFICA | ORLANDO | FL |
| 56454 | 2C4RC1BG6KR625526 | Chrysler | PACIFICA | KILLEEN | US |
| 56455 | 2C4RC1BG6KR625543 | Chrysler | PACIFICA | TAMPA | FL |
| 56456 | 2C4RC1BG6KR625557 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 56457 | 2C4RC1BG6KR625638 | Chrysler | PACIFICA | DALLAS | TX |
| 56458 | 2C4RC1BG6KR625686 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 56459 | 2C4RC1BG6KR625753 | Chrysler | PACIFICA | Atlanta | GA |
| 56460 | 2C4RC1BG6KR625784 | Chrysler | PACIFICA | BROOKLYN | NY |
| 56461 | 2C4RC1BG6KR625803 | Chrysler | PACIFICA | GREENSBORO | NC |
| 56462 | 2C4RC1BG6KR625820 | Chrysler | PACIFICA | ORLANDO | FL |
| 56463 | 2C4RC1BG6KR625879 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56464 | 2C4RC1BG6KR626014 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56465 | 2C4RC1BG6KR626045 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 56466 | 2C4RC1BG6KR626059 | Chrysler | PACIFICA | NEW BERN | NC |
| 56467 | 2C4RC1BG6KR626157 | Chrysler | PACIFICA | GYPSUM | CO |
| 56468 | 2C4RC1BG6KR626188 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56469 | 2C4RC1BG6KR626224 | Chrysler | PACIFICA | AUSTIN | TX |
| 56470 | 2C4RC1BG6KR626241 | Chrysler | PACIFICA | Beaverton | OR |
| 56471 | 2C4RC1BG6KR626269 | Chrysler | PACIFICA | EAST BOSTON | MA |
| 56472 | 2C4RC1BG6KR626286 | Chrysler | PACIFICA | BURBANK | CA |
| 56473 | 2C4RC1BG6KR626305 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56474 | 2C4RC1BG6KR626322 | Chrysler | PACIFICA | FRESNO | CA |
| 56475 | 2C4RC1BG6KR626353 | Chrysler | PACIFICA | DENVER | CO |
| 56476 | 2C4RC1BG6KR626434 | Chrysler | PACIFICA | ATLANTA | GA |
| 56477 | 2C4RC1BG6KR633139 | Chrysler | PACIFICA | DENVER | CO |
| 56478 | 2C4RC1BG6KR643668 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56479 | 2C4RC1BG6KR643671 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56480 | 2C4RC1BG6KR650037 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 56481 | 2C4RC1BG6KR650040 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56482 | 2C4RC1BG6KR650054 | Chrysler | PACIFICA | KENNER | LA |
| 56483 | 2C4RC1BG6KR650068 | Chrysler | PACIFICA | Atlanta | GA |
| 56484 | 2C4RC1BG6KR650071 | Chrysler | PACIFICA | Reno | NV |
| 56485 | 2C4RC1BG6KR650085 | Chrysler | PACIFICA | AUSTIN | TX |
| 56486 | 2C4RC1BG6KR650104 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 56487 | 2C4RC1BG6KR650118 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 56488 | 2C4RC1BG6KR650135 | Chrysler | PACIFICA | Des Moines | IA |
| 56489 | 2C4RC1BG6KR650152 | Chrysler | PACIFICA | ROCHESTER | NY |
| 56490 | 2C4RC1BG6KR650166 | Chrysler | PACIFICA | GAINESVILLE | FL |
| 56491 | 2C4RC1BG6KR650183 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 56492 | 2C4RC1BG6KR650197 | Chrysler | PACIFICA | PENSACOLA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56493 | 2C4RC1BG6KR650202 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56494 | 2C4RC1BG6KR650233 | Chrysler | PACIFICA | PORTLAND | OR |
| 56495 | 2C4RC1BG6KR650264 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56496 | 2C4RC1BG6KR650278 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56497 | 2C4RC1BG6KR650295 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 56498 | 2C4RC1BG6KR650314 | Chrysler | PACIFICA | Atlanta | GA |
| 56499 | 2C4RC1BG6KR650328 | Chrysler | PACIFICA | HOUSTON | TX |
| 56500 | 2C4RC1BG6KR650345 | Chrysler | PACIFICA | CHICAGO | IL |
| 56501 | 2C4RC1BG6KR650362 | Chrysler | PACIFICA | BALTIMORE | MD |
| 56502 | 2C4RC1BG6KR650376 | Chrysler | PACIFICA | KENNER | LA |
| 56503 | 2C4RC1BG6KR650409 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56504 | 2C4RC1BG6KR650412 | Chrysler | PACIFICA | ORLANDO | FL |
| 56505 | 2C4RC1BG6KR650443 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56506 | 2C4RC1BG6KR650457 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56507 | 2C4RC1BG6KR650491 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 56508 | 2C4RC1BG6KR650507 | Chrysler | PACIFICA | MIAMI | FL |
| 56509 | 2C4RC1BG6KR650510 | Chrysler | PACIFICA | MIAMI | FL |
| 56510 | 2C4RC1BG6KR650524 | Chrysler | PACIFICA | Hamilton | OH |
| 56511 | 2C4RC1BG6KR650569 | Chrysler | PACIFICA | FOLSOM | CA |
| 56512 | 2C4RC1BG6KR650653 | Chrysler | PACIFICA | AUSTIN | TX |
| 56513 | 2C4RC1BG6KR650670 | Chrysler | PACIFICA | AUSTIN | TX |
| 56514 | 2C4RC1BG6KR650720 | Chrysler | PACIFICA | DALLAS | TX |
| 56515 | 2C4RC1BG6KR650748 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56516 | 2C4RC1BG6KR650751 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56517 | 2C4RC1BG6KR650779 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 56518 | 2C4RC1BG6KR650846 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56519 | 2C4RC1BG6KR650877 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56520 | 2C4RC1BG6KR650880 | Chrysler | PACIFICA | SEATAC | WA |
| 56521 | 2C4RC1BG6KR650894 | Chrysler | PACIFICA | AUSTIN | TX |
| 56522 | 2C4RC1BG6KR650913 | Chrysler | PACIFICA | Reno | NV |
| 56523 | 2C4RC1BG6KR650958 | Chrysler | PACIFICA | HOUSTON | TX |
| 56524 | 2C4RC1BG6KR650961 | Chrysler | PACIFICA | Riverside | CA |
| 56525 | 2C4RC1BG6KR650975 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56526 | 2C4RC1BG6KR650989 | Chrysler | PACIFICA | PORTLAND | OR |
| 56527 | 2C4RC1BG6KR651009 | Chrysler | PACIFICA | TAMPA | FL |
| 56528 | 2C4RC1BG6KR651012 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56529 | 2C4RC1BG6KR651026 | Chrysler | PACIFICA | ORLANDO | FL |
| 56530 | 2C4RC1BG6KR651043 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 56531 | 2C4RC1BG6KR651060 | Chrysler | PACIFICA | North Dighton | MA |
| 56532 | 2C4RC1BG6KR651088 | Chrysler | PACIFICA | CHICAGO | IL |
| 56533 | 2C4RC1BG6KR651169 | Chrysler | PACIFICA | Tampa | FL |
| 56534 | 2C4RC1BG6KR651205 | Chrysler | PACIFICA | HOUSTON | TX |
| 56535 | 2C4RC1BG6KR651219 | Chrysler | PACIFICA | ONTARIO | CA |
| 56536 | 2C4RC1BG6KR651222 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56537 | 2C4RC1BG6KR651253 | Chrysler | PACIFICA | AUSTIN | TX |
| 56538 | 2C4RC1BG6KR651317 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56539 | 2C4RC1BG6KR651401 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56540 | 2C4RC1BG6KR651415 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56541 | 2C4RC1BG6KR651432 | Chrysler | PACIFICA | Charleston | SC |
| 56542 | 2C4RC1BG6KR651446 | Chrysler | PACIFICA | Statesville | NC |
| 56543 | 2C4RC1BG6KR651477 | Chrysler | PACIFICA | HARRISBURG | PA |
| 56544 | 2C4RC1BG6KR651575 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 56545 | 2C4RC1BG6KR651589 | Chrysler | PACIFICA | Atlanta | GA |
| 56546 | 2C4RC1BG6KR651611 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56547 | 2C4RC1BG6KR651625 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 56548 | 2C4RC1BG6KR651687 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56549 | 2C4RC1BG6KR651690 | Chrysler | PACIFICA | Manville | NJ |
| 56550 | 2C4RC1BG6KR651737 | Chrysler | PACIFICA | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 56551 | 2C4RC1BG6KR651754 | Chrysler | PACIFICA | HOUSTON | TX |
| 56552 | 2C4RC1BG6KR651768 | Chrysler | PACIFICA | UNION CITY | GA |
| 56553 | 2C4RC1BG6KR651785 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56554 | 2C4RC1BG6KR651799 | Chrysler | PACIFICA | MEMPHIS | TN |
| 56555 | 2C4RC1BG6KR651818 | Chrysler | PACIFICA | Saint Paul | MN |
| 56556 | 2C4RC1BG6KR651821 | Chrysler | PACIFICA | PORTLAND | OR |
| 56557 | 2C4RC1BG6KR651849 | Chrysler | PACIFICA | WARWICK | RI |
| 56558 | 2C4RC1BG6KR651852 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56559 | 2C4RC1BG6KR651866 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56560 | 2C4RC1BG6KR651897 | Chrysler | PACIFICA | DES MOINES | IA |
| 56561 | 2C4RC1BG6KR651902 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56562 | 2C4RC1BG6KR651916 | Chrysler | PACIFICA | Dallas | TX |
| 56563 | 2C4RC1BG6KR651933 | Chrysler | PACIFICA | FRESNO | CA |
| 56564 | 2C4RC1BG6KR651964 | Chrysler | PACIFICA | MIAMI | FL |
| 56565 | 2C4RC1BG6KR651978 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56566 | 2C4RC1BG6KR652029 | Chrysler | PACIFICA | ONTARIO | CA |
| 56567 | 2C4RC1BG6KR652032 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 56568 | 2C4RC1BG6KR652046 | Chrysler | PACIFICA | CHICAGO | IL |
| 56569 | 2C4RC1BG6KR652063 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56570 | 2C4RC1BG6KR652077 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 56571 | 2C4RC1BG6KR652080 | Chrysler | PACIFICA | Parkville | MD |
| 56572 | 2C4RC1BG6KR652094 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56573 | 2C4RC1BG6KR655061 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56574 | 2C4RC1BG6KR655092 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56575 | 2C4RC1BG6KR655111 | Chrysler | PACIFICA | ORLANDO | FL |
| 56576 | 2C4RC1BG6KR655142 | Chrysler | PACIFICA | Albuquerque | NM |
| 56577 | 2C4RC1BG6KR655156 | Chrysler | PACIFICA | NEWARK | NJ |
| 56578 | 2C4RC1BG6KR657246 | Chrysler | PACIFICA | Statesville | NC |
| 56579 | 2C4RC1BG6KR657313 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56580 | 2C4RC1BG6KR665430 | Chrysler | PACIFICA | BOISE | US |
| 56581 | 2C4RC1BG6KR665458 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56582 | 2C4RC1BG6KR665606 | Chrysler | PACIFICA | DALLAS | TX |
| 56583 | 2C4RC1BG6KR665623 | Chrysler | PACIFICA | VALLEJO | CA |
| 56584 | 2C4RC1BG6KR665637 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 56585 | 2C4RC1BG6KR665640 | Chrysler | PACIFICA | Bordentown | NJ |
| 56586 | 2C4RC1BG6KR665654 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 56587 | 2C4RC1BG6KR665699 | Chrysler | PACIFICA | TAMPA | FL |
| 56588 | 2C4RC1BG6KR665749 | Chrysler | PACIFICA | RICHMOND | VA |
| 56589 | 2C4RC1BG6KR665752 | Chrysler | PACIFICA | DENVER | CO |
| 56590 | 2C4RC1BG6KR665766 | Chrysler | PACIFICA | BUFFALO | NY |
| 56591 | 2C4RC1BG6KR665783 | Chrysler | PACIFICA | NEW BERN | NC |
| 56592 | 2C4RC1BG6KR665802 | Chrysler | PACIFICA | Warr Acres | OK |
| 56593 | 2C4RC1BG6KR665816 | Chrysler | PACIFICA | BOSTON | MA |
| 56594 | 2C4RC1BG6KR665850 | Chrysler | PACIFICA | SYRACUSE | NY |
| 56595 | 2C4RC1BG6KR665878 | Chrysler | PACIFICA | NEW BERN | NC |
| 56596 | 2C4RC1BG6KR665895 | Chrysler | PACIFICA | BOSTON | MA |
| 56597 | 2C4RC1BG6KR665928 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 56598 | 2C4RC1BG6KR665931 | Chrysler | PACIFICA | ALBANY | N |
| 56599 | 2C4RC1BG6KR665976 | Chrysler | PACIFICA | ROCHESTER | NY |
| 56600 | 2C4RC1BG6KR665993 | Chrysler | PACIFICA | STERLING | VA |
| 56601 | 2C4RC1BG6KR666013 | Chrysler | PACIFICA | Portland | OR |
| 56602 | 2C4RC1BG6KR666058 | Chrysler | PACIFICA | Irving | TX |
| 56603 | 2C4RC1BG6KR666061 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56604 | 2C4RC1BG6KR673043 | Chrysler | PACIFICA | Philadelphia | PA |
| 56605 | 2C4RC1BG6KR673074 | Chrysler | PACIFICA | CORPUS CHRISTI | TX |
| 56606 | 2C4RC1BG6KR673088 | Chrysler | PACIFICA | HOUSTON | TX |
| 56607 | 2C4RC1BG6KR673169 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56608 | 2C4RC1BG6KR673172 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 56609 | 2C4RC1BG6KR673267 | Chrysler | PACIFICA | HOUSTON | TX |
| 56610 | 2C4RC1BG6KR673270 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56611 | 2C4RC1BG6KR675665 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56612 | 2C4RC1BG6KR680445 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56613 | 2C4RC1BG6KR680459 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56614 | 2C4RC1BG6KR680462 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56615 | 2C4RC1BG6KR680509 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56616 | 2C4RC1BG6KR680512 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56617 | 2C4RC1BG6KR680543 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56618 | 2C4RC1BG6KR680607 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56619 | 2C4RC1BG6KR680669 | Chrysler | PACIFICA | KENNER | LA |
| 56620 | 2C4RC1BG6KR680672 | Chrysler | PACIFICA | NORFOLK | VA |
| 56621 | 2C4RC1BG6KR680719 | Chrysler | PACIFICA | SEATAC | WA |
| 56622 | 2C4RC1BG6KR680767 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56623 | 2C4RC1BG6KR680803 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 56624 | 2C4RC1BG6KR680834 | Chrysler | PACIFICA | NEW BERN | NC |
| 56625 | 2C4RC1BG6KR680851 | Chrysler | PACIFICA | CHICAGO | IL |
| 56626 | 2C4RC1BG6KR680865 | Chrysler | PACIFICA | MINNEAPOLIS | MN |
| 56627 | 2C4RC1BG6KR680896 | Chrysler | PACIFICA | BOSTON | MA |
| 56628 | 2C4RC1BG6KR680932 | Chrysler | PACIFICA | MIAMI | FL |
| 56629 | 2C4RC1BG6KR680946 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 56630 | 2C4RC1BG6KR680977 | Chrysler | PACIFICA | DES MOINES | IA |
| 56631 | 2C4RC1BG6KR680980 | Chrysler | PACIFICA | AUSTIN | TX |
| 56632 | 2C4RC1BG6KR685323 | Chrysler | PACIFICA | CHARLESTON | WV |
| 56633 | 2C4RC1BG6KR685337 | Chrysler | PACIFICA | JAMAICA | NY |
| 56634 | 2C4RC1BG6KR685340 | Chrysler | PACIFICA | DETROIT | MI |
| 56635 | 2C4RC1BG6KR685516 | Chrysler | PACIFICA | PORTLAND | OR |
| 56636 | 2C4RC1BG6KR685550 | Chrysler | PACIFICA | ST PAUL | MN |
| 56637 | 2C4RC1BG6KR685578 | Chrysler | PACIFICA | DETROIT | MI |
| 56638 | 2C4RC1BG6KR685693 | Chrysler | PACIFICA | DALLAS | TX |
| 56639 | 2C4RC1BG6KR685709 | Chrysler | PACIFICA | STERLING | VA |
| 56640 | 2C4RC1BG6KR685743 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56641 | 2C4RC1BG6KR685774 | Chrysler | PACIFICA | Hebron | KY |
| 56642 | 2C4RC1BG6KR685788 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56643 | 2C4RC1BG6KR685791 | Chrysler | PACIFICA | DES MOINES | IA |
| 56644 | 2C4RC1BG6KR685807 | Chrysler | PACIFICA | DALLAS | TX |
| 56645 | 2C4RC1BG6KR685810 | Chrysler | PACIFICA | CHICAGO | IL |
| 56646 | 2C4RC1BG6KR698248 | Chrysler | PACIFICA | HAWTHORNE | CA |
| 56647 | 2C4RC1BG6KR698251 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56648 | 2C4RC1BG6KR700533 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56649 | 2C4RC1BG6KR700631 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56650 | 2C4RC1BG6KR700659 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56651 | 2C4RC1BG6KR700662 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56652 | 2C4RC1BG6KR700709 | Chrysler | PACIFICA | ONTARIO | CA |
| 56653 | 2C4RC1BG6KR700726 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 56654 | 2C4RC1BG6KR700743 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56655 | 2C4RC1BG6KR700757 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56656 | 2C4RC1BG6KR704730 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56657 | 2C4RC1BG6KR704789 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56658 | 2C4RC1BG6KR704808 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56659 | 2C4RC1BG6KR704811 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56660 | 2C4RC1BG6KR704825 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 56661 | 2C4RC1BG6KR704839 | Chrysler | PACIFICA | MIAMI | FL |
| 56662 | 2C4RC1BG7KR537133 | Chrysler | PACIFICA | Dallas | TX |
| 56663 | 2C4RC1BG7KR537164 | Chrysler | PACIFICA | Clearwater | FL |
| 56664 | 2C4RC1BG7KR537181 | Chrysler | PACIFICA | Sanford | FL |
| 56665 | 2C4RC1BG7KR537195 | Chrysler | PACIFICA | ATLANTA | GA |
| 56666 | 2C4RC1BG7KR537200 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56667 | 2C4RC1BG7KR537214 | Chrysler | PACIFICA | Tampa | FL |
| 56668 | 2C4RC1BG7KR537228 | Chrysler | PACIFICA | SEATAC | WA |
| 56669 | 2C4RC1BG7KR537231 | Chrysler | PACIFICA | ORLANDO | FL |
| 56670 | 2C4RC1BG7KR537245 | Chrysler | PACIFICA | TULSA | OK |
| 56671 | 2C4RC1BG7KR537259 | Chrysler | PACIFICA | Miami | FL |
| 56672 | 2C4RC1BG7KR537262 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56673 | 2C4RC1BG7KR537276 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56674 | 2C4RC1BG7KR537293 | Chrysler | PACIFICA | Parkville | MD |
| 56675 | 2C4RC1BG7KR537312 | Chrysler | PACIFICA | Ocoee | FL |
| 56676 | 2C4RC1BG7KR537360 | Chrysler | PACIFICA | HOUSTON | TX |
| 56677 | 2C4RC1BG7KR537374 | Chrysler | PACIFICA | DETROIT | MI |
| 56678 | 2C4RC1BG7KR537388 | Chrysler | PACIFICA | Syracuse | NY |
| 56679 | 2C4RC1BG7KR537391 | Chrysler | PACIFICA | Cincinnati | OH |
| 56680 | 2C4RC1BG7KR537407 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56681 | 2C4RC1BG7KR537410 | Chrysler | PACIFICA | Manheim | PA |
| 56682 | 2C4RC1BG7KR537438 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56683 | 2C4RC1BG7KR537469 | Chrysler | PACIFICA | Atlanta | GA |
| 56684 | 2C4RC1BG7KR537472 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 56685 | 2C4RC1BG7KR537536 | Chrysler | PACIFICA | PORTLAND | ME |
| 56686 | 2C4RC1BG7KR537584 | Chrysler | PACIFICA | NEWARK | NJ |
| 56687 | 2C4RC1BG7KR537603 | Chrysler | PACIFICA | Elkridge | MD |
| 56688 | 2C4RC1BG7KR537620 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56689 | 2C4RC1BG7KR537634 | Chrysler | PACIFICA | Davie | FL |
| 56690 | 2C4RC1BG7KR537648 | Chrysler | PACIFICA | ALBANY | NY |
| 56691 | 2C4RC1BG7KR537715 | Chrysler | PACIFICA | ATLANTA | GA |
| 56692 | 2C4RC1BG7KR539271 | Chrysler | PACIFICA | Ocoee | FL |
| 56693 | 2C4RC1BG7KR539285 | Chrysler | PACIFICA | Pittsburgh | PA |
| 56694 | 2C4RC1BG7KR539299 | Chrysler | PACIFICA | Pheonix | AZ |
| 56695 | 2C4RC1BG7KR539304 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56696 | 2C4RC1BG7KR539318 | Chrysler | PACIFICA | Burien | WA |
| 56697 | 2C4RC1BG7KR539335 | Chrysler | PACIFICA | ONTARIO | CA |
| 56698 | 2C4RC1BG7KR539349 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56699 | 2C4RC1BG7KR539352 | Chrysler | PACIFICA | Ventura | CA |
| 56700 | 2C4RC1BG7KR539397 | Chrysler | PACIFICA | KENNER | LA |
| 56701 | 2C4RC1BG7KR539416 | Chrysler | PACIFICA | Atlanta | GA |
| 56702 | 2C4RC1BG7KR539447 | Chrysler | PACIFICA | MIAMI | FL |
| 56703 | 2C4RC1BG7KR539450 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56704 | 2C4RC1BG7KR539481 | Chrysler | PACIFICA | Estero | FL |
| 56705 | 2C4RC1BG7KR539500 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56706 | 2C4RC1BG7KR539612 | Chrysler | PACIFICA | Philadelphia | PA |
| 56707 | 2C4RC1BG7KR539626 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56708 | 2C4RC1BG7KR539643 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56709 | 2C4RC1BG7KR539660 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56710 | 2C4RC1BG7KR539724 | Chrysler | PACIFICA | Oklahoma City | OK |
| 56711 | 2C4RC1BG7KR539755 | Chrysler | PACIFICA | TAMPA | FL |
| 56712 | 2C4RC1BG7KR539786 | Chrysler | PACIFICA | WARWICK | RI |
| 56713 | 2C4RC1BG7KR539822 | Chrysler | PACIFICA | Kent | WA |
| 56714 | 2C4RC1BG7KR539853 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 56715 | 2C4RC1BG7KR539867 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56716 | 2C4RC1BG7KR539898 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 56717 | 2C4RC1BG7KR539903 | Chrysler | PACIFICA | ORLANDO | FL |
| 56718 | 2C4RC1BG7KR539917 | Chrysler | PACIFICA | CHARLESTON | WV |
| 56719 | 2C4RC1BG7KR539934 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56720 | 2C4RC1BG7KR539951 | Chrysler | PACIFICA | Hayward | CA |
| 56721 | 2C4RC1BG7KR539996 | Chrysler | PACIFICA | Ocoee | FL |
| 56722 | 2C4RC1BG7KR540033 | Chrysler | PACIFICA | DENVER | CO |
| 56723 | 2C4RC1BG7KR540100 | Chrysler | PACIFICA | Euless | TX |
| 56724 | 2C4RC1BG7KR559892 | Chrysler | PACIFICA | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56725 | 2C4RC1BG7KR559908 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56726 | 2C4RC1BG7KR559911 | Chrysler | PACIFICA | ORLANDO | FL |
| 56727 | 2C4RC1BG7KR559925 | Chrysler | PACIFICA | ORLANDO | FL |
| 56728 | 2C4RC1BG7KR559939 | Chrysler | PACIFICA | Orlando | FL |
| 56729 | 2C4RC1BG7KR559956 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56730 | 2C4RC1BG7KR560007 | Chrysler | PACIFICA | MIAMI | FL |
| 56731 | 2C4RC1BG7KR560024 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56732 | 2C4RC1BG7KR560055 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56733 | 2C4RC1BG7KR560069 | Chrysler | PACIFICA | Woodhaven | MI |
| 56734 | 2C4RC1BG7KR560072 | Chrysler | PACIFICA | Norfolk | VA |
| 56735 | 2C4RC1BG7KR560119 | Chrysler | PACIFICA | MEDINA | OH |
| 56736 | 2C4RC1BG7KR560122 | Chrysler | PACIFICA | ORLANDO | FL |
| 56737 | 2C4RC1BG7KR560136 | Chrysler | PACIFICA | MEDINA | OH |
| 56738 | 2C4RC1BG7KR560153 | Chrysler | PACIFICA | Miami | FL |
| 56739 | 2C4RC1BG7KR560167 | Chrysler | PACIFICA | DETROIT | MI |
| 56740 | 2C4RC1BG7KR560170 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56741 | 2C4RC1BG7KR560881 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56742 | 2C4RC1BG7KR560895 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56743 | 2C4RC1BG7KR560900 | Chrysler | PACIFICA | ATLANTA | GA |
| 56744 | 2C4RC1BG7KR560914 | Chrysler | PACIFICA | Charlotte | NC |
| 56745 | 2C4RC1BG7KR560962 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56746 | 2C4RC1BG7KR560976 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 56747 | 2C4RC1BG7KR560993 | Chrysler | PACIFICA | DES MOINES | IA |
| 56748 | 2C4RC1BG7KR561013 | Chrysler | PACIFICA | MCALLEN | TX |
| 56749 | 2C4RC1BG7KR561044 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56750 | 2C4RC1BG7KR561061 | Chrysler | PACIFICA | Massapequa | NY |
| 56751 | 2C4RC1BG7KR561108 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 56752 | 2C4RC1BG7KR561139 | Chrysler | PACIFICA | ORLANDO | FL |
| 56753 | 2C4RC1BG7KR561142 | Chrysler | PACIFICA | TAMPA | US |
| 56754 | 2C4RC1BG7KR561173 | Chrysler | PACIFICA | Manheim | PA |
| 56755 | 2C4RC1BG7KR581343 | Chrysler | PACIFICA | NORFOLK | VA |
| 56756 | 2C4RC1BG7KR581407 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56757 | 2C4RC1BG7KR581424 | Chrysler | PACIFICA | NEWARK | NJ |
| 56758 | 2C4RC1BG7KR581522 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56759 | 2C4RC1BG7KR581536 | Chrysler | PACIFICA | KENNER | LA |
| 56760 | 2C4RC1BG7KR582833 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56761 | 2C4RC1BG7KR582847 | Chrysler | PACIFICA | TULSA | OK |
| 56762 | 2C4RC1BG7KR582864 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56763 | 2C4RC1BG7KR582878 | Chrysler | PACIFICA | Latham | NY |
| 56764 | 2C4RC1BG7KR582900 | Chrysler | PACIFICA | Oklahoma City | OK |
| 56765 | 2C4RC1BG7KR582928 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56766 | 2C4RC1BG7KR582945 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 56767 | 2C4RC1BG7KR582976 | Chrysler | PACIFICA | DENVER | CO |
| 56768 | 2C4RC1BG7KR583030 | Chrysler | PACIFICA | TAMPA | FL |
| 56769 | 2C4RC1BG7KR583061 | Chrysler | PACIFICA | SAC | CA |
| 56770 | 2C4RC1BG7KR596747 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56771 | 2C4RC1BG7KR596750 | Chrysler | PACIFICA | DETROIT | MI |
| 56772 | 2C4RC1BG7KR596778 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56773 | 2C4RC1BG7KR596781 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 56774 | 2C4RC1BG7KR596828 | Chrysler | PACIFICA | TAMPA | FL |
| 56775 | 2C4RC1BG7KR596862 | Chrysler | PACIFICA | MIAMI | FL |
| 56776 | 2C4RC1BG7KR596876 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56777 | 2C4RC1BG7KR596893 | Chrysler | PACIFICA | MIAMI | FL |
| 56778 | 2C4RC1BG7KR596909 | Chrysler | PACIFICA | Fredericksburg | VA |
| 56779 | 2C4RC1BG7KR596926 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56780 | 2C4RC1BG7KR596957 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 56781 | 2C4RC1BG7KR596991 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56782 | 2C4RC1BG7KR597008 | Chrysler | PACIFICA | FULLERTON | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 56783 | 2C4RC1BG7KR597011 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56784 | 2C4RC1BG7KR597025 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 56785 | 2C4RC1BG7KR597039 | Chrysler | PACIFICA | ORLANDO | FL |
| 56786 | 2C4RC1BG7KR597090 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56787 | 2C4RC1BG7KR597140 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56788 | 2C4RC1BG7KR597168 | Chrysler | PACIFICA | NAPLES | FL |
| 56789 | 2C4RC1BG7KR597185 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56790 | 2C4RC1BG7KR617158 | Chrysler | PACIFICA | Jacksonville | FL |
| 56791 | 2C4RC1BG7KR617192 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56792 | 2C4RC1BG7KR617306 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 56793 | 2C4RC1BG7KR624790 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56794 | 2C4RC1BG7KR624885 | Chrysler | PACIFICA | WOODLAND HILLS | CA |
| 56795 | 2C4RC1BG7KR624904 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56796 | 2C4RC1BG7KR624952 | Chrysler | PACIFICA | Atlanta | GA |
| 56797 | 2C4RC1BG7KR624997 | Chrysler | PACIFICA | ONTARIO | CA |
| 56798 | 2C4RC1BG7KR625003 | Chrysler | PACIFICA | HOUSTON | TX |
| 56799 | 2C4RC1BG7KR625213 | Chrysler | PACIFICA | Rio Linda | CA |
| 56800 | 2C4RC1BG7KR625230 | Chrysler | PACIFICA | HOUSTON | TX |
| 56801 | 2C4RC1BG7KR625258 | Chrysler | PACIFICA | Nashville | TN |
| 56802 | 2C4RC1BG7KR625342 | Chrysler | PACIFICA | DENVER | CO |
| 56803 | 2C4RC1BG7KR625356 | Chrysler | PACIFICA | Florissant | MO |
| 56804 | 2C4RC1BG7KR625437 | Chrysler | PACIFICA | DENVER | CO |
| 56805 | 2C4RC1BG7KR625468 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56806 | 2C4RC1BG7KR625499 | Chrysler | PACIFICA | AUSTIN | TX |
| 56807 | 2C4RC1BG7KR625521 | Chrysler | PACIFICA | SEATAC | WA |
| 56808 | 2C4RC1BG7KR625597 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56809 | 2C4RC1BG7KR625633 | Chrysler | PACIFICA | JACKSON | MS |
| 56810 | 2C4RC1BG7KR625650 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56811 | 2C4RC1BG7KR625664 | Chrysler | PACIFICA | ORLANDO | FL |
| 56812 | 2C4RC1BG7KR625714 | Chrysler | PACIFICA | RALIEGH | NC |
| 56813 | 2C4RC1BG7KR625745 | Chrysler | PACIFICA | DALLAS | TX |
| 56814 | 2C4RC1BG7KR625759 | Chrysler | PACIFICA | Atlanta | GA |
| 56815 | 2C4RC1BG7KR625809 | Chrysler | PACIFICA | Fontana | CA |
| 56816 | 2C4RC1BG7KR625812 | Chrysler | PACIFICA | ONTARIO | CA |
| 56817 | 2C4RC1BG7KR625860 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56818 | 2C4RC1BG7KR625938 | Chrysler | PACIFICA | TAMPA | FL |
| 56819 | 2C4RC1BG7KR626023 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 56820 | 2C4RC1BG7KR626037 | Chrysler | PACIFICA | PENSACOLA | FL |
| 56821 | 2C4RC1BG7KR626071 | Chrysler | PACIFICA | MEMPHIS | TN |
| 56822 | 2C4RC1BG7KR626104 | Chrysler | PACIFICA | WARWICK | RI |
| 56823 | 2C4RC1BG7KR626118 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56824 | 2C4RC1BG7KR626166 | Chrysler | PACIFICA | Sacramento | CA |
| 56825 | 2C4RC1BG7KR626278 | Chrysler | PACIFICA | DES PLAINES | US |
| 56826 | 2C4RC1BG7KR626281 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 56827 | 2C4RC1BG7KR626359 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56828 | 2C4RC1BG7KR626376 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56829 | 2C4RC1BG7KR626412 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 56830 | 2C4RC1BG7KR626443 | Chrysler | PACIFICA | Estero | FL |
| 56831 | 2C4RC1BG7KR626457 | Chrysler | PACIFICA | Atlanta | GA |
| 56832 | 2C4RC1BG7KR626460 | Chrysler | PACIFICA | DENVER | CO |
| 56833 | 2C4RC1BG7KR626491 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56834 | 2C4RC1BG7KR650029 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 56835 | 2C4RC1BG7KR650032 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 56836 | 2C4RC1BG7KR650063 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56837 | 2C4RC1BG7KR650080 | Chrysler | PACIFICA | St. Louis | MO |
| 56838 | 2C4RC1BG7KR650094 | Chrysler | PACIFICA | Atlanta | GA |
| 56839 | 2C4RC1BG7KR650130 | Chrysler | PACIFICA | Miami | FL |
| 56840 | 2C4RC1BG7KR650144 | Chrysler | PACIFICA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56841 | 2C4RC1BG7KR650175 | Chrysler | PACIFICA | ALBANY | NY |
| 56842 | 2C4RC1BG7KR650211 | Chrysler | PACIFICA | DALLAS | TX |
| 56843 | 2C4RC1BG7KR650239 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 56844 | 2C4RC1BG7KR650273 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56845 | 2C4RC1BG7KR650290 | Chrysler | PACIFICA | Nashville | TN |
| 56846 | 2C4RC1BG7KR650306 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 56847 | 2C4RC1BG7KR650337 | Chrysler | PACIFICA | CHICAGO | IL |
| 56848 | 2C4RC1BG7KR650340 | Chrysler | PACIFICA | Alcoa | TN |
| 56849 | 2C4RC1BG7KR650368 | Chrysler | PACIFICA | Miami | FL |
| 56850 | 2C4RC1BG7KR650385 | Chrysler | PACIFICA | CHICAGO | IL |
| 56851 | 2C4RC1BG7KR650404 | Chrysler | PACIFICA | ORLANDO | FL |
| 56852 | 2C4RC1BG7KR650418 | Chrysler | PACIFICA | Tulsa | OK |
| 56853 | 2C4RC1BG7KR650449 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 56854 | 2C4RC1BG7KR650483 | Chrysler | PACIFICA | MEMPHIS | TN |
| 56855 | 2C4RC1BG7KR650564 | Chrysler | PACIFICA | NEWARK | NJ |
| 56856 | 2C4RC1BG7KR650578 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56857 | 2C4RC1BG7KR650659 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 56858 | 2C4RC1BG7KR650662 | Chrysler | PACIFICA | HOUSTON | TX |
| 56859 | 2C4RC1BG7KR650693 | Chrysler | PACIFICA | HOUSTON | TX |
| 56860 | 2C4RC1BG7KR650726 | Chrysler | PACIFICA | SEA TAC | WA |
| 56861 | 2C4RC1BG7KR650743 | Chrysler | PACIFICA | PORTLAND | OR |
| 56862 | 2C4RC1BG7KR650788 | Chrysler | PACIFICA | Kent | WA |
| 56863 | 2C4RC1BG7KR650791 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56864 | 2C4RC1BG7KR650807 | Chrysler | PACIFICA | HOUSTON | TX |
| 56865 | 2C4RC1BG7KR650810 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 56866 | 2C4RC1BG7KR650824 | Chrysler | PACIFICA | N. Palm Beach | FL |
| 56867 | 2C4RC1BG7KR650872 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 56868 | 2C4RC1BG7KR650886 | Chrysler | PACIFICA | DENVER | CO |
| 56869 | 2C4RC1BG7KR650922 | Chrysler | PACIFICA | PORTLAND | OR |
| 56870 | 2C4RC1BG7KR650936 | Chrysler | PACIFICA | HOUSTON | TX |
| 56871 | 2C4RC1BG7KR650953 | Chrysler | PACIFICA | PORTLAND | OR |
| 56872 | 2C4RC1BG7KR650984 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 56873 | 2C4RC1BG7KR651004 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 56874 | 2C4RC1BG7KR651035 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 56875 | 2C4RC1BG7KR651049 | Chrysler | PACIFICA | BOSTON | MA |
| 56876 | 2C4RC1BG7KR651116 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 56877 | 2C4RC1BG7KR651181 | Chrysler | PACIFICA | TAMPA | FL |
| 56878 | 2C4RC1BG7KR651200 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56879 | 2C4RC1BG7KR651231 | Chrysler | PACIFICA | Dania Beach | FL |
| 56880 | 2C4RC1BG7KR651245 | Chrysler | PACIFICA | OMAHA | NE |
| 56881 | 2C4RC1BG7KR651259 | Chrysler | PACIFICA | Manheim | PA |
| 56882 | 2C4RC1BG7KR651276 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56883 | 2C4RC1BG7KR651293 | Chrysler | PACIFICA | Statesville | NC |
| 56884 | 2C4RC1BG7KR651309 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56885 | 2C4RC1BG7KR651326 | Chrysler | PACIFICA | MIAMI | FL |
| 56886 | 2C4RC1BG7KR651343 | Chrysler | PACIFICA | EL PASO | TX |
| 56887 | 2C4RC1BG7KR651360 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56888 | 2C4RC1BG7KR651374 | Chrysler | PACIFICA | AUSTIN | TX |
| 56889 | 2C4RC1BG7KR651410 | Chrysler | PACIFICA | DES MOINES | IA |
| 56890 | 2C4RC1BG7KR651424 | Chrysler | PACIFICA | CHICAGO | IL |
| 56891 | 2C4RC1BG7KR651438 | Chrysler | PACIFICA | WARWICK | RI |
| 56892 | 2C4RC1BG7KR651469 | Chrysler | PACIFICA | DETROIT | MI |
| 56893 | 2C4RC1BG7KR651519 | Chrysler | PACIFICA | BIRMINGHAN | AL |
| 56894 | 2C4RC1BG7KR651584 | Chrysler | PACIFICA | Miami | FL |
| 56895 | 2C4RC1BG7KR651603 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 56896 | 2C4RC1BG7KR651634 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 56897 | 2C4RC1BG7KR651651 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56898 | 2C4RC1BG7KR651665 | Chrysler | PACIFICA | San Diego | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56899 | 2C4RC1BG7KR651780 | Chrysler | PACIFICA | HOUSTON | TX |
| 56900 | 2C4RC1BG7KR651794 | Chrysler | PACIFICA | DALLAS | TX |
| 56901 | 2C4RC1BG7KR651827 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 56902 | 2C4RC1BG7KR651830 | Chrysler | PACIFICA | NEWARK | NJ |
| 56903 | 2C4RC1BG7KR651844 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56904 | 2C4RC1BG7KR651911 | Chrysler | PACIFICA | FORT MYERS | FL |
| 56905 | 2C4RC1BG7KR651925 | Chrysler | PACIFICA | Dallas | TX |
| 56906 | 2C4RC1BG7KR651956 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56907 | 2C4RC1BG7KR651987 | Chrysler | PACIFICA | STERLING | VA |
| 56908 | 2C4RC1BG7KR652024 | Chrysler | PACIFICA | CHICAGO | IL |
| 56909 | 2C4RC1BG7KR652041 | Chrysler | PACIFICA | DALLAS | TX |
| 56910 | 2C4RC1BG7KR652086 | Chrysler | PACIFICA | Burien | WA |
| 56911 | 2C4RC1BG7KR655053 | Chrysler | PACIFICA | STERLING | VA |
| 56912 | 2C4RC1BG7KR655067 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56913 | 2C4RC1BG7KR655070 | Chrysler | PACIFICA | BOSTON | MA |
| 56914 | 2C4RC1BG7KR655084 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56915 | 2C4RC1BG7KR655098 | Chrysler | PACIFICA | DES MOINES | IA |
| 56916 | 2C4RC1BG7KR657269 | Chrysler | PACIFICA | Los Angeles | CA |
| 56917 | 2C4RC1BG7KR657286 | Chrysler | PACIFICA | SYRACUSE | NY |
| 56918 | 2C4RC1BG7KR657305 | Chrysler | PACIFICA | PORTLAND | OR |
| 56919 | 2C4RC1BG7KR665405 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 56920 | 2C4RC1BG7KR665453 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56921 | 2C4RC1BG7KR665498 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56922 | 2C4RC1BG7KR665517 | Chrysler | PACIFICA | PORTLAND | OR |
| 56923 | 2C4RC1BG7KR665534 | Chrysler | PACIFICA | DALLAS | TX |
| 56924 | 2C4RC1BG7KR665579 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56925 | 2C4RC1BG7KR665596 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56926 | 2C4RC1BG7KR665601 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 56927 | 2C4RC1BG7KR665629 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56928 | 2C4RC1BG7KR665646 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 56929 | 2C4RC1BG7KR665663 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56930 | 2C4RC1BG7KR665677 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56931 | 2C4RC1BG7KR665727 | Chrysler | PACIFICA | DALLAS | TX |
| 56932 | 2C4RC1BG7KR665730 | Chrysler | PACIFICA | ATLANTA | GA |
| 56933 | 2C4RC1BG7KR665744 | Chrysler | PACIFICA | ORLANDO | FL |
| 56934 | 2C4RC1BG7KR665761 | Chrysler | PACIFICA | COLUMBUS | OH |
| 56935 | 2C4RC1BG7KR665775 | Chrysler | PACIFICA | WOODLAND HILLS | CA |
| 56936 | 2C4RC1BG7KR665789 | Chrysler | PACIFICA | STERLING | VA |
| 56937 | 2C4RC1BG7KR665792 | Chrysler | PACIFICA | MILWAUKEE | MI |
| 56938 | 2C4RC1BG7KR665808 | Chrysler | PACIFICA | HOUSTON | TX |
| 56939 | 2C4RC1BG7KR665825 | Chrysler | PACIFICA | CLEVELAND | OH |
| 56940 | 2C4RC1BG7KR665839 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 56941 | 2C4RC1BG7KR665940 | Chrysler | PACIFICA | AUSTIN | TX |
| 56942 | 2C4RC1BG7KR665968 | Chrysler | PACIFICA | DENVER | CO |
| 56943 | 2C4RC1BG7KR665971 | Chrysler | PACIFICA | ORLANDO | FL |
| 56944 | 2C4RC1BG7KR665985 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 56945 | 2C4RC1BG7KR666022 | Chrysler | PACIFICA | DALLAS | TX |
| 56946 | 2C4RC1BG7KR666036 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 56947 | 2C4RC1BG7KR672998 | Chrysler | PACIFICA | Atlanta | GA |
| 56948 | 2C4RC1BG7KR673021 | Chrysler | PACIFICA | DETROIT | MI |
| 56949 | 2C4RC1BG7KR673066 | Chrysler | PACIFICA | Irving | TX |
| 56950 | 2C4RC1BG7KR673097 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56951 | 2C4RC1BG7KR673102 | Chrysler | PACIFICA | ROCHESTER | NY |
| 56952 | 2C4RC1BG7KR673116 | Chrysler | PACIFICA | STERLING | VA |
| 56953 | 2C4RC1BG7KR673133 | Chrysler | PACIFICA | Pheonix | AZ |
| 56954 | 2C4RC1BG7KR673147 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56955 | 2C4RC1BG7KR673164 | Chrysler | PACIFICA | WARWICK | RI |
| 56956 | 2C4RC1BG7KR673181 | Chrysler | PACIFICA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 56957 | 2C4RC1BG7KR673259 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 56958 | 2C4RC1BG7KR680499 | Chrysler | PACIFICA | STERLING | VA |
| 56959 | 2C4RC1BG7KR680518 | Chrysler | PACIFICA | OAKLAND | CA |
| 56960 | 2C4RC1BG7KR680535 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56961 | 2C4RC1BG7KR680616 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 56962 | 2C4RC1BG7KR680664 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56963 | 2C4RC1BG7KR680700 | Chrysler | PACIFICA | ROY | UT |
| 56964 | 2C4RC1BG7KR680728 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 56965 | 2C4RC1BG7KR680759 | Chrysler | PACIFICA | RENO | NV |
| 56966 | 2C4RC1BG7KR680809 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 56967 | 2C4RC1BG7KR680826 | Chrysler | PACIFICA | NEW BERN | NC |
| 56968 | 2C4RC1BG7KR680857 | Chrysler | PACIFICA | ATLANTA | GA |
| 56969 | 2C4RC1BG7KR680860 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56970 | 2C4RC1BG7KR680874 | Chrysler | PACIFICA | OAKLAND | CA |
| 56971 | 2C4RC1BG7KR680924 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56972 | 2C4RC1BG7KR680972 | Chrysler | PACIFICA | ORLANDO | FL |
| 56973 | 2C4RC1BG7KR680986 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 56974 | 2C4RC1BG7KR681006 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 56975 | 2C4RC1BG7KR685282 | Chrysler | PACIFICA | Hebron | KY |
| 56976 | 2C4RC1BG7KR685296 | Chrysler | PACIFICA | NASHVILLE | TN |
| 56977 | 2C4RC1BG7KR685315 | Chrysler | PACIFICA | CHICAGO | IL |
| 56978 | 2C4RC1BG7KR685332 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 56979 | 2C4RC1BG7KR685346 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 56980 | 2C4RC1BG7KR685394 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 56981 | 2C4RC1BG7KR685427 | Chrysler | PACIFICA | STERLING | VA |
| 56982 | 2C4RC1BG7KR685444 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 56983 | 2C4RC1BG7KR685458 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 56984 | 2C4RC1BG7KR685475 | Chrysler | PACIFICA | PORTLAND | OR |
| 56985 | 2C4RC1BG7KR685525 | Chrysler | PACIFICA | ST Paul | MN |
| 56986 | 2C4RC1BG7KR685573 | Chrysler | PACIFICA | CHICAGO | IL |
| 56987 | 2C4RC1BG7KR685637 | Chrysler | PACIFICA | HARTFORD | CT |
| 56988 | 2C4RC1BG7KR685640 | Chrysler | PACIFICA | ORLANDO | FL |
| 56989 | 2C4RC1BG7KR685671 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 56990 | 2C4RC1BG7KR685704 | Chrysler | PACIFICA | Morrisville | NC |
| 56991 | 2C4RC1BG7KR685718 | Chrysler | PACIFICA | Newark | NJ |
| 56992 | 2C4RC1BG7KR685749 | Chrysler | PACIFICA | ORLANDO | FL |
| 56993 | 2C4RC1BG7KR685766 | Chrysler | PACIFICA | Miami | FL |
| 56994 | 2C4RC1BG7KR685783 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 56995 | 2C4RC1BG7KR685797 | Chrysler | PACIFICA | ROANOKE | VA |
| 56996 | 2C4RC1BG7KR685802 | Chrysler | PACIFICA | PHOENIX | AZ |
| 56997 | 2C4RC1BG7KR698243 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56998 | 2C4RC1BG7KR698260 | Chrysler | PACIFICA | SAN JOSE | CA |
| 56999 | 2C4RC1BG7KR698288 | Chrysler | PACIFICA | Reno | NV |
| 57000 | 2C4RC1BG7KR698307 | Chrysler | PACIFICA | BURLINGAME | CA |
| 57001 | 2C4RC1BG7KR698310 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57002 | 2C4RC1BG7KR700525 | Chrysler | PACIFICA | SEATAC | WA |
| 57003 | 2C4RC1BG7KR700542 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57004 | 2C4RC1BG7KR700606 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 57005 | 2C4RC1BG7KR700623 | Chrysler | PACIFICA | SEATAC | WA |
| 57006 | 2C4RC1BG7KR700637 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57007 | 2C4RC1BG7KR700668 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57008 | 2C4RC1BG7KR700699 | Chrysler | PACIFICA | Los Angeles | CA |
| 57009 | 2C4RC1BG7KR700704 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57010 | 2C4RC1BG7KR700718 | Chrysler | PACIFICA | DETROIT | MI |
| 57011 | 2C4RC1BG7KR700735 | Chrysler | PACIFICA | Leesburg | VA |
| 57012 | 2C4RC1BG7KR700752 | Chrysler | PACIFICA | AUGUSTA | GA |
| 57013 | 2C4RC1BG7KR704672 | Chrysler | PACIFICA | Manheim | PA |
| 57014 | 2C4RC1BG7KR704705 | Chrysler | PACIFICA | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57015 | 2C4RC1BG7KR704719 | Chrysler | PACIFICA | PORTLAND | OR |
| 57016 | 2C4RC1BG7KR704803 | Chrysler | PACIFICA | OMAHA | NE |
| 57017 | 2C4RC1BG7KR704820 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57018 | 2C4RC1BG7KR704834 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57019 | 2C4RC1BG8KR537125 | Chrysler | PACIFICA | Clearwater | FL |
| 57020 | 2C4RC1BG8KR537139 | Chrysler | PACIFICA | HOUSTON | TX |
| 57021 | 2C4RC1BG8KR537156 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57022 | 2C4RC1BG8KR537190 | Chrysler | PACIFICA | Ocoee | FL |
| 57023 | 2C4RC1BG8KR537237 | Chrysler | PACIFICA | Nashville | TN |
| 57024 | 2C4RC1BG8KR537240 | Chrysler | PACIFICA | TAMPA | FL |
| 57025 | 2C4RC1BG8KR537254 | Chrysler | PACIFICA | Manheim | PA |
| 57026 | 2C4RC1BG8KR537268 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 57027 | 2C4RC1BG8KR537285 | Chrysler | PACIFICA | SARASOTA | FL |
| 57028 | 2C4RC1BG8KR537299 | Chrysler | PACIFICA | SEATAC | WA |
| 57029 | 2C4RC1BG8KR537304 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57030 | 2C4RC1BG8KR537321 | Chrysler | PACIFICA | CHICAGO | IL |
| 57031 | 2C4RC1BG8KR537335 | Chrysler | PACIFICA | Fredericksburg | VA |
| 57032 | 2C4RC1BG8KR537349 | Chrysler | PACIFICA | Fontana | CA |
| 57033 | 2C4RC1BG8KR537352 | Chrysler | PACIFICA | ATLANTA | GA |
| 57034 | 2C4RC1BG8KR537366 | Chrysler | PACIFICA | STERLING | US |
| 57035 | 2C4RC1BG8KR537402 | Chrysler | PACIFICA | CHICAGO | IL |
| 57036 | 2C4RC1BG8KR537416 | Chrysler | PACIFICA | S. San Francisc | CA |
| 57037 | 2C4RC1BG8KR537447 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57038 | 2C4RC1BG8KR537464 | Chrysler | PACIFICA | Hebron | KY |
| 57039 | 2C4RC1BG8KR537478 | Chrysler | PACIFICA | Manheim | PA |
| 57040 | 2C4RC1BG8KR537481 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57041 | 2C4RC1BG8KR537531 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57042 | 2C4RC1BG8KR537545 | Chrysler | PACIFICA | ALBANY | NY |
| 57043 | 2C4RC1BG8KR537559 | Chrysler | PACIFICA | MCALLEN | TX |
| 57044 | 2C4RC1BG8KR537576 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57045 | 2C4RC1BG8KR537609 | Chrysler | PACIFICA | Manheim | PA |
| 57046 | 2C4RC1BG8KR537657 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57047 | 2C4RC1BG8KR537660 | Chrysler | PACIFICA | GREENSBORO | NC |
| 57048 | 2C4RC1BG8KR539277 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57049 | 2C4RC1BG8KR539294 | Chrysler | PACIFICA | Aurora | CO |
| 57050 | 2C4RC1BG8KR539330 | Chrysler | PACIFICA | Ocoee | FL |
| 57051 | 2C4RC1BG8KR539344 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57052 | 2C4RC1BG8KR539361 | Chrysler | PACIFICA | NEW BERN | NC |
| 57053 | 2C4RC1BG8KR539375 | Chrysler | PACIFICA | ORLANDO | FL |
| 57054 | 2C4RC1BG8KR539389 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57055 | 2C4RC1BG8KR539392 | Chrysler | PACIFICA | ORLANDO | FL |
| 57056 | 2C4RC1BG8KR539411 | Chrysler | PACIFICA | Miami | FL |
| 57057 | 2C4RC1BG8KR539425 | Chrysler | PACIFICA | BOSTON | MA |
| 57058 | 2C4RC1BG8KR539456 | Chrysler | PACIFICA | STERLING | VA |
| 57059 | 2C4RC1BG8KR539473 | Chrysler | PACIFICA | ORLANDO | FL |
| 57060 | 2C4RC1BG8KR539490 | Chrysler | PACIFICA | CHICAGO | IL |
| 57061 | 2C4RC1BG8KR539506 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57062 | 2C4RC1BG8KR539523 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 57063 | 2C4RC1BG8KR539537 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57064 | 2C4RC1BG8KR539540 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57065 | 2C4RC1BG8KR539554 | Chrysler | PACIFICA | NEW BERN | NC |
| 57066 | 2C4RC1BG8KR539571 | Chrysler | PACIFICA | NAPLES | FL |
| 57067 | 2C4RC1BG8KR539652 | Chrysler | PACIFICA | HARTFORD | CT |
| 57068 | 2C4RC1BG8KR539697 | Chrysler | PACIFICA | SEATAC | WA |
| 57069 | 2C4RC1BG8KR539747 | Chrysler | PACIFICA | ORLANDO | FL |
| 57070 | 2C4RC1BG8KR539750 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57071 | 2C4RC1BG8KR539764 | Chrysler | PACIFICA | Roseville | CA |
| 57072 | 2C4RC1BG8KR539778 | Chrysler | PACIFICA | BALTIMORE | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57073 | 2C4RC1BG8KR539781 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57074 | 2C4RC1BG8KR539800 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 57075 | 2C4RC1BG8KR539859 | Chrysler | PACIFICA | NORFOLK | VA |
| 57076 | 2C4RC1BG8KR539876 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57077 | 2C4RC1BG8KR539943 | Chrysler | PACIFICA | North Dighton | MA |
| 57078 | 2C4RC1BG8KR539957 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57079 | 2C4RC1BG8KR539991 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57080 | 2C4RC1BG8KR540008 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57081 | 2C4RC1BG8KR540011 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57082 | 2C4RC1BG8KR540025 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57083 | 2C4RC1BG8KR540042 | Chrysler | PACIFICA | Fontana | CA |
| 57084 | 2C4RC1BG8KR559898 | Chrysler | PACIFICA | Rio Linda | CA |
| 57085 | 2C4RC1BG8KR559917 | Chrysler | PACIFICA | TAMPA | FL |
| 57086 | 2C4RC1BG8KR559934 | Chrysler | PACIFICA | STERLING | VA |
| 57087 | 2C4RC1BG8KR560033 | Chrysler | PACIFICA | Miami | FL |
| 57088 | 2C4RC1BG8KR560064 | Chrysler | PACIFICA | Ocoee | FL |
| 57089 | 2C4RC1BG8KR560078 | Chrysler | PACIFICA | CHARLESTON | WV |
| 57090 | 2C4RC1BG8KR560114 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57091 | 2C4RC1BG8KR560128 | Chrysler | PACIFICA | SARASOTA | FL |
| 57092 | 2C4RC1BG8KR560159 | Chrysler | PACIFICA | Miami | FL |
| 57093 | 2C4RC1BG8KR560176 | Chrysler | PACIFICA | TAMPA | US |
| 57094 | 2C4RC1BG8KR560890 | Chrysler | PACIFICA | ORLANDO | FL |
| 57095 | 2C4RC1BG8KR560923 | Chrysler | PACIFICA | SARASOTA | FL |
| 57096 | 2C4RC1BG8KR560937 | Chrysler | PACIFICA | ORLANDO | FL |
| 57097 | 2C4RC1BG8KR560954 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57098 | 2C4RC1BG8KR560968 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57099 | 2C4RC1BG8KR560985 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57100 | 2C4RC1BG8KR560999 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57101 | 2C4RC1BG8KR561022 | Chrysler | PACIFICA | PLEASANTON | CA |
| 57102 | 2C4RC1BG8KR561036 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57103 | 2C4RC1BG8KR561067 | Chrysler | PACIFICA | Santa Clara | CA |
| 57104 | 2C4RC1BG8KR561070 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57105 | 2C4RC1BG8KR561084 | Chrysler | PACIFICA | TAMPA | FL |
| 57106 | 2C4RC1BG8KR561117 | Chrysler | PACIFICA | DALLAS | TX |
| 57107 | 2C4RC1BG8KR561148 | Chrysler | PACIFICA | Florence | MS |
| 57108 | 2C4RC1BG8KR581335 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57109 | 2C4RC1BG8KR581397 | Chrysler | PACIFICA | ORLANDO | FL |
| 57110 | 2C4RC1BG8KR581433 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57111 | 2C4RC1BG8KR581464 | Chrysler | PACIFICA | Atlanta | GA |
| 57112 | 2C4RC1BG8KR582825 | Chrysler | PACIFICA | Fredericksburg | VA |
| 57113 | 2C4RC1BG8KR582839 | Chrysler | PACIFICA | NEW BERN | NC |
| 57114 | 2C4RC1BG8KR582842 | Chrysler | PACIFICA | ORLANDO | FL |
| 57115 | 2C4RC1BG8KR582873 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57116 | 2C4RC1BG8KR582906 | Chrysler | PACIFICA | AUSTIN | TX |
| 57117 | 2C4RC1BG8KR582923 | Chrysler | PACIFICA | Coraopolis | PA |
| 57118 | 2C4RC1BG8KR582937 | Chrysler | PACIFICA | ORLANDO | FL |
| 57119 | 2C4RC1BG8KR582954 | Chrysler | PACIFICA | ORLANDO | FL |
| 57120 | 2C4RC1BG8KR582968 | Chrysler | PACIFICA | MIAMI | FL |
| 57121 | 2C4RC1BG8KR583019 | Chrysler | PACIFICA | Atlanta | GA |
| 57122 | 2C4RC1BG8KR583053 | Chrysler | PACIFICA | STERLING | VA |
| 57123 | 2C4RC1BG8KR596742 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57124 | 2C4RC1BG8KR596756 | Chrysler | PACIFICA | GYPSUM | CO |
| 57125 | 2C4RC1BG8KR596806 | Chrysler | PACIFICA | AUSTIN | TX |
| 57126 | 2C4RC1BG8KR596823 | Chrysler | PACIFICA | Stockton | CA |
| 57127 | 2C4RC1BG8KR596854 | Chrysler | PACIFICA | TAMPA | FL |
| 57128 | 2C4RC1BG8KR596918 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57129 | 2C4RC1BG8KR596921 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57130 | 2C4RC1BG8KR596935 | Chrysler | PACIFICA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57131 | 2C4RC1BG8KR597115 | Chrysler | PACIFICA | Davie | FL |
| 57132 | 2C4RC1BG8KR597129 | Chrysler | PACIFICA | ORLANDO | FL |
| 57133 | 2C4RC1BG8KR597194 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57134 | 2C4RC1BG8KR617136 | Chrysler | PACIFICA | RENO | NV |
| 57135 | 2C4RC1BG8KR617153 | Chrysler | PACIFICA | Atlanta | GA |
| 57136 | 2C4RC1BG8KR617198 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57137 | 2C4RC1BG8KR624765 | Chrysler | PACIFICA | WOODLAND HILLS | CA |
| 57138 | 2C4RC1BG8KR624782 | Chrysler | PACIFICA | Santa Clara | CA |
| 57139 | 2C4RC1BG8KR624796 | Chrysler | PACIFICA | Stockton | CA |
| 57140 | 2C4RC1BG8KR624829 | Chrysler | PACIFICA | PLEASANTON | CA |
| 57141 | 2C4RC1BG8KR624832 | Chrysler | PACIFICA | CHICAGO | IL |
| 57142 | 2C4RC1BG8KR624846 | Chrysler | PACIFICA | TAMPA | FL |
| 57143 | 2C4RC1BG8KR624877 | Chrysler | PACIFICA | Albuquerque | NM |
| 57144 | 2C4RC1BG8KR624880 | Chrysler | PACIFICA | ORLANDO | FL |
| 57145 | 2C4RC1BG8KR624930 | Chrysler | PACIFICA | TAMPA | FL |
| 57146 | 2C4RC1BG8KR624961 | Chrysler | PACIFICA | Tampa | FL |
| 57147 | 2C4RC1BG8KR625026 | Chrysler | PACIFICA | ALBANY | NY |
| 57148 | 2C4RC1BG8KR625088 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57149 | 2C4RC1BG8KR625219 | Chrysler | PACIFICA | KENNER | LA |
| 57150 | 2C4RC1BG8KR625222 | Chrysler | PACIFICA | SAVANNAH | GA |
| 57151 | 2C4RC1BG8KR625236 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57152 | 2C4RC1BG8KR625298 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57153 | 2C4RC1BG8KR625379 | Chrysler | PACIFICA | Dallas | TX |
| 57154 | 2C4RC1BG8KR625429 | Chrysler | PACIFICA | TAMPA | FL |
| 57155 | 2C4RC1BG8KR625446 | Chrysler | PACIFICA | Scottsdale | AZ |
| 57156 | 2C4RC1BG8KR625463 | Chrysler | PACIFICA | Riverside | CA |
| 57157 | 2C4RC1BG8KR625480 | Chrysler | PACIFICA | DALLAS | TX |
| 57158 | 2C4RC1BG8KR625494 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57159 | 2C4RC1BG8KR625544 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 57160 | 2C4RC1BG8KR625625 | Chrysler | PACIFICA | Riverside | CA |
| 57161 | 2C4RC1BG8KR625639 | Chrysler | PACIFICA | NEWARK | NJ |
| 57162 | 2C4RC1BG8KR625687 | Chrysler | PACIFICA | CHICAGO | IL |
| 57163 | 2C4RC1BG8KR625723 | Chrysler | PACIFICA | PENSACOLA | FL |
| 57164 | 2C4RC1BG8KR625771 | Chrysler | PACIFICA | NEWARK | NJ |
| 57165 | 2C4RC1BG8KR625804 | Chrysler | PACIFICA | SYRACUSE | NY |
| 57166 | 2C4RC1BG8KR625849 | Chrysler | PACIFICA | ORLANDO | FL |
| 57167 | 2C4RC1BG8KR625897 | Chrysler | PACIFICA | Miami | FL |
| 57168 | 2C4RC1BG8KR625978 | Chrysler | PACIFICA | DAYTON | OH |
| 57169 | 2C4RC1BG8KR626029 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57170 | 2C4RC1BG8KR626063 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57171 | 2C4RC1BG8KR626113 | Chrysler | PACIFICA | ORLANDO | FL |
| 57172 | 2C4RC1BG8KR626175 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57173 | 2C4RC1BG8KR626192 | Chrysler | PACIFICA | SEATAC | WA |
| 57174 | 2C4RC1BG8KR626211 | Chrysler | PACIFICA | Manheim | PA |
| 57175 | 2C4RC1BG8KR626273 | Chrysler | PACIFICA | NASHVILLE | TN |
| 57176 | 2C4RC1BG8KR626337 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 57177 | 2C4RC1BG8KR626340 | Chrysler | PACIFICA | NEWARK | NJ |
| 57178 | 2C4RC1BG8KR626354 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57179 | 2C4RC1BG8KR626371 | Chrysler | PACIFICA | NASHVILLE | TN |
| 57180 | 2C4RC1BG8KR626385 | Chrysler | PACIFICA | Atlanta | GA |
| 57181 | 2C4RC1BG8KR626404 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57182 | 2C4RC1BG8KR626449 | Chrysler | PACIFICA | BURBANK | CA |
| 57183 | 2C4RC1BG8KR626466 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57184 | 2C4RC1BG8KR626483 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57185 | 2C4RC1BG8KR643669 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57186 | 2C4RC1BG8KR643672 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 57187 | 2C4RC1BG8KR650038 | Chrysler | PACIFICA | BALTIMORE | MD |
| 57188 | 2C4RC1BG8KR650041 | Chrysler | PACIFICA | Birmingham | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57189 | 2C4RC1BG8KR650055 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 57190 | 2C4RC1BG8KR650069 | Chrysler | PACIFICA | DENVER | CO |
| 57191 | 2C4RC1BG8KR650072 | Chrysler | PACIFICA | ORLANDO | FL |
| 57192 | 2C4RC1BG8KR650119 | Chrysler | PACIFICA | HOUSTON | TX |
| 57193 | 2C4RC1BG8KR650136 | Chrysler | PACIFICA | Rochester | NY |
| 57194 | 2C4RC1BG8KR650153 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57195 | 2C4RC1BG8KR650167 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57196 | 2C4RC1BG8KR650203 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57197 | 2C4RC1BG8KR650217 | Chrysler | PACIFICA | Hebron | KY |
| 57198 | 2C4RC1BG8KR650220 | Chrysler | PACIFICA | STERLING | VA |
| 57199 | 2C4RC1BG8KR650248 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57200 | 2C4RC1BG8KR650279 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57201 | 2C4RC1BG8KR650296 | Chrysler | PACIFICA | FT LAUDERDALE | US |
| 57202 | 2C4RC1BG8KR650301 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57203 | 2C4RC1BG8KR650315 | Chrysler | PACIFICA | STERLING | VA |
| 57204 | 2C4RC1BG8KR650329 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 57205 | 2C4RC1BG8KR650346 | Chrysler | PACIFICA | ORLANDO | FL |
| 57206 | 2C4RC1BG8KR650363 | Chrysler | PACIFICA | Hamilton | OH |
| 57207 | 2C4RC1BG8KR650377 | Chrysler | PACIFICA | Hamilton | OH |
| 57208 | 2C4RC1BG8KR650380 | Chrysler | PACIFICA | DES MOINES | IA |
| 57209 | 2C4RC1BG8KR650394 | Chrysler | PACIFICA | CHICAGO | IL |
| 57210 | 2C4RC1BG8KR650413 | Chrysler | PACIFICA | SYRACUSE | NY |
| 57211 | 2C4RC1BG8KR650430 | Chrysler | PACIFICA | Fontana | CA |
| 57212 | 2C4RC1BG8KR650444 | Chrysler | PACIFICA | AUSTIN | TX |
| 57213 | 2C4RC1BG8KR650461 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57214 | 2C4RC1BG8KR650492 | Chrysler | PACIFICA | Manheim | PA |
| 57215 | 2C4RC1BG8KR650508 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57216 | 2C4RC1BG8KR650542 | Chrysler | PACIFICA | Greensboro | NC |
| 57217 | 2C4RC1BG8KR650587 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57218 | 2C4RC1BG8KR650606 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57219 | 2C4RC1BG8KR650654 | Chrysler | PACIFICA | DALLAS | TX |
| 57220 | 2C4RC1BG8KR650685 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57221 | 2C4RC1BG8KR650699 | Chrysler | PACIFICA | TAMPA | FL |
| 57222 | 2C4RC1BG8KR650718 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57223 | 2C4RC1BG8KR650721 | Chrysler | PACIFICA | DALLAS | TX |
| 57224 | 2C4RC1BG8KR650749 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57225 | 2C4RC1BG8KR650816 | Chrysler | PACIFICA | AUSTIN | TX |
| 57226 | 2C4RC1BG8KR650847 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57227 | 2C4RC1BG8KR650864 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57228 | 2C4RC1BG8KR650914 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57229 | 2C4RC1BG8KR650928 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57230 | 2C4RC1BG8KR650931 | Chrysler | PACIFICA | SEATAC | WA |
| 57231 | 2C4RC1BG8KR650959 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 57232 | 2C4RC1BG8KR650962 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57233 | 2C4RC1BG8KR651030 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57234 | 2C4RC1BG8KR651044 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 57235 | 2C4RC1BG8KR651058 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57236 | 2C4RC1BG8KR651075 | Chrysler | PACIFICA | TAMPA | FL |
| 57237 | 2C4RC1BG8KR651111 | Chrysler | PACIFICA | FULLERTON | CA |
| 57238 | 2C4RC1BG8KR651125 | Chrysler | PACIFICA | JACKSON | MS |
| 57239 | 2C4RC1BG8KR651142 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 57240 | 2C4RC1BG8KR651173 | Chrysler | PACIFICA | Kansas City | MO |
| 57241 | 2C4RC1BG8KR651187 | Chrysler | PACIFICA | SANFORD | FL |
| 57242 | 2C4RC1BG8KR651190 | Chrysler | PACIFICA | Atlanta | GA |
| 57243 | 2C4RC1BG8KR651206 | Chrysler | PACIFICA | DENVER | CO |
| 57244 | 2C4RC1BG8KR651254 | Chrysler | PACIFICA | ROANOKE | VA |
| 57245 | 2C4RC1BG8KR651285 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57246 | 2C4RC1BG8KR651299 | Chrysler | PACIFICA | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 57247 | 2C4RC1BG8KR651318 | Chrysler | PACIFICA | CHICAGO | IL |
| 57248 | 2C4RC1BG8KR651402 | Chrysler | PACIFICA | HARTFORD | CT |
| 57249 | 2C4RC1BG8KR651416 | Chrysler | PACIFICA | HOUSTON | TX |
| 57250 | 2C4RC1BG8KR651495 | Chrysler | PACIFICA | TAMPA | FL |
| 57251 | 2C4RC1BG8KR651528 | Chrysler | PACIFICA | ATLANTA | GA |
| 57252 | 2C4RC1BG8KR651626 | Chrysler | PACIFICA | STERLING | VA |
| 57253 | 2C4RC1BG8KR651643 | Chrysler | PACIFICA | NORFOLK | VA |
| 57254 | 2C4RC1BG8KR651688 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57255 | 2C4RC1BG8KR651691 | Chrysler | PACIFICA | CHICAGO | IL |
| 57256 | 2C4RC1BG8KR651707 | Chrysler | PACIFICA | SARASOTA | FL |
| 57257 | 2C4RC1BG8KR651724 | Chrysler | PACIFICA | DETROIT | MI |
| 57258 | 2C4RC1BG8KR651755 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57259 | 2C4RC1BG8KR651786 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57260 | 2C4RC1BG8KR651822 | Chrysler | PACIFICA | STERLING | VA |
| 57261 | 2C4RC1BG8KR651853 | Chrysler | PACIFICA | TAMPA | FL |
| 57262 | 2C4RC1BG8KR651867 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 57263 | 2C4RC1BG8KR651884 | Chrysler | PACIFICA | MIAMI | FL |
| 57264 | 2C4RC1BG8KR651917 | Chrysler | PACIFICA | HOUSTON | TX |
| 57265 | 2C4RC1BG8KR651920 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57266 | 2C4RC1BG8KR651948 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57267 | 2C4RC1BG8KR651951 | Chrysler | PACIFICA | Portland | ME |
| 57268 | 2C4RC1BG8KR651965 | Chrysler | PACIFICA | OMAHA | NE |
| 57269 | 2C4RC1BG8KR651982 | Chrysler | PACIFICA | ATLANTA | GA |
| 57270 | 2C4RC1BG8KR652002 | Chrysler | PACIFICA | FULLERTON | CA |
| 57271 | 2C4RC1BG8KR652016 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57272 | 2C4RC1BG8KR652033 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 57273 | 2C4RC1BG8KR652047 | Chrysler | PACIFICA | RALIEGH | NC |
| 57274 | 2C4RC1BG8KR652064 | Chrysler | PACIFICA | Houston | TX |
| 57275 | 2C4RC1BG8KR652078 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57276 | 2C4RC1BG8KR652081 | Chrysler | PACIFICA | TULSA | OK |
| 57277 | 2C4RC1BG8KR655045 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57278 | 2C4RC1BG8KR655062 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57279 | 2C4RC1BG8KR655093 | Chrysler | PACIFICA | BUFFALO | NY |
| 57280 | 2C4RC1BG8KR655112 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 57281 | 2C4RC1BG8KR655143 | Chrysler | PACIFICA | CHICAGO | IL |
| 57282 | 2C4RC1BG8KR657250 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57283 | 2C4RC1BG8KR657281 | Chrysler | PACIFICA | BURBANK | CA |
| 57284 | 2C4RC1BG8KR657300 | Chrysler | PACIFICA | PANAMA CITY | FL |
| 57285 | 2C4RC1BG8KR665350 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57286 | 2C4RC1BG8KR665378 | Chrysler | PACIFICA | FRESNO | CA |
| 57287 | 2C4RC1BG8KR665414 | Chrysler | PACIFICA | TAMPA | FL |
| 57288 | 2C4RC1BG8KR665428 | Chrysler | PACIFICA | North Dighton | MA |
| 57289 | 2C4RC1BG8KR665459 | Chrysler | PACIFICA | AUSTIN | TX |
| 57290 | 2C4RC1BG8KR665512 | Chrysler | PACIFICA | PORTLAND | OR |
| 57291 | 2C4RC1BG8KR665560 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 57292 | 2C4RC1BG8KR665574 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57293 | 2C4RC1BG8KR665588 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57294 | 2C4RC1BG8KR665591 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57295 | 2C4RC1BG8KR665607 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57296 | 2C4RC1BG8KR665624 | Chrysler | PACIFICA | MIAMI | FL |
| 57297 | 2C4RC1BG8KR665638 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57298 | 2C4RC1BG8KR665655 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 57299 | 2C4RC1BG8KR665686 | Chrysler | PACIFICA | Atlanta | GA |
| 57300 | 2C4RC1BG8KR665705 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57301 | 2C4RC1BG8KR665722 | Chrysler | PACIFICA | CHICAGO | IL |
| 57302 | 2C4RC1BG8KR665736 | Chrysler | PACIFICA | Detroit | MI |
| 57303 | 2C4RC1BG8KR665767 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57304 | 2C4RC1BG8KR665798 | Chrysler | PACIFICA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57305 | 2C4RC1BG8KR665803 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57306 | 2C4RC1BG8KR665865 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57307 | 2C4RC1BG8KR665882 | Chrysler | PACIFICA | Dallas | TX |
| 57308 | 2C4RC1BG8KR665946 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57309 | 2C4RC1BG8KR666059 | Chrysler | PACIFICA | DALLAS | TX |
| 57310 | 2C4RC1BG8KR666062 | Chrysler | PACIFICA | Philadelphia | PA |
| 57311 | 2C4RC1BG8KR673013 | Chrysler | PACIFICA | STERLING | VA |
| 57312 | 2C4RC1BG8KR673030 | Chrysler | PACIFICA | Dallas | TX |
| 57313 | 2C4RC1BG8KR673044 | Chrysler | PACIFICA | CORPUS CHRISTI | TX |
| 57314 | 2C4RC1BG8KR673092 | Chrysler | PACIFICA | MEMPHIS | TN |
| 57315 | 2C4RC1BG8KR673111 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 57316 | 2C4RC1BG8KR673125 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57317 | 2C4RC1BG8KR673139 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 57318 | 2C4RC1BG8KR673156 | Chrysler | PACIFICA | Hebron | KY |
| 57319 | 2C4RC1BG8KR673190 | Chrysler | PACIFICA | AUSTIN | TX |
| 57320 | 2C4RC1BG8KR673206 | Chrysler | PACIFICA | NORFOLK | VA |
| 57321 | 2C4RC1BG8KR680480 | Chrysler | PACIFICA | Teterboro | NJ |
| 57322 | 2C4RC1BG8KR680513 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57323 | 2C4RC1BG8KR680561 | Chrysler | PACIFICA | CHICAGO | IL |
| 57324 | 2C4RC1BG8KR680592 | Chrysler | PACIFICA | BURBANK | CA |
| 57325 | 2C4RC1BG8KR680611 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57326 | 2C4RC1BG8KR680642 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57327 | 2C4RC1BG8KR680673 | Chrysler | PACIFICA | Portland | OR |
| 57328 | 2C4RC1BG8KR680687 | Chrysler | PACIFICA | JAMAICA | NY |
| 57329 | 2C4RC1BG8KR680723 | Chrysler | PACIFICA | Atlanta | GA |
| 57330 | 2C4RC1BG8KR680740 | Chrysler | PACIFICA | Anchorage | AK |
| 57331 | 2C4RC1BG8KR680866 | Chrysler | PACIFICA | LEXINGTON | KY |
| 57332 | 2C4RC1BG8KR680883 | Chrysler | PACIFICA | CHICAGO | IL |
| 57333 | 2C4RC1BG8KR680897 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57334 | 2C4RC1BG8KR680978 | Chrysler | PACIFICA | BURBANK | CA |
| 57335 | 2C4RC1BG8KR681015 | Chrysler | PACIFICA | DALLAS | TX |
| 57336 | 2C4RC1BG8KR685257 | Chrysler | PACIFICA | EL PASO | TX |
| 57337 | 2C4RC1BG8KR685260 | Chrysler | PACIFICA | Hebron | KY |
| 57338 | 2C4RC1BG8KR685274 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57339 | 2C4RC1BG8KR685307 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57340 | 2C4RC1BG8KR685338 | Chrysler | PACIFICA | Detroit | MI |
| 57341 | 2C4RC1BG8KR685341 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57342 | 2C4RC1BG8KR685355 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57343 | 2C4RC1BG8KR685369 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57344 | 2C4RC1BG8KR685386 | Chrysler | PACIFICA | Indianapolis | IN |
| 57345 | 2C4RC1BG8KR685436 | Chrysler | PACIFICA | Bordentown | NJ |
| 57346 | 2C4RC1BG8KR685470 | Chrysler | PACIFICA | Jamaica | NY |
| 57347 | 2C4RC1BG8KR685498 | Chrysler | PACIFICA | STERLING | VA |
| 57348 | 2C4RC1BG8KR685503 | Chrysler | PACIFICA | STERLING | VA |
| 57349 | 2C4RC1BG8KR685517 | Chrysler | PACIFICA | NORFOLK | VA |
| 57350 | 2C4RC1BG8KR685582 | Chrysler | PACIFICA | DENVER | CO |
| 57351 | 2C4RC1BG8KR685615 | Chrysler | PACIFICA | ALEXANDRIA | VA |
| 57352 | 2C4RC1BG8KR685632 | Chrysler | PACIFICA | HARRISBURG | PA |
| 57353 | 2C4RC1BG8KR685677 | Chrysler | PACIFICA | DETROIT | MI |
| 57354 | 2C4RC1BG8KR685713 | Chrysler | PACIFICA | HOUSTON | TX |
| 57355 | 2C4RC1BG8KR685758 | Chrysler | PACIFICA | FAYETTEVILLE | GA |
| 57356 | 2C4RC1BG8KR685775 | Chrysler | PACIFICA | KENNER | LA |
| 57357 | 2C4RC1BG8KR685792 | Chrysler | PACIFICA | ATLANTA | GA |
| 57358 | 2C4RC1BG8KR685808 | Chrysler | PACIFICA | CHICAGO | IL |
| 57359 | 2C4RC1BG8KR685811 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57360 | 2C4RC1BG8KR698266 | Chrysler | PACIFICA | OAKLAND | CA |
| 57361 | 2C4RC1BG8KR698283 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57362 | 2C4RC1BG8KR698302 | Chrysler | PACIFICA | BLOOMINGTON | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 57363 | 2C4RC1BG8KR698316 | Chrysler | PACIFICA | Teterboro | NJ |
| 57364 | 2C4RC1BG8KR700548 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57365 | 2C4RC1BG8KR700565 | Chrysler | PACIFICA | Marietta | GA |
| 57366 | 2C4RC1BG8KR700579 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57367 | 2C4RC1BG8KR700713 | Chrysler | PACIFICA | SEATAC | WA |
| 57368 | 2C4RC1BG8KR700727 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57369 | 2C4RC1BG8KR704678 | Chrysler | PACIFICA | NEWARK | NJ |
| 57370 | 2C4RC1BG8KR704745 | Chrysler | PACIFICA | Philadelphia | PA |
| 57371 | 2C4RC1BG8KR704759 | Chrysler | PACIFICA | Kansas City | MO |
| 57372 | 2C4RC1BG8KR704776 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57373 | 2C4RC1BG8KR704793 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 57374 | 2C4RC1BG8KR704809 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 57375 | 2C4RC1BG8KR704812 | Chrysler | PACIFICA | DES PLAINES | IL |
| 57376 | 2C4RC1BG9JR311948 | Chrysler | PACIFICA | UNION CITY | GA |
| 57377 | 2C4RC1BG9KR537165 | Chrysler | PACIFICA | Anaheim | CA |
| 57378 | 2C4RC1BG9KR537179 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57379 | 2C4RC1BG9KR537182 | Chrysler | PACIFICA | Fontana | CA |
| 57380 | 2C4RC1BG9KR537215 | Chrysler | PACIFICA | ORLANDO | FL |
| 57381 | 2C4RC1BG9KR537246 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57382 | 2C4RC1BG9KR537263 | Chrysler | PACIFICA | HARRISBURG | PA |
| 57383 | 2C4RC1BG9KR537327 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 57384 | 2C4RC1BG9KR537361 | Chrysler | PACIFICA | Warminster | PA |
| 57385 | 2C4RC1BG9KR537425 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57386 | 2C4RC1BG9KR537439 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57387 | 2C4RC1BG9KR537473 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57388 | 2C4RC1BG9KR537490 | Chrysler | PACIFICA | HANOVER | MD |
| 57389 | 2C4RC1BG9KR537523 | Chrysler | PACIFICA | ATLANTA | GA |
| 57390 | 2C4RC1BG9KR537571 | Chrysler | PACIFICA | ORLANDO | FL |
| 57391 | 2C4RC1BG9KR537585 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 57392 | 2C4RC1BG9KR537599 | Chrysler | PACIFICA | WARWICK | RI |
| 57393 | 2C4RC1BG9KR537604 | Chrysler | PACIFICA | North Dighton | MA |
| 57394 | 2C4RC1BG9KR537666 | Chrysler | PACIFICA | San Diego | CA |
| 57395 | 2C4RC1BG9KR537702 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57396 | 2C4RC1BG9KR537716 | Chrysler | PACIFICA | HOUSTON | TX |
| 57397 | 2C4RC1BG9KR539269 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57398 | 2C4RC1BG9KR539272 | Chrysler | PACIFICA | BURBANK | CA |
| 57399 | 2C4RC1BG9KR539286 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57400 | 2C4RC1BG9KR539322 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57401 | 2C4RC1BG9KR539336 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57402 | 2C4RC1BG9KR539367 | Chrysler | PACIFICA | St. Louis | MO |
| 57403 | 2C4RC1BG9KR539370 | Chrysler | PACIFICA | Tampa | FL |
| 57404 | 2C4RC1BG9KR539398 | Chrysler | PACIFICA | MIAMI | FL |
| 57405 | 2C4RC1BG9KR539420 | Chrysler | PACIFICA | HOUSTON | TX |
| 57406 | 2C4RC1BG9KR539434 | Chrysler | PACIFICA | TAMPA | FL |
| 57407 | 2C4RC1BG9KR539451 | Chrysler | PACIFICA | MARIETTA | GA |
| 57408 | 2C4RC1BG9KR539479 | Chrysler | PACIFICA | Atlanta | GA |
| 57409 | 2C4RC1BG9KR539501 | Chrysler | PACIFICA | ORLANDO | FL |
| 57410 | 2C4RC1BG9KR539529 | Chrysler | PACIFICA | MIAMI | FL |
| 57411 | 2C4RC1BG9KR539563 | Chrysler | PACIFICA | ORLANDO | FL |
| 57412 | 2C4RC1BG9KR539580 | Chrysler | PACIFICA | Atlanta | GA |
| 57413 | 2C4RC1BG9KR539627 | Chrysler | PACIFICA | TAMPA | FL |
| 57414 | 2C4RC1BG9KR539661 | Chrysler | PACIFICA | DALLAS | TX |
| 57415 | 2C4RC1BG9KR539675 | Chrysler | PACIFICA | Atlanta | GA |
| 57416 | 2C4RC1BG9KR539692 | Chrysler | PACIFICA | Tampa | FL |
| 57417 | 2C4RC1BG9KR539742 | Chrysler | PACIFICA | LIMA | OH |
| 57418 | 2C4RC1BG9KR539787 | Chrysler | PACIFICA | Greensboro | NC |
| 57419 | 2C4RC1BG9KR539790 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57420 | 2C4RC1BG9KR539806 | Chrysler | PACIFICA | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 57421 | 2C4RC1BG9KR539837 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57422 | 2C4RC1BG9KR539854 | Chrysler | PACIFICA | NEWARK | NJ |
| 57423 | 2C4RC1BG9KR539885 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 57424 | 2C4RC1BG9KR539918 | Chrysler | PACIFICA | ORLANDO | FL |
| 57425 | 2C4RC1BG9KR539921 | Chrysler | PACIFICA | Atlanta | GA |
| 57426 | 2C4RC1BG9KR539949 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57427 | 2C4RC1BG9KR539997 | Chrysler | PACIFICA | Davie | FL |
| 57428 | 2C4RC1BG9KR540017 | Chrysler | PACIFICA | Atlanta | GA |
| 57429 | 2C4RC1BG9KR540048 | Chrysler | PACIFICA | SEATTLE | WA |
| 57430 | 2C4RC1BG9KR540051 | Chrysler | PACIFICA | NORTH HILLS | CA |
| 57431 | 2C4RC1BG9KR559893 | Chrysler | PACIFICA | ST PAUL | MN |
| 57432 | 2C4RC1BG9KR559909 | Chrysler | PACIFICA | TAMPA | FL |
| 57433 | 2C4RC1BG9KR559943 | Chrysler | PACIFICA | TAMPA | FL |
| 57434 | 2C4RC1BG9KR559960 | Chrysler | PACIFICA | BUFFALO | NY |
| 57435 | 2C4RC1BG9KR559988 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57436 | 2C4RC1BG9KR560056 | Chrysler | PACIFICA | RALEIGH | NC |
| 57437 | 2C4RC1BG9KR560087 | Chrysler | PACIFICA | TAMPA | FL |
| 57438 | 2C4RC1BG9KR560090 | Chrysler | PACIFICA | ORLANDO | FL |
| 57439 | 2C4RC1BG9KR560106 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57440 | 2C4RC1BG9KR560154 | Chrysler | PACIFICA | ORLANDO | FL |
| 57441 | 2C4RC1BG9KR560168 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 57442 | 2C4RC1BG9KR560185 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 57443 | 2C4RC1BG9KR560915 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 57444 | 2C4RC1BG9KR560929 | Chrysler | PACIFICA | Statesville | NC |
| 57445 | 2C4RC1BG9KR560946 | Chrysler | PACIFICA | Morrisville | NC |
| 57446 | 2C4RC1BG9KR560963 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57447 | 2C4RC1BG9KR560977 | Chrysler | PACIFICA | Atlanta | GA |
| 57448 | 2C4RC1BG9KR561000 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57449 | 2C4RC1BG9KR561028 | Chrysler | PACIFICA | MIAMI | FL |
| 57450 | 2C4RC1BG9KR561031 | Chrysler | PACIFICA | Miami | FL |
| 57451 | 2C4RC1BG9KR561062 | Chrysler | PACIFICA | ORLANDO | FL |
| 57452 | 2C4RC1BG9KR561109 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57453 | 2C4RC1BG9KR561157 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 57454 | 2C4RC1BG9KR581327 | Chrysler | PACIFICA | TAMPA | US |
| 57455 | 2C4RC1BG9KR581358 | Chrysler | PACIFICA | Atlanta | GA |
| 57456 | 2C4RC1BG9KR581389 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57457 | 2C4RC1BG9KR581439 | Chrysler | PACIFICA | Portland | OR |
| 57458 | 2C4RC1BG9KR582834 | Chrysler | PACIFICA | ORLANDO | FL |
| 57459 | 2C4RC1BG9KR582848 | Chrysler | PACIFICA | WILMINGTON | NC |
| 57460 | 2C4RC1BG9KR582879 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57461 | 2C4RC1BG9KR582896 | Chrysler | PACIFICA | MIAMI | FL |
| 57462 | 2C4RC1BG9KR582915 | Chrysler | PACIFICA | NEWARK | NJ |
| 57463 | 2C4RC1BG9KR582929 | Chrysler | PACIFICA | ORLANDO | FL |
| 57464 | 2C4RC1BG9KR582946 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57465 | 2C4RC1BG9KR582963 | Chrysler | PACIFICA | Coraopolis | PA |
| 57466 | 2C4RC1BG9KR582980 | Chrysler | PACIFICA | MIAMI | FL |
| 57467 | 2C4RC1BG9KR582994 | Chrysler | PACIFICA | ORLANDO | FL |
| 57468 | 2C4RC1BG9KR583000 | Chrysler | PACIFICA | CHICAGO | IL |
| 57469 | 2C4RC1BG9KR583014 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57470 | 2C4RC1BG9KR583028 | Chrysler | PACIFICA | Atlanta | GA |
| 57471 | 2C4RC1BG9KR583059 | Chrysler | PACIFICA | Miami | FL |
| 57472 | 2C4RC1BG9KR592747 | Chrysler | PACIFICA | Bordentown | NJ |
| 57473 | 2C4RC1BG9KR592750 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 57474 | 2C4RC1BG9KR596751 | Chrysler | PACIFICA | STERLING | VA |
| 57475 | 2C4RC1BG9KR596765 | Chrysler | PACIFICA | STERLING | VA |
| 57476 | 2C4RC1BG9KR596801 | Chrysler | PACIFICA | ST LOUIS | MO |
| 57477 | 2C4RC1BG9KR596829 | Chrysler | PACIFICA | FT LAUDERDALE | FL |
| 57478 | 2C4RC1BG9KR596846 | Chrysler | PACIFICA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57479 | 2C4RC1BG9KR596863 | Chrysler | PACIFICA | MCALLEN | TX |
| 57480 | 2C4RC1BG9KR596877 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57481 | 2C4RC1BG9KR596894 | Chrysler | PACIFICA | DETROIT | MI |
| 57482 | 2C4RC1BG9KR596913 | Chrysler | PACIFICA | Warwick | RI |
| 57483 | 2C4RC1BG9KR596930 | Chrysler | PACIFICA | Hebron | KY |
| 57484 | 2C4RC1BG9KR596961 | Chrysler | PACIFICA | Maple Grove | MN |
| 57485 | 2C4RC1BG9KR596989 | Chrysler | PACIFICA | Rock Hill | SC |
| 57486 | 2C4RC1BG9KR596992 | Chrysler | PACIFICA | DANIA | FL |
| 57487 | 2C4RC1BG9KR597009 | Chrysler | PACIFICA | Warwick | RI |
| 57488 | 2C4RC1BG9KR597012 | Chrysler | PACIFICA | ORLANDO | FL |
| 57489 | 2C4RC1BG9KR597057 | Chrysler | PACIFICA | Kent | WA |
| 57490 | 2C4RC1BG9KR597060 | Chrysler | PACIFICA | Hamilton | OH |
| 57491 | 2C4RC1BG9KR597091 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57492 | 2C4RC1BG9KR597107 | Chrysler | PACIFICA | Miami | FL |
| 57493 | 2C4RC1BG9KR597124 | Chrysler | PACIFICA | ORLANDO | FL |
| 57494 | 2C4RC1BG9KR597141 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57495 | 2C4RC1BG9KR597172 | Chrysler | PACIFICA | TAMPA | FL |
| 57496 | 2C4RC1BG9KR597205 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57497 | 2C4RC1BG9KR617128 | Chrysler | PACIFICA | Pensacola | FL |
| 57498 | 2C4RC1BG9KR617145 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57499 | 2C4RC1BG9KR617159 | Chrysler | PACIFICA | ORLANDO | FL |
| 57500 | 2C4RC1BG9KR617176 | Chrysler | PACIFICA | DALLAS | TX |
| 57501 | 2C4RC1BG9KR617209 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57502 | 2C4RC1BG9KR624774 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57503 | 2C4RC1BG9KR624810 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57504 | 2C4RC1BG9KR624855 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57505 | 2C4RC1BG9KR624905 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57506 | 2C4RC1BG9KR624919 | Chrysler | PACIFICA | San Diego | CA |
| 57507 | 2C4RC1BG9KR624984 | Chrysler | PACIFICA | WARWICK | RI |
| 57508 | 2C4RC1BG9KR625102 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57509 | 2C4RC1BG9KR625231 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57510 | 2C4RC1BG9KR625245 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57511 | 2C4RC1BG9KR625259 | Chrysler | PACIFICA | Dallas | TX |
| 57512 | 2C4RC1BG9KR625312 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57513 | 2C4RC1BG9KR625326 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57514 | 2C4RC1BG9KR625388 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57515 | 2C4RC1BG9KR625455 | Chrysler | PACIFICA | MCALLEN | TX |
| 57516 | 2C4RC1BG9KR625472 | Chrysler | PACIFICA | AUSTIN | TX |
| 57517 | 2C4RC1BG9KR625519 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57518 | 2C4RC1BG9KR625536 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57519 | 2C4RC1BG9KR625567 | Chrysler | PACIFICA | Albuquerque | NM |
| 57520 | 2C4RC1BG9KR625617 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57521 | 2C4RC1BG9KR625696 | Chrysler | PACIFICA | DENVER | CO |
| 57522 | 2C4RC1BG9KR625701 | Chrysler | PACIFICA | MIAMI | FL |
| 57523 | 2C4RC1BG9KR625715 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57524 | 2C4RC1BG9KR625746 | Chrysler | PACIFICA | Pittsburgh | PA |
| 57525 | 2C4RC1BG9KR625813 | Chrysler | PACIFICA | NEWARK | NJ |
| 57526 | 2C4RC1BG9KR625889 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 57527 | 2C4RC1BG9KR625908 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57528 | 2C4RC1BG9KR625911 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57529 | 2C4RC1BG9KR625939 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 57530 | 2C4RC1BG9KR625942 | Chrysler | PACIFICA | SCRANTON | PA |
| 57531 | 2C4RC1BG9KR625973 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57532 | 2C4RC1BG9KR625987 | Chrysler | PACIFICA | BRONX | NY |
| 57533 | 2C4RC1BG9KR626055 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 57534 | 2C4RC1BG9KR626184 | Chrysler | PACIFICA | ATLANTA | GA |
| 57535 | 2C4RC1BG9KR626220 | Chrysler | PACIFICA | CHICAGO | IL |
| 57536 | 2C4RC1BG9KR626234 | Chrysler | PACIFICA | TAMPA | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 57537 | 2C4RC1BG9KR626265 | Chrysler | PACIFICA | PORTLAND | OR |
| 57538 | 2C4RC1BG9KR626296 | Chrysler | PACIFICA | Albuquerque | NM |
| 57539 | 2C4RC1BG9KR626301 | Chrysler | PACIFICA | LITTLE ROCK | AR |
| 57540 | 2C4RC1BG9KR626315 | Chrysler | PACIFICA | CLARKSVILLE | IN |
| 57541 | 2C4RC1BG9KR626332 | Chrysler | PACIFICA | MANSFIELD | OH |
| 57542 | 2C4RC1BG9KR626346 | Chrysler | PACIFICA | KILLEEN | TX |
| 57543 | 2C4RC1BG9KR626363 | Chrysler | PACIFICA | Ventura | CA |
| 57544 | 2C4RC1BG9KR626380 | Chrysler | PACIFICA | KENNER | LA |
| 57545 | 2C4RC1BG9KR626394 | Chrysler | PACIFICA | Teterboro | NJ |
| 57546 | 2C4RC1BG9KR626458 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57547 | 2C4RC1BG9KR626492 | Chrysler | PACIFICA | ORLANDO | FL |
| 57548 | 2C4RC1BG9KR643678 | Chrysler | PACIFICA | MINNEAPOLIS | MN |
| 57549 | 2C4RC1BG9KR650033 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57550 | 2C4RC1BG9KR650047 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57551 | 2C4RC1BG9KR650050 | Chrysler | PACIFICA | Ronkonkoma | NY |
| 57552 | 2C4RC1BG9KR650064 | Chrysler | PACIFICA | AUSTIN | TX |
| 57553 | 2C4RC1BG9KR650100 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57554 | 2C4RC1BG9KR650114 | Chrysler | PACIFICA | Atlanta | GA |
| 57555 | 2C4RC1BG9KR650128 | Chrysler | PACIFICA | Atlanta | GA |
| 57556 | 2C4RC1BG9KR650159 | Chrysler | PACIFICA | BOSTON | MA |
| 57557 | 2C4RC1BG9KR650162 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 57558 | 2C4RC1BG9KR650209 | Chrysler | PACIFICA | SARASOTA | FL |
| 57559 | 2C4RC1BG9KR650212 | Chrysler | PACIFICA | Atlanta | GA |
| 57560 | 2C4RC1BG9KR650226 | Chrysler | PACIFICA | DENVER | CO |
| 57561 | 2C4RC1BG9KR650257 | Chrysler | PACIFICA | CHICAGO | IL |
| 57562 | 2C4RC1BG9KR650274 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 57563 | 2C4RC1BG9KR650291 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57564 | 2C4RC1BG9KR650307 | Chrysler | PACIFICA | PORTLAND | OR |
| 57565 | 2C4RC1BG9KR650324 | Chrysler | PACIFICA | Hebron | KY |
| 57566 | 2C4RC1BG9KR650341 | Chrysler | PACIFICA | NEW BERN | NC |
| 57567 | 2C4RC1BG9KR650372 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57568 | 2C4RC1BG9KR650386 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57569 | 2C4RC1BG9KR650405 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57570 | 2C4RC1BG9KR650419 | Chrysler | PACIFICA | Medford | NY |
| 57571 | 2C4RC1BG9KR650436 | Chrysler | PACIFICA | ALBANY | NY |
| 57572 | 2C4RC1BG9KR650453 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57573 | 2C4RC1BG9KR650470 | Chrysler | PACIFICA | ORLANDO | FL |
| 57574 | 2C4RC1BG9KR650517 | Chrysler | PACIFICA | Austin | TX |
| 57575 | 2C4RC1BG9KR650534 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57576 | 2C4RC1BG9KR650551 | Chrysler | PACIFICA | MYRTLE BEACH | SC |
| 57577 | 2C4RC1BG9KR650579 | Chrysler | PACIFICA | DETROIT | MI |
| 57578 | 2C4RC1BG9KR650601 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57579 | 2C4RC1BG9KR650677 | Chrysler | PACIFICA | DES MOINES | IA |
| 57580 | 2C4RC1BG9KR650694 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 57581 | 2C4RC1BG9KR650727 | Chrysler | PACIFICA | ONTARIO | CA |
| 57582 | 2C4RC1BG9KR650730 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57583 | 2C4RC1BG9KR650758 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57584 | 2C4RC1BG9KR650808 | Chrysler | PACIFICA | SANTA BARBARA | CA |
| 57585 | 2C4RC1BG9KR650825 | Chrysler | PACIFICA | OAKLAND | CA |
| 57586 | 2C4RC1BG9KR650839 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 57587 | 2C4RC1BG9KR650887 | Chrysler | PACIFICA | BLOOMINGTON | IL |
| 57588 | 2C4RC1BG9KR650890 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57589 | 2C4RC1BG9KR650906 | Chrysler | PACIFICA | Rio Linda | CA |
| 57590 | 2C4RC1BG9KR650923 | Chrysler | PACIFICA | SEATAC | WA |
| 57591 | 2C4RC1BG9KR650937 | Chrysler | PACIFICA | Hayward | CA |
| 57592 | 2C4RC1BG9KR650940 | Chrysler | PACIFICA | PORTLAND | OR |
| 57593 | 2C4RC1BG9KR650954 | Chrysler | PACIFICA | Carleton | MI |
| 57594 | 2C4RC1BG9KR650971 | Chrysler | PACIFICA | SAN LEANDRO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57595 | 2C4RC1BG9KR650985 | Chrysler | PACIFICA | DETROIT | MI |
| 57596 | 2C4RC1BG9KR651005 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57597 | 2C4RC1BG9KR651053 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 57598 | 2C4RC1BG9KR651070 | Chrysler | PACIFICA | SEATAC | WA |
| 57599 | 2C4RC1BG9KR651084 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57600 | 2C4RC1BG9KR651103 | Chrysler | PACIFICA | Salt Lake City | UT |
| 57601 | 2C4RC1BG9KR651117 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 57602 | 2C4RC1BG9KR651151 | Chrysler | PACIFICA | SEATAC | WA |
| 57603 | 2C4RC1BG9KR651179 | Chrysler | PACIFICA | Atlanta | GA |
| 57604 | 2C4RC1BG9KR651196 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57605 | 2C4RC1BG9KR651201 | Chrysler | PACIFICA | TALLAHASSEE | FL |
| 57606 | 2C4RC1BG9KR651263 | Chrysler | PACIFICA | BUFFALO | NY |
| 57607 | 2C4RC1BG9KR651280 | Chrysler | PACIFICA | NEWARK | NJ |
| 57608 | 2C4RC1BG9KR651294 | Chrysler | PACIFICA | BOSTON | MA |
| 57609 | 2C4RC1BG9KR651313 | Chrysler | PACIFICA | Tulsa | OK |
| 57610 | 2C4RC1BG9KR651330 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57611 | 2C4RC1BG9KR651361 | Chrysler | PACIFICA | TAMPA | FL |
| 57612 | 2C4RC1BG9KR651408 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57613 | 2C4RC1BG9KR651439 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57614 | 2C4RC1BG9KR651490 | Chrysler | PACIFICA | Miami | FL |
| 57615 | 2C4RC1BG9KR651523 | Chrysler | PACIFICA | Alexandria | VA |
| 57616 | 2C4RC1BG9KR651537 | Chrysler | PACIFICA | Warr Acres | OK |
| 57617 | 2C4RC1BG9KR651571 | Chrysler | PACIFICA | JACKSON | MS |
| 57618 | 2C4RC1BG9KR651585 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57619 | 2C4RC1BG9KR651599 | Chrysler | PACIFICA | Atlanta | GA |
| 57620 | 2C4RC1BG9KR651652 | Chrysler | PACIFICA | DES MOINES | IA |
| 57621 | 2C4RC1BG9KR651666 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57622 | 2C4RC1BG9KR651697 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 57623 | 2C4RC1BG9KR651702 | Chrysler | PACIFICA | ATLANTA | GA |
| 57624 | 2C4RC1BG9KR651733 | Chrysler | PACIFICA | ORLANDO | FL |
| 57625 | 2C4RC1BG9KR651764 | Chrysler | PACIFICA | MEMPHIS | TN |
| 57626 | 2C4RC1BG9KR651778 | Chrysler | PACIFICA | SEATAC | WA |
| 57627 | 2C4RC1BG9KR651795 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 57628 | 2C4RC1BG9KR651814 | Chrysler | PACIFICA | ORLANDO | FL |
| 57629 | 2C4RC1BG9KR651828 | Chrysler | PACIFICA | TAMPA | FL |
| 57630 | 2C4RC1BG9KR651974 | Chrysler | PACIFICA | ORLANDO | FL |
| 57631 | 2C4RC1BG9KR651988 | Chrysler | PACIFICA | CHICAGO | IL |
| 57632 | 2C4RC1BG9KR652025 | Chrysler | PACIFICA | DES MOINES | IA |
| 57633 | 2C4RC1BG9KR652056 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57634 | 2C4RC1BG9KR652073 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57635 | 2C4RC1BG9KR652090 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57636 | 2C4RC1BG9KR655037 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57637 | 2C4RC1BG9KR655071 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 57638 | 2C4RC1BG9KR655085 | Chrysler | PACIFICA | Miami | FL |
| 57639 | 2C4RC1BG9KR655099 | Chrysler | PACIFICA | Elmhurst | IL |
| 57640 | 2C4RC1BG9KR655104 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 57641 | 2C4RC1BG9KR655118 | Chrysler | PACIFICA | ATLANTA | GA |
| 57642 | 2C4RC1BG9KR655135 | Chrysler | PACIFICA | SEATAC | WA |
| 57643 | 2C4RC1BG9KR655149 | Chrysler | PACIFICA | SEATAC | WA |
| 57644 | 2C4RC1BG9KR655152 | Chrysler | PACIFICA | PORTLAND | CA |
| 57645 | 2C4RC1BG9KR657256 | Chrysler | PACIFICA | Kansas City | MO |
| 57646 | 2C4RC1BG9KR657273 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57647 | 2C4RC1BG9KR657306 | Chrysler | PACIFICA | PALM S | CA |
| 57648 | 2C4RC1BG9KR665373 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57649 | 2C4RC1BG9KR665423 | Chrysler | PACIFICA | ORLANDO | FL |
| 57650 | 2C4RC1BG9KR665437 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57651 | 2C4RC1BG9KR665485 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57652 | 2C4RC1BG9KR665499 | Chrysler | PACIFICA | SEATTLE | WA |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 57653 | 2C4RC1BG9KR665521 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57654 | 2C4RC1BG9KR665616 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57655 | 2C4RC1BG9KR665728 | Chrysler | PACIFICA | SEA TAC | WA |
| 57656 | 2C4RC1BG9KR665745 | Chrysler | PACIFICA | DETROIT | MI |
| 57657 | 2C4RC1BG9KR665762 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57658 | 2C4RC1BG9KR665793 | Chrysler | PACIFICA | NEW BERN | NC |
| 57659 | 2C4RC1BG9KR665809 | Chrysler | PACIFICA | NEWARK | NJ |
| 57660 | 2C4RC1BG9KR665826 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57661 | 2C4RC1BG9KR665891 | Chrysler | PACIFICA | RALEIGH | NC |
| 57662 | 2C4RC1BG9KR665955 | Chrysler | PACIFICA | ATLANTA | GA |
| 57663 | 2C4RC1BG9KR665969 | Chrysler | PACIFICA | FT. LAUDERDALE | FL |
| 57664 | 2C4RC1BG9KR666040 | Chrysler | PACIFICA | Atlanta | GA |
| 57665 | 2C4RC1BG9KR666054 | Chrysler | PACIFICA | DETROIT | MI |
| 57666 | 2C4RC1BG9KR673070 | Chrysler | PACIFICA | ORLANDO | FL |
| 57667 | 2C4RC1BG9KR673084 | Chrysler | PACIFICA | ST Paul | MN |
| 57668 | 2C4RC1BG9KR673134 | Chrysler | PACIFICA | CHICAGO | IL |
| 57669 | 2C4RC1BG9KR673148 | Chrysler | PACIFICA | LUBBOCK | TX |
| 57670 | 2C4RC1BG9KR673182 | Chrysler | PACIFICA | ORLANDO | FL |
| 57671 | 2C4RC1BG9KR673201 | Chrysler | PACIFICA | WARWICK | RI |
| 57672 | 2C4RC1BG9KR673229 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57673 | 2C4RC1BG9KR673263 | Chrysler | PACIFICA | ORLANDO | FL |
| 57674 | 2C4RC1BG9KR673277 | Chrysler | PACIFICA | NEW BERN | NC |
| 57675 | 2C4RC1BG9KR680455 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57676 | 2C4RC1BG9KR680469 | Chrysler | PACIFICA | BURBANK | CA |
| 57677 | 2C4RC1BG9KR680519 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57678 | 2C4RC1BG9KR680536 | Chrysler | PACIFICA | Johnson City | NY |
| 57679 | 2C4RC1BG9KR680567 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57680 | 2C4RC1BG9KR680603 | Chrysler | PACIFICA | CHEEKTOWAGA | NY |
| 57681 | 2C4RC1BG9KR680620 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57682 | 2C4RC1BG9KR680682 | Chrysler | PACIFICA | SEATAC | WA |
| 57683 | 2C4RC1BG9KR680780 | Chrysler | PACIFICA | SEATAC | WA |
| 57684 | 2C4RC1BG9KR680875 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 57685 | 2C4RC1BG9KR680889 | Chrysler | PACIFICA | San Francisco | CA |
| 57686 | 2C4RC1BG9KR680925 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57687 | 2C4RC1BG9KR680942 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57688 | 2C4RC1BG9KR681024 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57689 | 2C4RC1BG9KR685266 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 57690 | 2C4RC1BG9KR685283 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 57691 | 2C4RC1BG9KR685302 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57692 | 2C4RC1BG9KR685316 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57693 | 2C4RC1BG9KR685347 | Chrysler | PACIFICA | DES PLAINES | IL |
| 57694 | 2C4RC1BG9KR685400 | Chrysler | PACIFICA | AUSTIN | TX |
| 57695 | 2C4RC1BG9KR685414 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57696 | 2C4RC1BG9KR685428 | Chrysler | PACIFICA | DETROIT | MI |
| 57697 | 2C4RC1BG9KR685431 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 57698 | 2C4RC1BG9KR685445 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57699 | 2C4RC1BG9KR685493 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57700 | 2C4RC1BG9KR685588 | Chrysler | PACIFICA | HOUSTON | TX |
| 57701 | 2C4RC1BG9KR685610 | Chrysler | PACIFICA | DENVER | CO |
| 57702 | 2C4RC1BG9KR685672 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57703 | 2C4RC1BG9KR685719 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57704 | 2C4RC1BG9KR685784 | Chrysler | PACIFICA | DETROIT | MI |
| 57705 | 2C4RC1BG9KR685798 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57706 | 2C4RC1BG9KR685803 | Chrysler | PACIFICA | DES MOINES | IA |
| 57707 | 2C4RC1BG9KR698258 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57708 | 2C4RC1BG9KR698261 | Chrysler | PACIFICA | NEWPORT BEACH | CA |
| 57709 | 2C4RC1BG9KR698275 | Chrysler | PACIFICA | SANTA CLARA | CA |
| 57710 | 2C4RC1BG9KR698289 | Chrysler | PACIFICA | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 57711 | 2C4RC1BG9KR698292 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57712 | 2C4RC1BG9KR700543 | Chrysler | PACIFICA | BURBANK | CA |
| 57713 | 2C4RC1BG9KR700557 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57714 | 2C4RC1BG9KR700624 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57715 | 2C4RC1BG9KR700641 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57716 | 2C4RC1BG9KR700719 | Chrysler | PACIFICA | BOSTON, LOGAN AP | MA |
| 57717 | 2C4RC1BG9KR700753 | Chrysler | PACIFICA | Hebron | KY |
| 57718 | 2C4RC1BG9KR704768 | Chrysler | PACIFICA | FRESNO | CA |
| 57719 | 2C4RC1BG9KR704771 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 57720 | 2C4RC1BG9KR704799 | Chrysler | PACIFICA | DALLAS | TX |
| 57721 | 2C4RC1BG9KR704818 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57722 | 2C4RC1BG9KR704821 | Chrysler | PACIFICA | CHICAGO | IL |
| 57723 | 2C4RC1BGXKR537143 | Chrysler | PACIFICA | Dallas | TX |
| 57724 | 2C4RC1BGXKR537160 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57725 | 2C4RC1BGXKR537191 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57726 | 2C4RC1BGXKR537210 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57727 | 2C4RC1BGXKR537238 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57728 | 2C4RC1BGXKR537241 | Chrysler | PACIFICA | Greensboro | NC |
| 57729 | 2C4RC1BGXKR537272 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57730 | 2C4RC1BGXKR537286 | Chrysler | PACIFICA | MIAMI | FL |
| 57731 | 2C4RC1BGXKR537319 | Chrysler | PACIFICA | MCALLEN | TX |
| 57732 | 2C4RC1BGXKR537353 | Chrysler | PACIFICA | ALEXANDRIA | VA |
| 57733 | 2C4RC1BGXKR537384 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57734 | 2C4RC1BGXKR537451 | Chrysler | PACIFICA | Jacksonville | FL |
| 57735 | 2C4RC1BGXKR537479 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 57736 | 2C4RC1BGXKR537482 | Chrysler | PACIFICA | Fontana | CA |
| 57737 | 2C4RC1BGXKR537496 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57738 | 2C4RC1BGXKR537501 | Chrysler | PACIFICA | TAMPA | FL |
| 57739 | 2C4RC1BGXKR537529 | Chrysler | PACIFICA | ORLANDO | FL |
| 57740 | 2C4RC1BGXKR537532 | Chrysler | PACIFICA | CHARLOTTESVILLE | VA |
| 57741 | 2C4RC1BGXKR537563 | Chrysler | PACIFICA | North Dighton | MA |
| 57742 | 2C4RC1BGXKR537580 | Chrysler | PACIFICA | NASHVILLE | TN |
| 57743 | 2C4RC1BGXKR537594 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 57744 | 2C4RC1BGXKR537627 | Chrysler | PACIFICA | ORLANDO | FL |
| 57745 | 2C4RC1BGXKR537630 | Chrysler | PACIFICA | North Dighton | MA |
| 57746 | 2C4RC1BGXKR537658 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57747 | 2C4RC1BGXKR537708 | Chrysler | PACIFICA | SARASOTA | FL |
| 57748 | 2C4RC1BGXKR537711 | Chrysler | PACIFICA | Fontana | CA |
| 57749 | 2C4RC1BGXKR539281 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57750 | 2C4RC1BGXKR539295 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57751 | 2C4RC1BGXKR539300 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57752 | 2C4RC1BGXKR539314 | Chrysler | PACIFICA | Ocoee | FL |
| 57753 | 2C4RC1BGXKR539328 | Chrysler | PACIFICA | Atlanta | GA |
| 57754 | 2C4RC1BGXKR539331 | Chrysler | PACIFICA | Tolleson | AZ |
| 57755 | 2C4RC1BGXKR539345 | Chrysler | PACIFICA | TRACY | CA |
| 57756 | 2C4RC1BGXKR539359 | Chrysler | PACIFICA | Miami | FL |
| 57757 | 2C4RC1BGXKR539362 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 57758 | 2C4RC1BGXKR539376 | Chrysler | PACIFICA | RALIEGH | NC |
| 57759 | 2C4RC1BGXKR539393 | Chrysler | PACIFICA | Greensboro | NC |
| 57760 | 2C4RC1BGXKR539409 | Chrysler | PACIFICA | MIAMI | FL |
| 57761 | 2C4RC1BGXKR539412 | Chrysler | PACIFICA | STERLING | VA |
| 57762 | 2C4RC1BGXKR539426 | Chrysler | PACIFICA | TAMPA | FL |
| 57763 | 2C4RC1BGXKR539457 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57764 | 2C4RC1BGXKR539460 | Chrysler | PACIFICA | APPLETON | WI |
| 57765 | 2C4RC1BGXKR539491 | Chrysler | PACIFICA | San Diego | CA |
| 57766 | 2C4RC1BGXKR539572 | Chrysler | PACIFICA | Elkridge | MD |
| 57767 | 2C4RC1BGXKR539667 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 57768 | 2C4RC1BGXKR539684 | Chrysler | PACIFICA | Albuquerque | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57769 | 2C4RC1BGXKR539703 | Chrysler | PACIFICA | Miami | FL |
| 57770 | 2C4RC1BGXKR539717 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 57771 | 2C4RC1BGXKR539751 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 57772 | 2C4RC1BGXKR539765 | Chrysler | PACIFICA | HOUSTON | TX |
| 57773 | 2C4RC1BGXKR539829 | Chrysler | PACIFICA | SEATAC | WA |
| 57774 | 2C4RC1BGXKR539832 | Chrysler | PACIFICA | Harvey | LA |
| 57775 | 2C4RC1BGXKR539975 | Chrysler | PACIFICA | BOSTON | MA |
| 57776 | 2C4RC1BGXKR539989 | Chrysler | PACIFICA | GREENVILLE | NC |
| 57777 | 2C4RC1BGXKR539992 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 57778 | 2C4RC1BGXKR540026 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 57779 | 2C4RC1BGXKR540043 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57780 | 2C4RC1BGXKR540091 | Chrysler | PACIFICA | Philadelphia | PA |
| 57781 | 2C4RC1BGXKR540107 | Chrysler | PACIFICA | NEWARK | NJ |
| 57782 | 2C4RC1BGXKR559885 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57783 | 2C4RC1BGXKR559904 | Chrysler | PACIFICA | Orlando | FL |
| 57784 | 2C4RC1BGXKR559921 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57785 | 2C4RC1BGXKR559935 | Chrysler | PACIFICA | DENVER | CO |
| 57786 | 2C4RC1BGXKR559983 | Chrysler | PACIFICA | PANAMA CITY | FL |
| 57787 | 2C4RC1BGXKR559997 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 57788 | 2C4RC1BGXKR560017 | Chrysler | PACIFICA | Fontana | CA |
| 57789 | 2C4RC1BGXKR560048 | Chrysler | PACIFICA | Elkridge | MD |
| 57790 | 2C4RC1BGXKR560079 | Chrysler | PACIFICA | ORLANDO | FL |
| 57791 | 2C4RC1BGXKR560163 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57792 | 2C4RC1BGXKR560888 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57793 | 2C4RC1BGXKR560907 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57794 | 2C4RC1BGXKR560910 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57795 | 2C4RC1BGXKR560938 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57796 | 2C4RC1BGXKR560941 | Chrysler | PACIFICA | Manheim | PA |
| 57797 | 2C4RC1BGXKR560955 | Chrysler | PACIFICA | Ocoee | FL |
| 57798 | 2C4RC1BGXKR560972 | Chrysler | PACIFICA | Avoca | PA |
| 57799 | 2C4RC1BGXKR561006 | Chrysler | PACIFICA | ORLANDO | FL |
| 57800 | 2C4RC1BGXKR561023 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57801 | 2C4RC1BGXKR561040 | Chrysler | PACIFICA | ORLANDO | FL |
| 57802 | 2C4RC1BGXKR561071 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57803 | 2C4RC1BGXKR561085 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57804 | 2C4RC1BGXKR561149 | Chrysler | PACIFICA | ORLANDO | FL |
| 57805 | 2C4RC1BGXKR561166 | Chrysler | PACIFICA | KENNER | LA |
| 57806 | 2C4RC1BGXKR581336 | Chrysler | PACIFICA | ROANOKE | VA |
| 57807 | 2C4RC1BGXKR581384 | Chrysler | PACIFICA | ORLANDO | FL |
| 57808 | 2C4RC1BGXKR581448 | Chrysler | PACIFICA | MIAMI | FL |
| 57809 | 2C4RC1BGXKR581482 | Chrysler | PACIFICA | ORLANDO | FL |
| 57810 | 2C4RC1BGXKR581501 | Chrysler | PACIFICA | TAMPA | FL |
| 57811 | 2C4RC1BGXKR582826 | Chrysler | PACIFICA | ORLANDO | FL |
| 57812 | 2C4RC1BGXKR582843 | Chrysler | PACIFICA | TAMPA | FL |
| 57813 | 2C4RC1BGXKR582888 | Chrysler | PACIFICA | TAMPA | FL |
| 57814 | 2C4RC1BGXKR582891 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57815 | 2C4RC1BGXKR582907 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 57816 | 2C4RC1BGXKR582972 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 57817 | 2C4RC1BGXKR583023 | Chrysler | PACIFICA | ORLANDO | FL |
| 57818 | 2C4RC1BGXKR583037 | Chrysler | PACIFICA | ORLANDO | FL |
| 57819 | 2C4RC1BGXKR583040 | Chrysler | PACIFICA | ORLANDO | FL |
| 57820 | 2C4RC1BGXKR583068 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57821 | 2C4RC1BGXKR596757 | Chrysler | PACIFICA | SANTA ANA | CA |
| 57822 | 2C4RC1BGXKR596774 | Chrysler | PACIFICA | Tolleson | AZ |
| 57823 | 2C4RC1BGXKR596788 | Chrysler | PACIFICA | ORLANDO | FL |
| 57824 | 2C4RC1BGXKR596824 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57825 | 2C4RC1BGXKR596838 | Chrysler | PACIFICA | ORLANDO | FL |
| 57826 | 2C4RC1BGXKR596855 | Chrysler | PACIFICA | WHITE PLAINS | NY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 57827 | 2C4RC1BGXKR596936 | Chrysler | PACIFICA | Reno | NV |
| 57828 | 2C4RC1BGXKR596967 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 57829 | 2C4RC1BGXKR597018 | Chrysler | PACIFICA | Miami | FL |
| 57830 | 2C4RC1BGXKR597035 | Chrysler | PACIFICA | KENNER | LA |
| 57831 | 2C4RC1BGXKR597052 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57832 | 2C4RC1BGXKR597066 | Chrysler | PACIFICA | MIAMI | FL |
| 57833 | 2C4RC1BGXKR597097 | Chrysler | PACIFICA | ORLANDO | FL |
| 57834 | 2C4RC1BGXKR597164 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57835 | 2C4RC1BGXKR597178 | Chrysler | PACIFICA | CORPUS CHRISTI | TX |
| 57836 | 2C4RC1BGXKR597181 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57837 | 2C4RC1BGXKR597195 | Chrysler | PACIFICA | SALT LAKE CITY | US |
| 57838 | 2C4RC1BGXKR617140 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57839 | 2C4RC1BGXKR617154 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57840 | 2C4RC1BGXKR617199 | Chrysler | PACIFICA | ST PAUL | MN |
| 57841 | 2C4RC1BGXKR624797 | Chrysler | PACIFICA | BURBANK | CA |
| 57842 | 2C4RC1BGXKR624833 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57843 | 2C4RC1BGXKR624850 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57844 | 2C4RC1BGXKR624878 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 57845 | 2C4RC1BGXKR624881 | Chrysler | PACIFICA | Atlanta | GA |
| 57846 | 2C4RC1BGXKR624928 | Chrysler | PACIFICA | Warr Acres | OK |
| 57847 | 2C4RC1BGXKR624945 | Chrysler | PACIFICA | MIAMI | FL |
| 57848 | 2C4RC1BGXKR624959 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57849 | 2C4RC1BGXKR625044 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57850 | 2C4RC1BGXKR625058 | Chrysler | PACIFICA | ORLANDO | FL |
| 57851 | 2C4RC1BGXKR625075 | Chrysler | PACIFICA | MIAMI | FL |
| 57852 | 2C4RC1BGXKR625092 | Chrysler | PACIFICA | Detroit | MI |
| 57853 | 2C4RC1BGXKR625125 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 57854 | 2C4RC1BGXKR625139 | Chrysler | PACIFICA | Statesville | NC |
| 57855 | 2C4RC1BGXKR625187 | Chrysler | PACIFICA | NORFOLK | VA |
| 57856 | 2C4RC1BGXKR625237 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57857 | 2C4RC1BGXKR625299 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57858 | 2C4RC1BGXKR625321 | Chrysler | PACIFICA | Chicago | IL |
| 57859 | 2C4RC1BGXKR625335 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57860 | 2C4RC1BGXKR625366 | Chrysler | PACIFICA | ORLANDO | FL |
| 57861 | 2C4RC1BGXKR625464 | Chrysler | PACIFICA | MARIETTA | GA |
| 57862 | 2C4RC1BGXKR625481 | Chrysler | PACIFICA | SARASOTA | FL |
| 57863 | 2C4RC1BGXKR625528 | Chrysler | PACIFICA | BURBANK | CA |
| 57864 | 2C4RC1BGXKR625559 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57865 | 2C4RC1BGXKR625576 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57866 | 2C4RC1BGXKR625593 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57867 | 2C4RC1BGXKR625609 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57868 | 2C4RC1BGXKR625643 | Chrysler | PACIFICA | PANAMA CITY | FL |
| 57869 | 2C4RC1BGXKR625657 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 57870 | 2C4RC1BGXKR625660 | Chrysler | PACIFICA | MIAMI | FL |
| 57871 | 2C4RC1BGXKR625707 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57872 | 2C4RC1BGXKR625805 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57873 | 2C4RC1BGXKR625836 | Chrysler | PACIFICA | Rockville Centr | NY |
| 57874 | 2C4RC1BGXKR625853 | Chrysler | PACIFICA | Philadelphia | PA |
| 57875 | 2C4RC1BGXKR625867 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57876 | 2C4RC1BGXKR625903 | Chrysler | PACIFICA | Riverside | CA |
| 57877 | 2C4RC1BGXKR625920 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57878 | 2C4RC1BGXKR625951 | Chrysler | PACIFICA | FORT MYERS | FL |
| 57879 | 2C4RC1BGXKR625965 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57880 | 2C4RC1BGXKR625982 | Chrysler | PACIFICA | EAST BOSTON | MA |
| 57881 | 2C4RC1BGXKR626002 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 57882 | 2C4RC1BGXKR626081 | Chrysler | PACIFICA | Manheim | PA |
| 57883 | 2C4RC1BGXKR626128 | Chrysler | PACIFICA | Atlanta | GA |
| 57884 | 2C4RC1BGXKR626131 | Chrysler | PACIFICA | North Dighton | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 57885 | 2C4RC1BGXKR626159 | Chrysler | PACIFICA | KENNESAW | GA |
| 57886 | 2C4RC1BGXKR626193 | Chrysler | PACIFICA | Cleveland | OH |
| 57887 | 2C4RC1BGXKR626226 | Chrysler | PACIFICA | MIAMI | FL |
| 57888 | 2C4RC1BGXKR626257 | Chrysler | PACIFICA | PHOENIX | AZ |
| 57889 | 2C4RC1BGXKR626291 | Chrysler | PACIFICA | HOUSTON | TX |
| 57890 | 2C4RC1BGXKR626307 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57891 | 2C4RC1BGXKR626338 | Chrysler | PACIFICA | AUSTIN | TX |
| 57892 | 2C4RC1BGXKR626369 | Chrysler | PACIFICA | MIAMI | FL |
| 57893 | 2C4RC1BGXKR626386 | Chrysler | PACIFICA | SARASOTA | FL |
| 57894 | 2C4RC1BGXKR626467 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57895 | 2C4RC1BGXKR643673 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57896 | 2C4RC1BGXKR650039 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57897 | 2C4RC1BGXKR650042 | Chrysler | PACIFICA | DALLAS | TX |
| 57898 | 2C4RC1BGXKR650087 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57899 | 2C4RC1BGXKR650090 | Chrysler | PACIFICA | SYRACUSE | NY |
| 57900 | 2C4RC1BGXKR650140 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57901 | 2C4RC1BGXKR650154 | Chrysler | PACIFICA | Atlanta | GA |
| 57902 | 2C4RC1BGXKR650221 | Chrysler | PACIFICA | PORTLAND | ME |
| 57903 | 2C4RC1BGXKR650249 | Chrysler | PACIFICA | Warr Acres | OK |
| 57904 | 2C4RC1BGXKR650283 | Chrysler | PACIFICA | Denver | CO |
| 57905 | 2C4RC1BGXKR650297 | Chrysler | PACIFICA | BOSTON | MA |
| 57906 | 2C4RC1BGXKR650316 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57907 | 2C4RC1BGXKR650333 | Chrysler | PACIFICA | DENVER | CO |
| 57908 | 2C4RC1BGXKR650350 | Chrysler | PACIFICA | DES PLAINES | US |
| 57909 | 2C4RC1BGXKR650364 | Chrysler | PACIFICA | TAMPA | FL |
| 57910 | 2C4RC1BGXKR650378 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 57911 | 2C4RC1BGXKR650381 | Chrysler | PACIFICA | HOUSTON | TX |
| 57912 | 2C4RC1BGXKR650493 | Chrysler | PACIFICA | Longmont | CO |
| 57913 | 2C4RC1BGXKR650512 | Chrysler | PACIFICA | BUFFALO | NY |
| 57914 | 2C4RC1BGXKR650607 | Chrysler | PACIFICA | ST PAUL | MN |
| 57915 | 2C4RC1BGXKR650655 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57916 | 2C4RC1BGXKR650719 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57917 | 2C4RC1BGXKR650767 | Chrysler | PACIFICA | Stockton | CA |
| 57918 | 2C4RC1BGXKR650770 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57919 | 2C4RC1BGXKR650798 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 57920 | 2C4RC1BGXKR650817 | Chrysler | PACIFICA | BOSTON | MA |
| 57921 | 2C4RC1BGXKR650820 | Chrysler | PACIFICA | EL PASO | TX |
| 57922 | 2C4RC1BGXKR650834 | Chrysler | PACIFICA | STERLING | VA |
| 57923 | 2C4RC1BGXKR650879 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 57924 | 2C4RC1BGXKR650882 | Chrysler | PACIFICA | FULLERTON | CA |
| 57925 | 2C4RC1BGXKR650946 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57926 | 2C4RC1BGXKR650963 | Chrysler | PACIFICA | TUCSON | AZ |
| 57927 | 2C4RC1BGXKR650977 | Chrysler | PACIFICA | PORTLAND | OR |
| 57928 | 2C4RC1BGXKR650980 | Chrysler | PACIFICA | SEATAC | WA |
| 57929 | 2C4RC1BGXKR651000 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57930 | 2C4RC1BGXKR651014 | Chrysler | PACIFICA | Atlanta | GA |
| 57931 | 2C4RC1BGXKR651045 | Chrysler | PACIFICA | MEMPHIS | TN |
| 57932 | 2C4RC1BGXKR651059 | Chrysler | PACIFICA | WARWICK | RI |
| 57933 | 2C4RC1BGXKR651062 | Chrysler | PACIFICA | TAMPA | FL |
| 57934 | 2C4RC1BGXKR651093 | Chrysler | PACIFICA | Hebron | KY |
| 57935 | 2C4RC1BGXKR651109 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57936 | 2C4RC1BGXKR651188 | Chrysler | PACIFICA | ONTARIO | CA |
| 57937 | 2C4RC1BGXKR651191 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 57938 | 2C4RC1BGXKR651207 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 57939 | 2C4RC1BGXKR651305 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57940 | 2C4RC1BGXKR651319 | Chrysler | PACIFICA | PENSACOLA | FL |
| 57941 | 2C4RC1BGXKR651322 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 57942 | 2C4RC1BGXKR651353 | Chrysler | PACIFICA | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 57943 | 2C4RC1BGXKR651367 | Chrysler | PACIFICA | GREENVILLE | NC |
| 57944 | 2C4RC1BGXKR651384 | Chrysler | PACIFICA | LAUREL | MD |
| 57945 | 2C4RC1BGXKR651398 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 57946 | 2C4RC1BGXKR651417 | Chrysler | PACIFICA | DALLAS | TX |
| 57947 | 2C4RC1BGXKR651448 | Chrysler | PACIFICA | ATLANTA | GA |
| 57948 | 2C4RC1BGXKR651451 | Chrysler | PACIFICA | HARTFORD | CT |
| 57949 | 2C4RC1BGXKR651482 | Chrysler | PACIFICA | FAYETTEVILLE | GA |
| 57950 | 2C4RC1BGXKR651515 | Chrysler | PACIFICA | SARASOTA | FL |
| 57951 | 2C4RC1BGXKR651577 | Chrysler | PACIFICA | Davie | FL |
| 57952 | 2C4RC1BGXKR651580 | Chrysler | PACIFICA | SEATAC | WA |
| 57953 | 2C4RC1BGXKR651661 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57954 | 2C4RC1BGXKR651675 | Chrysler | PACIFICA | CLEVELAND | OH |
| 57955 | 2C4RC1BGXKR651692 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 57956 | 2C4RC1BGXKR651711 | Chrysler | PACIFICA | ORLANDO | FL |
| 57957 | 2C4RC1BGXKR651725 | Chrysler | PACIFICA | CHICAGO | IL |
| 57958 | 2C4RC1BGXKR651739 | Chrysler | PACIFICA | BULLHEAD CITY | AZ |
| 57959 | 2C4RC1BGXKR651787 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 57960 | 2C4RC1BGXKR651806 | Chrysler | PACIFICA | PORTLAND | OR |
| 57961 | 2C4RC1BGXKR651837 | Chrysler | PACIFICA | MELROSE PARK | IL |
| 57962 | 2C4RC1BGXKR651854 | Chrysler | PACIFICA | HANOVER | MD |
| 57963 | 2C4RC1BGXKR651868 | Chrysler | PACIFICA | Caledonia | WI |
| 57964 | 2C4RC1BGXKR651918 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 57965 | 2C4RC1BGXKR651983 | Chrysler | PACIFICA | SOUTH BEND | IN |
| 57966 | 2C4RC1BGXKR651997 | Chrysler | PACIFICA | ATLANTA | GA |
| 57967 | 2C4RC1BGXKR652034 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 57968 | 2C4RC1BGXKR652079 | Chrysler | PACIFICA | Statesville | NC |
| 57969 | 2C4RC1BGXKR655032 | Chrysler | PACIFICA | HOUSTON | TX |
| 57970 | 2C4RC1BGXKR655080 | Chrysler | PACIFICA | OMAHA | NE |
| 57971 | 2C4RC1BGXKR655094 | Chrysler | PACIFICA | PORTLAND | OR |
| 57972 | 2C4RC1BGXKR655144 | Chrysler | PACIFICA | PORTLAND | OR |
| 57973 | 2C4RC1BGXKR657248 | Chrysler | PACIFICA | STERLING | VA |
| 57974 | 2C4RC1BGXKR657282 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 57975 | 2C4RC1BGXKR657301 | Chrysler | PACIFICA | SAN JOSE | CA |
| 57976 | 2C4RC1BGXKR665348 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57977 | 2C4RC1BGXKR665365 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57978 | 2C4RC1BGXKR665379 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 57979 | 2C4RC1BGXKR665415 | Chrysler | PACIFICA | DETROIT | MI |
| 57980 | 2C4RC1BGXKR665527 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57981 | 2C4RC1BGXKR665575 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 57982 | 2C4RC1BGXKR665589 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57983 | 2C4RC1BGXKR665687 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 57984 | 2C4RC1BGXKR665706 | Chrysler | PACIFICA | CHICAGO | IL |
| 57985 | 2C4RC1BGXKR665737 | Chrysler | PACIFICA | WARWICK | RI |
| 57986 | 2C4RC1BGXKR665754 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57987 | 2C4RC1BGXKR665768 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 57988 | 2C4RC1BGXKR665804 | Chrysler | PACIFICA | KENNER | LA |
| 57989 | 2C4RC1BGXKR665818 | Chrysler | PACIFICA | NEWARK | NJ |
| 57990 | 2C4RC1BGXKR665849 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 57991 | 2C4RC1BGXKR665866 | Chrysler | PACIFICA | AUSTIN | TX |
| 57992 | 2C4RC1BGXKR665883 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 57993 | 2C4RC1BGXKR665947 | Chrysler | PACIFICA | ORLANDO | FL |
| 57994 | 2C4RC1BGXKR665964 | Chrysler | PACIFICA | EPHRATA | PA |
| 57995 | 2C4RC1BGXKR666029 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 57996 | 2C4RC1BGXKR666046 | Chrysler | PACIFICA | JOLIET | IL |
| 57997 | 2C4RC1BGXKR666063 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 57998 | 2C4RC1BGXKR672980 | Chrysler | PACIFICA | HOUSTON | TX |
| 57999 | 2C4RC1BGXKR672994 | Chrysler | PACIFICA | FAYETTEVILLE | GA |
| 58000 | 2C4RC1BGXKR673000 | Chrysler | PACIFICA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58001 | 2C4RC1BGXKR673045 | Chrysler | PACIFICA | DES PLAINES | IL |
| 58002 | 2C4RC1BGXKR673059 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 58003 | 2C4RC1BGXKR673062 | Chrysler | PACIFICA | HOUSTON | TX |
| 58004 | 2C4RC1BGXKR673076 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 58005 | 2C4RC1BGXKR673093 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 58006 | 2C4RC1BGXKR673112 | Chrysler | PACIFICA | MANCHESTER | US |
| 58007 | 2C4RC1BGXKR673143 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58008 | 2C4RC1BGXKR673174 | Chrysler | PACIFICA | PORTLAND | ME |
| 58009 | 2C4RC1BGXKR673191 | Chrysler | PACIFICA | Hebron | KY |
| 58010 | 2C4RC1BGXKR673210 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58011 | 2C4RC1BGXKR673238 | Chrysler | PACIFICA | HOUSTON | TX |
| 58012 | 2C4RC1BGXKR673241 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58013 | 2C4RC1BGXKR673255 | Chrysler | PACIFICA | CHICAGO | IL |
| 58014 | 2C4RC1BGXKR673269 | Chrysler | PACIFICA | SPOKANE | WA |
| 58015 | 2C4RC1BGXKR680478 | Chrysler | PACIFICA | SEATAC | WA |
| 58016 | 2C4RC1BGXKR680576 | Chrysler | PACIFICA | Ocoee | FL |
| 58017 | 2C4RC1BGXKR680593 | Chrysler | PACIFICA | TAMPA | FL |
| 58018 | 2C4RC1BGXKR680609 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58019 | 2C4RC1BGXKR680660 | Chrysler | PACIFICA | RENO | NV |
| 58020 | 2C4RC1BGXKR680691 | Chrysler | PACIFICA | RENO | NV |
| 58021 | 2C4RC1BGXKR680724 | Chrysler | PACIFICA | SEATAC | WA |
| 58022 | 2C4RC1BGXKR680819 | Chrysler | PACIFICA | ORLANDO | FL |
| 58023 | 2C4RC1BGXKR680898 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58024 | 2C4RC1BGXKR680903 | Chrysler | PACIFICA | NORFOLK | VA |
| 58025 | 2C4RC1BGXKR680917 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 58026 | 2C4RC1BGXKR680920 | Chrysler | PACIFICA | STERLING | VA |
| 58027 | 2C4RC1BGXKR680951 | Chrysler | PACIFICA | PORTLAND | OR |
| 58028 | 2C4RC1BGXKR680979 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58029 | 2C4RC1BGXKR681002 | Chrysler | PACIFICA | JACKSON | MS |
| 58030 | 2C4RC1BGXKR685258 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58031 | 2C4RC1BGXKR685275 | Chrysler | PACIFICA | JACKSON | MS |
| 58032 | 2C4RC1BGXKR685289 | Chrysler | PACIFICA | DETROIT | MI |
| 58033 | 2C4RC1BGXKR685308 | Chrysler | PACIFICA | Hebron | KY |
| 58034 | 2C4RC1BGXKR685311 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 58035 | 2C4RC1BGXKR685339 | Chrysler | PACIFICA | CHICAGO | IL |
| 58036 | 2C4RC1BGXKR685356 | Chrysler | PACIFICA | HOUSTON | TX |
| 58037 | 2C4RC1BGXKR685423 | Chrysler | PACIFICA | DES MOINES | IA |
| 58038 | 2C4RC1BGXKR685437 | Chrysler | PACIFICA | ST Paul | MN |
| 58039 | 2C4RC1BGXKR685468 | Chrysler | PACIFICA | RALEIGH | NC |
| 58040 | 2C4RC1BGXKR685471 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58041 | 2C4RC1BGXKR685485 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58042 | 2C4RC1BGXKR685499 | Chrysler | PACIFICA | Leesburg | VA |
| 58043 | 2C4RC1BGXKR685504 | Chrysler | PACIFICA | CHICAGO | IL |
| 58044 | 2C4RC1BGXKR685549 | Chrysler | PACIFICA | TAMPA | FL |
| 58045 | 2C4RC1BGXKR685566 | Chrysler | PACIFICA | DAYTON | OH |
| 58046 | 2C4RC1BGXKR685583 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58047 | 2C4RC1BGXKR685616 | Chrysler | PACIFICA | BROOKLYN | NY |
| 58048 | 2C4RC1BGXKR685633 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58049 | 2C4RC1BGXKR685647 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58050 | 2C4RC1BGXKR685650 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58051 | 2C4RC1BGXKR685664 | Chrysler | PACIFICA | CLEVELAND | OH |
| 58052 | 2C4RC1BGXKR685700 | Chrysler | PACIFICA | Milwaukee | WI |
| 58053 | 2C4RC1BGXKR685728 | Chrysler | PACIFICA | SYRACUSE | NY |
| 58054 | 2C4RC1BGXKR685731 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58055 | 2C4RC1BGXKR685745 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 58056 | 2C4RC1BGXKR685776 | Chrysler | PACIFICA | NEW BERN | NC |
| 58057 | 2C4RC1BGXKR685793 | Chrysler | PACIFICA | Reno | NV |
| 58058 | 2C4RC1BGXKR685809 | Chrysler | PACIFICA | WOODLAND HILLS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58059 | 2C4RC1BGXKR698267 | Chrysler | PACIFICA | DALLAS | TX |
| 58060 | 2C4RC1BGXKR698284 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58061 | 2C4RC1BGXKR698303 | Chrysler | PACIFICA | SEATAC | WA |
| 58062 | 2C4RC1BGXKR700535 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 58063 | 2C4RC1BGXKR700549 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58064 | 2C4RC1BGXKR700552 | Chrysler | PACIFICA | EL PASO | TX |
| 58065 | 2C4RC1BGXKR700566 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 58066 | 2C4RC1BGXKR700695 | Chrysler | PACIFICA | Phoenix | AZ |
| 58067 | 2C4RC1BGXKR700714 | Chrysler | PACIFICA | NEWPORT BEACH | CA |
| 58068 | 2C4RC1BGXKR700731 | Chrysler | PACIFICA | Salt Lake City | UT |
| 58069 | 2C4RC1BGXKR704679 | Chrysler | PACIFICA | Teterboro | NJ |
| 58070 | 2C4RC1BGXKR704682 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58071 | 2C4RC1BGXKR704780 | Chrysler | PACIFICA | CLEVELAND | OH |
| 58072 | 2C4RC1BGXKR704813 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58073 | 2C4RC1BGXKR704827 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58074 | 2C4RC1DGXJR129978 | Chrysler | PACIFICA | JAMAICA | NY |
| 58075 | 2C4RC1GG0JR141195 | Chrysler | PACIFICA | North Las Vegas | NV |
| 58076 | 2C4RC1GG0JR141259 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58077 | 2C4RC1GG0JR141262 | Chrysler | PACIFICA | Tampa | FL |
| 58078 | 2C4RC1GG0JR141343 | Chrysler | PACIFICA | Greensboro | NC |
| 58079 | 2C4RC1GG0JR141360 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 58080 | 2C4RC1GG0JR170762 | Chrysler | PACIFICA | Manheim | PA |
| 58081 | 2C4RC1GG0JR170874 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58082 | 2C4RC1GG0JR185360 | Chrysler | PACIFICA | Fontana | CA |
| 58083 | 2C4RC1GG0JR185441 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58084 | 2C4RC1GG0JR185472 | Chrysler | PACIFICA | MIAMI | FL |
| 58085 | 2C4RC1GG0JR233021 | Chrysler | PACIFICA | Plainfield | IN |
| 58086 | 2C4RC1GG0JR245900 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58087 | 2C4RC1GG0JR245914 | Chrysler | PACIFICA | HILO | HI |
| 58088 | 2C4RC1GG0JR245928 | Chrysler | PACIFICA | HILO | HI |
| 58089 | 2C4RC1GG0JR245931 | Chrysler | PACIFICA | WAIMEA | HI |
| 58090 | 2C4RC1GG0JR245945 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 58091 | 2C4RC1GG0JR268934 | Chrysler | PACIFICA | Norwalk | CA |
| 58092 | 2C4RC1GG0JR268951 | Chrysler | PACIFICA | Englewood | CO |
| 58093 | 2C4RC1GG0JR268979 | Chrysler | PACIFICA | MONROE | NC |
| 58094 | 2C4RC1GG0JR269033 | Chrysler | PACIFICA | Manheim | PA |
| 58095 | 2C4RC1GG0JR269176 | Chrysler | PACIFICA | Manheim | PA |
| 58096 | 2C4RC1GG0JR269212 | Chrysler | PACIFICA | Houston | TX |
| 58097 | 2C4RC1GG0JR272160 | Chrysler | PACIFICA | Manheim | PA |
| 58098 | 2C4RC1GG0JR272272 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 58099 | 2C4RC1GG0JR272322 | Chrysler | PACIFICA | Fontana | CA |
| 58100 | 2C4RC1GG0JR272417 | Chrysler | PACIFICA | Atlanta | GA |
| 58101 | 2C4RC1GG0JR272434 | Chrysler | PACIFICA | Dania | FL |
| 58102 | 2C4RC1GG0JR272482 | Chrysler | PACIFICA | DENVER | CO |
| 58103 | 2C4RC1GG0JR273793 | Chrysler | PACIFICA | Fontana | CA |
| 58104 | 2C4RC1GG0JR273809 | Chrysler | PACIFICA | Davie | FL |
| 58105 | 2C4RC1GG0JR273910 | Chrysler | PACIFICA | ALBANY | N |
| 58106 | 2C4RC1GG0JR273941 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58107 | 2C4RC1GG0JR273986 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 58108 | 2C4RC1GG0JR274054 | Chrysler | PACIFICA | Sarasota | FL |
| 58109 | 2C4RC1GG0JR276113 | Chrysler | PACIFICA | Manheim | PA |
| 58110 | 2C4RC1GG0JR314228 | Chrysler | PACIFICA | BOSTON | MA |
| 58111 | 2C4RC1GG0JR314231 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58112 | 2C4RC1GG0JR314259 | Chrysler | PACIFICA | Denver | CO |
| 58113 | 2C4RC1GG0JR314326 | Chrysler | PACIFICA | North Dighton | MA |
| 58114 | 2C4RC1GG0JR314441 | Chrysler | PACIFICA | Miami | FL |
| 58115 | 2C4RC1GG0JR314486 | Chrysler | PACIFICA | DENVER | CO |
| 58116 | 2C4RC1GG0JR314570 | Chrysler | PACIFICA | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58117 | 2C4RC1GG0JR314617 | Chrysler | PACIFICA | NEW BERN | NC |
| 58118 | 2C4RC1GG0JR314634 | Chrysler | PACIFICA | MARIETTA | GA |
| 58119 | 2C4RC1GG0JR314682 | Chrysler | PACIFICA | ORLANDO | FL |
| 58120 | 2C4RC1GG0JR314696 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58121 | 2C4RC1GG0JR320238 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58122 | 2C4RC1GG0JR320241 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58123 | 2C4RC1GG0JR320305 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 58124 | 2C4RC1GG0JR320370 | Chrysler | PACIFICA | Ocoee | FL |
| 58125 | 2C4RC1GG0JR320417 | Chrysler | PACIFICA | North Dighton | MA |
| 58126 | 2C4RC1GG0JR320434 | Chrysler | PACIFICA | Statesville | NC |
| 58127 | 2C4RC1GG0JR320482 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58128 | 2C4RC1GG0JR320496 | Chrysler | PACIFICA | STERLING | VA |
| 58129 | 2C4RC1GG0JR320501 | Chrysler | PACIFICA | Sarasota | FL |
| 58130 | 2C4RC1GG0JR320515 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58131 | 2C4RC1GG0JR320580 | Chrysler | PACIFICA | Riverside | CA |
| 58132 | 2C4RC1GG0JR320594 | Chrysler | PACIFICA | AUGUSTA | GA |
| 58133 | 2C4RC1GG0JR320627 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58134 | 2C4RC1GG0JR320630 | Chrysler | PACIFICA | Cranberry Towns | PA |
| 58135 | 2C4RC1GG0JR320658 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58136 | 2C4RC1GG0JR320739 | Chrysler | PACIFICA | TAMPA | FL |
| 58137 | 2C4RC1GG0JR320742 | Chrysler | PACIFICA | Statesville | NC |
| 58138 | 2C4RC1GG0JR320840 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 58139 | 2C4RC1GG0JR330252 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58140 | 2C4RC1GG0JR330266 | Chrysler | PACIFICA | ORLANDO | FL |
| 58141 | 2C4RC1GG0LR123900 | Chrysler | PACIFICA | Atlanta | GA |
| 58142 | 2C4RC1GG0LR124593 | Chrysler | PACIFICA | Atlanta | GA |
| 58143 | 2C4RC1GG0LR124609 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58144 | 2C4RC1GG0LR124612 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58145 | 2C4RC1GG0LR125565 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 58146 | 2C4RC1GG0LR127705 | Chrysler | PACIFICA | HOLLY HILL | FL |
| 58147 | 2C4RC1GG0LR127719 | Chrysler | PACIFICA | Miami | FL |
| 58148 | 2C4RC1GG0LR127722 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 58149 | 2C4RC1GG0LR127736 | Chrysler | PACIFICA | TAMPA | FL |
| 58150 | 2C4RC1GG0LR127753 | Chrysler | PACIFICA | Atlanta | GA |
| 58151 | 2C4RC1GG0LR127767 | Chrysler | PACIFICA | Miami | FL |
| 58152 | 2C4RC1GG0LR127770 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58153 | 2C4RC1GG0LR127784 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58154 | 2C4RC1GG0LR127798 | Chrysler | PACIFICA | ORLANDO | FL |
| 58155 | 2C4RC1GG0LR127803 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58156 | 2C4RC1GG0LR127817 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58157 | 2C4RC1GG0LR127820 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58158 | 2C4RC1GG0LR127834 | Chrysler | PACIFICA | MIAMI | FL |
| 58159 | 2C4RC1GG0LR127848 | Chrysler | PACIFICA | TAMPA | FL |
| 58160 | 2C4RC1GG0LR127851 | Chrysler | PACIFICA | MIAMI | FL |
| 58161 | 2C4RC1GG0LR127865 | Chrysler | PACIFICA | MIAMI | FL |
| 58162 | 2C4RC1GG0LR127879 | Chrysler | PACIFICA | HOUSTON | TX |
| 58163 | 2C4RC1GG0LR127882 | Chrysler | PACIFICA | HOUSTON | TX |
| 58164 | 2C4RC1GG0LR130071 | Chrysler | PACIFICA | DALLAS | TX |
| 58165 | 2C4RC1GG0LR136548 | Chrysler | PACIFICA | Dallas | TX |
| 58166 | 2C4RC1GG0LR139756 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 58167 | 2C4RC1GG0LR139773 | Chrysler | PACIFICA | Dallas | TX |
| 58168 | 2C4RC1GG0LR143631 | Chrysler | PACIFICA | HOUSTON | TX |
| 58169 | 2C4RC1GG0LR151308 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58170 | 2C4RC1GG0LR151311 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58171 | 2C4RC1GG0LR151325 | Chrysler | PACIFICA | Phoenix | AZ |
| 58172 | 2C4RC1GG0LR151339 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58173 | 2C4RC1GG0LR151342 | Chrysler | PACIFICA | Dallas | TX |
| 58174 | 2C4RC1GG0LR156153 | Chrysler | PACIFICA | SOUTH BURLINGTO | VT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58175 | 2C4RC1GG0LR156170 | Chrysler | PACIFICA | KENNER | LA |
| 58176 | 2C4RC1GG0LR156217 | Chrysler | PACIFICA | Atlanta | GA |
| 58177 | 2C4RC1GG0LR156220 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58178 | 2C4RC1GG0LR156234 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58179 | 2C4RC1GG0LR156248 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58180 | 2C4RC1GG0LR156265 | Chrysler | PACIFICA | SYRACUSE | NY |
| 58181 | 2C4RC1GG0LR156279 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 58182 | 2C4RC1GG0LR156282 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58183 | 2C4RC1GG0LR156296 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58184 | 2C4RC1GG0LR156315 | Chrysler | PACIFICA | SANTA ANA | CA |
| 58185 | 2C4RC1GG0LR156329 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58186 | 2C4RC1GG0LR156363 | Chrysler | PACIFICA | OAKLAND | CA |
| 58187 | 2C4RC1GG0LR156377 | Chrysler | PACIFICA | FRESNO | CA |
| 58188 | 2C4RC1GG0LR156380 | Chrysler | PACIFICA | DENVER | CO |
| 58189 | 2C4RC1GG0LR156394 | Chrysler | PACIFICA | PORTLAND | OR |
| 58190 | 2C4RC1GG0LR156413 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 58191 | 2C4RC1GG0LR156430 | Chrysler | PACIFICA | BURBANK | CA |
| 58192 | 2C4RC1GG0LR156444 | Chrysler | PACIFICA | belmont | CA |
| 58193 | 2C4RC1GG0LR156475 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58194 | 2C4RC1GG0LR156489 | Chrysler | PACIFICA | HOUSTON | TX |
| 58195 | 2C4RC1GG0LR156508 | Chrysler | PACIFICA | DALLAS | TX |
| 58196 | 2C4RC1GG0LR162891 | Chrysler | PACIFICA | Hebron | KY |
| 58197 | 2C4RC1GG0LR162938 | Chrysler | PACIFICA | ORLANDO | FL |
| 58198 | 2C4RC1GG0LR162955 | Chrysler | PACIFICA | SYRACUSE | NY |
| 58199 | 2C4RC1GG0LR162969 | Chrysler | PACIFICA | RALEIGH | NC |
| 58200 | 2C4RC1GG0LR162972 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 58201 | 2C4RC1GG0LR163037 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58202 | 2C4RC1GG0LR171428 | Chrysler | PACIFICA | MYRTLE BEACH | SC |
| 58203 | 2C4RC1GG0LR171445 | Chrysler | PACIFICA | CLEVELAND | OH |
| 58204 | 2C4RC1GG0LR171459 | Chrysler | PACIFICA | DETROIT | MI |
| 58205 | 2C4RC1GG0LR171462 | Chrysler | PACIFICA | DETROIT | MI |
| 58206 | 2C4RC1GG0LR171476 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58207 | 2C4RC1GG0LR171493 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58208 | 2C4RC1GG0LR171509 | Chrysler | PACIFICA | NEW BERN | NC |
| 58209 | 2C4RC1GG0LR171512 | Chrysler | PACIFICA | NEW BERN | NC |
| 58210 | 2C4RC1GG0LR181313 | Chrysler | PACIFICA | BOSTON | MA |
| 58211 | 2C4RC1GG0LR185233 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58212 | 2C4RC1GG0LR186995 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58213 | 2C4RC1GG0LR187029 | Chrysler | PACIFICA | DETROIT | MI |
| 58214 | 2C4RC1GG0LR187144 | Chrysler | PACIFICA | STERLING | VA |
| 58215 | 2C4RC1GG0LR190111 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58216 | 2C4RC1GG0LR190125 | Chrysler | PACIFICA | DETROIT | MI |
| 58217 | 2C4RC1GG0LR190206 | Chrysler | PACIFICA | CHICAGO O'HARE AP | IL |
| 58218 | 2C4RC1GG1JR141190 | Chrysler | PACIFICA | Riverside | CA |
| 58219 | 2C4RC1GG1JR141206 | Chrysler | PACIFICA | BURBANK | CA |
| 58220 | 2C4RC1GG1JR141335 | Chrysler | PACIFICA | Davie | FL |
| 58221 | 2C4RC1GG1JR170785 | Chrysler | PACIFICA | Manheim | PA |
| 58222 | 2C4RC1GG1JR170883 | Chrysler | PACIFICA | Albuquerque | NM |
| 58223 | 2C4RC1GG1JR185397 | Chrysler | PACIFICA | Jacksonville | FL |
| 58224 | 2C4RC1GG1JR185433 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58225 | 2C4RC1GG1JR185447 | Chrysler | PACIFICA | ORLANDO | FL |
| 58226 | 2C4RC1GG1JR185450 | Chrysler | PACIFICA | Davie | FL |
| 58227 | 2C4RC1GG1JR185545 | Chrysler | PACIFICA | Ocoee | FL |
| 58228 | 2C4RC1GG1JR185688 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58229 | 2C4RC1GG1JR210525 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58230 | 2C4RC1GG1JR226434 | Chrysler | PACIFICA | Manheim | PA |
| 58231 | 2C4RC1GG1JR232945 | Chrysler | PACIFICA | SAVANNAH | GA |
| 58232 | 2C4RC1GG1JR245906 | Chrysler | PACIFICA | HILO | HI |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 58233 | 2C4RC1GG1JR245923 | Chrysler | PACIFICA | HILO | HI |
| 58234 | 2C4RC1GG1JR245937 | Chrysler | PACIFICA | KALAOA | HI |
| 58235 | 2C4RC1GG1JR245940 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 58236 | 2C4RC1GG1JR245968 | Chrysler | PACIFICA | Statesville | NC |
| 58237 | 2C4RC1GG1JR245999 | Chrysler | PACIFICA | Anaheim | CA |
| 58238 | 2C4RC1GG1JR251964 | Chrysler | PACIFICA | Davie | FL |
| 58239 | 2C4RC1GG1JR268943 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58240 | 2C4RC1GG1JR269011 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58241 | 2C4RC1GG1JR269025 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58242 | 2C4RC1GG1JR269042 | Chrysler | PACIFICA | Orlando | FL |
| 58243 | 2C4RC1GG1JR269056 | Chrysler | PACIFICA | DES PLAINES | US |
| 58244 | 2C4RC1GG1JR269123 | Chrysler | PACIFICA | ATLANTA | GA |
| 58245 | 2C4RC1GG1JR272233 | Chrysler | PACIFICA | Davie | FL |
| 58246 | 2C4RC1GG1JR272295 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58247 | 2C4RC1GG1JR272376 | Chrysler | PACIFICA | Manheim | PA |
| 58248 | 2C4RC1GG1JR273771 | Chrysler | PACIFICA | Fontana | CA |
| 58249 | 2C4RC1GG1JR274001 | Chrysler | PACIFICA | TAMPA | FL |
| 58250 | 2C4RC1GG1JR274130 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58251 | 2C4RC1GG1JR276072 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 58252 | 2C4RC1GG1JR276086 | Chrysler | PACIFICA | Greensboro | NC |
| 58253 | 2C4RC1GG1JR276105 | Chrysler | PACIFICA | MIAMI | FL |
| 58254 | 2C4RC1GG1JR314335 | Chrysler | PACIFICA | Manheim | PA |
| 58255 | 2C4RC1GG1JR314433 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58256 | 2C4RC1GG1JR314447 | Chrysler | PACIFICA | Newark | NJ |
| 58257 | 2C4RC1GG1JR314495 | Chrysler | PACIFICA | MIAMI | FL |
| 58258 | 2C4RC1GG1JR314562 | Chrysler | PACIFICA | Manheim | PA |
| 58259 | 2C4RC1GG1JR314576 | Chrysler | PACIFICA | North Dighton | MA |
| 58260 | 2C4RC1GG1JR314688 | Chrysler | PACIFICA | Statesville | NC |
| 58261 | 2C4RC1GG1JR314710 | Chrysler | PACIFICA | ORLANDO | FL |
| 58262 | 2C4RC1GG1JR320233 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58263 | 2C4RC1GG1JR320278 | Chrysler | PACIFICA | Miami | FL |
| 58264 | 2C4RC1GG1JR320281 | Chrysler | PACIFICA | DENVER | CO |
| 58265 | 2C4RC1GG1JR320460 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58266 | 2C4RC1GG1JR320507 | Chrysler | PACIFICA | Bordentown | NJ |
| 58267 | 2C4RC1GG1JR320524 | Chrysler | PACIFICA | Statesville | NC |
| 58268 | 2C4RC1GG1JR320538 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 58269 | 2C4RC1GG1JR320555 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 58270 | 2C4RC1GG1JR320569 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 58271 | 2C4RC1GG1JR320605 | Chrysler | PACIFICA | San Antonio | TX |
| 58272 | 2C4RC1GG1JR320717 | Chrysler | PACIFICA | Manheim | PA |
| 58273 | 2C4RC1GG1JR320720 | Chrysler | PACIFICA | Orlando | FL |
| 58274 | 2C4RC1GG1JR320748 | Chrysler | PACIFICA | ORLANDO | FL |
| 58275 | 2C4RC1GG1JR320751 | Chrysler | PACIFICA | MIAMI | FL |
| 58276 | 2C4RC1GG1JR320765 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58277 | 2C4RC1GG1JR320815 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58278 | 2C4RC1GG1JR320846 | Chrysler | PACIFICA | OFALLON | MO |
| 58279 | 2C4RC1GG1JR330261 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58280 | 2C4RC1GG1LR123887 | Chrysler | PACIFICA | BURBANK | CA |
| 58281 | 2C4RC1GG1LR123890 | Chrysler | PACIFICA | South San Franc | CA |
| 58282 | 2C4RC1GG1LR123906 | Chrysler | PACIFICA | Atlanta | GA |
| 58283 | 2C4RC1GG1LR124599 | Chrysler | PACIFICA | KENNER | LA |
| 58284 | 2C4RC1GG1LR124604 | Chrysler | PACIFICA | KENNER | LA |
| 58285 | 2C4RC1GG1LR125560 | Chrysler | PACIFICA | Los Angeles | CA |
| 58286 | 2C4RC1GG1LR127714 | Chrysler | PACIFICA | Atlanta | GA |
| 58287 | 2C4RC1GG1LR127728 | Chrysler | PACIFICA | TAMPA | FL |
| 58288 | 2C4RC1GG1LR127731 | Chrysler | PACIFICA | MIAMI | FL |
| 58289 | 2C4RC1GG1LR127745 | Chrysler | PACIFICA | MIAMI | FL |
| 58290 | 2C4RC1GG1LR127759 | Chrysler | PACIFICA | DES PLAINES | US |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 58291 | 2C4RC1GG1LR127762 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58292 | 2C4RC1GG1LR127776 | Chrysler | PACIFICA | MIAMI | FL |
| 58293 | 2C4RC1GG1LR127793 | Chrysler | PACIFICA | TAMPA | FL |
| 58294 | 2C4RC1GG1LR127809 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 58295 | 2C4RC1GG1LR127812 | Chrysler | PACIFICA | Stone Mountain | GA |
| 58296 | 2C4RC1GG1LR127826 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58297 | 2C4RC1GG1LR127843 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58298 | 2C4RC1GG1LR127857 | Chrysler | PACIFICA | TAMPA | FL |
| 58299 | 2C4RC1GG1LR127860 | Chrysler | PACIFICA | BOISE | US |
| 58300 | 2C4RC1GG1LR127874 | Chrysler | PACIFICA | BEAUMONT | TX |
| 58301 | 2C4RC1GG1LR127888 | Chrysler | PACIFICA | OAKLAND | CA |
| 58302 | 2C4RC1GG1LR136543 | Chrysler | PACIFICA | HOUSTON | TX |
| 58303 | 2C4RC1GG1LR136557 | Chrysler | PACIFICA | Tulsa | OK |
| 58304 | 2C4RC1GG1LR136560 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58305 | 2C4RC1GG1LR139748 | Chrysler | PACIFICA | HOUSTON | TX |
| 58306 | 2C4RC1GG1LR139751 | Chrysler | PACIFICA | HOUSTON | TX |
| 58307 | 2C4RC1GG1LR139765 | Chrysler | PACIFICA | Des Moines | IA |
| 58308 | 2C4RC1GG1LR151317 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 58309 | 2C4RC1GG1LR151320 | Chrysler | PACIFICA | BURBANK | CA |
| 58310 | 2C4RC1GG1LR151334 | Chrysler | PACIFICA | HOUSTON | TX |
| 58311 | 2C4RC1GG1LR156159 | Chrysler | PACIFICA | DETROIT | MI |
| 58312 | 2C4RC1GG1LR156162 | Chrysler | PACIFICA | WARWICK | RI |
| 58313 | 2C4RC1GG1LR156226 | Chrysler | PACIFICA | MIAMI | FL |
| 58314 | 2C4RC1GG1LR156243 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 58315 | 2C4RC1GG1LR156257 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58316 | 2C4RC1GG1LR156260 | Chrysler | PACIFICA | DAYTON | OH |
| 58317 | 2C4RC1GG1LR156274 | Chrysler | PACIFICA | NEWARK | NJ |
| 58318 | 2C4RC1GG1LR156288 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58319 | 2C4RC1GG1LR156324 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58320 | 2C4RC1GG1LR156338 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58321 | 2C4RC1GG1LR156341 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58322 | 2C4RC1GG1LR156369 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58323 | 2C4RC1GG1LR156372 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58324 | 2C4RC1GG1LR156386 | Chrysler | PACIFICA | NORTH HILLS | CA |
| 58325 | 2C4RC1GG1LR156405 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 58326 | 2C4RC1GG1LR156419 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58327 | 2C4RC1GG1LR156422 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 58328 | 2C4RC1GG1LR156436 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 58329 | 2C4RC1GG1LR156470 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58330 | 2C4RC1GG1LR156484 | Chrysler | PACIFICA | HOUSTON | TX |
| 58331 | 2C4RC1GG1LR156498 | Chrysler | PACIFICA | HOUSTON | TX |
| 58332 | 2C4RC1GG1LR156503 | Chrysler | PACIFICA | AUSTIN | TX |
| 58333 | 2C4RC1GG1LR156517 | Chrysler | PACIFICA | Phoenix | AZ |
| 58334 | 2C4RC1GG1LR162883 | Chrysler | PACIFICA | KENNER | LA |
| 58335 | 2C4RC1GG1LR162947 | Chrysler | PACIFICA | STERLING | VA |
| 58336 | 2C4RC1GG1LR162950 | Chrysler | PACIFICA | STERLING | VA |
| 58337 | 2C4RC1GG1LR162981 | Chrysler | PACIFICA | DETROIT | MI |
| 58338 | 2C4RC1GG1LR163015 | Chrysler | PACIFICA | CHARLESTON | SC |
| 58339 | 2C4RC1GG1LR163032 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 58340 | 2C4RC1GG1LR163046 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 58341 | 2C4RC1GG1LR171406 | Chrysler | PACIFICA | TAMPA | FL |
| 58342 | 2C4RC1GG1LR171440 | Chrysler | PACIFICA | JACKSON | MS |
| 58343 | 2C4RC1GG1LR171454 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58344 | 2C4RC1GG1LR171499 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58345 | 2C4RC1GG1LR175827 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 58346 | 2C4RC1GG1LR181286 | Chrysler | PACIFICA | ATLANTA | GA |
| 58347 | 2C4RC1GG1LR181305 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58348 | 2C4RC1GG1LR184172 | Chrysler | PACIFICA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58349 | 2C4RC1GG1LR185211 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 58350 | 2C4RC1GG1LR185225 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 58351 | 2C4RC1GG1LR185239 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 58352 | 2C4RC1GG1LR187038 | Chrysler | PACIFICA | KENNER | LA |
| 58353 | 2C4RC1GG1LR187041 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 58354 | 2C4RC1GG1LR187055 | Chrysler | PACIFICA | WARWICK | RI |
| 58355 | 2C4RC1GG1LR187072 | Chrysler | PACIFICA | ROCHESTER | NY |
| 58356 | 2C4RC1GG1LR187086 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 58357 | 2C4RC1GG1LR187105 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 58358 | 2C4RC1GG1LR187136 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 58359 | 2C4RC1GG1LR190196 | Chrysler | PACIFICA | CHICAGO | IL |
| 58360 | 2C4RC1GG2JR141280 | Chrysler | PACIFICA | DAVIE | FL |
| 58361 | 2C4RC1GG2JR141389 | Chrysler | PACIFICA | Statesville | NC |
| 58362 | 2C4RC1GG2JR170813 | Chrysler | PACIFICA | Manheim | PA |
| 58363 | 2C4RC1GG2JR185621 | Chrysler | PACIFICA | Fontana | CA |
| 58364 | 2C4RC1GG2JR226359 | Chrysler | PACIFICA | MIAMI | FL |
| 58365 | 2C4RC1GG2JR232842 | Chrysler | PACIFICA | Manheim | PA |
| 58366 | 2C4RC1GG2JR245915 | Chrysler | PACIFICA | WAIMEA | HI |
| 58367 | 2C4RC1GG2JR245929 | Chrysler | PACIFICA | Anaheim | CA |
| 58368 | 2C4RC1GG2JR245932 | Chrysler | PACIFICA | KALAOA | HI |
| 58369 | 2C4RC1GG2JR245946 | Chrysler | PACIFICA | HILO | HI |
| 58370 | 2C4RC1GG2JR245994 | Chrysler | PACIFICA | ORLANDO | FL |
| 58371 | 2C4RC1GG2JR246031 | Chrysler | PACIFICA | NORFOLK | VA |
| 58372 | 2C4RC1GG2JR268966 | Chrysler | PACIFICA | Fresno | CA |
| 58373 | 2C4RC1GG2JR268997 | Chrysler | PACIFICA | Manheim | PA |
| 58374 | 2C4RC1GG2JR269020 | Chrysler | PACIFICA | San Diego | CA |
| 58375 | 2C4RC1GG2JR269177 | Chrysler | PACIFICA | North Dighton | MA |
| 58376 | 2C4RC1GG2JR269180 | Chrysler | PACIFICA | Albuquerque | NM |
| 58377 | 2C4RC1GG2JR269194 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58378 | 2C4RC1GG2JR272127 | Chrysler | PACIFICA | NEWPORT BEACH | CA |
| 58379 | 2C4RC1GG2JR272239 | Chrysler | PACIFICA | Ocoee | FL |
| 58380 | 2C4RC1GG2JR273858 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58381 | 2C4RC1GG2JR273911 | Chrysler | PACIFICA | ORLANDO | FL |
| 58382 | 2C4RC1GG2JR273987 | Chrysler | PACIFICA | ORLANDO | FL |
| 58383 | 2C4RC1GG2JR274072 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58384 | 2C4RC1GG2JR274105 | Chrysler | PACIFICA | HANOVER | MD |
| 58385 | 2C4RC1GG2JR276047 | Chrysler | PACIFICA | Riverside | CA |
| 58386 | 2C4RC1GG2JR314229 | Chrysler | PACIFICA | Ocoee | FL |
| 58387 | 2C4RC1GG2JR314263 | Chrysler | PACIFICA | Carleton | MI |
| 58388 | 2C4RC1GG2JR314330 | Chrysler | PACIFICA | Tampa | FL |
| 58389 | 2C4RC1GG2JR314490 | Chrysler | PACIFICA | St. Louis | MO |
| 58390 | 2C4RC1GG2JR314554 | Chrysler | PACIFICA | HOUSTON | TX |
| 58391 | 2C4RC1GG2JR314571 | Chrysler | PACIFICA | MIAMI | FL |
| 58392 | 2C4RC1GG2JR314652 | Chrysler | PACIFICA | TRACY | CA |
| 58393 | 2C4RC1GG2JR314683 | Chrysler | PACIFICA | ATLANTA | GA |
| 58394 | 2C4RC1GG2JR320242 | Chrysler | PACIFICA | Fairbanks | AK |
| 58395 | 2C4RC1GG2JR320323 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58396 | 2C4RC1GG2JR320354 | Chrysler | PACIFICA | Fontana | CA |
| 58397 | 2C4RC1GG2JR320404 | Chrysler | PACIFICA | NORFOLK | US |
| 58398 | 2C4RC1GG2JR320452 | Chrysler | PACIFICA | DARLINGTON | SC |
| 58399 | 2C4RC1GG2JR320564 | Chrysler | PACIFICA | TRACY | CA |
| 58400 | 2C4RC1GG2JR320645 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 58401 | 2C4RC1GG2JR320693 | Chrysler | PACIFICA | Manheim | PA |
| 58402 | 2C4RC1GG2JR320743 | Chrysler | PACIFICA | ALEXANDRIA | VA |
| 58403 | 2C4RC1GG2JR320760 | Chrysler | PACIFICA | Miami | FL |
| 58404 | 2C4RC1GG2JR320774 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58405 | 2C4RC1GG2JR320788 | Chrysler | PACIFICA | TAMPA | FL |
| 58406 | 2C4RC1GG2JR320791 | Chrysler | PACIFICA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58407 | 2C4RC1GG2JR320807 | Chrysler | PACIFICA | TALLAHASSEE | FL |
| 58408 | 2C4RC1GG2JR330270 | Chrysler | PACIFICA | Fontana | CA |
| 58409 | 2C4RC1GG2LR123896 | Chrysler | PACIFICA | SOUTH SAN FRANC | CA |
| 58410 | 2C4RC1GG2LR123901 | Chrysler | PACIFICA | Atlanta | GA |
| 58411 | 2C4RC1GG2LR124594 | Chrysler | PACIFICA | Atlanta | GA |
| 58412 | 2C4RC1GG2LR124613 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58413 | 2C4RC1GG2LR125566 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58414 | 2C4RC1GG2LR127706 | Chrysler | PACIFICA | ORLANDO | FL |
| 58415 | 2C4RC1GG2LR127737 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 58416 | 2C4RC1GG2LR127740 | Chrysler | PACIFICA | TAMPA | FL |
| 58417 | 2C4RC1GG2LR127754 | Chrysler | PACIFICA | ORLANDO | FL |
| 58418 | 2C4RC1GG2LR127768 | Chrysler | PACIFICA | Teterboro | NJ |
| 58419 | 2C4RC1GG2LR127771 | Chrysler | PACIFICA | ORLANDO | FL |
| 58420 | 2C4RC1GG2LR127785 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58421 | 2C4RC1GG2LR127799 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58422 | 2C4RC1GG2LR127804 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58423 | 2C4RC1GG2LR127818 | Chrysler | PACIFICA | AUGUSTA | GA |
| 58424 | 2C4RC1GG2LR127821 | Chrysler | PACIFICA | NEW BERN | NC |
| 58425 | 2C4RC1GG2LR127835 | Chrysler | PACIFICA | ORLANDO | FL |
| 58426 | 2C4RC1GG2LR127849 | Chrysler | PACIFICA | ORLANDO | FL |
| 58427 | 2C4RC1GG2LR127852 | Chrysler | PACIFICA | MIAMI | FL |
| 58428 | 2C4RC1GG2LR127866 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58429 | 2C4RC1GG2LR127883 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58430 | 2C4RC1GG2LR136549 | Chrysler | PACIFICA | DALLAS | TX |
| 58431 | 2C4RC1GG2LR136552 | Chrysler | PACIFICA | HOUSTON | TX |
| 58432 | 2C4RC1GG2LR139757 | Chrysler | PACIFICA | HOUSTON | TX |
| 58433 | 2C4RC1GG2LR139760 | Chrysler | PACIFICA | LUBBOCK | TX |
| 58434 | 2C4RC1GG2LR151309 | Chrysler | PACIFICA | SANTA ANA | CA |
| 58435 | 2C4RC1GG2LR151312 | Chrysler | PACIFICA | SANTA ANA | CA |
| 58436 | 2C4RC1GG2LR151343 | Chrysler | PACIFICA | DENVER | CO |
| 58437 | 2C4RC1GG2LR151357 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58438 | 2C4RC1GG2LR156140 | Chrysler | PACIFICA | Atlanta | GA |
| 58439 | 2C4RC1GG2LR156154 | Chrysler | PACIFICA | SYRACUSE | NY |
| 58440 | 2C4RC1GG2LR156218 | Chrysler | PACIFICA | PROVIDENCE | RI |
| 58441 | 2C4RC1GG2LR156221 | Chrysler | PACIFICA | ATLANTA | GA |
| 58442 | 2C4RC1GG2LR156235 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58443 | 2C4RC1GG2LR156249 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58444 | 2C4RC1GG2LR156252 | Chrysler | PACIFICA | NASHVILLE | TN |
| 58445 | 2C4RC1GG2LR156266 | Chrysler | PACIFICA | CHARLESTON | WV |
| 58446 | 2C4RC1GG2LR156283 | Chrysler | PACIFICA | SPRINGFIELD | OH |
| 58447 | 2C4RC1GG2LR156316 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58448 | 2C4RC1GG2LR156333 | Chrysler | PACIFICA | LA HABRA | CA |
| 58449 | 2C4RC1GG2LR156350 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58450 | 2C4RC1GG2LR156364 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 58451 | 2C4RC1GG2LR156395 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58452 | 2C4RC1GG2LR156400 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58453 | 2C4RC1GG2LR156414 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58454 | 2C4RC1GG2LR156428 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 58455 | 2C4RC1GG2LR156431 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 58456 | 2C4RC1GG2LR156445 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58457 | 2C4RC1GG2LR156459 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 58458 | 2C4RC1GG2LR156462 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58459 | 2C4RC1GG2LR156493 | Chrysler | PACIFICA | HOUSTON | TX |
| 58460 | 2C4RC1GG2LR156512 | Chrysler | PACIFICA | TUCSON | AZ |
| 58461 | 2C4RC1GG2LR162875 | Chrysler | PACIFICA | KENNER | LA |
| 58462 | 2C4RC1GG2LR162889 | Chrysler | PACIFICA | KENNER | LA |
| 58463 | 2C4RC1GG2LR162892 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58464 | 2C4RC1GG2LR162956 | Chrysler | PACIFICA | BALTIMORE | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58465 | 2C4RC1GG2LR162987 | Chrysler | PACIFICA | CHARLESTON | WV |
| 58466 | 2C4RC1GG2LR162990 | Chrysler | PACIFICA | PORTLAND | ME |
| 58467 | 2C4RC1GG2LR163010 | Chrysler | PACIFICA | TULSA | OK |
| 58468 | 2C4RC1GG2LR163024 | Chrysler | PACIFICA | NEWARK | NJ |
| 58469 | 2C4RC1GG2LR163038 | Chrysler | PACIFICA | NEW BERN | NC |
| 58470 | 2C4RC1GG2LR171401 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58471 | 2C4RC1GG2LR171446 | Chrysler | PACIFICA | CLEVELAND | OH |
| 58472 | 2C4RC1GG2LR171477 | Chrysler | PACIFICA | DETROIT | MI |
| 58473 | 2C4RC1GG2LR171513 | Chrysler | PACIFICA | NEWARK | NJ |
| 58474 | 2C4RC1GG2LR181278 | Chrysler | PACIFICA | ORLANDO | FL |
| 58475 | 2C4RC1GG2LR184231 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58476 | 2C4RC1GG2LR185203 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 58477 | 2C4RC1GG2LR185217 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58478 | 2C4RC1GG2LR185234 | Chrysler | PACIFICA | Atlanta | GA |
| 58479 | 2C4RC1GG2LR186996 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58480 | 2C4RC1GG2LR187016 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58481 | 2C4RC1GG2LR187078 | Chrysler | PACIFICA | STERLING | VA |
| 58482 | 2C4RC1GG2LR187145 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58483 | 2C4RC1GG2LR187159 | Chrysler | PACIFICA | Atlanta | GA |
| 58484 | 2C4RC1GG2LR190112 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58485 | 2C4RC1GG2LR190157 | Chrysler | PACIFICA | EL PASO | TX |
| 58486 | 2C4RC1GG2LR190188 | Chrysler | PACIFICA | CHICAGO | IL |
| 58487 | 2C4RC1GG3JR141191 | Chrysler | PACIFICA | Denver | CO |
| 58488 | 2C4RC1GG3JR141207 | Chrysler | PACIFICA | BURBANK | CA |
| 58489 | 2C4RC1GG3JR164146 | Chrysler | PACIFICA | Manheim | PA |
| 58490 | 2C4RC1GG3JR185319 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 58491 | 2C4RC1GG3JR185367 | Chrysler | PACIFICA | CERRITOS | CA |
| 58492 | 2C4RC1GG3JR185370 | Chrysler | PACIFICA | Tolleson | AZ |
| 58493 | 2C4RC1GG3JR185398 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58494 | 2C4RC1GG3JR185711 | Chrysler | PACIFICA | Hayward | CA |
| 58495 | 2C4RC1GG3JR226449 | Chrysler | PACIFICA | ORLANDO | FL |
| 58496 | 2C4RC1GG3JR232977 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 58497 | 2C4RC1GG3JR245907 | Chrysler | PACIFICA | KALAOA | HI |
| 58498 | 2C4RC1GG3JR245910 | Chrysler | PACIFICA | HILO | HI |
| 58499 | 2C4RC1GG3JR245924 | Chrysler | PACIFICA | HILO | HI |
| 58500 | 2C4RC1GG3JR245938 | Chrysler | PACIFICA | HILO | HI |
| 58501 | 2C4RC1GG3JR245969 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58502 | 2C4RC1GG3JR251772 | Chrysler | PACIFICA | ORLANDO | FL |
| 58503 | 2C4RC1GG3JR268989 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58504 | 2C4RC1GG3JR269009 | Chrysler | PACIFICA | Detroit | MI |
| 58505 | 2C4RC1GG3JR269057 | Chrysler | PACIFICA | OAKLAND | CA |
| 58506 | 2C4RC1GG3JR269205 | Chrysler | PACIFICA | DES PLAINES | US |
| 58507 | 2C4RC1GG3JR269219 | Chrysler | PACIFICA | Riverside | CA |
| 58508 | 2C4RC1GG3JR272153 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58509 | 2C4RC1GG3JR272184 | Chrysler | PACIFICA | Newport Beach | CA |
| 58510 | 2C4RC1GG3JR272220 | Chrysler | PACIFICA | MIAMI | FL |
| 58511 | 2C4RC1GG3JR272251 | Chrysler | PACIFICA | Smithtown | NY |
| 58512 | 2C4RC1GG3JR272427 | Chrysler | PACIFICA | Dania | FL |
| 58513 | 2C4RC1GG3JR273867 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58514 | 2C4RC1GG3JR273898 | Chrysler | PACIFICA | Miami | FL |
| 58515 | 2C4RC1GG3JR273903 | Chrysler | PACIFICA | Manheim | PA |
| 58516 | 2C4RC1GG3JR273934 | Chrysler | PACIFICA | TAMPA | FL |
| 58517 | 2C4RC1GG3JR273982 | Chrysler | PACIFICA | Manheim | PA |
| 58518 | 2C4RC1GG3JR314255 | Chrysler | PACIFICA | Fairburn | GA |
| 58519 | 2C4RC1GG3JR314384 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58520 | 2C4RC1GG3JR314465 | Chrysler | PACIFICA | ORLANDO | FL |
| 58521 | 2C4RC1GG3JR314529 | Chrysler | PACIFICA | Fairburn | GA |
| 58522 | 2C4RC1GG3JR314644 | Chrysler | PACIFICA | ANCHORAGE | AK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58523 | 2C4RC1GG3JR314689 | Chrysler | PACIFICA | Sterling | VA |
| 58524 | 2C4RC1GG3JR320234 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58525 | 2C4RC1GG3JR320265 | Chrysler | PACIFICA | CERRITOS | CA |
| 58526 | 2C4RC1GG3JR320279 | Chrysler | PACIFICA | DENVER | CO |
| 58527 | 2C4RC1GG3JR320315 | Chrysler | PACIFICA | Fontana | CA |
| 58528 | 2C4RC1GG3JR320363 | Chrysler | PACIFICA | Davie | FL |
| 58529 | 2C4RC1GG3JR320413 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 58530 | 2C4RC1GG3JR320427 | Chrysler | PACIFICA | Manheim | PA |
| 58531 | 2C4RC1GG3JR320539 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58532 | 2C4RC1GG3JR320542 | Chrysler | PACIFICA | Manheim | PA |
| 58533 | 2C4RC1GG3JR320587 | Chrysler | PACIFICA | Anaheim | CA |
| 58534 | 2C4RC1GG3JR320668 | Chrysler | PACIFICA | Denver | CO |
| 58535 | 2C4RC1GG3JR320718 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58536 | 2C4RC1GG3JR320735 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58537 | 2C4RC1GG3JR320749 | Chrysler | PACIFICA | Tampa | FL |
| 58538 | 2C4RC1GG3JR320766 | Chrysler | PACIFICA | Greensboro | NC |
| 58539 | 2C4RC1GG3JR320797 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 58540 | 2C4RC1GG3JR320864 | Chrysler | PACIFICA | HOUSTON | TX |
| 58541 | 2C4RC1GG3JR330262 | Chrysler | PACIFICA | WARWICK | RI |
| 58542 | 2C4RC1GG3JR365030 | Chrysler | PACIFICA | Pasadena | CA |
| 58543 | 2C4RC1GG3LR123891 | Chrysler | PACIFICA | BURBANK | CA |
| 58544 | 2C4RC1GG3LR124605 | Chrysler | PACIFICA | KENNER | LA |
| 58545 | 2C4RC1GG3LR125561 | Chrysler | PACIFICA | KENNER | LA |
| 58546 | 2C4RC1GG3LR127715 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58547 | 2C4RC1GG3LR127729 | Chrysler | PACIFICA | TULSA | OK |
| 58548 | 2C4RC1GG3LR127732 | Chrysler | PACIFICA | MIAMI | FL |
| 58549 | 2C4RC1GG3LR127746 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58550 | 2C4RC1GG3LR127763 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58551 | 2C4RC1GG3LR127777 | Chrysler | PACIFICA | ORLANDO | FL |
| 58552 | 2C4RC1GG3LR127780 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58553 | 2C4RC1GG3LR127794 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58554 | 2C4RC1GG3LR127813 | Chrysler | PACIFICA | ORLANDO | FL |
| 58555 | 2C4RC1GG3LR127827 | Chrysler | PACIFICA | ORLANDO | FL |
| 58556 | 2C4RC1GG3LR127830 | Chrysler | PACIFICA | ORLANDO | FL |
| 58557 | 2C4RC1GG3LR127844 | Chrysler | PACIFICA | ORLANDO | FL |
| 58558 | 2C4RC1GG3LR127858 | Chrysler | PACIFICA | ORLANDO | FL |
| 58559 | 2C4RC1GG3LR127861 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58560 | 2C4RC1GG3LR127875 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58561 | 2C4RC1GG3LR136544 | Chrysler | PACIFICA | HOUSTON | TX |
| 58562 | 2C4RC1GG3LR136558 | Chrysler | PACIFICA | HOUSTON | TX |
| 58563 | 2C4RC1GG3LR139749 | Chrysler | PACIFICA | HOUSTON | TX |
| 58564 | 2C4RC1GG3LR139752 | Chrysler | PACIFICA | BEAUMONT | TX |
| 58565 | 2C4RC1GG3LR139766 | Chrysler | PACIFICA | Houston | TX |
| 58566 | 2C4RC1GG3LR151318 | Chrysler | PACIFICA | WESTLAKE | OH |
| 58567 | 2C4RC1GG3LR151335 | Chrysler | PACIFICA | HOUSTON | TX |
| 58568 | 2C4RC1GG3LR151349 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 58569 | 2C4RC1GG3LR156146 | Chrysler | PACIFICA | FAYETTEVILLE | GA |
| 58570 | 2C4RC1GG3LR156213 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 58571 | 2C4RC1GG3LR156227 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 58572 | 2C4RC1GG3LR156230 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 58573 | 2C4RC1GG3LR156244 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 58574 | 2C4RC1GG3LR156258 | Chrysler | PACIFICA | JAMAICA | NY |
| 58575 | 2C4RC1GG3LR156261 | Chrysler | PACIFICA | STERLING | VA |
| 58576 | 2C4RC1GG3LR156275 | Chrysler | PACIFICA | STERLING | VA |
| 58577 | 2C4RC1GG3LR156308 | Chrysler | PACIFICA | MONTEREY | CA |
| 58578 | 2C4RC1GG3LR156325 | Chrysler | PACIFICA | EL PASO | US |
| 58579 | 2C4RC1GG3LR156339 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58580 | 2C4RC1GG3LR156342 | Chrysler | PACIFICA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58581 | 2C4RC1GG3LR156356 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58582 | 2C4RC1GG3LR156390 | Chrysler | PACIFICA | FRESNO | CA |
| 58583 | 2C4RC1GG3LR156406 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58584 | 2C4RC1GG3LR156423 | Chrysler | PACIFICA | JACKSON | MS |
| 58585 | 2C4RC1GG3LR156437 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58586 | 2C4RC1GG3LR156440 | Chrysler | PACIFICA | CHICAGO | IL |
| 58587 | 2C4RC1GG3LR156454 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58588 | 2C4RC1GG3LR156468 | Chrysler | PACIFICA | SAN JOSE | CA |
| 58589 | 2C4RC1GG3LR156485 | Chrysler | PACIFICA | DALLAS | TX |
| 58590 | 2C4RC1GG3LR156499 | Chrysler | PACIFICA | HOUSTON | TX |
| 58591 | 2C4RC1GG3LR156504 | Chrysler | PACIFICA | HOUSTON | TX |
| 58592 | 2C4RC1GG3LR162884 | Chrysler | PACIFICA | KENNER | LA |
| 58593 | 2C4RC1GG3LR162898 | Chrysler | PACIFICA | NEWARK | NJ |
| 58594 | 2C4RC1GG3LR162948 | Chrysler | PACIFICA | STERLING | VA |
| 58595 | 2C4RC1GG3LR162951 | Chrysler | PACIFICA | WARWICK | RI |
| 58596 | 2C4RC1GG3LR162965 | Chrysler | PACIFICA | ATLANTA | GA |
| 58597 | 2C4RC1GG3LR162979 | Chrysler | PACIFICA | TAMPA | FL |
| 58598 | 2C4RC1GG3LR162982 | Chrysler | PACIFICA | PORTLAND | ME |
| 58599 | 2C4RC1GG3LR162996 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 58600 | 2C4RC1GG3LR163002 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58601 | 2C4RC1GG3LR163016 | Chrysler | PACIFICA | NEW BERN | NC |
| 58602 | 2C4RC1GG3LR171424 | Chrysler | PACIFICA | Flowood | MS |
| 58603 | 2C4RC1GG3LR171455 | Chrysler | PACIFICA | Hebron | KY |
| 58604 | 2C4RC1GG3LR171469 | Chrysler | PACIFICA | DETROIT | MI |
| 58605 | 2C4RC1GG3LR181290 | Chrysler | PACIFICA | UNION CITY | GA |
| 58606 | 2C4RC1GG3LR181323 | Chrysler | PACIFICA | KENNER | LA |
| 58607 | 2C4RC1GG3LR184173 | Chrysler | PACIFICA | DETROIT | MI |
| 58608 | 2C4RC1GG3LR185209 | Chrysler | PACIFICA | NEWARK | NJ |
| 58609 | 2C4RC1GG3LR185212 | Chrysler | PACIFICA | AUSTIN | TX |
| 58610 | 2C4RC1GG3LR185226 | Chrysler | PACIFICA | BOSTON | MA |
| 58611 | 2C4RC1GG3LR186988 | Chrysler | PACIFICA | Atlanta | GA |
| 58612 | 2C4RC1GG3LR187042 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58613 | 2C4RC1GG3LR187087 | Chrysler | PACIFICA | BALTIMORE | MD |
| 58614 | 2C4RC1GG3LR187140 | Chrysler | PACIFICA | CHICAGO | IL |
| 58615 | 2C4RC1GG3LR190118 | Chrysler | PACIFICA | FT. LAUDERDALE | FL |
| 58616 | 2C4RC1GG3LR190121 | Chrysler | PACIFICA | DETROIT | MI |
| 58617 | 2C4RC1GG3LR190152 | Chrysler | PACIFICA | ROANOKE | VA |
| 58618 | 2C4RC1GG3LR190202 | Chrysler | PACIFICA | ORLANDO | FL |
| 58619 | 2C4RC1GG4JR141197 | Chrysler | PACIFICA | St. Louis | MO |
| 58620 | 2C4RC1GG4JR141216 | Chrysler | PACIFICA | TRACY | CA |
| 58621 | 2C4RC1GG4JR141393 | Chrysler | PACIFICA | Davie | FL |
| 58622 | 2C4RC1GG4JR164155 | Chrysler | PACIFICA | Manheim | PA |
| 58623 | 2C4RC1GG4JR164169 | Chrysler | PACIFICA | BOSTON | MA |
| 58624 | 2C4RC1GG4JR170781 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58625 | 2C4RC1GG4JR170800 | Chrysler | PACIFICA | ORLANDO | FL |
| 58626 | 2C4RC1GG4JR185569 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58627 | 2C4RC1GG4JR185586 | Chrysler | PACIFICA | Manheim | PA |
| 58628 | 2C4RC1GG4JR185619 | Chrysler | PACIFICA | Ocoee | FL |
| 58629 | 2C4RC1GG4JR233152 | Chrysler | PACIFICA | BALTIMORE | MD |
| 58630 | 2C4RC1GG4JR245902 | Chrysler | PACIFICA | HILO | HI |
| 58631 | 2C4RC1GG4JR245916 | Chrysler | PACIFICA | KALAOA | HI |
| 58632 | 2C4RC1GG4JR245933 | Chrysler | PACIFICA | HILO | HI |
| 58633 | 2C4RC1GG4JR245947 | Chrysler | PACIFICA | KALAOA | HI |
| 58634 | 2C4RC1GG4JR245950 | Chrysler | PACIFICA | KAILUA-KONA | HI |
| 58635 | 2C4RC1GG4JR269004 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58636 | 2C4RC1GG4JR269083 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58637 | 2C4RC1GG4JR269181 | Chrysler | PACIFICA | BOSTON | MA |
| 58638 | 2C4RC1GG4JR269214 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58639 | 2C4RC1GG4JR272159 | Chrysler | PACIFICA | SEA TAC | WA |
| 58640 | 2C4RC1GG4JR272209 | Chrysler | PACIFICA | | |
| 58641 | 2C4RC1GG4JR272212 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58642 | 2C4RC1GG4JR272579 | Chrysler | PACIFICA | Manheim | PA |
| 58643 | 2C4RC1GG4JR273828 | Chrysler | PACIFICA | Davie | FL |
| 58644 | 2C4RC1GG4JR273926 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58645 | 2C4RC1GG4JR274087 | Chrysler | PACIFICA | North Las Vegas | NV |
| 58646 | 2C4RC1GG4JR274090 | Chrysler | PACIFICA | Fontana | CA |
| 58647 | 2C4RC1GG4JR314233 | Chrysler | PACIFICA | TRACY | CA |
| 58648 | 2C4RC1GG4JR314264 | Chrysler | PACIFICA | Fontana | CA |
| 58649 | 2C4RC1GG4JR314345 | Chrysler | PACIFICA | Hamilton | OH |
| 58650 | 2C4RC1GG4JR314507 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58651 | 2C4RC1GG4JR314510 | Chrysler | PACIFICA | WARWICK | RI |
| 58652 | 2C4RC1GG4JR314605 | Chrysler | PACIFICA | ORLANDO | FL |
| 58653 | 2C4RC1GG4JR314684 | Chrysler | PACIFICA | San Antonio | TX |
| 58654 | 2C4RC1GG4JR320274 | Chrysler | PACIFICA | Fontana | CA |
| 58655 | 2C4RC1GG4JR320405 | Chrysler | PACIFICA | Palm Springs | CA |
| 58656 | 2C4RC1GG4JR320453 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58657 | 2C4RC1GG4JR320484 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58658 | 2C4RC1GG4JR320520 | Chrysler | PACIFICA | Newark | NJ |
| 58659 | 2C4RC1GG4JR320551 | Chrysler | PACIFICA | Winter Park | FL |
| 58660 | 2C4RC1GG4JR320565 | Chrysler | PACIFICA | NEWPORT BEACH | CA |
| 58661 | 2C4RC1GG4JR320579 | Chrysler | PACIFICA | Fontana | CA |
| 58662 | 2C4RC1GG4JR320582 | Chrysler | PACIFICA | Hendersonville | TN |
| 58663 | 2C4RC1GG4JR320601 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58664 | 2C4RC1GG4JR320615 | Chrysler | PACIFICA | ONTARIO | CA |
| 58665 | 2C4RC1GG4JR320677 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58666 | 2C4RC1GG4JR320694 | Chrysler | PACIFICA | ATLANTA | GA |
| 58667 | 2C4RC1GG4JR320713 | Chrysler | PACIFICA | North Dighton | MA |
| 58668 | 2C4RC1GG4JR320808 | Chrysler | PACIFICA | Ocoee | FL |
| 58669 | 2C4RC1GG4JR320842 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58670 | 2C4RC1GG4JR320856 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58671 | 2C4RC1GG4JR330268 | Chrysler | PACIFICA | Little Rock | AR |
| 58672 | 2C4RC1GG4JR330271 | Chrysler | PACIFICA | Phoenix | AZ |
| 58673 | 2C4RC1GG4LR123902 | Chrysler | PACIFICA | Atlanta | GA |
| 58674 | 2C4RC1GG4LR124595 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58675 | 2C4RC1GG4LR124600 | Chrysler | PACIFICA | KENNER | LA |
| 58676 | 2C4RC1GG4LR125567 | Chrysler | PACIFICA | OMAHA | NE |
| 58677 | 2C4RC1GG4LR125570 | Chrysler | PACIFICA | albuquerque | nm |
| 58678 | 2C4RC1GG4LR127724 | Chrysler | PACIFICA | TAMPA | FL |
| 58679 | 2C4RC1GG4LR127738 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 58680 | 2C4RC1GG4LR127741 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 58681 | 2C4RC1GG4LR127755 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58682 | 2C4RC1GG4LR127769 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58683 | 2C4RC1GG4LR127772 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58684 | 2C4RC1GG4LR127786 | Chrysler | PACIFICA | CHARLESTON | SC |
| 58685 | 2C4RC1GG4LR127805 | Chrysler | PACIFICA | RALIEGH | NC |
| 58686 | 2C4RC1GG4LR127819 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58687 | 2C4RC1GG4LR127822 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 58688 | 2C4RC1GG4LR127836 | Chrysler | PACIFICA | ORLANDO | FL |
| 58689 | 2C4RC1GG4LR127853 | Chrysler | PACIFICA | ORLANDO | FL |
| 58690 | 2C4RC1GG4LR127867 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 58691 | 2C4RC1GG4LR127870 | Chrysler | PACIFICA | HOUSTON | TX |
| 58692 | 2C4RC1GG4LR127884 | Chrysler | PACIFICA | HOUSTON | TX |
| 58693 | 2C4RC1GG4LR136553 | Chrysler | PACIFICA | DALLAS | TX |
| 58694 | 2C4RC1GG4LR139758 | Chrysler | PACIFICA | HOUSTON | TX |
| 58695 | 2C4RC1GG4LR139761 | Chrysler | PACIFICA | EL PASO | US |
| 58696 | 2C4RC1GG4LR151313 | Chrysler | PACIFICA | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58697 | 2C4RC1GG4LR151330 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58698 | 2C4RC1GG4LR151344 | Chrysler | PACIFICA | AUSTIN | TX |
| 58699 | 2C4RC1GG4LR151358 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58700 | 2C4RC1GG4LR156138 | Chrysler | PACIFICA | Atlanta | GA |
| 58701 | 2C4RC1GG4LR156155 | Chrysler | PACIFICA | DALLAS | TX |
| 58702 | 2C4RC1GG4LR156219 | Chrysler | PACIFICA | ORLANDO | FL |
| 58703 | 2C4RC1GG4LR156222 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 58704 | 2C4RC1GG4LR156236 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58705 | 2C4RC1GG4LR156253 | Chrysler | PACIFICA | Nashville | TN |
| 58706 | 2C4RC1GG4LR156267 | Chrysler | PACIFICA | DENVER | CO |
| 58707 | 2C4RC1GG4LR156270 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58708 | 2C4RC1GG4LR156284 | Chrysler | PACIFICA | TUCSON | AZ |
| 58709 | 2C4RC1GG4LR156320 | Chrysler | PACIFICA | MANCHESTER | US |
| 58710 | 2C4RC1GG4LR156334 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58711 | 2C4RC1GG4LR156348 | Chrysler | PACIFICA | AUSTIN | TX |
| 58712 | 2C4RC1GG4LR156351 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58713 | 2C4RC1GG4LR156365 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58714 | 2C4RC1GG4LR156379 | Chrysler | PACIFICA | BURBANK | CA |
| 58715 | 2C4RC1GG4LR156382 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58716 | 2C4RC1GG4LR156396 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58717 | 2C4RC1GG4LR156401 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58718 | 2C4RC1GG4LR156415 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58719 | 2C4RC1GG4LR156429 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58720 | 2C4RC1GG4LR156432 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58721 | 2C4RC1GG4LR156446 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58722 | 2C4RC1GG4LR156463 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58723 | 2C4RC1GG4LR156477 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58724 | 2C4RC1GG4LR156480 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 58725 | 2C4RC1GG4LR156494 | Chrysler | PACIFICA | HOUSTON | TX |
| 58726 | 2C4RC1GG4LR162876 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 58727 | 2C4RC1GG4LR162893 | Chrysler | PACIFICA | Teterboro | NJ |
| 58728 | 2C4RC1GG4LR162974 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58729 | 2C4RC1GG4LR162988 | Chrysler | PACIFICA | TAMPA | FL |
| 58730 | 2C4RC1GG4LR162991 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58731 | 2C4RC1GG4LR163008 | Chrysler | PACIFICA | RONKONKOMA | NY |
| 58732 | 2C4RC1GG4LR163011 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58733 | 2C4RC1GG4LR163025 | Chrysler | PACIFICA | NEWARK | NJ |
| 58734 | 2C4RC1GG4LR171416 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 58735 | 2C4RC1GG4LR171447 | Chrysler | PACIFICA | NEWARK | NJ |
| 58736 | 2C4RC1GG4LR171450 | Chrysler | PACIFICA | NEW BERN | NC |
| 58737 | 2C4RC1GG4LR171464 | Chrysler | PACIFICA | DETROIT | MI |
| 58738 | 2C4RC1GG4LR171478 | Chrysler | PACIFICA | Hebron | KY |
| 58739 | 2C4RC1GG4LR171495 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58740 | 2C4RC1GG4LR171500 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58741 | 2C4RC1GG4LR171514 | Chrysler | PACIFICA | MOBILE | A |
| 58742 | 2C4RC1GG4LR181296 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58743 | 2C4RC1GG4LR181301 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58744 | 2C4RC1GG4LR185218 | Chrysler | PACIFICA | Atlanta | GA |
| 58745 | 2C4RC1GG4LR185221 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58746 | 2C4RC1GG4LR187003 | Chrysler | PACIFICA | NEW BERN | NC |
| 58747 | 2C4RC1GG4LR187017 | Chrysler | PACIFICA | SOUTH BEND | IN |
| 58748 | 2C4RC1GG4LR187020 | Chrysler | PACIFICA | ONTARIO | CA |
| 58749 | 2C4RC1GG4LR187034 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58750 | 2C4RC1GG4LR187065 | Chrysler | PACIFICA | HARRISBURG | PA |
| 58751 | 2C4RC1GG4LR187115 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 58752 | 2C4RC1GG4LR190113 | Chrysler | PACIFICA | MEMPHIS | TN |
| 58753 | 2C4RC1GG4LR190144 | Chrysler | PACIFICA | AUSTIN | TX |
| 58754 | 2C4RC1GG4LR190161 | Chrysler | PACIFICA | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58755 | 2C4RC1GG4LR190189 | Chrysler | PACIFICA | DES PLAINES | US |
| 58756 | 2C4RC1GG5JR141256 | Chrysler | PACIFICA | PORTLAND | OR |
| 58757 | 2C4RC1GG5JR141273 | Chrysler | PACIFICA | Manheim | PA |
| 58758 | 2C4RC1GG5JR141290 | Chrysler | PACIFICA | MIAMI | FL |
| 58759 | 2C4RC1GG5JR141371 | Chrysler | PACIFICA | Sarasota | FL |
| 58760 | 2C4RC1GG5JR170790 | Chrysler | PACIFICA | Ventura | CA |
| 58761 | 2C4RC1GG5JR185340 | Chrysler | PACIFICA | Hayward | CA |
| 58762 | 2C4RC1GG5JR185371 | Chrysler | PACIFICA | Davie | FL |
| 58763 | 2C4RC1GG5JR185466 | Chrysler | PACIFICA | ORLANDO | FL |
| 58764 | 2C4RC1GG5JR226176 | Chrysler | PACIFICA | Matteson | IL |
| 58765 | 2C4RC1GG5JR226338 | Chrysler | PACIFICA | ORLANDO | FL |
| 58766 | 2C4RC1GG5JR226534 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58767 | 2C4RC1GG5JR232821 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58768 | 2C4RC1GG5JR233144 | Chrysler | PACIFICA | Ocoee | FL |
| 58769 | 2C4RC1GG5JR245908 | Chrysler | PACIFICA | HILO | HI |
| 58770 | 2C4RC1GG5JR245911 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 58771 | 2C4RC1GG5JR245925 | Chrysler | PACIFICA | KALAOA | HI |
| 58772 | 2C4RC1GG5JR245939 | Chrysler | PACIFICA | KAILUA-KONA | HI |
| 58773 | 2C4RC1GG5JR245942 | Chrysler | PACIFICA | HILO | HI |
| 58774 | 2C4RC1GG5JR269058 | Chrysler | PACIFICA | ORLANDO | FL |
| 58775 | 2C4RC1GG5JR269111 | Chrysler | PACIFICA | Davie | FL |
| 58776 | 2C4RC1GG5JR269190 | Chrysler | PACIFICA | NEWARK | NJ |
| 58777 | 2C4RC1GG5JR269223 | Chrysler | PACIFICA | DENVER | CO |
| 58778 | 2C4RC1GG5JR272140 | Chrysler | PACIFICA | Fontana | CA |
| 58779 | 2C4RC1GG5JR272204 | Chrysler | PACIFICA | Ocoee | FL |
| 58780 | 2C4RC1GG5JR272221 | Chrysler | PACIFICA | Denver | CO |
| 58781 | 2C4RC1GG5JR272235 | Chrysler | PACIFICA | Fredericksburg | VA |
| 58782 | 2C4RC1GG5JR272431 | Chrysler | PACIFICA | Elkridge | MD |
| 58783 | 2C4RC1GG5JR272462 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 58784 | 2C4RC1GG5JR272574 | Chrysler | PACIFICA | MIAMI | FL |
| 58785 | 2C4RC1GG5JR272588 | Chrysler | PACIFICA | Roseville | CA |
| 58786 | 2C4RC1GG5JR273787 | Chrysler | PACIFICA | NORTH HILLS | CA |
| 58787 | 2C4RC1GG5JR273790 | Chrysler | PACIFICA | TAMPA | FL |
| 58788 | 2C4RC1GG5JR273921 | Chrysler | PACIFICA | North Dighton | MA |
| 58789 | 2C4RC1GG5JR273966 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58790 | 2C4RC1GG5JR274034 | Chrysler | PACIFICA | Fountain | CO |
| 58791 | 2C4RC1GG5JR274051 | Chrysler | PACIFICA | Atlanta | GA |
| 58792 | 2C4RC1GG5JR274132 | Chrysler | PACIFICA | Sarasota | FL |
| 58793 | 2C4RC1GG5JR274177 | Chrysler | PACIFICA | Greensboro | NC |
| 58794 | 2C4RC1GG5JR293781 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58795 | 2C4RC1GG5JR314225 | Chrysler | PACIFICA | Fontana | CA |
| 58796 | 2C4RC1GG5JR314256 | Chrysler | PACIFICA | Bridgeton | MO |
| 58797 | 2C4RC1GG5JR314435 | Chrysler | PACIFICA | Davie | FL |
| 58798 | 2C4RC1GG5JR314466 | Chrysler | PACIFICA | Richmond | VA |
| 58799 | 2C4RC1GG5JR314497 | Chrysler | PACIFICA | HANOVER | MD |
| 58800 | 2C4RC1GG5JR314550 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58801 | 2C4RC1GG5JR314564 | Chrysler | PACIFICA | Bordentown | NJ |
| 58802 | 2C4RC1GG5JR314578 | Chrysler | PACIFICA | Miami | FL |
| 58803 | 2C4RC1GG5JR314581 | Chrysler | PACIFICA | Philadelphia | PA |
| 58804 | 2C4RC1GG5JR314645 | Chrysler | PACIFICA | FAIRBANKS | AK |
| 58805 | 2C4RC1GG5JR314659 | Chrysler | PACIFICA | EAST BOSTON | MA |
| 58806 | 2C4RC1GG5JR314662 | Chrysler | PACIFICA | Manheim | PA |
| 58807 | 2C4RC1GG5JR314676 | Chrysler | PACIFICA | Greensboro | NC |
| 58808 | 2C4RC1GG5JR314709 | Chrysler | PACIFICA | Parkville | MD |
| 58809 | 2C4RC1GG5JR320235 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58810 | 2C4RC1GG5JR320249 | Chrysler | PACIFICA | Ventura | CA |
| 58811 | 2C4RC1GG5JR320252 | Chrysler | PACIFICA | Norwalk | CA |
| 58812 | 2C4RC1GG5JR320316 | Chrysler | PACIFICA | MCALLEN | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 58813 | 2C4RC1GG5JR320333 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 58814 | 2C4RC1GG5JR320347 | Chrysler | PACIFICA | Fontana | CA |
| 58815 | 2C4RC1GG5JR320400 | Chrysler | PACIFICA | Fresno | CA |
| 58816 | 2C4RC1GG5JR320414 | Chrysler | PACIFICA | Manheim | PA |
| 58817 | 2C4RC1GG5JR320509 | Chrysler | PACIFICA | Tucson | AZ |
| 58818 | 2C4RC1GG5JR320543 | Chrysler | PACIFICA | Manheim | PA |
| 58819 | 2C4RC1GG5JR320574 | Chrysler | PACIFICA | Greensboro | NC |
| 58820 | 2C4RC1GG5JR320591 | Chrysler | PACIFICA | Anaheim | CA |
| 58821 | 2C4RC1GG5JR320669 | Chrysler | PACIFICA | DENVER | CO |
| 58822 | 2C4RC1GG5JR320722 | Chrysler | PACIFICA | RICHMOND | VA |
| 58823 | 2C4RC1GG5JR320736 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58824 | 2C4RC1GG5JR320798 | Chrysler | PACIFICA | TAMPA | FL |
| 58825 | 2C4RC1GG5JR320803 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58826 | 2C4RC1GG5JR320820 | Chrysler | PACIFICA | TAMPA | FL |
| 58827 | 2C4RC1GG5JR320834 | Chrysler | PACIFICA | STERLING | US |
| 58828 | 2C4RC1GG5JR320851 | Chrysler | PACIFICA | Warr Acres | OK |
| 58829 | 2C4RC1GG5JR330246 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58830 | 2C4RC1GG5LR123892 | Chrysler | PACIFICA | BURBANK | CA |
| 58831 | 2C4RC1GG5LR124606 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 58832 | 2C4RC1GG5LR125562 | Chrysler | PACIFICA | HARTFORD | CT |
| 58833 | 2C4RC1GG5LR127571 | Chrysler | PACIFICA | TAMPA | FL |
| 58834 | 2C4RC1GG5LR127716 | Chrysler | PACIFICA | MIAMI | FL |
| 58835 | 2C4RC1GG5LR127733 | Chrysler | PACIFICA | TAMPA | FL |
| 58836 | 2C4RC1GG5LR127747 | Chrysler | PACIFICA | ORLANDO | FL |
| 58837 | 2C4RC1GG5LR127750 | Chrysler | PACIFICA | DANIA | FL |
| 58838 | 2C4RC1GG5LR127764 | Chrysler | PACIFICA | ATLANTA | GA |
| 58839 | 2C4RC1GG5LR127778 | Chrysler | PACIFICA | TAMPA | FL |
| 58840 | 2C4RC1GG5LR127781 | Chrysler | PACIFICA | ORLANDO | FL |
| 58841 | 2C4RC1GG5LR127795 | Chrysler | PACIFICA | ORLANDO | FL |
| 58842 | 2C4RC1GG5LR127800 | Chrysler | PACIFICA | CHARLESTON | WV |
| 58843 | 2C4RC1GG5LR127814 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 58844 | 2C4RC1GG5LR127828 | Chrysler | PACIFICA | ORLANDO | FL |
| 58845 | 2C4RC1GG5LR127831 | Chrysler | PACIFICA | ORLANDO | FL |
| 58846 | 2C4RC1GG5LR127845 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58847 | 2C4RC1GG5LR127859 | Chrysler | PACIFICA | TAMPA | FL |
| 58848 | 2C4RC1GG5LR127862 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58849 | 2C4RC1GG5LR127876 | Chrysler | PACIFICA | HOUSTON | TX |
| 58850 | 2C4RC1GG5LR136545 | Chrysler | PACIFICA | HOUSTON | TX |
| 58851 | 2C4RC1GG5LR136559 | Chrysler | PACIFICA | HOUSTON | TX |
| 58852 | 2C4RC1GG5LR139753 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58853 | 2C4RC1GG5LR139767 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58854 | 2C4RC1GG5LR139770 | Chrysler | PACIFICA | PENSACOLA | FL |
| 58855 | 2C4RC1GG5LR151319 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 58856 | 2C4RC1GG5LR151336 | Chrysler | PACIFICA | HOUSTON | TX |
| 58857 | 2C4RC1GG5LR156147 | Chrysler | PACIFICA | Atlanta | GA |
| 58858 | 2C4RC1GG5LR156150 | Chrysler | PACIFICA | TAMPA | FL |
| 58859 | 2C4RC1GG5LR156164 | Chrysler | PACIFICA | DETROIT | MI |
| 58860 | 2C4RC1GG5LR156214 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58861 | 2C4RC1GG5LR156228 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58862 | 2C4RC1GG5LR156231 | Chrysler | PACIFICA | ATLANTA | GA |
| 58863 | 2C4RC1GG5LR156245 | Chrysler | PACIFICA | HOUSTON | TX |
| 58864 | 2C4RC1GG5LR156259 | Chrysler | PACIFICA | ROCHESTER | NY |
| 58865 | 2C4RC1GG5LR156262 | Chrysler | PACIFICA | Atlanta | GA |
| 58866 | 2C4RC1GG5LR156276 | Chrysler | PACIFICA | SANTA ANA | CA |
| 58867 | 2C4RC1GG5LR156293 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58868 | 2C4RC1GG5LR156343 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 58869 | 2C4RC1GG5LR156357 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58870 | 2C4RC1GG5LR156360 | Chrysler | PACIFICA | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 58871 | 2C4RC1GG5LR156374 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 58872 | 2C4RC1GG5LR156391 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58873 | 2C4RC1GG5LR156407 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 58874 | 2C4RC1GG5LR156410 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 58875 | 2C4RC1GG5LR156438 | Chrysler | PACIFICA | Raleigh | NC |
| 58876 | 2C4RC1GG5LR156441 | Chrysler | PACIFICA | SANTA ANA | CA |
| 58877 | 2C4RC1GG5LR156469 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58878 | 2C4RC1GG5LR156472 | Chrysler | PACIFICA | BURBANK | CA |
| 58879 | 2C4RC1GG5LR156486 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58880 | 2C4RC1GG5LR156505 | Chrysler | PACIFICA | AUSTIN | TX |
| 58881 | 2C4RC1GG5LR156519 | Chrysler | PACIFICA | PHOENIX | AZ |
| 58882 | 2C4RC1GG5LR162871 | Chrysler | PACIFICA | Atlanta | GA |
| 58883 | 2C4RC1GG5LR162949 | Chrysler | PACIFICA | RALEIGH | NC |
| 58884 | 2C4RC1GG5LR162952 | Chrysler | PACIFICA | STERLING | VA |
| 58885 | 2C4RC1GG5LR162966 | Chrysler | PACIFICA | COLUMBIA | SC |
| 58886 | 2C4RC1GG5LR162983 | Chrysler | PACIFICA | STERLING | VA |
| 58887 | 2C4RC1GG5LR163003 | Chrysler | PACIFICA | CLEVELAND | OH |
| 58888 | 2C4RC1GG5LR163017 | Chrysler | PACIFICA | Portland | ME |
| 58889 | 2C4RC1GG5LR163034 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58890 | 2C4RC1GG5LR163048 | Chrysler | PACIFICA | NEWARK | NJ |
| 58891 | 2C4RC1GG5LR171425 | Chrysler | PACIFICA | JACKSON | MS |
| 58892 | 2C4RC1GG5LR171456 | Chrysler | PACIFICA | CHICAGO | IL |
| 58893 | 2C4RC1GG5LR171473 | Chrysler | PACIFICA | DETROIT | MI |
| 58894 | 2C4RC1GG5LR171487 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58895 | 2C4RC1GG5LR171490 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 58896 | 2C4RC1GG5LR181274 | Chrysler | PACIFICA | BOSTON | MA |
| 58897 | 2C4RC1GG5LR181288 | Chrysler | PACIFICA | SARASOTA | FL |
| 58898 | 2C4RC1GG5LR181307 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 58899 | 2C4RC1GG5LR184174 | Chrysler | PACIFICA | DETROIT | MI |
| 58900 | 2C4RC1GG5LR184191 | Chrysler | PACIFICA | NEW BERN | NC |
| 58901 | 2C4RC1GG5LR185213 | Chrysler | PACIFICA | Atlanta | GA |
| 58902 | 2C4RC1GG5LR185230 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 58903 | 2C4RC1GG5LR187009 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 58904 | 2C4RC1GG5LR187026 | Chrysler | PACIFICA | DETROIT | MI |
| 58905 | 2C4RC1GG5LR187043 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 58906 | 2C4RC1GG5LR187060 | Chrysler | PACIFICA | HANOVER | MD |
| 58907 | 2C4RC1GG5LR187110 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 58908 | 2C4RC1GG5LR187138 | Chrysler | PACIFICA | DETROIT | MI |
| 58909 | 2C4RC1GG5LR190122 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 58910 | 2C4RC1GG5LR190198 | Chrysler | PACIFICA | CHICAGO | IL |
| 58911 | 2C4RC1GG6JR141296 | Chrysler | PACIFICA | San Antonio | TX |
| 58912 | 2C4RC1GG6JR141394 | Chrysler | PACIFICA | Miami | FL |
| 58913 | 2C4RC1GG6JR164156 | Chrysler | PACIFICA | Ocoee | FL |
| 58914 | 2C4RC1GG6JR170779 | Chrysler | PACIFICA | MIAMI | FL |
| 58915 | 2C4RC1GG6JR172807 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58916 | 2C4RC1GG6JR185363 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58917 | 2C4RC1GG6JR185394 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58918 | 2C4RC1GG6JR185444 | Chrysler | PACIFICA | Dania | FL |
| 58919 | 2C4RC1GG6JR185489 | Chrysler | PACIFICA | Atlanta | GA |
| 58920 | 2C4RC1GG6JR185573 | Chrysler | PACIFICA | Ventura | CA |
| 58921 | 2C4RC1GG6JR185623 | Chrysler | PACIFICA | Atlanta | GA |
| 58922 | 2C4RC1GG6JR185752 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58923 | 2C4RC1GG6JR185766 | Chrysler | PACIFICA | BRONX | NY |
| 58924 | 2C4RC1GG6JR226347 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58925 | 2C4RC1GG6JR232908 | Chrysler | PACIFICA | Manheim | PA |
| 58926 | 2C4RC1GG6JR233217 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58927 | 2C4RC1GG6JR245903 | Chrysler | PACIFICA | KAILUA-KONA | HI |
| 58928 | 2C4RC1GG6JR245917 | Chrysler | PACIFICA | KALAOA | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58929 | 2C4RC1GG6JR245920 | Chrysler | PACIFICA | KAILUA-KONA | HI |
| 58930 | 2C4RC1GG6JR245934 | Chrysler | PACIFICA | HILO | HI |
| 58931 | 2C4RC1GG6JR245948 | Chrysler | PACIFICA | HILO | HI |
| 58932 | 2C4RC1GG6JR245951 | Chrysler | PACIFICA | KALAOA | HI |
| 58933 | 2C4RC1GG6JR245982 | Chrysler | PACIFICA | Warwick | RI |
| 58934 | 2C4RC1GG6JR246002 | Chrysler | PACIFICA | NORFOLK | VA |
| 58935 | 2C4RC1GG6JR246016 | Chrysler | PACIFICA | Hapeville | GA |
| 58936 | 2C4RC1GG6JR268923 | Chrysler | PACIFICA | Elkridge | MD |
| 58937 | 2C4RC1GG6JR268954 | Chrysler | PACIFICA | Fontana | CA |
| 58938 | 2C4RC1GG6JR269019 | Chrysler | PACIFICA | Manheim | PA |
| 58939 | 2C4RC1GG6JR269036 | Chrysler | PACIFICA | STERLING | VA |
| 58940 | 2C4RC1GG6JR269117 | Chrysler | PACIFICA | Ocoee | FL |
| 58941 | 2C4RC1GG6JR269215 | Chrysler | PACIFICA | Davie | FL |
| 58942 | 2C4RC1GG6JR272163 | Chrysler | PACIFICA | Ocoee | FL |
| 58943 | 2C4RC1GG6JR272227 | Chrysler | PACIFICA | SARASOTA | FL |
| 58944 | 2C4RC1GG6JR272230 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 58945 | 2C4RC1GG6JR272275 | Chrysler | PACIFICA | North Dighton | MA |
| 58946 | 2C4RC1GG6JR272289 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 58947 | 2C4RC1GG6JR272518 | Chrysler | PACIFICA | Ft. Myers | FL |
| 58948 | 2C4RC1GG6JR273765 | Chrysler | PACIFICA | SALT LAKE CITY | UT |
| 58949 | 2C4RC1GG6JR273782 | Chrysler | PACIFICA | Fontana | CA |
| 58950 | 2C4RC1GG6JR273796 | Chrysler | PACIFICA | ONTARIO | CA |
| 58951 | 2C4RC1GG6JR273815 | Chrysler | PACIFICA | SEATAC | WA |
| 58952 | 2C4RC1GG6JR273832 | Chrysler | PACIFICA | Santa Clara | CA |
| 58953 | 2C4RC1GG6JR273863 | Chrysler | PACIFICA | NEWARK | NJ |
| 58954 | 2C4RC1GG6JR273877 | Chrysler | PACIFICA | Miami | FL |
| 58955 | 2C4RC1GG6JR273927 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58956 | 2C4RC1GG6JR273989 | Chrysler | PACIFICA | Atlanta | GA |
| 58957 | 2C4RC1GG6JR274057 | Chrysler | PACIFICA | Hanover | MD |
| 58958 | 2C4RC1GG6JR274110 | Chrysler | PACIFICA | Davie | FL |
| 58959 | 2C4RC1GG6JR274138 | Chrysler | PACIFICA | Portland | ME |
| 58960 | 2C4RC1GG6JR276052 | Chrysler | PACIFICA | PORTLAND | OR |
| 58961 | 2C4RC1GG6JR276083 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58962 | 2C4RC1GG6JR276102 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 58963 | 2C4RC1GG6JR314220 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 58964 | 2C4RC1GG6JR314296 | Chrysler | PACIFICA | Statesville | NC |
| 58965 | 2C4RC1GG6JR314377 | Chrysler | PACIFICA | Davie | FL |
| 58966 | 2C4RC1GG6JR314511 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58967 | 2C4RC1GG6JR314525 | Chrysler | PACIFICA | ORLANDO | FL |
| 58968 | 2C4RC1GG6JR314590 | Chrysler | PACIFICA | OAKLAND | CA |
| 58969 | 2C4RC1GG6JR314640 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 58970 | 2C4RC1GG6JR314654 | Chrysler | PACIFICA | Hayward | CA |
| 58971 | 2C4RC1GG6JR314671 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 58972 | 2C4RC1GG6JR314704 | Chrysler | PACIFICA | ORLANDO | FL |
| 58973 | 2C4RC1GG6JR320258 | Chrysler | PACIFICA | Riverside | CA |
| 58974 | 2C4RC1GG6JR320261 | Chrysler | PACIFICA | Elkridge | MD |
| 58975 | 2C4RC1GG6JR320275 | Chrysler | PACIFICA | Ventura | CA |
| 58976 | 2C4RC1GG6JR320308 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58977 | 2C4RC1GG6JR320311 | Chrysler | PACIFICA | SARASOTA | FL |
| 58978 | 2C4RC1GG6JR320325 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 58979 | 2C4RC1GG6JR320342 | Chrysler | PACIFICA | DENVER | CO |
| 58980 | 2C4RC1GG6JR320373 | Chrysler | PACIFICA | West Bountiful | UT |
| 58981 | 2C4RC1GG6JR320390 | Chrysler | PACIFICA | DENVER | CO |
| 58982 | 2C4RC1GG6JR320406 | Chrysler | PACIFICA | DES PLAINES | US |
| 58983 | 2C4RC1GG6JR320454 | Chrysler | PACIFICA | North Dighton | MA |
| 58984 | 2C4RC1GG6JR320504 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 58985 | 2C4RC1GG6JR320549 | Chrysler | PACIFICA | Hayward | CA |
| 58986 | 2C4RC1GG6JR320552 | Chrysler | PACIFICA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 58987 | 2C4RC1GG6JR320566 | Chrysler | PACIFICA | CHICAGO | IL |
| 58988 | 2C4RC1GG6JR320633 | Chrysler | PACIFICA | TAMPA | FL |
| 58989 | 2C4RC1GG6JR320650 | Chrysler | PACIFICA | DENVER | CO |
| 58990 | 2C4RC1GG6JR320728 | Chrysler | PACIFICA | Mira Loma | CA |
| 58991 | 2C4RC1GG6JR320762 | Chrysler | PACIFICA | Ocoee | FL |
| 58992 | 2C4RC1GG6JR320809 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 58993 | 2C4RC1GG6JR320812 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 58994 | 2C4RC1GG6JR320826 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 58995 | 2C4RC1GG6JR320843 | Chrysler | PACIFICA | FORT MYERS | FL |
| 58996 | 2C4RC1GG6LR123884 | Chrysler | PACIFICA | BURBANK | CA |
| 58997 | 2C4RC1GG6LR123898 | Chrysler | PACIFICA | Union City | GA |
| 58998 | 2C4RC1GG6LR123903 | Chrysler | PACIFICA | Atlanta | GA |
| 58999 | 2C4RC1GG6LR124596 | Chrysler | PACIFICA | BURBANK | CA |
| 59000 | 2C4RC1GG6LR124601 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59001 | 2C4RC1GG6LR125568 | Chrysler | PACIFICA | DALLAS | TX |
| 59002 | 2C4RC1GG6LR127708 | Chrysler | PACIFICA | PORTLAND | ME |
| 59003 | 2C4RC1GG6LR127711 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59004 | 2C4RC1GG6LR127725 | Chrysler | PACIFICA | ORLANDO | FL |
| 59005 | 2C4RC1GG6LR127739 | Chrysler | PACIFICA | ORLANDO | FL |
| 59006 | 2C4RC1GG6LR127742 | Chrysler | PACIFICA | BOSTON, LOGAN AP | MA |
| 59007 | 2C4RC1GG6LR127756 | Chrysler | PACIFICA | ORLANDO | FL |
| 59008 | 2C4RC1GG6LR127773 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59009 | 2C4RC1GG6LR127787 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59010 | 2C4RC1GG6LR127790 | Chrysler | PACIFICA | ORLANDO | FL |
| 59011 | 2C4RC1GG6LR127806 | Chrysler | PACIFICA | ORLANDO | FL |
| 59012 | 2C4RC1GG6LR127823 | Chrysler | PACIFICA | Miami | FL |
| 59013 | 2C4RC1GG6LR127837 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 59014 | 2C4RC1GG6LR127840 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 59015 | 2C4RC1GG6LR127854 | Chrysler | PACIFICA | SARASOTA | FL |
| 59016 | 2C4RC1GG6LR127868 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59017 | 2C4RC1GG6LR127871 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59018 | 2C4RC1GG6LR127885 | Chrysler | PACIFICA | DETROIT | MI |
| 59019 | 2C4RC1GG6LR136537 | Chrysler | PACIFICA | TAMPA | FL |
| 59020 | 2C4RC1GG6LR136540 | Chrysler | PACIFICA | HOUSTON | TX |
| 59021 | 2C4RC1GG6LR136554 | Chrysler | PACIFICA | HOUSTON | TX |
| 59022 | 2C4RC1GG6LR139745 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59023 | 2C4RC1GG6LR139759 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 59024 | 2C4RC1GG6LR139762 | Chrysler | PACIFICA | KENNER | LA |
| 59025 | 2C4RC1GG6LR151314 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 59026 | 2C4RC1GG6LR151345 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 59027 | 2C4RC1GG6LR156139 | Chrysler | PACIFICA | Atlanta | GA |
| 59028 | 2C4RC1GG6LR156142 | Chrysler | PACIFICA | Atlanta | GA |
| 59029 | 2C4RC1GG6LR156156 | Chrysler | PACIFICA | NEW BERN | NC |
| 59030 | 2C4RC1GG6LR156223 | Chrysler | PACIFICA | PENSACOLA | FL |
| 59031 | 2C4RC1GG6LR156237 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59032 | 2C4RC1GG6LR156240 | Chrysler | PACIFICA | LOUISVILLE | KY |
| 59033 | 2C4RC1GG6LR156254 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59034 | 2C4RC1GG6LR156268 | Chrysler | PACIFICA | RALEIGH | NC |
| 59035 | 2C4RC1GG6LR156271 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59036 | 2C4RC1GG6LR156285 | Chrysler | PACIFICA | BURBANK | CA |
| 59037 | 2C4RC1GG6LR156318 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59038 | 2C4RC1GG6LR156321 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 59039 | 2C4RC1GG6LR156335 | Chrysler | PACIFICA | DES MOINES | IA |
| 59040 | 2C4RC1GG6LR156349 | Chrysler | PACIFICA | CHICAGO | IL |
| 59041 | 2C4RC1GG6LR156352 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59042 | 2C4RC1GG6LR156366 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59043 | 2C4RC1GG6LR156383 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 59044 | 2C4RC1GG6LR156397 | Chrysler | PACIFICA | DENVER | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 59045 | 2C4RC1GG6LR156416 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 59046 | 2C4RC1GG6LR156447 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59047 | 2C4RC1GG6LR156464 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59048 | 2C4RC1GG6LR156478 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59049 | 2C4RC1GG6LR156481 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 59050 | 2C4RC1GG6LR156495 | Chrysler | PACIFICA | HOUSTON | TX |
| 59051 | 2C4RC1GG6LR156500 | Chrysler | PACIFICA | HOUSTON | TX |
| 59052 | 2C4RC1GG6LR156514 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59053 | 2C4RC1GG6LR162877 | Chrysler | PACIFICA | GYPSUM | CO |
| 59054 | 2C4RC1GG6LR162944 | Chrysler | PACIFICA | DETROIT | MI |
| 59055 | 2C4RC1GG6LR162975 | Chrysler | PACIFICA | CHARLESTON | SC |
| 59056 | 2C4RC1GG6LR162992 | Chrysler | PACIFICA | RALEIGH | NC |
| 59057 | 2C4RC1GG6LR163009 | Chrysler | PACIFICA | NEWARK | NJ |
| 59058 | 2C4RC1GG6LR163026 | Chrysler | PACIFICA | MIAMI | FL |
| 59059 | 2C4RC1GG6LR163043 | Chrysler | PACIFICA | NEWARK | NJ |
| 59060 | 2C4RC1GG6LR171398 | Chrysler | PACIFICA | OKLAHOMA CITY | OK |
| 59061 | 2C4RC1GG6LR171434 | Chrysler | PACIFICA | JACKSON | MS |
| 59062 | 2C4RC1GG6LR171448 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59063 | 2C4RC1GG6LR171451 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59064 | 2C4RC1GG6LR171465 | Chrysler | PACIFICA | DETROIT | MI |
| 59065 | 2C4RC1GG6LR171479 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59066 | 2C4RC1GG6LR171482 | Chrysler | PACIFICA | WILMINGTON | NC |
| 59067 | 2C4RC1GG6LR171501 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 59068 | 2C4RC1GG6LR171529 | Chrysler | PACIFICA | BOSTON | MA |
| 59069 | 2C4RC1GG6LR185236 | Chrysler | PACIFICA | CHICAGO | IL |
| 59070 | 2C4RC1GG6LR186998 | Chrysler | PACIFICA | PORTLAND | ME |
| 59071 | 2C4RC1GG6LR187004 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59072 | 2C4RC1GG6LR187021 | Chrysler | PACIFICA | DETROIT | MI |
| 59073 | 2C4RC1GG6LR187035 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59074 | 2C4RC1GG6LR187049 | Chrysler | PACIFICA | WARWICK | RI |
| 59075 | 2C4RC1GG6LR187052 | Chrysler | PACIFICA | BOSTON | MA |
| 59076 | 2C4RC1GG6LR187066 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 59077 | 2C4RC1GG6LR187083 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59078 | 2C4RC1GG6LR187116 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 59079 | 2C4RC1GG6LR187147 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 59080 | 2C4RC1GG6LR190162 | Chrysler | PACIFICA | HANOVER | MD |
| 59081 | 2C4RC1GG6LR208966 | Chrysler | PACIFICA | HANOVER | MD |
| 59082 | 2C4RC1GG7JR141288 | Chrysler | PACIFICA | ORLANDO | FL |
| 59083 | 2C4RC1GG7JR170757 | Chrysler | PACIFICA | MIAMI | FL |
| 59084 | 2C4RC1GG7JR185436 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59085 | 2C4RC1GG7JR185453 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59086 | 2C4RC1GG7JR185596 | Chrysler | PACIFICA | Fontana | CA |
| 59087 | 2C4RC1GG7JR226213 | Chrysler | PACIFICA | Miami | FL |
| 59088 | 2C4RC1GG7JR226258 | Chrysler | PACIFICA | Oceanside | CA |
| 59089 | 2C4RC1GG7JR226292 | Chrysler | PACIFICA | Ocoee | FL |
| 59090 | 2C4RC1GG7JR226406 | Chrysler | PACIFICA | ATLANTA | GA |
| 59091 | 2C4RC1GG7JR232979 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 59092 | 2C4RC1GG7JR233047 | Chrysler | PACIFICA | KEY WEST | FL |
| 59093 | 2C4RC1GG7JR233176 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59094 | 2C4RC1GG7JR245909 | Chrysler | PACIFICA | KALAOA | HI |
| 59095 | 2C4RC1GG7JR245912 | Chrysler | PACIFICA | KALAOA | HI |
| 59096 | 2C4RC1GG7JR245926 | Chrysler | PACIFICA | HILO | HI |
| 59097 | 2C4RC1GG7JR245943 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 59098 | 2C4RC1GG7JR269028 | Chrysler | PACIFICA | MIAMI | FL |
| 59099 | 2C4RC1GG7JR269045 | Chrysler | PACIFICA | North Dighton | MA |
| 59100 | 2C4RC1GG7JR269210 | Chrysler | PACIFICA | Greensboro | NC |
| 59101 | 2C4RC1GG7JR269224 | Chrysler | PACIFICA | ATLANTA | GA |
| 59102 | 2C4RC1GG7JR272219 | Chrysler | PACIFICA | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59103 | 2C4RC1GG7JR272415 | Chrysler | PACIFICA | ROANOKE | VA |
| 59104 | 2C4RC1GG7JR272432 | Chrysler | PACIFICA | Estero | FL |
| 59105 | 2C4RC1GG7JR272561 | Chrysler | PACIFICA | Fredericksburg | VA |
| 59106 | 2C4RC1GG7JR273774 | Chrysler | PACIFICA | Las Vegas | NV |
| 59107 | 2C4RC1GG7JR273807 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59108 | 2C4RC1GG7JR273841 | Chrysler | PACIFICA | Kent | WA |
| 59109 | 2C4RC1GG7JR276075 | Chrysler | PACIFICA | Fontana | CA |
| 59110 | 2C4RC1GG7JR276111 | Chrysler | PACIFICA | MANCHESTER | US |
| 59111 | 2C4RC1GG7JR314484 | Chrysler | PACIFICA | Manheim | PA |
| 59112 | 2C4RC1GG7JR314646 | Chrysler | PACIFICA | Fairbanks | AK |
| 59113 | 2C4RC1GG7JR320284 | Chrysler | PACIFICA | Fontana | CA |
| 59114 | 2C4RC1GG7JR320317 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 59115 | 2C4RC1GG7JR320365 | Chrysler | PACIFICA | Fontana | CA |
| 59116 | 2C4RC1GG7JR320379 | Chrysler | PACIFICA | Fontana | CA |
| 59117 | 2C4RC1GG7JR320382 | Chrysler | PACIFICA | North Las Vegas | NV |
| 59118 | 2C4RC1GG7JR320429 | Chrysler | PACIFICA | North Dighton | MA |
| 59119 | 2C4RC1GG7JR320432 | Chrysler | PACIFICA | Maple Grove | MN |
| 59120 | 2C4RC1GG7JR320561 | Chrysler | PACIFICA | KENNER | LA |
| 59121 | 2C4RC1GG7JR320592 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 59122 | 2C4RC1GG7JR320642 | Chrysler | PACIFICA | Tolleson | AZ |
| 59123 | 2C4RC1GG7JR320673 | Chrysler | PACIFICA | Manheim | PA |
| 59124 | 2C4RC1GG7JR320687 | Chrysler | PACIFICA | Ocoee | FL |
| 59125 | 2C4RC1GG7JR320690 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59126 | 2C4RC1GG7JR320740 | Chrysler | PACIFICA | MIAMI | FL |
| 59127 | 2C4RC1GG7JR320768 | Chrysler | PACIFICA | HEBRON | KY |
| 59128 | 2C4RC1GG7JR320799 | Chrysler | PACIFICA | ALEXANDRIA | VA |
| 59129 | 2C4RC1GG7JR320804 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59130 | 2C4RC1GG7JR320821 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59131 | 2C4RC1GG7JR320835 | Chrysler | PACIFICA | Ft. Myers | FL |
| 59132 | 2C4RC1GG7JR320852 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59133 | 2C4RC1GG7JR330250 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59134 | 2C4RC1GG7LR123893 | Chrysler | PACIFICA | BURBANK | CA |
| 59135 | 2C4RC1GG7LR124607 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59136 | 2C4RC1GG7LR124610 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 59137 | 2C4RC1GG7LR125563 | Chrysler | PACIFICA | KENNER | LA |
| 59138 | 2C4RC1GG7LR127703 | Chrysler | PACIFICA | TAMPA | FL |
| 59139 | 2C4RC1GG7LR127717 | Chrysler | PACIFICA | Grand Prairie | TX |
| 59140 | 2C4RC1GG7LR127720 | Chrysler | PACIFICA | CHARLESTON | WV |
| 59141 | 2C4RC1GG7LR127734 | Chrysler | PACIFICA | TAMPA | FL |
| 59142 | 2C4RC1GG7LR127748 | Chrysler | PACIFICA | ORLANDO | FL |
| 59143 | 2C4RC1GG7LR127751 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59144 | 2C4RC1GG7LR127765 | Chrysler | PACIFICA | ORLANDO | FL |
| 59145 | 2C4RC1GG7LR127779 | Chrysler | PACIFICA | NORFOLK | VA |
| 59146 | 2C4RC1GG7LR127782 | Chrysler | PACIFICA | MIAMI | FL |
| 59147 | 2C4RC1GG7LR127796 | Chrysler | PACIFICA | MIAMI | FL |
| 59148 | 2C4RC1GG7LR127801 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59149 | 2C4RC1GG7LR127815 | Chrysler | PACIFICA | MIAMI | FL |
| 59150 | 2C4RC1GG7LR127829 | Chrysler | PACIFICA | BIRMINGHAN | AL |
| 59151 | 2C4RC1GG7LR127832 | Chrysler | PACIFICA | MARY ESTHER | FL |
| 59152 | 2C4RC1GG7LR127846 | Chrysler | PACIFICA | ORLANDO | FL |
| 59153 | 2C4RC1GG7LR127863 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59154 | 2C4RC1GG7LR127877 | Chrysler | PACIFICA | HOUSTON | TX |
| 59155 | 2C4RC1GG7LR127880 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 59156 | 2C4RC1GG7LR136546 | Chrysler | PACIFICA | SANTA ANA | CA |
| 59157 | 2C4RC1GG7LR139754 | Chrysler | PACIFICA | HOUSTON | TX |
| 59158 | 2C4RC1GG7LR139768 | Chrysler | PACIFICA | DFW AIRPORT | TX |
| 59159 | 2C4RC1GG7LR139771 | Chrysler | PACIFICA | EAGLE | CO |
| 59160 | 2C4RC1GG7LR151306 | Chrysler | PACIFICA | NEWPORT BEACH | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 59161 | 2C4RC1GG7LR151337 | Chrysler | PACIFICA | DETROIT | MI |
| 59162 | 2C4RC1GG7LR151340 | Chrysler | PACIFICA | ALBUQUERQUE | NM |
| 59163 | 2C4RC1GG7LR151354 | Chrysler | PACIFICA | MONTGOMERY | AL |
| 59164 | 2C4RC1GG7LR156148 | Chrysler | PACIFICA | KENNER | LA |
| 59165 | 2C4RC1GG7LR156151 | Chrysler | PACIFICA | KENNER | LA |
| 59166 | 2C4RC1GG7LR156215 | Chrysler | PACIFICA | KENNER | LA |
| 59167 | 2C4RC1GG7LR156229 | Chrysler | PACIFICA | UNION CITY | GA |
| 59168 | 2C4RC1GG7LR156232 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59169 | 2C4RC1GG7LR156246 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59170 | 2C4RC1GG7LR156263 | Chrysler | PACIFICA | JAMAICA | NY |
| 59171 | 2C4RC1GG7LR156277 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59172 | 2C4RC1GG7LR156280 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59173 | 2C4RC1GG7LR156327 | Chrysler | PACIFICA | PORTLAND | OR |
| 59174 | 2C4RC1GG7LR156358 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59175 | 2C4RC1GG7LR156361 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 59176 | 2C4RC1GG7LR156375 | Chrysler | PACIFICA | LA HABRA | CA |
| 59177 | 2C4RC1GG7LR156389 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59178 | 2C4RC1GG7LR156392 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59179 | 2C4RC1GG7LR156411 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59180 | 2C4RC1GG7LR156439 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 59181 | 2C4RC1GG7LR156442 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59182 | 2C4RC1GG7LR156456 | Chrysler | PACIFICA | Reno | NV |
| 59183 | 2C4RC1GG7LR156473 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 59184 | 2C4RC1GG7LR156490 | Chrysler | PACIFICA | DALLAS | TX |
| 59185 | 2C4RC1GG7LR156506 | Chrysler | PACIFICA | BALTIMORE | MD |
| 59186 | 2C4RC1GG7LR162953 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 59187 | 2C4RC1GG7LR162984 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59188 | 2C4RC1GG7LR162998 | Chrysler | PACIFICA | BOSTON | MA |
| 59189 | 2C4RC1GG7LR163004 | Chrysler | PACIFICA | COLUMBUS | OH |
| 59190 | 2C4RC1GG7LR163018 | Chrysler | PACIFICA | NEWARK | NJ |
| 59191 | 2C4RC1GG7LR163021 | Chrysler | PACIFICA | ORLANDO | FL |
| 59192 | 2C4RC1GG7LR163035 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59193 | 2C4RC1GG7LR171412 | Chrysler | PACIFICA | ORLANDO | FL |
| 59194 | 2C4RC1GG7LR171426 | Chrysler | PACIFICA | JACKSON | MS |
| 59195 | 2C4RC1GG7LR171443 | Chrysler | PACIFICA | JACKSON | MS |
| 59196 | 2C4RC1GG7LR171457 | Chrysler | PACIFICA | DETROIT | MI |
| 59197 | 2C4RC1GG7LR171474 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59198 | 2C4RC1GG7LR171491 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 59199 | 2C4RC1GG7LR171510 | Chrysler | PACIFICA | ALBANY | NY |
| 59200 | 2C4RC1GG7LR181275 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 59201 | 2C4RC1GG7LR181289 | Chrysler | PACIFICA | Atlanta | GA |
| 59202 | 2C4RC1GG7LR181292 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 59203 | 2C4RC1GG7LR181308 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59204 | 2C4RC1GG7LR181485 | Chrysler | PACIFICA | WICHITA FALLS | TX |
| 59205 | 2C4RC1GG7LR184175 | Chrysler | PACIFICA | DETROIT | MI |
| 59206 | 2C4RC1GG7LR187013 | Chrysler | PACIFICA | HARTFORD | CT |
| 59207 | 2C4RC1GG7LR187030 | Chrysler | PACIFICA | ORLANDO | FL |
| 59208 | 2C4RC1GG7LR187044 | Chrysler | PACIFICA | DETROIT | MI |
| 59209 | 2C4RC1GG7LR187075 | Chrysler | PACIFICA | MILWAUKEE | WI |
| 59210 | 2C4RC1GG7LR187108 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 59211 | 2C4RC1GG7LR187156 | Chrysler | PACIFICA | COLLEGE PARK | GA |
| 59212 | 2C4RC1GG7LR190123 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 59213 | 2C4RC1GG7LR190199 | Chrysler | PACIFICA | PENSACOLA | FL |
| 59214 | 2C4RC1GG7LR203176 | Chrysler | PACIFICA | ROCHESTER | NY |
| 59215 | 2C4RC1GG8JR141204 | Chrysler | PACIFICA | BURBANK | CA |
| 59216 | 2C4RC1GG8JR141395 | Chrysler | PACIFICA | Davie | FL |
| 59217 | 2C4RC1GG8JR164157 | Chrysler | PACIFICA | Davie | FL |
| 59218 | 2C4RC1GG8JR164160 | Chrysler | PACIFICA | TAMPA | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 59219 | 2C4RC1GG8JR170797 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59220 | 2C4RC1GG8JR170833 | Chrysler | PACIFICA | ORLANDO | FL |
| 59221 | 2C4RC1GG8JR170847 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59222 | 2C4RC1GG8JR185431 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59223 | 2C4RC1GG8JR185476 | Chrysler | PACIFICA | SAVANNAH | GA |
| 59224 | 2C4RC1GG8JR185767 | Chrysler | PACIFICA | Chicago | IL |
| 59225 | 2C4RC1GG8JR210554 | Chrysler | PACIFICA | TAMPA | FL |
| 59226 | 2C4RC1GG8JR226169 | Chrysler | PACIFICA | DARLINGTON | SC |
| 59227 | 2C4RC1GG8JR232649 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59228 | 2C4RC1GG8JR233171 | Chrysler | PACIFICA | ORLANDO | FL |
| 59229 | 2C4RC1GG8JR245918 | Chrysler | PACIFICA | Hilo | HI |
| 59230 | 2C4RC1GG8JR245921 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 59231 | 2C4RC1GG8JR245935 | Chrysler | PACIFICA | HILO | HI |
| 59232 | 2C4RC1GG8JR245949 | Chrysler | PACIFICA | Kailua-Kona | HI |
| 59233 | 2C4RC1GG8JR252075 | Chrysler | PACIFICA | Manheim | PA |
| 59234 | 2C4RC1GG8JR252125 | Chrysler | PACIFICA | STERLING | VA |
| 59235 | 2C4RC1GG8JR269023 | Chrysler | PACIFICA | ORLANDO | FL |
| 59236 | 2C4RC1GG8JR269040 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59237 | 2C4RC1GG8JR269054 | Chrysler | PACIFICA | ORLANDO | FL |
| 59238 | 2C4RC1GG8JR269152 | Chrysler | PACIFICA | Manheim | PA |
| 59239 | 2C4RC1GG8JR269202 | Chrysler | PACIFICA | ORLANDO | FL |
| 59240 | 2C4RC1GG8JR272195 | Chrysler | PACIFICA | Davie | FL |
| 59241 | 2C4RC1GG8JR272200 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59242 | 2C4RC1GG8JR272455 | Chrysler | PACIFICA | SAN FRANCISCO | CA |
| 59243 | 2C4RC1GG8JR272472 | Chrysler | PACIFICA | Elkridge | MD |
| 59244 | 2C4RC1GG8JR272505 | Chrysler | PACIFICA | NORFOLK | VA |
| 59245 | 2C4RC1GG8JR272519 | Chrysler | PACIFICA | Hartford | CT |
| 59246 | 2C4RC1GG8JR272522 | Chrysler | PACIFICA | ORLANDO | FL |
| 59247 | 2C4RC1GG8JR272567 | Chrysler | PACIFICA | COLUMBUS | OH |
| 59248 | 2C4RC1GG8JR272570 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59249 | 2C4RC1GG8JR273847 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 59250 | 2C4RC1GG8JR273864 | Chrysler | PACIFICA | Winter Park | FL |
| 59251 | 2C4RC1GG8JR273878 | Chrysler | PACIFICA | Atlanta | GA |
| 59252 | 2C4RC1GG8JR273881 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59253 | 2C4RC1GG8JR274156 | Chrysler | PACIFICA | Davie | FL |
| 59254 | 2C4RC1GG8JR314431 | Chrysler | PACIFICA | DALLAS | TX |
| 59255 | 2C4RC1GG8JR314557 | Chrysler | PACIFICA | Riverside | CA |
| 59256 | 2C4RC1GG8JR314588 | Chrysler | PACIFICA | Jacksonville | FL |
| 59257 | 2C4RC1GG8JR314638 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 59258 | 2C4RC1GG8JR314672 | Chrysler | PACIFICA | Sarasota | FL |
| 59259 | 2C4RC1GG8JR314705 | Chrysler | PACIFICA | Bensalem | PA |
| 59260 | 2C4RC1GG8JR320228 | Chrysler | PACIFICA | OAKLAND | CA |
| 59261 | 2C4RC1GG8JR320245 | Chrysler | PACIFICA | Statesville | NC |
| 59262 | 2C4RC1GG8JR320259 | Chrysler | PACIFICA | Elkridge | MD |
| 59263 | 2C4RC1GG8JR320262 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59264 | 2C4RC1GG8JR320343 | Chrysler | PACIFICA | Aurora | CO |
| 59265 | 2C4RC1GG8JR320360 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 59266 | 2C4RC1GG8JR320438 | Chrysler | PACIFICA | ORLANDO | FL |
| 59267 | 2C4RC1GG8JR320519 | Chrysler | PACIFICA | STERLING | VA |
| 59268 | 2C4RC1GG8JR320536 | Chrysler | PACIFICA | Manheim | PA |
| 59269 | 2C4RC1GG8JR320570 | Chrysler | PACIFICA | CASPER | WY |
| 59270 | 2C4RC1GG8JR320598 | Chrysler | PACIFICA | OMAHA | NE |
| 59271 | 2C4RC1GG8JR320620 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59272 | 2C4RC1GG8JR320634 | Chrysler | PACIFICA | Greensboro | NC |
| 59273 | 2C4RC1GG8JR320679 | Chrysler | PACIFICA | Manheim | PA |
| 59274 | 2C4RC1GG8JR320746 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59275 | 2C4RC1GG8JR320763 | Chrysler | PACIFICA | Miami | FL |
| 59276 | 2C4RC1GG8JR320780 | Chrysler | PACIFICA | Davie | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59277 | 2C4RC1GG8JR320794 | Chrysler | PACIFICA | MIAMI | FL |
| 59278 | 2C4RC1GG8JR320813 | Chrysler | PACIFICA | TAMPA | FL |
| 59279 | 2C4RC1GG8JR320830 | Chrysler | PACIFICA | ORLANDO | FL |
| 59280 | 2C4RC1GG8JR320844 | Chrysler | PACIFICA | JACKSON | MS |
| 59281 | 2C4RC1GG8JR330242 | Chrysler | PACIFICA | NEW BERN | NC |
| 59282 | 2C4RC1GG8LR123885 | Chrysler | PACIFICA | BURBANK | CA |
| 59283 | 2C4RC1GG8LR123899 | Chrysler | PACIFICA | Atlanta | GA |
| 59284 | 2C4RC1GG8LR123904 | Chrysler | PACIFICA | GREENVILLE | NC |
| 59285 | 2C4RC1GG8LR124597 | Chrysler | PACIFICA | Atlanta | GA |
| 59286 | 2C4RC1GG8LR124602 | Chrysler | PACIFICA | KENNER | LA |
| 59287 | 2C4RC1GG8LR125569 | Chrysler | PACIFICA | HOUSTON | TX |
| 59288 | 2C4RC1GG8LR127709 | Chrysler | PACIFICA | NASHVILLE | TN |
| 59289 | 2C4RC1GG8LR127712 | Chrysler | PACIFICA | MIAMI | FL |
| 59290 | 2C4RC1GG8LR127726 | Chrysler | PACIFICA | TAMPA | FL |
| 59291 | 2C4RC1GG8LR127743 | Chrysler | PACIFICA | ORLANDO | FL |
| 59292 | 2C4RC1GG8LR127757 | Chrysler | PACIFICA | TAMPA | US |
| 59293 | 2C4RC1GG8LR127760 | Chrysler | PACIFICA | ORLANDO | FL |
| 59294 | 2C4RC1GG8LR127774 | Chrysler | PACIFICA | PORTLAND | OR |
| 59295 | 2C4RC1GG8LR127788 | Chrysler | PACIFICA | Miami | FL |
| 59296 | 2C4RC1GG8LR127791 | Chrysler | PACIFICA | MIAMI | FL |
| 59297 | 2C4RC1GG8LR127807 | Chrysler | PACIFICA | ORLANDO | FL |
| 59298 | 2C4RC1GG8LR127810 | Chrysler | PACIFICA | ORLANDO | FL |
| 59299 | 2C4RC1GG8LR127824 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59300 | 2C4RC1GG8LR127838 | Chrysler | PACIFICA | SAN JOSE | CA |
| 59301 | 2C4RC1GG8LR127841 | Chrysler | PACIFICA | ORLANDO | FL |
| 59302 | 2C4RC1GG8LR127855 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 59303 | 2C4RC1GG8LR127869 | Chrysler | PACIFICA | HOUSTON | TX |
| 59304 | 2C4RC1GG8LR127872 | Chrysler | PACIFICA | HOUSTON | TX |
| 59305 | 2C4RC1GG8LR136538 | Chrysler | PACIFICA | HOUSTON | TX |
| 59306 | 2C4RC1GG8LR136541 | Chrysler | PACIFICA | Dallas | TX |
| 59307 | 2C4RC1GG8LR136555 | Chrysler | PACIFICA | AUSTIN | TX |
| 59308 | 2C4RC1GG8LR139746 | Chrysler | PACIFICA | HOUSTON | TX |
| 59309 | 2C4RC1GG8LR139763 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59310 | 2C4RC1GG8LR151315 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59311 | 2C4RC1GG8LR151329 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59312 | 2C4RC1GG8LR151332 | Chrysler | PACIFICA | DALLAS | TX |
| 59313 | 2C4RC1GG8LR151346 | Chrysler | PACIFICA | DALLAS | TX |
| 59314 | 2C4RC1GG8LR156143 | Chrysler | PACIFICA | Atlanta | GA |
| 59315 | 2C4RC1GG8LR156157 | Chrysler | PACIFICA | NEWARK | NJ |
| 59316 | 2C4RC1GG8LR156160 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59317 | 2C4RC1GG8LR156224 | Chrysler | PACIFICA | CHEEKTOWAGA | NY |
| 59318 | 2C4RC1GG8LR156238 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59319 | 2C4RC1GG8LR156241 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59320 | 2C4RC1GG8LR156269 | Chrysler | PACIFICA | NEW YORK CITY | NY |
| 59321 | 2C4RC1GG8LR156272 | Chrysler | PACIFICA | STERLING | VA |
| 59322 | 2C4RC1GG8LR156286 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59323 | 2C4RC1GG8LR156319 | Chrysler | PACIFICA | LOS ANGELES AP | CA |
| 59324 | 2C4RC1GG8LR156322 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59325 | 2C4RC1GG8LR156336 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59326 | 2C4RC1GG8LR156353 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59327 | 2C4RC1GG8LR156367 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59328 | 2C4RC1GG8LR156370 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 59329 | 2C4RC1GG8LR156384 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59330 | 2C4RC1GG8LR156403 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59331 | 2C4RC1GG8LR156417 | Chrysler | PACIFICA | Dallas | TX |
| 59332 | 2C4RC1GG8LR156420 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59333 | 2C4RC1GG8LR156434 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59334 | 2C4RC1GG8LR156448 | Chrysler | PACIFICA | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59335 | 2C4RC1GG8LR156451 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59336 | 2C4RC1GG8LR156465 | Chrysler | PACIFICA | OAKLAND | CA |
| 59337 | 2C4RC1GG8LR156479 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59338 | 2C4RC1GG8LR156482 | Chrysler | PACIFICA | CODY | WY |
| 59339 | 2C4RC1GG8LR156496 | Chrysler | PACIFICA | HOUSTON | TX |
| 59340 | 2C4RC1GG8LR156501 | Chrysler | PACIFICA | DALLAS | TX |
| 59341 | 2C4RC1GG8LR162895 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 59342 | 2C4RC1GG8LR162931 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59343 | 2C4RC1GG8LR162959 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 59344 | 2C4RC1GG8LR162976 | Chrysler | PACIFICA | NASHVILLE | TN |
| 59345 | 2C4RC1GG8LR163013 | Chrysler | PACIFICA | BRONX | NY |
| 59346 | 2C4RC1GG8LR163030 | Chrysler | PACIFICA | Parkville | MD |
| 59347 | 2C4RC1GG8LR163044 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59348 | 2C4RC1GG8LR171404 | Chrysler | PACIFICA | Saint Paul | MN |
| 59349 | 2C4RC1GG8LR171418 | Chrysler | PACIFICA | STERLING | VA |
| 59350 | 2C4RC1GG8LR171421 | Chrysler | PACIFICA | PENSACOLA | FL |
| 59351 | 2C4RC1GG8LR171449 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59352 | 2C4RC1GG8LR171452 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59353 | 2C4RC1GG8LR171466 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59354 | 2C4RC1GG8LR171516 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59355 | 2C4RC1GG8LR181267 | Chrysler | PACIFICA | Atlanta | GA |
| 59356 | 2C4RC1GG8LR181270 | Chrysler | PACIFICA | NEWARK | NJ |
| 59357 | 2C4RC1GG8LR185237 | Chrysler | PACIFICA | MIAMI | FL |
| 59358 | 2C4RC1GG8LR186999 | Chrysler | PACIFICA | STERLING | VA |
| 59359 | 2C4RC1GG8LR187005 | Chrysler | PACIFICA | CHICAGO | IL |
| 59360 | 2C4RC1GG8LR187036 | Chrysler | PACIFICA | DETROIT | MI |
| 59361 | 2C4RC1GG8LR187084 | Chrysler | PACIFICA | HANOVER | MD |
| 59362 | 2C4RC1GG8LR187098 | Chrysler | PACIFICA | HANOVER | MD |
| 59363 | 2C4RC1GG8LR187120 | Chrysler | PACIFICA | Hebron | KY |
| 59364 | 2C4RC1GG8LR187148 | Chrysler | PACIFICA | CHICAGO | IL |
| 59365 | 2C4RC1GG8LR190163 | Chrysler | PACIFICA | STERLING | VA |
| 59366 | 2C4RC1GG8LR190194 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59367 | 2C4RC1GG9JR141258 | Chrysler | PACIFICA | TAMPA | FL |
| 59368 | 2C4RC1GG9JR141356 | Chrysler | PACIFICA | SOUTHEAST DST OFFC | OK |
| 59369 | 2C4RC1GG9JR164149 | Chrysler | PACIFICA | Elkridge | MD |
| 59370 | 2C4RC1GG9JR170761 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59371 | 2C4RC1GG9JR170775 | Chrysler | PACIFICA | Ft. Myers | FL |
| 59372 | 2C4RC1GG9JR170825 | Chrysler | PACIFICA | Hayward | CA |
| 59373 | 2C4RC1GG9JR185387 | Chrysler | PACIFICA | Miami | FL |
| 59374 | 2C4RC1GG9JR185423 | Chrysler | PACIFICA | Ft. Myers | FL |
| 59375 | 2C4RC1GG9JR185437 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59376 | 2C4RC1GG9JR185440 | Chrysler | PACIFICA | Kent | WA |
| 59377 | 2C4RC1GG9JR185499 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59378 | 2C4RC1GG9JR245913 | Chrysler | PACIFICA | HILO | HI |
| 59379 | 2C4RC1GG9JR245927 | Chrysler | PACIFICA | KAILUA-KONA | HI |
| 59380 | 2C4RC1GG9JR245930 | Chrysler | PACIFICA | KALAOA | HI |
| 59381 | 2C4RC1GG9JR268933 | Chrysler | PACIFICA | Teterboro | NJ |
| 59382 | 2C4RC1GG9JR269001 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59383 | 2C4RC1GG9JR269029 | Chrysler | PACIFICA | Charlotte | NC |
| 59384 | 2C4RC1GG9JR269063 | Chrysler | PACIFICA | Atlanta | GA |
| 59385 | 2C4RC1GG9JR269077 | Chrysler | PACIFICA | CHARLOTTE | NC |
| 59386 | 2C4RC1GG9JR269192 | Chrysler | PACIFICA | Ocoee | FL |
| 59387 | 2C4RC1GG9JR269225 | Chrysler | PACIFICA | DETROIT | MI |
| 59388 | 2C4RC1GG9JR272108 | Chrysler | PACIFICA | Costa Mesa | CA |
| 59389 | 2C4RC1GG9JR272142 | Chrysler | PACIFICA | Hayward | CA |
| 59390 | 2C4RC1GG9JR272237 | Chrysler | PACIFICA | Atlanta | GA |
| 59391 | 2C4RC1GG9JR272321 | Chrysler | PACIFICA | Avoca | PA |
| 59392 | 2C4RC1GG9JR272366 | Chrysler | PACIFICA | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59393 | 2C4RC1GG9JR272450 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59394 | 2C4RC1GG9JR272531 | Chrysler | PACIFICA | SEATTLE | WA |
| 59395 | 2C4RC1GG9JR272545 | Chrysler | PACIFICA | Philadelphia | PA |
| 59396 | 2C4RC1GG9JR273775 | Chrysler | PACIFICA | Costa Mesa | CA |
| 59397 | 2C4RC1GG9JR273825 | Chrysler | PACIFICA | DENVER | CO |
| 59398 | 2C4RC1GG9JR273873 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59399 | 2C4RC1GG9JR273890 | Chrysler | PACIFICA | GREENSBORO | NC |
| 59400 | 2C4RC1GG9JR273906 | Chrysler | PACIFICA | SARASOTA | FL |
| 59401 | 2C4RC1GG9JR273940 | Chrysler | PACIFICA | Manheim | PA |
| 59402 | 2C4RC1GG9JR274067 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 59403 | 2C4RC1GG9JR276062 | Chrysler | PACIFICA | Sacramento | CA |
| 59404 | 2C4RC1GG9JR276076 | Chrysler | PACIFICA | Detroit | MI |
| 59405 | 2C4RC1GG9JR276112 | Chrysler | PACIFICA | CHARLOTTESVILLE | VA |
| 59406 | 2C4RC1GG9JR314213 | Chrysler | PACIFICA | San Diego | CA |
| 59407 | 2C4RC1GG9JR314244 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59408 | 2C4RC1GG9JR314258 | Chrysler | PACIFICA | SARASOTA | FL |
| 59409 | 2C4RC1GG9JR314261 | Chrysler | PACIFICA | SANDSTON | VA |
| 59410 | 2C4RC1GG9JR314339 | Chrysler | PACIFICA | NASHVILLE | TN |
| 59411 | 2C4RC1GG9JR314468 | Chrysler | PACIFICA | Elkridge | MD |
| 59412 | 2C4RC1GG9JR320237 | Chrysler | PACIFICA | FAIRBANKS | AK |
| 59413 | 2C4RC1GG9JR320240 | Chrysler | PACIFICA | ANCHORAGE | AK |
| 59414 | 2C4RC1GG9JR320271 | Chrysler | PACIFICA | Davie | FL |
| 59415 | 2C4RC1GG9JR320304 | Chrysler | PACIFICA | Fontana | CA |
| 59416 | 2C4RC1GG9JR320352 | Chrysler | PACIFICA | Anaheim | CA |
| 59417 | 2C4RC1GG9JR320416 | Chrysler | PACIFICA | STERLING | VA |
| 59418 | 2C4RC1GG9JR320500 | Chrysler | PACIFICA | Bordentown | NJ |
| 59419 | 2C4RC1GG9JR320531 | Chrysler | PACIFICA | TAMPA | FL |
| 59420 | 2C4RC1GG9JR320562 | Chrysler | PACIFICA | DALLAS | TX |
| 59421 | 2C4RC1GG9JR320688 | Chrysler | PACIFICA | ORLANDO | FL |
| 59422 | 2C4RC1GG9JR320741 | Chrysler | PACIFICA | DALLAS | TX |
| 59423 | 2C4RC1GG9JR320755 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59424 | 2C4RC1GG9JR320772 | Chrysler | PACIFICA | SAINT PAUL | MN |
| 59425 | 2C4RC1GG9JR320822 | Chrysler | PACIFICA | Atlanta | GA |
| 59426 | 2C4RC1GG9JR320870 | Chrysler | PACIFICA | North Dighton | MA |
| 59427 | 2C4RC1GG9LR123894 | Chrysler | PACIFICA | BURBANK | CA |
| 59428 | 2C4RC1GG9LR124608 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 59429 | 2C4RC1GG9LR124611 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59430 | 2C4RC1GG9LR127704 | Chrysler | PACIFICA | OMAHA | NE |
| 59431 | 2C4RC1GG9LR127721 | Chrysler | PACIFICA | MIAMI | FL |
| 59432 | 2C4RC1GG9LR127735 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 59433 | 2C4RC1GG9LR127749 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 59434 | 2C4RC1GG9LR127752 | Chrysler | PACIFICA | MIAMI | FL |
| 59435 | 2C4RC1GG9LR127766 | Chrysler | PACIFICA | MIAMI | FL |
| 59436 | 2C4RC1GG9LR127783 | Chrysler | PACIFICA | ORLANDO | FL |
| 59437 | 2C4RC1GG9LR127797 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59438 | 2C4RC1GG9LR127802 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59439 | 2C4RC1GG9LR127816 | Chrysler | PACIFICA | Ft. Myers | FL |
| 59440 | 2C4RC1GG9LR127833 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59441 | 2C4RC1GG9LR127847 | Chrysler | PACIFICA | MIAMI | FL |
| 59442 | 2C4RC1GG9LR127850 | Chrysler | PACIFICA | ORLANDO | FL |
| 59443 | 2C4RC1GG9LR127864 | Chrysler | PACIFICA | ORLANDO | FL |
| 59444 | 2C4RC1GG9LR127878 | Chrysler | PACIFICA | HOUSTON | TX |
| 59445 | 2C4RC1GG9LR127881 | Chrysler | PACIFICA | HOUSTON | TX |
| 59446 | 2C4RC1GG9LR130070 | Chrysler | PACIFICA | HOUSTON | TX |
| 59447 | 2C4RC1GG9LR136547 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59448 | 2C4RC1GG9LR139755 | Chrysler | PACIFICA | AUSTIN | TX |
| 59449 | 2C4RC1GG9LR139769 | Chrysler | PACIFICA | SACRAMENTO | CA |
| 59450 | 2C4RC1GG9LR139772 | Chrysler | PACIFICA | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59451 | 2C4RC1GG9LR151310 | Chrysler | PACIFICA | SANTA ANA | CA |
| 59452 | 2C4RC1GG9LR151338 | Chrysler | PACIFICA | ALBUQERQUE | NM |
| 59453 | 2C4RC1GG9LR151341 | Chrysler | PACIFICA | Dallas | TX |
| 59454 | 2C4RC1GG9LR156149 | Chrysler | PACIFICA | KENNER | LA |
| 59455 | 2C4RC1GG9LR156152 | Chrysler | PACIFICA | WEST COLUMBIA | SC |
| 59456 | 2C4RC1GG9LR156216 | Chrysler | PACIFICA | KENNER | LA |
| 59457 | 2C4RC1GG9LR156247 | Chrysler | PACIFICA | SOUTH BEND | IN |
| 59458 | 2C4RC1GG9LR156250 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59459 | 2C4RC1GG9LR156278 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59460 | 2C4RC1GG9LR156281 | Chrysler | PACIFICA | BURBANK | CA |
| 59461 | 2C4RC1GG9LR156300 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59462 | 2C4RC1GG9LR156314 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59463 | 2C4RC1GG9LR156328 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59464 | 2C4RC1GG9LR156331 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59465 | 2C4RC1GG9LR156345 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59466 | 2C4RC1GG9LR156359 | Chrysler | PACIFICA | BURBANK | CA |
| 59467 | 2C4RC1GG9LR156362 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59468 | 2C4RC1GG9LR156393 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59469 | 2C4RC1GG9LR156409 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59470 | 2C4RC1GG9LR156412 | Chrysler | PACIFICA | SAN DIEGO | US |
| 59471 | 2C4RC1GG9LR156426 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59472 | 2C4RC1GG9LR156443 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59473 | 2C4RC1GG9LR156457 | Chrysler | PACIFICA | FRESNO | CA |
| 59474 | 2C4RC1GG9LR156474 | Chrysler | PACIFICA | COSTA MESA | CA |
| 59475 | 2C4RC1GG9LR156488 | Chrysler | PACIFICA | CHICAGO | IL |
| 59476 | 2C4RC1GG9LR156491 | Chrysler | PACIFICA | HOUSTON | TX |
| 59477 | 2C4RC1GG9LR156507 | Chrysler | PACIFICA | MIAMI | FL |
| 59478 | 2C4RC1GG9LR162873 | Chrysler | PACIFICA | KENNER | LA |
| 59479 | 2C4RC1GG9LR162890 | Chrysler | PACIFICA | KENNER | LA |
| 59480 | 2C4RC1GG9LR162937 | Chrysler | PACIFICA | TAMPA | FL |
| 59481 | 2C4RC1GG9LR162954 | Chrysler | PACIFICA | JACKSONVILLE | FL |
| 59482 | 2C4RC1GG9LR162985 | Chrysler | PACIFICA | SAN BRUNO | CA |
| 59483 | 2C4RC1GG9LR163005 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59484 | 2C4RC1GG9LR163022 | Chrysler | PACIFICA | NEWARK | NJ |
| 59485 | 2C4RC1GG9LR171430 | Chrysler | PACIFICA | JACKSON | MS |
| 59486 | 2C4RC1GG9LR171444 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59487 | 2C4RC1GG9LR171458 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 59488 | 2C4RC1GG9LR171475 | Chrysler | PACIFICA | DETROIT | MI |
| 59489 | 2C4RC1GG9LR171492 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 59490 | 2C4RC1GG9LR171511 | Chrysler | PACIFICA | RALEIGH | NC |
| 59491 | 2C4RC1GG9LR175851 | Chrysler | PACIFICA | STERLING | VA |
| 59492 | 2C4RC1GG9LR185215 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59493 | 2C4RC1GG9LR185232 | Chrysler | PACIFICA | CHARLESTON | SC |
| 59494 | 2C4RC1GG9LR187014 | Chrysler | PACIFICA | WARWICK | RI |
| 59495 | 2C4RC1GG9LR187059 | Chrysler | PACIFICA | ATLANTA | GA |
| 59496 | 2C4RC1GG9LR187062 | Chrysler | PACIFICA | HANOVER | MD |
| 59497 | 2C4RC1GG9LR187093 | Chrysler | PACIFICA | TAMPA | FL |
| 59498 | 2C4RC1GG9LR187109 | Chrysler | PACIFICA | PITTSBURGH | PA |
| 59499 | 2C4RC1GG9LR187112 | Chrysler | PACIFICA | ATLANTA | GA |
| 59500 | 2C4RC1GG9LR187143 | Chrysler | PACIFICA | TAMPA | FL |
| 59501 | 2C4RC1GG9LR190155 | Chrysler | PACIFICA | HANOVER | MD |
| 59502 | 2C4RC1GG9LR190172 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59503 | 2C4RC1GG9LR190205 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 59504 | 2C4RC1GGXJR141205 | Chrysler | PACIFICA | BURBANK | CA |
| 59505 | 2C4RC1GGXJR141267 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59506 | 2C4RC1GGXJR141320 | Chrysler | PACIFICA | Ocoee | FL |
| 59507 | 2C4RC1GGXJR164175 | Chrysler | PACIFICA | Miami | FL |
| 59508 | 2C4RC1GGXJR170798 | Chrysler | PACIFICA | Ocoee | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 59509 | 2C4RC1GGXJR170803 | Chrysler | PACIFICA | Hendersonville | TN |
| 59510 | 2C4RC1GGXJR170882 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59511 | 2C4RC1GGXJR170901 | Chrysler | PACIFICA | NEWARK | NJ |
| 59512 | 2C4RC1GGXJR185429 | Chrysler | PACIFICA | Orlando | FL |
| 59513 | 2C4RC1GGXJR185432 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 59514 | 2C4RC1GGXJR185446 | Chrysler | PACIFICA | Ft. Myers | FL |
| 59515 | 2C4RC1GGXJR185463 | Chrysler | PACIFICA | ORLANDO | FL |
| 59516 | 2C4RC1GGXJR185513 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59517 | 2C4RC1GGXJR185611 | Chrysler | PACIFICA | Pasadena | CA |
| 59518 | 2C4RC1GGXJR185625 | Chrysler | PACIFICA | Irving | TX |
| 59519 | 2C4RC1GGXJR185639 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59520 | 2C4RC1GGXJR226495 | Chrysler | PACIFICA | PHILADELPHIA | US |
| 59521 | 2C4RC1GGXJR245905 | Chrysler | PACIFICA | WAIMEA | HI |
| 59522 | 2C4RC1GGXJR245919 | Chrysler | PACIFICA | KALAOA | HI |
| 59523 | 2C4RC1GGXJR245936 | Chrysler | PACIFICA | KAILUA KONA | HI |
| 59524 | 2C4RC1GGXJR252000 | Chrysler | PACIFICA | ORLANDO | FL |
| 59525 | 2C4RC1GGXJR268942 | Chrysler | PACIFICA | Ventura | CA |
| 59526 | 2C4RC1GGXJR268956 | Chrysler | PACIFICA | PORTLAND | OR |
| 59527 | 2C4RC1GGXJR269038 | Chrysler | PACIFICA | Davie | FL |
| 59528 | 2C4RC1GGXJR269055 | Chrysler | PACIFICA | Tampa | FL |
| 59529 | 2C4RC1GGXJR269069 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59530 | 2C4RC1GGXJR269119 | Chrysler | PACIFICA | Denver | CO |
| 59531 | 2C4RC1GGXJR269153 | Chrysler | PACIFICA | Rio Linda | CA |
| 59532 | 2C4RC1GGXJR269220 | Chrysler | PACIFICA | San Antonio | TX |
| 59533 | 2C4RC1GGXJR272196 | Chrysler | PACIFICA | SANFORD | FL |
| 59534 | 2C4RC1GGXJR272201 | Chrysler | PACIFICA | TAMPA | FL |
| 59535 | 2C4RC1GGXJR272215 | Chrysler | PACIFICA | BOSTON | MA |
| 59536 | 2C4RC1GGXJR272246 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59537 | 2C4RC1GGXJR272263 | Chrysler | PACIFICA | COLORADO SPRING | CO |
| 59538 | 2C4RC1GGXJR272330 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59539 | 2C4RC1GGXJR272375 | Chrysler | PACIFICA | Fontana | CA |
| 59540 | 2C4RC1GGXJR272392 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59541 | 2C4RC1GGXJR272439 | Chrysler | PACIFICA | FEDERAL WAY | WA |
| 59542 | 2C4RC1GGXJR272506 | Chrysler | PACIFICA | ROCHESTER | NY |
| 59543 | 2C4RC1GGXJR272571 | Chrysler | PACIFICA | Pasadena | CA |
| 59544 | 2C4RC1GGXJR273803 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59545 | 2C4RC1GGXJR273817 | Chrysler | PACIFICA | MONTGOMERY | AL |
| 59546 | 2C4RC1GGXJR273851 | Chrysler | PACIFICA | Atlanta | GA |
| 59547 | 2C4RC1GGXJR273865 | Chrysler | PACIFICA | Carleton | MI |
| 59548 | 2C4RC1GGXJR273882 | Chrysler | PACIFICA | ATLANTA | GA |
| 59549 | 2C4RC1GGXJR273896 | Chrysler | PACIFICA | TAMPA | FL |
| 59550 | 2C4RC1GGXJR273929 | Chrysler | PACIFICA | Fredericksburg | VA |
| 59551 | 2C4RC1GGXJR273932 | Chrysler | PACIFICA | Hebron | KY |
| 59552 | 2C4RC1GGXJR273946 | Chrysler | PACIFICA | CHATTANOOGA | TN |
| 59553 | 2C4RC1GGXJR273977 | Chrysler | PACIFICA | HANOVER | MD |
| 59554 | 2C4RC1GGXJR274109 | Chrysler | PACIFICA | DANIA BEACH | FL |
| 59555 | 2C4RC1GGXJR274143 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59556 | 2C4RC1GGXJR274157 | Chrysler | PACIFICA | Atlanta | GA |
| 59557 | 2C4RC1GGXJR276071 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59558 | 2C4RC1GGXJR314298 | Chrysler | PACIFICA | TAMPA | FL |
| 59559 | 2C4RC1GGXJR314320 | Chrysler | PACIFICA | Maple Grove | MN |
| 59560 | 2C4RC1GGXJR314334 | Chrysler | PACIFICA | TAMPA | FL |
| 59561 | 2C4RC1GGXJR314558 | Chrysler | PACIFICA | FORT MYERS | FL |
| 59562 | 2C4RC1GGXJR314625 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59563 | 2C4RC1GGXJR320277 | Chrysler | PACIFICA | Fontana | CA |
| 59564 | 2C4RC1GGXJR320280 | Chrysler | PACIFICA | AURORA | CO |
| 59565 | 2C4RC1GGXJR320294 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 59566 | 2C4RC1GGXJR320344 | Chrysler | PACIFICA | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59567 | 2C4RC1GGXJR320392 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59568 | 2C4RC1GGXJR320439 | Chrysler | PACIFICA | TAMPA | FL |
| 59569 | 2C4RC1GGXJR320456 | Chrysler | PACIFICA | DAYTONA BEACH | FL |
| 59570 | 2C4RC1GGXJR320523 | Chrysler | PACIFICA | ORLANDO | FL |
| 59571 | 2C4RC1GGXJR320571 | Chrysler | PACIFICA | SEATAC | WA |
| 59572 | 2C4RC1GGXJR320599 | Chrysler | PACIFICA | Pasadena | CA |
| 59573 | 2C4RC1GGXJR320604 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 59574 | 2C4RC1GGXJR320652 | Chrysler | PACIFICA | NEW ORLEANS | LA |
| 59575 | 2C4RC1GGXJR320733 | Chrysler | PACIFICA | INGLEWOOD | CA |
| 59576 | 2C4RC1GGXJR320750 | Chrysler | PACIFICA | ORLANDO | FL |
| 59577 | 2C4RC1GGXJR320764 | Chrysler | PACIFICA | SARASOTA | FL |
| 59578 | 2C4RC1GGXJR320814 | Chrysler | PACIFICA | Atlanta | GA |
| 59579 | 2C4RC1GGXJR320828 | Chrysler | PACIFICA | HOUSTON | TX |
| 59580 | 2C4RC1GGXJR320831 | Chrysler | PACIFICA | PHILADELPHIA | PA |
| 59581 | 2C4RC1GGXJR320859 | Chrysler | PACIFICA | Mira Loma | CA |
| 59582 | 2C4RC1GGXJR330257 | Chrysler | PACIFICA | DALLAS | TX |
| 59583 | 2C4RC1GGXLR123886 | Chrysler | PACIFICA | BURBANK | CA |
| 59584 | 2C4RC1GGXLR123905 | Chrysler | PACIFICA | KNOXVILLE | TN |
| 59585 | 2C4RC1GGXLR124598 | Chrysler | PACIFICA | RALEIGH | NC |
| 59586 | 2C4RC1GGXLR124603 | Chrysler | PACIFICA | KENNER | LA |
| 59587 | 2C4RC1GGXLR127713 | Chrysler | PACIFICA | ORLANDO | FL |
| 59588 | 2C4RC1GGXLR127730 | Chrysler | PACIFICA | ORLANDO | FL |
| 59589 | 2C4RC1GGXLR127744 | Chrysler | PACIFICA | TAMPA | FL |
| 59590 | 2C4RC1GGXLR127758 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 59591 | 2C4RC1GGXLR127761 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59592 | 2C4RC1GGXLR127775 | Chrysler | PACIFICA | MIAMI | FL |
| 59593 | 2C4RC1GGXLR127789 | Chrysler | PACIFICA | ORLANDO | FL |
| 59594 | 2C4RC1GGXLR127792 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59595 | 2C4RC1GGXLR127808 | Chrysler | PACIFICA | TALLAHASSEE | FL |
| 59596 | 2C4RC1GGXLR127811 | Chrysler | PACIFICA | Des Moines | IA |
| 59597 | 2C4RC1GGXLR127825 | Chrysler | PACIFICA | WEST PALM BEACH | FL |
| 59598 | 2C4RC1GGXLR127839 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 59599 | 2C4RC1GGXLR127842 | Chrysler | PACIFICA | CHARLESTON | SC |
| 59600 | 2C4RC1GGXLR127856 | Chrysler | PACIFICA | ORLANDO | FL |
| 59601 | 2C4RC1GGXLR127873 | Chrysler | PACIFICA | SAN ANTONIO | TX |
| 59602 | 2C4RC1GGXLR127887 | Chrysler | PACIFICA | AUSTIN | TX |
| 59603 | 2C4RC1GGXLR136539 | Chrysler | PACIFICA | HOUSTON | TX |
| 59604 | 2C4RC1GGXLR136542 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 59605 | 2C4RC1GGXLR136556 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 59606 | 2C4RC1GGXLR139750 | Chrysler | PACIFICA | HOUSTON | TX |
| 59607 | 2C4RC1GGXLR139764 | Chrysler | PACIFICA | SHREVEPORT | LA |
| 59608 | 2C4RC1GGXLR151316 | Chrysler | PACIFICA | SEATAC | WA |
| 59609 | 2C4RC1GGXLR151333 | Chrysler | PACIFICA | OAKLAND | CA |
| 59610 | 2C4RC1GGXLR151347 | Chrysler | PACIFICA | DALLAS | TX |
| 59611 | 2C4RC1GGXLR151350 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59612 | 2C4RC1GGXLR156144 | Chrysler | PACIFICA | SARASOTA | FL |
| 59613 | 2C4RC1GGXLR156158 | Chrysler | PACIFICA | WARWICK | RI |
| 59614 | 2C4RC1GGXLR156161 | Chrysler | PACIFICA | ASTORIA | NY |
| 59615 | 2C4RC1GGXLR156225 | Chrysler | PACIFICA | SAVANNAH | GA |
| 59616 | 2C4RC1GGXLR156239 | Chrysler | PACIFICA | MEMPHIS | TN |
| 59617 | 2C4RC1GGXLR156242 | Chrysler | PACIFICA | ATLANTA | GA |
| 59618 | 2C4RC1GGXLR156256 | Chrysler | PACIFICA | HARTFORD | CT |
| 59619 | 2C4RC1GGXLR156273 | Chrysler | PACIFICA | NEWARK | NJ |
| 59620 | 2C4RC1GGXLR156287 | Chrysler | PACIFICA | FRESNO | CA |
| 59621 | 2C4RC1GGXLR156306 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59622 | 2C4RC1GGXLR156323 | Chrysler | PACIFICA | DETROIT | MI |
| 59623 | 2C4RC1GGXLR156337 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59624 | 2C4RC1GGXLR156340 | Chrysler | PACIFICA | ONTARIO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59625 | 2C4RC1GGXLR156354 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59626 | 2C4RC1GGXLR156368 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59627 | 2C4RC1GGXLR156371 | Chrysler | PACIFICA | LAS VEGAS | NV |
| 59628 | 2C4RC1GGXLR156385 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59629 | 2C4RC1GGXLR156399 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 59630 | 2C4RC1GGXLR156404 | Chrysler | PACIFICA | SOUTH SAN FRANC | CA |
| 59631 | 2C4RC1GGXLR156418 | Chrysler | PACIFICA | Lake Elsinore | CA |
| 59632 | 2C4RC1GGXLR156421 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59633 | 2C4RC1GGXLR156435 | Chrysler | PACIFICA | SAN DIEGO | CA |
| 59634 | 2C4RC1GGXLR156449 | Chrysler | PACIFICA | PALM SPRINGS | CA |
| 59635 | 2C4RC1GGXLR156452 | Chrysler | PACIFICA | ORANGE COUNTY | CA |
| 59636 | 2C4RC1GGXLR156466 | Chrysler | PACIFICA | LOS ANGELES | CA |
| 59637 | 2C4RC1GGXLR156483 | Chrysler | PACIFICA | Atlanta | GA |
| 59638 | 2C4RC1GGXLR156497 | Chrysler | PACIFICA | DALLAS | TX |
| 59639 | 2C4RC1GGXLR156502 | Chrysler | PACIFICA | AUSTIN | TX |
| 59640 | 2C4RC1GGXLR156516 | Chrysler | PACIFICA | PHOENIX | AZ |
| 59641 | 2C4RC1GGXLR162896 | Chrysler | PACIFICA | Teterboro | NJ |
| 59642 | 2C4RC1GGXLR162929 | Chrysler | PACIFICA | Miami | FL |
| 59643 | 2C4RC1GGXLR162932 | Chrysler | PACIFICA | FORT LAUDERDALE | FL |
| 59644 | 2C4RC1GGXLR162963 | Chrysler | PACIFICA | ONTARIO | CA |
| 59645 | 2C4RC1GGXLR162980 | Chrysler | PACIFICA | JAMAICA | NY |
| 59646 | 2C4RC1GGXLR162994 | Chrysler | PACIFICA | NEW BERN | NC |
| 59647 | 2C4RC1GGXLR163014 | Chrysler | PACIFICA | INDIANAPOLIS | IN |
| 59648 | 2C4RC1GGXLR163028 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59649 | 2C4RC1GGXLR163031 | Chrysler | PACIFICA | NORFOLK | VA |
| 59650 | 2C4RC1GGXLR171422 | Chrysler | PACIFICA | JACKSON | MS |
| 59651 | 2C4RC1GGXLR171436 | Chrysler | PACIFICA | JACKSON | MS |
| 59652 | 2C4RC1GGXLR171453 | Chrysler | PACIFICA | CLEVELAND | OH |
| 59653 | 2C4RC1GGXLR171467 | Chrysler | PACIFICA | DETROIT | MI |
| 59654 | 2C4RC1GGXLR171470 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 59655 | 2C4RC1GGXLR171498 | Chrysler | PACIFICA | SAINT LOUIS | MO |
| 59656 | 2C4RC1GGXLR181299 | Chrysler | PACIFICA | EGG HARBOR TOWN | NJ |
| 59657 | 2C4RC1GGXLR184204 | Chrysler | PACIFICA | BIRMINGHAM | AL |
| 59658 | 2C4RC1GGXLR185207 | Chrysler | PACIFICA | HAMMONTON | NJ |
| 59659 | 2C4RC1GGXLR185224 | Chrysler | PACIFICA | DENVER | CO |
| 59660 | 2C4RC1GGXLR187040 | Chrysler | PACIFICA | DETROIT | MI |
| 59661 | 2C4RC1GGXLR187118 | Chrysler | PACIFICA | WHITE PLAINS | NY |
| 59662 | 2C4RC1GGXLR190147 | Chrysler | PACIFICA | STERLING | VA |
| 59663 | 2C4RC1GGXLR190150 | Chrysler | PACIFICA | GRAND RAPIDS | MI |
| 59664 | 2C4RC1GGXLR190164 | Chrysler | PACIFICA | Atlanta | GA |
| 59665 | 2C4RC1GGXLR190195 | Chrysler | PACIFICA | KANSAS CITY | MO |
| 59666 | 2C4RC1GGXLR190200 | Chrysler | PACIFICA | CHICAGO | IL |
| 59667 | 2C4RDGCG0KR553141 | Chrysler | GR | WEST COLUMBIA | SC |
| 59668 | 2C4RDGCG1KR552807 | Chrysler | GR | SAN DIEGO | CA |
| 59669 | 2C4RDGCG1KR747371 | Chrysler | GR | SAN JOSE | CA |
| 59670 | 2C4RDGCG3HR817560 | Chrysler | GR | Ventura | CA |
| 59671 | 2C4RDGCG4HR805658 | Chrysler | GR | INDIANAPOLIS | IN |
| 59672 | 2C4RDGCG4HR805983 | Chrysler | GR | TRACY | CA |
| 59673 | 2C4RDGCG4HR805997 | Chrysler | GR | KAHULUI | HI |
| 59674 | 2C4RDGCG4KR583758 | Chrysler | GR | KNOXVILLE | TN |
| 59675 | 2C4RDGCG4KR723078 | Chrysler | GR | Denver | CO |
| 59676 | 2C4RDGCG5HR805961 | Chrysler | GR | SAN FRANCISCO | CA |
| 59677 | 2C4RDGCG5KR723087 | Chrysler | GR | LOS ANGELES | CA |
| 59678 | 2C4RDGCG6HR745818 | Chrysler | GR | DES PLAINES | US |
| 59679 | 2C4RDGCG6HR805659 | Chrysler | GR | ORLANDO | FL |
| 59680 | 2C4RDGCG6HR805791 | Chrysler | GR | DES PLAINES | US |
| 59681 | 2C4RDGCG7HR805962 | Chrysler | GR | Hayward | CA |
| 59682 | 2C4RDGCG8KR553081 | Chrysler | GR | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59683 | 2C4RDGCG8KR553176 | Chrysler | GR | DENVER | CO |
| 59684 | 2C4RDGCG8KR556952 | Chrysler | GR | Euless | TX |
| 59685 | 2C4RDGCG9HR805994 | Chrysler | GR | SAN FRANCISCO | CA |
| 59686 | 2C4RDGCGXKR552918 | Chrysler | GR | SANTA ANA | CA |
| 59687 | 2C4RDGEG0JR140793 | Chrysler | GR | Statesville | NC |
| 59688 | 2C4RDGEG0JR145444 | Chrysler | GR | Atlanta | GA |
| 59689 | 2C4RDGEG0JR145458 | Chrysler | GR | Ocoee | FL |
| 59690 | 2C4RDGEG0JR145816 | Chrysler | GR | TAMPA | FL |
| 59691 | 2C4RDGEG0JR150255 | Chrysler | GR | KALAOA | HI |
| 59692 | 2C4RDGEG0JR150269 | Chrysler | GR | Hayward | CA |
| 59693 | 2C4RDGEG0JR150272 | Chrysler | GR | KALAOA | HI |
| 59694 | 2C4RDGEG0JR150286 | Chrysler | GR | LIHUE | HI |
| 59695 | 2C4RDGEG0JR150322 | Chrysler | GR | Kahului | HI |
| 59696 | 2C4RDGEG0JR168691 | Chrysler | GR | Birmingham | AL |
| 59697 | 2C4RDGEG0JR172899 | Chrysler | GR | BURBANK | CA |
| 59698 | 2C4RDGEG0JR195356 | Chrysler | GR | DENVER | CO |
| 59699 | 2C4RDGEG0JR195373 | Chrysler | GR | HILO | HI |
| 59700 | 2C4RDGEG0JR195390 | Chrysler | GR | KALAOA | HI |
| 59701 | 2C4RDGEG0JR195549 | Chrysler | GR | BOISE | US |
| 59702 | 2C4RDGEG0JR195650 | Chrysler | GR | TAMPA | FL |
| 59703 | 2C4RDGEG0JR196135 | Chrysler | GR | HILO | HI |
| 59704 | 2C4RDGEG0JR196149 | Chrysler | GR | KALAOA | HI |
| 59705 | 2C4RDGEG0JR205450 | Chrysler | GR | PHOENIX | AZ |
| 59706 | 2C4RDGEG0JR213838 | Chrysler | GR | Ocoee | FL |
| 59707 | 2C4RDGEG0JR237993 | Chrysler | GR | BURBANK | CA |
| 59708 | 2C4RDGEG0JR238061 | Chrysler | GR | ORLANDO | FL |
| 59709 | 2C4RDGEG0JR238075 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 59710 | 2C4RDGEG0JR238187 | Chrysler | GR | DENVER | CO |
| 59711 | 2C4RDGEG0JR238237 | Chrysler | GR | Davie | FL |
| 59712 | 2C4RDGEG0JR254129 | Chrysler | GR | Teterboro | NJ |
| 59713 | 2C4RDGEG0JR254132 | Chrysler | GR | KNOXVILLE | TN |
| 59714 | 2C4RDGEG0JR254163 | Chrysler | GR | Kent | WA |
| 59715 | 2C4RDGEG0JR254227 | Chrysler | GR | BOSTON | MA |
| 59716 | 2C4RDGEG0JR254485 | Chrysler | GR | SANTA ANA | CA |
| 59717 | 2C4RDGEG0JR254602 | Chrysler | GR | Statesville | NC |
| 59718 | 2C4RDGEG0JR271710 | Chrysler | GR | KNOXVILLE | TN |
| 59719 | 2C4RDGEG0JR280911 | Chrysler | GR | AUSTIN | TX |
| 59720 | 2C4RDGEG0JR331453 | Chrysler | GR | LOS ANGELES | CA |
| 59721 | 2C4RDGEG0JR334577 | Chrysler | GR | MEMPHIS | TN |
| 59722 | 2C4RDGEG0JR334613 | Chrysler | GR | BOSTON | MA |
| 59723 | 2C4RDGEG0JR334708 | Chrysler | GR | LOS ANGELES | CA |
| 59724 | 2C4RDGEG0JR334725 | Chrysler | GR | HOUSTON | TX |
| 59725 | 2C4RDGEG0JR334787 | Chrysler | GR | MORROW | GA |
| 59726 | 2C4RDGEG0KR533100 | Chrysler | GR | COLUMBUS | OH |
| 59727 | 2C4RDGEG0KR533551 | Chrysler | GR | SAN DIEGO | CA |
| 59728 | 2C4RDGEG0KR533565 | Chrysler | GR | Riverside | CA |
| 59729 | 2C4RDGEG0KR533582 | Chrysler | GR | FORT MYERS | FL |
| 59730 | 2C4RDGEG0KR533601 | Chrysler | GR | LAS VEGAS | NV |
| 59731 | 2C4RDGEG0KR533646 | Chrysler | GR | LAS VEGAS | NV |
| 59732 | 2C4RDGEG0KR533680 | Chrysler | GR | SANTA ANA | CA |
| 59733 | 2C4RDGEG0KR533758 | Chrysler | GR | LOS ANGELES AP | CA |
| 59734 | 2C4RDGEG0KR533789 | Chrysler | GR | FOLSOM | CA |
| 59735 | 2C4RDGEG0KR533792 | Chrysler | GR | Warminster | PA |
| 59736 | 2C4RDGEG0KR533808 | Chrysler | GR | Vandalia | OH |
| 59737 | 2C4RDGEG0KR533811 | Chrysler | GR | WILMINGTON | NC |
| 59738 | 2C4RDGEG0KR533839 | Chrysler | GR | HOUSTON | TX |
| 59739 | 2C4RDGEG0KR533842 | Chrysler | GR | SACRAMENTO | CA |
| 59740 | 2C4RDGEG0KR533856 | Chrysler | GR | SAN ANTONIO | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59741 | 2C4RDGEG0KR533887 | Chrysler | GR | SACRAMENTO | CA |
| 59742 | 2C4RDGEG0KR533937 | Chrysler | GR | HOUSTON | TX |
| 59743 | 2C4RDGEG0KR533968 | Chrysler | GR | Costa Mesa | CA |
| 59744 | 2C4RDGEG0KR533985 | Chrysler | GR | LOS ANGELES | CA |
| 59745 | 2C4RDGEG0KR533999 | Chrysler | GR | LOS ANGELES | CA |
| 59746 | 2C4RDGEG0KR534005 | Chrysler | GR | LOS ANGELES | CA |
| 59747 | 2C4RDGEG0KR534019 | Chrysler | GR | Anaheim | CA |
| 59748 | 2C4RDGEG0KR534022 | Chrysler | GR | DENVER | CO |
| 59749 | 2C4RDGEG0KR534053 | Chrysler | GR | PHOENIX | AZ |
| 59750 | 2C4RDGEG0KR534098 | Chrysler | GR | LOS ANGELES | CA |
| 59751 | 2C4RDGEG0KR534134 | Chrysler | GR | BOISE | US |
| 59752 | 2C4RDGEG0KR534148 | Chrysler | GR | LOS ANGELES | CA |
| 59753 | 2C4RDGEG0KR534151 | Chrysler | GR | PHOENIX | AZ |
| 59754 | 2C4RDGEG0KR534201 | Chrysler | GR | LOS ANGELES AP | CA |
| 59755 | 2C4RDGEG0KR534232 | Chrysler | GR | NORTH PAC | CA |
| 59756 | 2C4RDGEG0KR534263 | Chrysler | GR | LOS ANGELES | CA |
| 59757 | 2C4RDGEG0KR534277 | Chrysler | GR | SYRACUSE | NY |
| 59758 | 2C4RDGEG0KR534313 | Chrysler | GR | BURBANK | CA |
| 59759 | 2C4RDGEG0KR534344 | Chrysler | GR | MIAMI | FL |
| 59760 | 2C4RDGEG0KR534358 | Chrysler | GR | ORLANDO | FL |
| 59761 | 2C4RDGEG0KR534361 | Chrysler | GR | Woodbridge Town | NJ |
| 59762 | 2C4RDGEG0KR534439 | Chrysler | GR | CHICAGO | IL |
| 59763 | 2C4RDGEG0KR534442 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59764 | 2C4RDGEG0KR534473 | Chrysler | GR | ORLANDO | FL |
| 59765 | 2C4RDGEG0KR534487 | Chrysler | GR | HANOVER | MD |
| 59766 | 2C4RDGEG0KR534490 | Chrysler | GR | HOUSTON | TX |
| 59767 | 2C4RDGEG0KR534506 | Chrysler | GR | Bensalem | PA |
| 59768 | 2C4RDGEG0KR534523 | Chrysler | GR | FORT MYERS | FL |
| 59769 | 2C4RDGEG0KR534537 | Chrysler | GR | TAMPA | FL |
| 59770 | 2C4RDGEG0KR534540 | Chrysler | GR | ORLANDO | FL |
| 59771 | 2C4RDGEG0KR534568 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59772 | 2C4RDGEG0KR534571 | Chrysler | GR | MORROW | GA |
| 59773 | 2C4RDGEG0KR534599 | Chrysler | GR | DAYTONA BEACH | FL |
| 59774 | 2C4RDGEG0KR534618 | Chrysler | GR | BOSTON | MA |
| 59775 | 2C4RDGEG0KR534621 | Chrysler | GR | Leesburg | VA |
| 59776 | 2C4RDGEG0KR534635 | Chrysler | GR | Irving | TX |
| 59777 | 2C4RDGEG0KR534649 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59778 | 2C4RDGEG0KR534652 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59779 | 2C4RDGEG0KR534666 | Chrysler | GR | JACKSONVILLE | FL |
| 59780 | 2C4RDGEG0KR534697 | Chrysler | GR | ATLANTA | GA |
| 59781 | 2C4RDGEG0KR534702 | Chrysler | GR | WICHITA FALLS | TX |
| 59782 | 2C4RDGEG0KR534716 | Chrysler | GR | Miami | FL |
| 59783 | 2C4RDGEG0KR534750 | Chrysler | GR | Miami | FL |
| 59784 | 2C4RDGEG0KR534764 | Chrysler | GR | ALBUQUERQUE | NM |
| 59785 | 2C4RDGEG0KR534800 | Chrysler | GR | Phoenix | AZ |
| 59786 | 2C4RDGEG0KR534828 | Chrysler | GR | PHOENIX | AZ |
| 59787 | 2C4RDGEG0KR534831 | Chrysler | GR | BOSTON | MA |
| 59788 | 2C4RDGEG0KR534859 | Chrysler | GR | WEST COLUMBIA | SC |
| 59789 | 2C4RDGEG0KR534862 | Chrysler | GR | ORLANDO | FL |
| 59790 | 2C4RDGEG0KR534876 | Chrysler | GR | Hendersonville | TN |
| 59791 | 2C4RDGEG0KR534909 | Chrysler | GR | TAMPA | FL |
| 59792 | 2C4RDGEG0KR534943 | Chrysler | GR | FORT MYERS | FL |
| 59793 | 2C4RDGEG0KR534988 | Chrysler | GR | DAYTONA BEACH | FL |
| 59794 | 2C4RDGEG0KR535011 | Chrysler | GR | TAMPA | FL |
| 59795 | 2C4RDGEG0KR535025 | Chrysler | GR | DES MOINES | IA |
| 59796 | 2C4RDGEG0KR535039 | Chrysler | GR | KENNER | LA |
| 59797 | 2C4RDGEG0KR535056 | Chrysler | GR | Chicago | IL |
| 59798 | 2C4RDGEG0KR535140 | Chrysler | GR | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59799 | 2C4RDGEG0KR535199 | Chrysler | GR | Newark | NJ |
| 59800 | 2C4RDGEG0KR535221 | Chrysler | GR | EULESS | TX |
| 59801 | 2C4RDGEG0KR535249 | Chrysler | GR | FAYETTEVILLE | GA |
| 59802 | 2C4RDGEG0KR535252 | Chrysler | GR | ORLANDO | FL |
| 59803 | 2C4RDGEG0KR535283 | Chrysler | GR | Atlanta | GA |
| 59804 | 2C4RDGEG0KR535302 | Chrysler | GR | DALLAS | TX |
| 59805 | 2C4RDGEG0KR535316 | Chrysler | GR | Rockville Centr | NY |
| 59806 | 2C4RDGEG0KR535333 | Chrysler | GR | HOUSTON | TX |
| 59807 | 2C4RDGEG0KR535347 | Chrysler | GR | BLOOMINGTON | IL |
| 59808 | 2C4RDGEG0KR535381 | Chrysler | GR | North Dighton | MA |
| 59809 | 2C4RDGEG0KR535414 | Chrysler | GR | STERLING | VA |
| 59810 | 2C4RDGEG0KR535428 | Chrysler | GR | WEST PALM BEACH | FL |
| 59811 | 2C4RDGEG0KR535431 | Chrysler | GR | JACKSON | MS |
| 59812 | 2C4RDGEG0KR535445 | Chrysler | GR | LAS VEGAS | NV |
| 59813 | 2C4RDGEG0KR535459 | Chrysler | GR | RALEIGH | NC |
| 59814 | 2C4RDGEG0KR535462 | Chrysler | GR | RONKONKOMA | NY |
| 59815 | 2C4RDGEG0KR535509 | Chrysler | GR | BALTIMORE | MD |
| 59816 | 2C4RDGEG0KR535512 | Chrysler | GR | MARIETTA | GA |
| 59817 | 2C4RDGEG0KR535526 | Chrysler | GR | LOS ANGELES | CA |
| 59818 | 2C4RDGEG0KR535560 | Chrysler | GR | PHOENIX | AZ |
| 59819 | 2C4RDGEG0KR535591 | Chrysler | GR | Manheim | PA |
| 59820 | 2C4RDGEG0KR535610 | Chrysler | GR | TAMPA | FL |
| 59821 | 2C4RDGEG0KR535624 | Chrysler | GR | TAMPA | FL |
| 59822 | 2C4RDGEG0KR535638 | Chrysler | GR | WEST PALM BEACH | FL |
| 59823 | 2C4RDGEG0KR535641 | Chrysler | GR | Manheim | PA |
| 59824 | 2C4RDGEG0KR535655 | Chrysler | GR | Detroit | MI |
| 59825 | 2C4RDGEG0KR535669 | Chrysler | GR | LOS ANGELES | CA |
| 59826 | 2C4RDGEG0KR535672 | Chrysler | GR | WEST COLUMBIA | SC |
| 59827 | 2C4RDGEG0KR535686 | Chrysler | GR | WEST PALM BEACH | FL |
| 59828 | 2C4RDGEG0KR535705 | Chrysler | GR | PHOENIX | AZ |
| 59829 | 2C4RDGEG0KR535753 | Chrysler | GR | QUINCY | MA |
| 59830 | 2C4RDGEG0KR535767 | Chrysler | GR | Oceanside | CA |
| 59831 | 2C4RDGEG0KR535770 | Chrysler | GR | LAS VEGAS | NV |
| 59832 | 2C4RDGEG0KR536370 | Chrysler | GR | Kapolei | HI |
| 59833 | 2C4RDGEG0KR537969 | Chrysler | GR | RALIEGH | NC |
| 59834 | 2C4RDGEG0KR537972 | Chrysler | GR | DES MOINES | IA |
| 59835 | 2C4RDGEG0KR538023 | Chrysler | GR | DENVER | CO |
| 59836 | 2C4RDGEG0KR538054 | Chrysler | GR | LAS VEGAS | NV |
| 59837 | 2C4RDGEG0KR538068 | Chrysler | GR | LOS ANGELES | CA |
| 59838 | 2C4RDGEG0KR538071 | Chrysler | GR | PHOENIX | AZ |
| 59839 | 2C4RDGEG0KR538099 | Chrysler | GR | DENVER | CO |
| 59840 | 2C4RDGEG0KR538118 | Chrysler | GR | PITTSBURGH | PA |
| 59841 | 2C4RDGEG0KR538121 | Chrysler | GR | ORLANDO | FL |
| 59842 | 2C4RDGEG0KR538135 | Chrysler | GR | Lexington | KY |
| 59843 | 2C4RDGEG0KR538166 | Chrysler | GR | North Dighton | MA |
| 59844 | 2C4RDGEG0KR538183 | Chrysler | GR | Miami | FL |
| 59845 | 2C4RDGEG0KR538197 | Chrysler | GR | ORLANDO | FL |
| 59846 | 2C4RDGEG0KR538202 | Chrysler | GR | WARWICK | RI |
| 59847 | 2C4RDGEG0KR538216 | Chrysler | GR | ORLANDO | FL |
| 59848 | 2C4RDGEG0KR538247 | Chrysler | GR | JAMAICA | NY |
| 59849 | 2C4RDGEG0KR538278 | Chrysler | GR | TUCSON | AZ |
| 59850 | 2C4RDGEG0KR538281 | Chrysler | GR | SAN ANTONIO | TX |
| 59851 | 2C4RDGEG0KR538295 | Chrysler | GR | Hattiesburg | MS |
| 59852 | 2C4RDGEG0KR538314 | Chrysler | GR | Stockton | CA |
| 59853 | 2C4RDGEG0KR538328 | Chrysler | GR | PHOENIX | AZ |
| 59854 | 2C4RDGEG0KR538362 | Chrysler | GR | AUSTIN | TX |
| 59855 | 2C4RDGEG0KR556358 | Chrysler | GR | Chicago | IL |
| 59856 | 2C4RDGEG0KR556361 | Chrysler | GR | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59857 | 2C4RDGEG0KR556375 | Chrysler | GR | ORLANDO | FL |
| 59858 | 2C4RDGEG0KR556389 | Chrysler | GR | MIAMI | FL |
| 59859 | 2C4RDGEG0KR556408 | Chrysler | GR | MIAMI | FL |
| 59860 | 2C4RDGEG0KR556439 | Chrysler | GR | BOSTON | MA |
| 59861 | 2C4RDGEG0KR556442 | Chrysler | GR | ORLANDO | FL |
| 59862 | 2C4RDGEG0KR556456 | Chrysler | GR | Manheim | PA |
| 59863 | 2C4RDGEG0KR556473 | Chrysler | GR | ORLANDO | FL |
| 59864 | 2C4RDGEG0KR567800 | Chrysler | GR | LOS ANGELES | CA |
| 59865 | 2C4RDGEG0KR567828 | Chrysler | GR | San Diego | CA |
| 59866 | 2C4RDGEG0KR567831 | Chrysler | GR | LAS VEGAS | NV |
| 59867 | 2C4RDGEG0KR567859 | Chrysler | GR | ATLANTA | GA |
| 59868 | 2C4RDGEG0KR567862 | Chrysler | GR | Jacksonville | FL |
| 59869 | 2C4RDGEG0KR567909 | Chrysler | GR | ORLANDO | FL |
| 59870 | 2C4RDGEG0KR567957 | Chrysler | GR | TUCSON | AZ |
| 59871 | 2C4RDGEG0KR567974 | Chrysler | GR | HARRISBURG | PA |
| 59872 | 2C4RDGEG0KR567988 | Chrysler | GR | Dania | FL |
| 59873 | 2C4RDGEG0KR567991 | Chrysler | GR | LOS ANGELES | CA |
| 59874 | 2C4RDGEG0KR568025 | Chrysler | GR | SAN JOSE | CA |
| 59875 | 2C4RDGEG0KR568042 | Chrysler | GR | SAN DIEGO | CA |
| 59876 | 2C4RDGEG0KR568090 | Chrysler | GR | LOS ANGELES | CA |
| 59877 | 2C4RDGEG0KR570891 | Chrysler | GR | RALIEGH | NC |
| 59878 | 2C4RDGEG0KR570941 | Chrysler | GR | Portland | OR |
| 59879 | 2C4RDGEG0KR570955 | Chrysler | GR | SAN JOSE | CA |
| 59880 | 2C4RDGEG0KR571006 | Chrysler | GR | Atlanta | GA |
| 59881 | 2C4RDGEG0KR571037 | Chrysler | GR | RONKONKOMA | NY |
| 59882 | 2C4RDGEG0KR571040 | Chrysler | GR | HARTFORD | CT |
| 59883 | 2C4RDGEG0KR571054 | Chrysler | GR | ORLANDO | FL |
| 59884 | 2C4RDGEG0KR571068 | Chrysler | GR | TAMPA | US |
| 59885 | 2C4RDGEG0KR571071 | Chrysler | GR | COCOA | FL |
| 59886 | 2C4RDGEG0KR571099 | Chrysler | GR | Aurora | CO |
| 59887 | 2C4RDGEG0KR571135 | Chrysler | GR | ORLANDO | FL |
| 59888 | 2C4RDGEG0KR571149 | Chrysler | GR | FORT MYERS | FL |
| 59889 | 2C4RDGEG0KR571152 | Chrysler | GR | WEST PALM BEACH | FL |
| 59890 | 2C4RDGEG0KR571166 | Chrysler | GR | Hanover | MD |
| 59891 | 2C4RDGEG0KR571183 | Chrysler | GR | Hartford | CT |
| 59892 | 2C4RDGEG0KR571197 | Chrysler | GR | ORLANDO | FL |
| 59893 | 2C4RDGEG0KR571202 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59894 | 2C4RDGEG0KR571233 | Chrysler | GR | HARTFORD | CT |
| 59895 | 2C4RDGEG0KR571250 | Chrysler | GR | WEST PALM BEACH | FL |
| 59896 | 2C4RDGEG0KR571278 | Chrysler | GR | FORT MYERS | FL |
| 59897 | 2C4RDGEG0KR571281 | Chrysler | GR | TAMPA | US |
| 59898 | 2C4RDGEG0KR571295 | Chrysler | GR | ORLANDO | FL |
| 59899 | 2C4RDGEG0KR571300 | Chrysler | GR | PENSACOLA | FL |
| 59900 | 2C4RDGEG0KR571328 | Chrysler | GR | Miami | FL |
| 59901 | 2C4RDGEG0KR571331 | Chrysler | GR | FAYETTEVILLE | GA |
| 59902 | 2C4RDGEG0KR571359 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59903 | 2C4RDGEG0KR571393 | Chrysler | GR | NORFOLK | VA |
| 59904 | 2C4RDGEG0KR571491 | Chrysler | GR | LOS ANGELES | CA |
| 59905 | 2C4RDGEG0KR571507 | Chrysler | GR | Houston | TX |
| 59906 | 2C4RDGEG0KR571524 | Chrysler | GR | Aurora | CO |
| 59907 | 2C4RDGEG0KR577906 | Chrysler | GR | STERLING | VA |
| 59908 | 2C4RDGEG0KR577923 | Chrysler | GR | FORT MYERS | FL |
| 59909 | 2C4RDGEG0KR577937 | Chrysler | GR | TAMPA | US |
| 59910 | 2C4RDGEG0KR577940 | Chrysler | GR | FORT MYERS | FL |
| 59911 | 2C4RDGEG0KR577971 | Chrysler | GR | LOS ANGELES AP | CA |
| 59912 | 2C4RDGEG0KR578005 | Chrysler | GR | MEMPHIS | TN |
| 59913 | 2C4RDGEG0KR578022 | Chrysler | GR | ORLANDO | FL |
| 59914 | 2C4RDGEG0KR578053 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 59915 | 2C4RDGEG0KR591031 | Chrysler | GR | SAN ANTONIO | TX |
| 59916 | 2C4RDGEG0KR594463 | Chrysler | GR | SHREVEPORT | LA |
| 59917 | 2C4RDGEG0KR594608 | Chrysler | GR | ORLANDO | FL |
| 59918 | 2C4RDGEG0KR616963 | Chrysler | GR | CHICAGO | IL |
| 59919 | 2C4RDGEG0KR616977 | Chrysler | GR | MIAMI | FL |
| 59920 | 2C4RDGEG0KR617062 | Chrysler | GR | LOS ANGELES | CA |
| 59921 | 2C4RDGEG0KR617790 | Chrysler | GR | BOSTON | MA |
| 59922 | 2C4RDGEG0KR617840 | Chrysler | GR | EAU CLAIRE | WI |
| 59923 | 2C4RDGEG0KR617854 | Chrysler | GR | LAS VEGAS | NV |
| 59924 | 2C4RDGEG0KR617949 | Chrysler | GR | ORLANDO | FL |
| 59925 | 2C4RDGEG0KR618101 | Chrysler | GR | Fontana | CA |
| 59926 | 2C4RDGEG0KR618115 | Chrysler | GR | Schaumburg | IL |
| 59927 | 2C4RDGEG0KR618146 | Chrysler | GR | Fontana | CA |
| 59928 | 2C4RDGEG0KR618258 | Chrysler | GR | Warr Acres | OK |
| 59929 | 2C4RDGEG0KR630653 | Chrysler | GR | BURBANK | CA |
| 59930 | 2C4RDGEG0KR630698 | Chrysler | GR | Memphis | TN |
| 59931 | 2C4RDGEG0KR630801 | Chrysler | GR | ST Paul | MN |
| 59932 | 2C4RDGEG0KR630975 | Chrysler | GR | LAS VEGAS | NV |
| 59933 | 2C4RDGEG0KR631091 | Chrysler | GR | SACRAMENTO | CA |
| 59934 | 2C4RDGEG0KR631141 | Chrysler | GR | WARWICK | RI |
| 59935 | 2C4RDGEG0KR631169 | Chrysler | GR | DALLAS | TX |
| 59936 | 2C4RDGEG0KR634010 | Chrysler | GR | Atlanta | GA |
| 59937 | 2C4RDGEG0KR634069 | Chrysler | GR | HOUSTON | TX |
| 59938 | 2C4RDGEG0KR636999 | Chrysler | GR | LAS VEGAS | NV |
| 59939 | 2C4RDGEG0KR637053 | Chrysler | GR | Detroit | MI |
| 59940 | 2C4RDGEG0KR640339 | Chrysler | GR | SARASOTA | FL |
| 59941 | 2C4RDGEG0KR640406 | Chrysler | GR | KNOXVILLE | TN |
| 59942 | 2C4RDGEG0KR640499 | Chrysler | GR | Atlanta | GA |
| 59943 | 2C4RDGEG0KR640633 | Chrysler | GR | SAN DIEGO | CA |
| 59944 | 2C4RDGEG0KR640681 | Chrysler | GR | SANTA ANA | CA |
| 59945 | 2C4RDGEG0KR640695 | Chrysler | GR | LOS ANGELES | CA |
| 59946 | 2C4RDGEG0KR640759 | Chrysler | GR | ONTARIO | CA |
| 59947 | 2C4RDGEG0KR640826 | Chrysler | GR | MCALLEN | TX |
| 59948 | 2C4RDGEG0KR640891 | Chrysler | GR | ORLANDO | FL |
| 59949 | 2C4RDGEG0KR641023 | Chrysler | GR | ATLANTA | GA |
| 59950 | 2C4RDGEG0KR641068 | Chrysler | GR | BIRMINGHAM | AL |
| 59951 | 2C4RDGEG0KR641121 | Chrysler | GR | Killeen | TX |
| 59952 | 2C4RDGEG0KR641197 | Chrysler | GR | KENNER | LA |
| 59953 | 2C4RDGEG0KR641233 | Chrysler | GR | GYPSUM | CO |
| 59954 | 2C4RDGEG0KR641250 | Chrysler | GR | Atlanta | GA |
| 59955 | 2C4RDGEG0KR641281 | Chrysler | GR | Fontana | CA |
| 59956 | 2C4RDGEG0KR641295 | Chrysler | GR | BIRMINGHAM | AL |
| 59957 | 2C4RDGEG0KR641362 | Chrysler | GR | Detroit | MI |
| 59958 | 2C4RDGEG0KR641409 | Chrysler | GR | Rockville Centr | NY |
| 59959 | 2C4RDGEG0KR641412 | Chrysler | GR | FORT MYERS | FL |
| 59960 | 2C4RDGEG0KR641507 | Chrysler | GR | MEMPHIS | TN |
| 59961 | 2C4RDGEG0KR641510 | Chrysler | GR | TAMPA | FL |
| 59962 | 2C4RDGEG0KR645959 | Chrysler | GR | LOS ANGELES | CA |
| 59963 | 2C4RDGEG0KR646013 | Chrysler | GR | CHICAGO | IL |
| 59964 | 2C4RDGEG0KR646044 | Chrysler | GR | JACKSON | MS |
| 59965 | 2C4RDGEG0KR646058 | Chrysler | GR | PALM SPRINGS | CA |
| 59966 | 2C4RDGEG0KR646125 | Chrysler | GR | TAMPA | FL |
| 59967 | 2C4RDGEG0KR646139 | Chrysler | GR | Hartford | CT |
| 59968 | 2C4RDGEG0KR646156 | Chrysler | GR | Denver | CO |
| 59969 | 2C4RDGEG0KR646173 | Chrysler | GR | WEST PALM BEACH | FL |
| 59970 | 2C4RDGEG0KR646187 | Chrysler | GR | ORLANDO | FL |
| 59971 | 2C4RDGEG0KR646190 | Chrysler | GR | TAMPA | FL |
| 59972 | 2C4RDGEG0KR646206 | Chrysler | GR | DES MOINES | IA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 59973 | 2C4RDGEG0KR646223 | Chrysler | GR | FORT LAUDERDALE | FL |
| 59974 | 2C4RDGEG0KR646268 | Chrysler | GR | NEW BERN | NC |
| 59975 | 2C4RDGEG0KR646304 | Chrysler | GR | BURBANK | CA |
| 59976 | 2C4RDGEG0KR646321 | Chrysler | GR | BLOOMINGTON | IL |
| 59977 | 2C4RDGEG0KR646366 | Chrysler | GR | PHOENIX | AZ |
| 59978 | 2C4RDGEG0KR646402 | Chrysler | GR | LAS VEGAS | NV |
| 59979 | 2C4RDGEG0KR658128 | Chrysler | GR | SANTA ANA | CA |
| 59980 | 2C4RDGEG0KR658159 | Chrysler | GR | PALM SPRINGS | CA |
| 59981 | 2C4RDGEG0KR658260 | Chrysler | GR | GRAND RAPIDS | MI |
| 59982 | 2C4RDGEG0KR658274 | Chrysler | GR | ATLANTA | GA |
| 59983 | 2C4RDGEG0KR658307 | Chrysler | GR | KENNER | LA |
| 59984 | 2C4RDGEG0KR658310 | Chrysler | GR | ORLANDO | FL |
| 59985 | 2C4RDGEG0KR658372 | Chrysler | GR | CHARLOTTE | NC |
| 59986 | 2C4RDGEG0KR658386 | Chrysler | GR | LOS ANGELES | CA |
| 59987 | 2C4RDGEG0KR658405 | Chrysler | GR | PORTLAND | ME |
| 59988 | 2C4RDGEG0KR658470 | Chrysler | GR | AUSTIN | TX |
| 59989 | 2C4RDGEG0KR658484 | Chrysler | GR | SAINT LOUIS | MO |
| 59990 | 2C4RDGEG0KR658517 | Chrysler | GR | PHOENIX | AZ |
| 59991 | 2C4RDGEG0KR658520 | Chrysler | GR | WICHITA FALLS | TX |
| 59992 | 2C4RDGEG0KR658579 | Chrysler | GR | ORLANDO | FL |
| 59993 | 2C4RDGEG0KR658601 | Chrysler | GR | ROANOKE | VA |
| 59994 | 2C4RDGEG0KR658615 | Chrysler | GR | ROCHESTER | NY |
| 59995 | 2C4RDGEG0KR658694 | Chrysler | GR | INDIANAPOLIS | IN |
| 59996 | 2C4RDGEG0KR658761 | Chrysler | GR | MILWAUKEE | WI |
| 59997 | 2C4RDGEG0KR670036 | Chrysler | GR | BOSTON | MA |
| 59998 | 2C4RDGEG0KR670084 | Chrysler | GR | CHICAGO | IL |
| 59999 | 2C4RDGEG0KR670134 | Chrysler | GR | LITTLE ROCK | AR |
| 60000 | 2C4RDGEG0KR670148 | Chrysler | GR | FRESNO | CA |
| 60001 | 2C4RDGEG0KR670196 | Chrysler | GR | CLARKSVILLE | IN |
| 60002 | 2C4RDGEG0KR670280 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60003 | 2C4RDGEG0KR670294 | Chrysler | GR | SAINT PAUL | MN |
| 60004 | 2C4RDGEG0KR670327 | Chrysler | GR | RICHMOND | VA |
| 60005 | 2C4RDGEG0KR670408 | Chrysler | GR | MIAMI | FL |
| 60006 | 2C4RDGEG0KR670411 | Chrysler | GR | Atlanta | GA |
| 60007 | 2C4RDGEG0KR670473 | Chrysler | GR | MILWAUKEE | WI |
| 60008 | 2C4RDGEG0KR670554 | Chrysler | GR | Coraopolis | PA |
| 60009 | 2C4RDGEG0KR670649 | Chrysler | GR | WEST PALM BEACH | FL |
| 60010 | 2C4RDGEG0KR673776 | Chrysler | GR | NORFOLK | VA |
| 60011 | 2C4RDGEG0KR675995 | Chrysler | GR | Indianapolis | IN |
| 60012 | 2C4RDGEG0KR676001 | Chrysler | GR | Salt Lake City | UT |
| 60013 | 2C4RDGEG0KR676032 | Chrysler | GR | DENVER | CO |
| 60014 | 2C4RDGEG0KR676063 | Chrysler | GR | LAS VEGAS | NV |
| 60015 | 2C4RDGEG0KR676077 | Chrysler | GR | JACKSON | MS |
| 60016 | 2C4RDGEG0KR676094 | Chrysler | GR | GRAND RAPIDS | MI |
| 60017 | 2C4RDGEG0KR682011 | Chrysler | GR | SOUTH BEND | IN |
| 60018 | 2C4RDGEG0KR687709 | Chrysler | GR | LANCASTER | OH |
| 60019 | 2C4RDGEG0KR764773 | Chrysler | GR | Florissant | MO |
| 60020 | 2C4RDGEG0KR764787 | Chrysler | GR | ST Paul | MN |
| 60021 | 2C4RDGEG0KR768810 | Chrysler | GR | PORTLAND | OR |
| 60022 | 2C4RDGEG0KR768824 | Chrysler | GR | SEATTLE | WA |
| 60023 | 2C4RDGEG0KR769679 | Chrysler | GR | Harvey | LA |
| 60024 | 2C4RDGEG0KR769715 | Chrysler | GR | Killeen | TX |
| 60025 | 2C4RDGEG1JR140477 | Chrysler | GR | Orlando | FL |
| 60026 | 2C4RDGEG1JR140527 | Chrysler | GR | Ocoee | FL |
| 60027 | 2C4RDGEG1JR140608 | Chrysler | GR | Ocoee | FL |
| 60028 | 2C4RDGEG1JR145257 | Chrysler | GR | Tampa | FL |
| 60029 | 2C4RDGEG1JR145260 | Chrysler | GR | DAYTONA BEACH | FL |
| 60030 | 2C4RDGEG1JR145453 | Chrysler | GR | Albuquerque | NM |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 60031 | 2C4RDGEG1JR150247 | Chrysler | GR | HILO | HI |
| 60032 | 2C4RDGEG1JR150264 | Chrysler | GR | TRACY | CA |
| 60033 | 2C4RDGEG1JR150278 | Chrysler | GR | LIHUE AP KAUAI | HI |
| 60034 | 2C4RDGEG1JR150300 | Chrysler | GR | LIHUE AP KAUAI | HI |
| 60035 | 2C4RDGEG1JR150328 | Chrysler | GR | KAHULUI | HI |
| 60036 | 2C4RDGEG1JR150345 | Chrysler | GR | KAHULUI | HI |
| 60037 | 2C4RDGEG1JR189338 | Chrysler | GR | Portland | OR |
| 60038 | 2C4RDGEG1JR195365 | Chrysler | GR | Hilo | HI |
| 60039 | 2C4RDGEG1JR195379 | Chrysler | GR | North Las Vegas | NV |
| 60040 | 2C4RDGEG1JR195382 | Chrysler | GR | KALAOA | HI |
| 60041 | 2C4RDGEG1JR195396 | Chrysler | GR | HILO | HI |
| 60042 | 2C4RDGEG1JR195401 | Chrysler | GR | KALAOA | HI |
| 60043 | 2C4RDGEG1JR196144 | Chrysler | GR | HILO | HI |
| 60044 | 2C4RDGEG1JR237937 | Chrysler | GR | Portland | OR |
| 60045 | 2C4RDGEG1JR237940 | Chrysler | GR | TAMPA | FL |
| 60046 | 2C4RDGEG1JR237968 | Chrysler | GR | Roseville | CA |
| 60047 | 2C4RDGEG1JR238196 | Chrysler | GR | Manheim | PA |
| 60048 | 2C4RDGEG1JR238215 | Chrysler | GR | STERLING | VA |
| 60049 | 2C4RDGEG1JR254124 | Chrysler | GR | INGLEWOOD | CA |
| 60050 | 2C4RDGEG1JR254155 | Chrysler | GR | SAN FRANCISCO | CA |
| 60051 | 2C4RDGEG1JR254169 | Chrysler | GR | Atlanta | GA |
| 60052 | 2C4RDGEG1JR254172 | Chrysler | GR | WEST PALM BEACH | FL |
| 60053 | 2C4RDGEG1JR254186 | Chrysler | GR | ORLANDO | FL |
| 60054 | 2C4RDGEG1JR254222 | Chrysler | GR | Newark | NJ |
| 60055 | 2C4RDGEG1JR254284 | Chrysler | GR | ALLENTOWN | US |
| 60056 | 2C4RDGEG1JR254429 | Chrysler | GR | PITTSBURGH | PA |
| 60057 | 2C4RDGEG1JR254527 | Chrysler | GR | Miami | FL |
| 60058 | 2C4RDGEG1JR254558 | Chrysler | GR | LAS VEGAS | NV |
| 60059 | 2C4RDGEG1JR254592 | Chrysler | GR | Ft. Myers | FL |
| 60060 | 2C4RDGEG1JR255516 | Chrysler | GR | Manheim | PA |
| 60061 | 2C4RDGEG1JR271747 | Chrysler | GR | Manheim | PA |
| 60062 | 2C4RDGEG1JR296051 | Chrysler | GR | DAYTONA BEACH | FL |
| 60063 | 2C4RDGEG1JR334569 | Chrysler | GR | PHOENIX | AZ |
| 60064 | 2C4RDGEG1JR334572 | Chrysler | GR | Detroit | MI |
| 60065 | 2C4RDGEG1JR334636 | Chrysler | GR | Memphis | TN |
| 60066 | 2C4RDGEG1JR334667 | Chrysler | GR | Torrance | CA |
| 60067 | 2C4RDGEG1JR334734 | Chrysler | GR | LAS VEGAS | NV |
| 60068 | 2C4RDGEG1JR334748 | Chrysler | GR | LAS VEGAS | NV |
| 60069 | 2C4RDGEG1JR334765 | Chrysler | GR | SALT LAKE CITY | UT |
| 60070 | 2C4RDGEG1JR334796 | Chrysler | GR | DAYTONA BEACH | FL |
| 60071 | 2C4RDGEG1JR340923 | Chrysler | GR | CLEVELAND | OH |
| 60072 | 2C4RDGEG1KR533087 | Chrysler | GR | AUSTIN | TX |
| 60073 | 2C4RDGEG1KR533106 | Chrysler | GR | ONTARIO | CA |
| 60074 | 2C4RDGEG1KR533588 | Chrysler | GR | NORFOLK | VA |
| 60075 | 2C4RDGEG1KR533624 | Chrysler | GR | Detroit | MI |
| 60076 | 2C4RDGEG1KR533641 | Chrysler | GR | SEATTLE | WA |
| 60077 | 2C4RDGEG1KR533669 | Chrysler | GR | AUSTIN | TX |
| 60078 | 2C4RDGEG1KR533686 | Chrysler | GR | SANTA ANA | CA |
| 60079 | 2C4RDGEG1KR533705 | Chrysler | GR | Ventura | CA |
| 60080 | 2C4RDGEG1KR533736 | Chrysler | GR | PHOENIX | AZ |
| 60081 | 2C4RDGEG1KR533770 | Chrysler | GR | SAN JOSE | CA |
| 60082 | 2C4RDGEG1KR533803 | Chrysler | GR | DENVER | CO |
| 60083 | 2C4RDGEG1KR533817 | Chrysler | GR | LOS ANGELES AP | CA |
| 60084 | 2C4RDGEG1KR533834 | Chrysler | GR | LAS VEGAS | NV |
| 60085 | 2C4RDGEG1KR533851 | Chrysler | GR | NORTH HILLS | CA |
| 60086 | 2C4RDGEG1KR533865 | Chrysler | GR | Hayward | CA |
| 60087 | 2C4RDGEG1KR533879 | Chrysler | GR | MCALLEN | TX |
| 60088 | 2C4RDGEG1KR533882 | Chrysler | GR | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60089 | 2C4RDGEG1KR533901 | Chrysler | GR | PALM SPRINGS | CA |
| 60090 | 2C4RDGEG1KR533915 | Chrysler | GR | Denver | CO |
| 60091 | 2C4RDGEG1KR533929 | Chrysler | GR | SAN DIEGO | CA |
| 60092 | 2C4RDGEG1KR533932 | Chrysler | GR | Miami | FL |
| 60093 | 2C4RDGEG1KR533977 | Chrysler | GR | PHOENIX | AZ |
| 60094 | 2C4RDGEG1KR533980 | Chrysler | GR | TAMPA | FL |
| 60095 | 2C4RDGEG1KR534000 | Chrysler | GR | MIDLAND | TX |
| 60096 | 2C4RDGEG1KR534014 | Chrysler | GR | LAS VEGAS | NV |
| 60097 | 2C4RDGEG1KR534028 | Chrysler | GR | SAN DIEGO | CA |
| 60098 | 2C4RDGEG1KR534031 | Chrysler | GR | PHOENIX | AZ |
| 60099 | 2C4RDGEG1KR534045 | Chrysler | GR | SAN DIEGO | CA |
| 60100 | 2C4RDGEG1KR534062 | Chrysler | GR | LOS ANGELES | CA |
| 60101 | 2C4RDGEG1KR534093 | Chrysler | GR | FRESNO | CA |
| 60102 | 2C4RDGEG1KR534126 | Chrysler | GR | Hayward | CA |
| 60103 | 2C4RDGEG1KR534210 | Chrysler | GR | PHOENIX | AZ |
| 60104 | 2C4RDGEG1KR534224 | Chrysler | GR | EL SEGUNDO | CA |
| 60105 | 2C4RDGEG1KR534269 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60106 | 2C4RDGEG1KR534272 | Chrysler | GR | ORLANDO | FL |
| 60107 | 2C4RDGEG1KR534286 | Chrysler | GR | ATLANTA | GA |
| 60108 | 2C4RDGEG1KR534319 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60109 | 2C4RDGEG1KR534322 | Chrysler | GR | ORLANDO | FL |
| 60110 | 2C4RDGEG1KR534336 | Chrysler | GR | STERLING | VA |
| 60111 | 2C4RDGEG1KR534353 | Chrysler | GR | ORLANDO | FL |
| 60112 | 2C4RDGEG1KR534367 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60113 | 2C4RDGEG1KR534384 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60114 | 2C4RDGEG1KR534398 | Chrysler | GR | WEST PALM BEACH | FL |
| 60115 | 2C4RDGEG1KR534417 | Chrysler | GR | ORLANDO | FL |
| 60116 | 2C4RDGEG1KR534434 | Chrysler | GR | HOUSTON | TX |
| 60117 | 2C4RDGEG1KR534479 | Chrysler | GR | TAMPA | FL |
| 60118 | 2C4RDGEG1KR534496 | Chrysler | GR | TAMPA | FL |
| 60119 | 2C4RDGEG1KR534501 | Chrysler | GR | CLEVELAND | OH |
| 60120 | 2C4RDGEG1KR534529 | Chrysler | GR | Atlanta | GA |
| 60121 | 2C4RDGEG1KR534532 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60122 | 2C4RDGEG1KR534563 | Chrysler | GR | JAMAICA | NY |
| 60123 | 2C4RDGEG1KR534577 | Chrysler | GR | HOUSTON | TX |
| 60124 | 2C4RDGEG1KR534580 | Chrysler | GR | Jacksonville | FL |
| 60125 | 2C4RDGEG1KR534594 | Chrysler | GR | ORLANDO | FL |
| 60126 | 2C4RDGEG1KR534627 | Chrysler | GR | MIAMI | FL |
| 60127 | 2C4RDGEG1KR534644 | Chrysler | GR | MIAMI | FL |
| 60128 | 2C4RDGEG1KR534658 | Chrysler | GR | JACKSON | MS |
| 60129 | 2C4RDGEG1KR534661 | Chrysler | GR | GROVE CITY | PA |
| 60130 | 2C4RDGEG1KR534675 | Chrysler | GR | DENVER | CO |
| 60131 | 2C4RDGEG1KR534689 | Chrysler | GR | ORLANDO | FL |
| 60132 | 2C4RDGEG1KR534692 | Chrysler | GR | DALLAS | TX |
| 60133 | 2C4RDGEG1KR534711 | Chrysler | GR | ORLANDO | FL |
| 60134 | 2C4RDGEG1KR534725 | Chrysler | GR | ORLANDO | FL |
| 60135 | 2C4RDGEG1KR534739 | Chrysler | GR | UNION CITY | GA |
| 60136 | 2C4RDGEG1KR534742 | Chrysler | GR | WEST PALM BEACH | FL |
| 60137 | 2C4RDGEG1KR534756 | Chrysler | GR | HARRISBURG | PA |
| 60138 | 2C4RDGEG1KR534773 | Chrysler | GR | TAMPA | FL |
| 60139 | 2C4RDGEG1KR534790 | Chrysler | GR | Atlanta | GA |
| 60140 | 2C4RDGEG1KR534806 | Chrysler | GR | TAMPA | FL |
| 60141 | 2C4RDGEG1KR534854 | Chrysler | GR | AUGUSTA | GA |
| 60142 | 2C4RDGEG1KR534868 | Chrysler | GR | Bensalem | PA |
| 60143 | 2C4RDGEG1KR534871 | Chrysler | GR | WEST PALM BEACH | FL |
| 60144 | 2C4RDGEG1KR534885 | Chrysler | GR | ORLANDO | FL |
| 60145 | 2C4RDGEG1KR534935 | Chrysler | GR | Orlando | FL |
| 60146 | 2C4RDGEG1KR534952 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60147 | 2C4RDGEG1KR534966 | Chrysler | GR | CHARLESTON | WV |
| 60148 | 2C4RDGEG1KR535017 | Chrysler | GR | FORT MYERS | FL |
| 60149 | 2C4RDGEG1KR535020 | Chrysler | GR | WEST PALM BEACH | FL |
| 60150 | 2C4RDGEG1KR535065 | Chrysler | GR | ORLANDO | FL |
| 60151 | 2C4RDGEG1KR535082 | Chrysler | GR | PHOENIX | AZ |
| 60152 | 2C4RDGEG1KR535096 | Chrysler | GR | Hendersonville | TN |
| 60153 | 2C4RDGEG1KR535101 | Chrysler | GR | OKLAHOMA CITY | OK |
| 60154 | 2C4RDGEG1KR535115 | Chrysler | GR | LAS VEGAS | NV |
| 60155 | 2C4RDGEG1KR535129 | Chrysler | GR | White Plains | NY |
| 60156 | 2C4RDGEG1KR535177 | Chrysler | GR | SAN ANTONIO | TX |
| 60157 | 2C4RDGEG1KR535194 | Chrysler | GR | TAMPA | FL |
| 60158 | 2C4RDGEG1KR535258 | Chrysler | GR | ORLANDO | FL |
| 60159 | 2C4RDGEG1KR535275 | Chrysler | GR | SANTA ANA | CA |
| 60160 | 2C4RDGEG1KR535289 | Chrysler | GR | SAN ANTONIO | TX |
| 60161 | 2C4RDGEG1KR535292 | Chrysler | GR | HOUSTON | TX |
| 60162 | 2C4RDGEG1KR535308 | Chrysler | GR | Atlanta | GA |
| 60163 | 2C4RDGEG1KR535373 | Chrysler | GR | NORFOLK | VA |
| 60164 | 2C4RDGEG1KR535390 | Chrysler | GR | SAINT LOUIS | MO |
| 60165 | 2C4RDGEG1KR535454 | Chrysler | GR | BOSTON | MA |
| 60166 | 2C4RDGEG1KR535485 | Chrysler | GR | WILMINGTON | NC |
| 60167 | 2C4RDGEG1KR535521 | Chrysler | GR | PITTSBURGH | PA |
| 60168 | 2C4RDGEG1KR535552 | Chrysler | GR | TAMPA | FL |
| 60169 | 2C4RDGEG1KR535583 | Chrysler | GR | HOUSTON | TX |
| 60170 | 2C4RDGEG1KR535602 | Chrysler | GR | GREENVILLE | NC |
| 60171 | 2C4RDGEG1KR535681 | Chrysler | GR | ORLANDO | FL |
| 60172 | 2C4RDGEG1KR535700 | Chrysler | GR | NORFOLK | VA |
| 60173 | 2C4RDGEG1KR535714 | Chrysler | GR | WARWICK | RI |
| 60174 | 2C4RDGEG1KR535728 | Chrysler | GR | STERLING | VA |
| 60175 | 2C4RDGEG1KR535731 | Chrysler | GR | Slidell | LA |
| 60176 | 2C4RDGEG1KR535745 | Chrysler | GR | Nashville | TN |
| 60177 | 2C4RDGEG1KR535759 | Chrysler | GR | SALT LAKE CITY | UT |
| 60178 | 2C4RDGEG1KR535762 | Chrysler | GR | SOUTH BEND | IN |
| 60179 | 2C4RDGEG1KR535826 | Chrysler | GR | WEST PALM BEACH | FL |
| 60180 | 2C4RDGEG1KR536507 | Chrysler | GR | LIHUE | HI |
| 60181 | 2C4RDGEG1KR537933 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60182 | 2C4RDGEG1KR537950 | Chrysler | GR | SAVANNAH | GA |
| 60183 | 2C4RDGEG1KR537981 | Chrysler | GR | TAMPA | FL |
| 60184 | 2C4RDGEG1KR538015 | Chrysler | GR | PHOENIX | AZ |
| 60185 | 2C4RDGEG1KR538032 | Chrysler | GR | PHOENIX | AZ |
| 60186 | 2C4RDGEG1KR538063 | Chrysler | GR | LOS ANGELES | CA |
| 60187 | 2C4RDGEG1KR538077 | Chrysler | GR | MIAMI | FL |
| 60188 | 2C4RDGEG1KR538080 | Chrysler | GR | MIAMI | FL |
| 60189 | 2C4RDGEG1KR538127 | Chrysler | GR | Bensalem | PA |
| 60190 | 2C4RDGEG1KR538130 | Chrysler | GR | NEW BERN | NC |
| 60191 | 2C4RDGEG1KR538144 | Chrysler | GR | CORPUS CHRISTI | TX |
| 60192 | 2C4RDGEG1KR538158 | Chrysler | GR | BOISE | US |
| 60193 | 2C4RDGEG1KR538161 | Chrysler | GR | Atlanta | GA |
| 60194 | 2C4RDGEG1KR538175 | Chrysler | GR | ATLANTA | GA |
| 60195 | 2C4RDGEG1KR538189 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60196 | 2C4RDGEG1KR538192 | Chrysler | GR | MIAMI | FL |
| 60197 | 2C4RDGEG1KR538208 | Chrysler | GR | KENNER | LA |
| 60198 | 2C4RDGEG1KR538211 | Chrysler | GR | Tampa | FL |
| 60199 | 2C4RDGEG1KR538225 | Chrysler | GR | Kansas City | MO |
| 60200 | 2C4RDGEG1KR538287 | Chrysler | GR | JAMAICA | NY |
| 60201 | 2C4RDGEG1KR538306 | Chrysler | GR | NEW BERN | NC |
| 60202 | 2C4RDGEG1KR538323 | Chrysler | GR | WEST COLUMBIA | SC |
| 60203 | 2C4RDGEG1KR538337 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60204 | 2C4RDGEG1KR538354 | Chrysler | GR | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60205 | 2C4RDGEG1KR538368 | Chrysler | GR | CHARLOTTE | NC |
| 60206 | 2C4RDGEG1KR538371 | Chrysler | GR | PHILADELPHIA | PA |
| 60207 | 2C4RDGEG1KR556353 | Chrysler | GR | Ronkonkoma | NY |
| 60208 | 2C4RDGEG1KR556370 | Chrysler | GR | ORLANDO | FL |
| 60209 | 2C4RDGEG1KR556384 | Chrysler | GR | BOISE | US |
| 60210 | 2C4RDGEG1KR556398 | Chrysler | GR | MIAMI | FL |
| 60211 | 2C4RDGEG1KR556403 | Chrysler | GR | ORLANDO | FL |
| 60212 | 2C4RDGEG1KR556417 | Chrysler | GR | FORT MYERS | FL |
| 60213 | 2C4RDGEG1KR556420 | Chrysler | GR | ORLANDO | FL |
| 60214 | 2C4RDGEG1KR556448 | Chrysler | GR | WHITE PLAINS | NY |
| 60215 | 2C4RDGEG1KR556451 | Chrysler | GR | TAMPA | FL |
| 60216 | 2C4RDGEG1KR556465 | Chrysler | GR | DENVER | CO |
| 60217 | 2C4RDGEG1KR556479 | Chrysler | GR | WEST PALM BEACH | FL |
| 60218 | 2C4RDGEG1KR567790 | Chrysler | GR | CANOGA PARK | CA |
| 60219 | 2C4RDGEG1KR567806 | Chrysler | GR | Fontana | CA |
| 60220 | 2C4RDGEG1KR567868 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60221 | 2C4RDGEG1KR567871 | Chrysler | GR | MIAMI | FL |
| 60222 | 2C4RDGEG1KR567904 | Chrysler | GR | TAMPA | FL |
| 60223 | 2C4RDGEG1KR567921 | Chrysler | GR | LOS ANGELES | CA |
| 60224 | 2C4RDGEG1KR567966 | Chrysler | GR | KENNER | LA |
| 60225 | 2C4RDGEG1KR568003 | Chrysler | GR | LOS ANGELES | CA |
| 60226 | 2C4RDGEG1KR568017 | Chrysler | GR | LAS VEGAS | NV |
| 60227 | 2C4RDGEG1KR568034 | Chrysler | GR | Norwalk | CA |
| 60228 | 2C4RDGEG1KR568048 | Chrysler | GR | CHICAGO | IL |
| 60229 | 2C4RDGEG1KR568051 | Chrysler | GR | RONKONKOMA | NY |
| 60230 | 2C4RDGEG1KR568065 | Chrysler | GR | SANTA ANA | CA |
| 60231 | 2C4RDGEG1KR568096 | Chrysler | GR | SAN DIEGO | CA |
| 60232 | 2C4RDGEG1KR568101 | Chrysler | GR | LOS ANGELES | CA |
| 60233 | 2C4RDGEG1KR570981 | Chrysler | GR | WEST PALM BEACH | FL |
| 60234 | 2C4RDGEG1KR570995 | Chrysler | GR | TAMPA | FL |
| 60235 | 2C4RDGEG1KR571001 | Chrysler | GR | ORLANDO | FL |
| 60236 | 2C4RDGEG1KR571015 | Chrysler | GR | FORT MYERS | FL |
| 60237 | 2C4RDGEG1KR571029 | Chrysler | GR | MIAMI | FL |
| 60238 | 2C4RDGEG1KR571046 | Chrysler | GR | Latham | NY |
| 60239 | 2C4RDGEG1KR571077 | Chrysler | GR | Miami | FL |
| 60240 | 2C4RDGEG1KR571080 | Chrysler | GR | TALLAHASSEE | F |
| 60241 | 2C4RDGEG1KR571094 | Chrysler | GR | TAMPA | FL |
| 60242 | 2C4RDGEG1KR571127 | Chrysler | GR | MIAMI | FL |
| 60243 | 2C4RDGEG1KR571130 | Chrysler | GR | MYRTLE BEACH | SC |
| 60244 | 2C4RDGEG1KR571144 | Chrysler | GR | ORLANDO | FL |
| 60245 | 2C4RDGEG1KR571158 | Chrysler | GR | ORLANDO | FL |
| 60246 | 2C4RDGEG1KR571161 | Chrysler | GR | FORT MYERS | FL |
| 60247 | 2C4RDGEG1KR571175 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60248 | 2C4RDGEG1KR571189 | Chrysler | GR | TAMPA | FL |
| 60249 | 2C4RDGEG1KR571208 | Chrysler | GR | KANSAS CITY | MO |
| 60250 | 2C4RDGEG1KR571211 | Chrysler | GR | ORLANDO | FL |
| 60251 | 2C4RDGEG1KR571225 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60252 | 2C4RDGEG1KR571239 | Chrysler | GR | STERLING | VA |
| 60253 | 2C4RDGEG1KR571242 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60254 | 2C4RDGEG1KR571306 | Chrysler | GR | Atlanta | GA |
| 60255 | 2C4RDGEG1KR571340 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60256 | 2C4RDGEG1KR571371 | Chrysler | GR | Fontana | CA |
| 60257 | 2C4RDGEG1KR571385 | Chrysler | GR | NEW YORK CITY | NY |
| 60258 | 2C4RDGEG1KR571404 | Chrysler | GR | MEMPHIS | TN |
| 60259 | 2C4RDGEG1KR571466 | Chrysler | GR | Miami | FL |
| 60260 | 2C4RDGEG1KR571483 | Chrysler | GR | KENNER | LA |
| 60261 | 2C4RDGEG1KR571502 | Chrysler | GR | Harvey | LA |
| 60262 | 2C4RDGEG1KR577865 | Chrysler | GR | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 60263 | 2C4RDGEG1KR577879 | Chrysler | GR | GREENSBORO | NC |
| 60264 | 2C4RDGEG1KR577901 | Chrysler | GR | WEST PALM BEACH | FL |
| 60265 | 2C4RDGEG1KR577932 | Chrysler | GR | FORT MYERS | FL |
| 60266 | 2C4RDGEG1KR577946 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60267 | 2C4RDGEG1KR577963 | Chrysler | GR | ORLANDO | FL |
| 60268 | 2C4RDGEG1KR577980 | Chrysler | GR | MIAMI | FL |
| 60269 | 2C4RDGEG1KR578000 | Chrysler | GR | OKLAHOMA CITY | OK |
| 60270 | 2C4RDGEG1KR578045 | Chrysler | GR | CHICAGO | IL |
| 60271 | 2C4RDGEG1KR594455 | Chrysler | GR | Atlanta | GA |
| 60272 | 2C4RDGEG1KR616924 | Chrysler | GR | KANSAS CITY | MO |
| 60273 | 2C4RDGEG1KR616955 | Chrysler | GR | SAN ANTONIO | TX |
| 60274 | 2C4RDGEG1KR616986 | Chrysler | GR | Dallas | TX |
| 60275 | 2C4RDGEG1KR617023 | Chrysler | GR | ST Paul | MN |
| 60276 | 2C4RDGEG1KR617068 | Chrysler | GR | Kansas City | MO |
| 60277 | 2C4RDGEG1KR617796 | Chrysler | GR | SARASOTA | FL |
| 60278 | 2C4RDGEG1KR617846 | Chrysler | GR | Bridgeton | MO |
| 60279 | 2C4RDGEG1KR618057 | Chrysler | GR | ONTARIO, RIVERSIDE | CA |
| 60280 | 2C4RDGEG1KR618060 | Chrysler | GR | MIAMI | FL |
| 60281 | 2C4RDGEG1KR618074 | Chrysler | GR | BURBANK | CA |
| 60282 | 2C4RDGEG1KR618110 | Chrysler | GR | ST Paul | MN |
| 60283 | 2C4RDGEG1KR630807 | Chrysler | GR | Atlanta | GA |
| 60284 | 2C4RDGEG1KR630841 | Chrysler | GR | PITTSBURGH | PA |
| 60285 | 2C4RDGEG1KR630869 | Chrysler | GR | North Dighton | MA |
| 60286 | 2C4RDGEG1KR630872 | Chrysler | GR | PORTLAND | ME |
| 60287 | 2C4RDGEG1KR630886 | Chrysler | GR | LAS VEGAS | NV |
| 60288 | 2C4RDGEG1KR630922 | Chrysler | GR | MEMPHIS | TN |
| 60289 | 2C4RDGEG1KR631052 | Chrysler | GR | Denver | CO |
| 60290 | 2C4RDGEG1KR631083 | Chrysler | GR | SAINT LOUIS | MO |
| 60291 | 2C4RDGEG1KR631178 | Chrysler | GR | Atlanta | GA |
| 60292 | 2C4RDGEG1KR634016 | Chrysler | GR | TAMPA | FL |
| 60293 | 2C4RDGEG1KR634047 | Chrysler | GR | HOUSTON | TX |
| 60294 | 2C4RDGEG1KR636946 | Chrysler | GR | HOUSTON | TX |
| 60295 | 2C4RDGEG1KR636963 | Chrysler | GR | ORLANDO | FL |
| 60296 | 2C4RDGEG1KR637000 | Chrysler | GR | TAMPA | FL |
| 60297 | 2C4RDGEG1KR637062 | Chrysler | GR | Mount Juliet | TN |
| 60298 | 2C4RDGEG1KR640317 | Chrysler | GR | SAN DIEGO | CA |
| 60299 | 2C4RDGEG1KR640320 | Chrysler | GR | LAS VEGAS | NV |
| 60300 | 2C4RDGEG1KR640396 | Chrysler | GR | SAN DIEGO | CA |
| 60301 | 2C4RDGEG1KR640608 | Chrysler | GR | LOS ANGELES | CA |
| 60302 | 2C4RDGEG1KR640673 | Chrysler | GR | NEW BERN | NC |
| 60303 | 2C4RDGEG1KR640849 | Chrysler | GR | Wichita | KS |
| 60304 | 2C4RDGEG1KR640902 | Chrysler | GR | CHARLOTTE | NC |
| 60305 | 2C4RDGEG1KR640950 | Chrysler | GR | ORANGE COUNTY | CA |
| 60306 | 2C4RDGEG1KR641015 | Chrysler | GR | MOBILE | A |
| 60307 | 2C4RDGEG1KR641094 | Chrysler | GR | AUSTIN | TX |
| 60308 | 2C4RDGEG1KR641127 | Chrysler | GR | San Antonio | TX |
| 60309 | 2C4RDGEG1KR641144 | Chrysler | GR | CHICAGO | IL |
| 60310 | 2C4RDGEG1KR641158 | Chrysler | GR | CORPUS CHRISTI | TX |
| 60311 | 2C4RDGEG1KR641161 | Chrysler | GR | SAN DIEGO | CA |
| 60312 | 2C4RDGEG1KR641211 | Chrysler | GR | ORLANDO | FL |
| 60313 | 2C4RDGEG1KR641273 | Chrysler | GR | ORLANDO | FL |
| 60314 | 2C4RDGEG1KR641290 | Chrysler | GR | Detroit | MI |
| 60315 | 2C4RDGEG1KR641340 | Chrysler | GR | ORLANDO | FL |
| 60316 | 2C4RDGEG1KR641368 | Chrysler | GR | FORT MYERS | FL |
| 60317 | 2C4RDGEG1KR641371 | Chrysler | GR | SYRACUSE | NY |
| 60318 | 2C4RDGEG1KR641385 | Chrysler | GR | SAINT LOUIS | MO |
| 60319 | 2C4RDGEG1KR641466 | Chrysler | GR | JAMAICA | NY |
| 60320 | 2C4RDGEG1KR646022 | Chrysler | GR | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60321 | 2C4RDGEG1KR646067 | Chrysler | GR | GREENVILLE | NC |
| 60322 | 2C4RDGEG1KR646070 | Chrysler | GR | Dallas | TX |
| 60323 | 2C4RDGEG1KR646084 | Chrysler | GR | RICHMOND | VA |
| 60324 | 2C4RDGEG1KR646098 | Chrysler | GR | DAYTONA BEACH | FL |
| 60325 | 2C4RDGEG1KR646117 | Chrysler | GR | BLOOMINGTON | IL |
| 60326 | 2C4RDGEG1KR646134 | Chrysler | GR | DENVER | CO |
| 60327 | 2C4RDGEG1KR646151 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60328 | 2C4RDGEG1KR646165 | Chrysler | GR | EAST BOSTON | MA |
| 60329 | 2C4RDGEG1KR646182 | Chrysler | GR | RICHMOND | VA |
| 60330 | 2C4RDGEG1KR646330 | Chrysler | GR | BURBANK | CA |
| 60331 | 2C4RDGEG1KR646392 | Chrysler | GR | INDIANAPOLIS | IN |
| 60332 | 2C4RDGEG1KR658154 | Chrysler | GR | DETROIT | MI |
| 60333 | 2C4RDGEG1KR658171 | Chrysler | GR | LAS VEGAS | NV |
| 60334 | 2C4RDGEG1KR658347 | Chrysler | GR | STERLING | VA |
| 60335 | 2C4RDGEG1KR658350 | Chrysler | GR | MEMPHIS | TN |
| 60336 | 2C4RDGEG1KR658476 | Chrysler | GR | ELLWOOD CITY | PA |
| 60337 | 2C4RDGEG1KR658493 | Chrysler | GR | LOUISVILLE | KY |
| 60338 | 2C4RDGEG1KR658509 | Chrysler | GR | KANSAS CITY | MO |
| 60339 | 2C4RDGEG1KR658574 | Chrysler | GR | DETROIT | MI |
| 60340 | 2C4RDGEG1KR658607 | Chrysler | GR | MILWAUKEE | WI |
| 60341 | 2C4RDGEG1KR658719 | Chrysler | GR | Hartford | CT |
| 60342 | 2C4RDGEG1KR658767 | Chrysler | GR | ORLANDO | FL |
| 60343 | 2C4RDGEG1KR670031 | Chrysler | GR | LOUISVILLE | KY |
| 60344 | 2C4RDGEG1KR670143 | Chrysler | GR | ATLANTA | GA |
| 60345 | 2C4RDGEG1KR670160 | Chrysler | GR | Charlotte | NC |
| 60346 | 2C4RDGEG1KR670188 | Chrysler | GR | Hebron | KY |
| 60347 | 2C4RDGEG1KR670210 | Chrysler | GR | ORLANDO | FL |
| 60348 | 2C4RDGEG1KR670224 | Chrysler | GR | Atlanta | GA |
| 60349 | 2C4RDGEG1KR670238 | Chrysler | GR | INDIANAPOLIS | IN |
| 60350 | 2C4RDGEG1KR670269 | Chrysler | GR | Hebron | KY |
| 60351 | 2C4RDGEG1KR670272 | Chrysler | GR | HOUSTON | TX |
| 60352 | 2C4RDGEG1KR670319 | Chrysler | GR | Cleveland | OH |
| 60353 | 2C4RDGEG1KR670322 | Chrysler | GR | CHICAGO | IL |
| 60354 | 2C4RDGEG1KR670367 | Chrysler | GR | WEST PALM BEACH | FL |
| 60355 | 2C4RDGEG1KR670417 | Chrysler | GR | CHICAGO | IL |
| 60356 | 2C4RDGEG1KR670448 | Chrysler | GR | ALBANY | N |
| 60357 | 2C4RDGEG1KR670465 | Chrysler | GR | CHICAGO | IL |
| 60358 | 2C4RDGEG1KR670501 | Chrysler | GR | EL PASO | TX |
| 60359 | 2C4RDGEG1KR670563 | Chrysler | GR | COLUMBUS | OH |
| 60360 | 2C4RDGEG1KR670580 | Chrysler | GR | DENVER | CO |
| 60361 | 2C4RDGEG1KR670658 | Chrysler | GR | DETROIT | MI |
| 60362 | 2C4RDGEG1KR670689 | Chrysler | GR | DETROIT | MI |
| 60363 | 2C4RDGEG1KR673754 | Chrysler | GR | LAS VEGAS | NV |
| 60364 | 2C4RDGEG1KR673821 | Chrysler | GR | KANSAS CITY | MO |
| 60365 | 2C4RDGEG1KR676038 | Chrysler | GR | SAINT PAUL | MN |
| 60366 | 2C4RDGEG1KR676086 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60367 | 2C4RDGEG1KR682020 | Chrysler | GR | LEXINGTON | KY |
| 60368 | 2C4RDGEG1KR682079 | Chrysler | GR | DETROIT | MI |
| 60369 | 2C4RDGEG1KR764684 | Chrysler | GR | FORT MYERS | FL |
| 60370 | 2C4RDGEG1KR764801 | Chrysler | GR | Indianapolis | IN |
| 60371 | 2C4RDGEG1KR764832 | Chrysler | GR | Fredericksburg | VA |
| 60372 | 2C4RDGEG1KR765141 | Chrysler | GR | Smithtown | NY |
| 60373 | 2C4RDGEG1KR768699 | Chrysler | GR | SALT LAKE CITY | US |
| 60374 | 2C4RDGEG1KR769643 | Chrysler | GR | Houston | TX |
| 60375 | 2C4RDGEG1KR769710 | Chrysler | GR | Oklahoma City | OK |
| 60376 | 2C4RDGEG1KR769755 | Chrysler | GR | FORT MYERS | FL |
| 60377 | 2C4RDGEG1KR770078 | Chrysler | GR | Massapequa | NY |
| 60378 | 2C4RDGEG1KR770162 | Chrysler | GR | MELROSE PARK | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60379 | 2C4RDGEG1KR770212 | Chrysler | GR | LIHUE | HI |
| 60380 | 2C4RDGEG2HR718029 | Chrysler | GR | DANIA | FL |
| 60381 | 2C4RDGEG2JR140519 | Chrysler | GR | TAMPA | US |
| 60382 | 2C4RDGEG2JR140648 | Chrysler | GR | DALLAS | TX |
| 60383 | 2C4RDGEG2JR140679 | Chrysler | GR | Pasadena | CA |
| 60384 | 2C4RDGEG2JR140763 | Chrysler | GR | Kent | WA |
| 60385 | 2C4RDGEG2JR145316 | Chrysler | GR | TAMPA | FL |
| 60386 | 2C4RDGEG2JR145493 | Chrysler | GR | Norwalk | CA |
| 60387 | 2C4RDGEG2JR145767 | Chrysler | GR | Ocoee | FL |
| 60388 | 2C4RDGEG2JR146014 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 60389 | 2C4RDGEG2JR150256 | Chrysler | GR | HILO | HI |
| 60390 | 2C4RDGEG2JR150273 | Chrysler | GR | KALAOA | HI |
| 60391 | 2C4RDGEG2JR150340 | Chrysler | GR | KAHULUI | HI |
| 60392 | 2C4RDGEG2JR150385 | Chrysler | GR | North Las Vegas | NV |
| 60393 | 2C4RDGEG2JR189445 | Chrysler | GR | HILO | HI |
| 60394 | 2C4RDGEG2JR195360 | Chrysler | GR | WAIMEA | HI |
| 60395 | 2C4RDGEG2JR195374 | Chrysler | GR | HILO | HI |
| 60396 | 2C4RDGEG2JR195388 | Chrysler | GR | KAILUA-KONA | HI |
| 60397 | 2C4RDGEG2JR195391 | Chrysler | GR | KAILUA KONA | HI |
| 60398 | 2C4RDGEG2JR196136 | Chrysler | GR | HILO | HI |
| 60399 | 2C4RDGEG2JR205028 | Chrysler | GR | CHICAGO | IL |
| 60400 | 2C4RDGEG2JR254116 | Chrysler | GR | PHOENIX | AZ |
| 60401 | 2C4RDGEG2JR254178 | Chrysler | GR | Pompano Beach | FL |
| 60402 | 2C4RDGEG2JR254276 | Chrysler | GR | Lake Elsinore | CA |
| 60403 | 2C4RDGEG2JR254388 | Chrysler | GR | WEST PALM BEACH | FL |
| 60404 | 2C4RDGEG2JR254410 | Chrysler | GR | Mira Loma | CA |
| 60405 | 2C4RDGEG2JR254505 | Chrysler | GR | SEATAC | WA |
| 60406 | 2C4RDGEG2JR254567 | Chrysler | GR | Dania | FL |
| 60407 | 2C4RDGEG2JR254584 | Chrysler | GR | Manheim | PA |
| 60408 | 2C4RDGEG2JR254598 | Chrysler | GR | Ocoee | FL |
| 60409 | 2C4RDGEG2JR254634 | Chrysler | GR | RICHMOND | VA |
| 60410 | 2C4RDGEG2JR271708 | Chrysler | GR | FORT MYERS | FL |
| 60411 | 2C4RDGEG2JR271739 | Chrysler | GR | UNION CITY | GA |
| 60412 | 2C4RDGEG2JR334595 | Chrysler | GR | LAS VEGAS | NV |
| 60413 | 2C4RDGEG2JR334600 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60414 | 2C4RDGEG2JR334614 | Chrysler | GR | CHICAGO | IL |
| 60415 | 2C4RDGEG2JR334659 | Chrysler | GR | Anaheim | CA |
| 60416 | 2C4RDGEG2JR334760 | Chrysler | GR | DENVER | CO |
| 60417 | 2C4RDGEG2KR530327 | Chrysler | GR | WEST PALM BEACH | FL |
| 60418 | 2C4RDGEG2KR533096 | Chrysler | GR | COLUMBUS | OH |
| 60419 | 2C4RDGEG2KR533101 | Chrysler | GR | CHICAGO | IL |
| 60420 | 2C4RDGEG2KR533549 | Chrysler | GR | LAS VEGAS | NV |
| 60421 | 2C4RDGEG2KR533552 | Chrysler | GR | Oceanside | CA |
| 60422 | 2C4RDGEG2KR533583 | Chrysler | GR | SAN DIEGO | US |
| 60423 | 2C4RDGEG2KR533597 | Chrysler | GR | RICHMOND | VA |
| 60424 | 2C4RDGEG2KR533616 | Chrysler | GR | BOISE | US |
| 60425 | 2C4RDGEG2KR533633 | Chrysler | GR | HOUSTON | TX |
| 60426 | 2C4RDGEG2KR533650 | Chrysler | GR | PHOENIX | AZ |
| 60427 | 2C4RDGEG2KR533681 | Chrysler | GR | OAKLAND | CA |
| 60428 | 2C4RDGEG2KR533700 | Chrysler | GR | Richmond | VA |
| 60429 | 2C4RDGEG2KR533759 | Chrysler | GR | LITTLE ROCK | AR |
| 60430 | 2C4RDGEG2KR533776 | Chrysler | GR | TUCSON | AZ |
| 60431 | 2C4RDGEG2KR533812 | Chrysler | GR | PHOENIX | AZ |
| 60432 | 2C4RDGEG2KR533843 | Chrysler | GR | BURBANK | CA |
| 60433 | 2C4RDGEG2KR533891 | Chrysler | GR | Phoenix | AZ |
| 60434 | 2C4RDGEG2KR533941 | Chrysler | GR | PALM SPRINGS | CA |
| 60435 | 2C4RDGEG2KR533955 | Chrysler | GR | LAS VEGAS | NV |
| 60436 | 2C4RDGEG2KR533969 | Chrysler | GR | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60437 | 2C4RDGEG2KR534023 | Chrysler | GR | LAS VEGAS | NV |
| 60438 | 2C4RDGEG2KR534068 | Chrysler | GR | LAS VEGAS | NV |
| 60439 | 2C4RDGEG2KR534104 | Chrysler | GR | Riverside | CA |
| 60440 | 2C4RDGEG2KR534118 | Chrysler | GR | SAN JOSE | CA |
| 60441 | 2C4RDGEG2KR534149 | Chrysler | GR | SACRAMENTO | CA |
| 60442 | 2C4RDGEG2KR534152 | Chrysler | GR | LOS ANGELES AP | CA |
| 60443 | 2C4RDGEG2KR534166 | Chrysler | GR | PHOENIX | AZ |
| 60444 | 2C4RDGEG2KR534197 | Chrysler | GR | ORLANDO | FL |
| 60445 | 2C4RDGEG2KR534247 | Chrysler | GR | San Francisco | CA |
| 60446 | 2C4RDGEG2KR534264 | Chrysler | GR | LOS ANGELES | CA |
| 60447 | 2C4RDGEG2KR534278 | Chrysler | GR | LOS ANGELES | CA |
| 60448 | 2C4RDGEG2KR534281 | Chrysler | GR | INGLEWOOD | CA |
| 60449 | 2C4RDGEG2KR534295 | Chrysler | GR | SANTA ANA | CA |
| 60450 | 2C4RDGEG2KR534314 | Chrysler | GR | PORTLAND | OR |
| 60451 | 2C4RDGEG2KR534328 | Chrysler | GR | Kansas City | MO |
| 60452 | 2C4RDGEG2KR534331 | Chrysler | GR | STERLING | VA |
| 60453 | 2C4RDGEG2KR534359 | Chrysler | GR | MYRTLE BEACH | SC |
| 60454 | 2C4RDGEG2KR534362 | Chrysler | GR | SAN ANTONIO | TX |
| 60455 | 2C4RDGEG2KR534393 | Chrysler | GR | WHITE PLAINS | NY |
| 60456 | 2C4RDGEG2KR534412 | Chrysler | GR | TAMPA | FL |
| 60457 | 2C4RDGEG2KR534426 | Chrysler | GR | KNOXVILLE | TN |
| 60458 | 2C4RDGEG2KR534443 | Chrysler | GR | PENSACOLA | FL |
| 60459 | 2C4RDGEG2KR534457 | Chrysler | GR | ORLANDO | FL |
| 60460 | 2C4RDGEG2KR534507 | Chrysler | GR | OMAHA | NE |
| 60461 | 2C4RDGEG2KR534524 | Chrysler | GR | Miami | FL |
| 60462 | 2C4RDGEG2KR534538 | Chrysler | GR | Memphis | TN |
| 60463 | 2C4RDGEG2KR534541 | Chrysler | GR | TAMPA | FL |
| 60464 | 2C4RDGEG2KR534569 | Chrysler | GR | ORLANDO | FL |
| 60465 | 2C4RDGEG2KR534572 | Chrysler | GR | BALTIMORE | MD |
| 60466 | 2C4RDGEG2KR534586 | Chrysler | GR | SAINT PAUL | MN |
| 60467 | 2C4RDGEG2KR534605 | Chrysler | GR | NEWARK | NJ |
| 60468 | 2C4RDGEG2KR534636 | Chrysler | GR | SAN FRANCISCO | CA |
| 60469 | 2C4RDGEG2KR534667 | Chrysler | GR | LITTLE ROCK | AR |
| 60470 | 2C4RDGEG2KR534670 | Chrysler | GR | TAMPA | FL |
| 60471 | 2C4RDGEG2KR534684 | Chrysler | GR | ORLANDO | FL |
| 60472 | 2C4RDGEG2KR534698 | Chrysler | GR | MIAMI | FL |
| 60473 | 2C4RDGEG2KR534703 | Chrysler | GR | WEST PALM BEACH | FL |
| 60474 | 2C4RDGEG2KR534720 | Chrysler | GR | Atlanta | GA |
| 60475 | 2C4RDGEG2KR534734 | Chrysler | GR | LOS ANGELES | CA |
| 60476 | 2C4RDGEG2KR534748 | Chrysler | GR | DETROIT | MI |
| 60477 | 2C4RDGEG2KR534765 | Chrysler | GR | TAMPA | FL |
| 60478 | 2C4RDGEG2KR534782 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60479 | 2C4RDGEG2KR534815 | Chrysler | GR | SYRACUSE | NY |
| 60480 | 2C4RDGEG2KR534832 | Chrysler | GR | ORLANDO | FL |
| 60481 | 2C4RDGEG2KR534880 | Chrysler | GR | MIAMI | FL |
| 60482 | 2C4RDGEG2KR534894 | Chrysler | GR | TAMPA | FL |
| 60483 | 2C4RDGEG2KR534944 | Chrysler | GR | Hendersonville | TN |
| 60484 | 2C4RDGEG2KR534958 | Chrysler | GR | Orlando | FL |
| 60485 | 2C4RDGEG2KR534961 | Chrysler | GR | Miami | FL |
| 60486 | 2C4RDGEG2KR534975 | Chrysler | GR | FORT MYERS | FL |
| 60487 | 2C4RDGEG2KR534989 | Chrysler | GR | SALT LAKE CITY | UT |
| 60488 | 2C4RDGEG2KR535009 | Chrysler | GR | WEST PALM BEACH | FL |
| 60489 | 2C4RDGEG2KR535026 | Chrysler | GR | DANIA BEACH | FL |
| 60490 | 2C4RDGEG2KR535043 | Chrysler | GR | ORLANDO | FL |
| 60491 | 2C4RDGEG2KR535107 | Chrysler | GR | DETROIT | MI |
| 60492 | 2C4RDGEG2KR535110 | Chrysler | GR | ORLANDO | FL |
| 60493 | 2C4RDGEG2KR535124 | Chrysler | GR | LITTLE ROCK | AR |
| 60494 | 2C4RDGEG2KR535138 | Chrysler | GR | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60495 | 2C4RDGEG2KR535169 | Chrysler | GR | WHITE PLAINS | NY |
| 60496 | 2C4RDGEG2KR535219 | Chrysler | GR | ORLANDO | FL |
| 60497 | 2C4RDGEG2KR535267 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60498 | 2C4RDGEG2KR535270 | Chrysler | GR | MIAMI | FL |
| 60499 | 2C4RDGEG2KR535284 | Chrysler | GR | TAMPA | US |
| 60500 | 2C4RDGEG2KR535298 | Chrysler | GR | ORLANDO | FL |
| 60501 | 2C4RDGEG2KR535317 | Chrysler | GR | FORT MYERS | FL |
| 60502 | 2C4RDGEG2KR535396 | Chrysler | GR | SAN DIEGO | CA |
| 60503 | 2C4RDGEG2KR535401 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60504 | 2C4RDGEG2KR535429 | Chrysler | GR | Jacksonville | FL |
| 60505 | 2C4RDGEG2KR535477 | Chrysler | GR | Nashville | TN |
| 60506 | 2C4RDGEG2KR535480 | Chrysler | GR | PENSACOLA | FL |
| 60507 | 2C4RDGEG2KR535527 | Chrysler | GR | MIAMI | FL |
| 60508 | 2C4RDGEG2KR535544 | Chrysler | GR | SOUTH BURLINGTO | VT |
| 60509 | 2C4RDGEG2KR535575 | Chrysler | GR | MORRISVILLE | NC |
| 60510 | 2C4RDGEG2KR535687 | Chrysler | GR | SANTA FE | NM |
| 60511 | 2C4RDGEG2KR535690 | Chrysler | GR | NEWARK | NJ |
| 60512 | 2C4RDGEG2KR535723 | Chrysler | GR | Tampa | FL |
| 60513 | 2C4RDGEG2KR535737 | Chrysler | GR | Philadelphia | PA |
| 60514 | 2C4RDGEG2KR535754 | Chrysler | GR | CHARLOTTE | US |
| 60515 | 2C4RDGEG2KR535768 | Chrysler | GR | NORFOLK | VA |
| 60516 | 2C4RDGEG2KR537939 | Chrysler | GR | SAVANNAH | GA |
| 60517 | 2C4RDGEG2KR537956 | Chrysler | GR | SANTA CLARA | CA |
| 60518 | 2C4RDGEG2KR537987 | Chrysler | GR | ORLANDO | FL |
| 60519 | 2C4RDGEG2KR538024 | Chrysler | GR | STERLING | VA |
| 60520 | 2C4RDGEG2KR538038 | Chrysler | GR | SAINT PAUL | MN |
| 60521 | 2C4RDGEG2KR538055 | Chrysler | GR | PHILADELPHIA | PA |
| 60522 | 2C4RDGEG2KR538069 | Chrysler | GR | MIAMI | FL |
| 60523 | 2C4RDGEG2KR538072 | Chrysler | GR | MIAMI | FL |
| 60524 | 2C4RDGEG2KR538086 | Chrysler | GR | TAMPA | FL |
| 60525 | 2C4RDGEG2KR538105 | Chrysler | GR | Atlanta | GA |
| 60526 | 2C4RDGEG2KR538119 | Chrysler | GR | TAMPA | FL |
| 60527 | 2C4RDGEG2KR538122 | Chrysler | GR | JAMAICA | NY |
| 60528 | 2C4RDGEG2KR538136 | Chrysler | GR | ORLANDO | FL |
| 60529 | 2C4RDGEG2KR538153 | Chrysler | GR | COLLEGE PARK | GA |
| 60530 | 2C4RDGEG2KR538167 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60531 | 2C4RDGEG2KR538170 | Chrysler | GR | SAINT PAUL | MN |
| 60532 | 2C4RDGEG2KR538184 | Chrysler | GR | ORLANDO | FL |
| 60533 | 2C4RDGEG2KR538198 | Chrysler | GR | COLLEGE PARK | GA |
| 60534 | 2C4RDGEG2KR538217 | Chrysler | GR | Manheim | PA |
| 60535 | 2C4RDGEG2KR538220 | Chrysler | GR | MIAMI | FL |
| 60536 | 2C4RDGEG2KR538234 | Chrysler | GR | ORLANDO | FL |
| 60537 | 2C4RDGEG2KR538248 | Chrysler | GR | ORLANDO | FL |
| 60538 | 2C4RDGEG2KR538265 | Chrysler | GR | Denver | CO |
| 60539 | 2C4RDGEG2KR538279 | Chrysler | GR | Tampa | FL |
| 60540 | 2C4RDGEG2KR538282 | Chrysler | GR | ORLANDO | FL |
| 60541 | 2C4RDGEG2KR538296 | Chrysler | GR | Atlanta | GA |
| 60542 | 2C4RDGEG2KR538329 | Chrysler | GR | FORT MYERS | FL |
| 60543 | 2C4RDGEG2KR538346 | Chrysler | GR | CHARLOTTE | NC |
| 60544 | 2C4RDGEG2KR538363 | Chrysler | GR | ORLANDO | FL |
| 60545 | 2C4RDGEG2KR556359 | Chrysler | GR | ORLANDO | FL |
| 60546 | 2C4RDGEG2KR556362 | Chrysler | GR | WHITE PLAINS | NY |
| 60547 | 2C4RDGEG2KR556409 | Chrysler | GR | FORT MYERS | FL |
| 60548 | 2C4RDGEG2KR556412 | Chrysler | GR | DETROIT | MI |
| 60549 | 2C4RDGEG2KR556457 | Chrysler | GR | Miami | FL |
| 60550 | 2C4RDGEG2KR556460 | Chrysler | GR | GRAND RAPIDS | MI |
| 60551 | 2C4RDGEG2KR556474 | Chrysler | GR | TAMPA | FL |
| 60552 | 2C4RDGEG2KR567796 | Chrysler | GR | SALT LAKE CITY | UT |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 60553 | 2C4RDGEG2KR567846 | Chrysler | GR | WEST PALM BEACH | FL |
| 60554 | 2C4RDGEG2KR567863 | Chrysler | GR | SALT LAKE CITY | UT |
| 60555 | 2C4RDGEG2KR567877 | Chrysler | GR | CLEVELAND | OH |
| 60556 | 2C4RDGEG2KR567880 | Chrysler | GR | TAMPA | FL |
| 60557 | 2C4RDGEG2KR567894 | Chrysler | GR | | |
| 60558 | 2C4RDGEG2KR567927 | Chrysler | GR | Fontana | CA |
| 60559 | 2C4RDGEG2KR567930 | Chrysler | GR | RALIEGH | NC |
| 60560 | 2C4RDGEG2KR567958 | Chrysler | GR | Ontario | CA |
| 60561 | 2C4RDGEG2KR567992 | Chrysler | GR | PHILADELPHIA | PA |
| 60562 | 2C4RDGEG2KR568009 | Chrysler | GR | LAS VEGAS | NV |
| 60563 | 2C4RDGEG2KR568012 | Chrysler | GR | Warr Acres | OK |
| 60564 | 2C4RDGEG2KR568026 | Chrysler | GR | SANTA ANA | CA |
| 60565 | 2C4RDGEG2KR568043 | Chrysler | GR | SAN DIEGO | CA |
| 60566 | 2C4RDGEG2KR568057 | Chrysler | GR | Lake Elsinore | CA |
| 60567 | 2C4RDGEG2KR568074 | Chrysler | GR | Leesburg | VA |
| 60568 | 2C4RDGEG2KR568088 | Chrysler | GR | Jacksonville | FL |
| 60569 | 2C4RDGEG2KR570858 | Chrysler | GR | SALT LAKE CITY | US |
| 60570 | 2C4RDGEG2KR570875 | Chrysler | GR | ONTARIO | CA |
| 60571 | 2C4RDGEG2KR570892 | Chrysler | GR | LOS ANGELES | CA |
| 60572 | 2C4RDGEG2KR570908 | Chrysler | GR | PHOENIX | AZ |
| 60573 | 2C4RDGEG2KR570925 | Chrysler | GR | Portland | OR |
| 60574 | 2C4RDGEG2KR570939 | Chrysler | GR | Stockton | CA |
| 60575 | 2C4RDGEG2KR570956 | Chrysler | GR | LAS VEGAS | NV |
| 60576 | 2C4RDGEG2KR570987 | Chrysler | GR | PORTLAND | ME |
| 60577 | 2C4RDGEG2KR570990 | Chrysler | GR | FORT MYERS | FL |
| 60578 | 2C4RDGEG2KR571007 | Chrysler | GR | ORLANDO | FL |
| 60579 | 2C4RDGEG2KR571010 | Chrysler | GR | ORLANDO | FL |
| 60580 | 2C4RDGEG2KR571038 | Chrysler | GR | Davie | FL |
| 60581 | 2C4RDGEG2KR571041 | Chrysler | GR | DAVIE | FL |
| 60582 | 2C4RDGEG2KR571069 | Chrysler | GR | COLUMBIA | SC |
| 60583 | 2C4RDGEG2KR571086 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60584 | 2C4RDGEG2KR571105 | Chrysler | GR | ORLANDO | FL |
| 60585 | 2C4RDGEG2KR571122 | Chrysler | GR | ASHEVILLE | NC |
| 60586 | 2C4RDGEG2KR571184 | Chrysler | GR | ORLANDO | FL |
| 60587 | 2C4RDGEG2KR571217 | Chrysler | GR | MIAMI | FL |
| 60588 | 2C4RDGEG2KR571234 | Chrysler | GR | WEST PALM BEACH | FL |
| 60589 | 2C4RDGEG2KR571279 | Chrysler | GR | ORLANDO | FL |
| 60590 | 2C4RDGEG2KR571282 | Chrysler | GR | ORLANDO | FL |
| 60591 | 2C4RDGEG2KR571296 | Chrysler | GR | ORLANDO | FL |
| 60592 | 2C4RDGEG2KR571301 | Chrysler | GR | FULLERTON | CA |
| 60593 | 2C4RDGEG2KR571377 | Chrysler | GR | WEST PALM BEACH | FL |
| 60594 | 2C4RDGEG2KR571380 | Chrysler | GR | Atlanta | GA |
| 60595 | 2C4RDGEG2KR571427 | Chrysler | GR | ORLANDO | FL |
| 60596 | 2C4RDGEG2KR571430 | Chrysler | GR | LAS VEGAS | NV |
| 60597 | 2C4RDGEG2KR571475 | Chrysler | GR | KNOXVILLE | TN |
| 60598 | 2C4RDGEG2KR571508 | Chrysler | GR | DETROIT | MI |
| 60599 | 2C4RDGEG2KR577891 | Chrysler | GR | ORLANDO | FL |
| 60600 | 2C4RDGEG2KR577910 | Chrysler | GR | Miami | FL |
| 60601 | 2C4RDGEG2KR577941 | Chrysler | GR | NEW BERN | NC |
| 60602 | 2C4RDGEG2KR577955 | Chrysler | GR | BOSTON | MA |
| 60603 | 2C4RDGEG2KR578037 | Chrysler | GR | KENNER | LA |
| 60604 | 2C4RDGEG2KR578040 | Chrysler | GR | LAS VEGAS | NV |
| 60605 | 2C4RDGEG2KR578118 | Chrysler | GR | Sacramento | CA |
| 60606 | 2C4RDGEG2KR616916 | Chrysler | GR | NEW BERN | NC |
| 60607 | 2C4RDGEG2KR617015 | Chrysler | GR | NEW ORLEANS | LA |
| 60608 | 2C4RDGEG2KR617807 | Chrysler | GR | Portland | OR |
| 60609 | 2C4RDGEG2KR617810 | Chrysler | GR | SALT LAKE CITY | UT |
| 60610 | 2C4RDGEG2KR617824 | Chrysler | GR | SANTA ANA | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 60611 | 2C4RDGEG2KR617855 | Chrysler | GR | KNOXVILLE | TN |
| 60612 | 2C4RDGEG2KR617919 | Chrysler | GR | FORT MYERS | FL |
| 60613 | 2C4RDGEG2KR618035 | Chrysler | GR | Tolleson | AZ |
| 60614 | 2C4RDGEG2KR618049 | Chrysler | GR | Memphis | TN |
| 60615 | 2C4RDGEG2KR618245 | Chrysler | GR | LOS ANGELES | CA |
| 60616 | 2C4RDGEG2KR630766 | Chrysler | GR | Hurricane | WV |
| 60617 | 2C4RDGEG2KR630802 | Chrysler | GR | KILLEEN | US |
| 60618 | 2C4RDGEG2KR630993 | Chrysler | GR | Austin | TX |
| 60619 | 2C4RDGEG2KR631027 | Chrysler | GR | SANTA ANA | CA |
| 60620 | 2C4RDGEG2KR631058 | Chrysler | GR | LAS VEGAS | NV |
| 60621 | 2C4RDGEG2KR631075 | Chrysler | GR | LOS ANGELES | CA |
| 60622 | 2C4RDGEG2KR631092 | Chrysler | GR | LOS ANGELES | CA |
| 60623 | 2C4RDGEG2KR631108 | Chrysler | GR | SAN ANTONIO | TX |
| 60624 | 2C4RDGEG2KR631156 | Chrysler | GR | HOUSTON | TX |
| 60625 | 2C4RDGEG2KR631173 | Chrysler | GR | DAYTONA BEACH | FL |
| 60626 | 2C4RDGEG2KR636941 | Chrysler | GR | Dallas | TX |
| 60627 | 2C4RDGEG2KR637054 | Chrysler | GR | SEATAC | WA |
| 60628 | 2C4RDGEG2KR637068 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60629 | 2C4RDGEG2KR637071 | Chrysler | GR | FORT MYERS | FL |
| 60630 | 2C4RDGEG2KR640388 | Chrysler | GR | LOS ANGELES AP | CA |
| 60631 | 2C4RDGEG2KR640424 | Chrysler | GR | Parkville | MD |
| 60632 | 2C4RDGEG2KR640505 | Chrysler | GR | Manheim | PA |
| 60633 | 2C4RDGEG2KR640584 | Chrysler | GR | ONTARIO | CA |
| 60634 | 2C4RDGEG2KR640617 | Chrysler | GR | LOS ANGELES | CA |
| 60635 | 2C4RDGEG2KR640701 | Chrysler | GR | AUSTIN | TX |
| 60636 | 2C4RDGEG2KR640715 | Chrysler | GR | RICHMOND | VA |
| 60637 | 2C4RDGEG2KR640732 | Chrysler | GR | SAN DIEGO | CA |
| 60638 | 2C4RDGEG2KR640746 | Chrysler | GR | WEST COLUMBIA | SC |
| 60639 | 2C4RDGEG2KR640830 | Chrysler | GR | TAMPA | FL |
| 60640 | 2C4RDGEG2KR640925 | Chrysler | GR | NORTH HILLS | CA |
| 60641 | 2C4RDGEG2KR640956 | Chrysler | GR | DETROIT | MI |
| 60642 | 2C4RDGEG2KR641024 | Chrysler | GR | PALM SPRINGS | CA |
| 60643 | 2C4RDGEG2KR641069 | Chrysler | GR | PALM SPRINGS | CA |
| 60644 | 2C4RDGEG2KR641119 | Chrysler | GR | KENNER | LA |
| 60645 | 2C4RDGEG2KR641170 | Chrysler | GR | SARASOTA | FL |
| 60646 | 2C4RDGEG2KR641203 | Chrysler | GR | San Antonio | TX |
| 60647 | 2C4RDGEG2KR641217 | Chrysler | GR | TAMPA | FL |
| 60648 | 2C4RDGEG2KR641413 | Chrysler | GR | GRAND RAPIDS | MI |
| 60649 | 2C4RDGEG2KR645980 | Chrysler | GR | Denver | CO |
| 60650 | 2C4RDGEG2KR646000 | Chrysler | GR | SAINT LOUIS | MO |
| 60651 | 2C4RDGEG2KR646062 | Chrysler | GR | Atlanta | GA |
| 60652 | 2C4RDGEG2KR646093 | Chrysler | GR | ATLANTA AP | GA |
| 60653 | 2C4RDGEG2KR646109 | Chrysler | GR | DES MOINES | IA |
| 60654 | 2C4RDGEG2KR646255 | Chrysler | GR | KENNER | LA |
| 60655 | 2C4RDGEG2KR646286 | Chrysler | GR | DENVER | CO |
| 60656 | 2C4RDGEG2KR646319 | Chrysler | GR | WICHITA FALLS | TX |
| 60657 | 2C4RDGEG2KR646322 | Chrysler | GR | DETROIT | MI |
| 60658 | 2C4RDGEG2KR646367 | Chrysler | GR | DENVER | CO |
| 60659 | 2C4RDGEG2KR658115 | Chrysler | GR | SAINT PAUL | MN |
| 60660 | 2C4RDGEG2KR658163 | Chrysler | GR | LOS ANGELES | CA |
| 60661 | 2C4RDGEG2KR658325 | Chrysler | GR | DETROIT | MI |
| 60662 | 2C4RDGEG2KR658356 | Chrysler | GR | CHICAGO | IL |
| 60663 | 2C4RDGEG2KR658387 | Chrysler | GR | AUSTIN | TX |
| 60664 | 2C4RDGEG2KR658406 | Chrysler | GR | SARASOTA | FL |
| 60665 | 2C4RDGEG2KR658423 | Chrysler | GR | TULSA | OK |
| 60666 | 2C4RDGEG2KR658437 | Chrysler | GR | Tolleson | AZ |
| 60667 | 2C4RDGEG2KR658499 | Chrysler | GR | KANSAS CITY | MO |
| 60668 | 2C4RDGEG2KR658504 | Chrysler | GR | JACKSONVILLE | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60669 | 2C4RDGEG2KR658518 | Chrysler | GR | Chicago | IL |
| 60670 | 2C4RDGEG2KR658521 | Chrysler | GR | KANSAS CITY | MO |
| 60671 | 2C4RDGEG2KR658535 | Chrysler | GR | KANSAS CITY | MO |
| 60672 | 2C4RDGEG2KR658552 | Chrysler | GR | Omaha | NE |
| 60673 | 2C4RDGEG2KR658583 | Chrysler | GR | FORT MYERS | FL |
| 60674 | 2C4RDGEG2KR658647 | Chrysler | GR | INDIANAPOLIS | IN |
| 60675 | 2C4RDGEG2KR658695 | Chrysler | GR | BLOOMINGTON | IL |
| 60676 | 2C4RDGEG2KR658714 | Chrysler | GR | SARASOTA | FL |
| 60677 | 2C4RDGEG2KR658762 | Chrysler | GR | CHICAGO | IL |
| 60678 | 2C4RDGEG2KR670040 | Chrysler | GR | DETROIT | MI |
| 60679 | 2C4RDGEG2KR670054 | Chrysler | GR | NORTH HILLS | CA |
| 60680 | 2C4RDGEG2KR670068 | Chrysler | GR | SALT LAKE CITY | UT |
| 60681 | 2C4RDGEG2KR670085 | Chrysler | GR | Lafayette | LA |
| 60682 | 2C4RDGEG2KR670104 | Chrysler | GR | Salt Lake City | UT |
| 60683 | 2C4RDGEG2KR670166 | Chrysler | GR | Davie | FL |
| 60684 | 2C4RDGEG2KR670216 | Chrysler | GR | Atlanta | GA |
| 60685 | 2C4RDGEG2KR670247 | Chrysler | GR | Atlanta | GA |
| 60686 | 2C4RDGEG2KR670300 | Chrysler | GR | CLARKSVILLE | IN |
| 60687 | 2C4RDGEG2KR670412 | Chrysler | GR | TULSA | OK |
| 60688 | 2C4RDGEG2KR670457 | Chrysler | GR | Dallas | TX |
| 60689 | 2C4RDGEG2KR670474 | Chrysler | GR | COLUMBUS | OH |
| 60690 | 2C4RDGEG2KR670510 | Chrysler | GR | Hamilton | OH |
| 60691 | 2C4RDGEG2KR670541 | Chrysler | GR | ORLANDO | FL |
| 60692 | 2C4RDGEG2KR670572 | Chrysler | GR | Hebron | KY |
| 60693 | 2C4RDGEG2KR670619 | Chrysler | GR | Hebron | KY |
| 60694 | 2C4RDGEG2KR670703 | Chrysler | GR | SAN DIEGO | CA |
| 60695 | 2C4RDGEG2KR670717 | Chrysler | GR | DETROIT | MI |
| 60696 | 2C4RDGEG2KR676002 | Chrysler | GR | KENNER | LA |
| 60697 | 2C4RDGEG2KR676016 | Chrysler | GR | Parkville | MD |
| 60698 | 2C4RDGEG2KR676033 | Chrysler | GR | NEW BERN | NC |
| 60699 | 2C4RDGEG2KR682088 | Chrysler | GR | VANDALIA | OH |
| 60700 | 2C4RDGEG2KR760529 | Chrysler | GR | Schaumburg | IL |
| 60701 | 2C4RDGEG2KR760627 | Chrysler | GR | PITTSBURGH | PA |
| 60702 | 2C4RDGEG2KR760787 | Chrysler | GR | Kansas City | MO |
| 60703 | 2C4RDGEG2KR764550 | Chrysler | GR | SAINT PAUL | MN |
| 60704 | 2C4RDGEG2KR764712 | Chrysler | GR | ST Paul | MN |
| 60705 | 2C4RDGEG2KR764788 | Chrysler | GR | CHICAGO | IL |
| 60706 | 2C4RDGEG2KR764841 | Chrysler | GR | Nashville | TN |
| 60707 | 2C4RDGEG2KR764872 | Chrysler | GR | Tulsa | OK |
| 60708 | 2C4RDGEG2KR768565 | Chrysler | GR | Kansas City | MO |
| 60709 | 2C4RDGEG2KR768727 | Chrysler | GR | CHICAGO | IL |
| 60710 | 2C4RDGEG2KR769179 | Chrysler | GR | FORT MYERS | FL |
| 60711 | 2C4RDGEG2KR769280 | Chrysler | GR | FORT MYERS | FL |
| 60712 | 2C4RDGEG2KR769652 | Chrysler | GR | Warr Acres | OK |
| 60713 | 2C4RDGEG2JR140559 | Chrysler | GR | Orlando | FL |
| 60714 | 2C4RDGEG3JR150248 | Chrysler | GR | BURBANK | CA |
| 60715 | 2C4RDGEG3JR150251 | Chrysler | GR | BURBANK | CA |
| 60716 | 2C4RDGEG3JR150265 | Chrysler | GR | HILO | HI |
| 60717 | 2C4RDGEG3JR150279 | Chrysler | GR | LIHUE AP KAUAI | HI |
| 60718 | 2C4RDGEG3JR150282 | Chrysler | GR | LIHUE | HI |
| 60719 | 2C4RDGEG3JR150301 | Chrysler | GR | LIHUE | HI |
| 60720 | 2C4RDGEG3JR150346 | Chrysler | GR | KAHULUI | HI |
| 60721 | 2C4RDGEG3JR172900 | Chrysler | GR | Ventura | CA |
| 60722 | 2C4RDGEG3JR189437 | Chrysler | GR | SAN FRANCISCO | CA |
| 60723 | 2C4RDGEG3JR189440 | Chrysler | GR | KALAOA | HI |
| 60724 | 2C4RDGEG3JR189468 | Chrysler | GR | HONOLULU | HI |
| 60725 | 2C4RDGEG3JR195366 | Chrysler | GR | KAILUA-KONA | HI |
| 60726 | 2C4RDGEG3JR195383 | Chrysler | GR | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60727 | 2C4RDGEG3JR195397 | Chrysler | GR | HILO | HI |
| 60728 | 2C4RDGEG3JR195402 | Chrysler | GR | Kailua-Kona | HI |
| 60729 | 2C4RDGEG3JR195481 | Chrysler | GR | LAS VEGAS | NV |
| 60730 | 2C4RDGEG3JR195674 | Chrysler | GR | DALLAS | TX |
| 60731 | 2C4RDGEG3JR195903 | Chrysler | GR | Los Angeles | CA |
| 60732 | 2C4RDGEG3JR196145 | Chrysler | GR | HILO | HI |
| 60733 | 2C4RDGEG3JR196159 | Chrysler | GR | LIHUE | HI |
| 60734 | 2C4RDGEG3JR205054 | Chrysler | GR | FORT MYERS | FL |
| 60735 | 2C4RDGEG3JR205572 | Chrysler | GR | CHANDLER | AZ |
| 60736 | 2C4RDGEG3JR213834 | Chrysler | GR | WILMINGTON | NC |
| 60737 | 2C4RDGEG3JR237938 | Chrysler | GR | DALLAS | TX |
| 60738 | 2C4RDGEG3JR238135 | Chrysler | GR | North Dighton | MA |
| 60739 | 2C4RDGEG3JR254125 | Chrysler | GR | WEST PALM BEACH | FL |
| 60740 | 2C4RDGEG3JR254187 | Chrysler | GR | Bordentown | NJ |
| 60741 | 2C4RDGEG3JR254206 | Chrysler | GR | FORT MYERS | FL |
| 60742 | 2C4RDGEG3JR254514 | Chrysler | GR | DENVER | CO |
| 60743 | 2C4RDGEG3JR254562 | Chrysler | GR | Salt Lake City | UT |
| 60744 | 2C4RDGEG3JR254626 | Chrysler | GR | Bordentown | NJ |
| 60745 | 2C4RDGEG3JR255517 | Chrysler | GR | Reno | NV |
| 60746 | 2C4RDGEG3JR255551 | Chrysler | GR | Davie | FL |
| 60747 | 2C4RDGEG3JR271720 | Chrysler | GR | Manheim | PA |
| 60748 | 2C4RDGEG3JR280868 | Chrysler | GR | Santa Clara | CA |
| 60749 | 2C4RDGEG3JR280935 | Chrysler | GR | OAKLAND | CA |
| 60750 | 2C4RDGEG3JR296021 | Chrysler | GR | LAS VEGAS | NV |
| 60751 | 2C4RDGEG3JR318437 | Chrysler | GR | Reno | NV |
| 60752 | 2C4RDGEG3JR318440 | Chrysler | GR | Greensboro | NC |
| 60753 | 2C4RDGEG3JR334587 | Chrysler | GR | JACKSON | MS |
| 60754 | 2C4RDGEG3JR334590 | Chrysler | GR | WARWICK | RI |
| 60755 | 2C4RDGEG3JR334606 | Chrysler | GR | PHILADELPHIA | PA |
| 60756 | 2C4RDGEG3JR334637 | Chrysler | GR | LOS ANGELES | CA |
| 60757 | 2C4RDGEG3JR334685 | Chrysler | GR | Tolleson | AZ |
| 60758 | 2C4RDGEG3JR334749 | Chrysler | GR | Oklahoma City | OK |
| 60759 | 2C4RDGEG3JR334752 | Chrysler | GR | North Dighton | MA |
| 60760 | 2C4RDGEG3JR334797 | Chrysler | GR | Manheim | PA |
| 60761 | 2C4RDGEG3KR533088 | Chrysler | GR | AUSTIN | TX |
| 60762 | 2C4RDGEG3KR533091 | Chrysler | GR | PHOENIX | AZ |
| 60763 | 2C4RDGEG3KR533107 | Chrysler | GR | LOS ANGELES | CA |
| 60764 | 2C4RDGEG3KR533558 | Chrysler | GR | LAS VEGAS | NV |
| 60765 | 2C4RDGEG3KR533575 | Chrysler | GR | Winter Park | FL |
| 60766 | 2C4RDGEG3KR533589 | Chrysler | GR | AUSTIN | TX |
| 60767 | 2C4RDGEG3KR533592 | Chrysler | GR | LOS ANGELES | CA |
| 60768 | 2C4RDGEG3KR533608 | Chrysler | GR | SALT LAKE CITY | US |
| 60769 | 2C4RDGEG3KR533611 | Chrysler | GR | SALT LAKE CITY | UT |
| 60770 | 2C4RDGEG3KR533625 | Chrysler | GR | Fresno | CA |
| 60771 | 2C4RDGEG3KR533639 | Chrysler | GR | SALT LAKE CITY | UT |
| 60772 | 2C4RDGEG3KR533687 | Chrysler | GR | PHOENIX | AZ |
| 60773 | 2C4RDGEG3KR533706 | Chrysler | GR | ORLANDO | FL |
| 60774 | 2C4RDGEG3KR533771 | Chrysler | GR | INGLEWOOD | CA |
| 60775 | 2C4RDGEG3KR533785 | Chrysler | GR | WOODLAND HILLS | CA |
| 60776 | 2C4RDGEG3KR533799 | Chrysler | GR | LOS ANGELES | CA |
| 60777 | 2C4RDGEG3KR533804 | Chrysler | GR | LAS VEGAS | NV |
| 60778 | 2C4RDGEG3KR533821 | Chrysler | GR | LAS VEGAS | NV |
| 60779 | 2C4RDGEG3KR533933 | Chrysler | GR | LAS VEGAS | NV |
| 60780 | 2C4RDGEG3KR533947 | Chrysler | GR | Salt Lake City | UT |
| 60781 | 2C4RDGEG3KR533964 | Chrysler | GR | LAS VEGAS | NV |
| 60782 | 2C4RDGEG3KR534001 | Chrysler | GR | MIAMI | FL |
| 60783 | 2C4RDGEG3KR534032 | Chrysler | GR | SAN FRANCISCO | CA |
| 60784 | 2C4RDGEG3KR534063 | Chrysler | GR | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60785 | 2C4RDGEG3KR534113 | Chrysler | GR | LOS ANGELES | CA |
| 60786 | 2C4RDGEG3KR534130 | Chrysler | GR | PHOENIX | AZ |
| 60787 | 2C4RDGEG3KR534144 | Chrysler | GR | PALM SPRINGS | CA |
| 60788 | 2C4RDGEG3KR534158 | Chrysler | GR | SAN DIEGO | CA |
| 60789 | 2C4RDGEG3KR534161 | Chrysler | GR | San Diego | CA |
| 60790 | 2C4RDGEG3KR534175 | Chrysler | GR | SAN JOSE | CA |
| 60791 | 2C4RDGEG3KR534192 | Chrysler | GR | PHOENIX | AZ |
| 60792 | 2C4RDGEG3KR534225 | Chrysler | GR | PHOENIX | AZ |
| 60793 | 2C4RDGEG3KR534273 | Chrysler | GR | LAS VEGAS | NV |
| 60794 | 2C4RDGEG3KR534287 | Chrysler | GR | PHOENIX | AZ |
| 60795 | 2C4RDGEG3KR534340 | Chrysler | GR | DES MOINES | IA |
| 60796 | 2C4RDGEG3KR534354 | Chrysler | GR | TAMPA | FL |
| 60797 | 2C4RDGEG3KR534368 | Chrysler | GR | SARASOTA | FL |
| 60798 | 2C4RDGEG3KR534371 | Chrysler | GR | HANOVER | MD |
| 60799 | 2C4RDGEG3KR534385 | Chrysler | GR | ORLANDO | FL |
| 60800 | 2C4RDGEG3KR534404 | Chrysler | GR | STERLING | VA |
| 60801 | 2C4RDGEG3KR534452 | Chrysler | GR | WEST PALM BEACH | FL |
| 60802 | 2C4RDGEG3KR534466 | Chrysler | GR | FORT MYERS | FL |
| 60803 | 2C4RDGEG3KR534483 | Chrysler | GR | TAMPA | FL |
| 60804 | 2C4RDGEG3KR534497 | Chrysler | GR | ORLANDO | FL |
| 60805 | 2C4RDGEG3KR534516 | Chrysler | GR | ORLANDO | FL |
| 60806 | 2C4RDGEG3KR534547 | Chrysler | GR | FORT MYERS | FL |
| 60807 | 2C4RDGEG3KR534550 | Chrysler | GR | TAMPA | FL |
| 60808 | 2C4RDGEG3KR534564 | Chrysler | GR | MIAMI | FL |
| 60809 | 2C4RDGEG3KR534600 | Chrysler | GR | ORLANDO | FL |
| 60810 | 2C4RDGEG3KR534631 | Chrysler | GR | TAMPA | FL |
| 60811 | 2C4RDGEG3KR534645 | Chrysler | GR | Manheim | PA |
| 60812 | 2C4RDGEG3KR534693 | Chrysler | GR | ORLANDO | FL |
| 60813 | 2C4RDGEG3KR534726 | Chrysler | GR | CHICAGO | IL |
| 60814 | 2C4RDGEG3KR534743 | Chrysler | GR | MEMPHIS | TN |
| 60815 | 2C4RDGEG3KR534757 | Chrysler | GR | WEST PALM BEACH | FL |
| 60816 | 2C4RDGEG3KR534760 | Chrysler | GR | JACKSONVILLE | FL |
| 60817 | 2C4RDGEG3KR534791 | Chrysler | GR | ORLANDO | FL |
| 60818 | 2C4RDGEG3KR534807 | Chrysler | GR | Miami | FL |
| 60819 | 2C4RDGEG3KR534810 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60820 | 2C4RDGEG3KR534838 | Chrysler | GR | North Dighton | MA |
| 60821 | 2C4RDGEG3KR534841 | Chrysler | GR | TAMPA | FL |
| 60822 | 2C4RDGEG3KR534855 | Chrysler | GR | MORRISVILLE | NC |
| 60823 | 2C4RDGEG3KR534886 | Chrysler | GR | MONTGOMERY | AL |
| 60824 | 2C4RDGEG3KR534905 | Chrysler | GR | ORLANDO | FL |
| 60825 | 2C4RDGEG3KR534922 | Chrysler | GR | Miami | FL |
| 60826 | 2C4RDGEG3KR534953 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60827 | 2C4RDGEG3KR534967 | Chrysler | GR | NEW BERN | NC |
| 60828 | 2C4RDGEG3KR535004 | Chrysler | GR | INDIANAPOLIS | IN |
| 60829 | 2C4RDGEG3KR535018 | Chrysler | GR | ORLANDO | FL |
| 60830 | 2C4RDGEG3KR535021 | Chrysler | GR | ORLANDO | FL |
| 60831 | 2C4RDGEG3KR535035 | Chrysler | GR | LOS ANGELES | CA |
| 60832 | 2C4RDGEG3KR535049 | Chrysler | GR | Dallas | TX |
| 60833 | 2C4RDGEG3KR535083 | Chrysler | GR | NEW ORLEANS | LA |
| 60834 | 2C4RDGEG3KR535097 | Chrysler | GR | SALT LAKE CITY | US |
| 60835 | 2C4RDGEG3KR535133 | Chrysler | GR | BIRMINGHAM | AL |
| 60836 | 2C4RDGEG3KR535150 | Chrysler | GR | WEST PALM BEACH | FL |
| 60837 | 2C4RDGEG3KR535181 | Chrysler | GR | ORLANDO | FL |
| 60838 | 2C4RDGEG3KR535195 | Chrysler | GR | Hayward | CA |
| 60839 | 2C4RDGEG3KR535200 | Chrysler | GR | FORT MYERS | FL |
| 60840 | 2C4RDGEG3KR535214 | Chrysler | GR | PHILADELPHIA | PA |
| 60841 | 2C4RDGEG3KR535228 | Chrysler | GR | GRAND RAPIDS | MI |
| 60842 | 2C4RDGEG3KR535231 | Chrysler | GR | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60843 | 2C4RDGEG3KR535245 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60844 | 2C4RDGEG3KR535259 | Chrysler | GR | ORLANDO | FL |
| 60845 | 2C4RDGEG3KR535262 | Chrysler | GR | FORT MYERS | FL |
| 60846 | 2C4RDGEG3KR535276 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60847 | 2C4RDGEG3KR535312 | Chrysler | GR | DETROIT | MI |
| 60848 | 2C4RDGEG3KR535326 | Chrysler | GR | ORLANDO | FL |
| 60849 | 2C4RDGEG3KR535374 | Chrysler | GR | ORLANDO | FL |
| 60850 | 2C4RDGEG3KR535438 | Chrysler | GR | HARTFORD | CT |
| 60851 | 2C4RDGEG3KR535441 | Chrysler | GR | Miami | FL |
| 60852 | 2C4RDGEG3KR535455 | Chrysler | GR | ORLANDO | FL |
| 60853 | 2C4RDGEG3KR535469 | Chrysler | GR | DANIA BEACH | FL |
| 60854 | 2C4RDGEG3KR535472 | Chrysler | GR | MIAMI | FL |
| 60855 | 2C4RDGEG3KR535486 | Chrysler | GR | PITTSBURGH | PA |
| 60856 | 2C4RDGEG3KR535519 | Chrysler | GR | Atlanta | GA |
| 60857 | 2C4RDGEG3KR535536 | Chrysler | GR | PHOENIX | AZ |
| 60858 | 2C4RDGEG3KR535617 | Chrysler | GR | NEW BERN | NC |
| 60859 | 2C4RDGEG3KR535634 | Chrysler | GR | SANTA ANA | CA |
| 60860 | 2C4RDGEG3KR535648 | Chrysler | GR | WEST PALM BEACH | FL |
| 60861 | 2C4RDGEG3KR535651 | Chrysler | GR | SAINT PAUL | MN |
| 60862 | 2C4RDGEG3KR535665 | Chrysler | GR | Miami | FL |
| 60863 | 2C4RDGEG3KR535679 | Chrysler | GR | DENVER | CO |
| 60864 | 2C4RDGEG3KR535682 | Chrysler | GR | ORLANDO | FL |
| 60865 | 2C4RDGEG3KR535696 | Chrysler | GR | Jacksonville | FL |
| 60866 | 2C4RDGEG3KR535715 | Chrysler | GR | COLUMBUS | OH |
| 60867 | 2C4RDGEG3KR535729 | Chrysler | GR | San Diego | CA |
| 60868 | 2C4RDGEG3KR535763 | Chrysler | GR | MIAMI | FL |
| 60869 | 2C4RDGEG3KR535827 | Chrysler | GR | SAINT PAUL | MN |
| 60870 | 2C4RDGEG3KR537934 | Chrysler | GR | PHOENIX | AZ |
| 60871 | 2C4RDGEG3KR537979 | Chrysler | GR | Smithtown | NY |
| 60872 | 2C4RDGEG3KR537982 | Chrysler | GR | LAS VEGAS | NV |
| 60873 | 2C4RDGEG3KR537996 | Chrysler | GR | ALBUQUERQUE | NM |
| 60874 | 2C4RDGEG3KR538033 | Chrysler | GR | AUSTIN | TX |
| 60875 | 2C4RDGEG3KR538047 | Chrysler | GR | LOS ANGELES | CA |
| 60876 | 2C4RDGEG3KR538050 | Chrysler | GR | SEATAC | WA |
| 60877 | 2C4RDGEG3KR538078 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60878 | 2C4RDGEG3KR538100 | Chrysler | GR | WEST PALM BEACH | FL |
| 60879 | 2C4RDGEG3KR538114 | Chrysler | GR | TAMPA | FL |
| 60880 | 2C4RDGEG3KR538128 | Chrysler | GR | Atlanta | GA |
| 60881 | 2C4RDGEG3KR538131 | Chrysler | GR | TAMPA | FL |
| 60882 | 2C4RDGEG3KR538145 | Chrysler | GR | Jacksonville | FL |
| 60883 | 2C4RDGEG3KR538162 | Chrysler | GR | Atlanta | GA |
| 60884 | 2C4RDGEG3KR538176 | Chrysler | GR | SARASOTA | FL |
| 60885 | 2C4RDGEG3KR538212 | Chrysler | GR | DENVER | CO |
| 60886 | 2C4RDGEG3KR538260 | Chrysler | GR | Atlanta | GA |
| 60887 | 2C4RDGEG3KR538291 | Chrysler | GR | Miami | FL |
| 60888 | 2C4RDGEG3KR538307 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60889 | 2C4RDGEG3KR538310 | Chrysler | GR | CLEVELAND | OH |
| 60890 | 2C4RDGEG3KR538338 | Chrysler | GR | Elkridge | MD |
| 60891 | 2C4RDGEG3KR538341 | Chrysler | GR | TAMPA | FL |
| 60892 | 2C4RDGEG3KR538355 | Chrysler | GR | FORT MYERS | FL |
| 60893 | 2C4RDGEG3KR556354 | Chrysler | GR | MIAMI | FL |
| 60894 | 2C4RDGEG3KR556368 | Chrysler | GR | WEST PALM BEACH | FL |
| 60895 | 2C4RDGEG3KR556371 | Chrysler | GR | MIAMI | FL |
| 60896 | 2C4RDGEG3KR556399 | Chrysler | GR | PHOENIX | AZ |
| 60897 | 2C4RDGEG3KR556404 | Chrysler | GR | RALEIGH | NC |
| 60898 | 2C4RDGEG3KR556466 | Chrysler | GR | FRESNO | CA |
| 60899 | 2C4RDGEG3KR567807 | Chrysler | GR | BURBANK | CA |
| 60900 | 2C4RDGEG3KR567841 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60901 | 2C4RDGEG3KR567869 | Chrysler | GR | ORLANDO | FL |
| 60902 | 2C4RDGEG3KR567872 | Chrysler | GR | SARASOTA | FL |
| 60903 | 2C4RDGEG3KR567886 | Chrysler | GR | CHATTANOOGA | TN |
| 60904 | 2C4RDGEG3KR567967 | Chrysler | GR | Santa Clara | CA |
| 60905 | 2C4RDGEG3KR567984 | Chrysler | GR | MEMPHIS | TN |
| 60906 | 2C4RDGEG3KR568004 | Chrysler | GR | LAS VEGAS | NV |
| 60907 | 2C4RDGEG3KR568035 | Chrysler | GR | FRESNO | CA |
| 60908 | 2C4RDGEG3KR568049 | Chrysler | GR | Louisville | KY |
| 60909 | 2C4RDGEG3KR568097 | Chrysler | GR | SAN FRANCISCO | CA |
| 60910 | 2C4RDGEG3KR570867 | Chrysler | GR | PALM SPRINGS | CA |
| 60911 | 2C4RDGEG3KR570898 | Chrysler | GR | LAS VEGAS | NV |
| 60912 | 2C4RDGEG3KR570920 | Chrysler | GR | Fontana | CA |
| 60913 | 2C4RDGEG3KR570934 | Chrysler | GR | TAMPA | FL |
| 60914 | 2C4RDGEG3KR570951 | Chrysler | GR | Roseville | CA |
| 60915 | 2C4RDGEG3KR570996 | Chrysler | GR | SANTA ANA | CA |
| 60916 | 2C4RDGEG3KR571033 | Chrysler | GR | Wichita | KS |
| 60917 | 2C4RDGEG3KR571100 | Chrysler | GR | PITTSBURGH | PA |
| 60918 | 2C4RDGEG3KR571131 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60919 | 2C4RDGEG3KR571145 | Chrysler | GR | CHARLOTTE | NC |
| 60920 | 2C4RDGEG3KR571159 | Chrysler | GR | ORLANDO | FL |
| 60921 | 2C4RDGEG3KR571162 | Chrysler | GR | TAMPA | FL |
| 60922 | 2C4RDGEG3KR571193 | Chrysler | GR | WEST PALM BEACH | FL |
| 60923 | 2C4RDGEG3KR571209 | Chrysler | GR | ORLANDO | FL |
| 60924 | 2C4RDGEG3KR571226 | Chrysler | GR | CHICAGO | IL |
| 60925 | 2C4RDGEG3KR571243 | Chrysler | GR | Elkridge | MD |
| 60926 | 2C4RDGEG3KR571257 | Chrysler | GR | BIRMINGHAM | AL |
| 60927 | 2C4RDGEG3KR571260 | Chrysler | GR | Orlando | FL |
| 60928 | 2C4RDGEG3KR571288 | Chrysler | GR | HOUSTON | TX |
| 60929 | 2C4RDGEG3KR571307 | Chrysler | GR | SANTA ANA | CA |
| 60930 | 2C4RDGEG3KR571324 | Chrysler | GR | TAMPA | FL |
| 60931 | 2C4RDGEG3KR571372 | Chrysler | GR | ORLANDO | FL |
| 60932 | 2C4RDGEG3KR571419 | Chrysler | GR | WEST PALM BEACH | FL |
| 60933 | 2C4RDGEG3KR571498 | Chrysler | GR | CHICAGO | IL |
| 60934 | 2C4RDGEG3KR571503 | Chrysler | GR | | |
| 60935 | 2C4RDGEG3KR571517 | Chrysler | GR | NORTH HILLS | CA |
| 60936 | 2C4RDGEG3KR577883 | Chrysler | GR | St. Louis | MO |
| 60937 | 2C4RDGEG3KR577902 | Chrysler | GR | MILWAUKEE | WI |
| 60938 | 2C4RDGEG3KR577933 | Chrysler | GR | JACKSONVILLE | FL |
| 60939 | 2C4RDGEG3KR577947 | Chrysler | GR | DENVER | CO |
| 60940 | 2C4RDGEG3KR577950 | Chrysler | GR | PHILADELPHIA | PA |
| 60941 | 2C4RDGEG3KR577964 | Chrysler | GR | TAMPA | FL |
| 60942 | 2C4RDGEG3KR577978 | Chrysler | GR | ORLANDO | FL |
| 60943 | 2C4RDGEG3KR578001 | Chrysler | GR | FORT MYERS | FL |
| 60944 | 2C4RDGEG3KR578015 | Chrysler | GR | Atlanta | GA |
| 60945 | 2C4RDGEG3KR616925 | Chrysler | GR | KNOXVILLE | TN |
| 60946 | 2C4RDGEG3KR617007 | Chrysler | GR | MIAMI | FL |
| 60947 | 2C4RDGEG3KR617024 | Chrysler | GR | BURBANK | CA |
| 60948 | 2C4RDGEG3KR617055 | Chrysler | GR | Riverside | CA |
| 60949 | 2C4RDGEG3KR617881 | Chrysler | GR | Tolleson | AZ |
| 60950 | 2C4RDGEG3KR618061 | Chrysler | GR | SAN ANTONIO | TX |
| 60951 | 2C4RDGEG3KR618111 | Chrysler | GR | FORT MYERS | FL |
| 60952 | 2C4RDGEG3KR618139 | Chrysler | GR | GYPSUM | CO |
| 60953 | 2C4RDGEG3KR618156 | Chrysler | GR | HOUSTON | TX |
| 60954 | 2C4RDGEG3KR618254 | Chrysler | GR | Dallas | TX |
| 60955 | 2C4RDGEG3KR630680 | Chrysler | GR | ORLANDO | FL |
| 60956 | 2C4RDGEG3KR630727 | Chrysler | GR | Florissant | MO |
| 60957 | 2C4RDGEG3KR630758 | Chrysler | GR | AUSTIN | TX |
| 60958 | 2C4RDGEG3KR630940 | Chrysler | GR | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 60959 | 2C4RDGEG3KR631053 | Chrysler | GR | ONTARIO | CA |
| 60960 | 2C4RDGEG3KR631084 | Chrysler | GR | DALLAS | TX |
| 60961 | 2C4RDGEG3KR634020 | Chrysler | GR | FT LAUDERDALE | FL |
| 60962 | 2C4RDGEG3KR634034 | Chrysler | GR | BURBANK | CA |
| 60963 | 2C4RDGEG3KR634048 | Chrysler | GR | ORLANDO | FL |
| 60964 | 2C4RDGEG3KR637032 | Chrysler | GR | Oklahoma City | OK |
| 60965 | 2C4RDGEG3KR640447 | Chrysler | GR | FORT LAUDERDALE | FL |
| 60966 | 2C4RDGEG3KR640450 | Chrysler | GR | SAN DIEGO | CA |
| 60967 | 2C4RDGEG3KR640478 | Chrysler | GR | San Diego | CA |
| 60968 | 2C4RDGEG3KR640481 | Chrysler | GR | SAN DIEGO | CA |
| 60969 | 2C4RDGEG3KR640528 | Chrysler | GR | KNOXVILLE | TN |
| 60970 | 2C4RDGEG3KR640531 | Chrysler | GR | WHITE PLAINS | NY |
| 60971 | 2C4RDGEG3KR640562 | Chrysler | GR | Seattle | WA |
| 60972 | 2C4RDGEG3KR640576 | Chrysler | GR | WHITE PLAINS | NY |
| 60973 | 2C4RDGEG3KR640593 | Chrysler | GR | HOUSTON | TX |
| 60974 | 2C4RDGEG3KR640741 | Chrysler | GR | DANIA BEACH | FL |
| 60975 | 2C4RDGEG3KR640979 | Chrysler | GR | PALM SPRINGS | CA |
| 60976 | 2C4RDGEG3KR640982 | Chrysler | GR | SAINT PAUL | MN |
| 60977 | 2C4RDGEG3KR641078 | Chrysler | GR | Pensacola | FL |
| 60978 | 2C4RDGEG3KR641095 | Chrysler | GR | SAN JOSE | CA |
| 60979 | 2C4RDGEG3KR641100 | Chrysler | GR | San Antonio | TX |
| 60980 | 2C4RDGEG3KR641131 | Chrysler | GR | SAN ANTONIO | TX |
| 60981 | 2C4RDGEG3KR641257 | Chrysler | GR | SAINT PAUL | MN |
| 60982 | 2C4RDGEG3KR641260 | Chrysler | GR | Stockton | CA |
| 60983 | 2C4RDGEG3KR641274 | Chrysler | GR | ORLANDO | FL |
| 60984 | 2C4RDGEG3KR641307 | Chrysler | GR | MIDLAND | TX |
| 60985 | 2C4RDGEG3KR641341 | Chrysler | GR | Atlanta | GA |
| 60986 | 2C4RDGEG3KR641372 | Chrysler | GR | Milwaukee | WI |
| 60987 | 2C4RDGEG3KR641422 | Chrysler | GR | Manheim | PA |
| 60988 | 2C4RDGEG3KR641484 | Chrysler | GR | Louisville | KY |
| 60989 | 2C4RDGEG3KR641517 | Chrysler | GR | CHICAGO | IL |
| 60990 | 2C4RDGEG3KR641534 | Chrysler | GR | PHOENIX | AZ |
| 60991 | 2C4RDGEG3KR646068 | Chrysler | GR | GRAND RAPIDS | MI |
| 60992 | 2C4RDGEG3KR646085 | Chrysler | GR | FORT MYERS | FL |
| 60993 | 2C4RDGEG3KR646104 | Chrysler | GR | Hebron | KY |
| 60994 | 2C4RDGEG3KR646149 | Chrysler | GR | CLEVELAND | OH |
| 60995 | 2C4RDGEG3KR646166 | Chrysler | GR | Los Angeles | CA |
| 60996 | 2C4RDGEG3KR646183 | Chrysler | GR | HOUSTON | TX |
| 60997 | 2C4RDGEG3KR646202 | Chrysler | GR | St. Louis | MO |
| 60998 | 2C4RDGEG3KR646247 | Chrysler | GR | WEST PALM BEACH | FL |
| 60999 | 2C4RDGEG3KR646295 | Chrysler | GR | DENVER | CO |
| 61000 | 2C4RDGEG3KR646362 | Chrysler | GR | LAS VEGAS | NV |
| 61001 | 2C4RDGEG3KR658284 | Chrysler | GR | Hebron | KY |
| 61002 | 2C4RDGEG3KR658303 | Chrysler | GR | CLEVELAND | OH |
| 61003 | 2C4RDGEG3KR658320 | Chrysler | GR | SYRACUSE | NY |
| 61004 | 2C4RDGEG3KR658365 | Chrysler | GR | Atlanta | GA |
| 61005 | 2C4RDGEG3KR658396 | Chrysler | GR | Elkridge | MD |
| 61006 | 2C4RDGEG3KR658429 | Chrysler | GR | NEW ORLEANS | LA |
| 61007 | 2C4RDGEG3KR658530 | Chrysler | GR | INDIANAPOLIS | IN |
| 61008 | 2C4RDGEG3KR658544 | Chrysler | GR | DALLAS | TX |
| 61009 | 2C4RDGEG3KR658558 | Chrysler | GR | SACRAMENTO | CA |
| 61010 | 2C4RDGEG3KR658575 | Chrysler | GR | LAS VEGAS | NV |
| 61011 | 2C4RDGEG3KR658589 | Chrysler | GR | STERLING | VA |
| 61012 | 2C4RDGEG3KR658592 | Chrysler | GR | LAKEWOOD | WA |
| 61013 | 2C4RDGEG3KR658639 | Chrysler | GR | Hebron | KY |
| 61014 | 2C4RDGEG3KR658642 | Chrysler | GR | MILWAUKEE | WI |
| 61015 | 2C4RDGEG3KR658706 | Chrysler | GR | RICHMOND | VA |
| 61016 | 2C4RDGEG3KR658785 | Chrysler | GR | WARWICK | RI |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61017 | 2C4RDGEG3KR670144 | Chrysler | GR | Hebron | KY |
| 61018 | 2C4RDGEG3KR670175 | Chrysler | GR | MEMPHIS | TN |
| 61019 | 2C4RDGEG3KR670189 | Chrysler | GR | STERLING | VA |
| 61020 | 2C4RDGEG3KR670211 | Chrysler | GR | JACKSON | MS |
| 61021 | 2C4RDGEG3KR670225 | Chrysler | GR | BLOOMINGTON | IL |
| 61022 | 2C4RDGEG3KR670256 | Chrysler | GR | HINGHAMN | MA |
| 61023 | 2C4RDGEG3KR670273 | Chrysler | GR | CHICAGO | IL |
| 61024 | 2C4RDGEG3KR670306 | Chrysler | GR | WHITE PLAINS | NY |
| 61025 | 2C4RDGEG3KR670340 | Chrysler | GR | Saint Paul | MN |
| 61026 | 2C4RDGEG3KR670354 | Chrysler | GR | KANSAS CITY | MO |
| 61027 | 2C4RDGEG3KR670385 | Chrysler | GR | CHARLOTTE | NC |
| 61028 | 2C4RDGEG3KR670421 | Chrysler | GR | ORLANDO | FL |
| 61029 | 2C4RDGEG3KR670483 | Chrysler | GR | Atlanta | GA |
| 61030 | 2C4RDGEG3KR670600 | Chrysler | GR | WARWICK | RI |
| 61031 | 2C4RDGEG3KR670631 | Chrysler | GR | BIRMINGHAM | AL |
| 61032 | 2C4RDGEG3KR670676 | Chrysler | GR | KANSAS CITY | MO |
| 61033 | 2C4RDGEG3KR670760 | Chrysler | GR | Rockville Centr | NY |
| 61034 | 2C4RDGEG3KR670824 | Chrysler | GR | DETROIT | MI |
| 61035 | 2C4RDGEG3KR673741 | Chrysler | GR | Nashville | TN |
| 61036 | 2C4RDGEG3KR673786 | Chrysler | GR | ORLANDO | FL |
| 61037 | 2C4RDGEG3KR673819 | Chrysler | GR | CLEVELAND | OH |
| 61038 | 2C4RDGEG3KR673822 | Chrysler | GR | DETROIT | MI |
| 61039 | 2C4RDGEG3KR675988 | Chrysler | GR | PHILADELPHIA | PA |
| 61040 | 2C4RDGEG3KR676042 | Chrysler | GR | HOUSTON | TX |
| 61041 | 2C4RDGEG3KR682083 | Chrysler | GR | Florissant | MO |
| 61042 | 2C4RDGEG3KR760586 | Chrysler | GR | Warr Acres | OK |
| 61043 | 2C4RDGEG3KR760815 | Chrysler | GR | CHICAGO | IL |
| 61044 | 2C4RDGEG3KR764797 | Chrysler | GR | CLARKSVILLE | IN |
| 61045 | 2C4RDGEG3KR765190 | Chrysler | GR | Kansas City | MO |
| 61046 | 2C4RDGEG3KR769210 | Chrysler | GR | Warr Acres | OK |
| 61047 | 2C4RDGEG3KR770051 | Chrysler | GR | ST Paul | MN |
| 61048 | 2C4RDGEG4JR140411 | Chrysler | GR | WEST PALM BEACH | FL |
| 61049 | 2C4RDGEG4JR140506 | Chrysler | GR | DAYTONA BEACH | FL |
| 61050 | 2C4RDGEG4JR140635 | Chrysler | GR | KENNER | LA |
| 61051 | 2C4RDGEG4JR145303 | Chrysler | GR | HOUSTON | TX |
| 61052 | 2C4RDGEG4JR145639 | Chrysler | GR | Fontana | CA |
| 61053 | 2C4RDGEG4JR150243 | Chrysler | GR | KAILUA-KONA | HI |
| 61054 | 2C4RDGEG4JR150260 | Chrysler | GR | SAN FRANCISCO | CA |
| 61055 | 2C4RDGEG4JR150288 | Chrysler | GR | KAUAI | HI |
| 61056 | 2C4RDGEG4JR150324 | Chrysler | GR | KAHULUI | HI |
| 61057 | 2C4RDGEG4JR150369 | Chrysler | GR | TRACY | CA |
| 61058 | 2C4RDGEG4JR189351 | Chrysler | GR | Greensboro | NC |
| 61059 | 2C4RDGEG4JR189432 | Chrysler | GR | KALAOA | HI |
| 61060 | 2C4RDGEG4JR189477 | Chrysler | GR | Honolulu | HI |
| 61061 | 2C4RDGEG4JR195358 | Chrysler | GR | BURBANK | CA |
| 61062 | 2C4RDGEG4JR195361 | Chrysler | GR | HILO | HI |
| 61063 | 2C4RDGEG4JR195375 | Chrysler | GR | HILO | HI |
| 61064 | 2C4RDGEG4JR195389 | Chrysler | GR | Hayward | CA |
| 61065 | 2C4RDGEG4JR195392 | Chrysler | GR | WAIMEA | HI |
| 61066 | 2C4RDGEG4JR195778 | Chrysler | GR | ORLANDO | FL |
| 61067 | 2C4RDGEG4JR195828 | Chrysler | GR | BURBANK | CA |
| 61068 | 2C4RDGEG4JR196137 | Chrysler | GR | HILO | HI |
| 61069 | 2C4RDGEG4JR196140 | Chrysler | GR | KAILUA-KONA | HI |
| 61070 | 2C4RDGEG4JR205029 | Chrysler | GR | Elkridge | MD |
| 61071 | 2C4RDGEG4JR205032 | Chrysler | GR | CHARLESTON | SC |
| 61072 | 2C4RDGEG4JR214569 | Chrysler | GR | COLLEGE PARK | GA |
| 61073 | 2C4RDGEG4JR237947 | Chrysler | GR | KENNER | LA |
| 61074 | 2C4RDGEG4JR238063 | Chrysler | GR | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61075 | 2C4RDGEG4JR254148 | Chrysler | GR | RENO | NV |
| 61076 | 2C4RDGEG4JR254151 | Chrysler | GR | PHOENIX | AZ |
| 61077 | 2C4RDGEG4JR254229 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 61078 | 2C4RDGEG4JR254392 | Chrysler | GR | Ocoee | FL |
| 61079 | 2C4RDGEG4JR254408 | Chrysler | GR | FORT MYERS | FL |
| 61080 | 2C4RDGEG4JR254411 | Chrysler | GR | STERLING | VA |
| 61081 | 2C4RDGEG4JR254585 | Chrysler | GR | FRESNO | CA |
| 61082 | 2C4RDGEG4JR254618 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61083 | 2C4RDGEG4JR271712 | Chrysler | GR | Fontana | CA |
| 61084 | 2C4RDGEG4JR280894 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61085 | 2C4RDGEG4JR280913 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 61086 | 2C4RDGEG4JR296075 | Chrysler | GR | Estero | FL |
| 61087 | 2C4RDGEG4JR296111 | Chrysler | GR | ORLANDO | FL |
| 61088 | 2C4RDGEG4JR323789 | Chrysler | GR | MIAMI | FL |
| 61089 | 2C4RDGEG4JR331455 | Chrysler | GR | PHILADELPHIA | PA |
| 61090 | 2C4RDGEG4JR334582 | Chrysler | GR | WEST PALM BEACH | FL |
| 61091 | 2C4RDGEG4JR334596 | Chrysler | GR | DALLAS | TX |
| 61092 | 2C4RDGEG4JR334601 | Chrysler | GR | SEA TAC | WA |
| 61093 | 2C4RDGEG4JR334646 | Chrysler | GR | BURBANK | CA |
| 61094 | 2C4RDGEG4JR334663 | Chrysler | GR | LOS ANGELES AP | CA |
| 61095 | 2C4RDGEG4JR334730 | Chrysler | GR | ORANGE COUNTY | CA |
| 61096 | 2C4RDGEG4JR334744 | Chrysler | GR | Costa Mesa | CA |
| 61097 | 2C4RDGEG4JR334758 | Chrysler | GR | HOUSTON | TX |
| 61098 | 2C4RDGEG4JR334761 | Chrysler | GR | LAS VEGAS | NV |
| 61099 | 2C4RDGEG4JR334811 | Chrysler | GR | Ocoee | FL |
| 61100 | 2C4RDGEG4KR533097 | Chrysler | GR | HOUSTON | TX |
| 61101 | 2C4RDGEG4KR533102 | Chrysler | GR | DANIA BEACH | FL |
| 61102 | 2C4RDGEG4KR533570 | Chrysler | GR | SANTA ANA | CA |
| 61103 | 2C4RDGEG4KR533584 | Chrysler | GR | SANTA ANA | CA |
| 61104 | 2C4RDGEG4KR533620 | Chrysler | GR | PORTLAND | ME |
| 61105 | 2C4RDGEG4KR533648 | Chrysler | GR | PALM SPRINGS | CA |
| 61106 | 2C4RDGEG4KR533679 | Chrysler | GR | Ontario | CA |
| 61107 | 2C4RDGEG4KR533682 | Chrysler | GR | DALLAS | TX |
| 61108 | 2C4RDGEG4KR533701 | Chrysler | GR | ORANGE COUNTY | CA |
| 61109 | 2C4RDGEG4KR533715 | Chrysler | GR | LAS VEGAS | NV |
| 61110 | 2C4RDGEG4KR533729 | Chrysler | GR | BURBANK | CA |
| 61111 | 2C4RDGEG4KR533777 | Chrysler | GR | LITTLE ROCK | AR |
| 61112 | 2C4RDGEG4KR533794 | Chrysler | GR | EAST NORRITON | PA |
| 61113 | 2C4RDGEG4KR533813 | Chrysler | GR | BOSTON | MA |
| 61114 | 2C4RDGEG4KR533827 | Chrysler | GR | HOUSTON | TX |
| 61115 | 2C4RDGEG4KR533861 | Chrysler | GR | Teterboro | NJ |
| 61116 | 2C4RDGEG4KR533889 | Chrysler | GR | SANTA ANA | CA |
| 61117 | 2C4RDGEG4KR533892 | Chrysler | GR | LAS VEGAS | NV |
| 61118 | 2C4RDGEG4KR533939 | Chrysler | GR | LOS ANGELES | CA |
| 61119 | 2C4RDGEG4KR533942 | Chrysler | GR | PALM SPRINGS | CA |
| 61120 | 2C4RDGEG4KR533956 | Chrysler | GR | LAS VEGAS | NV |
| 61121 | 2C4RDGEG4KR533990 | Chrysler | GR | LOS ANGELES | CA |
| 61122 | 2C4RDGEG4KR534041 | Chrysler | GR | TUCSON | AZ |
| 61123 | 2C4RDGEG4KR534055 | Chrysler | GR | ALBUQUERQUE | NM |
| 61124 | 2C4RDGEG4KR534069 | Chrysler | GR | LOS ANGELES | CA |
| 61125 | 2C4RDGEG4KR534072 | Chrysler | GR | SALT LAKE CITY | UT |
| 61126 | 2C4RDGEG4KR534105 | Chrysler | GR | Roseville | CA |
| 61127 | 2C4RDGEG4KR534122 | Chrysler | GR | TAMPA | FL |
| 61128 | 2C4RDGEG4KR534153 | Chrysler | GR | SAN DIEGO | CA |
| 61129 | 2C4RDGEG4KR534167 | Chrysler | GR | PHOENIX | AZ |
| 61130 | 2C4RDGEG4KR534170 | Chrysler | GR | DENVER | CO |
| 61131 | 2C4RDGEG4KR534184 | Chrysler | GR | PHOENIX | AZ |
| 61132 | 2C4RDGEG4KR534217 | Chrysler | GR | INGLEWOOD | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61133 | 2C4RDGEG4KR534234 | Chrysler | GR | MILWAUKEE | WI |
| 61134 | 2C4RDGEG4KR534248 | Chrysler | GR | Ontario | CA |
| 61135 | 2C4RDGEG4KR534301 | Chrysler | GR | SAN DIEGO | CA |
| 61136 | 2C4RDGEG4KR534363 | Chrysler | GR | DENVER | CO |
| 61137 | 2C4RDGEG4KR534377 | Chrysler | GR | TAMPA | FL |
| 61138 | 2C4RDGEG4KR534380 | Chrysler | GR | FORT MYERS | FL |
| 61139 | 2C4RDGEG4KR534394 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61140 | 2C4RDGEG4KR534413 | Chrysler | GR | SARASOTA | FL |
| 61141 | 2C4RDGEG4KR534430 | Chrysler | GR | FORT MYERS | FL |
| 61142 | 2C4RDGEG4KR534444 | Chrysler | GR | TAMPA | FL |
| 61143 | 2C4RDGEG4KR534475 | Chrysler | GR | Louisville | KY |
| 61144 | 2C4RDGEG4KR534489 | Chrysler | GR | SALT LAKE CITY | UT |
| 61145 | 2C4RDGEG4KR534492 | Chrysler | GR | LOS ANGELES | CA |
| 61146 | 2C4RDGEG4KR534508 | Chrysler | GR | ORLANDO | FL |
| 61147 | 2C4RDGEG4KR534511 | Chrysler | GR | BALTIMORE | MD |
| 61148 | 2C4RDGEG4KR534525 | Chrysler | GR | MIAMI | FL |
| 61149 | 2C4RDGEG4KR534539 | Chrysler | GR | SAN DIEGO | CA |
| 61150 | 2C4RDGEG4KR534542 | Chrysler | GR | Rockville Centr | NY |
| 61151 | 2C4RDGEG4KR534573 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61152 | 2C4RDGEG4KR534587 | Chrysler | GR | Hartford | CT |
| 61153 | 2C4RDGEG4KR534590 | Chrysler | GR | NASHVILLE | TN |
| 61154 | 2C4RDGEG4KR534637 | Chrysler | GR | MIAMI | FL |
| 61155 | 2C4RDGEG4KR534640 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61156 | 2C4RDGEG4KR534654 | Chrysler | GR | PITTSBURGH | PA |
| 61157 | 2C4RDGEG4KR534685 | Chrysler | GR | ORLANDO | FL |
| 61158 | 2C4RDGEG4KR534699 | Chrysler | GR | ORLANDO | FL |
| 61159 | 2C4RDGEG4KR534704 | Chrysler | GR | ORLANDO | FL |
| 61160 | 2C4RDGEG4KR534718 | Chrysler | GR | ORLANDO | FL |
| 61161 | 2C4RDGEG4KR534721 | Chrysler | GR | DENVER | CO |
| 61162 | 2C4RDGEG4KR534749 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61163 | 2C4RDGEG4KR534783 | Chrysler | GR | ORLANDO | FL |
| 61164 | 2C4RDGEG4KR534797 | Chrysler | GR | TAMPA | FL |
| 61165 | 2C4RDGEG4KR534816 | Chrysler | GR | MIAMI | FL |
| 61166 | 2C4RDGEG4KR534864 | Chrysler | GR | MIAMI | FL |
| 61167 | 2C4RDGEG4KR534881 | Chrysler | GR | Statesville | NC |
| 61168 | 2C4RDGEG4KR534900 | Chrysler | GR | BOSTON | MA |
| 61169 | 2C4RDGEG4KR534928 | Chrysler | GR | ORLANDO | FL |
| 61170 | 2C4RDGEG4KR534962 | Chrysler | GR | TAMPA | FL |
| 61171 | 2C4RDGEG4KR535030 | Chrysler | GR | ORLANDO | FL |
| 61172 | 2C4RDGEG4KR535058 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61173 | 2C4RDGEG4KR535075 | Chrysler | GR | ORLANDO | FL |
| 61174 | 2C4RDGEG4KR535092 | Chrysler | GR | Miami | FL |
| 61175 | 2C4RDGEG4KR535108 | Chrysler | GR | ORLANDO | FL |
| 61176 | 2C4RDGEG4KR535111 | Chrysler | GR | Atlanta | GA |
| 61177 | 2C4RDGEG4KR535190 | Chrysler | GR | DENVER | CO |
| 61178 | 2C4RDGEG4KR535237 | Chrysler | GR | DETROIT | MI |
| 61179 | 2C4RDGEG4KR535240 | Chrysler | GR | TAMPA | FL |
| 61180 | 2C4RDGEG4KR535254 | Chrysler | GR | WEST PALM BEACH | FL |
| 61181 | 2C4RDGEG4KR535285 | Chrysler | GR | ORLANDO | FL |
| 61182 | 2C4RDGEG4KR535299 | Chrysler | GR | TAMPA | FL |
| 61183 | 2C4RDGEG4KR535335 | Chrysler | GR | STERLING | VA |
| 61184 | 2C4RDGEG4KR535349 | Chrysler | GR | SAN ANTONIO | TX |
| 61185 | 2C4RDGEG4KR535352 | Chrysler | GR | Torrance | CA |
| 61186 | 2C4RDGEG4KR535402 | Chrysler | GR | SAN DIEGO | CA |
| 61187 | 2C4RDGEG4KR535416 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61188 | 2C4RDGEG4KR535481 | Chrysler | GR | Miami | FL |
| 61189 | 2C4RDGEG4KR535495 | Chrysler | GR | Winter Park | FL |
| 61190 | 2C4RDGEG4KR535500 | Chrysler | GR | Teterboro | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61191 | 2C4RDGEG4KR535514 | Chrysler | GR | DENVER | CO |
| 61192 | 2C4RDGEG4KR535528 | Chrysler | GR | NEW BERN | NC |
| 61193 | 2C4RDGEG4KR535593 | Chrysler | GR | NEW YORK CITY | NY |
| 61194 | 2C4RDGEG4KR535660 | Chrysler | GR | COLLEGE PARK | GA |
| 61195 | 2C4RDGEG4KR535674 | Chrysler | GR | WILMINGTON | NC |
| 61196 | 2C4RDGEG4KR535688 | Chrysler | GR | WESTLAKE | OH |
| 61197 | 2C4RDGEG4KR535710 | Chrysler | GR | PHOENIX | AZ |
| 61198 | 2C4RDGEG4KR535724 | Chrysler | GR | Jacksonville | FL |
| 61199 | 2C4RDGEG4KR535755 | Chrysler | GR | PHOENIX | AZ |
| 61200 | 2C4RDGEG4KR537957 | Chrysler | GR | PHOENIX | AZ |
| 61201 | 2C4RDGEG4KR537988 | Chrysler | GR | INGLEWOOD | CA |
| 61202 | 2C4RDGEG4KR537991 | Chrysler | GR | Santa Clara | CA |
| 61203 | 2C4RDGEG4KR538011 | Chrysler | GR | SALT LAKE CITY | US |
| 61204 | 2C4RDGEG4KR538039 | Chrysler | GR | HARTFORD | CT |
| 61205 | 2C4RDGEG4KR538056 | Chrysler | GR | ORLANDO | FL |
| 61206 | 2C4RDGEG4KR538073 | Chrysler | GR | ST PAUL | MN |
| 61207 | 2C4RDGEG4KR538137 | Chrysler | GR | ORLANDO | FL |
| 61208 | 2C4RDGEG4KR538154 | Chrysler | GR | DALLAS | TX |
| 61209 | 2C4RDGEG4KR538168 | Chrysler | GR | MIAMI | FL |
| 61210 | 2C4RDGEG4KR538171 | Chrysler | GR | WEST PALM BEACH | FL |
| 61211 | 2C4RDGEG4KR538185 | Chrysler | GR | MIAMI | FL |
| 61212 | 2C4RDGEG4KR538218 | Chrysler | GR | ORLANDO | FL |
| 61213 | 2C4RDGEG4KR538266 | Chrysler | GR | RALIEGH | NC |
| 61214 | 2C4RDGEG4KR538283 | Chrysler | GR | Atlanta | GA |
| 61215 | 2C4RDGEG4KR538302 | Chrysler | GR | PHILADELPHIA | PA |
| 61216 | 2C4RDGEG4KR538347 | Chrysler | GR | Fontana | CA |
| 61217 | 2C4RDGEG4KR538350 | Chrysler | GR | Elkridge | MD |
| 61218 | 2C4RDGEG4KR556363 | Chrysler | GR | SARASOTA | FL |
| 61219 | 2C4RDGEG4KR556380 | Chrysler | GR | DES PLAINES | IL |
| 61220 | 2C4RDGEG4KR556394 | Chrysler | GR | KANSAS CITY | MO |
| 61221 | 2C4RDGEG4KR556413 | Chrysler | GR | UNION CITY | GA |
| 61222 | 2C4RDGEG4KR556458 | Chrysler | GR | FORT MYERS | FL |
| 61223 | 2C4RDGEG4KR556461 | Chrysler | GR | ROCHESTER | NY |
| 61224 | 2C4RDGEG4KR556475 | Chrysler | GR | DALLAS | TX |
| 61225 | 2C4RDGEG4KR567816 | Chrysler | GR | Aurora | CO |
| 61226 | 2C4RDGEG4KR567833 | Chrysler | GR | ORLANDO | FL |
| 61227 | 2C4RDGEG4KR567847 | Chrysler | GR | ST Paul | MN |
| 61228 | 2C4RDGEG4KR567864 | Chrysler | GR | WEST PALM BEACH | FL |
| 61229 | 2C4RDGEG4KR567878 | Chrysler | GR | DENVER | CO |
| 61230 | 2C4RDGEG4KR567900 | Chrysler | GR | Oceanside | CA |
| 61231 | 2C4RDGEG4KR567931 | Chrysler | GR | Miami | FL |
| 61232 | 2C4RDGEG4KR567945 | Chrysler | GR | LAS VEGAS | NV |
| 61233 | 2C4RDGEG4KR567993 | Chrysler | GR | EULESS | TX |
| 61234 | 2C4RDGEG4KR568030 | Chrysler | GR | TUCSON | AZ |
| 61235 | 2C4RDGEG4KR568044 | Chrysler | GR | CHICAGO | IL |
| 61236 | 2C4RDGEG4KR568058 | Chrysler | GR | SEATAC | WA |
| 61237 | 2C4RDGEG4KR568092 | Chrysler | GR | CHICAGO | IL |
| 61238 | 2C4RDGEG4KR570862 | Chrysler | GR | SOUTH BEND | IN |
| 61239 | 2C4RDGEG4KR570974 | Chrysler | GR | KENNER | LA |
| 61240 | 2C4RDGEG4KR570988 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61241 | 2C4RDGEG4KR570991 | Chrysler | GR | MIAMI | FL |
| 61242 | 2C4RDGEG4KR571008 | Chrysler | GR | MIAMI | FL |
| 61243 | 2C4RDGEG4KR571025 | Chrysler | GR | ORLANDO | FL |
| 61244 | 2C4RDGEG4KR571039 | Chrysler | GR | St. Louis | MO |
| 61245 | 2C4RDGEG4KR571056 | Chrysler | GR | STERLING | VA |
| 61246 | 2C4RDGEG4KR571090 | Chrysler | GR | CHARLOTTE | NC |
| 61247 | 2C4RDGEG4KR571123 | Chrysler | GR | SARASOTA | FL |
| 61248 | 2C4RDGEG4KR571140 | Chrysler | GR | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 61249 | 2C4RDGEG4KR571168 | Chrysler | GR | BLOOMINGTON | IL |
| 61250 | 2C4RDGEG4KR571199 | Chrysler | GR | Miami | FL |
| 61251 | 2C4RDGEG4KR571204 | Chrysler | GR | GREENVILLE | NC |
| 61252 | 2C4RDGEG4KR571218 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61253 | 2C4RDGEG4KR571221 | Chrysler | GR | TALLAHASSEE | F |
| 61254 | 2C4RDGEG4KR571249 | Chrysler | GR | ORLANDO | FL |
| 61255 | 2C4RDGEG4KR571297 | Chrysler | GR | STERLING | VA |
| 61256 | 2C4RDGEG4KR571302 | Chrysler | GR | ORLANDO | FL |
| 61257 | 2C4RDGEG4KR571381 | Chrysler | GR | ORLANDO | FL |
| 61258 | 2C4RDGEG4KR571445 | Chrysler | GR | NASHVILLE | TN |
| 61259 | 2C4RDGEG4KR571459 | Chrysler | GR | ORLANDO | FL |
| 61260 | 2C4RDGEG4KR571526 | Chrysler | GR | NEWARK | NJ |
| 61261 | 2C4RDGEG4KR577889 | Chrysler | GR | SARASOTA | FL |
| 61262 | 2C4RDGEG4KR577892 | Chrysler | GR | FORT MYERS | FL |
| 61263 | 2C4RDGEG4KR577911 | Chrysler | GR | Baltimore | MD |
| 61264 | 2C4RDGEG4KR577973 | Chrysler | GR | PHOENIX | AZ |
| 61265 | 2C4RDGEG4KR578007 | Chrysler | GR | CLEVELAND | OH |
| 61266 | 2C4RDGEG4KR616934 | Chrysler | GR | SAINT LOUIS | MO |
| 61267 | 2C4RDGEG4KR616948 | Chrysler | GR | INGLEWOOD | CA |
| 61268 | 2C4RDGEG4KR616996 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61269 | 2C4RDGEG4KR617033 | Chrysler | GR | NEW ORLEANS | LA |
| 61270 | 2C4RDGEG4KR617081 | Chrysler | GR | LOS ANGELES | CA |
| 61271 | 2C4RDGEG4KR617792 | Chrysler | GR | AUSTIN | TX |
| 61272 | 2C4RDGEG4KR617825 | Chrysler | GR | INGLEWOOD | CA |
| 61273 | 2C4RDGEG4KR617873 | Chrysler | GR | LOS ANGELES | CA |
| 61274 | 2C4RDGEG4KR617937 | Chrysler | GR | CHICAGO | IL |
| 61275 | 2C4RDGEG4KR618022 | Chrysler | GR | MIAMI | FL |
| 61276 | 2C4RDGEG4KR618036 | Chrysler | GR | ALBUQUERQUE | NM |
| 61277 | 2C4RDGEG4KR618117 | Chrysler | GR | LAS VEGAS | NV |
| 61278 | 2C4RDGEG4KR630655 | Chrysler | GR | ORLANDO | FL |
| 61279 | 2C4RDGEG4KR630672 | Chrysler | GR | CORPUS CHRISTI | TX |
| 61280 | 2C4RDGEG4KR631112 | Chrysler | GR | MIAMI | FL |
| 61281 | 2C4RDGEG4KR631191 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61282 | 2C4RDGEG4KR634012 | Chrysler | GR | Elkridge | MD |
| 61283 | 2C4RDGEG4KR634043 | Chrysler | GR | Fontana | CA |
| 61284 | 2C4RDGEG4KR636987 | Chrysler | GR | Lake Elsinore | CA |
| 61285 | 2C4RDGEG4KR637024 | Chrysler | GR | N HOLLYWOOD | CA |
| 61286 | 2C4RDGEG4KR637038 | Chrysler | GR | KNOXVILLE | TN |
| 61287 | 2C4RDGEG4KR637041 | Chrysler | GR | OMAHA | NE |
| 61288 | 2C4RDGEG4KR637055 | Chrysler | GR | WOODLAND HILLS | CA |
| 61289 | 2C4RDGEG4KR637072 | Chrysler | GR | Atlanta | GA |
| 61290 | 2C4RDGEG4KR640358 | Chrysler | GR | NEW BERN | NC |
| 61291 | 2C4RDGEG4KR640389 | Chrysler | GR | SALT LAKE CITY | US |
| 61292 | 2C4RDGEG4KR640425 | Chrysler | GR | DALLAS | TX |
| 61293 | 2C4RDGEG4KR640571 | Chrysler | GR | LAS VEGAS | NV |
| 61294 | 2C4RDGEG4KR640800 | Chrysler | GR | PHOENIX | AZ |
| 61295 | 2C4RDGEG4KR640814 | Chrysler | GR | SAN DIEGO | CA |
| 61296 | 2C4RDGEG4KR640876 | Chrysler | GR | Ontario | CA |
| 61297 | 2C4RDGEG4KR640909 | Chrysler | GR | Atlanta | GA |
| 61298 | 2C4RDGEG4KR640912 | Chrysler | GR | San Antonio | TX |
| 61299 | 2C4RDGEG4KR640926 | Chrysler | GR | Riverside | CA |
| 61300 | 2C4RDGEG4KR640943 | Chrysler | GR | Portland | OR |
| 61301 | 2C4RDGEG4KR641137 | Chrysler | GR | PANAMA CITY | FL |
| 61302 | 2C4RDGEG4KR641154 | Chrysler | GR | MIAMI | FL |
| 61303 | 2C4RDGEG4KR641171 | Chrysler | GR | STERLING | VA |
| 61304 | 2C4RDGEG4KR641221 | Chrysler | GR | HOUSTON | TX |
| 61305 | 2C4RDGEG4KR641249 | Chrysler | GR | BOSTON | MA |
| 61306 | 2C4RDGEG4KR641297 | Chrysler | GR | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61307 | 2C4RDGEG4KR641378 | Chrysler | GR | GREENSBORO | NC |
| 61308 | 2C4RDGEG4KR641400 | Chrysler | GR | INDIANAPOLIS | IN |
| 61309 | 2C4RDGEG4KR641445 | Chrysler | GR | DETROIT | MI |
| 61310 | 2C4RDGEG4KR641509 | Chrysler | GR | Fontana | CA |
| 61311 | 2C4RDGEG4KR646032 | Chrysler | GR | MARIETTA | GA |
| 61312 | 2C4RDGEG4KR646063 | Chrysler | GR | FORT MYERS | FL |
| 61313 | 2C4RDGEG4KR646077 | Chrysler | GR | Davie | FL |
| 61314 | 2C4RDGEG4KR646080 | Chrysler | GR | MIAMI | FL |
| 61315 | 2C4RDGEG4KR646094 | Chrysler | GR | HOUSTON | TX |
| 61316 | 2C4RDGEG4KR646113 | Chrysler | GR | Atlanta | GA |
| 61317 | 2C4RDGEG4KR646127 | Chrysler | GR | LAS VEGAS | NV |
| 61318 | 2C4RDGEG4KR646161 | Chrysler | GR | DETROIT | MI |
| 61319 | 2C4RDGEG4KR646175 | Chrysler | GR | NEWARK | NJ |
| 61320 | 2C4RDGEG4KR646189 | Chrysler | GR | KANSAS CITY | MO |
| 61321 | 2C4RDGEG4KR646208 | Chrysler | GR | GREENSBORO | NC |
| 61322 | 2C4RDGEG4KR646287 | Chrysler | GR | Atlanta | GA |
| 61323 | 2C4RDGEG4KR658116 | Chrysler | GR | LOUISVILLE | KY |
| 61324 | 2C4RDGEG4KR658231 | Chrysler | GR | Riverside | CA |
| 61325 | 2C4RDGEG4KR658262 | Chrysler | GR | PALM SPRINGS | CA |
| 61326 | 2C4RDGEG4KR658391 | Chrysler | GR | Atlanta | GA |
| 61327 | 2C4RDGEG4KR658407 | Chrysler | GR | ONTARIO | CA |
| 61328 | 2C4RDGEG4KR658438 | Chrysler | GR | YUKON | OK |
| 61329 | 2C4RDGEG4KR658486 | Chrysler | GR | NASHVILLE | TN |
| 61330 | 2C4RDGEG4KR658505 | Chrysler | GR | Dallas | TX |
| 61331 | 2C4RDGEG4KR658519 | Chrysler | GR | CHICAGO | IL |
| 61332 | 2C4RDGEG4KR658567 | Chrysler | GR | SAINT PAUL | MN |
| 61333 | 2C4RDGEG4KR658679 | Chrysler | GR | FORT MYERS | FL |
| 61334 | 2C4RDGEG4KR658746 | Chrysler | GR | ST PAUL | MN |
| 61335 | 2C4RDGEG4KR658777 | Chrysler | GR | MELBOURNE AP | FL |
| 61336 | 2C4RDGEG4KR670038 | Chrysler | GR | COLLEGE PARK | GA |
| 61337 | 2C4RDGEG4KR670072 | Chrysler | GR | PENSACOLA | FL |
| 61338 | 2C4RDGEG4KR670136 | Chrysler | GR | ORLANDO | FL |
| 61339 | 2C4RDGEG4KR670203 | Chrysler | GR | ORLANDO | FL |
| 61340 | 2C4RDGEG4KR670234 | Chrysler | GR | LOUISVILLE | KY |
| 61341 | 2C4RDGEG4KR670251 | Chrysler | GR | Hartford | CT |
| 61342 | 2C4RDGEG4KR670265 | Chrysler | GR | ATLANTA | GA |
| 61343 | 2C4RDGEG4KR670279 | Chrysler | GR | CHICAGO | IL |
| 61344 | 2C4RDGEG4KR670301 | Chrysler | GR | LOUISVILLE | KY |
| 61345 | 2C4RDGEG4KR670380 | Chrysler | GR | SAN JOSE | CA |
| 61346 | 2C4RDGEG4KR670413 | Chrysler | GR | GYPSUM | CO |
| 61347 | 2C4RDGEG4KR673781 | Chrysler | GR | Saint Paul | MN |
| 61348 | 2C4RDGEG4KR676048 | Chrysler | GR | NEW YORK CITY | NY |
| 61349 | 2C4RDGEG4KR681993 | Chrysler | GR | CHICAGO | IL |
| 61350 | 2C4RDGEG4KR682061 | Chrysler | GR | WEST COLUMBIA | SC |
| 61351 | 2C4RDGEG4KR682075 | Chrysler | GR | ATLANTA | GA |
| 61352 | 2C4RDGEG4KR687714 | Chrysler | GR | MILWAUKEE AIRPORT | WI |
| 61353 | 2C4RDGEG4KR760371 | Chrysler | GR | FORT MYERS | FL |
| 61354 | 2C4RDGEG4KR760712 | Chrysler | GR | FORT MYERS | FL |
| 61355 | 2C4RDGEG4KR760855 | Chrysler | GR | St. Louis | MO |
| 61356 | 2C4RDGEG4KR764257 | Chrysler | GR | Burien | WA |
| 61357 | 2C4RDGEG4KR764646 | Chrysler | GR | Hattiesburg | MS |
| 61358 | 2C4RDGEG4KR765022 | Chrysler | GR | CLARKSVILLE | IN |
| 61359 | 2C4RDGEG4KR765134 | Chrysler | GR | BLOOMINGTON | IL |
| 61360 | 2C4RDGEG4KR769670 | Chrysler | GR | SAINT PAUL | MN |
| 61361 | 2C4RDGEG4KR769927 | Chrysler | GR | Coraopolis | PA |
| 61362 | 2C4RDGEG4KR769989 | Chrysler | GR | Cedar Rapids | IA |
| 61363 | 2C4RDGEG5JR140594 | Chrysler | GR | WEST PALM BEACH | FL |
| 61364 | 2C4RDGEG5JR140790 | Chrysler | GR | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61365 | 2C4RDGEG5JR143303 | Chrysler | GR | DAYTONA BEACH | FL |
| 61366 | 2C4RDGEG5JR145293 | Chrysler | GR | Davie | FL |
| 61367 | 2C4RDGEG5JR150249 | Chrysler | GR | HILO | HI |
| 61368 | 2C4RDGEG5JR150266 | Chrysler | GR | KAILUA-KONA | HI |
| 61369 | 2C4RDGEG5JR189438 | Chrysler | GR | HILO | HI |
| 61370 | 2C4RDGEG5JR189441 | Chrysler | GR | KALAOA | HI |
| 61371 | 2C4RDGEG5JR195353 | Chrysler | GR | AUSTIN | TX |
| 61372 | 2C4RDGEG5JR195367 | Chrysler | GR | KAILUA-KONA | HI |
| 61373 | 2C4RDGEG5JR195370 | Chrysler | GR | HILO | HI |
| 61374 | 2C4RDGEG5JR195384 | Chrysler | GR | WAIMEA | HI |
| 61375 | 2C4RDGEG5JR195398 | Chrysler | GR | KALAOA | HI |
| 61376 | 2C4RDGEG5JR195806 | Chrysler | GR | LAS VEGAS | NV |
| 61377 | 2C4RDGEG5JR196146 | Chrysler | GR | HILO | HI |
| 61378 | 2C4RDGEG5JR205024 | Chrysler | GR | Miami | FL |
| 61379 | 2C4RDGEG5JR213835 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61380 | 2C4RDGEG5JR214595 | Chrysler | GR | COLLEGE PARK | GA |
| 61381 | 2C4RDGEG5JR237942 | Chrysler | GR | Irving | TX |
| 61382 | 2C4RDGEG5JR237987 | Chrysler | GR | LAS VEGAS | NV |
| 61383 | 2C4RDGEG5JR238041 | Chrysler | GR | Sarasota | FL |
| 61384 | 2C4RDGEG5JR238055 | Chrysler | GR | Ventura | CA |
| 61385 | 2C4RDGEG5JR238072 | Chrysler | GR | KANSAS CITY | MO |
| 61386 | 2C4RDGEG5JR238167 | Chrysler | GR | SAN DIEGO | CA |
| 61387 | 2C4RDGEG5JR254126 | Chrysler | GR | ORLANDO | FL |
| 61388 | 2C4RDGEG5JR254157 | Chrysler | GR | LOS ANGELES | CA |
| 61389 | 2C4RDGEG5JR254255 | Chrysler | GR | Jacksonville | FL |
| 61390 | 2C4RDGEG5JR254501 | Chrysler | GR | Kent | WA |
| 61391 | 2C4RDGEG5JR254577 | Chrysler | GR | Riverside | CA |
| 61392 | 2C4RDGEG5JR254580 | Chrysler | GR | Fontana | CA |
| 61393 | 2C4RDGEG5JR271735 | Chrysler | GR | FORT MYERS | FL |
| 61394 | 2C4RDGEG5JR271752 | Chrysler | GR | KANSAS CITY | MO |
| 61395 | 2C4RDGEG5JR296022 | Chrysler | GR | DAYTONA BEACH | FL |
| 61396 | 2C4RDGEG5JR296053 | Chrysler | GR | Atlanta | GA |
| 61397 | 2C4RDGEG5JR318441 | Chrysler | GR | CHARLOTTE | NC |
| 61398 | 2C4RDGEG5JR323784 | Chrysler | GR | ORLANDO | FL |
| 61399 | 2C4RDGEG5JR331447 | Chrysler | GR | MEMPHIS | TN |
| 61400 | 2C4RDGEG5JR334574 | Chrysler | GR | PHOENIX | AZ |
| 61401 | 2C4RDGEG5JR334591 | Chrysler | GR | Atlanta | GA |
| 61402 | 2C4RDGEG5JR334607 | Chrysler | GR | WHITE PLAINS | NY |
| 61403 | 2C4RDGEG5JR334610 | Chrysler | GR | BOSTON | MA |
| 61404 | 2C4RDGEG5JR334638 | Chrysler | GR | SARASOTA | FL |
| 61405 | 2C4RDGEG5JR334641 | Chrysler | GR | Newport Beach | CA |
| 61406 | 2C4RDGEG5JR334736 | Chrysler | GR | LAS VEGAS | NV |
| 61407 | 2C4RDGEG5JR340939 | Chrysler | GR | Tulsa | OK |
| 61408 | 2C4RDGEG5JR340942 | Chrysler | GR | SARASOTA | FL |
| 61409 | 2C4RDGEG5KR533089 | Chrysler | GR | SEATAC | WA |
| 61410 | 2C4RDGEG5KR533092 | Chrysler | GR | KENNER | LA |
| 61411 | 2C4RDGEG5KR533108 | Chrysler | GR | PHOENIX | AZ |
| 61412 | 2C4RDGEG5KR533562 | Chrysler | GR | Riverside | CA |
| 61413 | 2C4RDGEG5KR533576 | Chrysler | GR | LAS VEGAS | NV |
| 61414 | 2C4RDGEG5KR533660 | Chrysler | GR | Salt Lake City | UT |
| 61415 | 2C4RDGEG5KR533688 | Chrysler | GR | DALLAS | TX |
| 61416 | 2C4RDGEG5KR533691 | Chrysler | GR | ORLANDO | FL |
| 61417 | 2C4RDGEG5KR533724 | Chrysler | GR | SACRAMENTO | CA |
| 61418 | 2C4RDGEG5KR533741 | Chrysler | GR | SAN DIEGO | CA |
| 61419 | 2C4RDGEG5KR533786 | Chrysler | GR | SAN DIEGO | CA |
| 61420 | 2C4RDGEG5KR533898 | Chrysler | GR | PHOENIX | AZ |
| 61421 | 2C4RDGEG5KR533903 | Chrysler | GR | INGLEWOOD | CA |
| 61422 | 2C4RDGEG5KR533920 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61423 | 2C4RDGEG5KR533951 | Chrysler | GR | LAS VEGAS | NV |
| 61424 | 2C4RDGEG5KR533965 | Chrysler | GR | EL PASO | TX |
| 61425 | 2C4RDGEG5KR533979 | Chrysler | GR | NEW BERN | NC |
| 61426 | 2C4RDGEG5KR533982 | Chrysler | GR | PHOENIX | AZ |
| 61427 | 2C4RDGEG5KR533996 | Chrysler | GR | ORLANDO | FL |
| 61428 | 2C4RDGEG5KR534002 | Chrysler | GR | WEST PALM BEACH | FL |
| 61429 | 2C4RDGEG5KR534047 | Chrysler | GR | Ft. Myers | FL |
| 61430 | 2C4RDGEG5KR534064 | Chrysler | GR | CHICAGO | IL |
| 61431 | 2C4RDGEG5KR534095 | Chrysler | GR | LOS ANGELES | CA |
| 61432 | 2C4RDGEG5KR534100 | Chrysler | GR | DENVER | CO |
| 61433 | 2C4RDGEG5KR534114 | Chrysler | GR | CODY | WY |
| 61434 | 2C4RDGEG5KR534128 | Chrysler | GR | TAMPA | FL |
| 61435 | 2C4RDGEG5KR534145 | Chrysler | GR | BOISE | US |
| 61436 | 2C4RDGEG5KR534162 | Chrysler | GR | LOS ANGELES | CA |
| 61437 | 2C4RDGEG5KR534176 | Chrysler | GR | PHILADELPHIA | PA |
| 61438 | 2C4RDGEG5KR534193 | Chrysler | GR | AUSTIN | TX |
| 61439 | 2C4RDGEG5KR534209 | Chrysler | GR | LOS ANGELES | CA |
| 61440 | 2C4RDGEG5KR534226 | Chrysler | GR | AUSTIN | TX |
| 61441 | 2C4RDGEG5KR534288 | Chrysler | GR | PHOENIX | AZ |
| 61442 | 2C4RDGEG5KR534307 | Chrysler | GR | Austin | TX |
| 61443 | 2C4RDGEG5KR534338 | Chrysler | GR | TAMPA | FL |
| 61444 | 2C4RDGEG5KR534341 | Chrysler | GR | MEMPHIS | TN |
| 61445 | 2C4RDGEG5KR534372 | Chrysler | GR | NORFOLK | VA |
| 61446 | 2C4RDGEG5KR534386 | Chrysler | GR | ORLANDO | FL |
| 61447 | 2C4RDGEG5KR534419 | Chrysler | GR | DETROIT | MI |
| 61448 | 2C4RDGEG5KR534422 | Chrysler | GR | ORLANDO | FL |
| 61449 | 2C4RDGEG5KR534453 | Chrysler | GR | Ocoee | FL |
| 61450 | 2C4RDGEG5KR534467 | Chrysler | GR | ORLANDO | FL |
| 61451 | 2C4RDGEG5KR534470 | Chrysler | GR | ORLANDO | FL |
| 61452 | 2C4RDGEG5KR534498 | Chrysler | GR | Miami | FL |
| 61453 | 2C4RDGEG5KR534517 | Chrysler | GR | SAN FRANCISCO | CA |
| 61454 | 2C4RDGEG5KR534548 | Chrysler | GR | KNOXVILLE | TN |
| 61455 | 2C4RDGEG5KR534565 | Chrysler | GR | KEY WEST | FL |
| 61456 | 2C4RDGEG5KR534579 | Chrysler | GR | Harvey | LA |
| 61457 | 2C4RDGEG5KR534596 | Chrysler | GR | FORT MYERS | FL |
| 61458 | 2C4RDGEG5KR534615 | Chrysler | GR | ROCHESTER | NY |
| 61459 | 2C4RDGEG5KR534663 | Chrysler | GR | ORLANDO | FL |
| 61460 | 2C4RDGEG5KR534677 | Chrysler | GR | MANCHESTER | US |
| 61461 | 2C4RDGEG5KR534680 | Chrysler | GR | EAST BOSTON | MA |
| 61462 | 2C4RDGEG5KR534713 | Chrysler | GR | FORT MYERS | FL |
| 61463 | 2C4RDGEG5KR534727 | Chrysler | GR | LOS ANGELES | CA |
| 61464 | 2C4RDGEG5KR534730 | Chrysler | GR | GREENSBORO | NC |
| 61465 | 2C4RDGEG5KR534758 | Chrysler | GR | Warr Acres | OK |
| 61466 | 2C4RDGEG5KR534761 | Chrysler | GR | TAMPA | FL |
| 61467 | 2C4RDGEG5KR534775 | Chrysler | GR | NEW BERN | NC |
| 61468 | 2C4RDGEG5KR534789 | Chrysler | GR | ORLANDO | FL |
| 61469 | 2C4RDGEG5KR534808 | Chrysler | GR | JACKSONVILLE | FL |
| 61470 | 2C4RDGEG5KR534811 | Chrysler | GR | RALIEGH | NC |
| 61471 | 2C4RDGEG5KR534839 | Chrysler | GR | ORLANDO | FL |
| 61472 | 2C4RDGEG5KR534856 | Chrysler | GR | MIAMI | FL |
| 61473 | 2C4RDGEG5KR534873 | Chrysler | GR | JACKSONVILLE | FL |
| 61474 | 2C4RDGEG5KR534887 | Chrysler | GR | WEST PALM BEACH | FL |
| 61475 | 2C4RDGEG5KR534890 | Chrysler | GR | BOSTON | MA |
| 61476 | 2C4RDGEG5KR534937 | Chrysler | GR | SANFORD | FL |
| 61477 | 2C4RDGEG5KR534954 | Chrysler | GR | Sanford | FL |
| 61478 | 2C4RDGEG5KR534971 | Chrysler | GR | ORLANDO | FL |
| 61479 | 2C4RDGEG5KR534999 | Chrysler | GR | Miami | FL |
| 61480 | 2C4RDGEG5KR535005 | Chrysler | GR | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61481 | 2C4RDGEG5KR535019 | Chrysler | GR | Atlanta | GA |
| 61482 | 2C4RDGEG5KR535022 | Chrysler | GR | SANFORD | FL |
| 61483 | 2C4RDGEG5KR535067 | Chrysler | GR | Columbus | OH |
| 61484 | 2C4RDGEG5KR535098 | Chrysler | GR | KENNER | LA |
| 61485 | 2C4RDGEG5KR535117 | Chrysler | GR | CHICAGO | IL |
| 61486 | 2C4RDGEG5KR535134 | Chrysler | GR | BOSTON | MA |
| 61487 | 2C4RDGEG5KR535148 | Chrysler | GR | LAS VEGAS | NV |
| 61488 | 2C4RDGEG5KR535165 | Chrysler | GR | WHITE PLAINS | NY |
| 61489 | 2C4RDGEG5KR535179 | Chrysler | GR | KENNER | LA |
| 61490 | 2C4RDGEG5KR535201 | Chrysler | GR | HOUSTON | TX |
| 61491 | 2C4RDGEG5KR535229 | Chrysler | GR | Atlanta | GA |
| 61492 | 2C4RDGEG5KR535246 | Chrysler | GR | BOSTON | MA |
| 61493 | 2C4RDGEG5KR535277 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61494 | 2C4RDGEG5KR535280 | Chrysler | GR | Atlanta | GA |
| 61495 | 2C4RDGEG5KR535294 | Chrysler | GR | TAMPA | FL |
| 61496 | 2C4RDGEG5KR535313 | Chrysler | GR | Kent | WA |
| 61497 | 2C4RDGEG5KR535344 | Chrysler | GR | BOSTON | MA |
| 61498 | 2C4RDGEG5KR535411 | Chrysler | GR | ASTORIA | NY |
| 61499 | 2C4RDGEG5KR535442 | Chrysler | GR | MIAMI | FL |
| 61500 | 2C4RDGEG5KR535506 | Chrysler | GR | MEMPHIS | TN |
| 61501 | 2C4RDGEG5KR535523 | Chrysler | GR | STERLING | VA |
| 61502 | 2C4RDGEG5KR535599 | Chrysler | GR | ORLANDO | FL |
| 61503 | 2C4RDGEG5KR535621 | Chrysler | GR | Miami | FL |
| 61504 | 2C4RDGEG5KR535649 | Chrysler | GR | DENVER | CO |
| 61505 | 2C4RDGEG5KR535683 | Chrysler | GR | LAS VEGAS | NV |
| 61506 | 2C4RDGEG5KR535702 | Chrysler | GR | ORLANDO | FL |
| 61507 | 2C4RDGEG5KR535733 | Chrysler | GR | TAMPA | FL |
| 61508 | 2C4RDGEG5KR535778 | Chrysler | GR | STERLING | VA |
| 61509 | 2C4RDGEG5KR535828 | Chrysler | GR | Norwalk | CA |
| 61510 | 2C4RDGEG5KR536557 | Chrysler | GR | LIHUE | HI |
| 61511 | 2C4RDGEG5KR536719 | Chrysler | GR | EWA BEACH | HI |
| 61512 | 2C4RDGEG5KR537935 | Chrysler | GR | White Plains | NY |
| 61513 | 2C4RDGEG5KR537949 | Chrysler | GR | KILLEEN | TX |
| 61514 | 2C4RDGEG5KR537997 | Chrysler | GR | DENHAM SPRINGS | LA |
| 61515 | 2C4RDGEG5KR538034 | Chrysler | GR | LOS ANGELES AP | CA |
| 61516 | 2C4RDGEG5KR538051 | Chrysler | GR | MONTCLAIR | CA |
| 61517 | 2C4RDGEG5KR538101 | Chrysler | GR | SYRACUSE | NY |
| 61518 | 2C4RDGEG5KR538115 | Chrysler | GR | MIAMI | FL |
| 61519 | 2C4RDGEG5KR538129 | Chrysler | GR | Orlando | FL |
| 61520 | 2C4RDGEG5KR538132 | Chrysler | GR | Ft. Myers | FL |
| 61521 | 2C4RDGEG5KR538163 | Chrysler | GR | ORLANDO | FL |
| 61522 | 2C4RDGEG5KR538180 | Chrysler | GR | ORLANDO | FL |
| 61523 | 2C4RDGEG5KR538213 | Chrysler | GR | DENVER | CO |
| 61524 | 2C4RDGEG5KR538227 | Chrysler | GR | Torrance | CA |
| 61525 | 2C4RDGEG5KR538258 | Chrysler | GR | JACKSONVILLE | FL |
| 61526 | 2C4RDGEG5KR538275 | Chrysler | GR | SANTA ANA | CA |
| 61527 | 2C4RDGEG5KR538289 | Chrysler | GR | PHOENIX | AZ |
| 61528 | 2C4RDGEG5KR538325 | Chrysler | GR | Warminster | PA |
| 61529 | 2C4RDGEG5KR538339 | Chrysler | GR | STERLING | VA |
| 61530 | 2C4RDGEG5KR538342 | Chrysler | GR | TRACY | CA |
| 61531 | 2C4RDGEG5KR538356 | Chrysler | GR | ORLANDO | FL |
| 61532 | 2C4RDGEG5KR538373 | Chrysler | GR | Dallas | TX |
| 61533 | 2C4RDGEG5KR556369 | Chrysler | GR | ORLANDO | FL |
| 61534 | 2C4RDGEG5KR556405 | Chrysler | GR | ORLANDO | FL |
| 61535 | 2C4RDGEG5KR556419 | Chrysler | GR | Detroit | MI |
| 61536 | 2C4RDGEG5KR556422 | Chrysler | GR | PENSACOLA | FL |
| 61537 | 2C4RDGEG5KR556436 | Chrysler | GR | FORT MYERS | FL |
| 61538 | 2C4RDGEG5KR556453 | Chrysler | GR | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61539 | 2C4RDGEG5KR556467 | Chrysler | GR | Atlanta | GA |
| 61540 | 2C4RDGEG5KR556470 | Chrysler | GR | WEST PALM BEACH | FL |
| 61541 | 2C4RDGEG5KR567811 | Chrysler | GR | Portland | OR |
| 61542 | 2C4RDGEG5KR567825 | Chrysler | GR | ATLANTA | GA |
| 61543 | 2C4RDGEG5KR567839 | Chrysler | GR | ORLANDO | FL |
| 61544 | 2C4RDGEG5KR567856 | Chrysler | GR | COLUMBIA | SC |
| 61545 | 2C4RDGEG5KR567873 | Chrysler | GR | WEST PALM BEACH | FL |
| 61546 | 2C4RDGEG5KR567887 | Chrysler | GR | Newark | NJ |
| 61547 | 2C4RDGEG5KR567968 | Chrysler | GR | BOSTON | MA |
| 61548 | 2C4RDGEG5KR567971 | Chrysler | GR | ORLANDO | FL |
| 61549 | 2C4RDGEG5KR567985 | Chrysler | GR | Philadelphia | PA |
| 61550 | 2C4RDGEG5KR568022 | Chrysler | GR | PORTLAND | OR |
| 61551 | 2C4RDGEG5KR568036 | Chrysler | GR | LOS ANGELES | CA |
| 61552 | 2C4RDGEG5KR568067 | Chrysler | GR | SAN DIEGO | CA |
| 61553 | 2C4RDGEG5KR568070 | Chrysler | GR | FORT MYERS | FL |
| 61554 | 2C4RDGEG5KR568084 | Chrysler | GR | LAS VEGAS | NV |
| 61555 | 2C4RDGEG5KR568098 | Chrysler | GR | NEWARK | NJ |
| 61556 | 2C4RDGEG5KR570904 | Chrysler | GR | BURBANK | CA |
| 61557 | 2C4RDGEG5KR570935 | Chrysler | GR | CHARLOTTE | NC |
| 61558 | 2C4RDGEG5KR570983 | Chrysler | GR | MIAMI | FL |
| 61559 | 2C4RDGEG5KR570997 | Chrysler | GR | NAPLES | FL |
| 61560 | 2C4RDGEG5KR571017 | Chrysler | GR | ORLANDO | FL |
| 61561 | 2C4RDGEG5KR571020 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61562 | 2C4RDGEG5KR571034 | Chrysler | GR | FAYETTEVILLE | US |
| 61563 | 2C4RDGEG5KR571048 | Chrysler | GR | New York | NY |
| 61564 | 2C4RDGEG5KR571051 | Chrysler | GR | TAMPA | US |
| 61565 | 2C4RDGEG5KR571082 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61566 | 2C4RDGEG5KR571101 | Chrysler | GR | Elkridge | MD |
| 61567 | 2C4RDGEG5KR571115 | Chrysler | GR | MIAMI | FL |
| 61568 | 2C4RDGEG5KR571129 | Chrysler | GR | Riverside | CA |
| 61569 | 2C4RDGEG5KR571132 | Chrysler | GR | SAVANNAH | GA |
| 61570 | 2C4RDGEG5KR571146 | Chrysler | GR | WEST PALM BEACH | FL |
| 61571 | 2C4RDGEG5KR571163 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61572 | 2C4RDGEG5KR571177 | Chrysler | GR | Plainfield | IN |
| 61573 | 2C4RDGEG5KR571180 | Chrysler | GR | WEST PALM BEACH | FL |
| 61574 | 2C4RDGEG5KR571213 | Chrysler | GR | SAN ANTONIO | TX |
| 61575 | 2C4RDGEG5KR571230 | Chrysler | GR | ORLANDO | FL |
| 61576 | 2C4RDGEG5KR571244 | Chrysler | GR | LAS VEGAS | NV |
| 61577 | 2C4RDGEG5KR571258 | Chrysler | GR | KNOXVILLE | TN |
| 61578 | 2C4RDGEG5KR571289 | Chrysler | GR | HOUSTON | TX |
| 61579 | 2C4RDGEG5KR571311 | Chrysler | GR | ORLANDO | FL |
| 61580 | 2C4RDGEG5KR571406 | Chrysler | GR | Atlanta | GA |
| 61581 | 2C4RDGEG5KR571437 | Chrysler | GR | NEW BERN | NC |
| 61582 | 2C4RDGEG5KR571454 | Chrysler | GR | ATLANTA | GA |
| 61583 | 2C4RDGEG5KR571535 | Chrysler | GR | Fontana | CA |
| 61584 | 2C4RDGEG5KR577867 | Chrysler | GR | KENNER | LA |
| 61585 | 2C4RDGEG5KR577884 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61586 | 2C4RDGEG5KR577920 | Chrysler | GR | TAMPA | FL |
| 61587 | 2C4RDGEG5KR577982 | Chrysler | GR | MIAMI | FL |
| 61588 | 2C4RDGEG5KR578002 | Chrysler | GR | KNOXVILLE | TN |
| 61589 | 2C4RDGEG5KR578050 | Chrysler | GR | TAMPA | FL |
| 61590 | 2C4RDGEG5KR616912 | Chrysler | GR | CHICAGO | IL |
| 61591 | 2C4RDGEG5KR616943 | Chrysler | GR | Hanover | MD |
| 61592 | 2C4RDGEG5KR617008 | Chrysler | GR | LUBBOCK | TX |
| 61593 | 2C4RDGEG5KR617784 | Chrysler | GR | ORLANDO | FL |
| 61594 | 2C4RDGEG5KR617848 | Chrysler | GR | LOS ANGELES | CA |
| 61595 | 2C4RDGEG5KR617851 | Chrysler | GR | LOS ANGELES | CA |
| 61596 | 2C4RDGEG5KR617946 | Chrysler | GR | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61597 | 2C4RDGEG5KR618059 | Chrysler | GR | ORLANDO | FL |
| 61598 | 2C4RDGEG5KR630664 | Chrysler | GR | St. Louis | MO |
| 61599 | 2C4RDGEG5KR630714 | Chrysler | GR | Memphis | TN |
| 61600 | 2C4RDGEG5KR630731 | Chrysler | GR | BIRMINGHAM | AL |
| 61601 | 2C4RDGEG5KR630776 | Chrysler | GR | ORLANDO | FL |
| 61602 | 2C4RDGEG5KR630809 | Chrysler | GR | DFW AIRPORT | TX |
| 61603 | 2C4RDGEG5KR630874 | Chrysler | GR | COLLEGE PARK | GA |
| 61604 | 2C4RDGEG5KR630910 | Chrysler | GR | MEMPHIS | TN |
| 61605 | 2C4RDGEG5KR630955 | Chrysler | GR | Smithtown | NY |
| 61606 | 2C4RDGEG5KR630986 | Chrysler | GR | Riverside | CA |
| 61607 | 2C4RDGEG5KR631040 | Chrysler | GR | Slidell | LA |
| 61608 | 2C4RDGEG5KR631197 | Chrysler | GR | PORTLAND | ME |
| 61609 | 2C4RDGEG5KR634035 | Chrysler | GR | Fontana | CA |
| 61610 | 2C4RDGEG5KR636951 | Chrysler | GR | STATESBORO | GA |
| 61611 | 2C4RDGEG5KR636982 | Chrysler | GR | SAN ANTONIO | TX |
| 61612 | 2C4RDGEG5KR640322 | Chrysler | GR | MIAMI | FL |
| 61613 | 2C4RDGEG5KR640367 | Chrysler | GR | Portland | ME |
| 61614 | 2C4RDGEG5KR640370 | Chrysler | GR | SAN DIEGO | CA |
| 61615 | 2C4RDGEG5KR640403 | Chrysler | GR | LAS VEGAS | NV |
| 61616 | 2C4RDGEG5KR640434 | Chrysler | GR | Warr Acres | OK |
| 61617 | 2C4RDGEG5KR640451 | Chrysler | GR | Kent | WA |
| 61618 | 2C4RDGEG5KR640532 | Chrysler | GR | BURBANK | CA |
| 61619 | 2C4RDGEG5KR640658 | Chrysler | GR | LOS ANGELES | CA |
| 61620 | 2C4RDGEG5KR640840 | Chrysler | GR | Oklahoma City | OK |
| 61621 | 2C4RDGEG5KR640966 | Chrysler | GR | SANTA ANA | CA |
| 61622 | 2C4RDGEG5KR641017 | Chrysler | GR | HOUSTON | TX |
| 61623 | 2C4RDGEG5KR641051 | Chrysler | GR | Austin | TX |
| 61624 | 2C4RDGEG5KR641115 | Chrysler | GR | CORPUS CHRISTI | TX |
| 61625 | 2C4RDGEG5KR641163 | Chrysler | GR | NASHVILLE | TN |
| 61626 | 2C4RDGEG5KR641244 | Chrysler | GR | Cicero | NY |
| 61627 | 2C4RDGEG5KR641275 | Chrysler | GR | LANCASTER | PA |
| 61628 | 2C4RDGEG5KR641387 | Chrysler | GR | SAINT LOUIS | MO |
| 61629 | 2C4RDGEG5KR641468 | Chrysler | GR | LAS VEGAS | NV |
| 61630 | 2C4RDGEG5KR641471 | Chrysler | GR | Louisville | KY |
| 61631 | 2C4RDGEG5KR641485 | Chrysler | GR | Hayward | CA |
| 61632 | 2C4RDGEG5KR641504 | Chrysler | GR | Rockville Centr | NY |
| 61633 | 2C4RDGEG5KR641521 | Chrysler | GR | LITTLE ROCK | AR |
| 61634 | 2C4RDGEG5KR645956 | Chrysler | GR | LAS VEGAS | NV |
| 61635 | 2C4RDGEG5KR646024 | Chrysler | GR | NEW BERN | NC |
| 61636 | 2C4RDGEG5KR646069 | Chrysler | GR | Irving | TX |
| 61637 | 2C4RDGEG5KR646086 | Chrysler | GR | Manheim | PA |
| 61638 | 2C4RDGEG5KR646105 | Chrysler | GR | GRAND RAPIDS | MI |
| 61639 | 2C4RDGEG5KR646136 | Chrysler | GR | HOUSTON | TX |
| 61640 | 2C4RDGEG5KR646153 | Chrysler | GR | WEST PALM BEACH | FL |
| 61641 | 2C4RDGEG5KR646203 | Chrysler | GR | WOODSON TERRACE | MO |
| 61642 | 2C4RDGEG5KR646234 | Chrysler | GR | CLEVELAND | OH |
| 61643 | 2C4RDGEG5KR646282 | Chrysler | GR | DALLAS | TX |
| 61644 | 2C4RDGEG5KR646301 | Chrysler | GR | KILLEEN | TX |
| 61645 | 2C4RDGEG5KR646329 | Chrysler | GR | HOUSTON | TX |
| 61646 | 2C4RDGEG5KR646377 | Chrysler | GR | LITTLE ROCK | AR |
| 61647 | 2C4RDGEG5KR658223 | Chrysler | GR | KENNER | LA |
| 61648 | 2C4RDGEG5KR658335 | Chrysler | GR | CHEEKTOWAGA | NY |
| 61649 | 2C4RDGEG5KR658352 | Chrysler | GR | CLEVELAND | OH |
| 61650 | 2C4RDGEG5KR658383 | Chrysler | GR | Atlanta | GA |
| 61651 | 2C4RDGEG5KR658397 | Chrysler | GR | HOUSTON | TX |
| 61652 | 2C4RDGEG5KR658416 | Chrysler | GR | WEST PALM BEACH | FL |
| 61653 | 2C4RDGEG5KR658464 | Chrysler | GR | LOUISVILLE | KY |
| 61654 | 2C4RDGEG5KR658478 | Chrysler | GR | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61655 | 2C4RDGEG5KR658495 | Chrysler | GR | MIAMI | FL |
| 61656 | 2C4RDGEG5KR658500 | Chrysler | GR | CLEVELAND | OH |
| 61657 | 2C4RDGEG5KR658528 | Chrysler | GR | SAN ANTONIO | TX |
| 61658 | 2C4RDGEG5KR658545 | Chrysler | GR | CHEEKTOWAGA | NY |
| 61659 | 2C4RDGEG5KR658576 | Chrysler | GR | HOUSTON | TX |
| 61660 | 2C4RDGEG5KR658593 | Chrysler | GR | Smithtown | NY |
| 61661 | 2C4RDGEG5KR658609 | Chrysler | GR | DETROIT | MI |
| 61662 | 2C4RDGEG5KR658612 | Chrysler | GR | PROVIDENCE | RI |
| 61663 | 2C4RDGEG5KR658660 | Chrysler | GR | RICHMOND | VA |
| 61664 | 2C4RDGEG5KR658707 | Chrysler | GR | BOSTON | MA |
| 61665 | 2C4RDGEG5KR658738 | Chrysler | GR | MINNEAPOLIS | MN |
| 61666 | 2C4RDGEG5KR658741 | Chrysler | GR | KANSAS CITY | MO |
| 61667 | 2C4RDGEG5KR658769 | Chrysler | GR | SEATTLE | WA |
| 61668 | 2C4RDGEG5KR670114 | Chrysler | GR | SEA TAC | WA |
| 61669 | 2C4RDGEG5KR670128 | Chrysler | GR | Denver | CO |
| 61670 | 2C4RDGEG5KR670145 | Chrysler | GR | DALLAS | TX |
| 61671 | 2C4RDGEG5KR670176 | Chrysler | GR | Memphis | TN |
| 61672 | 2C4RDGEG5KR670243 | Chrysler | GR | RALEIGH | NC |
| 61673 | 2C4RDGEG5KR670257 | Chrysler | GR | KENNER | LA |
| 61674 | 2C4RDGEG5KR670274 | Chrysler | GR | LOUISVILLE | KY |
| 61675 | 2C4RDGEG5KR670291 | Chrysler | GR | STERLING | VA |
| 61676 | 2C4RDGEG5KR670307 | Chrysler | GR | Sterling | VA |
| 61677 | 2C4RDGEG5KR670436 | Chrysler | GR | LOUISVILLE | KY |
| 61678 | 2C4RDGEG5KR670453 | Chrysler | GR | SALT LAKE CITY | US |
| 61679 | 2C4RDGEG5KR670470 | Chrysler | GR | BLOOMINGTON | IL |
| 61680 | 2C4RDGEG5KR670484 | Chrysler | GR | Atlanta | GA |
| 61681 | 2C4RDGEG5KR670517 | Chrysler | GR | GRAND RAPIDS | MI |
| 61682 | 2C4RDGEG5KR670677 | Chrysler | GR | CHARLOTTE | NC |
| 61683 | 2C4RDGEG5KR670730 | Chrysler | GR | PORTLAND | ME |
| 61684 | 2C4RDGEG5KR670808 | Chrysler | GR | SAINT LOUIS | MO |
| 61685 | 2C4RDGEG5KR676009 | Chrysler | GR | DAYTON | OH |
| 61686 | 2C4RDGEG5KR676012 | Chrysler | GR | CHICAGO | IL |
| 61687 | 2C4RDGEG5KR676026 | Chrysler | GR | Hebron | KY |
| 61688 | 2C4RDGEG5KR676074 | Chrysler | GR | Jacksonville | FL |
| 61689 | 2C4RDGEG5KR676088 | Chrysler | GR | Leesburg | VA |
| 61690 | 2C4RDGEG5KR676107 | Chrysler | GR | Alcoa | TN |
| 61691 | 2C4RDGEG5KR676110 | Chrysler | GR | Manheim | PA |
| 61692 | 2C4RDGEG5KR681999 | Chrysler | GR | NEW ORLEANS | LA |
| 61693 | 2C4RDGEG5KR682019 | Chrysler | GR | Chicago | IL |
| 61694 | 2C4RDGEG5KR682067 | Chrysler | GR | INDIANAPOLIS | IN |
| 61695 | 2C4RDGEG5KR682070 | Chrysler | GR | LAS VEGAS | NV |
| 61696 | 2C4RDGEG5KR760363 | Chrysler | GR | FORT MYERS | FL |
| 61697 | 2C4RDGEG5KR760850 | Chrysler | GR | ST Paul | MN |
| 61698 | 2C4RDGEG5KR764204 | Chrysler | GR | BURBANK | CA |
| 61699 | 2C4RDGEG5KR764509 | Chrysler | GR | FORT MYERS | FL |
| 61700 | 2C4RDGEG5KR765028 | Chrysler | GR | FORT MYERS | FL |
| 61701 | 2C4RDGEG5KR769306 | Chrysler | GR | Miami | FL |
| 61702 | 2C4RDGEG5KR769645 | Chrysler | GR | Dallas | TX |
| 61703 | 2C4RDGEG5KR769662 | Chrysler | GR | Kansas City | MO |
| 61704 | 2C4RDGEG5KR769676 | Chrysler | GR | CLARKSVILLE | IN |
| 61705 | 2C4RDGEG5KR769824 | Chrysler | GR | Honolulu | HI |
| 61706 | 2C4RDGEG5KR770049 | Chrysler | GR | Harvey | LA |
| 61707 | 2C4RDGEG5KR770150 | Chrysler | GR | ST Paul | MN |
| 61708 | 2C4RDGEG6JR140653 | Chrysler | GR | DAYTONA BEACH | FL |
| 61709 | 2C4RDGEG6JR145772 | Chrysler | GR | DALLAS | TX |
| 61710 | 2C4RDGEG6JR150258 | Chrysler | GR | Hayward | CA |
| 61711 | 2C4RDGEG6JR150261 | Chrysler | GR | Hilo | HI |
| 61712 | 2C4RDGEG6JR150275 | Chrysler | GR | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61713 | 2C4RDGEG6JR150342 | Chrysler | GR | KAHULUI | HI |
| 61714 | 2C4RDGEG6JR150387 | Chrysler | GR | HONOLULU | HI |
| 61715 | 2C4RDGEG6JR168789 | Chrysler | GR | Manheim | PA |
| 61716 | 2C4RDGEG6JR189433 | Chrysler | GR | HILO | HI |
| 61717 | 2C4RDGEG6JR195362 | Chrysler | GR | HILO | HI |
| 61718 | 2C4RDGEG6JR195376 | Chrysler | GR | KAILUA-KONA | HI |
| 61719 | 2C4RDGEG6JR195393 | Chrysler | GR | KALAOA | HI |
| 61720 | 2C4RDGEG6JR196091 | Chrysler | GR | Atlanta | GA |
| 61721 | 2C4RDGEG6JR196138 | Chrysler | GR | TRACY | CA |
| 61722 | 2C4RDGEG6JR196141 | Chrysler | GR | HILO | HI |
| 61723 | 2C4RDGEG6JR196155 | Chrysler | GR | Lihue | HI |
| 61724 | 2C4RDGEG6JR238095 | Chrysler | GR | Atlanta | GA |
| 61725 | 2C4RDGEG6JR254118 | Chrysler | GR | Miami | FL |
| 61726 | 2C4RDGEG6JR254121 | Chrysler | GR | Harvey | LA |
| 61727 | 2C4RDGEG6JR254202 | Chrysler | GR | ORLANDO | FL |
| 61728 | 2C4RDGEG6JR254247 | Chrysler | GR | ORLANDO | FL |
| 61729 | 2C4RDGEG6JR254295 | Chrysler | GR | ATLANTA | GA |
| 61730 | 2C4RDGEG6JR254393 | Chrysler | GR | SANTA ANA | CA |
| 61731 | 2C4RDGEG6JR254426 | Chrysler | GR | Denver | CO |
| 61732 | 2C4RDGEG6JR254488 | Chrysler | GR | St. Louis | MO |
| 61733 | 2C4RDGEG6JR254510 | Chrysler | GR | Orlando | FL |
| 61734 | 2C4RDGEG6JR254541 | Chrysler | GR | CHICAGO | IL |
| 61735 | 2C4RDGEG6JR254586 | Chrysler | GR | PHILADELPHIA | PA |
| 61736 | 2C4RDGEG6JR254605 | Chrysler | GR | Fontana | CA |
| 61737 | 2C4RDGEG6JR271713 | Chrysler | GR | BOSTON | MA |
| 61738 | 2C4RDGEG6JR280914 | Chrysler | GR | Elkridge | MD |
| 61739 | 2C4RDGEG6JR280928 | Chrysler | GR | SARASOTA | FL |
| 61740 | 2C4RDGEG6JR334583 | Chrysler | GR | CLEVELAND | OH |
| 61741 | 2C4RDGEG6JR334597 | Chrysler | GR | AUSTIN | TX |
| 61742 | 2C4RDGEG6JR334616 | Chrysler | GR | MANHATTAN | NY |
| 61743 | 2C4RDGEG6JR334647 | Chrysler | GR | SANTA ANA | CA |
| 61744 | 2C4RDGEG6JR334731 | Chrysler | GR | BURBANK | CA |
| 61745 | 2C4RDGEG6JR334762 | Chrysler | GR | LAS VEGAS | NV |
| 61746 | 2C4RDGEG6JR340934 | Chrysler | GR | Fontana | CA |
| 61747 | 2C4RDGEG6KR533098 | Chrysler | GR | Des Moines | IA |
| 61748 | 2C4RDGEG6KR533103 | Chrysler | GR | PHOENIX | AZ |
| 61749 | 2C4RDGEG6KR533568 | Chrysler | GR | ATLANTA | GA |
| 61750 | 2C4RDGEG6KR533571 | Chrysler | GR | LAS VEGAS | NV |
| 61751 | 2C4RDGEG6KR533599 | Chrysler | GR | LOS ANGELES | CA |
| 61752 | 2C4RDGEG6KR533604 | Chrysler | GR | LOS ANGELES | CA |
| 61753 | 2C4RDGEG6KR533618 | Chrysler | GR | Salt Lake City | UT |
| 61754 | 2C4RDGEG6KR533635 | Chrysler | GR | Austin | TX |
| 61755 | 2C4RDGEG6KR533649 | Chrysler | GR | Las Vegas | NV |
| 61756 | 2C4RDGEG6KR533652 | Chrysler | GR | Austin | TX |
| 61757 | 2C4RDGEG6KR533697 | Chrysler | GR | Rio Linda | CA |
| 61758 | 2C4RDGEG6KR533716 | Chrysler | GR | LAS VEGAS | NV |
| 61759 | 2C4RDGEG6KR533750 | Chrysler | GR | BURBANK | CA |
| 61760 | 2C4RDGEG6KR533764 | Chrysler | GR | ORANGE COUNTY | CA |
| 61761 | 2C4RDGEG6KR533781 | Chrysler | GR | Bensalem | PA |
| 61762 | 2C4RDGEG6KR533800 | Chrysler | GR | JACKSON | MS |
| 61763 | 2C4RDGEG6KR533814 | Chrysler | GR | TRACY | CA |
| 61764 | 2C4RDGEG6KR533828 | Chrysler | GR | SAN DIEGO | CA |
| 61765 | 2C4RDGEG6KR533831 | Chrysler | GR | PHOENIX | AZ |
| 61766 | 2C4RDGEG6KR533845 | Chrysler | GR | LAS VEGAS | NV |
| 61767 | 2C4RDGEG6KR533859 | Chrysler | GR | Rio Linda | CA |
| 61768 | 2C4RDGEG6KR533876 | Chrysler | GR | LAS VEGAS | NV |
| 61769 | 2C4RDGEG6KR533909 | Chrysler | GR | PHOENIX | AZ |
| 61770 | 2C4RDGEG6KR533912 | Chrysler | GR | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61771 | 2C4RDGEG6KR533926 | Chrysler | GR | Riverside | CA |
| 61772 | 2C4RDGEG6KR533943 | Chrysler | GR | LOS ANGELES | CA |
| 61773 | 2C4RDGEG6KR533957 | Chrysler | GR | PHOENIX | AZ |
| 61774 | 2C4RDGEG6KR533991 | Chrysler | GR | CHICAGO | IL |
| 61775 | 2C4RDGEG6KR534008 | Chrysler | GR | LOS ANGELES AP | CA |
| 61776 | 2C4RDGEG6KR534039 | Chrysler | GR | Los Angeles | CA |
| 61777 | 2C4RDGEG6KR534042 | Chrysler | GR | NEW BERN | NC |
| 61778 | 2C4RDGEG6KR534056 | Chrysler | GR | MIAMI | FL |
| 61779 | 2C4RDGEG6KR534073 | Chrysler | GR | WEST PALM BEACH | FL |
| 61780 | 2C4RDGEG6KR534087 | Chrysler | GR | ATLANTA | GA |
| 61781 | 2C4RDGEG6KR534090 | Chrysler | GR | FRESNO | CA |
| 61782 | 2C4RDGEG6KR534140 | Chrysler | GR | PHOENIX | AZ |
| 61783 | 2C4RDGEG6KR534154 | Chrysler | GR | Atlanta | GA |
| 61784 | 2C4RDGEG6KR534168 | Chrysler | GR | LOS ANGELES | CA |
| 61785 | 2C4RDGEG6KR534171 | Chrysler | GR | Pasadena | CA |
| 61786 | 2C4RDGEG6KR534199 | Chrysler | GR | Atlanta | GA |
| 61787 | 2C4RDGEG6KR534249 | Chrysler | GR | COLUMBIA | SC |
| 61788 | 2C4RDGEG6KR534252 | Chrysler | GR | KEY WEST | FL |
| 61789 | 2C4RDGEG6KR534283 | Chrysler | GR | LAS VEGAS | NV |
| 61790 | 2C4RDGEG6KR534302 | Chrysler | GR | DENVER | CO |
| 61791 | 2C4RDGEG6KR534316 | Chrysler | GR | PHOENIX | AZ |
| 61792 | 2C4RDGEG6KR534333 | Chrysler | GR | Atlanta | GA |
| 61793 | 2C4RDGEG6KR534350 | Chrysler | GR | FORT MYERS | FL |
| 61794 | 2C4RDGEG6KR534364 | Chrysler | GR | MIAMI | FL |
| 61795 | 2C4RDGEG6KR534378 | Chrysler | GR | TAMPA | FL |
| 61796 | 2C4RDGEG6KR534381 | Chrysler | GR | ORLANDO | FL |
| 61797 | 2C4RDGEG6KR534395 | Chrysler | GR | Orlando | FL |
| 61798 | 2C4RDGEG6KR534400 | Chrysler | GR | CHICAGO | IL |
| 61799 | 2C4RDGEG6KR534414 | Chrysler | GR | NEW BERN | NC |
| 61800 | 2C4RDGEG6KR534428 | Chrysler | GR | JACKSONVILLE | FL |
| 61801 | 2C4RDGEG6KR534476 | Chrysler | GR | BALTIMORE | MD |
| 61802 | 2C4RDGEG6KR534512 | Chrysler | GR | Davie | FL |
| 61803 | 2C4RDGEG6KR534526 | Chrysler | GR | TUCSON | AZ |
| 61804 | 2C4RDGEG6KR534574 | Chrysler | GR | ORLANDO | FL |
| 61805 | 2C4RDGEG6KR534591 | Chrysler | GR | ORLANDO | FL |
| 61806 | 2C4RDGEG6KR534610 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61807 | 2C4RDGEG6KR534624 | Chrysler | GR | MINNEAPOLIS | MN |
| 61808 | 2C4RDGEG6KR534638 | Chrysler | GR | TAMPA | US |
| 61809 | 2C4RDGEG6KR534641 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61810 | 2C4RDGEG6KR534669 | Chrysler | GR | FORT MYERS | FL |
| 61811 | 2C4RDGEG6KR534672 | Chrysler | GR | TAMPA | FL |
| 61812 | 2C4RDGEG6KR534705 | Chrysler | GR | ONTARIO | CA |
| 61813 | 2C4RDGEG6KR534719 | Chrysler | GR | Miami | FL |
| 61814 | 2C4RDGEG6KR534722 | Chrysler | GR | WARWICK | RI |
| 61815 | 2C4RDGEG6KR534736 | Chrysler | GR | ORLANDO | FL |
| 61816 | 2C4RDGEG6KR534784 | Chrysler | GR | ORLANDO | FL |
| 61817 | 2C4RDGEG6KR534798 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61818 | 2C4RDGEG6KR534803 | Chrysler | GR | FORT MYERS | FL |
| 61819 | 2C4RDGEG6KR534820 | Chrysler | GR | MIAMI | FL |
| 61820 | 2C4RDGEG6KR534865 | Chrysler | GR | WEST PALM BEACH | FL |
| 61821 | 2C4RDGEG6KR534879 | Chrysler | GR | MIAMI | FL |
| 61822 | 2C4RDGEG6KR534882 | Chrysler | GR | Atlanta | GA |
| 61823 | 2C4RDGEG6KR534896 | Chrysler | GR | SARATOGA SPRINGS | NY |
| 61824 | 2C4RDGEG6KR534929 | Chrysler | GR | ORLANDO | FL |
| 61825 | 2C4RDGEG6KR534932 | Chrysler | GR | PITTSBURGH | PA |
| 61826 | 2C4RDGEG6KR534946 | Chrysler | GR | ORLANDO | FL |
| 61827 | 2C4RDGEG6KR534963 | Chrysler | GR | RALIEGH | NC |
| 61828 | 2C4RDGEG6KR534980 | Chrysler | GR | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61829 | 2C4RDGEG6KR534994 | Chrysler | GR | FAYETTEVILLE | GA |
| 61830 | 2C4RDGEG6KR535014 | Chrysler | GR | TITUSVILLE | FL |
| 61831 | 2C4RDGEG6KR535028 | Chrysler | GR | ORLANDO | FL |
| 61832 | 2C4RDGEG6KR535031 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61833 | 2C4RDGEG6KR535076 | Chrysler | GR | CHARLOTTE | NC |
| 61834 | 2C4RDGEG6KR535093 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61835 | 2C4RDGEG6KR535109 | Chrysler | GR | SAVANNAH | GA |
| 61836 | 2C4RDGEG6KR535157 | Chrysler | GR | WEST PALM BEACH | FL |
| 61837 | 2C4RDGEG6KR535174 | Chrysler | GR | STERLING | VA |
| 61838 | 2C4RDGEG6KR535191 | Chrysler | GR | SALT LAKE CITY | UT |
| 61839 | 2C4RDGEG6KR535210 | Chrysler | GR | PHOENIX | AZ |
| 61840 | 2C4RDGEG6KR535224 | Chrysler | GR | Miami | FL |
| 61841 | 2C4RDGEG6KR535255 | Chrysler | GR | HOUSTON | TX |
| 61842 | 2C4RDGEG6KR535336 | Chrysler | GR | SANTA ANA | CA |
| 61843 | 2C4RDGEG6KR535367 | Chrysler | GR | ATLANTA | GA |
| 61844 | 2C4RDGEG6KR535417 | Chrysler | GR | ORLANDO | FL |
| 61845 | 2C4RDGEG6KR535420 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61846 | 2C4RDGEG6KR535434 | Chrysler | GR | PITTSBURGH | PA |
| 61847 | 2C4RDGEG6KR535448 | Chrysler | GR | NEW ORLEANS | LA |
| 61848 | 2C4RDGEG6KR535465 | Chrysler | GR | DAYTONA BEACH | FL |
| 61849 | 2C4RDGEG6KR535479 | Chrysler | GR | DENVER | CO |
| 61850 | 2C4RDGEG6KR535482 | Chrysler | GR | ORLANDO | FL |
| 61851 | 2C4RDGEG6KR535496 | Chrysler | GR | Miami | FL |
| 61852 | 2C4RDGEG6KR535529 | Chrysler | GR | STERLING | VA |
| 61853 | 2C4RDGEG6KR535532 | Chrysler | GR | Miami | FL |
| 61854 | 2C4RDGEG6KR535546 | Chrysler | GR | TAMPA | FL |
| 61855 | 2C4RDGEG6KR535613 | Chrysler | GR | FORT MYERS | FL |
| 61856 | 2C4RDGEG6KR535627 | Chrysler | GR | ORLANDO | FL |
| 61857 | 2C4RDGEG6KR535644 | Chrysler | GR | TAMPA | FL |
| 61858 | 2C4RDGEG6KR535675 | Chrysler | GR | WEST PALM BEACH | FL |
| 61859 | 2C4RDGEG6KR535708 | Chrysler | GR | Greensboro | NC |
| 61860 | 2C4RDGEG6KR535739 | Chrysler | GR | Houston | TX |
| 61861 | 2C4RDGEG6KR535742 | Chrysler | GR | SHREVEPORT | LA |
| 61862 | 2C4RDGEG6KR537944 | Chrysler | GR | ONTARIO | CA |
| 61863 | 2C4RDGEG6KR537989 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61864 | 2C4RDGEG6KR538009 | Chrysler | GR | LOS ANGELES AP | CA |
| 61865 | 2C4RDGEG6KR538026 | Chrysler | GR | LAS VEGAS | NV |
| 61866 | 2C4RDGEG6KR538060 | Chrysler | GR | SANTA ANA | CA |
| 61867 | 2C4RDGEG6KR538074 | Chrysler | GR | ORLANDO | FL |
| 61868 | 2C4RDGEG6KR538107 | Chrysler | GR | ORLANDO | FL |
| 61869 | 2C4RDGEG6KR538110 | Chrysler | GR | ORLANDO | FL |
| 61870 | 2C4RDGEG6KR538124 | Chrysler | GR | Atlanta | GA |
| 61871 | 2C4RDGEG6KR538138 | Chrysler | GR | Union City | GA |
| 61872 | 2C4RDGEG6KR538141 | Chrysler | GR | ORLANDO | FL |
| 61873 | 2C4RDGEG6KR538172 | Chrysler | GR | TAMPA | FL |
| 61874 | 2C4RDGEG6KR538186 | Chrysler | GR | FORT MYERS | FL |
| 61875 | 2C4RDGEG6KR538205 | Chrysler | GR | COLLEGE PARK | GA |
| 61876 | 2C4RDGEG6KR538222 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 61877 | 2C4RDGEG6KR538236 | Chrysler | GR | BUFFALO | NY |
| 61878 | 2C4RDGEG6KR538253 | Chrysler | GR | WEST PALM BEACH | FL |
| 61879 | 2C4RDGEG6KR538284 | Chrysler | GR | Hebron | KY |
| 61880 | 2C4RDGEG6KR538303 | Chrysler | GR | SARASOTA | FL |
| 61881 | 2C4RDGEG6KR538317 | Chrysler | GR | TAMPA | FL |
| 61882 | 2C4RDGEG6KR538348 | Chrysler | GR | ORLANDO | FL |
| 61883 | 2C4RDGEG6KR538365 | Chrysler | GR | Nashville | TN |
| 61884 | 2C4RDGEG6KR538379 | Chrysler | GR | DENVER | CO |
| 61885 | 2C4RDGEG6KR556364 | Chrysler | GR | WEST PALM BEACH | FL |
| 61886 | 2C4RDGEG6KR556378 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61887 | 2C4RDGEG6KR556395 | Chrysler | GR | ORLANDO | FL |
| 61888 | 2C4RDGEG6KR556431 | Chrysler | GR | TAMPA | FL |
| 61889 | 2C4RDGEG6KR556445 | Chrysler | GR | PENSACOLA | FL |
| 61890 | 2C4RDGEG6KR556459 | Chrysler | GR | Elkridge | MD |
| 61891 | 2C4RDGEG6KR556476 | Chrysler | GR | Miami | FL |
| 61892 | 2C4RDGEG6KR567820 | Chrysler | GR | WEST COLUMBIA | SC |
| 61893 | 2C4RDGEG6KR567851 | Chrysler | GR | AIKEN | SC |
| 61894 | 2C4RDGEG6KR567879 | Chrysler | GR | FORT MYERS | FL |
| 61895 | 2C4RDGEG6KR567980 | Chrysler | GR | PHOENIX | AZ |
| 61896 | 2C4RDGEG6KR568000 | Chrysler | GR | LAS VEGAS | NV |
| 61897 | 2C4RDGEG6KR568045 | Chrysler | GR | PHOENIX | AZ |
| 61898 | 2C4RDGEG6KR568059 | Chrysler | GR | PHOENIX | AZ |
| 61899 | 2C4RDGEG6KR570863 | Chrysler | GR | ORLANDO | FL |
| 61900 | 2C4RDGEG6KR570961 | Chrysler | GR | SALT LAKE CITY | US |
| 61901 | 2C4RDGEG6KR570989 | Chrysler | GR | ORLANDO | FL |
| 61902 | 2C4RDGEG6KR571026 | Chrysler | GR | ORLANDO | FL |
| 61903 | 2C4RDGEG6KR571043 | Chrysler | GR | Hamilton | OH |
| 61904 | 2C4RDGEG6KR571057 | Chrysler | GR | MIAMI | FL |
| 61905 | 2C4RDGEG6KR571138 | Chrysler | GR | ORLANDO | FL |
| 61906 | 2C4RDGEG6KR571141 | Chrysler | GR | ORLANDO | FL |
| 61907 | 2C4RDGEG6KR571155 | Chrysler | GR | FORT MYERS | FL |
| 61908 | 2C4RDGEG6KR571169 | Chrysler | GR | MIAMI | FL |
| 61909 | 2C4RDGEG6KR571172 | Chrysler | GR | MIAMI | FL |
| 61910 | 2C4RDGEG6KR571205 | Chrysler | GR | ORLANDO | FL |
| 61911 | 2C4RDGEG6KR571222 | Chrysler | GR | DANIA | FL |
| 61912 | 2C4RDGEG6KR571267 | Chrysler | GR | JACKSONVILLE | FL |
| 61913 | 2C4RDGEG6KR571284 | Chrysler | GR | SARASOTA | FL |
| 61914 | 2C4RDGEG6KR571303 | Chrysler | GR | CHATTANOOGA | TN |
| 61915 | 2C4RDGEG6KR571317 | Chrysler | GR | WEST PALM BEACH | FL |
| 61916 | 2C4RDGEG6KR571382 | Chrysler | GR | ATLANTA | GA |
| 61917 | 2C4RDGEG6KR571401 | Chrysler | GR | Sarasota | FL |
| 61918 | 2C4RDGEG6KR571446 | Chrysler | GR | NEW ORLEANS | LA |
| 61919 | 2C4RDGEG6KR571530 | Chrysler | GR | SEATAC | WA |
| 61920 | 2C4RDGEG6KR577876 | Chrysler | GR | JACKSON | MS |
| 61921 | 2C4RDGEG6KR577893 | Chrysler | GR | ORLANDO | FL |
| 61922 | 2C4RDGEG6KR577926 | Chrysler | GR | ORLANDO | FL |
| 61923 | 2C4RDGEG6KR578011 | Chrysler | GR | ORLANDO | FL |
| 61924 | 2C4RDGEG6KR616921 | Chrysler | GR | LOS ANGELES | CA |
| 61925 | 2C4RDGEG6KR617065 | Chrysler | GR | SAINT LOUIS | MO |
| 61926 | 2C4RDGEG6KR617809 | Chrysler | GR | RALIEGH | NC |
| 61927 | 2C4RDGEG6KR617924 | Chrysler | GR | ORLANDO | FL |
| 61928 | 2C4RDGEG6KR618037 | Chrysler | GR | ONTARIO | CA |
| 61929 | 2C4RDGEG6KR618054 | Chrysler | GR | San Antonio | TX |
| 61930 | 2C4RDGEG6KR618068 | Chrysler | GR | ALBANY | NY |
| 61931 | 2C4RDGEG6KR618197 | Chrysler | GR | Phoenix | AZ |
| 61932 | 2C4RDGEG6KR630687 | Chrysler | GR | NEW ORLEANS | LA |
| 61933 | 2C4RDGEG6KR630723 | Chrysler | GR | Dallas | TX |
| 61934 | 2C4RDGEG6KR630737 | Chrysler | GR | LOUISVILLE | KY |
| 61935 | 2C4RDGEG6KR630785 | Chrysler | GR | KENNER | LA |
| 61936 | 2C4RDGEG6KR630799 | Chrysler | GR | SEATAC | WA |
| 61937 | 2C4RDGEG6KR630950 | Chrysler | GR | Slidell | LA |
| 61938 | 2C4RDGEG6KR630981 | Chrysler | GR | Tolleson | AZ |
| 61939 | 2C4RDGEG6KR631158 | Chrysler | GR | FRESNO | CA |
| 61940 | 2C4RDGEG6KR631175 | Chrysler | GR | Philadelphia | PA |
| 61941 | 2C4RDGEG6KR631192 | Chrysler | GR | SAINT PAUL | MN |
| 61942 | 2C4RDGEG6KR634013 | Chrysler | GR | ORLANDO | FL |
| 61943 | 2C4RDGEG6KR634061 | Chrysler | GR | TAMPA | FL |
| 61944 | 2C4RDGEG6KR636912 | Chrysler | GR | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 61945 | 2C4RDGEG6KR636926 | Chrysler | GR | Denver | CO |
| 61946 | 2C4RDGEG6KR637011 | Chrysler | GR | SEATAC | WA |
| 61947 | 2C4RDGEG6KR637039 | Chrysler | GR | SAN ANTONIO | TX |
| 61948 | 2C4RDGEG6KR637056 | Chrysler | GR | ORLANDO | FL |
| 61949 | 2C4RDGEG6KR640376 | Chrysler | GR | Fontana | CA |
| 61950 | 2C4RDGEG6KR640393 | Chrysler | GR | KANSAS CITY | MO |
| 61951 | 2C4RDGEG6KR640409 | Chrysler | GR | FORT MYERS | FL |
| 61952 | 2C4RDGEG6KR640426 | Chrysler | GR | FORT LAUDERDALE | FL |
| 61953 | 2C4RDGEG6KR640524 | Chrysler | GR | Riverside | CA |
| 61954 | 2C4RDGEG6KR640555 | Chrysler | GR | ORLANDO | FL |
| 61955 | 2C4RDGEG6KR640569 | Chrysler | GR | Memphis | TN |
| 61956 | 2C4RDGEG6KR640619 | Chrysler | GR | SAN DIEGO | CA |
| 61957 | 2C4RDGEG6KR640636 | Chrysler | GR | SACRAMENTO | CA |
| 61958 | 2C4RDGEG6KR640734 | Chrysler | GR | OMAHA | NE |
| 61959 | 2C4RDGEG6KR640944 | Chrysler | GR | GRAND RAPIDS | MI |
| 61960 | 2C4RDGEG6KR640958 | Chrysler | GR | SANTA ANA | CA |
| 61961 | 2C4RDGEG6KR640975 | Chrysler | GR | Salt Lake City | UT |
| 61962 | 2C4RDGEG6KR641060 | Chrysler | GR | CHICAGO | IL |
| 61963 | 2C4RDGEG6KR641091 | Chrysler | GR | OAKLAND | CA |
| 61964 | 2C4RDGEG6KR641107 | Chrysler | GR | DALLAS | TX |
| 61965 | 2C4RDGEG6KR641155 | Chrysler | GR | LOS ANGELES | CA |
| 61966 | 2C4RDGEG6KR641219 | Chrysler | GR | SAN DIEGO | CA |
| 61967 | 2C4RDGEG6KR641303 | Chrysler | GR | Teterboro | NJ |
| 61968 | 2C4RDGEG6KR641320 | Chrysler | GR | FRESNO | CA |
| 61969 | 2C4RDGEG6KR641351 | Chrysler | GR | SAN DIEGO | CA |
| 61970 | 2C4RDGEG6KR641415 | Chrysler | GR | Warminster | PA |
| 61971 | 2C4RDGEG6KR641429 | Chrysler | GR | Hartford | CT |
| 61972 | 2C4RDGEG6KR641494 | Chrysler | GR | SAINT PAUL | MN |
| 61973 | 2C4RDGEG6KR645982 | Chrysler | GR | Portland | OR |
| 61974 | 2C4RDGEG6KR646050 | Chrysler | GR | OKLAHOMA CITY HLE | OK |
| 61975 | 2C4RDGEG6KR646064 | Chrysler | GR | EL PASO | TX |
| 61976 | 2C4RDGEG6KR646078 | Chrysler | GR | SAINT PAUL | MN |
| 61977 | 2C4RDGEG6KR646081 | Chrysler | GR | DAYTONA BEACH | FL |
| 61978 | 2C4RDGEG6KR646114 | Chrysler | GR | TALLAHASSEE | US |
| 61979 | 2C4RDGEG6KR646128 | Chrysler | GR | Charlotte | NC |
| 61980 | 2C4RDGEG6KR646131 | Chrysler | GR | Davie | FL |
| 61981 | 2C4RDGEG6KR646193 | Chrysler | GR | SAINT LOUIS | MO |
| 61982 | 2C4RDGEG6KR646260 | Chrysler | GR | MIAMI | FL |
| 61983 | 2C4RDGEG6KR646288 | Chrysler | GR | KENNER | LA |
| 61984 | 2C4RDGEG6KR646307 | Chrysler | GR | MANCHESTER | US |
| 61985 | 2C4RDGEG6KR646310 | Chrysler | GR | FORT MYERS | FL |
| 61986 | 2C4RDGEG6KR658134 | Chrysler | GR | ONTARIO | CA |
| 61987 | 2C4RDGEG6KR658148 | Chrysler | GR | ATLANTA | GA |
| 61988 | 2C4RDGEG6KR658179 | Chrysler | GR | WICHITA FALLS | TX |
| 61989 | 2C4RDGEG6KR658229 | Chrysler | GR | BALTIMORE | MD |
| 61990 | 2C4RDGEG6KR658232 | Chrysler | GR | SAN ANTONIO | TX |
| 61991 | 2C4RDGEG6KR658263 | Chrysler | GR | PHOENIX | AZ |
| 61992 | 2C4RDGEG6KR658313 | Chrysler | GR | CHICAGO | IL |
| 61993 | 2C4RDGEG6KR658327 | Chrysler | GR | GRAND RAPIDS | MI |
| 61994 | 2C4RDGEG6KR658358 | Chrysler | GR | CHICAGO | IL |
| 61995 | 2C4RDGEG6KR658389 | Chrysler | GR | LOS ANGELES | CA |
| 61996 | 2C4RDGEG6KR658411 | Chrysler | GR | TAMPA | FL |
| 61997 | 2C4RDGEG6KR658439 | Chrysler | GR | JACKSONVILLE | FL |
| 61998 | 2C4RDGEG6KR658487 | Chrysler | GR | JACKSONVILLE | FL |
| 61999 | 2C4RDGEG6KR658523 | Chrysler | GR | SAN ANTONIO | TX |
| 62000 | 2C4RDGEG6KR658537 | Chrysler | GR | Dallas | TX |
| 62001 | 2C4RDGEG6KR658568 | Chrysler | GR | CLEVELAND | OH |
| 62002 | 2C4RDGEG6KR658585 | Chrysler | GR | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62003 | 2C4RDGEG6KR658621 | Chrysler | GR | HOUSTON | TX |
| 62004 | 2C4RDGEG6KR658666 | Chrysler | GR | CLEVELAND | OH |
| 62005 | 2C4RDGEG6KR658697 | Chrysler | GR | NEW YORK CITY | NY |
| 62006 | 2C4RDGEG6KR658733 | Chrysler | GR | CHARLESTON | WV |
| 62007 | 2C4RDGEG6KR658781 | Chrysler | GR | INDIANAPOLIS | IN |
| 62008 | 2C4RDGEG6KR658795 | Chrysler | GR | TAMPA | FL |
| 62009 | 2C4RDGEG6KR658800 | Chrysler | GR | LOS ANGELES | CA |
| 62010 | 2C4RDGEG6KR670025 | Chrysler | GR | JACKSONVILLE | FL |
| 62011 | 2C4RDGEG6KR670073 | Chrysler | GR | Omaha | NE |
| 62012 | 2C4RDGEG6KR670168 | Chrysler | GR | INDIANAPOLIS | IN |
| 62013 | 2C4RDGEG6KR670171 | Chrysler | GR | INDIANAPOLIS | IN |
| 62014 | 2C4RDGEG6KR670199 | Chrysler | GR | TAMPA | FL |
| 62015 | 2C4RDGEG6KR670221 | Chrysler | GR | PANAMA CITY | FL |
| 62016 | 2C4RDGEG6KR670249 | Chrysler | GR | BURBANK | CA |
| 62017 | 2C4RDGEG6KR670252 | Chrysler | GR | LOS ANGELES | CA |
| 62018 | 2C4RDGEG6KR670283 | Chrysler | GR | SAINT PAUL | MN |
| 62019 | 2C4RDGEG6KR670302 | Chrysler | GR | HARTFORD | CT |
| 62020 | 2C4RDGEG6KR670316 | Chrysler | GR | JACKSON | MS |
| 62021 | 2C4RDGEG6KR670445 | Chrysler | GR | Raleigh | NC |
| 62022 | 2C4RDGEG6KR670476 | Chrysler | GR | MEMPHIS | TN |
| 62023 | 2C4RDGEG6KR670607 | Chrysler | GR | HOUSTON | TX |
| 62024 | 2C4RDGEG6KR670638 | Chrysler | GR | PORTLAND | ME |
| 62025 | 2C4RDGEG6KR670672 | Chrysler | GR | WEST COLUMBIA | SC |
| 62026 | 2C4RDGEG6KR670705 | Chrysler | GR | LOUISVILLE | KY |
| 62027 | 2C4RDGEG6KR670722 | Chrysler | GR | NEW BERN | NC |
| 62028 | 2C4RDGEG6KR670784 | Chrysler | GR | SARASOTA | FL |
| 62029 | 2C4RDGEG6KR670803 | Chrysler | GR | HOUSTON | TX |
| 62030 | 2C4RDGEG6KR670820 | Chrysler | GR | Warr Acres | OK |
| 62031 | 2C4RDGEG6KR673734 | Chrysler | GR | DENVER | CO |
| 62032 | 2C4RDGEG6KR673748 | Chrysler | GR | Atlanta | GA |
| 62033 | 2C4RDGEG6KR673765 | Chrysler | GR | ROANOKE | VA |
| 62034 | 2C4RDGEG6KR673782 | Chrysler | GR | TALLAHASSEE | US |
| 62035 | 2C4RDGEG6KR675998 | Chrysler | GR | TAMPA | FL |
| 62036 | 2C4RDGEG6KR676035 | Chrysler | GR | LOUISVILLE | KY |
| 62037 | 2C4RDGEG6KR676049 | Chrysler | GR | DETROIT | MI |
| 62038 | 2C4RDGEG6KR682014 | Chrysler | GR | HOUSTON | TX |
| 62039 | 2C4RDGEG6KR682059 | Chrysler | GR | Atlanta | GA |
| 62040 | 2C4RDGEG6KR682062 | Chrysler | GR | Atlanta | GA |
| 62041 | 2C4RDGEG6KR760078 | Chrysler | GR | Nashville | TN |
| 62042 | 2C4RDGEG6KR760341 | Chrysler | GR | Tampa | FL |
| 62043 | 2C4RDGEG6KR760856 | Chrysler | GR | SAINT PAUL | MN |
| 62044 | 2C4RDGEG6KR764793 | Chrysler | GR | Chicago | IL |
| 62045 | 2C4RDGEG6KR765121 | Chrysler | GR | Denver | CO |
| 62046 | 2C4RDGEG6KR769279 | Chrysler | GR | Cedar Rapids | IA |
| 62047 | 2C4RDGEG6KR769671 | Chrysler | GR | Warr Acres | OK |
| 62048 | 2C4RDGEG7JR145313 | Chrysler | GR | WEST PALM BEACH | FL |
| 62049 | 2C4RDGEG7JR145439 | Chrysler | GR | Atlanta | GA |
| 62050 | 2C4RDGEG7JR145523 | Chrysler | GR | CHICAGO | IL |
| 62051 | 2C4RDGEG7JR145778 | Chrysler | GR | WEST PALM BEACH | FL |
| 62052 | 2C4RDGEG7JR145795 | Chrysler | GR | MORROW | GA |
| 62053 | 2C4RDGEG7JR150253 | Chrysler | GR | WAIMEA | HI |
| 62054 | 2C4RDGEG7JR150267 | Chrysler | GR | KALAOA | HI |
| 62055 | 2C4RDGEG7JR150270 | Chrysler | GR | HILO | HI |
| 62056 | 2C4RDGEG7JR189442 | Chrysler | GR | HILO | HI |
| 62057 | 2C4RDGEG7JR195371 | Chrysler | GR | Hayward | CA |
| 62058 | 2C4RDGEG7JR195385 | Chrysler | GR | HILO | HI |
| 62059 | 2C4RDGEG7JR195399 | Chrysler | GR | HILO | HI |
| 62060 | 2C4RDGEG7JR195564 | Chrysler | GR | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62061 | 2C4RDGEG7JR196133 | Chrysler | GR | HILO | HI |
| 62062 | 2C4RDGEG7JR196147 | Chrysler | GR | HILO | HI |
| 62063 | 2C4RDGEG7JR196150 | Chrysler | GR | Kailua-Kona | HI |
| 62064 | 2C4RDGEG7JR214565 | Chrysler | GR | WEST PALM BEACH | FL |
| 62065 | 2C4RDGEG7JR214601 | Chrysler | GR | Miami | FL |
| 62066 | 2C4RDGEG7JR219488 | Chrysler | GR | SAN FRANCISCO | CA |
| 62067 | 2C4RDGEG7JR237957 | Chrysler | GR | EULESS | TX |
| 62068 | 2C4RDGEG7JR237991 | Chrysler | GR | DALLAS | TX |
| 62069 | 2C4RDGEG7JR254127 | Chrysler | GR | DALLAS | TX |
| 62070 | 2C4RDGEG7JR254130 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62071 | 2C4RDGEG7JR254158 | Chrysler | GR | Morrisville | NC |
| 62072 | 2C4RDGEG7JR254208 | Chrysler | GR | DAYTONA BEACH | FL |
| 62073 | 2C4RDGEG7JR254211 | Chrysler | GR | ORLANDO | FL |
| 62074 | 2C4RDGEG7JR254225 | Chrysler | GR | Mira Loma | CA |
| 62075 | 2C4RDGEG7JR254287 | Chrysler | GR | ORLANDO | FL |
| 62076 | 2C4RDGEG7JR254323 | Chrysler | GR | Mira Loma | CA |
| 62077 | 2C4RDGEG7JR254354 | Chrysler | GR | Anaheim | CA |
| 62078 | 2C4RDGEG7JR254404 | Chrysler | GR | FORT MYERS | FL |
| 62079 | 2C4RDGEG7JR254628 | Chrysler | GR | COLUMBIA | SC |
| 62080 | 2C4RDGEG7JR280856 | Chrysler | GR | Hartford | CT |
| 62081 | 2C4RDGEG7JR280887 | Chrysler | GR | DAYTONA BEACH | FL |
| 62082 | 2C4RDGEG7JR280890 | Chrysler | GR | TAMPA | FL |
| 62083 | 2C4RDGEG7JR331448 | Chrysler | GR | SAINT PAUL | MN |
| 62084 | 2C4RDGEG7JR334608 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62085 | 2C4RDGEG7JR334706 | Chrysler | GR | LAS VEGAS | NV |
| 62086 | 2C4RDGEG7JR334771 | Chrysler | GR | ORLANDO | FL |
| 62087 | 2C4RDGEG7KR533093 | Chrysler | GR | ST PAUL | MN |
| 62088 | 2C4RDGEG7KR533580 | Chrysler | GR | SALT LAKE CITY | UT |
| 62089 | 2C4RDGEG7KR533594 | Chrysler | GR | RENO | NV |
| 62090 | 2C4RDGEG7KR533627 | Chrysler | GR | DENVER | CO |
| 62091 | 2C4RDGEG7KR533661 | Chrysler | GR | LOS ANGELES AP | CA |
| 62092 | 2C4RDGEG7KR533689 | Chrysler | GR | NEWARK | NJ |
| 62093 | 2C4RDGEG7KR533692 | Chrysler | GR | Dallas | TX |
| 62094 | 2C4RDGEG7KR533742 | Chrysler | GR | EL SEGUNDO | CA |
| 62095 | 2C4RDGEG7KR533787 | Chrysler | GR | PALM SPRINGS | CA |
| 62096 | 2C4RDGEG7KR533790 | Chrysler | GR | LOS ANGELES | CA |
| 62097 | 2C4RDGEG7KR533806 | Chrysler | GR | WEST PALM BEACH | FL |
| 62098 | 2C4RDGEG7KR533840 | Chrysler | GR | LOS ANGELES | CA |
| 62099 | 2C4RDGEG7KR533868 | Chrysler | GR | BURBANK | CA |
| 62100 | 2C4RDGEG7KR533899 | Chrysler | GR | SEATAC | WA |
| 62101 | 2C4RDGEG7KR533935 | Chrysler | GR | PHOENIX | AZ |
| 62102 | 2C4RDGEG7KR533949 | Chrysler | GR | DENVER | CO |
| 62103 | 2C4RDGEG7KR533997 | Chrysler | GR | Sacramento | CA |
| 62104 | 2C4RDGEG7KR534065 | Chrysler | GR | ORANGE COUNTY | CA |
| 62105 | 2C4RDGEG7KR534079 | Chrysler | GR | Belgrade | MT |
| 62106 | 2C4RDGEG7KR534082 | Chrysler | GR | BURBANK | CA |
| 62107 | 2C4RDGEG7KR534096 | Chrysler | GR | DENVER | CO |
| 62108 | 2C4RDGEG7KR534129 | Chrysler | GR | PHOENIX | AZ |
| 62109 | 2C4RDGEG7KR534177 | Chrysler | GR | Riverside | CA |
| 62110 | 2C4RDGEG7KR534227 | Chrysler | GR | TAMPA | FL |
| 62111 | 2C4RDGEG7KR534275 | Chrysler | GR | LOS ANGELES | CA |
| 62112 | 2C4RDGEG7KR534289 | Chrysler | GR | ONTARIO | CA |
| 62113 | 2C4RDGEG7KR534311 | Chrysler | GR | HOUSTON | TX |
| 62114 | 2C4RDGEG7KR534325 | Chrysler | GR | FAYETTEVILLE | GA |
| 62115 | 2C4RDGEG7KR534339 | Chrysler | GR | KANSAS CITY | MO |
| 62116 | 2C4RDGEG7KR534342 | Chrysler | GR | WEST PALM BEACH | FL |
| 62117 | 2C4RDGEG7KR534373 | Chrysler | GR | ORLANDO | FL |
| 62118 | 2C4RDGEG7KR534387 | Chrysler | GR | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62119 | 2C4RDGEG7KR534406 | Chrysler | GR | Longmont | CO |
| 62120 | 2C4RDGEG7KR534423 | Chrysler | GR | SALT LAKE CITY | US |
| 62121 | 2C4RDGEG7KR534437 | Chrysler | GR | GRAND JUNCTION | C |
| 62122 | 2C4RDGEG7KR534440 | Chrysler | GR | FORT MYERS | FL |
| 62123 | 2C4RDGEG7KR534468 | Chrysler | GR | MIAMI | FL |
| 62124 | 2C4RDGEG7KR534471 | Chrysler | GR | Indianapolis | IN |
| 62125 | 2C4RDGEG7KR534499 | Chrysler | GR | Atlanta | GA |
| 62126 | 2C4RDGEG7KR534504 | Chrysler | GR | FORT MYERS | FL |
| 62127 | 2C4RDGEG7KR534521 | Chrysler | GR | ATLANTA | GA |
| 62128 | 2C4RDGEG7KR534552 | Chrysler | GR | ALBANY | GA |
| 62129 | 2C4RDGEG7KR534566 | Chrysler | GR | SANTA ANA | CA |
| 62130 | 2C4RDGEG7KR534597 | Chrysler | GR | MIAMI | FL |
| 62131 | 2C4RDGEG7KR534616 | Chrysler | GR | ORLANDO | FL |
| 62132 | 2C4RDGEG7KR534633 | Chrysler | GR | SAN DIEGO | CA |
| 62133 | 2C4RDGEG7KR534664 | Chrysler | GR | LITTLE ROCK | AR |
| 62134 | 2C4RDGEG7KR534678 | Chrysler | GR | FORT MYERS | FL |
| 62135 | 2C4RDGEG7KR534681 | Chrysler | GR | TAMPA | FL |
| 62136 | 2C4RDGEG7KR534700 | Chrysler | GR | COLLEGE PARK | GA |
| 62137 | 2C4RDGEG7KR534714 | Chrysler | GR | Ocoee | FL |
| 62138 | 2C4RDGEG7KR534728 | Chrysler | GR | Manheim | PA |
| 62139 | 2C4RDGEG7KR534731 | Chrysler | GR | ORLANDO | FL |
| 62140 | 2C4RDGEG7KR534745 | Chrysler | GR | TAMPA | FL |
| 62141 | 2C4RDGEG7KR534762 | Chrysler | GR | Miami | FL |
| 62142 | 2C4RDGEG7KR534776 | Chrysler | GR | ORLANDO | FL |
| 62143 | 2C4RDGEG7KR534793 | Chrysler | GR | PENSACOLA | FL |
| 62144 | 2C4RDGEG7KR534809 | Chrysler | GR | ONTARIO | CA |
| 62145 | 2C4RDGEG7KR534826 | Chrysler | GR | FORT MYERS | FL |
| 62146 | 2C4RDGEG7KR534843 | Chrysler | GR | SANFORD | FL |
| 62147 | 2C4RDGEG7KR534888 | Chrysler | GR | MIAMI | FL |
| 62148 | 2C4RDGEG7KR534910 | Chrysler | GR | BOSTON | MA |
| 62149 | 2C4RDGEG7KR534924 | Chrysler | GR | FORT MYERS | FL |
| 62150 | 2C4RDGEG7KR534938 | Chrysler | GR | MIAMI | FL |
| 62151 | 2C4RDGEG7KR534969 | Chrysler | GR | Berwyn | IL |
| 62152 | 2C4RDGEG7KR534972 | Chrysler | GR | ORLANDO | FL |
| 62153 | 2C4RDGEG7KR535006 | Chrysler | GR | INDIANAPOLIS | IN |
| 62154 | 2C4RDGEG7KR535023 | Chrysler | GR | Miami | FL |
| 62155 | 2C4RDGEG7KR535040 | Chrysler | GR | Cranberry Towns | PA |
| 62156 | 2C4RDGEG7KR535054 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62157 | 2C4RDGEG7KR535068 | Chrysler | GR | PANAMA CITY | FL |
| 62158 | 2C4RDGEG7KR535118 | Chrysler | GR | SALT LAKE CITY | UT |
| 62159 | 2C4RDGEG7KR535121 | Chrysler | GR | LOS ANGELES | CA |
| 62160 | 2C4RDGEG7KR535149 | Chrysler | GR | DALLAS | TX |
| 62161 | 2C4RDGEG7KR535183 | Chrysler | GR | NEWARK | NJ |
| 62162 | 2C4RDGEG7KR535197 | Chrysler | GR | Jacksonville | FL |
| 62163 | 2C4RDGEG7KR535216 | Chrysler | GR | ORLANDO | FL |
| 62164 | 2C4RDGEG7KR535247 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62165 | 2C4RDGEG7KR535250 | Chrysler | GR | TAMPA | FL |
| 62166 | 2C4RDGEG7KR535264 | Chrysler | GR | BIRMINGHAM | AL |
| 62167 | 2C4RDGEG7KR535278 | Chrysler | GR | WHITE PLAINS | NY |
| 62168 | 2C4RDGEG7KR535281 | Chrysler | GR | KINSTON | NC |
| 62169 | 2C4RDGEG7KR535300 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62170 | 2C4RDGEG7KR535314 | Chrysler | GR | TAMPA | FL |
| 62171 | 2C4RDGEG7KR535331 | Chrysler | GR | ORLANDO | FL |
| 62172 | 2C4RDGEG7KR535359 | Chrysler | GR | TAMPA | FL |
| 62173 | 2C4RDGEG7KR535393 | Chrysler | GR | ORLANDO | FL |
| 62174 | 2C4RDGEG7KR535457 | Chrysler | GR | ORLANDO | FL |
| 62175 | 2C4RDGEG7KR535474 | Chrysler | GR | ORLANDO | FL |
| 62176 | 2C4RDGEG7KR535488 | Chrysler | GR | SEATAC | WA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 62177 | 2C4RDGEG7KR535491 | Chrysler | GR | FORT MYERS | FL |
| 62178 | 2C4RDGEG7KR535510 | Chrysler | GR | Fontana | CA |
| 62179 | 2C4RDGEG7KR535538 | Chrysler | GR | PHILADELPHIA | PA |
| 62180 | 2C4RDGEG7KR535541 | Chrysler | GR | Newark | NJ |
| 62181 | 2C4RDGEG7KR535555 | Chrysler | GR | LOS ANGELES | CA |
| 62182 | 2C4RDGEG7KR535605 | Chrysler | GR | ROCHESTER | NY |
| 62183 | 2C4RDGEG7KR535636 | Chrysler | GR | DETROIT | MI |
| 62184 | 2C4RDGEG7KR535653 | Chrysler | GR | TAMPA | FL |
| 62185 | 2C4RDGEG7KR535670 | Chrysler | GR | MIAMI | FL |
| 62186 | 2C4RDGEG7KR535703 | Chrysler | GR | PITTSBURGH | PA |
| 62187 | 2C4RDGEG7KR535720 | Chrysler | GR | TAMPA | FL |
| 62188 | 2C4RDGEG7KR535748 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62189 | 2C4RDGEG7KR535765 | Chrysler | GR | DALLAS | TX |
| 62190 | 2C4RDGEG7KR535779 | Chrysler | GR | Rockville Centr | NY |
| 62191 | 2C4RDGEG7KR535832 | Chrysler | GR | Hamilton | OH |
| 62192 | 2C4RDGEG7KR537936 | Chrysler | GR | Ventura | CA |
| 62193 | 2C4RDGEG7KR537967 | Chrysler | GR | SACRAMENTO | CA |
| 62194 | 2C4RDGEG7KR537984 | Chrysler | GR | BURBANK | CA |
| 62195 | 2C4RDGEG7KR538004 | Chrysler | GR | ORLANDO | FL |
| 62196 | 2C4RDGEG7KR538018 | Chrysler | GR | LAS VEGAS | NV |
| 62197 | 2C4RDGEG7KR538049 | Chrysler | GR | DENVER | CO |
| 62198 | 2C4RDGEG7KR538052 | Chrysler | GR | LOS ANGELES | CA |
| 62199 | 2C4RDGEG7KR538066 | Chrysler | GR | KNOXVILLE | TN |
| 62200 | 2C4RDGEG7KR538097 | Chrysler | GR | MIAMI | FL |
| 62201 | 2C4RDGEG7KR538116 | Chrysler | GR | DALLAS | TX |
| 62202 | 2C4RDGEG7KR538133 | Chrysler | GR | ORLANDO | FL |
| 62203 | 2C4RDGEG7KR538147 | Chrysler | GR | ORLANDO | FL |
| 62204 | 2C4RDGEG7KR538150 | Chrysler | GR | BALTIMORE | MD |
| 62205 | 2C4RDGEG7KR538178 | Chrysler | GR | Hamilton | OH |
| 62206 | 2C4RDGEG7KR538181 | Chrysler | GR | Elkridge | MD |
| 62207 | 2C4RDGEG7KR538195 | Chrysler | GR | TAMPA | FL |
| 62208 | 2C4RDGEG7KR538200 | Chrysler | GR | DANIA BEACH | FL |
| 62209 | 2C4RDGEG7KR538214 | Chrysler | GR | Atlanta | GA |
| 62210 | 2C4RDGEG7KR538245 | Chrysler | GR | TAMPA | FL |
| 62211 | 2C4RDGEG7KR538309 | Chrysler | GR | JACKSONVILLE | FL |
| 62212 | 2C4RDGEG7KR538326 | Chrysler | GR | LOS ANGELES | CA |
| 62213 | 2C4RDGEG7KR538357 | Chrysler | GR | IDAHO FALLS | ID |
| 62214 | 2C4RDGEG7KR538360 | Chrysler | GR | Philadelphia | PA |
| 62215 | 2C4RDGEG7KR538374 | Chrysler | GR | GRAND RAPIDS | MI |
| 62216 | 2C4RDGEG7KR556373 | Chrysler | GR | ORLANDO | FL |
| 62217 | 2C4RDGEG7KR556406 | Chrysler | GR | DENVER | CO |
| 62218 | 2C4RDGEG7KR556423 | Chrysler | GR | LOS ANGELES | CA |
| 62219 | 2C4RDGEG7KR556440 | Chrysler | GR | Miami | FL |
| 62220 | 2C4RDGEG7KR556471 | Chrysler | GR | ORLANDO | FL |
| 62221 | 2C4RDGEG7KR567843 | Chrysler | GR | MIAMI | FL |
| 62222 | 2C4RDGEG7KR567857 | Chrysler | GR | BIRMINGHAM | AL |
| 62223 | 2C4RDGEG7KR567860 | Chrysler | GR | ATLANTA | GA |
| 62224 | 2C4RDGEG7KR567874 | Chrysler | GR | FORT MYERS | FL |
| 62225 | 2C4RDGEG7KR567888 | Chrysler | GR | SAVANNAH | GA |
| 62226 | 2C4RDGEG7KR567907 | Chrysler | GR | LOS ANGELES | CA |
| 62227 | 2C4RDGEG7KR567910 | Chrysler | GR | FORT MYERS | FL |
| 62228 | 2C4RDGEG7KR567938 | Chrysler | GR | DENVER | CO |
| 62229 | 2C4RDGEG7KR567941 | Chrysler | GR | DENVER | CO |
| 62230 | 2C4RDGEG7KR567955 | Chrysler | GR | DANIA BEACH | FL |
| 62231 | 2C4RDGEG7KR568023 | Chrysler | GR | SAN DIEGO | CA |
| 62232 | 2C4RDGEG7KR568040 | Chrysler | GR | INGLEWOOD | CA |
| 62233 | 2C4RDGEG7KR568054 | Chrysler | GR | ORLANDO | FL |
| 62234 | 2C4RDGEG7KR568068 | Chrysler | GR | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62235 | 2C4RDGEG7KR568085 | Chrysler | GR | LOS ANGELES | CA |
| 62236 | 2C4RDGEG7KR568099 | Chrysler | GR | Fontana | CA |
| 62237 | 2C4RDGEG7KR568104 | Chrysler | GR | Costa Mesa | CA |
| 62238 | 2C4RDGEG7KR570922 | Chrysler | GR | Riverside | CA |
| 62239 | 2C4RDGEG7KR570967 | Chrysler | GR | LOS ANGELES | CA |
| 62240 | 2C4RDGEG7KR570998 | Chrysler | GR | ORLANDO | FL |
| 62241 | 2C4RDGEG7KR571004 | Chrysler | GR | ORLANDO | FL |
| 62242 | 2C4RDGEG7KR571021 | Chrysler | GR | FT. LAUDERDALE | FL |
| 62243 | 2C4RDGEG7KR571052 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62244 | 2C4RDGEG7KR571066 | Chrysler | GR | ORLANDO | FL |
| 62245 | 2C4RDGEG7KR571102 | Chrysler | GR | STERLING | VA |
| 62246 | 2C4RDGEG7KR571133 | Chrysler | GR | SANFORD | FL |
| 62247 | 2C4RDGEG7KR571147 | Chrysler | GR | FORT MYERS | FL |
| 62248 | 2C4RDGEG7KR571150 | Chrysler | GR | PHILADELPHIA | PA |
| 62249 | 2C4RDGEG7KR571164 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62250 | 2C4RDGEG7KR571178 | Chrysler | GR | ORLANDO | FL |
| 62251 | 2C4RDGEG7KR571181 | Chrysler | GR | MIAMI | FL |
| 62252 | 2C4RDGEG7KR571195 | Chrysler | GR | BOSTON | MA |
| 62253 | 2C4RDGEG7KR571200 | Chrysler | GR | ORLANDO | FL |
| 62254 | 2C4RDGEG7KR571276 | Chrysler | GR | Stockton | CA |
| 62255 | 2C4RDGEG7KR571293 | Chrysler | GR | ORLANDO | FL |
| 62256 | 2C4RDGEG7KR571326 | Chrysler | GR | TAMPA | US |
| 62257 | 2C4RDGEG7KR571357 | Chrysler | GR | FORT MYERS | FL |
| 62258 | 2C4RDGEG7KR571388 | Chrysler | GR | MARIETTA | GA |
| 62259 | 2C4RDGEG7KR571410 | Chrysler | GR | FORT MYERS | FL |
| 62260 | 2C4RDGEG7KR571438 | Chrysler | GR | Chicago | IL |
| 62261 | 2C4RDGEG7KR571441 | Chrysler | GR | LAS VEGAS | NV |
| 62262 | 2C4RDGEG7KR571469 | Chrysler | GR | SAN ANTONIO | TX |
| 62263 | 2C4RDGEG7KR571486 | Chrysler | GR | LOS ANGELES AP | CA |
| 62264 | 2C4RDGEG7KR577918 | Chrysler | GR | FORT MYERS | FL |
| 62265 | 2C4RDGEG7KR577921 | Chrysler | GR | COLLEGE PARK | GA |
| 62266 | 2C4RDGEG7KR577935 | Chrysler | GR | DAVIE | FL |
| 62267 | 2C4RDGEG7KR577997 | Chrysler | GR | ROANOKE | VA |
| 62268 | 2C4RDGEG7KR578051 | Chrysler | GR | ORLANDO | FL |
| 62269 | 2C4RDGEG7KR616930 | Chrysler | GR | LAS VEGAS | NV |
| 62270 | 2C4RDGEG7KR616944 | Chrysler | GR | ONTARIO | CA |
| 62271 | 2C4RDGEG7KR616992 | Chrysler | GR | SAN DIEGO | CA |
| 62272 | 2C4RDGEG7KR617849 | Chrysler | GR | Riverside | CA |
| 62273 | 2C4RDGEG7KR617950 | Chrysler | GR | PALM SPRINGS | CA |
| 62274 | 2C4RDGEG7KR618029 | Chrysler | GR | Fontana | CA |
| 62275 | 2C4RDGEG7KR618113 | Chrysler | GR | Atlanta | GA |
| 62276 | 2C4RDGEG7KR618161 | Chrysler | GR | LAS VEGAS | NV |
| 62277 | 2C4RDGEG7KR618189 | Chrysler | GR | SANTA ANA | CA |
| 62278 | 2C4RDGEG7KR630679 | Chrysler | GR | MIAMI | FL |
| 62279 | 2C4RDGEG7KR630701 | Chrysler | GR | St. Louis | MO |
| 62280 | 2C4RDGEG7KR630780 | Chrysler | GR | LOS ANGELES | CA |
| 62281 | 2C4RDGEG7KR630858 | Chrysler | GR | Austin | TX |
| 62282 | 2C4RDGEG7KR631069 | Chrysler | GR | SAINT LOUIS | MO |
| 62283 | 2C4RDGEG7KR631105 | Chrysler | GR | ONTARIO | CA |
| 62284 | 2C4RDGEG7KR631136 | Chrysler | GR | MIAMI | FL |
| 62285 | 2C4RDGEG7KR631170 | Chrysler | GR | Kansas City | MO |
| 62286 | 2C4RDGEG7KR631198 | Chrysler | GR | Newark | NJ |
| 62287 | 2C4RDGEG7KR637017 | Chrysler | GR | KEY WEST | FL |
| 62288 | 2C4RDGEG7KR637020 | Chrysler | GR | SAN ANTONIO | TX |
| 62289 | 2C4RDGEG7KR637034 | Chrysler | GR | Harvey | LA |
| 62290 | 2C4RDGEG7KR637048 | Chrysler | GR | Louisville | KY |
| 62291 | 2C4RDGEG7KR637051 | Chrysler | GR | INDIANAPOLIS | IN |
| 62292 | 2C4RDGEG7KR640371 | Chrysler | GR | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62293 | 2C4RDGEG7KR640483 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62294 | 2C4RDGEG7KR640497 | Chrysler | GR | SAN ANTONIO | TX |
| 62295 | 2C4RDGEG7KR640502 | Chrysler | GR | LAS VEGAS | NV |
| 62296 | 2C4RDGEG7KR640564 | Chrysler | GR | Tustin | CA |
| 62297 | 2C4RDGEG7KR640581 | Chrysler | GR | Los Angeles | CA |
| 62298 | 2C4RDGEG7KR640595 | Chrysler | GR | Stockton | CA |
| 62299 | 2C4RDGEG7KR640600 | Chrysler | GR | LAS VEGAS | NV |
| 62300 | 2C4RDGEG7KR640614 | Chrysler | GR | LOS ANGELES | CA |
| 62301 | 2C4RDGEG7KR640631 | Chrysler | GR | SPRINGFIELD | VA |
| 62302 | 2C4RDGEG7KR640676 | Chrysler | GR | LOS ANGELES | CA |
| 62303 | 2C4RDGEG7KR640743 | Chrysler | GR | SALT LAKE CITY | US |
| 62304 | 2C4RDGEG7KR640757 | Chrysler | GR | MILWAUKEE | WI |
| 62305 | 2C4RDGEG7KR640788 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62306 | 2C4RDGEG7KR640807 | Chrysler | GR | ROSEVILLE | CA |
| 62307 | 2C4RDGEG7KR640919 | Chrysler | GR | KENNER | LA |
| 62308 | 2C4RDGEG7KR640922 | Chrysler | GR | SAN DIEGO | CA |
| 62309 | 2C4RDGEG7KR640953 | Chrysler | GR | LOS ANGELES | CA |
| 62310 | 2C4RDGEG7KR640970 | Chrysler | GR | DALLAS | TX |
| 62311 | 2C4RDGEG7KR641004 | Chrysler | GR | FORT MYERS | FL |
| 62312 | 2C4RDGEG7KR641097 | Chrysler | GR | ORLANDO | FL |
| 62313 | 2C4RDGEG7KR641116 | Chrysler | GR | CHICAGO | IL |
| 62314 | 2C4RDGEG7KR641200 | Chrysler | GR | Atlanta | GA |
| 62315 | 2C4RDGEG7KR641312 | Chrysler | GR | ORLANDO | FL |
| 62316 | 2C4RDGEG7KR641407 | Chrysler | GR | GREENVILLE | NC |
| 62317 | 2C4RDGEG7KR641438 | Chrysler | GR | BATON ROUGE | LA |
| 62318 | 2C4RDGEG7KR641505 | Chrysler | GR | SANTA ANA | CA |
| 62319 | 2C4RDGEG7KR645974 | Chrysler | GR | CHARLOTTE | NC |
| 62320 | 2C4RDGEG7KR646008 | Chrysler | GR | Londonderry | NH |
| 62321 | 2C4RDGEG7KR646056 | Chrysler | GR | Kent | WA |
| 62322 | 2C4RDGEG7KR646123 | Chrysler | GR | MIAMI | FL |
| 62323 | 2C4RDGEG7KR646154 | Chrysler | GR | Tucson | AZ |
| 62324 | 2C4RDGEG7KR646171 | Chrysler | GR | CHARLESTON | WV |
| 62325 | 2C4RDGEG7KR646185 | Chrysler | GR | SAINT LOUIS | MO |
| 62326 | 2C4RDGEG7KR646199 | Chrysler | GR | KNOXVILLE | TN |
| 62327 | 2C4RDGEG7KR646249 | Chrysler | GR | CHARLESTON | WV |
| 62328 | 2C4RDGEG7KR646266 | Chrysler | GR | CLEVELAND | OH |
| 62329 | 2C4RDGEG7KR646283 | Chrysler | GR | ORLANDO | FL |
| 62330 | 2C4RDGEG7KR646333 | Chrysler | GR | Manheim | PA |
| 62331 | 2C4RDGEG7KR658126 | Chrysler | GR | LAS VEGAS | NV |
| 62332 | 2C4RDGEG7KR658157 | Chrysler | GR | NEWPORT BEACH | CA |
| 62333 | 2C4RDGEG7KR658174 | Chrysler | GR | SAN DIEGO | CA |
| 62334 | 2C4RDGEG7KR658207 | Chrysler | GR | Atlanta | GA |
| 62335 | 2C4RDGEG7KR658269 | Chrysler | GR | Salt Lake City | UT |
| 62336 | 2C4RDGEG7KR658336 | Chrysler | GR | STERLING | VA |
| 62337 | 2C4RDGEG7KR658353 | Chrysler | GR | DES MOINES | IA |
| 62338 | 2C4RDGEG7KR658370 | Chrysler | GR | PHOENIX | AZ |
| 62339 | 2C4RDGEG7KR658403 | Chrysler | GR | KENNER | LA |
| 62340 | 2C4RDGEG7KR658434 | Chrysler | GR | ORLANDO | FL |
| 62341 | 2C4RDGEG7KR658448 | Chrysler | GR | MIAMI | FL |
| 62342 | 2C4RDGEG7KR658451 | Chrysler | GR | PALM SPRINGS | CA |
| 62343 | 2C4RDGEG7KR658465 | Chrysler | GR | ORLANDO | FL |
| 62344 | 2C4RDGEG7KR658501 | Chrysler | GR | PHILADELPHIA | PA |
| 62345 | 2C4RDGEG7KR658515 | Chrysler | GR | GUNNISON | CO |
| 62346 | 2C4RDGEG7KR658529 | Chrysler | GR | WESLACO | TX |
| 62347 | 2C4RDGEG7KR658532 | Chrysler | GR | BEAUMONT | TX |
| 62348 | 2C4RDGEG7KR658580 | Chrysler | GR | FORT MYERS | FL |
| 62349 | 2C4RDGEG7KR658708 | Chrysler | GR | Salt Lake City | UT |
| 62350 | 2C4RDGEG7KR658711 | Chrysler | GR | BIRMINGHAM | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62351 | 2C4RDGEG7KR658739 | Chrysler | GR | BLOOMINGTON | IL |
| 62352 | 2C4RDGEG7KR658756 | Chrysler | GR | Annapolis | MD |
| 62353 | 2C4RDGEG7KR670020 | Chrysler | GR | Atlanta | GA |
| 62354 | 2C4RDGEG7KR670034 | Chrysler | GR | Vandalia | OH |
| 62355 | 2C4RDGEG7KR670146 | Chrysler | GR | Shreveport | LA |
| 62356 | 2C4RDGEG7KR670163 | Chrysler | GR | North Canton | OH |
| 62357 | 2C4RDGEG7KR670227 | Chrysler | GR | GRAND RAPIDS | MI |
| 62358 | 2C4RDGEG7KR670258 | Chrysler | GR | Aurora | CO |
| 62359 | 2C4RDGEG7KR670275 | Chrysler | GR | DES MOINES | IA |
| 62360 | 2C4RDGEG7KR670325 | Chrysler | GR | GRAND RAPIDS | MI |
| 62361 | 2C4RDGEG7KR670440 | Chrysler | GR | Cincinnati | OH |
| 62362 | 2C4RDGEG7KR670468 | Chrysler | GR | SAN DIEGO | CA |
| 62363 | 2C4RDGEG7KR670499 | Chrysler | GR | CHICAGO | IL |
| 62364 | 2C4RDGEG7KR670518 | Chrysler | GR | San Antonio | TX |
| 62365 | 2C4RDGEG7KR670597 | Chrysler | GR | MEMPHIS | TN |
| 62366 | 2C4RDGEG7KR670678 | Chrysler | GR | Atlanta | GA |
| 62367 | 2C4RDGEG7KR670700 | Chrysler | GR | Hamilton | OH |
| 62368 | 2C4RDGEG7KR670776 | Chrysler | GR | SAINT PAUL | MN |
| 62369 | 2C4RDGEG7KR670812 | Chrysler | GR | NEW BERN | NC |
| 62370 | 2C4RDGEG7KR673726 | Chrysler | GR | KNOXVILLE | TN |
| 62371 | 2C4RDGEG7KR673788 | Chrysler | GR | GRAND RAPIDS | MI |
| 62372 | 2C4RDGEG7KR673807 | Chrysler | GR | NEW BERN | NC |
| 62373 | 2C4RDGEG7KR675976 | Chrysler | GR | SAN DIEGO | CA |
| 62374 | 2C4RDGEG7KR676013 | Chrysler | GR | GRAND RAPIDS | MI |
| 62375 | 2C4RDGEG7KR676027 | Chrysler | GR | PHOENIX | AZ |
| 62376 | 2C4RDGEG7KR676061 | Chrysler | GR | COSTA MESA | CA |
| 62377 | 2C4RDGEG7KR682040 | Chrysler | GR | DETROIT | MI |
| 62378 | 2C4RDGEG7KR682054 | Chrysler | GR | CLEVELAND | OH |
| 62379 | 2C4RDGEG7KR682068 | Chrysler | GR | STERLING | VA |
| 62380 | 2C4RDGEG7KR687710 | Chrysler | GR | Cleveland | OH |
| 62381 | 2C4RDGEG7KR760493 | Chrysler | GR | Hamilton | OH |
| 62382 | 2C4RDGEG7KR764656 | Chrysler | GR | FORT MYERS | FL |
| 62383 | 2C4RDGEG7KR764804 | Chrysler | GR | Woodhaven | MI |
| 62384 | 2C4RDGEG7KR768853 | Chrysler | GR | SEATTLE | WA |
| 62385 | 2C4RDGEG7KR769470 | Chrysler | GR | Hebron | KY |
| 62386 | 2C4RDGEG7KR769629 | Chrysler | GR | Oklahoma City | OK |
| 62387 | 2C4RDGEG7KR769632 | Chrysler | GR | Warr Acres | OK |
| 62388 | 2C4RDGEG7KR769890 | Chrysler | GR | Rockville Centr | NY |
| 62389 | 2C4RDGEG7KR769999 | Chrysler | GR | Phoenix | AZ |
| 62390 | 2C4RDGEG7KR770165 | Chrysler | GR | SAINT PAUL | MN |
| 62391 | 2C4RDGEG8JR140637 | Chrysler | GR | FORT MYERS | FL |
| 62392 | 2C4RDGEG8JR145269 | Chrysler | GR | FORT MYERS | FL |
| 62393 | 2C4RDGEG8JR145353 | Chrysler | GR | COLLEGE PARK | GA |
| 62394 | 2C4RDGEG8JR145465 | Chrysler | GR | DAYTONA BEACH | FL |
| 62395 | 2C4RDGEG8JR145868 | Chrysler | GR | WEST PALM BEACH | FL |
| 62396 | 2C4RDGEG8JR150245 | Chrysler | GR | HILO | HI |
| 62397 | 2C4RDGEG8JR150259 | Chrysler | GR | HILO | HI |
| 62398 | 2C4RDGEG8JR150262 | Chrysler | GR | WAIMEA | HI |
| 62399 | 2C4RDGEG8JR150276 | Chrysler | GR | North Las Vegas | NV |
| 62400 | 2C4RDGEG8JR150293 | Chrysler | GR | LIHUE | HI |
| 62401 | 2C4RDGEG8JR150309 | Chrysler | GR | KAHULUI | HI |
| 62402 | 2C4RDGEG8JR150374 | Chrysler | GR | Honolulu | HI |
| 62403 | 2C4RDGEG8JR165733 | Chrysler | GR | NEWARK | NJ |
| 62404 | 2C4RDGEG8JR189370 | Chrysler | GR | Hattiesburg | MS |
| 62405 | 2C4RDGEG8JR189479 | Chrysler | GR | SAN FRANCISCO | CA |
| 62406 | 2C4RDGEG8JR195363 | Chrysler | GR | HILO | HI |
| 62407 | 2C4RDGEG8JR195380 | Chrysler | GR | HILO | HI |
| 62408 | 2C4RDGEG8JR195394 | Chrysler | GR | WAIMEA | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62409 | 2C4RDGEG8JR195444 | Chrysler | GR | Greensboro | NC |
| 62410 | 2C4RDGEG8JR196139 | Chrysler | GR | HILO | HI |
| 62411 | 2C4RDGEG8JR196142 | Chrysler | GR | HILO | HI |
| 62412 | 2C4RDGEG8JR196156 | Chrysler | GR | KAUAI | HI |
| 62413 | 2C4RDGEG8JR196190 | Chrysler | GR | SAN FRANCISCO | CA |
| 62414 | 2C4RDGEG8JR238180 | Chrysler | GR | Chicago | IL |
| 62415 | 2C4RDGEG8JR254153 | Chrysler | GR | SAN DIEGO | CA |
| 62416 | 2C4RDGEG8JR254167 | Chrysler | GR | Harvey | LA |
| 62417 | 2C4RDGEG8JR254394 | Chrysler | GR | WEST PALM BEACH | FL |
| 62418 | 2C4RDGEG8JR271714 | Chrysler | GR | PORTLAND | ME |
| 62419 | 2C4RDGEG8JR271745 | Chrysler | GR | GREENVILLE | NC |
| 62420 | 2C4RDGEG8JR280882 | Chrysler | GR | Denver | CO |
| 62421 | 2C4RDGEG8JR296063 | Chrysler | GR | CHICAGO | IL |
| 62422 | 2C4RDGEG8JR296077 | Chrysler | GR | HOLLY HILL | FL |
| 62423 | 2C4RDGEG8JR318434 | Chrysler | GR | SYRACUSE | NY |
| 62424 | 2C4RDGEG8JR323763 | Chrysler | GR | FT LAUDERDALE | FL |
| 62425 | 2C4RDGEG8JR323777 | Chrysler | GR | Tolleson | AZ |
| 62426 | 2C4RDGEG8JR334620 | Chrysler | GR | PHOENIX | AZ |
| 62427 | 2C4RDGEG8JR334696 | Chrysler | GR | Fontana | CA |
| 62428 | 2C4RDGEG8JR334732 | Chrysler | GR | PHOENIX | AZ |
| 62429 | 2C4RDGEG8JR334777 | Chrysler | GR | Lynn | MA |
| 62430 | 2C4RDGEG8KR533569 | Chrysler | GR | Aurora | CO |
| 62431 | 2C4RDGEG8KR533619 | Chrysler | GR | PALM SPRINGS | CA |
| 62432 | 2C4RDGEG8KR533636 | Chrysler | GR | Rio Linda | CA |
| 62433 | 2C4RDGEG8KR533667 | Chrysler | GR | JACKSONVILLE | FL |
| 62434 | 2C4RDGEG8KR533670 | Chrysler | GR | PHOENIX | AZ |
| 62435 | 2C4RDGEG8KR533684 | Chrysler | GR | LOS ANGELES AP | CA |
| 62436 | 2C4RDGEG8KR533703 | Chrysler | GR | CORPUS CHRISTI | TX |
| 62437 | 2C4RDGEG8KR533720 | Chrysler | GR | LOS ANGELES | CA |
| 62438 | 2C4RDGEG8KR533751 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62439 | 2C4RDGEG8KR533779 | Chrysler | GR | ROCHESTER | NY |
| 62440 | 2C4RDGEG8KR533782 | Chrysler | GR | HAILEY SUN VALLEY | ID |
| 62441 | 2C4RDGEG8KR533796 | Chrysler | GR | HOUSTON | TX |
| 62442 | 2C4RDGEG8KR533863 | Chrysler | GR | RICHMOND | VA |
| 62443 | 2C4RDGEG8KR533880 | Chrysler | GR | DENVER | CO |
| 62444 | 2C4RDGEG8KR533913 | Chrysler | GR | Riverside | CA |
| 62445 | 2C4RDGEG8KR533930 | Chrysler | GR | LAS VEGAS | NV |
| 62446 | 2C4RDGEG8KR533958 | Chrysler | GR | DENVER | CO |
| 62447 | 2C4RDGEG8KR533975 | Chrysler | GR | ORLANDO | FL |
| 62448 | 2C4RDGEG8KR533992 | Chrysler | GR | LOS ANGELES | CA |
| 62449 | 2C4RDGEG8KR534012 | Chrysler | GR | SANTA CLARA | CA |
| 62450 | 2C4RDGEG8KR534026 | Chrysler | GR | PHOENIX | AZ |
| 62451 | 2C4RDGEG8KR534043 | Chrysler | GR | LAS VEGAS | NV |
| 62452 | 2C4RDGEG8KR534057 | Chrysler | GR | LOS ANGELES | CA |
| 62453 | 2C4RDGEG8KR534060 | Chrysler | GR | NEW BERN | NC |
| 62454 | 2C4RDGEG8KR534107 | Chrysler | GR | LOS ANGELES AP | CA |
| 62455 | 2C4RDGEG8KR534110 | Chrysler | GR | Hayward | CA |
| 62456 | 2C4RDGEG8KR534124 | Chrysler | GR | LOS ANGELES AP | CA |
| 62457 | 2C4RDGEG8KR534138 | Chrysler | GR | KNOXVILLE | TN |
| 62458 | 2C4RDGEG8KR534205 | Chrysler | GR | REDDING | CA |
| 62459 | 2C4RDGEG8KR534222 | Chrysler | GR | PHOENIX | AZ |
| 62460 | 2C4RDGEG8KR534253 | Chrysler | GR | EULESS | TX |
| 62461 | 2C4RDGEG8KR534267 | Chrysler | GR | WEST COLUMBIA | SC |
| 62462 | 2C4RDGEG8KR534270 | Chrysler | GR | SAN DIEGO | CA |
| 62463 | 2C4RDGEG8KR534298 | Chrysler | GR | LOS ANGELES | CA |
| 62464 | 2C4RDGEG8KR534303 | Chrysler | GR | PHOENIX | AZ |
| 62465 | 2C4RDGEG8KR534320 | Chrysler | GR | DALLAS | TX |
| 62466 | 2C4RDGEG8KR534334 | Chrysler | GR | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 62467 | 2C4RDGEG8KR534351 | Chrysler | GR | ORLANDO | FL |
| 62468 | 2C4RDGEG8KR534365 | Chrysler | GR | FT WASHINGTON | MD |
| 62469 | 2C4RDGEG8KR534379 | Chrysler | GR | LAS VEGAS | NV |
| 62470 | 2C4RDGEG8KR534382 | Chrysler | GR | NEW BERN | NC |
| 62471 | 2C4RDGEG8KR534396 | Chrysler | GR | FORT MYERS | FL |
| 62472 | 2C4RDGEG8KR534401 | Chrysler | GR | SANTA ANA | CA |
| 62473 | 2C4RDGEG8KR534429 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62474 | 2C4RDGEG8KR534446 | Chrysler | GR | TAMPA | FL |
| 62475 | 2C4RDGEG8KR534463 | Chrysler | GR | SAN DIEGO | CA |
| 62476 | 2C4RDGEG8KR534477 | Chrysler | GR | PHOENIX | AZ |
| 62477 | 2C4RDGEG8KR534480 | Chrysler | GR | MIAMI | FL |
| 62478 | 2C4RDGEG8KR534494 | Chrysler | GR | Miami | FL |
| 62479 | 2C4RDGEG8KR534513 | Chrysler | GR | ORLANDO | FL |
| 62480 | 2C4RDGEG8KR534527 | Chrysler | GR | TAMPA | FL |
| 62481 | 2C4RDGEG8KR534544 | Chrysler | GR | PENSACOLA | FL |
| 62482 | 2C4RDGEG8KR534558 | Chrysler | GR | FORT MYERS | FL |
| 62483 | 2C4RDGEG8KR534575 | Chrysler | GR | STERLING | VA |
| 62484 | 2C4RDGEG8KR534589 | Chrysler | GR | TAMPA | FL |
| 62485 | 2C4RDGEG8KR534592 | Chrysler | GR | MCALLEN | TX |
| 62486 | 2C4RDGEG8KR534639 | Chrysler | GR | DENVER | CO |
| 62487 | 2C4RDGEG8KR534673 | Chrysler | GR | ORLANDO | FL |
| 62488 | 2C4RDGEG8KR534687 | Chrysler | GR | TAMPA | FL |
| 62489 | 2C4RDGEG8KR534690 | Chrysler | GR | ATLANTA | GA |
| 62490 | 2C4RDGEG8KR534723 | Chrysler | GR | MIAMI | FL |
| 62491 | 2C4RDGEG8KR534737 | Chrysler | GR | MIAMI | FL |
| 62492 | 2C4RDGEG8KR534740 | Chrysler | GR | JACKSONVILLE | FL |
| 62493 | 2C4RDGEG8KR534754 | Chrysler | GR | WEST PALM BEACH | FL |
| 62494 | 2C4RDGEG8KR534768 | Chrysler | GR | Miami | FL |
| 62495 | 2C4RDGEG8KR534771 | Chrysler | GR | ORLANDO | FL |
| 62496 | 2C4RDGEG8KR534785 | Chrysler | GR | FORT MYERS | FL |
| 62497 | 2C4RDGEG8KR534818 | Chrysler | GR | Memphis | TN |
| 62498 | 2C4RDGEG8KR534821 | Chrysler | GR | DANIA BEACH | FL |
| 62499 | 2C4RDGEG8KR534902 | Chrysler | GR | NEW BERN | NC |
| 62500 | 2C4RDGEG8KR534916 | Chrysler | GR | TAMPA | FL |
| 62501 | 2C4RDGEG8KR534933 | Chrysler | GR | Sanford | FL |
| 62502 | 2C4RDGEG8KR534947 | Chrysler | GR | TAMPA | FL |
| 62503 | 2C4RDGEG8KR534950 | Chrysler | GR | DENVER | CO |
| 62504 | 2C4RDGEG8KR534964 | Chrysler | GR | ORLANDO | FL |
| 62505 | 2C4RDGEG8KR535001 | Chrysler | GR | ORLANDO | FL |
| 62506 | 2C4RDGEG8KR535015 | Chrysler | GR | NORFOLK | VA |
| 62507 | 2C4RDGEG8KR535029 | Chrysler | GR | KENNER | LA |
| 62508 | 2C4RDGEG8KR535032 | Chrysler | GR | DETROIT | MI |
| 62509 | 2C4RDGEG8KR535063 | Chrysler | GR | Hamilton | OH |
| 62510 | 2C4RDGEG8KR535080 | Chrysler | GR | JACKSONVILLE | FL |
| 62511 | 2C4RDGEG8KR535144 | Chrysler | GR | PHOENIX | AZ |
| 62512 | 2C4RDGEG8KR535175 | Chrysler | GR | Fontana | CA |
| 62513 | 2C4RDGEG8KR535189 | Chrysler | GR | SAN ANTONIO | TX |
| 62514 | 2C4RDGEG8KR535208 | Chrysler | GR | FORT MYERS | FL |
| 62515 | 2C4RDGEG8KR535225 | Chrysler | GR | JACKSONVILLE | FL |
| 62516 | 2C4RDGEG8KR535242 | Chrysler | GR | TAMPA | FL |
| 62517 | 2C4RDGEG8KR535273 | Chrysler | GR | CATONSVILLE | MD |
| 62518 | 2C4RDGEG8KR535290 | Chrysler | GR | SALT LAKE CITY | US |
| 62519 | 2C4RDGEG8KR535354 | Chrysler | GR | BOSTON | MA |
| 62520 | 2C4RDGEG8KR535385 | Chrysler | GR | MEMPHIS | TN |
| 62521 | 2C4RDGEG8KR535404 | Chrysler | GR | CORPUS CHRISTI | TX |
| 62522 | 2C4RDGEG8KR535418 | Chrysler | GR | ORLANDO | FL |
| 62523 | 2C4RDGEG8KR535452 | Chrysler | GR | NEW BERN | NC |
| 62524 | 2C4RDGEG8KR535497 | Chrysler | GR | TAMPA | US |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 62525 | 2C4RDGEG8KR535516 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62526 | 2C4RDGEG8KR535547 | Chrysler | GR | HARTFORD | CT |
| 62527 | 2C4RDGEG8KR535550 | Chrysler | GR | TAMPA | US |
| 62528 | 2C4RDGEG8KR535595 | Chrysler | GR | ORANGE COUNTY | CA |
| 62529 | 2C4RDGEG8KR535614 | Chrysler | GR | TAMPA | US |
| 62530 | 2C4RDGEG8KR535628 | Chrysler | GR | ORLANDO | FL |
| 62531 | 2C4RDGEG8KR535631 | Chrysler | GR | GREENVILLE | NC |
| 62532 | 2C4RDGEG8KR535662 | Chrysler | GR | Miami | FL |
| 62533 | 2C4RDGEG8KR535726 | Chrysler | GR | Manheim | PA |
| 62534 | 2C4RDGEG8KR535757 | Chrysler | GR | ALBUQERQUE | NM |
| 62535 | 2C4RDGEG8KR535841 | Chrysler | GR | PHOENIX | AZ |
| 62536 | 2C4RDGEG8KR536472 | Chrysler | GR | LIHUE | HI |
| 62537 | 2C4RDGEG8KR537931 | Chrysler | GR | NEWPORT BEACH | CA |
| 62538 | 2C4RDGEG8KR537945 | Chrysler | GR | LOS ANGELES AP | CA |
| 62539 | 2C4RDGEG8KR537959 | Chrysler | GR | LOS ANGELES | CA |
| 62540 | 2C4RDGEG8KR537993 | Chrysler | GR | ORLANDO | FL |
| 62541 | 2C4RDGEG8KR538027 | Chrysler | GR | LOS ANGELES | CA |
| 62542 | 2C4RDGEG8KR538030 | Chrysler | GR | KNOXVILLE | TN |
| 62543 | 2C4RDGEG8KR538092 | Chrysler | GR | ORLANDO | FL |
| 62544 | 2C4RDGEG8KR538111 | Chrysler | GR | DARLINGTON | SC |
| 62545 | 2C4RDGEG8KR538125 | Chrysler | GR | Maple Grove | MN |
| 62546 | 2C4RDGEG8KR538139 | Chrysler | GR | WARWICK | RI |
| 62547 | 2C4RDGEG8KR538156 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62548 | 2C4RDGEG8KR538173 | Chrysler | GR | SAINT PAUL | MN |
| 62549 | 2C4RDGEG8KR538187 | Chrysler | GR | ORLANDO | FL |
| 62550 | 2C4RDGEG8KR538190 | Chrysler | GR | BRONX | NY |
| 62551 | 2C4RDGEG8KR538223 | Chrysler | GR | TAMPA | FL |
| 62552 | 2C4RDGEG8KR538237 | Chrysler | GR | ORLANDO | FL |
| 62553 | 2C4RDGEG8KR538240 | Chrysler | GR | FORT MYERS | FL |
| 62554 | 2C4RDGEG8KR538285 | Chrysler | GR | Atlanta | GA |
| 62555 | 2C4RDGEG8KR538299 | Chrysler | GR | Smithtown | NY |
| 62556 | 2C4RDGEG8KR538318 | Chrysler | GR | MIAMI | FL |
| 62557 | 2C4RDGEG8KR538349 | Chrysler | GR | RALIEGH | NC |
| 62558 | 2C4RDGEG8KR538352 | Chrysler | GR | CLARKSVILLE | IN |
| 62559 | 2C4RDGEG8KR538366 | Chrysler | GR | PEMBROKE | MA |
| 62560 | 2C4RDGEG8KR553367 | Chrysler | GR | TRACY | CA |
| 62561 | 2C4RDGEG8KR556365 | Chrysler | GR | ORLANDO | FL |
| 62562 | 2C4RDGEG8KR556379 | Chrysler | GR | DALLAS | TX |
| 62563 | 2C4RDGEG8KR556401 | Chrysler | GR | PITTSBURGH | PA |
| 62564 | 2C4RDGEG8KR556415 | Chrysler | GR | ORLANDO | FL |
| 62565 | 2C4RDGEG8KR556432 | Chrysler | GR | ALBUQUERQUE | NM |
| 62566 | 2C4RDGEG8KR556463 | Chrysler | GR | ORLANDO | FL |
| 62567 | 2C4RDGEG8KR567804 | Chrysler | GR | LOS ANGELES | CA |
| 62568 | 2C4RDGEG8KR567818 | Chrysler | GR | PHOENIX | AZ |
| 62569 | 2C4RDGEG8KR567821 | Chrysler | GR | DALLAS | TX |
| 62570 | 2C4RDGEG8KR567849 | Chrysler | GR | Alexandria | VA |
| 62571 | 2C4RDGEG8KR567866 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62572 | 2C4RDGEG8KR567883 | Chrysler | GR | Anaheim | CA |
| 62573 | 2C4RDGEG8KR567897 | Chrysler | GR | PHOENIX | AZ |
| 62574 | 2C4RDGEG8KR567950 | Chrysler | GR | HOUSTON | TX |
| 62575 | 2C4RDGEG8KR567995 | Chrysler | GR | CATONSVILLE | MD |
| 62576 | 2C4RDGEG8KR568015 | Chrysler | GR | SAN ANTONIO | TX |
| 62577 | 2C4RDGEG8KR568029 | Chrysler | GR | SAN DIEGO | CA |
| 62578 | 2C4RDGEG8KR568046 | Chrysler | GR | ASTORIA | NY |
| 62579 | 2C4RDGEG8KR568063 | Chrysler | GR | Norwalk | CA |
| 62580 | 2C4RDGEG8KR568077 | Chrysler | GR | FRESNO | CA |
| 62581 | 2C4RDGEG8KR568080 | Chrysler | GR | Atlanta | GA |
| 62582 | 2C4RDGEG8KR568094 | Chrysler | GR | DENVER | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 62583 | 2C4RDGEG8KR570864 | Chrysler | GR | PHOENIX | AZ |
| 62584 | 2C4RDGEG8KR570914 | Chrysler | GR | San Diego | CA |
| 62585 | 2C4RDGEG8KR570945 | Chrysler | GR | SACRAMENTO | CA |
| 62586 | 2C4RDGEG8KR570962 | Chrysler | GR | ORLANDO | FL |
| 62587 | 2C4RDGEG8KR570993 | Chrysler | GR | ORLANDO | FL |
| 62588 | 2C4RDGEG8KR571027 | Chrysler | GR | Landover Hills | MD |
| 62589 | 2C4RDGEG8KR571058 | Chrysler | GR | NEWPORT BEACH | CA |
| 62590 | 2C4RDGEG8KR571061 | Chrysler | GR | TAMPA | FL |
| 62591 | 2C4RDGEG8KR571075 | Chrysler | GR | JACKSON | MS |
| 62592 | 2C4RDGEG8KR571092 | Chrysler | GR | TAMPA | FL |
| 62593 | 2C4RDGEG8KR571108 | Chrysler | GR | DANIA BEACH | FL |
| 62594 | 2C4RDGEG8KR571125 | Chrysler | GR | ORLANDO | FL |
| 62595 | 2C4RDGEG8KR571139 | Chrysler | GR | Charlotte | NC |
| 62596 | 2C4RDGEG8KR571142 | Chrysler | GR | Harvey | LA |
| 62597 | 2C4RDGEG8KR571173 | Chrysler | GR | FORT MYERS | FL |
| 62598 | 2C4RDGEG8KR571187 | Chrysler | GR | LOUISVILLE | KY |
| 62599 | 2C4RDGEG8KR571190 | Chrysler | GR | Hebron | KY |
| 62600 | 2C4RDGEG8KR571254 | Chrysler | GR | SARASOTA | FL |
| 62601 | 2C4RDGEG8KR571271 | Chrysler | GR | Miami | FL |
| 62602 | 2C4RDGEG8KR571285 | Chrysler | GR | ORLANDO | FL |
| 62603 | 2C4RDGEG8KR571349 | Chrysler | GR | ORLANDO | FL |
| 62604 | 2C4RDGEG8KR571352 | Chrysler | GR | FORT MYERS | FL |
| 62605 | 2C4RDGEG8KR571397 | Chrysler | GR | BIRMINGHAM | AL |
| 62606 | 2C4RDGEG8KR571402 | Chrysler | GR | WEST PALM BEACH | FL |
| 62607 | 2C4RDGEG8KR571416 | Chrysler | GR | FORT MYERS | FL |
| 62608 | 2C4RDGEG8KR571433 | Chrysler | GR | ROANOKE | VA |
| 62609 | 2C4RDGEG8KR571514 | Chrysler | GR | Smithtown | NY |
| 62610 | 2C4RDGEG8KR577832 | Chrysler | GR | ORLANDO | FL |
| 62611 | 2C4RDGEG8KR577913 | Chrysler | GR | COLLEGE PARK | GA |
| 62612 | 2C4RDGEG8KR577927 | Chrysler | GR | Miami | FL |
| 62613 | 2C4RDGEG8KR577930 | Chrysler | GR | TAMPA | FL |
| 62614 | 2C4RDGEG8KR577944 | Chrysler | GR | ORLANDO | FL |
| 62615 | 2C4RDGEG8KR577958 | Chrysler | GR | TAMPA | FL |
| 62616 | 2C4RDGEG8KR577989 | Chrysler | GR | MIAMI | FL |
| 62617 | 2C4RDGEG8KR578026 | Chrysler | GR | ALLENTOWN | US |
| 62618 | 2C4RDGEG8KR578060 | Chrysler | GR | WEST PALM BEACH | FL |
| 62619 | 2C4RDGEG8KR616953 | Chrysler | GR | LAS VEGAS | NV |
| 62620 | 2C4RDGEG8KR616984 | Chrysler | GR | ONTARIO | CA |
| 62621 | 2C4RDGEG8KR617021 | Chrysler | GR | Fontana | CA |
| 62622 | 2C4RDGEG8KR617875 | Chrysler | GR | WEST COLUMBIA | SC |
| 62623 | 2C4RDGEG8KR617908 | Chrysler | GR | ORLANDO | FL |
| 62624 | 2C4RDGEG8KR617987 | Chrysler | GR | ORLANDO | FL |
| 62625 | 2C4RDGEG8KR618055 | Chrysler | GR | SARASOTA | FL |
| 62626 | 2C4RDGEG8KR618069 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62627 | 2C4RDGEG8KR618072 | Chrysler | GR | Aurora | CO |
| 62628 | 2C4RDGEG8KR618086 | Chrysler | GR | SAINT PAUL | MN |
| 62629 | 2C4RDGEG8KR618105 | Chrysler | GR | Salt Lake City | UT |
| 62630 | 2C4RDGEG8KR618203 | Chrysler | GR | LOS ANGELES | CA |
| 62631 | 2C4RDGEG8KR630819 | Chrysler | GR | McAllen | TX |
| 62632 | 2C4RDGEG8KR630870 | Chrysler | GR | Hebron | KY |
| 62633 | 2C4RDGEG8KR630884 | Chrysler | GR | Atlanta | GA |
| 62634 | 2C4RDGEG8KR630934 | Chrysler | GR | WEST PALM BEACH | FL |
| 62635 | 2C4RDGEG8KR630996 | Chrysler | GR | SALT LAKE CITY | UT |
| 62636 | 2C4RDGEG8KR631047 | Chrysler | GR | CORPUS CHRISTI | TX |
| 62637 | 2C4RDGEG8KR631162 | Chrysler | GR | MIAMI | FL |
| 62638 | 2C4RDGEG8KR634028 | Chrysler | GR | Warr Acres | OK |
| 62639 | 2C4RDGEG8KR636927 | Chrysler | GR | SEATAC | WA |
| 62640 | 2C4RDGEG8KR637012 | Chrysler | GR | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62641 | 2C4RDGEG8KR640315 | Chrysler | GR | PHOENIX | AZ |
| 62642 | 2C4RDGEG8KR640346 | Chrysler | GR | ONTARIO | CA |
| 62643 | 2C4RDGEG8KR640377 | Chrysler | GR | INGLEWOOD | CA |
| 62644 | 2C4RDGEG8KR640380 | Chrysler | GR | PHOENIX | AZ |
| 62645 | 2C4RDGEG8KR640394 | Chrysler | GR | TALLAHASSEE | F |
| 62646 | 2C4RDGEG8KR640444 | Chrysler | GR | SEATTLE | WA |
| 62647 | 2C4RDGEG8KR640489 | Chrysler | GR | BOSTON | MA |
| 62648 | 2C4RDGEG8KR640539 | Chrysler | GR | ONTARIO | CA |
| 62649 | 2C4RDGEG8KR640573 | Chrysler | GR | Revere | MA |
| 62650 | 2C4RDGEG8KR640587 | Chrysler | GR | DALLAS | TX |
| 62651 | 2C4RDGEG8KR640606 | Chrysler | GR | MEMPHIS | TN |
| 62652 | 2C4RDGEG8KR640685 | Chrysler | GR | SAVANNAH | GA |
| 62653 | 2C4RDGEG8KR640699 | Chrysler | GR | SEATAC | WA |
| 62654 | 2C4RDGEG8KR640881 | Chrysler | GR | Portland | OR |
| 62655 | 2C4RDGEG8KR640959 | Chrysler | GR | MIAMI | FL |
| 62656 | 2C4RDGEG8KR640993 | Chrysler | GR | ORLANDO | FL |
| 62657 | 2C4RDGEG8KR641089 | Chrysler | GR | SAINT LOUIS | MO |
| 62658 | 2C4RDGEG8KR641092 | Chrysler | GR | Dallas | TX |
| 62659 | 2C4RDGEG8KR641173 | Chrysler | GR | Atlanta | GA |
| 62660 | 2C4RDGEG8KR641285 | Chrysler | GR | Fontana | CA |
| 62661 | 2C4RDGEG8KR641299 | Chrysler | GR | CHICAGO | IL |
| 62662 | 2C4RDGEG8KR641352 | Chrysler | GR | SEA TAC | WA |
| 62663 | 2C4RDGEG8KR641416 | Chrysler | GR | Atlanta | GA |
| 62664 | 2C4RDGEG8KR641478 | Chrysler | GR | ORLANDO | FL |
| 62665 | 2C4RDGEG8KR641481 | Chrysler | GR | Indianapolis | IN |
| 62666 | 2C4RDGEG8KR645966 | Chrysler | GR | SAN DIEGO | CA |
| 62667 | 2C4RDGEG8KR645983 | Chrysler | GR | ONTARIO | CA |
| 62668 | 2C4RDGEG8KR646048 | Chrysler | GR | LOS ANGELES | CA |
| 62669 | 2C4RDGEG8KR646051 | Chrysler | GR | STERLING | VA |
| 62670 | 2C4RDGEG8KR646065 | Chrysler | GR | HOUSTON | TX |
| 62671 | 2C4RDGEG8KR646079 | Chrysler | GR | LOUISVILLE | KY |
| 62672 | 2C4RDGEG8KR646132 | Chrysler | GR | ST Paul | MN |
| 62673 | 2C4RDGEG8KR646177 | Chrysler | GR | ORLANDO | FL |
| 62674 | 2C4RDGEG8KR646213 | Chrysler | GR | Atlanta | GA |
| 62675 | 2C4RDGEG8KR646230 | Chrysler | GR | ORLANDO | FL |
| 62676 | 2C4RDGEG8KR646289 | Chrysler | GR | Hebron | KY |
| 62677 | 2C4RDGEG8KR646311 | Chrysler | GR | HOUSTON | TX |
| 62678 | 2C4RDGEG8KR646325 | Chrysler | GR | GRAND RAPIDS | MI |
| 62679 | 2C4RDGEG8KR646342 | Chrysler | GR | GREEN BAY | WI |
| 62680 | 2C4RDGEG8KR646373 | Chrysler | GR | CHICAGO | IL |
| 62681 | 2C4RDGEG8KR646390 | Chrysler | GR | BIRMINGHAM | AL |
| 62682 | 2C4RDGEG8KR658118 | Chrysler | GR | INDIANAPOLIS | IN |
| 62683 | 2C4RDGEG8KR658152 | Chrysler | GR | Fontana | CA |
| 62684 | 2C4RDGEG8KR658183 | Chrysler | GR | Downey | CA |
| 62685 | 2C4RDGEG8KR658328 | Chrysler | GR | BURBANK | CA |
| 62686 | 2C4RDGEG8KR658474 | Chrysler | GR | KNOXVILLE | TN |
| 62687 | 2C4RDGEG8KR658491 | Chrysler | GR | COLLEGE PARK | GA |
| 62688 | 2C4RDGEG8KR658524 | Chrysler | GR | DALLAS | TX |
| 62689 | 2C4RDGEG8KR658684 | Chrysler | GR | COLUMBUS | OH |
| 62690 | 2C4RDGEG8KR658720 | Chrysler | GR | STERLING | VA |
| 62691 | 2C4RDGEG8KR658734 | Chrysler | GR | LOS ANGELES | CA |
| 62692 | 2C4RDGEG8KR658748 | Chrysler | GR | ONTARIO | CA |
| 62693 | 2C4RDGEG8KR658765 | Chrysler | GR | JACKSONVILLE | FL |
| 62694 | 2C4RDGEG8KR670060 | Chrysler | GR | CLEVELAND | OH |
| 62695 | 2C4RDGEG8KR670138 | Chrysler | GR | TAMPA | FL |
| 62696 | 2C4RDGEG8KR670169 | Chrysler | GR | KNOXVILLE | TN |
| 62697 | 2C4RDGEG8KR670172 | Chrysler | GR | LOUISVILLE | KY |
| 62698 | 2C4RDGEG8KR670222 | Chrysler | GR | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62699 | 2C4RDGEG8KR670396 | Chrysler | GR | SAINT PAUL | MN |
| 62700 | 2C4RDGEG8KR670401 | Chrysler | GR | DES MOINES | IA |
| 62701 | 2C4RDGEG8KR670432 | Chrysler | GR | GRAND RAPIDS | MI |
| 62702 | 2C4RDGEG8KR670527 | Chrysler | GR | HOUSTON | TX |
| 62703 | 2C4RDGEG8KR670558 | Chrysler | GR | DES MOINES | IA |
| 62704 | 2C4RDGEG8KR670740 | Chrysler | GR | WEST PALM BEACH | FL |
| 62705 | 2C4RDGEG8KR670818 | Chrysler | GR | Cleveland | OH |
| 62706 | 2C4RDGEG8KR673749 | Chrysler | GR | ORLANDO | FL |
| 62707 | 2C4RDGEG8KR673752 | Chrysler | GR | BUFFALO | NY |
| 62708 | 2C4RDGEG8KR673766 | Chrysler | GR | ORLANDO | FL |
| 62709 | 2C4RDGEG8KR676067 | Chrysler | GR | ATLANTA | GA |
| 62710 | 2C4RDGEG8KR676098 | Chrysler | GR | AUSTIN | TX |
| 62711 | 2C4RDGEG8KR676103 | Chrysler | GR | TAMPA | FL |
| 62712 | 2C4RDGEG8KR682001 | Chrysler | GR | Salt Lake City | UT |
| 62713 | 2C4RDGEG8KR682029 | Chrysler | GR | Detroit | MI |
| 62714 | 2C4RDGEG8KR682077 | Chrysler | GR | GREENSBORO | NC |
| 62715 | 2C4RDGEG8KR742262 | Chrysler | GR | TULSA | OK |
| 62716 | 2C4RDGEG8KR760308 | Chrysler | GR | FORT MYERS | FL |
| 62717 | 2C4RDGEG8KR760311 | Chrysler | GR | ORLANDO | FL |
| 62718 | 2C4RDGEG8KR764374 | Chrysler | GR | Hendersonville | TN |
| 62719 | 2C4RDGEG8KR764553 | Chrysler | GR | KNOXVILLE | TN |
| 62720 | 2C4RDGEG8KR764746 | Chrysler | GR | FORT MYERS | FL |
| 62721 | 2C4RDGEG8KR764875 | Chrysler | GR | Portland | OR |
| 62722 | 2C4RDGEG8KR765122 | Chrysler | GR | Nashville | TN |
| 62723 | 2C4RDGEG8KR768716 | Chrysler | GR | Warr Acres | OK |
| 62724 | 2C4RDGEG8KR768988 | Chrysler | GR | Burien | WA |
| 62725 | 2C4RDGEG8KR769106 | Chrysler | GR | Coraopolis | PA |
| 62726 | 2C4RDGEG8KR769199 | Chrysler | GR | FORT MYERS | FL |
| 62727 | 2C4RDGEG8KR769302 | Chrysler | GR | FORT MYERS | FL |
| 62728 | 2C4RDGEG8KR769400 | Chrysler | GR | FORT MYERS | FL |
| 62729 | 2C4RDGEG8KR769722 | Chrysler | GR | Austin | TX |
| 62730 | 2C4RDGEG8KR770160 | Chrysler | GR | ST Paul | MN |
| 62731 | 2C4RDGEG9JR140436 | Chrysler | GR | Ft. Myers | FL |
| 62732 | 2C4RDGEG9JR140663 | Chrysler | GR | KNOXVILLE | TN |
| 62733 | 2C4RDGEG9JR145877 | Chrysler | GR | Davie | FL |
| 62734 | 2C4RDGEG9JR150254 | Chrysler | GR | KAILUA-KONA | HI |
| 62735 | 2C4RDGEG9JR159469 | Chrysler | GR | BURBANK | CA |
| 62736 | 2C4RDGEG9JR189443 | Chrysler | GR | HILO | HI |
| 62737 | 2C4RDGEG9JR195369 | Chrysler | GR | HILO | HI |
| 62738 | 2C4RDGEG9JR195372 | Chrysler | GR | KALAOA | HI |
| 62739 | 2C4RDGEG9JR195386 | Chrysler | GR | WEST HARTFORD | CT |
| 62740 | 2C4RDGEG9JR196053 | Chrysler | GR | Ft. Myers | FL |
| 62741 | 2C4RDGEG9JR196134 | Chrysler | GR | HILO | HI |
| 62742 | 2C4RDGEG9JR196148 | Chrysler | GR | KALAOA | HI |
| 62743 | 2C4RDGEG9JR205026 | Chrysler | GR | DAYTONA BEACH | FL |
| 62744 | 2C4RDGEG9JR214566 | Chrysler | GR | MIAMI | FL |
| 62745 | 2C4RDGEG9JR254114 | Chrysler | GR | MIAMI | FL |
| 62746 | 2C4RDGEG9JR254162 | Chrysler | GR | PHOENIX | AZ |
| 62747 | 2C4RDGEG9JR254176 | Chrysler | GR | MIAMI | FL |
| 62748 | 2C4RDGEG9JR254257 | Chrysler | GR | Torrance | CA |
| 62749 | 2C4RDGEG9JR254386 | Chrysler | GR | Teterboro | NJ |
| 62750 | 2C4RDGEG9JR254422 | Chrysler | GR | TALLAHASSEE | F |
| 62751 | 2C4RDGEG9JR254498 | Chrysler | GR | DAYTONA BEACH | FL |
| 62752 | 2C4RDGEG9JR254565 | Chrysler | GR | LOS ANGELES | CA |
| 62753 | 2C4RDGEG9JR296072 | Chrysler | GR | Fontana | CA |
| 62754 | 2C4RDGEG9JR323769 | Chrysler | GR | Anaheim | CA |
| 62755 | 2C4RDGEG9JR331449 | Chrysler | GR | Salt Lake City | UT |
| 62756 | 2C4RDGEG9JR331452 | Chrysler | GR | Fresno | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62757 | 2C4RDGEG9JR334576 | Chrysler | GR | KNOXVILLE | TN |
| 62758 | 2C4RDGEG9JR334593 | Chrysler | GR | Windsor Locks | CT |
| 62759 | 2C4RDGEG9JR334609 | Chrysler | GR | BIRMINGHAM | AL |
| 62760 | 2C4RDGEG9JR334612 | Chrysler | GR | DETROIT | MI |
| 62761 | 2C4RDGEG9JR334643 | Chrysler | GR | HOUSTON | TX |
| 62762 | 2C4RDGEG9JR334660 | Chrysler | GR | LAS VEGAS | NV |
| 62763 | 2C4RDGEG9JR334710 | Chrysler | GR | FORT MYERS | FL |
| 62764 | 2C4RDGEG9JR334724 | Chrysler | GR | LAS VEGAS | NV |
| 62765 | 2C4RDGEG9JR334738 | Chrysler | GR | DENVER | CO |
| 62766 | 2C4RDGEG9KR533094 | Chrysler | GR | Philadelphia | PA |
| 62767 | 2C4RDGEG9KR533595 | Chrysler | GR | LOS ANGELES | CA |
| 62768 | 2C4RDGEG9KR533600 | Chrysler | GR | PALM SPRINGS | CA |
| 62769 | 2C4RDGEG9KR533614 | Chrysler | GR | Fontana | CA |
| 62770 | 2C4RDGEG9KR533628 | Chrysler | GR | PHOENIX | AZ |
| 62771 | 2C4RDGEG9KR533631 | Chrysler | GR | PHOENIX | AZ |
| 62772 | 2C4RDGEG9KR533662 | Chrysler | GR | Hayward | CA |
| 62773 | 2C4RDGEG9KR533693 | Chrysler | GR | PALM SPRINGS | CA |
| 62774 | 2C4RDGEG9KR533841 | Chrysler | GR | OGDEN | UT |
| 62775 | 2C4RDGEG9KR533855 | Chrysler | GR | MISSION VALLEY | CA |
| 62776 | 2C4RDGEG9KR533872 | Chrysler | GR | PHOENIX | AZ |
| 62777 | 2C4RDGEG9KR533936 | Chrysler | GR | NEW ORLEANS | LA |
| 62778 | 2C4RDGEG9KR533953 | Chrysler | GR | SALT LAKE CITY | UT |
| 62779 | 2C4RDGEG9KR533967 | Chrysler | GR | EL SEGUNDO | CA |
| 62780 | 2C4RDGEG9KR533998 | Chrysler | GR | El Paso | TX |
| 62781 | 2C4RDGEG9KR534018 | Chrysler | GR | Salt Lake City | UT |
| 62782 | 2C4RDGEG9KR534021 | Chrysler | GR | SANTA ANA | CA |
| 62783 | 2C4RDGEG9KR534035 | Chrysler | GR | SAN DIEGO | CA |
| 62784 | 2C4RDGEG9KR534066 | Chrysler | GR | ORLANDO | FL |
| 62785 | 2C4RDGEG9KR534102 | Chrysler | GR | LOS ANGELES | CA |
| 62786 | 2C4RDGEG9KR534116 | Chrysler | GR | SANTA ANA | CA |
| 62787 | 2C4RDGEG9KR534164 | Chrysler | GR | MILWAUKEE | WI |
| 62788 | 2C4RDGEG9KR534195 | Chrysler | GR | ALBUQERQUE | NM |
| 62789 | 2C4RDGEG9KR534228 | Chrysler | GR | PHOENIX | AZ |
| 62790 | 2C4RDGEG9KR534245 | Chrysler | GR | PHILADELPHIA | US |
| 62791 | 2C4RDGEG9KR534259 | Chrysler | GR | LOS ANGELES | CA |
| 62792 | 2C4RDGEG9KR534262 | Chrysler | GR | PHOENIX | AZ |
| 62793 | 2C4RDGEG9KR534309 | Chrysler | GR | SANTA ANA | CA |
| 62794 | 2C4RDGEG9KR534343 | Chrysler | GR | Miami | FL |
| 62795 | 2C4RDGEG9KR534360 | Chrysler | GR | ORLANDO | FL |
| 62796 | 2C4RDGEG9KR534407 | Chrysler | GR | HOUSTON | TX |
| 62797 | 2C4RDGEG9KR534410 | Chrysler | GR | ORLANDO | FL |
| 62798 | 2C4RDGEG9KR534424 | Chrysler | GR | ORLANDO | FL |
| 62799 | 2C4RDGEG9KR534438 | Chrysler | GR | TAMPA | FL |
| 62800 | 2C4RDGEG9KR534441 | Chrysler | GR | TAMPA | FL |
| 62801 | 2C4RDGEG9KR534455 | Chrysler | GR | TAMPA | FL |
| 62802 | 2C4RDGEG9KR534469 | Chrysler | GR | ST Paul | MN |
| 62803 | 2C4RDGEG9KR534486 | Chrysler | GR | STERLING | VA |
| 62804 | 2C4RDGEG9KR534505 | Chrysler | GR | ORLANDO | FL |
| 62805 | 2C4RDGEG9KR534522 | Chrysler | GR | ORLANDO | FL |
| 62806 | 2C4RDGEG9KR534536 | Chrysler | GR | STERLING | VA |
| 62807 | 2C4RDGEG9KR534553 | Chrysler | GR | WEST PALM BEACH | FL |
| 62808 | 2C4RDGEG9KR534570 | Chrysler | GR | ORLANDO | FL |
| 62809 | 2C4RDGEG9KR534584 | Chrysler | GR | MIAMI | FL |
| 62810 | 2C4RDGEG9KR534598 | Chrysler | GR | CLEVELAND | OH |
| 62811 | 2C4RDGEG9KR534603 | Chrysler | GR | ORLANDO | FL |
| 62812 | 2C4RDGEG9KR534617 | Chrysler | GR | ORLANDO | FL |
| 62813 | 2C4RDGEG9KR534648 | Chrysler | GR | STERLING | VA |
| 62814 | 2C4RDGEG9KR534665 | Chrysler | GR | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 62815 | 2C4RDGEG9KR534682 | Chrysler | GR | ORLANDO | FL |
| 62816 | 2C4RDGEG9KR534701 | Chrysler | GR | INDIANAPOLIS | IN |
| 62817 | 2C4RDGEG9KR534732 | Chrysler | GR | FORT MYERS | FL |
| 62818 | 2C4RDGEG9KR534746 | Chrysler | GR | WEST PALM BEACH | FL |
| 62819 | 2C4RDGEG9KR534763 | Chrysler | GR | COLLEGE PARK | GA |
| 62820 | 2C4RDGEG9KR534780 | Chrysler | GR | Burien | WA |
| 62821 | 2C4RDGEG9KR534830 | Chrysler | GR | WEST PALM BEACH | FL |
| 62822 | 2C4RDGEG9KR534844 | Chrysler | GR | ORLANDO | FL |
| 62823 | 2C4RDGEG9KR534858 | Chrysler | GR | MIAMI | FL |
| 62824 | 2C4RDGEG9KR534875 | Chrysler | GR | MIAMI | FL |
| 62825 | 2C4RDGEG9KR534892 | Chrysler | GR | FORT MYERS | FL |
| 62826 | 2C4RDGEG9KR534911 | Chrysler | GR | Winter Park | FL |
| 62827 | 2C4RDGEG9KR534925 | Chrysler | GR | ORLANDO | FL |
| 62828 | 2C4RDGEG9KR534939 | Chrysler | GR | TAMPA | FL |
| 62829 | 2C4RDGEG9KR534973 | Chrysler | GR | FORT MYERS | FL |
| 62830 | 2C4RDGEG9KR534990 | Chrysler | GR | SARASOTA | FL |
| 62831 | 2C4RDGEG9KR535007 | Chrysler | GR | MIAMI | FL |
| 62832 | 2C4RDGEG9KR535024 | Chrysler | GR | HANOVER | MD |
| 62833 | 2C4RDGEG9KR535069 | Chrysler | GR | WEST PALM BEACH | FL |
| 62834 | 2C4RDGEG9KR535072 | Chrysler | GR | Atlanta | GA |
| 62835 | 2C4RDGEG9KR535119 | Chrysler | GR | SAN ANTONIO | TX |
| 62836 | 2C4RDGEG9KR535153 | Chrysler | GR | HOUSTON | TX |
| 62837 | 2C4RDGEG9KR535184 | Chrysler | GR | WARWICK | RI |
| 62838 | 2C4RDGEG9KR535217 | Chrysler | GR | WILMINGTON | NC |
| 62839 | 2C4RDGEG9KR535234 | Chrysler | GR | STERLING | VA |
| 62840 | 2C4RDGEG9KR535251 | Chrysler | GR | ORANGE COUNTY | CA |
| 62841 | 2C4RDGEG9KR535282 | Chrysler | GR | KANSAS CITY | MO |
| 62842 | 2C4RDGEG9KR535296 | Chrysler | GR | BURBANK | CA |
| 62843 | 2C4RDGEG9KR535301 | Chrysler | GR | WEST PALM BEACH | FL |
| 62844 | 2C4RDGEG9KR535346 | Chrysler | GR | COLUMBIA | SC |
| 62845 | 2C4RDGEG9KR535377 | Chrysler | GR | RICHMOND | VA |
| 62846 | 2C4RDGEG9KR535427 | Chrysler | GR | FORT MYERS | FL |
| 62847 | 2C4RDGEG9KR535430 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62848 | 2C4RDGEG9KR535461 | Chrysler | GR | ALEXANDRIA | VA |
| 62849 | 2C4RDGEG9KR535475 | Chrysler | GR | TAMPA | FL |
| 62850 | 2C4RDGEG9KR535508 | Chrysler | GR | FORT MYERS | FL |
| 62851 | 2C4RDGEG9KR535511 | Chrysler | GR | LOUISVILLE | KY |
| 62852 | 2C4RDGEG9KR535590 | Chrysler | GR | RALIEGH | NC |
| 62853 | 2C4RDGEG9KR535623 | Chrysler | GR | LAS VEGAS | NV |
| 62854 | 2C4RDGEG9KR535654 | Chrysler | GR | ORLANDO | FL |
| 62855 | 2C4RDGEG9KR535699 | Chrysler | GR | WEST PALM BEACH | FL |
| 62856 | 2C4RDGEG9KR535704 | Chrysler | GR | MIAMI | FL |
| 62857 | 2C4RDGEG9KR535721 | Chrysler | GR | SAN DIEGO | CA |
| 62858 | 2C4RDGEG9KR535735 | Chrysler | GR | CHEEKTOWAGA | NY |
| 62859 | 2C4RDGEG9KR535749 | Chrysler | GR | WARWICK | RI |
| 62860 | 2C4RDGEG9KR535766 | Chrysler | GR | SARASOTA | FL |
| 62861 | 2C4RDGEG9KR536772 | Chrysler | GR | Honolulu | HI |
| 62862 | 2C4RDGEG9KR537954 | Chrysler | GR | PHOENIX | AZ |
| 62863 | 2C4RDGEG9KR537971 | Chrysler | GR | LOS ANGELES | CA |
| 62864 | 2C4RDGEG9KR537985 | Chrysler | GR | PALM SPRINGS | CA |
| 62865 | 2C4RDGEG9KR538005 | Chrysler | GR | LOS ANGELES | CA |
| 62866 | 2C4RDGEG9KR538022 | Chrysler | GR | TUCSON | AZ |
| 62867 | 2C4RDGEG9KR538036 | Chrysler | GR | LAS VEGAS | NV |
| 62868 | 2C4RDGEG9KR538053 | Chrysler | GR | HARTFORD | CT |
| 62869 | 2C4RDGEG9KR538070 | Chrysler | GR | Miami | FL |
| 62870 | 2C4RDGEG9KR538084 | Chrysler | GR | BOSTON | MA |
| 62871 | 2C4RDGEG9KR538103 | Chrysler | GR | BOSTON | MA |
| 62872 | 2C4RDGEG9KR538117 | Chrysler | GR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62873 | 2C4RDGEG9KR538134 | Chrysler | GR | FORT MYERS | FL |
| 62874 | 2C4RDGEG9KR538148 | Chrysler | GR | WEST PALM BEACH | FL |
| 62875 | 2C4RDGEG9KR538179 | Chrysler | GR | ORLANDO | FL |
| 62876 | 2C4RDGEG9KR538229 | Chrysler | GR | TAMPA | FL |
| 62877 | 2C4RDGEG9KR538232 | Chrysler | GR | TAMPA | US |
| 62878 | 2C4RDGEG9KR538246 | Chrysler | GR | Miami | FL |
| 62879 | 2C4RDGEG9KR538294 | Chrysler | GR | MIAMI | FL |
| 62880 | 2C4RDGEG9KR538313 | Chrysler | GR | Miami | FL |
| 62881 | 2C4RDGEG9KR538327 | Chrysler | GR | TAMPA | FL |
| 62882 | 2C4RDGEG9KR538344 | Chrysler | GR | North Dighton | MA |
| 62883 | 2C4RDGEG9KR538361 | Chrysler | GR | RALIEGH | NC |
| 62884 | 2C4RDGEG9KR538389 | Chrysler | GR | MOBILE | A |
| 62885 | 2C4RDGEG9KR556357 | Chrysler | GR | ROCHESTER | NY |
| 62886 | 2C4RDGEG9KR556360 | Chrysler | GR | WEST PALM BEACH | FL |
| 62887 | 2C4RDGEG9KR556374 | Chrysler | GR | ORLANDO | FL |
| 62888 | 2C4RDGEG9KR556391 | Chrysler | GR | Hebron | KY |
| 62889 | 2C4RDGEG9KR556407 | Chrysler | GR | ORLANDO | FL |
| 62890 | 2C4RDGEG9KR556438 | Chrysler | GR | BOSTON | MA |
| 62891 | 2C4RDGEG9KR556441 | Chrysler | GR | ORLANDO | FL |
| 62892 | 2C4RDGEG9KR556469 | Chrysler | GR | PITTSBURGH | PA |
| 62893 | 2C4RDGEG9KR567844 | Chrysler | GR | SAINT PAUL | MN |
| 62894 | 2C4RDGEG9KR567861 | Chrysler | GR | SACRAMENTO | CA |
| 62895 | 2C4RDGEG9KR567908 | Chrysler | GR | Slidell | LA |
| 62896 | 2C4RDGEG9KR567911 | Chrysler | GR | TAMPA | FL |
| 62897 | 2C4RDGEG9KR567939 | Chrysler | GR | ORLANDO | FL |
| 62898 | 2C4RDGEG9KR567973 | Chrysler | GR | Manheim | PA |
| 62899 | 2C4RDGEG9KR568007 | Chrysler | GR | SALT LAKE CITY | US |
| 62900 | 2C4RDGEG9KR568010 | Chrysler | GR | SAN DIEGO | CA |
| 62901 | 2C4RDGEG9KR570856 | Chrysler | GR | MIAMI | FL |
| 62902 | 2C4RDGEG9KR570940 | Chrysler | GR | LAS VEGAS | NV |
| 62903 | 2C4RDGEG9KR570968 | Chrysler | GR | Fontana | CA |
| 62904 | 2C4RDGEG9KR570985 | Chrysler | GR | TAMPA | FL |
| 62905 | 2C4RDGEG9KR571005 | Chrysler | GR | ORLANDO | FL |
| 62906 | 2C4RDGEG9KR571022 | Chrysler | GR | TAMPA | FL |
| 62907 | 2C4RDGEG9KR571053 | Chrysler | GR | JACKSONVILLE | FL |
| 62908 | 2C4RDGEG9KR571084 | Chrysler | GR | Atlanta | GA |
| 62909 | 2C4RDGEG9KR571134 | Chrysler | GR | FORT MYERS | FL |
| 62910 | 2C4RDGEG9KR571148 | Chrysler | GR | ORLANDO | FL |
| 62911 | 2C4RDGEG9KR571151 | Chrysler | GR | ORLANDO | FL |
| 62912 | 2C4RDGEG9KR571165 | Chrysler | GR | ORLANDO | FL |
| 62913 | 2C4RDGEG9KR571179 | Chrysler | GR | SAN DIEGO | CA |
| 62914 | 2C4RDGEG9KR571196 | Chrysler | GR | STERLING | VA |
| 62915 | 2C4RDGEG9KR571215 | Chrysler | GR | SARASOTA | FL |
| 62916 | 2C4RDGEG9KR571229 | Chrysler | GR | MIAMI | FL |
| 62917 | 2C4RDGEG9KR571246 | Chrysler | GR | KNOXVILLE | TN |
| 62918 | 2C4RDGEG9KR571263 | Chrysler | GR | TAMPA | FL |
| 62919 | 2C4RDGEG9KR571294 | Chrysler | GR | NEW BERN | NC |
| 62920 | 2C4RDGEG9KR571313 | Chrysler | GR | TAMPA | FL |
| 62921 | 2C4RDGEG9KR571327 | Chrysler | GR | WHITE PLAINS | NY |
| 62922 | 2C4RDGEG9KR571392 | Chrysler | GR | LAS VEGAS | NV |
| 62923 | 2C4RDGEG9KR571408 | Chrysler | GR | Bensalem | PA |
| 62924 | 2C4RDGEG9KR571425 | Chrysler | GR | SARASOTA | FL |
| 62925 | 2C4RDGEG9KR571473 | Chrysler | GR | HOUSTON | TX |
| 62926 | 2C4RDGEG9KR577905 | Chrysler | GR | Atlanta | GA |
| 62927 | 2C4RDGEG9KR577919 | Chrysler | GR | ORLANDO | FL |
| 62928 | 2C4RDGEG9KR577953 | Chrysler | GR | FORT LAUDERDALE | FL |
| 62929 | 2C4RDGEG9KR577998 | Chrysler | GR | Miami | FL |
| 62930 | 2C4RDGEG9KR578035 | Chrysler | GR | LOUISVILLE | KY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 62931 | 2C4RDGEG9KR578049 | Chrysler | GR | PENSACOLA | FL |
| 62932 | 2C4RDGEG9KR578052 | Chrysler | GR | BIRMINGHAM | AL |
| 62933 | 2C4RDGEG9KR591030 | Chrysler | GR | SAN ANTONIO | TX |
| 62934 | 2C4RDGEG9KR594459 | Chrysler | GR | SAINT PAUL | MN |
| 62935 | 2C4RDGEG9KR594462 | Chrysler | GR | DES MOINES | IA |
| 62936 | 2C4RDGEG9KR617075 | Chrysler | GR | PHOENIX | AZ |
| 62937 | 2C4RDGEG9KR617870 | Chrysler | GR | Denver | CO |
| 62938 | 2C4RDGEG9KR617979 | Chrysler | GR | KNOXVILLE | TN |
| 62939 | 2C4RDGEG9KR617982 | Chrysler | GR | PORTLAND | OR |
| 62940 | 2C4RDGEG9KR618016 | Chrysler | GR | JACKSONVILLE | FL |
| 62941 | 2C4RDGEG9KR618064 | Chrysler | GR | KNOXVILLE | TN |
| 62942 | 2C4RDGEG9KR618128 | Chrysler | GR | Riverside | CA |
| 62943 | 2C4RDGEG9KR618176 | Chrysler | GR | DALLAS | TX |
| 62944 | 2C4RDGEG9KR618243 | Chrysler | GR | ORLANDO | FL |
| 62945 | 2C4RDGEG9KR630697 | Chrysler | GR | ROSEVILLE | CA |
| 62946 | 2C4RDGEG9KR630831 | Chrysler | GR | FORT MYERS | FL |
| 62947 | 2C4RDGEG9KR630926 | Chrysler | GR | WEST PALM BEACH | FL |
| 62948 | 2C4RDGEG9KR630960 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 62949 | 2C4RDGEG9KR631042 | Chrysler | GR | MARIETTA | GA |
| 62950 | 2C4RDGEG9KR631073 | Chrysler | GR | Fontana | CA |
| 62951 | 2C4RDGEG9KR631106 | Chrysler | GR | SAN ANTONIO | TX |
| 62952 | 2C4RDGEG9KR634023 | Chrysler | GR | ORLANDO | FL |
| 62953 | 2C4RDGEG9KR634068 | Chrysler | GR | DALLAS | TX |
| 62954 | 2C4RDGEG9KR636919 | Chrysler | GR | Memphis | TN |
| 62955 | 2C4RDGEG9KR636922 | Chrysler | GR | White Plains | NY |
| 62956 | 2C4RDGEG9KR637035 | Chrysler | GR | Kansas City | MO |
| 62957 | 2C4RDGEG9KR640484 | Chrysler | GR | SANTA ANA | CA |
| 62958 | 2C4RDGEG9KR640503 | Chrysler | GR | Salt Lake City | UT |
| 62959 | 2C4RDGEG9KR640579 | Chrysler | GR | Newark | NJ |
| 62960 | 2C4RDGEG9KR640632 | Chrysler | GR | GREENSBORO | NC |
| 62961 | 2C4RDGEG9KR640663 | Chrysler | GR | MARIETTA | GA |
| 62962 | 2C4RDGEG9KR640680 | Chrysler | GR | LOS ANGELES | CA |
| 62963 | 2C4RDGEG9KR640873 | Chrysler | GR | ATLANTA | GA |
| 62964 | 2C4RDGEG9KR640887 | Chrysler | GR | Salt Lake City | UT |
| 62965 | 2C4RDGEG9KR640890 | Chrysler | GR | Atlanta | GA |
| 62966 | 2C4RDGEG9KR640923 | Chrysler | GR | PALM SPRINGS | CA |
| 62967 | 2C4RDGEG9KR640937 | Chrysler | GR | KNOXVILLE | TN |
| 62968 | 2C4RDGEG9KR640968 | Chrysler | GR | DETROIT | MI |
| 62969 | 2C4RDGEG9KR640985 | Chrysler | GR | MILWAUKEE | WI |
| 62970 | 2C4RDGEG9KR641022 | Chrysler | GR | Atlanta | GA |
| 62971 | 2C4RDGEG9KR641053 | Chrysler | GR | AUSTIN | TX |
| 62972 | 2C4RDGEG9KR641098 | Chrysler | GR | Morrisville | NC |
| 62973 | 2C4RDGEG9KR641120 | Chrysler | GR | DENVER | CO |
| 62974 | 2C4RDGEG9KR641182 | Chrysler | GR | ALLENTOWN | US |
| 62975 | 2C4RDGEG9KR641232 | Chrysler | GR | PORTLAND | OR |
| 62976 | 2C4RDGEG9KR641392 | Chrysler | GR | Shreveport | LA |
| 62977 | 2C4RDGEG9KR641523 | Chrysler | GR | LAS VEGAS | NV |
| 62978 | 2C4RDGEG9KR641537 | Chrysler | GR | TULSA | OK |
| 62979 | 2C4RDGEG9KR645975 | Chrysler | GR | Cleveland | OH |
| 62980 | 2C4RDGEG9KR646026 | Chrysler | GR | Slidell | LA |
| 62981 | 2C4RDGEG9KR646074 | Chrysler | GR | KENNER | LA |
| 62982 | 2C4RDGEG9KR646088 | Chrysler | GR | NEW YORK CITY | NY |
| 62983 | 2C4RDGEG9KR646091 | Chrysler | GR | ELMHURST | IL |
| 62984 | 2C4RDGEG9KR646107 | Chrysler | GR | MEMPHIS | TN |
| 62985 | 2C4RDGEG9KR646110 | Chrysler | GR | CHICAGO | IL |
| 62986 | 2C4RDGEG9KR646124 | Chrysler | GR | PHOENIX | AZ |
| 62987 | 2C4RDGEG9KR646138 | Chrysler | GR | LAS VEGAS | NV |
| 62988 | 2C4RDGEG9KR646141 | Chrysler | GR | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 62989 | 2C4RDGEG9KR646169 | Chrysler | GR | North Dighton | MA |
| 62990 | 2C4RDGEG9KR646172 | Chrysler | GR | SYRACUSE | NY |
| 62991 | 2C4RDGEG9KR646186 | Chrysler | GR | SAN ANTONIO | TX |
| 62992 | 2C4RDGEG9KR646222 | Chrysler | GR | SARASOTA | FL |
| 62993 | 2C4RDGEG9KR646236 | Chrysler | GR | BROOKLYN | NY |
| 62994 | 2C4RDGEG9KR646270 | Chrysler | GR | Atlanta | GA |
| 62995 | 2C4RDGEG9KR646317 | Chrysler | GR | BOSTON | MA |
| 62996 | 2C4RDGEG9KR646348 | Chrysler | GR | PHILADELPHIA | PA |
| 62997 | 2C4RDGEG9KR646379 | Chrysler | GR | SAN DIEGO | CA |
| 62998 | 2C4RDGEG9KR658273 | Chrysler | GR | Salt Lake City | UT |
| 62999 | 2C4RDGEG9KR658340 | Chrysler | GR | DETROIT | MI |
| 63000 | 2C4RDGEG9KR658354 | Chrysler | GR | ATLANTA | GA |
| 63001 | 2C4RDGEG9KR658371 | Chrysler | GR | CHICAGO | IL |
| 63002 | 2C4RDGEG9KR658385 | Chrysler | GR | ATLANTA | GA |
| 63003 | 2C4RDGEG9KR658399 | Chrysler | GR | JACKSON | MS |
| 63004 | 2C4RDGEG9KR658418 | Chrysler | GR | BIRMINGHAM | AL |
| 63005 | 2C4RDGEG9KR658452 | Chrysler | GR | JACKSON | MS |
| 63006 | 2C4RDGEG9KR658466 | Chrysler | GR | WEST COLUMBIA | SC |
| 63007 | 2C4RDGEG9KR658483 | Chrysler | GR | ONTARIO | CA |
| 63008 | 2C4RDGEG9KR658502 | Chrysler | GR | TAMPA | FL |
| 63009 | 2C4RDGEG9KR658516 | Chrysler | GR | SAINT PAUL | MN |
| 63010 | 2C4RDGEG9KR658600 | Chrysler | GR | FORT MYERS | FL |
| 63011 | 2C4RDGEG9KR658614 | Chrysler | GR | ONTARIO | CA |
| 63012 | 2C4RDGEG9KR658743 | Chrysler | GR | SOUTH BURLINGTO | VT |
| 63013 | 2C4RDGEG9KR658757 | Chrysler | GR | WHITE PLAINS | NY |
| 63014 | 2C4RDGEG9KR658760 | Chrysler | GR | RICHMOND | VA |
| 63015 | 2C4RDGEG9KR658774 | Chrysler | GR | SARASOTA | FL |
| 63016 | 2C4RDGEG9KR670021 | Chrysler | GR | NASHVILLE | TN |
| 63017 | 2C4RDGEG9KR670035 | Chrysler | GR | GRAND RAPIDS | MI |
| 63018 | 2C4RDGEG9KR670066 | Chrysler | GR | SAN DIEGO | CA |
| 63019 | 2C4RDGEG9KR670083 | Chrysler | GR | ATLANTA | GA |
| 63020 | 2C4RDGEG9KR670200 | Chrysler | GR | FORT MYERS | FL |
| 63021 | 2C4RDGEG9KR670245 | Chrysler | GR | DALLAS | TX |
| 63022 | 2C4RDGEG9KR670262 | Chrysler | GR | Hebron | KY |
| 63023 | 2C4RDGEG9KR670293 | Chrysler | GR | Tampa | FL |
| 63024 | 2C4RDGEG9KR670326 | Chrysler | GR | Chicago | IL |
| 63025 | 2C4RDGEG9KR670357 | Chrysler | GR | Warr Acres | OK |
| 63026 | 2C4RDGEG9KR670374 | Chrysler | GR | Tampa | FL |
| 63027 | 2C4RDGEG9KR670410 | Chrysler | GR | MIAMI | FL |
| 63028 | 2C4RDGEG9KR670424 | Chrysler | GR | EULESS | TX |
| 63029 | 2C4RDGEG9KR670438 | Chrysler | GR | DETROIT | MI |
| 63030 | 2C4RDGEG9KR670441 | Chrysler | GR | CHICAGO | IL |
| 63031 | 2C4RDGEG9KR670522 | Chrysler | GR | Atlanta | GA |
| 63032 | 2C4RDGEG9KR670570 | Chrysler | GR | CLEVELAND | OH |
| 63033 | 2C4RDGEG9KR670598 | Chrysler | GR | PHILADELPHIA | PA |
| 63034 | 2C4RDGEG9KR670617 | Chrysler | GR | Reno | NV |
| 63035 | 2C4RDGEG9KR670682 | Chrysler | GR | WARWICK | RI |
| 63036 | 2C4RDGEG9KR670729 | Chrysler | GR | SAN ANTONIO | TX |
| 63037 | 2C4RDGEG9KR673775 | Chrysler | GR | HARTFORD | CT |
| 63038 | 2C4RDGEG9KR673811 | Chrysler | GR | RALIEGH | NC |
| 63039 | 2C4RDGEG9KR673825 | Chrysler | GR | Cedar Rapids | IA |
| 63040 | 2C4RDGEG9KR676014 | Chrysler | GR | DETROIT | MI |
| 63041 | 2C4RDGEG9KR676059 | Chrysler | GR | SAINT PAUL | MN |
| 63042 | 2C4RDGEG9KR676062 | Chrysler | GR | CHARLESTON | WV |
| 63043 | 2C4RDGEG9KR676076 | Chrysler | GR | OMAHA | NE |
| 63044 | 2C4RDGEG9KR682041 | Chrysler | GR | Hamilton | OH |
| 63045 | 2C4RDGEG9KR760088 | Chrysler | GR | Austin | TX |
| 63046 | 2C4RDGEG9KR764318 | Chrysler | GR | San Diego | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63047 | 2C4RDGEG9KR764772 | Chrysler | GR | CLARKSVILLE | IN |
| 63048 | 2C4RDGEG9KR764867 | Chrysler | GR | Warr Acres | OK |
| 63049 | 2C4RDGEG9KR769034 | Chrysler | GR | ROSEVILLE | CA |
| 63050 | 2C4RDGEG9KR769423 | Chrysler | GR | FORT MYERS | FL |
| 63051 | 2C4RDGEGXJR140574 | Chrysler | GR | Estero | FL |
| 63052 | 2C4RDGEGXJR140610 | Chrysler | GR | WEST PALM BEACH | FL |
| 63053 | 2C4RDGEGXJR140655 | Chrysler | GR | DAYTONA BEACH | FL |
| 63054 | 2C4RDGEGXJR143328 | Chrysler | GR | HOUSTON | TX |
| 63055 | 2C4RDGEGXJR145578 | Chrysler | GR | Rio Linda | CA |
| 63056 | 2C4RDGEGXJR150246 | Chrysler | GR | HILO | HI |
| 63057 | 2C4RDGEGXJR150263 | Chrysler | GR | HILO | HI |
| 63058 | 2C4RDGEGXJR150277 | Chrysler | GR | LIHUE AP KAUAI | HI |
| 63059 | 2C4RDGEGXJR150294 | Chrysler | GR | Lihue | HI |
| 63060 | 2C4RDGEGXJR150344 | Chrysler | GR | KAHULUI | HI |
| 63061 | 2C4RDGEGXJR150389 | Chrysler | GR | North Las Vegas | NV |
| 63062 | 2C4RDGEGXJR195347 | Chrysler | GR | FORT MYERS | FL |
| 63063 | 2C4RDGEGXJR195364 | Chrysler | GR | HILO | HI |
| 63064 | 2C4RDGEGXJR195378 | Chrysler | GR | HILO | HI |
| 63065 | 2C4RDGEGXJR195381 | Chrysler | GR | HILO | HI |
| 63066 | 2C4RDGEGXJR195400 | Chrysler | GR | HILO | HI |
| 63067 | 2C4RDGEGXJR196143 | Chrysler | GR | KAILUA-KONA | HI |
| 63068 | 2C4RDGEGXJR196188 | Chrysler | GR | HONOLULU | HI |
| 63069 | 2C4RDGEGXJR205035 | Chrysler | GR | DAYTONA BEACH | FL |
| 63070 | 2C4RDGEGXJR205052 | Chrysler | GR | North Dighton | MA |
| 63071 | 2C4RDGEGXJR213829 | Chrysler | GR | MIAMI | FL |
| 63072 | 2C4RDGEGXJR237967 | Chrysler | GR | LAS VEGAS | NV |
| 63073 | 2C4RDGEGXJR238066 | Chrysler | GR | MIAMI | FL |
| 63074 | 2C4RDGEGXJR254123 | Chrysler | GR | FAYETTEVILLE | GA |
| 63075 | 2C4RDGEGXJR254137 | Chrysler | GR | San Diego | CA |
| 63076 | 2C4RDGEGXJR254266 | Chrysler | GR | Bensalem | PA |
| 63077 | 2C4RDGEGXJR254400 | Chrysler | GR | North Dighton | MA |
| 63078 | 2C4RDGEGXJR254414 | Chrysler | GR | DENVER | CO |
| 63079 | 2C4RDGEGXJR254459 | Chrysler | GR | PHOENIX | AZ |
| 63080 | 2C4RDGEGXJR254607 | Chrysler | GR | Carleton | MI |
| 63081 | 2C4RDGEGXJR254638 | Chrysler | GR | ORLANDO | FL |
| 63082 | 2C4RDGEGXJR271715 | Chrysler | GR | SAINT LOUIS | MO |
| 63083 | 2C4RDGEGXJR296064 | Chrysler | GR | Latham | NY |
| 63084 | 2C4RDGEGXJR323781 | Chrysler | GR | DAYTONA BEACH | FL |
| 63085 | 2C4RDGEGXJR334571 | Chrysler | GR | ORLANDO | FL |
| 63086 | 2C4RDGEGXJR334585 | Chrysler | GR | EULESS | TX |
| 63087 | 2C4RDGEGXJR334604 | Chrysler | GR | WEST PALM BEACH | FL |
| 63088 | 2C4RDGEGXJR334635 | Chrysler | GR | Ventura | CA |
| 63089 | 2C4RDGEGXJR334649 | Chrysler | GR | GRAND RAPIDS | MI |
| 63090 | 2C4RDGEGXJR334652 | Chrysler | GR | Fontana | CA |
| 63091 | 2C4RDGEGXJR334750 | Chrysler | GR | TAMPA | FL |
| 63092 | 2C4RDGEGXJR340922 | Chrysler | GR | Teterboro | NJ |
| 63093 | 2C4RDGEGXKR533086 | Chrysler | GR | RICHMOND | VA |
| 63094 | 2C4RDGEGXKR533105 | Chrysler | GR | HOUSTON | TX |
| 63095 | 2C4RDGEGXKR533556 | Chrysler | GR | SAN DIEGO | CA |
| 63096 | 2C4RDGEGXKR533573 | Chrysler | GR | LOS ANGELES | CA |
| 63097 | 2C4RDGEGXKR533587 | Chrysler | GR | KANSAS CITY | MO |
| 63098 | 2C4RDGEGXKR533606 | Chrysler | GR | SALT LAKE CITY | US |
| 63099 | 2C4RDGEGXKR533623 | Chrysler | GR | LOS ANGELES | CA |
| 63100 | 2C4RDGEGXKR533637 | Chrysler | GR | TUCSON | AZ |
| 63101 | 2C4RDGEGXKR533668 | Chrysler | GR | WARWICK | RI |
| 63102 | 2C4RDGEGXKR533685 | Chrysler | GR | KANSAS CITY | MO |
| 63103 | 2C4RDGEGXKR533704 | Chrysler | GR | NEWPORT BEACH | CA |
| 63104 | 2C4RDGEGXKR533752 | Chrysler | GR | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63105 | 2C4RDGEGXKR533766 | Chrysler | GR | TAMPA | FL |
| 63106 | 2C4RDGEGXKR533833 | Chrysler | GR | PHOENIX | AZ |
| 63107 | 2C4RDGEGXKR533850 | Chrysler | GR | LAS VEGAS | NV |
| 63108 | 2C4RDGEGXKR533864 | Chrysler | GR | SAN DIEGO | US |
| 63109 | 2C4RDGEGXKR533881 | Chrysler | GR | SAN DIEGO | CA |
| 63110 | 2C4RDGEGXKR533895 | Chrysler | GR | ONTARIO | CA |
| 63111 | 2C4RDGEGXKR533900 | Chrysler | GR | LAS VEGAS | NV |
| 63112 | 2C4RDGEGXKR533928 | Chrysler | GR | STERLING | VA |
| 63113 | 2C4RDGEGXKR533959 | Chrysler | GR | SEATTLE | WA |
| 63114 | 2C4RDGEGXKR533976 | Chrysler | GR | BURBANK | CA |
| 63115 | 2C4RDGEGXKR533993 | Chrysler | GR | TUCSON | AZ |
| 63116 | 2C4RDGEGXKR534013 | Chrysler | GR | BOSTON | MA |
| 63117 | 2C4RDGEGXKR534027 | Chrysler | GR | San Diego | CA |
| 63118 | 2C4RDGEGXKR534058 | Chrysler | GR | Hayward | CA |
| 63119 | 2C4RDGEGXKR534089 | Chrysler | GR | SAN DIEGO | CA |
| 63120 | 2C4RDGEGXKR534092 | Chrysler | GR | NEW BERN | NC |
| 63121 | 2C4RDGEGXKR534108 | Chrysler | GR | LAS VEGAS | NV |
| 63122 | 2C4RDGEGXKR534187 | Chrysler | GR | LOS ANGELES | CA |
| 63123 | 2C4RDGEGXKR534206 | Chrysler | GR | SACRAMENTO | CA |
| 63124 | 2C4RDGEGXKR534223 | Chrysler | GR | PHOENIX | AZ |
| 63125 | 2C4RDGEGXKR534240 | Chrysler | GR | PALM SPRINGS | CA |
| 63126 | 2C4RDGEGXKR534335 | Chrysler | GR | SAN JOSE | CA |
| 63127 | 2C4RDGEGXKR534349 | Chrysler | GR | Hamilton | OH |
| 63128 | 2C4RDGEGXKR534352 | Chrysler | GR | FORT MYERS | FL |
| 63129 | 2C4RDGEGXKR534366 | Chrysler | GR | PHOENIX | AZ |
| 63130 | 2C4RDGEGXKR534383 | Chrysler | GR | PITTSBURGH | PA |
| 63131 | 2C4RDGEGXKR534397 | Chrysler | GR | Stockton | CA |
| 63132 | 2C4RDGEGXKR534416 | Chrysler | GR | FORT MYERS | FL |
| 63133 | 2C4RDGEGXKR534447 | Chrysler | GR | TAMPA | US |
| 63134 | 2C4RDGEGXKR534495 | Chrysler | GR | CHARLOTTE | NC |
| 63135 | 2C4RDGEGXKR534531 | Chrysler | GR | Davie | FL |
| 63136 | 2C4RDGEGXKR534545 | Chrysler | GR | ORLANDO | FL |
| 63137 | 2C4RDGEGXKR534559 | Chrysler | GR | DETROIT | MI |
| 63138 | 2C4RDGEGXKR534562 | Chrysler | GR | FORT LAUDERDALE | FL |
| 63139 | 2C4RDGEGXKR534576 | Chrysler | GR | WETUMPKA | AL |
| 63140 | 2C4RDGEGXKR534593 | Chrysler | GR | AUGUSTA | GA |
| 63141 | 2C4RDGEGXKR534609 | Chrysler | GR | FORT LAUDERDALE | FL |
| 63142 | 2C4RDGEGXKR534626 | Chrysler | GR | FORT LAUDERDALE | FL |
| 63143 | 2C4RDGEGXKR534657 | Chrysler | GR | WEST PALM BEACH | FL |
| 63144 | 2C4RDGEGXKR534660 | Chrysler | GR | SARASOTA | FL |
| 63145 | 2C4RDGEGXKR534688 | Chrysler | GR | TAMPA | FL |
| 63146 | 2C4RDGEGXKR534691 | Chrysler | GR | STERLING | VA |
| 63147 | 2C4RDGEGXKR534707 | Chrysler | GR | Tolleson | AZ |
| 63148 | 2C4RDGEGXKR534710 | Chrysler | GR | LUBBOCK | TX |
| 63149 | 2C4RDGEGXKR534724 | Chrysler | GR | JACKSONVILLE | FL |
| 63150 | 2C4RDGEGXKR534741 | Chrysler | GR | BRONX | NY |
| 63151 | 2C4RDGEGXKR534769 | Chrysler | GR | FORT MYERS | FL |
| 63152 | 2C4RDGEGXKR534772 | Chrysler | GR | FORT LAUDERDALE | FL |
| 63153 | 2C4RDGEGXKR534786 | Chrysler | GR | TAMPA | FL |
| 63154 | 2C4RDGEGXKR534819 | Chrysler | GR | DENVER | CO |
| 63155 | 2C4RDGEGXKR534853 | Chrysler | GR | WEST PALM BEACH | FL |
| 63156 | 2C4RDGEGXKR534870 | Chrysler | GR | Winston-Salem | NC |
| 63157 | 2C4RDGEGXKR534884 | Chrysler | GR | ORLANDO | FL |
| 63158 | 2C4RDGEGXKR534917 | Chrysler | GR | ORLANDO | FL |
| 63159 | 2C4RDGEGXKR534920 | Chrysler | GR | ROCHESTER | NY |
| 63160 | 2C4RDGEGXKR534934 | Chrysler | GR | ORLANDO | FL |
| 63161 | 2C4RDGEGXKR534948 | Chrysler | GR | SAINT PAUL | MN |
| 63162 | 2C4RDGEGXKR534951 | Chrysler | GR | WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63163 | 2C4RDGEGXKR534996 | Chrysler | GR | Miami | FL |
| 63164 | 2C4RDGEGXKR535002 | Chrysler | GR | ORLANDO | FL |
| 63165 | 2C4RDGEGXKR535016 | Chrysler | GR | FORT MYERS | FL |
| 63166 | 2C4RDGEGXKR535033 | Chrysler | GR | MIAMI | FL |
| 63167 | 2C4RDGEGXKR535047 | Chrysler | GR | SARASOTA | FL |
| 63168 | 2C4RDGEGXKR535050 | Chrysler | GR | SAN JOSE | CA |
| 63169 | 2C4RDGEGXKR535064 | Chrysler | GR | CHICAGO | IL |
| 63170 | 2C4RDGEGXKR535078 | Chrysler | GR | Roseville | CA |
| 63171 | 2C4RDGEGXKR535081 | Chrysler | GR | KENNER | LA |
| 63172 | 2C4RDGEGXKR535100 | Chrysler | GR | DALLAS | TX |
| 63173 | 2C4RDGEGXKR535114 | Chrysler | GR | Fontana | CA |
| 63174 | 2C4RDGEGXKR535159 | Chrysler | GR | ORLANDO | FL |
| 63175 | 2C4RDGEGXKR535176 | Chrysler | GR | ORLANDO | FL |
| 63176 | 2C4RDGEGXKR535193 | Chrysler | GR | Atlanta | GA |
| 63177 | 2C4RDGEGXKR535212 | Chrysler | GR | WEST PALM BEACH | FL |
| 63178 | 2C4RDGEGXKR535226 | Chrysler | GR | TAMPA | FL |
| 63179 | 2C4RDGEGXKR535243 | Chrysler | GR | WEST PALM BEACH | FL |
| 63180 | 2C4RDGEGXKR535257 | Chrysler | GR | MIAMI | FL |
| 63181 | 2C4RDGEGXKR535422 | Chrysler | GR | Philadelphia | PA |
| 63182 | 2C4RDGEGXKR535436 | Chrysler | GR | SAN ANTONIO | TX |
| 63183 | 2C4RDGEGXKR535453 | Chrysler | GR | KNOXVILLE | TN |
| 63184 | 2C4RDGEGXKR535467 | Chrysler | GR | TAMPA | FL |
| 63185 | 2C4RDGEGXKR535484 | Chrysler | GR | ORLANDO | FL |
| 63186 | 2C4RDGEGXKR535503 | Chrysler | GR | Miami | FL |
| 63187 | 2C4RDGEGXKR535517 | Chrysler | GR | Orlando | FL |
| 63188 | 2C4RDGEGXKR535520 | Chrysler | GR | Bridgeton | MO |
| 63189 | 2C4RDGEGXKR535548 | Chrysler | GR | SOUTHEAST DST OFFC | OK |
| 63190 | 2C4RDGEGXKR535551 | Chrysler | GR | MILWAUKEE | WI |
| 63191 | 2C4RDGEGXKR535565 | Chrysler | GR | TAMPA | US |
| 63192 | 2C4RDGEGXKR535579 | Chrysler | GR | TAMPA | FL |
| 63193 | 2C4RDGEGXKR535582 | Chrysler | GR | CHARLOTTE | NC |
| 63194 | 2C4RDGEGXKR535646 | Chrysler | GR | FORT MYERS | FL |
| 63195 | 2C4RDGEGXKR535727 | Chrysler | GR | PALM SPRINGS | CA |
| 63196 | 2C4RDGEGXKR535730 | Chrysler | GR | DENVER | CO |
| 63197 | 2C4RDGEGXKR535761 | Chrysler | GR | NEWPORT BEACH | CA |
| 63198 | 2C4RDGEGXKR535775 | Chrysler | GR | Leesburg | VA |
| 63199 | 2C4RDGEGXKR536599 | Chrysler | GR | LIHUE | HI |
| 63200 | 2C4RDGEGXKR537932 | Chrysler | GR | Salt Lake City | UT |
| 63201 | 2C4RDGEGXKR537977 | Chrysler | GR | Warwick | RI |
| 63202 | 2C4RDGEGXKR537980 | Chrysler | GR | LAS VEGAS | NV |
| 63203 | 2C4RDGEGXKR538000 | Chrysler | GR | SAN ANTONIO | TX |
| 63204 | 2C4RDGEGXKR538028 | Chrysler | GR | NEW BERN | NC |
| 63205 | 2C4RDGEGXKR538031 | Chrysler | GR | GRAND RAPIDS | MI |
| 63206 | 2C4RDGEGXKR538045 | Chrysler | GR | LOS ANGELES | CA |
| 63207 | 2C4RDGEGXKR538062 | Chrysler | GR | LOS ANGELES | CA |
| 63208 | 2C4RDGEGXKR538076 | Chrysler | GR | RONKONKOMA | NY |
| 63209 | 2C4RDGEGXKR538143 | Chrysler | GR | WHITE PLAINS | NY |
| 63210 | 2C4RDGEGXKR538157 | Chrysler | GR | Miami | FL |
| 63211 | 2C4RDGEGXKR538160 | Chrysler | GR | ROANOKE | VA |
| 63212 | 2C4RDGEGXKR538174 | Chrysler | GR | Orlando | FL |
| 63213 | 2C4RDGEGXKR538191 | Chrysler | GR | ALBUQUERQUE | NM |
| 63214 | 2C4RDGEGXKR538207 | Chrysler | GR | Jacksonville | FL |
| 63215 | 2C4RDGEGXKR538255 | Chrysler | GR | Manheim | PA |
| 63216 | 2C4RDGEGXKR538269 | Chrysler | GR | Parkville | MD |
| 63217 | 2C4RDGEGXKR538322 | Chrysler | GR | Tampa | FL |
| 63218 | 2C4RDGEGXKR538336 | Chrysler | GR | DALLAS | TX |
| 63219 | 2C4RDGEGXKR538353 | Chrysler | GR | ROCHESTER | NY |
| 63220 | 2C4RDGEGXKR538367 | Chrysler | GR | REVERE | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63221 | 2C4RDGEGXKR556397 | Chrysler | GR | Hapeville | GA |
| 63222 | 2C4RDGEGXKR556402 | Chrysler | GR | Hapeville | GA |
| 63223 | 2C4RDGEGXKR556433 | Chrysler | GR | MIAMI | FL |
| 63224 | 2C4RDGEGXKR556450 | Chrysler | GR | KNOXVILLE | TN |
| 63225 | 2C4RDGEGXKR556464 | Chrysler | GR | FORT LAUDERDALE | FL |
| 63226 | 2C4RDGEGXKR556481 | Chrysler | GR | ORLANDO | FL |
| 63227 | 2C4RDGEGXKR567822 | Chrysler | GR | MELROSE PARK | IL |
| 63228 | 2C4RDGEGXKR567870 | Chrysler | GR | GLASSBORO | NJ |
| 63229 | 2C4RDGEGXKR567903 | Chrysler | GR | LOS ANGELES | CA |
| 63230 | 2C4RDGEGXKR567917 | Chrysler | GR | Torrance | CA |
| 63231 | 2C4RDGEGXKR567979 | Chrysler | GR | Longmont | CO |
| 63232 | 2C4RDGEGXKR567982 | Chrysler | GR | CHICAGO | IL |
| 63233 | 2C4RDGEGXKR568047 | Chrysler | GR | SALT LAKE CITY | US |
| 63234 | 2C4RDGEGXKR568050 | Chrysler | GR | SACRAMENTO | CA |
| 63235 | 2C4RDGEGXKR568064 | Chrysler | GR | SALT LAKE CITY | US |
| 63236 | 2C4RDGEGXKR568078 | Chrysler | GR | BURBANK | CA |
| 63237 | 2C4RDGEGXKR568081 | Chrysler | GR | LAS VEGAS | NV |
| 63238 | 2C4RDGEGXKR568100 | Chrysler | GR | ORLANDO | FL |
| 63239 | 2C4RDGEGXKR570865 | Chrysler | GR | KANSAS CITY | MO |
| 63240 | 2C4RDGEGXKR570901 | Chrysler | GR | HARTFORD | CT |
| 63241 | 2C4RDGEGXKR570929 | Chrysler | GR | TAMPA | FL |
| 63242 | 2C4RDGEGXKR570946 | Chrysler | GR | Bridgeton | MO |
| 63243 | 2C4RDGEGXKR570977 | Chrysler | GR | LAS VEGAS | NV |
| 63244 | 2C4RDGEGXKR570994 | Chrysler | GR | FORT MYERS | FL |
| 63245 | 2C4RDGEGXKR571000 | Chrysler | GR | WEST PALM BEACH | FL |
| 63246 | 2C4RDGEGXKR571059 | Chrysler | GR | MIAMI | FL |
| 63247 | 2C4RDGEGXKR571062 | Chrysler | GR | ORLANDO | FL |
| 63248 | 2C4RDGEGXKR571076 | Chrysler | GR | WEST COLUMBIA | SC |
| 63249 | 2C4RDGEGXKR571109 | Chrysler | GR | MIAMI | FL |
| 63250 | 2C4RDGEGXKR571112 | Chrysler | GR | Atlanta | GA |
| 63251 | 2C4RDGEGXKR571157 | Chrysler | GR | BALTIMORE | MD |
| 63252 | 2C4RDGEGXKR571174 | Chrysler | GR | TAMPA | FL |
| 63253 | 2C4RDGEGXKR571188 | Chrysler | GR | Manheim | PA |
| 63254 | 2C4RDGEGXKR571191 | Chrysler | GR | WEST PALM BEACH | FL |
| 63255 | 2C4RDGEGXKR571224 | Chrysler | GR | Miami | FL |
| 63256 | 2C4RDGEGXKR571238 | Chrysler | GR | ORLANDO | FL |
| 63257 | 2C4RDGEGXKR571269 | Chrysler | GR | ORLANDO | FL |
| 63258 | 2C4RDGEGXKR571286 | Chrysler | GR | TAMPA | US |
| 63259 | 2C4RDGEGXKR571305 | Chrysler | GR | FORT MYERS | FL |
| 63260 | 2C4RDGEGXKR571319 | Chrysler | GR | ORLANDO | FL |
| 63261 | 2C4RDGEGXKR571322 | Chrysler | GR | SAN DIEGO | CA |
| 63262 | 2C4RDGEGXKR571353 | Chrysler | GR | FORT MYERS | FL |
| 63263 | 2C4RDGEGXKR571417 | Chrysler | GR | MIAMI | FL |
| 63264 | 2C4RDGEGXKR571448 | Chrysler | GR | KNOXVILLE | TN |
| 63265 | 2C4RDGEGXKR571479 | Chrysler | GR | BALTIMORE | MD |
| 63266 | 2C4RDGEGXKR571532 | Chrysler | GR | SANTA ANA | CA |
| 63267 | 2C4RDGEGXKR577833 | Chrysler | GR | LAS VEGAS | NV |
| 63268 | 2C4RDGEGXKR577878 | Chrysler | GR | BALTIMORE | MD |
| 63269 | 2C4RDGEGXKR577881 | Chrysler | GR | MIAMI | FL |
| 63270 | 2C4RDGEGXKR577895 | Chrysler | GR | FORT MYERS | FL |
| 63271 | 2C4RDGEGXKR577900 | Chrysler | GR | DAYTONA BEACH | FL |
| 63272 | 2C4RDGEGXKR577914 | Chrysler | GR | ORLANDO | FL |
| 63273 | 2C4RDGEGXKR577928 | Chrysler | GR | COLLEGE PARK | GA |
| 63274 | 2C4RDGEGXKR577931 | Chrysler | GR | Hebron | KY |
| 63275 | 2C4RDGEGXKR577945 | Chrysler | GR | ORLANDO | FL |
| 63276 | 2C4RDGEGXKR577959 | Chrysler | GR | ORLANDO | FL |
| 63277 | 2C4RDGEGXKR577976 | Chrysler | GR | FORT MYERS | FL |
| 63278 | 2C4RDGEGXKR577993 | Chrysler | GR | NEW ORLEANS | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63279 | 2C4RDGEGXKR578013 | Chrysler | GR | ORLANDO | FL |
| 63280 | 2C4RDGEGXKR578027 | Chrysler | GR | KNOXVILLE | TN |
| 63281 | 2C4RDGEGXKR578030 | Chrysler | GR | WEST PALM BEACH | FL |
| 63282 | 2C4RDGEGXKR578058 | Chrysler | GR | TAMPA | FL |
| 63283 | 2C4RDGEGXKR616954 | Chrysler | GR | SANTA ANA | CA |
| 63284 | 2C4RDGEGXKR616985 | Chrysler | GR | KENNER | LA |
| 63285 | 2C4RDGEGXKR617005 | Chrysler | GR | STERLING | VA |
| 63286 | 2C4RDGEGXKR617019 | Chrysler | GR | TAMPA | FL |
| 63287 | 2C4RDGEGXKR617022 | Chrysler | GR | WEST PALM BEACH | FL |
| 63288 | 2C4RDGEGXKR617778 | Chrysler | GR | TAMPA | FL |
| 63289 | 2C4RDGEGXKR617781 | Chrysler | GR | CHARLESTON | WV |
| 63290 | 2C4RDGEGXKR617974 | Chrysler | GR | GAINESVILLE | FL |
| 63291 | 2C4RDGEGXKR630689 | Chrysler | GR | WARWICK | RI |
| 63292 | 2C4RDGEGXKR630806 | Chrysler | GR | SAN JOSE | CA |
| 63293 | 2C4RDGEGXKR630837 | Chrysler | GR | Florissant | MO |
| 63294 | 2C4RDGEGXKR630854 | Chrysler | GR | Dallas | TX |
| 63295 | 2C4RDGEGXKR630868 | Chrysler | GR | ORLANDO | FL |
| 63296 | 2C4RDGEGXKR630885 | Chrysler | GR | CLEVELAND | OH |
| 63297 | 2C4RDGEGXKR630918 | Chrysler | GR | North Dighton | MA |
| 63298 | 2C4RDGEGXKR630935 | Chrysler | GR | JACKSONVILLE | FL |
| 63299 | 2C4RDGEGXKR631017 | Chrysler | GR | TALLAHASSEE | F |
| 63300 | 2C4RDGEGXKR631082 | Chrysler | GR | DALLAS | TX |
| 63301 | 2C4RDGEGXKR634063 | Chrysler | GR | Hartford | CT |
| 63302 | 2C4RDGEGXKR637030 | Chrysler | GR | Nashville | TN |
| 63303 | 2C4RDGEGXKR637044 | Chrysler | GR | GYPSUM | CO |
| 63304 | 2C4RDGEGXKR637061 | Chrysler | GR | HOUSTON | TX |
| 63305 | 2C4RDGEGXKR637075 | Chrysler | GR | WEST PALM BEACH | FL |
| 63306 | 2C4RDGEGXKR640350 | Chrysler | GR | Downey | CA |
| 63307 | 2C4RDGEGXKR640400 | Chrysler | GR | LAS VEGAS | NV |
| 63308 | 2C4RDGEGXKR640476 | Chrysler | GR | KNOXVILLE | TN |
| 63309 | 2C4RDGEGXKR640557 | Chrysler | GR | SANTA BARBARA | CA |
| 63310 | 2C4RDGEGXKR640591 | Chrysler | GR | SAINT LOUIS | MO |
| 63311 | 2C4RDGEGXKR640610 | Chrysler | GR | SAN DIEGO | CA |
| 63312 | 2C4RDGEGXKR640686 | Chrysler | GR | HOUSTON | TX |
| 63313 | 2C4RDGEGXKR640784 | Chrysler | GR | Beaverton | OR |
| 63314 | 2C4RDGEGXKR640896 | Chrysler | GR | COLUMBUS | OH |
| 63315 | 2C4RDGEGXKR641028 | Chrysler | GR | Oklahoma City | OK |
| 63316 | 2C4RDGEGXKR641031 | Chrysler | GR | ORLANDO | FL |
| 63317 | 2C4RDGEGXKR641059 | Chrysler | GR | Austin | TX |
| 63318 | 2C4RDGEGXKR641126 | Chrysler | GR | MIAMI | FL |
| 63319 | 2C4RDGEGXKR641188 | Chrysler | GR | BURBANK | CA |
| 63320 | 2C4RDGEGXKR641272 | Chrysler | GR | Fontana | CA |
| 63321 | 2C4RDGEGXKR641384 | Chrysler | GR | ORLANDO | FL |
| 63322 | 2C4RDGEGXKR641448 | Chrysler | GR | MILWAUKEE | WI |
| 63323 | 2C4RDGEGXKR641451 | Chrysler | GR | TAMPA | FL |
| 63324 | 2C4RDGEGXKR645967 | Chrysler | GR | Stockton | CA |
| 63325 | 2C4RDGEGXKR645998 | Chrysler | GR | BOSTON | MA |
| 63326 | 2C4RDGEGXKR646052 | Chrysler | GR | GRAND RAPIDS | MI |
| 63327 | 2C4RDGEGXKR646083 | Chrysler | GR | JACKSON | MS |
| 63328 | 2C4RDGEGXKR646102 | Chrysler | GR | MANCHESTER | US |
| 63329 | 2C4RDGEGXKR646133 | Chrysler | GR | KNOXVILLE | TN |
| 63330 | 2C4RDGEGXKR646147 | Chrysler | GR | KENNER | LA |
| 63331 | 2C4RDGEGXKR646150 | Chrysler | GR | STERLING | VA |
| 63332 | 2C4RDGEGXKR646164 | Chrysler | GR | MIAMI | FL |
| 63333 | 2C4RDGEGXKR646181 | Chrysler | GR | Salt Lake City | UT |
| 63334 | 2C4RDGEGXKR646200 | Chrysler | GR | SAINT LOUIS | MO |
| 63335 | 2C4RDGEGXKR646357 | Chrysler | GR | LAS VEGAS | NV |
| 63336 | 2C4RDGEGXKR658167 | Chrysler | GR | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63337 | 2C4RDGEGXKR658234 | Chrysler | GR | BLOOMINGTON | IL |
| 63338 | 2C4RDGEGXKR658279 | Chrysler | GR | CLEVELAND | OH |
| 63339 | 2C4RDGEGXKR658296 | Chrysler | GR | LOS ANGELES | CA |
| 63340 | 2C4RDGEGXKR658315 | Chrysler | GR | LAS VEGAS | NV |
| 63341 | 2C4RDGEGXKR658346 | Chrysler | GR | CHICAGO | IL |
| 63342 | 2C4RDGEGXKR658380 | Chrysler | GR | LOS ANGELES AP | CA |
| 63343 | 2C4RDGEGXKR658413 | Chrysler | GR | HOUSTON | TX |
| 63344 | 2C4RDGEGXKR658458 | Chrysler | GR | BLOOMINGTON | IL |
| 63345 | 2C4RDGEGXKR658489 | Chrysler | GR | LUBBOCK | TX |
| 63346 | 2C4RDGEGXKR658492 | Chrysler | GR | LOUISVILLE | KY |
| 63347 | 2C4RDGEGXKR658587 | Chrysler | GR | DALLAS | TX |
| 63348 | 2C4RDGEGXKR658623 | Chrysler | GR | Smithtown | NY |
| 63349 | 2C4RDGEGXKR658654 | Chrysler | GR | PHOENIX | AZ |
| 63350 | 2C4RDGEGXKR658735 | Chrysler | GR | SAINT PAUL | MN |
| 63351 | 2C4RDGEGXKR658766 | Chrysler | GR | Elkridge | MD |
| 63352 | 2C4RDGEGXKR658783 | Chrysler | GR | Tampa | FL |
| 63353 | 2C4RDGEGXKR670027 | Chrysler | GR | KNOXVILLE | TN |
| 63354 | 2C4RDGEGXKR670030 | Chrysler | GR | RONKONKOMA | NY |
| 63355 | 2C4RDGEGXKR670058 | Chrysler | GR | BOISE | ID |
| 63356 | 2C4RDGEGXKR670075 | Chrysler | GR | LOUISVILLE | KY |
| 63357 | 2C4RDGEGXKR670125 | Chrysler | GR | INDIANAPOLIS | IN |
| 63358 | 2C4RDGEGXKR670139 | Chrysler | GR | Memphis | TN |
| 63359 | 2C4RDGEGXKR670173 | Chrysler | GR | FRESNO HLE | CA |
| 63360 | 2C4RDGEGXKR670254 | Chrysler | GR | DETROIT | MI |
| 63361 | 2C4RDGEGXKR670268 | Chrysler | GR | SAINT PAUL | MN |
| 63362 | 2C4RDGEGXKR670271 | Chrysler | GR | DETROIT | MI |
| 63363 | 2C4RDGEGXKR670304 | Chrysler | GR | KENNER | LA |
| 63364 | 2C4RDGEGXKR670321 | Chrysler | GR | BLOOMINGTON | IL |
| 63365 | 2C4RDGEGXKR670352 | Chrysler | GR | BLOOMINGTON | IL |
| 63366 | 2C4RDGEGXKR670433 | Chrysler | GR | Cleveland | OH |
| 63367 | 2C4RDGEGXKR670593 | Chrysler | GR | SAINT LOUIS | MO |
| 63368 | 2C4RDGEGXKR670609 | Chrysler | GR | MELROSE PARK | IL |
| 63369 | 2C4RDGEGXKR670688 | Chrysler | GR | Atlanta | GA |
| 63370 | 2C4RDGEGXKR670691 | Chrysler | GR | ALBUQERQUE | NM |
| 63371 | 2C4RDGEGXKR670786 | Chrysler | GR | Hebron | KY |
| 63372 | 2C4RDGEGXKR670822 | Chrysler | GR | ONTARIO, RIVERSIDE | CA |
| 63373 | 2C4RDGEGXKR673817 | Chrysler | GR | MEMPHIS | TN |
| 63374 | 2C4RDGEGXKR676023 | Chrysler | GR | BUFFALO | NY |
| 63375 | 2C4RDGEGXKR676071 | Chrysler | GR | DES MOINES | IA |
| 63376 | 2C4RDGEGXKR676085 | Chrysler | GR | LOUISVILLE | KY |
| 63377 | 2C4RDGEGXKR676104 | Chrysler | GR | PHOENIX | AZ |
| 63378 | 2C4RDGEGXKR682002 | Chrysler | GR | EGG HARBOR TOWN | NJ |
| 63379 | 2C4RDGEGXKR682047 | Chrysler | GR | Fontana | CA |
| 63380 | 2C4RDGEGXKR682064 | Chrysler | GR | DALLAS | TX |
| 63381 | 2C4RDGEGXKR682078 | Chrysler | GR | DES MOINES | IA |
| 63382 | 2C4RDGEGXKR760200 | Chrysler | GR | SEATTLE | WA |
| 63383 | 2C4RDGEGXKR760813 | Chrysler | GR | Baltimore | MD |
| 63384 | 2C4RDGEGXKR760844 | Chrysler | GR | BLOOMINGTON | IL |
| 63385 | 2C4RDGEGXKR764456 | Chrysler | GR | Hebron | KY |
| 63386 | 2C4RDGEGXKR764991 | Chrysler | GR | Newark | NJ |
| 63387 | 2C4RDGEGXKR765171 | Chrysler | GR | CHICAGO | IL |
| 63388 | 2C4RDGEGXKR768961 | Chrysler | GR | Warr Acres | OK |
| 63389 | 2C4RDGEGXKR769298 | Chrysler | GR | Nashville | TN |
| 63390 | 2C4RDGEGXKR769429 | Chrysler | GR | ATLANTA | GA |
| 63391 | 2C4RDGEGXKR769544 | Chrysler | GR | COLUMBIA | SC |
| 63392 | 2FMGK5C80KBA10225 | Ford | FLEX | Salt Lake City | UT |
| 63393 | 2FMGK5C80KBA10273 | Ford | FLEX | SEATAC | WA |
| 63394 | 2FMGK5C80KBA10354 | Ford | FLEX | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63395 | 2FMGK5C80KBA13934 | Ford | FLEX | LOS ANGELES | CA |
| 63396 | 2FMGK5C80KBA13951 | Ford | FLEX | LOS ANGELES | CA |
| 63397 | 2FMGK5C80KBA13965 | Ford | FLEX | HOUSTON | TX |
| 63398 | 2FMGK5C80KBA13982 | Ford | FLEX | San Diego | CA |
| 63399 | 2FMGK5C80KBA14002 | Ford | FLEX | DALLAS | TX |
| 63400 | 2FMGK5C80KBA17336 | Ford | FLEX | CHARLOTTE | NC |
| 63401 | 2FMGK5C81KBA10332 | Ford | FLEX | BALTIMORE | MD |
| 63402 | 2FMGK5C81KBA10346 | Ford | FLEX | LOS ANGELES | CA |
| 63403 | 2FMGK5C81KBA13960 | Ford | FLEX | LOS ANGELES | CA |
| 63404 | 2FMGK5C81KBA13988 | Ford | FLEX | LOS ANGELES | CA |
| 63405 | 2FMGK5C81KBA14011 | Ford | FLEX | BURBANK | CA |
| 63406 | 2FMGK5C81KBA17202 | Ford | FLEX | KNOXVILLE | TN |
| 63407 | 2FMGK5C81KBA17216 | Ford | FLEX | DULUTH | GA |
| 63408 | 2FMGK5C81KBA17314 | Ford | FLEX | SARASOTA | FL |
| 63409 | 2FMGK5C82KBA10257 | Ford | FLEX | TUCSON | AZ |
| 63410 | 2FMGK5C82KBA10260 | Ford | FLEX | Florissant | MO |
| 63411 | 2FMGK5C82KBA10307 | Ford | FLEX | LOUISVILLE | KY |
| 63412 | 2FMGK5C82KBA10310 | Ford | FLEX | FORT MYERS | FL |
| 63413 | 2FMGK5C82KBA10341 | Ford | FLEX | Cerritos | CA |
| 63414 | 2FMGK5C82KBA10386 | Ford | FLEX | INDIANAPOLIS | IN |
| 63415 | 2FMGK5C82KBA13997 | Ford | FLEX | Salt Lake City | UT |
| 63416 | 2FMGK5C82KBA17175 | Ford | FLEX | CHARLOTTE | NC |
| 63417 | 2FMGK5C83KBA10235 | Ford | FLEX | Rockville Centr | NY |
| 63418 | 2FMGK5C83KBA10249 | Ford | FLEX | SANTA CLARA | CA |
| 63419 | 2FMGK5C83KBA10283 | Ford | FLEX | OKLAHOMA CITY | OK |
| 63420 | 2FMGK5C83KBA10364 | Ford | FLEX | Atlanta | GA |
| 63421 | 2FMGK5C83KBA13927 | Ford | FLEX | MONTEREY | CA |
| 63422 | 2FMGK5C83KBA13958 | Ford | FLEX | SANTA ANA | CA |
| 63423 | 2FMGK5C83KBA17184 | Ford | FLEX | BURBANK | CA |
| 63424 | 2FMGK5C83KBA17198 | Ford | FLEX | CLEVELAND | OH |
| 63425 | 2FMGK5C83KBA17203 | Ford | FLEX | SANFORD | FL |
| 63426 | 2FMGK5C83KBA17217 | Ford | FLEX | SAN ANTONIO | TX |
| 63427 | 2FMGK5C83KBA17220 | Ford | FLEX | Atlanta | GA |
| 63428 | 2FMGK5C84KBA10289 | Ford | FLEX | BALTIMORE | MD |
| 63429 | 2FMGK5C84KBA10292 | Ford | FLEX | DALLAS | TX |
| 63430 | 2FMGK5C84KBA10311 | Ford | FLEX | Atlanta | GA |
| 63431 | 2FMGK5C84KBA10339 | Ford | FLEX | SAN DIEGO | CA |
| 63432 | 2FMGK5C84KBA10342 | Ford | FLEX | Ventura | CA |
| 63433 | 2FMGK5C84KBA10373 | Ford | FLEX | Orlando | FL |
| 63434 | 2FMGK5C84KBA13967 | Ford | FLEX | Salt Lake City | UT |
| 63435 | 2FMGK5C84KBA13970 | Ford | FLEX | ONTARIO | CA |
| 63436 | 2FMGK5C84KBA13998 | Ford | FLEX | BURBANK | CA |
| 63437 | 2FMGK5C84KBA17193 | Ford | FLEX | SOUTHEAST DST OFFC | OK |
| 63438 | 2FMGK5C84KBA17209 | Ford | FLEX | PORTLAND | OR |
| 63439 | 2FMGK5C84KBA34639 | Ford | FLEX | FORT LAUDERDALE | FL |
| 63440 | 2FMGK5C85KBA10365 | Ford | FLEX | LOS ANGELES | CA |
| 63441 | 2FMGK5C85KBA10379 | Ford | FLEX | SAN ANTONIO | TX |
| 63442 | 2FMGK5C85KBA10382 | Ford | FLEX | Atlanta | GA |
| 63443 | 2FMGK5C85KBA17199 | Ford | FLEX | CHICAGO | IL |
| 63444 | 2FMGK5C85KBA17221 | Ford | FLEX | Denver | CO |
| 63445 | 2FMGK5C86KBA09502 | Ford | FLEX | Salt Lake City | UT |
| 63446 | 2FMGK5C86KBA10228 | Ford | FLEX | SAN DIEGO | CA |
| 63447 | 2FMGK5C86KBA10231 | Ford | FLEX | West Bountiful | UT |
| 63448 | 2FMGK5C86KBA10388 | Ford | FLEX | Euless | TX |
| 63449 | 2FMGK5C86KBA13923 | Ford | FLEX | ONTARIO | CA |
| 63450 | 2FMGK5C86KBA13940 | Ford | FLEX | LOS ANGELES | CA |
| 63451 | 2FMGK5C86KBA13985 | Ford | FLEX | SAN FRANCISCO | CA |
| 63452 | 2FMGK5C86KBA13999 | Ford | FLEX | LOS ANGELES AP | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63453 | 2FMGK5C86KBA17194 | Ford | FLEX | NEW ORLEANS | LA |
| 63454 | 2FMGK5C87KBA10240 | Ford | FLEX | Albuquerque | NM |
| 63455 | 2FMGK5C87KBA10271 | Ford | FLEX | Pheonix | AZ |
| 63456 | 2FMGK5C87KBA10318 | Ford | FLEX | DES PLAINES | US |
| 63457 | 2FMGK5C87KBA10335 | Ford | FLEX | ATLANTA | GA |
| 63458 | 2FMGK5C87KBA13932 | Ford | FLEX | SAN DIEGO | CA |
| 63459 | 2FMGK5C87KBA13980 | Ford | FLEX | MEDINA | OH |
| 63460 | 2FMGK5C87KBA14014 | Ford | FLEX | Houston | TX |
| 63461 | 2FMGK5C87KBA17205 | Ford | FLEX | Winston-Salem | NC |
| 63462 | 2FMGK5C87KBA17236 | Ford | FLEX | Davie | FL |
| 63463 | 2FMGK5C87KBA34621 | Ford | FLEX | PALM SPRINGS | CA |
| 63464 | 2FMGK5C88KBA10263 | Ford | FLEX | WOODLAND HILLS | CA |
| 63465 | 2FMGK5C88KBA10344 | Ford | FLEX | Phoenix | AZ |
| 63466 | 2FMGK5C88KBA10361 | Ford | FLEX | FORT MYERS | FL |
| 63467 | 2FMGK5C88KBA13969 | Ford | FLEX | ONTARIO | CA |
| 63468 | 2FMGK5C88KBA13986 | Ford | FLEX | SAN DIEGO | CA |
| 63469 | 2FMGK5C88KBA17178 | Ford | FLEX | Lake Elsinore | CA |
| 63470 | 2FMGK5C88KBA17200 | Ford | FLEX | Manheim | PA |
| 63471 | 2FMGK5C88KBA17214 | Ford | FLEX | DALLAS | TX |
| 63472 | 2FMGK5C88KBA17326 | Ford | FLEX | Jacksonville | FL |
| 63473 | 2FMGK5C89KBA10224 | Ford | FLEX | Smithtown | NY |
| 63474 | 2FMGK5C89KBA10241 | Ford | FLEX | LAS VEGAS | NV |
| 63475 | 2FMGK5C89KBA10269 | Ford | FLEX | BURBANK | CA |
| 63476 | 2FMGK5C89KBA10272 | Ford | FLEX | LOS ANGELES | CA |
| 63477 | 2FMGK5C89KBA10286 | Ford | FLEX | FORT MYERS | FL |
| 63478 | 2FMGK5C89KBA10322 | Ford | FLEX | HOUSTON | TX |
| 63479 | 2FMGK5C89KBA10336 | Ford | FLEX | CHICAGO | IL |
| 63480 | 2FMGK5C89KBA13950 | Ford | FLEX | ONTARIO | CA |
| 63481 | 2FMGK5C89KBA13995 | Ford | FLEX | SACRAMENTO | CA |
| 63482 | 2FMGK5C89KBA17223 | Ford | FLEX | HOUSTON | TX |
| 63483 | 2FMGK5C89KBA17285 | Ford | FLEX | Honolulu | HI |
| 63484 | 2FMGK5C8XKBA10250 | Ford | FLEX | NEW ORLEANS | LA |
| 63485 | 2FMGK5C8XKBA10328 | Ford | FLEX | MILWAUKEE | WI |
| 63486 | 2FMGK5C8XKBA10376 | Ford | FLEX | KANSAS CITY | MO |
| 63487 | 2FMGK5C8XKBA13925 | Ford | FLEX | Tolleson | AZ |
| 63488 | 2FMGK5C8XKBA13942 | Ford | FLEX | LOS ANGELES AP | CA |
| 63489 | 2FMGK5C8XKBA14010 | Ford | FLEX | SAN ANTONIO | TX |
| 63490 | 2FMGK5C8XKBA17196 | Ford | FLEX | Stone Mountain | GA |
| 63491 | 2FMGK5C8XKBA17232 | Ford | FLEX | DALLAS | TX |
| 63492 | 2FMPK3J90JBB19377 | Ford | EDGE | KAHULUI  MAUI | HI |
| 63493 | 2FMPK3J90JBB67493 | Ford | EDGE | Houston | TX |
| 63494 | 2FMPK3J90JBC32469 | Ford | EDGE | HILO | HI |
| 63495 | 2FMPK3J90JBC32486 | Ford | EDGE | HILO | HI |
| 63496 | 2FMPK3J90JBC32617 | Ford | EDGE | PALM SPRINGS | CA |
| 63497 | 2FMPK3J90JBC32665 | Ford | EDGE | DENVER | CO |
| 63498 | 2FMPK3J90JBC32696 | Ford | EDGE | BURBANK | CA |
| 63499 | 2FMPK3J90JBC32732 | Ford | EDGE | PHOENIX | AZ |
| 63500 | 2FMPK3J90JBC32763 | Ford | EDGE | Riverside | CA |
| 63501 | 2FMPK3J90JBC32794 | Ford | EDGE | Torrance | CA |
| 63502 | 2FMPK3J90JBC32844 | Ford | EDGE | SACRAMENTO | CA |
| 63503 | 2FMPK3J90KBB89768 | Ford | EDGE | SHREVEPORT | LA |
| 63504 | 2FMPK3J90KBB89771 | Ford | EDGE | SEATAC | WA |
| 63505 | 2FMPK3J90KBB89785 | Ford | EDGE | Rockville Centr | NY |
| 63506 | 2FMPK3J90KBB89799 | Ford | EDGE | Euless | TX |
| 63507 | 2FMPK3J90KBB89995 | Ford | EDGE | Euless | TX |
| 63508 | 2FMPK3J90KBB90001 | Ford | EDGE | OAKLAND | CA |
| 63509 | 2FMPK3J90KBB90015 | Ford | EDGE | SEATAC | WA |
| 63510 | 2FMPK3J90KBB90029 | Ford | EDGE | SEA TAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63511 | 2FMPK3J90KBB90063 | Ford | EDGE | SAN JOSE | CA |
| 63512 | 2FMPK3J90KBB90130 | Ford | EDGE | SACRAMENTO | CA |
| 63513 | 2FMPK3J90KBB90144 | Ford | EDGE | Lexington | KY |
| 63514 | 2FMPK3J90KBB90368 | Ford | EDGE | SAN FRANCISCO | CA |
| 63515 | 2FMPK3J90KBC03457 | Ford | EDGE | KANSAS CITY | MO |
| 63516 | 2FMPK3J90KBC03488 | Ford | EDGE | Houston | TX |
| 63517 | 2FMPK3J90KBC03684 | Ford | EDGE | DENVER | CO |
| 63518 | 2FMPK3J90KBC03698 | Ford | EDGE | PORTLAND | OR |
| 63519 | 2FMPK3J90KBC03703 | Ford | EDGE | FRESNO | CA |
| 63520 | 2FMPK3J90KBC24289 | Ford | EDGE | FORT MYERS | FL |
| 63521 | 2FMPK3J90KBC24308 | Ford | EDGE | SPRINGFIELD | VA |
| 63522 | 2FMPK3J90LBA14907 | Ford | EDGE | HOUSTON | TX |
| 63523 | 2FMPK3J90LBA14910 | Ford | EDGE | KNOXVILLE | TN |
| 63524 | 2FMPK3J90LBA14941 | Ford | EDGE | OGDENSBURG | NY |
| 63525 | 2FMPK3J90LBA14986 | Ford | EDGE | DALLAS | TX |
| 63526 | 2FMPK3J90LBA15023 | Ford | EDGE | DALLAS | TX |
| 63527 | 2FMPK3J90LBA15037 | Ford | EDGE | HOUSTON | TX |
| 63528 | 2FMPK3J90LBA15040 | Ford | EDGE | HOUSTON | TX |
| 63529 | 2FMPK3J90LBA15166 | Ford | EDGE | BOSTON | MA |
| 63530 | 2FMPK3J90LBA15331 | Ford | EDGE | CLARKSVILLE | IN |
| 63531 | 2FMPK3J90LBA15412 | Ford | EDGE | EL PASO | TX |
| 63532 | 2FMPK3J90LBA28502 | Ford | EDGE | Atlanta | GA |
| 63533 | 2FMPK3J90LBA28869 | Ford | EDGE | CHATTANOOGA | TN |
| 63534 | 2FMPK3J90LBA29262 | Ford | EDGE | FORT MYERS | FL |
| 63535 | 2FMPK3J90LBA29472 | Ford | EDGE | N. Palm Beach | FL |
| 63536 | 2FMPK3J90LBA29486 | Ford | EDGE | ORLANDO | FL |
| 63537 | 2FMPK3J90LBA29519 | Ford | EDGE | Atlanta | GA |
| 63538 | 2FMPK3J90LBA29567 | Ford | EDGE | Florissant | MO |
| 63539 | 2FMPK3J90LBA29794 | Ford | EDGE | PHOENIX | AZ |
| 63540 | 2FMPK3J90LBA29987 | Ford | EDGE | CHICAGO | IL |
| 63541 | 2FMPK3J90LBA30055 | Ford | EDGE | BIRMINGHAM | AL |
| 63542 | 2FMPK3J90LBA45025 | Ford | EDGE | LOS ANGELES | CA |
| 63543 | 2FMPK3J90LBA45090 | Ford | EDGE | ORLANDO | FL |
| 63544 | 2FMPK3J91HBC27419 | Ford | EDGE | Sacramento | CA |
| 63545 | 2FMPK3J91JBB19338 | Ford | EDGE | HILO | HI |
| 63546 | 2FMPK3J91JBB19369 | Ford | EDGE | TRACY | CA |
| 63547 | 2FMPK3J91JBB19419 | Ford | EDGE | Lihue | HI |
| 63548 | 2FMPK3J91JBB19422 | Ford | EDGE | LIHUE | HI |
| 63549 | 2FMPK3J91JBB73514 | Ford | EDGE | Woodhaven | MI |
| 63550 | 2FMPK3J91JBB73528 | Ford | EDGE | Florissant | MO |
| 63551 | 2FMPK3J91JBC32433 | Ford | EDGE | Bridgeton | MO |
| 63552 | 2FMPK3J91JBC32481 | Ford | EDGE | KAILUA KONA | HI |
| 63553 | 2FMPK3J91JBC32612 | Ford | EDGE | Fontana | CA |
| 63554 | 2FMPK3J91JBC32710 | Ford | EDGE | Amarillo | TX |
| 63555 | 2FMPK3J91JBC32741 | Ford | EDGE | Fontana | CA |
| 63556 | 2FMPK3J91JBC32769 | Ford | EDGE | INGLEWOOD | CA |
| 63557 | 2FMPK3J91KBB81551 | Ford | EDGE | SEATAC | WA |
| 63558 | 2FMPK3J91KBB89777 | Ford | EDGE | KENNER | LA |
| 63559 | 2FMPK3J91KBB90038 | Ford | EDGE | SAN DIEGO | CA |
| 63560 | 2FMPK3J91KBB90055 | Ford | EDGE | FRESNO | CA |
| 63561 | 2FMPK3J91KBB90170 | Ford | EDGE | MEDINA | OH |
| 63562 | 2FMPK3J91KBB90198 | Ford | EDGE | NASHVILLE | TN |
| 63563 | 2FMPK3J91KBB90475 | Ford | EDGE | FRESNO | CA |
| 63564 | 2FMPK3J91KBB90623 | Ford | EDGE | SEATAC | WA |
| 63565 | 2FMPK3J91KBC03497 | Ford | EDGE | SEATAC | WA |
| 63566 | 2FMPK3J91KBC03726 | Ford | EDGE | SACRAMENTO | CA |
| 63567 | 2FMPK3J91KBC24642 | Ford | EDGE | DAYTONA BEACH | FL |
| 63568 | 2FMPK3J91LBA14947 | Ford | EDGE | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63569 | 2FMPK3J91LBA14950 | Ford | EDGE | BIRMINGHAM | AL |
| 63570 | 2FMPK3J91LBA14964 | Ford | EDGE | San Antonio | TX |
| 63571 | 2FMPK3J91LBA14978 | Ford | EDGE | DALLAS | TX |
| 63572 | 2FMPK3J91LBA14981 | Ford | EDGE | SAN JOSE | CA |
| 63573 | 2FMPK3J91LBA14995 | Ford | EDGE | Warr Acres | OK |
| 63574 | 2FMPK3J91LBA15029 | Ford | EDGE | SAN ANTONIO | TX |
| 63575 | 2FMPK3J91LBA15418 | Ford | EDGE | Warr Acres | OK |
| 63576 | 2FMPK3J91LBA15421 | Ford | EDGE | Warr Acres | OK |
| 63577 | 2FMPK3J91LBA28489 | Ford | EDGE | ALBUQUERQUE | NM |
| 63578 | 2FMPK3J91LBA28492 | Ford | EDGE | Dallas | TX |
| 63579 | 2FMPK3J91LBA28508 | Ford | EDGE | Atlanta | GA |
| 63580 | 2FMPK3J91LBA28511 | Ford | EDGE | BLOOMINGTON | IL |
| 63581 | 2FMPK3J91LBA28525 | Ford | EDGE | COLLEGE PARK | GA |
| 63582 | 2FMPK3J91LBA28699 | Ford | EDGE | Hendersonville | TN |
| 63583 | 2FMPK3J91LBA28704 | Ford | EDGE | Harvey | LA |
| 63584 | 2FMPK3J91LBA28735 | Ford | EDGE | MIAMI | FL |
| 63585 | 2FMPK3J91LBA28802 | Ford | EDGE | FORT MYERS | FL |
| 63586 | 2FMPK3J91LBA28833 | Ford | EDGE | TAMPA | FL |
| 63587 | 2FMPK3J91LBA29478 | Ford | EDGE | CORPUS CHRISTI | TX |
| 63588 | 2FMPK3J91LBA29500 | Ford | EDGE | ORLANDO | FL |
| 63589 | 2FMPK3J91LBA29531 | Ford | EDGE | TAMPA | FL |
| 63590 | 2FMPK3J91LBA29724 | Ford | EDGE | PHOENIX | AZ |
| 63591 | 2FMPK3J91LBA44546 | Ford | EDGE | KNOXVILLE | TN |
| 63592 | 2FMPK3J91LBA45213 | Ford | EDGE | FORT MYERS | FL |
| 63593 | 2FMPK3J91LBA45230 | Ford | EDGE | INDIANAPOLIS | IN |
| 63594 | 2FMPK3J91LBA45244 | Ford | EDGE | FORT MYERS | FL |
| 63595 | 2FMPK3J91LBA45258 | Ford | EDGE | TAMPA | FL |
| 63596 | 2FMPK3J91LBA45325 | Ford | EDGE | BIRMINGHAM | AL |
| 63597 | 2FMPK3J91LBA45339 | Ford | EDGE | BIRMINGHAN | AL |
| 63598 | 2FMPK3J91LBA71035 | Ford | EDGE | KNOXVILLE | TN |
| 63599 | 2FMPK3J91LBA71276 | Ford | EDGE | FORT MYERS | FL |
| 63600 | 2FMPK3J92JBB19350 | Ford | EDGE | HONOLULU | HI |
| 63601 | 2FMPK3J92JBB19378 | Ford | EDGE | KAHULUI | HI |
| 63602 | 2FMPK3J92JBB40876 | Ford | EDGE | CONYERS | GA |
| 63603 | 2FMPK3J92JBB67446 | Ford | EDGE | Anaheim | CA |
| 63604 | 2FMPK3J92JBC32425 | Ford | EDGE | ALLENTOWN | US |
| 63605 | 2FMPK3J92JBC32473 | Ford | EDGE | WAIMEA | HI |
| 63606 | 2FMPK3J92JBC32487 | Ford | EDGE | HILO | HI |
| 63607 | 2FMPK3J92JBC32750 | Ford | EDGE | West Bountiful | UT |
| 63608 | 2FMPK3J92JBC32795 | Ford | EDGE | LAS VEGAS | NV |
| 63609 | 2FMPK3J92JBC32814 | Ford | EDGE | SAN DIEGO | CA |
| 63610 | 2FMPK3J92KBB89769 | Ford | EDGE | Winter Park | FL |
| 63611 | 2FMPK3J92KBB90002 | Ford | EDGE | SEATAC | WA |
| 63612 | 2FMPK3J92KBB90016 | Ford | EDGE | SANTA ANA | CA |
| 63613 | 2FMPK3J92KBB90033 | Ford | EDGE | LAS VEGAS | NV |
| 63614 | 2FMPK3J92KBB90131 | Ford | EDGE | MARIETTA | GA |
| 63615 | 2FMPK3J92KBB90193 | Ford | EDGE | LUBBOCK | TX |
| 63616 | 2FMPK3J92KBB90212 | Ford | EDGE | Atlanta | GA |
| 63617 | 2FMPK3J92KBB90355 | Ford | EDGE | PHOENIX | AZ |
| 63618 | 2FMPK3J92KBB90369 | Ford | EDGE | OAKLAND | CA |
| 63619 | 2FMPK3J92KBC03458 | Ford | EDGE | Austin | TX |
| 63620 | 2FMPK3J92KBC03721 | Ford | EDGE | OAKLAND | CA |
| 63621 | 2FMPK3J92LBA14908 | Ford | EDGE | WICHITA FALLS | TX |
| 63622 | 2FMPK3J92LBA14911 | Ford | EDGE | HOUSTON | TX |
| 63623 | 2FMPK3J92LBA14939 | Ford | EDGE | DALLAS | TX |
| 63624 | 2FMPK3J92LBA14956 | Ford | EDGE | CHATTANOOGA | TN |
| 63625 | 2FMPK3J92LBA14990 | Ford | EDGE | Dallas | TX |
| 63626 | 2FMPK3J92LBA15010 | Ford | EDGE | DES MOINES | IA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 63627 | 2FMPK3J92LBA15041 | Ford | EDGE | HOUSTON | TX |
| 63628 | 2FMPK3J92LBA15234 | Ford | EDGE | SAN ANTONIO | TX |
| 63629 | 2FMPK3J92LBA15413 | Ford | EDGE | Warr Acres | OK |
| 63630 | 2FMPK3J92LBA28520 | Ford | EDGE | MIDLAND | TX |
| 63631 | 2FMPK3J92LBA28534 | Ford | EDGE | BIRMINGHAM | AL |
| 63632 | 2FMPK3J92LBA28789 | Ford | EDGE | Jacksonville | FL |
| 63633 | 2FMPK3J92LBA28808 | Ford | EDGE | SARASOTA | FL |
| 63634 | 2FMPK3J92LBA28811 | Ford | EDGE | ONTARIO | CA |
| 63635 | 2FMPK3J92LBA28842 | Ford | EDGE | MIAMI | FL |
| 63636 | 2FMPK3J92LBA29053 | Ford | EDGE | Miami | FL |
| 63637 | 2FMPK3J92LBA29165 | Ford | EDGE | TAMPA | FL |
| 63638 | 2FMPK3J92LBA29442 | Ford | EDGE | FORT MYERS | FL |
| 63639 | 2FMPK3J92LBA29487 | Ford | EDGE | NASHVILLE | TN |
| 63640 | 2FMPK3J92LBA29523 | Ford | EDGE | KANSAS CITY | MO |
| 63641 | 2FMPK3J92LBA29537 | Ford | EDGE | DFW AIRPORT | TX |
| 63642 | 2FMPK3J92LBA29540 | Ford | EDGE | Hamilton | OH |
| 63643 | 2FMPK3J92LBA29571 | Ford | EDGE | Hendersonville | TN |
| 63644 | 2FMPK3J92LBA29750 | Ford | EDGE | Warr Acres | OK |
| 63645 | 2FMPK3J92LBA29828 | Ford | EDGE | PALM SPRINGS | CA |
| 63646 | 2FMPK3J92LBA44538 | Ford | EDGE | KNOXVILLE | TN |
| 63647 | 2FMPK3J92LBA44541 | Ford | EDGE | NASHVILLE | TN |
| 63648 | 2FMPK3J92LBA45219 | Ford | EDGE | FORT LAUDERDALE | FL |
| 63649 | 2FMPK3J92LBA45320 | Ford | EDGE | BIRMINGHAM | AL |
| 63650 | 2FMPK3J93HBC27549 | Ford | EDGE | Roseville | CA |
| 63651 | 2FMPK3J93HBC27552 | Ford | EDGE | S. San Francisc | CA |
| 63652 | 2FMPK3J93HBC32363 | Ford | EDGE | DENVER | CO |
| 63653 | 2FMPK3J93JBB19339 | Ford | EDGE | SAN FRANCISCO | CA |
| 63654 | 2FMPK3J93JBB19356 | Ford | EDGE | SAN FRANCISCO | CA |
| 63655 | 2FMPK3J93JBC32479 | Ford | EDGE | KAILUA-KONA | HI |
| 63656 | 2FMPK3J93JBC32613 | Ford | EDGE | Detroit | MI |
| 63657 | 2FMPK3J93JBC32627 | Ford | EDGE | LOS ANGELES | CA |
| 63658 | 2FMPK3J93JBC32644 | Ford | EDGE | BOISE | US |
| 63659 | 2FMPK3J93JBC32658 | Ford | EDGE | SACRAMENTO | CA |
| 63660 | 2FMPK3J93JBC32711 | Ford | EDGE | BURBANK | CA |
| 63661 | 2FMPK3J93JBC32773 | Ford | EDGE | LAS VEGAS | NV |
| 63662 | 2FMPK3J93JBC32806 | Ford | EDGE | BURBANK | CA |
| 63663 | 2FMPK3J93JBC32823 | Ford | EDGE | SAN DIEGO | CA |
| 63664 | 2FMPK3J93KBB89795 | Ford | EDGE | HOUSTON | TX |
| 63665 | 2FMPK3J93KBB89991 | Ford | EDGE | KENNER | LA |
| 63666 | 2FMPK3J93KBB90008 | Ford | EDGE | ONTARIO | CA |
| 63667 | 2FMPK3J93KBB90185 | Ford | EDGE | SAN ANTONIO | TX |
| 63668 | 2FMPK3J93KBB90204 | Ford | EDGE | SHREVEPORT | LA |
| 63669 | 2FMPK3J93KBC03484 | Ford | EDGE | SAN JOSE | CA |
| 63670 | 2FMPK3J93KBC03632 | Ford | EDGE | DAYTONA BEACH | FL |
| 63671 | 2FMPK3J93KBC03730 | Ford | EDGE | PHOENIX | AZ |
| 63672 | 2FMPK3J93KBC24349 | Ford | EDGE | Rockville Centr | NY |
| 63673 | 2FMPK3J93LBA14903 | Ford | EDGE | HOUSTON | TX |
| 63674 | 2FMPK3J93LBA14920 | Ford | EDGE | Austin | TX |
| 63675 | 2FMPK3J93LBA14934 | Ford | EDGE | SHREVEPORT | LA |
| 63676 | 2FMPK3J93LBA14948 | Ford | EDGE | Irving | TX |
| 63677 | 2FMPK3J93LBA14951 | Ford | EDGE | HOUSTON | TX |
| 63678 | 2FMPK3J93LBA14979 | Ford | EDGE | Irving | TX |
| 63679 | 2FMPK3J93LBA14982 | Ford | EDGE | DALLAS | TX |
| 63680 | 2FMPK3J93LBA15016 | Ford | EDGE | NASHVILLE | TN |
| 63681 | 2FMPK3J93LBA15159 | Ford | EDGE | TAMPA | FL |
| 63682 | 2FMPK3J93LBA15419 | Ford | EDGE | OKLAHOMA CITY | OK |
| 63683 | 2FMPK3J93LBA28493 | Ford | EDGE | Albuquerque | NM |
| 63684 | 2FMPK3J93LBA28526 | Ford | EDGE | BATON ROUGE | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63685 | 2FMPK3J93LBA28705 | Ford | EDGE | Memphis | TN |
| 63686 | 2FMPK3J93LBA28722 | Ford | EDGE | SARASOTA | FL |
| 63687 | 2FMPK3J93LBA28767 | Ford | EDGE | FORT MYERS | FL |
| 63688 | 2FMPK3J93LBA29157 | Ford | EDGE | JACKSONVILLE | FL |
| 63689 | 2FMPK3J93LBA29160 | Ford | EDGE | MIAMI | FL |
| 63690 | 2FMPK3J93LBA29174 | Ford | EDGE | SHREVEPORT | LA |
| 63691 | 2FMPK3J93LBA29272 | Ford | EDGE | Atlanta | GA |
| 63692 | 2FMPK3J93LBA29420 | Ford | EDGE | TAMPA | FL |
| 63693 | 2FMPK3J93LBA29496 | Ford | EDGE | ATLANTA | GA |
| 63694 | 2FMPK3J93LBA29563 | Ford | EDGE | MIAMI | FL |
| 63695 | 2FMPK3J93LBA29577 | Ford | EDGE | MILWAUKEE | WI |
| 63696 | 2FMPK3J93LBA44533 | Ford | EDGE | Nashville | TN |
| 63697 | 2FMPK3J93LBA44547 | Ford | EDGE | AUSTIN | TX |
| 63698 | 2FMPK3J93LBA44550 | Ford | EDGE | Memphis | TN |
| 63699 | 2FMPK3J93LBA45052 | Ford | EDGE | FORT LAUDERDALE | FL |
| 63700 | 2FMPK3J93LBA45066 | Ford | EDGE | FORT MYERS | FL |
| 63701 | 2FMPK3J93LBA45259 | Ford | EDGE | Rockville Centr | NY |
| 63702 | 2FMPK3J93LBA45326 | Ford | EDGE | BIRMINGHAM | AL |
| 63703 | 2FMPK3J94HBC27544 | Ford | EDGE | Hayward | CA |
| 63704 | 2FMPK3J94HBC27690 | Ford | EDGE | Hayward | CA |
| 63705 | 2FMPK3J94JBB19379 | Ford | EDGE | Kahului | HI |
| 63706 | 2FMPK3J94JBB19415 | Ford | EDGE | SAN FRANCISCO | CA |
| 63707 | 2FMPK3J94JBB73457 | Ford | EDGE | West Mifflin | PA |
| 63708 | 2FMPK3J94JBB73510 | Ford | EDGE | Cranberry Towns | PA |
| 63709 | 2FMPK3J94JBB73555 | Ford | EDGE | Costa Mesa | CA |
| 63710 | 2FMPK3J94JBC32474 | Ford | EDGE | HILO | HI |
| 63711 | 2FMPK3J94JBC32488 | Ford | EDGE | HILO | HI |
| 63712 | 2FMPK3J94JBC32720 | Ford | EDGE | Salt Lake City | UT |
| 63713 | 2FMPK3J94JBC32815 | Ford | EDGE | RENO | NV |
| 63714 | 2FMPK3J94KBB89773 | Ford | EDGE | NEW YORK CITY | NY |
| 63715 | 2FMPK3J94KBB89885 | Ford | EDGE | HILO | HI |
| 63716 | 2FMPK3J94KBB89997 | Ford | EDGE | SACRAMENTO | CA |
| 63717 | 2FMPK3J94KBB90194 | Ford | EDGE | Dallas | TX |
| 63718 | 2FMPK3J94KBB90213 | Ford | EDGE | HOUSTON | TX |
| 63719 | 2FMPK3J94KBC24294 | Ford | EDGE | Clearwater | FL |
| 63720 | 2FMPK3J94KBC24313 | Ford | EDGE | FORT MYERS | FL |
| 63721 | 2FMPK3J94KBC24358 | Ford | EDGE | Hendersonville | TN |
| 63722 | 2FMPK3J94KBC24618 | Ford | EDGE | DAYTONA BEACH | FL |
| 63723 | 2FMPK3J94KBC24635 | Ford | EDGE | Reno | NV |
| 63724 | 2FMPK3J94LBA14912 | Ford | EDGE | Detroit | MI |
| 63725 | 2FMPK3J94LBA14960 | Ford | EDGE | DALLAS | TX |
| 63726 | 2FMPK3J94LBA14974 | Ford | EDGE | SACRAMENTO | CA |
| 63727 | 2FMPK3J94LBA14991 | Ford | EDGE | Warr Acres | OK |
| 63728 | 2FMPK3J94LBA15235 | Ford | EDGE | Austin | TX |
| 63729 | 2FMPK3J94LBA15414 | Ford | EDGE | Tulsa | OK |
| 63730 | 2FMPK3J94LBA28499 | Ford | EDGE | DALLAS | TX |
| 63731 | 2FMPK3J94LBA28504 | Ford | EDGE | FORT MYERS | FL |
| 63732 | 2FMPK3J94LBA28700 | Ford | EDGE | ATLANTA AP | GA |
| 63733 | 2FMPK3J94LBA28714 | Ford | EDGE | Detroit | MI |
| 63734 | 2FMPK3J94LBA28812 | Ford | EDGE | Miami | FL |
| 63735 | 2FMPK3J94LBA28857 | Ford | EDGE | WEST PALM BEACH | FL |
| 63736 | 2FMPK3J94LBA29068 | Ford | EDGE | ORLANDO | FL |
| 63737 | 2FMPK3J94LBA29071 | Ford | EDGE | MIAMI | FL |
| 63738 | 2FMPK3J94LBA29183 | Ford | EDGE | MIAMI | FL |
| 63739 | 2FMPK3J94LBA29197 | Ford | EDGE | FORT MYERS | FL |
| 63740 | 2FMPK3J94LBA29233 | Ford | EDGE | Miami | FL |
| 63741 | 2FMPK3J94LBA29412 | Ford | EDGE | Louisville | KY |
| 63742 | 2FMPK3J94LBA29491 | Ford | EDGE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63743 | 2FMPK3J94LBA29796 | Ford | EDGE | LAS VEGAS | NV |
| 63744 | 2FMPK3J94LBA29829 | Ford | EDGE | EL PASO | TX |
| 63745 | 2FMPK3J94LBA29832 | Ford | EDGE | KANSAS CITY | MO |
| 63746 | 2FMPK3J94LBA29975 | Ford | EDGE | INDIANAPOLIS | IN |
| 63747 | 2FMPK3J94LBA30012 | Ford | EDGE | MELROSE PARK | IL |
| 63748 | 2FMPK3J94LBA44539 | Ford | EDGE | Windsor Locks | CT |
| 63749 | 2FMPK3J94LBA45027 | Ford | EDGE | PALM SPRINGS | CA |
| 63750 | 2FMPK3J94LBA45030 | Ford | EDGE | SAN DIEGO | CA |
| 63751 | 2FMPK3J94LBA45223 | Ford | EDGE | JACKSONVILLE | FL |
| 63752 | 2FMPK3J94LBA45335 | Ford | EDGE | KNOXVILLE | TN |
| 63753 | 2FMPK3J95GBC52693 | Ford | EDGE | Norwalk | CA |
| 63754 | 2FMPK3J95JBB19410 | Ford | EDGE | WEST PALM BEACH | FL |
| 63755 | 2FMPK3J95JBB73581 | Ford | EDGE | Smithtown | NY |
| 63756 | 2FMPK3J95JBB73600 | Ford | EDGE | Santa Clara | CA |
| 63757 | 2FMPK3J95JBC32399 | Ford | EDGE | Manheim | PA |
| 63758 | 2FMPK3J95JBC32483 | Ford | EDGE | KALAOA | HI |
| 63759 | 2FMPK3J95JBC32693 | Ford | EDGE | Riverside | CA |
| 63760 | 2FMPK3J95JBC32712 | Ford | EDGE | Phoenix | AZ |
| 63761 | 2FMPK3J95JBC32757 | Ford | EDGE | Hayward | CA |
| 63762 | 2FMPK3J95JBC32760 | Ford | EDGE | SAN JOSE | CA |
| 63763 | 2FMPK3J95JBC32788 | Ford | EDGE | LAS VEGAS | NV |
| 63764 | 2FMPK3J95JBC32791 | Ford | EDGE | ONTARIO | CA |
| 63765 | 2FMPK3J95JBC32838 | Ford | EDGE | BURLINGAME | CA |
| 63766 | 2FMPK3J95JBC32841 | Ford | EDGE | LOS ANGELES | CA |
| 63767 | 2FMPK3J95KBB89765 | Ford | EDGE | Warr Acres | OK |
| 63768 | 2FMPK3J95KBB90026 | Ford | EDGE | SACRAMENTO | CA |
| 63769 | 2FMPK3J95KBB90205 | Ford | EDGE | Winter Park | FL |
| 63770 | 2FMPK3J95KBB90477 | Ford | EDGE | SACRAMENTO | CA |
| 63771 | 2FMPK3J95KBC03700 | Ford | EDGE | Killeen | TX |
| 63772 | 2FMPK3J95KBC03714 | Ford | EDGE | OKLAHOMA CITY | OK |
| 63773 | 2FMPK3J95KBC03728 | Ford | EDGE | SACRAMENTO | CA |
| 63774 | 2FMPK3J95KBC03731 | Ford | EDGE | OAKLAND | CA |
| 63775 | 2FMPK3J95KBC24286 | Ford | EDGE | COLUMBIA | SC |
| 63776 | 2FMPK3J95KBC24353 | Ford | EDGE | Orlando | FL |
| 63777 | 2FMPK3J95KBC24627 | Ford | EDGE | ORLANDO | FL |
| 63778 | 2FMPK3J95LBA14904 | Ford | EDGE | WICHITA FALLS | TX |
| 63779 | 2FMPK3J95LBA14918 | Ford | EDGE | DFW AIRPORT | TX |
| 63780 | 2FMPK3J95LBA14921 | Ford | EDGE | DALLAS | TX |
| 63781 | 2FMPK3J95LBA14935 | Ford | EDGE | AUSTIN | TX |
| 63782 | 2FMPK3J95LBA14949 | Ford | EDGE | MIDLAND | TX |
| 63783 | 2FMPK3J95LBA14952 | Ford | EDGE | HOUSTON | TX |
| 63784 | 2FMPK3J95LBA14983 | Ford | EDGE | AUSTIN | TX |
| 63785 | 2FMPK3J95LBA15227 | Ford | EDGE | DALLAS | TX |
| 63786 | 2FMPK3J95LBA15230 | Ford | EDGE | SAN ANTONIO | TX |
| 63787 | 2FMPK3J95LBA28513 | Ford | EDGE | EAU CLAIRE | WI |
| 63788 | 2FMPK3J95LBA28706 | Ford | EDGE | NASHVILLE | TN |
| 63789 | 2FMPK3J95LBA28768 | Ford | EDGE | MIAMI | FL |
| 63790 | 2FMPK3J95LBA28771 | Ford | EDGE | TAMPA | FL |
| 63791 | 2FMPK3J95LBA28835 | Ford | EDGE | HOUSTON | TX |
| 63792 | 2FMPK3J95LBA28852 | Ford | EDGE | ATLANTA | GA |
| 63793 | 2FMPK3J95LBA29046 | Ford | EDGE | FORT MYERS | FL |
| 63794 | 2FMPK3J95LBA29127 | Ford | EDGE | FORT MYERS | FL |
| 63795 | 2FMPK3J95LBA29130 | Ford | EDGE | HOLLY HILL | FL |
| 63796 | 2FMPK3J95LBA29161 | Ford | EDGE | SEATAC | WA |
| 63797 | 2FMPK3J95LBA29175 | Ford | EDGE | JACKSONVILLE | FL |
| 63798 | 2FMPK3J95LBA29189 | Ford | EDGE | Atlanta | GA |
| 63799 | 2FMPK3J95LBA29757 | Ford | EDGE | INDIANAPOLIS | IN |
| 63800 | 2FMPK3J95LBA29760 | Ford | EDGE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63801 | 2FMPK3J95LBA29774 | Ford | EDGE | PALM SPRINGS | CA |
| 63802 | 2FMPK3J95LBA30049 | Ford | EDGE | Memphis | TN |
| 63803 | 2FMPK3J95LBA30195 | Ford | EDGE | FORT MYERS | FL |
| 63804 | 2FMPK3J95LBA44551 | Ford | EDGE | Nashville | TN |
| 63805 | 2FMPK3J95LBA45103 | Ford | EDGE | Hamilton | OH |
| 63806 | 2FMPK3J95LBA45232 | Ford | EDGE | FORT MYERS | FL |
| 63807 | 2FMPK3J95LBA45263 | Ford | EDGE | Tampa | FL |
| 63808 | 2FMPK3J95LBA45280 | Ford | EDGE | FORT MYERS | FL |
| 63809 | 2FMPK3J95LBA71281 | Ford | EDGE | FORT MYERS | FL |
| 63810 | 2FMPK3J96HBC27416 | Ford | EDGE | TRACY | CA |
| 63811 | 2FMPK3J96JBB19352 | Ford | EDGE | HONOLULU | HI |
| 63812 | 2FMPK3J96JBB19416 | Ford | EDGE | LIHUE AP KAUAI | HI |
| 63813 | 2FMPK3J96JBB86873 | Ford | EDGE | AUSTIN | TX |
| 63814 | 2FMPK3J96JBC32475 | Ford | EDGE | KAILUA-KONA | HI |
| 63815 | 2FMPK3J96JBC32685 | Ford | EDGE | LAS VEGAS | NV |
| 63816 | 2FMPK3J96JBC32699 | Ford | EDGE | San Diego | CA |
| 63817 | 2FMPK3J96JBC32718 | Ford | EDGE | FRESNO | CA |
| 63818 | 2FMPK3J96JBC32721 | Ford | EDGE | PALM SPRINGS | CA |
| 63819 | 2FMPK3J96KBB90004 | Ford | EDGE | PORTLAND | OR |
| 63820 | 2FMPK3J96KBB90018 | Ford | EDGE | PHOENIX | AZ |
| 63821 | 2FMPK3J96KBB90133 | Ford | EDGE | Hattiesburg | MS |
| 63822 | 2FMPK3J96KBB90150 | Ford | EDGE | BIRMINGHAM | AL |
| 63823 | 2FMPK3J96KBB90181 | Ford | EDGE | HOUSTON | TX |
| 63824 | 2FMPK3J96KBC03608 | Ford | EDGE | Richmond | VA |
| 63825 | 2FMPK3J96KBC03706 | Ford | EDGE | SAN JOSE | CA |
| 63826 | 2FMPK3J96KBC03740 | Ford | EDGE | HOUSTON | TX |
| 63827 | 2FMPK3J96LBA14927 | Ford | EDGE | Irving | TX |
| 63828 | 2FMPK3J96LBA14930 | Ford | EDGE | AUSTIN | TX |
| 63829 | 2FMPK3J96LBA14944 | Ford | EDGE | Live Oak | TX |
| 63830 | 2FMPK3J96LBA14958 | Ford | EDGE | Austin | TX |
| 63831 | 2FMPK3J96LBA14961 | Ford | EDGE | LOS ANGELES | CA |
| 63832 | 2FMPK3J96LBA14989 | Ford | EDGE | DALLAS | TX |
| 63833 | 2FMPK3J96LBA15012 | Ford | EDGE | ORLANDO | FL |
| 63834 | 2FMPK3J96LBA28522 | Ford | EDGE | Atlanta | GA |
| 63835 | 2FMPK3J96LBA28701 | Ford | EDGE | BLOOMINGTON | IL |
| 63836 | 2FMPK3J96LBA29153 | Ford | EDGE | Atlanta | GA |
| 63837 | 2FMPK3J96LBA29198 | Ford | EDGE | Harvey | LA |
| 63838 | 2FMPK3J96LBA29203 | Ford | EDGE | ATLANTA | GA |
| 63839 | 2FMPK3J96LBA29265 | Ford | EDGE | Tampa | FL |
| 63840 | 2FMPK3J96LBA29301 | Ford | EDGE | TAMPA | FL |
| 63841 | 2FMPK3J96LBA29525 | Ford | EDGE | Kansas City | MO |
| 63842 | 2FMPK3J96LBA29766 | Ford | EDGE | SAN ANTONIO | TX |
| 63843 | 2FMPK3J96LBA29783 | Ford | EDGE | MILWAUKEE | WI |
| 63844 | 2FMPK3J96LBA30058 | Ford | EDGE | FORT LAUDERDALE | FL |
| 63845 | 2FMPK3J96LBA30061 | Ford | EDGE | FORT LAUDERDALE | FL |
| 63846 | 2FMPK3J96LBA45207 | Ford | EDGE | Albuquerque | NM |
| 63847 | 2FMPK3J96LBA45224 | Ford | EDGE | TAMPA | FL |
| 63848 | 2FMPK3J96LBA45269 | Ford | EDGE | FT LAUDERDALE | FL |
| 63849 | 2FMPK3J96LBA70804 | Ford | EDGE | ATLANTA | GA |
| 63850 | 2FMPK3J97HBC27408 | Ford | EDGE | Rio Linda | CA |
| 63851 | 2FMPK3J97JBB19327 | Ford | EDGE | WAIMEA | HI |
| 63852 | 2FMPK3J97JBB19330 | Ford | EDGE | PLEASANTON | CA |
| 63853 | 2FMPK3J97JBB19344 | Ford | EDGE | BURBANK | CA |
| 63854 | 2FMPK3J97JBB40825 | Ford | EDGE | Philadelphia | PA |
| 63855 | 2FMPK3J97JBB86848 | Ford | EDGE | Warminster | PA |
| 63856 | 2FMPK3J97JBC32422 | Ford | EDGE | FARGO | ND |
| 63857 | 2FMPK3J97JBC32470 | Ford | EDGE | KAILUA-KONA | HI |
| 63858 | 2FMPK3J97JBC32615 | Ford | EDGE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63859 | 2FMPK3J97JBC32680 | Ford | EDGE | SALT LAKE CITY | US |
| 63860 | 2FMPK3J97JBC32694 | Ford | EDGE | HOUSTON | TX |
| 63861 | 2FMPK3J97JBC32775 | Ford | EDGE | SAN JOSE | CA |
| 63862 | 2FMPK3J97JBC32808 | Ford | EDGE | Costa Mesa | CA |
| 63863 | 2FMPK3J97JBC32842 | Ford | EDGE | Rio Linda | CA |
| 63864 | 2FMPK3J97KBB90030 | Ford | EDGE | FRESNO | CA |
| 63865 | 2FMPK3J97KBB90125 | Ford | EDGE | CINCINNATI | OH |
| 63866 | 2FMPK3J97KBB90142 | Ford | EDGE | Schaumburg | IL |
| 63867 | 2FMPK3J97KBB90206 | Ford | EDGE | Baltimore | MD |
| 63868 | 2FMPK3J97KBB90366 | Ford | EDGE | SAN FRANCISCO | CA |
| 63869 | 2FMPK3J97KBC03505 | Ford | EDGE | NEW ORLEANS | LA |
| 63870 | 2FMPK3J97KBC03620 | Ford | EDGE | PHILADELPHIA | PA |
| 63871 | 2FMPK3J97LBA14919 | Ford | EDGE | INDIANAPOLIS | IN |
| 63872 | 2FMPK3J97LBA14922 | Ford | EDGE | HOUSTON | TX |
| 63873 | 2FMPK3J97LBA14970 | Ford | EDGE | Atlanta | GA |
| 63874 | 2FMPK3J97LBA14984 | Ford | EDGE | PORTLAND | ME |
| 63875 | 2FMPK3J97LBA14998 | Ford | EDGE | DALLAS | TX |
| 63876 | 2FMPK3J97LBA15018 | Ford | EDGE | DALLAS | TX |
| 63877 | 2FMPK3J97LBA28500 | Ford | EDGE | FORT MYERS | FL |
| 63878 | 2FMPK3J97LBA28531 | Ford | EDGE | Atlanta | GA |
| 63879 | 2FMPK3J97LBA28707 | Ford | EDGE | ORLANDO | FL |
| 63880 | 2FMPK3J97LBA28724 | Ford | EDGE | MILWAUKEE | WI |
| 63881 | 2FMPK3J97LBA28853 | Ford | EDGE | DAYTONA BEACH | FL |
| 63882 | 2FMPK3J97LBA29145 | Ford | EDGE | SAINT PAUL | MN |
| 63883 | 2FMPK3J97LBA29243 | Ford | EDGE | FORT MYERS | FL |
| 63884 | 2FMPK3J97LBA29260 | Ford | EDGE | Ft Pierce | FL |
| 63885 | 2FMPK3J97LBA29467 | Ford | EDGE | Miami | FL |
| 63886 | 2FMPK3J97LBA29484 | Ford | EDGE | Memphis | TN |
| 63887 | 2FMPK3J97LBA29520 | Ford | EDGE | SOUTH BEND | IN |
| 63888 | 2FMPK3J97LBA29727 | Ford | EDGE | DALLAS | TX |
| 63889 | 2FMPK3J97LBA29730 | Ford | EDGE | LOS ANGELES | CA |
| 63890 | 2FMPK3J97LBA29744 | Ford | EDGE | LAS VEGAS | NV |
| 63891 | 2FMPK3J97LBA29758 | Ford | EDGE | PORTLAND | ME |
| 63892 | 2FMPK3J97LBA29968 | Ford | EDGE | Miami | FL |
| 63893 | 2FMPK3J97LBA30036 | Ford | EDGE | SAINT LOUIS | MO |
| 63894 | 2FMPK3J97LBA30134 | Ford | EDGE | TAMPA | FL |
| 63895 | 2FMPK3J97LBA30196 | Ford | EDGE | Florissant | MO |
| 63896 | 2FMPK3J97LBA44535 | Ford | EDGE | BIRMINGHAM | AL |
| 63897 | 2FMPK3J97LBA44549 | Ford | EDGE | CHICAGO | IL |
| 63898 | 2FMPK3J97LBA45216 | Ford | EDGE | SAINT PAUL | MN |
| 63899 | 2FMPK3J97LBA45247 | Ford | EDGE | TAMPA | FL |
| 63900 | 2FMPK3J97LBA45331 | Ford | EDGE | Hamilton | OH |
| 63901 | 2FMPK3J98HBC32388 | Ford | EDGE | CHICAGO O'HARE AP | IL |
| 63902 | 2FMPK3J98JBB19353 | Ford | EDGE | Hayward | CA |
| 63903 | 2FMPK3J98JBB19370 | Ford | EDGE | Hayward | CA |
| 63904 | 2FMPK3J98JBB19420 | Ford | EDGE | KAUAI | HI |
| 63905 | 2FMPK3J98JBB86860 | Ford | EDGE | Riverside | CA |
| 63906 | 2FMPK3J98JBC32445 | Ford | EDGE | CHICAGO | IL |
| 63907 | 2FMPK3J98JBC32476 | Ford | EDGE | HILO | HI |
| 63908 | 2FMPK3J98JBC32607 | Ford | EDGE | Salt Lake City | UT |
| 63909 | 2FMPK3J98JBC32624 | Ford | EDGE | Sacramento | CA |
| 63910 | 2FMPK3J98JBC32638 | Ford | EDGE | DALLAS | TX |
| 63911 | 2FMPK3J98JBC32803 | Ford | EDGE | Lake Elsinore | CA |
| 63912 | 2FMPK3J98JBC32820 | Ford | EDGE | Hayward | CA |
| 63913 | 2FMPK3J98KBB89999 | Ford | EDGE | TAMPA | FL |
| 63914 | 2FMPK3J98KBB90019 | Ford | EDGE | LOS ANGELES | CA |
| 63915 | 2FMPK3J98KBB90022 | Ford | EDGE | Cerritos | CA |
| 63916 | 2FMPK3J98KBB90148 | Ford | EDGE | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63917 | 2FMPK3J98KBB90179 | Ford | EDGE | LUBBOCK | TX |
| 63918 | 2FMPK3J98KBB90182 | Ford | EDGE | LAS VEGAS | NV |
| 63919 | 2FMPK3J98KBB90201 | Ford | EDGE | SAN DIEGO | US |
| 63920 | 2FMPK3J98KBB90621 | Ford | EDGE | PHOENIX | AZ |
| 63921 | 2FMPK3J98KBC03481 | Ford | EDGE | PORTLAND | OR |
| 63922 | 2FMPK3J98KBC24296 | Ford | EDGE | Orlando | FL |
| 63923 | 2FMPK3J98KBC24315 | Ford | EDGE | WEST PALM BEACH | FL |
| 63924 | 2FMPK3J98KBC24654 | Ford | EDGE | Ft. Myers | FL |
| 63925 | 2FMPK3J98LBA14914 | Ford | EDGE | Irving | TX |
| 63926 | 2FMPK3J98LBA14945 | Ford | EDGE | HOUSTON | TX |
| 63927 | 2FMPK3J98LBA14959 | Ford | EDGE | DALLAS | TX |
| 63928 | 2FMPK3J98LBA14976 | Ford | EDGE | AMARILLO | US |
| 63929 | 2FMPK3J98LBA14993 | Ford | EDGE | SAN ANTONIO | TX |
| 63930 | 2FMPK3J98LBA15027 | Ford | EDGE | Harvey | LA |
| 63931 | 2FMPK3J98LBA15416 | Ford | EDGE | Warr Acres | OK |
| 63932 | 2FMPK3J98LBA28781 | Ford | EDGE | FORT MYERS | FL |
| 63933 | 2FMPK3J98LBA28814 | Ford | EDGE | MILWAUKEE | WI |
| 63934 | 2FMPK3J98LBA28862 | Ford | EDGE | KENNER | LA |
| 63935 | 2FMPK3J98LBA29073 | Ford | EDGE | WEST PALM BEACH | FL |
| 63936 | 2FMPK3J98LBA29767 | Ford | EDGE | LOS ANGELES | CA |
| 63937 | 2FMPK3J98LBA29834 | Ford | EDGE | Saint Paul | MN |
| 63938 | 2FMPK3J98LBA29946 | Ford | EDGE | Louisville | KY |
| 63939 | 2FMPK3J98LBA44544 | Ford | EDGE | SAINT LOUIS | MO |
| 63940 | 2FMPK3J98LBA44799 | Ford | EDGE | FORT MYERS | FL |
| 63941 | 2FMPK3J98LBA45032 | Ford | EDGE | TUCSON | AZ |
| 63942 | 2FMPK3J98LBA45063 | Ford | EDGE | FORT MYERS | FL |
| 63943 | 2FMPK3J98LBA45077 | Ford | EDGE | Harvey | LA |
| 63944 | 2FMPK3J98LBA45239 | Ford | EDGE | FORT MYERS | FL |
| 63945 | 2FMPK3J98LBA70867 | Ford | EDGE | Atlanta | GA |
| 63946 | 2FMPK3J99HBC27541 | Ford | EDGE | TRACY | CA |
| 63947 | 2FMPK3J99JBB19345 | Ford | EDGE | HONOLULU | HI |
| 63948 | 2FMPK3J99JBB19412 | Ford | EDGE | LIHUE AP KAUAI | HI |
| 63949 | 2FMPK3J99JBB40874 | Ford | EDGE | San Diego | CA |
| 63950 | 2FMPK3J99JBB67444 | Ford | EDGE | TAMPA | FL |
| 63951 | 2FMPK3J99JBC32471 | Ford | EDGE | HILO | HI |
| 63952 | 2FMPK3J99JBC32485 | Ford | EDGE | KALAOA | HI |
| 63953 | 2FMPK3J99JBC32647 | Ford | EDGE | PHOENIX | AZ |
| 63954 | 2FMPK3J99JBC32650 | Ford | EDGE | Phoenix | AZ |
| 63955 | 2FMPK3J99JBC32700 | Ford | EDGE | PALM SPRINGS | CA |
| 63956 | 2FMPK3J99JBC32728 | Ford | EDGE | TRACY | CA |
| 63957 | 2FMPK3J99JBC32731 | Ford | EDGE | LAS VEGAS | NV |
| 63958 | 2FMPK3J99JBC32745 | Ford | EDGE | PHOENIX | AZ |
| 63959 | 2FMPK3J99JBC32809 | Ford | EDGE | FORT MYERS | FL |
| 63960 | 2FMPK3J99JBC32826 | Ford | EDGE | ONTARIO, RIVERSIDE | CA |
| 63961 | 2FMPK3J99KBB90062 | Ford | EDGE | DALLAS | TX |
| 63962 | 2FMPK3J99KBB90160 | Ford | EDGE | PENSACOLA | FL |
| 63963 | 2FMPK3J99KBB90188 | Ford | EDGE | Cranberry Towns | PA |
| 63964 | 2FMPK3J99KBC03456 | Ford | EDGE | SAINT PAUL | MN |
| 63965 | 2FMPK3J99KBC03490 | Ford | EDGE | Las Vegas | NV |
| 63966 | 2FMPK3J99KBC03683 | Ford | EDGE | CHICAGO | IL |
| 63967 | 2FMPK3J99KBC24291 | Ford | EDGE | Winter Park | FL |
| 63968 | 2FMPK3J99KBC24310 | Ford | EDGE | Slidell | LA |
| 63969 | 2FMPK3J99KBC24629 | Ford | EDGE | DALLAS | TX |
| 63970 | 2FMPK3J99LBA14906 | Ford | EDGE | Live Oak | TX |
| 63971 | 2FMPK3J99LBA14923 | Ford | EDGE | Chicago | IL |
| 63972 | 2FMPK3J99LBA14937 | Ford | EDGE | DALLAS | TX |
| 63973 | 2FMPK3J99LBA14940 | Ford | EDGE | PENSACOLA | FL |
| 63974 | 2FMPK3J99LBA14968 | Ford | EDGE | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 63975 | 2FMPK3J99LBA14985 | Ford | EDGE | HOUSTON | TX |
| 63976 | 2FMPK3J99LBA15036 | Ford | EDGE | WICHITA FALLS | TX |
| 63977 | 2FMPK3J99LBA15232 | Ford | EDGE | Houston | TX |
| 63978 | 2FMPK3J99LBA28708 | Ford | EDGE | Memphis | TN |
| 63979 | 2FMPK3J99LBA28854 | Ford | EDGE | ORLANDO | FL |
| 63980 | 2FMPK3J99LBA29051 | Ford | EDGE | MIAMI | FL |
| 63981 | 2FMPK3J99LBA29065 | Ford | EDGE | FORT MYERS | FL |
| 63982 | 2FMPK3J99LBA29132 | Ford | EDGE | TALLAHASSEE | FL |
| 63983 | 2FMPK3J99LBA29177 | Ford | EDGE | KNOXVILLE | TN |
| 63984 | 2FMPK3J99LBA29194 | Ford | EDGE | ORLANDO | FL |
| 63985 | 2FMPK3J99LBA29390 | Ford | EDGE | CHICAGO | IL |
| 63986 | 2FMPK3J99LBA29423 | Ford | EDGE | TAMPA | FL |
| 63987 | 2FMPK3J99LBA29745 | Ford | EDGE | Detroit | MI |
| 63988 | 2FMPK3J99LBA29776 | Ford | EDGE | Phoenix | AZ |
| 63989 | 2FMPK3J99LBA29843 | Ford | EDGE | LAS VEGAS | NV |
| 63990 | 2FMPK3J99LBA44536 | Ford | EDGE | Hendersonville | TN |
| 63991 | 2FMPK3J99LBA45038 | Ford | EDGE | FORT MYERS | FL |
| 63992 | 2FMPK3J99LBA45072 | Ford | EDGE | FORT MYERS | FL |
| 63993 | 2FMPK3J99LBA45217 | Ford | EDGE | SAINT LOUIS | MO |
| 63994 | 2FMPK3J99LBA45329 | Ford | EDGE | BIRMINGHAM | AL |
| 63995 | 2FMPK3J99LBA70926 | Ford | EDGE | KNOXVILLE | TN |
| 63996 | 2FMPK3J9XHBC27404 | Ford | EDGE | Stockton | CA |
| 63997 | 2FMPK3J9XJBB19354 | Ford | EDGE | Stockton | CA |
| 63998 | 2FMPK3J9XJBB19418 | Ford | EDGE | KAUAI | HI |
| 63999 | 2FMPK3J9XJBB19421 | Ford | EDGE | LIHUE AP KAUAI | HI |
| 64000 | 2FMPK3J9XJBB40866 | Ford | EDGE | Aurora | CO |
| 64001 | 2FMPK3J9XJBB73477 | Ford | EDGE | SAINT LOUIS | MO |
| 64002 | 2FMPK3J9XJBB73480 | Ford | EDGE | BOSTON | MA |
| 64003 | 2FMPK3J9XJBC32396 | Ford | EDGE | FORT MYERS | FL |
| 64004 | 2FMPK3J9XJBC32415 | Ford | EDGE | Philadelphia | PA |
| 64005 | 2FMPK3J9XJBC32477 | Ford | EDGE | KALAOA | HI |
| 64006 | 2FMPK3J9XJBC32480 | Ford | EDGE | HILO | HI |
| 64007 | 2FMPK3J9XJBC32608 | Ford | EDGE | ONTARIO | CA |
| 64008 | 2FMPK3J9XJBC32639 | Ford | EDGE | LOS ANGELES | CA |
| 64009 | 2FMPK3J9XJBC32687 | Ford | EDGE | LOS ANGELES | CA |
| 64010 | 2FMPK3J9XJBC32737 | Ford | EDGE | PLEASANTON | CA |
| 64011 | 2FMPK3J9XJBC32768 | Ford | EDGE | Fontana | CA |
| 64012 | 2FMPK3J9XJBC32835 | Ford | EDGE | FRESNO | CA |
| 64013 | 2FMPK3J9XKBB89759 | Ford | EDGE | Austin | TX |
| 64014 | 2FMPK3J9XKBB89907 | Ford | EDGE | HILO | HI |
| 64015 | 2FMPK3J9XKBB90023 | Ford | EDGE | LAS VEGAS | NV |
| 64016 | 2FMPK3J9XKBB90121 | Ford | EDGE | Union City | GA |
| 64017 | 2FMPK3J9XKBB90359 | Ford | EDGE | SAN DIEGO | CA |
| 64018 | 2FMPK3J9XKBB90474 | Ford | EDGE | Fontana | CA |
| 64019 | 2FMPK3J9XKBB90605 | Ford | EDGE | Killeen | TX |
| 64020 | 2FMPK3J9XKBC03482 | Ford | EDGE | FRESNO | CA |
| 64021 | 2FMPK3J9XKBC03496 | Ford | EDGE | Austin | TX |
| 64022 | 2FMPK3J9XKBC03689 | Ford | EDGE | Bridgeton | MO |
| 64023 | 2FMPK3J9XKBC03725 | Ford | EDGE | LOS ANGELES | CA |
| 64024 | 2FMPK3J9XKBC24297 | Ford | EDGE | TAMPA | FL |
| 64025 | 2FMPK3J9XKBC24655 | Ford | EDGE | Charlotte | NC |
| 64026 | 2FMPK3J9XLBA14932 | Ford | EDGE | Austin | TX |
| 64027 | 2FMPK3J9XLBA14946 | Ford | EDGE | HOUSTON | TX |
| 64028 | 2FMPK3J9XLBA14963 | Ford | EDGE | Live Oak | TX |
| 64029 | 2FMPK3J9XLBA14977 | Ford | EDGE | AUSTIN | TX |
| 64030 | 2FMPK3J9XLBA14994 | Ford | EDGE | INDIANAPOLIS | IN |
| 64031 | 2FMPK3J9XLBA15014 | Ford | EDGE | Dallas | TX |
| 64032 | 2FMPK3J9XLBA28488 | Ford | EDGE | ALBUQERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64033 | 2FMPK3J9XLBA28524 | Ford | EDGE | Atlanta | GA |
| 64034 | 2FMPK3J9XLBA28863 | Ford | EDGE | Miami | FL |
| 64035 | 2FMPK3J9XLBA29172 | Ford | EDGE | TAMPA | FL |
| 64036 | 2FMPK3J9XLBA29396 | Ford | EDGE | Winter Park | FL |
| 64037 | 2FMPK3J9XLBA29429 | Ford | EDGE | Florissant | MO |
| 64038 | 2FMPK3J9XLBA29446 | Ford | EDGE | FORT MYERS | FL |
| 64039 | 2FMPK3J9XLBA29754 | Ford | EDGE | LAS VEGAS | NV |
| 64040 | 2FMPK3J9XLBA29799 | Ford | EDGE | LOS ANGELES | CA |
| 64041 | 2FMPK3J9XLBA44545 | Ford | EDGE | BIRMINGHAM | AL |
| 64042 | 2FMPK3J9XLBA44772 | Ford | EDGE | FORT MYERS | FL |
| 64043 | 2FMPK3J9XLBA45050 | Ford | EDGE | TALLAHASSEE | FL |
| 64044 | 2FMPK3J9XLBA45081 | Ford | EDGE | FORT MYERS | FL |
| 64045 | 2FMPK3J9XLBA45095 | Ford | EDGE | GRAND RAPIDS | MI |
| 64046 | 2FMPK3J9XLBA45100 | Ford | EDGE | HUNTSVILLE | AL |
| 64047 | 2FMPK3J9XLBA45257 | Ford | EDGE | DALLAS | TX |
| 64048 | 2FMPK3J9XLBA70790 | Ford | EDGE | DALLAS | TX |
| 64049 | 2FMPK3J9XLBA71289 | Ford | EDGE | FORT MYERS | FL |
| 64050 | 2FMPK3K91KBB10185 | Ford | EDGE | FORT MYERS | FL |
| 64051 | 2FMPK3K92JBB68577 | Ford | EDGE | Tolleson | AZ |
| 64052 | 2FMPK3K96JBB45318 | Ford | EDGE | LOS ANGELES | CA |
| 64053 | 2FMPK3K97JBB44274 | Ford | EDGE | OAKLAND | CA |
| 64054 | 2FMPK3K99JBB44275 | Ford | EDGE | LOS ANGELES | CA |
| 64055 | 2FMPK4J90KBB89923 | Ford | EDGE | WAIMEA | HI |
| 64056 | 2FMPK4J90KBB90232 | Ford | EDGE | Bensalem | PA |
| 64057 | 2FMPK4J90KBC03402 | Ford | EDGE | Tampa | FL |
| 64058 | 2FMPK4J90KBC03769 | Ford | EDGE | Beaverton | OR |
| 64059 | 2FMPK4J90KBC24234 | Ford | EDGE | PALM SPRINGS | CA |
| 64060 | 2FMPK4J90KBC24329 | Ford | EDGE | BURBANK | CA |
| 64061 | 2FMPK4J90LBA14850 | Ford | EDGE | PHOENIX | AZ |
| 64062 | 2FMPK4J90LBA14878 | Ford | EDGE | KNOXVILLE | TN |
| 64063 | 2FMPK4J90LBA14881 | Ford | EDGE | Atlanta | GA |
| 64064 | 2FMPK4J90LBA14895 | Ford | EDGE | SEATAC | WA |
| 64065 | 2FMPK4J90LBA14900 | Ford | EDGE | KNOXVILLE | TN |
| 64066 | 2FMPK4J90LBA15058 | Ford | EDGE | SAN DIEGO | CA |
| 64067 | 2FMPK4J90LBA15061 | Ford | EDGE | IDAHO FALLS | ID |
| 64068 | 2FMPK4J90LBA15075 | Ford | EDGE | LOS ANGELES AP | CA |
| 64069 | 2FMPK4J90LBA15089 | Ford | EDGE | LOS ANGELES | CA |
| 64070 | 2FMPK4J90LBA15092 | Ford | EDGE | LOS ANGELES | CA |
| 64071 | 2FMPK4J90LBA15108 | Ford | EDGE | Buena Park | CA |
| 64072 | 2FMPK4J90LBA15111 | Ford | EDGE | OAKLAND | CA |
| 64073 | 2FMPK4J90LBA15125 | Ford | EDGE | LOS ANGELES | CA |
| 64074 | 2FMPK4J90LBA15139 | Ford | EDGE | LOS ANGELES | CA |
| 64075 | 2FMPK4J90LBA15142 | Ford | EDGE | FRESNO | CA |
| 64076 | 2FMPK4J90LBA15187 | Ford | EDGE | WEST PALM BEACH | FL |
| 64077 | 2FMPK4J90LBA15190 | Ford | EDGE | BILLINGS | MT |
| 64078 | 2FMPK4J90LBA15206 | Ford | EDGE | SAVANNAH | GA |
| 64079 | 2FMPK4J90LBA15223 | Ford | EDGE | CHARLOTTE | NC |
| 64080 | 2FMPK4J90LBA15237 | Ford | EDGE | SEATAC | WA |
| 64081 | 2FMPK4J90LBA15254 | Ford | EDGE | PHOENIX | AZ |
| 64082 | 2FMPK4J90LBA15268 | Ford | EDGE | ORLANDO | FL |
| 64083 | 2FMPK4J90LBA15271 | Ford | EDGE | LOS ANGELES | CA |
| 64084 | 2FMPK4J90LBA15285 | Ford | EDGE | ONTARIO | CA |
| 64085 | 2FMPK4J90LBA15299 | Ford | EDGE | SAN DIEGO | CA |
| 64086 | 2FMPK4J90LBA15304 | Ford | EDGE | RENO | NV |
| 64087 | 2FMPK4J90LBA15349 | Ford | EDGE | BOSTON | MA |
| 64088 | 2FMPK4J90LBA15352 | Ford | EDGE | TAMPA | FL |
| 64089 | 2FMPK4J90LBA15366 | Ford | EDGE | FORT MYERS | FL |
| 64090 | 2FMPK4J90LBA15383 | Ford | EDGE | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64091 | 2FMPK4J90LBA28537 | Ford | EDGE | CHICAGO | IL |
| 64092 | 2FMPK4J90LBA28540 | Ford | EDGE | CLEVELAND | OH |
| 64093 | 2FMPK4J90LBA28554 | Ford | EDGE | DES MOINES | IA |
| 64094 | 2FMPK4J90LBA28571 | Ford | EDGE | Hebron | KY |
| 64095 | 2FMPK4J90LBA28585 | Ford | EDGE | Denver | CO |
| 64096 | 2FMPK4J90LBA28893 | Ford | EDGE | ORLANDO | FL |
| 64097 | 2FMPK4J90LBA28909 | Ford | EDGE | CHARLOTTE | NC |
| 64098 | 2FMPK4J90LBA28926 | Ford | EDGE | SYRACUSE | NY |
| 64099 | 2FMPK4J90LBA28943 | Ford | EDGE | ATLANTA | GA |
| 64100 | 2FMPK4J90LBA28957 | Ford | EDGE | MIAMI | FL |
| 64101 | 2FMPK4J90LBA28960 | Ford | EDGE | ORLANDO | FL |
| 64102 | 2FMPK4J90LBA28974 | Ford | EDGE | INGLEWOOD | CA |
| 64103 | 2FMPK4J90LBA28988 | Ford | EDGE | SACRAMENTO | CA |
| 64104 | 2FMPK4J90LBA28991 | Ford | EDGE | SAN JOSE | CA |
| 64105 | 2FMPK4J90LBA29008 | Ford | EDGE | BURBANK | CA |
| 64106 | 2FMPK4J90LBA29025 | Ford | EDGE | SAINT PAUL | MN |
| 64107 | 2FMPK4J90LBA29087 | Ford | EDGE | NEW YORK CITY | NY |
| 64108 | 2FMPK4J90LBA29106 | Ford | EDGE | BUFFALO | NY |
| 64109 | 2FMPK4J90LBA29123 | Ford | EDGE | JAMAICA | NY |
| 64110 | 2FMPK4J90LBA29333 | Ford | EDGE | MOBILE | A |
| 64111 | 2FMPK4J90LBA29350 | Ford | EDGE | Windsor Locks | CT |
| 64112 | 2FMPK4J90LBA29364 | Ford | EDGE | TAMPA | FL |
| 64113 | 2FMPK4J90LBA29624 | Ford | EDGE | ORLANDO | FL |
| 64114 | 2FMPK4J90LBA29638 | Ford | EDGE | DALLAS | TX |
| 64115 | 2FMPK4J90LBA29641 | Ford | EDGE | FORT MYERS | FL |
| 64116 | 2FMPK4J90LBA29655 | Ford | EDGE | ORLANDO | FL |
| 64117 | 2FMPK4J90LBA29669 | Ford | EDGE | ATLANTA | GA |
| 64118 | 2FMPK4J90LBA29672 | Ford | EDGE | NEW YORK CITY | NY |
| 64119 | 2FMPK4J90LBA29686 | Ford | EDGE | Hendersonville | TN |
| 64120 | 2FMPK4J90LBA29705 | Ford | EDGE | CLEVELAND | OH |
| 64121 | 2FMPK4J90LBA29719 | Ford | EDGE | HARTFORD | CT |
| 64122 | 2FMPK4J90LBA29848 | Ford | EDGE | SAN DIEGO | CA |
| 64123 | 2FMPK4J90LBA29851 | Ford | EDGE | FRESNO | CA |
| 64124 | 2FMPK4J90LBA29896 | Ford | EDGE | ORLANDO | FL |
| 64125 | 2FMPK4J90LBA29901 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64126 | 2FMPK4J90LBA29915 | Ford | EDGE | SARASOTA | FL |
| 64127 | 2FMPK4J90LBA29929 | Ford | EDGE | TAMPA | FL |
| 64128 | 2FMPK4J90LBA30093 | Ford | EDGE | FORT MYERS | FL |
| 64129 | 2FMPK4J90LBA30143 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64130 | 2FMPK4J90LBA30224 | Ford | EDGE | SACRAMENTO | CA |
| 64131 | 2FMPK4J90LBA30238 | Ford | EDGE | TAMPA | FL |
| 64132 | 2FMPK4J90LBA30241 | Ford | EDGE | ONTARIO | CA |
| 64133 | 2FMPK4J90LBA44513 | Ford | EDGE | WESTLAKE | OH |
| 64134 | 2FMPK4J90LBA44527 | Ford | EDGE | DANIA BEACH | FL |
| 64135 | 2FMPK4J90LBA44530 | Ford | EDGE | FORT MYERS | FL |
| 64136 | 2FMPK4J90LBA44575 | Ford | EDGE | PHILADELPHIA | PA |
| 64137 | 2FMPK4J90LBA44592 | Ford | EDGE | WARWICK | RI |
| 64138 | 2FMPK4J90LBA44611 | Ford | EDGE | JACKSONVILLE | FL |
| 64139 | 2FMPK4J90LBA44625 | Ford | EDGE | PHILADELPHIA | PA |
| 64140 | 2FMPK4J90LBA44642 | Ford | EDGE | CLEVELAND | OH |
| 64141 | 2FMPK4J90LBA44656 | Ford | EDGE | STERLING | VA |
| 64142 | 2FMPK4J90LBA44673 | Ford | EDGE | ROANOKE | VA |
| 64143 | 2FMPK4J90LBA44687 | Ford | EDGE | WHITE PLAINS | NY |
| 64144 | 2FMPK4J90LBA44690 | Ford | EDGE | CHARLOTTE | NC |
| 64145 | 2FMPK4J90LBA44706 | Ford | EDGE | Parkville | MD |
| 64146 | 2FMPK4J90LBA44737 | Ford | EDGE | Teterboro | NJ |
| 64147 | 2FMPK4J90LBA44740 | Ford | EDGE | JAMAICA | NY |
| 64148 | 2FMPK4J90LBA44821 | Ford | EDGE | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64149 | 2FMPK4J90LBA44978 | Ford | EDGE | PITTSBURGH | PA |
| 64150 | 2FMPK4J90LBA44995 | Ford | EDGE | PITTSBURGH | PA |
| 64151 | 2FMPK4J90LBA45001 | Ford | EDGE | CLEVELAND | OH |
| 64152 | 2FMPK4J90LBA45015 | Ford | EDGE | MEMPHIS | TN |
| 64153 | 2FMPK4J90LBA45113 | Ford | EDGE | FORT MYERS | FL |
| 64154 | 2FMPK4J90LBA45144 | Ford | EDGE | SHREVEPORT | LA |
| 64155 | 2FMPK4J90LBA54989 | Ford | EDGE | NEW BERN | NC |
| 64156 | 2FMPK4J90LBA54992 | Ford | EDGE | SARASOTA | FL |
| 64157 | 2FMPK4J90LBA55009 | Ford | EDGE | CHARLOTTE | NC |
| 64158 | 2FMPK4J90LBA55026 | Ford | EDGE | MEMPHIS | TN |
| 64159 | 2FMPK4J90LBA55107 | Ford | EDGE | SAINT PAUL | MN |
| 64160 | 2FMPK4J90LBA55155 | Ford | EDGE | ALEXANDRIA | VA |
| 64161 | 2FMPK4J90LBA55267 | Ford | EDGE | OAKLAND | CA |
| 64162 | 2FMPK4J90LBA55320 | Ford | EDGE | FRESNO | CA |
| 64163 | 2FMPK4J90LBA55379 | Ford | EDGE | NORFOLK | VA |
| 64164 | 2FMPK4J90LBA70450 | Ford | EDGE | EL PASO | TX |
| 64165 | 2FMPK4J90LBA70478 | Ford | EDGE | CHARLOTTE | NC |
| 64166 | 2FMPK4J90LBA70562 | Ford | EDGE | DALLAS | TX |
| 64167 | 2FMPK4J90LBA70593 | Ford | EDGE | DETROIT | MI |
| 64168 | 2FMPK4J90LBA70609 | Ford | EDGE | Atlanta | GA |
| 64169 | 2FMPK4J90LBA70612 | Ford | EDGE | GRAND RAPIDS | MI |
| 64170 | 2FMPK4J90LBA70660 | Ford | EDGE | DETROIT | MI |
| 64171 | 2FMPK4J90LBA70674 | Ford | EDGE | KANSAS CITY | MO |
| 64172 | 2FMPK4J90LBA71081 | Ford | EDGE | PHILADELPHIA | PA |
| 64173 | 2FMPK4J90LBA71176 | Ford | EDGE | STERLING | US |
| 64174 | 2FMPK4J90LBA71209 | Ford | EDGE | PROVIDENCE | RI |
| 64175 | 2FMPK4J90LBA71243 | Ford | EDGE | NORFOLK | VA |
| 64176 | 2FMPK4J90LBA71307 | Ford | EDGE | RICHMOND | VA |
| 64177 | 2FMPK4J90LBA71310 | Ford | EDGE | RICHMOND | VA |
| 64178 | 2FMPK4J90LBA71355 | Ford | EDGE | CHICAGO | IL |
| 64179 | 2FMPK4J90LBA71369 | Ford | EDGE | STERLING | VA |
| 64180 | 2FMPK4J90LBA71372 | Ford | EDGE | STERLING | VA |
| 64181 | 2FMPK4J90LBA71405 | Ford | EDGE | STERLING | US |
| 64182 | 2FMPK4J90LBA71419 | Ford | EDGE | STERLING | VA |
| 64183 | 2FMPK4J90LBA71422 | Ford | EDGE | NEWARK | NJ |
| 64184 | 2FMPK4J90LBA71436 | Ford | EDGE | STERLING | VA |
| 64185 | 2FMPK4J90LBA71470 | Ford | EDGE | STERLING | VA |
| 64186 | 2FMPK4J90LBA71484 | Ford | EDGE | STERLING | VA |
| 64187 | 2FMPK4J90LBA71498 | Ford | EDGE | STERLING | VA |
| 64188 | 2FMPK4J90LBA71520 | Ford | EDGE | HARTFORD | CT |
| 64189 | 2FMPK4J90LBA71534 | Ford | EDGE | ATLANTA | GA |
| 64190 | 2FMPK4J90LBA71548 | Ford | EDGE | STERLING | VA |
| 64191 | 2FMPK4J90LBA71551 | Ford | EDGE | STERLING | US |
| 64192 | 2FMPK4J90LBA71565 | Ford | EDGE | STERLING | VA |
| 64193 | 2FMPK4J90LBA71582 | Ford | EDGE | HOUSTON | TX |
| 64194 | 2FMPK4J91KBB89820 | Ford | EDGE | DENVER | CO |
| 64195 | 2FMPK4J91KBC03358 | Ford | EDGE | UNION CITY | GA |
| 64196 | 2FMPK4J91KBC03666 | Ford | EDGE | BURBANK | CA |
| 64197 | 2FMPK4J91KBC03814 | Ford | EDGE | LAS VEGAS | NV |
| 64198 | 2FMPK4J91KBC03859 | Ford | EDGE | Killeen | TX |
| 64199 | 2FMPK4J91KBC03909 | Ford | EDGE | FORT MYERS | FL |
| 64200 | 2FMPK4J91KBC24257 | Ford | EDGE | LAS VEGAS | NV |
| 64201 | 2FMPK4J91KBC24338 | Ford | EDGE | HOUSTON | TX |
| 64202 | 2FMPK4J91LBA14856 | Ford | EDGE | STERLING | VA |
| 64203 | 2FMPK4J91LBA14873 | Ford | EDGE | CHARLOTTE | NC |
| 64204 | 2FMPK4J91LBA14887 | Ford | EDGE | ATLANTA | GA |
| 64205 | 2FMPK4J91LBA14890 | Ford | EDGE | GRAND RAPIDS | MI |
| 64206 | 2FMPK4J91LBA15053 | Ford | EDGE | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64207 | 2FMPK4J91LBA15070 | Ford | EDGE | OAKLAND | CA |
| 64208 | 2FMPK4J91LBA15084 | Ford | EDGE | LOS ANGELES | CA |
| 64209 | 2FMPK4J91LBA15098 | Ford | EDGE | Albuquerque | NM |
| 64210 | 2FMPK4J91LBA15103 | Ford | EDGE | WICHITA FALLS | TX |
| 64211 | 2FMPK4J91LBA15120 | Ford | EDGE | SANTA ANA | CA |
| 64212 | 2FMPK4J91LBA15134 | Ford | EDGE | LOS ANGELES | CA |
| 64213 | 2FMPK4J91LBA15148 | Ford | EDGE | MONTEREY | CA |
| 64214 | 2FMPK4J91LBA15151 | Ford | EDGE | DIXON | CA |
| 64215 | 2FMPK4J91LBA15179 | Ford | EDGE | RALEIGH | NC |
| 64216 | 2FMPK4J91LBA15182 | Ford | EDGE | WEST PALM BEACH | FL |
| 64217 | 2FMPK4J91LBA15196 | Ford | EDGE | TAMPA | FL |
| 64218 | 2FMPK4J91LBA15201 | Ford | EDGE | TAMPA | FL |
| 64219 | 2FMPK4J91LBA15215 | Ford | EDGE | NEWARK | NJ |
| 64220 | 2FMPK4J91LBA15246 | Ford | EDGE | STERLING | VA |
| 64221 | 2FMPK4J91LBA15263 | Ford | EDGE | LAS VEGAS | NV |
| 64222 | 2FMPK4J91LBA15277 | Ford | EDGE | LOS ANGELES | CA |
| 64223 | 2FMPK4J91LBA15280 | Ford | EDGE | PALM SPRINGS | CA |
| 64224 | 2FMPK4J91LBA15294 | Ford | EDGE | LAS VEGAS | NV |
| 64225 | 2FMPK4J91LBA15358 | Ford | EDGE | WEST PALM BEACH | FL |
| 64226 | 2FMPK4J91LBA15361 | Ford | EDGE | MIAMI | FL |
| 64227 | 2FMPK4J91LBA15375 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64228 | 2FMPK4J91LBA15389 | Ford | EDGE | WARWICK | RI |
| 64229 | 2FMPK4J91LBA28546 | Ford | EDGE | DALLAS | TX |
| 64230 | 2FMPK4J91LBA28563 | Ford | EDGE | Hendersonville | TN |
| 64231 | 2FMPK4J91LBA28577 | Ford | EDGE | BLOOMINGTON | IL |
| 64232 | 2FMPK4J91LBA28580 | Ford | EDGE | NORFOLK | VA |
| 64233 | 2FMPK4J91LBA28627 | Ford | EDGE | LAS VEGAS | NV |
| 64234 | 2FMPK4J91LBA28630 | Ford | EDGE | Bolingbrook | IL |
| 64235 | 2FMPK4J91LBA28675 | Ford | EDGE | San Antonio | TX |
| 64236 | 2FMPK4J91LBA28904 | Ford | EDGE | NASHVILLE | TN |
| 64237 | 2FMPK4J91LBA28918 | Ford | EDGE | DETROIT | MI |
| 64238 | 2FMPK4J91LBA28921 | Ford | EDGE | ORLANDO | FL |
| 64239 | 2FMPK4J91LBA28935 | Ford | EDGE | COCOA | FL |
| 64240 | 2FMPK4J91LBA28949 | Ford | EDGE | ORLANDO | FL |
| 64241 | 2FMPK4J91LBA28952 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64242 | 2FMPK4J91LBA28966 | Ford | EDGE | SAINT PAUL | MN |
| 64243 | 2FMPK4J91LBA28983 | Ford | EDGE | LOS ANGELES | CA |
| 64244 | 2FMPK4J91LBA28997 | Ford | EDGE | LOS ANGELES | CA |
| 64245 | 2FMPK4J91LBA29017 | Ford | EDGE | ST Paul | MN |
| 64246 | 2FMPK4J91LBA29020 | Ford | EDGE | SAINT PAUL | MN |
| 64247 | 2FMPK4J91LBA29079 | Ford | EDGE | NEW YORK CITY | NY |
| 64248 | 2FMPK4J91LBA29082 | Ford | EDGE | EAST BOSTON | MA |
| 64249 | 2FMPK4J91LBA29096 | Ford | EDGE | NEW YORK CITY | NY |
| 64250 | 2FMPK4J91LBA29101 | Ford | EDGE | MILWAUKEE | WI |
| 64251 | 2FMPK4J91LBA29115 | Ford | EDGE | PHILADELPHIA | PA |
| 64252 | 2FMPK4J91LBA29308 | Ford | EDGE | JACKSONVILLE | FL |
| 64253 | 2FMPK4J91LBA29311 | Ford | EDGE | ORLANDO | FL |
| 64254 | 2FMPK4J91LBA29339 | Ford | EDGE | SARASOTA | FL |
| 64255 | 2FMPK4J91LBA29342 | Ford | EDGE | SAVANNAH | GA |
| 64256 | 2FMPK4J91LBA29356 | Ford | EDGE | FORT MYERS | FL |
| 64257 | 2FMPK4J91LBA29373 | Ford | EDGE | ORLANDO | FL |
| 64258 | 2FMPK4J91LBA29583 | Ford | EDGE | TAMPA | FL |
| 64259 | 2FMPK4J91LBA29597 | Ford | EDGE | ORLANDO | FL |
| 64260 | 2FMPK4J91LBA29602 | Ford | EDGE | ORLANDO | FL |
| 64261 | 2FMPK4J91LBA29616 | Ford | EDGE | MIAMI | FL |
| 64262 | 2FMPK4J91LBA29633 | Ford | EDGE | TAMPA | FL |
| 64263 | 2FMPK4J91LBA29664 | Ford | EDGE | ATLANTA | GA |
| 64264 | 2FMPK4J91LBA29678 | Ford | EDGE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64265 | 2FMPK4J91LBA29695 | Ford | EDGE | DETROIT | MI |
| 64266 | 2FMPK4J91LBA29714 | Ford | EDGE | CHARLESTON | SC |
| 64267 | 2FMPK4J91LBA29809 | Ford | EDGE | LAS VEGAS | NV |
| 64268 | 2FMPK4J91LBA29857 | Ford | EDGE | SAN JOSE | CA |
| 64269 | 2FMPK4J91LBA29860 | Ford | EDGE | SAN JOSE | CA |
| 64270 | 2FMPK4J91LBA29891 | Ford | EDGE | MIAMI | FL |
| 64271 | 2FMPK4J91LBA29907 | Ford | EDGE | STERLING | VA |
| 64272 | 2FMPK4J91LBA29941 | Ford | EDGE | Atlanta | GA |
| 64273 | 2FMPK4J91LBA30071 | Ford | EDGE | PENSACOLA | FL |
| 64274 | 2FMPK4J91LBA30085 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64275 | 2FMPK4J91LBA30099 | Ford | EDGE | Miami | FL |
| 64276 | 2FMPK4J91LBA30152 | Ford | EDGE | MIAMI | FL |
| 64277 | 2FMPK4J91LBA30166 | Ford | EDGE | PORTLAND | OR |
| 64278 | 2FMPK4J91LBA30216 | Ford | EDGE | DETROIT | MI |
| 64279 | 2FMPK4J91LBA30250 | Ford | EDGE | Harvey | LA |
| 64280 | 2FMPK4J91LBA30264 | Ford | EDGE | DELAWARE | OH |
| 64281 | 2FMPK4J91LBA44083 | Ford | EDGE | GREENVILLE | NC |
| 64282 | 2FMPK4J91LBA44097 | Ford | EDGE | CHARLESTON | SC |
| 64283 | 2FMPK4J91LBA44519 | Ford | EDGE | TAMPA | FL |
| 64284 | 2FMPK4J91LBA44567 | Ford | EDGE | HARTFORD | CT |
| 64285 | 2FMPK4J91LBA44584 | Ford | EDGE | ALEXANDRIA | VA |
| 64286 | 2FMPK4J91LBA44598 | Ford | EDGE | NEW YORK CITY | NY |
| 64287 | 2FMPK4J91LBA44603 | Ford | EDGE | LAUREL | MD |
| 64288 | 2FMPK4J91LBA44617 | Ford | EDGE | HARTFORD | CT |
| 64289 | 2FMPK4J91LBA44620 | Ford | EDGE | BOSTON | MA |
| 64290 | 2FMPK4J91LBA44634 | Ford | EDGE | WHITE PLAINS | NY |
| 64291 | 2FMPK4J91LBA44648 | Ford | EDGE | WHITE PLAINS | NY |
| 64292 | 2FMPK4J91LBA44651 | Ford | EDGE | Elkridge | MD |
| 64293 | 2FMPK4J91LBA44665 | Ford | EDGE | CHARLESTON | SC |
| 64294 | 2FMPK4J91LBA44679 | Ford | EDGE | PHILADELPHIA | PA |
| 64295 | 2FMPK4J91LBA44682 | Ford | EDGE | JACKSONVILLE | FL |
| 64296 | 2FMPK4J91LBA44701 | Ford | EDGE | HARRISBURG | PA |
| 64297 | 2FMPK4J91LBA44715 | Ford | EDGE | Smithtown | NY |
| 64298 | 2FMPK4J91LBA44729 | Ford | EDGE | BOSTON | MA |
| 64299 | 2FMPK4J91LBA44732 | Ford | EDGE | WHITE PLAINS | NY |
| 64300 | 2FMPK4J91LBA44746 | Ford | EDGE | Baltimore | MD |
| 64301 | 2FMPK4J91LBA44827 | Ford | EDGE | TITUSVILLE | FL |
| 64302 | 2FMPK4J91LBA44925 | Ford | EDGE | PANAMA CITY | FL |
| 64303 | 2FMPK4J91LBA44942 | Ford | EDGE | HARTFORD | CT |
| 64304 | 2FMPK4J91LBA44973 | Ford | EDGE | PHILADELPHIA | PA |
| 64305 | 2FMPK4J91LBA44987 | Ford | EDGE | ALLENTOWN | US |
| 64306 | 2FMPK4J91LBA45007 | Ford | EDGE | PITTSBURGH | PA |
| 64307 | 2FMPK4J91LBA45010 | Ford | EDGE | PITTSBURGH | PA |
| 64308 | 2FMPK4J91LBA45136 | Ford | EDGE | WARWICK | RI |
| 64309 | 2FMPK4J91LBA45296 | Ford | EDGE | MIAMI | FL |
| 64310 | 2FMPK4J91LBA55018 | Ford | EDGE | NEW BERN | NC |
| 64311 | 2FMPK4J91LBA55035 | Ford | EDGE | STERLING | VA |
| 64312 | 2FMPK4J91LBA55049 | Ford | EDGE | INDIANAPOLIS | IN |
| 64313 | 2FMPK4J91LBA55116 | Ford | EDGE | SAINT PAUL | MN |
| 64314 | 2FMPK4J91LBA55133 | Ford | EDGE | STERLING | VA |
| 64315 | 2FMPK4J91LBA55259 | Ford | EDGE | LOS ANGELES | CA |
| 64316 | 2FMPK4J91LBA55276 | Ford | EDGE | PALM SPRINGS | CA |
| 64317 | 2FMPK4J91LBA55293 | Ford | EDGE | PALM SPRINGS | CA |
| 64318 | 2FMPK4J91LBA55388 | Ford | EDGE | NORFOLK | VA |
| 64319 | 2FMPK4J91LBA70473 | Ford | EDGE | CHARLOTTE | NC |
| 64320 | 2FMPK4J91LBA70506 | Ford | EDGE | BLOOMINGTON | IL |
| 64321 | 2FMPK4J91LBA70523 | Ford | EDGE | KNOXVILLE | TN |
| 64322 | 2FMPK4J91LBA70540 | Ford | EDGE | BLOOMINGTON | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64323 | 2FMPK4J91LBA70568 | Ford | EDGE | DETROIT | MI |
| 64324 | 2FMPK4J91LBA70571 | Ford | EDGE | DETROIT | MI |
| 64325 | 2FMPK4J91LBA70599 | Ford | EDGE | DETROIT | MI |
| 64326 | 2FMPK4J91LBA70621 | Ford | EDGE | WEST PALM BEACH | FL |
| 64327 | 2FMPK4J91LBA70635 | Ford | EDGE | DETROIT | MI |
| 64328 | 2FMPK4J91LBA70649 | Ford | EDGE | SAINT LOUIS | MO |
| 64329 | 2FMPK4J91LBA70652 | Ford | EDGE | GRAND RAPIDS | MI |
| 64330 | 2FMPK4J91LBA71056 | Ford | EDGE | PHILADELPHIA | PA |
| 64331 | 2FMPK4J91LBA71137 | Ford | EDGE | PITTSBURGH | PA |
| 64332 | 2FMPK4J91LBA71140 | Ford | EDGE | PITTSBURGH | PA |
| 64333 | 2FMPK4J91LBA71168 | Ford | EDGE | STERLING | US |
| 64334 | 2FMPK4J91LBA71171 | Ford | EDGE | STERLING | VA |
| 64335 | 2FMPK4J91LBA71204 | Ford | EDGE | ALEXANDRIA | VA |
| 64336 | 2FMPK4J91LBA71235 | Ford | EDGE | STERLING | VA |
| 64337 | 2FMPK4J91LBA71252 | Ford | EDGE | NEW BERN | NC |
| 64338 | 2FMPK4J91LBA71364 | Ford | EDGE | CLEVELAND | OH |
| 64339 | 2FMPK4J91LBA71400 | Ford | EDGE | STERLING | US |
| 64340 | 2FMPK4J91LBA71459 | Ford | EDGE | ATLANTA | GA |
| 64341 | 2FMPK4J91LBA71462 | Ford | EDGE | STERLING | US |
| 64342 | 2FMPK4J91LBA71493 | Ford | EDGE | STERLING | VA |
| 64343 | 2FMPK4J91LBA71509 | Ford | EDGE | JAMAICA | NY |
| 64344 | 2FMPK4J91LBA71526 | Ford | EDGE | STERLING | VA |
| 64345 | 2FMPK4J91LBA71543 | Ford | EDGE | STERLING | VA |
| 64346 | 2FMPK4J91LBA71574 | Ford | EDGE | STERLING | VA |
| 64347 | 2FMPK4J91LBA71588 | Ford | EDGE | STERLING | US |
| 64348 | 2FMPK4J91LBA71591 | Ford | EDGE | LOUISVILLE | KY |
| 64349 | 2FMPK4J92JBB40785 | Ford | EDGE | BUFFALO | NY |
| 64350 | 2FMPK4J92KBB89938 | Ford | EDGE | KAILUA-KONA | HI |
| 64351 | 2FMPK4J92KBB90233 | Ford | EDGE | Lynn | MA |
| 64352 | 2FMPK4J92KBB90393 | Ford | EDGE | LOS ANGELES | CA |
| 64353 | 2FMPK4J92KBB90751 | Ford | EDGE | BURBANK | CA |
| 64354 | 2FMPK4J92KBC03403 | Ford | EDGE | DES MOINES | IA |
| 64355 | 2FMPK4J92KBC03417 | Ford | EDGE | Rock Hill | SC |
| 64356 | 2FMPK4J92KBC03529 | Ford | EDGE | Scottsdale | AZ |
| 64357 | 2FMPK4J92KBC24204 | Ford | EDGE | Kansas City | MO |
| 64358 | 2FMPK4J92KBC24266 | Ford | EDGE | Lake Elsinore | CA |
| 64359 | 2FMPK4J92LBA14848 | Ford | EDGE | ALBUQUERQUE | NM |
| 64360 | 2FMPK4J92LBA14851 | Ford | EDGE | ALBUQERQUE | NM |
| 64361 | 2FMPK4J92LBA14865 | Ford | EDGE | EL PASO | TX |
| 64362 | 2FMPK4J92LBA14879 | Ford | EDGE | Harvey | LA |
| 64363 | 2FMPK4J92LBA14896 | Ford | EDGE | WARWICK | RI |
| 64364 | 2FMPK4J92LBA14901 | Ford | EDGE | AUGUSTA | GA |
| 64365 | 2FMPK4J92LBA15045 | Ford | EDGE | LOS ANGELES | CA |
| 64366 | 2FMPK4J92LBA15059 | Ford | EDGE | BURBANK | CA |
| 64367 | 2FMPK4J92LBA15062 | Ford | EDGE | LOS ANGELES | CA |
| 64368 | 2FMPK4J92LBA15076 | Ford | EDGE | LOS ANGELES | CA |
| 64369 | 2FMPK4J92LBA15093 | Ford | EDGE | SACRAMENTO | CA |
| 64370 | 2FMPK4J92LBA15109 | Ford | EDGE | PALM SPRINGS | CA |
| 64371 | 2FMPK4J92LBA15112 | Ford | EDGE | San Francisco | CA |
| 64372 | 2FMPK4J92LBA15126 | Ford | EDGE | PORTLAND | OR |
| 64373 | 2FMPK4J92LBA15143 | Ford | EDGE | AUSTIN | TX |
| 64374 | 2FMPK4J92LBA15188 | Ford | EDGE | WEST PALM BEACH | FL |
| 64375 | 2FMPK4J92LBA15207 | Ford | EDGE | TAMPA | FL |
| 64376 | 2FMPK4J92LBA15210 | Ford | EDGE | FORT MYERS | FL |
| 64377 | 2FMPK4J92LBA15224 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64378 | 2FMPK4J92LBA15238 | Ford | EDGE | SAN FRANCISCO | CA |
| 64379 | 2FMPK4J92LBA15255 | Ford | EDGE | LOS ANGELES | CA |
| 64380 | 2FMPK4J92LBA15269 | Ford | EDGE | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64381 | 2FMPK4J92LBA15272 | Ford | EDGE | Stockton | CA |
| 64382 | 2FMPK4J92LBA15286 | Ford | EDGE | SANTA ANA | CA |
| 64383 | 2FMPK4J92LBA15305 | Ford | EDGE | PHOENIX | AZ |
| 64384 | 2FMPK4J92LBA15319 | Ford | EDGE | PITTSBURGH | PA |
| 64385 | 2FMPK4J92LBA15353 | Ford | EDGE | MIAMI | FL |
| 64386 | 2FMPK4J92LBA15367 | Ford | EDGE | JACKSONVILLE | FL |
| 64387 | 2FMPK4J92LBA15370 | Ford | EDGE | BOSTON | MA |
| 64388 | 2FMPK4J92LBA15384 | Ford | EDGE | Marietta | GA |
| 64389 | 2FMPK4J92LBA28538 | Ford | EDGE | CHICAGO | IL |
| 64390 | 2FMPK4J92LBA28541 | Ford | EDGE | CLEVELAND | OH |
| 64391 | 2FMPK4J92LBA28555 | Ford | EDGE | SAINT LOUIS | MO |
| 64392 | 2FMPK4J92LBA28572 | Ford | EDGE | CEDAR RAPIDS | IA |
| 64393 | 2FMPK4J92LBA28653 | Ford | EDGE | DETROIT | MI |
| 64394 | 2FMPK4J92LBA28667 | Ford | EDGE | Omaha | NE |
| 64395 | 2FMPK4J92LBA28670 | Ford | EDGE | MOBILE | A |
| 64396 | 2FMPK4J92LBA28684 | Ford | EDGE | LOS ANGELES | CA |
| 64397 | 2FMPK4J92LBA28894 | Ford | EDGE | SANTA ANA | CA |
| 64398 | 2FMPK4J92LBA28927 | Ford | EDGE | WEST PALM BEACH | FL |
| 64399 | 2FMPK4J92LBA28930 | Ford | EDGE | RICHMOND | VA |
| 64400 | 2FMPK4J92LBA28944 | Ford | EDGE | ORLANDO | FL |
| 64401 | 2FMPK4J92LBA28958 | Ford | EDGE | RALEIGH | NC |
| 64402 | 2FMPK4J92LBA28961 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64403 | 2FMPK4J92LBA28975 | Ford | EDGE | SAN DIEGO | CA |
| 64404 | 2FMPK4J92LBA28989 | Ford | EDGE | ORANGE COUNTY | CA |
| 64405 | 2FMPK4J92LBA29012 | Ford | EDGE | LOS ANGELES | CA |
| 64406 | 2FMPK4J92LBA29026 | Ford | EDGE | SAINT PAUL | MN |
| 64407 | 2FMPK4J92LBA29088 | Ford | EDGE | East Boston | MA |
| 64408 | 2FMPK4J92LBA29091 | Ford | EDGE | NEWARK | NJ |
| 64409 | 2FMPK4J92LBA29107 | Ford | EDGE | Hamilton | OH |
| 64410 | 2FMPK4J92LBA29110 | Ford | EDGE | NORFOLK | VA |
| 64411 | 2FMPK4J92LBA29124 | Ford | EDGE | NEWARK | NJ |
| 64412 | 2FMPK4J92LBA29320 | Ford | EDGE | TAMPA | FL |
| 64413 | 2FMPK4J92LBA29334 | Ford | EDGE | Atlanta | GA |
| 64414 | 2FMPK4J92LBA29348 | Ford | EDGE | HOUSTON | TX |
| 64415 | 2FMPK4J92LBA29365 | Ford | EDGE | TAMPA | FL |
| 64416 | 2FMPK4J92LBA29589 | Ford | EDGE | ORLANDO | FL |
| 64417 | 2FMPK4J92LBA29639 | Ford | EDGE | ORLANDO | FL |
| 64418 | 2FMPK4J92LBA29656 | Ford | EDGE | MIAMI | FL |
| 64419 | 2FMPK4J92LBA29673 | Ford | EDGE | DETROIT | MI |
| 64420 | 2FMPK4J92LBA29687 | Ford | EDGE | RONKONKOMA | NY |
| 64421 | 2FMPK4J92LBA29706 | Ford | EDGE | MIAMI | FL |
| 64422 | 2FMPK4J92LBA29723 | Ford | EDGE | TAMPA | US |
| 64423 | 2FMPK4J92LBA29818 | Ford | EDGE | PORTLAND | OR |
| 64424 | 2FMPK4J92LBA29821 | Ford | EDGE | SEATAC | WA |
| 64425 | 2FMPK4J92LBA29849 | Ford | EDGE | LOS ANGELES AP | CA |
| 64426 | 2FMPK4J92LBA29916 | Ford | EDGE | McHenry | IL |
| 64427 | 2FMPK4J92LBA29933 | Ford | EDGE | FORT MYERS | FL |
| 64428 | 2FMPK4J92LBA30063 | Ford | EDGE | TAMPA | FL |
| 64429 | 2FMPK4J92LBA30077 | Ford | EDGE | WILMINGTON | NC |
| 64430 | 2FMPK4J92LBA30094 | Ford | EDGE | ORLANDO | FL |
| 64431 | 2FMPK4J92LBA30144 | Ford | EDGE | FORT MYERS | FL |
| 64432 | 2FMPK4J92LBA30161 | Ford | EDGE | SACRAMENTO | CA |
| 64433 | 2FMPK4J92LBA30175 | Ford | EDGE | SACRAMENTO | CA |
| 64434 | 2FMPK4J92LBA30208 | Ford | EDGE | Cerritos | CA |
| 64435 | 2FMPK4J92LBA30225 | Ford | EDGE | SAN DIEGO | CA |
| 64436 | 2FMPK4J92LBA30242 | Ford | EDGE | HANOVER | MD |
| 64437 | 2FMPK4J92LBA44500 | Ford | EDGE | CHICAGO | IL |
| 64438 | 2FMPK4J92LBA44562 | Ford | EDGE | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 64439 | 2FMPK4J92LBA44609 | Ford | EDGE | SARASOTA | FL |
| 64440 | 2FMPK4J92LBA44612 | Ford | EDGE | BOSTON | MA |
| 64441 | 2FMPK4J92LBA44626 | Ford | EDGE | BUFFALO | NY |
| 64442 | 2FMPK4J92LBA44660 | Ford | EDGE | Teterboro | NJ |
| 64443 | 2FMPK4J92LBA44688 | Ford | EDGE | MIAMI | FL |
| 64444 | 2FMPK4J92LBA44707 | Ford | EDGE | PHILADELPHIA | PA |
| 64445 | 2FMPK4J92LBA44710 | Ford | EDGE | CHEEKTOWAGA | NY |
| 64446 | 2FMPK4J92LBA44724 | Ford | EDGE | BOSTON | MA |
| 64447 | 2FMPK4J92LBA44738 | Ford | EDGE | Florissant | MO |
| 64448 | 2FMPK4J92LBA44741 | Ford | EDGE | STERLING | VA |
| 64449 | 2FMPK4J92LBA44805 | Ford | EDGE | ALBANY | NY |
| 64450 | 2FMPK4J92LBA44819 | Ford | EDGE | TAMPA | FL |
| 64451 | 2FMPK4J92LBA44917 | Ford | EDGE | FAYETTEVILLE | US |
| 64452 | 2FMPK4J92LBA44920 | Ford | EDGE | DAYTONA BEACH | FL |
| 64453 | 2FMPK4J92LBA44965 | Ford | EDGE | PITTSBURGH | PA |
| 64454 | 2FMPK4J92LBA44979 | Ford | EDGE | PITTSBURGH | PA |
| 64455 | 2FMPK4J92LBA44982 | Ford | EDGE | PITTSBURGH | PA |
| 64456 | 2FMPK4J92LBA44996 | Ford | EDGE | CLEVELAND | OH |
| 64457 | 2FMPK4J92LBA45016 | Ford | EDGE | WARWICK | RI |
| 64458 | 2FMPK4J92LBA45131 | Ford | EDGE | GRAND RAPIDS | MI |
| 64459 | 2FMPK4J92LBA45307 | Ford | EDGE | TAMPA | FL |
| 64460 | 2FMPK4J92LBA55013 | Ford | EDGE | ATLANTA | GA |
| 64461 | 2FMPK4J92LBA55030 | Ford | EDGE | WHITE PLAINS | NY |
| 64462 | 2FMPK4J92LBA55058 | Ford | EDGE | STERLING | VA |
| 64463 | 2FMPK4J92LBA55156 | Ford | EDGE | PHILADELPHIA | PA |
| 64464 | 2FMPK4J92LBA55271 | Ford | EDGE | SAN JOSE | CA |
| 64465 | 2FMPK4J92LBA55321 | Ford | EDGE | LAS VEGAS | NV |
| 64466 | 2FMPK4J92LBA55349 | Ford | EDGE | LOS ANGELES | CA |
| 64467 | 2FMPK4J92LBA55352 | Ford | EDGE | FRESNO | CA |
| 64468 | 2FMPK4J92LBA55383 | Ford | EDGE | ROANOKE | VA |
| 64469 | 2FMPK4J92LBA70448 | Ford | EDGE | STERLING | VA |
| 64470 | 2FMPK4J92LBA70465 | Ford | EDGE | CHARLOTTE | NC |
| 64471 | 2FMPK4J92LBA70546 | Ford | EDGE | DETROIT | MI |
| 64472 | 2FMPK4J92LBA70580 | Ford | EDGE | DETROIT | MI |
| 64473 | 2FMPK4J92LBA70594 | Ford | EDGE | DETROIT | MI |
| 64474 | 2FMPK4J92LBA70613 | Ford | EDGE | DETROIT | MI |
| 64475 | 2FMPK4J92LBA70644 | Ford | EDGE | DETROIT | MI |
| 64476 | 2FMPK4J92LBA70658 | Ford | EDGE | DETROIT | MI |
| 64477 | 2FMPK4J92LBA70661 | Ford | EDGE | DETROIT | MI |
| 64478 | 2FMPK4J92LBA70689 | Ford | EDGE | KANSAS CITY | MO |
| 64479 | 2FMPK4J92LBA71115 | Ford | EDGE | CLEVELAND | OH |
| 64480 | 2FMPK4J92LBA71129 | Ford | EDGE | PITTSBURGH | PA |
| 64481 | 2FMPK4J92LBA71146 | Ford | EDGE | PITTSBURGH | PA |
| 64482 | 2FMPK4J92LBA71163 | Ford | EDGE | STERLING | VA |
| 64483 | 2FMPK4J92LBA71177 | Ford | EDGE | BALTIMORE | MD |
| 64484 | 2FMPK4J92LBA71194 | Ford | EDGE | MIAMI | FL |
| 64485 | 2FMPK4J92LBA71311 | Ford | EDGE | INDIANAPOLIS | IN |
| 64486 | 2FMPK4J92LBA71390 | Ford | EDGE | RALEIGH | NC |
| 64487 | 2FMPK4J92LBA71454 | Ford | EDGE | SCRANTON | PA |
| 64488 | 2FMPK4J92LBA71468 | Ford | EDGE | STERLING | US |
| 64489 | 2FMPK4J92LBA71471 | Ford | EDGE | STERLING | VA |
| 64490 | 2FMPK4J92LBA71504 | Ford | EDGE | STERLING | US |
| 64491 | 2FMPK4J92LBA71535 | Ford | EDGE | TAMPA | FL |
| 64492 | 2FMPK4J92LBA71549 | Ford | EDGE | CHARLESTON | WV |
| 64493 | 2FMPK4J92LBA71552 | Ford | EDGE | STERLING | US |
| 64494 | 2FMPK4J92LBA71566 | Ford | EDGE | STERLING | VA |
| 64495 | 2FMPK4J93JBB73472 | Ford | EDGE | MIAMI | FL |
| 64496 | 2FMPK4J93KBB90273 | Ford | EDGE | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 64497 | 2FMPK4J93KBB90631 | Ford | EDGE | Phoenix | AZ |
| 64498 | 2FMPK4J93KBC03510 | Ford | EDGE | RONKONKOMA | NY |
| 64499 | 2FMPK4J93KBC03765 | Ford | EDGE | Portland | OR |
| 64500 | 2FMPK4J93KBC24339 | Ford | EDGE | Hayward | CA |
| 64501 | 2FMPK4J93LBA14857 | Ford | EDGE | LOS ANGELES | CA |
| 64502 | 2FMPK4J93LBA14860 | Ford | EDGE | EL PASO | TX |
| 64503 | 2FMPK4J93LBA14874 | Ford | EDGE | Atlanta | GA |
| 64504 | 2FMPK4J93LBA14888 | Ford | EDGE | ATLANTA | GA |
| 64505 | 2FMPK4J93LBA14891 | Ford | EDGE | KNOXVILLE | TN |
| 64506 | 2FMPK4J93LBA15068 | Ford | EDGE | LAS VEGAS | NV |
| 64507 | 2FMPK4J93LBA15071 | Ford | EDGE | SAN DIEGO | CA |
| 64508 | 2FMPK4J93LBA15085 | Ford | EDGE | SAN DIEGO | CA |
| 64509 | 2FMPK4J93LBA15099 | Ford | EDGE | SOUTH SAN FRANC | CA |
| 64510 | 2FMPK4J93LBA15104 | Ford | EDGE | PHOENIX | AZ |
| 64511 | 2FMPK4J93LBA15118 | Ford | EDGE | CLOVIS | CA |
| 64512 | 2FMPK4J93LBA15121 | Ford | EDGE | PORTLAND | OR |
| 64513 | 2FMPK4J93LBA15135 | Ford | EDGE | LAS VEGAS | NV |
| 64514 | 2FMPK4J93LBA15149 | Ford | EDGE | SAN FRANCISCO | CA |
| 64515 | 2FMPK4J93LBA15152 | Ford | EDGE | SACRAMENTO | CA |
| 64516 | 2FMPK4J93LBA15183 | Ford | EDGE | NEWARK | NJ |
| 64517 | 2FMPK4J93LBA15197 | Ford | EDGE | ATLANTA | GA |
| 64518 | 2FMPK4J93LBA15202 | Ford | EDGE | MIAMI | FL |
| 64519 | 2FMPK4J93LBA15216 | Ford | EDGE | MIAMI | FL |
| 64520 | 2FMPK4J93LBA15247 | Ford | EDGE | Los Angeles | CA |
| 64521 | 2FMPK4J93LBA15250 | Ford | EDGE | ARLINGTON | TX |
| 64522 | 2FMPK4J93LBA15264 | Ford | EDGE | LOS ANGELES | CA |
| 64523 | 2FMPK4J93LBA15278 | Ford | EDGE | ONTARIO | CA |
| 64524 | 2FMPK4J93LBA15281 | Ford | EDGE | Cerritos | CA |
| 64525 | 2FMPK4J93LBA15295 | Ford | EDGE | SANTA ANA | CA |
| 64526 | 2FMPK4J93LBA15300 | Ford | EDGE | SANTA ANA | CA |
| 64527 | 2FMPK4J93LBA15359 | Ford | EDGE | FT. LAUDERDALE | FL |
| 64528 | 2FMPK4J93LBA15362 | Ford | EDGE | FORT MYERS | FL |
| 64529 | 2FMPK4J93LBA15376 | Ford | EDGE | MIAMI | FL |
| 64530 | 2FMPK4J93LBA28547 | Ford | EDGE | Lake in the Hil | IL |
| 64531 | 2FMPK4J93LBA28550 | Ford | EDGE | Coraopolis | PA |
| 64532 | 2FMPK4J93LBA28564 | Ford | EDGE | KNOXVILLE | TN |
| 64533 | 2FMPK4J93LBA28578 | Ford | EDGE | LOUISVILLE | KY |
| 64534 | 2FMPK4J93LBA28581 | Ford | EDGE | INDIANAPOLIS | IN |
| 64535 | 2FMPK4J93LBA28614 | Ford | EDGE | LAS VEGAS | NV |
| 64536 | 2FMPK4J93LBA28905 | Ford | EDGE | LOS ANGELES | CA |
| 64537 | 2FMPK4J93LBA28919 | Ford | EDGE | MIAMI | FL |
| 64538 | 2FMPK4J93LBA28922 | Ford | EDGE | ORLANDO | FL |
| 64539 | 2FMPK4J93LBA28936 | Ford | EDGE | ORLANDO | FL |
| 64540 | 2FMPK4J93LBA28970 | Ford | EDGE | RENO | NV |
| 64541 | 2FMPK4J93LBA28998 | Ford | EDGE | Norwalk | CA |
| 64542 | 2FMPK4J93LBA29004 | Ford | EDGE | SAN DIEGO | CA |
| 64543 | 2FMPK4J93LBA29018 | Ford | EDGE | Saint Paul | MN |
| 64544 | 2FMPK4J93LBA29021 | Ford | EDGE | Atlanta | GA |
| 64545 | 2FMPK4J93LBA29083 | Ford | EDGE | SEATAC | WA |
| 64546 | 2FMPK4J93LBA29097 | Ford | EDGE | PHILADELPHIA | PA |
| 64547 | 2FMPK4J93LBA29102 | Ford | EDGE | BUFFALO | NY |
| 64548 | 2FMPK4J93LBA29116 | Ford | EDGE | NEWARK | NJ |
| 64549 | 2FMPK4J93LBA29309 | Ford | EDGE | TAMPA | FL |
| 64550 | 2FMPK4J93LBA29312 | Ford | EDGE | Atlanta | GA |
| 64551 | 2FMPK4J93LBA29326 | Ford | EDGE | TAMPA | FL |
| 64552 | 2FMPK4J93LBA29343 | Ford | EDGE | MIAMI | FL |
| 64553 | 2FMPK4J93LBA29357 | Ford | EDGE | Jacksonville | FL |
| 64554 | 2FMPK4J93LBA29360 | Ford | EDGE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64555 | 2FMPK4J93LBA29374 | Ford | EDGE | STERLING | VA |
| 64556 | 2FMPK4J93LBA29598 | Ford | EDGE | FORT MYERS | FL |
| 64557 | 2FMPK4J93LBA29603 | Ford | EDGE | ORLANDO | FL |
| 64558 | 2FMPK4J93LBA29648 | Ford | EDGE | TAMPA | FL |
| 64559 | 2FMPK4J93LBA29665 | Ford | EDGE | LAS VEGAS | NV |
| 64560 | 2FMPK4J93LBA29679 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64561 | 2FMPK4J93LBA29696 | Ford | EDGE | ORLANDO | FL |
| 64562 | 2FMPK4J93LBA29701 | Ford | EDGE | PORTLAND | ME |
| 64563 | 2FMPK4J93LBA29715 | Ford | EDGE | ORLANDO | FL |
| 64564 | 2FMPK4J93LBA29813 | Ford | EDGE | PORTLAND | OR |
| 64565 | 2FMPK4J93LBA29844 | Ford | EDGE | PALM SPRINGS | CA |
| 64566 | 2FMPK4J93LBA29861 | Ford | EDGE | LAS VEGAS | NV |
| 64567 | 2FMPK4J93LBA29892 | Ford | EDGE | SYRACUSE | NY |
| 64568 | 2FMPK4J93LBA29908 | Ford | EDGE | JACKSONVILLE | FL |
| 64569 | 2FMPK4J93LBA29911 | Ford | EDGE | ROCHESTER | NY |
| 64570 | 2FMPK4J93LBA29925 | Ford | EDGE | Atlanta | GA |
| 64571 | 2FMPK4J93LBA29942 | Ford | EDGE | TAMPA | FL |
| 64572 | 2FMPK4J93LBA30069 | Ford | EDGE | TAMPA | FL |
| 64573 | 2FMPK4J93LBA30086 | Ford | EDGE | ORLANDO | FL |
| 64574 | 2FMPK4J93LBA30170 | Ford | EDGE | SACRAMENTO | CA |
| 64575 | 2FMPK4J93LBA30198 | Ford | EDGE | HOUSTON | TX |
| 64576 | 2FMPK4J93LBA30217 | Ford | EDGE | CHICAGO | IL |
| 64577 | 2FMPK4J93LBA30220 | Ford | EDGE | Chicago | IL |
| 64578 | 2FMPK4J93LBA30234 | Ford | EDGE | SAN FRANCISCO | CA |
| 64579 | 2FMPK4J93LBA30248 | Ford | EDGE | TAMPA | FL |
| 64580 | 2FMPK4J93LBA30251 | Ford | EDGE | FORT MYERS | FL |
| 64581 | 2FMPK4J93LBA30265 | Ford | EDGE | MIAMI | FL |
| 64582 | 2FMPK4J93LBA44084 | Ford | EDGE | BUFFALO | NY |
| 64583 | 2FMPK4J93LBA44098 | Ford | EDGE | CHARLESTON | SC |
| 64584 | 2FMPK4J93LBA44487 | Ford | EDGE | JACKSONVILLE | FL |
| 64585 | 2FMPK4J93LBA44490 | Ford | EDGE | Leesburg | VA |
| 64586 | 2FMPK4J93LBA44568 | Ford | EDGE | DETROIT | MI |
| 64587 | 2FMPK4J93LBA44571 | Ford | EDGE | North Dighton | MA |
| 64588 | 2FMPK4J93LBA44585 | Ford | EDGE | Portland | ME |
| 64589 | 2FMPK4J93LBA44599 | Ford | EDGE | CLEVELAND | OH |
| 64590 | 2FMPK4J93LBA44604 | Ford | EDGE | COLUMBIA | SC |
| 64591 | 2FMPK4J93LBA44618 | Ford | EDGE | WEST PALM BEACH | FL |
| 64592 | 2FMPK4J93LBA44621 | Ford | EDGE | STERLING | VA |
| 64593 | 2FMPK4J93LBA44649 | Ford | EDGE | MILWAUKEE | WI |
| 64594 | 2FMPK4J93LBA44652 | Ford | EDGE | DALLAS | TX |
| 64595 | 2FMPK4J93LBA44666 | Ford | EDGE | PHILADELPHIA | PA |
| 64596 | 2FMPK4J93LBA44683 | Ford | EDGE | RICHMOND | VA |
| 64597 | 2FMPK4J93LBA44697 | Ford | EDGE | Warminster | PA |
| 64598 | 2FMPK4J93LBA44702 | Ford | EDGE | OAKLAND | CA |
| 64599 | 2FMPK4J93LBA44716 | Ford | EDGE | BOSTON | MA |
| 64600 | 2FMPK4J93LBA44733 | Ford | EDGE | HARTFORD | CT |
| 64601 | 2FMPK4J93LBA44814 | Ford | EDGE | CHARLOTTE | NC |
| 64602 | 2FMPK4J93LBA44926 | Ford | EDGE | TAMPA | FL |
| 64603 | 2FMPK4J93LBA44943 | Ford | EDGE | WHITE PLAINS | NY |
| 64604 | 2FMPK4J93LBA44957 | Ford | EDGE | PITTSBURGH | PA |
| 64605 | 2FMPK4J93LBA44960 | Ford | EDGE | PITTSBURGH | PA |
| 64606 | 2FMPK4J93LBA44974 | Ford | EDGE | PHILADELPHIA | PA |
| 64607 | 2FMPK4J93LBA44991 | Ford | EDGE | Coraopolis | PA |
| 64608 | 2FMPK4J93LBA45011 | Ford | EDGE | CHARLESTON | WV |
| 64609 | 2FMPK4J93LBA54985 | Ford | EDGE | ATLANTA | GA |
| 64610 | 2FMPK4J93LBA55036 | Ford | EDGE | CHICAGO | US |
| 64611 | 2FMPK4J93LBA55053 | Ford | EDGE | INDIANAPOLIS | IN |
| 64612 | 2FMPK4J93LBA55067 | Ford | EDGE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64613 | 2FMPK4J93LBA55103 | Ford | EDGE | LOS ANGELES | CA |
| 64614 | 2FMPK4J93LBA55120 | Ford | EDGE | BOSTON | MA |
| 64615 | 2FMPK4J93LBA55246 | Ford | EDGE | SAN FRANCISCO | CA |
| 64616 | 2FMPK4J93LBA55277 | Ford | EDGE | PORTLAND | OR |
| 64617 | 2FMPK4J93LBA55344 | Ford | EDGE | SANTA ANA | CA |
| 64618 | 2FMPK4J93LBA55375 | Ford | EDGE | NORFOLK | VA |
| 64619 | 2FMPK4J93LBA55389 | Ford | EDGE | SAN DIEGO | CA |
| 64620 | 2FMPK4J93LBA55392 | Ford | EDGE | AUSTIN | TX |
| 64621 | 2FMPK4J93LBA70457 | Ford | EDGE | CHARLOTTE | NC |
| 64622 | 2FMPK4J93LBA70460 | Ford | EDGE | RALIEGH | NC |
| 64623 | 2FMPK4J93LBA70474 | Ford | EDGE | KNOXVILLE | TN |
| 64624 | 2FMPK4J93LBA70491 | Ford | EDGE | SAINT LOUIS | MO |
| 64625 | 2FMPK4J93LBA70507 | Ford | EDGE | BLOOMINGTON | IL |
| 64626 | 2FMPK4J93LBA70555 | Ford | EDGE | DETROIT | MI |
| 64627 | 2FMPK4J93LBA70569 | Ford | EDGE | SAINT LOUIS | MO |
| 64628 | 2FMPK4J93LBA70622 | Ford | EDGE | GRAND RAPIDS | MI |
| 64629 | 2FMPK4J93LBA70636 | Ford | EDGE | CLEVELAND | OH |
| 64630 | 2FMPK4J93LBA70653 | Ford | EDGE | DETROIT | MI |
| 64631 | 2FMPK4J93LBA70667 | Ford | EDGE | KANSAS CITY | MO |
| 64632 | 2FMPK4J93LBA70670 | Ford | EDGE | ORLANDO | FL |
| 64633 | 2FMPK4J93LBA70684 | Ford | EDGE | KANSAS CITY | MO |
| 64634 | 2FMPK4J93LBA70698 | Ford | EDGE | KANSAS CITY | MO |
| 64635 | 2FMPK4J93LBA70720 | Ford | EDGE | LOS ANGELES AP | CA |
| 64636 | 2FMPK4J93LBA71060 | Ford | EDGE | ALLENTOWN | US |
| 64637 | 2FMPK4J93LBA71141 | Ford | EDGE | PITTSBURGH | PA |
| 64638 | 2FMPK4J93LBA71155 | Ford | EDGE | PITTSBURGH | PA |
| 64639 | 2FMPK4J93LBA71172 | Ford | EDGE | Atlanta | GA |
| 64640 | 2FMPK4J93LBA71205 | Ford | EDGE | STERLING | VA |
| 64641 | 2FMPK4J93LBA71219 | Ford | EDGE | PHILADELPHIA | PA |
| 64642 | 2FMPK4J93LBA71236 | Ford | EDGE | STERLING | VA |
| 64643 | 2FMPK4J93LBA71303 | Ford | EDGE | RICHMOND | VA |
| 64644 | 2FMPK4J93LBA71317 | Ford | EDGE | STERLING | VA |
| 64645 | 2FMPK4J93LBA71379 | Ford | EDGE | STERLING | VA |
| 64646 | 2FMPK4J93LBA71382 | Ford | EDGE | STERLING | VA |
| 64647 | 2FMPK4J93LBA71415 | Ford | EDGE | STERLING | VA |
| 64648 | 2FMPK4J93LBA71429 | Ford | EDGE | HANOVER | MD |
| 64649 | 2FMPK4J93LBA71432 | Ford | EDGE | STERLING | US |
| 64650 | 2FMPK4J93LBA71446 | Ford | EDGE | STERLING | VA |
| 64651 | 2FMPK4J93LBA71463 | Ford | EDGE | STERLING | VA |
| 64652 | 2FMPK4J93LBA71480 | Ford | EDGE | STERLING | VA |
| 64653 | 2FMPK4J93LBA71494 | Ford | EDGE | STERLING | VA |
| 64654 | 2FMPK4J93LBA71513 | Ford | EDGE | BALTIMORE | MD |
| 64655 | 2FMPK4J93LBA71527 | Ford | EDGE | STERLING | VA |
| 64656 | 2FMPK4J93LBA71544 | Ford | EDGE | STERLING | VA |
| 64657 | 2FMPK4J93LBA71558 | Ford | EDGE | STERLING | VA |
| 64658 | 2FMPK4J93LBA71561 | Ford | EDGE | WEST COLUMBIA | SC |
| 64659 | 2FMPK4J93LBA71575 | Ford | EDGE | INDIANAPOLIS | IN |
| 64660 | 2FMPK4J93LBA71589 | Ford | EDGE | STERLING | VA |
| 64661 | 2FMPK4J94KBB42314 | Ford | EDGE | PHOENIX | AZ |
| 64662 | 2FMPK4J94KBB90265 | Ford | EDGE | Louisville | KY |
| 64663 | 2FMPK4J94KBB90394 | Ford | EDGE | SANTA ANA | CA |
| 64664 | 2FMPK4J94KBB90654 | Ford | EDGE | SOUTHEAST DST OFFC | OK |
| 64665 | 2FMPK4J94KBC03516 | Ford | EDGE | PORTLAND | OR |
| 64666 | 2FMPK4J94KBC24205 | Ford | EDGE | Schaumburg | IL |
| 64667 | 2FMPK4J94KBC24236 | Ford | EDGE | Lake Elsinore | CA |
| 64668 | 2FMPK4J94KBC24270 | Ford | EDGE | SACRAMENTO | CA |
| 64669 | 2FMPK4J94KBC24348 | Ford | EDGE | KNOXVILLE | TN |
| 64670 | 2FMPK4J94LBA14866 | Ford | EDGE | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64671 | 2FMPK4J94LBA14883 | Ford | EDGE | NEWARK | NJ |
| 64672 | 2FMPK4J94LBA14897 | Ford | EDGE | ATLANTA | GA |
| 64673 | 2FMPK4J94LBA14902 | Ford | EDGE | SAVANNAH | GA |
| 64674 | 2FMPK4J94LBA15046 | Ford | EDGE | LOS ANGELES | CA |
| 64675 | 2FMPK4J94LBA15063 | Ford | EDGE | ONTARIO | CA |
| 64676 | 2FMPK4J94LBA15077 | Ford | EDGE | SEATAC | WA |
| 64677 | 2FMPK4J94LBA15080 | Ford | EDGE | SAN DIEGO | CA |
| 64678 | 2FMPK4J94LBA15094 | Ford | EDGE | LAS VEGAS | NV |
| 64679 | 2FMPK4J94LBA15127 | Ford | EDGE | PALM SPRINGS | CA |
| 64680 | 2FMPK4J94LBA15130 | Ford | EDGE | SACRAMENTO | CA |
| 64681 | 2FMPK4J94LBA15144 | Ford | EDGE | SACRAMENTO | CA |
| 64682 | 2FMPK4J94LBA15189 | Ford | EDGE | WEST PALM BEACH | FL |
| 64683 | 2FMPK4J94LBA15211 | Ford | EDGE | WEST PALM BEACH | FL |
| 64684 | 2FMPK4J94LBA15225 | Ford | EDGE | ORLANDO | FL |
| 64685 | 2FMPK4J94LBA15239 | Ford | EDGE | Norwalk | CA |
| 64686 | 2FMPK4J94LBA15242 | Ford | EDGE | LOS ANGELES | CA |
| 64687 | 2FMPK4J94LBA15256 | Ford | EDGE | SAN FRANCISCO | CA |
| 64688 | 2FMPK4J94LBA15273 | Ford | EDGE | LOS ANGELES | CA |
| 64689 | 2FMPK4J94LBA15290 | Ford | EDGE | PALM SPRINGS | CA |
| 64690 | 2FMPK4J94LBA15306 | Ford | EDGE | SANTA ANA | CA |
| 64691 | 2FMPK4J94LBA15323 | Ford | EDGE | BALTIMORE | MD |
| 64692 | 2FMPK4J94LBA15368 | Ford | EDGE | ORLANDO | FL |
| 64693 | 2FMPK4J94LBA15371 | Ford | EDGE | WEST PALM BEACH | FL |
| 64694 | 2FMPK4J94LBA15385 | Ford | EDGE | MIAMI | FL |
| 64695 | 2FMPK4J94LBA28539 | Ford | EDGE | PITTSBURGH | PA |
| 64696 | 2FMPK4J94LBA28542 | Ford | EDGE | BOSTON | MA |
| 64697 | 2FMPK4J94LBA28573 | Ford | EDGE | GRAND RAPIDS | MI |
| 64698 | 2FMPK4J94LBA28587 | Ford | EDGE | INDIANAPOLIS | IN |
| 64699 | 2FMPK4J94LBA28637 | Ford | EDGE | HOUSTON | TX |
| 64700 | 2FMPK4J94LBA28654 | Ford | EDGE | SAINT LOUIS | MO |
| 64701 | 2FMPK4J94LBA28900 | Ford | EDGE | ORLANDO | FL |
| 64702 | 2FMPK4J94LBA28914 | Ford | EDGE | TAMPA | US |
| 64703 | 2FMPK4J94LBA28928 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64704 | 2FMPK4J94LBA28931 | Ford | EDGE | MIAMI | FL |
| 64705 | 2FMPK4J94LBA28945 | Ford | EDGE | TAMPA | FL |
| 64706 | 2FMPK4J94LBA28959 | Ford | EDGE | TAMPA | FL |
| 64707 | 2FMPK4J94LBA28962 | Ford | EDGE | MIDLAND | TX |
| 64708 | 2FMPK4J94LBA28993 | Ford | EDGE | AUSTIN | TX |
| 64709 | 2FMPK4J94LBA29013 | Ford | EDGE | SAINT PAUL | MN |
| 64710 | 2FMPK4J94LBA29027 | Ford | EDGE | SAINT PAUL | MN |
| 64711 | 2FMPK4J94LBA29030 | Ford | EDGE | LOS ANGELES | CA |
| 64712 | 2FMPK4J94LBA29089 | Ford | EDGE | Hamilton | OH |
| 64713 | 2FMPK4J94LBA29092 | Ford | EDGE | NEWARK | NJ |
| 64714 | 2FMPK4J94LBA29108 | Ford | EDGE | NEW BERN | NC |
| 64715 | 2FMPK4J94LBA29111 | Ford | EDGE | NASHVILLE | TN |
| 64716 | 2FMPK4J94LBA29206 | Ford | EDGE | Miami | FL |
| 64717 | 2FMPK4J94LBA29321 | Ford | EDGE | SAVANNAH | GA |
| 64718 | 2FMPK4J94LBA29335 | Ford | EDGE | NAPLES | FL |
| 64719 | 2FMPK4J94LBA29349 | Ford | EDGE | ORLANDO | FL |
| 64720 | 2FMPK4J94LBA29352 | Ford | EDGE | HARTFORD | CT |
| 64721 | 2FMPK4J94LBA29366 | Ford | EDGE | Miami | FL |
| 64722 | 2FMPK4J94LBA29593 | Ford | EDGE | TAMPA | US |
| 64723 | 2FMPK4J94LBA29612 | Ford | EDGE | WEST PALM BEACH | FL |
| 64724 | 2FMPK4J94LBA29660 | Ford | EDGE | ORLANDO | FL |
| 64725 | 2FMPK4J94LBA29674 | Ford | EDGE | TAMPA | FL |
| 64726 | 2FMPK4J94LBA29688 | Ford | EDGE | TAMPA | FL |
| 64727 | 2FMPK4J94LBA29691 | Ford | EDGE | TITUSVILLE | FL |
| 64728 | 2FMPK4J94LBA29707 | Ford | EDGE | BLOOMINGTON | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64729 | 2FMPK4J94LBA29819 | Ford | EDGE | SEATAC | WA |
| 64730 | 2FMPK4J94LBA29822 | Ford | EDGE | PORTLAND | OR |
| 64731 | 2FMPK4J94LBA29853 | Ford | EDGE | SANTA CLARA | CA |
| 64732 | 2FMPK4J94LBA29867 | Ford | EDGE | SAN JOSE | CA |
| 64733 | 2FMPK4J94LBA29898 | Ford | EDGE | ORLANDO | FL |
| 64734 | 2FMPK4J94LBA29917 | Ford | EDGE | MIAMI | FL |
| 64735 | 2FMPK4J94LBA30064 | Ford | EDGE | Miami | FL |
| 64736 | 2FMPK4J94LBA30078 | Ford | EDGE | STERLING | VA |
| 64737 | 2FMPK4J94LBA30095 | Ford | EDGE | BUFFALO | NY |
| 64738 | 2FMPK4J94LBA30100 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64739 | 2FMPK4J94LBA30145 | Ford | EDGE | RONKONKOMA | NY |
| 64740 | 2FMPK4J94LBA30159 | Ford | EDGE | SAN FRANCISCO | CA |
| 64741 | 2FMPK4J94LBA30209 | Ford | EDGE | SAN FRANCISCO | CA |
| 64742 | 2FMPK4J94LBA30226 | Ford | EDGE | Downey | CA |
| 64743 | 2FMPK4J94LBA30243 | Ford | EDGE | ATLANTA | GA |
| 64744 | 2FMPK4J94LBA30260 | Ford | EDGE | TAMPA | FL |
| 64745 | 2FMPK4J94LBA44076 | Ford | EDGE | WEST PALM BEACH | FL |
| 64746 | 2FMPK4J94LBA44093 | Ford | EDGE | FAYETTEVILLE | US |
| 64747 | 2FMPK4J94LBA44482 | Ford | EDGE | ROCHESTER | NY |
| 64748 | 2FMPK4J94LBA44496 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64749 | 2FMPK4J94LBA44515 | Ford | EDGE | WEST PALM BEACH | FL |
| 64750 | 2FMPK4J94LBA44529 | Ford | EDGE | HOUSTON | TX |
| 64751 | 2FMPK4J94LBA44594 | Ford | EDGE | ALBANY | N |
| 64752 | 2FMPK4J94LBA44613 | Ford | EDGE | ALBANY | N |
| 64753 | 2FMPK4J94LBA44627 | Ford | EDGE | ORLANDO | FL |
| 64754 | 2FMPK4J94LBA44644 | Ford | EDGE | Harvey | LA |
| 64755 | 2FMPK4J94LBA44658 | Ford | EDGE | ROCHESTER | NY |
| 64756 | 2FMPK4J94LBA44661 | Ford | EDGE | WHITE PLAINS | NY |
| 64757 | 2FMPK4J94LBA44675 | Ford | EDGE | Rockville Centr | NY |
| 64758 | 2FMPK4J94LBA44689 | Ford | EDGE | PORTLAND | ME |
| 64759 | 2FMPK4J94LBA44692 | Ford | EDGE | HARRISBURG | PA |
| 64760 | 2FMPK4J94LBA44711 | Ford | EDGE | PORTLAND | ME |
| 64761 | 2FMPK4J94LBA44725 | Ford | EDGE | PHILADELPHIA | PA |
| 64762 | 2FMPK4J94LBA44739 | Ford | EDGE | RICHMOND | VA |
| 64763 | 2FMPK4J94LBA44742 | Ford | EDGE | INDIANAPOLIS | IN |
| 64764 | 2FMPK4J94LBA44921 | Ford | EDGE | ORLANDO | FL |
| 64765 | 2FMPK4J94LBA44935 | Ford | EDGE | DETROIT | MI |
| 64766 | 2FMPK4J94LBA44949 | Ford | EDGE | ORLANDO | FL |
| 64767 | 2FMPK4J94LBA44952 | Ford | EDGE | FORT MYERS | FL |
| 64768 | 2FMPK4J94LBA45003 | Ford | EDGE | PORTLAND | ME |
| 64769 | 2FMPK4J94LBA45020 | Ford | EDGE | COLUMBUS | OH |
| 64770 | 2FMPK4J94LBA45129 | Ford | EDGE | WEST PALM BEACH | FL |
| 64771 | 2FMPK4J94LBA45308 | Ford | EDGE | STERLING | VA |
| 64772 | 2FMPK4J94LBA54994 | Ford | EDGE | BIRMINGHAM | AL |
| 64773 | 2FMPK4J94LBA55000 | Ford | EDGE | NORFOLK | VA |
| 64774 | 2FMPK4J94LBA55028 | Ford | EDGE | WEST COLUMBIA | SC |
| 64775 | 2FMPK4J94LBA55062 | Ford | EDGE | GRAND RAPIDS | MI |
| 64776 | 2FMPK4J94LBA55143 | Ford | EDGE | WARWICK | RI |
| 64777 | 2FMPK4J94LBA55157 | Ford | EDGE | CLEVELAND | OH |
| 64778 | 2FMPK4J94LBA55160 | Ford | EDGE | RICHMOND | VA |
| 64779 | 2FMPK4J94LBA55241 | Ford | EDGE | SAN FRANCISCO | CA |
| 64780 | 2FMPK4J94LBA55255 | Ford | EDGE | OAKLAND | CA |
| 64781 | 2FMPK4J94LBA55286 | Ford | EDGE | CLEVELAND | OH |
| 64782 | 2FMPK4J94LBA55319 | Ford | EDGE | SANTA ANA | CA |
| 64783 | 2FMPK4J94LBA55367 | Ford | EDGE | NORFOLK | VA |
| 64784 | 2FMPK4J94LBA55370 | Ford | EDGE | RALEIGH | NC |
| 64785 | 2FMPK4J94LBA70466 | Ford | EDGE | CHARLOTTE | NC |
| 64786 | 2FMPK4J94LBA70550 | Ford | EDGE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64787 | 2FMPK4J94LBA70595 | Ford | EDGE | DETROIT | MI |
| 64788 | 2FMPK4J94LBA70600 | Ford | EDGE | Atlanta | GA |
| 64789 | 2FMPK4J94LBA70614 | Ford | EDGE | DETROIT | MI |
| 64790 | 2FMPK4J94LBA70628 | Ford | EDGE | FORT MYERS | FL |
| 64791 | 2FMPK4J94LBA70645 | Ford | EDGE | DETROIT | MI |
| 64792 | 2FMPK4J94LBA70676 | Ford | EDGE | KANSAS CITY | MO |
| 64793 | 2FMPK4J94LBA71052 | Ford | EDGE | PHILADELPHIA | PA |
| 64794 | 2FMPK4J94LBA71083 | Ford | EDGE | DENVER | CO |
| 64795 | 2FMPK4J94LBA71133 | Ford | EDGE | Pittsburgh | PA |
| 64796 | 2FMPK4J94LBA71164 | Ford | EDGE | NEW BERN | NC |
| 64797 | 2FMPK4J94LBA71178 | Ford | EDGE | HANOVER | MD |
| 64798 | 2FMPK4J94LBA71228 | Ford | EDGE | STERLING | VA |
| 64799 | 2FMPK4J94LBA71309 | Ford | EDGE | RICHMOND | VA |
| 64800 | 2FMPK4J94LBA71312 | Ford | EDGE | NORFOLK | VA |
| 64801 | 2FMPK4J94LBA71407 | Ford | EDGE | STERLING | VA |
| 64802 | 2FMPK4J94LBA71438 | Ford | EDGE | STERLING | VA |
| 64803 | 2FMPK4J94LBA71441 | Ford | EDGE | STERLING | VA |
| 64804 | 2FMPK4J94LBA71455 | Ford | EDGE | CHARLOTTESVILLE | VA |
| 64805 | 2FMPK4J94LBA71469 | Ford | EDGE | STERLING | US |
| 64806 | 2FMPK4J94LBA71472 | Ford | EDGE | SAINT LOUIS | MO |
| 64807 | 2FMPK4J94LBA71486 | Ford | EDGE | STERLING | VA |
| 64808 | 2FMPK4J94LBA71505 | Ford | EDGE | STERLING | VA |
| 64809 | 2FMPK4J94LBA71522 | Ford | EDGE | STERLING | VA |
| 64810 | 2FMPK4J94LBA71536 | Ford | EDGE | STERLING | VA |
| 64811 | 2FMPK4J94LBA71567 | Ford | EDGE | STERLING | VA |
| 64812 | 2FMPK4J95LBA71584 | Ford | EDGE | WEST PALM BEACH | FL |
| 64813 | 2FMPK4J95KBB89819 | Ford | EDGE | CHATTANOOGA | TN |
| 64814 | 2FMPK4J95KBB89917 | Ford | EDGE | HILO | HI |
| 64815 | 2FMPK4J95KBB90274 | Ford | EDGE | Philadelphia | PA |
| 64816 | 2FMPK4J95KBB90288 | Ford | EDGE | Atlanta | GA |
| 64817 | 2FMPK4J95KBB90324 | Ford | EDGE | Smithtown | NY |
| 64818 | 2FMPK4J95KBB90517 | Ford | EDGE | LIHUE | HI |
| 64819 | 2FMPK4J95KBB90663 | Ford | EDGE | KNOXVILLE | TN |
| 64820 | 2FMPK4J95KBC03427 | Ford | EDGE | COLUMBIA | SC |
| 64821 | 2FMPK4J95KBC03511 | Ford | EDGE | LOS ANGELES | CA |
| 64822 | 2FMPK4J95KBC24231 | Ford | EDGE | Louisville | KY |
| 64823 | 2FMPK4J95KBC24343 | Ford | EDGE | ELKRIDGE | MD |
| 64824 | 2FMPK4J95LBA14861 | Ford | EDGE | OMAHA | NE |
| 64825 | 2FMPK4J95LBA14875 | Ford | EDGE | WEST COLUMBIA | SC |
| 64826 | 2FMPK4J95LBA14889 | Ford | EDGE | ATLANTA | GA |
| 64827 | 2FMPK4J95LBA14892 | Ford | EDGE | RONKONKOMA | NY |
| 64828 | 2FMPK4J95LBA15055 | Ford | EDGE | LOS ANGELES AP | CA |
| 64829 | 2FMPK4J95LBA15069 | Ford | EDGE | ONTARIO | CA |
| 64830 | 2FMPK4J95LBA15072 | Ford | EDGE | LOS ANGELES | CA |
| 64831 | 2FMPK4J95LBA15086 | Ford | EDGE | SAN DIEGO | CA |
| 64832 | 2FMPK4J95LBA15105 | Ford | EDGE | SACRAMENTO | CA |
| 64833 | 2FMPK4J95LBA15119 | Ford | EDGE | ALBUQUERQUE | NM |
| 64834 | 2FMPK4J95LBA15122 | Ford | EDGE | SACRAMENTO | CA |
| 64835 | 2FMPK4J95LBA15153 | Ford | EDGE | SACRAMENTO | CA |
| 64836 | 2FMPK4J95LBA15184 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64837 | 2FMPK4J95LBA15198 | Ford | EDGE | FORT MYERS | FL |
| 64838 | 2FMPK4J95LBA15203 | Ford | EDGE | ORLANDO | FL |
| 64839 | 2FMPK4J95LBA15217 | Ford | EDGE | FORT MYERS | FL |
| 64840 | 2FMPK4J95LBA15220 | Ford | EDGE | Roanoke | VA |
| 64841 | 2FMPK4J95LBA15248 | Ford | EDGE | ONTARIO | CA |
| 64842 | 2FMPK4J95LBA15251 | Ford | EDGE | CLOVIS | CA |
| 64843 | 2FMPK4J95LBA15265 | Ford | EDGE | LOS ANGELES | CA |
| 64844 | 2FMPK4J95LBA15279 | Ford | EDGE | LOS ANGELES AP | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64845 | 2FMPK4J95LBA15282 | Ford | EDGE | SEATAC | WA |
| 64846 | 2FMPK4J95LBA15296 | Ford | EDGE | ORANGE COUNTY | CA |
| 64847 | 2FMPK4J95LBA15301 | Ford | EDGE | SAN DIEGO | CA |
| 64848 | 2FMPK4J95LBA15363 | Ford | EDGE | WEST PALM BEACH | FL |
| 64849 | 2FMPK4J95LBA15377 | Ford | EDGE | DETROIT | MI |
| 64850 | 2FMPK4J95LBA15380 | Ford | EDGE | CHICAGO | IL |
| 64851 | 2FMPK4J95LBA28548 | Ford | EDGE | DES MOINES | IA |
| 64852 | 2FMPK4J95LBA28551 | Ford | EDGE | CHICAGO | IL |
| 64853 | 2FMPK4J95LBA28565 | Ford | EDGE | JACKSONVILLE | FL |
| 64854 | 2FMPK4J95LBA28579 | Ford | EDGE | GRAND RAPIDS | MI |
| 64855 | 2FMPK4J95LBA28582 | Ford | EDGE | CHICAGO | IL |
| 64856 | 2FMPK4J95LBA28632 | Ford | EDGE | HOUSTON | TX |
| 64857 | 2FMPK4J95LBA28677 | Ford | EDGE | Colorado Spring | CO |
| 64858 | 2FMPK4J95LBA28694 | Ford | EDGE | KNOXVILLE | TN |
| 64859 | 2FMPK4J95LBA28890 | Ford | EDGE | MIAMI | FL |
| 64860 | 2FMPK4J95LBA28923 | Ford | EDGE | TAMPA | FL |
| 64861 | 2FMPK4J95LBA28937 | Ford | EDGE | WEST PALM BEACH | FL |
| 64862 | 2FMPK4J95LBA28940 | Ford | EDGE | MIAMI | FL |
| 64863 | 2FMPK4J95LBA28971 | Ford | EDGE | STERLING | VA |
| 64864 | 2FMPK4J95LBA28985 | Ford | EDGE | SANTA ANA | CA |
| 64865 | 2FMPK4J95LBA28999 | Ford | EDGE | LAS VEGAS | NV |
| 64866 | 2FMPK4J95LBA29005 | Ford | EDGE | Phoenix | AZ |
| 64867 | 2FMPK4J95LBA29019 | Ford | EDGE | MELROSE PARK | IL |
| 64868 | 2FMPK4J95LBA29022 | Ford | EDGE | DES MOINES | IA |
| 64869 | 2FMPK4J95LBA29084 | Ford | EDGE | CHARLESTON | SC |
| 64870 | 2FMPK4J95LBA29098 | Ford | EDGE | Lake in the Hil | IL |
| 64871 | 2FMPK4J95LBA29103 | Ford | EDGE | PHILADELPHIA | PA |
| 64872 | 2FMPK4J95LBA29117 | Ford | EDGE | JAMAICA | NY |
| 64873 | 2FMPK4J95LBA29120 | Ford | EDGE | BALTIMORE | MD |
| 64874 | 2FMPK4J95LBA29313 | Ford | EDGE | ALBANY | N |
| 64875 | 2FMPK4J95LBA29330 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64876 | 2FMPK4J95LBA29344 | Ford | EDGE | ORLANDO | FL |
| 64877 | 2FMPK4J95LBA29361 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64878 | 2FMPK4J95LBA29375 | Ford | EDGE | DANIA BEACH | FL |
| 64879 | 2FMPK4J95LBA29585 | Ford | EDGE | ORLANDO | FL |
| 64880 | 2FMPK4J95LBA29604 | Ford | EDGE | WEST PALM BEACH | FL |
| 64881 | 2FMPK4J95LBA29618 | Ford | EDGE | MIAMI | FL |
| 64882 | 2FMPK4J95LBA29621 | Ford | EDGE | MIAMI | FL |
| 64883 | 2FMPK4J95LBA29683 | Ford | EDGE | ORLANDO | FL |
| 64884 | 2FMPK4J95LBA29702 | Ford | EDGE | ATLANTA | GA |
| 64885 | 2FMPK4J95LBA29814 | Ford | EDGE | PORTLAND | OR |
| 64886 | 2FMPK4J95LBA29859 | Ford | EDGE | SACRAMENTO | CA |
| 64887 | 2FMPK4J95LBA29893 | Ford | EDGE | FORT MYERS | FL |
| 64888 | 2FMPK4J95LBA29909 | Ford | EDGE | FORT MYERS | FL |
| 64889 | 2FMPK4J95LBA29926 | Ford | EDGE | WEST PALM BEACH | FL |
| 64890 | 2FMPK4J95LBA30087 | Ford | EDGE | ORLANDO | FL |
| 64891 | 2FMPK4J95LBA30090 | Ford | EDGE | NORFOLK | VA |
| 64892 | 2FMPK4J95LBA30140 | Ford | EDGE | Tampa | FL |
| 64893 | 2FMPK4J95LBA30199 | Ford | EDGE | SAN JOSE | CA |
| 64894 | 2FMPK4J95LBA30204 | Ford | EDGE | LOS ANGELES | CA |
| 64895 | 2FMPK4J95LBA30218 | Ford | EDGE | SAINT PAUL | MN |
| 64896 | 2FMPK4J95LBA30221 | Ford | EDGE | SACRAMENTO | CA |
| 64897 | 2FMPK4J95LBA30235 | Ford | EDGE | SAN FRANCISCO | CA |
| 64898 | 2FMPK4J95LBA30249 | Ford | EDGE | MIAMI | FL |
| 64899 | 2FMPK4J95LBA30252 | Ford | EDGE | Miami | FL |
| 64900 | 2FMPK4J95LBA44085 | Ford | EDGE | CHARLESTON | SC |
| 64901 | 2FMPK4J95LBA44099 | Ford | EDGE | WEST COLUMBIA | SC |
| 64902 | 2FMPK4J95LBA44488 | Ford | EDGE | RONKONKOMA | NY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 64903 2FMPK4J95LBA44510 | Ford | EDGE | PHOENIX | AZ |
| 64904 2FMPK4J95LBA44569 | Ford | EDGE | HARTFORD | CT |
| 64905 2FMPK4J95LBA44619 | Ford | EDGE | STERLING | VA |
| 64906 2FMPK4J95LBA44622 | Ford | EDGE | PENSACOLA | FL |
| 64907 2FMPK4J95LBA44636 | Ford | EDGE | WHITE PLAINS | NY |
| 64908 2FMPK4J95LBA44653 | Ford | EDGE | JAMAICA | NY |
| 64909 2FMPK4J95LBA44667 | Ford | EDGE | BOSTON | MA |
| 64910 2FMPK4J95LBA44670 | Ford | EDGE | NEWARK | NJ |
| 64911 2FMPK4J95LBA44684 | Ford | EDGE | SAINT PAUL | MN |
| 64912 2FMPK4J95LBA44698 | Ford | EDGE | NORFOLK | VA |
| 64913 2FMPK4J95LBA44703 | Ford | EDGE | MANCHESTER | US |
| 64914 2FMPK4J95LBA44717 | Ford | EDGE | BUFFALO | NY |
| 64915 2FMPK4J95LBA44720 | Ford | EDGE | NEW YORK CITY | NY |
| 64916 2FMPK4J95LBA44734 | Ford | EDGE | Manheim | PA |
| 64917 2FMPK4J95LBA44748 | Ford | EDGE | RONKONKOMA | NY |
| 64918 2FMPK4J95LBA44751 | Ford | EDGE | KINGSTON | MA |
| 64919 2FMPK4J95LBA44815 | Ford | EDGE | BOSTON | MA |
| 64920 2FMPK4J95LBA44913 | Ford | EDGE | SARASOTA | FL |
| 64921 2FMPK4J95LBA44958 | Ford | EDGE | Hamilton | OH |
| 64922 2FMPK4J95LBA44961 | Ford | EDGE | CLEVELAND | OH |
| 64923 2FMPK4J95LBA44975 | Ford | EDGE | PITTSBURGH | PA |
| 64924 2FMPK4J95LBA44989 | Ford | EDGE | Coraopolis | PA |
| 64925 2FMPK4J95LBA44992 | Ford | EDGE | Atlanta | GA |
| 64926 2FMPK4J95LBA45009 | Ford | EDGE | SOUTH BEND | IN |
| 64927 2FMPK4J95LBA45012 | Ford | EDGE | PITTSBURGH | PA |
| 64928 2FMPK4J95LBA45110 | Ford | EDGE | FORT MYERS | FL |
| 64929 2FMPK4J95LBA45138 | Ford | EDGE | PORTLAND | ME |
| 64930 2FMPK4J95LBA45303 | Ford | EDGE | LOS ANGELES | CA |
| 64931 2FMPK4J95LBA55006 | Ford | EDGE | NEW BERN | NC |
| 64932 2FMPK4J95LBA55037 | Ford | EDGE | ORANGE COUNTY | CA |
| 64933 2FMPK4J95LBA55135 | Ford | EDGE | COLUMBUS | OH |
| 64934 2FMPK4J95LBA55149 | Ford | EDGE | SOUTH BURLINGTO | VT |
| 64935 2FMPK4J95LBA55152 | Ford | EDGE | KNOXVILLE | TN |
| 64936 2FMPK4J95LBA55166 | Ford | EDGE | PITTSBURGH | PA |
| 64937 2FMPK4J95LBA55250 | Ford | EDGE | LOS ANGELES | CA |
| 64938 2FMPK4J95LBA55314 | Ford | EDGE | FRESNO | CA |
| 64939 2FMPK4J95LBA55328 | Ford | EDGE | PALM SPRINGS | CA |
| 64940 2FMPK4J95LBA55345 | Ford | EDGE | SAN DIEGO | CA |
| 64941 2FMPK4J95LBA55376 | Ford | EDGE | NORFOLK | VA |
| 64942 2FMPK4J95LBA70458 | Ford | EDGE | CHARLOTTE | NC |
| 64943 2FMPK4J95LBA70461 | Ford | EDGE | JACKSON | MS |
| 64944 2FMPK4J95LBA70475 | Ford | EDGE | CHARLOTTE | NC |
| 64945 2FMPK4J95LBA70511 | Ford | EDGE | CHICAGO | IL |
| 64946 2FMPK4J95LBA70525 | Ford | EDGE | CHICAGO | IL |
| 64947 2FMPK4J95LBA70542 | Ford | EDGE | INDIANAPOLIS | IN |
| 64948 2FMPK4J95LBA70587 | Ford | EDGE | DETROIT | MI |
| 64949 2FMPK4J95LBA70590 | Ford | EDGE | DETROIT | MI |
| 64950 2FMPK4J95LBA70606 | Ford | EDGE | GRAND RAPIDS | MI |
| 64951 2FMPK4J95LBA70637 | Ford | EDGE | CLEVELAND | OH |
| 64952 2FMPK4J95LBA70640 | Ford | EDGE | CLEVELAND | OH |
| 64953 2FMPK4J95LBA71058 | Ford | EDGE | DALLAS | TX |
| 64954 2FMPK4J95LBA71108 | Ford | EDGE | NORFOLK | VA |
| 64955 2FMPK4J95LBA71111 | Ford | EDGE | PHILADELPHIA | PA |
| 64956 2FMPK4J95LBA71173 | Ford | EDGE | BOSTON | MA |
| 64957 2FMPK4J95LBA71190 | Ford | EDGE | RICHMOND | VA |
| 64958 2FMPK4J95LBA71223 | Ford | EDGE | LOS ANGELES AP | CA |
| 64959 2FMPK4J95LBA71318 | Ford | EDGE | RICHMOND | VA |
| 64960 2FMPK4J95LBA71366 | Ford | EDGE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 64961 | 2FMPK4J95LBA71383 | Ford | EDGE | STERLING | VA |
| 64962 | 2FMPK4J95LBA71402 | Ford | EDGE | STERLING | VA |
| 64963 | 2FMPK4J95LBA71447 | Ford | EDGE | STERLING | US |
| 64964 | 2FMPK4J95LBA71450 | Ford | EDGE | NASHVILLE | TN |
| 64965 | 2FMPK4J95LBA71478 | Ford | EDGE | PHILADELPHIA | PA |
| 64966 | 2FMPK4J95LBA71481 | Ford | EDGE | STERLING | VA |
| 64967 | 2FMPK4J95LBA71500 | Ford | EDGE | STERLING | VA |
| 64968 | 2FMPK4J95LBA71514 | Ford | EDGE | STERLING | US |
| 64969 | 2FMPK4J95LBA71559 | Ford | EDGE | STERLING | VA |
| 64970 | 2FMPK4J95LBA71562 | Ford | EDGE | Hebron | KY |
| 64971 | 2FMPK4J95LBA71576 | Ford | EDGE | STERLING | VA |
| 64972 | 2FMPK4J96KBB89926 | Ford | EDGE | HILO | HI |
| 64973 | 2FMPK4J96KBB90333 | Ford | EDGE | Atlanta | GA |
| 64974 | 2FMPK4J96KBB90400 | Ford | EDGE | Burien | WA |
| 64975 | 2FMPK4J96KBB90607 | Ford | EDGE | Slidell | LA |
| 64976 | 2FMPK4J96KBB90641 | Ford | EDGE | Chicago | IL |
| 64977 | 2FMPK4J96KBB90655 | Ford | EDGE | SAINT PAUL | MN |
| 64978 | 2FMPK4J96KBC03680 | Ford | EDGE | MILWAUKEE | WI |
| 64979 | 2FMPK4J96KBC03825 | Ford | EDGE | Fontana | CA |
| 64980 | 2FMPK4J96KBC24206 | Ford | EDGE | MARIETTA | GA |
| 64981 | 2FMPK4J96LBA14853 | Ford | EDGE | TUCSON | AZ |
| 64982 | 2FMPK4J96LBA14867 | Ford | EDGE | EL PASO | TX |
| 64983 | 2FMPK4J96LBA14870 | Ford | EDGE | PHOENIX | AZ |
| 64984 | 2FMPK4J96LBA14884 | Ford | EDGE | ORLANDO | FL |
| 64985 | 2FMPK4J96LBA15047 | Ford | EDGE | ORANGE COUNTY | CA |
| 64986 | 2FMPK4J96LBA15050 | Ford | EDGE | LAS VEGAS | NV |
| 64987 | 2FMPK4J96LBA15064 | Ford | EDGE | LOS ANGELES | CA |
| 64988 | 2FMPK4J96LBA15078 | Ford | EDGE | LOS ANGELES | CA |
| 64989 | 2FMPK4J96LBA15081 | Ford | EDGE | SANTA ANA | CA |
| 64990 | 2FMPK4J96LBA15095 | Ford | EDGE | FORT MYERS | FL |
| 64991 | 2FMPK4J96LBA15100 | Ford | EDGE | FRESNO | CA |
| 64992 | 2FMPK4J96LBA15114 | Ford | EDGE | SAN FRANCISCO | CA |
| 64993 | 2FMPK4J96LBA15128 | Ford | EDGE | SAN JOSE | CA |
| 64994 | 2FMPK4J96LBA15131 | Ford | EDGE | LAS VEGAS | NV |
| 64995 | 2FMPK4J96LBA15145 | Ford | EDGE | SAN DIEGO | CA |
| 64996 | 2FMPK4J96LBA15176 | Ford | EDGE | FORT LAUDERDALE | FL |
| 64997 | 2FMPK4J96LBA15193 | Ford | EDGE | JACKSONVILLE | FL |
| 64998 | 2FMPK4J96LBA15212 | Ford | EDGE | JACKSONVILLE | FL |
| 64999 | 2FMPK4J96LBA15257 | Ford | EDGE | LAS VEGAS | NV |
| 65000 | 2FMPK4J96LBA15260 | Ford | EDGE | SACRAMENTO | CA |
| 65001 | 2FMPK4J96LBA15274 | Ford | EDGE | LOS ANGELES | CA |
| 65002 | 2FMPK4J96LBA15288 | Ford | EDGE | SAN JOSE | CA |
| 65003 | 2FMPK4J96LBA15291 | Ford | EDGE | PALM SPRINGS | CA |
| 65004 | 2FMPK4J96LBA15307 | Ford | EDGE | Irving | TX |
| 65005 | 2FMPK4J96LBA15310 | Ford | EDGE | SAN FRANCISCO | CA |
| 65006 | 2FMPK4J96LBA15355 | Ford | EDGE | ORLANDO | FL |
| 65007 | 2FMPK4J96LBA15369 | Ford | EDGE | FORT MYERS | FL |
| 65008 | 2FMPK4J96LBA15372 | Ford | EDGE | MANCHESTER | US |
| 65009 | 2FMPK4J96LBA15386 | Ford | EDGE | ROANOKE | VA |
| 65010 | 2FMPK4J96LBA28543 | Ford | EDGE | LAS VEGAS | NV |
| 65011 | 2FMPK4J96LBA28557 | Ford | EDGE | DFW AIRPORT | TX |
| 65012 | 2FMPK4J96LBA28560 | Ford | EDGE | SARASOTA | FL |
| 65013 | 2FMPK4J96LBA28574 | Ford | EDGE | CHICAGO | IL |
| 65014 | 2FMPK4J96LBA28591 | Ford | EDGE | DALLAS | TX |
| 65015 | 2FMPK4J96LBA28686 | Ford | EDGE | DFW AIRPORT | TX |
| 65016 | 2FMPK4J96LBA28901 | Ford | EDGE | MIAMI | FL |
| 65017 | 2FMPK4J96LBA28915 | Ford | EDGE | ORLANDO | FL |
| 65018 | 2FMPK4J96LBA28929 | Ford | EDGE | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65019 | 2FMPK4J96LBA28932 | Ford | EDGE | MIAMI | FL |
| 65020 | 2FMPK4J96LBA28946 | Ford | EDGE | MIAMI | FL |
| 65021 | 2FMPK4J96LBA28963 | Ford | EDGE | TAMPA | FL |
| 65022 | 2FMPK4J96LBA28977 | Ford | EDGE | SACRAMENTO | CA |
| 65023 | 2FMPK4J96LBA29000 | Ford | EDGE | BURBANK | CA |
| 65024 | 2FMPK4J96LBA29014 | Ford | EDGE | Irving | TX |
| 65025 | 2FMPK4J96LBA29028 | Ford | EDGE | SAINT PAUL | MN |
| 65026 | 2FMPK4J96LBA29031 | Ford | EDGE | MINNEAPOLIS | MN |
| 65027 | 2FMPK4J96LBA29076 | Ford | EDGE | Teterboro | NJ |
| 65028 | 2FMPK4J96LBA29109 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65029 | 2FMPK4J96LBA29112 | Ford | EDGE | PHILADELPHIA | PA |
| 65030 | 2FMPK4J96LBA29207 | Ford | EDGE | MIAMI | FL |
| 65031 | 2FMPK4J96LBA29319 | Ford | EDGE | WEST PALM BEACH | FL |
| 65032 | 2FMPK4J96LBA29353 | Ford | EDGE | SARASOTA | FL |
| 65033 | 2FMPK4J96LBA29367 | Ford | EDGE | TAMPA | FL |
| 65034 | 2FMPK4J96LBA29370 | Ford | EDGE | ORLANDO | FL |
| 65035 | 2FMPK4J96LBA29580 | Ford | EDGE | BALTIMORE | MD |
| 65036 | 2FMPK4J96LBA29594 | Ford | EDGE | TAMPA | FL |
| 65037 | 2FMPK4J96LBA29627 | Ford | EDGE | CLEVELAND | OH |
| 65038 | 2FMPK4J96LBA29644 | Ford | EDGE | ORLANDO | FL |
| 65039 | 2FMPK4J96LBA29658 | Ford | EDGE | ORLANDO | FL |
| 65040 | 2FMPK4J96LBA29675 | Ford | EDGE | ORLANDO | FL |
| 65041 | 2FMPK4J96LBA29689 | Ford | EDGE | FORT MYERS | FL |
| 65042 | 2FMPK4J96LBA29692 | Ford | EDGE | TAMPA | FL |
| 65043 | 2FMPK4J96LBA29708 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65044 | 2FMPK4J96LBA29711 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65045 | 2FMPK4J96LBA29806 | Ford | EDGE | SEATAC | WA |
| 65046 | 2FMPK4J96LBA29823 | Ford | EDGE | PHOENIX | AZ |
| 65047 | 2FMPK4J96LBA29854 | Ford | EDGE | ORANGE COUNTY | CA |
| 65048 | 2FMPK4J96LBA29871 | Ford | EDGE | CLOVIS | CA |
| 65049 | 2FMPK4J96LBA29899 | Ford | EDGE | TAMPA | FL |
| 65050 | 2FMPK4J96LBA29904 | Ford | EDGE | ORLANDO | FL |
| 65051 | 2FMPK4J96LBA29918 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65052 | 2FMPK4J96LBA29921 | Ford | EDGE | BIRMINGHAM | AL |
| 65053 | 2FMPK4J96LBA29935 | Ford | EDGE | COCOA | FL |
| 65054 | 2FMPK4J96LBA30079 | Ford | EDGE | FORT MYERS | FL |
| 65055 | 2FMPK4J96LBA30082 | Ford | EDGE | Miami | FL |
| 65056 | 2FMPK4J96LBA30096 | Ford | EDGE | COLUMBIA | SC |
| 65057 | 2FMPK4J96LBA30101 | Ford | EDGE | TAMPA | FL |
| 65058 | 2FMPK4J96LBA30146 | Ford | EDGE | ORLANDO | FL |
| 65059 | 2FMPK4J96LBA30163 | Ford | EDGE | LOS ANGELES | CA |
| 65060 | 2FMPK4J96LBA30177 | Ford | EDGE | OAKLAND | CA |
| 65061 | 2FMPK4J96LBA30180 | Ford | EDGE | SAN FRANCISCO | CA |
| 65062 | 2FMPK4J96LBA30213 | Ford | EDGE | DES MOINES | IA |
| 65063 | 2FMPK4J96LBA30227 | Ford | EDGE | SAN FRANCISCO | CA |
| 65064 | 2FMPK4J96LBA30230 | Ford | EDGE | FRESNO | CA |
| 65065 | 2FMPK4J96LBA30258 | Ford | EDGE | ORLANDO | FL |
| 65066 | 2FMPK4J96LBA30261 | Ford | EDGE | NEWARK | NJ |
| 65067 | 2FMPK4J96LBA44483 | Ford | EDGE | Atlanta | GA |
| 65068 | 2FMPK4J96LBA44581 | Ford | EDGE | BOSTON | MA |
| 65069 | 2FMPK4J96LBA44595 | Ford | EDGE | HARTFORD | CT |
| 65070 | 2FMPK4J96LBA44600 | Ford | EDGE | RALIEGH | NC |
| 65071 | 2FMPK4J96LBA44628 | Ford | EDGE | PHILADELPHIA | PA |
| 65072 | 2FMPK4J96LBA44645 | Ford | EDGE | WHITE PLAINS | NY |
| 65073 | 2FMPK4J96LBA44659 | Ford | EDGE | STERLING | VA |
| 65074 | 2FMPK4J96LBA44662 | Ford | EDGE | CHARLESTON | SC |
| 65075 | 2FMPK4J96LBA44676 | Ford | EDGE | Massapequa | NY |
| 65076 | 2FMPK4J96LBA44693 | Ford | EDGE | Baltimore | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65077 | 2FMPK4J96LBA44709 | Ford | EDGE | WARWICK | RI |
| 65078 | 2FMPK4J96LBA44743 | Ford | EDGE | SPRINGFIELD | VA |
| 65079 | 2FMPK4J96LBA44807 | Ford | EDGE | ORLANDO | FL |
| 65080 | 2FMPK4J96LBA44810 | Ford | EDGE | HOUSTON | TX |
| 65081 | 2FMPK4J96LBA44970 | Ford | EDGE | CLEVELAND | OH |
| 65082 | 2FMPK4J96LBA44984 | Ford | EDGE | Coraopolis | PA |
| 65083 | 2FMPK4J96LBA44998 | Ford | EDGE | Coraopolis | PA |
| 65084 | 2FMPK4J96LBA45004 | Ford | EDGE | NORFOLK | VA |
| 65085 | 2FMPK4J96LBA45018 | Ford | EDGE | PHILADELPHIA | PA |
| 65086 | 2FMPK4J96LBA45309 | Ford | EDGE | FORT MYERS | FL |
| 65087 | 2FMPK4J96LBA55029 | Ford | EDGE | INDIANAPOLIS | IN |
| 65088 | 2FMPK4J96LBA55032 | Ford | EDGE | GRAND RAPIDS | MI |
| 65089 | 2FMPK4J96LBA55046 | Ford | EDGE | CHICAGO | IL |
| 65090 | 2FMPK4J96LBA55113 | Ford | EDGE | SAINT PAUL | MN |
| 65091 | 2FMPK4J96LBA55144 | Ford | EDGE | SYRACUSE | NY |
| 65092 | 2FMPK4J96LBA55158 | Ford | EDGE | HARTFORD | CT |
| 65093 | 2FMPK4J96LBA55161 | Ford | EDGE | WARWICK | RI |
| 65094 | 2FMPK4J96LBA55256 | Ford | EDGE | SPOKANE | WA |
| 65095 | 2FMPK4J96LBA55371 | Ford | EDGE | HAMPTON | VA |
| 65096 | 2FMPK4J96LBA70467 | Ford | EDGE | CHARLOTTE | NC |
| 65097 | 2FMPK4J96LBA70548 | Ford | EDGE | DETROIT | MI |
| 65098 | 2FMPK4J96LBA70551 | Ford | EDGE | WOODSON TERRACE | MO |
| 65099 | 2FMPK4J96LBA70565 | Ford | EDGE | DETROIT | MI |
| 65100 | 2FMPK4J96LBA70579 | Ford | EDGE | DETROIT | MI |
| 65101 | 2FMPK4J96LBA70596 | Ford | EDGE | DETROIT | MI |
| 65102 | 2FMPK4J96LBA70615 | Ford | EDGE | Hebron | KY |
| 65103 | 2FMPK4J96LBA70629 | Ford | EDGE | Detroit | MI |
| 65104 | 2FMPK4J96LBA70646 | Ford | EDGE | DETROIT | MI |
| 65105 | 2FMPK4J96LBA70663 | Ford | EDGE | DETROIT | MI |
| 65106 | 2FMPK4J96LBA70677 | Ford | EDGE | KANSAS CITY | MO |
| 65107 | 2FMPK4J96LBA70694 | Ford | EDGE | KANSAS CITY | MO |
| 65108 | 2FMPK4J96LBA71053 | Ford | EDGE | STERLING | VA |
| 65109 | 2FMPK4J96LBA71084 | Ford | EDGE | BALTIMORE | MD |
| 65110 | 2FMPK4J96LBA71103 | Ford | EDGE | Aberdeen | MD |
| 65111 | 2FMPK4J96LBA71117 | Ford | EDGE | PITTSBURGH | PA |
| 65112 | 2FMPK4J96LBA71151 | Ford | EDGE | PITTSBURGH | PA |
| 65113 | 2FMPK4J96LBA71165 | Ford | EDGE | KNOXVILLE | TN |
| 65114 | 2FMPK4J96LBA71246 | Ford | EDGE | ALEXANDRIA | VA |
| 65115 | 2FMPK4J96LBA71361 | Ford | EDGE | ATLANTA | GA |
| 65116 | 2FMPK4J96LBA71375 | Ford | EDGE | STERLING | VA |
| 65117 | 2FMPK4J96LBA71389 | Ford | EDGE | STERLING | VA |
| 65118 | 2FMPK4J96LBA71392 | Ford | EDGE | HANOVER | MD |
| 65119 | 2FMPK4J96LBA71408 | Ford | EDGE | STERLING | VA |
| 65120 | 2FMPK4J96LBA71411 | Ford | EDGE | STERLING | VA |
| 65121 | 2FMPK4J96LBA71425 | Ford | EDGE | PORTLAND | ME |
| 65122 | 2FMPK4J96LBA71439 | Ford | EDGE | STERLING | VA |
| 65123 | 2FMPK4J96LBA71442 | Ford | EDGE | STERLING | VA |
| 65124 | 2FMPK4J96LBA71456 | Ford | EDGE | STERLING | VA |
| 65125 | 2FMPK4J96LBA71487 | Ford | EDGE | RALEIGH | NC |
| 65126 | 2FMPK4J96LBA71506 | Ford | EDGE | WHITE PLAINS | NY |
| 65127 | 2FMPK4J96LBA71523 | Ford | EDGE | STERLING | US |
| 65128 | 2FMPK4J96LBA71540 | Ford | EDGE | STERLING | VA |
| 65129 | 2FMPK4J96LBA71554 | Ford | EDGE | STERLING | VA |
| 65130 | 2FMPK4J96LBA71568 | Ford | EDGE | STERLING | US |
| 65131 | 2FMPK4J96LBA71571 | Ford | EDGE | STERLING | VA |
| 65132 | 2FMPK4J96LBA71585 | Ford | EDGE | STERLING | VA |
| 65133 | 2FMPK4J97KBB89921 | Ford | EDGE | HILO | HI |
| 65134 | 2FMPK4J97KBB90275 | Ford | EDGE | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65135 | 2FMPK4J97KBB90423 | Ford | EDGE | San Diego | CA |
| 65136 | 2FMPK4J97KBC03400 | Ford | EDGE | FORT MYERS | FL |
| 65137 | 2FMPK4J97KBC03428 | Ford | EDGE | Coraopolis | PA |
| 65138 | 2FMPK4J97KBC03672 | Ford | EDGE | Philadelphia | PA |
| 65139 | 2FMPK4J97KBC03753 | Ford | EDGE | LAS VEGAS | NV |
| 65140 | 2FMPK4J97KBC03820 | Ford | EDGE | SAN DIEGO | US |
| 65141 | 2FMPK4J97KBC24246 | Ford | EDGE | SANTA ANA | CA |
| 65142 | 2FMPK4J97KBC24263 | Ford | EDGE | FRESNO | CA |
| 65143 | 2FMPK4J97LBA14862 | Ford | EDGE | LUBBOCK | TX |
| 65144 | 2FMPK4J97LBA14876 | Ford | EDGE | ROCHESTER | NY |
| 65145 | 2FMPK4J97LBA15056 | Ford | EDGE | BURBANK | CA |
| 65146 | 2FMPK4J97LBA15073 | Ford | EDGE | SANTA ANA | CA |
| 65147 | 2FMPK4J97LBA15087 | Ford | EDGE | PHOENIX | AZ |
| 65148 | 2FMPK4J97LBA15090 | Ford | EDGE | Downey | CA |
| 65149 | 2FMPK4J97LBA15123 | Ford | EDGE | OAKLAND | CA |
| 65150 | 2FMPK4J97LBA15137 | Ford | EDGE | LOS ANGELES | CA |
| 65151 | 2FMPK4J97LBA15140 | Ford | EDGE | KNOXVILLE | TN |
| 65152 | 2FMPK4J97LBA15154 | Ford | EDGE | LOS ANGELES | CA |
| 65153 | 2FMPK4J97LBA15185 | Ford | EDGE | MIAMI | FL |
| 65154 | 2FMPK4J97LBA15199 | Ford | EDGE | ORLANDO | FL |
| 65155 | 2FMPK4J97LBA15204 | Ford | EDGE | ALBUQERQUE | NM |
| 65156 | 2FMPK4J97LBA15218 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65157 | 2FMPK4J97LBA15221 | Ford | EDGE | Teterboro | NJ |
| 65158 | 2FMPK4J97LBA15249 | Ford | EDGE | INGLEWOOD | CA |
| 65159 | 2FMPK4J97LBA15252 | Ford | EDGE | LOS ANGELES | CA |
| 65160 | 2FMPK4J97LBA15266 | Ford | EDGE | BURBANK | CA |
| 65161 | 2FMPK4J97LBA15283 | Ford | EDGE | SAN JOSE | CA |
| 65162 | 2FMPK4J97LBA15297 | Ford | EDGE | FRESNO | CA |
| 65163 | 2FMPK4J97LBA15302 | Ford | EDGE | PALM SPRINGS | CA |
| 65164 | 2FMPK4J97LBA15347 | Ford | EDGE | TAMPA | FL |
| 65165 | 2FMPK4J97LBA15350 | Ford | EDGE | FORT MYERS | FL |
| 65166 | 2FMPK4J97LBA15364 | Ford | EDGE | ORLANDO | FL |
| 65167 | 2FMPK4J97LBA15378 | Ford | EDGE | CLEVELAND | OH |
| 65168 | 2FMPK4J97LBA15381 | Ford | EDGE | SARASOTA | FL |
| 65169 | 2FMPK4J97LBA28535 | Ford | EDGE | INDIANAPOLIS | IN |
| 65170 | 2FMPK4J97LBA28549 | Ford | EDGE | KNOXVILLE | TN |
| 65171 | 2FMPK4J97LBA28552 | Ford | EDGE | CHICAGO O'HARE AP | IL |
| 65172 | 2FMPK4J97LBA28566 | Ford | EDGE | GRAND RAPIDS | MI |
| 65173 | 2FMPK4J97LBA28602 | Ford | EDGE | KNOXVILLE | TN |
| 65174 | 2FMPK4J97LBA28650 | Ford | EDGE | Denver | CO |
| 65175 | 2FMPK4J97LBA28924 | Ford | EDGE | SAINT LOUIS | MO |
| 65176 | 2FMPK4J97LBA28938 | Ford | EDGE | MIAMI | FL |
| 65177 | 2FMPK4J97LBA28941 | Ford | EDGE | WEST PALM BEACH | FL |
| 65178 | 2FMPK4J97LBA28955 | Ford | EDGE | TAMPA | FL |
| 65179 | 2FMPK4J97LBA28969 | Ford | EDGE | LAS VEGAS | NV |
| 65180 | 2FMPK4J97LBA28972 | Ford | EDGE | Santa Clara | CA |
| 65181 | 2FMPK4J97LBA28986 | Ford | EDGE | LAS VEGAS | NV |
| 65182 | 2FMPK4J97LBA29023 | Ford | EDGE | SAINT PAUL | MN |
| 65183 | 2FMPK4J97LBA29085 | Ford | EDGE | Philadelphia | PA |
| 65184 | 2FMPK4J97LBA29099 | Ford | EDGE | BOSTON | MA |
| 65185 | 2FMPK4J97LBA29104 | Ford | EDGE | WARWICK | RI |
| 65186 | 2FMPK4J97LBA29118 | Ford | EDGE | Massapequa | NY |
| 65187 | 2FMPK4J97LBA29121 | Ford | EDGE | NEW YORK CITY | NY |
| 65188 | 2FMPK4J97LBA29314 | Ford | EDGE | SAINT PAUL | MN |
| 65189 | 2FMPK4J97LBA29331 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65190 | 2FMPK4J97LBA29345 | Ford | EDGE | WEST PALM BEACH | FL |
| 65191 | 2FMPK4J97LBA29359 | Ford | EDGE | FORT MYERS | FL |
| 65192 | 2FMPK4J97LBA29362 | Ford | EDGE | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65193 | 2FMPK4J97LBA29376 | Ford | EDGE | JACKSONVILLE | FL |
| 65194 | 2FMPK4J97LBA29605 | Ford | EDGE | ORLANDO | FL |
| 65195 | 2FMPK4J97LBA29619 | Ford | EDGE | BLOOMINGTON | IL |
| 65196 | 2FMPK4J97LBA29667 | Ford | EDGE | HOLLY HILL | FL |
| 65197 | 2FMPK4J97LBA29684 | Ford | EDGE | SARASOTA | FL |
| 65198 | 2FMPK4J97LBA29717 | Ford | EDGE | MIAMI | FL |
| 65199 | 2FMPK4J97LBA29720 | Ford | EDGE | Maple Grove | MN |
| 65200 | 2FMPK4J97LBA29846 | Ford | EDGE | SAN FRANCISCO | CA |
| 65201 | 2FMPK4J97LBA29863 | Ford | EDGE | LAS VEGAS | NV |
| 65202 | 2FMPK4J97LBA29927 | Ford | EDGE | ORLANDO | FL |
| 65203 | 2FMPK4J97LBA29930 | Ford | EDGE | FORT MYERS | FL |
| 65204 | 2FMPK4J97LBA30074 | Ford | EDGE | Hamilton | OH |
| 65205 | 2FMPK4J97LBA30107 | Ford | EDGE | ORLANDO | FL |
| 65206 | 2FMPK4J97LBA30138 | Ford | EDGE | JACKSONVILLE | FL |
| 65207 | 2FMPK4J97LBA30141 | Ford | EDGE | ORLANDO | FL |
| 65208 | 2FMPK4J97LBA30155 | Ford | EDGE | WEST PALM BEACH | FL |
| 65209 | 2FMPK4J97LBA30172 | Ford | EDGE | Torrance | CA |
| 65210 | 2FMPK4J97LBA30186 | Ford | EDGE | SAN JOSE | CA |
| 65211 | 2FMPK4J97LBA30219 | Ford | EDGE | SAINT PAUL | MN |
| 65212 | 2FMPK4J97LBA30222 | Ford | EDGE | SAN FRANCISCO | CA |
| 65213 | 2FMPK4J97LBA30236 | Ford | EDGE | JACKSONVILLE | FL |
| 65214 | 2FMPK4J97LBA44072 | Ford | EDGE | WEST PALM BEACH | FL |
| 65215 | 2FMPK4J97LBA44086 | Ford | EDGE | MYRTLE BEACH | SC |
| 65216 | 2FMPK4J97LBA44492 | Ford | EDGE | FORT MYERS | FL |
| 65217 | 2FMPK4J97LBA44508 | Ford | EDGE | JACKSONVILLE | FL |
| 65218 | 2FMPK4J97LBA44525 | Ford | EDGE | ORLANDO | FL |
| 65219 | 2FMPK4J97LBA44590 | Ford | EDGE | PHILADELPHIA | PA |
| 65220 | 2FMPK4J97LBA44606 | Ford | EDGE | ALLENTOWN | US |
| 65221 | 2FMPK4J97LBA44623 | Ford | EDGE | PHILADELPHIA | PA |
| 65222 | 2FMPK4J97LBA44637 | Ford | EDGE | ALBANY | NY |
| 65223 | 2FMPK4J97LBA44640 | Ford | EDGE | JAMAICA | NY |
| 65224 | 2FMPK4J97LBA44668 | Ford | EDGE | BOSTON | MA |
| 65225 | 2FMPK4J97LBA44671 | Ford | EDGE | RONKONKOMA | NY |
| 65226 | 2FMPK4J97LBA44699 | Ford | EDGE | NEWARK | NJ |
| 65227 | 2FMPK4J97LBA44704 | Ford | EDGE | TAMPA | FL |
| 65228 | 2FMPK4J97LBA44718 | Ford | EDGE | EGG HARBOR TOWN | NJ |
| 65229 | 2FMPK4J97LBA44721 | Ford | EDGE | BLOOMINGTON | IL |
| 65230 | 2FMPK4J97LBA44735 | Ford | EDGE | Hebron | KY |
| 65231 | 2FMPK4J97LBA44749 | Ford | EDGE | GREENVILLE | NC |
| 65232 | 2FMPK4J97LBA44945 | Ford | EDGE | ORLANDO | FL |
| 65233 | 2FMPK4J97LBA44959 | Ford | EDGE | PITTSBURGH | PA |
| 65234 | 2FMPK4J97LBA44962 | Ford | EDGE | Coraopolis | PA |
| 65235 | 2FMPK4J97LBA44976 | Ford | EDGE | BUFFALO | NY |
| 65236 | 2FMPK4J97LBA45125 | Ford | EDGE | BIRMINGHAN | AL |
| 65237 | 2FMPK4J97LBA55007 | Ford | EDGE | SARASOTA | FL |
| 65238 | 2FMPK4J97LBA55069 | Ford | EDGE | CLEVELAND | OH |
| 65239 | 2FMPK4J97LBA55086 | Ford | EDGE | JAMAICA | NY |
| 65240 | 2FMPK4J97LBA55251 | Ford | EDGE | SANTA CLARA | CA |
| 65241 | 2FMPK4J97LBA55265 | Ford | EDGE | OAKLAND | CA |
| 65242 | 2FMPK4J97LBA55279 | Ford | EDGE | SACRAMENTO | CA |
| 65243 | 2FMPK4J97LBA55346 | Ford | EDGE | FRESNO | CA |
| 65244 | 2FMPK4J97LBA55380 | Ford | EDGE | RICHMOND | VA |
| 65245 | 2FMPK4J97LBA70459 | Ford | EDGE | CHARLOTTE | NC |
| 65246 | 2FMPK4J97LBA70462 | Ford | EDGE | KNOXVILLE | TN |
| 65247 | 2FMPK4J97LBA70476 | Ford | EDGE | CHARLOTTE | NC |
| 65248 | 2FMPK4J97LBA70493 | Ford | EDGE | GRAND RAPIDS | MI |
| 65249 | 2FMPK4J97LBA70543 | Ford | EDGE | GRAND RAPIDS | MI |
| 65250 | 2FMPK4J97LBA70560 | Ford | EDGE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65251 | 2FMPK4J97LBA70591 | Ford | EDGE | DETROIT | MI |
| 65252 | 2FMPK4J97LBA70610 | Ford | EDGE | FAYETTEVILLE | US |
| 65253 | 2FMPK4J97LBA70638 | Ford | EDGE | DETROIT | MI |
| 65254 | 2FMPK4J97LBA70641 | Ford | EDGE | DALLAS | TX |
| 65255 | 2FMPK4J97LBA70655 | Ford | EDGE | LAS VEGAS | NV |
| 65256 | 2FMPK4J97LBA70672 | Ford | EDGE | KANSAS CITY | MO |
| 65257 | 2FMPK4J97LBA70719 | Ford | EDGE | BURBANK | CA |
| 65258 | 2FMPK4J97LBA71112 | Ford | EDGE | ALEXANDRIA | VA |
| 65259 | 2FMPK4J97LBA71126 | Ford | EDGE | GREENSBORO | NC |
| 65260 | 2FMPK4J97LBA71160 | Ford | EDGE | PHILADELPHIA | PA |
| 65261 | 2FMPK4J97LBA71174 | Ford | EDGE | HARRISBURG | PA |
| 65262 | 2FMPK4J97LBA71188 | Ford | EDGE | STERLING | US |
| 65263 | 2FMPK4J97LBA71191 | Ford | EDGE | STERLING | VA |
| 65264 | 2FMPK4J97LBA71207 | Ford | EDGE | BOSTON | MA |
| 65265 | 2FMPK4J97LBA71210 | Ford | EDGE | NEWARK | NJ |
| 65266 | 2FMPK4J97LBA71255 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65267 | 2FMPK4J97LBA71353 | Ford | EDGE | KANSAS CITY | MO |
| 65268 | 2FMPK4J97LBA71370 | Ford | EDGE | STERLING | VA |
| 65269 | 2FMPK4J97LBA71384 | Ford | EDGE | CLEVELAND | OH |
| 65270 | 2FMPK4J97LBA71417 | Ford | EDGE | PHILADELPHIA | PA |
| 65271 | 2FMPK4J97LBA71420 | Ford | EDGE | WASHINGTON DC, NATIONAL AP | DC |
| 65272 | 2FMPK4J97LBA71434 | Ford | EDGE | GREENVILLE | NC |
| 65273 | 2FMPK4J97LBA71448 | Ford | EDGE | JACKSONVILLE | FL |
| 65274 | 2FMPK4J97LBA71451 | Ford | EDGE | STERLING | VA |
| 65275 | 2FMPK4J97LBA71482 | Ford | EDGE | WEST COLUMBIA | SC |
| 65276 | 2FMPK4J97LBA71501 | Ford | EDGE | STERLING | VA |
| 65277 | 2FMPK4J97LBA71529 | Ford | EDGE | STERLING | VA |
| 65278 | 2FMPK4J97LBA71532 | Ford | EDGE | STERLING | VA |
| 65279 | 2FMPK4J97LBA71546 | Ford | EDGE | STERLING | VA |
| 65280 | 2FMPK4J97LBA71563 | Ford | EDGE | WASHINGTON DC, NATIONAL AP | DC |
| 65281 | 2FMPK4J97LBA71577 | Ford | EDGE | DETROIT | MI |
| 65282 | 2FMPK4J98KBB90222 | Ford | EDGE | UNION CITY | GA |
| 65283 | 2FMPK4J98KBB90401 | Ford | EDGE | Houston | TX |
| 65284 | 2FMPK4J98KBB90446 | Ford | EDGE | Salt Lake City | UT |
| 65285 | 2FMPK4J98KBB90611 | Ford | EDGE | Webster | NY |
| 65286 | 2FMPK4J98KBC03406 | Ford | EDGE | NEW BERN | NC |
| 65287 | 2FMPK4J98KBC03602 | Ford | EDGE | NASHVILLE | TN |
| 65288 | 2FMPK4J98KBC03888 | Ford | EDGE | Indianapolis | IN |
| 65289 | 2FMPK4J98KBC03907 | Ford | EDGE | Baltimore | MD |
| 65290 | 2FMPK4J98KBC24210 | Ford | EDGE | SPRINGFIELD | VA |
| 65291 | 2FMPK4J98KBC24269 | Ford | EDGE | BURBANK | CA |
| 65292 | 2FMPK4J98KBC24272 | Ford | EDGE | SAINT PAUL | MN |
| 65293 | 2FMPK4J98KBC24336 | Ford | EDGE | DALLAS | TX |
| 65294 | 2FMPK4J98LBA14854 | Ford | EDGE | ALBUQERQUE | NM |
| 65295 | 2FMPK4J98LBA14871 | Ford | EDGE | SAN ANTONIO | TX |
| 65296 | 2FMPK4J98LBA14885 | Ford | EDGE | CHARLOTTE | US |
| 65297 | 2FMPK4J98LBA14899 | Ford | EDGE | BIRMINGHAM | AL |
| 65298 | 2FMPK4J98LBA15048 | Ford | EDGE | FRESNO | CA |
| 65299 | 2FMPK4J98LBA15051 | Ford | EDGE | LAS VEGAS | NV |
| 65300 | 2FMPK4J98LBA15065 | Ford | EDGE | SOUTH SAN FRANC | CA |
| 65301 | 2FMPK4J98LBA15079 | Ford | EDGE | DALLAS | TX |
| 65302 | 2FMPK4J98LBA15082 | Ford | EDGE | BURBANK | CA |
| 65303 | 2FMPK4J98LBA15096 | Ford | EDGE | SAN DIEGO | CA |
| 65304 | 2FMPK4J98LBA15101 | Ford | EDGE | BURBANK | CA |
| 65305 | 2FMPK4J98LBA15115 | Ford | EDGE | SAN JOSE | CA |
| 65306 | 2FMPK4J98LBA15129 | Ford | EDGE | WOODLAND HILLS | CA |
| 65307 | 2FMPK4J98LBA15132 | Ford | EDGE | OAKLAND | CA |
| 65308 | 2FMPK4J98LBA15146 | Ford | EDGE | OAKLAND | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65309 | 2FMPK4J98LBA15180 | Ford | EDGE | Hamilton | OH |
| 65310 | 2FMPK4J98LBA15194 | Ford | EDGE | ASHEVILLE | NC |
| 65311 | 2FMPK4J98LBA15213 | Ford | EDGE | WEST PALM BEACH | FL |
| 65312 | 2FMPK4J98LBA15244 | Ford | EDGE | SANTA ANA | CA |
| 65313 | 2FMPK4J98LBA15258 | Ford | EDGE | Beaverton | OR |
| 65314 | 2FMPK4J98LBA15261 | Ford | EDGE | SAN JOSE | CA |
| 65315 | 2FMPK4J98LBA15275 | Ford | EDGE | SAN FRANCISCO | CA |
| 65316 | 2FMPK4J98LBA15289 | Ford | EDGE | PALM SPRINGS | CA |
| 65317 | 2FMPK4J98LBA15292 | Ford | EDGE | PALM SPRINGS | CA |
| 65318 | 2FMPK4J98LBA15308 | Ford | EDGE | ONTARIO | CA |
| 65319 | 2FMPK4J98LBA15356 | Ford | EDGE | ATLANTA | GA |
| 65320 | 2FMPK4J98LBA15373 | Ford | EDGE | FORT MYERS | FL |
| 65321 | 2FMPK4J98LBA15387 | Ford | EDGE | Miami | FL |
| 65322 | 2FMPK4J98LBA15390 | Ford | EDGE | CORPUS CHRISTI | TX |
| 65323 | 2FMPK4J98LBA28544 | Ford | EDGE | MILWAUKEE | WI |
| 65324 | 2FMPK4J98LBA28558 | Ford | EDGE | Rockville Centr | NY |
| 65325 | 2FMPK4J98LBA28575 | Ford | EDGE | INDIANAPOLIS | IN |
| 65326 | 2FMPK4J98LBA28639 | Ford | EDGE | JACKSONVILLE | FL |
| 65327 | 2FMPK4J98LBA28687 | Ford | EDGE | PHOENIX | AZ |
| 65328 | 2FMPK4J98LBA28690 | Ford | EDGE | BALTIMORE | MD |
| 65329 | 2FMPK4J98LBA28916 | Ford | EDGE | SARASOTA | FL |
| 65330 | 2FMPK4J98LBA28933 | Ford | EDGE | DAYTONA BEACH | FL |
| 65331 | 2FMPK4J98LBA28947 | Ford | EDGE | Jacksonville | FL |
| 65332 | 2FMPK4J98LBA28950 | Ford | EDGE | TAMPA | FL |
| 65333 | 2FMPK4J98LBA28978 | Ford | EDGE | SAN FRANCISCO | CA |
| 65334 | 2FMPK4J98LBA28981 | Ford | EDGE | SAN FRANCISCO | CA |
| 65335 | 2FMPK4J98LBA28995 | Ford | EDGE | LOS ANGELES | CA |
| 65336 | 2FMPK4J98LBA29001 | Ford | EDGE | RENO | NV |
| 65337 | 2FMPK4J98LBA29015 | Ford | EDGE | SAINT PAUL | MN |
| 65338 | 2FMPK4J98LBA29029 | Ford | EDGE | SACRAMENTO | CA |
| 65339 | 2FMPK4J98LBA29032 | Ford | EDGE | SAINT PAUL | MN |
| 65340 | 2FMPK4J98LBA29077 | Ford | EDGE | STERLING | VA |
| 65341 | 2FMPK4J98LBA29080 | Ford | EDGE | WHITE PLAINS | NY |
| 65342 | 2FMPK4J98LBA29094 | Ford | EDGE | St. Louis | MO |
| 65343 | 2FMPK4J98LBA29113 | Ford | EDGE | SOUTH BURLINGTO | VT |
| 65344 | 2FMPK4J98LBA29211 | Ford | EDGE | ORLANDO | FL |
| 65345 | 2FMPK4J98LBA29323 | Ford | EDGE | SYRACUSE | NY |
| 65346 | 2FMPK4J98LBA29337 | Ford | EDGE | MIAMI | FL |
| 65347 | 2FMPK4J98LBA29354 | Ford | EDGE | CHARLOTTE | NC |
| 65348 | 2FMPK4J98LBA29371 | Ford | EDGE | ORLANDO | FL |
| 65349 | 2FMPK4J98LBA29578 | Ford | EDGE | TAMPA | FL |
| 65350 | 2FMPK4J98LBA29581 | Ford | EDGE | TAMPA | FL |
| 65351 | 2FMPK4J98LBA29595 | Ford | EDGE | SAINT LOUIS | MO |
| 65352 | 2FMPK4J98LBA29600 | Ford | EDGE | ORLANDO | FL |
| 65353 | 2FMPK4J98LBA29628 | Ford | EDGE | FORT MYERS | FL |
| 65354 | 2FMPK4J98LBA29645 | Ford | EDGE | SAINT LOUIS | MO |
| 65355 | 2FMPK4J98LBA29659 | Ford | EDGE | TULSA | OK |
| 65356 | 2FMPK4J98LBA29662 | Ford | EDGE | ORLANDO | FL |
| 65357 | 2FMPK4J98LBA29676 | Ford | EDGE | ATLANTA | GA |
| 65358 | 2FMPK4J98LBA29693 | Ford | EDGE | MIAMI | FL |
| 65359 | 2FMPK4J98LBA29709 | Ford | EDGE | DETROIT | MI |
| 65360 | 2FMPK4J98LBA29807 | Ford | EDGE | SEATAC | WA |
| 65361 | 2FMPK4J98LBA29905 | Ford | EDGE | TAMPA | FL |
| 65362 | 2FMPK4J98LBA29919 | Ford | EDGE | DANIA BEACH | FL |
| 65363 | 2FMPK4J98LBA29922 | Ford | EDGE | FORT MYERS | FL |
| 65364 | 2FMPK4J98LBA29936 | Ford | EDGE | FORT MYERS | FL |
| 65365 | 2FMPK4J98LBA30066 | Ford | EDGE | ORLANDO | FL |
| 65366 | 2FMPK4J98LBA30097 | Ford | EDGE | GRAND RAPIDS | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 65367 | 2FMPK4J98LBA30102 | Ford | EDGE | MIAMI | FL |
| 65368 | 2FMPK4J98LBA30147 | Ford | EDGE | MIAMI | FL |
| 65369 | 2FMPK4J98LBA30150 | Ford | EDGE | MILWAUKEE | WI |
| 65370 | 2FMPK4J98LBA30164 | Ford | EDGE | LAS VEGAS | NV |
| 65371 | 2FMPK4J98LBA30178 | Ford | EDGE | PORTLAND | OR |
| 65372 | 2FMPK4J98LBA30181 | Ford | EDGE | SOUTH SAN FRANC | CA |
| 65373 | 2FMPK4J98LBA30200 | Ford | EDGE | SAN JOSE | CA |
| 65374 | 2FMPK4J98LBA30214 | Ford | EDGE | Baltimore | MD |
| 65375 | 2FMPK4J98LBA30231 | Ford | EDGE | SANTA ANA | CA |
| 65376 | 2FMPK4J98LBA30245 | Ford | EDGE | SARASOTA | FL |
| 65377 | 2FMPK4J98LBA30259 | Ford | EDGE | TAMPA | FL |
| 65378 | 2FMPK4J98LBA30262 | Ford | EDGE | MIAMI | FL |
| 65379 | 2FMPK4J98LBA44081 | Ford | EDGE | BOSTON | MA |
| 65380 | 2FMPK4J98LBA44565 | Ford | EDGE | INDIANAPOLIS | IN |
| 65381 | 2FMPK4J98LBA44579 | Ford | EDGE | MEMPHIS | TN |
| 65382 | 2FMPK4J98LBA44582 | Ford | EDGE | Massapequa | NY |
| 65383 | 2FMPK4J98LBA44601 | Ford | EDGE | INDIANAPOLIS | IN |
| 65384 | 2FMPK4J98LBA44629 | Ford | EDGE | RONKONKOMA | NY |
| 65385 | 2FMPK4J98LBA44646 | Ford | EDGE | WARWICK | RI |
| 65386 | 2FMPK4J98LBA44663 | Ford | EDGE | WEST COLUMBIA | SC |
| 65387 | 2FMPK4J98LBA44677 | Ford | EDGE | Philadelphia | PA |
| 65388 | 2FMPK4J98LBA44680 | Ford | EDGE | STERLING | VA |
| 65389 | 2FMPK4J98LBA44694 | Ford | EDGE | Teterboro | NJ |
| 65390 | 2FMPK4J98LBA44713 | Ford | EDGE | SYRACUSE | NY |
| 65391 | 2FMPK4J98LBA44727 | Ford | EDGE | KNOXVILLE | TN |
| 65392 | 2FMPK4J98LBA44730 | Ford | EDGE | SYRACUSE | NY |
| 65393 | 2FMPK4J98LBA44808 | Ford | EDGE | DALLAS | TX |
| 65394 | 2FMPK4J98LBA44825 | Ford | EDGE | TAMPA | FL |
| 65395 | 2FMPK4J98LBA44923 | Ford | EDGE | TAMPA | FL |
| 65396 | 2FMPK4J98LBA44940 | Ford | EDGE | FORT MYERS | FL |
| 65397 | 2FMPK4J98LBA44954 | Ford | EDGE | PITTSBURGH | PA |
| 65398 | 2FMPK4J98LBA44968 | Ford | EDGE | PITTSBURGH | PA |
| 65399 | 2FMPK4J98LBA44985 | Ford | EDGE | PITTSBURGH | PA |
| 65400 | 2FMPK4J98LBA44999 | Ford | EDGE | CLEVELAND | OH |
| 65401 | 2FMPK4J98LBA45019 | Ford | EDGE | BOSTON | MA |
| 65402 | 2FMPK4J98LBA45022 | Ford | EDGE | SARASOTA | FL |
| 65403 | 2FMPK4J98LBA45313 | Ford | EDGE | TALLAHASSEE | US |
| 65404 | 2FMPK4J98LBA54982 | Ford | EDGE | ATLANTA | GA |
| 65405 | 2FMPK4J98LBA55016 | Ford | EDGE | SAINT LOUIS | MO |
| 65406 | 2FMPK4J98LBA55050 | Ford | EDGE | BURBANK | CA |
| 65407 | 2FMPK4J98LBA55081 | Ford | EDGE | ROANOKE | VA |
| 65408 | 2FMPK4J98LBA55128 | Ford | EDGE | PHILADELPHIA | PA |
| 65409 | 2FMPK4J98LBA55159 | Ford | EDGE | AUSTIN | TX |
| 65410 | 2FMPK4J98LBA55162 | Ford | EDGE | PITTSBURGH | PA |
| 65411 | 2FMPK4J98LBA55257 | Ford | EDGE | OAKLAND | CA |
| 65412 | 2FMPK4J98LBA55274 | Ford | EDGE | SAN JOSE | CA |
| 65413 | 2FMPK4J98LBA55288 | Ford | EDGE | NEWPORT BEACH | CA |
| 65414 | 2FMPK4J98LBA55291 | Ford | EDGE | SACRAMENTO | CA |
| 65415 | 2FMPK4J98LBA55324 | Ford | EDGE | FRESNO | CA |
| 65416 | 2FMPK4J98LBA55341 | Ford | EDGE | FRESNO | CA |
| 65417 | 2FMPK4J98LBA55369 | Ford | EDGE | NORFOLK | VA |
| 65418 | 2FMPK4J98LBA70499 | Ford | EDGE | KANSAS CITY | MO |
| 65419 | 2FMPK4J98LBA70535 | Ford | EDGE | SAINT PAUL | MN |
| 65420 | 2FMPK4J98LBA70549 | Ford | EDGE | CLEVELAND | OH |
| 65421 | 2FMPK4J98LBA70566 | Ford | EDGE | DETROIT | MI |
| 65422 | 2FMPK4J98LBA70583 | Ford | EDGE | DETROIT | MI |
| 65423 | 2FMPK4J98LBA70597 | Ford | EDGE | DETROIT | MI |
| 65424 | 2FMPK4J98LBA70602 | Ford | EDGE | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65425 | 2FMPK4J98LBA70633 | Ford | EDGE | DETROIT | MI |
| 65426 | 2FMPK4J98LBA70650 | Ford | EDGE | DETROIT | MI |
| 65427 | 2FMPK4J98LBA70664 | Ford | EDGE | TAMPA | FL |
| 65428 | 2FMPK4J98LBA70678 | Ford | EDGE | KANSAS CITY | MO |
| 65429 | 2FMPK4J98LBA70695 | Ford | EDGE | KANSAS CITY | MO |
| 65430 | 2FMPK4J98LBA71054 | Ford | EDGE | PHILADELPHIA | PA |
| 65431 | 2FMPK4J98LBA71104 | Ford | EDGE | PHILADELPHIA | PA |
| 65432 | 2FMPK4J98LBA71118 | Ford | EDGE | ORLANDO | FL |
| 65433 | 2FMPK4J98LBA71121 | Ford | EDGE | PHILADELPHIA | PA |
| 65434 | 2FMPK4J98LBA71149 | Ford | EDGE | PITTSBURGH | PA |
| 65435 | 2FMPK4J98LBA71152 | Ford | EDGE | PITTSBURGH | PA |
| 65436 | 2FMPK4J98LBA71166 | Ford | EDGE | ALEXANDRIA | VA |
| 65437 | 2FMPK4J98LBA71216 | Ford | EDGE | STERLING | VA |
| 65438 | 2FMPK4J98LBA71359 | Ford | EDGE | CHICAGO | IL |
| 65439 | 2FMPK4J98LBA71376 | Ford | EDGE | RICHMOND | VA |
| 65440 | 2FMPK4J98LBA71393 | Ford | EDGE | NEW BERN | NC |
| 65441 | 2FMPK4J98LBA71409 | Ford | EDGE | STERLING | VA |
| 65442 | 2FMPK4J98LBA71412 | Ford | EDGE | STERLING | VA |
| 65443 | 2FMPK4J98LBA71443 | Ford | EDGE | BALTIMORE | MD |
| 65444 | 2FMPK4J98LBA71457 | Ford | EDGE | CHARLOTTESVILLE | VA |
| 65445 | 2FMPK4J98LBA71474 | Ford | EDGE | STERLING | VA |
| 65446 | 2FMPK4J98LBA71488 | Ford | EDGE | CHICAGO | IL |
| 65447 | 2FMPK4J98LBA71491 | Ford | EDGE | STERLING | US |
| 65448 | 2FMPK4J98LBA71524 | Ford | EDGE | STERLING | US |
| 65449 | 2FMPK4J98LBA71586 | Ford | EDGE | STERLING | VA |
| 65450 | 2FMPK4J99KBB42311 | Ford | EDGE | BIRMINGHAM | AL |
| 65451 | 2FMPK4J99KBB89824 | Ford | EDGE | DENVER | CO |
| 65452 | 2FMPK4J99KBB90455 | Ford | EDGE | Phoenix | AZ |
| 65453 | 2FMPK4J99KBC03382 | Ford | EDGE | NORFOLK | VA |
| 65454 | 2FMPK4J99KBC03589 | Ford | EDGE | PORTLAND | OR |
| 65455 | 2FMPK4J99KBC03754 | Ford | EDGE | N. Palm Beach | FL |
| 65456 | 2FMPK4J99KBC03866 | Ford | EDGE | Winston-Salem | NC |
| 65457 | 2FMPK4J99KBC24264 | Ford | EDGE | Denver | CO |
| 65458 | 2FMPK4J99LBA14877 | Ford | EDGE | NEW BERN | NC |
| 65459 | 2FMPK4J99LBA14880 | Ford | EDGE | KNOXVILLE | TN |
| 65460 | 2FMPK4J99LBA14894 | Ford | EDGE | WEST PALM BEACH | FL |
| 65461 | 2FMPK4J99LBA15043 | Ford | EDGE | LOS ANGELES | CA |
| 65462 | 2FMPK4J99LBA15060 | Ford | EDGE | SAN FRANCISCO | CA |
| 65463 | 2FMPK4J99LBA15074 | Ford | EDGE | CLOVIS | CA |
| 65464 | 2FMPK4J99LBA15088 | Ford | EDGE | LOS ANGELES | CA |
| 65465 | 2FMPK4J99LBA15091 | Ford | EDGE | LOS ANGELES | CA |
| 65466 | 2FMPK4J99LBA15107 | Ford | EDGE | LOS ANGELES | CA |
| 65467 | 2FMPK4J99LBA15110 | Ford | EDGE | OMAHA | NE |
| 65468 | 2FMPK4J99LBA15124 | Ford | EDGE | Phoenix | AZ |
| 65469 | 2FMPK4J99LBA15138 | Ford | EDGE | LAS VEGAS | NV |
| 65470 | 2FMPK4J99LBA15141 | Ford | EDGE | RENO | NV |
| 65471 | 2FMPK4J99LBA15155 | Ford | EDGE | SAN FRANCISCO | CA |
| 65472 | 2FMPK4J99LBA15186 | Ford | EDGE | ORLANDO | FL |
| 65473 | 2FMPK4J99LBA15205 | Ford | EDGE | DENVER | CO |
| 65474 | 2FMPK4J99LBA15219 | Ford | EDGE | ORLANDO | FL |
| 65475 | 2FMPK4J99LBA15222 | Ford | EDGE | ORLANDO | FL |
| 65476 | 2FMPK4J99LBA15253 | Ford | EDGE | RICHMOND | VA |
| 65477 | 2FMPK4J99LBA15267 | Ford | EDGE | BURBANK | CA |
| 65478 | 2FMPK4J99LBA15270 | Ford | EDGE | OAKLAND | CA |
| 65479 | 2FMPK4J99LBA15284 | Ford | EDGE | FRESNO | CA |
| 65480 | 2FMPK4J99LBA15298 | Ford | EDGE | SAN DIEGO | CA |
| 65481 | 2FMPK4J99LBA15317 | Ford | EDGE | SALT LAKE CITY | UT |
| 65482 | 2FMPK4J99LBA15348 | Ford | EDGE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65483 | 2FMPK4J99LBA15351 | Ford | EDGE | COLLEGE PARK | GA |
| 65484 | 2FMPK4J99LBA15365 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65485 | 2FMPK4J99LBA15379 | Ford | EDGE | Stone Mountain | GA |
| 65486 | 2FMPK4J99LBA15382 | Ford | EDGE | ORLANDO | FL |
| 65487 | 2FMPK4J99LBA28536 | Ford | EDGE | Des Moines | IA |
| 65488 | 2FMPK4J99LBA28553 | Ford | EDGE | Saint Paul | MN |
| 65489 | 2FMPK4J99LBA28567 | Ford | EDGE | Des Moines | IA |
| 65490 | 2FMPK4J99LBA28570 | Ford | EDGE | CHICAGO | IL |
| 65491 | 2FMPK4J99LBA28603 | Ford | EDGE | WEST PALM BEACH | FL |
| 65492 | 2FMPK4J99LBA28651 | Ford | EDGE | LUBBOCK | TX |
| 65493 | 2FMPK4J99LBA28682 | Ford | EDGE | CHICAGO | IL |
| 65494 | 2FMPK4J99LBA28939 | Ford | EDGE | Hebron | KY |
| 65495 | 2FMPK4J99LBA28956 | Ford | EDGE | MIAMI | FL |
| 65496 | 2FMPK4J99LBA28973 | Ford | EDGE | SACRAMENTO | CA |
| 65497 | 2FMPK4J99LBA28987 | Ford | EDGE | ONTARIO | CA |
| 65498 | 2FMPK4J99LBA29007 | Ford | EDGE | PHOENIX | AZ |
| 65499 | 2FMPK4J99LBA29010 | Ford | EDGE | SAN DIEGO | CA |
| 65500 | 2FMPK4J99LBA29024 | Ford | EDGE | LOS ANGELES | CA |
| 65501 | 2FMPK4J99LBA29086 | Ford | EDGE | KNOXVILLE | TN |
| 65502 | 2FMPK4J99LBA29105 | Ford | EDGE | NEW YORK CITY | NY |
| 65503 | 2FMPK4J99LBA29119 | Ford | EDGE | MANHATTAN | NY |
| 65504 | 2FMPK4J99LBA29329 | Ford | EDGE | MIAMI | FL |
| 65505 | 2FMPK4J99LBA29346 | Ford | EDGE | SARASOTA | FL |
| 65506 | 2FMPK4J99LBA29363 | Ford | EDGE | TAMPA | FL |
| 65507 | 2FMPK4J99LBA29377 | Ford | EDGE | SARASOTA | FL |
| 65508 | 2FMPK4J99LBA29587 | Ford | EDGE | MIAMI | FL |
| 65509 | 2FMPK4J99LBA29590 | Ford | EDGE | WEST PALM BEACH | FL |
| 65510 | 2FMPK4J99LBA29606 | Ford | EDGE | GREENSBORO | NC |
| 65511 | 2FMPK4J99LBA29637 | Ford | EDGE | CHARLOTTE | NC |
| 65512 | 2FMPK4J99LBA29640 | Ford | EDGE | ORLANDO | FL |
| 65513 | 2FMPK4J99LBA29654 | Ford | EDGE | ORLANDO | FL |
| 65514 | 2FMPK4J99LBA29668 | Ford | EDGE | Tampa | FL |
| 65515 | 2FMPK4J99LBA29671 | Ford | EDGE | FAYETTEVILLE | GA |
| 65516 | 2FMPK4J99LBA29685 | Ford | EDGE | KEY WEST | FL |
| 65517 | 2FMPK4J99LBA29704 | Ford | EDGE | SANTA FE | NM |
| 65518 | 2FMPK4J99LBA29718 | Ford | EDGE | FORT MYERS | FL |
| 65519 | 2FMPK4J99LBA29721 | Ford | EDGE | MIAMI | FL |
| 65520 | 2FMPK4J99LBA29847 | Ford | EDGE | PHOENIX | AZ |
| 65521 | 2FMPK4J99LBA29864 | Ford | EDGE | SAN JOSE | CA |
| 65522 | 2FMPK4J99LBA29895 | Ford | EDGE | FORT MYERS | FL |
| 65523 | 2FMPK4J99LBA29900 | Ford | EDGE | FORT MYERS | FL |
| 65524 | 2FMPK4J99LBA29914 | Ford | EDGE | TAMPA | FL |
| 65525 | 2FMPK4J99LBA29928 | Ford | EDGE | TAMPA | FL |
| 65526 | 2FMPK4J99LBA30075 | Ford | EDGE | ORLANDO | FL |
| 65527 | 2FMPK4J99LBA30089 | Ford | EDGE | FORT MYERS | FL |
| 65528 | 2FMPK4J99LBA30092 | Ford | EDGE | CHARLOTTE | NC |
| 65529 | 2FMPK4J99LBA30139 | Ford | EDGE | WEST PALM BEACH | FL |
| 65530 | 2FMPK4J99LBA30142 | Ford | EDGE | TAMPA | FL |
| 65531 | 2FMPK4J99LBA30156 | Ford | EDGE | PHOENIX | AZ |
| 65532 | 2FMPK4J99LBA30173 | Ford | EDGE | SACRAMENTO | CA |
| 65533 | 2FMPK4J99LBA30206 | Ford | EDGE | LAS VEGAS | NV |
| 65534 | 2FMPK4J99LBA30223 | Ford | EDGE | SACRAMENTO | CA |
| 65535 | 2FMPK4J99LBA30237 | Ford | EDGE | JACKSONVILLE | FL |
| 65536 | 2FMPK4J99LBA30240 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65537 | 2FMPK4J99LBA30254 | Ford | EDGE | TAMPA | FL |
| 65538 | 2FMPK4J99LBA44090 | Ford | EDGE | COLLEGE PARK | GA |
| 65539 | 2FMPK4J99LBA44493 | Ford | EDGE | Atlanta | GA |
| 65540 | 2FMPK4J99LBA44574 | Ford | EDGE | CHARLESTON | WV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65541 | 2FMPK4J99LBA44591 | Ford | EDGE | STERLING | VA |
| 65542 | 2FMPK4J99LBA44607 | Ford | EDGE | MILWAUKEE | WI |
| 65543 | 2FMPK4J99LBA44624 | Ford | EDGE | WHITE PLAINS | NY |
| 65544 | 2FMPK4J99LBA44638 | Ford | EDGE | CLEVELAND | OH |
| 65545 | 2FMPK4J99LBA44641 | Ford | EDGE | SOUTH BEND | IN |
| 65546 | 2FMPK4J99LBA44655 | Ford | EDGE | WEST COLUMBIA | SC |
| 65547 | 2FMPK4J99LBA44669 | Ford | EDGE | RONKONKOMA | NY |
| 65548 | 2FMPK4J99LBA44672 | Ford | EDGE | STERLING | VA |
| 65549 | 2FMPK4J99LBA44686 | Ford | EDGE | JAMAICA | NY |
| 65550 | 2FMPK4J99LBA44705 | Ford | EDGE | EGG HARBOR TOWN | NJ |
| 65551 | 2FMPK4J99LBA44719 | Ford | EDGE | DES MOINES | IA |
| 65552 | 2FMPK4J99LBA44722 | Ford | EDGE | BOSTON | MA |
| 65553 | 2FMPK4J99LBA44736 | Ford | EDGE | RALIEGH | NC |
| 65554 | 2FMPK4J99LBA44817 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65555 | 2FMPK4J99LBA44915 | Ford | EDGE | STERLING | VA |
| 65556 | 2FMPK4J99LBA45109 | Ford | EDGE | FORT MYERS | FL |
| 65557 | 2FMPK4J99LBA45112 | Ford | EDGE | FORT MYERS | FL |
| 65558 | 2FMPK4J99LBA54988 | Ford | EDGE | CHARLOTTE | NC |
| 65559 | 2FMPK4J99LBA55008 | Ford | EDGE | STERLING | VA |
| 65560 | 2FMPK4J99LBA55011 | Ford | EDGE | GREENVILLE | NC |
| 65561 | 2FMPK4J99LBA55025 | Ford | EDGE | CHARLOTTE | NC |
| 65562 | 2FMPK4J99LBA55056 | Ford | EDGE | WILMINGTON | NC |
| 65563 | 2FMPK4J99LBA55073 | Ford | EDGE | STERLING | VA |
| 65564 | 2FMPK4J99LBA55106 | Ford | EDGE | SAINT LOUIS | MO |
| 65565 | 2FMPK4J99LBA55123 | Ford | EDGE | NORFOLK | VA |
| 65566 | 2FMPK4J99LBA55137 | Ford | EDGE | WHITE PLAINS | NY |
| 65567 | 2FMPK4J99LBA70477 | Ford | EDGE | CHARLOTTE | NC |
| 65568 | 2FMPK4J99LBA70558 | Ford | EDGE | Detroit | MI |
| 65569 | 2FMPK4J99LBA70561 | Ford | EDGE | DETROIT | MI |
| 65570 | 2FMPK4J99LBA70575 | Ford | EDGE | DETROIT | MI |
| 65571 | 2FMPK4J99LBA70589 | Ford | EDGE | GRAND RAPIDS | MI |
| 65572 | 2FMPK4J99LBA70608 | Ford | EDGE | TAMPA | FL |
| 65573 | 2FMPK4J99LBA70611 | Ford | EDGE | DETROIT | MI |
| 65574 | 2FMPK4J99LBA70639 | Ford | EDGE | DETROIT | MI |
| 65575 | 2FMPK4J99LBA71063 | Ford | EDGE | NEW BERN | NC |
| 65576 | 2FMPK4J99LBA71080 | Ford | EDGE | HARRISBURG | PA |
| 65577 | 2FMPK4J99LBA71130 | Ford | EDGE | PITTSBURGH | PA |
| 65578 | 2FMPK4J99LBA71158 | Ford | EDGE | PITTSBURGH | PA |
| 65579 | 2FMPK4J99LBA71161 | Ford | EDGE | HANOVER | MD |
| 65580 | 2FMPK4J99LBA71211 | Ford | EDGE | SOUTH BURLINGTO | VT |
| 65581 | 2FMPK4J99LBA71225 | Ford | EDGE | STERLING | VA |
| 65582 | 2FMPK4J99LBA71256 | Ford | EDGE | STERLING | VA |
| 65583 | 2FMPK4J99LBA71306 | Ford | EDGE | RICHMOND | VA |
| 65584 | 2FMPK4J99LBA71385 | Ford | EDGE | STERLING | US |
| 65585 | 2FMPK4J99LBA71399 | Ford | EDGE | STERLING | US |
| 65586 | 2FMPK4J99LBA71404 | Ford | EDGE | STERLING | VA |
| 65587 | 2FMPK4J99LBA71418 | Ford | EDGE | STERLING | VA |
| 65588 | 2FMPK4J99LBA71435 | Ford | EDGE | GREENSBORO | NC |
| 65589 | 2FMPK4J99LBA71452 | Ford | EDGE | PHILADELPHIA | PA |
| 65590 | 2FMPK4J99LBA71497 | Ford | EDGE | STERLING | VA |
| 65591 | 2FMPK4J99LBA71533 | Ford | EDGE | STERLING | VA |
| 65592 | 2FMPK4J99LBA71547 | Ford | EDGE | STERLING | VA |
| 65593 | 2FMPK4J99LBA71550 | Ford | EDGE | STERLING | VA |
| 65594 | 2FMPK4J99LBA71564 | Ford | EDGE | STERLING | US |
| 65595 | 2FMPK4J99LBA71578 | Ford | EDGE | INDIANAPOLIS | IN |
| 65596 | 2FMPK4J99LBA71581 | Ford | EDGE | STERLING | VA |
| 65597 | 2FMPK4J9XJBB73470 | Ford | EDGE | Atlanta | GA |
| 65598 | 2FMPK4J9XKBB89928 | Ford | EDGE | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65599 | 2FMPK4J9XKBB90223 | Ford | EDGE | Atlanta | GA |
| 65600 | 2FMPK4J9XKBB90593 | Ford | EDGE | Webster | NY |
| 65601 | 2FMPK4J9XKBC03374 | Ford | EDGE | FORT MYERS | FL |
| 65602 | 2FMPK4J9XKBC03438 | Ford | EDGE | MONTGOMERY | AL |
| 65603 | 2FMPK4J9XKBC03441 | Ford | EDGE | ST Paul | MN |
| 65604 | 2FMPK4J9XKBC03522 | Ford | EDGE | SANTA ANA | CA |
| 65605 | 2FMPK4J9XKBC03827 | Ford | EDGE | FRESNO | CA |
| 65606 | 2FMPK4J9XKBC24239 | Ford | EDGE | LAS VEGAS | NV |
| 65607 | 2FMPK4J9XLBA14855 | Ford | EDGE | SALT LAKE CITY | UT |
| 65608 | 2FMPK4J9XLBA14869 | Ford | EDGE | PHOENIX | AZ |
| 65609 | 2FMPK4J9XLBA14886 | Ford | EDGE | PENSACOLA | FL |
| 65610 | 2FMPK4J9XLBA15049 | Ford | EDGE | LOS ANGELES | CA |
| 65611 | 2FMPK4J9XLBA15052 | Ford | EDGE | ORANGE COUNTY | CA |
| 65612 | 2FMPK4J9XLBA15066 | Ford | EDGE | LAS VEGAS | NV |
| 65613 | 2FMPK4J9XLBA15083 | Ford | EDGE | LOS ANGELES | CA |
| 65614 | 2FMPK4J9XLBA15097 | Ford | EDGE | ONTARIO | CA |
| 65615 | 2FMPK4J9XLBA15116 | Ford | EDGE | SAN DIEGO | CA |
| 65616 | 2FMPK4J9XLBA15133 | Ford | EDGE | BURBANK | CA |
| 65617 | 2FMPK4J9XLBA15147 | Ford | EDGE | SACRAMENTO | CA |
| 65618 | 2FMPK4J9XLBA15150 | Ford | EDGE | BURBANK | CA |
| 65619 | 2FMPK4J9XLBA15178 | Ford | EDGE | TAMPA | FL |
| 65620 | 2FMPK4J9XLBA15181 | Ford | EDGE | TAMPA | FL |
| 65621 | 2FMPK4J9XLBA15195 | Ford | EDGE | ORLANDO | FL |
| 65622 | 2FMPK4J9XLBA15200 | Ford | EDGE | WEST PALM BEACH | FL |
| 65623 | 2FMPK4J9XLBA15214 | Ford | EDGE | MIAMI | FL |
| 65624 | 2FMPK4J9XLBA15245 | Ford | EDGE | EL PASO | TX |
| 65625 | 2FMPK4J9XLBA15262 | Ford | EDGE | Fresno | CA |
| 65626 | 2FMPK4J9XLBA15276 | Ford | EDGE | BURBANK | CA |
| 65627 | 2FMPK4J9XLBA15293 | Ford | EDGE | PALM SPRINGS | CA |
| 65628 | 2FMPK4J9XLBA15309 | Ford | EDGE | OAKLAND | CA |
| 65629 | 2FMPK4J9XLBA15357 | Ford | EDGE | INDIANAPOLIS | IN |
| 65630 | 2FMPK4J9XLBA15360 | Ford | EDGE | MIAMI | FL |
| 65631 | 2FMPK4J9XLBA15388 | Ford | EDGE | TAMPA | FL |
| 65632 | 2FMPK4J9XLBA28545 | Ford | EDGE | DES MOINES | IA |
| 65633 | 2FMPK4J9XLBA28559 | Ford | EDGE | DES MOINES | IA |
| 65634 | 2FMPK4J9XLBA28562 | Ford | EDGE | LAS VEGAS | NV |
| 65635 | 2FMPK4J9XLBA28576 | Ford | EDGE | CHICAGO | IL |
| 65636 | 2FMPK4J9XLBA28660 | Ford | EDGE | NEW YORK CITY | NY |
| 65637 | 2FMPK4J9XLBA28898 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65638 | 2FMPK4J9XLBA28903 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65639 | 2FMPK4J9XLBA28917 | Ford | EDGE | Des Moines | IA |
| 65640 | 2FMPK4J9XLBA28920 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65641 | 2FMPK4J9XLBA28934 | Ford | EDGE | FORT MYERS | FL |
| 65642 | 2FMPK4J9XLBA28951 | Ford | EDGE | ATLANTA | GA |
| 65643 | 2FMPK4J9XLBA28965 | Ford | EDGE | SAN FRANCISCO | CA |
| 65644 | 2FMPK4J9XLBA28982 | Ford | EDGE | SAN DIEGO | CA |
| 65645 | 2FMPK4J9XLBA29002 | Ford | EDGE | PHOENIX | AZ |
| 65646 | 2FMPK4J9XLBA29016 | Ford | EDGE | MILWAUKEE | WI |
| 65647 | 2FMPK4J9XLBA29033 | Ford | EDGE | Maple Grove | MN |
| 65648 | 2FMPK4J9XLBA29078 | Ford | EDGE | Teterboro | NJ |
| 65649 | 2FMPK4J9XLBA29095 | Ford | EDGE | PORTLAND | ME |
| 65650 | 2FMPK4J9XLBA29100 | Ford | EDGE | Teterboro | NJ |
| 65651 | 2FMPK4J9XLBA29114 | Ford | EDGE | INDIANAPOLIS | IN |
| 65652 | 2FMPK4J9XLBA29209 | Ford | EDGE | NORFOLK | VA |
| 65653 | 2FMPK4J9XLBA29310 | Ford | EDGE | ATLANTA | GA |
| 65654 | 2FMPK4J9XLBA29338 | Ford | EDGE | INGLEWOOD | CA |
| 65655 | 2FMPK4J9XLBA29341 | Ford | EDGE | TAMPA | FL |
| 65656 | 2FMPK4J9XLBA29355 | Ford | EDGE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65657 | 2FMPK4J9XLBA29369 | Ford | EDGE | TAMPA | FL |
| 65658 | 2FMPK4J9XLBA29372 | Ford | EDGE | TAMPA | FL |
| 65659 | 2FMPK4J9XLBA29579 | Ford | EDGE | MIAMI | FL |
| 65660 | 2FMPK4J9XLBA29582 | Ford | EDGE | ORLANDO | FL |
| 65661 | 2FMPK4J9XLBA29596 | Ford | EDGE | ORLANDO | FL |
| 65662 | 2FMPK4J9XLBA29632 | Ford | EDGE | CLEVELAND | OH |
| 65663 | 2FMPK4J9XLBA29646 | Ford | EDGE | JACKSONVILLE | FL |
| 65664 | 2FMPK4J9XLBA29663 | Ford | EDGE | JACKSONVILLE | FL |
| 65665 | 2FMPK4J9XLBA29677 | Ford | EDGE | TAMPA | FL |
| 65666 | 2FMPK4J9XLBA29680 | Ford | EDGE | WINTER PARK | FL |
| 65667 | 2FMPK4J9XLBA29713 | Ford | EDGE | NEW BERN | NC |
| 65668 | 2FMPK4J9XLBA29808 | Ford | EDGE | SAN FRANCISCO | CA |
| 65669 | 2FMPK4J9XLBA29856 | Ford | EDGE | OAKLAND | CA |
| 65670 | 2FMPK4J9XLBA29873 | Ford | EDGE | ORANGE COUNTY | CA |
| 65671 | 2FMPK4J9XLBA29923 | Ford | EDGE | TAMPA | FL |
| 65672 | 2FMPK4J9XLBA29937 | Ford | EDGE | MIAMI | FL |
| 65673 | 2FMPK4J9XLBA30067 | Ford | EDGE | JACKSONVILLE | FL |
| 65674 | 2FMPK4J9XLBA30070 | Ford | EDGE | FORT MYERS | FL |
| 65675 | 2FMPK4J9XLBA30084 | Ford | EDGE | ORLANDO | FL |
| 65676 | 2FMPK4J9XLBA30103 | Ford | EDGE | WEST PALM BEACH | FL |
| 65677 | 2FMPK4J9XLBA30148 | Ford | EDGE | WEST PALM BEACH | FL |
| 65678 | 2FMPK4J9XLBA30165 | Ford | EDGE | OAKLAND | CA |
| 65679 | 2FMPK4J9XLBA30179 | Ford | EDGE | SAN FRANCISCO | CA |
| 65680 | 2FMPK4J9XLBA30182 | Ford | EDGE | SAN DIEGO | CA |
| 65681 | 2FMPK4J9XLBA30201 | Ford | EDGE | SAN DIEGO | CA |
| 65682 | 2FMPK4J9XLBA30215 | Ford | EDGE | Atlanta | GA |
| 65683 | 2FMPK4J9XLBA30229 | Ford | EDGE | CHICAGO | IL |
| 65684 | 2FMPK4J9XLBA44096 | Ford | EDGE | MIAMI | FL |
| 65685 | 2FMPK4J9XLBA44521 | Ford | EDGE | Harvey | LA |
| 65686 | 2FMPK4J9XLBA44597 | Ford | EDGE | NEW BERN | NC |
| 65687 | 2FMPK4J9XLBA44602 | Ford | EDGE | STERLING | VA |
| 65688 | 2FMPK4J9XLBA44647 | Ford | EDGE | NEW YORK CITY | NY |
| 65689 | 2FMPK4J9XLBA44650 | Ford | EDGE | PHILADELPHIA | PA |
| 65690 | 2FMPK4J9XLBA44664 | Ford | EDGE | RICHMOND | VA |
| 65691 | 2FMPK4J9XLBA44678 | Ford | EDGE | PHILADELPHIA | PA |
| 65692 | 2FMPK4J9XLBA44681 | Ford | EDGE | Bensalem | PA |
| 65693 | 2FMPK4J9XLBA44695 | Ford | EDGE | Baltimore | MD |
| 65694 | 2FMPK4J9XLBA44700 | Ford | EDGE | FORT MYERS | FL |
| 65695 | 2FMPK4J9XLBA44714 | Ford | EDGE | PHILADELPHIA | PA |
| 65696 | 2FMPK4J9XLBA44731 | Ford | EDGE | Portland | ME |
| 65697 | 2FMPK4J9XLBA44745 | Ford | EDGE | NEW YORK CITY | NY |
| 65698 | 2FMPK4J9XLBA44826 | Ford | EDGE | WICHITA FALLS | TX |
| 65699 | 2FMPK4J9XLBA44910 | Ford | EDGE | MIAMI | FL |
| 65700 | 2FMPK4J9XLBA44972 | Ford | EDGE | PITTSBURGH | PA |
| 65701 | 2FMPK4J9XLBA44986 | Ford | EDGE | HARTFORD | CT |
| 65702 | 2FMPK4J9XLBA45006 | Ford | EDGE | CHICAGO | IL |
| 65703 | 2FMPK4J9XLBA45118 | Ford | EDGE | SAINT LOUIS | MO |
| 65704 | 2FMPK4J9XLBA45121 | Ford | EDGE | DETROIT | MI |
| 65705 | 2FMPK4J9XLBA45314 | Ford | EDGE | RONKONKOMA | NY |
| 65706 | 2FMPK4J9XLBA54997 | Ford | EDGE | GREENSBORO | NC |
| 65707 | 2FMPK4J9XLBA55101 | Ford | EDGE | KENNER | LA |
| 65708 | 2FMPK4J9XLBA55163 | Ford | EDGE | PITTSBURGH | PA |
| 65709 | 2FMPK4J9XLBA55258 | Ford | EDGE | LOS ANGELES | CA |
| 65710 | 2FMPK4J9XLBA55373 | Ford | EDGE | WASHINGTON DC, NATIONAL AP | DC |
| 65711 | 2FMPK4J9XLBA55390 | Ford | EDGE | LOUISVILLE | KY |
| 65712 | 2FMPK4J9XLBA70469 | Ford | EDGE | CHARLOTTE | NC |
| 65713 | 2FMPK4J9XLBA70472 | Ford | EDGE | HAMPTON | VA |
| 65714 | 2FMPK4J9XLBA70519 | Ford | EDGE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65715 | 2FMPK4J9XLBA70567 | Ford | EDGE | DETROIT | MI |
| 65716 | 2FMPK4J9XLBA70598 | Ford | EDGE | DETROIT | MI |
| 65717 | 2FMPK4J9XLBA70603 | Ford | EDGE | DETROIT | MI |
| 65718 | 2FMPK4J9XLBA70620 | Ford | EDGE | GRAND RAPIDS | MI |
| 65719 | 2FMPK4J9XLBA70634 | Ford | EDGE | PHILADELPHIA | PA |
| 65720 | 2FMPK4J9XLBA70648 | Ford | EDGE | CHARLESTON | SC |
| 65721 | 2FMPK4J9XLBA70651 | Ford | EDGE | NEW BERN | NC |
| 65722 | 2FMPK4J9XLBA70682 | Ford | EDGE | KANSAS CITY | MO |
| 65723 | 2FMPK4J9XLBA71055 | Ford | EDGE | NORFOLK | VA |
| 65724 | 2FMPK4J9XLBA71069 | Ford | EDGE | NEWARK | NJ |
| 65725 | 2FMPK4J9XLBA71072 | Ford | EDGE | SCRANTON | PA |
| 65726 | 2FMPK4J9XLBA71105 | Ford | EDGE | PHILADELPHIA | PA |
| 65727 | 2FMPK4J9XLBA71122 | Ford | EDGE | PHILADELPHIA | PA |
| 65728 | 2FMPK4J9XLBA71184 | Ford | EDGE | CLEVELAND | OH |
| 65729 | 2FMPK4J9XLBA71198 | Ford | EDGE | RONKONKOMA | NY |
| 65730 | 2FMPK4J9XLBA71220 | Ford | EDGE | STERLING | VA |
| 65731 | 2FMPK4J9XLBA71301 | Ford | EDGE | KNOXVILLE | TN |
| 65732 | 2FMPK4J9XLBA71380 | Ford | EDGE | RICHMOND | VA |
| 65733 | 2FMPK4J9XLBA71394 | Ford | EDGE | STERLING | US |
| 65734 | 2FMPK4J9XLBA71413 | Ford | EDGE | STERLING | VA |
| 65735 | 2FMPK4J9XLBA71444 | Ford | EDGE | STERLING | VA |
| 65736 | 2FMPK4J9XLBA71458 | Ford | EDGE | STERLING | VA |
| 65737 | 2FMPK4J9XLBA71461 | Ford | EDGE | STERLING | VA |
| 65738 | 2FMPK4J9XLBA71508 | Ford | EDGE | STERLING | VA |
| 65739 | 2FMPK4J9XLBA71511 | Ford | EDGE | STERLING | VA |
| 65740 | 2FMPK4J9XLBA71525 | Ford | EDGE | STERLING | VA |
| 65741 | 2FMPK4J9XLBA71539 | Ford | EDGE | NEWARK | NJ |
| 65742 | 2FMPK4J9XLBA71542 | Ford | EDGE | NEW BERN | NC |
| 65743 | 2FMPK4J9XLBA71556 | Ford | EDGE | FORT LAUDERDALE | FL |
| 65744 | 2FMPK4J9XLBA71573 | Ford | EDGE | ATLANTA | GA |
| 65745 | 2FMPK4J9XLBA71587 | Ford | EDGE | STERLING | US |
| 65746 | 2FMPK4J9XLBA71590 | Ford | EDGE | STERLING | US |
| 65747 | 2G1105S30J9148299 | GM | IMPALA | HONOLULU | HI |
| 65748 | 2G1105S30J9158606 | GM | IMPALA | Hayward | CA |
| 65749 | 2G1105S30J9159299 | GM | IMPALA | BURBANK | CA |
| 65750 | 2G1105S30J9159478 | GM | IMPALA | Kailua-Kona | HI |
| 65751 | 2G1105S30J9165121 | GM | IMPALA | NEW YORK CITY | NY |
| 65752 | 2G1105S30J9166382 | GM | IMPALA | FORT MYERS | FL |
| 65753 | 2G1105S30J9168116 | GM | IMPALA | PORTLAND | ME |
| 65754 | 2G1105S30J9169086 | GM | IMPALA | UNION CITY | GA |
| 65755 | 2G1105S30J9172098 | GM | IMPALA | Rio Linda | CA |
| 65756 | 2G1105S30J9172666 | GM | IMPALA | CHICAGO | IL |
| 65757 | 2G1105S30J9173171 | GM | IMPALA | Indianapolis | IN |
| 65758 | 2G1105S30J9173591 | GM | IMPALA | SAN ANTONIO | TX |
| 65759 | 2G1105S30J9173655 | GM | IMPALA | COLLEGE PARK | GA |
| 65760 | 2G1105S30J9173770 | GM | IMPALA | North Dighton | MA |
| 65761 | 2G1105S30J9173803 | GM | IMPALA | BOSTON, LOGAN AP | MA |
| 65762 | 2G1105S30J9173817 | GM | IMPALA | LOS ANGELES | CA |
| 65763 | 2G1105S30J9174255 | GM | IMPALA | TUCSON | AZ |
| 65764 | 2G1105S30J9175325 | GM | IMPALA | LOS ANGELES AP | CA |
| 65765 | 2G1105S30J9175874 | GM | IMPALA | Las Vegas | NV |
| 65766 | 2G1105S30J9177222 | GM | IMPALA | Houston | TX |
| 65767 | 2G1105S30J9177740 | GM | IMPALA | NORTH READING | MA |
| 65768 | 2G1105S30J9177978 | GM | IMPALA | Las Vegas | NV |
| 65769 | 2G1105S30J9178130 | GM | IMPALA | Morrisville | NC |
| 65770 | 2G1105S30J9178161 | GM | IMPALA | Tucson | AZ |
| 65771 | 2G1105S30J9178399 | GM | IMPALA | SAN JOSE | CA |
| 65772 | 2G1105S30J9178421 | GM | IMPALA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65773 | 2G1105S30J9178547 | GM | IMPALA | TAMPA | FL |
| 65774 | 2G1105S30K9116910 | GM | IMPALA | KALAOA | HI |
| 65775 | 2G1105S30K9117524 | GM | IMPALA | KALAOA | HI |
| 65776 | 2G1105S30K9118382 | GM | IMPALA | FORT MYERS | FL |
| 65777 | 2G1105S30K9120813 | GM | IMPALA | WEST PALM BEACH | FL |
| 65778 | 2G1105S30K9121945 | GM | IMPALA | KEY WEST | FL |
| 65779 | 2G1105S30K9122271 | GM | IMPALA | Atlanta | GA |
| 65780 | 2G1105S30K9122416 | GM | IMPALA | ATLANTA | GA |
| 65781 | 2G1105S30K9122738 | GM | IMPALA | HILO | HI |
| 65782 | 2G1105S30K9123288 | GM | IMPALA | ORLANDO | FL |
| 65783 | 2G1105S30K9124179 | GM | IMPALA | HILO | HI |
| 65784 | 2G1105S30K9124263 | GM | IMPALA | DAYTONA BEACH | FL |
| 65785 | 2G1105S30K9124294 | GM | IMPALA | ORLANDO | FL |
| 65786 | 2G1105S30K9133027 | GM | IMPALA | Manheim | PA |
| 65787 | 2G1105S30K9133433 | GM | IMPALA | DENVER | CO |
| 65788 | 2G1105S30K9133495 | GM | IMPALA | FORT LAUDERDALE | FL |
| 65789 | 2G1105S30K9135277 | GM | IMPALA | Dallas | TX |
| 65790 | 2G1105S30K9135313 | GM | IMPALA | TAMPA | FL |
| 65791 | 2G1105S30K9135909 | GM | IMPALA | SAN DIEGO | CA |
| 65792 | 2G1105S30K9136137 | GM | IMPALA | TAMPA | FL |
| 65793 | 2G1105S30K9136171 | GM | IMPALA | Atlanta | GA |
| 65794 | 2G1105S30K9136333 | GM | IMPALA | BURBANK | CA |
| 65795 | 2G1105S30K9136350 | GM | IMPALA | TAMPA | FL |
| 65796 | 2G1105S30K9136462 | GM | IMPALA | WEST PALM BEACH | FL |
| 65797 | 2G1105S30K9136705 | GM | IMPALA | WEST PALM BEACH | FL |
| 65798 | 2G1105S30K9136719 | GM | IMPALA | FORT LAUDERDALE | FL |
| 65799 | 2G1105S30K9136932 | GM | IMPALA | JACKSONVILLE | FL |
| 65800 | 2G1105S30K9137143 | GM | IMPALA | ANCHORAGE | AK |
| 65801 | 2G1105S30K9137580 | GM | IMPALA | KNOXVILLE | TN |
| 65802 | 2G1105S30K9138468 | GM | IMPALA | ORLANDO | FL |
| 65803 | 2G1105S30K9139474 | GM | IMPALA | TAMPA | FL |
| 65804 | 2G1105S30K9139555 | GM | IMPALA | PORTLAND | ME |
| 65805 | 2G1105S30K9139586 | GM | IMPALA | FORT LAUDERDALE | FL |
| 65806 | 2G1105S30K9139779 | GM | IMPALA | ATLANTA | GA |
| 65807 | 2G1105S30K9140267 | GM | IMPALA | HARTFORD | CT |
| 65808 | 2G1105S30K9140379 | GM | IMPALA | RALEIGH | NC |
| 65809 | 2G1105S30K9140690 | GM | IMPALA | RALEIGH | NC |
| 65810 | 2G1105S30K9141113 | GM | IMPALA | HARTFORD | CT |
| 65811 | 2G1105S30K9141340 | GM | IMPALA | STERLING | VA |
| 65812 | 2G1105S30K9141368 | GM | IMPALA | BOSTON | MA |
| 65813 | 2G1105S30K9141919 | GM | IMPALA | COLUMBIA | SC |
| 65814 | 2G1105S30K9142441 | GM | IMPALA | ORLANDO | FL |
| 65815 | 2G1105S30K9142472 | GM | IMPALA | ROANOKE | VA |
| 65816 | 2G1105S30K9142844 | GM | IMPALA | MEMPHIS | TN |
| 65817 | 2G1105S30K9142925 | GM | IMPALA | BOSTON | MA |
| 65818 | 2G1105S30K9143279 | GM | IMPALA | JACKSONVILLE | FL |
| 65819 | 2G1105S30K9143511 | GM | IMPALA | KNOXVILLE | TN |
| 65820 | 2G1105S30K9144934 | GM | IMPALA | WHITE PLAINS | NY |
| 65821 | 2G1105S30K9145291 | GM | IMPALA | SOUTH BURLINGTO | VT |
| 65822 | 2G1105S30K9145582 | GM | IMPALA | ORLANDO | FL |
| 65823 | 2G1105S30K9145632 | GM | IMPALA | ORLANDO | FL |
| 65824 | 2G1105S30K9145680 | GM | IMPALA | PHILADELPHIA | PA |
| 65825 | 2G1105S30K9145761 | GM | IMPALA | PITTSBURGH | PA |
| 65826 | 2G1105S30K9145937 | GM | IMPALA | ORLANDO | FL |
| 65827 | 2G1105S30K9146117 | GM | IMPALA | LEXINGTON | KY |
| 65828 | 2G1105S30K9146165 | GM | IMPALA | Landover Hills | MD |
| 65829 | 2G1105S30K9146344 | GM | IMPALA | FORT MYERS | FL |
| 65830 | 2G1105S30K9146795 | GM | IMPALA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 65831 | 2G1105S30K9146893 | GM | IMPALA | RALEIGH | NC |
| 65832 | 2G1105S30K9146991 | GM | IMPALA | STERLING | VA |
| 65833 | 2G1105S30K9147168 | GM | IMPALA | CHARLESTON | WV |
| 65834 | 2G1105S30K9147235 | GM | IMPALA | HOUSTON | TX |
| 65835 | 2G1105S30K9147297 | GM | IMPALA | Atlanta | GA |
| 65836 | 2G1105S30K9147946 | GM | IMPALA | CHARLOTTE | NC |
| 65837 | 2G1105S30K9147994 | GM | IMPALA | CHARLOTTE | NC |
| 65838 | 2G1105S30K9148983 | GM | IMPALA | CHARLOTTE | NC |
| 65839 | 2G1105S30K9149177 | GM | IMPALA | KANSAS CITY | MO |
| 65840 | 2G1105S30K9149258 | GM | IMPALA | Ft. Myers | FL |
| 65841 | 2G1105S30K9149857 | GM | IMPALA | JACKSONVILLE | FL |
| 65842 | 2G1105S30K9150264 | GM | IMPALA | UNION CITY | GA |
| 65843 | 2G1105S30K9150605 | GM | IMPALA | NEW BERN | NC |
| 65844 | 2G1105S30K9150734 | GM | IMPALA | CHICAGO | IL |
| 65845 | 2G1105S30K9151219 | GM | IMPALA | MILWAUKEE AIRPORT | WI |
| 65846 | 2G1105S30K9151334 | GM | IMPALA | BOSTON | MA |
| 65847 | 2G1105S30K9151446 | GM | IMPALA | Atlanta | GA |
| 65848 | 2G1105S30K9151625 | GM | IMPALA | HARTFORD | CT |
| 65849 | 2G1105S30K9151799 | GM | IMPALA | KNOXVILLE | TN |
| 65850 | 2G1105S30K9152015 | GM | IMPALA | Miami | FL |
| 65851 | 2G1105S30K9152080 | GM | IMPALA | JACKSONVILLE | FL |
| 65852 | 2G1105S30K9152127 | GM | IMPALA | MIAMI | FL |
| 65853 | 2G1105S30K9152256 | GM | IMPALA | CHICAGO | IL |
| 65854 | 2G1105S30K9153181 | GM | IMPALA | ALBUQUERQUE | NM |
| 65855 | 2G1105S30K9153245 | GM | IMPALA | NEWARK | NJ |
| 65856 | 2G1105S30K9154511 | GM | IMPALA | PHOENIX | AZ |
| 65857 | 2G1105S30K9154962 | GM | IMPALA | PHOENIX | AZ |
| 65858 | 2G1105S30K9156355 | GM | IMPALA | LAS VEGAS | NV |
| 65859 | 2G1105S30K9157084 | GM | IMPALA | ORLANDO | FL |
| 65860 | 2G1105S30K9157568 | GM | IMPALA | San Diego | CA |
| 65861 | 2G1105S31J9114212 | GM | IMPALA | KAPOLEI | HI |
| 65862 | 2G1105S31J9159764 | GM | IMPALA | FORT MYERS | FL |
| 65863 | 2G1105S31J9160512 | GM | IMPALA | Leesburg | VA |
| 65864 | 2G1105S31J9172448 | GM | IMPALA | SARASOTA | FL |
| 65865 | 2G1105S31J9172630 | GM | IMPALA | PHOENIX | AZ |
| 65866 | 2G1105S31J9173177 | GM | IMPALA | PHOENIX | AZ |
| 65867 | 2G1105S31J9173633 | GM | IMPALA | MILWAUKEE | MI |
| 65868 | 2G1105S31J9173843 | GM | IMPALA | Burien | WA |
| 65869 | 2G1105S31J9175642 | GM | IMPALA | PHOENIX | AZ |
| 65870 | 2G1105S31J9175964 | GM | IMPALA | ROANOKE | VA |
| 65871 | 2G1105S31J9178069 | GM | IMPALA | JACKSONVILLE | FL |
| 65872 | 2G1105S31J9178184 | GM | IMPALA | PHOENIX | AZ |
| 65873 | 2G1105S31J9178217 | GM | IMPALA | FORT LAUDERDALE | FL |
| 65874 | 2G1105S31J9178279 | GM | IMPALA | LOS ANGELES | CA |
| 65875 | 2G1105S31K9116804 | GM | IMPALA | LIHUE | HI |
| 65876 | 2G1105S31K9118360 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 65877 | 2G1105S31K9121744 | GM | IMPALA | KNOXVILLE | TN |
| 65878 | 2G1105S31K9121808 | GM | IMPALA | SARASOTA | FL |
| 65879 | 2G1105S31K9121890 | GM | IMPALA | KALAOA | HI |
| 65880 | 2G1105S31K9121971 | GM | IMPALA | HILO | HI |
| 65881 | 2G1105S31K9122621 | GM | IMPALA | Teterboro | NJ |
| 65882 | 2G1105S31K9122828 | GM | IMPALA | HILO | HI |
| 65883 | 2G1105S31K9122845 | GM | IMPALA | Atlanta | GA |
| 65884 | 2G1105S31K9122912 | GM | IMPALA | SARASOTA | FL |
| 65885 | 2G1105S31K9123199 | GM | IMPALA | FORT MYERS | FL |
| 65886 | 2G1105S31K9123557 | GM | IMPALA | KALAOA | HI |
| 65887 | 2G1105S31K9132582 | GM | IMPALA | Cincinnati | OH |
| 65888 | 2G1105S31K9132808 | GM | IMPALA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 65889 | 2G1105S31K9133909 | GM | IMPALA | ELKRIDGE | MD |
| 65890 | 2G1105S31K9136065 | GM | IMPALA | JACKSONVILLE | FL |
| 65891 | 2G1105S31K9136180 | GM | IMPALA | CHARLESTON | SC |
| 65892 | 2G1105S31K9136258 | GM | IMPALA | LAS VEGAS | NV |
| 65893 | 2G1105S31K9136423 | GM | IMPALA | MEMPHIS | TN |
| 65894 | 2G1105S31K9136468 | GM | IMPALA | Atlanta | GA |
| 65895 | 2G1105S31K9136518 | GM | IMPALA | FORT MYERS | FL |
| 65896 | 2G1105S31K9136583 | GM | IMPALA | JACKSON | MS |
| 65897 | 2G1105S31K9136809 | GM | IMPALA | ATLANTA | GA |
| 65898 | 2G1105S31K9136907 | GM | IMPALA | MIAMI | FL |
| 65899 | 2G1105S31K9136955 | GM | IMPALA | LOS ANGELES | CA |
| 65900 | 2G1105S31K9137085 | GM | IMPALA | Charlotte | NC |
| 65901 | 2G1105S31K9137314 | GM | IMPALA | Hebron | KY |
| 65902 | 2G1105S31K9137426 | GM | IMPALA | SAN DIEGO | US |
| 65903 | 2G1105S31K9137815 | GM | IMPALA | SAN DIEGO | CA |
| 65904 | 2G1105S31K9137829 | GM | IMPALA | STERLING | VA |
| 65905 | 2G1105S31K9138690 | GM | IMPALA | SANTA BARBARA | CA |
| 65906 | 2G1105S31K9139452 | GM | IMPALA | NEW BERN | NC |
| 65907 | 2G1105S31K9139743 | GM | IMPALA | STERLING | VA |
| 65908 | 2G1105S31K9139810 | GM | IMPALA | PHILADELPHIA | PA |
| 65909 | 2G1105S31K9140052 | GM | IMPALA | PHILADELPHIA | PA |
| 65910 | 2G1105S31K9140312 | GM | IMPALA | MIAMI | FL |
| 65911 | 2G1105S31K9140701 | GM | IMPALA | WEST PALM BEACH | FL |
| 65912 | 2G1105S31K9140990 | GM | IMPALA | GREENVILLE | NC |
| 65913 | 2G1105S31K9141279 | GM | IMPALA | PITTSBURGH | PA |
| 65914 | 2G1105S31K9141296 | GM | IMPALA | PHILADELPHIA | PA |
| 65915 | 2G1105S31K9141704 | GM | IMPALA | CHARLOTTE | NC |
| 65916 | 2G1105S31K9141864 | GM | IMPALA | JACKSONVILLE | FL |
| 65917 | 2G1105S31K9142089 | GM | IMPALA | FORT MYERS | FL |
| 65918 | 2G1105S31K9142464 | GM | IMPALA | DANIA BEACH | FL |
| 65919 | 2G1105S31K9142738 | GM | IMPALA | TAMPA | FL |
| 65920 | 2G1105S31K9142805 | GM | IMPALA | SAVANNAH | GA |
| 65921 | 2G1105S31K9142870 | GM | IMPALA | ATLANTA | GA |
| 65922 | 2G1105S31K9143078 | GM | IMPALA | ROCHESTER | NY |
| 65923 | 2G1105S31K9143341 | GM | IMPALA | JACKSONVILLE | FL |
| 65924 | 2G1105S31K9143355 | GM | IMPALA | Hebron | KY |
| 65925 | 2G1105S31K9143548 | GM | IMPALA | BALTIMORE | MD |
| 65926 | 2G1105S31K9143839 | GM | IMPALA | Atlanta | GA |
| 65927 | 2G1105S31K9143842 | GM | IMPALA | SARASOTA | FL |
| 65928 | 2G1105S31K9144201 | GM | IMPALA | WEST PALM BEACH | FL |
| 65929 | 2G1105S31K9144621 | GM | IMPALA | Miami | FL |
| 65930 | 2G1105S31K9144635 | GM | IMPALA | RAYNHAM | MA |
| 65931 | 2G1105S31K9144764 | GM | IMPALA | ORLANDO | FL |
| 65932 | 2G1105S31K9145137 | GM | IMPALA | Atlanta | GA |
| 65933 | 2G1105S31K9145154 | GM | IMPALA | SARASOTA | FL |
| 65934 | 2G1105S31K9145171 | GM | IMPALA | NORFOLK | VA |
| 65935 | 2G1105S31K9145297 | GM | IMPALA | NEW BERN | NC |
| 65936 | 2G1105S31K9145459 | GM | IMPALA | BOSTON | MA |
| 65937 | 2G1105S31K9145493 | GM | IMPALA | FORT MYERS | FL |
| 65938 | 2G1105S31K9145526 | GM | IMPALA | ATLANTA | GA |
| 65939 | 2G1105S31K9145557 | GM | IMPALA | CLEVELAND | OH |
| 65940 | 2G1105S31K9145655 | GM | IMPALA | LOUISVILLE | KY |
| 65941 | 2G1105S31K9145865 | GM | IMPALA | GREENVILLE | NC |
| 65942 | 2G1105S31K9145896 | GM | IMPALA | STERLING | VA |
| 65943 | 2G1105S31K9146109 | GM | IMPALA | HARRISBURG | PA |
| 65944 | 2G1105S31K9146580 | GM | IMPALA | Atlanta | GA |
| 65945 | 2G1105S31K9146790 | GM | IMPALA | CHICAGO | IL |
| 65946 | 2G1105S31K9146921 | GM | IMPALA | INDIANAPOLIS | IN |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 65947 | 2G1105S31K9146983 | GM | IMPALA | WEST PALM BEACH | FL |
| 65948 | 2G1105S31K9147017 | GM | IMPALA | CHARLOTTE | NC |
| 65949 | 2G1105S31K9147048 | GM | IMPALA | MEMPHIS | TN |
| 65950 | 2G1105S31K9147468 | GM | IMPALA | KENNER | LA |
| 65951 | 2G1105S31K9147485 | GM | IMPALA | DALLAS | TX |
| 65952 | 2G1105S31K9147521 | GM | IMPALA | ATLANTA | GA |
| 65953 | 2G1105S31K9147566 | GM | IMPALA | KNOXVILLE | TN |
| 65954 | 2G1105S31K9147731 | GM | IMPALA | SALT LAKE CITY | US |
| 65955 | 2G1105S31K9148863 | GM | IMPALA | LAS VEGAS | NV |
| 65956 | 2G1105S31K9149091 | GM | IMPALA | SAVANNAH | GA |
| 65957 | 2G1105S31K9149592 | GM | IMPALA | JACKSON | MS |
| 65958 | 2G1105S31K9149690 | GM | IMPALA | MIAMI | FL |
| 65959 | 2G1105S31K9150581 | GM | IMPALA | SALT LAKE CITY | UT |
| 65960 | 2G1105S31K9151147 | GM | IMPALA | DENVER | CO |
| 65961 | 2G1105S31K9151231 | GM | IMPALA | STERLING | VA |
| 65962 | 2G1105S31K9151388 | GM | IMPALA | SAN ANTONIO | TX |
| 65963 | 2G1105S31K9151598 | GM | IMPALA | KANSAS CITY | MO |
| 65964 | 2G1105S31K9151682 | GM | IMPALA | SARASOTA | FL |
| 65965 | 2G1105S31K9152072 | GM | IMPALA | ORLANDO | FL |
| 65966 | 2G1105S31K9152198 | GM | IMPALA | COLUMBUS | OH |
| 65967 | 2G1105S31K9152234 | GM | IMPALA | Des Plaines | IL |
| 65968 | 2G1105S31K9152556 | GM | IMPALA | STERLING | VA |
| 65969 | 2G1105S31K9152606 | GM | IMPALA | FORT MYERS | FL |
| 65970 | 2G1105S31K9152976 | GM | IMPALA | ALBUQUERQUE | NM |
| 65971 | 2G1105S31K9154209 | GM | IMPALA | DES MOINES | IA |
| 65972 | 2G1105S31K9154307 | GM | IMPALA | DENVER | CO |
| 65973 | 2G1105S31K9154680 | GM | IMPALA | ONTARIO | CA |
| 65974 | 2G1105S31K9154890 | GM | IMPALA | Atlanta | GA |
| 65975 | 2G1105S31K9155635 | GM | IMPALA | HILLSBOROUGH | NJ |
| 65976 | 2G1105S31K9156459 | GM | IMPALA | SARASOTA | FL |
| 65977 | 2G1105S31K9156851 | GM | IMPALA | LAS VEGAS | NV |
| 65978 | 2G1105S31K9157367 | GM | IMPALA | NEW BERN | NC |
| 65979 | 2G1105S31K9157837 | GM | IMPALA | WEST PALM BEACH | FL |
| 65980 | 2G1105S32J9135280 | GM | IMPALA | DAYTONA BEACH | FL |
| 65981 | 2G1105S32J9147588 | GM | IMPALA | TAMPA | FL |
| 65982 | 2G1105S32J9157974 | GM | IMPALA | NEW BERN | NC |
| 65983 | 2G1105S32J9159059 | GM | IMPALA | FORT MYERS | FL |
| 65984 | 2G1105S32J9160468 | GM | IMPALA | FORT LAUDERDALE | FL |
| 65985 | 2G1105S32J9173236 | GM | IMPALA | MIAMI | FL |
| 65986 | 2G1105S32J9173477 | GM | IMPALA | WEST PALM BEACH | FL |
| 65987 | 2G1105S32J9173804 | GM | IMPALA | Anaheim | CA |
| 65988 | 2G1105S32J9174712 | GM | IMPALA | DENVER | CO |
| 65989 | 2G1105S32J9175536 | GM | IMPALA | LAS VEGAS | NV |
| 65990 | 2G1105S32J9176041 | GM | IMPALA | LOS ANGELES | CA |
| 65991 | 2G1105S32J9176265 | GM | IMPALA | ALBUQUERQUE | NM |
| 65992 | 2G1105S32J9177576 | GM | IMPALA | LAS VEGAS | NV |
| 65993 | 2G1105S32J9177769 | GM | IMPALA | Winter Park | FL |
| 65994 | 2G1105S32J9177898 | GM | IMPALA | BUFORD | GA |
| 65995 | 2G1105S32J9177920 | GM | IMPALA | Rockville Centr | NY |
| 65996 | 2G1105S32J9178243 | GM | IMPALA | Phoenix | AZ |
| 65997 | 2G1105S32J9178470 | GM | IMPALA | CHICAGO | IL |
| 65998 | 2G1105S32K9117704 | GM | IMPALA | TAMPA | FL |
| 65999 | 2G1105S32K9117959 | GM | IMPALA | CHARLOTTE | NC |
| 66000 | 2G1105S32K9118061 | GM | IMPALA | Atlanta | GA |
| 66001 | 2G1105S32K9118271 | GM | IMPALA | WEST PALM BEACH | FL |
| 66002 | 2G1105S32K9118822 | GM | IMPALA | SARASOTA | FL |
| 66003 | 2G1105S32K9121736 | GM | IMPALA | CLARKSVILLE | IN |
| 66004 | 2G1105S32K9121980 | GM | IMPALA | HILO | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66005 | 2G1105S32K9122109 | GM | IMPALA | WEST PALM BEACH | FL |
| 66006 | 2G1105S32K9122255 | GM | IMPALA | KAILUA-KONA | HI |
| 66007 | 2G1105S32K9122286 | GM | IMPALA | WEST PALM BEACH | FL |
| 66008 | 2G1105S32K9122305 | GM | IMPALA | ORLANDO | FL |
| 66009 | 2G1105S32K9122515 | GM | IMPALA | SARASOTA | FL |
| 66010 | 2G1105S32K9122742 | GM | IMPALA | ORLANDO | FL |
| 66011 | 2G1105S32K9122871 | GM | IMPALA | WEST PALM BEACH | FL |
| 66012 | 2G1105S32K9122966 | GM | IMPALA | HILO | HI |
| 66013 | 2G1105S32K9123177 | GM | IMPALA | TAMPA | FL |
| 66014 | 2G1105S32K9123664 | GM | IMPALA | WEST PALM BEACH | FL |
| 66015 | 2G1105S32K9132798 | GM | IMPALA | WHITE PLAINS | NY |
| 66016 | 2G1105S32K9133241 | GM | IMPALA | Johnston | RI |
| 66017 | 2G1105S32K9133255 | GM | IMPALA | TAMPA | FL |
| 66018 | 2G1105S32K9133319 | GM | IMPALA | WEST PALM BEACH | FL |
| 66019 | 2G1105S32K9133918 | GM | IMPALA | WEST PALM BEACH | FL |
| 66020 | 2G1105S32K9134812 | GM | IMPALA | TAMPA | FL |
| 66021 | 2G1105S32K9134857 | GM | IMPALA | ORLANDO | FL |
| 66022 | 2G1105S32K9136088 | GM | IMPALA | Teterboro | NJ |
| 66023 | 2G1105S32K9136141 | GM | IMPALA | KENNER | LA |
| 66024 | 2G1105S32K9136169 | GM | IMPALA | Atlanta | GA |
| 66025 | 2G1105S32K9136298 | GM | IMPALA | ORLANDO | FL |
| 66026 | 2G1105S32K9136365 | GM | IMPALA | ORLANDO | FL |
| 66027 | 2G1105S32K9136902 | GM | IMPALA | LAS VEGAS | NV |
| 66028 | 2G1105S32K9137371 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66029 | 2G1105S32K9137791 | GM | IMPALA | TITUSVILLE | FL |
| 66030 | 2G1105S32K9139492 | GM | IMPALA | KENNER | LA |
| 66031 | 2G1105S32K9140609 | GM | IMPALA | WARWICK | RI |
| 66032 | 2G1105S32K9141114 | GM | IMPALA | Johnston | RI |
| 66033 | 2G1105S32K9141209 | GM | IMPALA | TAMPA | FL |
| 66034 | 2G1105S32K9141632 | GM | IMPALA | Atlanta | GA |
| 66035 | 2G1105S32K9141808 | GM | IMPALA | PHILADELPHIA | PA |
| 66036 | 2G1105S32K9142375 | GM | IMPALA | BOSTON | MA |
| 66037 | 2G1105S32K9143171 | GM | IMPALA | FORT MYERS | FL |
| 66038 | 2G1105S32K9143431 | GM | IMPALA | Atlanta | GA |
| 66039 | 2G1105S32K9143493 | GM | IMPALA | PHILADELPHIA | PA |
| 66040 | 2G1105S32K9144076 | GM | IMPALA | Harvey | LA |
| 66041 | 2G1105S32K9144434 | GM | IMPALA | ORLANDO | FL |
| 66042 | 2G1105S32K9144594 | GM | IMPALA | PALM SPRINGS | CA |
| 66043 | 2G1105S32K9144613 | GM | IMPALA | JACKSONVILLE | FL |
| 66044 | 2G1105S32K9144689 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66045 | 2G1105S32K9144711 | GM | IMPALA | TAMPA | FL |
| 66046 | 2G1105S32K9144952 | GM | IMPALA | TAMPA | FL |
| 66047 | 2G1105S32K9144983 | GM | IMPALA | MANCHESTER | US |
| 66048 | 2G1105S32K9145003 | GM | IMPALA | WEST PALM BEACH | FL |
| 66049 | 2G1105S32K9145227 | GM | IMPALA | BLOOMINGTON | IL |
| 66050 | 2G1105S32K9145258 | GM | IMPALA | STERLING | VA |
| 66051 | 2G1105S32K9145275 | GM | IMPALA | CLEVELAND | OH |
| 66052 | 2G1105S32K9145390 | GM | IMPALA | KNOXVILLE | TN |
| 66053 | 2G1105S32K9145521 | GM | IMPALA | Miami | FL |
| 66054 | 2G1105S32K9145759 | GM | IMPALA | TAMPA | FL |
| 66055 | 2G1105S32K9146037 | GM | IMPALA | MILWAUKEE | WI |
| 66056 | 2G1105S32K9146054 | GM | IMPALA | COLLEGE PARK | GA |
| 66057 | 2G1105S32K9146393 | GM | IMPALA | DENVER | CO |
| 66058 | 2G1105S32K9146913 | GM | IMPALA | PHOENIX | AZ |
| 66059 | 2G1105S32K9147107 | GM | IMPALA | STERLING | VA |
| 66060 | 2G1105S32K9147172 | GM | IMPALA | RALIEGH | NC |
| 66061 | 2G1105S32K9147351 | GM | IMPALA | NASHVILLE | TN |
| 66062 | 2G1105S32K9147477 | GM | IMPALA | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66063 | 2G1105S32K9147608 | GM | IMPALA | KANSAS CITY | MO |
| 66064 | 2G1105S32K9149097 | GM | IMPALA | PALM SPRINGS | CA |
| 66065 | 2G1105S32K9149312 | GM | IMPALA | LAS VEGAS | NV |
| 66066 | 2G1105S32K9149861 | GM | IMPALA | CHICAGO | IL |
| 66067 | 2G1105S32K9149925 | GM | IMPALA | KENNER | LA |
| 66068 | 2G1105S32K9150766 | GM | IMPALA | ORLANDO | FL |
| 66069 | 2G1105S32K9152291 | GM | IMPALA | KANSAS CITY | MO |
| 66070 | 2G1105S32K9153327 | GM | IMPALA | AUSTIN | TX |
| 66071 | 2G1105S32K9153909 | GM | IMPALA | BURBANK | CA |
| 66072 | 2G1105S32K9154204 | GM | IMPALA | PHOENIX | AZ |
| 66073 | 2G1105S32K9154218 | GM | IMPALA | ONTARIO | CA |
| 66074 | 2G1105S32K9154302 | GM | IMPALA | SALT LAKE CITY | US |
| 66075 | 2G1105S32K9154414 | GM | IMPALA | SALT LAKE CITY | US |
| 66076 | 2G1105S32K9154493 | GM | IMPALA | SANTA ANA | CA |
| 66077 | 2G1105S32K9154560 | GM | IMPALA | LOS ANGELES | CA |
| 66078 | 2G1105S32K9157118 | GM | IMPALA | ORLANDO | FL |
| 66079 | 2G1105S33J9146322 | GM | IMPALA | TAMPA | FL |
| 66080 | 2G1105S33J9158857 | GM | IMPALA | WEST PALM BEACH | FL |
| 66081 | 2G1105S33J9166473 | GM | IMPALA | TAMPA | US |
| 66082 | 2G1105S33J9168479 | GM | IMPALA | Atlanta | GA |
| 66083 | 2G1105S33J9169020 | GM | IMPALA | TAMPA | FL |
| 66084 | 2G1105S33J9171642 | GM | IMPALA | FORT MYERS | FL |
| 66085 | 2G1105S33J9172614 | GM | IMPALA | NEWARK | NJ |
| 66086 | 2G1105S33J9172662 | GM | IMPALA | Fredericksburg | VA |
| 66087 | 2G1105S33J9172841 | GM | IMPALA | Florissant | MO |
| 66088 | 2G1105S33J9173066 | GM | IMPALA | Chandler | AZ |
| 66089 | 2G1105S33J9173164 | GM | IMPALA | HARRISBURG | PA |
| 66090 | 2G1105S33J9173357 | GM | IMPALA | FORT MYERS | FL |
| 66091 | 2G1105S33J9173651 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 66092 | 2G1105S33J9173892 | GM | IMPALA | CHICAGO | IL |
| 66093 | 2G1105S33J9175089 | GM | IMPALA | BURBANK | CA |
| 66094 | 2G1105S33J9175349 | GM | IMPALA | SAN DIEGO | CA |
| 66095 | 2G1105S33J9175626 | GM | IMPALA | LAS VEGAS | NV |
| 66096 | 2G1105S33J9175786 | GM | IMPALA | ONTARIO, RIVERSIDE | CA |
| 66097 | 2G1105S33J9175836 | GM | IMPALA | SAINT PAUL | MN |
| 66098 | 2G1105S33J9177778 | GM | IMPALA | TAMPA | FL |
| 66099 | 2G1105S33J9178025 | GM | IMPALA | PHOENIX | AZ |
| 66100 | 2G1105S33J9178056 | GM | IMPALA | SARASOTA | FL |
| 66101 | 2G1105S33J9178123 | GM | IMPALA | RALIEGH | NC |
| 66102 | 2G1105S33J9178171 | GM | IMPALA | MIAMI | FL |
| 66103 | 2G1105S33J9178185 | GM | IMPALA | SAN FRANCISCO | CA |
| 66104 | 2G1105S33J9178221 | GM | IMPALA | Bensalem | PA |
| 66105 | 2G1105S33J9178428 | GM | IMPALA | Baltimore | MD |
| 66106 | 2G1105S33J9178445 | GM | IMPALA | FORT MYERS | FL |
| 66107 | 2G1105S33J9178574 | GM | IMPALA | Smithtown | NY |
| 66108 | 2G1105S33K9117002 | GM | IMPALA | KALAOA | HI |
| 66109 | 2G1105S33K9117808 | GM | IMPALA | ORLANDO | FL |
| 66110 | 2G1105S33K9117839 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66111 | 2G1105S33K9118067 | GM | IMPALA | Statesville | NC |
| 66112 | 2G1105S33K9118148 | GM | IMPALA | SARASOTA | FL |
| 66113 | 2G1105S33K9118263 | GM | IMPALA | MIAMI | FL |
| 66114 | 2G1105S33K9118358 | GM | IMPALA | Hapeville | GA |
| 66115 | 2G1105S33K9121339 | GM | IMPALA | MIAMI | FL |
| 66116 | 2G1105S33K9121731 | GM | IMPALA | FORT MYERS | FL |
| 66117 | 2G1105S33K9121860 | GM | IMPALA | Miami | FL |
| 66118 | 2G1105S33K9122099 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66119 | 2G1105S33K9122149 | GM | IMPALA | KALAOA | HI |
| 66120 | 2G1105S33K9122667 | GM | IMPALA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66121 | 2G1105S33K9123365 | GM | IMPALA | KALAOA | HI |
| 66122 | 2G1105S33K9132664 | GM | IMPALA | Lynn | MA |
| 66123 | 2G1105S33K9133314 | GM | IMPALA | SARASOTA | FL |
| 66124 | 2G1105S33K9133457 | GM | IMPALA | Des Plaines | IL |
| 66125 | 2G1105S33K9133930 | GM | IMPALA | ONTARIO | CA |
| 66126 | 2G1105S33K9134513 | GM | IMPALA | San Antonio | TX |
| 66127 | 2G1105S33K9135905 | GM | IMPALA | Anchorage | AK |
| 66128 | 2G1105S33K9136486 | GM | IMPALA | MIAMI | FL |
| 66129 | 2G1105S33K9137265 | GM | IMPALA | TAMPA | US |
| 66130 | 2G1105S33K9137654 | GM | IMPALA | WEST PALM BEACH | FL |
| 66131 | 2G1105S33K9137797 | GM | IMPALA | Philadelphia | PA |
| 66132 | 2G1105S33K9139887 | GM | IMPALA | LAS VEGAS | NV |
| 66133 | 2G1105S33K9140621 | GM | IMPALA | North Dighton | MA |
| 66134 | 2G1105S33K9140926 | GM | IMPALA | TAMPA | FL |
| 66135 | 2G1105S33K9141090 | GM | IMPALA | MIAMI | FL |
| 66136 | 2G1105S33K9141350 | GM | IMPALA | BOSTON | MA |
| 66137 | 2G1105S33K9141655 | GM | IMPALA | WEST PALM BEACH | FL |
| 66138 | 2G1105S33K9142143 | GM | IMPALA | Tampa | FL |
| 66139 | 2G1105S33K9142207 | GM | IMPALA | SAVANNAH | GA |
| 66140 | 2G1105S33K9142269 | GM | IMPALA | LAS VEGAS | NV |
| 66141 | 2G1105S33K9142496 | GM | IMPALA | ORLANDO | FL |
| 66142 | 2G1105S33K9142501 | GM | IMPALA | JACKSONVILLE | FL |
| 66143 | 2G1105S33K9143034 | GM | IMPALA | MIAMI | FL |
| 66144 | 2G1105S33K9143129 | GM | IMPALA | FORT MYERS | FL |
| 66145 | 2G1105S33K9143146 | GM | IMPALA | DALLAS | TX |
| 66146 | 2G1105S33K9143177 | GM | IMPALA | HARTFORD | CT |
| 66147 | 2G1105S33K9143602 | GM | IMPALA | CLARKSVILLE | IN |
| 66148 | 2G1105S33K9144863 | GM | IMPALA | WEST COLUMBIA | SC |
| 66149 | 2G1105S33K9144989 | GM | IMPALA | Stone Mountain | GA |
| 66150 | 2G1105S33K9145074 | GM | IMPALA | MIAMI | FL |
| 66151 | 2G1105S33K9145351 | GM | IMPALA | STERLING | VA |
| 66152 | 2G1105S33K9145382 | GM | IMPALA | SAN DIEGO | CA |
| 66153 | 2G1105S33K9145480 | GM | IMPALA | TAMPA | FL |
| 66154 | 2G1105S33K9145544 | GM | IMPALA | Atlanta | GA |
| 66155 | 2G1105S33K9145561 | GM | IMPALA | CHICAGO | IL |
| 66156 | 2G1105S33K9145592 | GM | IMPALA | BALTIMORE | MD |
| 66157 | 2G1105S33K9145706 | GM | IMPALA | CHARLOTTE | NC |
| 66158 | 2G1105S33K9145849 | GM | IMPALA | LOS ANGELES | CA |
| 66159 | 2G1105S33K9146113 | GM | IMPALA | Hebron | KY |
| 66160 | 2G1105S33K9146614 | GM | IMPALA | FORT MYERS | FL |
| 66161 | 2G1105S33K9146869 | GM | IMPALA | MIAMI | FL |
| 66162 | 2G1105S33K9146936 | GM | IMPALA | Atlanta | GA |
| 66163 | 2G1105S33K9147262 | GM | IMPALA | CHARLESTON | WV |
| 66164 | 2G1105S33K9147438 | GM | IMPALA | JAMAICA | NY |
| 66165 | 2G1105S33K9150551 | GM | IMPALA | KANSAS CITY | MO |
| 66166 | 2G1105S33K9150663 | GM | IMPALA | PHILADELPHIA | PA |
| 66167 | 2G1105S33K9151151 | GM | IMPALA | STERLING | VA |
| 66168 | 2G1105S33K9151215 | GM | IMPALA | PHILADELPHIA | PA |
| 66169 | 2G1105S33K9151313 | GM | IMPALA | DAYTON | OH |
| 66170 | 2G1105S33K9151831 | GM | IMPALA | FORT MYERS | FL |
| 66171 | 2G1105S33K9152218 | GM | IMPALA | WHITE PLAINS | NY |
| 66172 | 2G1105S33K9152607 | GM | IMPALA | ATLANTA | GA |
| 66173 | 2G1105S33K9153000 | GM | IMPALA | CHICAGO | IL |
| 66174 | 2G1105S33K9153658 | GM | IMPALA | GREENSBORO | NC |
| 66175 | 2G1105S33K9154390 | GM | IMPALA | SAN JOSE | CA |
| 66176 | 2G1105S33K9154566 | GM | IMPALA | ONTARIO | CA |
| 66177 | 2G1105S33K9154633 | GM | IMPALA | MEMPHIS | TN |
| 66178 | 2G1105S33K9154888 | GM | IMPALA | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 66179 | 2G1105S34J9113636 | GM | IMPALA | KAHULUI | HI |
| 66180 | 2G1105S34J9117444 | GM | IMPALA | Santa Clara | CA |
| 66181 | 2G1105S34J9147480 | GM | IMPALA | North Dighton | MA |
| 66182 | 2G1105S34J9158804 | GM | IMPALA | SAN FRANCISCO | CA |
| 66183 | 2G1105S34J9159130 | GM | IMPALA | Coraopolis | PA |
| 66184 | 2G1105S34J9161024 | GM | IMPALA | ATLANTA | GA |
| 66185 | 2G1105S34J9171567 | GM | IMPALA | Hebron | KY |
| 66186 | 2G1105S34J9172220 | GM | IMPALA | Columbia | MD |
| 66187 | 2G1105S34J9172704 | GM | IMPALA | LAUREL | MD |
| 66188 | 2G1105S34J9172850 | GM | IMPALA | WEST PALM BEACH | FL |
| 66189 | 2G1105S34J9174193 | GM | IMPALA | WESTERN DIST OFFC | OK |
| 66190 | 2G1105S34J9177434 | GM | IMPALA | NORTH HILLS | CA |
| 66191 | 2G1105S34J9177952 | GM | IMPALA | ONTARIO | CA |
| 66192 | 2G1105S34J9178163 | GM | IMPALA | LOS ANGELES | CA |
| 66193 | 2G1105S34J9178258 | GM | IMPALA | WEST PALM BEACH | FL |
| 66194 | 2G1105S34J9178292 | GM | IMPALA | LOS ANGELES | CA |
| 66195 | 2G1105S34J9178342 | GM | IMPALA | Manheim | PA |
| 66196 | 2G1105S34J9178373 | GM | IMPALA | STOCKTON | CA |
| 66197 | 2G1105S34J9178521 | GM | IMPALA | SAN FRANCISCO | CA |
| 66198 | 2G1105S34K9116974 | GM | IMPALA | HILO | HI |
| 66199 | 2G1105S34K9118059 | GM | IMPALA | SAVANNAH | GA |
| 66200 | 2G1105S34K9118174 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66201 | 2G1105S34K9118238 | GM | IMPALA | SARASOTA | FL |
| 66202 | 2G1105S34K9118594 | GM | IMPALA | TAMPA | FL |
| 66203 | 2G1105S34K9118675 | GM | IMPALA | FORT MYERS | FL |
| 66204 | 2G1105S34K9118725 | GM | IMPALA | ORLANDO | FL |
| 66205 | 2G1105S34K9121625 | GM | IMPALA | NEW ORLEANS | LA |
| 66206 | 2G1105S34K9121897 | GM | IMPALA | FORT MYERS | FL |
| 66207 | 2G1105S34K9122158 | GM | IMPALA | Tampa | FL |
| 66208 | 2G1105S34K9122242 | GM | IMPALA | KAILUA-KONA | HI |
| 66209 | 2G1105S34K9122354 | GM | IMPALA | ORLANDO | FL |
| 66210 | 2G1105S34K9122418 | GM | IMPALA | AUGUSTA | GA |
| 66211 | 2G1105S34K9122581 | GM | IMPALA | SARASOTA | FL |
| 66212 | 2G1105S34K9122788 | GM | IMPALA | KALAOA | HI |
| 66213 | 2G1105S34K9123911 | GM | IMPALA | HILO | HI |
| 66214 | 2G1105S34K9132494 | GM | IMPALA | WINDSOR LOCKS | US |
| 66215 | 2G1105S34K9133046 | GM | IMPALA | TAMPA | FL |
| 66216 | 2G1105S34K9133287 | GM | IMPALA | Atlanta | GA |
| 66217 | 2G1105S34K9134620 | GM | IMPALA | ORLANDO | FL |
| 66218 | 2G1105S34K9135234 | GM | IMPALA | Atlanta | GA |
| 66219 | 2G1105S34K9135248 | GM | IMPALA | COCOA | FL |
| 66220 | 2G1105S34K9136027 | GM | IMPALA | BULLHEAD CITY | AZ |
| 66221 | 2G1105S34K9136044 | GM | IMPALA | MIAMI | FL |
| 66222 | 2G1105S34K9136156 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66223 | 2G1105S34K9136190 | GM | IMPALA | PHILADELPHIA | PA |
| 66224 | 2G1105S34K9136562 | GM | IMPALA | Hendersonville | TN |
| 66225 | 2G1105S34K9136674 | GM | IMPALA | Atlanta | GA |
| 66226 | 2G1105S34K9136805 | GM | IMPALA | PALM SPRINGS | CA |
| 66227 | 2G1105S34K9136836 | GM | IMPALA | ATLANTA AP | GA |
| 66228 | 2G1105S34K9137727 | GM | IMPALA | ORLANDO | FL |
| 66229 | 2G1105S34K9138053 | GM | IMPALA | Atlanta | GA |
| 66230 | 2G1105S34K9139073 | GM | IMPALA | CLEVELAND | OH |
| 66231 | 2G1105S34K9139476 | GM | IMPALA | WEST PALM BEACH | FL |
| 66232 | 2G1105S34K9139686 | GM | IMPALA | Philadelphia | PA |
| 66233 | 2G1105S34K9140238 | GM | IMPALA | FORT MYERS | FL |
| 66234 | 2G1105S34K9140434 | GM | IMPALA | FORT MYERS | FL |
| 66235 | 2G1105S34K9141440 | GM | IMPALA | WEST PALM BEACH | FL |
| 66236 | 2G1105S34K9141521 | GM | IMPALA | FORT LAUDERDALE | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 66237 | 2G1105S34K9141566 | GM | IMPALA | Jacksonville | FL |
| 66238 | 2G1105S34K9141745 | GM | IMPALA | ORLANDO | FL |
| 66239 | 2G1105S34K9141759 | GM | IMPALA | FORT MYERS | FL |
| 66240 | 2G1105S34K9142099 | GM | IMPALA | TAMPA | FL |
| 66241 | 2G1105S34K9142250 | GM | IMPALA | TAMPA | FL |
| 66242 | 2G1105S34K9142488 | GM | IMPALA | DANIA BEACH | FL |
| 66243 | 2G1105S34K9142555 | GM | IMPALA | MILWAUKEE | WI |
| 66244 | 2G1105S34K9142779 | GM | IMPALA | WEST PALM BEACH | FL |
| 66245 | 2G1105S34K9142894 | GM | IMPALA | FORT MYERS | FL |
| 66246 | 2G1105S34K9142989 | GM | IMPALA | ORLANDO | FL |
| 66247 | 2G1105S34K9143057 | GM | IMPALA | Hendersonville | TN |
| 66248 | 2G1105S34K9143429 | GM | IMPALA | MIAMI | FL |
| 66249 | 2G1105S34K9143575 | GM | IMPALA | STERLING | VA |
| 66250 | 2G1105S34K9144936 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66251 | 2G1105S34K9145293 | GM | IMPALA | JACKSON | MS |
| 66252 | 2G1105S34K9145570 | GM | IMPALA | BATON ROUGE | LA |
| 66253 | 2G1105S34K9145603 | GM | IMPALA | WEST PALM BEACH | FL |
| 66254 | 2G1105S34K9145620 | GM | IMPALA | SAINT PAUL | MN |
| 66255 | 2G1105S34K9145701 | GM | IMPALA | GREENSBORO | NC |
| 66256 | 2G1105S34K9145729 | GM | IMPALA | PORTLAND | ME |
| 66257 | 2G1105S34K9145763 | GM | IMPALA | MOBILE | A |
| 66258 | 2G1105S34K9146346 | GM | IMPALA | DETROIT | MI |
| 66259 | 2G1105S34K9146542 | GM | IMPALA | TAMPA | FL |
| 66260 | 2G1105S34K9146637 | GM | IMPALA | MYRTLE BEACH | SC |
| 66261 | 2G1105S34K9147190 | GM | IMPALA | BIRMINGHAN | AL |
| 66262 | 2G1105S34K9147237 | GM | IMPALA | UNION CITY | GA |
| 66263 | 2G1105S34K9147402 | GM | IMPALA | CHICAGO | IL |
| 66264 | 2G1105S34K9147531 | GM | IMPALA | ORLANDO | FL |
| 66265 | 2G1105S34K9147576 | GM | IMPALA | GREENVILLE | NC |
| 66266 | 2G1105S34K9149229 | GM | IMPALA | DETROIT | MI |
| 66267 | 2G1105S34K9150705 | GM | IMPALA | SAINT PAUL | MN |
| 66268 | 2G1105S34K9150848 | GM | IMPALA | STERLING | VA |
| 66269 | 2G1105S34K9151062 | GM | IMPALA | MYRTLE BEACH | SC |
| 66270 | 2G1105S34K9151448 | GM | IMPALA | LOUISVILLE | KY |
| 66271 | 2G1105S34K9151949 | GM | IMPALA | BOSTON | MA |
| 66272 | 2G1105S34K9152177 | GM | IMPALA | MILWAUKEE | WI |
| 66273 | 2G1105S34K9152289 | GM | IMPALA | Elgin | IL |
| 66274 | 2G1105S34K9152468 | GM | IMPALA | INDIANAPOLIS | IN |
| 66275 | 2G1105S34K9152504 | GM | IMPALA | KANSAS CITY | MO |
| 66276 | 2G1105S34K9152678 | GM | IMPALA | Miami | FL |
| 66277 | 2G1105S34K9152812 | GM | IMPALA | PHOENIX | AZ |
| 66278 | 2G1105S34K9152843 | GM | IMPALA | LOS ANGELES | CA |
| 66279 | 2G1105S34K9153197 | GM | IMPALA | Miami | FL |
| 66280 | 2G1105S34K9154186 | GM | IMPALA | LAS VEGAS | NV |
| 66281 | 2G1105S34K9154513 | GM | IMPALA | LOS ANGELES | CA |
| 66282 | 2G1105S34K9154639 | GM | IMPALA | PHOENIX | AZ |
| 66283 | 2G1105S34K9154690 | GM | IMPALA | BIRMINGHAN | AL |
| 66284 | 2G1105S34K9154737 | GM | IMPALA | ONTARIO | CA |
| 66285 | 2G1105S34K9154852 | GM | IMPALA | PALM SPRINGS | CA |
| 66286 | 2G1105S34K9154902 | GM | IMPALA | DENVER | CO |
| 66287 | 2G1105S34K9155208 | GM | IMPALA | SANTA ANA | CA |
| 66288 | 2G1105S34K9156178 | GM | IMPALA | PHILADELPHIA | PA |
| 66289 | 2G1105S34K9156911 | GM | IMPALA | COLORADO SPRING | CO |
| 66290 | 2G1105S34K9157623 | GM | IMPALA | EXETER | RI |
| 66291 | 2G1105S34K9158030 | GM | IMPALA | SARASOTA | FL |
| 66292 | 2G1105S35J9122846 | GM | IMPALA | DANIA | US |
| 66293 | 2G1105S35J9153126 | GM | IMPALA | DETROIT | MI |
| 66294 | 2G1105S35J9154664 | GM | IMPALA | COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66295 | 2G1105S35J9155376 | GM | IMPALA | TAMPA | FL |
| 66296 | 2G1105S35J9155524 | GM | IMPALA | Tampa | FL |
| 66297 | 2G1105S35J9166328 | GM | IMPALA | Manheim | PA |
| 66298 | 2G1105S35J9166863 | GM | IMPALA | Orlando | FL |
| 66299 | 2G1105S35J9172257 | GM | IMPALA | SAN DIEGO | CA |
| 66300 | 2G1105S35J9173831 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66301 | 2G1105S35J9173943 | GM | IMPALA | MINNEAPOLIS | MN |
| 66302 | 2G1105S35J9175434 | GM | IMPALA | LOS ANGELES | CA |
| 66303 | 2G1105S35J9175496 | GM | IMPALA | PALM SPRINGS | CA |
| 66304 | 2G1105S35J9176227 | GM | IMPALA | LOS ANGELES AP | CA |
| 66305 | 2G1105S35J9178088 | GM | IMPALA | Stockton | CA |
| 66306 | 2G1105S35J9178124 | GM | IMPALA | LOS ANGELES | CA |
| 66307 | 2G1105S35J9178351 | GM | IMPALA | SEATAC | WA |
| 66308 | 2G1105S35J9178396 | GM | IMPALA | PALM SPRINGS | CA |
| 66309 | 2G1105S35J9178527 | GM | IMPALA | SHREVEPORT | LA |
| 66310 | 2G1105S35J9178575 | GM | IMPALA | INDIANAPOLIS | IN |
| 66311 | 2G1105S35K9118698 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66312 | 2G1105S35K9119494 | GM | IMPALA | Charlotte | NC |
| 66313 | 2G1105S35K9120757 | GM | IMPALA | ORLANDO | FL |
| 66314 | 2G1105S35K9120791 | GM | IMPALA | Atlanta | GA |
| 66315 | 2G1105S35K9121407 | GM | IMPALA | Atlanta | GA |
| 66316 | 2G1105S35K9121701 | GM | IMPALA | ORLANDO | FL |
| 66317 | 2G1105S35K9121844 | GM | IMPALA | WEST PALM BEACH | FL |
| 66318 | 2G1105S35K9121911 | GM | IMPALA | FORT MYERS | FL |
| 66319 | 2G1105S35K9122427 | GM | IMPALA | KALAOA | HI |
| 66320 | 2G1105S35K9122587 | GM | IMPALA | HILO | HI |
| 66321 | 2G1105S35K9122671 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66322 | 2G1105S35K9122704 | GM | IMPALA | ORLANDO | FL |
| 66323 | 2G1105S35K9122928 | GM | IMPALA | Norwalk | CA |
| 66324 | 2G1105S35K9122962 | GM | IMPALA | HILO | HI |
| 66325 | 2G1105S35K9123674 | GM | IMPALA | KAILUA-KONA | HI |
| 66326 | 2G1105S35K9123707 | GM | IMPALA | MEMPHIS | TN |
| 66327 | 2G1105S35K9132634 | GM | IMPALA | TAMPA | FL |
| 66328 | 2G1105S35K9132777 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66329 | 2G1105S35K9132942 | GM | IMPALA | JACKSONVILLE | FL |
| 66330 | 2G1105S35K9133038 | GM | IMPALA | WEST PALM BEACH | FL |
| 66331 | 2G1105S35K9133119 | GM | IMPALA | West Palm Beach | FL |
| 66332 | 2G1105S35K9133251 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66333 | 2G1105S35K9133279 | GM | IMPALA | DANIA BEACH | FL |
| 66334 | 2G1105S35K9135842 | GM | IMPALA | SARASOTA | FL |
| 66335 | 2G1105S35K9136103 | GM | IMPALA | Atlanta | GA |
| 66336 | 2G1105S35K9136490 | GM | IMPALA | STERLING | VA |
| 66337 | 2G1105S35K9136585 | GM | IMPALA | Chicago | IL |
| 66338 | 2G1105S35K9136666 | GM | IMPALA | FORT MYERS | FL |
| 66339 | 2G1105S35K9136960 | GM | IMPALA | JACKSONVILLE | FL |
| 66340 | 2G1105S35K9137090 | GM | IMPALA | North Dighton | MA |
| 66341 | 2G1105S35K9137347 | GM | IMPALA | ORLANDO | FL |
| 66342 | 2G1105S35K9137512 | GM | IMPALA | MEDINA | OH |
| 66343 | 2G1105S35K9138367 | GM | IMPALA | CHEEKTOWAGA | NY |
| 66344 | 2G1105S35K9139597 | GM | IMPALA | KNOXVILLE | TN |
| 66345 | 2G1105S35K9141219 | GM | IMPALA | NEW YORK CITY | NY |
| 66346 | 2G1105S35K9141382 | GM | IMPALA | ALBANY | N |
| 66347 | 2G1105S35K9141690 | GM | IMPALA | SARASOTA | FL |
| 66348 | 2G1105S35K9143049 | GM | IMPALA | NORFOLK | VA |
| 66349 | 2G1105S35K9143262 | GM | IMPALA | GRAND RAPIDS | MI |
| 66350 | 2G1105S35K9143567 | GM | IMPALA | OMAHA | NE |
| 66351 | 2G1105S35K9143794 | GM | IMPALA | CLEVELAND | OH |
| 66352 | 2G1105S35K9144587 | GM | IMPALA | Portland | ME |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 66353 | 2G1105S35K9144606 | GM | IMPALA | SAVANNAH | GA |
| 66354 | 2G1105S35K9144623 | GM | IMPALA | PHILADELPHIA | PA |
| 66355 | 2G1105S35K9144931 | GM | IMPALA | PHILADELPHIA | PA |
| 66356 | 2G1105S35K9145111 | GM | IMPALA | WEST COLUMBIA | SC |
| 66357 | 2G1105S35K9145139 | GM | IMPALA | DENHAM SPRINGS | LA |
| 66358 | 2G1105S35K9145223 | GM | IMPALA | OMAHA | NE |
| 66359 | 2G1105S35K9145349 | GM | IMPALA | ALEXANDRIA | VA |
| 66360 | 2G1105S35K9145366 | GM | IMPALA | Atlanta | GA |
| 66361 | 2G1105S35K9145397 | GM | IMPALA | ALEXANDRIA | VA |
| 66362 | 2G1105S35K9145433 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66363 | 2G1105S35K9145464 | GM | IMPALA | ORLANDO | FL |
| 66364 | 2G1105S35K9145478 | GM | IMPALA | Atlanta | GA |
| 66365 | 2G1105S35K9145531 | GM | IMPALA | Atlanta | GA |
| 66366 | 2G1105S35K9145545 | GM | IMPALA | TAMPA | FL |
| 66367 | 2G1105S35K9145576 | GM | IMPALA | BIRMINGHAN | AL |
| 66368 | 2G1105S35K9145948 | GM | IMPALA | JACKSONVILLE | FL |
| 66369 | 2G1105S35K9146064 | GM | IMPALA | ORLANDO | FL |
| 66370 | 2G1105S35K9146131 | GM | IMPALA | MEMPHIS | TN |
| 66371 | 2G1105S35K9146176 | GM | IMPALA | FORT MYERS | FL |
| 66372 | 2G1105S35K9146324 | GM | IMPALA | STERLING | VA |
| 66373 | 2G1105S35K9146601 | GM | IMPALA | KNOXVILLE | TN |
| 66374 | 2G1105S35K9146873 | GM | IMPALA | SAVANNAH | GA |
| 66375 | 2G1105S35K9147120 | GM | IMPALA | CHICAGO | IL |
| 66376 | 2G1105S35K9147280 | GM | IMPALA | NAPLES | FL |
| 66377 | 2G1105S35K9147358 | GM | IMPALA | KNOXVILLE | TN |
| 66378 | 2G1105S35K9147988 | GM | IMPALA | HARRISBURG | PA |
| 66379 | 2G1105S35K9149983 | GM | IMPALA | INDIANAPOLIS | IN |
| 66380 | 2G1105S35K9151149 | GM | IMPALA | HOUSTON | TX |
| 66381 | 2G1105S35K9151264 | GM | IMPALA | BOSTON | MA |
| 66382 | 2G1105S35K9151717 | GM | IMPALA | WEST PALM BEACH | FL |
| 66383 | 2G1105S35K9151815 | GM | IMPALA | CHICAGO | IL |
| 66384 | 2G1105S35K9151961 | GM | IMPALA | DES MOINES | IA |
| 66385 | 2G1105S35K9152012 | GM | IMPALA | WEST COLUMBIA | SC |
| 66386 | 2G1105S35K9152365 | GM | IMPALA | INDIANAPOLIS | IN |
| 66387 | 2G1105S35K9154102 | GM | IMPALA | LOS ANGELES | CA |
| 66388 | 2G1105S35K9154519 | GM | IMPALA | COLLEGE PARK | GA |
| 66389 | 2G1105S35K9154553 | GM | IMPALA | RENO | NV |
| 66390 | 2G1105S35K9154570 | GM | IMPALA | ROCHESTER | NY |
| 66391 | 2G1105S35K9154648 | GM | IMPALA | SAN FRANCISCO | CA |
| 66392 | 2G1105S35K9154830 | GM | IMPALA | PHOENIX | AZ |
| 66393 | 2G1105S35K9156254 | GM | IMPALA | Elkridge | MD |
| 66394 | 2G1105S35K9157260 | GM | IMPALA | ROANOKE | VA |
| 66395 | 2G1105S35K9157842 | GM | IMPALA | SARASOTA | FL |
| 66396 | 2G1105S35K9157985 | GM | IMPALA | SARASOTA | FL |
| 66397 | 2G1105S35K9158084 | GM | IMPALA | STERLING | VA |
| 66398 | 2G1105S35K9158876 | GM | IMPALA | DES MOINES | IA |
| 66399 | 2G1105S36J9146797 | GM | IMPALA | WEST PALM BEACH | FL |
| 66400 | 2G1105S36J9147187 | GM | IMPALA | JACKSONVILLE | FL |
| 66401 | 2G1105S36J9147562 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66402 | 2G1105S36J9153622 | GM | IMPALA | WEST PALM BEACH | FL |
| 66403 | 2G1105S36J9154222 | GM | IMPALA | Plainfield | IN |
| 66404 | 2G1105S36J9162644 | GM | IMPALA | Detroit | MI |
| 66405 | 2G1105S36J9167634 | GM | IMPALA | TAMPA | FL |
| 66406 | 2G1105S36J9172638 | GM | IMPALA | PHOENIX | AZ |
| 66407 | 2G1105S36J9172901 | GM | IMPALA | LAS VEGAS | NV |
| 66408 | 2G1105S36J9173952 | GM | IMPALA | OKLAHOMA CITY | OK |
| 66409 | 2G1105S36J9174082 | GM | IMPALA | WARWICK | RI |
| 66410 | 2G1105S36J9175832 | GM | IMPALA | | |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66411 | 2G1105S36J9177869 | GM | IMPALA | KENNER | LA |
| 66412 | 2G1105S36J9178049 | GM | IMPALA | SEATTLE | WA |
| 66413 | 2G1105S36J9178150 | GM | IMPALA | ONTARIO | CA |
| 66414 | 2G1105S36J9178262 | GM | IMPALA | WEST PALM BEACH | FL |
| 66415 | 2G1105S36J9178357 | GM | IMPALA | EL SEGUNDO | CA |
| 66416 | 2G1105S36J9178570 | GM | IMPALA | LOS ANGELES | CA |
| 66417 | 2G1105S36K9116894 | GM | IMPALA | KAILUA-KONA | HI |
| 66418 | 2G1105S36K9117866 | GM | IMPALA | KENNER | LA |
| 66419 | 2G1105S36K9118810 | GM | IMPALA | FORT MYERS | FL |
| 66420 | 2G1105S36K9121156 | GM | IMPALA | Austell | GA |
| 66421 | 2G1105S36K9121285 | GM | IMPALA | ALBANY | GA |
| 66422 | 2G1105S36K9121691 | GM | IMPALA | MIAMI | FL |
| 66423 | 2G1105S36K9122131 | GM | IMPALA | FORT MYERS | FL |
| 66424 | 2G1105S36K9122680 | GM | IMPALA | SARASOTA | FL |
| 66425 | 2G1105S36K9122730 | GM | IMPALA | TAMPA | FL |
| 66426 | 2G1105S36K9122775 | GM | IMPALA | KALAOA | HI |
| 66427 | 2G1105S36K9122825 | GM | IMPALA | KAILUA-KONA | HI |
| 66428 | 2G1105S36K9122971 | GM | IMPALA | ORLANDO | FL |
| 66429 | 2G1105S36K9123831 | GM | IMPALA | TALLAHASSEE | F |
| 66430 | 2G1105S36K9132710 | GM | IMPALA | KANSAS CITY | MO |
| 66431 | 2G1105S36K9133579 | GM | IMPALA | ORLANDO | FL |
| 66432 | 2G1105S36K9135042 | GM | IMPALA | BIRMINGHAM | AL |
| 66433 | 2G1105S36K9136286 | GM | IMPALA | SAINT LOUIS | MO |
| 66434 | 2G1105S36K9136319 | GM | IMPALA | FORT MYERS | FL |
| 66435 | 2G1105S36K9136496 | GM | IMPALA | Atlanta | GA |
| 66436 | 2G1105S36K9136501 | GM | IMPALA | NASHVILLE | TN |
| 66437 | 2G1105S36K9136823 | GM | IMPALA | JACKSONVILLE | FL |
| 66438 | 2G1105S36K9137843 | GM | IMPALA | ATLANTA | GA |
| 66439 | 2G1105S36K9137972 | GM | IMPALA | MIAMI | FL |
| 66440 | 2G1105S36K9138068 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66441 | 2G1105S36K9139222 | GM | IMPALA | FORT MYERS | FL |
| 66442 | 2G1105S36K9139432 | GM | IMPALA | Fort Myers | FL |
| 66443 | 2G1105S36K9139561 | GM | IMPALA | FORT MYERS | FL |
| 66444 | 2G1105S36K9139608 | GM | IMPALA | JACKSONVILLE | FL |
| 66445 | 2G1105S36K9139771 | GM | IMPALA | BIRMINGHAN | AL |
| 66446 | 2G1105S36K9139883 | GM | IMPALA | LOS ANGELES | CA |
| 66447 | 2G1105S36K9139916 | GM | IMPALA | MEMPHIS | TN |
| 66448 | 2G1105S36K9139964 | GM | IMPALA | PENSACOLA | FL |
| 66449 | 2G1105S36K9140340 | GM | IMPALA | BOSTON | MA |
| 66450 | 2G1105S36K9141584 | GM | IMPALA | BOSTON | MA |
| 66451 | 2G1105S36K9142315 | GM | IMPALA | PORTLAND | ME |
| 66452 | 2G1105S36K9142475 | GM | IMPALA | TAMPA | US |
| 66453 | 2G1105S36K9142637 | GM | IMPALA | SAINT LOUIS | MO |
| 66454 | 2G1105S36K9142802 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66455 | 2G1105S36K9142816 | GM | IMPALA | BOSTON | MA |
| 66456 | 2G1105S36K9143125 | GM | IMPALA | ORLANDO | FL |
| 66457 | 2G1105S36K9143383 | GM | IMPALA | STERLING | VA |
| 66458 | 2G1105S36K9143724 | GM | IMPALA | TAMPA | FL |
| 66459 | 2G1105S36K9144047 | GM | IMPALA | JACKSONVILLE | FL |
| 66460 | 2G1105S36K9144081 | GM | IMPALA | DENHAM SPRINGS | LA |
| 66461 | 2G1105S36K9144596 | GM | IMPALA | TAMPA | FL |
| 66462 | 2G1105S36K9144694 | GM | IMPALA | BUFFALO | NY |
| 66463 | 2G1105S36K9144890 | GM | IMPALA | ORLANDO | FL |
| 66464 | 2G1105S36K9144971 | GM | IMPALA | FAYETTEVILLE | GA |
| 66465 | 2G1105S36K9145408 | GM | IMPALA | HARRISBURG | PA |
| 66466 | 2G1105S36K9145439 | GM | IMPALA | KNOXVILLE | TN |
| 66467 | 2G1105S36K9145442 | GM | IMPALA | ORLANDO | FL |
| 66468 | 2G1105S36K9145618 | GM | IMPALA | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66469 | 2G1105S36K9145635 | GM | IMPALA | FORT MYERS | FL |
| 66470 | 2G1105S36K9145750 | GM | IMPALA | ORLANDO | FL |
| 66471 | 2G1105S36K9145957 | GM | IMPALA | PHILADELPHIA | PA |
| 66472 | 2G1105S36K9146431 | GM | IMPALA | TAMPA | FL |
| 66473 | 2G1105S36K9146459 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66474 | 2G1105S36K9146915 | GM | IMPALA | ORLANDO | FL |
| 66475 | 2G1105S36K9146929 | GM | IMPALA | CHICAGO | IL |
| 66476 | 2G1105S36K9147174 | GM | IMPALA | CHICAGO | IL |
| 66477 | 2G1105S36K9147305 | GM | IMPALA | BOISE | US |
| 66478 | 2G1105S36K9151189 | GM | IMPALA | KENNER | LA |
| 66479 | 2G1105S36K9151192 | GM | IMPALA | JAMAICA | NY |
| 66480 | 2G1105S36K9151435 | GM | IMPALA | HOUSTON | TX |
| 66481 | 2G1105S36K9151550 | GM | IMPALA | Atlanta | GA |
| 66482 | 2G1105S36K9151564 | GM | IMPALA | NEW BERN | NC |
| 66483 | 2G1105S36K9151600 | GM | IMPALA | MIAMI | FL |
| 66484 | 2G1105S36K9151841 | GM | IMPALA | KANSAS CITY | MO |
| 66485 | 2G1105S36K9152018 | GM | IMPALA | STERLING | VA |
| 66486 | 2G1105S36K9152181 | GM | IMPALA | ORLANDO | FL |
| 66487 | 2G1105S36K9152312 | GM | IMPALA | MIAMI | FL |
| 66488 | 2G1105S36K9152472 | GM | IMPALA | MANCHESTER | US |
| 66489 | 2G1105S36K9152519 | GM | IMPALA | ALBUQUERQUE | NM |
| 66490 | 2G1105S36K9152875 | GM | IMPALA | HOUSTON IAH AP | TX |
| 66491 | 2G1105S36K9153721 | GM | IMPALA | LAS VEGAS | NV |
| 66492 | 2G1105S36K9154383 | GM | IMPALA | BURBANK | CA |
| 66493 | 2G1105S36K9156389 | GM | IMPALA | COLUMBUS | OH |
| 66494 | 2G1105S36K9157901 | GM | IMPALA | SARASOTA | FL |
| 66495 | 2G1105S36K9158465 | GM | IMPALA | FORT MYERS | FL |
| 66496 | 2G1105S37J9114151 | GM | IMPALA | KAHULUI | HI |
| 66497 | 2G1105S37J9145495 | GM | IMPALA | TRACY | CA |
| 66498 | 2G1105S37J9149093 | GM | IMPALA | SAN FRANCISCO | CA |
| 66499 | 2G1105S37J9150602 | GM | IMPALA | SAN FRANCISCO | CA |
| 66500 | 2G1105S37J9158487 | GM | IMPALA | Tolleson | AZ |
| 66501 | 2G1105S37J9158859 | GM | IMPALA | Winston-Salem | NC |
| 66502 | 2G1105S37J9158943 | GM | IMPALA | Hilo | HI |
| 66503 | 2G1105S37J9169117 | GM | IMPALA | Grove City | OH |
| 66504 | 2G1105S37J9171563 | GM | IMPALA | BOSTON | MA |
| 66505 | 2G1105S37J9171823 | GM | IMPALA | Manheim | PA |
| 66506 | 2G1105S37J9172390 | GM | IMPALA | ORLANDO | FL |
| 66507 | 2G1105S37J9173006 | GM | IMPALA | Detroit | MI |
| 66508 | 2G1105S37J9173197 | GM | IMPALA | PHOENIX | AZ |
| 66509 | 2G1105S37J9173765 | GM | IMPALA | Kansas City | MO |
| 66510 | 2G1105S37J9177217 | GM | IMPALA | GREENWOOD | IN |
| 66511 | 2G1105S37J9177833 | GM | IMPALA | MIAMI | FL |
| 66512 | 2G1105S37J9177881 | GM | IMPALA | MILWAUKEE | WI |
| 66513 | 2G1105S37J9178030 | GM | IMPALA | PHOENIX | AZ |
| 66514 | 2G1105S37J9178044 | GM | IMPALA | MIAMI | FL |
| 66515 | 2G1105S37J9178173 | GM | IMPALA | FRESNO | CA |
| 66516 | 2G1105S37J9178447 | GM | IMPALA | ST PAUL | MN |
| 66517 | 2G1105S37K9117049 | GM | IMPALA | HILO | HI |
| 66518 | 2G1105S37K9117262 | GM | IMPALA | KAILUA KONA | HI |
| 66519 | 2G1105S37K9119111 | GM | IMPALA | WEST PALM BEACH | FL |
| 66520 | 2G1105S37K9120744 | GM | IMPALA | DAVIE | FL |
| 66521 | 2G1105S37K9121005 | GM | IMPALA | FAYETTEVILLE | GA |
| 66522 | 2G1105S37K9121764 | GM | IMPALA | Atlanta | GA |
| 66523 | 2G1105S37K9122025 | GM | IMPALA | DANIA BEACH | FL |
| 66524 | 2G1105S37K9122641 | GM | IMPALA | JACKSONVILLE | FL |
| 66525 | 2G1105S37K9122865 | GM | IMPALA | TAMPA | FL |
| 66526 | 2G1105S37K9122882 | GM | IMPALA | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66527 | 2G1105S37K9122896 | GM | IMPALA | HILO | HI |
| 66528 | 2G1105S37K9123062 | GM | IMPALA | WEST PALM BEACH | FL |
| 66529 | 2G1105S37K9124132 | GM | IMPALA | KAILUA-KONA | HI |
| 66530 | 2G1105S37K9132618 | GM | IMPALA | Miami | FL |
| 66531 | 2G1105S37K9132635 | GM | IMPALA | LAS VEGAS | NV |
| 66532 | 2G1105S37K9132683 | GM | IMPALA | Tampa | FL |
| 66533 | 2G1105S37K9136118 | GM | IMPALA | JACKSON | MS |
| 66534 | 2G1105S37K9136233 | GM | IMPALA | Burien | WA |
| 66535 | 2G1105S37K9136619 | GM | IMPALA | TAMPA | US |
| 66536 | 2G1105S37K9136653 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66537 | 2G1105S37K9136703 | GM | IMPALA | BURBANK | CA |
| 66538 | 2G1105S37K9136815 | GM | IMPALA | SAN DIEGO | CA |
| 66539 | 2G1105S37K9137320 | GM | IMPALA | SAN DIEGO | CA |
| 66540 | 2G1105S37K9137382 | GM | IMPALA | SAN ANTONIO | TX |
| 66541 | 2G1105S37K9137835 | GM | IMPALA | SARASOTA | FL |
| 66542 | 2G1105S37K9138094 | GM | IMPALA | Portland | OR |
| 66543 | 2G1105S37K9139214 | GM | IMPALA | ORLANDO | FL |
| 66544 | 2G1105S37K9139309 | GM | IMPALA | Atlanta | GA |
| 66545 | 2G1105S37K9139620 | GM | IMPALA | LITTLE ROCK | AR |
| 66546 | 2G1105S37K9139729 | GM | IMPALA | RICHMOND | VA |
| 66547 | 2G1105S37K9139827 | GM | IMPALA | Atlanta | GA |
| 66548 | 2G1105S37K9140105 | GM | IMPALA | North Dighton | MA |
| 66549 | 2G1105S37K9140329 | GM | IMPALA | NEW YORK CITY | NY |
| 66550 | 2G1105S37K9140377 | GM | IMPALA | ORLANDO | FL |
| 66551 | 2G1105S37K9140699 | GM | IMPALA | WEST PALM BEACH | FL |
| 66552 | 2G1105S37K9140718 | GM | IMPALA | Atlanta | GA |
| 66553 | 2G1105S37K9140881 | GM | IMPALA | BOSTON | MA |
| 66554 | 2G1105S37K9141223 | GM | IMPALA | TAMPA | FL |
| 66555 | 2G1105S37K9141478 | GM | IMPALA | STATESBORO | GA |
| 66556 | 2G1105S37K9141870 | GM | IMPALA | PHOENIX | AZ |
| 66557 | 2G1105S37K9142050 | GM | IMPALA | BOSTON | MA |
| 66558 | 2G1105S37K9142064 | GM | IMPALA | ORLANDO | FL |
| 66559 | 2G1105S37K9142159 | GM | IMPALA | PORTLAND | ME |
| 66560 | 2G1105S37K9142260 | GM | IMPALA | WEST PALM BEACH | FL |
| 66561 | 2G1105S37K9142307 | GM | IMPALA | JACKSONVILLE | FL |
| 66562 | 2G1105S37K9142453 | GM | IMPALA | TAMPA | FL |
| 66563 | 2G1105S37K9142470 | GM | IMPALA | TAMPA | FL |
| 66564 | 2G1105S37K9142596 | GM | IMPALA | NEW BERN | NC |
| 66565 | 2G1105S37K9142825 | GM | IMPALA | LAS VEGAS | NV |
| 66566 | 2G1105S37K9142954 | GM | IMPALA | INDIANAPOLIS | IN |
| 66567 | 2G1105S37K9143022 | GM | IMPALA | NEW BERN | NC |
| 66568 | 2G1105S37K9143330 | GM | IMPALA | TAMPA | FL |
| 66569 | 2G1105S37K9143487 | GM | IMPALA | KNOXVILLE | TN |
| 66570 | 2G1105S37K9143571 | GM | IMPALA | SAVANNAH | GA |
| 66571 | 2G1105S37K9144686 | GM | IMPALA | SAN ANTONIO | TX |
| 66572 | 2G1105S37K9145076 | GM | IMPALA | Houston | TX |
| 66573 | 2G1105S37K9145529 | GM | IMPALA | KENNER | LA |
| 66574 | 2G1105S37K9145627 | GM | IMPALA | ORLANDO | FL |
| 66575 | 2G1105S37K9145675 | GM | IMPALA | Philadelphia | PA |
| 66576 | 2G1105S37K9145692 | GM | IMPALA | TUCSON | AZ |
| 66577 | 2G1105S37K9145725 | GM | IMPALA | RALEIGH | NC |
| 66578 | 2G1105S37K9145952 | GM | IMPALA | BOSTON | MA |
| 66579 | 2G1105S37K9146258 | GM | IMPALA | Columbia | MD |
| 66580 | 2G1105S37K9146437 | GM | IMPALA | FT LAUDERDALE | FL |
| 66581 | 2G1105S37K9146762 | GM | IMPALA | JACKSONVILLE | FL |
| 66582 | 2G1105S37K9146843 | GM | IMPALA | ORLANDO | FL |
| 66583 | 2G1105S37K9146938 | GM | IMPALA | INDIANAPOLIS | IN |
| 66584 | 2G1105S37K9147037 | GM | IMPALA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66585 | 2G1105S37K9147166 | GM | IMPALA | Houston | TX |
| 66586 | 2G1105S37K9147457 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66587 | 2G1105S37K9147474 | GM | IMPALA | FORT MYERS | FL |
| 66588 | 2G1105S37K9147491 | GM | IMPALA | Tulsa | OK |
| 66589 | 2G1105S37K9147555 | GM | IMPALA | CHARLOTTE | NC |
| 66590 | 2G1105S37K9147782 | GM | IMPALA | SAINT LOUIS | MO |
| 66591 | 2G1105S37K9148799 | GM | IMPALA | LAS VEGAS | NV |
| 66592 | 2G1105S37K9148981 | GM | IMPALA | FORT MYERS | FL |
| 66593 | 2G1105S37K9150116 | GM | IMPALA | MILWAUKEE | WI |
| 66594 | 2G1105S37K9150763 | GM | IMPALA | ROCHESTER | NY |
| 66595 | 2G1105S37K9150844 | GM | IMPALA | DETROIT | MI |
| 66596 | 2G1105S37K9152089 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66597 | 2G1105S37K9152321 | GM | IMPALA | INDIANAPOLIS | IN |
| 66598 | 2G1105S37K9152464 | GM | IMPALA | CLEVELAND | OH |
| 66599 | 2G1105S37K9153131 | GM | IMPALA | TUCSON | AZ |
| 66600 | 2G1105S37K9153534 | GM | IMPALA | PHOENIX | AZ |
| 66601 | 2G1105S37K9154294 | GM | IMPALA | SACRAMENTO | CA |
| 66602 | 2G1105S37K9154795 | GM | IMPALA | SAN DIEGO | CA |
| 66603 | 2G1105S37K9155378 | GM | IMPALA | WICHITA FALLS | TX |
| 66604 | 2G1105S37K9156014 | GM | IMPALA | HARRISBURG | PA |
| 66605 | 2G1105S37K9156711 | GM | IMPALA | FORT MYERS | FL |
| 66606 | 2G1105S37K9156787 | GM | IMPALA | ALEXANDRIA | VA |
| 66607 | 2G1105S37K9157373 | GM | IMPALA | ORLANDO | FL |
| 66608 | 2G1105S37K9157440 | GM | IMPALA | CHICAGO | IL |
| 66609 | 2G1105S38J9158949 | GM | IMPALA | SAN FRANCISCO | CA |
| 66610 | 2G1105S38J9159230 | GM | IMPALA | FORT MYERS | FL |
| 66611 | 2G1105S38J9159258 | GM | IMPALA | TAMPA | FL |
| 66612 | 2G1105S38J9160314 | GM | IMPALA | STERLING | US |
| 66613 | 2G1105S38J9167358 | GM | IMPALA | MIAMI | FL |
| 66614 | 2G1105S38J9171586 | GM | IMPALA | NEWARK | NJ |
| 66615 | 2G1105S38J9171670 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66616 | 2G1105S38J9172589 | GM | IMPALA | SAINT LOUIS | MO |
| 66617 | 2G1105S38J9172690 | GM | IMPALA | LAS VEGAS | NV |
| 66618 | 2G1105S38J9172821 | GM | IMPALA | ATLANTA | GA |
| 66619 | 2G1105S38J9173595 | GM | IMPALA | SALT LAKE CITY | US |
| 66620 | 2G1105S38J9174021 | GM | IMPALA | DENVER | CO |
| 66621 | 2G1105S38J9175623 | GM | IMPALA | LAS VEGAS | NV |
| 66622 | 2G1105S38J9177663 | GM | IMPALA | Austin | TX |
| 66623 | 2G1105S38J9177937 | GM | IMPALA | TUCSON | AZ |
| 66624 | 2G1105S38J9177999 | GM | IMPALA | BOSTON | MA |
| 66625 | 2G1105S38J9178022 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66626 | 2G1105S38J9178294 | GM | IMPALA | LAS VEGAS | NV |
| 66627 | 2G1105S38J9178375 | GM | IMPALA | TAMPA | FL |
| 66628 | 2G1105S38J9178425 | GM | IMPALA | Fountain | CO |
| 66629 | 2G1105S38J9178540 | GM | IMPALA | TAMPA | FL |
| 66630 | 2G1105S38K9116976 | GM | IMPALA | HILO | HI |
| 66631 | 2G1105S38K9117254 | GM | IMPALA | HILO | HI |
| 66632 | 2G1105S38K9120297 | GM | IMPALA | FT. LAUDERDALE | FL |
| 66633 | 2G1105S38K9120364 | GM | IMPALA | MEBANE | NC |
| 66634 | 2G1105S38K9120512 | GM | IMPALA | CHATTANOOGA | TN |
| 66635 | 2G1105S38K9121708 | GM | IMPALA | Stone Mountain | GA |
| 66636 | 2G1105S38K9121949 | GM | IMPALA | SARASOTA | FL |
| 66637 | 2G1105S38K9122051 | GM | IMPALA | DANIA BEACH | FL |
| 66638 | 2G1105S38K9122079 | GM | IMPALA | HILO | HI |
| 66639 | 2G1105S38K9122597 | GM | IMPALA | WEST PALM BEACH | FL |
| 66640 | 2G1105S38K9122714 | GM | IMPALA | KALAOA | HI |
| 66641 | 2G1105S38K9123183 | GM | IMPALA | FORT MYERS | FL |
| 66642 | 2G1105S38K9123278 | GM | IMPALA | TAMPA | US |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 66643 | 2G1105S38K9123779 | GM | IMPALA | FORT MYERS | FL |
| 66644 | 2G1105S38K9124009 | GM | IMPALA | JACKSONVILLE | FL |
| 66645 | 2G1105S38K9133423 | GM | IMPALA | BOISE | US |
| 66646 | 2G1105S38K9133437 | GM | IMPALA | PHOENIX | AZ |
| 66647 | 2G1105S38K9133454 | GM | IMPALA | SARASOTA | FL |
| 66648 | 2G1105S38K9135222 | GM | IMPALA | BIRMINGHAM | AL |
| 66649 | 2G1105S38K9136001 | GM | IMPALA | PHILADELPHIA | PA |
| 66650 | 2G1105S38K9136032 | GM | IMPALA | LAFAYETTE | LA |
| 66651 | 2G1105S38K9136077 | GM | IMPALA | UNION CITY | GA |
| 66652 | 2G1105S38K9136175 | GM | IMPALA | KNOXVILLE | TN |
| 66653 | 2G1105S38K9136340 | GM | IMPALA | TAMPA | FL |
| 66654 | 2G1105S38K9136578 | GM | IMPALA | ORLANDO | FL |
| 66655 | 2G1105S38K9137178 | GM | IMPALA | MIAMI | FL |
| 66656 | 2G1105S38K9137889 | GM | IMPALA | SAN DIEGO | CA |
| 66657 | 2G1105S38K9139559 | GM | IMPALA | WEST COLUMBIA | SC |
| 66658 | 2G1105S38K9139660 | GM | IMPALA | JACKSONVILLE | FL |
| 66659 | 2G1105S38K9139674 | GM | IMPALA | KENNER | LA |
| 66660 | 2G1105S38K9139786 | GM | IMPALA | FORT MYERS | FL |
| 66661 | 2G1105S38K9140209 | GM | IMPALA | FORT MYERS | FL |
| 66662 | 2G1105S38K9140226 | GM | IMPALA | TAMPA | FL |
| 66663 | 2G1105S38K9140260 | GM | IMPALA | STERLING | VA |
| 66664 | 2G1105S38K9140355 | GM | IMPALA | KENNER | LA |
| 66665 | 2G1105S38K9140467 | GM | IMPALA | SAINT PAUL | MN |
| 66666 | 2G1105S38K9140520 | GM | IMPALA | BALTIMORE | MD |
| 66667 | 2G1105S38K9140582 | GM | IMPALA | FORT MYERS | FL |
| 66668 | 2G1105S38K9140663 | GM | IMPALA | NEW YORK CITY | NY |
| 66669 | 2G1105S38K9140811 | GM | IMPALA | WATERTOWN | CT |
| 66670 | 2G1105S38K9141036 | GM | IMPALA | BOSTON | MA |
| 66671 | 2G1105S38K9141568 | GM | IMPALA | ORLANDO | FL |
| 66672 | 2G1105S38K9141764 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66673 | 2G1105S38K9142154 | GM | IMPALA | ATLANTA | GA |
| 66674 | 2G1105S38K9142302 | GM | IMPALA | JACKSON | MS |
| 66675 | 2G1105S38K9142333 | GM | IMPALA | ORLANDO | FL |
| 66676 | 2G1105S38K9143286 | GM | IMPALA | PENSACOLA | FL |
| 66677 | 2G1105S38K9143367 | GM | IMPALA | STERLING | VA |
| 66678 | 2G1105S38K9143403 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66679 | 2G1105S38K9143448 | GM | IMPALA | TAMPA | FL |
| 66680 | 2G1105S38K9144535 | GM | IMPALA | TAMPA | FL |
| 66681 | 2G1105S38K9144583 | GM | IMPALA | SYRACUSE | NY |
| 66682 | 2G1105S38K9144728 | GM | IMPALA | MIAMI | FL |
| 66683 | 2G1105S38K9144776 | GM | IMPALA | ORLANDO | FL |
| 66684 | 2G1105S38K9144874 | GM | IMPALA | JACKSONVILLE | FL |
| 66685 | 2G1105S38K9145202 | GM | IMPALA | KENNER | LA |
| 66686 | 2G1105S38K9145278 | GM | IMPALA | Atlanta | GA |
| 66687 | 2G1105S38K9145474 | GM | IMPALA | CHICAGO | IL |
| 66688 | 2G1105S38K9145572 | GM | IMPALA | MIAMI | FL |
| 66689 | 2G1105S38K9145667 | GM | IMPALA | CHARLOTTE | NC |
| 66690 | 2G1105S38K9145684 | GM | IMPALA | Atlanta | GA |
| 66691 | 2G1105S38K9146141 | GM | IMPALA | FORT MYERS | FL |
| 66692 | 2G1105S38K9147029 | GM | IMPALA | PHILADELPHIA | PA |
| 66693 | 2G1105S38K9147208 | GM | IMPALA | CHARLESTON | WV |
| 66694 | 2G1105S38K9147287 | GM | IMPALA | STERLING | VA |
| 66695 | 2G1105S38K9147600 | GM | IMPALA | PITTSBURGH | PA |
| 66696 | 2G1105S38K9148164 | GM | IMPALA | RALIEGH | NC |
| 66697 | 2G1105S38K9148228 | GM | IMPALA | OMAHA | NE |
| 66698 | 2G1105S38K9149363 | GM | IMPALA | PHOENIX | AZ |
| 66699 | 2G1105S38K9149931 | GM | IMPALA | DALLAS | TX |
| 66700 | 2G1105S38K9150769 | GM | IMPALA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66701 | 2G1105S38K9151159 | GM | IMPALA | DALLAS | TX |
| 66702 | 2G1105S38K9151405 | GM | IMPALA | Teterboro | NJ |
| 66703 | 2G1105S38K9151498 | GM | IMPALA | MIAMI | FL |
| 66704 | 2G1105S38K9151534 | GM | IMPALA | INDIANAPOLIS | IN |
| 66705 | 2G1105S38K9151999 | GM | IMPALA | NEW BERN | NC |
| 66706 | 2G1105S38K9152036 | GM | IMPALA | DALLAS | TX |
| 66707 | 2G1105S38K9152067 | GM | IMPALA | BALTIMORE | MD |
| 66708 | 2G1105S38K9152201 | GM | IMPALA | STERLING | VA |
| 66709 | 2G1105S38K9152215 | GM | IMPALA | Atlanta | GA |
| 66710 | 2G1105S38K9153090 | GM | IMPALA | BOSTON | MA |
| 66711 | 2G1105S38K9153543 | GM | IMPALA | EL PASO | TX |
| 66712 | 2G1105S38K9154420 | GM | IMPALA | CHICAGO | IL |
| 66713 | 2G1105S38K9154840 | GM | IMPALA | WARWICK | RI |
| 66714 | 2G1105S38K9155289 | GM | IMPALA | SANTA ANA | CA |
| 66715 | 2G1105S38K9156250 | GM | IMPALA | ORLANDO | FL |
| 66716 | 2G1105S38K9156457 | GM | IMPALA | PUEBLO | CO |
| 66717 | 2G1105S38K9157866 | GM | IMPALA | RICHMOND | VA |
| 66718 | 2G1105S39J9153288 | GM | IMPALA | Teterboro | NJ |
| 66719 | 2G1105S39J9153517 | GM | IMPALA | Austell | GA |
| 66720 | 2G1105S39J9154053 | GM | IMPALA | North Dighton | MA |
| 66721 | 2G1105S39J9157793 | GM | IMPALA | BALTIMORE | MD |
| 66722 | 2G1105S39J9159639 | GM | IMPALA | HILO | HI |
| 66723 | 2G1105S39J9160080 | GM | IMPALA | Smithtown | NY |
| 66724 | 2G1105S39J9160418 | GM | IMPALA | BUFFALO | NY |
| 66725 | 2G1105S39J9167448 | GM | IMPALA | North Dighton | MA |
| 66726 | 2G1105S39J9168373 | GM | IMPALA | DENVER | CO |
| 66727 | 2G1105S39J9172228 | GM | IMPALA | BOISE | US |
| 66728 | 2G1105S39J9172293 | GM | IMPALA | Sarasota | FL |
| 66729 | 2G1105S39J9173038 | GM | IMPALA | Jacksonville | FL |
| 66730 | 2G1105S39J9173329 | GM | IMPALA | Miami | FL |
| 66731 | 2G1105S39J9175985 | GM | IMPALA | LAS VEGAS | NV |
| 66732 | 2G1105S39J9177803 | GM | IMPALA | LOS ANGELES | CA |
| 66733 | 2G1105S39J9177848 | GM | IMPALA | Fontana | CA |
| 66734 | 2G1105S39J9177865 | GM | IMPALA | SARASOTA | FL |
| 66735 | 2G1105S39J9177879 | GM | IMPALA | PHOENIX | AZ |
| 66736 | 2G1105S39J9177932 | GM | IMPALA | Beaverton | OR |
| 66737 | 2G1105S39J9178031 | GM | IMPALA | KENNER | LA |
| 66738 | 2G1105S39J9178370 | GM | IMPALA | WEST PALM BEACH | FL |
| 66739 | 2G1105S39J9178532 | GM | IMPALA | CHICAGO | IL |
| 66740 | 2G1105S39J9178563 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66741 | 2G1105S39K9117795 | GM | IMPALA | MIAMI | FL |
| 66742 | 2G1105S39K9118008 | GM | IMPALA | FORT MYERS | FL |
| 66743 | 2G1105S39K9118767 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66744 | 2G1105S39K9120809 | GM | IMPALA | FORT MYERS | FL |
| 66745 | 2G1105S39K9121152 | GM | IMPALA | Miami | FL |
| 66746 | 2G1105S39K9121720 | GM | IMPALA | TAMPA | FL |
| 66747 | 2G1105S39K9121801 | GM | IMPALA | KALAOA | HI |
| 66748 | 2G1105S39K9121992 | GM | IMPALA | HOUSTON | TX |
| 66749 | 2G1105S39K9122382 | GM | IMPALA | JACKSONVILLE | FL |
| 66750 | 2G1105S39K9122625 | GM | IMPALA | JACKSONVILLE | FL |
| 66751 | 2G1105S39K9122835 | GM | IMPALA | HILO | HI |
| 66752 | 2G1105S39K9122902 | GM | IMPALA | Cincinnati | OH |
| 66753 | 2G1105S39K9123614 | GM | IMPALA | HILO | HI |
| 66754 | 2G1105S39K9133334 | GM | IMPALA | TAMPA | FL |
| 66755 | 2G1105S39K9133415 | GM | IMPALA | MIDDLE RIVER | MD |
| 66756 | 2G1105S39K9134936 | GM | IMPALA | PITTSBURGH | PA |
| 66757 | 2G1105S39K9135018 | GM | IMPALA | WEST PALM BEACH | FL |
| 66758 | 2G1105S39K9136122 | GM | IMPALA | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 66759 | 2G1105S39K9136167 | GM | IMPALA | Tulsa | OK |
| 66760 | 2G1105S39K9136198 | GM | IMPALA | COLLEGE PARK | GA |
| 66761 | 2G1105S39K9136525 | GM | IMPALA | COLLEGE PARK | GA |
| 66762 | 2G1105S39K9136623 | GM | IMPALA | FORT MYERS | FL |
| 66763 | 2G1105S39K9136668 | GM | IMPALA | LOS ANGELES | CA |
| 66764 | 2G1105S39K9136685 | GM | IMPALA | ANCHORAGE | AK |
| 66765 | 2G1105S39K9136752 | GM | IMPALA | Elgin | IL |
| 66766 | 2G1105S39K9136931 | GM | IMPALA | LOS ANGELES | CA |
| 66767 | 2G1105S39K9137237 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66768 | 2G1105S39K9138274 | GM | IMPALA | WEST PALM BEACH | FL |
| 66769 | 2G1105S39K9139618 | GM | IMPALA | CHARLESTON | SC |
| 66770 | 2G1105S39K9139697 | GM | IMPALA | FORT MYERS | FL |
| 66771 | 2G1105S39K9139747 | GM | IMPALA | RALEIGH | NC |
| 66772 | 2G1105S39K9139814 | GM | IMPALA | HANOVER | MD |
| 66773 | 2G1105S39K9139926 | GM | IMPALA | WARWICK | RI |
| 66774 | 2G1105S39K9139957 | GM | IMPALA | SARASOTA | FL |
| 66775 | 2G1105S39K9140350 | GM | IMPALA | HARTFORD | CT |
| 66776 | 2G1105S39K9140395 | GM | IMPALA | WARWICK | RI |
| 66777 | 2G1105S39K9140431 | GM | IMPALA | WINTER PARK | FL |
| 66778 | 2G1105S39K9140557 | GM | IMPALA | TAMPA | FL |
| 66779 | 2G1105S39K9140686 | GM | IMPALA | Atlanta | GA |
| 66780 | 2G1105S39K9140896 | GM | IMPALA | MIAMI | FL |
| 66781 | 2G1105S39K9141076 | GM | IMPALA | CLEVELAND | OH |
| 66782 | 2G1105S39K9141126 | GM | IMPALA | TAMPA | FL |
| 66783 | 2G1105S39K9141417 | GM | IMPALA | PHILADELPHIA | PA |
| 66784 | 2G1105S39K9141658 | GM | IMPALA | MIAMI | FL |
| 66785 | 2G1105S39K9141756 | GM | IMPALA | COLUMBIA | SC |
| 66786 | 2G1105S39K9142101 | GM | IMPALA | ALEXANDRIA | VA |
| 66787 | 2G1105S39K9142261 | GM | IMPALA | PENSACOLA | FL |
| 66788 | 2G1105S39K9142339 | GM | IMPALA | WEST PALM BEACH | FL |
| 66789 | 2G1105S39K9142390 | GM | IMPALA | SARASOTA | FL |
| 66790 | 2G1105S39K9142812 | GM | IMPALA | JACKSONVILLE | FL |
| 66791 | 2G1105S39K9143071 | GM | IMPALA | INDIANAPOLIS | IN |
| 66792 | 2G1105S39K9143099 | GM | IMPALA | JACKSONVILLE | FL |
| 66793 | 2G1105S39K9143118 | GM | IMPALA | FT. LAUDERDALE | FL |
| 66794 | 2G1105S39K9143247 | GM | IMPALA | JACKSONVILLE | FL |
| 66795 | 2G1105S39K9143491 | GM | IMPALA | FORT MYERS | FL |
| 66796 | 2G1105S39K9143569 | GM | IMPALA | FORT MYERS | FL |
| 66797 | 2G1105S39K9144706 | GM | IMPALA | FORT MYERS | FL |
| 66798 | 2G1105S39K9144835 | GM | IMPALA | CLEVELAND | OH |
| 66799 | 2G1105S39K9144981 | GM | IMPALA | DALLAS | TX |
| 66800 | 2G1105S39K9145113 | GM | IMPALA | FORT LAUDERDALE | FL |
| 66801 | 2G1105S39K9145130 | GM | IMPALA | RONKONKOMA | NY |
| 66802 | 2G1105S39K9145144 | GM | IMPALA | DES PLAINES | US |
| 66803 | 2G1105S39K9145189 | GM | IMPALA | JACKSONVILLE | FL |
| 66804 | 2G1105S39K9145368 | GM | IMPALA | WASHINGTON DC | MD |
| 66805 | 2G1105S39K9145435 | GM | IMPALA | ORLANDO | FL |
| 66806 | 2G1105S39K9145807 | GM | IMPALA | PHILADELPHIA | PA |
| 66807 | 2G1105S39K9146231 | GM | IMPALA | ORLANDO | FL |
| 66808 | 2G1105S39K9146553 | GM | IMPALA | COLLEGE PARK | GA |
| 66809 | 2G1105S39K9146617 | GM | IMPALA | RICHMOND | VA |
| 66810 | 2G1105S39K9146875 | GM | IMPALA | Atlanta | GA |
| 66811 | 2G1105S39K9147105 | GM | IMPALA | CLEVELAND | OH |
| 66812 | 2G1105S39K9147170 | GM | IMPALA | Des Moines | IA |
| 66813 | 2G1105S39K9147265 | GM | IMPALA | MARY ESTHER | FL |
| 66814 | 2G1105S39K9149128 | GM | IMPALA | ONTARIO | CA |
| 66815 | 2G1105S39K9149422 | GM | IMPALA | LOUISVILLE | KY |
| 66816 | 2G1105S39K9149937 | GM | IMPALA | Des Moines | IA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 66817 | 2G1105S39K9150392 | GM | IMPALA | DETROIT | MI |
| 66818 | 2G1105S39K9150599 | GM | IMPALA | PALM SPRINGS | CA |
| 66819 | 2G1105S39K9150893 | GM | IMPALA | INDIANAPOLIS | IN |
| 66820 | 2G1105S39K9151008 | GM | IMPALA | PITTSBURGH | PA |
| 66821 | 2G1105S39K9151137 | GM | IMPALA | RALIEGH | NC |
| 66822 | 2G1105S39K9151462 | GM | IMPALA | PENSACOLA | FL |
| 66823 | 2G1105S39K9151851 | GM | IMPALA | ORLANDO | FL |
| 66824 | 2G1105S39K9152076 | GM | IMPALA | MEMPHIS | TN |
| 66825 | 2G1105S39K9152210 | GM | IMPALA | JACKSONVILLE | FL |
| 66826 | 2G1105S39K9152238 | GM | IMPALA | CHARLOTTE | NC |
| 66827 | 2G1105S39K9152367 | GM | IMPALA | HANOVER | MD |
| 66828 | 2G1105S39K9152420 | GM | IMPALA | TAMPA | FL |
| 66829 | 2G1105S39K9152773 | GM | IMPALA | SYRACUSE | NY |
| 66830 | 2G1105S39K9152806 | GM | IMPALA | KNOXVILLE | TN |
| 66831 | 2G1105S39K9153048 | GM | IMPALA | ALLENTOWN | US |
| 66832 | 2G1105S39K9153227 | GM | IMPALA | LAS VEGAS | NV |
| 66833 | 2G1105S39K9153499 | GM | IMPALA | HARRISBURG | PA |
| 66834 | 2G1105S39K9154023 | GM | IMPALA | SALT LAKE CITY | UT |
| 66835 | 2G1105S39K9154412 | GM | IMPALA | EL PASO | TX |
| 66836 | 2G1105S39K9154846 | GM | IMPALA | KENNER | LA |
| 66837 | 2G1105S39K9156029 | GM | IMPALA | SANTA ANA | CA |
| 66838 | 2G1105S39K9156497 | GM | IMPALA | ORLANDO | FL |
| 66839 | 2G1105S39K9157083 | GM | IMPALA | DETROIT | MI |
| 66840 | 2G1105S3XJ9127959 | GM | IMPALA | WEST PALM BEACH | FL |
| 66841 | 2G1105S3XJ9158824 | GM | IMPALA | HILO | HI |
| 66842 | 2G1105S3XJ9159813 | GM | IMPALA | FORT MYERS | FL |
| 66843 | 2G1105S3XJ9160587 | GM | IMPALA | WEST COLUMBIA | SC |
| 66844 | 2G1105S3XJ9166566 | GM | IMPALA | ROANOKE | VA |
| 66845 | 2G1105S3XJ9167264 | GM | IMPALA | TAMPA | FL |
| 66846 | 2G1105S3XJ9167300 | GM | IMPALA | BOSTON | MA |
| 66847 | 2G1105S3XJ9168592 | GM | IMPALA | Newark | NJ |
| 66848 | 2G1105S3XJ9171928 | GM | IMPALA | PALM SPRINGS | CA |
| 66849 | 2G1105S3XJ9172223 | GM | IMPALA | Woodhaven | MI |
| 66850 | 2G1105S3XJ9173162 | GM | IMPALA | WEST PALM BEACH | FL |
| 66851 | 2G1105S3XJ9173579 | GM | IMPALA | MONTCLAIR | CA |
| 66852 | 2G1105S3XJ9177552 | GM | IMPALA | AUSTIN | TX |
| 66853 | 2G1105S3XJ9177812 | GM | IMPALA | SAINT PAUL | MN |
| 66854 | 2G1105S3XJ9178149 | GM | IMPALA | Orlando | FL |
| 66855 | 2G1105S3XJ9178295 | GM | IMPALA | WEST PALM BEACH | FL |
| 66856 | 2G1105S3XJ9178331 | GM | IMPALA | PHOENIX | AZ |
| 66857 | 2G1105S3XJ9178488 | GM | IMPALA | LAS VEGAS | NV |
| 66858 | 2G1105S3XK9117384 | GM | IMPALA | KAILUA-KONA | HI |
| 66859 | 2G1105S3XK9121676 | GM | IMPALA | WEST COLUMBIA | SC |
| 66860 | 2G1105S3XK9122097 | GM | IMPALA | SARASOTA | FL |
| 66861 | 2G1105S3XK9122391 | GM | IMPALA | MIAMI | FL |
| 66862 | 2G1105S3XK9122875 | GM | IMPALA | HILO | HI |
| 66863 | 2G1105S3XK9123251 | GM | IMPALA | KAILUA-KONA | HI |
| 66864 | 2G1105S3XK9123430 | GM | IMPALA | SARASOTA | FL |
| 66865 | 2G1105S3XK9123900 | GM | IMPALA | Hebron | KY |
| 66866 | 2G1105S3XK9123928 | GM | IMPALA | KAILUA-KONA | HI |
| 66867 | 2G1105S3XK9132824 | GM | IMPALA | FORT MYERS | FL |
| 66868 | 2G1105S3XK9132953 | GM | IMPALA | FORT MYERS | FL |
| 66869 | 2G1105S3XK9133441 | GM | IMPALA | WOODSON TERRACE | MO |
| 66870 | 2G1105S3XK9133956 | GM | IMPALA | Bensalem | PA |
| 66871 | 2G1105S3XK9135822 | GM | IMPALA | JACKSONVILLE | FL |
| 66872 | 2G1105S3XK9136114 | GM | IMPALA | MIAMI | FL |
| 66873 | 2G1105S3XK9136307 | GM | IMPALA | TAMPA | US |
| 66874 | 2G1105S3XK9136470 | GM | IMPALA | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 66875 | 2G1105S3XK9136551 | GM | IMPALA | Riverside | CA |
| 66876 | 2G1105S3XK9136680 | GM | IMPALA | ORLANDO | FL |
| 66877 | 2G1105S3XK9136713 | GM | IMPALA | SAN DIEGO | CA |
| 66878 | 2G1105S3XK9136789 | GM | IMPALA | MIAMI | FL |
| 66879 | 2G1105S3XK9137411 | GM | IMPALA | WEST PALM BEACH | FL |
| 66880 | 2G1105S3XK9137487 | GM | IMPALA | SAVANNAH | GA |
| 66881 | 2G1105S3XK9137764 | GM | IMPALA | TAMPA | FL |
| 66882 | 2G1105S3XK9137893 | GM | IMPALA | FORT MYERS | FL |
| 66883 | 2G1105S3XK9138056 | GM | IMPALA | KNOXVILLE | TN |
| 66884 | 2G1105S3XK9138557 | GM | IMPALA | ORLANDO | FL |
| 66885 | 2G1105S3XK9138722 | GM | IMPALA | INGLEWOOD | CA |
| 66886 | 2G1105S3XK9139756 | GM | IMPALA | Raleigh | NC |
| 66887 | 2G1105S3XK9139840 | GM | IMPALA | COLLEGE PARK | GA |
| 66888 | 2G1105S3XK9139966 | GM | IMPALA | SARASOTA | FL |
| 66889 | 2G1105S3XK9140003 | GM | IMPALA | SAN DIEGO | CA |
| 66890 | 2G1105S3XK9140406 | GM | IMPALA | MIAMI | FL |
| 66891 | 2G1105S3XK9140714 | GM | IMPALA | BOSTON | MA |
| 66892 | 2G1105S3XK9140924 | GM | IMPALA | MIAMI | FL |
| 66893 | 2G1105S3XK9141572 | GM | IMPALA | JACKSONVILLE | FL |
| 66894 | 2G1105S3XK9142009 | GM | IMPALA | MANCHESTER | US |
| 66895 | 2G1105S3XK9142236 | GM | IMPALA | ORLANDO | FL |
| 66896 | 2G1105S3XK9142673 | GM | IMPALA | RALEIGH | NC |
| 66897 | 2G1105S3XK9142785 | GM | IMPALA | ORLANDO | FL |
| 66898 | 2G1105S3XK9142978 | GM | IMPALA | WEST PALM BEACH | FL |
| 66899 | 2G1105S3XK9143385 | GM | IMPALA | INDIANAPOLIS | IN |
| 66900 | 2G1105S3XK9143936 | GM | IMPALA | Hendersonville | TN |
| 66901 | 2G1105S3XK9144732 | GM | IMPALA | RALIEGH | NC |
| 66902 | 2G1105S3XK9145072 | GM | IMPALA | PITTSBURGH | PA |
| 66903 | 2G1105S3XK9145217 | GM | IMPALA | SAVANNAH | GA |
| 66904 | 2G1105S3XK9145444 | GM | IMPALA | PHILADELPHIA | PA |
| 66905 | 2G1105S3XK9145511 | GM | IMPALA | Atlanta | GA |
| 66906 | 2G1105S3XK9145671 | GM | IMPALA | COLUMBIA | SC |
| 66907 | 2G1105S3XK9146058 | GM | IMPALA | ORLANDO | FL |
| 66908 | 2G1105S3XK9146156 | GM | IMPALA | STERLING | VA |
| 66909 | 2G1105S3XK9146576 | GM | IMPALA | KNOXVILLE | TN |
| 66910 | 2G1105S3XK9146657 | GM | IMPALA | PENSACOLA | FL |
| 66911 | 2G1105S3XK9146786 | GM | IMPALA | Austin | TX |
| 66912 | 2G1105S3XK9146934 | GM | IMPALA | JACKSON | MS |
| 66913 | 2G1105S3XK9147243 | GM | IMPALA | KENNER | LA |
| 66914 | 2G1105S3XK9147646 | GM | IMPALA | CHARLOTTE | NC |
| 66915 | 2G1105S3XK9148778 | GM | IMPALA | LAS VEGAS | NV |
| 66916 | 2G1105S3XK9149459 | GM | IMPALA | ONTARIO | CA |
| 66917 | 2G1105S3XK9150093 | GM | IMPALA | RALEIGH | NC |
| 66918 | 2G1105S3XK9150689 | GM | IMPALA | Schaumburg | IL |
| 66919 | 2G1105S3XK9150904 | GM | IMPALA | KENNER | LA |
| 66920 | 2G1105S3XK9150935 | GM | IMPALA | TAMPA | US |
| 66921 | 2G1105S3XK9151258 | GM | IMPALA | TAMPA | FL |
| 66922 | 2G1105S3XK9151566 | GM | IMPALA | GRAND RAPIDS | MI |
| 66923 | 2G1105S3XK9152121 | GM | IMPALA | SAINT PAUL | MN |
| 66924 | 2G1105S3XK9152247 | GM | IMPALA | BOSTON | MA |
| 66925 | 2G1105S3XK9152748 | GM | IMPALA | PHILADELPHIA | US |
| 66926 | 2G1105S3XK9152880 | GM | IMPALA | ALBUQERQUE | NM |
| 66927 | 2G1105S3XK9152930 | GM | IMPALA | STERLING | VA |
| 66928 | 2G1105S3XK9153088 | GM | IMPALA | NEW YORK CITY | NY |
| 66929 | 2G1105S3XK9153429 | GM | IMPALA | LOS ANGELES | CA |
| 66930 | 2G1105S3XK9153978 | GM | IMPALA | COLLEGE PARK | GA |
| 66931 | 2G1105S3XK9154211 | GM | IMPALA | PHOENIX | AZ |
| 66932 | 2G1105S3XK9154290 | GM | IMPALA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66933 | 2G1105S3XK9154564 | GM | IMPALA | LOS ANGELES | CA |
| 66934 | 2G1105S3XK9156511 | GM | IMPALA | Slidell | LA |
| 66935 | 2G1105S3XK9157089 | GM | IMPALA | CHARLOTTE | NC |
| 66936 | 2G1105SA6J9158219 | GM | IMPALA | NORTH PAC | CA |
| 66937 | 2G1105SA6J9158706 | GM | IMPALA | TRACY | CA |
| 66938 | 2G1105SA8H9124969 | GM | IMPALA | ORLANDO | FL |
| 66939 | 2G1105SA9J9154200 | GM | IMPALA | Chandler | AZ |
| 66940 | 2G1115S38G9185753 | GM | IMPALA | LOUISVILLE | KY |
| 66941 | 2G1125S30J9149236 | GM | IMPALA | Hayward | CA |
| 66942 | 2G1125S30J9154579 | GM | IMPALA | ORLANDO | FL |
| 66943 | 2G1125S30J9159748 | GM | IMPALA | CHICAGO | IL |
| 66944 | 2G1125S30J9160270 | GM | IMPALA | Richmond | VA |
| 66945 | 2G1125S30J9161144 | GM | IMPALA | Detroit | MI |
| 66946 | 2G1125S30J9171804 | GM | IMPALA | HANOVER | MD |
| 66947 | 2G1125S30J9172709 | GM | IMPALA | JACKSONVILLE | FL |
| 66948 | 2G1125S30J9173214 | GM | IMPALA | ATLANTA | GA |
| 66949 | 2G1125S30J9173648 | GM | IMPALA | West Palm Beach | FL |
| 66950 | 2G1125S30J9173701 | GM | IMPALA | SAN DIEGO | CA |
| 66951 | 2G1125S30J9175710 | GM | IMPALA | SAN FRANCISCO | CA |
| 66952 | 2G1125S30J9176596 | GM | IMPALA | CHICAGO O'HARE AP | IL |
| 66953 | 2G1125S30J9177876 | GM | IMPALA | TAMPA | FL |
| 66954 | 2G1125S31J9117993 | GM | IMPALA | DENVER | CO |
| 66955 | 2G1125S31J9147205 | GM | IMPALA | COLUMBIA | SC |
| 66956 | 2G1125S31J9147754 | GM | IMPALA | JACKSON | MS |
| 66957 | 2G1125S31J9154333 | GM | IMPALA | Orlando | FL |
| 66958 | 2G1125S31J9155126 | GM | IMPALA | TUCKER | GA |
| 66959 | 2G1125S31J9165221 | GM | IMPALA | Teterboro | NJ |
| 66960 | 2G1125S31J9166031 | GM | IMPALA | NEWARK | NJ |
| 66961 | 2G1125S31J9172024 | GM | IMPALA | DENVER | CO |
| 66962 | 2G1125S31J9172136 | GM | IMPALA | Tampa | FL |
| 66963 | 2G1125S31J9172556 | GM | IMPALA | Fredericksburg | VA |
| 66964 | 2G1125S31J9172945 | GM | IMPALA | Rockville Centr | NY |
| 66965 | 2G1125S31J9173948 | GM | IMPALA | Manheim | PA |
| 66966 | 2G1125S31J9173951 | GM | IMPALA | STERLING | VA |
| 66967 | 2G1125S31J9175134 | GM | IMPALA | N LAS VEGAS | NV |
| 66968 | 2G1125S31J9175621 | GM | IMPALA | BURBANK | CA |
| 66969 | 2G1125S31J9175778 | GM | IMPALA | BURBANK | CA |
| 66970 | 2G1125S31J9178048 | GM | IMPALA | SANTA ANA | CA |
| 66971 | 2G1125S31J9178194 | GM | IMPALA | FORT MYERS | FL |
| 66972 | 2G1125S31J9178325 | GM | IMPALA | MIAMI | FL |
| 66973 | 2G1125S31J9178485 | GM | IMPALA | LAS VEGAS | NV |
| 66974 | 2G1125S31J9178518 | GM | IMPALA | CHICAGO O'HARE AP | IL |
| 66975 | 2G1125S32J9149819 | GM | IMPALA | SAN FRANCISCO | CA |
| 66976 | 2G1125S32J9154759 | GM | IMPALA | TAMPA | FL |
| 66977 | 2G1125S32J9160061 | GM | IMPALA | BOSTON | MA |
| 66978 | 2G1125S32J9160383 | GM | IMPALA | MYRTLE BEACH | SC |
| 66979 | 2G1125S32J9160481 | GM | IMPALA | Plainfield | IN |
| 66980 | 2G1125S32J9171853 | GM | IMPALA | LAS VEGAS | NV |
| 66981 | 2G1125S32J9172629 | GM | IMPALA | LAS VEGAS | NV |
| 66982 | 2G1125S32J9173697 | GM | IMPALA | Atlanta | GA |
| 66983 | 2G1125S32J9173957 | GM | IMPALA | SYRACUSE | NY |
| 66984 | 2G1125S32J9174199 | GM | IMPALA | ORLANDO | FL |
| 66985 | 2G1125S32J9176700 | GM | IMPALA | Euless | TX |
| 66986 | 2G1125S32J9177359 | GM | IMPALA | New Britain | CT |
| 66987 | 2G1125S32J9177751 | GM | IMPALA | PHOENIX | AZ |
| 66988 | 2G1125S32J9177863 | GM | IMPALA | LOS ANGELES | CA |
| 66989 | 2G1125S32J9178169 | GM | IMPALA | FORT MYERS | FL |
| 66990 | 2G1125S32J9178320 | GM | IMPALA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 66991 | 2G1125S33J9147304 | GM | IMPALA | Atlanta | GA |
| 66992 | 2G1125S33J9148761 | GM | IMPALA | LIHUE | HI |
| 66993 | 2G1125S33J9149859 | GM | IMPALA | Kahului | HI |
| 66994 | 2G1125S33J9157377 | GM | IMPALA | EUGENE | OR |
| 66995 | 2G1125S33J9158559 | GM | IMPALA | LAS VEGAS | NV |
| 66996 | 2G1125S33J9159033 | GM | IMPALA | SAN FRANCISCO | CA |
| 66997 | 2G1125S33J9169030 | GM | IMPALA | COLLEGE PARK | GA |
| 66998 | 2G1125S33J9171747 | GM | IMPALA | PALM SPRINGS | CA |
| 66999 | 2G1125S33J9171957 | GM | IMPALA | Orlando | FL |
| 67000 | 2G1125S33J9172414 | GM | IMPALA | BURBANK | CA |
| 67001 | 2G1125S33J9172641 | GM | IMPALA | Pheonix | AZ |
| 67002 | 2G1125S33J9176091 | GM | IMPALA | Caledonia | WI |
| 67003 | 2G1125S33J9177340 | GM | IMPALA | Des Plaines | IL |
| 67004 | 2G1125S33J9177533 | GM | IMPALA | MIAMI | FL |
| 67005 | 2G1125S33J9178536 | GM | IMPALA | FORT MYERS | FL |
| 67006 | 2G1125S33J9178567 | GM | IMPALA | PHOENIX | AZ |
| 67007 | 2G1125S34J9158991 | GM | IMPALA | SAN FRANCISCO | CA |
| 67008 | 2G1125S34J9160367 | GM | IMPALA | FORT MYERS | FL |
| 67009 | 2G1125S34J9172583 | GM | IMPALA | PALM SPRINGS | CA |
| 67010 | 2G1125S34J9172678 | GM | IMPALA | PORTLAND | OR |
| 67011 | 2G1125S34J9172860 | GM | IMPALA | Tampa | FL |
| 67012 | 2G1125S34J9172938 | GM | IMPALA | Smithtown | NY |
| 67013 | 2G1125S34J9173037 | GM | IMPALA | Davie | FL |
| 67014 | 2G1125S34J9173121 | GM | IMPALA | SEATAC | WA |
| 67015 | 2G1125S34J9173314 | GM | IMPALA | TAMPA | FL |
| 67016 | 2G1125S34J9173331 | GM | IMPALA | Massapequa | NY |
| 67017 | 2G1125S34J9173684 | GM | IMPALA | STERLING | VA |
| 67018 | 2G1125S34J9173779 | GM | IMPALA | DENVER | CO |
| 67019 | 2G1125S34J9175743 | GM | IMPALA | Detroit | MI |
| 67020 | 2G1125S34J9177816 | GM | IMPALA | FAIRFIELD | CA |
| 67021 | 2G1125S34J9177878 | GM | IMPALA | TAMPA | FL |
| 67022 | 2G1125S34J9178075 | GM | IMPALA | LOS ANGELES | CA |
| 67023 | 2G1125S34J9178125 | GM | IMPALA | JACKSONVILLE | FL |
| 67024 | 2G1125S35J9159499 | GM | IMPALA | Lynn | MA |
| 67025 | 2G1125S35J9164153 | GM | IMPALA | Elkridge | MD |
| 67026 | 2G1125S35J9167988 | GM | IMPALA | NEWARK | NJ |
| 67027 | 2G1125S35J9168798 | GM | IMPALA | North Dighton | MA |
| 67028 | 2G1125S35J9172608 | GM | IMPALA | BURLINGTON | VT |
| 67029 | 2G1125S35J9172866 | GM | IMPALA | WEST PALM BEACH | FL |
| 67030 | 2G1125S35J9173161 | GM | IMPALA | Burien | WA |
| 67031 | 2G1125S35J9173533 | GM | IMPALA | HOUSTON | TX |
| 67032 | 2G1125S35J9174164 | GM | IMPALA | ONTARIO | CA |
| 67033 | 2G1125S35J9175301 | GM | IMPALA | PHILADELPHIA | PA |
| 67034 | 2G1125S35J9175735 | GM | IMPALA | SAN DIEGO | CA |
| 67035 | 2G1125S35J9176478 | GM | IMPALA | Manheim | PA |
| 67036 | 2G1125S35J9177839 | GM | IMPALA | LA HABRA | CA |
| 67037 | 2G1125S35J9177873 | GM | IMPALA | PORTLAND | ME |
| 67038 | 2G1125S35J9177971 | GM | IMPALA | SALT LAKE CITY | UT |
| 67039 | 2G1125S35J9178084 | GM | IMPALA | NEWARK | NJ |
| 67040 | 2G1125S35J9178263 | GM | IMPALA | WEST PALM BEACH | FL |
| 67041 | 2G1125S35J9178327 | GM | IMPALA | TAMPA | FL |
| 67042 | 2G1125S35J9178389 | GM | IMPALA | RICHMOND | VA |
| 67043 | 2G1125S35J9178473 | GM | IMPALA | Florissant | MO |
| 67044 | 2G1125S36J9164551 | GM | IMPALA | Hamilton | OH |
| 67045 | 2G1125S36J9165084 | GM | IMPALA | DAYTONA BEACH | FL |
| 67046 | 2G1125S36J9172410 | GM | IMPALA | Rio Linda | CA |
| 67047 | 2G1125S36J9173122 | GM | IMPALA | CHICAGO O'HARE AP | IL |
| 67048 | 2G1125S36J9173332 | GM | IMPALA | DAYTONA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67049 | 2G1125S36J9173525 | GM | IMPALA | GREENVILLE | NC |
| 67050 | 2G1125S36J9173783 | GM | IMPALA | SYRACUSE | NY |
| 67051 | 2G1125S36J9173881 | GM | IMPALA | INDIANAPOLIS | IN |
| 67052 | 2G1125S36J9173900 | GM | IMPALA | LAS VEGAS | NV |
| 67053 | 2G1125S36J9174013 | GM | IMPALA | WEST PALM BEACH | FL |
| 67054 | 2G1125S36J9174058 | GM | IMPALA | Atlanta | GA |
| 67055 | 2G1125S36J9174125 | GM | IMPALA | WEST COLUMBIA | SC |
| 67056 | 2G1125S36J9174903 | GM | IMPALA | SANTA ANA | CA |
| 67057 | 2G1125S36J9174951 | GM | IMPALA | DENVER | CO |
| 67058 | 2G1125S36J9175713 | GM | IMPALA | LAS VEGAS | NV |
| 67059 | 2G1125S36J9176053 | GM | IMPALA | GLENOLDEN | PA |
| 67060 | 2G1125S36J9177901 | GM | IMPALA | MORROW | GA |
| 67061 | 2G1125S36J9177963 | GM | IMPALA | MEDFORD | MA |
| 67062 | 2G1125S36J9178109 | GM | IMPALA | ORLANDO | FL |
| 67063 | 2G1125S36J9178157 | GM | IMPALA | LOS ANGELES | CA |
| 67064 | 2G1125S36J9178207 | GM | IMPALA | LOS ANGELES | CA |
| 67065 | 2G1125S36J9178272 | GM | IMPALA | JACKSONVILLE | FL |
| 67066 | 2G1125S36J9178322 | GM | IMPALA | Newark | NJ |
| 67067 | 2G1125S36J9178420 | GM | IMPALA | FORT MYERS | FL |
| 67068 | 2G1125S36J9178496 | GM | IMPALA | Oceanside | CA |
| 67069 | 2G1125S37J9148648 | GM | IMPALA | Kahului | HI |
| 67070 | 2G1125S37J9150819 | GM | IMPALA | KAHULUI | HI |
| 67071 | 2G1125S37J9160024 | GM | IMPALA | FT LAUDERDALE | US |
| 67072 | 2G1125S37J9160086 | GM | IMPALA | FORT MYERS | FL |
| 67073 | 2G1125S37J9166390 | GM | IMPALA | Massapequa | NY |
| 67074 | 2G1125S37J9172528 | GM | IMPALA | Aurora | CO |
| 67075 | 2G1125S37J9173064 | GM | IMPALA | DENVER | CO |
| 67076 | 2G1125S37J9173338 | GM | IMPALA | SAN ANTONIO | TX |
| 67077 | 2G1125S37J9173663 | GM | IMPALA | MILWAUKEE | WI |
| 67078 | 2G1125S37J9173680 | GM | IMPALA | PORTLAND | OR |
| 67079 | 2G1125S37J9173789 | GM | IMPALA | FORT MYERS | FL |
| 67080 | 2G1125S37J9174442 | GM | IMPALA | JAMAICA | NY |
| 67081 | 2G1125S37J9175199 | GM | IMPALA | BURBANK | CA |
| 67082 | 2G1125S37J9175624 | GM | IMPALA | Rockville Centr | NY |
| 67083 | 2G1125S37J9175638 | GM | IMPALA | NORWALK | OH |
| 67084 | 2G1125S37J9175977 | GM | IMPALA | Rockville Centr | NY |
| 67085 | 2G1125S37J9177342 | GM | IMPALA | Cleveland | OH |
| 67086 | 2G1125S37J9177728 | GM | IMPALA | Marietta | GA |
| 67087 | 2G1125S37J9177888 | GM | IMPALA | Harvey | LA |
| 67088 | 2G1125S37J9177891 | GM | IMPALA | TAMPA | FL |
| 67089 | 2G1125S37J9178054 | GM | IMPALA | SACRAMENTO | CA |
| 67090 | 2G1125S37J9178197 | GM | IMPALA | ORLANDO | FL |
| 67091 | 2G1125S37J9178524 | GM | IMPALA | RALEIGH | NC |
| 67092 | 2G1125S37J9178572 | GM | IMPALA | Atlanta | GA |
| 67093 | 2G1125S38J9158475 | GM | IMPALA | Davie | FL |
| 67094 | 2G1125S38J9158721 | GM | IMPALA | Johnston | RI |
| 67095 | 2G1125S38J9160453 | GM | IMPALA | PHILADELPHIA | PA |
| 67096 | 2G1125S38J9160632 | GM | IMPALA | NEW YORK DEALER DI | NJ |
| 67097 | 2G1125S38J9162641 | GM | IMPALA | LOS ANGELES AP | CA |
| 67098 | 2G1125S38J9164549 | GM | IMPALA | LAS VEGAS | NV |
| 67099 | 2G1125S38J9171792 | GM | IMPALA | SANTA ANA | CA |
| 67100 | 2G1125S38J9172778 | GM | IMPALA | DENVER | CO |
| 67101 | 2G1125S38J9173431 | GM | IMPALA | Stone Mountain | GA |
| 67102 | 2G1125S38J9173672 | GM | IMPALA | Teterboro | NJ |
| 67103 | 2G1125S38J9173882 | GM | IMPALA | TRACY | CA |
| 67104 | 2G1125S38J9173915 | GM | IMPALA | DENVER | CO |
| 67105 | 2G1125S38J9174028 | GM | IMPALA | LAS VEGAS | NV |
| 67106 | 2G1125S38J9174031 | GM | IMPALA | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67107 | 2G1125S38J9174188 | GM | IMPALA | DENVER | CO |
| 67108 | 2G1125S38J9174191 | GM | IMPALA | CHICAGO | IL |
| 67109 | 2G1125S38J9174756 | GM | IMPALA | Manheim | PA |
| 67110 | 2G1125S38J9174787 | GM | IMPALA | Woodhaven | MI |
| 67111 | 2G1125S38J9175437 | GM | IMPALA | SAN DIEGO | CA |
| 67112 | 2G1125S38J9175521 | GM | IMPALA | TUCSON | AZ |
| 67113 | 2G1125S38J9176149 | GM | IMPALA | Bordentown | NJ |
| 67114 | 2G1125S38J9177799 | GM | IMPALA | JACKSON | MS |
| 67115 | 2G1125S38J9177821 | GM | IMPALA | CHICAGO | IL |
| 67116 | 2G1125S38J9177933 | GM | IMPALA | HARRISBURG | PA |
| 67117 | 2G1125S38J9178046 | GM | IMPALA | Matteson | IL |
| 67118 | 2G1125S38J9178242 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67119 | 2G1125S38J9178287 | GM | IMPALA | FORT MYERS | FL |
| 67120 | 2G1125S38J9178452 | GM | IMPALA | PHOENIX | AZ |
| 67121 | 2G1125S38J9178497 | GM | IMPALA | LOS ANGELES | CA |
| 67122 | 2G1125S39J9114775 | GM | IMPALA | Statesville | NC |
| 67123 | 2G1125S39J9116669 | GM | IMPALA | Aurora | CO |
| 67124 | 2G1125S39J9146853 | GM | IMPALA | Winter Park | FL |
| 67125 | 2G1125S39J9148036 | GM | IMPALA | Hanover | MD |
| 67126 | 2G1125S39J9155097 | GM | IMPALA | Johnston | RI |
| 67127 | 2G1125S39J9158050 | GM | IMPALA | PHILADELPHIA | PA |
| 67128 | 2G1125S39J9158498 | GM | IMPALA | Los Angeles | CA |
| 67129 | 2G1125S39J9159635 | GM | IMPALA | TAMPA | FL |
| 67130 | 2G1125S39J9160431 | GM | IMPALA | Ft. Myers | FL |
| 67131 | 2G1125S39J9165774 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67132 | 2G1125S39J9166049 | GM | IMPALA | Tolleson | AZ |
| 67133 | 2G1125S39J9168240 | GM | IMPALA | TULSA | OK |
| 67134 | 2G1125S39J9172868 | GM | IMPALA | GLASSBORO | NJ |
| 67135 | 2G1125S39J9173289 | GM | IMPALA | NEWARK | NJ |
| 67136 | 2G1125S39J9173678 | GM | IMPALA | Medford | NY |
| 67137 | 2G1125S39J9173745 | GM | IMPALA | ROANOKE | VA |
| 67138 | 2G1125S39J9174040 | GM | IMPALA | DENVER | CO |
| 67139 | 2G1125S39J9174085 | GM | IMPALA | CHICAGO | IL |
| 67140 | 2G1125S39J9175611 | GM | IMPALA | BURBANK | CA |
| 67141 | 2G1125S39J9177763 | GM | IMPALA | TAMPA | FL |
| 67142 | 2G1125S39J9177827 | GM | IMPALA | Woodhaven | MI |
| 67143 | 2G1125S39J9178086 | GM | IMPALA | FORT MYERS | FL |
| 67144 | 2G1125S39J9178296 | GM | IMPALA | FORT MYERS | FL |
| 67145 | 2G1125S39J9178492 | GM | IMPALA | SHAKOPEE | MN |
| 67146 | 2G1125S39J9178525 | GM | IMPALA | OAKLAND | CA |
| 67147 | 2G1125S3XJ9122710 | GM | IMPALA | COLUMBIA | SC |
| 67148 | 2G1125S3XJ9153844 | GM | IMPALA | HILLSBOROUGH | NJ |
| 67149 | 2G1125S3XJ9158736 | GM | IMPALA | EXETER | RI |
| 67150 | 2G1125S3XJ9164827 | GM | IMPALA | Manheim | PA |
| 67151 | 2G1125S3XJ9172586 | GM | IMPALA | ONTARIO | CA |
| 67152 | 2G1125S3XJ9172961 | GM | IMPALA | MEDINA | OH |
| 67153 | 2G1125S3XJ9173026 | GM | IMPALA | FORT MYERS | FL |
| 67154 | 2G1125S3XJ9173043 | GM | IMPALA | CHARLESTON | SC |
| 67155 | 2G1125S3XJ9173334 | GM | IMPALA | LOS ANGELES | CA |
| 67156 | 2G1125S3XJ9173379 | GM | IMPALA | CHICAGO | IL |
| 67157 | 2G1125S3XJ9173821 | GM | IMPALA | STERLING | VA |
| 67158 | 2G1125S3XJ9174306 | GM | IMPALA | Orlando | FL |
| 67159 | 2G1125S3XJ9174726 | GM | IMPALA | SAINT PAUL | MN |
| 67160 | 2G1125S3XJ9175746 | GM | IMPALA | Las Vegas | NV |
| 67161 | 2G1125S3XJ9177884 | GM | IMPALA | Lynn | MA |
| 67162 | 2G1125S3XJ9177965 | GM | IMPALA | WARWICK | RI |
| 67163 | 2G1125S3XJ9177982 | GM | IMPALA | PHOENIX | AZ |
| 67164 | 2G1125S3XJ9178016 | GM | IMPALA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67165 | 2G1125S3XJ9178078 | GM | IMPALA | SAN DIEGO | CA |
| 67166 | 2G1125S3XJ9178095 | GM | IMPALA | Portland | OR |
| 67167 | 2G1125S3XJ9178159 | GM | IMPALA | RALEIGH | NC |
| 67168 | 2G1125S3XJ9178257 | GM | IMPALA | Dania | FL |
| 67169 | 2G1125S3XJ9178341 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67170 | 2G1125S3XJ9178565 | GM | IMPALA | SARASOTA | FL |
| 67171 | 2G1165S31F9158605 | GM | IMPALA | North Little Ro | AR |
| 67172 | 2G11X5SA7G9160341 | GM | IMPALA | WEST PALM BEACH | FL |
| 67173 | 2G11Z5SA0K9117592 | GM | IMPALA | ORLANDO | FL |
| 67174 | 2G11Z5SA0K9121979 | GM | IMPALA | SARASOTA | FL |
| 67175 | 2G11Z5SA0K9122291 | GM | IMPALA | TAMPA | FL |
| 67176 | 2G11Z5SA0K9122310 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67177 | 2G11Z5SA0K9122453 | GM | IMPALA | San Antonio | TX |
| 67178 | 2G11Z5SA0K9122792 | GM | IMPALA | WEST PALM BEACH | FL |
| 67179 | 2G11Z5SA0K9133968 | GM | IMPALA | INDIANAPOLIS | IN |
| 67180 | 2G11Z5SA0K9135414 | GM | IMPALA | Warr Acres | OK |
| 67181 | 2G11Z5SA0K9135462 | GM | IMPALA | BLOOMINGTON | IL |
| 67182 | 2G11Z5SA0K9135929 | GM | IMPALA | FORT MYERS | FL |
| 67183 | 2G11Z5SA0K9135932 | GM | IMPALA | SAVANNAH | GA |
| 67184 | 2G11Z5SA0K9135994 | GM | IMPALA | NEWARK | NY |
| 67185 | 2G11Z5SA0K9136028 | GM | IMPALA | St. Louis | MO |
| 67186 | 2G11Z5SA0K9136059 | GM | IMPALA | ORLANDO | FL |
| 67187 | 2G11Z5SA0K9136109 | GM | IMPALA | SARASOTA | FL |
| 67188 | 2G11Z5SA0K9136174 | GM | IMPALA | ORLANDO | FL |
| 67189 | 2G11Z5SA0K9136353 | GM | IMPALA | Austin | TX |
| 67190 | 2G11Z5SA0K9136384 | GM | IMPALA | Des Moines | IA |
| 67191 | 2G11Z5SA0K9136465 | GM | IMPALA | ORLANDO | FL |
| 67192 | 2G11Z5SA0K9136479 | GM | IMPALA | KNOXVILLE | TN |
| 67193 | 2G11Z5SA0K9136546 | GM | IMPALA | FORT MYERS | FL |
| 67194 | 2G11Z5SA0K9136613 | GM | IMPALA | WEST PALM BEACH | FL |
| 67195 | 2G11Z5SA0K9136904 | GM | IMPALA | FORT MYERS | FL |
| 67196 | 2G11Z5SA0K9139849 | GM | IMPALA | TAMPA | US |
| 67197 | 2G11Z5SA0K9141374 | GM | IMPALA | BLOOMINGTON | IL |
| 67198 | 2G11Z5SA0K9142041 | GM | IMPALA | ORLANDO | FL |
| 67199 | 2G11Z5SA0K9142444 | GM | IMPALA | DULUTH | GA |
| 67200 | 2G11Z5SA0K9142895 | GM | IMPALA | CLARKSVILLE | IN |
| 67201 | 2G11Z5SA0K9143402 | GM | IMPALA | Lake in the Hil | IL |
| 67202 | 2G11Z5SA0K9143478 | GM | IMPALA | Sacramento | CA |
| 67203 | 2G11Z5SA0K9145067 | GM | IMPALA | DALLAS | TX |
| 67204 | 2G11Z5SA0K9145294 | GM | IMPALA | Philadelphia | PA |
| 67205 | 2G11Z5SA0K9145490 | GM | IMPALA | Denver | CO |
| 67206 | 2G11Z5SA0K9145764 | GM | IMPALA | San Diego | CA |
| 67207 | 2G11Z5SA0K9145800 | GM | IMPALA | KANSAS CITY | MO |
| 67208 | 2G11Z5SA0K9145960 | GM | IMPALA | CHICAGO | IL |
| 67209 | 2G11Z5SA0K9146140 | GM | IMPALA | CLEVELAND | OH |
| 67210 | 2G11Z5SA0K9146476 | GM | IMPALA | RALEIGH | NC |
| 67211 | 2G11Z5SA0K9147143 | GM | IMPALA | Oklahoma City | OK |
| 67212 | 2G11Z5SA0K9147272 | GM | IMPALA | LOS ANGELES | CA |
| 67213 | 2G11Z5SA0K9147434 | GM | IMPALA | CHICAGO | IL |
| 67214 | 2G11Z5SA0K9147806 | GM | IMPALA | MILWAUKEE | WI |
| 67215 | 2G11Z5SA0K9147983 | GM | IMPALA | Hamilton | OH |
| 67216 | 2G11Z5SA0K9148180 | GM | IMPALA | KANSAS CITY | MO |
| 67217 | 2G11Z5SA0K9148941 | GM | IMPALA | ORLANDO | FL |
| 67218 | 2G11Z5SA0K9149278 | GM | IMPALA | WEST PALM BEACH | FL |
| 67219 | 2G11Z5SA0K9149426 | GM | IMPALA | WEST PALM BEACH | FL |
| 67220 | 2G11Z5SA0K9150012 | GM | IMPALA | CLEVELAND | OH |
| 67221 | 2G11Z5SA0K9150723 | GM | IMPALA | APPLETON | WI |
| 67222 | 2G11Z5SA0K9151161 | GM | IMPALA | Nashville | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 67223 | 2G11Z5SA0K9151371 | GM | IMPALA | STERLING | VA |
| 67224 | 2G11Z5SA0K9151466 | GM | IMPALA | CHARLESTON | WV |
| 67225 | 2G11Z5SA0K9151760 | GM | IMPALA | HARTFORD | CT |
| 67226 | 2G11Z5SA0K9151967 | GM | IMPALA | OMAHA | NE |
| 67227 | 2G11Z5SA0K9152200 | GM | IMPALA | BOSTON | MA |
| 67228 | 2G11Z5SA0K9153945 | GM | IMPALA | Rockville Centr | NY |
| 67229 | 2G11Z5SA0K9154013 | GM | IMPALA | ORLANDO | FL |
| 67230 | 2G11Z5SA0K9154173 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67231 | 2G11Z5SA0K9154206 | GM | IMPALA | DETROIT | MI |
| 67232 | 2G11Z5SA0K9154450 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67233 | 2G11Z5SA0K9154464 | GM | IMPALA | DES MOINES | IA |
| 67234 | 2G11Z5SA0K9154514 | GM | IMPALA | ORLANDO | FL |
| 67235 | 2G11Z5SA0K9154528 | GM | IMPALA | ORLANDO | FL |
| 67236 | 2G11Z5SA0K9154691 | GM | IMPALA | TAMPA | FL |
| 67237 | 2G11Z5SA0K9155176 | GM | IMPALA | WARWICK | RI |
| 67238 | 2G11Z5SA0K9155288 | GM | IMPALA | INDIANAPOLIS | IN |
| 67239 | 2G11Z5SA0K9155355 | GM | IMPALA | MIAMI | FL |
| 67240 | 2G11Z5SA0K9155422 | GM | IMPALA | PHOENIX | AZ |
| 67241 | 2G11Z5SA0K9155436 | GM | IMPALA | FORT MYERS | FL |
| 67242 | 2G11Z5SA1K9117150 | GM | IMPALA | KALAOA | HI |
| 67243 | 2G11Z5SA1K9118041 | GM | IMPALA | PHILADELPHIA | PA |
| 67244 | 2G11Z5SA1K9118072 | GM | IMPALA | Philadelphia | PA |
| 67245 | 2G11Z5SA1K9120601 | GM | IMPALA | FORT MYERS | FL |
| 67246 | 2G11Z5SA1K9121599 | GM | IMPALA | MIDDLE RIVER | MD |
| 67247 | 2G11Z5SA1K9121831 | GM | IMPALA | Phoenix | AZ |
| 67248 | 2G11Z5SA1K9122736 | GM | IMPALA | KALAOA | HI |
| 67249 | 2G11Z5SA1K9125362 | GM | IMPALA | Honolulu | HI |
| 67250 | 2G11Z5SA1K9134093 | GM | IMPALA | FT. LAUDERDALE | FL |
| 67251 | 2G11Z5SA1K9134904 | GM | IMPALA | Baltimore | MD |
| 67252 | 2G11Z5SA1K9135258 | GM | IMPALA | FORT MYERS | FL |
| 67253 | 2G11Z5SA1K9136006 | GM | IMPALA | WEST PALM BEACH | FL |
| 67254 | 2G11Z5SA1K9136068 | GM | IMPALA | Smithtown | NY |
| 67255 | 2G11Z5SA1K9136202 | GM | IMPALA | Hapeville | GA |
| 67256 | 2G11Z5SA1K9136295 | GM | IMPALA | Newark | NJ |
| 67257 | 2G11Z5SA1K9136393 | GM | IMPALA | SAVANNAH | GA |
| 67258 | 2G11Z5SA1K9136426 | GM | IMPALA | PLEASANTON | CA |
| 67259 | 2G11Z5SA1K9136491 | GM | IMPALA | JACKSONVILLE | FL |
| 67260 | 2G11Z5SA1K9136605 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67261 | 2G11Z5SA1K9136622 | GM | IMPALA | WEST PALM BEACH | FL |
| 67262 | 2G11Z5SA1K9136698 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67263 | 2G11Z5SA1K9136751 | GM | IMPALA | SANFORD | FL |
| 67264 | 2G11Z5SA1K9136782 | GM | IMPALA | DETROIT | MI |
| 67265 | 2G11Z5SA1K9136832 | GM | IMPALA | TAMPA | US |
| 67266 | 2G11Z5SA1K9136930 | GM | IMPALA | NEW BERN | NC |
| 67267 | 2G11Z5SA1K9138841 | GM | IMPALA | HOUSTON | TX |
| 67268 | 2G11Z5SA1K9139052 | GM | IMPALA | HOUSTON | TX |
| 67269 | 2G11Z5SA1K9139889 | GM | IMPALA | VANDALIA | OH |
| 67270 | 2G11Z5SA1K9141688 | GM | IMPALA | Newark | NJ |
| 67271 | 2G11Z5SA1K9142291 | GM | IMPALA | BLOOMINGTON | IL |
| 67272 | 2G11Z5SA1K9142436 | GM | IMPALA | PLAINFIELD | NJ |
| 67273 | 2G11Z5SA1K9143148 | GM | IMPALA | ORLANDO | FL |
| 67274 | 2G11Z5SA1K9143313 | GM | IMPALA | MIAMI | FL |
| 67275 | 2G11Z5SA1K9143358 | GM | IMPALA | HOUSTON | TX |
| 67276 | 2G11Z5SA1K9144087 | GM | IMPALA | NEWARK | NJ |
| 67277 | 2G11Z5SA1K9144798 | GM | IMPALA | BLOOMINGTON | IL |
| 67278 | 2G11Z5SA1K9144820 | GM | IMPALA | ALLENTOWN | US |
| 67279 | 2G11Z5SA1K9145031 | GM | IMPALA | Hayward | CA |
| 67280 | 2G11Z5SA1K9145093 | GM | IMPALA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67281 | 2G11Z5SA1K9145174 | GM | IMPALA | CLARKSVILLE | IN |
| 67282 | 2G11Z5SA1K9145434 | GM | IMPALA | DETROIT | MI |
| 67283 | 2G11Z5SA1K9145577 | GM | IMPALA | DALLAS | TX |
| 67284 | 2G11Z5SA1K9145644 | GM | IMPALA | PLEASANTON | CA |
| 67285 | 2G11Z5SA1K9146034 | GM | IMPALA | COCOA | FL |
| 67286 | 2G11Z5SA1K9146048 | GM | IMPALA | Coraopolis | PA |
| 67287 | 2G11Z5SA1K9146213 | GM | IMPALA | Honolulu | HI |
| 67288 | 2G11Z5SA1K9146230 | GM | IMPALA | WARWICK | RI |
| 67289 | 2G11Z5SA1K9146566 | GM | IMPALA | BOSTON | MA |
| 67290 | 2G11Z5SA1K9147930 | GM | IMPALA | Killeen | TX |
| 67291 | 2G11Z5SA1K9148530 | GM | IMPALA | MIAMI | FL |
| 67292 | 2G11Z5SA1K9148995 | GM | IMPALA | KENNER | LA |
| 67293 | 2G11Z5SA1K9149970 | GM | IMPALA | Irving | TX |
| 67294 | 2G11Z5SA1K9150469 | GM | IMPALA | Burien | WA |
| 67295 | 2G11Z5SA1K9151136 | GM | IMPALA | ALBANY | NY |
| 67296 | 2G11Z5SA1K9151167 | GM | IMPALA | Florissant | MO |
| 67297 | 2G11Z5SA1K9151170 | GM | IMPALA | ALBANY | N |
| 67298 | 2G11Z5SA1K9151198 | GM | IMPALA | WEST COLUMBIA | SC |
| 67299 | 2G11Z5SA1K9151203 | GM | IMPALA | HARTFORD | CT |
| 67300 | 2G11Z5SA1K9151377 | GM | IMPALA | PITTSBURGH | PA |
| 67301 | 2G11Z5SA1K9151394 | GM | IMPALA | HANOVER | MD |
| 67302 | 2G11Z5SA1K9151573 | GM | IMPALA | Rockville Centr | NY |
| 67303 | 2G11Z5SA1K9151749 | GM | IMPALA | KNOXVILLE | TN |
| 67304 | 2G11Z5SA1K9152254 | GM | IMPALA | LOUISVILLE | KY |
| 67305 | 2G11Z5SA1K9153808 | GM | IMPALA | SAINT PAUL | MN |
| 67306 | 2G11Z5SA1K9153839 | GM | IMPALA | NEWARK | NJ |
| 67307 | 2G11Z5SA1K9154134 | GM | IMPALA | ORLANDO | FL |
| 67308 | 2G11Z5SA1K9154179 | GM | IMPALA | COLUMBIA | SC |
| 67309 | 2G11Z5SA1K9154229 | GM | IMPALA | TAMPA | US |
| 67310 | 2G11Z5SA1K9154456 | GM | IMPALA | Hebron | KY |
| 67311 | 2G11Z5SA1K9154585 | GM | IMPALA | NEW BERN | NC |
| 67312 | 2G11Z5SA1K9154604 | GM | IMPALA | Statesville | NC |
| 67313 | 2G11Z5SA1K9154666 | GM | IMPALA | Tulsa | OK |
| 67314 | 2G11Z5SA1K9155221 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67315 | 2G11Z5SA1K9155994 | GM | IMPALA | WEST PALM BEACH | FL |
| 67316 | 2G11Z5SA1K9156367 | GM | IMPALA | Windsor Locks | CT |
| 67317 | 2G11Z5SA1K9156370 | GM | IMPALA | PHILADELPHIA | PA |
| 67318 | 2G11Z5SA1K9156725 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67319 | 2G11Z5SA2K9116993 | GM | IMPALA | HILO | HI |
| 67320 | 2G11Z5SA2K9117741 | GM | IMPALA | MOBILE | A |
| 67321 | 2G11Z5SA2K9118551 | GM | IMPALA | MIAMI | FL |
| 67322 | 2G11Z5SA2K9119215 | GM | IMPALA | ORLANDO | FL |
| 67323 | 2G11Z5SA2K9121000 | GM | IMPALA | Hendersonville | TN |
| 67324 | 2G11Z5SA2K9121028 | GM | IMPALA | CHICAGO | IL |
| 67325 | 2G11Z5SA2K9121448 | GM | IMPALA | MIAMI | FL |
| 67326 | 2G11Z5SA2K9121871 | GM | IMPALA | KALAOA | HI |
| 67327 | 2G11Z5SA2K9122308 | GM | IMPALA | HILO | HI |
| 67328 | 2G11Z5SA2K9122325 | GM | IMPALA | MIAMI | FL |
| 67329 | 2G11Z5SA2K9122342 | GM | IMPALA | Cedar Rapids | IA |
| 67330 | 2G11Z5SA2K9122373 | GM | IMPALA | HILO | HI |
| 67331 | 2G11Z5SA2K9122504 | GM | IMPALA | Manheim | PA |
| 67332 | 2G11Z5SA2K9122955 | GM | IMPALA | Davie | FL |
| 67333 | 2G11Z5SA2K9123538 | GM | IMPALA | WAIMEA | HI |
| 67334 | 2G11Z5SA2K9123944 | GM | IMPALA | ORLANDO | FL |
| 67335 | 2G11Z5SA2K9124057 | GM | IMPALA | KAILUA-KONA | HI |
| 67336 | 2G11Z5SA2K9132871 | GM | IMPALA | AIEA | HI |
| 67337 | 2G11Z5SA2K9135639 | GM | IMPALA | Hamilton | OH |
| 67338 | 2G11Z5SA2K9135737 | GM | IMPALA | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 67339 | 2G11Z5SA2K9135947 | GM | IMPALA | TAMPA | US |
| 67340 | 2G11Z5SA2K9136189 | GM | IMPALA | Beaverton | OR |
| 67341 | 2G11Z5SA2K9136306 | GM | IMPALA | WEST HARTFORD | CT |
| 67342 | 2G11Z5SA2K9136449 | GM | IMPALA | FORT MYERS | FL |
| 67343 | 2G11Z5SA2K9136483 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67344 | 2G11Z5SA2K9136614 | GM | IMPALA | FORT MYERS | FL |
| 67345 | 2G11Z5SA2K9136788 | GM | IMPALA | WEST PALM BEACH | FL |
| 67346 | 2G11Z5SA2K9136922 | GM | IMPALA | CHICAGO | IL |
| 67347 | 2G11Z5SA2K9137035 | GM | IMPALA | TAMPA | FL |
| 67348 | 2G11Z5SA2K9137679 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67349 | 2G11Z5SA2K9139707 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67350 | 2G11Z5SA2K9141148 | GM | IMPALA | OKLAHOMA CITY | OK |
| 67351 | 2G11Z5SA2K9141845 | GM | IMPALA | BOSTON | MA |
| 67352 | 2G11Z5SA2K9142171 | GM | IMPALA | Tampa | FL |
| 67353 | 2G11Z5SA2K9142204 | GM | IMPALA | Atlanta | GA |
| 67354 | 2G11Z5SA2K9142395 | GM | IMPALA | KNOXVILLE | TN |
| 67355 | 2G11Z5SA2K9143224 | GM | IMPALA | St. Louis | MO |
| 67356 | 2G11Z5SA2K9143336 | GM | IMPALA | SHREVEPORT | LA |
| 67357 | 2G11Z5SA2K9143918 | GM | IMPALA | RICHMOND | VA |
| 67358 | 2G11Z5SA2K9144521 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67359 | 2G11Z5SA2K9145054 | GM | IMPALA | Kansas City | MO |
| 67360 | 2G11Z5SA2K9145460 | GM | IMPALA | BOSTON | MA |
| 67361 | 2G11Z5SA2K9145541 | GM | IMPALA | Salt Lake City | UT |
| 67362 | 2G11Z5SA2K9145619 | GM | IMPALA | WEST PALM BEACH | FL |
| 67363 | 2G11Z5SA2K9145636 | GM | IMPALA | PENSACOLA | FL |
| 67364 | 2G11Z5SA2K9145670 | GM | IMPALA | SHREVEPORT | LA |
| 67365 | 2G11Z5SA2K9146057 | GM | IMPALA | NORFOLK | VA |
| 67366 | 2G11Z5SA2K9146110 | GM | IMPALA | RICHMOND | VA |
| 67367 | 2G11Z5SA2K9146172 | GM | IMPALA | BOSTON, LOGAN AP | MA |
| 67368 | 2G11Z5SA2K9146222 | GM | IMPALA | ORLANDO | FL |
| 67369 | 2G11Z5SA2K9146964 | GM | IMPALA | NEWNAN | GA |
| 67370 | 2G11Z5SA2K9148066 | GM | IMPALA | San Diego | CA |
| 67371 | 2G11Z5SA2K9148603 | GM | IMPALA | CHARLOTTE | NC |
| 67372 | 2G11Z5SA2K9148715 | GM | IMPALA | KENNER | LA |
| 67373 | 2G11Z5SA2K9149024 | GM | IMPALA | LAS VEGAS | NV |
| 67374 | 2G11Z5SA2K9149041 | GM | IMPALA | ORLANDO | FL |
| 67375 | 2G11Z5SA2K9149069 | GM | IMPALA | MIAMI | FL |
| 67376 | 2G11Z5SA2K9149475 | GM | IMPALA | BALTIMORE | MD |
| 67377 | 2G11Z5SA2K9149993 | GM | IMPALA | SALT LAKE CITY | US |
| 67378 | 2G11Z5SA2K9150108 | GM | IMPALA | WHITE PLAINS | NY |
| 67379 | 2G11Z5SA2K9150173 | GM | IMPALA | DULUTH | GA |
| 67380 | 2G11Z5SA2K9150853 | GM | IMPALA | STERLING | VA |
| 67381 | 2G11Z5SA2K9151078 | GM | IMPALA | PHILADELPHIA | PA |
| 67382 | 2G11Z5SA2K9151145 | GM | IMPALA | Hanover | MD |
| 67383 | 2G11Z5SA2K9151226 | GM | IMPALA | PHILADELPHIA | PA |
| 67384 | 2G11Z5SA2K9151419 | GM | IMPALA | RICHMOND | VA |
| 67385 | 2G11Z5SA2K9151422 | GM | IMPALA | Coraopolis | PA |
| 67386 | 2G11Z5SA2K9151565 | GM | IMPALA | SAINT LOUIS | MO |
| 67387 | 2G11Z5SA2K9151646 | GM | IMPALA | WEST PALM BEACH | FL |
| 67388 | 2G11Z5SA2K9151663 | GM | IMPALA | DES PLAINES | IL |
| 67389 | 2G11Z5SA2K9151887 | GM | IMPALA | MYRTLE BEACH | SC |
| 67390 | 2G11Z5SA2K9152151 | GM | IMPALA | MILWAUKEE | WI |
| 67391 | 2G11Z5SA2K9153798 | GM | IMPALA | SARASOTA | FL |
| 67392 | 2G11Z5SA2K9153896 | GM | IMPALA | Atlanta | GA |
| 67393 | 2G11Z5SA2K9153963 | GM | IMPALA | NEW BERN | NC |
| 67394 | 2G11Z5SA2K9154109 | GM | IMPALA | TAMPA | FL |
| 67395 | 2G11Z5SA2K9154191 | GM | IMPALA | St. Louis | MO |
| 67396 | 2G11Z5SA2K9154286 | GM | IMPALA | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67397 | 2G11Z5SA2K9154403 | GM | IMPALA | DETROIT | MI |
| 67398 | 2G11Z5SA2K9154448 | GM | IMPALA | NEWARK | NJ |
| 67399 | 2G11Z5SA2K9154658 | GM | IMPALA | ORLANDO | FL |
| 67400 | 2G11Z5SA2K9154742 | GM | IMPALA | ATLANTA AP | GA |
| 67401 | 2G11Z5SA2K9154899 | GM | IMPALA | BIRMINGHAM | AL |
| 67402 | 2G11Z5SA2K9154952 | GM | IMPALA | MIAMI | FL |
| 67403 | 2G11Z5SA2K9155244 | GM | IMPALA | CLEVELAND | OH |
| 67404 | 2G11Z5SA2K9155440 | GM | IMPALA | PHOENIX | AZ |
| 67405 | 2G11Z5SA2K9156099 | GM | IMPALA | HANOVER | MD |
| 67406 | 2G11Z5SA2K9156197 | GM | IMPALA | Middletown | PA |
| 67407 | 2G11Z5SA2K9156698 | GM | IMPALA | TAMPA | FL |
| 67408 | 2G11Z5SA2K9157155 | GM | IMPALA | BALTIMORE | MD |
| 67409 | 2G11Z5SA3K9117036 | GM | IMPALA | KALAOA | HI |
| 67410 | 2G11Z5SA3K9117988 | GM | IMPALA | CHARLOTTE | US |
| 67411 | 2G11Z5SA3K9118221 | GM | IMPALA | FORT MYERS | FL |
| 67412 | 2G11Z5SA3K9119577 | GM | IMPALA | ORLANDO | FL |
| 67413 | 2G11Z5SA3K9120549 | GM | IMPALA | SANFORD | FL |
| 67414 | 2G11Z5SA3K9120986 | GM | IMPALA | ORLANDO | FL |
| 67415 | 2G11Z5SA3K9121796 | GM | IMPALA | KAILUA-KONA | HI |
| 67416 | 2G11Z5SA3K9122186 | GM | IMPALA | FORT MYERS | FL |
| 67417 | 2G11Z5SA3K9123399 | GM | IMPALA | HILO | HI |
| 67418 | 2G11Z5SA3K9123743 | GM | IMPALA | HILO | HI |
| 67419 | 2G11Z5SA3K9133897 | GM | IMPALA | JACKSONVILLE | FL |
| 67420 | 2G11Z5SA3K9134032 | GM | IMPALA | SARASOTA | FL |
| 67421 | 2G11Z5SA3K9134533 | GM | IMPALA | FORT MYERS | FL |
| 67422 | 2G11Z5SA3K9135410 | GM | IMPALA | MELROSE PARK | IL |
| 67423 | 2G11Z5SA3K9135665 | GM | IMPALA | Torrance | CA |
| 67424 | 2G11Z5SA3K9135990 | GM | IMPALA | Austin | TX |
| 67425 | 2G11Z5SA3K9136136 | GM | IMPALA | MIAMI | FL |
| 67426 | 2G11Z5SA3K9136170 | GM | IMPALA | FORT MYERS | FL |
| 67427 | 2G11Z5SA3K9136220 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67428 | 2G11Z5SA3K9136301 | GM | IMPALA | GREENVILLE | NC |
| 67429 | 2G11Z5SA3K9136430 | GM | IMPALA | Philadelphia | PA |
| 67430 | 2G11Z5SA3K9136461 | GM | IMPALA | ORLANDO | FL |
| 67431 | 2G11Z5SA3K9136606 | GM | IMPALA | Orlando | FL |
| 67432 | 2G11Z5SA3K9136640 | GM | IMPALA | Teterboro | NJ |
| 67433 | 2G11Z5SA3K9136718 | GM | IMPALA | MIAMI | FL |
| 67434 | 2G11Z5SA3K9136847 | GM | IMPALA | UNION CITY | GA |
| 67435 | 2G11Z5SA3K9136895 | GM | IMPALA | SAINT LOUIS | MO |
| 67436 | 2G11Z5SA3K9136900 | GM | IMPALA | JACKSONVILLE | FL |
| 67437 | 2G11Z5SA3K9137755 | GM | IMPALA | INDIANAPOLIS | IN |
| 67438 | 2G11Z5SA3K9139585 | GM | IMPALA | BOSTON | MA |
| 67439 | 2G11Z5SA3K9139974 | GM | IMPALA | ORLANDO | FL |
| 67440 | 2G11Z5SA3K9140848 | GM | IMPALA | WESTLAKE | OH |
| 67441 | 2G11Z5SA3K9141594 | GM | IMPALA | WHITE PLAINS | NY |
| 67442 | 2G11Z5SA3K9141997 | GM | IMPALA | Winston-Salem | NC |
| 67443 | 2G11Z5SA3K9142146 | GM | IMPALA | Austin | TX |
| 67444 | 2G11Z5SA3K9142518 | GM | IMPALA | WEST PALM BEACH | FL |
| 67445 | 2G11Z5SA3K9142843 | GM | IMPALA | Elkridge | MD |
| 67446 | 2G11Z5SA3K9143037 | GM | IMPALA | Dallas | TX |
| 67447 | 2G11Z5SA3K9143233 | GM | IMPALA | PHILADELPHIA | PA |
| 67448 | 2G11Z5SA3K9143457 | GM | IMPALA | Marietta | GA |
| 67449 | 2G11Z5SA3K9143748 | GM | IMPALA | Las Vegas | NV |
| 67450 | 2G11Z5SA3K9145371 | GM | IMPALA | WEST PALM BEACH | FL |
| 67451 | 2G11Z5SA3K9145564 | GM | IMPALA | Nashville | TN |
| 67452 | 2G11Z5SA3K9145631 | GM | IMPALA | Las Vegas | NV |
| 67453 | 2G11Z5SA3K9146634 | GM | IMPALA | BOSTON | MA |
| 67454 | 2G11Z5SA3K9146648 | GM | IMPALA | EGG HARBOR TOWN | NJ |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67455 | 2G11Z5SA3K9146732 | GM | IMPALA | HARRISBURG | PA |
| 67456 | 2G11Z5SA3K9146746 | GM | IMPALA | FORT MYERS | FL |
| 67457 | 2G11Z5SA3K9147220 | GM | IMPALA | KANSAS CITY | MO |
| 67458 | 2G11Z5SA3K9148819 | GM | IMPALA | NORFOLK | VA |
| 67459 | 2G11Z5SA3K9148920 | GM | IMPALA | Kansas City | MO |
| 67460 | 2G11Z5SA3K9149243 | GM | IMPALA | TAMPA | FL |
| 67461 | 2G11Z5SA3K9149677 | GM | IMPALA | FAYETTEVILLE | GA |
| 67462 | 2G11Z5SA3K9150067 | GM | IMPALA | CHICAGO | IL |
| 67463 | 2G11Z5SA3K9150411 | GM | IMPALA | Nashville | TN |
| 67464 | 2G11Z5SA3K9151039 | GM | IMPALA | BOSTON | MA |
| 67465 | 2G11Z5SA3K9151154 | GM | IMPALA | New York | NY |
| 67466 | 2G11Z5SA3K9151235 | GM | IMPALA | NORFOLK | VA |
| 67467 | 2G11Z5SA3K9151445 | GM | IMPALA | NORFOLK | VA |
| 67468 | 2G11Z5SA3K9151543 | GM | IMPALA | DETROIT | MI |
| 67469 | 2G11Z5SA3K9151624 | GM | IMPALA | CHICAGO | IL |
| 67470 | 2G11Z5SA3K9151767 | GM | IMPALA | NEWARK | NJ |
| 67471 | 2G11Z5SA3K9152403 | GM | IMPALA | WEST COLUMBIA | SC |
| 67472 | 2G11Z5SA3K9153888 | GM | IMPALA | WEST PALM BEACH | FL |
| 67473 | 2G11Z5SA3K9154149 | GM | IMPALA | CHICAGO | IL |
| 67474 | 2G11Z5SA3K9154345 | GM | IMPALA | Des Moines | IA |
| 67475 | 2G11Z5SA3K9154944 | GM | IMPALA | MIAMI | FL |
| 67476 | 2G11Z5SA3K9155415 | GM | IMPALA | HOUSTON | TX |
| 67477 | 2G11Z5SA3K9155527 | GM | IMPALA | DETROIT | MI |
| 67478 | 2G11Z5SA3K9156547 | GM | IMPALA | SAN DIEGO | CA |
| 67479 | 2G11Z5SA4K9118504 | GM | IMPALA | DETROIT | MI |
| 67480 | 2G11Z5SA4K9118681 | GM | IMPALA | CHICAGO | IL |
| 67481 | 2G11Z5SA4K9120754 | GM | IMPALA | Hapeville | GA |
| 67482 | 2G11Z5SA4K9121774 | GM | IMPALA | Miami | FL |
| 67483 | 2G11Z5SA4K9122147 | GM | IMPALA | KALAOA | HI |
| 67484 | 2G11Z5SA4K9122164 | GM | IMPALA | Sanford | FL |
| 67485 | 2G11Z5SA4K9122388 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67486 | 2G11Z5SA4K9122441 | GM | IMPALA | HILO | HI |
| 67487 | 2G11Z5SA4K9122455 | GM | IMPALA | JACKSONVILLE | FL |
| 67488 | 2G11Z5SA4K9122763 | GM | IMPALA | HILO | HI |
| 67489 | 2G11Z5SA4K9122777 | GM | IMPALA | N. Palm Beach | FL |
| 67490 | 2G11Z5SA4K9123735 | GM | IMPALA | HILO | HI |
| 67491 | 2G11Z5SA4K9123914 | GM | IMPALA | KAILUA-KONA | HI |
| 67492 | 2G11Z5SA4K9124030 | GM | IMPALA | HILO | HI |
| 67493 | 2G11Z5SA4K9133729 | GM | IMPALA | FORT MYERS | FL |
| 67494 | 2G11Z5SA4K9136100 | GM | IMPALA | INDIANAPOLIS | IN |
| 67495 | 2G11Z5SA4K9136176 | GM | IMPALA | Salt Lake City | UT |
| 67496 | 2G11Z5SA4K9136193 | GM | IMPALA | ORLANDO | FL |
| 67497 | 2G11Z5SA4K9136355 | GM | IMPALA | ORLANDO | FL |
| 67498 | 2G11Z5SA4K9136534 | GM | IMPALA | ORLANDO | FL |
| 67499 | 2G11Z5SA4K9136646 | GM | IMPALA | PENSACOLA | FL |
| 67500 | 2G11Z5SA4K9136663 | GM | IMPALA | TAMPA | FL |
| 67501 | 2G11Z5SA4K9136856 | GM | IMPALA | MIAMI | FL |
| 67502 | 2G11Z5SA4K9137280 | GM | IMPALA | Winter Park | FL |
| 67503 | 2G11Z5SA4K9137604 | GM | IMPALA | Baltimore | MD |
| 67504 | 2G11Z5SA4K9139594 | GM | IMPALA | FT LAUDERDALE | FL |
| 67505 | 2G11Z5SA4K9139627 | GM | IMPALA | STERLING | VA |
| 67506 | 2G11Z5SA4K9140552 | GM | IMPALA | Florissant | MO |
| 67507 | 2G11Z5SA4K9142351 | GM | IMPALA | STERLING | VA |
| 67508 | 2G11Z5SA4K9142382 | GM | IMPALA | PORTLAND | ME |
| 67509 | 2G11Z5SA4K9142835 | GM | IMPALA | Austin | TX |
| 67510 | 2G11Z5SA4K9142916 | GM | IMPALA | CLARKSVILLE | IN |
| 67511 | 2G11Z5SA4K9142981 | GM | IMPALA | Nashville | TN |
| 67512 | 2G11Z5SA4K9143189 | GM | IMPALA | MIAMI INT'L AP | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 67513 | 2G11Z5SA4K9143368 | GM | IMPALA | HOUSTON | TX |
| 67514 | 2G11Z5SA4K9143404 | GM | IMPALA | JACKSONVILLE | FL |
| 67515 | 2G11Z5SA4K9144584 | GM | IMPALA | Denver | CO |
| 67516 | 2G11Z5SA4K9145315 | GM | IMPALA | Kansas City | MO |
| 67517 | 2G11Z5SA4K9145430 | GM | IMPALA | Florissant | MO |
| 67518 | 2G11Z5SA4K9145802 | GM | IMPALA | DENVER | CO |
| 67519 | 2G11Z5SA4K9146254 | GM | IMPALA | FORT MYERS | FL |
| 67520 | 2G11Z5SA4K9146853 | GM | IMPALA | MILWAUKEE | WI |
| 67521 | 2G11Z5SA4K9147422 | GM | IMPALA | Denver | CO |
| 67522 | 2G11Z5SA4K9147789 | GM | IMPALA | DES MOINES | IA |
| 67523 | 2G11Z5SA4K9148134 | GM | IMPALA | KENNER | LA |
| 67524 | 2G11Z5SA4K9148750 | GM | IMPALA | MILWAUKEE | WI |
| 67525 | 2G11Z5SA4K9148862 | GM | IMPALA | Parkville | MD |
| 67526 | 2G11Z5SA4K9149039 | GM | IMPALA | MIAMI | FL |
| 67527 | 2G11Z5SA4K9149168 | GM | IMPALA | ORLANDO | FL |
| 67528 | 2G11Z5SA4K9149199 | GM | IMPALA | St. Louis | MO |
| 67529 | 2G11Z5SA4K9149350 | GM | IMPALA | ATLANTA | GA |
| 67530 | 2G11Z5SA4K9149381 | GM | IMPALA | WEST PALM BEACH | FL |
| 67531 | 2G11Z5SA4K9149414 | GM | IMPALA | JACKSONVILLE | FL |
| 67532 | 2G11Z5SA4K9149719 | GM | IMPALA | JACKSONVILLE | FL |
| 67533 | 2G11Z5SA4K9150014 | GM | IMPALA | PENSACOLA | FL |
| 67534 | 2G11Z5SA4K9150420 | GM | IMPALA | DALLAS | TX |
| 67535 | 2G11Z5SA4K9151017 | GM | IMPALA | PITTSBURGH | PA |
| 67536 | 2G11Z5SA4K9151129 | GM | IMPALA | MIAMI | FL |
| 67537 | 2G11Z5SA4K9151230 | GM | IMPALA | BOSTON | MA |
| 67538 | 2G11Z5SA4K9151261 | GM | IMPALA | ORLANDO | FL |
| 67539 | 2G11Z5SA4K9151275 | GM | IMPALA | CHARLOTTE | NC |
| 67540 | 2G11Z5SA4K9151423 | GM | IMPALA | Newark | NJ |
| 67541 | 2G11Z5SA4K9151633 | GM | IMPALA | Massapequa | NY |
| 67542 | 2G11Z5SA4K9151731 | GM | IMPALA | STERLING | VA |
| 67543 | 2G11Z5SA4K9151955 | GM | IMPALA | ORLANDO | FL |
| 67544 | 2G11Z5SA4K9152216 | GM | IMPALA | DENVER | CO |
| 67545 | 2G11Z5SA4K9152877 | GM | IMPALA | Florissant | MO |
| 67546 | 2G11Z5SA4K9153592 | GM | IMPALA | NORFOLK | VA |
| 67547 | 2G11Z5SA4K9153737 | GM | IMPALA | MIAMI | FL |
| 67548 | 2G11Z5SA4K9153981 | GM | IMPALA | WEST PALM BEACH | FL |
| 67549 | 2G11Z5SA4K9154094 | GM | IMPALA | ORLANDO | FL |
| 67550 | 2G11Z5SA4K9154130 | GM | IMPALA | FORT MYERS | FL |
| 67551 | 2G11Z5SA4K9156055 | GM | IMPALA | JACKSONVILLE | FL |
| 67552 | 2G11Z5SA4K9156234 | GM | IMPALA | WHITE PLAINS | NY |
| 67553 | 2G11Z5SA4K9156749 | GM | IMPALA | CHICAGO O'HARE AP | IL |
| 67554 | 2G11Z5SA5K9117989 | GM | IMPALA | DANIA | FL |
| 67555 | 2G11Z5SA5K9120844 | GM | IMPALA | SANFORD | FL |
| 67556 | 2G11Z5SA5K9121766 | GM | IMPALA | TAMPA | FL |
| 67557 | 2G11Z5SA5K9121833 | GM | IMPALA | WEST PALM BEACH | FL |
| 67558 | 2G11Z5SA5K9122142 | GM | IMPALA | HILO | HI |
| 67559 | 2G11Z5SA5K9122206 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67560 | 2G11Z5SA5K9122383 | GM | IMPALA | SANFORD | FL |
| 67561 | 2G11Z5SA5K9122545 | GM | IMPALA | WEST PALM BEACH | FL |
| 67562 | 2G11Z5SA5K9122836 | GM | IMPALA | Winter Park | FL |
| 67563 | 2G11Z5SA5K9123257 | GM | IMPALA | FORT MYERS | FL |
| 67564 | 2G11Z5SA5K9123517 | GM | IMPALA | HILO | HI |
| 67565 | 2G11Z5SA5K9123713 | GM | IMPALA | HILO | HI |
| 67566 | 2G11Z5SA5K9133741 | GM | IMPALA | DAYTONA BEACH | FL |
| 67567 | 2G11Z5SA5K9133755 | GM | IMPALA | Darlington | SC |
| 67568 | 2G11Z5SA5K9134792 | GM | IMPALA | BLOOMINGTON | IL |
| 67569 | 2G11Z5SA5K9134890 | GM | IMPALA | Wilmington | NC |
| 67570 | 2G11Z5SA5K9135036 | GM | IMPALA | Coraopolis | PA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 67571 | 2G11Z5SA5K9135845 | GM | IMPALA | TAMPA | FL |
| 67572 | 2G11Z5SA5K9136008 | GM | IMPALA | FORT MYERS | FL |
| 67573 | 2G11Z5SA5K9136168 | GM | IMPALA | CHARLOTTE | NC |
| 67574 | 2G11Z5SA5K9136218 | GM | IMPALA | ORLANDO | FL |
| 67575 | 2G11Z5SA5K9136283 | GM | IMPALA | WEST COLUMBIA | SC |
| 67576 | 2G11Z5SA5K9136297 | GM | IMPALA | CHICAGO | IL |
| 67577 | 2G11Z5SA5K9136445 | GM | IMPALA | JACKSONVILLE | FL |
| 67578 | 2G11Z5SA5K9136624 | GM | IMPALA | Omaha | NE |
| 67579 | 2G11Z5SA5K9137093 | GM | IMPALA | TAMPA | US |
| 67580 | 2G11Z5SA5K9137398 | GM | IMPALA | Dallas | TX |
| 67581 | 2G11Z5SA5K9138020 | GM | IMPALA | Irving | TX |
| 67582 | 2G11Z5SA5K9138387 | GM | IMPALA | Kansas City | MO |
| 67583 | 2G11Z5SA5K9139264 | GM | IMPALA | WEST PALM BEACH | FL |
| 67584 | 2G11Z5SA5K9139345 | GM | IMPALA | DETROIT | MI |
| 67585 | 2G11Z5SA5K9140995 | GM | IMPALA | Florissant | MO |
| 67586 | 2G11Z5SA5K9141533 | GM | IMPALA | TAMPA | FL |
| 67587 | 2G11Z5SA5K9142651 | GM | IMPALA | PITTSBURGH | PA |
| 67588 | 2G11Z5SA5K9142665 | GM | IMPALA | Smithtown | NY |
| 67589 | 2G11Z5SA5K9142682 | GM | IMPALA | SEATTLE | WA |
| 67590 | 2G11Z5SA5K9143086 | GM | IMPALA | AUSTIN | TX |
| 67591 | 2G11Z5SA5K9143198 | GM | IMPALA | SAN DIEGO | CA |
| 67592 | 2G11Z5SA5K9143248 | GM | IMPALA | SARASOTA | FL |
| 67593 | 2G11Z5SA5K9144741 | GM | IMPALA | SAINT PAUL | MN |
| 67594 | 2G11Z5SA5K9144982 | GM | IMPALA | Vandalia | OH |
| 67595 | 2G11Z5SA5K9145081 | GM | IMPALA | Riverside | CA |
| 67596 | 2G11Z5SA5K9145193 | GM | IMPALA | JACKSONVILLE | FL |
| 67597 | 2G11Z5SA5K9145243 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67598 | 2G11Z5SA5K9145405 | GM | IMPALA | Newark | NJ |
| 67599 | 2G11Z5SA5K9145825 | GM | IMPALA | FORT MYERS | FL |
| 67600 | 2G11Z5SA5K9146084 | GM | IMPALA | Kansas City | MO |
| 67601 | 2G11Z5SA5K9146134 | GM | IMPALA | MEMPHIS | TN |
| 67602 | 2G11Z5SA5K9146506 | GM | IMPALA | INDIANAPOLIS | IN |
| 67603 | 2G11Z5SA5K9146585 | GM | IMPALA | TAMPA | FL |
| 67604 | 2G11Z5SA5K9146683 | GM | IMPALA | DETROIT | MI |
| 67605 | 2G11Z5SA5K9146862 | GM | IMPALA | BLOOMINGTON | IL |
| 67606 | 2G11Z5SA5K9147073 | GM | IMPALA | MIAMI | FL |
| 67607 | 2G11Z5SA5K9147378 | GM | IMPALA | MINNEAPOLIS | MN |
| 67608 | 2G11Z5SA5K9147817 | GM | IMPALA | MILWAUKEE | WI |
| 67609 | 2G11Z5SA5K9147963 | GM | IMPALA | SAINT PAUL | MN |
| 67610 | 2G11Z5SA5K9148532 | GM | IMPALA | WEST COLUMBIA | SC |
| 67611 | 2G11Z5SA5K9148871 | GM | IMPALA | Tampa | FL |
| 67612 | 2G11Z5SA5K9149213 | GM | IMPALA | JACKSONVILLE | FL |
| 67613 | 2G11Z5SA5K9149275 | GM | IMPALA | SARASOTA | FL |
| 67614 | 2G11Z5SA5K9149356 | GM | IMPALA | NEWARK | NJ |
| 67615 | 2G11Z5SA5K9150104 | GM | IMPALA | ORLANDO | FL |
| 67616 | 2G11Z5SA5K9150409 | GM | IMPALA | CHARLESTON | WV |
| 67617 | 2G11Z5SA5K9150670 | GM | IMPALA | SAINT PAUL | MN |
| 67618 | 2G11Z5SA5K9151138 | GM | IMPALA | CHICAGO | IL |
| 67619 | 2G11Z5SA5K9151205 | GM | IMPALA | Atlanta | GA |
| 67620 | 2G11Z5SA5K9151494 | GM | IMPALA | BUFFALO | NY |
| 67621 | 2G11Z5SA5K9151513 | GM | IMPALA | BUFFALO | NY |
| 67622 | 2G11Z5SA5K9151544 | GM | IMPALA | ORLANDO | FL |
| 67623 | 2G11Z5SA5K9152659 | GM | IMPALA | MIAMI | FL |
| 67624 | 2G11Z5SA5K9153536 | GM | IMPALA | Massapequa | NY |
| 67625 | 2G11Z5SA5K9153570 | GM | IMPALA | MILWAUKEE | WI |
| 67626 | 2G11Z5SA5K9153729 | GM | IMPALA | LAS VEGAS | NV |
| 67627 | 2G11Z5SA5K9153844 | GM | IMPALA | MIAMI | FL |
| 67628 | 2G11Z5SA5K9153973 | GM | IMPALA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67629 | 2G11Z5SA5K9154444 | GM | IMPALA | Jacksonville | FL |
| 67630 | 2G11Z5SA5K9154475 | GM | IMPALA | NEW BERN | NC |
| 67631 | 2G11Z5SA5K9154489 | GM | IMPALA | ROANOKE | VA |
| 67632 | 2G11Z5SA5K9154556 | GM | IMPALA | MIAMI | FL |
| 67633 | 2G11Z5SA5K9154783 | GM | IMPALA | DETROIT | MI |
| 67634 | 2G11Z5SA5K9156856 | GM | IMPALA | Sacramento | CA |
| 67635 | 2G11Z5SA6K9117774 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67636 | 2G11Z5SA6K9118634 | GM | IMPALA | WEST PALM BEACH | FL |
| 67637 | 2G11Z5SA6K9118794 | GM | IMPALA | Tampa | FL |
| 67638 | 2G11Z5SA6K9122330 | GM | IMPALA | KAILUA-KONA | HI |
| 67639 | 2G11Z5SA6K9122392 | GM | IMPALA | Kailua-Kona | HI |
| 67640 | 2G11Z5SA6K9122537 | GM | IMPALA | SAVANNAH | GA |
| 67641 | 2G11Z5SA6K9122604 | GM | IMPALA | FORT MYERS | FL |
| 67642 | 2G11Z5SA6K9122814 | GM | IMPALA | KENNESAW | GA |
| 67643 | 2G11Z5SA6K9122862 | GM | IMPALA | MIAMI | FL |
| 67644 | 2G11Z5SA6K9123574 | GM | IMPALA | ORLANDO | FL |
| 67645 | 2G11Z5SA6K9123669 | GM | IMPALA | HILO | HI |
| 67646 | 2G11Z5SA6K9123820 | GM | IMPALA | CLARKSVILLE | IN |
| 67647 | 2G11Z5SA6K9123896 | GM | IMPALA | KALAOA | HI |
| 67648 | 2G11Z5SA6K9135904 | GM | IMPALA | MIAMI | FL |
| 67649 | 2G11Z5SA6K9135918 | GM | IMPALA | WEST PALM BEACH | FL |
| 67650 | 2G11Z5SA6K9135983 | GM | IMPALA | FORT MYERS | FL |
| 67651 | 2G11Z5SA6K9136082 | GM | IMPALA | MIAMI | FL |
| 67652 | 2G11Z5SA6K9136163 | GM | IMPALA | Tampa | FL |
| 67653 | 2G11Z5SA6K9136390 | GM | IMPALA | ORLANDO | FL |
| 67654 | 2G11Z5SA6K9136552 | GM | IMPALA | ORLANDO | FL |
| 67655 | 2G11Z5SA6K9136650 | GM | IMPALA | MIAMI | FL |
| 67656 | 2G11Z5SA6K9136681 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67657 | 2G11Z5SA6K9136776 | GM | IMPALA | SARASOTA | FL |
| 67658 | 2G11Z5SA6K9136924 | GM | IMPALA | Jacksonville | FL |
| 67659 | 2G11Z5SA6K9137037 | GM | IMPALA | ORLANDO | FL |
| 67660 | 2G11Z5SA6K9137300 | GM | IMPALA | Austin | TX |
| 67661 | 2G11Z5SA6K9139547 | GM | IMPALA | TAMPA | FL |
| 67662 | 2G11Z5SA6K9139807 | GM | IMPALA | ORLANDO | FL |
| 67663 | 2G11Z5SA6K9141573 | GM | IMPALA | Philadelphia | PA |
| 67664 | 2G11Z5SA6K9141640 | GM | IMPALA | GREENSBORO | NC |
| 67665 | 2G11Z5SA6K9142299 | GM | IMPALA | Atlanta | GA |
| 67666 | 2G11Z5SA6K9142643 | GM | IMPALA | Dallas | TX |
| 67667 | 2G11Z5SA6K9142724 | GM | IMPALA | Oklahoma City | OK |
| 67668 | 2G11Z5SA6K9142979 | GM | IMPALA | Harlingen | TX |
| 67669 | 2G11Z5SA6K9143002 | GM | IMPALA | Phoenix | AZ |
| 67670 | 2G11Z5SA6K9143100 | GM | IMPALA | Phoenix | AZ |
| 67671 | 2G11Z5SA6K9144005 | GM | IMPALA | KANSAS CITY | MO |
| 67672 | 2G11Z5SA6K9144697 | GM | IMPALA | FORT MYERS | FL |
| 67673 | 2G11Z5SA6K9144800 | GM | IMPALA | Detroit | MI |
| 67674 | 2G11Z5SA6K9144909 | GM | IMPALA | ORLANDO | FL |
| 67675 | 2G11Z5SA6K9145302 | GM | IMPALA | Portland | OR |
| 67676 | 2G11Z5SA6K9145770 | GM | IMPALA | Newark | NJ |
| 67677 | 2G11Z5SA6K9146045 | GM | IMPALA | SEATAC | WA |
| 67678 | 2G11Z5SA6K9146420 | GM | IMPALA | MIAMI | FL |
| 67679 | 2G11Z5SA6K9146823 | GM | IMPALA | SAINT PAUL | MN |
| 67680 | 2G11Z5SA6K9146840 | GM | IMPALA | KENNER | LA |
| 67681 | 2G11Z5SA6K9147132 | GM | IMPALA | SAINT PAUL | MN |
| 67682 | 2G11Z5SA6K9147163 | GM | IMPALA | ST Paul | MN |
| 67683 | 2G11Z5SA6K9147275 | GM | IMPALA | San Diego | CA |
| 67684 | 2G11Z5SA6K9147437 | GM | IMPALA | RICHMOND | VA |
| 67685 | 2G11Z5SA6K9148877 | GM | IMPALA | SHREVEPORT | LA |
| 67686 | 2G11Z5SA6K9149432 | GM | IMPALA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67687 | 2G11Z5SA6K9149477 | GM | IMPALA | RALEIGH | NC |
| 67688 | 2G11Z5SA6K9150600 | GM | IMPALA | WEST PALM BEACH | FL |
| 67689 | 2G11Z5SA6K9150743 | GM | IMPALA | RALIEGH | NC |
| 67690 | 2G11Z5SA6K9150757 | GM | IMPALA | ALBUQUERQUE | NM |
| 67691 | 2G11Z5SA6K9150791 | GM | IMPALA | KANSAS CITY | MO |
| 67692 | 2G11Z5SA6K9151357 | GM | IMPALA | COLLEGE PARK | GA |
| 67693 | 2G11Z5SA6K9151519 | GM | IMPALA | CHICAGO | IL |
| 67694 | 2G11Z5SA6K9151584 | GM | IMPALA | LOUISVILLE | KY |
| 67695 | 2G11Z5SA6K9151617 | GM | IMPALA | HARTFORD | CT |
| 67696 | 2G11Z5SA6K9152136 | GM | IMPALA | MELROSE PARK | IL |
| 67697 | 2G11Z5SA6K9152153 | GM | IMPALA | Chicago | IL |
| 67698 | 2G11Z5SA6K9152332 | GM | IMPALA | GREENWOOD | NE |
| 67699 | 2G11Z5SA6K9153559 | GM | IMPALA | MILWAUKEE | WI |
| 67700 | 2G11Z5SA6K9154257 | GM | IMPALA | Hamilton | OH |
| 67701 | 2G11Z5SA6K9154274 | GM | IMPALA | NEW BERN | NC |
| 67702 | 2G11Z5SA6K9154291 | GM | IMPALA | CLEVELAND | OH |
| 67703 | 2G11Z5SA6K9154310 | GM | IMPALA | BALTIMORE | MD |
| 67704 | 2G11Z5SA6K9154355 | GM | IMPALA | Coraopolis | PA |
| 67705 | 2G11Z5SA6K9155098 | GM | IMPALA | GRAND RAPIDS | MI |
| 67706 | 2G11Z5SA6K9155215 | GM | IMPALA | BIRMINGHAM | AL |
| 67707 | 2G11Z5SA6K9155330 | GM | IMPALA | Atlanta | GA |
| 67708 | 2G11Z5SA6K9155943 | GM | IMPALA | WOODSON TERRACE | MO |
| 67709 | 2G11Z5SA6K9155957 | GM | IMPALA | SALT LAKE CITY | UT |
| 67710 | 2G11Z5SA6K9156073 | GM | IMPALA | Atlanta | GA |
| 67711 | 2G11Z5SA6K9156784 | GM | IMPALA | SAVANNAH | GA |
| 67712 | 2G11Z5SA6K9157157 | GM | IMPALA | FORT MYERS | FL |
| 67713 | 2G11Z5SA6K9157689 | GM | IMPALA | FT LAUDERDALE | FL |
| 67714 | 2G11Z5SA7K9120523 | GM | IMPALA | FORT MYERS | FL |
| 67715 | 2G11Z5SA7K9121297 | GM | IMPALA | MIAMI | FL |
| 67716 | 2G11Z5SA7K9122076 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67717 | 2G11Z5SA7K9122126 | GM | IMPALA | WEST PALM BEACH | FL |
| 67718 | 2G11Z5SA7K9122546 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67719 | 2G11Z5SA7K9122580 | GM | IMPALA | COCOA | FL |
| 67720 | 2G11Z5SA7K9123034 | GM | IMPALA | KALAOA | HI |
| 67721 | 2G11Z5SA7K9123423 | GM | IMPALA | KALAOA | HI |
| 67722 | 2G11Z5SA7K9123633 | GM | IMPALA | KALAOA | HI |
| 67723 | 2G11Z5SA7K9124054 | GM | IMPALA | HILO | HI |
| 67724 | 2G11Z5SA7K9135958 | GM | IMPALA | WEST PALM BEACH | FL |
| 67725 | 2G11Z5SA7K9136138 | GM | IMPALA | Hamilton | OH |
| 67726 | 2G11Z5SA7K9136186 | GM | IMPALA | CHARLESTON | SC |
| 67727 | 2G11Z5SA7K9136401 | GM | IMPALA | Smithtown | NY |
| 67728 | 2G11Z5SA7K9136477 | GM | IMPALA | Atlanta | GA |
| 67729 | 2G11Z5SA7K9136561 | GM | IMPALA | MIAMI | FL |
| 67730 | 2G11Z5SA7K9136575 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67731 | 2G11Z5SA7K9136608 | GM | IMPALA | Miami | FL |
| 67732 | 2G11Z5SA7K9136642 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67733 | 2G11Z5SA7K9136687 | GM | IMPALA | WEST PALM BEACH | FL |
| 67734 | 2G11Z5SA7K9136706 | GM | IMPALA | ORLANDO | FL |
| 67735 | 2G11Z5SA7K9136947 | GM | IMPALA | MIAMI | FL |
| 67736 | 2G11Z5SA7K9137418 | GM | IMPALA | Houston | TX |
| 67737 | 2G11Z5SA7K9137838 | GM | IMPALA | MOBILE | AL |
| 67738 | 2G11Z5SA7K9140691 | GM | IMPALA | BOSTON | MA |
| 67739 | 2G11Z5SA7K9141713 | GM | IMPALA | Orlando | FL |
| 67740 | 2G11Z5SA7K9142425 | GM | IMPALA | PHILADELPHIA | PA |
| 67741 | 2G11Z5SA7K9142649 | GM | IMPALA | Smithtown | NY |
| 67742 | 2G11Z5SA7K9142697 | GM | IMPALA | Irving | TX |
| 67743 | 2G11Z5SA7K9142893 | GM | IMPALA | Winter Park | FL |
| 67744 | 2G11Z5SA7K9143154 | GM | IMPALA | Austin | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 67745 | 2G11Z5SA7K9143428 | GM | IMPALA | Houston | TX |
| 67746 | 2G11Z5SA7K9145017 | GM | IMPALA | FORT MYERS | FL |
| 67747 | 2G11Z5SA7K9145602 | GM | IMPALA | DES MOINES | IA |
| 67748 | 2G11Z5SA7K9145695 | GM | IMPALA | FORT MYERS | FL |
| 67749 | 2G11Z5SA7K9145891 | GM | IMPALA | Salt Lake City | UT |
| 67750 | 2G11Z5SA7K9146460 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67751 | 2G11Z5SA7K9146572 | GM | IMPALA | STERLING | VA |
| 67752 | 2G11Z5SA7K9147463 | GM | IMPALA | KNOXVILLE | TN |
| 67753 | 2G11Z5SA7K9148726 | GM | IMPALA | STERLING | VA |
| 67754 | 2G11Z5SA7K9148788 | GM | IMPALA | FORT MYERS | FL |
| 67755 | 2G11Z5SA7K9149116 | GM | IMPALA | CHICAGO | IL |
| 67756 | 2G11Z5SA7K9150640 | GM | IMPALA | DENVER | CO |
| 67757 | 2G11Z5SA7K9150914 | GM | IMPALA | CHICAGO | IL |
| 67758 | 2G11Z5SA7K9150928 | GM | IMPALA | CHICAGO | IL |
| 67759 | 2G11Z5SA7K9151156 | GM | IMPALA | BOSTON, LOGAN AP | MA |
| 67760 | 2G11Z5SA7K9151318 | GM | IMPALA | DETROIT | MI |
| 67761 | 2G11Z5SA7K9151447 | GM | IMPALA | East Boston | MA |
| 67762 | 2G11Z5SA7K9151657 | GM | IMPALA | OMAHA | NE |
| 67763 | 2G11Z5SA7K9151769 | GM | IMPALA | CHICAGO | IL |
| 67764 | 2G11Z5SA7K9151917 | GM | IMPALA | Atlanta | GA |
| 67765 | 2G11Z5SA7K9152050 | GM | IMPALA | WESTERVILLE | OH |
| 67766 | 2G11Z5SA7K9153568 | GM | IMPALA | INDIANAPOLIS | IN |
| 67767 | 2G11Z5SA7K9153795 | GM | IMPALA | TAMPA | FL |
| 67768 | 2G11Z5SA7K9154199 | GM | IMPALA | RICHMOND | VA |
| 67769 | 2G11Z5SA7K9154395 | GM | IMPALA | KNOXVILLE | TN |
| 67770 | 2G11Z5SA7K9154459 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67771 | 2G11Z5SA7K9154526 | GM | IMPALA | HARTFORD | CT |
| 67772 | 2G11Z5SA7K9154607 | GM | IMPALA | KNOXVILLE | TN |
| 67773 | 2G11Z5SA7K9154770 | GM | IMPALA | SAVANNAH | GA |
| 67774 | 2G11Z5SA7K9155322 | GM | IMPALA | ALEXANDRIA | VA |
| 67775 | 2G11Z5SA7K9155708 | GM | IMPALA | Hebron | KY |
| 67776 | 2G11Z5SA7K9156969 | GM | IMPALA | FORT MYERS | FL |
| 67777 | 2G11Z5SA7K9157121 | GM | IMPALA | Roseville | CA |
| 67778 | 2G11Z5SA8K9116917 | GM | IMPALA | KALAOA | HI |
| 67779 | 2G11Z5SA8K9118666 | GM | IMPALA | Marietta | GA |
| 67780 | 2G11Z5SA8K9121034 | GM | IMPALA | MIAMI | FL |
| 67781 | 2G11Z5SA8K9122216 | GM | IMPALA | Atlanta | GA |
| 67782 | 2G11Z5SA8K9122233 | GM | IMPALA | Miami | FL |
| 67783 | 2G11Z5SA8K9122247 | GM | IMPALA | HILO | HI |
| 67784 | 2G11Z5SA8K9122300 | GM | IMPALA | MIAMI | FL |
| 67785 | 2G11Z5SA8K9122605 | GM | IMPALA | KAILUA-KONA | HI |
| 67786 | 2G11Z5SA8K9122751 | GM | IMPALA | FORT MYERS | FL |
| 67787 | 2G11Z5SA8K9122779 | GM | IMPALA | BALTIMORE | MD |
| 67788 | 2G11Z5SA8K9122846 | GM | IMPALA | NEW BERN | NC |
| 67789 | 2G11Z5SA8K9123303 | GM | IMPALA | WEST PALM BEACH | FL |
| 67790 | 2G11Z5SA8K9123401 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67791 | 2G11Z5SA8K9123611 | GM | IMPALA | KAILUA KONA | HI |
| 67792 | 2G11Z5SA8K9135452 | GM | IMPALA | Atlanta | GA |
| 67793 | 2G11Z5SA8K9135578 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67794 | 2G11Z5SA8K9135628 | GM | IMPALA | CLARKSVILLE | IN |
| 67795 | 2G11Z5SA8K9135807 | GM | IMPALA | KNOXVILLE | TN |
| 67796 | 2G11Z5SA8K9136004 | GM | IMPALA | ORLANDO | FL |
| 67797 | 2G11Z5SA8K9136049 | GM | IMPALA | FT LAUDERDALE | FL |
| 67798 | 2G11Z5SA8K9136066 | GM | IMPALA | SARASOTA | FL |
| 67799 | 2G11Z5SA8K9136147 | GM | IMPALA | WEST PALM BEACH | FL |
| 67800 | 2G11Z5SA8K9136195 | GM | IMPALA | FORT MYERS | FL |
| 67801 | 2G11Z5SA8K9136200 | GM | IMPALA | COCOA | FL |
| 67802 | 2G11Z5SA8K9136293 | GM | IMPALA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67803 | 2G11Z5SA8K9136407 | GM | IMPALA | COCOA | FL |
| 67804 | 2G11Z5SA8K9136567 | GM | IMPALA | Chicago | IL |
| 67805 | 2G11Z5SA8K9136634 | GM | IMPALA | JACKSONVILLE | FL |
| 67806 | 2G11Z5SA8K9136648 | GM | IMPALA | FORT MYERS | FL |
| 67807 | 2G11Z5SA8K9136780 | GM | IMPALA | BALTIMORE | MD |
| 67808 | 2G11Z5SA8K9136889 | GM | IMPALA | FORT MYERS | FL |
| 67809 | 2G11Z5SA8K9136892 | GM | IMPALA | SHREVEPORT | LA |
| 67810 | 2G11Z5SA8K9136911 | GM | IMPALA | ORLANDO | FL |
| 67811 | 2G11Z5SA8K9136956 | GM | IMPALA | WEST PALM BEACH | FL |
| 67812 | 2G11Z5SA8K9136973 | GM | IMPALA | ORLANDO | FL |
| 67813 | 2G11Z5SA8K9137136 | GM | IMPALA | FT. LAUDERDALE | FL |
| 67814 | 2G11Z5SA8K9137248 | GM | IMPALA | WEST PALM BEACH | FL |
| 67815 | 2G11Z5SA8K9138187 | GM | IMPALA | OMAHA | NE |
| 67816 | 2G11Z5SA8K9140053 | GM | IMPALA | JACKSONVILLE | FL |
| 67817 | 2G11Z5SA8K9141557 | GM | IMPALA | ORLANDO | FL |
| 67818 | 2G11Z5SA8K9142157 | GM | IMPALA | Massapequa | NY |
| 67819 | 2G11Z5SA8K9142580 | GM | IMPALA | BOSTON | MA |
| 67820 | 2G11Z5SA8K9142885 | GM | IMPALA | MIAMI | FL |
| 67821 | 2G11Z5SA8K9142935 | GM | IMPALA | Schaumburg | IL |
| 67822 | 2G11Z5SA8K9143079 | GM | IMPALA | FLORIDA DEALER DIR | FL |
| 67823 | 2G11Z5SA8K9143292 | GM | IMPALA | San Antonio | TX |
| 67824 | 2G11Z5SA8K9143678 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67825 | 2G11Z5SA8K9143731 | GM | IMPALA | Atlanta | GA |
| 67826 | 2G11Z5SA8K9143793 | GM | IMPALA | EL PASO | TX |
| 67827 | 2G11Z5SA8K9144779 | GM | IMPALA | Atlanta | GA |
| 67828 | 2G11Z5SA8K9144877 | GM | IMPALA | Salt Lake City | UT |
| 67829 | 2G11Z5SA8K9145057 | GM | IMPALA | SYRACUSE | NY |
| 67830 | 2G11Z5SA8K9145110 | GM | IMPALA | JACKSONVILLE | FL |
| 67831 | 2G11Z5SA8K9145835 | GM | IMPALA | TAMPA | FL |
| 67832 | 2G11Z5SA8K9146001 | GM | IMPALA | SAINT LOUIS | MO |
| 67833 | 2G11Z5SA8K9146550 | GM | IMPALA | MIAMI | FL |
| 67834 | 2G11Z5SA8K9146564 | GM | IMPALA | ORLANDO | FL |
| 67835 | 2G11Z5SA8K9146970 | GM | IMPALA | BOSTON | MA |
| 67836 | 2G11Z5SA8K9147214 | GM | IMPALA | RALEIGH | NC |
| 67837 | 2G11Z5SA8K9147276 | GM | IMPALA | BURBANK | CA |
| 67838 | 2G11Z5SA8K9147987 | GM | IMPALA | HARTFORD | CT |
| 67839 | 2G11Z5SA8K9148816 | GM | IMPALA | KNOXVILLE | TN |
| 67840 | 2G11Z5SA8K9149643 | GM | IMPALA | ORLANDO | FL |
| 67841 | 2G11Z5SA8K9150310 | GM | IMPALA | MIAMI | FL |
| 67842 | 2G11Z5SA8K9151084 | GM | IMPALA | BOSTON | MA |
| 67843 | 2G11Z5SA8K9151134 | GM | IMPALA | RONKONKOMA | NY |
| 67844 | 2G11Z5SA8K9151182 | GM | IMPALA | SARASOTA | FL |
| 67845 | 2G11Z5SA8K9151277 | GM | IMPALA | CHICAGO | IL |
| 67846 | 2G11Z5SA8K9151571 | GM | IMPALA | FORT MYERS | FL |
| 67847 | 2G11Z5SA8K9151828 | GM | IMPALA | SAINT LOUIS | MO |
| 67848 | 2G11Z5SA8K9151909 | GM | IMPALA | FAYETTEVILLE | GA |
| 67849 | 2G11Z5SA8K9152185 | GM | IMPALA | North Billerica | MA |
| 67850 | 2G11Z5SA8K9153904 | GM | IMPALA | ORLANDO | FL |
| 67851 | 2G11Z5SA8K9154003 | GM | IMPALA | ORLANDO | FL |
| 67852 | 2G11Z5SA8K9154051 | GM | IMPALA | CHICAGO | IL |
| 67853 | 2G11Z5SA8K9154454 | GM | IMPALA | TAMPA | FL |
| 67854 | 2G11Z5SA8K9154468 | GM | IMPALA | Atlanta | GA |
| 67855 | 2G11Z5SA8K9154552 | GM | IMPALA | MIAMI | FL |
| 67856 | 2G11Z5SA8K9154647 | GM | IMPALA | WEST PALM BEACH | FL |
| 67857 | 2G11Z5SA8K9154776 | GM | IMPALA | Roseville | CA |
| 67858 | 2G11Z5SA8K9155328 | GM | IMPALA | NORFOLK | VA |
| 67859 | 2G11Z5SA8K9155779 | GM | IMPALA | BOSTON, LOGAN AP | MA |
| 67860 | 2G11Z5SA8K9156236 | GM | IMPALA | Palm Springs | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 67861 | 2G11Z5SA8K9156334 | GM | IMPALA | Norwalk | CA |
| 67862 | 2G11Z5SA8K9157015 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67863 | 2G11Z5SA8K9157810 | GM | IMPALA | NEW ORLEANS | LA |
| 67864 | 2G11Z5SA9K9118563 | GM | IMPALA | ORLANDO | FL |
| 67865 | 2G11Z5SA9K9118577 | GM | IMPALA | WEST PALM BEACH | FL |
| 67866 | 2G11Z5SA9K9121088 | GM | IMPALA | MIAMI | FL |
| 67867 | 2G11Z5SA9K9122130 | GM | IMPALA | WEST PALM BEACH | FL |
| 67868 | 2G11Z5SA9K9122239 | GM | IMPALA | KAILUA-KONA | HI |
| 67869 | 2G11Z5SA9K9123682 | GM | IMPALA | WAIMEA | HI |
| 67870 | 2G11Z5SA9K9124119 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67871 | 2G11Z5SA9K9132446 | GM | IMPALA | Honolulu | HI |
| 67872 | 2G11Z5SA9K9135167 | GM | IMPALA | Tulsa | OK |
| 67873 | 2G11Z5SA9K9135346 | GM | IMPALA | Oklahoma City | OK |
| 67874 | 2G11Z5SA9K9135637 | GM | IMPALA | Detroit | MI |
| 67875 | 2G11Z5SA9K9136142 | GM | IMPALA | TAMPA | FL |
| 67876 | 2G11Z5SA9K9136206 | GM | IMPALA | TAMPA | FL |
| 67877 | 2G11Z5SA9K9136254 | GM | IMPALA | FORT MYERS | FL |
| 67878 | 2G11Z5SA9K9136366 | GM | IMPALA | FORT MYERS | FL |
| 67879 | 2G11Z5SA9K9136402 | GM | IMPALA | WEST PALM BEACH | FL |
| 67880 | 2G11Z5SA9K9136447 | GM | IMPALA | ORLANDO | FL |
| 67881 | 2G11Z5SA9K9136500 | GM | IMPALA | White Plains | NY |
| 67882 | 2G11Z5SA9K9136853 | GM | IMPALA | FT LAUDERDALE | FL |
| 67883 | 2G11Z5SA9K9136870 | GM | IMPALA | Memphis | TN |
| 67884 | 2G11Z5SA9K9136898 | GM | IMPALA | Savannah | GA |
| 67885 | 2G11Z5SA9K9137646 | GM | IMPALA | KAILUA-KONA | HI |
| 67886 | 2G11Z5SA9K9138487 | GM | IMPALA | Dallas | TX |
| 67887 | 2G11Z5SA9K9139722 | GM | IMPALA | COLUMBIA | SC |
| 67888 | 2G11Z5SA9K9141132 | GM | IMPALA | St. Louis | MO |
| 67889 | 2G11Z5SA9K9141406 | GM | IMPALA | Manheim | PA |
| 67890 | 2G11Z5SA9K9141972 | GM | IMPALA | Bensalem | PA |
| 67891 | 2G11Z5SA9K9142667 | GM | IMPALA | Austin | TX |
| 67892 | 2G11Z5SA9K9142734 | GM | IMPALA | Hendersonville | TN |
| 67893 | 2G11Z5SA9K9143043 | GM | IMPALA | KENNER | LA |
| 67894 | 2G11Z5SA9K9144564 | GM | IMPALA | ALBANY | GA |
| 67895 | 2G11Z5SA9K9144709 | GM | IMPALA | Marietta | GA |
| 67896 | 2G11Z5SA9K9144810 | GM | IMPALA | Tampa | FL |
| 67897 | 2G11Z5SA9K9144838 | GM | IMPALA | FT LAUDERDALE | FL |
| 67898 | 2G11Z5SA9K9144869 | GM | IMPALA | DENVER | CO |
| 67899 | 2G11Z5SA9K9144872 | GM | IMPALA | KENNER | LA |
| 67900 | 2G11Z5SA9K9145276 | GM | IMPALA | GRAND RAPIDS | MI |
| 67901 | 2G11Z5SA9K9145469 | GM | IMPALA | BIRMINGHAM | AL |
| 67902 | 2G11Z5SA9K9145956 | GM | IMPALA | HARTFORD | CT |
| 67903 | 2G11Z5SA9K9146430 | GM | IMPALA | BENTONVILLE AP | AR |
| 67904 | 2G11Z5SA9K9147450 | GM | IMPALA | NEWARK | NY |
| 67905 | 2G11Z5SA9K9147528 | GM | IMPALA | SANFORD | FL |
| 67906 | 2G11Z5SA9K9148470 | GM | IMPALA | COLLEGE PARK | GA |
| 67907 | 2G11Z5SA9K9149196 | GM | IMPALA | PHOENIX | AZ |
| 67908 | 2G11Z5SA9K9149411 | GM | IMPALA | WEST PALM BEACH | FL |
| 67909 | 2G11Z5SA9K9149750 | GM | IMPALA | CLEVELAND | OH |
| 67910 | 2G11Z5SA9K9150171 | GM | IMPALA | MILWAUKEE | WI |
| 67911 | 2G11Z5SA9K9150638 | GM | IMPALA | Florissant | MO |
| 67912 | 2G11Z5SA9K9150784 | GM | IMPALA | RALEIGH | NC |
| 67913 | 2G11Z5SA9K9150865 | GM | IMPALA | DETROIT | MI |
| 67914 | 2G11Z5SA9K9150932 | GM | IMPALA | NORFOLK | VA |
| 67915 | 2G11Z5SA9K9151000 | GM | IMPALA | BOSTON | MA |
| 67916 | 2G11Z5SA9K9151174 | GM | IMPALA | WEST PALM BEACH | FL |
| 67917 | 2G11Z5SA9K9151238 | GM | IMPALA | NORFOLK | VA |
| 67918 | 2G11Z5SA9K9151451 | GM | IMPALA | KNOXVILLE | TN |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 67919 | 2G11Z5SA9K9151627 | GM | IMPALA | RICHMOND | VA |
| 67920 | 2G11Z5SA9K9151630 | GM | IMPALA | MANHATTAN | NY |
| 67921 | 2G11Z5SA9K9151661 | GM | IMPALA | Memphis | TN |
| 67922 | 2G11Z5SA9K9151711 | GM | IMPALA | NEWARK | NJ |
| 67923 | 2G11Z5SA9K9151899 | GM | IMPALA | FAYETTEVILLE | US |
| 67924 | 2G11Z5SA9K9152020 | GM | IMPALA | Coraopolis | PA |
| 67925 | 2G11Z5SA9K9152213 | GM | IMPALA | CHARLESTON | SC |
| 67926 | 2G11Z5SA9K9152650 | GM | IMPALA | BOSTON | MA |
| 67927 | 2G11Z5SA9K9153670 | GM | IMPALA | San Diego | CA |
| 67928 | 2G11Z5SA9K9153927 | GM | IMPALA | PHOENIX | AZ |
| 67929 | 2G11Z5SA9K9153975 | GM | IMPALA | TAMPA | FL |
| 67930 | 2G11Z5SA9K9154043 | GM | IMPALA | Chicago | IL |
| 67931 | 2G11Z5SA9K9154155 | GM | IMPALA | PHILADELPHIA | PA |
| 67932 | 2G11Z5SA9K9154334 | GM | IMPALA | NEW BERN | NC |
| 67933 | 2G11Z5SA9K9154382 | GM | IMPALA | ORLANDO | FL |
| 67934 | 2G11Z5SA9K9154415 | GM | IMPALA | TAMPA | FL |
| 67935 | 2G11Z5SA9K9154544 | GM | IMPALA | MIAMI | FL |
| 67936 | 2G11Z5SA9K9154642 | GM | IMPALA | Kansas City | MO |
| 67937 | 2G11Z5SA9K9154821 | GM | IMPALA | ORLANDO | FL |
| 67938 | 2G11Z5SA9K9154897 | GM | IMPALA | CLARKSVILLE | IN |
| 67939 | 2G11Z5SA9K9155032 | GM | IMPALA | GREENVILLE | NC |
| 67940 | 2G11Z5SA9K9155130 | GM | IMPALA | PHILADELPHIA | US |
| 67941 | 2G11Z5SA9K9155726 | GM | IMPALA | DETROIT | MI |
| 67942 | 2G11Z5SA9K9157119 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67943 | 2G11Z5SAXK9117714 | GM | IMPALA | TAMPA | FL |
| 67944 | 2G11Z5SAXK9121066 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67945 | 2G11Z5SAXK9121164 | GM | IMPALA | WEST PALM BEACH | FL |
| 67946 | 2G11Z5SAXK9121262 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67947 | 2G11Z5SAXK9121648 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67948 | 2G11Z5SAXK9121732 | GM | IMPALA | ORLANDO | FL |
| 67949 | 2G11Z5SAXK9122363 | GM | IMPALA | HILO | HI |
| 67950 | 2G11Z5SAXK9122654 | GM | IMPALA | TALLAHASSEE | US |
| 67951 | 2G11Z5SAXK9122718 | GM | IMPALA | SANFORD | FL |
| 67952 | 2G11Z5SAXK9122993 | GM | IMPALA | Salt Lake City | UT |
| 67953 | 2G11Z5SAXK9133704 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67954 | 2G11Z5SAXK9134366 | GM | IMPALA | FORT MYERS | FL |
| 67955 | 2G11Z5SAXK9134819 | GM | IMPALA | St. Louis | MO |
| 67956 | 2G11Z5SAXK9135310 | GM | IMPALA | DES MOINES | IA |
| 67957 | 2G11Z5SAXK9135484 | GM | IMPALA | WARWICK | RI |
| 67958 | 2G11Z5SAXK9135517 | GM | IMPALA | CHICAGO | IL |
| 67959 | 2G11Z5SAXK9136019 | GM | IMPALA | TAMPA | FL |
| 67960 | 2G11Z5SAXK9136053 | GM | IMPALA | SOUTHEAST DST OFFC | OK |
| 67961 | 2G11Z5SAXK9136554 | GM | IMPALA | WEST PALM BEACH | FL |
| 67962 | 2G11Z5SAXK9136604 | GM | IMPALA | FORT MYERS | FL |
| 67963 | 2G11Z5SAXK9136683 | GM | IMPALA | ORLANDO | FL |
| 67964 | 2G11Z5SAXK9136828 | GM | IMPALA | TAMPA | FL |
| 67965 | 2G11Z5SAXK9137039 | GM | IMPALA | Oklahoma City | OK |
| 67966 | 2G11Z5SAXK9137378 | GM | IMPALA | WEST PALM BEACH | FL |
| 67967 | 2G11Z5SAXK9138613 | GM | IMPALA | Dallas | TX |
| 67968 | 2G11Z5SAXK9138630 | GM | IMPALA | HOUSTON | TX |
| 67969 | 2G11Z5SAXK9138823 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67970 | 2G11Z5SAXK9140152 | GM | IMPALA | Hamilton | OH |
| 67971 | 2G11Z5SAXK9140488 | GM | IMPALA | HINGHAMN | MA |
| 67972 | 2G11Z5SAXK9140779 | GM | IMPALA | DETROIT | MI |
| 67973 | 2G11Z5SAXK9141589 | GM | IMPALA | TAMPA | US |
| 67974 | 2G11Z5SAXK9142144 | GM | IMPALA | Rockville Centr | NY |
| 67975 | 2G11Z5SAXK9143309 | GM | IMPALA | CLARKSVILLE | IN |
| 67976 | 2G11Z5SAXK9143603 | GM | IMPALA | INDIANAPOLIS | IN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 67977 | 2G11Z5SAXK9143634 | GM | IMPALA | MIAMI | FL |
| 67978 | 2G11Z5SAXK9143729 | GM | IMPALA | Oklahoma City | OK |
| 67979 | 2G11Z5SAXK9144430 | GM | IMPALA | CHICAGO | IL |
| 67980 | 2G11Z5SAXK9144539 | GM | IMPALA | JACKSONVILLE | FL |
| 67981 | 2G11Z5SAXK9144721 | GM | IMPALA | St. Louis | MO |
| 67982 | 2G11Z5SAXK9145075 | GM | IMPALA | Irving | TX |
| 67983 | 2G11Z5SAXK9145674 | GM | IMPALA | ORLANDO | FL |
| 67984 | 2G11Z5SAXK9146291 | GM | IMPALA | ALEXANDRIA | VA |
| 67985 | 2G11Z5SAXK9147165 | GM | IMPALA | SAN DIEGO | CA |
| 67986 | 2G11Z5SAXK9147179 | GM | IMPALA | JACKSONVILLE | FL |
| 67987 | 2G11Z5SAXK9147697 | GM | IMPALA | PHILADELPHIA | PA |
| 67988 | 2G11Z5SAXK9148199 | GM | IMPALA | SAINT PAUL | MN |
| 67989 | 2G11Z5SAXK9149417 | GM | IMPALA | FORT LAUDERDALE | FL |
| 67990 | 2G11Z5SAXK9149823 | GM | IMPALA | DENVER | CO |
| 67991 | 2G11Z5SAXK9149904 | GM | IMPALA | UNION CITY | GA |
| 67992 | 2G11Z5SAXK9150535 | GM | IMPALA | CHICAGO | IL |
| 67993 | 2G11Z5SAXK9151295 | GM | IMPALA | ATLANTA | GA |
| 67994 | 2G11Z5SAXK9151300 | GM | IMPALA | PENSACOLA | FL |
| 67995 | 2G11Z5SAXK9151507 | GM | IMPALA | HARTFORD | CT |
| 67996 | 2G11Z5SAXK9151751 | GM | IMPALA | Massapequa | NY |
| 67997 | 2G11Z5SAXK9154049 | GM | IMPALA | FORT MYERS | FL |
| 67998 | 2G11Z5SAXK9154231 | GM | IMPALA | GREENVILLE | NC |
| 67999 | 2G11Z5SAXK9154259 | GM | IMPALA | BOSTON | MA |
| 68000 | 2G11Z5SAXK9154262 | GM | IMPALA | Atlanta | GA |
| 68001 | 2G11Z5SAXK9154293 | GM | IMPALA | DES MOINES | IA |
| 68002 | 2G11Z5SAXK9154343 | GM | IMPALA | DALLAS | TX |
| 68003 | 2G11Z5SAXK9154391 | GM | IMPALA | ORLANDO | FL |
| 68004 | 2G11Z5SAXK9154696 | GM | IMPALA | TAMPA | FL |
| 68005 | 2G11Z5SAXK9154861 | GM | IMPALA | FORT MYERS | FL |
| 68006 | 2G11Z5SAXK9155217 | GM | IMPALA | ORLANDO | FL |
| 68007 | 2G11Z5SAXK9155475 | GM | IMPALA | SOUTH BURLINGTO | VT |
| 68008 | 2G11Z5SAXK9156707 | GM | IMPALA | ORLANDO | FL |
| 68009 | 2G1FB1E36E9148477 | GM | CAMARO | N. Las Vegas | NV |
| 68010 | 2G1WB5E30G1189101 | GM | IMPALA | STERLING | VA |
| 68011 | 2G1WB5E34F1125416 | GM | IMPALA | Mobile | AL |
| 68012 | 2G4GS5GX2G9178514 | GM | REGAL | Detroit | MI |
| 68013 | 2G4GS5GX3G9178649 | GM | REGAL | AURORA | CO |
| 68014 | 2G4GS5GXXG9201005 | GM | REGAL | CHICAGO | IL |
| 68015 | 2G4GU5GXXG9113646 | GM | REGAL | Matteson | IL |
| 68016 | 2G61M5S30K9116937 | GM | XTS | Caledonia | WI |
| 68017 | 2G61M5S30K9117358 | GM | XTS | CHICAGO | IL |
| 68018 | 2G61M5S30K9117392 | GM | XTS | SCRANTON | PA |
| 68019 | 2G61M5S30K9118171 | GM | XTS | TAMPA | FL |
| 68020 | 2G61M5S30K9118462 | GM | XTS | Matteson | IL |
| 68021 | 2G61M5S30K9118591 | GM | XTS | FORT MYERS | FL |
| 68022 | 2G61M5S30K9118834 | GM | XTS | NORFOLK | VA |
| 68023 | 2G61M5S30K9118932 | GM | XTS | SAN JOSE | CA |
| 68024 | 2G61M5S30K9119286 | GM | XTS | SACRAMENTO | CA |
| 68025 | 2G61M5S30K9119482 | GM | XTS | Lake Elsinore | CA |
| 68026 | 2G61M5S30K9120034 | GM | XTS | Hamilton | OH |
| 68027 | 2G61M5S30K9120437 | GM | XTS | CHEEKTOWAGA | NY |
| 68028 | 2G61M5S30K9120812 | GM | XTS | Chicago | IL |
| 68029 | 2G61M5S30K9121006 | GM | XTS | Hebron | KY |
| 68030 | 2G61M5S30K9121040 | GM | XTS | LAS VEGAS | NV |
| 68031 | 2G61M5S30K9121085 | GM | XTS | ORLANDO | FL |
| 68032 | 2G61M5S30K9121149 | GM | XTS | JAMAICA | NY |
| 68033 | 2G61M5S30K9121250 | GM | XTS | CLEVELAND | OH |
| 68034 | 2G61M5S30K9121314 | GM | XTS | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68035 | 2G61M5S30K9121362 | GM | XTS | CHICAGO | IL |
| 68036 | 2G61M5S30K9121412 | GM | XTS | Atlanta | GA |
| 68037 | 2G61M5S30K9121474 | GM | XTS | FORT LAUDERDALE | FL |
| 68038 | 2G61M5S30K9121541 | GM | XTS | BOSTON | MA |
| 68039 | 2G61M5S30K9121622 | GM | XTS | TAMPA | FL |
| 68040 | 2G61M5S30K9121636 | GM | XTS | BOISE | ID |
| 68041 | 2G61M5S30K9121698 | GM | XTS | Atlanta | GA |
| 68042 | 2G61M5S30K9121782 | GM | XTS | BURBANK | CA |
| 68043 | 2G61M5S30K9121863 | GM | XTS | GYPSUM | CO |
| 68044 | 2G61M5S30K9122043 | GM | XTS | FORT MYERS | FL |
| 68045 | 2G61M5S30K9122074 | GM | XTS | SARASOTA | FL |
| 68046 | 2G61M5S30K9122110 | GM | XTS | SAVANNAH | GA |
| 68047 | 2G61M5S30K9122124 | GM | XTS | HAYWARD | CA |
| 68048 | 2G61M5S30K9122141 | GM | XTS | LAS VEGAS | NV |
| 68049 | 2G61M5S30K9122270 | GM | XTS | JACKSONVILLE | FL |
| 68050 | 2G61M5S30K9122642 | GM | XTS | TAMPA | FL |
| 68051 | 2G61M5S30K9122723 | GM | XTS | ORLANDO | FL |
| 68052 | 2G61M5S30K9122771 | GM | XTS | JACKSONVILLE | FL |
| 68053 | 2G61M5S30K9122785 | GM | XTS | Tolleson | AZ |
| 68054 | 2G61M5S30K9122804 | GM | XTS | NEW BERN | NC |
| 68055 | 2G61M5S30K9122818 | GM | XTS | BIRMINGHAN | AL |
| 68056 | 2G61M5S30K9122849 | GM | XTS | WEST PALM BEACH | FL |
| 68057 | 2G61M5S30K9123063 | GM | XTS | WEST PALM BEACH | FL |
| 68058 | 2G61M5S30K9123192 | GM | XTS | WARWICK | RI |
| 68059 | 2G61M5S30K9123340 | GM | XTS | FT LAUDERDALE | FL |
| 68060 | 2G61M5S30K9123368 | GM | XTS | ORANGE COUNTY | CA |
| 68061 | 2G61M5S30K9123371 | GM | XTS | PROVIDENCE | RI |
| 68062 | 2G61M5S30K9123550 | GM | XTS | BROOKLYN | NY |
| 68063 | 2G61M5S30K9123564 | GM | XTS | PORTLAND | OR |
| 68064 | 2G61M5S30K9123841 | GM | XTS | Warminster | PA |
| 68065 | 2G61M5S30K9123872 | GM | XTS | Grove City | OH |
| 68066 | 2G61M5S30K9124066 | GM | XTS | LAS VEGAS | NV |
| 68067 | 2G61M5S30K9124133 | GM | XTS | PHILADELPHIA | PA |
| 68068 | 2G61M5S30K9124195 | GM | XTS | PORTLAND | OR |
| 68069 | 2G61M5S30K9124326 | GM | XTS | SEATAC | WA |
| 68070 | 2G61M5S30K9124374 | GM | XTS | FAYETTEVILLE | GA |
| 68071 | 2G61M5S30K9124424 | GM | XTS | Florissant | MO |
| 68072 | 2G61M5S30K9124598 | GM | XTS | Fresno | CA |
| 68073 | 2G61M5S30K9124634 | GM | XTS | LOS ANGELES | CA |
| 68074 | 2G61M5S30K9124651 | GM | XTS | Fontana | CA |
| 68075 | 2G61M5S30K9124729 | GM | XTS | Burlingame | CA |
| 68076 | 2G61M5S30K9124813 | GM | XTS | LOS ANGELES | CA |
| 68077 | 2G61M5S30K9124844 | GM | XTS | Fairburn | GA |
| 68078 | 2G61M5S30K9124911 | GM | XTS | KENNER | LA |
| 68079 | 2G61M5S30K9125010 | GM | XTS | Hayward | CA |
| 68080 | 2G61M5S30K9125119 | GM | XTS | MONTEREY | CA |
| 68081 | 2G61M5S30K9125279 | GM | XTS | SAN JOSE | CA |
| 68082 | 2G61M5S30K9125315 | GM | XTS | SANTA CLARA | CA |
| 68083 | 2G61M5S30K9125332 | GM | XTS | Fontana | CA |
| 68084 | 2G61M5S30K9125346 | GM | XTS | SAN DIEGO | CA |
| 68085 | 2G61M5S30K9125430 | GM | XTS | SAN JOSE | CA |
| 68086 | 2G61M5S30K9125511 | GM | XTS | Portland | OR |
| 68087 | 2G61M5S30K9125573 | GM | XTS | SALT LAKE CITY | US |
| 68088 | 2G61M5S30K9125623 | GM | XTS | Riverside | CA |
| 68089 | 2G61M5S30K9125749 | GM | XTS | Bordentown | NJ |
| 68090 | 2G61M5S30K9125816 | GM | XTS | NEWARK | NJ |
| 68091 | 2G61M5S30K9125847 | GM | XTS | ST PAUL | MN |
| 68092 | 2G61M5S30K9125881 | GM | XTS | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68093 | 2G61M5S30K9126058 | GM | XTS | BURBANK | CA |
| 68094 | 2G61M5S30K9126111 | GM | XTS | RONKONKOMA | NY |
| 68095 | 2G61M5S30K9126173 | GM | XTS | LAS VEGAS | NV |
| 68096 | 2G61M5S30K9126240 | GM | XTS | Riverside | CA |
| 68097 | 2G61M5S30K9126268 | GM | XTS | LAS VEGAS | NV |
| 68098 | 2G61M5S30K9126478 | GM | XTS | DENVER | CO |
| 68099 | 2G61M5S30K9126626 | GM | XTS | DETROIT | MI |
| 68100 | 2G61M5S30K9126660 | GM | XTS | TULSA | OK |
| 68101 | 2G61M5S30K9126688 | GM | XTS | Torrance | CA |
| 68102 | 2G61M5S30K9126822 | GM | XTS | Fredericksburg | VA |
| 68103 | 2G61M5S30K9127226 | GM | XTS | SAINT LOUIS | MO |
| 68104 | 2G61M5S30K9127310 | GM | XTS | DETROIT | MI |
| 68105 | 2G61M5S30K9127534 | GM | XTS | PHILADELPHIA | PA |
| 68106 | 2G61M5S30K9128019 | GM | XTS | ATLANTA | GA |
| 68107 | 2G61M5S30K9128151 | GM | XTS | HARTFORD | CT |
| 68108 | 2G61M5S30K9128182 | GM | XTS | NEW YORK CITY | NY |
| 68109 | 2G61M5S30K9128280 | GM | XTS | WARWICK | RI |
| 68110 | 2G61M5S30K9128411 | GM | XTS | WOODLAND HILLS | CA |
| 68111 | 2G61M5S30K9131390 | GM | XTS | Phoenix | AZ |
| 68112 | 2G61M5S30K9131485 | GM | XTS | SANTA FE | NM |
| 68113 | 2G61M5S30K9131647 | GM | XTS | SACRAMENTO | CA |
| 68114 | 2G61M5S30K9131793 | GM | XTS | OAKLAND | CA |
| 68115 | 2G61M5S30K9131857 | GM | XTS | ALEXANDRIA | LA |
| 68116 | 2G61M5S30K9131910 | GM | XTS | BURBANK | CA |
| 68117 | 2G61M5S30K9131955 | GM | XTS | LOS ANGELES | CA |
| 68118 | 2G61M5S30K9132006 | GM | XTS | PALM SPRINGS | CA |
| 68119 | 2G61M5S30K9132037 | GM | XTS | Norwalk | CA |
| 68120 | 2G61M5S30K9132569 | GM | XTS | Riverside | CA |
| 68121 | 2G61M5S30K9132782 | GM | XTS | CHICAGO | IL |
| 68122 | 2G61M5S30K9133446 | GM | XTS | Atlanta | GA |
| 68123 | 2G61M5S30K9134077 | GM | XTS | CLARKSVILLE | IN |
| 68124 | 2G61M5S30K9134516 | GM | XTS | NEW BERN | NC |
| 68125 | 2G61M5S30K9134807 | GM | XTS | TAMPA | FL |
| 68126 | 2G61M5S30K9134984 | GM | XTS | SALT LAKE CITY | US |
| 68127 | 2G61M5S30K9135245 | GM | XTS | ROANOKE | VA |
| 68128 | 2G61M5S30K9135262 | GM | XTS | Philadelphia | PA |
| 68129 | 2G61M5S30K9135889 | GM | XTS | DETROIT | MI |
| 68130 | 2G61M5S30K9136119 | GM | XTS | RONKONKOMA | NY |
| 68131 | 2G61M5S30K9136508 | GM | XTS | SAN ANTONIO | TX |
| 68132 | 2G61M5S30K9136749 | GM | XTS | STERLING | VA |
| 68133 | 2G61M5S31K9116459 | GM | XTS | North Las Vegas | NV |
| 68134 | 2G61M5S31K9116784 | GM | XTS | Tulsa | OK |
| 68135 | 2G61M5S31K9117093 | GM | XTS | BOSTON | MA |
| 68136 | 2G61M5S31K9117210 | GM | XTS | Santa Clara | CA |
| 68137 | 2G61M5S31K9117255 | GM | XTS | Hattiesburg | MS |
| 68138 | 2G61M5S31K9117286 | GM | XTS | ORLANDO | FL |
| 68139 | 2G61M5S31K9117501 | GM | XTS | Atlanta | GA |
| 68140 | 2G61M5S31K9117577 | GM | XTS | STERLING | VA |
| 68141 | 2G61M5S31K9117692 | GM | XTS | Davie | FL |
| 68142 | 2G61M5S31K9117899 | GM | XTS | Hartford | CT |
| 68143 | 2G61M5S31K9118020 | GM | XTS | FORT MYERS | FL |
| 68144 | 2G61M5S31K9118387 | GM | XTS | Milwaukee | WI |
| 68145 | 2G61M5S31K9118616 | GM | XTS | STERLING | VA |
| 68146 | 2G61M5S31K9118809 | GM | XTS | DETROIT | MI |
| 68147 | 2G61M5S31K9119166 | GM | XTS | Riverside | CA |
| 68148 | 2G61M5S31K9119443 | GM | XTS | Anaheim | CA |
| 68149 | 2G61M5S31K9120298 | GM | XTS | Greensboro | NC |
| 68150 | 2G61M5S31K9120477 | GM | XTS | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68151 | 2G61M5S31K9120513 | GM | XTS | JAMAICA | NY |
| 68152 | 2G61M5S31K9120527 | GM | XTS | North Dighton | MA |
| 68153 | 2G61M5S31K9120575 | GM | XTS | FORT MYERS | FL |
| 68154 | 2G61M5S31K9120639 | GM | XTS | WEST PALM BEACH | FL |
| 68155 | 2G61M5S31K9120706 | GM | XTS | ORLANDO | FL |
| 68156 | 2G61M5S31K9120723 | GM | XTS | Statesville | NC |
| 68157 | 2G61M5S31K9120818 | GM | XTS | White Plains | NY |
| 68158 | 2G61M5S31K9120849 | GM | XTS | GREENSBORO | NC |
| 68159 | 2G61M5S31K9120950 | GM | XTS | FORT MYERS | FL |
| 68160 | 2G61M5S31K9121015 | GM | XTS | FORT MYERS | FL |
| 68161 | 2G61M5S31K9121032 | GM | XTS | MIAMI | FL |
| 68162 | 2G61M5S31K9121046 | GM | XTS | Houston | TX |
| 68163 | 2G61M5S31K9121130 | GM | XTS | BOSTON | MA |
| 68164 | 2G61M5S31K9121256 | GM | XTS | SHAKOPEE | MN |
| 68165 | 2G61M5S31K9121323 | GM | XTS | PHOENIX | AZ |
| 68166 | 2G61M5S31K9121368 | GM | XTS | FORT MYERS | FL |
| 68167 | 2G61M5S31K9121578 | GM | XTS | HARTFORD | CT |
| 68168 | 2G61M5S31K9121659 | GM | XTS | PHILADELPHIA | PA |
| 68169 | 2G61M5S31K9121709 | GM | XTS | BOSTON | MA |
| 68170 | 2G61M5S31K9121841 | GM | XTS | FORT LAUDERDALE | FL |
| 68171 | 2G61M5S31K9121855 | GM | XTS | Atlanta | GA |
| 68172 | 2G61M5S31K9121936 | GM | XTS | Davie | FL |
| 68173 | 2G61M5S31K9122052 | GM | XTS | TAMPA | FL |
| 68174 | 2G61M5S31K9122066 | GM | XTS | RALEIGH | NC |
| 68175 | 2G61M5S31K9122200 | GM | XTS | SAVANNAH | GA |
| 68176 | 2G61M5S31K9122245 | GM | XTS | GOLDSBORO | NC |
| 68177 | 2G61M5S31K9122259 | GM | XTS | Costa Mesa | CA |
| 68178 | 2G61M5S31K9122276 | GM | XTS | FORT MYERS | FL |
| 68179 | 2G61M5S31K9122357 | GM | XTS | PLEASANTON | CA |
| 68180 | 2G61M5S31K9122522 | GM | XTS | FORT MYERS | FL |
| 68181 | 2G61M5S31K9122536 | GM | XTS | Lake Elsinore | CA |
| 68182 | 2G61M5S31K9122570 | GM | XTS | CHARLOTTE | NC |
| 68183 | 2G61M5S31K9122584 | GM | XTS | FORT LAUDERDALE | FL |
| 68184 | 2G61M5S31K9122598 | GM | XTS | ORLANDO | FL |
| 68185 | 2G61M5S31K9122648 | GM | XTS | KNOXVILLE | TN |
| 68186 | 2G61M5S31K9122679 | GM | XTS | LOS ANGELES | CA |
| 68187 | 2G61M5S31K9122844 | GM | XTS | LAS VEGAS | NV |
| 68188 | 2G61M5S31K9123024 | GM | XTS | Atlanta | GA |
| 68189 | 2G61M5S31K9123248 | GM | XTS | ORLANDO | FL |
| 68190 | 2G61M5S31K9123301 | GM | XTS | PHOENIX | AZ |
| 68191 | 2G61M5S31K9123525 | GM | XTS | CHARLOTTE | NC |
| 68192 | 2G61M5S31K9123573 | GM | XTS | BURBANK | CA |
| 68193 | 2G61M5S31K9123721 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 68194 | 2G61M5S31K9123797 | GM | XTS | CHICAGO | IL |
| 68195 | 2G61M5S31K9123816 | GM | XTS | LOS ANGELES | CA |
| 68196 | 2G61M5S31K9124156 | GM | XTS | FORT MYERS | FL |
| 68197 | 2G61M5S31K9124335 | GM | XTS | Mt. Juliet | TN |
| 68198 | 2G61M5S31K9124366 | GM | XTS | CLEVELAND | OH |
| 68199 | 2G61M5S31K9124710 | GM | XTS | BLOOMINGTON | IL |
| 68200 | 2G61M5S31K9124738 | GM | XTS | OAKLAND | CA |
| 68201 | 2G61M5S31K9124934 | GM | XTS | Tolleson | AZ |
| 68202 | 2G61M5S31K9124965 | GM | XTS | SACRAMENTO | CA |
| 68203 | 2G61M5S31K9125050 | GM | XTS | Warr Acres | OK |
| 68204 | 2G61M5S31K9125081 | GM | XTS | SAN JOSE | CA |
| 68205 | 2G61M5S31K9125193 | GM | XTS | San Diego | CA |
| 68206 | 2G61M5S31K9125257 | GM | XTS | PALM SPRINGS | CA |
| 68207 | 2G61M5S31K9125291 | GM | XTS | LAS VEGAS | NV |
| 68208 | 2G61M5S31K9125422 | GM | XTS | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68209 | 2G61M5S31K9125436 | GM | XTS | SAINT PAUL | MN |
| 68210 | 2G61M5S31K9125534 | GM | XTS | SANTA ANA | CA |
| 68211 | 2G61M5S31K9125775 | GM | XTS | GRAND RAPIDS | MI |
| 68212 | 2G61M5S31K9125887 | GM | XTS | SACRAMENTO | CA |
| 68213 | 2G61M5S31K9126022 | GM | XTS | CHARLOTTE | NC |
| 68214 | 2G61M5S31K9126098 | GM | XTS | LOS ANGELES | CA |
| 68215 | 2G61M5S31K9126375 | GM | XTS | BURBANK | CA |
| 68216 | 2G61M5S31K9126389 | GM | XTS | KANSAS CITY | MO |
| 68217 | 2G61M5S31K9126411 | GM | XTS | LOS ANGELES | CA |
| 68218 | 2G61M5S31K9126604 | GM | XTS | Greensboro | NC |
| 68219 | 2G61M5S31K9126652 | GM | XTS | LAS VEGAS | NV |
| 68220 | 2G61M5S31K9126716 | GM | XTS | WARWICK | RI |
| 68221 | 2G61M5S31K9126828 | GM | XTS | PHILADELPHIA | PA |
| 68222 | 2G61M5S31K9126943 | GM | XTS | DENVER | CO |
| 68223 | 2G61M5S31K9126991 | GM | XTS | TULSA | OK |
| 68224 | 2G61M5S31K9127011 | GM | XTS | SAINT PAUL | MN |
| 68225 | 2G61M5S31K9127073 | GM | XTS | SAINT LOUIS | MO |
| 68226 | 2G61M5S31K9127140 | GM | XTS | MIAMI | FL |
| 68227 | 2G61M5S31K9127400 | GM | XTS | Atlanta | GA |
| 68228 | 2G61M5S31K9127557 | GM | XTS | Detroit | MI |
| 68229 | 2G61M5S31K9127719 | GM | XTS | Houston | TX |
| 68230 | 2G61M5S31K9127770 | GM | XTS | WHITE PLAINS | NY |
| 68231 | 2G61M5S31K9128272 | GM | XTS | EULESS | TX |
| 68232 | 2G61M5S31K9128479 | GM | XTS | NEW YORK CITY | NY |
| 68233 | 2G61M5S31K9131477 | GM | XTS | BURBANK | CA |
| 68234 | 2G61M5S31K9131561 | GM | XTS | Des Moines | IA |
| 68235 | 2G61M5S31K9131821 | GM | XTS | TUCSON | AZ |
| 68236 | 2G61M5S31K9131852 | GM | XTS | LOS ANGELES | CA |
| 68237 | 2G61M5S31K9132225 | GM | XTS | SACRAMENTO | CA |
| 68238 | 2G61M5S31K9132337 | GM | XTS | SEATAC | WA |
| 68239 | 2G61M5S31K9132371 | GM | XTS | PHOENIX | AZ |
| 68240 | 2G61M5S31K9132466 | GM | XTS | Portland | OR |
| 68241 | 2G61M5S31K9132497 | GM | XTS | PORTLAND | OR |
| 68242 | 2G61M5S31K9132600 | GM | XTS | SAN JOSE | CA |
| 68243 | 2G61M5S31K9132760 | GM | XTS | Riverside | CA |
| 68244 | 2G61M5S31K9133181 | GM | XTS | DALLAS | TX |
| 68245 | 2G61M5S31K9133276 | GM | XTS | GRAND RAPIDS | MI |
| 68246 | 2G61M5S31K9133777 | GM | XTS | PHILADELPHIA | PA |
| 68247 | 2G61M5S31K9134122 | GM | XTS | DES MOINES | IA |
| 68248 | 2G61M5S31K9134217 | GM | XTS | MIAMI | FL |
| 68249 | 2G61M5S31K9134654 | GM | XTS | ATLANTA | GA |
| 68250 | 2G61M5S31K9134721 | GM | XTS | Detroit | MI |
| 68251 | 2G61M5S31K9134783 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 68252 | 2G61M5S31K9134931 | GM | XTS | PROVIDENCE | RI |
| 68253 | 2G61M5S31K9136128 | GM | XTS | BOISE | US |
| 68254 | 2G61M5S31K9136291 | GM | XTS | Slidell | LA |
| 68255 | 2G61M5S31K9136565 | GM | XTS | PHILADELPHIA | PA |
| 68256 | 2G61M5S31K9136808 | GM | XTS | Riverside | CA |
| 68257 | 2G61M5S31K9138641 | GM | XTS | Salt Lake City | UT |
| 68258 | 2G61M5S31K9143256 | GM | XTS | DFW AIRPORT | TX |
| 68259 | 2G61M5S32K9116003 | GM | XTS | SALT LAKE CITY | UT |
| 68260 | 2G61M5S32K9116633 | GM | XTS | North Las Vegas | NV |
| 68261 | 2G61M5S32K9116874 | GM | XTS | Slidell | LA |
| 68262 | 2G61M5S32K9117197 | GM | XTS | Manheim | PA |
| 68263 | 2G61M5S32K9117264 | GM | XTS | HOUSTON | TX |
| 68264 | 2G61M5S32K9117281 | GM | XTS | LUBBOCK | TX |
| 68265 | 2G61M5S32K9117541 | GM | XTS | SARASOTA | FL |
| 68266 | 2G61M5S32K9117782 | GM | XTS | DURHAM | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68267 | 2G61M5S32K9117801 | GM | XTS | PORTLAND | ME |
| 68268 | 2G61M5S32K9117913 | GM | XTS | Warwick | RI |
| 68269 | 2G61M5S32K9117930 | GM | XTS | Manheim | PA |
| 68270 | 2G61M5S32K9117958 | GM | XTS | PHILADELPHIA | PA |
| 68271 | 2G61M5S32K9118074 | GM | XTS | North Dighton | MA |
| 68272 | 2G61M5S32K9118155 | GM | XTS | DALLAS | TX |
| 68273 | 2G61M5S32K9118320 | GM | XTS | DARLINGTON | SC |
| 68274 | 2G61M5S32K9118334 | GM | XTS | WEST PALM BEACH | FL |
| 68275 | 2G61M5S32K9118379 | GM | XTS | DETROIT | MI |
| 68276 | 2G61M5S32K9118575 | GM | XTS | JAMAICA | NY |
| 68277 | 2G61M5S32K9118897 | GM | XTS | CLEVELAND | OH |
| 68278 | 2G61M5S32K9119337 | GM | XTS | ALBANY | N |
| 68279 | 2G61M5S32K9119807 | GM | XTS | HARTFORD | CT |
| 68280 | 2G61M5S32K9119953 | GM | XTS | PHILADELPHIA | PA |
| 68281 | 2G61M5S32K9120424 | GM | XTS | Philadelphia | PA |
| 68282 | 2G61M5S32K9120522 | GM | XTS | WEST PALM BEACH | FL |
| 68283 | 2G61M5S32K9120603 | GM | XTS | FORT LAUDERDALE | FL |
| 68284 | 2G61M5S32K9120634 | GM | XTS | Bordentown | NJ |
| 68285 | 2G61M5S32K9120794 | GM | XTS | NEW YORK CITY | NY |
| 68286 | 2G61M5S32K9120861 | GM | XTS | FORT MYERS | FL |
| 68287 | 2G61M5S32K9120889 | GM | XTS | FORT MYERS | FL |
| 68288 | 2G61M5S32K9120911 | GM | XTS | ALLENTOWN | US |
| 68289 | 2G61M5S32K9120925 | GM | XTS | RALEIGH | NC |
| 68290 | 2G61M5S32K9121220 | GM | XTS | UNION CITY | GA |
| 68291 | 2G61M5S32K9121301 | GM | XTS | Hebron | KY |
| 68292 | 2G61M5S32K9121377 | GM | XTS | MIAMI | FL |
| 68293 | 2G61M5S32K9121427 | GM | XTS | STERLING | VA |
| 68294 | 2G61M5S32K9121508 | GM | XTS | PHILADELPHIA | PA |
| 68295 | 2G61M5S32K9121640 | GM | XTS | FORT LAUDERDALE | FL |
| 68296 | 2G61M5S32K9121721 | GM | XTS | STERLING | VA |
| 68297 | 2G61M5S32K9121878 | GM | XTS | CHICAGO | IL |
| 68298 | 2G61M5S32K9121962 | GM | XTS | DENVER | CO |
| 68299 | 2G61M5S32K9122013 | GM | XTS | DALLAS | TX |
| 68300 | 2G61M5S32K9122058 | GM | XTS | PHOENIX | AZ |
| 68301 | 2G61M5S32K9122108 | GM | XTS | JACKSONVILLE | FL |
| 68302 | 2G61M5S32K9122139 | GM | XTS | NORFOLK | VA |
| 68303 | 2G61M5S32K9122190 | GM | XTS | FORT LAUDERDALE | FL |
| 68304 | 2G61M5S32K9122285 | GM | XTS | FORT LAUDERDALE | FL |
| 68305 | 2G61M5S32K9122433 | GM | XTS | ONTARIO | CA |
| 68306 | 2G61M5S32K9122478 | GM | XTS | SAN JOSE | CA |
| 68307 | 2G61M5S32K9122576 | GM | XTS | ORLANDO | FL |
| 68308 | 2G61M5S32K9122612 | GM | XTS | FORT MYERS | FL |
| 68309 | 2G61M5S32K9122741 | GM | XTS | BURBANK | CA |
| 68310 | 2G61M5S32K9122769 | GM | XTS | LOS ANGELES | CA |
| 68311 | 2G61M5S32K9122867 | GM | XTS | Denver | CO |
| 68312 | 2G61M5S32K9122917 | GM | XTS | SAN JOSE | CA |
| 68313 | 2G61M5S32K9122951 | GM | XTS | FORT LAUDERDALE | FL |
| 68314 | 2G61M5S32K9123114 | GM | XTS | BOSTON | MA |
| 68315 | 2G61M5S32K9123145 | GM | XTS | TRACY | CA |
| 68316 | 2G61M5S32K9123209 | GM | XTS | PITTSBURGH | PA |
| 68317 | 2G61M5S32K9123338 | GM | XTS | CHARLESTON | WV |
| 68318 | 2G61M5S32K9123453 | GM | XTS | WEST PALM BEACH | FL |
| 68319 | 2G61M5S32K9123534 | GM | XTS | LOS ANGELES | CA |
| 68320 | 2G61M5S32K9123761 | GM | XTS | Fontana | CA |
| 68321 | 2G61M5S32K9123775 | GM | XTS | Fresno | CA |
| 68322 | 2G61M5S32K9123839 | GM | XTS | ATLANTA | GA |
| 68323 | 2G61M5S32K9123985 | GM | XTS | ORLANDO | FL |
| 68324 | 2G61M5S32K9123999 | GM | XTS | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68325 | 2G61M5S32K9124103 | GM | XTS | KNOXVILLE | TN |
| 68326 | 2G61M5S32K9124117 | GM | XTS | Bensalem | PA |
| 68327 | 2G61M5S32K9124165 | GM | XTS | SEATAC | WA |
| 68328 | 2G61M5S32K9124182 | GM | XTS | Sacramento | CA |
| 68329 | 2G61M5S32K9124313 | GM | XTS | PHILADELPHIA | US |
| 68330 | 2G61M5S32K9124411 | GM | XTS | WEST PALM BEACH | FL |
| 68331 | 2G61M5S32K9124568 | GM | XTS | SEATAC | WA |
| 68332 | 2G61M5S32K9124604 | GM | XTS | FORT LAUDERDALE | FL |
| 68333 | 2G61M5S32K9124683 | GM | XTS | SAN JOSE | CA |
| 68334 | 2G61M5S32K9124750 | GM | XTS | OAKLAND | CA |
| 68335 | 2G61M5S32K9124795 | GM | XTS | LAS VEGAS | NV |
| 68336 | 2G61M5S32K9124893 | GM | XTS | MONTGOMERY | AL |
| 68337 | 2G61M5S32K9124909 | GM | XTS | SEATAC | WA |
| 68338 | 2G61M5S32K9125185 | GM | XTS | LOS ANGELES | CA |
| 68339 | 2G61M5S32K9125204 | GM | XTS | Roseville | CA |
| 68340 | 2G61M5S32K9125235 | GM | XTS | SEATAC | WA |
| 68341 | 2G61M5S32K9125364 | GM | XTS | LAS VEGAS | NV |
| 68342 | 2G61M5S32K9125381 | GM | XTS | SEATAC | WA |
| 68343 | 2G61M5S32K9125428 | GM | XTS | PORTLAND | OR |
| 68344 | 2G61M5S32K9125672 | GM | XTS | PHILADELPHIA | PA |
| 68345 | 2G61M5S32K9125719 | GM | XTS | Norwalk | CA |
| 68346 | 2G61M5S32K9125803 | GM | XTS | SAINT PAUL | MN |
| 68347 | 2G61M5S32K9125932 | GM | XTS | Teterboro | NJ |
| 68348 | 2G61M5S32K9125977 | GM | XTS | Fresno | CA |
| 68349 | 2G61M5S32K9125994 | GM | XTS | PHOENIX | AZ |
| 68350 | 2G61M5S32K9126014 | GM | XTS | STERLING | VA |
| 68351 | 2G61M5S32K9126028 | GM | XTS | Jacksonville | FL |
| 68352 | 2G61M5S32K9126238 | GM | XTS | LOS ANGELES AP | CA |
| 68353 | 2G61M5S32K9126272 | GM | XTS | BURBANK | CA |
| 68354 | 2G61M5S32K9126417 | GM | XTS | Phoenix | AZ |
| 68355 | 2G61M5S32K9126577 | GM | XTS | SACRAMENTO | CA |
| 68356 | 2G61M5S32K9126658 | GM | XTS | Riverside | CA |
| 68357 | 2G61M5S32K9126675 | GM | XTS | GRAND RAPIDS | MI |
| 68358 | 2G61M5S32K9126773 | GM | XTS | NEWARK | NJ |
| 68359 | 2G61M5S32K9126904 | GM | XTS | MELROSE PARK | IL |
| 68360 | 2G61M5S32K9127213 | GM | XTS | BALTIMORE | MD |
| 68361 | 2G61M5S32K9127230 | GM | XTS | LOS ANGELES AP | CA |
| 68362 | 2G61M5S32K9127275 | GM | XTS | PITTSBURGH | PA |
| 68363 | 2G61M5S32K9127440 | GM | XTS | MIAMI | FL |
| 68364 | 2G61M5S32K9127521 | GM | XTS | HOUSTON | TX |
| 68365 | 2G61M5S32K9127728 | GM | XTS | DES MOINES | IA |
| 68366 | 2G61M5S32K9127776 | GM | XTS | PORTLAND | ME |
| 68367 | 2G61M5S32K9127809 | GM | XTS | PHILADELPHIA | PA |
| 68368 | 2G61M5S32K9127860 | GM | XTS | NEWARK | NJ |
| 68369 | 2G61M5S32K9127938 | GM | XTS | WICHITA FALLS | TX |
| 68370 | 2G61M5S32K9128023 | GM | XTS | BOSTON | MA |
| 68371 | 2G61M5S32K9128068 | GM | XTS | MELROSE PARK | IL |
| 68372 | 2G61M5S32K9128393 | GM | XTS | Fredericksburg | VA |
| 68373 | 2G61M5S32K9131505 | GM | XTS | LOS ANGELES | CA |
| 68374 | 2G61M5S32K9131584 | GM | XTS | FEDERAL WAY | WA |
| 68375 | 2G61M5S32K9131746 | GM | XTS | INGLEWOOD | CA |
| 68376 | 2G61M5S32K9131861 | GM | XTS | ONTARIO | CA |
| 68377 | 2G61M5S32K9132055 | GM | XTS | LAS VEGAS | NV |
| 68378 | 2G61M5S32K9132198 | GM | XTS | ONTARIO | CA |
| 68379 | 2G61M5S32K9132430 | GM | XTS | KENNER | LA |
| 68380 | 2G61M5S32K9132573 | GM | XTS | Davie | FL |
| 68381 | 2G61M5S32K9132587 | GM | XTS | SEATTLE | WA |
| 68382 | 2G61M5S32K9132654 | GM | XTS | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68383 | 2G61M5S32K9133318 | GM | XTS | SANTA ANA | CA |
| 68384 | 2G61M5S32K9133464 | GM | XTS | LAS VEGAS | NV |
| 68385 | 2G61M5S32K9133593 | GM | XTS | WEST PALM BEACH | FL |
| 68386 | 2G61M5S32K9133710 | GM | XTS | Atlanta | GA |
| 68387 | 2G61M5S32K9133769 | GM | XTS | HEBRON | KY |
| 68388 | 2G61M5S32K9134257 | GM | XTS | SALT LAKE CITY | UT |
| 68389 | 2G61M5S32K9135408 | GM | XTS | Lynn | MA |
| 68390 | 2G61M5S32K9135876 | GM | XTS | BOSTON | MA |
| 68391 | 2G61M5S32K9135912 | GM | XTS | DENVER | CO |
| 68392 | 2G61M5S32K9136316 | GM | XTS | HOUSTON | TX |
| 68393 | 2G61M5S32K9138860 | GM | XTS | HOUSTON | TX |
| 68394 | 2G61M5S32K9139040 | GM | XTS | SALT LAKE CITY | US |
| 68395 | 2G61M5S32K9139507 | GM | XTS | Warr Acres | OK |
| 68396 | 2G61M5S33H9141758 | GM | XTS | LOS ANGELES | CA |
| 68397 | 2G61M5S33K9116155 | GM | XTS | DENVER | CO |
| 68398 | 2G61M5S33K9116947 | GM | XTS | Sterling | VA |
| 68399 | 2G61M5S33K9117158 | GM | XTS | NEWARK | NJ |
| 68400 | 2G61M5S33K9117564 | GM | XTS | Orlando | FL |
| 68401 | 2G61M5S33K9117614 | GM | XTS | Teterboro | NJ |
| 68402 | 2G61M5S33K9117807 | GM | XTS | Statesville | NC |
| 68403 | 2G61M5S33K9117869 | GM | XTS | Atlanta | GA |
| 68404 | 2G61M5S33K9117886 | GM | XTS | North Dighton | MA |
| 68405 | 2G61M5S33K9118147 | GM | XTS | RICHMOND | VA |
| 68406 | 2G61M5S33K9118407 | GM | XTS | Teterboro | NJ |
| 68407 | 2G61M5S33K9118830 | GM | XTS | EL PASO | TX |
| 68408 | 2G61M5S33K9118987 | GM | XTS | CHARLOTTE | NC |
| 68409 | 2G61M5S33K9119055 | GM | XTS | San Diego | CA |
| 68410 | 2G61M5S33K9119248 | GM | XTS | GRAND RAPIDS | MI |
| 68411 | 2G61M5S33K9119749 | GM | XTS | TAMPA | FL |
| 68412 | 2G61M5S33K9119766 | GM | XTS | LOS ANGELES | CA |
| 68413 | 2G61M5S33K9120240 | GM | XTS | MIAMI | FL |
| 68414 | 2G61M5S33K9120710 | GM | XTS | FT LAUDERDALE | US |
| 68415 | 2G61M5S33K9120898 | GM | XTS | WEST PALM BEACH | FL |
| 68416 | 2G61M5S33K9120917 | GM | XTS | KNOXVILLE | TN |
| 68417 | 2G61M5S33K9120965 | GM | XTS | WEST PALM BEACH | FL |
| 68418 | 2G61M5S33K9121078 | GM | XTS | MIAMI | FL |
| 68419 | 2G61M5S33K9121288 | GM | XTS | CHICAGO | IL |
| 68420 | 2G61M5S33K9121338 | GM | XTS | TAMPA | FL |
| 68421 | 2G61M5S33K9121372 | GM | XTS | JACKSONVILLE | FL |
| 68422 | 2G61M5S33K9121470 | GM | XTS | FORT LAUDERDALE | FL |
| 68423 | 2G61M5S33K9121498 | GM | XTS | Davie | FL |
| 68424 | 2G61M5S33K9121663 | GM | XTS | FORT MYERS | FL |
| 68425 | 2G61M5S33K9121789 | GM | XTS | SAN FRANCISCO | CA |
| 68426 | 2G61M5S33K9121906 | GM | XTS | RALEIGH | NC |
| 68427 | 2G61M5S33K9121968 | GM | XTS | WEST PALM BEACH | FL |
| 68428 | 2G61M5S33K9122022 | GM | XTS | MIAMI | FL |
| 68429 | 2G61M5S33K9122375 | GM | XTS | LAS VEGAS | NV |
| 68430 | 2G61M5S33K9122554 | GM | XTS | JACKSONVILLE | FL |
| 68431 | 2G61M5S33K9122781 | GM | XTS | LAS VEGAS | NV |
| 68432 | 2G61M5S33K9122909 | GM | XTS | Philadelphia | PA |
| 68433 | 2G61M5S33K9123140 | GM | XTS | PENSACOLA | FL |
| 68434 | 2G61M5S33K9123297 | GM | XTS | Elkridge | MD |
| 68435 | 2G61M5S33K9123316 | GM | XTS | ORLANDO | FL |
| 68436 | 2G61M5S33K9123333 | GM | XTS | PENSACOLA | FL |
| 68437 | 2G61M5S33K9123414 | GM | XTS | TULSA | OK |
| 68438 | 2G61M5S33K9123560 | GM | XTS | JACKSONVILLE | FL |
| 68439 | 2G61M5S33K9123591 | GM | XTS | MYRTLE BEACH | SC |
| 68440 | 2G61M5S33K9123607 | GM | XTS | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68441 | 2G61M5S33K9123977 | GM | XTS | JAMAICA | NY |
| 68442 | 2G61M5S33K9124028 | GM | XTS | Anaheim | CA |
| 68443 | 2G61M5S33K9124059 | GM | XTS | NASHVILLE | TN |
| 68444 | 2G61M5S33K9124238 | GM | XTS | BOSTON | MA |
| 68445 | 2G61M5S33K9124286 | GM | XTS | DENVER | CO |
| 68446 | 2G61M5S33K9124417 | GM | XTS | PASCO | WA |
| 68447 | 2G61M5S33K9124675 | GM | XTS | FRESNO | CA |
| 68448 | 2G61M5S33K9124742 | GM | XTS | Rockville Centr | NY |
| 68449 | 2G61M5S33K9125034 | GM | XTS | SAN DIEGO | CA |
| 68450 | 2G61M5S33K9125230 | GM | XTS | Riverside | CA |
| 68451 | 2G61M5S33K9125289 | GM | XTS | ORANGE COUNTY | CA |
| 68452 | 2G61M5S33K9125311 | GM | XTS | Boise | ID |
| 68453 | 2G61M5S33K9125356 | GM | XTS | SAN ANTONIO | TX |
| 68454 | 2G61M5S33K9125440 | GM | XTS | Morrisville | NC |
| 68455 | 2G61M5S33K9125454 | GM | XTS | Norfolk | VA |
| 68456 | 2G61M5S33K9125650 | GM | XTS | ELMHURST | IL |
| 68457 | 2G61M5S33K9125745 | GM | XTS | PORTLAND | OR |
| 68458 | 2G61M5S33K9125891 | GM | XTS | SANTA BARBARA | CA |
| 68459 | 2G61M5S33K9125924 | GM | XTS | LAS VEGAS | NV |
| 68460 | 2G61M5S33K9126006 | GM | XTS | Los Angeles | CA |
| 68461 | 2G61M5S33K9126037 | GM | XTS | LAS VEGAS | NV |
| 68462 | 2G61M5S33K9126118 | GM | XTS | BOISE | ID |
| 68463 | 2G61M5S33K9126264 | GM | XTS | CHARLOTTESVILLE | VA |
| 68464 | 2G61M5S33K9126295 | GM | XTS | DETROIT | MI |
| 68465 | 2G61M5S33K9126328 | GM | XTS | SAN JOSE | CA |
| 68466 | 2G61M5S33K9126359 | GM | XTS | LOUISVILLE | KY |
| 68467 | 2G61M5S33K9126491 | GM | XTS | KNOXVILLE | TN |
| 68468 | 2G61M5S33K9126507 | GM | XTS | SYRACUSE | NY |
| 68469 | 2G61M5S33K9126538 | GM | XTS | JACKSONVILLE | FL |
| 68470 | 2G61M5S33K9126670 | GM | XTS | WEST PALM BEACH | FL |
| 68471 | 2G61M5S33K9126720 | GM | XTS | JACKSON | MS |
| 68472 | 2G61M5S33K9126796 | GM | XTS | North Dighton | MA |
| 68473 | 2G61M5S33K9126961 | GM | XTS | LOS ANGELES | CA |
| 68474 | 2G61M5S33K9127009 | GM | XTS | SAN JOSE | CA |
| 68475 | 2G61M5S33K9127253 | GM | XTS | CHICAGO | IL |
| 68476 | 2G61M5S33K9127334 | GM | XTS | TAMPA | FL |
| 68477 | 2G61M5S33K9127527 | GM | XTS | NEW BERN | NC |
| 68478 | 2G61M5S33K9127754 | GM | XTS | SAINT PAUL | MN |
| 68479 | 2G61M5S33K9127785 | GM | XTS | Cranberry Towns | PA |
| 68480 | 2G61M5S33K9128256 | GM | XTS | NEWARK | NJ |
| 68481 | 2G61M5S33K9128421 | GM | XTS | NASHVILLE | TN |
| 68482 | 2G61M5S33K9128581 | GM | XTS | PHILADELPHIA | PA |
| 68483 | 2G61M5S33K9131481 | GM | XTS | LOS ANGELES | CA |
| 68484 | 2G61M5S33K9131738 | GM | XTS | LOS ANGELES | CA |
| 68485 | 2G61M5S33K9131755 | GM | XTS | WOODLAND HILLS | CA |
| 68486 | 2G61M5S33K9131836 | GM | XTS | Hayward | CA |
| 68487 | 2G61M5S33K9131979 | GM | XTS | PORTLAND | OR |
| 68488 | 2G61M5S33K9132100 | GM | XTS | KANSAS CITY | MO |
| 68489 | 2G61M5S33K9132369 | GM | XTS | SANTA ANA | CA |
| 68490 | 2G61M5S33K9132484 | GM | XTS | BURLINGAME | CA |
| 68491 | 2G61M5S33K9133246 | GM | XTS | LOS ANGELES | CA |
| 68492 | 2G61M5S33K9133456 | GM | XTS | Fresno | CA |
| 68493 | 2G61M5S33K9133666 | GM | XTS | CLEVELAND | OH |
| 68494 | 2G61M5S33K9133781 | GM | XTS | Cleveland | OH |
| 68495 | 2G61M5S33K9133974 | GM | XTS | WEST PALM BEACH | FL |
| 68496 | 2G61M5S33K9134199 | GM | XTS | North Dighton | MA |
| 68497 | 2G61M5S33K9135188 | GM | XTS | PROVIDENCE | RI |
| 68498 | 2G61M5S33K9135949 | GM | XTS | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68499 | 2G61M5S33K9136700 | GM | XTS | KENNER | LA |
| 68500 | 2G61M5S33K9137328 | GM | XTS | DFW AIRPORT | TX |
| 68501 | 2G61M5S33K9138639 | GM | XTS | ORLANDO | FL |
| 68502 | 2G61M5S33K9140293 | GM | XTS | Ocoee | FL |
| 68503 | 2G61M5S33K9144893 | GM | XTS | Kansas City | MO |
| 68504 | 2G61M5S34J9171115 | GM | XTS | CHICAGO | IL |
| 68505 | 2G61M5S34K9115967 | GM | XTS | TAMPA | FL |
| 68506 | 2G61M5S34K9116231 | GM | XTS | Aurora | CO |
| 68507 | 2G61M5S34K9116617 | GM | XTS | PHOENIX | AZ |
| 68508 | 2G61M5S34K9116777 | GM | XTS | ATLANTA | GA |
| 68509 | 2G61M5S34K9116844 | GM | XTS | DENVER | CO |
| 68510 | 2G61M5S34K9116939 | GM | XTS | Denver | CO |
| 68511 | 2G61M5S34K9117184 | GM | XTS | Pompano Beach | FL |
| 68512 | 2G61M5S34K9117315 | GM | XTS | Atlanta | GA |
| 68513 | 2G61M5S34K9117363 | GM | XTS | LUBBOCK | TX |
| 68514 | 2G61M5S34K9117489 | GM | XTS | Kansas City | MO |
| 68515 | 2G61M5S34K9117668 | GM | XTS | Hebron | KY |
| 68516 | 2G61M5S34K9117766 | GM | XTS | HOUSTON | TX |
| 68517 | 2G61M5S34K9117881 | GM | XTS | FRESNO | CA |
| 68518 | 2G61M5S34K9118092 | GM | XTS | Bensalem | PA |
| 68519 | 2G61M5S34K9118383 | GM | XTS | CLEVELAND | OH |
| 68520 | 2G61M5S34K9118416 | GM | XTS | GREENVILLE | NC |
| 68521 | 2G61M5S34K9118447 | GM | XTS | MIAMI | FL |
| 68522 | 2G61M5S34K9118464 | GM | XTS | Atlanta | GA |
| 68523 | 2G61M5S34K9118500 | GM | XTS | MIAMI | FL |
| 68524 | 2G61M5S34K9118674 | GM | XTS | North Dighton | MA |
| 68525 | 2G61M5S34K9118691 | GM | XTS | ORLANDO | FL |
| 68526 | 2G61M5S34K9118805 | GM | XTS | NEWARK | NJ |
| 68527 | 2G61M5S34K9119176 | GM | XTS | Lake Elsinore | CA |
| 68528 | 2G61M5S34K9119842 | GM | XTS | Riverside | CA |
| 68529 | 2G61M5S34K9119890 | GM | XTS | LUBBOCK | TX |
| 68530 | 2G61M5S34K9120294 | GM | XTS | Anaheim | CA |
| 68531 | 2G61M5S34K9120375 | GM | XTS | SARASOTA | FL |
| 68532 | 2G61M5S34K9120554 | GM | XTS | KNOXVILLE | TN |
| 68533 | 2G61M5S34K9120781 | GM | XTS | ATLANTA | GA |
| 68534 | 2G61M5S34K9120800 | GM | XTS | MONTGOMERY | AL |
| 68535 | 2G61M5S34K9120893 | GM | XTS | Davie | FL |
| 68536 | 2G61M5S34K9121042 | GM | XTS | ORLANDO | FL |
| 68537 | 2G61M5S34K9121140 | GM | XTS | Elkridge | MD |
| 68538 | 2G61M5S34K9121168 | GM | XTS | Ocoee | FL |
| 68539 | 2G61M5S34K9121235 | GM | XTS | Austin | TX |
| 68540 | 2G61M5S34K9121364 | GM | XTS | Morrisville | NC |
| 68541 | 2G61M5S34K9121381 | GM | XTS | Milwaukee | WI |
| 68542 | 2G61M5S34K9121610 | GM | XTS | NEWARK | NJ |
| 68543 | 2G61M5S34K9121624 | GM | XTS | FORT MYERS | FL |
| 68544 | 2G61M5S34K9121638 | GM | XTS | WEST PALM BEACH | FL |
| 68545 | 2G61M5S34K9121669 | GM | XTS | CHICAGO | IL |
| 68546 | 2G61M5S34K9121719 | GM | XTS | NEW BERN | NC |
| 68547 | 2G61M5S34K9121817 | GM | XTS | OGDEN | UT |
| 68548 | 2G61M5S34K9121820 | GM | XTS | ORLANDO | FL |
| 68549 | 2G61M5S34K9121865 | GM | XTS | KNOXVILLE | TN |
| 68550 | 2G61M5S34K9122112 | GM | XTS | NEW BERN | NC |
| 68551 | 2G61M5S34K9122143 | GM | XTS | MIAMI | FL |
| 68552 | 2G61M5S34K9122174 | GM | XTS | FORT MYERS | FL |
| 68553 | 2G61M5S34K9122224 | GM | XTS | MIAMI | FL |
| 68554 | 2G61M5S34K9122319 | GM | XTS | FORT LAUDERDALE | FL |
| 68555 | 2G61M5S34K9122322 | GM | XTS | LOS ANGELES | CA |
| 68556 | 2G61M5S34K9122353 | GM | XTS | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 68557 | 2G61M5S34K9122370 | GM | XTS | JACKSONVILLE | FL |
| 68558 | 2G61M5S34K9122398 | GM | XTS | WEST PALM BEACH | FL |
| 68559 | 2G61M5S34K9122417 | GM | XTS | FORT MYERS | FL |
| 68560 | 2G61M5S34K9122501 | GM | XTS | SEATTLE | WA |
| 68561 | 2G61M5S34K9122594 | GM | XTS | MIAMI | FL |
| 68562 | 2G61M5S34K9122630 | GM | XTS | LOS ANGELES | CA |
| 68563 | 2G61M5S34K9122658 | GM | XTS | GREENVILLE | NC |
| 68564 | 2G61M5S34K9122711 | GM | XTS | DETROIT | MI |
| 68565 | 2G61M5S34K9122739 | GM | XTS | LAS VEGAS | NV |
| 68566 | 2G61M5S34K9122773 | GM | XTS | WEST PALM BEACH | FL |
| 68567 | 2G61M5S34K9122787 | GM | XTS | KEY WEST | FL |
| 68568 | 2G61M5S34K9123003 | GM | XTS | NEWARK | NY |
| 68569 | 2G61M5S34K9123163 | GM | XTS | Hamilton | OH |
| 68570 | 2G61M5S34K9123180 | GM | XTS | PHILADELPHIA | PA |
| 68571 | 2G61M5S34K9123311 | GM | XTS | PHOENIX | AZ |
| 68572 | 2G61M5S34K9123521 | GM | XTS | SAN JOSE | CA |
| 68573 | 2G61M5S34K9123731 | GM | XTS | DENVER | CO |
| 68574 | 2G61M5S34K9123793 | GM | XTS | STERLING | VA |
| 68575 | 2G61M5S34K9123874 | GM | XTS | HANOVER | MD |
| 68576 | 2G61M5S34K9123955 | GM | XTS | FORT MYERS | FL |
| 68577 | 2G61M5S34K9124068 | GM | XTS | ATLANTA | GA |
| 68578 | 2G61M5S34K9124264 | GM | XTS | RENO | NV |
| 68579 | 2G61M5S34K9124362 | GM | XTS | SEATAC | WA |
| 68580 | 2G61M5S34K9124426 | GM | XTS | Tolleson | AZ |
| 68581 | 2G61M5S34K9124510 | GM | XTS | FORT LAUDERDALE | FL |
| 68582 | 2G61M5S34K9124555 | GM | XTS | LOS ANGELES | CA |
| 68583 | 2G61M5S34K9124720 | GM | XTS | LAS VEGAS | NV |
| 68584 | 2G61M5S34K9124832 | GM | XTS | PHOENIX | AZ |
| 68585 | 2G61M5S34K9124846 | GM | XTS | San Francisco | CA |
| 68586 | 2G61M5S34K9124877 | GM | XTS | LOS ANGELES | CA |
| 68587 | 2G61M5S34K9124913 | GM | XTS | Fresno | CA |
| 68588 | 2G61M5S34K9124975 | GM | XTS | PLEASANTON | CA |
| 68589 | 2G61M5S34K9125012 | GM | XTS | LOS ANGELES | CA |
| 68590 | 2G61M5S34K9125379 | GM | XTS | LOS ANGELES | CA |
| 68591 | 2G61M5S34K9125396 | GM | XTS | Atlanta | GA |
| 68592 | 2G61M5S34K9125401 | GM | XTS | LAS VEGAS | NV |
| 68593 | 2G61M5S34K9125527 | GM | XTS | PALM SPRINGS | CA |
| 68594 | 2G61M5S34K9125561 | GM | XTS | Atlanta | GA |
| 68595 | 2G61M5S34K9125592 | GM | XTS | NEWARK | NJ |
| 68596 | 2G61M5S34K9125625 | GM | XTS | SACRAMENTO | CA |
| 68597 | 2G61M5S34K9125642 | GM | XTS | West Bountiful | UT |
| 68598 | 2G61M5S34K9125687 | GM | XTS | SAN FRANCISCO | CA |
| 68599 | 2G61M5S34K9125690 | GM | XTS | SACRAMENTO | CA |
| 68600 | 2G61M5S34K9125883 | GM | XTS | BURBANK | CA |
| 68601 | 2G61M5S34K9125964 | GM | XTS | BOSTON | MA |
| 68602 | 2G61M5S34K9125981 | GM | XTS | Aurora | CO |
| 68603 | 2G61M5S34K9126077 | GM | XTS | PHILADELPHIA | PA |
| 68604 | 2G61M5S34K9126094 | GM | XTS | Omaha | NE |
| 68605 | 2G61M5S34K9126113 | GM | XTS | PHILADELPHIA | PA |
| 68606 | 2G61M5S34K9126287 | GM | XTS | LOUISVILLE | KY |
| 68607 | 2G61M5S34K9126385 | GM | XTS | North Dighton | MA |
| 68608 | 2G61M5S34K9126421 | GM | XTS | WILMINGTON | NC |
| 68609 | 2G61M5S34K9126628 | GM | XTS | Manheim | PA |
| 68610 | 2G61M5S34K9126726 | GM | XTS | STERLING | VA |
| 68611 | 2G61M5S34K9126788 | GM | XTS | Manheim | PA |
| 68612 | 2G61M5S34K9126953 | GM | XTS | FORT MYERS | FL |
| 68613 | 2G61M5S34K9126984 | GM | XTS | North Dighton | MA |
| 68614 | 2G61M5S34K9127228 | GM | XTS | NEW YORK CITY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68615 | 2G61M5S34K9127410 | GM | XTS | SAN FRANCISCO | CA |
| 68616 | 2G61M5S34K9127438 | GM | XTS | North Dighton | MA |
| 68617 | 2G61M5S34K9127519 | GM | XTS | NEW YORK CITY | NY |
| 68618 | 2G61M5S34K9127844 | GM | XTS | FOND DU LAC | WI |
| 68619 | 2G61M5S34K9127858 | GM | XTS | Des Moines | IA |
| 68620 | 2G61M5S34K9127942 | GM | XTS | INDIANAPOLIS | IN |
| 68621 | 2G61M5S34K9131523 | GM | XTS | INGLEWOOD | CA |
| 68622 | 2G61M5S34K9132039 | GM | XTS | WEST PALM BEACH | FL |
| 68623 | 2G61M5S34K9132400 | GM | XTS | SAN DIEGO | CA |
| 68624 | 2G61M5S34K9132414 | GM | XTS | Los Angeles | CA |
| 68625 | 2G61M5S34K9132977 | GM | XTS | SAN FRANCISCO | CA |
| 68626 | 2G61M5S34K9133806 | GM | XTS | PALM SPRINGS | CA |
| 68627 | 2G61M5S34K9133885 | GM | XTS | Salt Lake City | UT |
| 68628 | 2G61M5S34K9134017 | GM | XTS | PHILADELPHIA | PA |
| 68629 | 2G61M5S34K9134065 | GM | XTS | Tampa | FL |
| 68630 | 2G61M5S34K9135006 | GM | XTS | WEST PALM BEACH | FL |
| 68631 | 2G61M5S34K9135023 | GM | XTS | SALT LAKE CITY | US |
| 68632 | 2G61M5S34K9135619 | GM | XTS | Torrance | CA |
| 68633 | 2G61M5S34K9135989 | GM | XTS | Fontana | CA |
| 68634 | 2G61M5S34K9136415 | GM | XTS | LAS VEGAS | NV |
| 68635 | 2G61M5S34K9138536 | GM | XTS | DALLAS | TX |
| 68636 | 2G61M5S34K9141033 | GM | XTS | HOUSTON | TX |
| 68637 | 2G61M5S34K9143140 | GM | XTS | DALLAS | TX |
| 68638 | 2G61M5S34K9143445 | GM | XTS | Des Plaines | IL |
| 68639 | 2G61M5S35K9115959 | GM | XTS | Denver | CO |
| 68640 | 2G61M5S35K9116058 | GM | XTS | PHOENIX | AZ |
| 68641 | 2G61M5S35K9116609 | GM | XTS | PHOENIX | AZ |
| 68642 | 2G61M5S35K9116965 | GM | XTS | Charlotte | NC |
| 68643 | 2G61M5S35K9117193 | GM | XTS | PHOENIX | AZ |
| 68644 | 2G61M5S35K9117341 | GM | XTS | Atlanta | GA |
| 68645 | 2G61M5S35K9117372 | GM | XTS | PITTSBURGH | PA |
| 68646 | 2G61M5S35K9117467 | GM | XTS | East Orange | NJ |
| 68647 | 2G61M5S35K9117551 | GM | XTS | TAMPA | FL |
| 68648 | 2G61M5S35K9117761 | GM | XTS | NORFOLK | VA |
| 68649 | 2G61M5S35K9117792 | GM | XTS | FORT LAUDERDALE | FL |
| 68650 | 2G61M5S35K9118120 | GM | XTS | BALTIMORE | MD |
| 68651 | 2G61M5S35K9118361 | GM | XTS | Fredericksburg | VA |
| 68652 | 2G61M5S35K9118389 | GM | XTS | Manheim | PA |
| 68653 | 2G61M5S35K9118456 | GM | XTS | GREENSBORO | NC |
| 68654 | 2G61M5S35K9118876 | GM | XTS | STERLING | VA |
| 68655 | 2G61M5S35K9119199 | GM | XTS | Massapequa | NY |
| 68656 | 2G61M5S35K9119574 | GM | XTS | Hayward | CA |
| 68657 | 2G61M5S35K9119719 | GM | XTS | PHILADELPHIA | PA |
| 68658 | 2G61M5S35K9120238 | GM | XTS | STERLING | VA |
| 68659 | 2G61M5S35K9120286 | GM | XTS | FORT MYERS | FL |
| 68660 | 2G61M5S35K9120420 | GM | XTS | DES MOINES | IA |
| 68661 | 2G61M5S35K9120496 | GM | XTS | ORLANDO | FL |
| 68662 | 2G61M5S35K9120546 | GM | XTS | Santa Clara | CA |
| 68663 | 2G61M5S35K9120661 | GM | XTS | WEST PALM BEACH | FL |
| 68664 | 2G61M5S35K9120708 | GM | XTS | MIAMI | FL |
| 68665 | 2G61M5S35K9120725 | GM | XTS | Santa Clara | CA |
| 68666 | 2G61M5S35K9120871 | GM | XTS | WEST PALM BEACH | FL |
| 68667 | 2G61M5S35K9120885 | GM | XTS | PROVIDENCE | RI |
| 68668 | 2G61M5S35K9120904 | GM | XTS | Davie | FL |
| 68669 | 2G61M5S35K9121132 | GM | XTS | Ft. Myers | FL |
| 68670 | 2G61M5S35K9121180 | GM | XTS | Detroit | MI |
| 68671 | 2G61M5S35K9121194 | GM | XTS | MIAMI | FL |
| 68672 | 2G61M5S35K9121227 | GM | XTS | TAMPA | US |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68673 | 2G61M5S35K9121244 | GM | XTS | DANIA BEACH | FL |
| 68674 | 2G61M5S35K9121423 | GM | XTS | FLORIDA DEALER DIR | FL |
| 68675 | 2G61M5S35K9121549 | GM | XTS | BOSTON | MA |
| 68676 | 2G61M5S35K9121583 | GM | XTS | MIAMI | FL |
| 68677 | 2G61M5S35K9121745 | GM | XTS | FORT LAUDERDALE | FL |
| 68678 | 2G61M5S35K9121759 | GM | XTS | San Diego | CA |
| 68679 | 2G61M5S35K9121793 | GM | XTS | TAMPA | FL |
| 68680 | 2G61M5S35K9121843 | GM | XTS | WARWICK | RI |
| 68681 | 2G61M5S35K9121857 | GM | XTS | Aurora | CO |
| 68682 | 2G61M5S35K9121924 | GM | XTS | BURBANK | CA |
| 68683 | 2G61M5S35K9121938 | GM | XTS | PHOENIX | AZ |
| 68684 | 2G61M5S35K9121972 | GM | XTS | Norwalk | CA |
| 68685 | 2G61M5S35K9122006 | GM | XTS | FORT LAUDERDALE | FL |
| 68686 | 2G61M5S35K9122037 | GM | XTS | Torrance | CA |
| 68687 | 2G61M5S35K9122135 | GM | XTS | SAN DIEGO | CA |
| 68688 | 2G61M5S35K9122202 | GM | XTS | LOS ANGELES | CA |
| 68689 | 2G61M5S35K9122278 | GM | XTS | PALM SPRINGS | CA |
| 68690 | 2G61M5S35K9122457 | GM | XTS | BALTIMORE | MD |
| 68691 | 2G61M5S35K9122491 | GM | XTS | LAS VEGAS | NV |
| 68692 | 2G61M5S35K9122510 | GM | XTS | SARASOTA | FL |
| 68693 | 2G61M5S35K9122572 | GM | XTS | PLEASANTON | CA |
| 68694 | 2G61M5S35K9122703 | GM | XTS | ONTARIO | CA |
| 68695 | 2G61M5S35K9122748 | GM | XTS | Hamilton | OH |
| 68696 | 2G61M5S35K9122765 | GM | XTS | Pittsburgh | PA |
| 68697 | 2G61M5S35K9122877 | GM | XTS | NEW BERN | NC |
| 68698 | 2G61M5S35K9122961 | GM | XTS | BURBANK | CA |
| 68699 | 2G61M5S35K9122975 | GM | XTS | PALM SPRINGS | CA |
| 68700 | 2G61M5S35K9123138 | GM | XTS | WEST PALM BEACH | FL |
| 68701 | 2G61M5S35K9123267 | GM | XTS | N. Palm Beach | FL |
| 68702 | 2G61M5S35K9123396 | GM | XTS | LOUISVILLE | KY |
| 68703 | 2G61M5S35K9123589 | GM | XTS | ORLANDO | FL |
| 68704 | 2G61M5S35K9123706 | GM | XTS | LOS ANGELES | CA |
| 68705 | 2G61M5S35K9123737 | GM | XTS | WEST PALM BEACH | FL |
| 68706 | 2G61M5S35K9123799 | GM | XTS | CHICAGO | IL |
| 68707 | 2G61M5S35K9124161 | GM | XTS | OAKLAND | CA |
| 68708 | 2G61M5S35K9124189 | GM | XTS | NEW BERN | NC |
| 68709 | 2G61M5S35K9124211 | GM | XTS | OAKLAND | CA |
| 68710 | 2G61M5S35K9124368 | GM | XTS | BURBANK | CA |
| 68711 | 2G61M5S35K9124404 | GM | XTS | LAS VEGAS | NV |
| 68712 | 2G61M5S35K9124483 | GM | XTS | KANSAS CITY | MO |
| 68713 | 2G61M5S35K9124516 | GM | XTS | LOS ANGELES | CA |
| 68714 | 2G61M5S35K9124600 | GM | XTS | SAN FRANCISCO | CA |
| 68715 | 2G61M5S35K9124662 | GM | XTS | BURBANK | CA |
| 68716 | 2G61M5S35K9124807 | GM | XTS | SEATAC | WA |
| 68717 | 2G61M5S35K9124838 | GM | XTS | NEW YORK CITY | NY |
| 68718 | 2G61M5S35K9124953 | GM | XTS | LAS VEGAS | NV |
| 68719 | 2G61M5S35K9124967 | GM | XTS | LOS ANGELES | CA |
| 68720 | 2G61M5S35K9124998 | GM | XTS | Sacramento | CA |
| 68721 | 2G61M5S35K9125133 | GM | XTS | OAKLAND | CA |
| 68722 | 2G61M5S35K9125195 | GM | XTS | KENNER | LA |
| 68723 | 2G61M5S35K9125200 | GM | XTS | ORANGE COUNTY | CA |
| 68724 | 2G61M5S35K9125259 | GM | XTS | SAN FRANCISCO | CA |
| 68725 | 2G61M5S35K9125309 | GM | XTS | Morrisville | NC |
| 68726 | 2G61M5S35K9125326 | GM | XTS | SEATAC | WA |
| 68727 | 2G61M5S35K9125374 | GM | XTS | FRESNO | CA |
| 68728 | 2G61M5S35K9125438 | GM | XTS | Pasadena | CA |
| 68729 | 2G61M5S35K9125522 | GM | XTS | Ventura | CA |
| 68730 | 2G61M5S35K9125536 | GM | XTS | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68731 | 2G61M5S35K9125584 | GM | XTS | JACKSONVILLE | FL |
| 68732 | 2G61M5S35K9125830 | GM | XTS | BURBANK | CA |
| 68733 | 2G61M5S35K9125861 | GM | XTS | LOS ANGELES | CA |
| 68734 | 2G61M5S35K9125956 | GM | XTS | NEW YORK CITY | NY |
| 68735 | 2G61M5S35K9125973 | GM | XTS | BURBANK | CA |
| 68736 | 2G61M5S35K9126010 | GM | XTS | NEW YORK CITY | NY |
| 68737 | 2G61M5S35K9126024 | GM | XTS | FRESNO | CA |
| 68738 | 2G61M5S35K9126041 | GM | XTS | SEATAC | WA |
| 68739 | 2G61M5S35K9126069 | GM | XTS | OAKLAND | CA |
| 68740 | 2G61M5S35K9126122 | GM | XTS | HOUSTON | TX |
| 68741 | 2G61M5S35K9126136 | GM | XTS | FORT LAUDERDALE | FL |
| 68742 | 2G61M5S35K9126248 | GM | XTS | CHICAGO | IL |
| 68743 | 2G61M5S35K9126301 | GM | XTS | PHOENIX | AZ |
| 68744 | 2G61M5S35K9126332 | GM | XTS | Anaheim | CA |
| 68745 | 2G61M5S35K9126363 | GM | XTS | St. Louis | MO |
| 68746 | 2G61M5S35K9126718 | GM | XTS | ATLANTA | GA |
| 68747 | 2G61M5S35K9126783 | GM | XTS | Norwalk | CA |
| 68748 | 2G61M5S35K9126850 | GM | XTS | OMAHA | NE |
| 68749 | 2G61M5S35K9126878 | GM | XTS | CHARLESTON | SC |
| 68750 | 2G61M5S35K9126959 | GM | XTS | DETROIT | MI |
| 68751 | 2G61M5S35K9127030 | GM | XTS | North Dighton | MA |
| 68752 | 2G61M5S35K9127089 | GM | XTS | MINNEAPOLIS | MN |
| 68753 | 2G61M5S35K9127142 | GM | XTS | SOUTH SAN FRANC | CA |
| 68754 | 2G61M5S35K9127271 | GM | XTS | NEW ORLEANS | LA |
| 68755 | 2G61M5S35K9127299 | GM | XTS | ORLANDO | FL |
| 68756 | 2G61M5S35K9127948 | GM | XTS | CHICAGO | IL |
| 68757 | 2G61M5S35K9127982 | GM | XTS | BALTIMORE | MD |
| 68758 | 2G61M5S35K9128033 | GM | XTS | North Dighton | MA |
| 68759 | 2G61M5S35K9128260 | GM | XTS | LOS ANGELES | CA |
| 68760 | 2G61M5S35K9131806 | GM | XTS | SEATAC | WA |
| 68761 | 2G61M5S35K9131918 | GM | XTS | DES PLAINES | IL |
| 68762 | 2G61M5S35K9132163 | GM | XTS | SAN JOSE | CA |
| 68763 | 2G61M5S35K9132194 | GM | XTS | ORANGE COUNTY | CA |
| 68764 | 2G61M5S35K9132213 | GM | XTS | PHOENIX | AZ |
| 68765 | 2G61M5S35K9132373 | GM | XTS | RENO | NV |
| 68766 | 2G61M5S35K9132549 | GM | XTS | PHOENIX | AZ |
| 68767 | 2G61M5S35K9132860 | GM | XTS | CHICAGO | IL |
| 68768 | 2G61M5S35K9133605 | GM | XTS | WEST PALM BEACH | FL |
| 68769 | 2G61M5S35K9134527 | GM | XTS | WEST COLUMBIA | SC |
| 68770 | 2G61M5S35K9134575 | GM | XTS | CHARLOTTE | NC |
| 68771 | 2G61M5S35K9134737 | GM | XTS | ORANGE COUNTY | CA |
| 68772 | 2G61M5S35K9135094 | GM | XTS | Pheonix | AZ |
| 68773 | 2G61M5S35K9137041 | GM | XTS | SALT LAKE CITY | UT |
| 68774 | 2G61M5S35K9137086 | GM | XTS | DALLAS | TX |
| 68775 | 2G61M5S35K9138271 | GM | XTS | Houston | TX |
| 68776 | 2G61M5S35K9138948 | GM | XTS | Houston | TX |
| 68777 | 2G61M5S35K9140229 | GM | XTS | El Segundo | CA |
| 68778 | 2G61M5S35K9140683 | GM | XTS | Ft. Myers | FL |
| 68779 | 2G61M5S36K9116862 | GM | XTS | WEST PALM BEACH | FL |
| 68780 | 2G61M5S36K9117137 | GM | XTS | North Dighton | MA |
| 68781 | 2G61M5S36K9117283 | GM | XTS | North Dighton | MA |
| 68782 | 2G61M5S36K9117395 | GM | XTS | MILWAUKEE | WI |
| 68783 | 2G61M5S36K9117428 | GM | XTS | DALLAS | TX |
| 68784 | 2G61M5S36K9117459 | GM | XTS | Grove City | OH |
| 68785 | 2G61M5S36K9117557 | GM | XTS | Baltimore | MD |
| 68786 | 2G61M5S36K9117610 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 68787 | 2G61M5S36K9118014 | GM | XTS | PEMBROKE | MA |
| 68788 | 2G61M5S36K9118062 | GM | XTS | Grove City | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68789 | 2G61M5S36K9118207 | GM | XTS | Manhein | PA |
| 68790 | 2G61M5S36K9118367 | GM | XTS | SAN FRANCISCO | CA |
| 68791 | 2G61M5S36K9118403 | GM | XTS | JAMAICA | NY |
| 68792 | 2G61M5S36K9118482 | GM | XTS | PHILADELPHIA | PA |
| 68793 | 2G61M5S36K9118742 | GM | XTS | GYPSUM | CO |
| 68794 | 2G61M5S36K9119017 | GM | XTS | Santa Clara | CA |
| 68795 | 2G61M5S36K9119115 | GM | XTS | SAN JOSE | CA |
| 68796 | 2G61M5S36K9119146 | GM | XTS | BIRMINGHAN | AL |
| 68797 | 2G61M5S36K9119454 | GM | XTS | NEWARK | NJ |
| 68798 | 2G61M5S36K9119521 | GM | XTS | PHOENIX | AZ |
| 68799 | 2G61M5S36K9119826 | GM | XTS | MIAMI | FL |
| 68800 | 2G61M5S36K9120071 | GM | XTS | SAN DIEGO | CA |
| 68801 | 2G61M5S36K9120216 | GM | XTS | Greensboro | NC |
| 68802 | 2G61M5S36K9120300 | GM | XTS | Pompano Beach | FL |
| 68803 | 2G61M5S36K9120331 | GM | XTS | SALT LAKE CITY | US |
| 68804 | 2G61M5S36K9120426 | GM | XTS | Pompano Beach | FL |
| 68805 | 2G61M5S36K9120507 | GM | XTS | ORLANDO | FL |
| 68806 | 2G61M5S36K9120586 | GM | XTS | W DEPTFORD | NJ |
| 68807 | 2G61M5S36K9120717 | GM | XTS | Greensboro | NC |
| 68808 | 2G61M5S36K9120796 | GM | XTS | Tampa | FL |
| 68809 | 2G61M5S36K9120832 | GM | XTS | NEW YORK CITY | NY |
| 68810 | 2G61M5S36K9120913 | GM | XTS | Ft. Myers | FL |
| 68811 | 2G61M5S36K9121057 | GM | XTS | DALLAS | TX |
| 68812 | 2G61M5S36K9121155 | GM | XTS | LAS VEGAS | NV |
| 68813 | 2G61M5S36K9121270 | GM | XTS | FORT MYERS | FL |
| 68814 | 2G61M5S36K9121303 | GM | XTS | WEST PALM BEACH | FL |
| 68815 | 2G61M5S36K9121429 | GM | XTS | FORT MYERS | FL |
| 68816 | 2G61M5S36K9121446 | GM | XTS | TAMPA | FL |
| 68817 | 2G61M5S36K9121723 | GM | XTS | CHARLOTTE | NC |
| 68818 | 2G61M5S36K9121835 | GM | XTS | HOUSTON | TX |
| 68819 | 2G61M5S36K9121981 | GM | XTS | Los Angeles | CA |
| 68820 | 2G61M5S36K9122001 | GM | XTS | PHOENIX | AZ |
| 68821 | 2G61M5S36K9122015 | GM | XTS | FORT MYERS | FL |
| 68822 | 2G61M5S36K9122080 | GM | XTS | RONKONKOMA | NY |
| 68823 | 2G61M5S36K9122497 | GM | XTS | SALT LAKE CITY | US |
| 68824 | 2G61M5S36K9122516 | GM | XTS | Coraopolis | PA |
| 68825 | 2G61M5S36K9122547 | GM | XTS | Pasadena | CA |
| 68826 | 2G61M5S36K9122564 | GM | XTS | Jacksonville | FL |
| 68827 | 2G61M5S36K9122600 | GM | XTS | ORLANDO | FL |
| 68828 | 2G61M5S36K9122614 | GM | XTS | DANIA | FL |
| 68829 | 2G61M5S36K9122709 | GM | XTS | EL PASO | TX |
| 68830 | 2G61M5S36K9122760 | GM | XTS | Norwalk | CA |
| 68831 | 2G61M5S36K9122810 | GM | XTS | WEST PALM BEACH | FL |
| 68832 | 2G61M5S36K9122872 | GM | XTS | LOUISVILLE | KY |
| 68833 | 2G61M5S36K9122905 | GM | XTS | Fresno | CA |
| 68834 | 2G61M5S36K9123178 | GM | XTS | HAWTHORNE | NJ |
| 68835 | 2G61M5S36K9123200 | GM | XTS | LOS ANGELES AP | CA |
| 68836 | 2G61M5S36K9123617 | GM | XTS | SYRACUSE | NY |
| 68837 | 2G61M5S36K9123939 | GM | XTS | SAN DIEGO | CA |
| 68838 | 2G61M5S36K9123942 | GM | XTS | WEST PALM BEACH | FL |
| 68839 | 2G61M5S36K9124220 | GM | XTS | SEATAC | WA |
| 68840 | 2G61M5S36K9124282 | GM | XTS | North Dighton | MA |
| 68841 | 2G61M5S36K9124380 | GM | XTS | ATLANTA | GA |
| 68842 | 2G61M5S36K9124430 | GM | XTS | Reno | NV |
| 68843 | 2G61M5S36K9124461 | GM | XTS | Fontana | CA |
| 68844 | 2G61M5S36K9124606 | GM | XTS | SAN DIEGO | CA |
| 68845 | 2G61M5S36K9124671 | GM | XTS | Los Angeles | CA |
| 68846 | 2G61M5S36K9124685 | GM | XTS | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68847 | 2G61M5S36K9124699 | GM | XTS | SAN FRANCISCO | CA |
| 68848 | 2G61M5S36K9124802 | GM | XTS | SEATAC | WA |
| 68849 | 2G61M5S36K9124895 | GM | XTS | PORTLAND | OR |
| 68850 | 2G61M5S36K9125030 | GM | XTS | Sacramento | CA |
| 68851 | 2G61M5S36K9125058 | GM | XTS | COLLEGE PARK | GA |
| 68852 | 2G61M5S36K9125061 | GM | XTS | PORTLAND | OR |
| 68853 | 2G61M5S36K9125206 | GM | XTS | PALM SPRINGS | CA |
| 68854 | 2G61M5S36K9125321 | GM | XTS | Mt. Juliet | TN |
| 68855 | 2G61M5S36K9125352 | GM | XTS | SAN DIEGO | US |
| 68856 | 2G61M5S36K9125674 | GM | XTS | BLOOMINGTON | IL |
| 68857 | 2G61M5S36K9125707 | GM | XTS | Louisville | KY |
| 68858 | 2G61M5S36K9125836 | GM | XTS | LAS VEGAS | NV |
| 68859 | 2G61M5S36K9125917 | GM | XTS | SAINT PAUL | MN |
| 68860 | 2G61M5S36K9125948 | GM | XTS | North Dighton | MA |
| 68861 | 2G61M5S36K9125979 | GM | XTS | BALTIMORE | MD |
| 68862 | 2G61M5S36K9125996 | GM | XTS | WEST PALM BEACH | FL |
| 68863 | 2G61M5S36K9126064 | GM | XTS | Sarasota | FL |
| 68864 | 2G61M5S36K9126176 | GM | XTS | Pompano Beach | FL |
| 68865 | 2G61M5S36K9126307 | GM | XTS | El Paso | TX |
| 68866 | 2G61M5S36K9126355 | GM | XTS | MINNEAPOLIS | MN |
| 68867 | 2G61M5S36K9126369 | GM | XTS | PHILADELPHIA | PA |
| 68868 | 2G61M5S36K9126419 | GM | XTS | SANTA CLARA | CA |
| 68869 | 2G61M5S36K9126453 | GM | XTS | LOS ANGELES | CA |
| 68870 | 2G61M5S36K9126694 | GM | XTS | Warr Acres | OK |
| 68871 | 2G61M5S36K9126730 | GM | XTS | FORT MYERS | FL |
| 68872 | 2G61M5S36K9126792 | GM | XTS | Sterling | VA |
| 68873 | 2G61M5S36K9126856 | GM | XTS | PHILADELPHIA | PA |
| 68874 | 2G61M5S36K9126873 | GM | XTS | Saint Paul | MN |
| 68875 | 2G61M5S36K9127019 | GM | XTS | PHILADELPHIA | PA |
| 68876 | 2G61M5S36K9127098 | GM | XTS | DETROIT | MI |
| 68877 | 2G61M5S36K9127263 | GM | XTS | SYRACUSE | NY |
| 68878 | 2G61M5S36K9127375 | GM | XTS | JAMAICA | NY |
| 68879 | 2G61M5S36K9127408 | GM | XTS | PHILADELPHIA | PA |
| 68880 | 2G61M5S36K9127568 | GM | XTS | ROCHESTER | NY |
| 68881 | 2G61M5S36K9127862 | GM | XTS | BALTIMORE | MD |
| 68882 | 2G61M5S36K9127909 | GM | XTS | SAINT PAUL | MN |
| 68883 | 2G61M5S36K9127988 | GM | XTS | North Dighton | MA |
| 68884 | 2G61M5S36K9128025 | GM | XTS | SAVANNAH | GA |
| 68885 | 2G61M5S36K9128039 | GM | XTS | CHICAGO | IL |
| 68886 | 2G61M5S36K9128123 | GM | XTS | CHICAGO | IL |
| 68887 | 2G61M5S36K9128185 | GM | XTS | RICHMOND | VA |
| 68888 | 2G61M5S36K9128347 | GM | XTS | CHICAGO | IL |
| 68889 | 2G61M5S36K9128428 | GM | XTS | CHARLOTTE | NC |
| 68890 | 2G61M5S36K9128445 | GM | XTS | GRAND RAPIDS | MI |
| 68891 | 2G61M5S36K9131555 | GM | XTS | LOS ANGELES | CA |
| 68892 | 2G61M5S36K9131569 | GM | XTS | Riverside | CA |
| 68893 | 2G61M5S36K9131815 | GM | XTS | FULLERTON | CA |
| 68894 | 2G61M5S36K9131880 | GM | XTS | LAS VEGAS | NV |
| 68895 | 2G61M5S36K9131944 | GM | XTS | LOS ANGELES | CA |
| 68896 | 2G61M5S36K9132088 | GM | XTS | Houston | TX |
| 68897 | 2G61M5S36K9132138 | GM | XTS | SALT LAKE CITY | US |
| 68898 | 2G61M5S36K9132186 | GM | XTS | SAN JOSE | CA |
| 68899 | 2G61M5S36K9132396 | GM | XTS | Philadelphia | PA |
| 68900 | 2G61M5S36K9133094 | GM | XTS | PHILADELPHIA | PA |
| 68901 | 2G61M5S36K9133161 | GM | XTS | OAKLAND | CA |
| 68902 | 2G61M5S36K9133953 | GM | XTS | Alcoa | TN |
| 68903 | 2G61M5S36K9134021 | GM | XTS | Live Oak | TX |
| 68904 | 2G61M5S36K9134150 | GM | XTS | Philadelphia | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 68905 | 2G61M5S36K9134259 | GM | XTS | Las Vegas | NV |
| 68906 | 2G61M5S36K9134441 | GM | XTS | Hebron | KY |
| 68907 | 2G61M5S36K9135041 | GM | XTS | Roseville | CA |
| 68908 | 2G61M5S36K9135931 | GM | XTS | BOSTON, LOGAN AP | MA |
| 68909 | 2G61M5S36K9136240 | GM | XTS | Fairburn | GA |
| 68910 | 2G61M5S36K9136772 | GM | XTS | Dallas | TX |
| 68911 | 2G61M5S36K9139333 | GM | XTS | SALT LAKE CITY | UT |
| 68912 | 2G61M5S36K9139364 | GM | XTS | HOUSTON | TX |
| 68913 | 2G61M5S36K9140787 | GM | XTS | Grove City | OH |
| 68914 | 2G61M5S36K9140904 | GM | XTS | HOUSTON | TX |
| 68915 | 2G61M5S36K9143267 | GM | XTS | HOUSTON | TX |
| 68916 | 2G61M5S36K9143656 | GM | XTS | HOUSTON | TX |
| 68917 | 2G61M5S37J9117551 | GM | XTS | RICHMOND | VA |
| 68918 | 2G61M5S37K9116823 | GM | XTS | TAMPA | FL |
| 68919 | 2G61M5S37K9117230 | GM | XTS | PITTSBURGH | PA |
| 68920 | 2G61M5S37K9117261 | GM | XTS | North Dighton | MA |
| 68921 | 2G61M5S37K9117325 | GM | XTS | OAKLAND | CA |
| 68922 | 2G61M5S37K9117339 | GM | XTS | HOUSTON | TX |
| 68923 | 2G61M5S37K9117387 | GM | XTS | EL PASO | US |
| 68924 | 2G61M5S37K9117518 | GM | XTS | Manheim | PA |
| 68925 | 2G61M5S37K9117521 | GM | XTS | North Dighton | MA |
| 68926 | 2G61M5S37K9117616 | GM | XTS | West Mifflin | PA |
| 68927 | 2G61M5S37K9117650 | GM | XTS | INDIANAPOLIS | IN |
| 68928 | 2G61M5S37K9118071 | GM | XTS | Smithtown | NY |
| 68929 | 2G61M5S37K9118183 | GM | XTS | CLEVELAND | OH |
| 68930 | 2G61M5S37K9118197 | GM | XTS | HOUSTON | TX |
| 68931 | 2G61M5S37K9118216 | GM | XTS | RONKONKOMA | NY |
| 68932 | 2G61M5S37K9118409 | GM | XTS | JACKSONVILLE | FL |
| 68933 | 2G61M5S37K9118703 | GM | XTS | KANSAS CITY | MO |
| 68934 | 2G61M5S37K9119091 | GM | XTS | PALM SPRINGS | CA |
| 68935 | 2G61M5S37K9119155 | GM | XTS | Hartford | CT |
| 68936 | 2G61M5S37K9119169 | GM | XTS | Riverside | CA |
| 68937 | 2G61M5S37K9119236 | GM | XTS | SAN DIEGO | CA |
| 68938 | 2G61M5S37K9120127 | GM | XTS | LAS VEGAS | NV |
| 68939 | 2G61M5S37K9120323 | GM | XTS | WEST PALM BEACH | FL |
| 68940 | 2G61M5S37K9120516 | GM | XTS | Tampa | FL |
| 68941 | 2G61M5S37K9120581 | GM | XTS | Tampa | FL |
| 68942 | 2G61M5S37K9120659 | GM | XTS | MIAMI | FL |
| 68943 | 2G61M5S37K9120693 | GM | XTS | SARASOTA | FL |
| 68944 | 2G61M5S37K9120712 | GM | XTS | DAYTONA BEACH | FL |
| 68945 | 2G61M5S37K9120855 | GM | XTS | NEW BERN | NC |
| 68946 | 2G61M5S37K9120967 | GM | XTS | SAINT LOUIS | MO |
| 68947 | 2G61M5S37K9120984 | GM | XTS | TAMPA | FL |
| 68948 | 2G61M5S37K9120998 | GM | XTS | WEST PALM BEACH | FL |
| 68949 | 2G61M5S37K9121049 | GM | XTS | FORT LAUDERDALE | FL |
| 68950 | 2G61M5S37K9121147 | GM | XTS | FORT MYERS | FL |
| 68951 | 2G61M5S37K9121486 | GM | XTS | FORT MYERS | FL |
| 68952 | 2G61M5S37K9121522 | GM | XTS | LAS VEGAS | NV |
| 68953 | 2G61M5S37K9121665 | GM | XTS | Anaheim | CA |
| 68954 | 2G61M5S37K9122069 | GM | XTS | WEST PALM BEACH | FL |
| 68955 | 2G61M5S37K9122086 | GM | XTS | ATLANTA | GA |
| 68956 | 2G61M5S37K9122184 | GM | XTS | Pheonix | AZ |
| 68957 | 2G61M5S37K9122394 | GM | XTS | LAS VEGAS | NV |
| 68958 | 2G61M5S37K9122539 | GM | XTS | Riverside | CA |
| 68959 | 2G61M5S37K9122542 | GM | XTS | PHOENIX | AZ |
| 68960 | 2G61M5S37K9122556 | GM | XTS | MIAMI | FL |
| 68961 | 2G61M5S37K9122590 | GM | XTS | ONTARIO | CA |
| 68962 | 2G61M5S37K9122685 | GM | XTS | Ventura | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 68963 | 2G61M5S37K9122783 | GM | XTS | Atlanta | GA |
| 68964 | 2G61M5S37K9122802 | GM | XTS | LOS ANGELES | CA |
| 68965 | 2G61M5S37K9122895 | GM | XTS | CHARLOTTE | NC |
| 68966 | 2G61M5S37K9122931 | GM | XTS | TAMPA | FL |
| 68967 | 2G61M5S37K9122959 | GM | XTS | Caledonia | WI |
| 68968 | 2G61M5S37K9123030 | GM | XTS | MEMPHIS | TN |
| 68969 | 2G61M5S37K9123044 | GM | XTS | Rio Linda | CA |
| 68970 | 2G61M5S37K9123299 | GM | XTS | BURBANK | CA |
| 68971 | 2G61M5S37K9123349 | GM | XTS | FORT MYERS | FL |
| 68972 | 2G61M5S37K9123416 | GM | XTS | Hayward | CA |
| 68973 | 2G61M5S37K9123433 | GM | XTS | FORT LAUDERDALE | FL |
| 68974 | 2G61M5S37K9123688 | GM | XTS | Davie | FL |
| 68975 | 2G61M5S37K9123741 | GM | XTS | NEW ORLEANS | LA |
| 68976 | 2G61M5S37K9123822 | GM | XTS | LOS ANGELES | CA |
| 68977 | 2G61M5S37K9123853 | GM | XTS | SANTA ANA | CA |
| 68978 | 2G61M5S37K9123884 | GM | XTS | CHARLESTON | SC |
| 68979 | 2G61M5S37K9123903 | GM | XTS | Fredericksburg | VA |
| 68980 | 2G61M5S37K9124064 | GM | XTS | SAN DIEGO | CA |
| 68981 | 2G61M5S37K9124081 | GM | XTS | Tolleson | AZ |
| 68982 | 2G61M5S37K9124193 | GM | XTS | SAN JOSE | CA |
| 68983 | 2G61M5S37K9124209 | GM | XTS | PHOENIX | AZ |
| 68984 | 2G61M5S37K9124226 | GM | XTS | ORLANDO | FL |
| 68985 | 2G61M5S37K9124324 | GM | XTS | PALM SPRINGS | CA |
| 68986 | 2G61M5S37K9124341 | GM | XTS | ALBUQERQUE | NM |
| 68987 | 2G61M5S37K9124386 | GM | XTS | DAYTONA BEACH | FL |
| 68988 | 2G61M5S37K9124419 | GM | XTS | SACRAMENTO | CA |
| 68989 | 2G61M5S37K9124579 | GM | XTS | PORTLAND | OR |
| 68990 | 2G61M5S37K9124596 | GM | XTS | ORLANDO | FL |
| 68991 | 2G61M5S37K9124677 | GM | XTS | Salt Lake City | UT |
| 68992 | 2G61M5S37K9124789 | GM | XTS | Anaheim | CA |
| 68993 | 2G61M5S37K9124811 | GM | XTS | SAN FRANCISCO | CA |
| 68994 | 2G61M5S37K9124985 | GM | XTS | TAMPA | FL |
| 68995 | 2G61M5S37K9125036 | GM | XTS | Detroit | MI |
| 68996 | 2G61M5S37K9125148 | GM | XTS | TAMPA | FL |
| 68997 | 2G61M5S37K9125263 | GM | XTS | PORTLAND | OR |
| 68998 | 2G61M5S37K9125313 | GM | XTS | WEST PALM BEACH | FL |
| 68999 | 2G61M5S37K9125330 | GM | XTS | PHOENIX | AZ |
| 69000 | 2G61M5S37K9125358 | GM | XTS | PHOENIX | AZ |
| 69001 | 2G61M5S37K9125442 | GM | XTS | Warwick | RI |
| 69002 | 2G61M5S37K9125490 | GM | XTS | SAN DIEGO | CA |
| 69003 | 2G61M5S37K9125540 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 69004 | 2G61M5S37K9125554 | GM | XTS | SAINT LOUIS | MO |
| 69005 | 2G61M5S37K9125571 | GM | XTS | STERLING | VA |
| 69006 | 2G61M5S37K9125697 | GM | XTS | SAINT LOUIS | MO |
| 69007 | 2G61M5S37K9125747 | GM | XTS | WEST PALM BEACH | FL |
| 69008 | 2G61M5S37K9125926 | GM | XTS | FORT LAUDERDALE | FL |
| 69009 | 2G61M5S37K9125943 | GM | XTS | Chicago | IL |
| 69010 | 2G61M5S37K9125960 | GM | XTS | GREENSBORO | NC |
| 69011 | 2G61M5S37K9126039 | GM | XTS | Los Angeles | CA |
| 69012 | 2G61M5S37K9126073 | GM | XTS | STERLING | VA |
| 69013 | 2G61M5S37K9126087 | GM | XTS | FORT MYERS | FL |
| 69014 | 2G61M5S37K9126090 | GM | XTS | BALTIMORE | MD |
| 69015 | 2G61M5S37K9126428 | GM | XTS | NEWARK | NJ |
| 69016 | 2G61M5S37K9126476 | GM | XTS | ATLANTA | GA |
| 69017 | 2G61M5S37K9126560 | GM | XTS | CHICAGO | IL |
| 69018 | 2G61M5S37K9126588 | GM | XTS | North Dighton | MA |
| 69019 | 2G61M5S37K9126803 | GM | XTS | TULSA | OK |
| 69020 | 2G61M5S37K9126834 | GM | XTS | ALBANY | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69021 | 2G61M5S37K9126896 | GM | XTS | WARWICK | RI |
| 69022 | 2G61M5S37K9127112 | GM | XTS | ST Paul | MN |
| 69023 | 2G61M5S37K9127255 | GM | XTS | INDIANAPOLIS | IN |
| 69024 | 2G61M5S37K9127367 | GM | XTS | BLOOMINGTON | IL |
| 69025 | 2G61M5S37K9127448 | GM | XTS | CLARKSVILLE | IN |
| 69026 | 2G61M5S37K9127689 | GM | XTS | FORT LAUDERDALE | FL |
| 69027 | 2G61M5S37K9127742 | GM | XTS | INDIANAPOLIS | IN |
| 69028 | 2G61M5S37K9127787 | GM | XTS | CHARLOTTE | NC |
| 69029 | 2G61M5S37K9128194 | GM | XTS | MEMPHIS | TN |
| 69030 | 2G61M5S37K9131483 | GM | XTS | Costa Mesa | CA |
| 69031 | 2G61M5S37K9131550 | GM | XTS | SAN JOSE | CA |
| 69032 | 2G61M5S37K9131712 | GM | XTS | ONTARIO | CA |
| 69033 | 2G61M5S37K9131760 | GM | XTS | HOUSTON | TX |
| 69034 | 2G61M5S37K9132035 | GM | XTS | KENNER | LA |
| 69035 | 2G61M5S37K9132312 | GM | XTS | LAS VEGAS | NV |
| 69036 | 2G61M5S37K9132388 | GM | XTS | LAS VEGAS | NV |
| 69037 | 2G61M5S37K9132505 | GM | XTS | PHOENIX | AZ |
| 69038 | 2G61M5S37K9134660 | GM | XTS | LAS VEGAS | NV |
| 69039 | 2G61M5S37K9134917 | GM | XTS | AUSTIN | TX |
| 69040 | 2G61M5S37K9136599 | GM | XTS | GYPSUM | CO |
| 69041 | 2G61M5S37K9136778 | GM | XTS | Arlington | WA |
| 69042 | 2G61M5S37K9137266 | GM | XTS | San Antonio | TX |
| 69043 | 2G61M5S37K9137414 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 69044 | 2G61M5S37K9143021 | GM | XTS | Dallas | TX |
| 69045 | 2G61M5S38J9132074 | GM | XTS | Phoenix | AZ |
| 69046 | 2G61M5S38K9116720 | GM | XTS | WEST PALM BEACH | FL |
| 69047 | 2G61M5S38K9116782 | GM | XTS | Maple Grove | MN |
| 69048 | 2G61M5S38K9116815 | GM | XTS | Atlanta | GA |
| 69049 | 2G61M5S38K9116927 | GM | XTS | SAINT PAUL | MN |
| 69050 | 2G61M5S38K9116989 | GM | XTS | Fredericksburg | VA |
| 69051 | 2G61M5S38K9117107 | GM | XTS | North Dighton | MA |
| 69052 | 2G61M5S38K9117186 | GM | XTS | CHICAGO | IL |
| 69053 | 2G61M5S38K9117253 | GM | XTS | DENVER | CO |
| 69054 | 2G61M5S38K9117382 | GM | XTS | Elkridge | MD |
| 69055 | 2G61M5S38K9117463 | GM | XTS | WOODSON TERRACE | MO |
| 69056 | 2G61M5S38K9117561 | GM | XTS | TULSA | OK |
| 69057 | 2G61M5S38K9117575 | GM | XTS | CHICAGO O'HARE AP | IL |
| 69058 | 2G61M5S38K9117639 | GM | XTS | BILLINGS | MT |
| 69059 | 2G61M5S38K9117897 | GM | XTS | TAMPA | US |
| 69060 | 2G61M5S38K9118161 | GM | XTS | Greensboro | NC |
| 69061 | 2G61M5S38K9118287 | GM | XTS | JAMAICA | NY |
| 69062 | 2G61M5S38K9118595 | GM | XTS | PHILADELPHIA | PA |
| 69063 | 2G61M5S38K9118628 | GM | XTS | FORT MYERS | FL |
| 69064 | 2G61M5S38K9118693 | GM | XTS | Austell | GA |
| 69065 | 2G61M5S38K9118774 | GM | XTS | Statesville | NC |
| 69066 | 2G61M5S38K9118905 | GM | XTS | Hamilton | OH |
| 69067 | 2G61M5S38K9120234 | GM | XTS | Sacramento | CA |
| 69068 | 2G61M5S38K9120329 | GM | XTS | FORT MYERS | FL |
| 69069 | 2G61M5S38K9120511 | GM | XTS | Davie | FL |
| 69070 | 2G61M5S38K9120556 | GM | XTS | Clearwater | FL |
| 69071 | 2G61M5S38K9120637 | GM | XTS | Miami | FL |
| 69072 | 2G61M5S38K9120721 | GM | XTS | GRAND RAPIDS | MI |
| 69073 | 2G61M5S38K9120895 | GM | XTS | NORFOLK | VA |
| 69074 | 2G61M5S38K9121030 | GM | XTS | Davie | FL |
| 69075 | 2G61M5S38K9121108 | GM | XTS | Davie | FL |
| 69076 | 2G61M5S38K9121190 | GM | XTS | FORT MYERS | FL |
| 69077 | 2G61M5S38K9121240 | GM | XTS | ORLANDO | FL |
| 69078 | 2G61M5S38K9121366 | GM | XTS | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69079 | 2G61M5S38K9121626 | GM | XTS | PENSACOLA | FL |
| 69080 | 2G61M5S38K9121786 | GM | XTS | LOS ANGELES | CA |
| 69081 | 2G61M5S38K9121867 | GM | XTS | BRADENTON | FL |
| 69082 | 2G61M5S38K9121898 | GM | XTS | ATLANTA | GA |
| 69083 | 2G61M5S38K9122064 | GM | XTS | CLEVELAND | OH |
| 69084 | 2G61M5S38K9122145 | GM | XTS | FRESNO | CA |
| 69085 | 2G61M5S38K9122162 | GM | XTS | Riverside | CA |
| 69086 | 2G61M5S38K9122212 | GM | XTS | FORT MYERS | FL |
| 69087 | 2G61M5S38K9122324 | GM | XTS | FORT MYERS | FL |
| 69088 | 2G61M5S38K9122338 | GM | XTS | Roseville | CA |
| 69089 | 2G61M5S38K9122419 | GM | XTS | ORLANDO | FL |
| 69090 | 2G61M5S38K9122503 | GM | XTS | PHOENIX | AZ |
| 69091 | 2G61M5S38K9122551 | GM | XTS | PHOENIX | AZ |
| 69092 | 2G61M5S38K9122582 | GM | XTS | JACKSONVILLE | FL |
| 69093 | 2G61M5S38K9122596 | GM | XTS | KNOXVILLE | TN |
| 69094 | 2G61M5S38K9122632 | GM | XTS | Los Angeles | CA |
| 69095 | 2G61M5S38K9122713 | GM | XTS | ALBUQUERQUE | NM |
| 69096 | 2G61M5S38K9122727 | GM | XTS | PALM SPRINGS | CA |
| 69097 | 2G61M5S38K9122789 | GM | XTS | HOUSTON | TX |
| 69098 | 2G61M5S38K9123232 | GM | XTS | BURBANK | CA |
| 69099 | 2G61M5S38K9123487 | GM | XTS | PHILADELPHIA | PA |
| 69100 | 2G61M5S38K9123571 | GM | XTS | PALM SPRINGS | CA |
| 69101 | 2G61M5S38K9123795 | GM | XTS | Bridgeton | MO |
| 69102 | 2G61M5S38K9123859 | GM | XTS | TAMPA | US |
| 69103 | 2G61M5S38K9123926 | GM | XTS | Revere | MA |
| 69104 | 2G61M5S38K9123957 | GM | XTS | CLEVELAND | OH |
| 69105 | 2G61M5S38K9123991 | GM | XTS | PLEASANTON | CA |
| 69106 | 2G61M5S38K9124297 | GM | XTS | Phoenix | AZ |
| 69107 | 2G61M5S38K9124316 | GM | XTS | SAN FRANCISCO | CA |
| 69108 | 2G61M5S38K9124364 | GM | XTS | MIAMI INT'L AP | FL |
| 69109 | 2G61M5S38K9124378 | GM | XTS | SAC | CA |
| 69110 | 2G61M5S38K9124610 | GM | XTS | LAS VEGAS | NV |
| 69111 | 2G61M5S38K9124638 | GM | XTS | PHOENIX | AZ |
| 69112 | 2G61M5S38K9124736 | GM | XTS | LAS VEGAS | NV |
| 69113 | 2G61M5S38K9124770 | GM | XTS | PORTLAND | OR |
| 69114 | 2G61M5S38K9124820 | GM | XTS | SEATAC | WA |
| 69115 | 2G61M5S38K9124848 | GM | XTS | WEST COLUMBIA | SC |
| 69116 | 2G61M5S38K9124901 | GM | XTS | SALT LAKE CITY | US |
| 69117 | 2G61M5S38K9124915 | GM | XTS | PORTLAND | OR |
| 69118 | 2G61M5S38K9124963 | GM | XTS | SAN FRANCISCO | CA |
| 69119 | 2G61M5S38K9125255 | GM | XTS | LOS ANGELES | CA |
| 69120 | 2G61M5S38K9125398 | GM | XTS | SEA TAC | WA |
| 69121 | 2G61M5S38K9125501 | GM | XTS | ROANOKE | VA |
| 69122 | 2G61M5S38K9125563 | GM | XTS | PHOENIX | AZ |
| 69123 | 2G61M5S38K9125594 | GM | XTS | SALT LAKE CITY | UT |
| 69124 | 2G61M5S38K9125644 | GM | XTS | LOS ANGELES | CA |
| 69125 | 2G61M5S38K9125739 | GM | XTS | SAN JOSE | CA |
| 69126 | 2G61M5S38K9125773 | GM | XTS | FORT LAUDERDALE | FL |
| 69127 | 2G61M5S38K9125790 | GM | XTS | Manheim | PA |
| 69128 | 2G61M5S38K9125806 | GM | XTS | BALTIMORE | MD |
| 69129 | 2G61M5S38K9125868 | GM | XTS | NEW YORK CITY | NY |
| 69130 | 2G61M5S38K9126051 | GM | XTS | WHITE PLAINS | NY |
| 69131 | 2G61M5S38K9126079 | GM | XTS | SAN DIEGO | CA |
| 69132 | 2G61M5S38K9126521 | GM | XTS | Detroit | MI |
| 69133 | 2G61M5S38K9126552 | GM | XTS | HANOVER | MD |
| 69134 | 2G61M5S38K9126602 | GM | XTS | Irving | TX |
| 69135 | 2G61M5S38K9126700 | GM | XTS | STERLING | VA |
| 69136 | 2G61M5S38K9126714 | GM | XTS | PITTSBURGH | PA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69137 | 2G61M5S38K9126728 | GM | XTS | STERLING | VA |
| 69138 | 2G61M5S38K9126910 | GM | XTS | PORTLAND | ME |
| 69139 | 2G61M5S38K9126941 | GM | XTS | North Dighton | MA |
| 69140 | 2G61M5S38K9127281 | GM | XTS | CHICAGO | IL |
| 69141 | 2G61M5S38K9127877 | GM | XTS | Cedar Rapids | IA |
| 69142 | 2G61M5S38K9127894 | GM | XTS | Plainfield | IN |
| 69143 | 2G61M5S38K9128270 | GM | XTS | STERLING | VA |
| 69144 | 2G61M5S38K9128284 | GM | XTS | North Dighton | MA |
| 69145 | 2G61M5S38K9128687 | GM | XTS | WEST PALM BEACH | FL |
| 69146 | 2G61M5S38K9131654 | GM | XTS | BURBANK | CA |
| 69147 | 2G61M5S38K9131797 | GM | XTS | LOS ANGELES AP | CA |
| 69148 | 2G61M5S38K9132061 | GM | XTS | Portland | OR |
| 69149 | 2G61M5S38K9132268 | GM | XTS | LOS ANGELES | CA |
| 69150 | 2G61M5S38K9132450 | GM | XTS | DFW AIRPORT | TX |
| 69151 | 2G61M5S38K9132559 | GM | XTS | LOS ANGELES | CA |
| 69152 | 2G61M5S38K9132609 | GM | XTS | LOS ANGELES | CA |
| 69153 | 2G61M5S38K9132643 | GM | XTS | FRESNO | CA |
| 69154 | 2G61M5S38K9132724 | GM | XTS | Riverside | CA |
| 69155 | 2G61M5S38K9132738 | GM | XTS | Miami | FL |
| 69156 | 2G61M5S38K9132870 | GM | XTS | PHOENIX | AZ |
| 69157 | 2G61M5S38K9132979 | GM | XTS | LOS ANGELES | CA |
| 69158 | 2G61M5S38K9133629 | GM | XTS | NORWALK | CA |
| 69159 | 2G61M5S38K9135669 | GM | XTS | DENVER | CO |
| 69160 | 2G61M5S38K9136076 | GM | XTS | Denver | CO |
| 69161 | 2G61M5S38K9136420 | GM | XTS | San Diego | CA |
| 69162 | 2G61M5S38K9136434 | GM | XTS | DALLAS | TX |
| 69163 | 2G61M5S38K9136661 | GM | XTS | EL PASO | US |
| 69164 | 2G61M5S38K9138300 | GM | XTS | DAYTONA BEACH | FL |
| 69165 | 2G61M5S38K9138605 | GM | XTS | DALLAS | TX |
| 69166 | 2G61M5S38K9138989 | GM | XTS | HOUSTON | TX |
| 69167 | 2G61M5S38K9139494 | GM | XTS | JACKSON | MS |
| 69168 | 2G61M5S38K9140094 | GM | XTS | Baton Rouge | LA |
| 69169 | 2G61M5S38K9140726 | GM | XTS | Smithtown | NY |
| 69170 | 2G61M5S38K9140774 | GM | XTS | ALBUQUERQUE | NM |
| 69171 | 2G61M5S38K9141083 | GM | XTS | Roseville | CA |
| 69172 | 2G61M5S39K9116788 | GM | XTS | BOSTON | MA |
| 69173 | 2G61M5S39K9116838 | GM | XTS | KANSAS CITY | MO |
| 69174 | 2G61M5S39K9117066 | GM | XTS | Ocoee | FL |
| 69175 | 2G61M5S39K9117164 | GM | XTS | EULESS | TX |
| 69176 | 2G61M5S39K9117410 | GM | XTS | BURBANK | CA |
| 69177 | 2G61M5S39K9117780 | GM | XTS | SANTA FE | NM |
| 69178 | 2G61M5S39K9117939 | GM | XTS | Manheim | PA |
| 69179 | 2G61M5S39K9118038 | GM | XTS | NEWARK | NJ |
| 69180 | 2G61M5S39K9118668 | GM | XTS | CHARLOTTESVILLE | VA |
| 69181 | 2G61M5S39K9118699 | GM | XTS | WEST PALM BEACH | FL |
| 69182 | 2G61M5S39K9118752 | GM | XTS | Manheim | PA |
| 69183 | 2G61M5S39K9118878 | GM | XTS | RONKONKOMA | NY |
| 69184 | 2G61M5S39K9119030 | GM | XTS | Roseville | CA |
| 69185 | 2G61M5S39K9119142 | GM | XTS | BURBANK | CA |
| 69186 | 2G61M5S39K9119318 | GM | XTS | ORANGE COUNTY | CA |
| 69187 | 2G61M5S39K9119352 | GM | XTS | BOSTON | MA |
| 69188 | 2G61M5S39K9119383 | GM | XTS | BURBANK | CA |
| 69189 | 2G61M5S39K9120341 | GM | XTS | ONTARIO | CA |
| 69190 | 2G61M5S39K9120503 | GM | XTS | Bordentown | NJ |
| 69191 | 2G61M5S39K9120551 | GM | XTS | BURBANK | CA |
| 69192 | 2G61M5S39K9120565 | GM | XTS | MIAMI | FL |
| 69193 | 2G61M5S39K9120632 | GM | XTS | PHILADELPHIA | PA |
| 69194 | 2G61M5S39K9120677 | GM | XTS | Tolleson | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69195 | 2G61M5S39K9120789 | GM | XTS | Maple Grove | MN |
| 69196 | 2G61M5S39K9120792 | GM | XTS | Atlanta | GA |
| 69197 | 2G61M5S39K9120923 | GM | XTS | PHILADELPHIA | PA |
| 69198 | 2G61M5S39K9120971 | GM | XTS | FORT MYERS | FL |
| 69199 | 2G61M5S39K9121117 | GM | XTS | FORT LAUDERDALE | FL |
| 69200 | 2G61M5S39K9121196 | GM | XTS | BIRMINGHAM | AL |
| 69201 | 2G61M5S39K9121232 | GM | XTS | BOSTON | MA |
| 69202 | 2G61M5S39K9121246 | GM | XTS | WEST PALM BEACH | FL |
| 69203 | 2G61M5S39K9121568 | GM | XTS | North Dighton | MA |
| 69204 | 2G61M5S39K9121747 | GM | XTS | LAS VEGAS | NV |
| 69205 | 2G61M5S39K9121859 | GM | XTS | SOUTHEAST DST OFFC | OK |
| 69206 | 2G61M5S39K9121876 | GM | XTS | MIAMI | FL |
| 69207 | 2G61M5S39K9121974 | GM | XTS | MIAMI INT'L AP | FL |
| 69208 | 2G61M5S39K9122011 | GM | XTS | FORT MYERS | FL |
| 69209 | 2G61M5S39K9122039 | GM | XTS | TAMPA | FL |
| 69210 | 2G61M5S39K9122056 | GM | XTS | LOS ANGELES | CA |
| 69211 | 2G61M5S39K9122090 | GM | XTS | FORT LAUDERDALE | FL |
| 69212 | 2G61M5S39K9122235 | GM | XTS | TRACY | CA |
| 69213 | 2G61M5S39K9122302 | GM | XTS | BIRMINGHAM | AL |
| 69214 | 2G61M5S39K9122347 | GM | XTS | ORANGE COUNTY | CA |
| 69215 | 2G61M5S39K9122428 | GM | XTS | MIAMI | FL |
| 69216 | 2G61M5S39K9122431 | GM | XTS | SAN DIEGO | CA |
| 69217 | 2G61M5S39K9122493 | GM | XTS | MIAMI | FL |
| 69218 | 2G61M5S39K9122526 | GM | XTS | ORLANDO | FL |
| 69219 | 2G61M5S39K9122588 | GM | XTS | WEST PALM BEACH | FL |
| 69220 | 2G61M5S39K9122607 | GM | XTS | Atlanta | GA |
| 69221 | 2G61M5S39K9122798 | GM | XTS | LOS ANGELES | CA |
| 69222 | 2G61M5S39K9122820 | GM | XTS | SACRAMENTO | CA |
| 69223 | 2G61M5S39K9122929 | GM | XTS | CHICAGO | IL |
| 69224 | 2G61M5S39K9123028 | GM | XTS | North Dighton | MA |
| 69225 | 2G61M5S39K9123112 | GM | XTS | ONTARIO | CA |
| 69226 | 2G61M5S39K9123160 | GM | XTS | San Diego | CA |
| 69227 | 2G61M5S39K9123224 | GM | XTS | WEST PALM BEACH | FL |
| 69228 | 2G61M5S39K9123398 | GM | XTS | ORLANDO | FL |
| 69229 | 2G61M5S39K9123451 | GM | XTS | KNOXVILLE | TN |
| 69230 | 2G61M5S39K9123661 | GM | XTS | PORTLAND | ME |
| 69231 | 2G61M5S39K9123711 | GM | XTS | DETROIT | MI |
| 69232 | 2G61M5S39K9123725 | GM | XTS | TAMPA | FL |
| 69233 | 2G61M5S39K9123773 | GM | XTS | San Diego | CA |
| 69234 | 2G61M5S39K9123952 | GM | XTS | TAMPA | FL |
| 69235 | 2G61M5S39K9123983 | GM | XTS | DETROIT | MI |
| 69236 | 2G61M5S39K9124017 | GM | XTS | PALM SPRINGS | CA |
| 69237 | 2G61M5S39K9124180 | GM | XTS | Riverside | CA |
| 69238 | 2G61M5S39K9124213 | GM | XTS | SAN JOSE | CA |
| 69239 | 2G61M5S39K9124258 | GM | XTS | BIRMINGHAN | AL |
| 69240 | 2G61M5S39K9124390 | GM | XTS | PORTLAND | OR |
| 69241 | 2G61M5S39K9124518 | GM | XTS | DAYTONA BEACH | FL |
| 69242 | 2G61M5S39K9124535 | GM | XTS | Torrance | CA |
| 69243 | 2G61M5S39K9124731 | GM | XTS | PORTLAND | OR |
| 69244 | 2G61M5S39K9124762 | GM | XTS | Stockton | CA |
| 69245 | 2G61M5S39K9124891 | GM | XTS | MEMPHIS | TN |
| 69246 | 2G61M5S39K9125068 | GM | XTS | Sacramento | CA |
| 69247 | 2G61M5S39K9125121 | GM | XTS | SAN FRANCISCO | CA |
| 69248 | 2G61M5S39K9125152 | GM | XTS | SALT LAKE CITY | UT |
| 69249 | 2G61M5S39K9125202 | GM | XTS | ORANGE COUNTY | CA |
| 69250 | 2G61M5S39K9125376 | GM | XTS | SAN DIEGO | CA |
| 69251 | 2G61M5S39K9125460 | GM | XTS | WOODSON TERRACE | MO |
| 69252 | 2G61M5S39K9125474 | GM | XTS | Norwalk | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69253 | 2G61M5S39K9125569 | GM | XTS | SACRAMENTO | CA |
| 69254 | 2G61M5S39K9125586 | GM | XTS | PITTSBURGH | PA |
| 69255 | 2G61M5S39K9125667 | GM | XTS | SAINT PAUL | MN |
| 69256 | 2G61M5S39K9125670 | GM | XTS | NORFOLK | VA |
| 69257 | 2G61M5S39K9125863 | GM | XTS | Burien | WA |
| 69258 | 2G61M5S39K9125913 | GM | XTS | LAS VEGAS | NV |
| 69259 | 2G61M5S39K9125958 | GM | XTS | NEWARK | NJ |
| 69260 | 2G61M5S39K9125975 | GM | XTS | NORFOLK | VA |
| 69261 | 2G61M5S39K9125992 | GM | XTS | | |
| 69262 | 2G61M5S39K9126012 | GM | XTS | CLEVELAND | OH |
| 69263 | 2G61M5S39K9126026 | GM | XTS | Statesville | NC |
| 69264 | 2G61M5S39K9126138 | GM | XTS | DALLAS | TX |
| 69265 | 2G61M5S39K9126219 | GM | XTS | MANCHESTER | US |
| 69266 | 2G61M5S39K9126415 | GM | XTS | CHARLESTON | SC |
| 69267 | 2G61M5S39K9126446 | GM | XTS | PITTSBURGH | PA |
| 69268 | 2G61M5S39K9126527 | GM | XTS | North Dighton | MA |
| 69269 | 2G61M5S39K9126530 | GM | XTS | NEWARK | NJ |
| 69270 | 2G61M5S39K9126656 | GM | XTS | LAS VEGAS | NV |
| 69271 | 2G61M5S39K9126690 | GM | XTS | Burlingame | CA |
| 69272 | 2G61M5S39K9126706 | GM | XTS | BOSTON | MA |
| 69273 | 2G61M5S39K9126737 | GM | XTS | WEST PALM BEACH | FL |
| 69274 | 2G61M5S39K9126818 | GM | XTS | Manheim | PA |
| 69275 | 2G61M5S39K9126852 | GM | XTS | KNOXVILLE | TN |
| 69276 | 2G61M5S39K9126902 | GM | XTS | JAMAICA | NY |
| 69277 | 2G61M5S39K9126947 | GM | XTS | CHARLOTTE | NC |
| 69278 | 2G61M5S39K9126995 | GM | XTS | Hartford | CT |
| 69279 | 2G61M5S39K9127032 | GM | XTS | WEST PALM BEACH | FL |
| 69280 | 2G61M5S39K9127077 | GM | XTS | JACKSONVILLE | FL |
| 69281 | 2G61M5S39K9127094 | GM | XTS | LAS VEGAS | NV |
| 69282 | 2G61M5S39K9127127 | GM | XTS | BIRMINGHAM | AL |
| 69283 | 2G61M5S39K9127161 | GM | XTS | ROCHESTER | NY |
| 69284 | 2G61M5S39K9127354 | GM | XTS | Bordentown | NJ |
| 69285 | 2G61M5S39K9127774 | GM | XTS | MIAMI | FL |
| 69286 | 2G61M5S39K9128021 | GM | XTS | CHARLOTTE | NC |
| 69287 | 2G61M5S39K9131453 | GM | XTS | PITTSBURGH | PA |
| 69288 | 2G61M5S39K9131470 | GM | XTS | SAN JOSE | CA |
| 69289 | 2G61M5S39K9131520 | GM | XTS | BURBANK | CA |
| 69290 | 2G61M5S39K9131565 | GM | XTS | LAS VEGAS | NV |
| 69291 | 2G61M5S39K9131694 | GM | XTS | SALT LAKE CITY | US |
| 69292 | 2G61M5S39K9131758 | GM | XTS | SAN DIEGO | CA |
| 69293 | 2G61M5S39K9131971 | GM | XTS | San Francisco | CA |
| 69294 | 2G61M5S39K9132070 | GM | XTS | Las Vegas | NV |
| 69295 | 2G61M5S39K9132084 | GM | XTS | LOS ANGELES | CA |
| 69296 | 2G61M5S39K9132196 | GM | XTS | BURBANK | CA |
| 69297 | 2G61M5S39K9132392 | GM | XTS | LOS ANGELES | CA |
| 69298 | 2G61M5S39K9133848 | GM | XTS | DES MOINES | IA |
| 69299 | 2G61M5S39K9134126 | GM | XTS | CHARLESTON | SC |
| 69300 | 2G61M5S39K9134157 | GM | XTS | RALEIGH | NC |
| 69301 | 2G61M5S39K9134160 | GM | XTS | OKLAHOMA CITY | OK |
| 69302 | 2G61M5S39K9134594 | GM | XTS | LAS VEGAS | NV |
| 69303 | 2G61M5S39K9134613 | GM | XTS | NEWARK | NJ |
| 69304 | 2G61M5S39K9134840 | GM | XTS | DENVER | CO |
| 69305 | 2G61M5S39K9135129 | GM | XTS | DENVER | CO |
| 69306 | 2G61M5S39K9135471 | GM | XTS | NASHVILLE | TN |
| 69307 | 2G61M5S39K9135552 | GM | XTS | CHARLOTTE | NC |
| 69308 | 2G61M5S39K9136409 | GM | XTS | HOUSTON | TX |
| 69309 | 2G61M5S39K9138774 | GM | XTS | SALT LAKE CITY | UT |
| 69310 | 2G61M5S39K9139360 | GM | XTS | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69311 | 2G61M5S39K9141268 | GM | XTS | Austin | TX |
| 69312 | 2G61M5S3XK9116850 | GM | XTS | ATLANTA | GA |
| 69313 | 2G61M5S3XK9116895 | GM | XTS | BOSTON | MA |
| 69314 | 2G61M5S3XK9116931 | GM | XTS | Salt Lake City | UT |
| 69315 | 2G61M5S3XK9117030 | GM | XTS | DES MOINES | IA |
| 69316 | 2G61M5S3XK9117075 | GM | XTS | RONKONKOMA | NY |
| 69317 | 2G61M5S3XK9117156 | GM | XTS | BOSTON | MA |
| 69318 | 2G61M5S3XK9117237 | GM | XTS | North Dighton | MA |
| 69319 | 2G61M5S3XK9117268 | GM | XTS | HOUSTON | TX |
| 69320 | 2G61M5S3XK9117299 | GM | XTS | PITTSBURGH | PA |
| 69321 | 2G61M5S3XK9117321 | GM | XTS | Cranberry Towns | PA |
| 69322 | 2G61M5S3XK9117349 | GM | XTS | Statesville | NC |
| 69323 | 2G61M5S3XK9117528 | GM | XTS | OKLAHOMA CITY | OK |
| 69324 | 2G61M5S3XK9117643 | GM | XTS | MIAMI | FL |
| 69325 | 2G61M5S3XK9117674 | GM | XTS | DAYTONA BEACH | FL |
| 69326 | 2G61M5S3XK9117755 | GM | XTS | MIDDLE RIVER | MD |
| 69327 | 2G61M5S3XK9117786 | GM | XTS | GLASSBORO | NJ |
| 69328 | 2G61M5S3XK9117867 | GM | XTS | BIRMINGHAN | AL |
| 69329 | 2G61M5S3XK9117903 | GM | XTS | PANAMA CITY | FL |
| 69330 | 2G61M5S3XK9118940 | GM | XTS | Fredericksburg | VA |
| 69331 | 2G61M5S3XK9118971 | GM | XTS | ATLANTA | GA |
| 69332 | 2G61M5S3XK9119117 | GM | XTS | WEST PALM BEACH | FL |
| 69333 | 2G61M5S3XK9119389 | GM | XTS | NEW BERN | NC |
| 69334 | 2G61M5S3XK9119540 | GM | XTS | FORT MYERS | FL |
| 69335 | 2G61M5S3XK9119618 | GM | XTS | PHOENIX | AZ |
| 69336 | 2G61M5S3XK9119974 | GM | XTS | SAN FRANCISCO | CA |
| 69337 | 2G61M5S3XK9120333 | GM | XTS | KNOXVILLE | TN |
| 69338 | 2G61M5S3XK9120428 | GM | XTS | WEST PALM BEACH | FL |
| 69339 | 2G61M5S3XK9120462 | GM | XTS | ORLANDO | FL |
| 69340 | 2G61M5S3XK9120784 | GM | XTS | North Dighton | MA |
| 69341 | 2G61M5S3XK9120803 | GM | XTS | JACKSON | MS |
| 69342 | 2G61M5S3XK9120851 | GM | XTS | RICHMOND | VA |
| 69343 | 2G61M5S3XK9120946 | GM | XTS | MIAMI | FL |
| 69344 | 2G61M5S3XK9120963 | GM | XTS | DALLAS | TX |
| 69345 | 2G61M5S3XK9121059 | GM | XTS | FT. LAUDERDALE | FL |
| 69346 | 2G61M5S3XK9121076 | GM | XTS | FORT LAUDERDALE | FL |
| 69347 | 2G61M5S3XK9121286 | GM | XTS | BOSTON | MA |
| 69348 | 2G61M5S3XK9121305 | GM | XTS | Manheim | PA |
| 69349 | 2G61M5S3XK9121496 | GM | XTS | MIAMI | FL |
| 69350 | 2G61M5S3XK9121594 | GM | XTS | FORT LAUDERDALE | FL |
| 69351 | 2G61M5S3XK9121711 | GM | XTS | San Diego | CA |
| 69352 | 2G61M5S3XK9121725 | GM | XTS | WEST PALM BEACH | FL |
| 69353 | 2G61M5S3XK9121918 | GM | XTS | SAN ANTONIO | TX |
| 69354 | 2G61M5S3XK9122003 | GM | XTS | PENSACOLA | FL |
| 69355 | 2G61M5S3XK9122020 | GM | XTS | MIAMI | FL |
| 69356 | 2G61M5S3XK9122082 | GM | XTS | Ft. Myers | FL |
| 69357 | 2G61M5S3XK9122096 | GM | XTS | LAS VEGAS | NV |
| 69358 | 2G61M5S3XK9122194 | GM | XTS | Miami | FL |
| 69359 | 2G61M5S3XK9122440 | GM | XTS | LOS ANGELES | CA |
| 69360 | 2G61M5S3XK9122549 | GM | XTS | SAN FRANCISCO | CA |
| 69361 | 2G61M5S3XK9122616 | GM | XTS | HOUSTON | TX |
| 69362 | 2G61M5S3XK9122745 | GM | XTS | DES PLAINES | IL |
| 69363 | 2G61M5S3XK9122860 | GM | XTS | WEST PALM BEACH | FL |
| 69364 | 2G61M5S3XK9122891 | GM | XTS | Statesville | NC |
| 69365 | 2G61M5S3XK9122907 | GM | XTS | LOS ANGELES | CA |
| 69366 | 2G61M5S3XK9122941 | GM | XTS | Fontana | CA |
| 69367 | 2G61M5S3XK9122972 | GM | XTS | Leesburg | VA |
| 69368 | 2G61M5S3XK9123040 | GM | XTS | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69369 | 2G61M5S3XK9123104 | GM | XTS | SAINT PAUL | MN |
| 69370 | 2G61M5S3XK9123121 | GM | XTS | Stockton | CA |
| 69371 | 2G61M5S3XK9123166 | GM | XTS | BURBANK | CA |
| 69372 | 2G61M5S3XK9123281 | GM | XTS | Portland | ME |
| 69373 | 2G61M5S3XK9123328 | GM | XTS | STERLING | VA |
| 69374 | 2G61M5S3XK9123331 | GM | XTS | HANOVER | MD |
| 69375 | 2G61M5S3XK9123765 | GM | XTS | Grove City | OH |
| 69376 | 2G61M5S3XK9123782 | GM | XTS | NEWARK | NJ |
| 69377 | 2G61M5S3XK9123801 | GM | XTS | Bordentown | NJ |
| 69378 | 2G61M5S3XK9123880 | GM | XTS | WHITE PLAINS | NY |
| 69379 | 2G61M5S3XK9123961 | GM | XTS | Philadelphia | PA |
| 69380 | 2G61M5S3XK9124074 | GM | XTS | Statesville | NC |
| 69381 | 2G61M5S3XK9124186 | GM | XTS | SAN DIEGO | CA |
| 69382 | 2G61M5S3XK9124222 | GM | XTS | SANTA ANA | CA |
| 69383 | 2G61M5S3XK9124236 | GM | XTS | ALBANY | N |
| 69384 | 2G61M5S3XK9124270 | GM | XTS | SANTA ANA | CA |
| 69385 | 2G61M5S3XK9124284 | GM | XTS | JACKSONVILLE | FL |
| 69386 | 2G61M5S3XK9124320 | GM | XTS | FORT LAUDERDALE | FL |
| 69387 | 2G61M5S3XK9124463 | GM | XTS | PORTLAND | OR |
| 69388 | 2G61M5S3XK9124480 | GM | XTS | Sacramento | CA |
| 69389 | 2G61M5S3XK9124527 | GM | XTS | Pasadena | CA |
| 69390 | 2G61M5S3XK9124754 | GM | XTS | SAN FRANCISCO | CA |
| 69391 | 2G61M5S3XK9124768 | GM | XTS | SEATAC | WA |
| 69392 | 2G61M5S3XK9124897 | GM | XTS | SAN JOSE | CA |
| 69393 | 2G61M5S3XK9125239 | GM | XTS | Union City | GA |
| 69394 | 2G61M5S3XK9125287 | GM | XTS | Roseville | CA |
| 69395 | 2G61M5S3XK9125306 | GM | XTS | PORTLAND | OR |
| 69396 | 2G61M5S3XK9125337 | GM | XTS | OAKLAND | CA |
| 69397 | 2G61M5S3XK9125340 | GM | XTS | SANTA ANA | CA |
| 69398 | 2G61M5S3XK9125371 | GM | XTS | TUCSON | AZ |
| 69399 | 2G61M5S3XK9125418 | GM | XTS | SACRAMENTO | CA |
| 69400 | 2G61M5S3XK9125452 | GM | XTS | ALBUQERQUE | NM |
| 69401 | 2G61M5S3XK9125659 | GM | XTS | ORANGE COUNTY | CA |
| 69402 | 2G61M5S3XK9125676 | GM | XTS | LAS VEGAS | NV |
| 69403 | 2G61M5S3XK9125709 | GM | XTS | HOUSTON | TX |
| 69404 | 2G61M5S3XK9125743 | GM | XTS | Lake Elsinore | CA |
| 69405 | 2G61M5S3XK9125838 | GM | XTS | PHOENIX | AZ |
| 69406 | 2G61M5S3XK9125984 | GM | XTS | CHICAGO | IL |
| 69407 | 2G61M5S3XK9126102 | GM | XTS | Greensboro | NC |
| 69408 | 2G61M5S3XK9126231 | GM | XTS | LAS VEGAS | NV |
| 69409 | 2G61M5S3XK9126326 | GM | XTS | Rockville Centr | NY |
| 69410 | 2G61M5S3XK9126357 | GM | XTS | MOBILE | A |
| 69411 | 2G61M5S3XK9126469 | GM | XTS | Manheim | PA |
| 69412 | 2G61M5S3XK9126519 | GM | XTS | Milwaukee | WI |
| 69413 | 2G61M5S3XK9126536 | GM | XTS | NEWARK | NJ |
| 69414 | 2G61M5S3XK9126620 | GM | XTS | LAS VEGAS | NV |
| 69415 | 2G61M5S3XK9126679 | GM | XTS | Caledonia | WI |
| 69416 | 2G61M5S3XK9126794 | GM | XTS | Hartford | CT |
| 69417 | 2G61M5S3XK9126813 | GM | XTS | NORFOLK | VA |
| 69418 | 2G61M5S3XK9127007 | GM | XTS | NEW YORK CITY | NY |
| 69419 | 2G61M5S3XK9127217 | GM | XTS | Kansas City | MO |
| 69420 | 2G61M5S3XK9127251 | GM | XTS | WHITE PLAINS | NY |
| 69421 | 2G61M5S3XK9127265 | GM | XTS | Leesburg | VA |
| 69422 | 2G61M5S3XK9127279 | GM | XTS | BURBANK | CA |
| 69423 | 2G61M5S3XK9127377 | GM | XTS | SAINT PAUL | MN |
| 69424 | 2G61M5S3XK9127590 | GM | XTS | MINNEAPOLIS | MN |
| 69425 | 2G61M5S3XK9127864 | GM | XTS | NEWARK | NJ |
| 69426 | 2G61M5S3XK9127976 | GM | XTS | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 69427 | 2G61M5S3XK9128058 | GM | XTS | Grove City | OH |
| 69428 | 2G61M5S3XK9128206 | GM | XTS | PHILADELPHIA | US |
| 69429 | 2G61M5S3XK9131753 | GM | XTS | DENVER | CO |
| 69430 | 2G61M5S3XK9131848 | GM | XTS | SALT LAKE CITY | UT |
| 69431 | 2G61M5S3XK9132384 | GM | XTS | Los Angeles | CA |
| 69432 | 2G61M5S3XK9132420 | GM | XTS | SAN JOSE | CA |
| 69433 | 2G61M5S3XK9132448 | GM | XTS | DETROIT | MI |
| 69434 | 2G61M5S3XK9132501 | GM | XTS | SEATAC | WA |
| 69435 | 2G61M5S3XK9132563 | GM | XTS | MILWAUKEE | WI |
| 69436 | 2G61M5S3XK9132675 | GM | XTS | LAS VEGAS | NV |
| 69437 | 2G61M5S3XK9132756 | GM | XTS | LOS ANGELES | CA |
| 69438 | 2G61M5S3XK9133440 | GM | XTS | Greensboro | NC |
| 69439 | 2G61M5S3XK9133860 | GM | XTS | ATLANTA | GA |
| 69440 | 2G61M5S3XK9134118 | GM | XTS | Cranberry Towns | PA |
| 69441 | 2G61M5S3XK9134152 | GM | XTS | North Dighton | MA |
| 69442 | 2G61M5S3XK9134488 | GM | XTS | CHICAGO | IL |
| 69443 | 2G61M5S3XK9134555 | GM | XTS | North Dighton | MA |
| 69444 | 2G61M5S3XK9134586 | GM | XTS | KNOXVILLE | TN |
| 69445 | 2G61M5S3XK9135270 | GM | XTS | Hamilton | OH |
| 69446 | 2G61M5S3XK9135883 | GM | XTS | North Dighton | MA |
| 69447 | 2G61M5S3XK9136841 | GM | XTS | DENVER | CO |
| 69448 | 2G61M5S3XK9139044 | GM | XTS | SHREVEPORT | LA |
| 69449 | 2G61M5S3XK9139545 | GM | XTS | Greensboro | NC |
| 69450 | 2G61M5S3XK9142722 | GM | XTS | Houston | TX |
| 69451 | 2G61M5S3XK9142932 | GM | XTS | INDIANAPOLIS | IN |
| 69452 | 2GCVKPEC0K1160088 | GM | SILVERADO | BENTONVILLE AP | AR |
| 69453 | 2GCVKPEC0K1162536 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69454 | 2GCVKPEC0K1163024 | GM | SILVERADO | Costa Mesa | CA |
| 69455 | 2GCVKPEC0K1163718 | GM | SILVERADO | OAKLAND | CA |
| 69456 | 2GCVKPEC0K1165405 | GM | SILVERADO | Harlingen | TX |
| 69457 | 2GCVKPEC0K1166828 | GM | SILVERADO | JACKSONVILLE | FL |
| 69458 | 2GCVKPEC0K1168711 | GM | SILVERADO | Hapeville | GA |
| 69459 | 2GCVKPEC0K1171592 | GM | SILVERADO | BUFFALO | NY |
| 69460 | 2GCVKPEC0K1172841 | GM | SILVERADO | WEST COLUMBIA | SC |
| 69461 | 2GCVKPEC0K1173701 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 69462 | 2GCVKPEC0K1173763 | GM | SILVERADO | Atlanta | GA |
| 69463 | 2GCVKPEC0K1176713 | GM | SILVERADO | SALT LAKE CITY | UT |
| 69464 | 2GCVKPEC0K1177358 | GM | SILVERADO | LOUISVILLE | KY |
| 69465 | 2GCVKPEC0K1177828 | GM | SILVERADO | PITTSBURGH | PA |
| 69466 | 2GCVKPEC0K1178154 | GM | SILVERADO | ORLANDO | FL |
| 69467 | 2GCVKPEC0K1179319 | GM | SILVERADO | PITTSBURGH | PA |
| 69468 | 2GCVKPEC0K1180325 | GM | SILVERADO | KNOXVILLE | TN |
| 69469 | 2GCVKPEC0K1181085 | GM | SILVERADO | DALLAS | TX |
| 69470 | 2GCVKPEC0K1182379 | GM | SILVERADO | KENNER | LA |
| 69471 | 2GCVKPEC0K1182589 | GM | SILVERADO | Philadelphia | PA |
| 69472 | 2GCVKPEC0K1182690 | GM | SILVERADO | KNOXVILLE | TN |
| 69473 | 2GCVKPEC0K1182737 | GM | SILVERADO | KNOXVILLE | TN |
| 69474 | 2GCVKPEC0K1183208 | GM | SILVERADO | Nashville | TN |
| 69475 | 2GCVKPEC0K1183399 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 69476 | 2GCVKPEC0K1183824 | GM | SILVERADO | GREEN BAY | WI |
| 69477 | 2GCVKPEC0K1184374 | GM | SILVERADO | MEMPHIS | TN |
| 69478 | 2GCVKPEC0K1191731 | GM | SILVERADO | EULESS | TX |
| 69479 | 2GCVKPEC0K1192684 | GM | SILVERADO | SAN ANTONIO | TX |
| 69480 | 2GCVKPEC0K1192751 | GM | SILVERADO | SAN ANTONIO | TX |
| 69481 | 2GCVKPEC0K1193995 | GM | SILVERADO | HOUSTON | TX |
| 69482 | 2GCVKPEC0K1194158 | GM | SILVERADO | DALLAS | TX |
| 69483 | 2GCVKPEC0K1194905 | GM | SILVERADO | MIDLAND | TX |
| 69484 | 2GCVKPEC0K1197903 | GM | SILVERADO | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69485 | 2GCVKPEC0K1198176 | GM | SILVERADO | SAN ANTONIO | TX |
| 69486 | 2GCVKPEC1K1160746 | GM | SILVERADO | SOUTH SAN FRANC | CA |
| 69487 | 2GCVKPEC1K1163730 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69488 | 2GCVKPEC1K1165283 | GM | SILVERADO | Winter Park | FL |
| 69489 | 2GCVKPEC1K1165297 | GM | SILVERADO | San Diego | CA |
| 69490 | 2GCVKPEC1K1167597 | GM | SILVERADO | KNOXVILLE | TN |
| 69491 | 2GCVKPEC1K1171052 | GM | SILVERADO | North Dighton | MA |
| 69492 | 2GCVKPEC1K1172072 | GM | SILVERADO | North Dighton | MA |
| 69493 | 2GCVKPEC1K1172394 | GM | SILVERADO | RAYNHAM | MA |
| 69494 | 2GCVKPEC1K1174145 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 69495 | 2GCVKPEC1K1176686 | GM | SILVERADO | BUTLER | PA |
| 69496 | 2GCVKPEC1K1178356 | GM | SILVERADO | Newark | NJ |
| 69497 | 2GCVKPEC1K1180088 | GM | SILVERADO | Slidell | LA |
| 69498 | 2GCVKPEC1K1183783 | GM | SILVERADO | SOUTH BEND | IN |
| 69499 | 2GCVKPEC1K1183802 | GM | SILVERADO | HOUSTON | TX |
| 69500 | 2GCVKPEC1K1183816 | GM | SILVERADO | DENVER | CO |
| 69501 | 2GCVKPEC1K1183993 | GM | SILVERADO | MANCHESTER | US |
| 69502 | 2GCVKPEC1K1184478 | GM | SILVERADO | DALLAS | TX |
| 69503 | 2GCVKPEC1K1184545 | GM | SILVERADO | Reno | NV |
| 69504 | 2GCVKPEC1K1184948 | GM | SILVERADO | SAN ANTONIO | TX |
| 69505 | 2GCVKPEC1K1185341 | GM | SILVERADO | Statesville | NC |
| 69506 | 2GCVKPEC1K1192533 | GM | SILVERADO | WICHITA FALLS | TX |
| 69507 | 2GCVKPEC1K1196775 | GM | SILVERADO | Houston | TX |
| 69508 | 2GCVKPEC1K1197697 | GM | SILVERADO | DALLAS | TX |
| 69509 | 2GCVKPEC2K1161663 | GM | SILVERADO | SACRAMENTO | CA |
| 69510 | 2GCVKPEC2K1162747 | GM | SILVERADO | ORLANDO | FL |
| 69511 | 2GCVKPEC2K1165860 | GM | SILVERADO | DETROIT | MI |
| 69512 | 2GCVKPEC2K1166412 | GM | SILVERADO | SANFORD | FL |
| 69513 | 2GCVKPEC2K1166782 | GM | SILVERADO | SARASOTA | FL |
| 69514 | 2GCVKPEC2K1168810 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69515 | 2GCVKPEC2K1169021 | GM | SILVERADO | TAMPA | FL |
| 69516 | 2GCVKPEC2K1169746 | GM | SILVERADO | Las Vegas | NV |
| 69517 | 2GCVKPEC2K1171870 | GM | SILVERADO | PORTLAND | OR |
| 69518 | 2GCVKPEC2K1172209 | GM | SILVERADO | BOSTON | MA |
| 69519 | 2GCVKPEC2K1173456 | GM | SILVERADO | TAMPA | FL |
| 69520 | 2GCVKPEC2K1173831 | GM | SILVERADO | TAMPA | FL |
| 69521 | 2GCVKPEC2K1174588 | GM | SILVERADO | WEST COLUMBIA | SC |
| 69522 | 2GCVKPEC2K1174820 | GM | SILVERADO | Indianapolis | IN |
| 69523 | 2GCVKPEC2K1175286 | GM | SILVERADO | LOUISVILLE | KY |
| 69524 | 2GCVKPEC2K1177247 | GM | SILVERADO | Tampa | FL |
| 69525 | 2GCVKPEC2K1177569 | GM | SILVERADO | HOUSTON | TX |
| 69526 | 2GCVKPEC2K1179130 | GM | SILVERADO | Philadelphia | PA |
| 69527 | 2GCVKPEC2K1179239 | GM | SILVERADO | Rochester | NY |
| 69528 | 2GCVKPEC2K1180147 | GM | SILVERADO | SALT LAKE CITY | US |
| 69529 | 2GCVKPEC2K1182111 | GM | SILVERADO | LAS VEGAS | NV |
| 69530 | 2GCVKPEC2K1182884 | GM | SILVERADO | DALLAS | TX |
| 69531 | 2GCVKPEC2K1182903 | GM | SILVERADO | DALLAS | TX |
| 69532 | 2GCVKPEC2K1182982 | GM | SILVERADO | DALLAS | TX |
| 69533 | 2GCVKPEC2K1183159 | GM | SILVERADO | PENSACOLA | FL |
| 69534 | 2GCVKPEC2K1183176 | GM | SILVERADO | KENNER | LA |
| 69535 | 2GCVKPEC2K1183226 | GM | SILVERADO | LINDEN | NJ |
| 69536 | 2GCVKPEC2K1183243 | GM | SILVERADO | HOUSTON | TX |
| 69537 | 2GCVKPEC2K1183517 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69538 | 2GCVKPEC2K1183792 | GM | SILVERADO | Slidell | LA |
| 69539 | 2GCVKPEC2K1184375 | GM | SILVERADO | Slidell | LA |
| 69540 | 2GCVKPEC2K1184506 | GM | SILVERADO | EULESS | TX |
| 69541 | 2GCVKPEC2K1192010 | GM | SILVERADO | TULSA | OK |
| 69542 | 2GCVKPEC2K1193013 | GM | SILVERADO | SAN ANTONIO | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 69543 | 2GCVKPEC2K1196039 | GM | SILVERADO | Houston | TX |
| 69544 | 2GCVKPEC2K1197899 | GM | SILVERADO | EULESS | TX |
| 69545 | 2GCVKPEC3K1159565 | GM | SILVERADO | SACRAMENTO | CA |
| 69546 | 2GCVKPEC3K1160117 | GM | SILVERADO | SAINT LOUIS | MO |
| 69547 | 2GCVKPEC3K1160747 | GM | SILVERADO | SACRAMENTO | CA |
| 69548 | 2GCVKPEC3K1161655 | GM | SILVERADO | FORT MYERS | FL |
| 69549 | 2GCVKPEC3K1162515 | GM | SILVERADO | NORTH PAC | CA |
| 69550 | 2GCVKPEC3K1163485 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69551 | 2GCVKPEC3K1164927 | GM | SILVERADO | LAS VEGAS | NV |
| 69552 | 2GCVKPEC3K1164930 | GM | SILVERADO | FORT MYERS | FL |
| 69553 | 2GCVKPEC3K1166077 | GM | SILVERADO | JACKSONVILLE | FL |
| 69554 | 2GCVKPEC3K1168976 | GM | SILVERADO | CHARLESTON | SC |
| 69555 | 2GCVKPEC3K1174499 | GM | SILVERADO | HANOVER | MD |
| 69556 | 2GCVKPEC3K1176169 | GM | SILVERADO | Atlanta | GA |
| 69557 | 2GCVKPEC3K1177547 | GM | SILVERADO | LOUISVILLE | KY |
| 69558 | 2GCVKPEC3K1178004 | GM | SILVERADO | JACKSON | MS |
| 69559 | 2GCVKPEC3K1178147 | GM | SILVERADO | Webster | NY |
| 69560 | 2GCVKPEC3K1178634 | GM | SILVERADO | MEMPHIS | TN |
| 69561 | 2GCVKPEC3K1179170 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69562 | 2GCVKPEC3K1181971 | GM | SILVERADO | LUBBOCK | TX |
| 69563 | 2GCVKPEC3K1183042 | GM | SILVERADO | HOUSTON | TX |
| 69564 | 2GCVKPEC3K1183090 | GM | SILVERADO | MARIETTA | GA |
| 69565 | 2GCVKPEC3K1183106 | GM | SILVERADO | Dallas | TX |
| 69566 | 2GCVKPEC3K1183204 | GM | SILVERADO | Corpus Christi | TX |
| 69567 | 2GCVKPEC3K1183851 | GM | SILVERADO | DALLAS | TX |
| 69568 | 2GCVKPEC3K1184076 | GM | SILVERADO | MEMPHIS | TN |
| 69569 | 2GCVKPEC3K1184109 | GM | SILVERADO | PITTSBURGH | PA |
| 69570 | 2GCVKPEC3K1184188 | GM | SILVERADO | Jacksonville | FL |
| 69571 | 2GCVKPEC3K1184420 | GM | SILVERADO | DALLAS | TX |
| 69572 | 2GCVKPEC3K1184868 | GM | SILVERADO | DALLAS | TX |
| 69573 | 2GCVKPEC3K1185602 | GM | SILVERADO | PITTSBURGH | PA |
| 69574 | 2GCVKPEC3K1191853 | GM | SILVERADO | San Antonio | TX |
| 69575 | 2GCVKPEC3K1192680 | GM | SILVERADO | DALLAS | TX |
| 69576 | 2GCVKPEC3K1194610 | GM | SILVERADO | HOUSTON | TX |
| 69577 | 2GCVKPEC3K1196809 | GM | SILVERADO | DALLAS | TX |
| 69578 | 2GCVKPEC3K1196888 | GM | SILVERADO | Amarillo | TX |
| 69579 | 2GCVKPEC4K1161292 | GM | SILVERADO | SEATAC | WA |
| 69580 | 2GCVKPEC4K1161440 | GM | SILVERADO | Scottsdale | AZ |
| 69581 | 2GCVKPEC4K1161762 | GM | SILVERADO | DENVER | CO |
| 69582 | 2GCVKPEC4K1162393 | GM | SILVERADO | Ontario | CA |
| 69583 | 2GCVKPEC4K1163169 | GM | SILVERADO | Tampa | FL |
| 69584 | 2GCVKPEC4K1164841 | GM | SILVERADO | BIRMINGHAM | AL |
| 69585 | 2GCVKPEC4K1167786 | GM | SILVERADO | Estero | FL |
| 69586 | 2GCVKPEC4K1168713 | GM | SILVERADO | PORTLAND | OR |
| 69587 | 2GCVKPEC4K1171868 | GM | SILVERADO | Ventura | CA |
| 69588 | 2GCVKPEC4K1173152 | GM | SILVERADO | CHARLOTTE | NC |
| 69589 | 2GCVKPEC4K1174172 | GM | SILVERADO | North Dighton | MA |
| 69590 | 2GCVKPEC4K1175631 | GM | SILVERADO | Atlanta | GA |
| 69591 | 2GCVKPEC4K1175872 | GM | SILVERADO | CHARLESTON | WV |
| 69592 | 2GCVKPEC4K1176438 | GM | SILVERADO | CLEVELAND | OH |
| 69593 | 2GCVKPEC4K1177041 | GM | SILVERADO | PITTSBURGH | PA |
| 69594 | 2GCVKPEC4K1177377 | GM | SILVERADO | PITTSBURGH | PA |
| 69595 | 2GCVKPEC4K1179680 | GM | SILVERADO | MIAMI | FL |
| 69596 | 2GCVKPEC4K1179758 | GM | SILVERADO | Middletown | PA |
| 69597 | 2GCVKPEC4K1180005 | GM | SILVERADO | Ft. Myers | FL |
| 69598 | 2GCVKPEC4K1180019 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69599 | 2GCVKPEC4K1182062 | GM | SILVERADO | AUSTIN | TX |
| 69600 | 2GCVKPEC4K1182188 | GM | SILVERADO | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69601 | 2GCVKPEC4K1182658 | GM | SILVERADO | Schaumburg | IL |
| 69602 | 2GCVKPEC4K1182756 | GM | SILVERADO | BATON ROUGE | LA |
| 69603 | 2GCVKPEC4K1182854 | GM | SILVERADO | KENNER | LA |
| 69604 | 2GCVKPEC4K1183342 | GM | SILVERADO | HOUSTON | TX |
| 69605 | 2GCVKPEC4K1183423 | GM | SILVERADO | HOUSTON | TX |
| 69606 | 2GCVKPEC4K1183440 | GM | SILVERADO | Atlanta | GA |
| 69607 | 2GCVKPEC4K1184409 | GM | SILVERADO | Manheim | PA |
| 69608 | 2GCVKPEC4K1184846 | GM | SILVERADO | LAS VEGAS | NV |
| 69609 | 2GCVKPEC4K1185110 | GM | SILVERADO | WEST CENTRAL DEALE | CO |
| 69610 | 2GCVKPEC4K1191523 | GM | SILVERADO | HOUSTON | TX |
| 69611 | 2GCVKPEC5K1163522 | GM | SILVERADO | KANSAS CITY | MO |
| 69612 | 2GCVKPEC5K1165268 | GM | SILVERADO | Davie | FL |
| 69613 | 2GCVKPEC5K1172320 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 69614 | 2GCVKPEC5K1172379 | GM | SILVERADO | SOUTH BEND | IN |
| 69615 | 2GCVKPEC5K1172401 | GM | SILVERADO | Slidell | LA |
| 69616 | 2GCVKPEC5K1173726 | GM | SILVERADO | SACRAMENTO | CA |
| 69617 | 2GCVKPEC5K1174164 | GM | SILVERADO | Greer | SC |
| 69618 | 2GCVKPEC5K1174665 | GM | SILVERADO | JONESBORO | AR |
| 69619 | 2GCVKPEC5K1174715 | GM | SILVERADO | ATHENS | GA |
| 69620 | 2GCVKPEC5K1175007 | GM | SILVERADO | Detroit | MI |
| 69621 | 2GCVKPEC5K1175394 | GM | SILVERADO | EGG HARBOR TOWN | NJ |
| 69622 | 2GCVKPEC5K1177033 | GM | SILVERADO | PHILA | PA |
| 69623 | 2GCVKPEC5K1177095 | GM | SILVERADO | CHARLESTON | WV |
| 69624 | 2GCVKPEC5K1177128 | GM | SILVERADO | ORLANDO | FL |
| 69625 | 2GCVKPEC5K1177906 | GM | SILVERADO | PHOENIX | AZ |
| 69626 | 2GCVKPEC5K1177954 | GM | SILVERADO | Woodhaven | MI |
| 69627 | 2GCVKPEC5K1180546 | GM | SILVERADO | ATHENS | GA |
| 69628 | 2GCVKPEC5K1180983 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69629 | 2GCVKPEC5K1181907 | GM | SILVERADO | UNION CITY | GA |
| 69630 | 2GCVKPEC5K1182071 | GM | SILVERADO | BIRMINGHAM | AL |
| 69631 | 2GCVKPEC5K1182278 | GM | SILVERADO | HOUSTON | TX |
| 69632 | 2GCVKPEC5K1182359 | GM | SILVERADO | Detroit | MI |
| 69633 | 2GCVKPEC5K1182426 | GM | SILVERADO | Portland | OR |
| 69634 | 2GCVKPEC5K1182698 | GM | SILVERADO | KENNER | LA |
| 69635 | 2GCVKPEC5K1183673 | GM | SILVERADO | Detroit | MI |
| 69636 | 2GCVKPEC5K1183821 | GM | SILVERADO | SOUTHWEST DEALER D | TX |
| 69637 | 2GCVKPEC5K1184712 | GM | SILVERADO | KENNER | LA |
| 69638 | 2GCVKPEC5K1184788 | GM | SILVERADO | HOUSTON | TX |
| 69639 | 2GCVKPEC5K1185018 | GM | SILVERADO | Franklin | OH |
| 69640 | 2GCVKPEC5K1192308 | GM | SILVERADO | Slidell | LA |
| 69641 | 2GCVKPEC5K1196388 | GM | SILVERADO | DENVER | CO |
| 69642 | 2GCVKPEC5K1196942 | GM | SILVERADO | SAN ANTONIO | TX |
| 69643 | 2GCVKPEC5K1197119 | GM | SILVERADO | Dallas | TX |
| 69644 | 2GCVKPEC6K1162122 | GM | SILVERADO | SHAKOPEE | MN |
| 69645 | 2GCVKPEC6K1162170 | GM | SILVERADO | LAS VEGAS | NV |
| 69646 | 2GCVKPEC6K1164677 | GM | SILVERADO | MIAMI | FL |
| 69647 | 2GCVKPEC6K1165828 | GM | SILVERADO | DENVER | CO |
| 69648 | 2GCVKPEC6K1166073 | GM | SILVERADO | LAS VEGAS | NV |
| 69649 | 2GCVKPEC6K1166218 | GM | SILVERADO | SEATTLE | WA |
| 69650 | 2GCVKPEC6K1167501 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69651 | 2GCVKPEC6K1167613 | GM | SILVERADO | ORLANDO | FL |
| 69652 | 2GCVKPEC6K1168485 | GM | SILVERADO | Portland | OR |
| 69653 | 2GCVKPEC6K1171256 | GM | SILVERADO | SACRAMENTO | CA |
| 69654 | 2GCVKPEC6K1172911 | GM | SILVERADO | PHILADELPHIA | PA |
| 69655 | 2GCVKPEC6K1173380 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 69656 | 2GCVKPEC6K1175274 | GM | SILVERADO | MEBANE | NC |
| 69657 | 2GCVKPEC6K1176151 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69658 | 2GCVKPEC6K1176831 | GM | SILVERADO | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69659 | 2GCVKPEC6K1179969 | GM | SILVERADO | FT. LAUDERDALE | FL |
| 69660 | 2GCVKPEC6K1181270 | GM | SILVERADO | PHILADELPHIA | PA |
| 69661 | 2GCVKPEC6K1182421 | GM | SILVERADO | LAUREL | MD |
| 69662 | 2GCVKPEC6K1182435 | GM | SILVERADO | HOUSTON | TX |
| 69663 | 2GCVKPEC6K1184153 | GM | SILVERADO | DALLAS FORT WORTH AP | TX |
| 69664 | 2GCVKPEC6K1191765 | GM | SILVERADO | SAN ANTONIO | TX |
| 69665 | 2GCVKPEC6K1193774 | GM | SILVERADO | Des Moines | IA |
| 69666 | 2GCVKPEC6K1197940 | GM | SILVERADO | DALLAS | TX |
| 69667 | 2GCVKPEC6K1200495 | GM | SILVERADO | DALLAS | TX |
| 69668 | 2GCVKPEC7K1164607 | GM | SILVERADO | Las Vegas | NV |
| 69669 | 2GCVKPEC7K1165742 | GM | SILVERADO | Sarasota | FL |
| 69670 | 2GCVKPEC7K1167037 | GM | SILVERADO | ORLANDO | FL |
| 69671 | 2GCVKPEC7K1169032 | GM | SILVERADO | SYRACUSE | NY |
| 69672 | 2GCVKPEC7K1173128 | GM | SILVERADO | DENVER | CO |
| 69673 | 2GCVKPEC7K1174103 | GM | SILVERADO | DETROIT | MI |
| 69674 | 2GCVKPEC7K1175946 | GM | SILVERADO | Statesville | NC |
| 69675 | 2GCVKPEC7K1177308 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69676 | 2GCVKPEC7K1179737 | GM | SILVERADO | PITTSBURGH | PA |
| 69677 | 2GCVKPEC7K1180032 | GM | SILVERADO | PHILADELPHIA | PA |
| 69678 | 2GCVKPEC7K1182315 | GM | SILVERADO | Slidell | LA |
| 69679 | 2GCVKPEC7K1182458 | GM | SILVERADO | Hapeville | GA |
| 69680 | 2GCVKPEC7K1182735 | GM | SILVERADO | San Antonio | TX |
| 69681 | 2GCVKPEC7K1183089 | GM | SILVERADO | EULESS | TX |
| 69682 | 2GCVKPEC7K1183092 | GM | SILVERADO | KNOXVILLE | TN |
| 69683 | 2GCVKPEC7K1183111 | GM | SILVERADO | Alcoa | TN |
| 69684 | 2GCVKPEC7K1183660 | GM | SILVERADO | HOUSTON | TX |
| 69685 | 2GCVKPEC7K1183769 | GM | SILVERADO | SOUTHEAST DST OFFC | OK |
| 69686 | 2GCVKPEC7K1184419 | GM | SILVERADO | DENVER | CO |
| 69687 | 2GCVKPEC7K1185375 | GM | SILVERADO | Parkville | MD |
| 69688 | 2GCVKPEC7K1191984 | GM | SILVERADO | HOUSTON | TX |
| 69689 | 2GCVKPEC7K1192049 | GM | SILVERADO | SAN ANTONIO | TX |
| 69690 | 2GCVKPEC7K1195307 | GM | SILVERADO | HOUSTON | TX |
| 69691 | 2GCVKPEC7K1196425 | GM | SILVERADO | EULESS | TX |
| 69692 | 2GCVKPEC7K1197865 | GM | SILVERADO | DALLAS | TX |
| 69693 | 2GCVKPEC8K1159366 | GM | SILVERADO | LOS ANGELES | CA |
| 69694 | 2GCVKPEC8K1161523 | GM | SILVERADO | DENVER | CO |
| 69695 | 2GCVKPEC8K1161554 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69696 | 2GCVKPEC8K1163563 | GM | SILVERADO | Ft. Myers | FL |
| 69697 | 2GCVKPEC8K1164504 | GM | SILVERADO | COLLEGE PARK | GA |
| 69698 | 2GCVKPEC8K1166320 | GM | SILVERADO | Jacksonville | FL |
| 69699 | 2GCVKPEC8K1168357 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69700 | 2GCVKPEC8K1169640 | GM | SILVERADO | SACRAMENTO | CA |
| 69701 | 2GCVKPEC8K1171176 | GM | SILVERADO | DES PLAINES | US |
| 69702 | 2GCVKPEC8K1171744 | GM | SILVERADO | Clearwater | FL |
| 69703 | 2GCVKPEC8K1171971 | GM | SILVERADO | SEATAC | WA |
| 69704 | 2GCVKPEC8K1174059 | GM | SILVERADO | Nashville | TN |
| 69705 | 2GCVKPEC8K1176829 | GM | SILVERADO | PITTSBURGH | PA |
| 69706 | 2GCVKPEC8K1177804 | GM | SILVERADO | ORLANDO | FL |
| 69707 | 2GCVKPEC8K1178726 | GM | SILVERADO | FORT LAUDERDALE | FL |
| 69708 | 2GCVKPEC8K1179486 | GM | SILVERADO | KENNER | LA |
| 69709 | 2GCVKPEC8K1180282 | GM | SILVERADO | Tampa | FL |
| 69710 | 2GCVKPEC8K1182517 | GM | SILVERADO | BIRMINGHAM | AL |
| 69711 | 2GCVKPEC8K1183554 | GM | SILVERADO | HOUSTON | TX |
| 69712 | 2GCVKPEC8K1183571 | GM | SILVERADO | KILLEEN | US |
| 69713 | 2GCVKPEC8K1184333 | GM | SILVERADO | SAN ANTONIO | TX |
| 69714 | 2GCVKPEC8K1184459 | GM | SILVERADO | WICHITA FALLS | TX |
| 69715 | 2GCVKPEC8K1184865 | GM | SILVERADO | Dallas | TX |
| 69716 | 2GCVKPEC8K1184882 | GM | SILVERADO | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 69717 | 2GCVKPEC8K1185109 | GM | SILVERADO | SAN DIEGO | CA |
| 69718 | 2GCVKPEC8K1185515 | GM | SILVERADO | DAYTONA BEACH | FL |
| 69719 | 2GCVKPEC8K1193789 | GM | SILVERADO | HOUSTON | TX |
| 69720 | 2GCVKPEC8K1196577 | GM | SILVERADO | Dallas | TX |
| 69721 | 2GCVKPEC9K1160638 | GM | SILVERADO | Las Vegas | NV |
| 69722 | 2GCVKPEC9K1161756 | GM | SILVERADO | LOS ANGELES | CA |
| 69723 | 2GCVKPEC9K1162194 | GM | SILVERADO | SEATTLE | WA |
| 69724 | 2GCVKPEC9K1164060 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 69725 | 2GCVKPEC9K1166777 | GM | SILVERADO | Nashville | TN |
| 69726 | 2GCVKPEC9K1171851 | GM | SILVERADO | Portland | OR |
| 69727 | 2GCVKPEC9K1172756 | GM | SILVERADO | Amarillo | TX |
| 69728 | 2GCVKPEC9K1173650 | GM | SILVERADO | Houston | TX |
| 69729 | 2GCVKPEC9K1174250 | GM | SILVERADO | EAST BOSTON | MA |
| 69730 | 2GCVKPEC9K1179979 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69731 | 2GCVKPEC9K1182817 | GM | SILVERADO | BEAUMONT | TX |
| 69732 | 2GCVKPEC9K1182851 | GM | SILVERADO | KENNER | LA |
| 69733 | 2GCVKPEC9K1183059 | GM | SILVERADO | Ft. Myers | FL |
| 69734 | 2GCVKPEC9K1183501 | GM | SILVERADO | DFW AIRPORT | TX |
| 69735 | 2GCVKPEC9K1183935 | GM | SILVERADO | Houston | TX |
| 69736 | 2GCVKPEC9K1184275 | GM | SILVERADO | DALLAS | TX |
| 69737 | 2GCVKPEC9K1184809 | GM | SILVERADO | SHREVEPORT | LA |
| 69738 | 2GCVKPEC9K1192070 | GM | SILVERADO | HOUSTON | TX |
| 69739 | 2GCVKPEC9K1192358 | GM | SILVERADO | Dallas | TX |
| 69740 | 2GCVKPECXK1162558 | GM | SILVERADO | SAN JOSE | CA |
| 69741 | 2GCVKPECXK1162706 | GM | SILVERADO | Salt Lake City | UT |
| 69742 | 2GCVKPECXK1164357 | GM | SILVERADO | BUFFALO | NY |
| 69743 | 2GCVKPECXK1165315 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69744 | 2GCVKPECXK1167730 | GM | SILVERADO | Davie | FL |
| 69745 | 2GCVKPECXK1168358 | GM | SILVERADO | KNOXVILLE | TN |
| 69746 | 2GCVKPECXK1169543 | GM | SILVERADO | BIRMINGHAM | AL |
| 69747 | 2GCVKPECXK1169610 | GM | SILVERADO | JACKSONVILLE | FL |
| 69748 | 2GCVKPECXK1169882 | GM | SILVERADO | MINNEAPOLIS | MN |
| 69749 | 2GCVKPECXK1171650 | GM | SILVERADO | Atlanta | GA |
| 69750 | 2GCVKPECXK1171986 | GM | SILVERADO | Cleveland | OH |
| 69751 | 2GCVKPECXK1172197 | GM | SILVERADO | PEMBROKE | MA |
| 69752 | 2GCVKPECXK1174306 | GM | SILVERADO | FORT MYERS | FL |
| 69753 | 2GCVKPECXK1176136 | GM | SILVERADO | Dallas | TX |
| 69754 | 2GCVKPECXK1177805 | GM | SILVERADO | Pensacola | FL |
| 69755 | 2GCVKPECXK1177948 | GM | SILVERADO | Newark | NJ |
| 69756 | 2GCVKPECXK1179229 | GM | SILVERADO | TAMPA | FL |
| 69757 | 2GCVKPECXK1180350 | GM | SILVERADO | WEST PALM BEACH | FL |
| 69758 | 2GCVKPECXK1180722 | GM | SILVERADO | PHILADELPHIA | PA |
| 69759 | 2GCVKPECXK1181160 | GM | SILVERADO | PITTSBURGH | PA |
| 69760 | 2GCVKPECXK1182339 | GM | SILVERADO | HOUSTON | TX |
| 69761 | 2GCVKPECXK1182356 | GM | SILVERADO | EL PASO | TX |
| 69762 | 2GCVKPECXK1183295 | GM | SILVERADO | CHICAGO | IL |
| 69763 | 2GCVKPECXK1183622 | GM | SILVERADO | Euless | TX |
| 69764 | 2GCVKPECXK1183667 | GM | SILVERADO | Dallas | TX |
| 69765 | 2GCVKPECXK1184186 | GM | SILVERADO | Irving | TX |
| 69766 | 2GCVKPECXK1184625 | GM | SILVERADO | Cedar Rapids | IA |
| 69767 | 2GCVKPECXK1191767 | GM | SILVERADO | OKLAHOMA CITY | OK |
| 69768 | 2GCVKPECXK1192806 | GM | SILVERADO | SAN ANTONIO | TX |
| 69769 | 2GCVKPECXK1192868 | GM | SILVERADO | SAN ANTONIO | TX |
| 69770 | 2GCVKPECXK1195043 | GM | SILVERADO | SOUTHWEST DEALER D | TX |
| 69771 | 2GCVKPECXK1197536 | GM | SILVERADO | Tulsa | OK |
| 69772 | 2GKALMEK0G6134462 | GM | TERRAIN | LOS ANGELES | CA |
| 69773 | 2GKALMEK1G6111112 | GM | TERRAIN | Chicago | IL |
| 69774 | 2GKALMEK1H6134665 | GM | TERRAIN | SAN DIEGO | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69775 | 2GKALMEK3H6138801 | GM | TERRAIN | PHOENIX | AZ |
| 69776 | 2GKALMEK4H6144431 | GM | TERRAIN | Los Angeles | CA |
| 69777 | 2GKALMEK5H6314490 | GM | TERRAIN | DETROIT | MI |
| 69778 | 2GKALMEK6H6318337 | GM | TERRAIN | Anaheim | CA |
| 69779 | 2GKALMEK6H6352228 | GM | TERRAIN | Hartford | CT |
| 69780 | 2GKALMEK7G6332519 | GM | TERRAIN | CHICAGO | IL |
| 69781 | 2GKALMEK8H6322406 | GM | TERRAIN | DETROIT | MI |
| 69782 | 2GKALMEK9H6339683 | GM | TERRAIN | Detroit | MI |
| 69783 | 2GKALNEK0H6325371 | GM | TERRAIN | KNOXVILLE | TN |
| 69784 | 2GKALNEK0H6340792 | GM | TERRAIN | Detroit | MI |
| 69785 | 2GKALNEK1H6322995 | GM | TERRAIN | DAYTONA BEACH | FL |
| 69786 | 2GKALNEK2G6294655 | GM | TERRAIN | DES PLAINES | IL |
| 69787 | 2GKALNEK6H6335791 | GM | TERRAIN | Chicago | IL |
| 69788 | 2GKALNEK8H6343262 | GM | TERRAIN | Chicago | IL |
| 69789 | 2GKALNEK9H6291186 | GM | TERRAIN | Detroit | MI |
| 69790 | 2GKALPEK2G6329318 | GM | TERRAIN | MORROW | GA |
| 69791 | 2GKALPEK2H6191720 | GM | TERRAIN | SAN DIEGO | CA |
| 69792 | 2GNALBEK0H1549870 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69793 | 2GNALBEK5H6102938 | GM | EQUINOX | BURBANK | CA |
| 69794 | 2GNALBEK6H1588849 | GM | EQUINOX | CHICAGO | IL |
| 69795 | 2GNALBEK8H1530242 | GM | EQUINOX | SAN ANTONIO | TX |
| 69796 | 2GNALBEK9H1589753 | GM | EQUINOX | CHICAGO | IL |
| 69797 | 2GNALBEKXH1598963 | GM | EQUINOX | CHICAGO | IL |
| 69798 | 2GNALCEK0H1545422 | GM | EQUINOX | SAN DIEGO | CA |
| 69799 | 2GNALCEK0H1589937 | GM | EQUINOX | HOUSTON | TX |
| 69800 | 2GNALCEK1G1130107 | GM | EQUINOX | SAN DIEGO | CA |
| 69801 | 2GNALCEK2H1540092 | GM | EQUINOX | Louisville | KY |
| 69802 | 2GNALCEK3G6118267 | GM | EQUINOX | DES PLAINES | IL |
| 69803 | 2GNALCEK3G6305332 | GM | EQUINOX | SEATTLE | WA |
| 69804 | 2GNALCEK6G1159795 | GM | EQUINOX | CHICAGO | IL |
| 69805 | 2GNALCEK6H1577789 | GM | EQUINOX | BURBANK | CA |
| 69806 | 2GNALCEK6H6206683 | GM | EQUINOX | SAN ANTONIO | TX |
| 69807 | 2GNALCEK6H6330890 | GM | EQUINOX | CHICAGO | IL |
| 69808 | 2GNALCEK7H1585545 | GM | EQUINOX | Riverside | CA |
| 69809 | 2GNALCEK8G1183886 | GM | EQUINOX | CHICAGO | IL |
| 69810 | 2GNALCEK8H1576322 | GM | EQUINOX | NORTH PAC | CA |
| 69811 | 2GNALCEK9G6170437 | GM | EQUINOX | CHICAGO | IL |
| 69812 | 2GNALCEKXG6269591 | GM | EQUINOX | BURBANK | CA |
| 69813 | 2GNALCEKXH1576001 | GM | EQUINOX | CHICAGO | IL |
| 69814 | 2GNAXJEV0J6191266 | GM | EQUINOX | Roseville | CA |
| 69815 | 2GNAXJEV0J6191669 | GM | EQUINOX | TRACY | CA |
| 69816 | 2GNAXJEV0J6228784 | GM | EQUINOX | KAHULUI | HI |
| 69817 | 2GNAXJEV0J6242703 | GM | EQUINOX | Hayward | CA |
| 69818 | 2GNAXJEV0J6247478 | GM | EQUINOX | TRACY | CA |
| 69819 | 2GNAXJEV0J6249747 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69820 | 2GNAXJEV0J6260098 | GM | EQUINOX | Kahului | HI |
| 69821 | 2GNAXJEV0J6260165 | GM | EQUINOX | TRACY | CA |
| 69822 | 2GNAXJEV0J6260313 | GM | EQUINOX | Portland | OR |
| 69823 | 2GNAXJEV0J6261042 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69824 | 2GNAXJEV0J6261221 | GM | EQUINOX | Honolulu | HI |
| 69825 | 2GNAXJEV0J6261526 | GM | EQUINOX | BURBANK | CA |
| 69826 | 2GNAXJEV0J6261719 | GM | EQUINOX | KAHULUI | HI |
| 69827 | 2GNAXJEV0J6262014 | GM | EQUINOX | TRACY | CA |
| 69828 | 2GNAXJEV0J6262269 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69829 | 2GNAXJEV0J6262384 | GM | EQUINOX | Hayward | CA |
| 69830 | 2GNAXJEV0J6262398 | GM | EQUINOX | Hilo | HI |
| 69831 | 2GNAXJEV0J6262501 | GM | EQUINOX | TRACY | CA |
| 69832 | 2GNAXJEV0J6263082 | GM | EQUINOX | LIHUE AP KAUAI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69833 | 2GNAXJEV0J6268010 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69834 | 2GNAXJEV0J6268668 | GM | EQUINOX | BURBANK | CA |
| 69835 | 2GNAXJEV0J6269254 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69836 | 2GNAXJEV0J6269318 | GM | EQUINOX | HILO | HI |
| 69837 | 2GNAXJEV0J6273174 | GM | EQUINOX | Newark | NJ |
| 69838 | 2GNAXJEV0J6301460 | GM | EQUINOX | Mira Loma | CA |
| 69839 | 2GNAXJEV1J6189963 | GM | EQUINOX | Beaverton | OR |
| 69840 | 2GNAXJEV1J6190160 | GM | EQUINOX | Hayward | CA |
| 69841 | 2GNAXJEV1J6190658 | GM | EQUINOX | PLEASANTON | CA |
| 69842 | 2GNAXJEV1J6191034 | GM | EQUINOX | TRACY | CA |
| 69843 | 2GNAXJEV1J6201111 | GM | EQUINOX | Hayward | CA |
| 69844 | 2GNAXJEV1J6227689 | GM | EQUINOX | Portland | OR |
| 69845 | 2GNAXJEV1J6245741 | GM | EQUINOX | ORLANDO | FL |
| 69846 | 2GNAXJEV1J6259803 | GM | EQUINOX | Hayward | CA |
| 69847 | 2GNAXJEV1J6260093 | GM | EQUINOX | HONOLULU | HI |
| 69848 | 2GNAXJEV1J6260868 | GM | EQUINOX | Hayward | CA |
| 69849 | 2GNAXJEV1J6261146 | GM | EQUINOX | LIHUE | HI |
| 69850 | 2GNAXJEV1J6262104 | GM | EQUINOX | TRACY | CA |
| 69851 | 2GNAXJEV1J6262118 | GM | EQUINOX | Portland | OR |
| 69852 | 2GNAXJEV1J6262264 | GM | EQUINOX | TRACY | CA |
| 69853 | 2GNAXJEV1J6262667 | GM | EQUINOX | KAILUA-KONA | HI |
| 69854 | 2GNAXJEV1J6262913 | GM | EQUINOX | TRACY | CA |
| 69855 | 2GNAXJEV1J6263723 | GM | EQUINOX | TRACY | CA |
| 69856 | 2GNAXJEV1J6264970 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69857 | 2GNAXJEV1J6267853 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69858 | 2GNAXJEV1J6268694 | GM | EQUINOX | Santa Clara | CA |
| 69859 | 2GNAXJEV1J6269358 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69860 | 2GNAXJEV1J6294504 | GM | EQUINOX | SALT LAKE CITY | UT |
| 69861 | 2GNAXJEV1J6301564 | GM | EQUINOX | CHICAGO | IL |
| 69862 | 2GNAXJEV1J6312662 | GM | EQUINOX | Miami | FL |
| 69863 | 2GNAXJEV1J6315710 | GM | EQUINOX | Atlanta | GA |
| 69864 | 2GNAXJEV1J6315836 | GM | EQUINOX | LOS ANGELES | CA |
| 69865 | 2GNAXJEV2J6192371 | GM | EQUINOX | PLEASANTON | CA |
| 69866 | 2GNAXJEV2J6192676 | GM | EQUINOX | North Las Vegas | NV |
| 69867 | 2GNAXJEV2J6193696 | GM | EQUINOX | Hayward | CA |
| 69868 | 2GNAXJEV2J6205149 | GM | EQUINOX | North Dighton | MA |
| 69869 | 2GNAXJEV2J6207077 | GM | EQUINOX | FT LAUDERDALE | FL |
| 69870 | 2GNAXJEV2J6230150 | GM | EQUINOX | TRACY | CA |
| 69871 | 2GNAXJEV2J6241102 | GM | EQUINOX | Davie | FL |
| 69872 | 2GNAXJEV2J6245148 | GM | EQUINOX | Kahului | HI |
| 69873 | 2GNAXJEV2J6249670 | GM | EQUINOX | TRACY | CA |
| 69874 | 2GNAXJEV2J6252147 | GM | EQUINOX | Honolulu | HI |
| 69875 | 2GNAXJEV2J6253668 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 69876 | 2GNAXJEV2J6259924 | GM | EQUINOX | BURBANK | CA |
| 69877 | 2GNAXJEV2J6260068 | GM | EQUINOX | KAUAI | HI |
| 69878 | 2GNAXJEV2J6260796 | GM | EQUINOX | KAHULUI | HI |
| 69879 | 2GNAXJEV2J6261351 | GM | EQUINOX | KAHULUI | HI |
| 69880 | 2GNAXJEV2J6261642 | GM | EQUINOX | Honolulu | HI |
| 69881 | 2GNAXJEV2J6261849 | GM | EQUINOX | TRACY | CA |
| 69882 | 2GNAXJEV2J6262029 | GM | EQUINOX | North Las Vegas | NV |
| 69883 | 2GNAXJEV2J6264332 | GM | EQUINOX | TRACY | CA |
| 69884 | 2GNAXJEV2J6264461 | GM | EQUINOX | KAUAI | HI |
| 69885 | 2GNAXJEV2J6266422 | GM | EQUINOX | Portland | OR |
| 69886 | 2GNAXJEV2J6268865 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69887 | 2GNAXJEV2J6273211 | GM | EQUINOX | Smithtown | NY |
| 69888 | 2GNAXJEV2J6301721 | GM | EQUINOX | ATLANTA | GA |
| 69889 | 2GNAXJEV2J6303503 | GM | EQUINOX | Rio Linda | CA |
| 69890 | 2GNAXJEV2J6314713 | GM | EQUINOX | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69891 | 2GNAXJEV2J6314758 | GM | EQUINOX | Manheim | PA |
| 69892 | 2GNAXJEV2J6322701 | GM | EQUINOX | Manheim | PA |
| 69893 | 2GNAXJEV2J6328112 | GM | EQUINOX | North Dighton | MA |
| 69894 | 2GNAXJEV3J6189737 | GM | EQUINOX | Hayward | CA |
| 69895 | 2GNAXJEV3J6190760 | GM | EQUINOX | Hayward | CA |
| 69896 | 2GNAXJEV3J6191794 | GM | EQUINOX | Hayward | CA |
| 69897 | 2GNAXJEV3J6192329 | GM | EQUINOX | Hayward | CA |
| 69898 | 2GNAXJEV3J6193447 | GM | EQUINOX | PLEASANTON | CA |
| 69899 | 2GNAXJEV3J6193688 | GM | EQUINOX | TRACY | CA |
| 69900 | 2GNAXJEV3J6198440 | GM | EQUINOX | North Dighton | MA |
| 69901 | 2GNAXJEV3J6247510 | GM | EQUINOX | North Dighton | MA |
| 69902 | 2GNAXJEV3J6248351 | GM | EQUINOX | PLEASANTON | CA |
| 69903 | 2GNAXJEV3J6250410 | GM | EQUINOX | Portland | OR |
| 69904 | 2GNAXJEV3J6259916 | GM | EQUINOX | Portland | OR |
| 69905 | 2GNAXJEV3J6260063 | GM | EQUINOX | TRACY | CA |
| 69906 | 2GNAXJEV3J6260886 | GM | EQUINOX | KAHULUI | HI |
| 69907 | 2GNAXJEV3J6260998 | GM | EQUINOX | TRACY | CA |
| 69908 | 2GNAXJEV3J6261309 | GM | EQUINOX | TRACY | CA |
| 69909 | 2GNAXJEV3J6261732 | GM | EQUINOX | Hayward | CA |
| 69910 | 2GNAXJEV3J6262055 | GM | EQUINOX | Kahului | HI |
| 69911 | 2GNAXJEV3J6262525 | GM | EQUINOX | TRACY | CA |
| 69912 | 2GNAXJEV3J6262721 | GM | EQUINOX | Honolulu | HI |
| 69913 | 2GNAXJEV3J6263271 | GM | EQUINOX | North Las Vegas | NV |
| 69914 | 2GNAXJEV3J6263299 | GM | EQUINOX | Honolulu | HI |
| 69915 | 2GNAXJEV3J6263660 | GM | EQUINOX | KAHULUI | HI |
| 69916 | 2GNAXJEV3J6263805 | GM | EQUINOX | TRACY | CA |
| 69917 | 2GNAXJEV3J6264582 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69918 | 2GNAXJEV3J6264937 | GM | EQUINOX | Hilo | HI |
| 69919 | 2GNAXJEV3J6277011 | GM | EQUINOX | KAUAI | HI |
| 69920 | 2GNAXJEV3J6279440 | GM | EQUINOX | Oceanside | CA |
| 69921 | 2GNAXJEV3J6293693 | GM | EQUINOX | GRAND RAPIDS | MI |
| 69922 | 2GNAXJEV3J6300853 | GM | EQUINOX | TRACY | CA |
| 69923 | 2GNAXJEV3J6327194 | GM | EQUINOX | PHOENIX | AZ |
| 69924 | 2GNAXJEV3J6327440 | GM | EQUINOX | North Dighton | MA |
| 69925 | 2GNAXJEV4J6186894 | GM | EQUINOX | PITTSBURGH | PA |
| 69926 | 2GNAXJEV4J6189794 | GM | EQUINOX | TRACY | CA |
| 69927 | 2GNAXJEV4J6190167 | GM | EQUINOX | TRACY | CA |
| 69928 | 2GNAXJEV4J6190718 | GM | EQUINOX | Hayward | CA |
| 69929 | 2GNAXJEV4J6190850 | GM | EQUINOX | TRACY | CA |
| 69930 | 2GNAXJEV4J6191500 | GM | EQUINOX | HAYWARD | CA |
| 69931 | 2GNAXJEV4J6192405 | GM | EQUINOX | Kahului | HI |
| 69932 | 2GNAXJEV4J6202656 | GM | EQUINOX | Manheim | PA |
| 69933 | 2GNAXJEV4J6202902 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 69934 | 2GNAXJEV4J6203418 | GM | EQUINOX | TAMPA | FL |
| 69935 | 2GNAXJEV4J6208697 | GM | EQUINOX | North Las Vegas | NV |
| 69936 | 2GNAXJEV4J6227038 | GM | EQUINOX | Portland | OR |
| 69937 | 2GNAXJEV4J6228383 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 69938 | 2GNAXJEV4J6229128 | GM | EQUINOX | KAHULUI | HI |
| 69939 | 2GNAXJEV4J6247242 | GM | EQUINOX | Portland | OR |
| 69940 | 2GNAXJEV4J6248634 | GM | EQUINOX | TRACY | CA |
| 69941 | 2GNAXJEV4J6250755 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69942 | 2GNAXJEV4J6255471 | GM | EQUINOX | TRACY | CA |
| 69943 | 2GNAXJEV4J6260167 | GM | EQUINOX | KAHULUI | HI |
| 69944 | 2GNAXJEV4J6260685 | GM | EQUINOX | HONOLULU | HI |
| 69945 | 2GNAXJEV4J6261903 | GM | EQUINOX | KAUAI | HI |
| 69946 | 2GNAXJEV4J6263506 | GM | EQUINOX | Hayward | CA |
| 69947 | 2GNAXJEV4J6263571 | GM | EQUINOX | HONOLULU | HI |
| 69948 | 2GNAXJEV4J6263733 | GM | EQUINOX | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 69949 | 2GNAXJEV4J6263974 | GM | EQUINOX | Kahului | HI |
| 69950 | 2GNAXJEV4J6268236 | GM | EQUINOX | Hayward | CA |
| 69951 | 2GNAXJEV4J6268365 | GM | EQUINOX | North Las Vegas | NV |
| 69952 | 2GNAXJEV4J6268494 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69953 | 2GNAXJEV4J6268687 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69954 | 2GNAXJEV4J6269046 | GM | EQUINOX | Roseville | CA |
| 69955 | 2GNAXJEV4J6278796 | GM | EQUINOX | Norwalk | CA |
| 69956 | 2GNAXJEV4J6301509 | GM | EQUINOX | Warwick | RI |
| 69957 | 2GNAXJEV4J6312297 | GM | EQUINOX | ALBUQUERQUE | NM |
| 69958 | 2GNAXJEV5J6191330 | GM | EQUINOX | Portland | OR |
| 69959 | 2GNAXJEV5J6206375 | GM | EQUINOX | TRACY | CA |
| 69960 | 2GNAXJEV5J6227744 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69961 | 2GNAXJEV5J6250831 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69962 | 2GNAXJEV5J6252644 | GM | EQUINOX | Portland | OR |
| 69963 | 2GNAXJEV5J6261067 | GM | EQUINOX | TRACY | CA |
| 69964 | 2GNAXJEV5J6261490 | GM | EQUINOX | LIHUE | HI |
| 69965 | 2GNAXJEV5J6261960 | GM | EQUINOX | BURBANK | CA |
| 69966 | 2GNAXJEV5J6261988 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69967 | 2GNAXJEV5J6263174 | GM | EQUINOX | TRACY | CA |
| 69968 | 2GNAXJEV5J6263367 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69969 | 2GNAXJEV5J6263689 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69970 | 2GNAXJEV5J6263935 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69971 | 2GNAXJEV5J6264454 | GM | EQUINOX | Kailua Kona | HI |
| 69972 | 2GNAXJEV5J6264521 | GM | EQUINOX | Hayward | CA |
| 69973 | 2GNAXJEV5J6264602 | GM | EQUINOX | Hilo | HI |
| 69974 | 2GNAXJEV5J6265457 | GM | EQUINOX | BURBANK | CA |
| 69975 | 2GNAXJEV5J6268648 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69976 | 2GNAXJEV5J6268715 | GM | EQUINOX | Hilo | HI |
| 69977 | 2GNAXJEV5J6292044 | GM | EQUINOX | San Diego | CA |
| 69978 | 2GNAXJEV6J6191319 | GM | EQUINOX | TRACY | CA |
| 69979 | 2GNAXJEV6J6191546 | GM | EQUINOX | Santa Clara | CA |
| 69980 | 2GNAXJEV6J6192163 | GM | EQUINOX | Hayward | CA |
| 69981 | 2GNAXJEV6J6260476 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69982 | 2GNAXJEV6J6261062 | GM | EQUINOX | Portland | OR |
| 69983 | 2GNAXJEV6J6261692 | GM | EQUINOX | Portland | OR |
| 69984 | 2GNAXJEV6J6261708 | GM | EQUINOX | HONOLULU | HI |
| 69985 | 2GNAXJEV6J6262342 | GM | EQUINOX | KAHULUI | HI |
| 69986 | 2GNAXJEV6J6262471 | GM | EQUINOX | North Las Vegas | NV |
| 69987 | 2GNAXJEV6J6262597 | GM | EQUINOX | TRACY | CA |
| 69988 | 2GNAXJEV6J6263393 | GM | EQUINOX | Beaverton | OR |
| 69989 | 2GNAXJEV6J6263619 | GM | EQUINOX | KAHULUI | HI |
| 69990 | 2GNAXJEV6J6264222 | GM | EQUINOX | KAHULUI | HI |
| 69991 | 2GNAXJEV6J6264575 | GM | EQUINOX | KAHULUI | HI |
| 69992 | 2GNAXJEV6J6266651 | GM | EQUINOX | SAN FRANCISCO | CA |
| 69993 | 2GNAXJEV6J6280498 | GM | EQUINOX | Fontana | CA |
| 69994 | 2GNAXJEV6J6289587 | GM | EQUINOX | TAMPA | FL |
| 69995 | 2GNAXJEV6J6311023 | GM | EQUINOX | Manheim | PA |
| 69996 | 2GNAXJEV6J6325133 | GM | EQUINOX | ORLANDO | FL |
| 69997 | 2GNAXJEV7J6189997 | GM | EQUINOX | TRACY | CA |
| 69998 | 2GNAXJEV7J6190129 | GM | EQUINOX | Hayward | CA |
| 69999 | 2GNAXJEV7J6190504 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70000 | 2GNAXJEV7J6191104 | GM | EQUINOX | TRACY | CA |
| 70001 | 2GNAXJEV7J6192804 | GM | EQUINOX | TRACY | CA |
| 70002 | 2GNAXJEV7J6210041 | GM | EQUINOX | Statesville | NC |
| 70003 | 2GNAXJEV7J6246537 | GM | EQUINOX | Hilo | HI |
| 70004 | 2GNAXJEV7J6250880 | GM | EQUINOX | BURBANK | CA |
| 70005 | 2GNAXJEV7J6260003 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70006 | 2GNAXJEV7J6260311 | GM | EQUINOX | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70007 | 2GNAXJEV7J6260471 | GM | EQUINOX | KAHULUI | HI |
| 70008 | 2GNAXJEV7J6260566 | GM | EQUINOX | TRACY | CA |
| 70009 | 2GNAXJEV7J6260714 | GM | EQUINOX | KAHULUI | HI |
| 70010 | 2GNAXJEV7J6260860 | GM | EQUINOX | KAUAI | HI |
| 70011 | 2GNAXJEV7J6261118 | GM | EQUINOX | Hayward | CA |
| 70012 | 2GNAXJEV7J6261314 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70013 | 2GNAXJEV7J6261751 | GM | EQUINOX | LIHUE | HI |
| 70014 | 2GNAXJEV7J6261913 | GM | EQUINOX | Beaverton | OR |
| 70015 | 2GNAXJEV7J6262219 | GM | EQUINOX | S. San Francisc | CA |
| 70016 | 2GNAXJEV7J6262530 | GM | EQUINOX | HONOLULU | HI |
| 70017 | 2GNAXJEV7J6262771 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70018 | 2GNAXJEV7J6263239 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70019 | 2GNAXJEV7J6263760 | GM | EQUINOX | North Las Vegas | NV |
| 70020 | 2GNAXJEV7J6263869 | GM | EQUINOX | Hilo | HI |
| 70021 | 2GNAXJEV7J6264391 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 70022 | 2GNAXJEV7J6314819 | GM | EQUINOX | Cleveland | OH |
| 70023 | 2GNAXJEV7J6315601 | GM | EQUINOX | TAMPA | FL |
| 70024 | 2GNAXJEV8J6191662 | GM | EQUINOX | Hayward | CA |
| 70025 | 2GNAXJEV8J6192231 | GM | EQUINOX | Hayward | CA |
| 70026 | 2GNAXJEV8J6247325 | GM | EQUINOX | Hayward | CA |
| 70027 | 2GNAXJEV8J6253660 | GM | EQUINOX | KAUAI | HI |
| 70028 | 2GNAXJEV8J6260494 | GM | EQUINOX | KAUAI | HI |
| 70029 | 2GNAXJEV8J6260656 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70030 | 2GNAXJEV8J6260947 | GM | EQUINOX | North Las Vegas | NV |
| 70031 | 2GNAXJEV8J6261273 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70032 | 2GNAXJEV8J6262312 | GM | EQUINOX | BURBANK | CA |
| 70033 | 2GNAXJEV8J6262522 | GM | EQUINOX | North Las Vegas | NV |
| 70034 | 2GNAXJEV8J6262701 | GM | EQUINOX | KAUAI | HI |
| 70035 | 2GNAXJEV8J6263184 | GM | EQUINOX | KAHULUI | HI |
| 70036 | 2GNAXJEV8J6263234 | GM | EQUINOX | KAHULUI  MAUI | HI |
| 70037 | 2GNAXJEV8J6263315 | GM | EQUINOX | North Las Vegas | NV |
| 70038 | 2GNAXJEV8J6263413 | GM | EQUINOX | TRACY | CA |
| 70039 | 2GNAXJEV8J6263668 | GM | EQUINOX | TRACY | CA |
| 70040 | 2GNAXJEV8J6264285 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70041 | 2GNAXJEV8J6269079 | GM | EQUINOX | HILO | HI |
| 70042 | 2GNAXJEV8J6310553 | GM | EQUINOX | North Dighton | MA |
| 70043 | 2GNAXJEV8J6314120 | GM | EQUINOX | MIAMI | FL |
| 70044 | 2GNAXJEV8J6323481 | GM | EQUINOX | NEW BERN | NC |
| 70045 | 2GNAXJEV9J6190102 | GM | EQUINOX | PLEASANTON | CA |
| 70046 | 2GNAXJEV9J6190407 | GM | EQUINOX | Fontana | CA |
| 70047 | 2GNAXJEV9J6191895 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70048 | 2GNAXJEV9J6192271 | GM | EQUINOX | Hayward | CA |
| 70049 | 2GNAXJEV9J6192299 | GM | EQUINOX | TRACY | CA |
| 70050 | 2GNAXJEV9J6194067 | GM | EQUINOX | KAHULUI | HI |
| 70051 | 2GNAXJEV9J6194098 | GM | EQUINOX | Hayward | CA |
| 70052 | 2GNAXJEV9J6244840 | GM | EQUINOX | Hayward | CA |
| 70053 | 2GNAXJEV9J6260245 | GM | EQUINOX | LIHUE | HI |
| 70054 | 2GNAXJEV9J6260374 | GM | EQUINOX | TRACY | CA |
| 70055 | 2GNAXJEV9J6260522 | GM | EQUINOX | TRACY | CA |
| 70056 | 2GNAXJEV9J6260729 | GM | EQUINOX | Portland | OR |
| 70057 | 2GNAXJEV9J6260794 | GM | EQUINOX | HONOLULU | HI |
| 70058 | 2GNAXJEV9J6260939 | GM | EQUINOX | LIHUE | HI |
| 70059 | 2GNAXJEV9J6261993 | GM | EQUINOX | TRACY | CA |
| 70060 | 2GNAXJEV9J6263114 | GM | EQUINOX | KAHULUI | HI |
| 70061 | 2GNAXJEV9J6263243 | GM | EQUINOX | TRACY | CA |
| 70062 | 2GNAXJEV9J6263940 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70063 | 2GNAXJEV9J6264263 | GM | EQUINOX | HONOLULU | HI |
| 70064 | 2GNAXJEV9J6264361 | GM | EQUINOX | HONOLULU | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70065 | 2GNAXJEV9J6264781 | GM | EQUINOX | Hilo | HI |
| 70066 | 2GNAXJEV9J6265168 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70067 | 2GNAXJEV9J6266353 | GM | EQUINOX | MESQUITE | TX |
| 70068 | 2GNAXJEV9J6274310 | GM | EQUINOX | KAHULUI | HI |
| 70069 | 2GNAXJEV9J6291379 | GM | EQUINOX | College Park | GA |
| 70070 | 2GNAXJEV9J6292452 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70071 | 2GNAXJEV9J6311016 | GM | EQUINOX | Burien | WA |
| 70072 | 2GNAXJEV9J6311288 | GM | EQUINOX | TAMPA | FL |
| 70073 | 2GNAXJEV9J6325658 | GM | EQUINOX | FORT MYERS | FL |
| 70074 | 2GNAXJEVXJ6190819 | GM | EQUINOX | Hayward | CA |
| 70075 | 2GNAXJEVXJ6191792 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70076 | 2GNAXJEVXJ6192277 | GM | EQUINOX | Hayward | CA |
| 70077 | 2GNAXJEVXJ6193011 | GM | EQUINOX | Lihue | HI |
| 70078 | 2GNAXJEVXJ6202290 | GM | EQUINOX | COLUMBIA | SC |
| 70079 | 2GNAXJEVXJ6203682 | GM | EQUINOX | ATLANTA | GA |
| 70080 | 2GNAXJEVXJ6229196 | GM | EQUINOX | Portland | OR |
| 70081 | 2GNAXJEVXJ6230199 | GM | EQUINOX | TRACY | CA |
| 70082 | 2GNAXJEVXJ6244751 | GM | EQUINOX | Kahului | HI |
| 70083 | 2GNAXJEVXJ6250839 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70084 | 2GNAXJEVXJ6260027 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70085 | 2GNAXJEVXJ6260044 | GM | EQUINOX | TRACY | CA |
| 70086 | 2GNAXJEVXJ6260433 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70087 | 2GNAXJEVXJ6260951 | GM | EQUINOX | KAHULUI | HI |
| 70088 | 2GNAXJEVXJ6261212 | GM | EQUINOX | HONOLULU | HI |
| 70089 | 2GNAXJEVXJ6261288 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70090 | 2GNAXJEVXJ6261307 | GM | EQUINOX | KAHULUI | HI |
| 70091 | 2GNAXJEVXJ6261551 | GM | EQUINOX | TRACY | CA |
| 70092 | 2GNAXJEVXJ6261775 | GM | EQUINOX | TRACY | CA |
| 70093 | 2GNAXJEVXJ6262182 | GM | EQUINOX | TRACY | CA |
| 70094 | 2GNAXJEVXJ6262358 | GM | EQUINOX | TRACY | CA |
| 70095 | 2GNAXJEVXJ6262408 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70096 | 2GNAXJEVXJ6262473 | GM | EQUINOX | KAHULUI | HI |
| 70097 | 2GNAXJEVXJ6262926 | GM | EQUINOX | WAIMEA | HI |
| 70098 | 2GNAXJEVXJ6263090 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 70099 | 2GNAXJEVXJ6264336 | GM | EQUINOX | Portland | OR |
| 70100 | 2GNAXJEVXJ6265728 | GM | EQUINOX | Portland | OR |
| 70101 | 2GNAXJEVXJ6268497 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70102 | 2GNAXJEVXJ6268757 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70103 | 2GNAXJEVXJ6282075 | GM | EQUINOX | Oakland | CA |
| 70104 | 2GNAXJEVXJ6311588 | GM | EQUINOX | COLORADO SPRINGS | CO |
| 70105 | 2GNAXJEVXJ6311848 | GM | EQUINOX | Davie | FL |
| 70106 | 2GNAXKEV0K6163068 | GM | EQUINOX | LOS ANGELES | CA |
| 70107 | 2GNAXKEV0K6164026 | GM | EQUINOX | LOS ANGELES | CA |
| 70108 | 2GNAXKEV0K6165113 | GM | EQUINOX | PHOENIX | AZ |
| 70109 | 2GNAXKEV0K6165757 | GM | EQUINOX | BURBANK | CA |
| 70110 | 2GNAXKEV0K6166794 | GM | EQUINOX | Bensalem | PA |
| 70111 | 2GNAXKEV0K6168044 | GM | EQUINOX | Sacramento | CA |
| 70112 | 2GNAXKEV0K6169310 | GM | EQUINOX | EL SEGUNDO | CA |
| 70113 | 2GNAXKEV0K6169629 | GM | EQUINOX | HOUSTON | TX |
| 70114 | 2GNAXKEV0K6176323 | GM | EQUINOX | SARASOTA | FL |
| 70115 | 2GNAXKEV0K6178492 | GM | EQUINOX | TAMPA | FL |
| 70116 | 2GNAXKEV0K6179643 | GM | EQUINOX | DETROIT | MI |
| 70117 | 2GNAXKEV0K6198628 | GM | EQUINOX | SOUTHEAST DST OFFC | OK |
| 70118 | 2GNAXKEV0K6199794 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70119 | 2GNAXKEV0K6245446 | GM | EQUINOX | CHICAGO | IL |
| 70120 | 2GNAXKEV0K6246824 | GM | EQUINOX | SAN ANTONIO | TX |
| 70121 | 2GNAXKEV0K6248038 | GM | EQUINOX | PHOENIX | AZ |
| 70122 | 2GNAXKEV0L6200055 | GM | EQUINOX | Las Vegas | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 70123 | 2GNAXKEV0L6207488 | GM | EQUINOX | NEW BERN | NC |
| 70124 | 2GNAXKEV0L6207779 | GM | EQUINOX | WARWICK | RI |
| 70125 | 2GNAXKEV0L6209113 | GM | EQUINOX | MILWAUKEE | WI |
| 70126 | 2GNAXKEV0L6210522 | GM | EQUINOX | WEST COLUMBIA | SC |
| 70127 | 2GNAXKEV1K6163113 | GM | EQUINOX | LOS ANGELES | CA |
| 70128 | 2GNAXKEV1K6163306 | GM | EQUINOX | Philadelphia | PA |
| 70129 | 2GNAXKEV1K6164648 | GM | EQUINOX | SAN DIEGO | CA |
| 70130 | 2GNAXKEV1K6165900 | GM | EQUINOX | SEATAC | WA |
| 70131 | 2GNAXKEV1K6165931 | GM | EQUINOX | SACRAMENTO | CA |
| 70132 | 2GNAXKEV1K6169039 | GM | EQUINOX | Roseville | CA |
| 70133 | 2GNAXKEV1K6169266 | GM | EQUINOX | Hayward | CA |
| 70134 | 2GNAXKEV1K6169445 | GM | EQUINOX | PHOENIX | AZ |
| 70135 | 2GNAXKEV1K6169672 | GM | EQUINOX | Detroit | MI |
| 70136 | 2GNAXKEV1K6170255 | GM | EQUINOX | BURBANK | CA |
| 70137 | 2GNAXKEV1K6199867 | GM | EQUINOX | DALLAS | TX |
| 70138 | 2GNAXKEV1K6225576 | GM | EQUINOX | KALAOA | HI |
| 70139 | 2GNAXKEV1K6293408 | GM | EQUINOX | Oklahoma City | OK |
| 70140 | 2GNAXKEV1L6212358 | GM | EQUINOX | RALEIGH | NC |
| 70141 | 2GNAXKEV2K6163380 | GM | EQUINOX | CHICAGO | IL |
| 70142 | 2GNAXKEV2K6164190 | GM | EQUINOX | SANTA ANA | CA |
| 70143 | 2GNAXKEV2K6164965 | GM | EQUINOX | OAKLAND | CA |
| 70144 | 2GNAXKEV2K6166358 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70145 | 2GNAXKEV2K6166389 | GM | EQUINOX | PHOENIX | AZ |
| 70146 | 2GNAXKEV2K6166585 | GM | EQUINOX | SAN DIEGO | CA |
| 70147 | 2GNAXKEV2K6167929 | GM | EQUINOX | DENVER | CO |
| 70148 | 2GNAXKEV2K6169762 | GM | EQUINOX | SALT LAKE CITY | US |
| 70149 | 2GNAXKEV2K6182138 | GM | EQUINOX | WHITE PLAINS | NY |
| 70150 | 2GNAXKEV2K6194838 | GM | EQUINOX | FORT MYERS | FL |
| 70151 | 2GNAXKEV2K6199442 | GM | EQUINOX | HOUSTON | TX |
| 70152 | 2GNAXKEV2K6200623 | GM | EQUINOX | KENNER | LA |
| 70153 | 2GNAXKEV2K6225473 | GM | EQUINOX | KALAOA | HI |
| 70154 | 2GNAXKEV2K6301757 | GM | EQUINOX | TAMPA | FL |
| 70155 | 2GNAXKEV2L6203488 | GM | EQUINOX | LIHUE | HI |
| 70156 | 2GNAXKEV2L6209257 | GM | EQUINOX | SAINT PAUL | MN |
| 70157 | 2GNAXKEV2L6224227 | GM | EQUINOX | FORT MYERS | FL |
| 70158 | 2GNAXKEV3K6163596 | GM | EQUINOX | LAS VEGAS | NV |
| 70159 | 2GNAXKEV3K6165090 | GM | EQUINOX | LOS ANGELES | CA |
| 70160 | 2GNAXKEV3K6166837 | GM | EQUINOX | SAN DIEGO | CA |
| 70161 | 2GNAXKEV3K6167759 | GM | EQUINOX | PHOENIX | AZ |
| 70162 | 2GNAXKEV3K6168006 | GM | EQUINOX | NORFOLK | VA |
| 70163 | 2GNAXKEV3K6168751 | GM | EQUINOX | SHREVEPORT | LA |
| 70164 | 2GNAXKEV3K6169222 | GM | EQUINOX | SAINT PAUL | MN |
| 70165 | 2GNAXKEV3K6179118 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70166 | 2GNAXKEV3K6180348 | GM | EQUINOX | Ft. Myers | FL |
| 70167 | 2GNAXKEV3K6193794 | GM | EQUINOX | Orlando | FL |
| 70168 | 2GNAXKEV3K6196923 | GM | EQUINOX | COLLEGE PARK | GA |
| 70169 | 2GNAXKEV3K6198042 | GM | EQUINOX | San Antonio | TX |
| 70170 | 2GNAXKEV3K6200677 | GM | EQUINOX | FLORIDA DEALER DIR | FL |
| 70171 | 2GNAXKEV3K6226387 | GM | EQUINOX | KAILUA-KONA | HI |
| 70172 | 2GNAXKEV3K6249782 | GM | EQUINOX | SARASOTA | FL |
| 70173 | 2GNAXKEV3K6284225 | GM | EQUINOX | SAN ANTONIO | TX |
| 70174 | 2GNAXKEV3K6296147 | GM | EQUINOX | DALLAS | TX |
| 70175 | 2GNAXKEV3L6136951 | GM | EQUINOX | Davie | FL |
| 70176 | 2GNAXKEV3L6202141 | GM | EQUINOX | MEMPHIS | TN |
| 70177 | 2GNAXKEV3L6202446 | GM | EQUINOX | FORT MYERS | FL |
| 70178 | 2GNAXKEV3L6203046 | GM | EQUINOX | Oklahoma City | OK |
| 70179 | 2GNAXKEV3L6210160 | GM | EQUINOX | MILWAUKEE | WI |
| 70180 | 2GNAXKEV4K6163283 | GM | EQUINOX | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70181 | 2GNAXKEV4K6163364 | GM | EQUINOX | PHOENIX | AZ |
| 70182 | 2GNAXKEV4K6164451 | GM | EQUINOX | PHOENIX | AZ |
| 70183 | 2GNAXKEV4K6165101 | GM | EQUINOX | SACRAMENTO | CA |
| 70184 | 2GNAXKEV4K6166541 | GM | EQUINOX | Roseville | CA |
| 70185 | 2GNAXKEV4K6168483 | GM | EQUINOX | BOZEMAN | MT |
| 70186 | 2GNAXKEV4K6176261 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70187 | 2GNAXKEV4K6193853 | GM | EQUINOX | FORT MYERS | FL |
| 70188 | 2GNAXKEV4K6197885 | GM | EQUINOX | ST Paul | MN |
| 70189 | 2GNAXKEV4K6199135 | GM | EQUINOX | SACRAMENTO | CA |
| 70190 | 2GNAXKEV4K6199989 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70191 | 2GNAXKEV4K6243053 | GM | EQUINOX | Nashville | TN |
| 70192 | 2GNAXKEV4K6276022 | GM | EQUINOX | PORTLAND | OR |
| 70193 | 2GNAXKEV4K6299395 | GM | EQUINOX | Dallas | TX |
| 70194 | 2GNAXKEV4L6202472 | GM | EQUINOX | ALBANY | NY |
| 70195 | 2GNAXKEV4L6203363 | GM | EQUINOX | MEMPHIS | TN |
| 70196 | 2GNAXKEV4L6204450 | GM | EQUINOX | RICHMOND | VA |
| 70197 | 2GNAXKEV4L6206229 | GM | EQUINOX | DALLAS | TX |
| 70198 | 2GNAXKEV5K6163678 | GM | EQUINOX | LOS ANGELES | CA |
| 70199 | 2GNAXKEV5K6163700 | GM | EQUINOX | LOS ANGELES | CA |
| 70200 | 2GNAXKEV5K6167441 | GM | EQUINOX | DES PLAINES | IL |
| 70201 | 2GNAXKEV5K6193022 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70202 | 2GNAXKEV5K6193652 | GM | EQUINOX | SAN JOSE | CA |
| 70203 | 2GNAXKEV5K6195708 | GM | EQUINOX | DALLAS | TX |
| 70204 | 2GNAXKEV5K6217514 | GM | EQUINOX | DES MOINES | IA |
| 70205 | 2GNAXKEV5K6227377 | GM | EQUINOX | Kailua-Kona | HI |
| 70206 | 2GNAXKEV5K6227802 | GM | EQUINOX | Kailua-Kona | HI |
| 70207 | 2GNAXKEV5K6246379 | GM | EQUINOX | DFW AIRPORT | TX |
| 70208 | 2GNAXKEV5K6250223 | GM | EQUINOX | COLLEGE PARK | GA |
| 70209 | 2GNAXKEV5K6277518 | GM | EQUINOX | KENNER | LA |
| 70210 | 2GNAXKEV5K6288101 | GM | EQUINOX | San Antonio | TX |
| 70211 | 2GNAXKEV5K6295338 | GM | EQUINOX | Woodhaven | MI |
| 70212 | 2GNAXKEV5K6301767 | GM | EQUINOX | Austin | TX |
| 70213 | 2GNAXKEV5L6181129 | GM | EQUINOX | ORLANDO | FL |
| 70214 | 2GNAXKEV5L6200696 | GM | EQUINOX | ONTARIO | CA |
| 70215 | 2GNAXKEV6K6164855 | GM | EQUINOX | PHOENIX | AZ |
| 70216 | 2GNAXKEV6K6166024 | GM | EQUINOX | PHOENIX | AZ |
| 70217 | 2GNAXKEV6K6166346 | GM | EQUINOX | PHOENIX | AZ |
| 70218 | 2GNAXKEV6K6166377 | GM | EQUINOX | Ventura | CA |
| 70219 | 2GNAXKEV6K6166783 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70220 | 2GNAXKEV6K6167335 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70221 | 2GNAXKEV6K6167495 | GM | EQUINOX | DES MOINES | IA |
| 70222 | 2GNAXKEV6K6168176 | GM | EQUINOX | Dallas | TX |
| 70223 | 2GNAXKEV6K6169134 | GM | EQUINOX | Phoenix | AZ |
| 70224 | 2GNAXKEV6K6178609 | GM | EQUINOX | STERLING | VA |
| 70225 | 2GNAXKEV6K6193563 | GM | EQUINOX | Rio Linda | CA |
| 70226 | 2GNAXKEV6K6197127 | GM | EQUINOX | Sterling | VA |
| 70227 | 2GNAXKEV6K6198343 | GM | EQUINOX | LOS ANGELES | CA |
| 70228 | 2GNAXKEV6K6227193 | GM | EQUINOX | WAIMEA | HI |
| 70229 | 2GNAXKEV6K6245645 | GM | EQUINOX | ELKRIDGE | MD |
| 70230 | 2GNAXKEV6K6252286 | GM | EQUINOX | DALLAS | TX |
| 70231 | 2GNAXKEV6L6201517 | GM | EQUINOX | Hebron | KY |
| 70232 | 2GNAXKEV6L6203428 | GM | EQUINOX | PENSACOLA | FL |
| 70233 | 2GNAXKEV6L6204790 | GM | EQUINOX | KENNER | LA |
| 70234 | 2GNAXKEV6L6211058 | GM | EQUINOX | MOBILE | AL |
| 70235 | 2GNAXKEV6L6222898 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70236 | 2GNAXKEV7K6163942 | GM | EQUINOX | DALLAS | TX |
| 70237 | 2GNAXKEV7K6164928 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70238 | 2GNAXKEV7K6165416 | GM | EQUINOX | Dallas | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 70239 | 2GNAXKEV7K6165786 | GM | EQUINOX | New York | NY |
| 70240 | 2GNAXKEV7K6166291 | GM | EQUINOX | WICHITA FALLS | TX |
| 70241 | 2GNAXKEV7K6168848 | GM | EQUINOX | Rio Linda | CA |
| 70242 | 2GNAXKEV7K6197816 | GM | EQUINOX | HUNTSVILLE | AL |
| 70243 | 2GNAXKEV7K6246240 | GM | EQUINOX | Dallas | TX |
| 70244 | 2GNAXKEV7K6249056 | GM | EQUINOX | SHREVEPORT | LA |
| 70245 | 2GNAXKEV7K6286740 | GM | EQUINOX | Slidell | LA |
| 70246 | 2GNAXKEV7L6210310 | GM | EQUINOX | BURBANK | CA |
| 70247 | 2GNAXKEV8K6163268 | GM | EQUINOX | KEY WEST | FL |
| 70248 | 2GNAXKEV8K6163321 | GM | EQUINOX | BOSTON | MA |
| 70249 | 2GNAXKEV8K6164369 | GM | EQUINOX | PALM SPRINGS | CA |
| 70250 | 2GNAXKEV8K6165375 | GM | EQUINOX | Hayward | CA |
| 70251 | 2GNAXKEV8K6166011 | GM | EQUINOX | LOS ANGELES | CA |
| 70252 | 2GNAXKEV8K6166817 | GM | EQUINOX | North Dighton | MA |
| 70253 | 2GNAXKEV8K6166932 | GM | EQUINOX | Torrance | CA |
| 70254 | 2GNAXKEV8K6175856 | GM | EQUINOX | Tampa | FL |
| 70255 | 2GNAXKEV8K6176523 | GM | EQUINOX | MERRIVILLE | IN |
| 70256 | 2GNAXKEV8K6177350 | GM | EQUINOX | SOUTHEAST DST OFFC | OK |
| 70257 | 2GNAXKEV8K6177588 | GM | EQUINOX | RICHMOND | VA |
| 70258 | 2GNAXKEV8K6182001 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70259 | 2GNAXKEV8K6194200 | GM | EQUINOX | KNOXVILLE | TN |
| 70260 | 2GNAXKEV8K6195055 | GM | EQUINOX | KENNER | LA |
| 70261 | 2GNAXKEV8K6196576 | GM | EQUINOX | ORLANDO | FL |
| 70262 | 2GNAXKEV8K6198778 | GM | EQUINOX | Atlanta | GA |
| 70263 | 2GNAXKEV8K6244285 | GM | EQUINOX | Beaverton | OR |
| 70264 | 2GNAXKEV8K6262320 | GM | EQUINOX | RALEIGH | NC |
| 70265 | 2GNAXKEV8K6296161 | GM | EQUINOX | SAN ANTONIO | TX |
| 70266 | 2GNAXKEV8K6303500 | GM | EQUINOX | Austin | TX |
| 70267 | 2GNAXKEV8K6305165 | GM | EQUINOX | Tulsa | OK |
| 70268 | 2GNAXKEV8L6211286 | GM | EQUINOX | BOISE | ID |
| 70269 | 2GNAXKEV8L6212843 | GM | EQUINOX | CHICAGO | IL |
| 70270 | 2GNAXKEV9K6163151 | GM | EQUINOX | BURBANK | CA |
| 70271 | 2GNAXKEV9K6163621 | GM | EQUINOX | LOS ANGELES | CA |
| 70272 | 2GNAXKEV9K6163859 | GM | EQUINOX | LOS ANGELES | CA |
| 70273 | 2GNAXKEV9K6163909 | GM | EQUINOX | SAN DIEGO | CA |
| 70274 | 2GNAXKEV9K6164266 | GM | EQUINOX | ORANGE COUNTY | CA |
| 70275 | 2GNAXKEV9K6165451 | GM | EQUINOX | FRESNO | CA |
| 70276 | 2GNAXKEV9K6166907 | GM | EQUINOX | San Diego | CA |
| 70277 | 2GNAXKEV9K6167426 | GM | EQUINOX | ANDREWS | TX |
| 70278 | 2GNAXKEV9K6167619 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70279 | 2GNAXKEV9K6168382 | GM | EQUINOX | SALT LAKE CITY | US |
| 70280 | 2GNAXKEV9K6169371 | GM | EQUINOX | SAN DIEGO | CA |
| 70281 | 2GNAXKEV9K6169399 | GM | EQUINOX | ONTARIO | CA |
| 70282 | 2GNAXKEV9K6169659 | GM | EQUINOX | KNOXVILLE | TN |
| 70283 | 2GNAXKEV9K6181357 | GM | EQUINOX | TAMPA | US |
| 70284 | 2GNAXKEV9K6193928 | GM | EQUINOX | CLEVELAND | OH |
| 70285 | 2GNAXKEV9K6242982 | GM | EQUINOX | MARY ESTHER | FL |
| 70286 | 2GNAXKEV9K6296279 | GM | EQUINOX | Slidell | LA |
| 70287 | 2GNAXKEV9L6201558 | GM | EQUINOX | KENNER | LA |
| 70288 | 2GNAXKEV9L6201849 | GM | EQUINOX | CHICAGO | IL |
| 70289 | 2GNAXKEV9L6201916 | GM | EQUINOX | PASCO | WA |
| 70290 | 2GNAXKEV9L6202161 | GM | EQUINOX | Fontana | CA |
| 70291 | 2GNAXKEV9L6205450 | GM | EQUINOX | LOUISVILLE | KY |
| 70292 | 2GNAXKEV9L6205478 | GM | EQUINOX | PALM SPRINGS | CA |
| 70293 | 2GNAXKEVXK6163787 | GM | EQUINOX | INGLEWOOD | CA |
| 70294 | 2GNAXKEVXK6165362 | GM | EQUINOX | PHOENIX | AZ |
| 70295 | 2GNAXKEVXK6166432 | GM | EQUINOX | SAN DIEGO | CA |
| 70296 | 2GNAXKEVXK6169069 | GM | EQUINOX | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70297 | 2GNAXKEVXK6170335 | GM | EQUINOX | BURBANK | CA |
| 70298 | 2GNAXKEVXK6182047 | GM | EQUINOX | MIAMI | FL |
| 70299 | 2GNAXKEVXK6195090 | GM | EQUINOX | CHICAGO O'HARE AP | IL |
| 70300 | 2GNAXKEVXK6198541 | GM | EQUINOX | TAMPA | FL |
| 70301 | 2GNAXKEVXK6295254 | GM | EQUINOX | Lynn | MA |
| 70302 | 2GNAXKEVXK6296291 | GM | EQUINOX | KENNER | LA |
| 70303 | 2GNAXKEVXK6302915 | GM | EQUINOX | MOSINEE | WI |
| 70304 | 2GNAXKEVXL6205182 | GM | EQUINOX | Tulsa | OK |
| 70305 | 2GNAXMEV2J6289782 | GM | EQUINOX | Dallas | TX |
| 70306 | 2GNAXPEX2K6247584 | GM | EQUINOX | DENVER | CO |
| 70307 | 2GNAXPEX3K6277385 | GM | EQUINOX | Fort Worth | TX |
| 70308 | 2GNAXPEX9K6306131 | GM | EQUINOX | Hayward | CA |
| 70309 | 2GNAXSEV0J6243209 | GM | EQUINOX | ORLANDO | FL |
| 70310 | 2GNAXSEV0J6248684 | GM | EQUINOX | Statesville | NC |
| 70311 | 2GNAXSEV0J6268143 | GM | EQUINOX | Fontana | CA |
| 70312 | 2GNAXSEV0J6268675 | GM | EQUINOX | North Dighton | MA |
| 70313 | 2GNAXSEV0J6269230 | GM | EQUINOX | DAYTONA BEACH | FL |
| 70314 | 2GNAXSEV0J6295813 | GM | EQUINOX | Kahului | HI |
| 70315 | 2GNAXSEV0J6309922 | GM | EQUINOX | Ft. Myers | FL |
| 70316 | 2GNAXSEV0J6311699 | GM | EQUINOX | Greensboro | NC |
| 70317 | 2GNAXSEV0J6322119 | GM | EQUINOX | Atlanta | GA |
| 70318 | 2GNAXSEV0J6322556 | GM | EQUINOX | MONROE | NC |
| 70319 | 2GNAXSEV0J6326414 | GM | EQUINOX | Pasadena | CA |
| 70320 | 2GNAXSEV0J6326705 | GM | EQUINOX | Woodhaven | MI |
| 70321 | 2GNAXSEV0J6326879 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70322 | 2GNAXSEV0J6328874 | GM | EQUINOX | Ventura | CA |
| 70323 | 2GNAXSEV1J6206315 | GM | EQUINOX | ORLANDO | FL |
| 70324 | 2GNAXSEV1J6241792 | GM | EQUINOX | MIAMI | FL |
| 70325 | 2GNAXSEV1J6249035 | GM | EQUINOX | NEWARK | NJ |
| 70326 | 2GNAXSEV1J6291852 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70327 | 2GNAXSEV1J6292161 | GM | EQUINOX | KAUAI | HI |
| 70328 | 2GNAXSEV1J6295027 | GM | EQUINOX | KAUAI | HI |
| 70329 | 2GNAXSEV1J6295044 | GM | EQUINOX | Jacksonville | FL |
| 70330 | 2GNAXSEV1J6300520 | GM | EQUINOX | Bensalem | PA |
| 70331 | 2GNAXSEV1J6307452 | GM | EQUINOX | LAS VEGAS | NV |
| 70332 | 2GNAXSEV1J6309590 | GM | EQUINOX | FORT MYERS | FL |
| 70333 | 2GNAXSEV1J6310707 | GM | EQUINOX | Elkridge | MD |
| 70334 | 2GNAXSEV1J6314935 | GM | EQUINOX | KNOXVILLE | TN |
| 70335 | 2GNAXSEV1J6316037 | GM | EQUINOX | RONKONKOMA | NY |
| 70336 | 2GNAXSEV1J6320587 | GM | EQUINOX | SARASOTA | FL |
| 70337 | 2GNAXSEV1J6322842 | GM | EQUINOX | PHILADELPHIA | PA |
| 70338 | 2GNAXSEV2J6206274 | GM | EQUINOX | Davie | FL |
| 70339 | 2GNAXSEV2J6242725 | GM | EQUINOX | Ft. Myers | FL |
| 70340 | 2GNAXSEV2J6275935 | GM | EQUINOX | North Dighton | MA |
| 70341 | 2GNAXSEV2J6276096 | GM | EQUINOX | Palm Springs | CA |
| 70342 | 2GNAXSEV2J6282660 | GM | EQUINOX | BOSTON | MA |
| 70343 | 2GNAXSEV2J6292377 | GM | EQUINOX | CLOVIS | CA |
| 70344 | 2GNAXSEV2J6293187 | GM | EQUINOX | Statesville | NC |
| 70345 | 2GNAXSEV2J6293657 | GM | EQUINOX | Smithtown | NY |
| 70346 | 2GNAXSEV2J6296008 | GM | EQUINOX | Hayward | CA |
| 70347 | 2GNAXSEV2J6296011 | GM | EQUINOX | SAN DIEGO | CA |
| 70348 | 2GNAXSEV2J6304169 | GM | EQUINOX | Portland | OR |
| 70349 | 2GNAXSEV2J6315740 | GM | EQUINOX | PHILADELPHIA | PA |
| 70350 | 2GNAXSEV2J6316063 | GM | EQUINOX | SOUTHEAST DST OFFC | OK |
| 70351 | 2GNAXSEV3J6223312 | GM | EQUINOX | Atlanta | GA |
| 70352 | 2GNAXSEV3J6265608 | GM | EQUINOX | Warminster | PA |
| 70353 | 2GNAXSEV3J6268332 | GM | EQUINOX | Winter Park | FL |
| 70354 | 2GNAXSEV3J6276396 | GM | EQUINOX | Hanover | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70355 | 2GNAXSEV3J6282960 | GM | EQUINOX | TRACY | CA |
| 70356 | 2GNAXSEV3J6291870 | GM | EQUINOX | Ventura | CA |
| 70357 | 2GNAXSEV3J6291948 | GM | EQUINOX | Statesville | NC |
| 70358 | 2GNAXSEV3J6292467 | GM | EQUINOX | KAHULUI | HI |
| 70359 | 2GNAXSEV3J6293635 | GM | EQUINOX | Honolulu | HI |
| 70360 | 2GNAXSEV3J6293750 | GM | EQUINOX | Chicago | IL |
| 70361 | 2GNAXSEV3J6310417 | GM | EQUINOX | Clarksville | IN |
| 70362 | 2GNAXSEV3J6312331 | GM | EQUINOX | CHARLOTTESVILLE | VA |
| 70363 | 2GNAXSEV3J6313043 | GM | EQUINOX | SAINT PAUL | MN |
| 70364 | 2GNAXSEV3J6315195 | GM | EQUINOX | SAN JOSE | CA |
| 70365 | 2GNAXSEV3J6322518 | GM | EQUINOX | TRACY | CA |
| 70366 | 2GNAXSEV3J6324009 | GM | EQUINOX | CHARLOTTE | NC |
| 70367 | 2GNAXSEV3J6327086 | GM | EQUINOX | SEATTLE | WA |
| 70368 | 2GNAXSEV4J6201562 | GM | EQUINOX | Manheim | PA |
| 70369 | 2GNAXSEV4J6263348 | GM | EQUINOX | North Dighton | MA |
| 70370 | 2GNAXSEV4J6270882 | GM | EQUINOX | Bordentown | NJ |
| 70371 | 2GNAXSEV4J6272938 | GM | EQUINOX | Woodhaven | MI |
| 70372 | 2GNAXSEV4J6273832 | GM | EQUINOX | FORT MYERS | FL |
| 70373 | 2GNAXSEV4J6286080 | GM | EQUINOX | PHILADELPHIA | PA |
| 70374 | 2GNAXSEV4J6292882 | GM | EQUINOX | Hilo | HI |
| 70375 | 2GNAXSEV4J6293417 | GM | EQUINOX | KAHULUI | HI |
| 70376 | 2GNAXSEV4J6293515 | GM | EQUINOX | UNION CITY | GA |
| 70377 | 2GNAXSEV4J6294566 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70378 | 2GNAXSEV4J6295166 | GM | EQUINOX | KAHULUI | HI |
| 70379 | 2GNAXSEV4J6304254 | GM | EQUINOX | Rio Linda | CA |
| 70380 | 2GNAXSEV4J6313746 | GM | EQUINOX | Rockville Centr | NY |
| 70381 | 2GNAXSEV4J6314752 | GM | EQUINOX | SAN DIEGO | CA |
| 70382 | 2GNAXSEV4J6320650 | GM | EQUINOX | Manheim | PA |
| 70383 | 2GNAXSEV4J6325766 | GM | EQUINOX | FORT MYERS | FL |
| 70384 | 2GNAXSEV5J6212926 | GM | EQUINOX | Greensboro | NC |
| 70385 | 2GNAXSEV5J6266095 | GM | EQUINOX | BOSTON | MA |
| 70386 | 2GNAXSEV5J6267442 | GM | EQUINOX | TAMPA | FL |
| 70387 | 2GNAXSEV5J6274701 | GM | EQUINOX | DAYTONA BEACH | FL |
| 70388 | 2GNAXSEV5J6279882 | GM | EQUINOX | Davie | FL |
| 70389 | 2GNAXSEV5J6289294 | GM | EQUINOX | Florissant | MO |
| 70390 | 2GNAXSEV5J6291496 | GM | EQUINOX | Memphis | TN |
| 70391 | 2GNAXSEV5J6311195 | GM | EQUINOX | LOS ANGELES | CA |
| 70392 | 2GNAXSEV5J6312377 | GM | EQUINOX | TAMPA | FL |
| 70393 | 2GNAXSEV6J6267837 | GM | EQUINOX | North Dighton | MA |
| 70394 | 2GNAXSEV6J6268986 | GM | EQUINOX | Atlanta | GA |
| 70395 | 2GNAXSEV6J6280393 | GM | EQUINOX | Manheim | PA |
| 70396 | 2GNAXSEV6J6288784 | GM | EQUINOX | FEDERAL WAY | WA |
| 70397 | 2GNAXSEV6J6291927 | GM | EQUINOX | LIHUE | HI |
| 70398 | 2GNAXSEV6J6293502 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 70399 | 2GNAXSEV6J6295590 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70400 | 2GNAXSEV6J6295699 | GM | EQUINOX | Fontana | CA |
| 70401 | 2GNAXSEV6J6295993 | GM | EQUINOX | Las Vegas | NV |
| 70402 | 2GNAXSEV6J6308970 | GM | EQUINOX | LOS ANGELES | CA |
| 70403 | 2GNAXSEV6J6311643 | GM | EQUINOX | Jacksonville | FL |
| 70404 | 2GNAXSEV6J6311836 | GM | EQUINOX | S. San Francisc | CA |
| 70405 | 2GNAXSEV6J6311965 | GM | EQUINOX | Memphis | TN |
| 70406 | 2GNAXSEV6J6313487 | GM | EQUINOX | MIDDLE RIVER | MD |
| 70407 | 2GNAXSEV6J6314719 | GM | EQUINOX | Coraopolis | PA |
| 70408 | 2GNAXSEV6J6315627 | GM | EQUINOX | MT EPHRAIM | NJ |
| 70409 | 2GNAXSEV6J6316079 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70410 | 2GNAXSEV6J6322996 | GM | EQUINOX | Birmingham | AL |
| 70411 | 2GNAXSEV7J6209655 | GM | EQUINOX | Bordentown | NJ |
| 70412 | 2GNAXSEV7J6223197 | GM | EQUINOX | DAYTONA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70413 | 2GNAXSEV7J6263764 | GM | EQUINOX | Greensboro | NC |
| 70414 | 2GNAXSEV7J6265238 | GM | EQUINOX | Elkridge | MD |
| 70415 | 2GNAXSEV7J6265823 | GM | EQUINOX | Smithtown | NY |
| 70416 | 2GNAXSEV7J6266289 | GM | EQUINOX | Atlanta | GA |
| 70417 | 2GNAXSEV7J6266406 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70418 | 2GNAXSEV7J6282721 | GM | EQUINOX | Davie | FL |
| 70419 | 2GNAXSEV7J6293363 | GM | EQUINOX | Phoenix | AZ |
| 70420 | 2GNAXSEV7J6293833 | GM | EQUINOX | LAS VEGAS | NV |
| 70421 | 2GNAXSEV7J6295162 | GM | EQUINOX | KAHULUI | HI |
| 70422 | 2GNAXSEV7J6295520 | GM | EQUINOX | Ft. Myers | FL |
| 70423 | 2GNAXSEV7J6295775 | GM | EQUINOX | KAHULUI | HI |
| 70424 | 2GNAXSEV7J6302742 | GM | EQUINOX | Fresno | CA |
| 70425 | 2GNAXSEV7J6311439 | GM | EQUINOX | Manheim | PA |
| 70426 | 2GNAXSEV7J6311456 | GM | EQUINOX | Winter Park | FL |
| 70427 | 2GNAXSEV7J6314616 | GM | EQUINOX | PORTLAND | OR |
| 70428 | 2GNAXSEV7J6327446 | GM | EQUINOX | Hayward | CA |
| 70429 | 2GNAXSEV8J6223984 | GM | EQUINOX | Hayward | CA |
| 70430 | 2GNAXSEV8J6243006 | GM | EQUINOX | Statesville | NC |
| 70431 | 2GNAXSEV8J6246049 | GM | EQUINOX | Sarasota | FL |
| 70432 | 2GNAXSEV8J6269282 | GM | EQUINOX | PALM SPRINGS | CA |
| 70433 | 2GNAXSEV8J6275566 | GM | EQUINOX | Atlanta | GA |
| 70434 | 2GNAXSEV8J6282632 | GM | EQUINOX | Johnston | RI |
| 70435 | 2GNAXSEV8J6283084 | GM | EQUINOX | Manheim | PA |
| 70436 | 2GNAXSEV8J6292240 | GM | EQUINOX | DENVER | CO |
| 70437 | 2GNAXSEV8J6295414 | GM | EQUINOX | KAHULUI | HI |
| 70438 | 2GNAXSEV8J6309926 | GM | EQUINOX | ORLANDO | FL |
| 70439 | 2GNAXSEV8J6310039 | GM | EQUINOX | TAMPA | FL |
| 70440 | 2GNAXSEV8J6310204 | GM | EQUINOX | Woodhaven | MI |
| 70441 | 2GNAXSEV8J6324362 | GM | EQUINOX | Greensboro | NC |
| 70442 | 2GNAXSEV9J6208278 | GM | EQUINOX | WHITE PLAINS | NY |
| 70443 | 2GNAXSEV9J6223461 | GM | EQUINOX | STERLING | VA |
| 70444 | 2GNAXSEV9J6225551 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70445 | 2GNAXSEV9J6244889 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70446 | 2GNAXSEV9J6250076 | GM | EQUINOX | SOUTH BURLINGTO | VT |
| 70447 | 2GNAXSEV9J6265077 | GM | EQUINOX | Manheim | PA |
| 70448 | 2GNAXSEV9J6266617 | GM | EQUINOX | North Dighton | MA |
| 70449 | 2GNAXSEV9J6268397 | GM | EQUINOX | Estero | FL |
| 70450 | 2GNAXSEV9J6278136 | GM | EQUINOX | SOUTHEAST DST OFFC | OK |
| 70451 | 2GNAXSEV9J6286706 | GM | EQUINOX | PLEASANTON | CA |
| 70452 | 2GNAXSEV9J6292795 | GM | EQUINOX | Rio Linda | CA |
| 70453 | 2GNAXSEV9J6294806 | GM | EQUINOX | Hayward | CA |
| 70454 | 2GNAXSEV9J6295051 | GM | EQUINOX | KAHULUI | HI |
| 70455 | 2GNAXSEV9J6310566 | GM | EQUINOX | FORT MYERS | FL |
| 70456 | 2GNAXSEV9J6310986 | GM | EQUINOX | Miami | FL |
| 70457 | 2GNAXSEV9J6311541 | GM | EQUINOX | Riverside | CA |
| 70458 | 2GNAXSEV9J6315959 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 70459 | 2GNAXSEV9J6322314 | GM | EQUINOX | PHOENIX | AZ |
| 70460 | 2GNAXSEVXJ6204921 | GM | EQUINOX | SAVANNAH | GA |
| 70461 | 2GNAXSEVXJ6210069 | GM | EQUINOX | Hapeville | GA |
| 70462 | 2GNAXSEVXJ6241919 | GM | EQUINOX | Estero | FL |
| 70463 | 2GNAXSEVXJ6268067 | GM | EQUINOX | Elkridge | MD |
| 70464 | 2GNAXSEVXJ6275701 | GM | EQUINOX | Pasadena | CA |
| 70465 | 2GNAXSEVXJ6277948 | GM | EQUINOX | Sarasota | FL |
| 70466 | 2GNAXSEVXJ6282826 | GM | EQUINOX | Detroit | MI |
| 70467 | 2GNAXSEVXJ6292417 | GM | EQUINOX | Atlanta | GA |
| 70468 | 2GNAXSEVXJ6293258 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70469 | 2GNAXSEVXJ6294751 | GM | EQUINOX | KAHULUI | HI |
| 70470 | 2GNAXSEVXJ6295978 | GM | EQUINOX | Honolulu | HI |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 70471 | 2GNAXSEVXJ6310494 | GM | EQUINOX | TRACY | CA |
| 70472 | 2GNAXSEVXJ6311113 | GM | EQUINOX | CHICAGO | IL |
| 70473 | 2GNAXSEVXJ6312312 | GM | EQUINOX | STERLING | VA |
| 70474 | 2GNAXSEVXJ6322466 | GM | EQUINOX | FORT MYERS | FL |
| 70475 | 2GNAXSEVXJ6329045 | GM | EQUINOX | Chicago | IL |
| 70476 | 2GNAXUEV0K6163647 | GM | EQUINOX | SAN DIEGO | CA |
| 70477 | 2GNAXUEV0K6164538 | GM | EQUINOX | PHILADELPHIA | PA |
| 70478 | 2GNAXUEV0K6164555 | GM | EQUINOX | SANFORD | FL |
| 70479 | 2GNAXUEV0K6165902 | GM | EQUINOX | Hebron | KY |
| 70480 | 2GNAXUEV0K6166080 | GM | EQUINOX | North Dighton | MA |
| 70481 | 2GNAXUEV0K6166094 | GM | EQUINOX | HOUSTON | TX |
| 70482 | 2GNAXUEV0K6175023 | GM | EQUINOX | CHICAGO | IL |
| 70483 | 2GNAXUEV0K6177144 | GM | EQUINOX | Hayward | CA |
| 70484 | 2GNAXUEV0K6181257 | GM | EQUINOX | Roseville | CA |
| 70485 | 2GNAXUEV0K6182974 | GM | EQUINOX | DENVER | CO |
| 70486 | 2GNAXUEV0K6183221 | GM | EQUINOX | Lake Elsinore | CA |
| 70487 | 2GNAXUEV0K6193330 | GM | EQUINOX | Sacramento | CA |
| 70488 | 2GNAXUEV0K6194560 | GM | EQUINOX | SAN DIEGO | CA |
| 70489 | 2GNAXUEV0K6195272 | GM | EQUINOX | PHOENIX | AZ |
| 70490 | 2GNAXUEV0K6244244 | GM | EQUINOX | IDAHO FALLS | ID |
| 70491 | 2GNAXUEV0K6269578 | GM | EQUINOX | DES MOINES | IA |
| 70492 | 2GNAXUEV0K6270018 | GM | EQUINOX | Florissant | MO |
| 70493 | 2GNAXUEV0K6270892 | GM | EQUINOX | OKLAHOMA CITY | OK |
| 70494 | 2GNAXUEV0K6285490 | GM | EQUINOX | AUSTIN | TX |
| 70495 | 2GNAXUEV0L6158126 | GM | EQUINOX | INGLEWOOD | CA |
| 70496 | 2GNAXUEV0L6158286 | GM | EQUINOX | OAKLAND | CA |
| 70497 | 2GNAXUEV0L6158319 | GM | EQUINOX | SAN DIEGO | CA |
| 70498 | 2GNAXUEV0L6158370 | GM | EQUINOX | LOS ANGELES | CA |
| 70499 | 2GNAXUEV0L6158871 | GM | EQUINOX | PALM SPRINGS | CA |
| 70500 | 2GNAXUEV0L6158885 | GM | EQUINOX | LAS VEGAS | NV |
| 70501 | 2GNAXUEV0L6159003 | GM | EQUINOX | LAS VEGAS | NV |
| 70502 | 2GNAXUEV0L6164332 | GM | EQUINOX | RALIEGH | NC |
| 70503 | 2GNAXUEV0L6199808 | GM | EQUINOX | LOS ANGELES | CA |
| 70504 | 2GNAXUEV0L6199825 | GM | EQUINOX | KNOXVILLE | TN |
| 70505 | 2GNAXUEV0L6200486 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70506 | 2GNAXUEV0L6200617 | GM | EQUINOX | LOS ANGELES | CA |
| 70507 | 2GNAXUEV0L6200665 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70508 | 2GNAXUEV0L6201119 | GM | EQUINOX | SAN JOSE | CA |
| 70509 | 2GNAXUEV0L6201184 | GM | EQUINOX | BURBANK | CA |
| 70510 | 2GNAXUEV0L6203064 | GM | EQUINOX | CLEVELAND | OH |
| 70511 | 2GNAXUEV0L6205641 | GM | EQUINOX | CLEVELAND | OH |
| 70512 | 2GNAXUEV0L6209981 | GM | EQUINOX | CHICAGO | IL |
| 70513 | 2GNAXUEV0L6216557 | GM | EQUINOX | LOUISVILLE | KY |
| 70514 | 2GNAXUEV1K6161034 | GM | EQUINOX | DENVER | CO |
| 70515 | 2GNAXUEV1K6162376 | GM | EQUINOX | HOUSTON | TX |
| 70516 | 2GNAXUEV1K6162507 | GM | EQUINOX | Houston | TX |
| 70517 | 2GNAXUEV1K6163818 | GM | EQUINOX | LAS VEGAS | NV |
| 70518 | 2GNAXUEV1K6176021 | GM | EQUINOX | MEMPHIS | TN |
| 70519 | 2GNAXUEV1K6177282 | GM | EQUINOX | OAKLAND | CA |
| 70520 | 2GNAXUEV1K6178531 | GM | EQUINOX | SACRAMENTO | CA |
| 70521 | 2GNAXUEV1K6198620 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70522 | 2GNAXUEV1K6263305 | GM | EQUINOX | Milwaukee | WI |
| 70523 | 2GNAXUEV1L6158572 | GM | EQUINOX | LOS ANGELES | CA |
| 70524 | 2GNAXUEV1L6158653 | GM | EQUINOX | OAKLAND | CA |
| 70525 | 2GNAXUEV1L6160046 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70526 | 2GNAXUEV1L6161892 | GM | EQUINOX | KENNER | LA |
| 70527 | 2GNAXUEV1L6161990 | GM | EQUINOX | SARASOTA | FL |
| 70528 | 2GNAXUEV1L6164274 | GM | EQUINOX | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 70529 | 2GNAXUEV1L6168499 | GM | EQUINOX | LOS ANGELES | CA |
| 70530 | 2GNAXUEV1L6200108 | GM | EQUINOX | MILWAUKEE | WI |
| 70531 | 2GNAXUEV1L6200903 | GM | EQUINOX | PALM SPRINGS | CA |
| 70532 | 2GNAXUEV1L6206832 | GM | EQUINOX | MILWAUKEE | WI |
| 70533 | 2GNAXUEV1L6206846 | GM | EQUINOX | CHICAGO | IL |
| 70534 | 2GNAXUEV1L6206944 | GM | EQUINOX | SAINT LOUIS | MO |
| 70535 | 2GNAXUEV1L6208225 | GM | EQUINOX | Detroit | MI |
| 70536 | 2GNAXUEV1L6208600 | GM | EQUINOX | CHICAGO | IL |
| 70537 | 2GNAXUEV1L6209178 | GM | EQUINOX | SAINT LOUIS | MO |
| 70538 | 2GNAXUEV1L6209309 | GM | EQUINOX | OSAGE BEACH | MO |
| 70539 | 2GNAXUEV1L6209844 | GM | EQUINOX | BLOOMINGTON | IL |
| 70540 | 2GNAXUEV2K6159762 | GM | EQUINOX | DENVER | CO |
| 70541 | 2GNAXUEV2K6161835 | GM | EQUINOX | Slidell | LA |
| 70542 | 2GNAXUEV2K6164136 | GM | EQUINOX | Reno | NV |
| 70543 | 2GNAXUEV2K6164699 | GM | EQUINOX | DALLAS | TX |
| 70544 | 2GNAXUEV2K6165190 | GM | EQUINOX | WEST COLUMBIA | SC |
| 70545 | 2GNAXUEV2K6165285 | GM | EQUINOX | KNOXVILLE | TN |
| 70546 | 2GNAXUEV2K6165321 | GM | EQUINOX | INDIANAPOLIS | IN |
| 70547 | 2GNAXUEV2K6165383 | GM | EQUINOX | Houston | TX |
| 70548 | 2GNAXUEV2K6165531 | GM | EQUINOX | FORT MYERS | FL |
| 70549 | 2GNAXUEV2K6165822 | GM | EQUINOX | NASHVILLE | TN |
| 70550 | 2GNAXUEV2K6174861 | GM | EQUINOX | PALM SPRINGS | CA |
| 70551 | 2GNAXUEV2K6178716 | GM | EQUINOX | RICHMOND | VA |
| 70552 | 2GNAXUEV2K6181101 | GM | EQUINOX | LOS ANGELES | CA |
| 70553 | 2GNAXUEV2K6181387 | GM | EQUINOX | LAS VEGAS | NV |
| 70554 | 2GNAXUEV2K6183317 | GM | EQUINOX | Sacramento | CA |
| 70555 | 2GNAXUEV2K6192521 | GM | EQUINOX | PASCO | WA |
| 70556 | 2GNAXUEV2K6192910 | GM | EQUINOX | Bensalem | PA |
| 70557 | 2GNAXUEV2K6199694 | GM | EQUINOX | Lake Elsinore | CA |
| 70558 | 2GNAXUEV2K6259764 | GM | EQUINOX | SOUTH BEND | IN |
| 70559 | 2GNAXUEV2K6270523 | GM | EQUINOX | SAINT LOUIS | MO |
| 70560 | 2GNAXUEV2K6272501 | GM | EQUINOX | FORT MYERS | FL |
| 70561 | 2GNAXUEV2L6158239 | GM | EQUINOX | BURBANK | CA |
| 70562 | 2GNAXUEV2L6158404 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70563 | 2GNAXUEV2L6160007 | GM | EQUINOX | COSTA MESA | CA |
| 70564 | 2GNAXUEV2L6162534 | GM | EQUINOX | WEST COLUMBIA | SC |
| 70565 | 2GNAXUEV2L6175252 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70566 | 2GNAXUEV2L6200361 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70567 | 2GNAXUEV2L6200537 | GM | EQUINOX | SAN DIEGO | CA |
| 70568 | 2GNAXUEV2L6201008 | GM | EQUINOX | SAN DIEGO | CA |
| 70569 | 2GNAXUEV2L6207021 | GM | EQUINOX | ATLANTA | GA |
| 70570 | 2GNAXUEV2L6209156 | GM | EQUINOX | KANSAS CITY | MO |
| 70571 | 2GNAXUEV2L6212669 | GM | EQUINOX | SAINT PAUL | MN |
| 70572 | 2GNAXUEV2L6213322 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70573 | 2GNAXUEV3K6160449 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70574 | 2GNAXUEV3K6160922 | GM | EQUINOX | FORT MYERS | FL |
| 70575 | 2GNAXUEV3K6162086 | GM | EQUINOX | LAUREL | MD |
| 70576 | 2GNAXUEV3K6163402 | GM | EQUINOX | DES MOINES | IA |
| 70577 | 2GNAXUEV3K6163531 | GM | EQUINOX | LAS VEGAS | NV |
| 70578 | 2GNAXUEV3K6166106 | GM | EQUINOX | Webster | NY |
| 70579 | 2GNAXUEV3K6166249 | GM | EQUINOX | Downey | CA |
| 70580 | 2GNAXUEV3K6175761 | GM | EQUINOX | ONTARIO | CA |
| 70581 | 2GNAXUEV3K6175775 | GM | EQUINOX | LOS ANGELES | CA |
| 70582 | 2GNAXUEV3K6178837 | GM | EQUINOX | BURLINGAME | CA |
| 70583 | 2GNAXUEV3K6193516 | GM | EQUINOX | Seattle | WA |
| 70584 | 2GNAXUEV3K6200903 | GM | EQUINOX | ONTARIO | CA |
| 70585 | 2GNAXUEV3K6222836 | GM | EQUINOX | WARWICK | RI |
| 70586 | 2GNAXUEV3K6227518 | GM | EQUINOX | KALAOA | HI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 70587 | 2GNAXUEV3K6256761 | GM | EQUINOX | North Billerica | MA |
| 70588 | 2GNAXUEV3L6158332 | GM | EQUINOX | OAKLAND | CA |
| 70589 | 2GNAXUEV3L6159173 | GM | EQUINOX | SAN JOSE | CA |
| 70590 | 2GNAXUEV3L6159528 | GM | EQUINOX | LOS ANGELES | CA |
| 70591 | 2GNAXUEV3L6159822 | GM | EQUINOX | ATLANTA | GA |
| 70592 | 2GNAXUEV3L6159903 | GM | EQUINOX | LOS ANGELES | CA |
| 70593 | 2GNAXUEV3L6160274 | GM | EQUINOX | DETROIT | MI |
| 70594 | 2GNAXUEV3L6160288 | GM | EQUINOX | Reno | NV |
| 70595 | 2GNAXUEV3L6160582 | GM | EQUINOX | SAN DIEGO | CA |
| 70596 | 2GNAXUEV3L6171288 | GM | EQUINOX | FORT MYERS | FL |
| 70597 | 2GNAXUEV3L6174305 | GM | EQUINOX | WEST PALM BEACH | FL |
| 70598 | 2GNAXUEV3L6176099 | GM | EQUINOX | ORLANDO | FL |
| 70599 | 2GNAXUEV3L6200613 | GM | EQUINOX | LOS ANGELES | CA |
| 70600 | 2GNAXUEV3L6200739 | GM | EQUINOX | ORANGE COUNTY | CA |
| 70601 | 2GNAXUEV3L6200899 | GM | EQUINOX | LOS ANGELES | CA |
| 70602 | 2GNAXUEV3L6203267 | GM | EQUINOX | KNOXVILLE | TN |
| 70603 | 2GNAXUEV3L6203754 | GM | EQUINOX | CLEVELAND | OH |
| 70604 | 2GNAXUEV3L6204743 | GM | EQUINOX | Londonderry | NH |
| 70605 | 2GNAXUEV3L6205567 | GM | EQUINOX | HOUSTON | TX |
| 70606 | 2GNAXUEV3L6205763 | GM | EQUINOX | Milwaukee | WI |
| 70607 | 2GNAXUEV3L6212700 | GM | EQUINOX | HEBRON | KY |
| 70608 | 2GNAXUEV3L6212941 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70609 | 2GNAXUEV4K6161335 | GM | EQUINOX | TAMPA | FL |
| 70610 | 2GNAXUEV4K6162386 | GM | EQUINOX | PHOENIX | AZ |
| 70611 | 2GNAXUEV4K6163375 | GM | EQUINOX | Warminster | PA |
| 70612 | 2GNAXUEV4K6163392 | GM | EQUINOX | Bridgeton | MO |
| 70613 | 2GNAXUEV4K6163540 | GM | EQUINOX | DETROIT | MI |
| 70614 | 2GNAXUEV4K6163697 | GM | EQUINOX | EAST BOSTON | MA |
| 70615 | 2GNAXUEV4K6163747 | GM | EQUINOX | SOUTHEAST DST OFFC | OK |
| 70616 | 2GNAXUEV4K6164591 | GM | EQUINOX | Latham | NY |
| 70617 | 2GNAXUEV4K6164753 | GM | EQUINOX | WARWICK | RI |
| 70618 | 2GNAXUEV4K6165689 | GM | EQUINOX | KNOXVILLE | TN |
| 70619 | 2GNAXUEV4K6178474 | GM | EQUINOX | LAS VEGAS | NV |
| 70620 | 2GNAXUEV4K6181939 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70621 | 2GNAXUEV4K6226345 | GM | EQUINOX | NEW YORK CITY | NY |
| 70622 | 2GNAXUEV4K6245381 | GM | EQUINOX | DFW AIRPORT | TX |
| 70623 | 2GNAXUEV4L6157836 | GM | EQUINOX | INGLEWOOD | CA |
| 70624 | 2GNAXUEV4L6157898 | GM | EQUINOX | PHOENIX | AZ |
| 70625 | 2GNAXUEV4L6159084 | GM | EQUINOX | SAN DIEGO | CA |
| 70626 | 2GNAXUEV4L6159229 | GM | EQUINOX | SEATAC | WA |
| 70627 | 2GNAXUEV4L6160123 | GM | EQUINOX | LOS ANGELES | CA |
| 70628 | 2GNAXUEV4L6160851 | GM | EQUINOX | LAS VEGAS | NV |
| 70629 | 2GNAXUEV4L6171123 | GM | EQUINOX | HOUSTON | TX |
| 70630 | 2GNAXUEV4L6173289 | GM | EQUINOX | ORLANDO | FL |
| 70631 | 2GNAXUEV4L6200202 | GM | EQUINOX | BURBANK | CA |
| 70632 | 2GNAXUEV4L6200216 | GM | EQUINOX | LAS VEGAS | NV |
| 70633 | 2GNAXUEV4L6200278 | GM | EQUINOX | LOS ANGELES | CA |
| 70634 | 2GNAXUEV4L6205609 | GM | EQUINOX | WOODSON TERRACE | MO |
| 70635 | 2GNAXUEV4L6208042 | GM | EQUINOX | OMAHA | NE |
| 70636 | 2GNAXUEV4L6209532 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70637 | 2GNAXUEV4L6212981 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70638 | 2GNAXUEV4L6213130 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70639 | 2GNAXUEV5K6161344 | GM | EQUINOX | ONTARIO, RIVERSIDE | CA |
| 70640 | 2GNAXUEV5K6163174 | GM | EQUINOX | BURBANK | CA |
| 70641 | 2GNAXUEV5K6163465 | GM | EQUINOX | DETROIT | MI |
| 70642 | 2GNAXUEV5K6163711 | GM | EQUINOX | Manheim | PA |
| 70643 | 2GNAXUEV5K6164146 | GM | EQUINOX | MILWAUKEE | WI |
| 70644 | 2GNAXUEV5K6164311 | GM | EQUINOX | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70645 | 2GNAXUEV5K6165149 | GM | EQUINOX | PHOENIX | AZ |
| 70646 | 2GNAXUEV5K6180573 | GM | EQUINOX | Houston | TX |
| 70647 | 2GNAXUEV5K6180945 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70648 | 2GNAXUEV5K6182887 | GM | EQUINOX | Austin | TX |
| 70649 | 2GNAXUEV5K6182940 | GM | EQUINOX | PHOENIX | AZ |
| 70650 | 2GNAXUEV5K6183344 | GM | EQUINOX | Santa Clara | CA |
| 70651 | 2GNAXUEV5K6194537 | GM | EQUINOX | SANTA BARBARA | CA |
| 70652 | 2GNAXUEV5K6200935 | GM | EQUINOX | Houston | TX |
| 70653 | 2GNAXUEV5K6225723 | GM | EQUINOX | KALAOA | HI |
| 70654 | 2GNAXUEV5K6265378 | GM | EQUINOX | Morrisville | NC |
| 70655 | 2GNAXUEV5K6267051 | GM | EQUINOX | Warminster | PA |
| 70656 | 2GNAXUEV5K6271245 | GM | EQUINOX | Houston | TX |
| 70657 | 2GNAXUEV5K6271536 | GM | EQUINOX | ALBUQERQUE | NM |
| 70658 | 2GNAXUEV5K6297330 | GM | EQUINOX | Milwaukee | WI |
| 70659 | 2GNAXUEV5L6158140 | GM | EQUINOX | SAN DIEGO | CA |
| 70660 | 2GNAXUEV5L6158395 | GM | EQUINOX | LOS ANGELES | CA |
| 70661 | 2GNAXUEV5L6159482 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70662 | 2GNAXUEV5L6159577 | GM | EQUINOX | Los Angeles | CA |
| 70663 | 2GNAXUEV5L6163533 | GM | EQUINOX | ROCHESTER | NY |
| 70664 | 2GNAXUEV5L6177447 | GM | EQUINOX | ORLANDO | FL |
| 70665 | 2GNAXUEV5L6200127 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70666 | 2GNAXUEV5L6204162 | GM | EQUINOX | CLEVELAND | OH |
| 70667 | 2GNAXUEV5L6205134 | GM | EQUINOX | CLEVELAND | OH |
| 70668 | 2GNAXUEV5L6205599 | GM | EQUINOX | OMAHA | NE |
| 70669 | 2GNAXUEV5L6206283 | GM | EQUINOX | KANSAS CITY | MO |
| 70670 | 2GNAXUEV5L6206767 | GM | EQUINOX | SAINT LOUIS | MO |
| 70671 | 2GNAXUEV5L6208129 | GM | EQUINOX | CHICAGO | IL |
| 70672 | 2GNAXUEV5L6208647 | GM | EQUINOX | CHICAGO | IL |
| 70673 | 2GNAXUEV5L6210558 | GM | EQUINOX | Atlanta | GA |
| 70674 | 2GNAXUEV5L6212391 | GM | EQUINOX | DETROIT | MI |
| 70675 | 2GNAXUEV5L6212973 | GM | EQUINOX | Detroit | MI |
| 70676 | 2GNAXUEV5L6213542 | GM | EQUINOX | CLEVELAND | OH |
| 70677 | 2GNAXUEV6K6164933 | GM | EQUINOX | BIRMINGHAM | AL |
| 70678 | 2GNAXUEV6K6165211 | GM | EQUINOX | LOS ANGELES | CA |
| 70679 | 2GNAXUEV6K6165869 | GM | EQUINOX | FORT MYERS | FL |
| 70680 | 2GNAXUEV6K6166083 | GM | EQUINOX | SANTA ANA | CA |
| 70681 | 2GNAXUEV6K6166116 | GM | EQUINOX | DETROIT | MI |
| 70682 | 2GNAXUEV6K6168304 | GM | EQUINOX | AUSTIN | TX |
| 70683 | 2GNAXUEV6K6175561 | GM | EQUINOX | Coraopolis | PA |
| 70684 | 2GNAXUEV6K6175737 | GM | EQUINOX | Teterboro | NJ |
| 70685 | 2GNAXUEV6K6176595 | GM | EQUINOX | Davie | FL |
| 70686 | 2GNAXUEV6K6176743 | GM | EQUINOX | SAN ANTONIO | TX |
| 70687 | 2GNAXUEV6K6179514 | GM | EQUINOX | LOS ANGELES | CA |
| 70688 | 2GNAXUEV6K6181358 | GM | EQUINOX | San Diego | CA |
| 70689 | 2GNAXUEV6K6182980 | GM | EQUINOX | DETROIT | MI |
| 70690 | 2GNAXUEV6K6197172 | GM | EQUINOX | WICHITA | KS |
| 70691 | 2GNAXUEV6K6199200 | GM | EQUINOX | PALM SPRINGS | CA |
| 70692 | 2GNAXUEV6K6199309 | GM | EQUINOX | LOS ANGELES | CA |
| 70693 | 2GNAXUEV6K6229019 | GM | EQUINOX | HILO | HI |
| 70694 | 2GNAXUEV6K6259279 | GM | EQUINOX | HARTFORD | CT |
| 70695 | 2GNAXUEV6K6260528 | GM | EQUINOX | NEW YORK CITY | NY |
| 70696 | 2GNAXUEV6K6271576 | GM | EQUINOX | Rio Linda | CA |
| 70697 | 2GNAXUEV6K6286336 | GM | EQUINOX | DALLAS | TX |
| 70698 | 2GNAXUEV6L6137328 | GM | EQUINOX | JACKSONVILLE | FL |
| 70699 | 2GNAXUEV6L6157790 | GM | EQUINOX | SAN JOSE | CA |
| 70700 | 2GNAXUEV6L6158163 | GM | EQUINOX | PICO RIVERA | CA |
| 70701 | 2GNAXUEV6L6158308 | GM | EQUINOX | LOS ANGELES | CA |
| 70702 | 2GNAXUEV6L6158535 | GM | EQUINOX | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70703 | 2GNAXUEV6L6158826 | GM | EQUINOX | LOS ANGELES | CA |
| 70704 | 2GNAXUEV6L6159331 | GM | EQUINOX | Reno | NV |
| 70705 | 2GNAXUEV6L6171205 | GM | EQUINOX | ORLANDO | FL |
| 70706 | 2GNAXUEV6L6199960 | GM | EQUINOX | LOS ANGELES | CA |
| 70707 | 2GNAXUEV6L6200816 | GM | EQUINOX | BURBANK | CA |
| 70708 | 2GNAXUEV6L6201268 | GM | EQUINOX | INDIANAPOLIS | IN |
| 70709 | 2GNAXUEV6L6207538 | GM | EQUINOX | PEORIA | IL |
| 70710 | 2GNAXUEV6L6207846 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70711 | 2GNAXUEV6L6208480 | GM | EQUINOX | SOUTH BEND | IN |
| 70712 | 2GNAXUEV6L6208611 | GM | EQUINOX | CLEVELAND | OH |
| 70713 | 2GNAXUEV6L6211251 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70714 | 2GNAXUEV6L6213954 | GM | EQUINOX | DETROIT | MI |
| 70715 | 2GNAXUEV6L6214019 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70716 | 2GNAXUEV7K6160700 | GM | EQUINOX | LOS ANGELES AP | CA |
| 70717 | 2GNAXUEV7K6162740 | GM | EQUINOX | Manheim | PA |
| 70718 | 2GNAXUEV7K6163886 | GM | EQUINOX | Hebron | KY |
| 70719 | 2GNAXUEV7K6164441 | GM | EQUINOX | DES MOINES | IA |
| 70720 | 2GNAXUEV7K6164908 | GM | EQUINOX | Tampa | FL |
| 70721 | 2GNAXUEV7K6164942 | GM | EQUINOX | NEWARK | NJ |
| 70722 | 2GNAXUEV7K6176718 | GM | EQUINOX | PROVIDENCE | RI |
| 70723 | 2GNAXUEV7K6179926 | GM | EQUINOX | SANTA ANA | CA |
| 70724 | 2GNAXUEV7K6181188 | GM | EQUINOX | PHOENIX | AZ |
| 70725 | 2GNAXUEV7K6199769 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70726 | 2GNAXUEV7K6200791 | GM | EQUINOX | San Diego | CA |
| 70727 | 2GNAXUEV7K6227327 | GM | EQUINOX | NEWARK | NJ |
| 70728 | 2GNAXUEV7K6228235 | GM | EQUINOX | KALAOA | HI |
| 70729 | 2GNAXUEV7K6243107 | GM | EQUINOX | RICHMOND | VA |
| 70730 | 2GNAXUEV7K6263194 | GM | EQUINOX | Buffalo | NY |
| 70731 | 2GNAXUEV7K6285566 | GM | EQUINOX | BIRMINGHAM | AL |
| 70732 | 2GNAXUEV7L6159564 | GM | EQUINOX | LOS ANGELES | CA |
| 70733 | 2GNAXUEV7L6160309 | GM | EQUINOX | LAS VEGAS | NV |
| 70734 | 2GNAXUEV7L6173609 | GM | EQUINOX | FORT MYERS | FL |
| 70735 | 2GNAXUEV7L6176302 | GM | EQUINOX | SAVANNAH | GA |
| 70736 | 2GNAXUEV7L6200386 | GM | EQUINOX | ONTARIO | CA |
| 70737 | 2GNAXUEV7L6205362 | GM | EQUINOX | CLEVELAND | OH |
| 70738 | 2GNAXUEV7L6205670 | GM | EQUINOX | INDIANAPOLIS | IN |
| 70739 | 2GNAXUEV7L6207306 | GM | EQUINOX | SAINT LOUIS | MO |
| 70740 | 2GNAXUEV7L6207872 | GM | EQUINOX | Tulsa | OK |
| 70741 | 2GNAXUEV8K6159751 | GM | EQUINOX | SEATAC | WA |
| 70742 | 2GNAXUEV8K6161404 | GM | EQUINOX | INDIANAPOLIS | IN |
| 70743 | 2GNAXUEV8K6161791 | GM | EQUINOX | Slidell | LA |
| 70744 | 2GNAXUEV8K6163038 | GM | EQUINOX | LAS VEGAS | NV |
| 70745 | 2GNAXUEV8K6164240 | GM | EQUINOX | RONKONKOMA | NY |
| 70746 | 2GNAXUEV8K6164514 | GM | EQUINOX | Coraopolis | PA |
| 70747 | 2GNAXUEV8K6177800 | GM | EQUINOX | Hayward | CA |
| 70748 | 2GNAXUEV8K6178946 | GM | EQUINOX | PHOENIX | AZ |
| 70749 | 2GNAXUEV8K6180101 | GM | EQUINOX | LAS VEGAS | NV |
| 70750 | 2GNAXUEV8K6181104 | GM | EQUINOX | CHARLOTTE | NC |
| 70751 | 2GNAXUEV8K6181538 | GM | EQUINOX | Roseville | CA |
| 70752 | 2GNAXUEV8K6181992 | GM | EQUINOX | BURBANK | CA |
| 70753 | 2GNAXUEV8K6182656 | GM | EQUINOX | SANTA ANA | CA |
| 70754 | 2GNAXUEV8K6196007 | GM | EQUINOX | INGLEWOOD | CA |
| 70755 | 2GNAXUEV8K6196296 | GM | EQUINOX | STOCKTON | CA |
| 70756 | 2GNAXUEV8K6227272 | GM | EQUINOX | KALAOA | HI |
| 70757 | 2GNAXUEV8K6262961 | GM | EQUINOX | STERLING | VA |
| 70758 | 2GNAXUEV8K6268548 | GM | EQUINOX | Des Moines | IA |
| 70759 | 2GNAXUEV8K6269361 | GM | EQUINOX | Hebron | KY |
| 70760 | 2GNAXUEV8K6295927 | GM | EQUINOX | Saint Paul | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70761 | 2GNAXUEV8L6157743 | GM | EQUINOX | LAS VEGAS | NV |
| 70762 | 2GNAXUEV8L6157922 | GM | EQUINOX | SACRAMENTO | CA |
| 70763 | 2GNAXUEV8L6159265 | GM | EQUINOX | LOS ANGELES | CA |
| 70764 | 2GNAXUEV8L6161632 | GM | EQUINOX | Hebron | KY |
| 70765 | 2GNAXUEV8L6177054 | GM | EQUINOX | TAMPA | FL |
| 70766 | 2GNAXUEV8L6180407 | GM | EQUINOX | Hebron | KY |
| 70767 | 2GNAXUEV8L6200087 | GM | EQUINOX | SAN DIEGO | CA |
| 70768 | 2GNAXUEV8L6200140 | GM | EQUINOX | SAN FRANCISCO | CA |
| 70769 | 2GNAXUEV8L6200560 | GM | EQUINOX | SAN DIEGO | CA |
| 70770 | 2GNAXUEV8L6200820 | GM | EQUINOX | SAN JOSE | CA |
| 70771 | 2GNAXUEV8L6201093 | GM | EQUINOX | SANTA ANA | CA |
| 70772 | 2GNAXUEV8L6201112 | GM | EQUINOX | INGLEWOOD | CA |
| 70773 | 2GNAXUEV8L6202809 | GM | EQUINOX | CLEVELAND | OH |
| 70774 | 2GNAXUEV8L6203460 | GM | EQUINOX | CLEVELAND | OH |
| 70775 | 2GNAXUEV8L6204320 | GM | EQUINOX | Hebron | KY |
| 70776 | 2GNAXUEV8L6205953 | GM | EQUINOX | SAINT LOUIS | MO |
| 70777 | 2GNAXUEV8L6208948 | GM | EQUINOX | Hebron | KY |
| 70778 | 2GNAXUEV8L6212546 | GM | EQUINOX | GRAND RAPIDS | MI |
| 70779 | 2GNAXUEV8L6213132 | GM | EQUINOX | MILWAUKEE | WI |
| 70780 | 2GNAXUEV9K6159760 | GM | EQUINOX | CHARLOTTE | NC |
| 70781 | 2GNAXUEV9K6161864 | GM | EQUINOX | Hanover | MD |
| 70782 | 2GNAXUEV9K6163386 | GM | EQUINOX | HAMPTON | VA |
| 70783 | 2GNAXUEV9K6165218 | GM | EQUINOX | DETROIT | MI |
| 70784 | 2GNAXUEV9K6177532 | GM | EQUINOX | PHOENIX | AZ |
| 70785 | 2GNAXUEV9K6178177 | GM | EQUINOX | PHILADELPHIA | PA |
| 70786 | 2GNAXUEV9K6178390 | GM | EQUINOX | PHOENIX | AZ |
| 70787 | 2GNAXUEV9K6182343 | GM | EQUINOX | SACRAMENTO | CA |
| 70788 | 2GNAXUEV9K6182472 | GM | EQUINOX | PHOENIX | AZ |
| 70789 | 2GNAXUEV9K6194427 | GM | EQUINOX | SALT LAKE CITY | UT |
| 70790 | 2GNAXUEV9K6198154 | GM | EQUINOX | Lake Elsinore | CA |
| 70791 | 2GNAXUEV9K6260295 | GM | EQUINOX | Des Moines | IA |
| 70792 | 2GNAXUEV9K6262872 | GM | EQUINOX | Milwaukee | WI |
| 70793 | 2GNAXUEV9K6267960 | GM | EQUINOX | CHICAGO | IL |
| 70794 | 2GNAXUEV9K6270177 | GM | EQUINOX | Milwaukee | WI |
| 70795 | 2GNAXUEV9K6271958 | GM | EQUINOX | NEWARK | NY |
| 70796 | 2GNAXUEV9K6274052 | GM | EQUINOX | BROOKLYN | NY |
| 70797 | 2GNAXUEV9K6284466 | GM | EQUINOX | HAMPTON | VA |
| 70798 | 2GNAXUEV9K6285259 | GM | EQUINOX | HOUSTON | TX |
| 70799 | 2GNAXUEV9L6157847 | GM | EQUINOX | SAN JOSE | CA |
| 70800 | 2GNAXUEV9L6157959 | GM | EQUINOX | PALM SPRINGS | CA |
| 70801 | 2GNAXUEV9L6158559 | GM | EQUINOX | SACRAMENTO | CA |
| 70802 | 2GNAXUEV9L6158755 | GM | EQUINOX | Los Angeles | CA |
| 70803 | 2GNAXUEV9L6159601 | GM | EQUINOX | ONTARIO | CA |
| 70804 | 2GNAXUEV9L6159792 | GM | EQUINOX | SAN DIEGO | CA |
| 70805 | 2GNAXUEV9L6160571 | GM | EQUINOX | LAS VEGAS | NV |
| 70806 | 2GNAXUEV9L6162000 | GM | EQUINOX | BIRMINGHAM | AL |
| 70807 | 2GNAXUEV9L6174566 | GM | EQUINOX | Columbia | SC |
| 70808 | 2GNAXUEV9L6175278 | GM | EQUINOX | FORT MYERS | FL |
| 70809 | 2GNAXUEV9L6200289 | GM | EQUINOX | ONTARIO | CA |
| 70810 | 2GNAXUEV9L6200860 | GM | EQUINOX | LOS ANGELES | CA |
| 70811 | 2GNAXUEV9L6200969 | GM | EQUINOX | SAN DIEGO | CA |
| 70812 | 2GNAXUEV9L6201037 | GM | EQUINOX | LOS ANGELES | CA |
| 70813 | 2GNAXUEV9L6201104 | GM | EQUINOX | SAN DIEGO | CA |
| 70814 | 2GNAXUEV9L6201636 | GM | EQUINOX | CLEVELAND | OH |
| 70815 | 2GNAXUEV9L6202298 | GM | EQUINOX | CLEVELAND | OH |
| 70816 | 2GNAXUEV9L6203676 | GM | EQUINOX | DETROIT | MI |
| 70817 | 2GNAXUEV9L6206335 | GM | EQUINOX | CHICAGO | IL |
| 70818 | 2GNAXUEV9L6208232 | GM | EQUINOX | SAINT LOUIS | MO |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70819 | 2GNAXUEV9L6210076 | GM | EQUINOX | SAINT LOUIS | MO |
| 70820 | 2GNAXUEV9L6211101 | GM | EQUINOX | SAINT PAUL | MN |
| 70821 | 2GNAXUEV9L6212426 | GM | EQUINOX | DETROIT | MI |
| 70822 | 2GNAXUEVXK6160125 | GM | EQUINOX | SAN DIEGO | CA |
| 70823 | 2GNAXUEVXK6162232 | GM | EQUINOX | PHILADELPHIA | PA |
| 70824 | 2GNAXUEVXK6162828 | GM | EQUINOX | Norfolk | VA |
| 70825 | 2GNAXUEVXK6163672 | GM | EQUINOX | AUGUSTA | GA |
| 70826 | 2GNAXUEVXK6164336 | GM | EQUINOX | BOSTON | MA |
| 70827 | 2GNAXUEVXK6164501 | GM | EQUINOX | SAN ANTONIO | TX |
| 70828 | 2GNAXUEVXK6165227 | GM | EQUINOX | ALBANY | NY |
| 70829 | 2GNAXUEVXK6165616 | GM | EQUINOX | SAN DIEGO | CA |
| 70830 | 2GNAXUEVXK6175644 | GM | EQUINOX | AUSTIN | TX |
| 70831 | 2GNAXUEVXK6177006 | GM | EQUINOX | SACRAMENTO | CA |
| 70832 | 2GNAXUEVXK6179130 | GM | EQUINOX | GYPSUM | CO |
| 70833 | 2GNAXUEVXK6180083 | GM | EQUINOX | LOS ANGELES | CA |
| 70834 | 2GNAXUEVXK6195781 | GM | EQUINOX | KELOWNA (BC) | BC |
| 70835 | 2GNAXUEVXK6197689 | GM | EQUINOX | LOS ANGELES | CA |
| 70836 | 2GNAXUEVXK6198096 | GM | EQUINOX | BURBANK | CA |
| 70837 | 2GNAXUEVXK6200588 | GM | EQUINOX | LOS ANGELES | CA |
| 70838 | 2GNAXUEVXK6243277 | GM | EQUINOX | LOS ANGELES | CA |
| 70839 | 2GNAXUEVXK6244560 | GM | EQUINOX | Albuquerque | NM |
| 70840 | 2GNAXUEVXK6263691 | GM | EQUINOX | Burlingame | CA |
| 70841 | 2GNAXUEVXK6269989 | GM | EQUINOX | Charlotte | NC |
| 70842 | 2GNAXUEVXK6270270 | GM | EQUINOX | EAU CLAIRE | WI |
| 70843 | 2GNAXUEVXK6270561 | GM | EQUINOX | Des Moines | IA |
| 70844 | 2GNAXUEVXK6286064 | GM | EQUINOX | Harvey | LA |
| 70845 | 2GNAXUEVXL6158103 | GM | EQUINOX | FRESNO | CA |
| 70846 | 2GNAXUEVXL6159252 | GM | EQUINOX | MONTEREY | CA |
| 70847 | 2GNAXUEVXL6200186 | GM | EQUINOX | LAS VEGAS | NV |
| 70848 | 2GNAXUEVXL6200267 | GM | EQUINOX | CHICAGO | IL |
| 70849 | 2GNAXUEVXL6204948 | GM | EQUINOX | BOSTON | MA |
| 70850 | 2GNAXUEVXL6206554 | GM | EQUINOX | Londonderry | NH |
| 70851 | 2GNAXUEVXL6210023 | GM | EQUINOX | DETROIT | MI |
| 70852 | 2GNAXYEX3K6275657 | GM | EQUINOX | NEW BERN | NC |
| 70853 | 2GNAXYEX4K6251691 | GM | EQUINOX | HOUSTON | TX |
| 70854 | 2GNAXYEX5K6218912 | GM | EQUINOX | North Dighton | MA |
| 70855 | 2GNAXYEX8K6303713 | GM | EQUINOX | Columbus | OH |
| 70856 | 2GNAXYEX9K6270768 | GM | EQUINOX | KNOXVILLE | TN |
| 70857 | 2GNAXYEX9K6284251 | GM | EQUINOX | Windsor Locks | CT |
| 70858 | 2GNFLFE31G6165006 | GM | EQUINOX | LOS ANGELES | CA |
| 70859 | 2GNFLFEK5G6332992 | GM | EQUINOX | NORTH PAC | CA |
| 70860 | 2HGFC2F50HH572842 | Honda | CIVIC | BURBANK | CA |
| 70861 | 2HGFC2F53HH572687 | Honda | CIVIC | Dallas | TX |
| 70862 | 2HGFC2F54GH531807 | Honda | CIVIC | PHILADELPHIA | PA |
| 70863 | 2HGFC2F54GH547747 | Honda | CIVIC | ONTARIO | CA |
| 70864 | 2HGFC2F55GH529693 | Honda | CIVIC | SAN JOSE | CA |
| 70865 | 2HGFC2F56JH569952 | Honda | CIVIC | Rock Hill | SC |
| 70866 | 2HGFC2F58HH569607 | Honda | CIVIC | SAN JOSE | CA |
| 70867 | 2HGFC2F60KH501902 | Honda | CIVIC | Burien | WA |
| 70868 | 2HGFC2F60KH560884 | Honda | CIVIC | MIAMI | FL |
| 70869 | 2HGFC2F60KH575577 | Honda | CIVIC | S. San Francisc | CA |
| 70870 | 2HGFC2F60KH581573 | Honda | CIVIC | Sacramento | CA |
| 70871 | 2HGFC2F60KH595991 | Honda | CIVIC | Phoenix | AZ |
| 70872 | 2HGFC2F60KH604866 | Honda | CIVIC | MIDDLE RIVER | MD |
| 70873 | 2HGFC2F61KH542894 | Honda | CIVIC | Maple Grove | MN |
| 70874 | 2HGFC2F61KH566063 | Honda | CIVIC | Morrisville | NC |
| 70875 | 2HGFC2F61KH570100 | Honda | CIVIC | SAN JOSE | CA |
| 70876 | 2HGFC2F61KH571473 | Honda | CIVIC | SACRAMENTO | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 70877 | 2HGFC2F61KH572445 | Honda | CIVIC | FRESNO | CA |
| 70878 | 2HGFC2F61KH574308 | Honda | CIVIC | ORLANDO | FL |
| 70879 | 2HGFC2F61KH580206 | Honda | CIVIC | Ventura | CA |
| 70880 | 2HGFC2F61KH587379 | Honda | CIVIC | FORT MYERS | FL |
| 70881 | 2HGFC2F62KH562992 | Honda | CIVIC | Estero | FL |
| 70882 | 2HGFC2F62KH568226 | Honda | CIVIC | Davie | FL |
| 70883 | 2HGFC2F62KH570106 | Honda | CIVIC | OAKLAND | CA |
| 70884 | 2HGFC2F62KH574074 | Honda | CIVIC | S. San Francisc | CA |
| 70885 | 2HGFC2F62KH575662 | Honda | CIVIC | Ontario | CA |
| 70886 | 2HGFC2F62KH576259 | Honda | CIVIC | Mira Loma | CA |
| 70887 | 2HGFC2F62KH583292 | Honda | CIVIC | Miami | FL |
| 70888 | 2HGFC2F63KH502588 | Honda | CIVIC | COLLEGE PARK | GA |
| 70889 | 2HGFC2F63KH537051 | Honda | CIVIC | Atlanta | GA |
| 70890 | 2HGFC2F63KH550723 | Honda | CIVIC | Morrisville | NC |
| 70891 | 2HGFC2F63KH551984 | Honda | CIVIC | PHOENIX | AZ |
| 70892 | 2HGFC2F63KH556585 | Honda | CIVIC | Jacksonville | FL |
| 70893 | 2HGFC2F63KH569241 | Honda | CIVIC | Atlanta | GA |
| 70894 | 2HGFC2F63KH570129 | Honda | CIVIC | Santa Clara | CA |
| 70895 | 2HGFC2F63KH572477 | Honda | CIVIC | Stockton | CA |
| 70896 | 2HGFC2F63KH575752 | Honda | CIVIC | LOS ANGELES | CA |
| 70897 | 2HGFC2F63KH588887 | Honda | CIVIC | Estero | FL |
| 70898 | 2HGFC2F63KH591420 | Honda | CIVIC | Las Vegas | NV |
| 70899 | 2HGFC2F63KH600231 | Honda | CIVIC | TALLAHASSEE | F |
| 70900 | 2HGFC2F64KH513003 | Honda | CIVIC | Clearwater | FL |
| 70901 | 2HGFC2F64KH517200 | Honda | CIVIC | PHILADELPHIA | PA |
| 70902 | 2HGFC2F64KH575775 | Honda | CIVIC | Stockton | CA |
| 70903 | 2HGFC2F64KH578045 | Honda | CIVIC | PHOENIX | AZ |
| 70904 | 2HGFC2F64KH593516 | Honda | CIVIC | Davie | FL |
| 70905 | 2HGFC2F65KH509414 | Honda | CIVIC | Ft. Myers | FL |
| 70906 | 2HGFC2F65KH513043 | Honda | CIVIC | FORT LAUDERDALE | FL |
| 70907 | 2HGFC2F65KH553347 | Honda | CIVIC | FORT LAUDERDALE | FL |
| 70908 | 2HGFC2F65KH563036 | Honda | CIVIC | FORT MYERS | FL |
| 70909 | 2HGFC2F65KH582606 | Honda | CIVIC | SACRAMENTO | CA |
| 70910 | 2HGFC2F66KH576037 | Honda | CIVIC | S. San Francisc | CA |
| 70911 | 2HGFC2F66KH577298 | Honda | CIVIC | PORTLAND | OR |
| 70912 | 2HGFC2F66KH577365 | Honda | CIVIC | SEATAC | WA |
| 70913 | 2HGFC2F66KH579486 | Honda | CIVIC | SAN JOSE | CA |
| 70914 | 2HGFC2F66KH582579 | Honda | CIVIC | SAN JOSE | CA |
| 70915 | 2HGFC2F66KH582582 | Honda | CIVIC | Sacramento | CA |
| 70916 | 2HGFC2F66KH583196 | Honda | CIVIC | FORT MYERS | FL |
| 70917 | 2HGFC2F66KH597793 | Honda | CIVIC | MORROW | GA |
| 70918 | 2HGFC2F66KH606556 | Honda | CIVIC | Charlotte | NC |
| 70919 | 2HGFC2F67KH512959 | Honda | CIVIC | SEATTLE | WA |
| 70920 | 2HGFC2F67KH552782 | Honda | CIVIC | Newark | NJ |
| 70921 | 2HGFC2F67KH574068 | Honda | CIVIC | SAN FRANCISCO | CA |
| 70922 | 2HGFC2F67KH576483 | Honda | CIVIC | Davie | FL |
| 70923 | 2HGFC2F68KH564519 | Honda | CIVIC | Coraopolis | PA |
| 70924 | 2HGFC2F68KH570546 | Honda | CIVIC | Portland | OR |
| 70925 | 2HGFC2F68KH600273 | Honda | CIVIC | WEST PALM BEACH | FL |
| 70926 | 2HGFC2F69KH570068 | Honda | CIVIC | PLEASANTON | CA |
| 70927 | 2HGFC2F69KH570605 | Honda | CIVIC | SEATTLE | WA |
| 70928 | 2HGFC2F69KH574055 | Honda | CIVIC | Burien | WA |
| 70929 | 2HGFC2F69KH606597 | Honda | CIVIC | Baltimore | MD |
| 70930 | 2HGFC2F6XKH526693 | Honda | CIVIC | Detroit | MI |
| 70931 | 2HGFC2F6XKH568121 | Honda | CIVIC | DAYTON | OH |
| 70932 | 2HGFC2F6XKH571889 | Honda | CIVIC | FORT MYERS | FL |
| 70933 | 2HGFC2F6XKH572864 | Honda | CIVIC | Riverside | CA |
| 70934 | 2HGFC2F6XKH575635 | Honda | CIVIC | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70935 | 2HGFC2F6XKH600615 | Honda | CIVIC | Louisville | KY |
| 70936 | 2HGFC2F71GH503772 | Honda | CIVIC | BURBANK | CA |
| 70937 | 2HGFC2F71GH545701 | Honda | CIVIC | LOS ANGELES | CA |
| 70938 | 2HGFC2F73HH563067 | Honda | CIVIC | BROOK PARK | OH |
| 70939 | 2HGFC2F79GH559457 | Honda | CIVIC | LOS ANGELES | CA |
| 70940 | 2HKRM3H35FH555341 | Honda | CRV | LOS ANGELES | CA |
| 70941 | 2HKRM3H38GH504353 | Honda | CRV | LOS ANGELES | CA |
| 70942 | 2HKRM3H41GH545982 | Honda | CRV | North Las Vegas | NV |
| 70943 | 2HKRM3H42GH518175 | Honda | CRV | LOS ANGELES | CA |
| 70944 | 2HKRM3H42GH549863 | Honda | CRV | LOS ANGELES | CA |
| 70945 | 2HKRM3H42GH558711 | Honda | CRV | Elkridge | MD |
| 70946 | 2HKRM3H45GH534838 | Honda | CRV | Tampa | FL |
| 70947 | 2HKRM3H46GH528983 | Honda | CRV | Tampa | FL |
| 70948 | 2HKRM3H4XGH537556 | Honda | CRV | STERLING | VA |
| 70949 | 2HKRM3H59GH500703 | Honda | CRV | BURBANK | CA |
| 70950 | 2HKRM4H30GH618529 | Honda | CRV | Atlanta | GA |
| 70951 | 2HKRM4H31GH600847 | Honda | CRV | PHILADELPHIA | PA |
| 70952 | 2HKRM4H31GH626218 | Honda | CRV | NEW ENGLAND DEALER | MA |
| 70953 | 2HKRM4H32GH644114 | Honda | CRV | Elkridge | MD |
| 70954 | 2HKRM4H32GH647773 | Honda | CRV | NEW ENGLAND DEALER | MA |
| 70955 | 2HKRM4H33GH602387 | Honda | CRV | Elkridge | MD |
| 70956 | 2HKRM4H34GH602866 | Honda | CRV | Elkridge | MD |
| 70957 | 2HKRM4H34GH610742 | Honda | CRV | PHILADELPHIA | PA |
| 70958 | 2HKRM4H34GH613639 | Honda | CRV | Manheim | PA |
| 70959 | 2HKRM4H34GH658841 | Honda | CRV | Fredericksburg | VA |
| 70960 | 2HKRM4H37GH610704 | Honda | CRV | PHILADELPHIA | PA |
| 70961 | 2HKRM4H50GH635705 | Honda | CRV | PHILADELPHIA | PA |
| 70962 | 2HKRM4H50GH649166 | Honda | CRV | PHILADELPHIA | PA |
| 70963 | 2HKRM4H53GH677897 | Honda | CRV | Philadelphia | PA |
| 70964 | 2HKRM4H55GH631245 | Honda | CRV | PHILADELPHIA | PA |
| 70965 | 2HKRM4H55GH661801 | Honda | CRV | Manheim | PA |
| 70966 | 2HKRM4H55GH675861 | Honda | CRV | Warminster | PA |
| 70967 | 2HKRM4H56GH603860 | Honda | CRV | STERLING | VA |
| 70968 | 2HKRM4H58GH628761 | Honda | CRV | PHILADELPHIA | PA |
| 70969 | 2HKRM4H58GH635063 | Honda | CRV | PHILADELPHIA | PA |
| 70970 | 2HKRM4H59GH680786 | Honda | CRV | DES MOINES | IA |
| 70971 | 2HKRM4H71GH607770 | Honda | CRV | Elkridge | MD |
| 70972 | 2HKRM4H71GH626254 | Honda | CRV | GLASSBORO | NJ |
| 70973 | 2HKRM4H75GH626368 | Honda | CRV | PHILADELPHIA | PA |
| 70974 | 2HKRM4H78GH662958 | Honda | CRV | Lynn | MA |
| 70975 | 2HKRM4H78GH671188 | Honda | CRV | PHILADELPHIA | PA |
| 70976 | 2HKRW5H35HH401625 | Honda | CRV | Baltimore | MD |
| 70977 | 2HKRW5H39JH402315 | Honda | CRV | Winter Park | FL |
| 70978 | 2LMPJ6LR1JBL12739 | Ford | MKX | TAMPA | FL |
| 70979 | 2LMPJ6LR4JBL23394 | Ford | MKX | ORLANDO | FL |
| 70980 | 2LMPJ6LR7JBL12762 | Ford | MKX | ORLANDO | FL |
| 70981 | 2LMPJ6LR9JBL23648 | Ford | MKX | ORLANDO | FL |
| 70982 | 2LMPJ8L91KBL50520 | Ford | NAUTILUS | SALT LAKE CITY | US |
| 70983 | 2LMPJ8L98KBL35982 | Ford | NAUTILUS | JAMAICA | NY |
| 70984 | 2LMPJ8LR9JBL12595 | Ford | MKX | SAN ANTONIO | TX |
| 70985 | 2LMPJ8LRXJBL23704 | Ford | MKX | Orlando | FL |
| 70986 | 2T1BURHE0GC559355 | Toyota | COROLLA | ORLANDO | FL |
| 70987 | 2T1BURHE0GC580738 | Toyota | COROLLA | LAS VEGAS | NV |
| 70988 | 2T1BURHE0GC744859 | Toyota | COROLLA | ORLANDO | FL |
| 70989 | 2T1BURHE0HC753224 | Toyota | COROLLA | Miami | FL |
| 70990 | 2T1BURHE0HC759461 | Toyota | COROLLA | Miami | FL |
| 70991 | 2T1BURHE0HC806522 | Toyota | COROLLA | HOUSTON | TX |
| 70992 | 2T1BURHE0HC807721 | Toyota | CAMRY | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 70993 | 2T1BURHE0HC825149 | Toyota | COROLLA | SAVANNAH | GA |
| 70994 | 2T1BURHE0HC840038 | Toyota | COROLLA | Fredericksburg | VA |
| 70995 | 2T1BURHE0HC841061 | Toyota | COROLLA | MANASSAS | VA |
| 70996 | 2T1BURHE0HC847538 | Toyota | COROLLA | Dania Beach | FL |
| 70997 | 2T1BURHE0HC857969 | Toyota | COROLLA | PHOENIX | AZ |
| 70998 | 2T1BURHE0HC858023 | Toyota | COROLLA | Burien | WA |
| 70999 | 2T1BURHE0HC859916 | Toyota | COROLLA | KENT | WA |
| 71000 | 2T1BURHE0HC861665 | Toyota | COROLLA | RENTON | WA |
| 71001 | 2T1BURHE0HC862220 | Toyota | COROLLA | BURBANK | CA |
| 71002 | 2T1BURHE0HC862718 | Toyota | COROLLA | LAS VEGAS | NV |
| 71003 | 2T1BURHE0HC862783 | Toyota | COROLLA | BURBANK | CA |
| 71004 | 2T1BURHE0HC865943 | Toyota | COROLLA | BURBANK | CA |
| 71005 | 2T1BURHE0HC885318 | Toyota | COROLLA | LAS VEGAS | NV |
| 71006 | 2T1BURHE0HC887022 | Toyota | COROLLA | CHICAGO | IL |
| 71007 | 2T1BURHE0HC888123 | Toyota | COROLLA | FAYETTEVILLE | GA |
| 71008 | 2T1BURHE0HC888526 | Toyota | COROLLA | EAST BOSTON | MA |
| 71009 | 2T1BURHE0HC889076 | Toyota | CAMRY | MANASSAS | VA |
| 71010 | 2T1BURHE0HC899381 | Toyota | COROLLA | COLLEGE PARK | GA |
| 71011 | 2T1BURHE0HC901274 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71012 | 2T1BURHE0HC903980 | Toyota | COROLLA | PHOENIX | AZ |
| 71013 | 2T1BURHE0HC906040 | Toyota | COROLLA | San Diego | CA |
| 71014 | 2T1BURHE0HC906152 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71015 | 2T1BURHE0HC906345 | Toyota | COROLLA | ONTARIO | CA |
| 71016 | 2T1BURHE0HC907561 | Toyota | COROLLA | Phoenix | AZ |
| 71017 | 2T1BURHE0HC909990 | Toyota | CAMRY | RALEIGH | NC |
| 71018 | 2T1BURHE0HC912856 | Toyota | CAMRY | AURORA | CO |
| 71019 | 2T1BURHE0JC012867 | Toyota | COROLLA | MANASSAS | VA |
| 71020 | 2T1BURHE0JC052401 | Toyota | COROLLA | PHOENIX | AZ |
| 71021 | 2T1BURHE0JC066749 | Toyota | COROLLA | ONTARIO | CA |
| 71022 | 2T1BURHE0JC066797 | Toyota | COROLLA | LOS ANGELES | CA |
| 71023 | 2T1BURHE0JC067643 | Toyota | COROLLA | ORLANDO | FL |
| 71024 | 2T1BURHE0JC067724 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71025 | 2T1BURHE0JC069098 | Toyota | COROLLA | Anaheim | CA |
| 71026 | 2T1BURHE0JC069151 | Toyota | COROLLA | SANTA ANA | CA |
| 71027 | 2T1BURHE0JC069182 | Toyota | COROLLA | PHOENIX | AZ |
| 71028 | 2T1BURHE0JC069683 | Toyota | COROLLA | Torrance | CA |
| 71029 | 2T1BURHE0JC069974 | Toyota | COROLLA | LAS VEGAS | NV |
| 71030 | 2T1BURHE0JC071644 | Toyota | COROLLA | LAS VEGAS | NV |
| 71031 | 2T1BURHE0JC071675 | Toyota | COROLLA | WESTMINSTER | CA |
| 71032 | 2T1BURHE0JC072566 | Toyota | COROLLA | SEATAC | WA |
| 71033 | 2T1BURHE0JC072597 | Toyota | COROLLA | Fresno | CA |
| 71034 | 2T1BURHE0JC073409 | Toyota | COROLLA | Los Angeles | CA |
| 71035 | 2T1BURHE0JC086340 | Toyota | COROLLA | PHOENIX | AZ |
| 71036 | 2T1BURHE0JC086371 | Toyota | COROLLA | ORLANDO | FL |
| 71037 | 2T1BURHE0JC086838 | Toyota | COROLLA | TAMPA | US |
| 71038 | 2T1BURHE0JC086886 | Toyota | COROLLA | Dania Beach | FL |
| 71039 | 2T1BURHE0JC087181 | Toyota | COROLLA | TAMPA | US |
| 71040 | 2T1BURHE0JC087701 | Toyota | COROLLA | Winston-Salem | NC |
| 71041 | 2T1BURHE0JC087939 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71042 | 2T1BURHE0JC088590 | Toyota | COROLLA | Woodhaven | MI |
| 71043 | 2T1BURHE0JC102083 | Toyota | COROLLA | LAS VEGAS | NV |
| 71044 | 2T1BURHE0JC102228 | Toyota | COROLLA | Cincinnati | OH |
| 71045 | 2T1BURHE0JC102245 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71046 | 2T1BURHE0JC102715 | Toyota | COROLLA | UNION CITY | GA |
| 71047 | 2T1BURHE0JC102780 | Toyota | COROLLA | FAYETTEVILLE | GA |
| 71048 | 2T1BURHE0JC102813 | Toyota | COROLLA | DENVER | CO |
| 71049 | 2T1BURHE0JC103041 | Toyota | COROLLA | CHARLOTTE | NC |
| 71050 | 2T1BURHE0JC103721 | Toyota | COROLLA | Smithtown | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71051 | 2T1BURHE0JC103847 | Toyota | COROLLA | CHICAGO | IL |
| 71052 | 2T1BURHE0JC103931 | Toyota | COROLLA | TAMPA | US |
| 71053 | 2T1BURHE0JC104545 | Toyota | COROLLA | AUSTIN | TX |
| 71054 | 2T1BURHE0JC105405 | Toyota | COROLLA | Rockville Centr | NY |
| 71055 | 2T1BURHE0JC105579 | Toyota | COROLLA | HOUSTON | TX |
| 71056 | 2T1BURHE0JC106148 | Toyota | COROLLA | Harvey | LA |
| 71057 | 2T1BURHE0JC107817 | Toyota | COROLLA | ORLANDO | FL |
| 71058 | 2T1BURHE0JC107865 | Toyota | COROLLA | San Diego | CA |
| 71059 | 2T1BURHE0JC108904 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71060 | 2T1BURHE0JC111186 | Toyota | COROLLA | TAMPA | US |
| 71061 | 2T1BURHE0JC118798 | Toyota | COROLLA | ORLANDO | FL |
| 71062 | 2T1BURHE0JC119532 | Toyota | COROLLA | DENVER | CO |
| 71063 | 2T1BURHE0JC120938 | Toyota | COROLLA | LOS ANGELES | CA |
| 71064 | 2T1BURHE0JC121099 | Toyota | COROLLA | Denver | CO |
| 71065 | 2T1BURHE0JC121796 | Toyota | COROLLA | HOUSTON | TX |
| 71066 | 2T1BURHE0JC122026 | Toyota | COROLLA | TAMPA | US |
| 71067 | 2T1BURHE0JC123340 | Toyota | COROLLA | HOUSTON | TX |
| 71068 | 2T1BURHE0JC123368 | Toyota | COROLLA | ALBANY | N |
| 71069 | 2T1BURHE0JC123435 | Toyota | COROLLA | LOS ANGELES | CA |
| 71070 | 2T1BURHE0JC124312 | Toyota | COROLLA | ORLANDO | FL |
| 71071 | 2T1BURHE0JC124391 | Toyota | COROLLA | Miami | FL |
| 71072 | 2T1BURHE0JC124570 | Toyota | COROLLA | West Palm Beach | FL |
| 71073 | 2T1BURHE0JC124679 | Toyota | COROLLA | DANIA | FL |
| 71074 | 2T1BURHE0KC166951 | Toyota | COROLLA | LOS ANGELES | CA |
| 71075 | 2T1BURHE0KC167100 | Toyota | COROLLA | SACRAMENTO | CA |
| 71076 | 2T1BURHE0KC197634 | Toyota | COROLLA | TAMPA | US |
| 71077 | 2T1BURHE0KC223794 | Toyota | COROLLA | TAMPA | US |
| 71078 | 2T1BURHE0KC243043 | Toyota | COROLLA | ORLANDO | FL |
| 71079 | 2T1BURHE0KC243057 | Toyota | COROLLA | ORLANDO | FL |
| 71080 | 2T1BURHE1GC546372 | Toyota | COROLLA | Miami | FL |
| 71081 | 2T1BURHE1GC549501 | Toyota | COROLLA | MANASSAS | VA |
| 71082 | 2T1BURHE1GC570722 | Toyota | COROLLA | PHOENIX | AZ |
| 71083 | 2T1BURHE1GC579078 | Toyota | COROLLA | PHOENIX | AZ |
| 71084 | 2T1BURHE1GC696093 | Toyota | COROLLA | Detroit | MI |
| 71085 | 2T1BURHE1GC708890 | Toyota | COROLLA | Miami | FL |
| 71086 | 2T1BURHE1HC760862 | Toyota | COROLLA | MIAMI | FL |
| 71087 | 2T1BURHE1HC774986 | Toyota | COROLLA | Miami | FL |
| 71088 | 2T1BURHE1HC802396 | Toyota | COROLLA | Miami | FL |
| 71089 | 2T1BURHE1HC804908 | Toyota | COROLLA | DANIA | FL |
| 71090 | 2T1BURHE1HC809736 | Toyota | COROLLA | Miami | FL |
| 71091 | 2T1BURHE1HC849024 | Toyota | COROLLA | Revere | MA |
| 71092 | 2T1BURHE1HC860590 | Toyota | COROLLA | North Las Vegas | NV |
| 71093 | 2T1BURHE1HC862209 | Toyota | COROLLA | PHOENIX | AZ |
| 71094 | 2T1BURHE1HC863442 | Toyota | COROLLA | LAS VEGAS | NV |
| 71095 | 2T1BURHE1HC863490 | Toyota | COROLLA | AURORA | CO |
| 71096 | 2T1BURHE1HC881357 | Toyota | COROLLA | CHICAGO | IL |
| 71097 | 2T1BURHE1HC884243 | Toyota | COROLLA | MELROSE PARK | IL |
| 71098 | 2T1BURHE1HC885649 | Toyota | COROLLA | CHICAGO | IL |
| 71099 | 2T1BURHE1HC888051 | Toyota | COROLLA | HARVEY | LA |
| 71100 | 2T1BURHE1HC888163 | Toyota | COROLLA | CHICAGO | IL |
| 71101 | 2T1BURHE1HC902756 | Toyota | COROLLA | LAS VEGAS | NV |
| 71102 | 2T1BURHE1HC903454 | Toyota | COROLLA | Manheim | PA |
| 71103 | 2T1BURHE1HC904992 | Toyota | COROLLA | DFW AIRPORT | TX |
| 71104 | 2T1BURHE1HC905107 | Toyota | COROLLA | BURBANK | CA |
| 71105 | 2T1BURHE1HC905186 | Toyota | COROLLA | Norwalk | CA |
| 71106 | 2T1BURHE1HC907665 | Toyota | COROLLA | ATLANTA AP | GA |
| 71107 | 2T1BURHE1HC914180 | Toyota | COROLLA | HANOVER | MD |
| 71108 | 2T1BURHE1HC924630 | Toyota | COROLLA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71109 | 2T1BURHE1HC928547 | Toyota | COROLLA | STERLING | VA |
| 71110 | 2T1BURHE1HC928984 | Toyota | COROLLA | LAS VEGAS | NV |
| 71111 | 2T1BURHE1HC954839 | Toyota | COROLLA | CHARLOTTE | NC |
| 71112 | 2T1BURHE1JC027331 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71113 | 2T1BURHE1JC034988 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71114 | 2T1BURHE1JC037728 | Toyota | COROLLA | LOS ANGELES | CA |
| 71115 | 2T1BURHE1JC066727 | Toyota | COROLLA | PHOENIX | AZ |
| 71116 | 2T1BURHE1JC066730 | Toyota | COROLLA | LAS VEGAS | NV |
| 71117 | 2T1BURHE1JC066744 | Toyota | COROLLA | SACRAMENTO | CA |
| 71118 | 2T1BURHE1JC067456 | Toyota | COROLLA | BURLINGAME | CA |
| 71119 | 2T1BURHE1JC067604 | Toyota | COROLLA | SAN JOSE | CA |
| 71120 | 2T1BURHE1JC067635 | Toyota | COROLLA | SAN DIEGO | CA |
| 71121 | 2T1BURHE1JC068171 | Toyota | COROLLA | PHOENIX | AZ |
| 71122 | 2T1BURHE1JC068302 | Toyota | COROLLA | DRB | UT |
| 71123 | 2T1BURHE1JC068414 | Toyota | COROLLA | Costa Mesa | CA |
| 71124 | 2T1BURHE1JC068428 | Toyota | COROLLA | BOISE | US |
| 71125 | 2T1BURHE1JC068848 | Toyota | COROLLA | FRESNO | CA |
| 71126 | 2T1BURHE1JC069109 | Toyota | COROLLA | PHOENIX | AZ |
| 71127 | 2T1BURHE1JC069742 | Toyota | COROLLA | PORTLAND | OR |
| 71128 | 2T1BURHE1JC069868 | Toyota | COROLLA | SAN JOSE | CA |
| 71129 | 2T1BURHE1JC069935 | Toyota | COROLLA | UNION CITY | GA |
| 71130 | 2T1BURHE1JC070017 | Toyota | COROLLA | LAS VEGAS | NV |
| 71131 | 2T1BURHE1JC071376 | Toyota | COROLLA | ORLANDO | FL |
| 71132 | 2T1BURHE1JC071622 | Toyota | COROLLA | LOS ANGELES | CA |
| 71133 | 2T1BURHE1JC071703 | Toyota | COROLLA | PHOENIX | AZ |
| 71134 | 2T1BURHE1JC071748 | Toyota | COROLLA | TUCSON | US |
| 71135 | 2T1BURHE1JC072558 | Toyota | COROLLA | HARTFORD | CT |
| 71136 | 2T1BURHE1JC072799 | Toyota | COROLLA | SARASOTA | FL |
| 71137 | 2T1BURHE1JC073421 | Toyota | COROLLA | DENVER | CO |
| 71138 | 2T1BURHE1JC085973 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71139 | 2T1BURHE1JC086038 | Toyota | COROLLA | Smithtown | NY |
| 71140 | 2T1BURHE1JC086198 | Toyota | COROLLA | SACRAMENTO | CA |
| 71141 | 2T1BURHE1JC086699 | Toyota | COROLLA | EAST BOSTON | MA |
| 71142 | 2T1BURHE1JC086833 | Toyota | COROLLA | MANASSAS | VA |
| 71143 | 2T1BURHE1JC086928 | Toyota | COROLLA | IRVING | TX |
| 71144 | 2T1BURHE1JC087223 | Toyota | COROLLA | ST PAUL | MN |
| 71145 | 2T1BURHE1JC087710 | Toyota | COROLLA | PLEASANTON | CA |
| 71146 | 2T1BURHE1JC088467 | Toyota | COROLLA | UNION CITY | GA |
| 71147 | 2T1BURHE1JC088551 | Toyota | COROLLA | UNION CITY | GA |
| 71148 | 2T1BURHE1JC088761 | Toyota | COROLLA | Baltimore | MD |
| 71149 | 2T1BURHE1JC088873 | Toyota | COROLLA | NASHVILLE | TN |
| 71150 | 2T1BURHE1JC088887 | Toyota | COROLLA | AURORA | CO |
| 71151 | 2T1BURHE1JC094415 | Toyota | COROLLA | FORT MYERS | FL |
| 71152 | 2T1BURHE1JC102030 | Toyota | COROLLA | INDIANAPOLIS | IN |
| 71153 | 2T1BURHE1JC102271 | Toyota | COROLLA | San Diego | CA |
| 71154 | 2T1BURHE1JC103727 | Toyota | COROLLA | CHICAGO | IL |
| 71155 | 2T1BURHE1JC103744 | Toyota | COROLLA | LAS VEGAS | NV |
| 71156 | 2T1BURHE1JC103954 | Toyota | COROLLA | UNION CITY | GA |
| 71157 | 2T1BURHE1JC104537 | Toyota | COROLLA | DANIA | FL |
| 71158 | 2T1BURHE1JC104831 | Toyota | COROLLA | Cincinnati | OH |
| 71159 | 2T1BURHE1JC105607 | Toyota | COROLLA | Detroit | MI |
| 71160 | 2T1BURHE1JC106207 | Toyota | COROLLA | UNION CITY | GA |
| 71161 | 2T1BURHE1JC106837 | Toyota | COROLLA | MORRISVILLE | NC |
| 71162 | 2T1BURHE1JC107079 | Toyota | COROLLA | MORRISVILLE | NC |
| 71163 | 2T1BURHE1JC107258 | Toyota | COROLLA | KENNER | LA |
| 71164 | 2T1BURHE1JC108782 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71165 | 2T1BURHE1JC108930 | Toyota | COROLLA | Hebron | KY |
| 71166 | 2T1BURHE1JC109625 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71167 | 2T1BURHE1JC109656 | Toyota | COROLLA | EGG HARBOR TOWN | NJ |
| 71168 | 2T1BURHE1JC121208 | Toyota | COROLLA | ORLANDO | FL |
| 71169 | 2T1BURHE1JC121239 | Toyota | COROLLA | DANIA | FL |
| 71170 | 2T1BURHE1JC121399 | Toyota | COROLLA | MORRISVILLE | NC |
| 71171 | 2T1BURHE1JC121760 | Toyota | COROLLA | DENVER | CO |
| 71172 | 2T1BURHE1JC121953 | Toyota | COROLLA | ORLANDO | FL |
| 71173 | 2T1BURHE1JC122083 | Toyota | COROLLA | ATLANTA | GA |
| 71174 | 2T1BURHE1JC122102 | Toyota | COROLLA | RICHMOND | VA |
| 71175 | 2T1BURHE1JC123539 | Toyota | COROLLA | FAYETTEVILLE | GA |
| 71176 | 2T1BURHE1JC124318 | Toyota | COROLLA | GREENSBORO | NC |
| 71177 | 2T1BURHE1JC124335 | Toyota | COROLLA | SACRAMENTO | CA |
| 71178 | 2T1BURHE1JC124352 | Toyota | COROLLA | NEW BERN | NC |
| 71179 | 2T1BURHE1JC124402 | Toyota | COROLLA | Teterboro | NJ |
| 71180 | 2T1BURHE1JC124450 | Toyota | COROLLA | FORT MYERS | FL |
| 71181 | 2T1BURHE1JC124822 | Toyota | COROLLA | NEW BERN | NC |
| 71182 | 2T1BURHE1JC124903 | Toyota | COROLLA | DRB | UT |
| 71183 | 2T1BURHE1JC982114 | Toyota | COROLLA | Atlanta | GA |
| 71184 | 2T1BURHE1KC145347 | Toyota | COROLLA | PHOENIX | AZ |
| 71185 | 2T1BURHE1KC163198 | Toyota | COROLLA | PHOENIX | AZ |
| 71186 | 2T1BURHE1KC163279 | Toyota | COROLLA | SANTA ANA | CA |
| 71187 | 2T1BURHE1KC163329 | Toyota | COROLLA | ORLANDO | FL |
| 71188 | 2T1BURHE1KC167123 | Toyota | COROLLA | TALLAHASSEE | US |
| 71189 | 2T1BURHE1KC170152 | Toyota | COROLLA | EL PASO | TX |
| 71190 | 2T1BURHE1KC170216 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71191 | 2T1BURHE1KC183094 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71192 | 2T1BURHE1KC184049 | Toyota | COROLLA | FORT MYERS | FL |
| 71193 | 2T1BURHE1KC203294 | Toyota | COROLLA | DANIA | FL |
| 71194 | 2T1BURHE1KC217891 | Toyota | COROLLA | Dania Beach | FL |
| 71195 | 2T1BURHE1KC242242 | Toyota | COROLLA | Miami | FL |
| 71196 | 2T1BURHE1KC243164 | Toyota | COROLLA | TAMPA | US |
| 71197 | 2T1BURHE2HC765598 | Toyota | COROLLA | Smithtown | NY |
| 71198 | 2T1BURHE2HC787293 | Toyota | COROLLA | Miami | FL |
| 71199 | 2T1BURHE2HC798617 | Toyota | COROLLA | Miami | FL |
| 71200 | 2T1BURHE2HC831339 | Toyota | COROLLA | Miami | FL |
| 71201 | 2T1BURHE2HC833088 | Toyota | COROLLA | Miami | FL |
| 71202 | 2T1BURHE2HC846262 | Toyota | COROLLA | Revere | MA |
| 71203 | 2T1BURHE2HC847072 | Toyota | COROLLA | MANASSAS | VA |
| 71204 | 2T1BURHE2HC847363 | Toyota | COROLLA | Baltimore | MD |
| 71205 | 2T1BURHE2HC858167 | Toyota | COROLLA | RENTON | WA |
| 71206 | 2T1BURHE2HC862865 | Toyota | COROLLA | Mira Loma | CA |
| 71207 | 2T1BURHE2HC863093 | Toyota | COROLLA | LAS VEGAS | NV |
| 71208 | 2T1BURHE2HC863126 | Toyota | COROLLA | LAS VEGAS | NV |
| 71209 | 2T1BURHE2HC880170 | Toyota | COROLLA | CHICAGO | IL |
| 71210 | 2T1BURHE2HC880895 | Toyota | COROLLA | MEDINA | OH |
| 71211 | 2T1BURHE2HC882355 | Toyota | COROLLA | Ocoee | FL |
| 71212 | 2T1BURHE2HC884350 | Toyota | COROLLA | Smithtown | NY |
| 71213 | 2T1BURHE2HC887913 | Toyota | COROLLA | Lake in the Hil | IL |
| 71214 | 2T1BURHE2HC887961 | Toyota | COROLLA | CHICAGO | IL |
| 71215 | 2T1BURHE2HC901728 | Toyota | COROLLA | North Dighton | MA |
| 71216 | 2T1BURHE2HC903107 | Toyota | COROLLA | SACRAMENTO | CA |
| 71217 | 2T1BURHE2HC903849 | Toyota | COROLLA | SAN JOSE | CA |
| 71218 | 2T1BURHE2HC904225 | Toyota | COROLLA | Los Angeles | CA |
| 71219 | 2T1BURHE2HC904337 | Toyota | COROLLA | SAN DIEGO | CA |
| 71220 | 2T1BURHE2HC906055 | Toyota | COROLLA | BURBANK | CA |
| 71221 | 2T1BURHE2HC907044 | Toyota | COROLLA | WESTMINSTER | CA |
| 71222 | 2T1BURHE2HC912079 | Toyota | CAMRY | COLLEGE PARK | GA |
| 71223 | 2T1BURHE2HC917556 | Toyota | COROLLA | PORTLAND | OR |
| 71224 | 2T1BURHE2HC927066 | Toyota | COROLLA | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 71225 | 2T1BURHE2HC928248 | Toyota | COROLLA | LAS VEGAS | NV |
| 71226 | 2T1BURHE2JC004592 | Toyota | COROLLA | FORT MYERS | FL |
| 71227 | 2T1BURHE2JC037768 | Toyota | COROLLA | LAKEWOOD | WA |
| 71228 | 2T1BURHE2JC066283 | Toyota | COROLLA | LAS VEGAS | NV |
| 71229 | 2T1BURHE2JC066770 | Toyota | COROLLA | LAS VEGAS | NV |
| 71230 | 2T1BURHE2JC067367 | Toyota | COROLLA | BURBANK | CA |
| 71231 | 2T1BURHE2JC067515 | Toyota | COROLLA | LOS ANGELES | CA |
| 71232 | 2T1BURHE2JC067529 | Toyota | COROLLA | FRESNO | CA |
| 71233 | 2T1BURHE2JC067577 | Toyota | COROLLA | LAS VEGAS | NV |
| 71234 | 2T1BURHE2JC067580 | Toyota | COROLLA | Anaheim | CA |
| 71235 | 2T1BURHE2JC067594 | Toyota | COROLLA | Fresno | CA |
| 71236 | 2T1BURHE2JC067613 | Toyota | COROLLA | PHOENIX | AZ |
| 71237 | 2T1BURHE2JC068275 | Toyota | COROLLA | BURBANK | CA |
| 71238 | 2T1BURHE2JC068339 | Toyota | COROLLA | LOS ANGELES | CA |
| 71239 | 2T1BURHE2JC068356 | Toyota | COROLLA | Torrance | CA |
| 71240 | 2T1BURHE2JC069765 | Toyota | COROLLA | SACRAMENTO | CA |
| 71241 | 2T1BURHE2JC069944 | Toyota | COROLLA | PORTLAND | OR |
| 71242 | 2T1BURHE2JC069961 | Toyota | COROLLA | LOS ANGELES | CA |
| 71243 | 2T1BURHE2JC070009 | Toyota | COROLLA | LOS ANGELES | CA |
| 71244 | 2T1BURHE2JC070866 | Toyota | COROLLA | WESTMINSTER | CA |
| 71245 | 2T1BURHE2JC070883 | Toyota | COROLLA | Columbus | OH |
| 71246 | 2T1BURHE2JC071581 | Toyota | COROLLA | LOS ANGELES | CA |
| 71247 | 2T1BURHE2JC071760 | Toyota | COROLLA | PHOENIX | AZ |
| 71248 | 2T1BURHE2JC072570 | Toyota | COROLLA | OAKLAND | CA |
| 71249 | 2T1BURHE2JC073332 | Toyota | COROLLA | Dallas | TX |
| 71250 | 2T1BURHE2JC073377 | Toyota | COROLLA | PHOENIX | AZ |
| 71251 | 2T1BURHE2JC086324 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 71252 | 2T1BURHE2JC086338 | Toyota | COROLLA | CHICAGO | IL |
| 71253 | 2T1BURHE2JC086792 | Toyota | COROLLA | NEW YORK CITY | NY |
| 71254 | 2T1BURHE2JC087067 | Toyota | COROLLA | CHICAGO | IL |
| 71255 | 2T1BURHE2JC087571 | Toyota | COROLLA | CHICAGO | IL |
| 71256 | 2T1BURHE2JC087649 | Toyota | COROLLA | EL SEGUNDO | CA |
| 71257 | 2T1BURHE2JC087747 | Toyota | COROLLA | ORLANDO | FL |
| 71258 | 2T1BURHE2JC087800 | Toyota | COROLLA | MIAMI | FL |
| 71259 | 2T1BURHE2JC088042 | Toyota | COROLLA | WINDSOR LOCKS | CT |
| 71260 | 2T1BURHE2JC088235 | Toyota | COROLLA | Baltimore | MD |
| 71261 | 2T1BURHE2JC088865 | Toyota | COROLLA | NASHVILLE | TN |
| 71262 | 2T1BURHE2JC101940 | Toyota | COROLLA | UNION CITY | GA |
| 71263 | 2T1BURHE2JC101999 | Toyota | COROLLA | CHICAGO | IL |
| 71264 | 2T1BURHE2JC102232 | Toyota | COROLLA | UNION CITY | GA |
| 71265 | 2T1BURHE2JC102876 | Toyota | COROLLA | DFW AIRPORT | TX |
| 71266 | 2T1BURHE2JC104515 | Toyota | COROLLA | CHICAGO | IL |
| 71267 | 2T1BURHE2JC104711 | Toyota | COROLLA | Manheim | PA |
| 71268 | 2T1BURHE2JC105213 | Toyota | COROLLA | MEMPHIS | TN |
| 71269 | 2T1BURHE2JC105390 | Toyota | COROLLA | DENVER | CO |
| 71270 | 2T1BURHE2JC105437 | Toyota | COROLLA | TAMPA | US |
| 71271 | 2T1BURHE2JC105566 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71272 | 2T1BURHE2JC106233 | Toyota | COROLLA | AUSTIN | TX |
| 71273 | 2T1BURHE2JC106247 | Toyota | COROLLA | Dania Beach | FL |
| 71274 | 2T1BURHE2JC106409 | Toyota | COROLLA | JACKSON | MS |
| 71275 | 2T1BURHE2JC106989 | Toyota | COROLLA | BURBANK | CA |
| 71276 | 2T1BURHE2JC107057 | Toyota | COROLLA | MONTGOMERY | AL |
| 71277 | 2T1BURHE2JC107088 | Toyota | COROLLA | AMARILLO | US |
| 71278 | 2T1BURHE2JC107883 | Toyota | COROLLA | SAN JOSE | CA |
| 71279 | 2T1BURHE2JC108810 | Toyota | COROLLA | PENSACOLA | FL |
| 71280 | 2T1BURHE2JC108919 | Toyota | COROLLA | Teterboro | NJ |
| 71281 | 2T1BURHE2JC108922 | Toyota | COROLLA | Miami | FL |
| 71282 | 2T1BURHE2JC108936 | Toyota | COROLLA | LOUISVILLE | KY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 71283 | 2T1BURHE2JC109617 | Toyota | COROLLA | DALLAS | TX |
| 71284 | 2T1BURHE2JC109715 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71285 | 2T1BURHE2JC119547 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 71286 | 2T1BURHE2JC121279 | Toyota | COROLLA | Miami | FL |
| 71287 | 2T1BURHE2JC121797 | Toyota | COROLLA | IRVING | TX |
| 71288 | 2T1BURHE2JC122089 | Toyota | COROLLA | FORT MYERS | FL |
| 71289 | 2T1BURHE2JC122626 | Toyota | COROLLA | LOS ANGELES | CA |
| 71290 | 2T1BURHE2JC122643 | Toyota | COROLLA | San Diego | CA |
| 71291 | 2T1BURHE2JC122755 | Toyota | COROLLA | ORLANDO | FL |
| 71292 | 2T1BURHE2JC122822 | Toyota | COROLLA | WHITE PLAINS | NY |
| 71293 | 2T1BURHE2JC123565 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71294 | 2T1BURHE2JC123582 | Toyota | COROLLA | BIRMINGHAN | AL |
| 71295 | 2T1BURHE2JC123615 | Toyota | COROLLA | San Diego | CA |
| 71296 | 2T1BURHE2JC123968 | Toyota | COROLLA | DALLAS | TX |
| 71297 | 2T1BURHE2JC124229 | Toyota | COROLLA | PHOENIX | AZ |
| 71298 | 2T1BURHE2JC124361 | Toyota | COROLLA | Louisville | KY |
| 71299 | 2T1BURHE2JC124392 | Toyota | COROLLA | NEW YORK CITY | NY |
| 71300 | 2T1BURHE2JC124456 | Toyota | COROLLA | Warr Acres | OK |
| 71301 | 2T1BURHE2JC966178 | Toyota | COROLLA | Santa Clara | CA |
| 71302 | 2T1BURHE2KC164845 | Toyota | COROLLA | TUCSON | US |
| 71303 | 2T1BURHE2KC165588 | Toyota | COROLLA | PHOENIX | AZ |
| 71304 | 2T1BURHE2KC168619 | Toyota | COROLLA | PHOENIX | AZ |
| 71305 | 2T1BURHE2KC182553 | Toyota | COROLLA | ORLANDO | FL |
| 71306 | 2T1BURHE2KC217902 | Toyota | COROLLA | ORLANDO | FL |
| 71307 | 2T1BURHE2KC223800 | Toyota | COROLLA | ORLANDO | FL |
| 71308 | 2T1BURHE2KC235803 | Toyota | COROLLA | Miami | FL |
| 71309 | 2T1BURHE2KC237356 | Toyota | COROLLA | Bensalem | PA |
| 71310 | 2T1BURHE2KC237406 | Toyota | COROLLA | DANIA | FL |
| 71311 | 2T1BURHE2KC241889 | Toyota | COROLLA | SARASOTA | FL |
| 71312 | 2T1BURHE2KC243416 | Toyota | COROLLA | Miami | FL |
| 71313 | 2T1BURHE3GC499023 | Toyota | COROLLA | Burien | WA |
| 71314 | 2T1BURHE3GC509159 | Toyota | COROLLA | KENNER | LA |
| 71315 | 2T1BURHE3GC644870 | Toyota | COROLLA | Miami | FL |
| 71316 | 2T1BURHE3HC780871 | Toyota | COROLLA | DANIA | FL |
| 71317 | 2T1BURHE3HC820544 | Toyota | COROLLA | Miami | FL |
| 71318 | 2T1BURHE3HC842477 | Toyota | COROLLA | Rockville Centr | NY |
| 71319 | 2T1BURHE3HC844889 | Toyota | COROLLA | MANASSAS | VA |
| 71320 | 2T1BURHE3HC845668 | Toyota | COROLLA | HANOVER | MD |
| 71321 | 2T1BURHE3HC860557 | Toyota | COROLLA | MANASSAS | VA |
| 71322 | 2T1BURHE3HC862101 | Toyota | COROLLA | Revere | MA |
| 71323 | 2T1BURHE3HC862874 | Toyota | COROLLA | LAS VEGAS | NV |
| 71324 | 2T1BURHE3HC865631 | Toyota | COROLLA | Fontana | CA |
| 71325 | 2T1BURHE3HC879111 | Toyota | COROLLA | Kent | WA |
| 71326 | 2T1BURHE3HC883269 | Toyota | COROLLA | Lake in the Hil | IL |
| 71327 | 2T1BURHE3HC883370 | Toyota | COROLLA | RENTON | WA |
| 71328 | 2T1BURHE3HC883806 | Toyota | COROLLA | DENVER | CO |
| 71329 | 2T1BURHE3HC883966 | Toyota | COROLLA | CHICAGO | IL |
| 71330 | 2T1BURHE3HC888150 | Toyota | COROLLA | MANASSAS | VA |
| 71331 | 2T1BURHE3HC896264 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71332 | 2T1BURHE3HC899293 | Toyota | COROLLA | LAS VEGAS | NV |
| 71333 | 2T1BURHE3HC899715 | Toyota | CAMRY | BURBANK | CA |
| 71334 | 2T1BURHE3HC902922 | Toyota | COROLLA | BURBANK | CA |
| 71335 | 2T1BURHE3HC903844 | Toyota | COROLLA | BURBANK | CA |
| 71336 | 2T1BURHE3HC903956 | Toyota | COROLLA | LAS VEGAS | NV |
| 71337 | 2T1BURHE3HC904105 | Toyota | COROLLA | Fontana | CA |
| 71338 | 2T1BURHE3HC907067 | Toyota | COROLLA | BURBANK | CA |
| 71339 | 2T1BURHE3HC927755 | Toyota | COROLLA | Baltimore | MD |
| 71340 | 2T1BURHE3HC928856 | Toyota | COROLLA | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71341 | 2T1BURHE3HC962022 | Toyota | COROLLA | Dania Beach | FL |
| 71342 | 2T1BURHE3JC035303 | Toyota | COROLLA | BURBANK | CA |
| 71343 | 2T1BURHE3JC035933 | Toyota | COROLLA | ONTARIO | CA |
| 71344 | 2T1BURHE3JC036029 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 71345 | 2T1BURHE3JC045443 | Toyota | COROLLA | MANASSAS | VA |
| 71346 | 2T1BURHE3JC066387 | Toyota | COROLLA | PHOENIX | AZ |
| 71347 | 2T1BURHE3JC067524 | Toyota | COROLLA | BURBANK | CA |
| 71348 | 2T1BURHE3JC067538 | Toyota | COROLLA | LAS VEGAS | NV |
| 71349 | 2T1BURHE3JC067586 | Toyota | COROLLA | ORLANDO | FL |
| 71350 | 2T1BURHE3JC068317 | Toyota | COROLLA | SANTA ANA | CA |
| 71351 | 2T1BURHE3JC068351 | Toyota | COROLLA | LAS VEGAS | NV |
| 71352 | 2T1BURHE3JC068401 | Toyota | COROLLA | Beaverton | OR |
| 71353 | 2T1BURHE3JC068446 | Toyota | COROLLA | IRVING | TX |
| 71354 | 2T1BURHE3JC068818 | Toyota | COROLLA | LOS ANGELES | CA |
| 71355 | 2T1BURHE3JC069127 | Toyota | COROLLA | SANTA BARBARA | CA |
| 71356 | 2T1BURHE3JC069144 | Toyota | COROLLA | KNOXVILLE | TN |
| 71357 | 2T1BURHE3JC069158 | Toyota | COROLLA | SANTA ANA | CA |
| 71358 | 2T1BURHE3JC069161 | Toyota | COROLLA | PANAMA CITY | FL |
| 71359 | 2T1BURHE3JC069189 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 71360 | 2T1BURHE3JC069824 | Toyota | COROLLA | ONTARIO | CA |
| 71361 | 2T1BURHE3JC069922 | Toyota | COROLLA | RENTON | WA |
| 71362 | 2T1BURHE3JC069984 | Toyota | COROLLA | LOS ANGELES | CA |
| 71363 | 2T1BURHE3JC070021 | Toyota | COROLLA | LAS VEGAS | NV |
| 71364 | 2T1BURHE3JC070486 | Toyota | COROLLA | PHOENIX | AZ |
| 71365 | 2T1BURHE3JC070715 | Toyota | COROLLA | CLEVELAND | OH |
| 71366 | 2T1BURHE3JC071640 | Toyota | COROLLA | BURBANK | CA |
| 71367 | 2T1BURHE3JC071699 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 71368 | 2T1BURHE3JC072450 | Toyota | COROLLA | San Diego | CA |
| 71369 | 2T1BURHE3JC073243 | Toyota | COROLLA | WHITE PLAINS | NY |
| 71370 | 2T1BURHE3JC073419 | Toyota | COROLLA | DANIA | FL |
| 71371 | 2T1BURHE3JC085991 | Toyota | COROLLA | DETROIT | MI |
| 71372 | 2T1BURHE3JC086025 | Toyota | COROLLA | Manheim | PA |
| 71373 | 2T1BURHE3JC086137 | Toyota | COROLLA | TAMPA | US |
| 71374 | 2T1BURHE3JC086364 | Toyota | COROLLA | KENNER | LA |
| 71375 | 2T1BURHE3JC086509 | Toyota | COROLLA | DANIA | FL |
| 71376 | 2T1BURHE3JC086655 | Toyota | COROLLA | BOSTON | MA |
| 71377 | 2T1BURHE3JC086932 | Toyota | COROLLA | JACKSON | MS |
| 71378 | 2T1BURHE3JC086980 | Toyota | COROLLA | CHICAGO | IL |
| 71379 | 2T1BURHE3JC087157 | Toyota | COROLLA | TAMPA | US |
| 71380 | 2T1BURHE3JC087773 | Toyota | COROLLA | NEWARK | NJ |
| 71381 | 2T1BURHE3JC088535 | Toyota | COROLLA | TAMPA | US |
| 71382 | 2T1BURHE3JC088762 | Toyota | COROLLA | DETROIT | MI |
| 71383 | 2T1BURHE3JC088860 | Toyota | COROLLA | DALLAS | TX |
| 71384 | 2T1BURHE3JC093587 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 71385 | 2T1BURHE3JC102062 | Toyota | COROLLA | UNION CITY | GA |
| 71386 | 2T1BURHE3JC102109 | Toyota | COROLLA | ORLANDO | FL |
| 71387 | 2T1BURHE3JC102210 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 71388 | 2T1BURHE3JC102840 | Toyota | COROLLA | CHARLESTON | WV |
| 71389 | 2T1BURHE3JC102983 | Toyota | COROLLA | ORLANDO | FL |
| 71390 | 2T1BURHE3JC103115 | Toyota | COROLLA | Alexandria | LA |
| 71391 | 2T1BURHE3JC103812 | Toyota | COROLLA | Detroit | MI |
| 71392 | 2T1BURHE3JC103924 | Toyota | COROLLA | ORLANDO | FL |
| 71393 | 2T1BURHE3JC103986 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71394 | 2T1BURHE3JC104006 | Toyota | COROLLA | BOSTON | MA |
| 71395 | 2T1BURHE3JC104622 | Toyota | COROLLA | ATLANTA AP | GA |
| 71396 | 2T1BURHE3JC104717 | Toyota | COROLLA | SAN RAFAEL | CA |
| 71397 | 2T1BURHE3JC104796 | Toyota | COROLLA | ORLANDO | FL |
| 71398 | 2T1BURHE3JC104829 | Toyota | COROLLA | SNELLVILLE | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71399 | 2T1BURHE3JC105463 | Toyota | COROLLA | INDIANAPOLIS | IN |
| 71400 | 2T1BURHE3JC105575 | Toyota | COROLLA | Smithtown | NY |
| 71401 | 2T1BURHE3JC106273 | Toyota | COROLLA | MIDLAND | TX |
| 71402 | 2T1BURHE3JC106399 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71403 | 2T1BURHE3JC107956 | Toyota | COROLLA | TAMPA | US |
| 71404 | 2T1BURHE3JC108914 | Toyota | COROLLA | TAMPA | US |
| 71405 | 2T1BURHE3JC108928 | Toyota | COROLLA | BURBANK | CA |
| 71406 | 2T1BURHE3JC108976 | Toyota | COROLLA | DANIA | FL |
| 71407 | 2T1BURHE3JC109545 | Toyota | COROLLA | SAN JOSE | CA |
| 71408 | 2T1BURHE3JC109593 | Toyota | COROLLA | Winston-Salem | NC |
| 71409 | 2T1BURHE3JC109660 | Toyota | COROLLA | ORLANDO | FL |
| 71410 | 2T1BURHE3JC109691 | Toyota | COROLLA | Atlanta | GA |
| 71411 | 2T1BURHE3JC121257 | Toyota | COROLLA | SAVANNAH | GA |
| 71412 | 2T1BURHE3JC121307 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71413 | 2T1BURHE3JC121338 | Toyota | COROLLA | FORT MYERS | FL |
| 71414 | 2T1BURHE3JC121730 | Toyota | COROLLA | UNION CITY | GA |
| 71415 | 2T1BURHE3JC121744 | Toyota | COROLLA | WINDSOR LOCKS | CT |
| 71416 | 2T1BURHE3JC121758 | Toyota | COROLLA | SACRAMENTO | CA |
| 71417 | 2T1BURHE3JC121775 | Toyota | COROLLA | FORT MYERS | FL |
| 71418 | 2T1BURHE3JC122005 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 71419 | 2T1BURHE3JC122537 | Toyota | COROLLA | KENNER | LA |
| 71420 | 2T1BURHE3JC122604 | Toyota | COROLLA | Aurora | CO |
| 71421 | 2T1BURHE3JC122781 | Toyota | COROLLA | Atlanta | GA |
| 71422 | 2T1BURHE3JC122828 | Toyota | COROLLA | PITTSBURGH | PA |
| 71423 | 2T1BURHE3JC123364 | Toyota | COROLLA | DANIA | FL |
| 71424 | 2T1BURHE3JC123400 | Toyota | COROLLA | PHOENIX | AZ |
| 71425 | 2T1BURHE3JC123428 | Toyota | COROLLA | DENVER | CO |
| 71426 | 2T1BURHE3JC123543 | Toyota | COROLLA | UNION CITY | GA |
| 71427 | 2T1BURHE3JC123591 | Toyota | COROLLA | ORLANDO | FL |
| 71428 | 2T1BURHE3JC123641 | Toyota | COROLLA | NEW BERN | NC |
| 71429 | 2T1BURHE3JC124174 | Toyota | COROLLA | SAN DIEGO | CA |
| 71430 | 2T1BURHE3JC124207 | Toyota | COROLLA | DENVER | CO |
| 71431 | 2T1BURHE3JC124580 | Toyota | COROLLA | LAKEWOOD | WA |
| 71432 | 2T1BURHE3JC124918 | Toyota | COROLLA | DENVER | CO |
| 71433 | 2T1BURHE3JC124952 | Toyota | COROLLA | DRB | UT |
| 71434 | 2T1BURHE3KC148296 | Toyota | COROLLA | Miami | FL |
| 71435 | 2T1BURHE3KC163283 | Toyota | COROLLA | ROANOKE | VA |
| 71436 | 2T1BURHE3KC164076 | Toyota | COROLLA | ORLANDO | FL |
| 71437 | 2T1BURHE3KC164837 | Toyota | COROLLA | ONTARIO | CA |
| 71438 | 2T1BURHE3KC167690 | Toyota | COROLLA | PALM SPRINGS | CA |
| 71439 | 2T1BURHE3KC167852 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 71440 | 2T1BURHE3KC170184 | Toyota | COROLLA | PHOENIX | AZ |
| 71441 | 2T1BURHE3KC182593 | Toyota | COROLLA | West Palm Beach | FL |
| 71442 | 2T1BURHE3KC214958 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71443 | 2T1BURHE3KC238645 | Toyota | COROLLA | SARASOTA | FL |
| 71444 | 2T1BURHE3KC241593 | Toyota | COROLLA | ORLANDO | FL |
| 71445 | 2T1BURHE4GC626183 | Toyota | COROLLA | HARVEY | LA |
| 71446 | 2T1BURHE4GC642500 | Toyota | COROLLA | LOS ANGELES | CA |
| 71447 | 2T1BURHE4HC782418 | Toyota | COROLLA | Miami | FL |
| 71448 | 2T1BURHE4HC786887 | Toyota | COROLLA | MIAMI | FL |
| 71449 | 2T1BURHE4HC807916 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 71450 | 2T1BURHE4HC814218 | Toyota | COROLLA | ORLANDO | FL |
| 71451 | 2T1BURHE4HC843444 | Toyota | COROLLA | KENT | WA |
| 71452 | 2T1BURHE4HC858185 | Toyota | COROLLA | KENT | WA |
| 71453 | 2T1BURHE4HC859756 | Toyota | COROLLA | BURBANK | CA |
| 71454 | 2T1BURHE4HC861703 | Toyota | COROLLA | LAS VEGAS | NV |
| 71455 | 2T1BURHE4HC863600 | Toyota | COROLLA | LOS ANGELES | CA |
| 71456 | 2T1BURHE4HC864777 | Toyota | COROLLA | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 71457 | 2T1BURHE4HC866657 | Toyota | COROLLA | KENT | WA |
| 71458 | 2T1BURHE4HC885015 | Toyota | COROLLA | Dania Beach | FL |
| 71459 | 2T1BURHE4HC902914 | Toyota | COROLLA | LA HARBRA | CA |
| 71460 | 2T1BURHE4HC902928 | Toyota | COROLLA | BURBANK | CA |
| 71461 | 2T1BURHE4HC906140 | Toyota | COROLLA | DFW AIRPORT | TX |
| 71462 | 2T1BURHE4HC906168 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71463 | 2T1BURHE4HC907028 | Toyota | COROLLA | LAS VEGAS | NV |
| 71464 | 2T1BURHE4HC907109 | Toyota | COROLLA | KENT | WA |
| 71465 | 2T1BURHE4HC907126 | Toyota | COROLLA | Norwalk | CA |
| 71466 | 2T1BURHE4HC930065 | Toyota | COROLLA | COLLEGE PARK | GA |
| 71467 | 2T1BURHE4JC014881 | Toyota | COROLLA | ORLANDO | FL |
| 71468 | 2T1BURHE4JC028182 | Toyota | COROLLA | CHARLOTTE | NC |
| 71469 | 2T1BURHE4JC035097 | Toyota | COROLLA | SAN DIEGO | CA |
| 71470 | 2T1BURHE4JC036136 | Toyota | COROLLA | PHOENIX | AZ |
| 71471 | 2T1BURHE4JC049419 | Toyota | COROLLA | West Palm Beach | FL |
| 71472 | 2T1BURHE4JC049551 | Toyota | COROLLA | UNION CITY | GA |
| 71473 | 2T1BURHE4JC066236 | Toyota | COROLLA | DANIA | FL |
| 71474 | 2T1BURHE4JC066589 | Toyota | COROLLA | FORT MYERS | FL |
| 71475 | 2T1BURHE4JC066723 | Toyota | COROLLA | NORTH PAC | CA |
| 71476 | 2T1BURHE4JC066740 | Toyota | COROLLA | KENT | WA |
| 71477 | 2T1BURHE4JC066768 | Toyota | COROLLA | SACRAMENTO | CA |
| 71478 | 2T1BURHE4JC067399 | Toyota | COROLLA | PALM SPRINGS | CA |
| 71479 | 2T1BURHE4JC067600 | Toyota | COROLLA | LOS ANGELES | CA |
| 71480 | 2T1BURHE4JC068214 | Toyota | COROLLA | San Diego | CA |
| 71481 | 2T1BURHE4JC068889 | Toyota | COROLLA | Harvey | LA |
| 71482 | 2T1BURHE4JC069086 | Toyota | COROLLA | LOS ANGELES | CA |
| 71483 | 2T1BURHE4JC069184 | Toyota | COROLLA | SAN DIEGO | CA |
| 71484 | 2T1BURHE4JC069945 | Toyota | COROLLA | Portland | OR |
| 71485 | 2T1BURHE4JC070464 | Toyota | COROLLA | LAKEWOOD | WA |
| 71486 | 2T1BURHE4JC070772 | Toyota | COROLLA | LOS ANGELES | CA |
| 71487 | 2T1BURHE4JC070884 | Toyota | COROLLA | Matteson | IL |
| 71488 | 2T1BURHE4JC072294 | Toyota | COROLLA | LOS ANGELES | CA |
| 71489 | 2T1BURHE4JC072490 | Toyota | COROLLA | Austell | GA |
| 71490 | 2T1BURHE4JC072568 | Toyota | COROLLA | LOS ANGELES | CA |
| 71491 | 2T1BURHE4JC072585 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71492 | 2T1BURHE4JC073316 | Toyota | COROLLA | PALM SPRINGS | CA |
| 71493 | 2T1BURHE4JC082372 | Toyota | COROLLA | LITHIA SPRINGS | GA |
| 71494 | 2T1BURHE4JC085241 | Toyota | COROLLA | PENSACOLA | FL |
| 71495 | 2T1BURHE4JC085563 | Toyota | COROLLA | FORT MYERS | FL |
| 71496 | 2T1BURHE4JC085885 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71497 | 2T1BURHE4JC086101 | Toyota | COROLLA | SANTA BARBARA | CA |
| 71498 | 2T1BURHE4JC086292 | Toyota | COROLLA | ATLANTA AP | GA |
| 71499 | 2T1BURHE4JC086342 | Toyota | COROLLA | FORT MYERS | FL |
| 71500 | 2T1BURHE4JC086406 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71501 | 2T1BURHE4JC086423 | Toyota | COROLLA | DALLAS | TX |
| 71502 | 2T1BURHE4JC086955 | Toyota | COROLLA | TAMPA | US |
| 71503 | 2T1BURHE4JC087667 | Toyota | COROLLA | ORLANDO | FL |
| 71504 | 2T1BURHE4JC087782 | Toyota | COROLLA | San Diego | CA |
| 71505 | 2T1BURHE4JC088219 | Toyota | COROLLA | West Palm Beach | FL |
| 71506 | 2T1BURHE4JC088527 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71507 | 2T1BURHE4JC088804 | Toyota | COROLLA | Atlanta | GA |
| 71508 | 2T1BURHE4JC101986 | Toyota | COROLLA | GREENSBORO | NC |
| 71509 | 2T1BURHE4JC102152 | Toyota | COROLLA | Warminster | PA |
| 71510 | 2T1BURHE4JC102281 | Toyota | COROLLA | CLEVELAND | OH |
| 71511 | 2T1BURHE4JC102796 | Toyota | COROLLA | EGG HARBOR TOWN | NJ |
| 71512 | 2T1BURHE4JC103964 | Toyota | COROLLA | SARASOTA | FL |
| 71513 | 2T1BURHE4JC104581 | Toyota | COROLLA | Philadelphia | PA |
| 71514 | 2T1BURHE4JC104791 | Toyota | COROLLA | JACKSONVILLE | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 71515 | 2T1BURHE4JC105374 | Toyota | COROLLA | PORTLAND | OR |
| 71516 | 2T1BURHE4JC106279 | Toyota | COROLLA | PITTSBURGH | PA |
| 71517 | 2T1BURHE4JC106346 | Toyota | COROLLA | SAINT LOUIS | MO |
| 71518 | 2T1BURHE4JC107061 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 71519 | 2T1BURHE4JC107268 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71520 | 2T1BURHE4JC108050 | Toyota | COROLLA | Smithtown | NY |
| 71521 | 2T1BURHE4JC108663 | Toyota | COROLLA | FORT MYERS | FL |
| 71522 | 2T1BURHE4JC108727 | Toyota | COROLLA | DFW AIRPORT | TX |
| 71523 | 2T1BURHE4JC111028 | Toyota | COROLLA | Woodhaven | MI |
| 71524 | 2T1BURHE4JC118500 | Toyota | COROLLA | COLORADO SPRING | CO |
| 71525 | 2T1BURHE4JC118822 | Toyota | COROLLA | ORLANDO | FL |
| 71526 | 2T1BURHE4JC118870 | Toyota | COROLLA | UNION CITY | GA |
| 71527 | 2T1BURHE4JC119551 | Toyota | COROLLA | BURBANK | CA |
| 71528 | 2T1BURHE4JC121204 | Toyota | COROLLA | Reno | NV |
| 71529 | 2T1BURHE4JC121252 | Toyota | COROLLA | ELMONT | NY |
| 71530 | 2T1BURHE4JC121803 | Toyota | COROLLA | DENVER | CO |
| 71531 | 2T1BURHE4JC122126 | Toyota | COROLLA | ORLANDO | FL |
| 71532 | 2T1BURHE4JC122563 | Toyota | COROLLA | Detroit | MI |
| 71533 | 2T1BURHE4JC122756 | Toyota | COROLLA | ORLANDO | FL |
| 71534 | 2T1BURHE4JC123406 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 71535 | 2T1BURHE4JC123678 | Toyota | COROLLA | TAMPA | US |
| 71536 | 2T1BURHE4JC124068 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 71537 | 2T1BURHE4JC124135 | Toyota | COROLLA | SEATAC | WA |
| 71538 | 2T1BURHE4JC124197 | Toyota | COROLLA | PHOENIX | AZ |
| 71539 | 2T1BURHE4JC124359 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 71540 | 2T1BURHE4JC124927 | Toyota | COROLLA | NEWARK | NJ |
| 71541 | 2T1BURHE4JC124944 | Toyota | COROLLA | LAS VEGAS | NV |
| 71542 | 2T1BURHE4JC986125 | Toyota | COROLLA | LAS VEGAS | NV |
| 71543 | 2T1BURHE4KC167732 | Toyota | COROLLA | ORLANDO | FL |
| 71544 | 2T1BURHE4KC214614 | Toyota | COROLLA | SARASOTA | FL |
| 71545 | 2T1BURHE4KC223751 | Toyota | COROLLA | FORT MYERS | FL |
| 71546 | 2T1BURHE4KC225080 | Toyota | COROLLA | ORLANDO | FL |
| 71547 | 2T1BURHE4KC239688 | Toyota | COROLLA | Miami | FL |
| 71548 | 2T1BURHE5FC477782 | Toyota | COROLLA | HARVEY | LA |
| 71549 | 2T1BURHE5GC518753 | Toyota | COROLLA | HAYWARD | CA |
| 71550 | 2T1BURHE5GC555608 | Toyota | COROLLA | TAMPA | US |
| 71551 | 2T1BURHE5GC588012 | Toyota | COROLLA | KENT | WA |
| 71552 | 2T1BURHE5HC776059 | Toyota | COROLLA | Miami | FL |
| 71553 | 2T1BURHE5HC785280 | Toyota | COROLLA | DANIA | FL |
| 71554 | 2T1BURHE5HC788695 | Toyota | CAMRY | AUSTIN | TX |
| 71555 | 2T1BURHE5HC790902 | Toyota | COROLLA | Miami | FL |
| 71556 | 2T1BURHE5HC844361 | Toyota | COROLLA | Matteson | IL |
| 71557 | 2T1BURHE5HC859037 | Toyota | COROLLA | PHOENIX | AZ |
| 71558 | 2T1BURHE5HC861659 | Toyota | COROLLA | LAS VEGAS | NV |
| 71559 | 2T1BURHE5HC863380 | Toyota | COROLLA | BURBANK | CA |
| 71560 | 2T1BURHE5HC864822 | Toyota | COROLLA | Las Vegas | NV |
| 71561 | 2T1BURHE5HC865842 | Toyota | COROLLA | LAKEWOOD | WA |
| 71562 | 2T1BURHE5HC866716 | Toyota | COROLLA | LAS VEGAS | NV |
| 71563 | 2T1BURHE5HC876467 | Toyota | COROLLA | PHOENIX | AZ |
| 71564 | 2T1BURHE5HC883175 | Toyota | COROLLA | Matteson | IL |
| 71565 | 2T1BURHE5HC883306 | Toyota | COROLLA | NORTH PAC | CA |
| 71566 | 2T1BURHE5HC885038 | Toyota | COROLLA | CHICAGO | IL |
| 71567 | 2T1BURHE5HC885458 | Toyota | COROLLA | PHOENIX | AZ |
| 71568 | 2T1BURHE5HC885556 | Toyota | COROLLA | CHICAGO | IL |
| 71569 | 2T1BURHE5HC909306 | Toyota | COROLLA | Miami | FL |
| 71570 | 2T1BURHE5HC929071 | Toyota | COROLLA | Miami | FL |
| 71571 | 2T1BURHE5HC929796 | Toyota | COROLLA | LAS VEGAS | NV |
| 71572 | 2T1BURHE5HC948638 | Toyota | COROLLA | DANIA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71573 | 2T1BURHE5JC035898 | Toyota | COROLLA | LOS ANGELES | CA |
| 71574 | 2T1BURHE5JC035979 | Toyota | COROLLA | SANTA ANA | CA |
| 71575 | 2T1BURHE5JC036985 | Toyota | COROLLA | PHOENIX | AZ |
| 71576 | 2T1BURHE5JC037828 | Toyota | COROLLA | HAYWARD | CA |
| 71577 | 2T1BURHE5JC050238 | Toyota | COROLLA | Dallas | TX |
| 71578 | 2T1BURHE5JC066682 | Toyota | COROLLA | MANASSAS | VA |
| 71579 | 2T1BURHE5JC066729 | Toyota | COROLLA | LAS VEGAS | NV |
| 71580 | 2T1BURHE5JC067413 | Toyota | COROLLA | LOS ANGELES | CA |
| 71581 | 2T1BURHE5JC067511 | Toyota | COROLLA | PHOENIX | AZ |
| 71582 | 2T1BURHE5JC067539 | Toyota | COROLLA | ONTARIO | CA |
| 71583 | 2T1BURHE5JC067623 | Toyota | COROLLA | LOS ANGELES | CA |
| 71584 | 2T1BURHE5JC068285 | Toyota | COROLLA | BURBANK | CA |
| 71585 | 2T1BURHE5JC068402 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 71586 | 2T1BURHE5JC068433 | Toyota | COROLLA | PHOENIX | AZ |
| 71587 | 2T1BURHE5JC069064 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71588 | 2T1BURHE5JC069095 | Toyota | COROLLA | SAN DIEGO | CA |
| 71589 | 2T1BURHE5JC069159 | Toyota | COROLLA | LOS ANGELES | CA |
| 71590 | 2T1BURHE5JC069792 | Toyota | COROLLA | NORTH PAC | CA |
| 71591 | 2T1BURHE5JC069890 | Toyota | COROLLA | DRB | UT |
| 71592 | 2T1BURHE5JC070795 | Toyota | COROLLA | NORTH PAC | CA |
| 71593 | 2T1BURHE5JC070800 | Toyota | COROLLA | San Diego | CA |
| 71594 | 2T1BURHE5JC070814 | Toyota | COROLLA | PALM SPRINGS | CA |
| 71595 | 2T1BURHE5JC071672 | Toyota | COROLLA | CHARLOTTE | NC |
| 71596 | 2T1BURHE5JC071705 | Toyota | COROLLA | SAN DIEGO | CA |
| 71597 | 2T1BURHE5JC071719 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 71598 | 2T1BURHE5JC071753 | Toyota | COROLLA | DENVER | CO |
| 71599 | 2T1BURHE5JC072417 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71600 | 2T1BURHE5JC072546 | Toyota | COROLLA | PHOENIX | AZ |
| 71601 | 2T1BURHE5JC073292 | Toyota | COROLLA | CHICAGO | IL |
| 71602 | 2T1BURHE5JC084843 | Toyota | COROLLA | CHICAGO | IL |
| 71603 | 2T1BURHE5JC084857 | Toyota | COROLLA | CHICAGO | IL |
| 71604 | 2T1BURHE5JC085975 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71605 | 2T1BURHE5JC086091 | Toyota | COROLLA | COLUMBIA STATIO | OH |
| 71606 | 2T1BURHE5JC086320 | Toyota | COROLLA | DANIA | FL |
| 71607 | 2T1BURHE5JC086950 | Toyota | COROLLA | TAMPA | US |
| 71608 | 2T1BURHE5JC087645 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71609 | 2T1BURHE5JC087788 | Toyota | COROLLA | Harvey | LA |
| 71610 | 2T1BURHE5JC087970 | Toyota | COROLLA | GRAND RAPIDS | MI |
| 71611 | 2T1BURHE5JC088018 | Toyota | COROLLA | Costa Mesa | CA |
| 71612 | 2T1BURHE5JC088021 | Toyota | COROLLA | HAYWARD | CA |
| 71613 | 2T1BURHE5JC088486 | Toyota | COROLLA | SARASOTA | FL |
| 71614 | 2T1BURHE5JC088620 | Toyota | COROLLA | Teterboro | NJ |
| 71615 | 2T1BURHE5JC088679 | Toyota | COROLLA | LOS ANGELES | CA |
| 71616 | 2T1BURHE5JC101835 | Toyota | COROLLA | MORRISVILLE | NC |
| 71617 | 2T1BURHE5JC102256 | Toyota | COROLLA | ORLANDO | FL |
| 71618 | 2T1BURHE5JC103004 | Toyota | COROLLA | OAKLAND | CA |
| 71619 | 2T1BURHE5JC103679 | Toyota | COROLLA | HOUSTON | TX |
| 71620 | 2T1BURHE5JC103763 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71621 | 2T1BURHE5JC104542 | Toyota | COROLLA | IRVING | TX |
| 71622 | 2T1BURHE5JC104783 | Toyota | COROLLA | DANIA | FL |
| 71623 | 2T1BURHE5JC105514 | Toyota | COROLLA | ORLANDO | FL |
| 71624 | 2T1BURHE5JC106405 | Toyota | COROLLA | TAMPA | US |
| 71625 | 2T1BURHE5JC107232 | Toyota | COROLLA | ORLANDO | FL |
| 71626 | 2T1BURHE5JC107974 | Toyota | COROLLA | San Diego | CA |
| 71627 | 2T1BURHE5JC108025 | Toyota | COROLLA | SARASOTA | FL |
| 71628 | 2T1BURHE5JC108073 | Toyota | COROLLA | DENVER | CO |
| 71629 | 2T1BURHE5JC108087 | Toyota | COROLLA | Hebron | KY |
| 71630 | 2T1BURHE5JC108817 | Toyota | COROLLA | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71631 | 2T1BURHE5JC109630 | Toyota | COROLLA | Winston-Salem | NC |
| 71632 | 2T1BURHE5JC109661 | Toyota | COROLLA | ORLANDO | FL |
| 71633 | 2T1BURHE5JC109711 | Toyota | COROLLA | DANIA | FL |
| 71634 | 2T1BURHE5JC118019 | Toyota | COROLLA | KNOXVILLE | TN |
| 71635 | 2T1BURHE5JC118764 | Toyota | COROLLA | Los Angeles | CA |
| 71636 | 2T1BURHE5JC118781 | Toyota | COROLLA | LOUISVILLE | KY |
| 71637 | 2T1BURHE5JC118828 | Toyota | COROLLA | FORT MYERS | FL |
| 71638 | 2T1BURHE5JC119557 | Toyota | COROLLA | ST PAUL | MN |
| 71639 | 2T1BURHE5JC119672 | Toyota | COROLLA | TAMPA | US |
| 71640 | 2T1BURHE5JC121101 | Toyota | COROLLA | PHOENIX | AZ |
| 71641 | 2T1BURHE5JC121163 | Toyota | COROLLA | CHARLOTTE | NC |
| 71642 | 2T1BURHE5JC122054 | Toyota | COROLLA | KNOXVILLE | TN |
| 71643 | 2T1BURHE5JC122555 | Toyota | COROLLA | MIDLAND | TX |
| 71644 | 2T1BURHE5JC122636 | Toyota | COROLLA | DRB | UT |
| 71645 | 2T1BURHE5JC122734 | Toyota | COROLLA | Philadelphia | PA |
| 71646 | 2T1BURHE5JC122796 | Toyota | COROLLA | GRAND RAPIDS | MI |
| 71647 | 2T1BURHE5JC123348 | Toyota | COROLLA | TAMPA | US |
| 71648 | 2T1BURHE5JC123396 | Toyota | COROLLA | DENVER | CO |
| 71649 | 2T1BURHE5JC123432 | Toyota | COROLLA | DENVER | CO |
| 71650 | 2T1BURHE5JC123513 | Toyota | COROLLA | ORLANDO | FL |
| 71651 | 2T1BURHE5JC123544 | Toyota | COROLLA | ALEXANDRIA | VA |
| 71652 | 2T1BURHE5JC124323 | Toyota | COROLLA | DANIA | FL |
| 71653 | 2T1BURHE5JC124922 | Toyota | COROLLA | SAINT LOUIS | MO |
| 71654 | 2T1BURHE5JC968474 | Toyota | COROLLA | ORLANDO | FL |
| 71655 | 2T1BURHE5JC976896 | Toyota | COROLLA | AUSTIN | TX |
| 71656 | 2T1BURHE5KC164080 | Toyota | COROLLA | PHOENIX | AZ |
| 71657 | 2T1BURHE5KC165598 | Toyota | COROLLA | Dallas | TX |
| 71658 | 2T1BURHE5KC166136 | Toyota | COROLLA | Teterboro | NJ |
| 71659 | 2T1BURHE5KC166346 | Toyota | COROLLA | ORLANDO | FL |
| 71660 | 2T1BURHE5KC167142 | Toyota | COROLLA | TAMPA | US |
| 71661 | 2T1BURHE5KC168369 | Toyota | COROLLA | TAMPA | US |
| 71662 | 2T1BURHE5KC169408 | Toyota | COROLLA | CHICAGO | IL |
| 71663 | 2T1BURHE5KC181834 | Toyota | COROLLA | TAMPA | US |
| 71664 | 2T1BURHE5KC183972 | Toyota | COROLLA | NAPLES | FL |
| 71665 | 2T1BURHE5KC184006 | Toyota | COROLLA | TAMPA | US |
| 71666 | 2T1BURHE5KC240266 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71667 | 2T1BURHE5KC241160 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71668 | 2T1BURHE5KC243006 | Toyota | COROLLA | TAMPA | US |
| 71669 | 2T1BURHE6GC511522 | Toyota | COROLLA | MANASSAS | VA |
| 71670 | 2T1BURHE6GC616061 | Toyota | COROLLA | HARVEY | LA |
| 71671 | 2T1BURHE6GC627769 | Toyota | COROLLA | BOSTON | MA |
| 71672 | 2T1BURHE6GC714281 | Toyota | COROLLA | HARVEY | LA |
| 71673 | 2T1BURHE6HC752823 | Toyota | COROLLA | DANIA | FL |
| 71674 | 2T1BURHE6HC822272 | Toyota | COROLLA | PHOENIX | AZ |
| 71675 | 2T1BURHE6HC843784 | Toyota | COROLLA | Revere | MA |
| 71676 | 2T1BURHE6HC846720 | Toyota | COROLLA | CHARLOTTE | NC |
| 71677 | 2T1BURHE6HC849116 | Toyota | COROLLA | PITTSBURGH | PA |
| 71678 | 2T1BURHE6HC855899 | Toyota | COROLLA | Burien | WA |
| 71679 | 2T1BURHE6HC859564 | Toyota | COROLLA | AURORA | CO |
| 71680 | 2T1BURHE6HC860679 | Toyota | COROLLA | Portland | OR |
| 71681 | 2T1BURHE6HC861069 | Toyota | COROLLA | HARVEY | LA |
| 71682 | 2T1BURHE6HC862478 | Toyota | COROLLA | KENT | WA |
| 71683 | 2T1BURHE6HC862982 | Toyota | COROLLA | Burien | WA |
| 71684 | 2T1BURHE6HC867051 | Toyota | COROLLA | IRVING | TX |
| 71685 | 2T1BURHE6HC867518 | Toyota | COROLLA | Bordentown | NJ |
| 71686 | 2T1BURHE6HC867552 | Toyota | COROLLA | LAS VEGAS | NV |
| 71687 | 2T1BURHE6HC869382 | Toyota | COROLLA | PHOENIX | AZ |
| 71688 | 2T1BURHE6HC881998 | Toyota | COROLLA | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71689 | 2T1BURHE6HC885534 | Toyota | COROLLA | CHARLOTTE | NC |
| 71690 | 2T1BURHE6HC886182 | Toyota | COROLLA | TAMPA | US |
| 71691 | 2T1BURHE6HC886361 | Toyota | COROLLA | STERLING | VA |
| 71692 | 2T1BURHE6HC886974 | Toyota | COROLLA | CHICAGO | IL |
| 71693 | 2T1BURHE6HC890216 | Toyota | CAMRY | SAN ANTONIO | TX |
| 71694 | 2T1BURHE6HC898445 | Toyota | CAMRY | SAN ANTONIO | TX |
| 71695 | 2T1BURHE6HC904941 | Toyota | COROLLA | PHOENIX | AZ |
| 71696 | 2T1BURHE6HC916524 | Toyota | COROLLA | AURORA | CO |
| 71697 | 2T1BURHE6HC924204 | Toyota | COROLLA | MEDINA | OH |
| 71698 | 2T1BURHE6JC033058 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71699 | 2T1BURHE6JC034288 | Toyota | COROLLA | CHICAGO | IL |
| 71700 | 2T1BURHE6JC035943 | Toyota | COROLLA | ONTARIO | CA |
| 71701 | 2T1BURHE6JC037756 | Toyota | COROLLA | LA HARBRA | CA |
| 71702 | 2T1BURHE6JC038003 | Toyota | COROLLA | FORT MYERS | FL |
| 71703 | 2T1BURHE6JC066674 | Toyota | COROLLA | PORTLAND | OR |
| 71704 | 2T1BURHE6JC066772 | Toyota | COROLLA | ORLANDO | FL |
| 71705 | 2T1BURHE6JC066805 | Toyota | COROLLA | DALLAS | TX |
| 71706 | 2T1BURHE6JC067534 | Toyota | COROLLA | SANTA BARBARA | CA |
| 71707 | 2T1BURHE6JC067548 | Toyota | COROLLA | San Diego | CA |
| 71708 | 2T1BURHE6JC067565 | Toyota | COROLLA | Chicago | IL |
| 71709 | 2T1BURHE6JC068327 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71710 | 2T1BURHE6JC068389 | Toyota | COROLLA | LAS VEGAS | NV |
| 71711 | 2T1BURHE6JC068392 | Toyota | COROLLA | LAS VEGAS | NV |
| 71712 | 2T1BURHE6JC068456 | Toyota | COROLLA | PLEASANTON | CA |
| 71713 | 2T1BURHE6JC068957 | Toyota | COROLLA | Roseville | CA |
| 71714 | 2T1BURHE6JC068991 | Toyota | COROLLA | LAS VEGAS | NV |
| 71715 | 2T1BURHE6JC069073 | Toyota | COROLLA | SHREVEPORT | US |
| 71716 | 2T1BURHE6JC069736 | Toyota | COROLLA | HOUSTON | TX |
| 71717 | 2T1BURHE6JC069848 | Toyota | COROLLA | PHOENIX | AZ |
| 71718 | 2T1BURHE6JC069994 | Toyota | COROLLA | BURBANK | CA |
| 71719 | 2T1BURHE6JC070000 | Toyota | COROLLA | LOS ANGELES | CA |
| 71720 | 2T1BURHE6JC070773 | Toyota | COROLLA | SAN JOSE | CA |
| 71721 | 2T1BURHE6JC070854 | Toyota | COROLLA | Los Angeles | CA |
| 71722 | 2T1BURHE6JC071647 | Toyota | COROLLA | LOS ANGELES | CA |
| 71723 | 2T1BURHE6JC071664 | Toyota | COROLLA | Hayward | CA |
| 71724 | 2T1BURHE6JC071681 | Toyota | COROLLA | PLEASANT HILL | CA |
| 71725 | 2T1BURHE6JC071731 | Toyota | COROLLA | OKLAHOMA CITY | OK |
| 71726 | 2T1BURHE6JC071941 | Toyota | COROLLA | DENVER | CO |
| 71727 | 2T1BURHE6JC072507 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 71728 | 2T1BURHE6JC073155 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71729 | 2T1BURHE6JC073284 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71730 | 2T1BURHE6JC082826 | Toyota | COROLLA | Bridgeton | MO |
| 71731 | 2T1BURHE6JC084012 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71732 | 2T1BURHE6JC084768 | Toyota | COROLLA | AUSTIN | TX |
| 71733 | 2T1BURHE6JC084771 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71734 | 2T1BURHE6JC084849 | Toyota | COROLLA | CHICAGO | IL |
| 71735 | 2T1BURHE6JC085600 | Toyota | COROLLA | Baltimore | MD |
| 71736 | 2T1BURHE6JC085757 | Toyota | COROLLA | TAMPA | US |
| 71737 | 2T1BURHE6JC085788 | Toyota | COROLLA | NEWARK | NJ |
| 71738 | 2T1BURHE6JC086018 | Toyota | COROLLA | Detroit | MI |
| 71739 | 2T1BURHE6JC086066 | Toyota | COROLLA | Miami | FL |
| 71740 | 2T1BURHE6JC086388 | Toyota | COROLLA | LAS VEGAS | NV |
| 71741 | 2T1BURHE6JC086942 | Toyota | COROLLA | MOBILE | A |
| 71742 | 2T1BURHE6JC087007 | Toyota | COROLLA | CHICAGO | IL |
| 71743 | 2T1BURHE6JC087234 | Toyota | COROLLA | PHOENIX | AZ |
| 71744 | 2T1BURHE6JC087461 | Toyota | COROLLA | Detroit | MI |
| 71745 | 2T1BURHE6JC087802 | Toyota | COROLLA | UNION CITY | GA |
| 71746 | 2T1BURHE6JC087816 | Toyota | COROLLA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71747 | 2T1BURHE6JC087833 | Toyota | COROLLA | TAMPA | US |
| 71748 | 2T1BURHE6JC087976 | Toyota | COROLLA | NEW BERN | NC |
| 71749 | 2T1BURHE6JC088531 | Toyota | COROLLA | CLEVELAND | OH |
| 71750 | 2T1BURHE6JC088903 | Toyota | COROLLA | TAMPA | US |
| 71751 | 2T1BURHE6JC102170 | Toyota | COROLLA | UNION CITY | GA |
| 71752 | 2T1BURHE6JC102301 | Toyota | COROLLA | BOSTON | MA |
| 71753 | 2T1BURHE6JC102315 | Toyota | COROLLA | Teterboro | NJ |
| 71754 | 2T1BURHE6JC102797 | Toyota | COROLLA | ROANOKE | VA |
| 71755 | 2T1BURHE6JC103139 | Toyota | COROLLA | UNION CITY | GA |
| 71756 | 2T1BURHE6JC103660 | Toyota | COROLLA | Harvey | LA |
| 71757 | 2T1BURHE6JC103741 | Toyota | COROLLA | CHEEKTOWAGA | NY |
| 71758 | 2T1BURHE6JC103948 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 71759 | 2T1BURHE6JC104503 | Toyota | COROLLA | FT LAUDERDALE | FL |
| 71760 | 2T1BURHE6JC104596 | Toyota | COROLLA | DALLAS | TX |
| 71761 | 2T1BURHE6JC104677 | Toyota | COROLLA | MORRISVILLE | NC |
| 71762 | 2T1BURHE6JC105456 | Toyota | COROLLA | Atlanta | GA |
| 71763 | 2T1BURHE6JC106011 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 71764 | 2T1BURHE6JC106042 | Toyota | COROLLA | SAINT PAUL | MN |
| 71765 | 2T1BURHE6JC106218 | Toyota | COROLLA | HARVEY | LA |
| 71766 | 2T1BURHE6JC106221 | Toyota | COROLLA | ORLANDO | FL |
| 71767 | 2T1BURHE6JC106378 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 71768 | 2T1BURHE6JC106395 | Toyota | COROLLA | Revere | MA |
| 71769 | 2T1BURHE6JC108017 | Toyota | COROLLA | MOBILE | A |
| 71770 | 2T1BURHE6JC108096 | Toyota | COROLLA | HANOVER | MD |
| 71771 | 2T1BURHE6JC120183 | Toyota | COROLLA | KENNER | LA |
| 71772 | 2T1BURHE6JC120362 | Toyota | COROLLA | SAN JOSE | CA |
| 71773 | 2T1BURHE6JC120491 | Toyota | COROLLA | CLEVELAND | OH |
| 71774 | 2T1BURHE6JC121074 | Toyota | COROLLA | TAMPA | US |
| 71775 | 2T1BURHE6JC121138 | Toyota | COROLLA | DENVER | CO |
| 71776 | 2T1BURHE6JC121219 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71777 | 2T1BURHE6JC121799 | Toyota | COROLLA | PHOENIX | AZ |
| 71778 | 2T1BURHE6JC122001 | Toyota | COROLLA | GREENSBORO | NC |
| 71779 | 2T1BURHE6JC122578 | Toyota | COROLLA | DENVER | CO |
| 71780 | 2T1BURHE6JC123195 | Toyota | COROLLA | PHOENIX | AZ |
| 71781 | 2T1BURHE6JC123200 | Toyota | COROLLA | DENVER | CO |
| 71782 | 2T1BURHE6JC123424 | Toyota | COROLLA | LAS VEGAS | NV |
| 71783 | 2T1BURHE6JC123441 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71784 | 2T1BURHE6JC123990 | Toyota | COROLLA | DENVER | CO |
| 71785 | 2T1BURHE6JC124136 | Toyota | COROLLA | PHOENIX | AZ |
| 71786 | 2T1BURHE6JC124153 | Toyota | COROLLA | PHOENIX | AZ |
| 71787 | 2T1BURHE6JC124346 | Toyota | COROLLA | MORRISVILLE | NC |
| 71788 | 2T1BURHE6JC124380 | Toyota | COROLLA | Miami | FL |
| 71789 | 2T1BURHE6JC124413 | Toyota | COROLLA | PITTSBURGH | PA |
| 71790 | 2T1BURHE6JC124881 | Toyota | COROLLA | DENVER | CO |
| 71791 | 2T1BURHE6KC163925 | Toyota | COROLLA | LOS ANGELES | CA |
| 71792 | 2T1BURHE6KC164010 | Toyota | COROLLA | PHOENIX | AZ |
| 71793 | 2T1BURHE6KC165450 | Toyota | COROLLA | LAS VEGAS | NV |
| 71794 | 2T1BURHE6KC167876 | Toyota | COROLLA | Tulsa | OK |
| 71795 | 2T1BURHE6KC168607 | Toyota | COROLLA | PHOENIX | AZ |
| 71796 | 2T1BURHE6KC168624 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71797 | 2T1BURHE6KC181101 | Toyota | COROLLA | ORLANDO | FL |
| 71798 | 2T1BURHE6KC182586 | Toyota | COROLLA | DANIA | FL |
| 71799 | 2T1BURHE6KC183253 | Toyota | COROLLA | TAMPA | US |
| 71800 | 2T1BURHE6KC224903 | Toyota | COROLLA | DANIA | FL |
| 71801 | 2T1BURHE6KC237392 | Toyota | COROLLA | SAVANNAH | GA |
| 71802 | 2T1BURHE6KC241779 | Toyota | COROLLA | ORLANDO | FL |
| 71803 | 2T1BURHE6KC242964 | Toyota | COROLLA | Smithtown | NY |
| 71804 | 2T1BURHE6KC243158 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71805 | 2T1BURHE7FC302000 | Toyota | COROLLA | DANIA | FL |
| 71806 | 2T1BURHE7GC568408 | Toyota | COROLLA | AURORA | CO |
| 71807 | 2T1BURHE7HC772210 | Toyota | COROLLA | TAMPA | US |
| 71808 | 2T1BURHE7HC798452 | Toyota | COROLLA | COLLEGE PARK | GA |
| 71809 | 2T1BURHE7HC817405 | Toyota | COROLLA | DANIA | FL |
| 71810 | 2T1BURHE7HC849108 | Toyota | COROLLA | CHICAGO | IL |
| 71811 | 2T1BURHE7HC856043 | Toyota | COROLLA | LAS VEGAS | NV |
| 71812 | 2T1BURHE7HC857077 | Toyota | COROLLA | LAS VEGAS | NV |
| 71813 | 2T1BURHE7HC860223 | Toyota | COROLLA | PHOENIX | AZ |
| 71814 | 2T1BURHE7HC860626 | Toyota | COROLLA | KENT | WA |
| 71815 | 2T1BURHE7HC861243 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71816 | 2T1BURHE7HC861663 | Toyota | COROLLA | BURBANK | CA |
| 71817 | 2T1BURHE7HC862702 | Toyota | COROLLA | BURBANK | CA |
| 71818 | 2T1BURHE7HC865406 | Toyota | COROLLA | BURBANK | CA |
| 71819 | 2T1BURHE7HC865485 | Toyota | COROLLA | COSTA MESA | CA |
| 71820 | 2T1BURHE7HC867964 | Toyota | COROLLA | Norwalk | CA |
| 71821 | 2T1BURHE7HC885977 | Toyota | COROLLA | CHICAGO | IL |
| 71822 | 2T1BURHE7HC890175 | Toyota | CAMRY | Revere | MA |
| 71823 | 2T1BURHE7HC903216 | Toyota | COROLLA | glendale | ca |
| 71824 | 2T1BURHE7HC925409 | Toyota | COROLLA | Sacramento | CA |
| 71825 | 2T1BURHE7HC925622 | Toyota | COROLLA | Nashville | TN |
| 71826 | 2T1BURHE7HC928004 | Toyota | COROLLA | Stockton | CA |
| 71827 | 2T1BURHE7HC928701 | Toyota | COROLLA | Cleveland | OH |
| 71828 | 2T1BURHE7JC012767 | Toyota | COROLLA | MANASSAS | VA |
| 71829 | 2T1BURHE7JC016298 | Toyota | COROLLA | STERLING | VA |
| 71830 | 2T1BURHE7JC035286 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71831 | 2T1BURHE7JC036826 | Toyota | COROLLA | Anaheim | CA |
| 71832 | 2T1BURHE7JC036874 | Toyota | COROLLA | BURBANK | CA |
| 71833 | 2T1BURHE7JC044540 | Toyota | COROLLA | SAN ANTONIO | TX |
| 71834 | 2T1BURHE7JC050550 | Toyota | COROLLA | Burien | WA |
| 71835 | 2T1BURHE7JC066649 | Toyota | COROLLA | REDONDO BEACH | CA |
| 71836 | 2T1BURHE7JC066733 | Toyota | COROLLA | COSTA MESA | CA |
| 71837 | 2T1BURHE7JC066747 | Toyota | COROLLA | LOS ANGELES | CA |
| 71838 | 2T1BURHE7JC067526 | Toyota | COROLLA | COSTA MESA | CA |
| 71839 | 2T1BURHE7JC068319 | Toyota | COROLLA | Stockton | CA |
| 71840 | 2T1BURHE7JC068367 | Toyota | COROLLA | SACRAMENTO | CA |
| 71841 | 2T1BURHE7JC068370 | Toyota | COROLLA | Burien | WA |
| 71842 | 2T1BURHE7JC068384 | Toyota | COROLLA | KENNER | LA |
| 71843 | 2T1BURHE7JC069180 | Toyota | COROLLA | SAN DIEGO | CA |
| 71844 | 2T1BURHE7JC070457 | Toyota | COROLLA | CHARLOTTE | NC |
| 71845 | 2T1BURHE7JC070524 | Toyota | COROLLA | Revere | MA |
| 71846 | 2T1BURHE7JC070829 | Toyota | COROLLA | SAN DIEGO | CA |
| 71847 | 2T1BURHE7JC070880 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71848 | 2T1BURHE7JC071530 | Toyota | COROLLA | BURBANK | CA |
| 71849 | 2T1BURHE7JC071656 | Toyota | COROLLA | STOCKTON | CA |
| 71850 | 2T1BURHE7JC072502 | Toyota | COROLLA | Albuquerque | NM |
| 71851 | 2T1BURHE7JC072516 | Toyota | COROLLA | STOCKTON | CA |
| 71852 | 2T1BURHE7JC072564 | Toyota | COROLLA | LOS ANGELES | CA |
| 71853 | 2T1BURHE7JC072578 | Toyota | COROLLA | Harvey | LA |
| 71854 | 2T1BURHE7JC073035 | Toyota | COROLLA | BURBANK | CA |
| 71855 | 2T1BURHE7JC073245 | Toyota | COROLLA | PHOENIX | AZ |
| 71856 | 2T1BURHE7JC073374 | Toyota | COROLLA | LOS ANGELES | CA |
| 71857 | 2T1BURHE7JC082804 | Toyota | COROLLA | PLEASANTON | CA |
| 71858 | 2T1BURHE7JC082821 | Toyota | COROLLA | PHILADELPHIA | PA |
| 71859 | 2T1BURHE7JC084746 | Toyota | COROLLA | Miami | FL |
| 71860 | 2T1BURHE7JC085766 | Toyota | COROLLA | ORLANDO | FL |
| 71861 | 2T1BURHE7JC085993 | Toyota | COROLLA | BOSTON | MA |
| 71862 | 2T1BURHE7JC086044 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71863 | 2T1BURHE7JC086271 | Toyota | COROLLA | Miami | FL |
| 71864 | 2T1BURHE7JC086884 | Toyota | COROLLA | LOS ANGELES | CA |
| 71865 | 2T1BURHE7JC086996 | Toyota | COROLLA | Bridgeton | MO |
| 71866 | 2T1BURHE7JC087968 | Toyota | COROLLA | TULS | OK |
| 71867 | 2T1BURHE7JC088523 | Toyota | COROLLA | AMARILLO | US |
| 71868 | 2T1BURHE7JC088604 | Toyota | COROLLA | Charlotte | NC |
| 71869 | 2T1BURHE7JC088828 | Toyota | COROLLA | TAMPA | US |
| 71870 | 2T1BURHE7JC101979 | Toyota | COROLLA | PHOENIX | AZ |
| 71871 | 2T1BURHE7JC102050 | Toyota | COROLLA | PITTSBURGH | PA |
| 71872 | 2T1BURHE7JC102081 | Toyota | COROLLA | FRESNO | CA |
| 71873 | 2T1BURHE7JC102243 | Toyota | COROLLA | LAS VEGAS | NV |
| 71874 | 2T1BURHE7JC102811 | Toyota | COROLLA | Smithtown | NY |
| 71875 | 2T1BURHE7JC103831 | Toyota | COROLLA | LOS ANGELES | CA |
| 71876 | 2T1BURHE7JC103960 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71877 | 2T1BURHE7JC104574 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 71878 | 2T1BURHE7JC105384 | Toyota | COROLLA | LAS VEGAS | NV |
| 71879 | 2T1BURHE7JC105577 | Toyota | COROLLA | ORLANDO | FL |
| 71880 | 2T1BURHE7JC106261 | Toyota | COROLLA | SANTA ANA | CA |
| 71881 | 2T1BURHE7JC106423 | Toyota | COROLLA | NEWARK | NJ |
| 71882 | 2T1BURHE7JC107264 | Toyota | COROLLA | LOUISVILLE | KY |
| 71883 | 2T1BURHE7JC107863 | Toyota | COROLLA | ORLANDO | FL |
| 71884 | 2T1BURHE7JC108916 | Toyota | COROLLA | NEWARK | NJ |
| 71885 | 2T1BURHE7JC108933 | Toyota | COROLLA | Dania Beach | FL |
| 71886 | 2T1BURHE7JC109547 | Toyota | COROLLA | ORLANDO | FL |
| 71887 | 2T1BURHE7JC109726 | Toyota | COROLLA | ORLANDO | FL |
| 71888 | 2T1BURHE7JC118474 | Toyota | COROLLA | MILWAUKEE AIRPORT | WI |
| 71889 | 2T1BURHE7JC118846 | Toyota | COROLLA | SARASOTA | FL |
| 71890 | 2T1BURHE7JC119494 | Toyota | COROLLA | UNION CITY | GA |
| 71891 | 2T1BURHE7JC120399 | Toyota | COROLLA | KENNER | LA |
| 71892 | 2T1BURHE7JC121133 | Toyota | COROLLA | Greer | SC |
| 71893 | 2T1BURHE7JC121150 | Toyota | COROLLA | FORT MYERS | FL |
| 71894 | 2T1BURHE7JC122606 | Toyota | COROLLA | Atlanta | GA |
| 71895 | 2T1BURHE7JC122721 | Toyota | COROLLA | ORLANDO | FL |
| 71896 | 2T1BURHE7JC122749 | Toyota | COROLLA | Philadelphia | PA |
| 71897 | 2T1BURHE7JC122797 | Toyota | COROLLA | Atlanta | GA |
| 71898 | 2T1BURHE7JC122881 | Toyota | COROLLA | FORT MYERS | FL |
| 71899 | 2T1BURHE7JC122900 | Toyota | COROLLA | Miami | FL |
| 71900 | 2T1BURHE7JC122976 | Toyota | COROLLA | TAMPA | US |
| 71901 | 2T1BURHE7JC123206 | Toyota | COROLLA | SAN DIEGO | CA |
| 71902 | 2T1BURHE7JC123383 | Toyota | COROLLA | TAMPA | US |
| 71903 | 2T1BURHE7JC123612 | Toyota | COROLLA | STERLING | VA |
| 71904 | 2T1BURHE7JC123996 | Toyota | COROLLA | DENVER | CO |
| 71905 | 2T1BURHE7JC124744 | Toyota | COROLLA | JACKSONVILLE | FL |
| 71906 | 2T1BURHE7JC992713 | Toyota | COROLLA | PHOENIX | AZ |
| 71907 | 2T1BURHE7JC993747 | Toyota | COROLLA | FORT MYERS | FL |
| 71908 | 2T1BURHE7KC163335 | Toyota | COROLLA | NEWARK | NJ |
| 71909 | 2T1BURHE7KC164078 | Toyota | COROLLA | PHOENIX | AZ |
| 71910 | 2T1BURHE7KC165635 | Toyota | COROLLA | Roseville | CA |
| 71911 | 2T1BURHE7KC166865 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71912 | 2T1BURHE7KC167109 | Toyota | COROLLA | SANTA FE | NM |
| 71913 | 2T1BURHE7KC168373 | Toyota | COROLLA | TAMPA | US |
| 71914 | 2T1BURHE7KC237398 | Toyota | COROLLA | SAVANNAH | GA |
| 71915 | 2T1BURHE8GC520769 | Toyota | COROLLA | Tampa | FL |
| 71916 | 2T1BURHE8GC544232 | Toyota | COROLLA | IRVING | TX |
| 71917 | 2T1BURHE8GC582396 | Toyota | COROLLA | WESTMINSTER | CA |
| 71918 | 2T1BURHE8GC587534 | Toyota | COROLLA | COLLEGE PARK | GA |
| 71919 | 2T1BURHE8HC780624 | Toyota | COROLLA | HARVEY | LA |
| 71920 | 2T1BURHE8HC839655 | Toyota | COROLLA | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71921 | 2T1BURHE8HC844872 | Toyota | COROLLA | Sandston | VA |
| 71922 | 2T1BURHE8HC859713 | Toyota | COROLLA | HARVEY | LA |
| 71923 | 2T1BURHE8HC863762 | Toyota | COROLLA | LAS VEGAS | NV |
| 71924 | 2T1BURHE8HC865379 | Toyota | COROLLA | Burien | WA |
| 71925 | 2T1BURHE8HC868024 | Toyota | COROLLA | Norwalk | CA |
| 71926 | 2T1BURHE8HC880447 | Toyota | COROLLA | Baltimore | MD |
| 71927 | 2T1BURHE8HC882036 | Toyota | COROLLA | UNION CITY | GA |
| 71928 | 2T1BURHE8HC883431 | Toyota | COROLLA | Matteson | IL |
| 71929 | 2T1BURHE8HC884417 | Toyota | COROLLA | MANASSAS | VA |
| 71930 | 2T1BURHE8HC884823 | Toyota | COROLLA | NASHVILLE | TN |
| 71931 | 2T1BURHE8HC885678 | Toyota | COROLLA | CHICAGO | IL |
| 71932 | 2T1BURHE8HC887107 | Toyota | COROLLA | LAS VEGAS | NV |
| 71933 | 2T1BURHE8HC888533 | Toyota | COROLLA | Portland | OR |
| 71934 | 2T1BURHE8HC900017 | Toyota | COROLLA | Fountain | CO |
| 71935 | 2T1BURHE8HC904164 | Toyota | COROLLA | Matteson | IL |
| 71936 | 2T1BURHE8HC905119 | Toyota | COROLLA | LAS VEGAS | NV |
| 71937 | 2T1BURHE8HC905203 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 71938 | 2T1BURHE8HC905508 | Toyota | COROLLA | BURBANK | CA |
| 71939 | 2T1BURHE8HC906903 | Toyota | COROLLA | Anaheim | CA |
| 71940 | 2T1BURHE8HC917741 | Toyota | CAMRY | KENNER | LA |
| 71941 | 2T1BURHE8HC924253 | Toyota | COROLLA | BURBANK | CA |
| 71942 | 2T1BURHE8HC927573 | Toyota | COROLLA | Roseville | CA |
| 71943 | 2T1BURHE8HC927640 | Toyota | COROLLA | BOSTON | MA |
| 71944 | 2T1BURHE8HC928397 | Toyota | COROLLA | PITTSBURGH | PA |
| 71945 | 2T1BURHE8HC928559 | Toyota | COROLLA | SAN DIEGO | CA |
| 71946 | 2T1BURHE8HC928884 | Toyota | COROLLA | BURBANK | CA |
| 71947 | 2T1BURHE8JC036141 | Toyota | COROLLA | Anaheim | CA |
| 71948 | 2T1BURHE8JC036544 | Toyota | COROLLA | CHICAGO | IL |
| 71949 | 2T1BURHE8JC036821 | Toyota | COROLLA | SACRAMENTO | CA |
| 71950 | 2T1BURHE8JC042800 | Toyota | COROLLA | Philadelphia | PA |
| 71951 | 2T1BURHE8JC052758 | Toyota | COROLLA | IRVING | TX |
| 71952 | 2T1BURHE8JC060603 | Toyota | COROLLA | CHICAGO | IL |
| 71953 | 2T1BURHE8JC066675 | Toyota | COROLLA | LAS VEGAS | NV |
| 71954 | 2T1BURHE8JC066689 | Toyota | COROLLA | STOCKTON | CA |
| 71955 | 2T1BURHE8JC066725 | Toyota | COROLLA | SAN DIEGO | CA |
| 71956 | 2T1BURHE8JC066742 | Toyota | COROLLA | SACRAMENTO | CA |
| 71957 | 2T1BURHE8JC066790 | Toyota | COROLLA | COSTA MESA | CA |
| 71958 | 2T1BURHE8JC067485 | Toyota | COROLLA | NORTH PAC | CA |
| 71959 | 2T1BURHE8JC067616 | Toyota | COROLLA | TUCSON | AZ |
| 71960 | 2T1BURHE8JC068300 | Toyota | COROLLA | LA HARBRA | CA |
| 71961 | 2T1BURHE8JC068393 | Toyota | COROLLA | PHOENIX | AZ |
| 71962 | 2T1BURHE8JC069110 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 71963 | 2T1BURHE8JC069155 | Toyota | COROLLA | PHOENIX | AZ |
| 71964 | 2T1BURHE8JC069172 | Toyota | COROLLA | SAN DIEGO | CA |
| 71965 | 2T1BURHE8JC069740 | Toyota | COROLLA | CHICAGO | IL |
| 71966 | 2T1BURHE8JC070628 | Toyota | COROLLA | SAN DIEGO | CA |
| 71967 | 2T1BURHE8JC070709 | Toyota | COROLLA | Anaheim | CA |
| 71968 | 2T1BURHE8JC070760 | Toyota | COROLLA | BURBANK | CA |
| 71969 | 2T1BURHE8JC071634 | Toyota | COROLLA | LOS ANGELES | CA |
| 71970 | 2T1BURHE8JC071679 | Toyota | COROLLA | LAKEWOOD | WA |
| 71971 | 2T1BURHE8JC071696 | Toyota | COROLLA | SAN DIEGO | CA |
| 71972 | 2T1BURHE8JC071729 | Toyota | COROLLA | SAN DIEGO | CA |
| 71973 | 2T1BURHE8JC072282 | Toyota | COROLLA | SANTA ANA | CA |
| 71974 | 2T1BURHE8JC072475 | Toyota | COROLLA | LAKEWOOD | WA |
| 71975 | 2T1BURHE8JC072511 | Toyota | COROLLA | LOS ANGELES | CA |
| 71976 | 2T1BURHE8JC072573 | Toyota | COROLLA | Revere | MA |
| 71977 | 2T1BURHE8JC073075 | Toyota | COROLLA | AUGUSTA | GA |
| 71978 | 2T1BURHE8JC073187 | Toyota | COROLLA | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 71979 | 2T1BURHE8JC073299 | Toyota | COROLLA | LOS ANGELES | CA |
| 71980 | 2T1BURHE8JC073416 | Toyota | COROLLA | SAN DIEGO | CA |
| 71981 | 2T1BURHE8JC081094 | Toyota | COROLLA | Alexandria | LA |
| 71982 | 2T1BURHE8JC082195 | Toyota | COROLLA | DETROIT | MI |
| 71983 | 2T1BURHE8JC085985 | Toyota | COROLLA | DALLAS | TX |
| 71984 | 2T1BURHE8JC086036 | Toyota | COROLLA | Revere | MA |
| 71985 | 2T1BURHE8JC086053 | Toyota | COROLLA | ORLANDO | FL |
| 71986 | 2T1BURHE8JC086103 | Toyota | COROLLA | ORLANDO | FL |
| 71987 | 2T1BURHE8JC086277 | Toyota | COROLLA | TAMPA | US |
| 71988 | 2T1BURHE8JC086411 | Toyota | COROLLA | CHICAGO | IL |
| 71989 | 2T1BURHE8JC086909 | Toyota | COROLLA | UNION CITY | GA |
| 71990 | 2T1BURHE8JC086926 | Toyota | COROLLA | CHICAGO | IL |
| 71991 | 2T1BURHE8JC087199 | Toyota | COROLLA | FRESNO | CA |
| 71992 | 2T1BURHE8JC087512 | Toyota | COROLLA | DANIA | FL |
| 71993 | 2T1BURHE8JC087638 | Toyota | COROLLA | SARASOTA | FL |
| 71994 | 2T1BURHE8JC087669 | Toyota | COROLLA | MORRISVILLE | NC |
| 71995 | 2T1BURHE8JC087753 | Toyota | COROLLA | Louisville | KY |
| 71996 | 2T1BURHE8JC087798 | Toyota | COROLLA | EL PASO | US |
| 71997 | 2T1BURHE8JC087896 | Toyota | COROLLA | TAMPA | US |
| 71998 | 2T1BURHE8JC087980 | Toyota | COROLLA | DETROIT | MI |
| 71999 | 2T1BURHE8JC088546 | Toyota | COROLLA | PETALUMA | CA |
| 72000 | 2T1BURHE8JC088675 | Toyota | COROLLA | AUSTIN | TX |
| 72001 | 2T1BURHE8JC088742 | Toyota | COROLLA | CHICAGO | IL |
| 72002 | 2T1BURHE8JC088899 | Toyota | COROLLA | ATLANTA AP | GA |
| 72003 | 2T1BURHE8JC090748 | Toyota | COROLLA | TAMPA | US |
| 72004 | 2T1BURHE8JC102087 | Toyota | COROLLA | BURBANK | CA |
| 72005 | 2T1BURHE8JC102252 | Toyota | COROLLA | BOSTON | MA |
| 72006 | 2T1BURHE8JC102915 | Toyota | COROLLA | PHOENIX | AZ |
| 72007 | 2T1BURHE8JC103093 | Toyota | COROLLA | Elkridge | MD |
| 72008 | 2T1BURHE8JC104521 | Toyota | COROLLA | LAKEWOOD | WA |
| 72009 | 2T1BURHE8JC104566 | Toyota | COROLLA | STERLING | US |
| 72010 | 2T1BURHE8JC104759 | Toyota | COROLLA | DFW AIRPORT | TX |
| 72011 | 2T1BURHE8JC105572 | Toyota | COROLLA | Miami | FL |
| 72012 | 2T1BURHE8JC106429 | Toyota | COROLLA | ORLANDO | FL |
| 72013 | 2T1BURHE8JC107192 | Toyota | COROLLA | ORLANDO | FL |
| 72014 | 2T1BURHE8JC108777 | Toyota | COROLLA | WHITE PLAINS | NY |
| 72015 | 2T1BURHE8JC109413 | Toyota | COROLLA | COSTA MESA | CA |
| 72016 | 2T1BURHE8JC118046 | Toyota | COROLLA | COLLEGE PARK | GA |
| 72017 | 2T1BURHE8JC119505 | Toyota | COROLLA | BURBANK | CA |
| 72018 | 2T1BURHE8JC121187 | Toyota | COROLLA | SANTA FE | NM |
| 72019 | 2T1BURHE8JC121240 | Toyota | COROLLA | PLEASANTON | CA |
| 72020 | 2T1BURHE8JC121738 | Toyota | COROLLA | LAS VEGAS | NV |
| 72021 | 2T1BURHE8JC121996 | Toyota | COROLLA | Atlanta | GA |
| 72022 | 2T1BURHE8JC122596 | Toyota | COROLLA | PENSACOLA | FL |
| 72023 | 2T1BURHE8JC122632 | Toyota | COROLLA | COLORADO SPRING | CO |
| 72024 | 2T1BURHE8JC123330 | Toyota | COROLLA | ORLANDO | FL |
| 72025 | 2T1BURHE8JC123604 | Toyota | COROLLA | FRESNO | CA |
| 72026 | 2T1BURHE8JC123635 | Toyota | COROLLA | DANIA | FL |
| 72027 | 2T1BURHE8JC123652 | Toyota | COROLLA | Coraopolis | PA |
| 72028 | 2T1BURHE8JC124333 | Toyota | COROLLA | WINDSOR LOCKS | CT |
| 72029 | 2T1BURHE8JC124445 | Toyota | COROLLA | TAMPA | US |
| 72030 | 2T1BURHE8KC164784 | Toyota | COROLLA | HOUSTON | TX |
| 72031 | 2T1BURHE8KC165532 | Toyota | COROLLA | HOUSTON | TX |
| 72032 | 2T1BURHE8KC217130 | Toyota | COROLLA | Miami | FL |
| 72033 | 2T1BURHE8KC219119 | Toyota | COROLLA | FORT MYERS | FL |
| 72034 | 2T1BURHE8KC240147 | Toyota | COROLLA | CHARLOTTE | NC |
| 72035 | 2T1BURHE9GC489550 | Toyota | COROLLA | Revere | MA |
| 72036 | 2T1BURHE9GC532963 | Toyota | COROLLA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72037 | 2T1BURHE9GC567230 | Toyota | COROLLA | Nashville | TN |
| 72038 | 2T1BURHE9GC617222 | Toyota | COROLLA | HARVEY | LA |
| 72039 | 2T1BURHE9HC753075 | Toyota | COROLLA | DANIA | FL |
| 72040 | 2T1BURHE9HC783032 | Toyota | COROLLA | Miami | FL |
| 72041 | 2T1BURHE9HC800346 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 72042 | 2T1BURHE9HC847490 | Toyota | COROLLA | BALTIMORE | MD |
| 72043 | 2T1BURHE9HC858845 | Toyota | COROLLA | KENT | WA |
| 72044 | 2T1BURHE9HC862765 | Toyota | COROLLA | BOSTON | MA |
| 72045 | 2T1BURHE9HC864693 | Toyota | COROLLA | Fontana | CA |
| 72046 | 2T1BURHE9HC865326 | Toyota | COROLLA | LAS VEGAS | NV |
| 72047 | 2T1BURHE9HC866444 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 72048 | 2T1BURHE9HC867593 | Toyota | COROLLA | NORTH PAC | CA |
| 72049 | 2T1BURHE9HC871918 | Toyota | COROLLA | anchorage, | ak |
| 72050 | 2T1BURHE9HC881168 | Toyota | COROLLA | CHICAGO | IL |
| 72051 | 2T1BURHE9HC883552 | Toyota | COROLLA | Lake in the Hil | IL |
| 72052 | 2T1BURHE9HC883731 | Toyota | COROLLA | HARVEY | LA |
| 72053 | 2T1BURHE9HC884412 | Toyota | COROLLA | STERLING | VA |
| 72054 | 2T1BURHE9HC886886 | Toyota | COROLLA | CHICAGO | IL |
| 72055 | 2T1BURHE9HC899055 | Toyota | COROLLA | Harvey | LA |
| 72056 | 2T1BURHE9HC903136 | Toyota | COROLLA | LAS VEGAS | NV |
| 72057 | 2T1BURHE9HC929283 | Toyota | COROLLA | MIAMI | FL |
| 72058 | 2T1BURHE9HC930367 | Toyota | COROLLA | NORTH PAC | CA |
| 72059 | 2T1BURHE9HC930563 | Toyota | COROLLA | SOUTH SAN FRANC | CA |
| 72060 | 2T1BURHE9JC012916 | Toyota | COROLLA | HANOVER | MD |
| 72061 | 2T1BURHE9JC036357 | Toyota | COROLLA | CHICAGO | IL |
| 72062 | 2T1BURHE9JC037881 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 72063 | 2T1BURHE9JC041381 | Toyota | COROLLA | SAVANNAH | GA |
| 72064 | 2T1BURHE9JC066068 | Toyota | COROLLA | Atlanta | GA |
| 72065 | 2T1BURHE9JC066653 | Toyota | COROLLA | glendale | ca |
| 72066 | 2T1BURHE9JC066667 | Toyota | COROLLA | Ventura | CA |
| 72067 | 2T1BURHE9JC066670 | Toyota | COROLLA | PHOENIX | AZ |
| 72068 | 2T1BURHE9JC066698 | Toyota | COROLLA | BURBANK | CA |
| 72069 | 2T1BURHE9JC066720 | Toyota | COROLLA | LAS VEGAS | NV |
| 72070 | 2T1BURHE9JC066765 | Toyota | COROLLA | LOS ANGELES | CA |
| 72071 | 2T1BURHE9JC066796 | Toyota | COROLLA | ONTARIO | CA |
| 72072 | 2T1BURHE9JC067396 | Toyota | COROLLA | BURBANK | CA |
| 72073 | 2T1BURHE9JC067544 | Toyota | COROLLA | Omaha | NE |
| 72074 | 2T1BURHE9JC068404 | Toyota | COROLLA | DENVER | CO |
| 72075 | 2T1BURHE9JC068967 | Toyota | COROLLA | LAKEWOOD | WA |
| 72076 | 2T1BURHE9JC069942 | Toyota | COROLLA | SAN DIEGO | CA |
| 72077 | 2T1BURHE9JC070797 | Toyota | COROLLA | PHOENIX | AZ |
| 72078 | 2T1BURHE9JC070850 | Toyota | COROLLA | LAS VEGAS | NV |
| 72079 | 2T1BURHE9JC070864 | Toyota | COROLLA | LA HARBRA | CA |
| 72080 | 2T1BURHE9JC070881 | Toyota | COROLLA | PHOENIX | AZ |
| 72081 | 2T1BURHE9JC071514 | Toyota | COROLLA | LAS VEGAS | NV |
| 72082 | 2T1BURHE9JC071576 | Toyota | COROLLA | BURBANK | CA |
| 72083 | 2T1BURHE9JC071612 | Toyota | COROLLA | SACRAMENTO | CA |
| 72084 | 2T1BURHE9JC071674 | Toyota | COROLLA | TAMPA | US |
| 72085 | 2T1BURHE9JC071688 | Toyota | COROLLA | Albuquerque | NM |
| 72086 | 2T1BURHE9JC071951 | Toyota | COROLLA | NASHVILLE | TN |
| 72087 | 2T1BURHE9JC072629 | Toyota | COROLLA | PHOENIX | AZ |
| 72088 | 2T1BURHE9JC072730 | Toyota | COROLLA | Revere | MA |
| 72089 | 2T1BURHE9JC073263 | Toyota | COROLLA | LOS ANGELES | CA |
| 72090 | 2T1BURHE9JC073277 | Toyota | COROLLA | San Diego | CA |
| 72091 | 2T1BURHE9JC073361 | Toyota | COROLLA | SAINT LOUIS | MO |
| 72092 | 2T1BURHE9JC073408 | Toyota | COROLLA | SACRAMENTO | CA |
| 72093 | 2T1BURHE9JC073425 | Toyota | COROLLA | MORRISVILLE | NC |
| 72094 | 2T1BURHE9JC077202 | Toyota | COROLLA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72095 | 2T1BURHE9JC086000 | Toyota | COROLLA | ORLANDO | FL |
| 72096 | 2T1BURHE9JC086417 | Toyota | COROLLA | MEDINA | OH |
| 72097 | 2T1BURHE9JC086871 | Toyota | COROLLA | Woodhaven | MI |
| 72098 | 2T1BURHE9JC087227 | Toyota | COROLLA | DANIA | FL |
| 72099 | 2T1BURHE9JC087244 | Toyota | COROLLA | NEW BERN | NC |
| 72100 | 2T1BURHE9JC087471 | Toyota | COROLLA | ORLANDO | FL |
| 72101 | 2T1BURHE9JC087616 | Toyota | COROLLA | LAS VEGAS | NV |
| 72102 | 2T1BURHE9JC087700 | Toyota | COROLLA | Manheim | PA |
| 72103 | 2T1BURHE9JC087843 | Toyota | COROLLA | Massapequa | NY |
| 72104 | 2T1BURHE9JC088278 | Toyota | COROLLA | Smithtown | NY |
| 72105 | 2T1BURHE9JC088698 | Toyota | COROLLA | TAMPA | US |
| 72106 | 2T1BURHE9JC088751 | Toyota | COROLLA | LEXINGTON | KY |
| 72107 | 2T1BURHE9JC088815 | Toyota | COROLLA | Manheim | PA |
| 72108 | 2T1BURHE9JC088863 | Toyota | COROLLA | Elkridge | MD |
| 72109 | 2T1BURHE9JC103037 | Toyota | COROLLA | DETROIT | MI |
| 72110 | 2T1BURHE9JC103054 | Toyota | COROLLA | GARDENA | CA |
| 72111 | 2T1BURHE9JC103720 | Toyota | COROLLA | LOS ANGELES | CA |
| 72112 | 2T1BURHE9JC103992 | Toyota | COROLLA | BOSTON | MA |
| 72113 | 2T1BURHE9JC104527 | Toyota | COROLLA | Ronkonkoma | NY |
| 72114 | 2T1BURHE9JC104561 | Toyota | COROLLA | CHICAGO | IL |
| 72115 | 2T1BURHE9JC106066 | Toyota | COROLLA | ORLANDO | FL |
| 72116 | 2T1BURHE9JC107038 | Toyota | COROLLA | Reno | NV |
| 72117 | 2T1BURHE9JC107072 | Toyota | COROLLA | DANIA | FL |
| 72118 | 2T1BURHE9JC107170 | Toyota | COROLLA | Revere | MA |
| 72119 | 2T1BURHE9JC107203 | Toyota | COROLLA | PHILADELPHIA | PA |
| 72120 | 2T1BURHE9JC107671 | Toyota | COROLLA | FORT MYERS | FL |
| 72121 | 2T1BURHE9JC107783 | Toyota | COROLLA | AUSTIN | TX |
| 72122 | 2T1BURHE9JC107802 | Toyota | COROLLA | NASHVILLE | TN |
| 72123 | 2T1BURHE9JC107945 | Toyota | COROLLA | Coraopolis | PA |
| 72124 | 2T1BURHE9JC108030 | Toyota | COROLLA | PENSACOLA | FL |
| 72125 | 2T1BURHE9JC108089 | Toyota | COROLLA | Miami | FL |
| 72126 | 2T1BURHE9JC108870 | Toyota | COROLLA | Miami | FL |
| 72127 | 2T1BURHE9JC108917 | Toyota | COROLLA | DANIA | FL |
| 72128 | 2T1BURHE9JC115012 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 72129 | 2T1BURHE9JC118086 | Toyota | COROLLA | SAN ANTONIO | TX |
| 72130 | 2T1BURHE9JC119593 | Toyota | COROLLA | Miami | FL |
| 72131 | 2T1BURHE9JC120422 | Toyota | COROLLA | DANIA | FL |
| 72132 | 2T1BURHE9JC121165 | Toyota | COROLLA | WARWICK | RI |
| 72133 | 2T1BURHE9JC121182 | Toyota | COROLLA | Revere | MA |
| 72134 | 2T1BURHE9JC121294 | Toyota | COROLLA | DANIA | FL |
| 72135 | 2T1BURHE9JC121960 | Toyota | COROLLA | UNION CITY | GA |
| 72136 | 2T1BURHE9JC122669 | Toyota | COROLLA | DENVER | CO |
| 72137 | 2T1BURHE9JC122753 | Toyota | COROLLA | SCRANTON | PA |
| 72138 | 2T1BURHE9JC122803 | Toyota | COROLLA | UNION CITY | GA |
| 72139 | 2T1BURHE9JC123417 | Toyota | COROLLA | HANOVER | MD |
| 72140 | 2T1BURHE9JC123563 | Toyota | COROLLA | KNOXVILLE | TN |
| 72141 | 2T1BURHE9JC123580 | Toyota | COROLLA | UNION CITY | GA |
| 72142 | 2T1BURHE9JC123658 | Toyota | COROLLA | SARASOTA | FL |
| 72143 | 2T1BURHE9JC123661 | Toyota | COROLLA | MOBILE | A |
| 72144 | 2T1BURHE9JC124079 | Toyota | COROLLA | DENVER | CO |
| 72145 | 2T1BURHE9JC124101 | Toyota | COROLLA | SAINT LOUIS | MO |
| 72146 | 2T1BURHE9JC124485 | Toyota | COROLLA | DANIA | FL |
| 72147 | 2T1BURHE9JC124907 | Toyota | COROLLA | NASHVILLE | TN |
| 72148 | 2T1BURHE9KC164843 | Toyota | COROLLA | TUCSON | US |
| 72149 | 2T1BURHE9KC165300 | Toyota | COROLLA | Miami | FL |
| 72150 | 2T1BURHE9KC165376 | Toyota | COROLLA | SEATAC | WA |
| 72151 | 2T1BURHE9KC167631 | Toyota | COROLLA | ORLANDO | FL |
| 72152 | 2T1BURHE9KC182940 | Toyota | COROLLA | Miami | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72153 | 2T1BURHE9KC184042 | Toyota | COROLLA | JACKSONVILLE | FL |
| 72154 | 2T1BURHE9KC226919 | Toyota | COROLLA | TAMPA | US |
| 72155 | 2T1BURHE9KC241484 | Toyota | COROLLA | SAVANNAH | GA |
| 72156 | 2T1BURHEXGC680457 | Toyota | COROLLA | Matteson | IL |
| 72157 | 2T1BURHEXHC762187 | Toyota | COROLLA | DANIA | FL |
| 72158 | 2T1BURHEXHC774937 | Toyota | COROLLA | Sarasota | FL |
| 72159 | 2T1BURHEXHC817303 | Toyota | CAMRY | CHARLOTTE | NC |
| 72160 | 2T1BURHEXHC824588 | Toyota | CAMRY | Miami | FL |
| 72161 | 2T1BURHEXHC842878 | Toyota | COROLLA | MANASSAS | VA |
| 72162 | 2T1BURHEXHC844453 | Toyota | COROLLA | DENVER | CO |
| 72163 | 2T1BURHEXHC844517 | Toyota | CAMRY | TAMPA | US |
| 72164 | 2T1BURHEXHC848499 | Toyota | COROLLA | Lynn | MA |
| 72165 | 2T1BURHEXHC857154 | Toyota | COROLLA | Burien | WA |
| 72166 | 2T1BURHEXHC861057 | Toyota | COROLLA | COLLEGE PARK | GA |
| 72167 | 2T1BURHEXHC861110 | Toyota | COROLLA | TUCSON | US |
| 72168 | 2T1BURHEXHC863231 | Toyota | COROLLA | LOS ANGELES | CA |
| 72169 | 2T1BURHEXHC864296 | Toyota | COROLLA | CHICAGO | IL |
| 72170 | 2T1BURHEXHC864623 | Toyota | COROLLA | NORTH PAC | CA |
| 72171 | 2T1BURHEXHC905395 | Toyota | COROLLA | Cleveland | OH |
| 72172 | 2T1BURHEXHC906093 | Toyota | COROLLA | SACRAMENTO | CA |
| 72173 | 2T1BURHEXHC906286 | Toyota | COROLLA | HARVEY | LA |
| 72174 | 2T1BURHEXHC927686 | Toyota | COROLLA | Roseville | CA |
| 72175 | 2T1BURHEXHC928496 | Toyota | COROLLA | San Diego | CA |
| 72176 | 2T1BURHEXHC928935 | Toyota | COROLLA | LAS VEGAS | NV |
| 72177 | 2T1BURHEXHC930040 | Toyota | COROLLA | Slidell | LA |
| 72178 | 2T1BURHEXJC035976 | Toyota | COROLLA | PHOENIX | AZ |
| 72179 | 2T1BURHEXJC049523 | Toyota | COROLLA | Miami | FL |
| 72180 | 2T1BURHEXJC066578 | Toyota | COROLLA | LAS VEGAS | NV |
| 72181 | 2T1BURHEXJC067522 | Toyota | COROLLA | PITTSBURGH | PA |
| 72182 | 2T1BURHEXJC067620 | Toyota | COROLLA | RENTON | WA |
| 72183 | 2T1BURHEXJC067634 | Toyota | COROLLA | RENO | NV |
| 72184 | 2T1BURHEXJC068198 | Toyota | COROLLA | UNION CITY | GA |
| 72185 | 2T1BURHEXJC068234 | Toyota | COROLLA | Dallas | TX |
| 72186 | 2T1BURHEXJC068315 | Toyota | COROLLA | Costa Mesa | CA |
| 72187 | 2T1BURHEXJC068993 | Toyota | COROLLA | PHOENIX | AZ |
| 72188 | 2T1BURHEXJC069125 | Toyota | COROLLA | COLORADO SPRING | CO |
| 72189 | 2T1BURHEXJC069139 | Toyota | COROLLA | SACRAMENTO | CA |
| 72190 | 2T1BURHEXJC069156 | Toyota | COROLLA | Webster | NY |
| 72191 | 2T1BURHEXJC069982 | Toyota | COROLLA | LOS ANGELES | CA |
| 72192 | 2T1BURHEXJC070016 | Toyota | COROLLA | San Diego | CA |
| 72193 | 2T1BURHEXJC070128 | Toyota | COROLLA | Sandston | VA |
| 72194 | 2T1BURHEXJC070615 | Toyota | COROLLA | Hayward | CA |
| 72195 | 2T1BURHEXJC070694 | Toyota | COROLLA | LOS ANGELES | CA |
| 72196 | 2T1BURHEXJC070856 | Toyota | COROLLA | BURLINGAME | CA |
| 72197 | 2T1BURHEXJC071635 | Toyota | COROLLA | LOS ANGELES | CA |
| 72198 | 2T1BURHEXJC071652 | Toyota | COROLLA | KENT | WA |
| 72199 | 2T1BURHEXJC071683 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 72200 | 2T1BURHEXJC071733 | Toyota | COROLLA | SACRAMENTO | CA |
| 72201 | 2T1BURHEXJC071750 | Toyota | COROLLA | HARVEY | LA |
| 72202 | 2T1BURHEXJC072509 | Toyota | COROLLA | DANIA | FL |
| 72203 | 2T1BURHEXJC072512 | Toyota | COROLLA | TUCSON | US |
| 72204 | 2T1BURHEXJC072543 | Toyota | COROLLA | DENVER | CO |
| 72205 | 2T1BURHEXJC073319 | Toyota | COROLLA | DENVER | CO |
| 72206 | 2T1BURHEXJC073403 | Toyota | COROLLA | BURBANK | CA |
| 72207 | 2T1BURHEXJC084028 | Toyota | COROLLA | Revere | MA |
| 72208 | 2T1BURHEXJC085969 | Toyota | COROLLA | NASHVILLE | TN |
| 72209 | 2T1BURHEXJC086751 | Toyota | COROLLA | TAMPA | US |
| 72210 | 2T1BURHEXJC087172 | Toyota | COROLLA | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 72211 | 2T1BURHEXJC087348 | Toyota | COROLLA | DANIA | FL |
| 72212 | 2T1BURHEXJC087415 | Toyota | COROLLA | FORT MYERS | FL |
| 72213 | 2T1BURHEXJC087575 | Toyota | COROLLA | Woodhaven | MI |
| 72214 | 2T1BURHEXJC087673 | Toyota | COROLLA | DANIA | FL |
| 72215 | 2T1BURHEXJC087964 | Toyota | COROLLA | TULSA | OK |
| 72216 | 2T1BURHEXJC088015 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 72217 | 2T1BURHEXJC088533 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 72218 | 2T1BURHEXJC090105 | Toyota | COROLLA | TAMPA | US |
| 72219 | 2T1BURHEXJC102303 | Toyota | COROLLA | TAMPA | US |
| 72220 | 2T1BURHEXJC102771 | Toyota | COROLLA | SAN JOSE | CA |
| 72221 | 2T1BURHEXJC105251 | Toyota | COROLLA | DRB | UT |
| 72222 | 2T1BURHEXJC105539 | Toyota | COROLLA | GRAND RAPIDS | MI |
| 72223 | 2T1BURHEXJC108795 | Toyota | COROLLA | Dallas | TX |
| 72224 | 2T1BURHEXJC109395 | Toyota | COROLLA | SAN JOSE | CA |
| 72225 | 2T1BURHEXJC109400 | Toyota | COROLLA | NEWARK | NJ |
| 72226 | 2T1BURHEXJC119540 | Toyota | COROLLA | NORFOLK | VA |
| 72227 | 2T1BURHEXJC121031 | Toyota | COROLLA | Warminster | PA |
| 72228 | 2T1BURHEXJC121210 | Toyota | COROLLA | PITTSBURGH | PA |
| 72229 | 2T1BURHEXJC121773 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 72230 | 2T1BURHEXJC122373 | Toyota | COROLLA | PHOENIX | AZ |
| 72231 | 2T1BURHEXJC122518 | Toyota | COROLLA | ROCHESTER | NY |
| 72232 | 2T1BURHEXJC122535 | Toyota | COROLLA | DENVER | CO |
| 72233 | 2T1BURHEXJC122583 | Toyota | COROLLA | DRB | UT |
| 72234 | 2T1BURHEXJC122602 | Toyota | COROLLA | PHOENIX | AZ |
| 72235 | 2T1BURHEXJC122809 | Toyota | COROLLA | ALEXANDRIA | VA |
| 72236 | 2T1BURHEXJC123376 | Toyota | COROLLA | DENVER | CO |
| 72237 | 2T1BURHEXJC123426 | Toyota | COROLLA | DENVER | CO |
| 72238 | 2T1BURHEXJC123538 | Toyota | COROLLA | PHILADELPHIA | PA |
| 72239 | 2T1BURHEXJC124365 | Toyota | COROLLA | West Palm Beach | FL |
| 72240 | 2T1BURHEXJC124415 | Toyota | COROLLA | CHARLOTTE | NC |
| 72241 | 2T1BURHEXJC124477 | Toyota | COROLLA | KNOXVILLE | TN |
| 72242 | 2T1BURHEXJC124771 | Toyota | COROLLA | SANTA CLARA | CA |
| 72243 | 2T1BURHEXJC124916 | Toyota | COROLLA | San Diego | CA |
| 72244 | 2T1BURHEXKC165628 | Toyota | COROLLA | ORLANDO | FL |
| 72245 | 2T1BURHEXKC167881 | Toyota | COROLLA | LITHIA SPRINGS | GA |
| 72246 | 2T1BURHEXKC169422 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 72247 | 2T1BURHEXKC181599 | Toyota | COROLLA | SAVANNAH | GA |
| 72248 | 2T1BURHEXKC236763 | Toyota | COROLLA | ORLANDO | FL |
| 72249 | 2T1BURHEXKC241509 | Toyota | COROLLA | TAMPA | US |
| 72250 | 2T3BFREV3JW761232 | Toyota | RAV4 | CHICAGO | IL |
| 72251 | 2T3BFREV3JW762011 | Toyota | RAV4 | LAS VEGAS | NV |
| 72252 | 2T3BFREV4JW775110 | Toyota | RAV4 | SAN DIEGO | CA |
| 72253 | 2T3BFREV5JW741497 | Toyota | RAV4 | North Dighton | MA |
| 72254 | 2T3BFREV6JW793317 | Toyota | RAV4 | DAYTONA BEACH | FL |
| 72255 | 2T3BFREV7JW799451 | Toyota | RAV4 | LOS ANGELES AP | CA |
| 72256 | 2T3BFREV8JW777586 | Toyota | RAV4 | DANIA BEACH | FL |
| 72257 | 2T3BFREV8JW788670 | Toyota | RAV4 | SEATTLE | WA |
| 72258 | 2T3BFREV9JW798186 | Toyota | RAV4 | SAN DIEGO | CA |
| 72259 | 2T3BFREVXJW752642 | Toyota | RAV4 | SACRAMENTO | CA |
| 72260 | 2T3F1RFV0KC015015 | Toyota | RAV4 | Webster | NY |
| 72261 | 2T3F1RFV0KW028460 | Toyota | RAV4 | SAINT PAUL | MN |
| 72262 | 2T3F1RFV0KW028958 | Toyota | RAV4 | COLUMBIA | SC |
| 72263 | 2T3F1RFV0KW029589 | Toyota | RAV4 | North Dighton | MA |
| 72264 | 2T3F1RFV0KW056484 | Toyota | RAV4 | Las Vegas | NV |
| 72265 | 2T3F1RFV0KW056789 | Toyota | RAV4 | DENVER | CO |
| 72266 | 2T3F1RFV0KW060017 | Toyota | RAV4 | DENVER | CO |
| 72267 | 2T3F1RFV0KW060633 | Toyota | RAV4 | Albuquerque | NM |
| 72268 | 2T3F1RFV0KW061832 | Toyota | RAV4 | Newark | NJ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72269 | 2T3F1RFV1KC015038 | Toyota | RAV4 | LAS VEGAS | NV |
| 72270 | 2T3F1RFV1KW025325 | Toyota | RAV4 | Atlanta | GA |
| 72271 | 2T3F1RFV1KW032727 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72272 | 2T3F1RFV1KW059183 | Toyota | RAV4 | DENVER | CO |
| 72273 | 2T3F1RFV1KW059751 | Toyota | RAV4 | DENVER | CO |
| 72274 | 2T3F1RFV1KW060365 | Toyota | RAV4 | MILWAUKEE | WI |
| 72275 | 2T3F1RFV2KC014075 | Toyota | RAV4 | GRAND RAPIDS | MI |
| 72276 | 2T3F1RFV2KC015646 | Toyota | RAV4 | Reno | NV |
| 72277 | 2T3F1RFV2KW030761 | Toyota | RAV4 | FAYETTEVILLE | GA |
| 72278 | 2T3F1RFV2KW031375 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72279 | 2T3F1RFV2KW059385 | Toyota | RAV4 | Albany | NY |
| 72280 | 2T3F1RFV3KC029460 | Toyota | RAV4 | Lyman | ME |
| 72281 | 2T3F1RFV3KC029622 | Toyota | RAV4 | BIRMINGHAM | AL |
| 72282 | 2T3F1RFV3KC029670 | Toyota | RAV4 | Ventura | CA |
| 72283 | 2T3F1RFV3KW029067 | Toyota | RAV4 | MEMPHIS | TN |
| 72284 | 2T3F1RFV3KW031336 | Toyota | RAV4 | DETROIT | MI |
| 72285 | 2T3F1RFV3KW058388 | Toyota | RAV4 | Englewood | CO |
| 72286 | 2T3F1RFV3KW058519 | Toyota | RAV4 | CLARKSVILLE | IN |
| 72287 | 2T3F1RFV3KW059394 | Toyota | RAV4 | CLEVELAND | OH |
| 72288 | 2T3F1RFV3KW059475 | Toyota | RAV4 | DENVER | CO |
| 72289 | 2T3F1RFV3KW063218 | Toyota | RAV4 | DENVER | CO |
| 72290 | 2T3F1RFV3KW063431 | Toyota | RAV4 | Woodhaven | MI |
| 72291 | 2T3F1RFV4KC017575 | Toyota | RAV4 | HOUSTON | TX |
| 72292 | 2T3F1RFV4KC018600 | Toyota | RAV4 | Indianapolis | IN |
| 72293 | 2T3F1RFV4KW028476 | Toyota | RAV4 | Marietta | GA |
| 72294 | 2T3F1RFV4KW031085 | Toyota | RAV4 | Detroit | MI |
| 72295 | 2T3F1RFV4KW055032 | Toyota | RAV4 | Denver | CO |
| 72296 | 2T3F1RFV4KW059808 | Toyota | RAV4 | CHICAGO | IL |
| 72297 | 2T3F1RFV4KW060523 | Toyota | RAV4 | GYPSUM | CO |
| 72298 | 2T3F1RFV4KW060540 | Toyota | RAV4 | Houston | TX |
| 72299 | 2T3F1RFV4KW061803 | Toyota | RAV4 | CLEVELAND | OH |
| 72300 | 2T3F1RFV5KC017021 | Toyota | RAV4 | Des Plaines | IL |
| 72301 | 2T3F1RFV5KC027385 | Toyota | RAV4 | PITTSBURGH | PA |
| 72302 | 2T3F1RFV5KC028441 | Toyota | RAV4 | Hamilton | OH |
| 72303 | 2T3F1RFV5KW028471 | Toyota | RAV4 | MILWAUKEE | WI |
| 72304 | 2T3F1RFV5KW028552 | Toyota | RAV4 | Indianapolis | IN |
| 72305 | 2T3F1RFV5KW058926 | Toyota | RAV4 | DALLAS | TX |
| 72306 | 2T3F1RFV5KW061163 | Toyota | RAV4 | DETROIT | MI |
| 72307 | 2T3F1RFV5KW062989 | Toyota | RAV4 | Englewood | CO |
| 72308 | 2T3F1RFV6KC016072 | Toyota | RAV4 | PHOENIX | AZ |
| 72309 | 2T3F1RFV6KC016153 | Toyota | RAV4 | FRESNO | CA |
| 72310 | 2T3F1RFV6KC027461 | Toyota | RAV4 | STERLING | VA |
| 72311 | 2T3F1RFV6KC029565 | Toyota | RAV4 | Warminster | PA |
| 72312 | 2T3F1RFV6KW023974 | Toyota | RAV4 | Tampa | FL |
| 72313 | 2T3F1RFV6KW031704 | Toyota | RAV4 | Coraopolis | PA |
| 72314 | 2T3F1RFV6KW055078 | Toyota | RAV4 | DENVER | CO |
| 72315 | 2T3F1RFV6KW060023 | Toyota | RAV4 | Denver | CO |
| 72316 | 2T3F1RFV6KW060037 | Toyota | RAV4 | DENVER | CO |
| 72317 | 2T3F1RFV6KW060085 | Toyota | RAV4 | DENVER | CO |
| 72318 | 2T3F1RFV6KW061253 | Toyota | RAV4 | DETROIT | MI |
| 72319 | 2T3F1RFV7KC014508 | Toyota | RAV4 | PORTLAND | OR |
| 72320 | 2T3F1RFV7KC015531 | Toyota | RAV4 | GRAND RAPIDS | MI |
| 72321 | 2T3F1RFV7KC016100 | Toyota | RAV4 | GYPSUM | CO |
| 72322 | 2T3F1RFV7KC027467 | Toyota | RAV4 | STERLING | VA |
| 72323 | 2T3F1RFV7KW028469 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72324 | 2T3F1RFV7KW032523 | Toyota | RAV4 | WARWICK | RI |
| 72325 | 2T3F1RFV7KW059981 | Toyota | RAV4 | SAN JOSE | CA |
| 72326 | 2T3F1RFV7KW060497 | Toyota | RAV4 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72327 | 2T3F1RFV7KW060922 | Toyota | RAV4 | Woodhaven | MI |
| 72328 | 2T3F1RFV8KC027834 | Toyota | RAV4 | Newark | NJ |
| 72329 | 2T3F1RFV8KW027217 | Toyota | RAV4 | Dallas | TX |
| 72330 | 2T3F1RFV8KW027220 | Toyota | RAV4 | Philadelphia | PA |
| 72331 | 2T3F1RFV8KW028397 | Toyota | RAV4 | Massapequa | NY |
| 72332 | 2T3F1RFV8KW028464 | Toyota | RAV4 | WEST COLUMBIA | SC |
| 72333 | 2T3F1RFV8KW055504 | Toyota | RAV4 | DENVER | CO |
| 72334 | 2T3F1RFV8KW059178 | Toyota | RAV4 | DENVER | CO |
| 72335 | 2T3F1RFV8KW059407 | Toyota | RAV4 | Webster | NY |
| 72336 | 2T3F1RFV8KW059469 | Toyota | RAV4 | | |
| 72337 | 2T3F1RFV8KW059665 | Toyota | RAV4 | DENVER | CO |
| 72338 | 2T3F1RFV8KW059679 | Toyota | RAV4 | Lake Elsinore | CA |
| 72339 | 2T3F1RFV8KW059682 | Toyota | RAV4 | Englewood | CO |
| 72340 | 2T3F1RFV8KW059729 | Toyota | RAV4 | Denver | CO |
| 72341 | 2T3F1RFV8KW059777 | Toyota | RAV4 | GRAND JUNCTION | C |
| 72342 | 2T3F1RFV8KW060623 | Toyota | RAV4 | DENVER | CO |
| 72343 | 2T3F1RFV8KW060685 | Toyota | RAV4 | GRAND JUNCTION | C |
| 72344 | 2T3F1RFV8KW063506 | Toyota | RAV4 | COSTA MESA | CA |
| 72345 | 2T3F1RFV9KC016549 | Toyota | RAV4 | Hanover | MD |
| 72346 | 2T3F1RFV9KC027793 | Toyota | RAV4 | Avoca | PA |
| 72347 | 2T3F1RFV9KC027938 | Toyota | RAV4 | SYRACUSE | NY |
| 72348 | 2T3F1RFV9KC028393 | Toyota | RAV4 | Coraopolis | PA |
| 72349 | 2T3F1RFV9KW027209 | Toyota | RAV4 | Houston | TX |
| 72350 | 2T3F1RFV9KW028439 | Toyota | RAV4 | DETROIT | MI |
| 72351 | 2T3F1RFV9KW029025 | Toyota | RAV4 | KNOXVILLE | TN |
| 72352 | 2T3F1RFV9KW059335 | Toyota | RAV4 | Englewood | CO |
| 72353 | 2T3F1RFV9KW059979 | Toyota | RAV4 | Maple Grove | MN |
| 72354 | 2T3F1RFV9KW060422 | Toyota | RAV4 | GRAND JUNCTION | C |
| 72355 | 2T3F1RFVXKC014549 | Toyota | RAV4 | Atlanta | GA |
| 72356 | 2T3F1RFVXKC015569 | Toyota | RAV4 | CHICAGO | IL |
| 72357 | 2T3F1RFVXKC027494 | Toyota | RAV4 | PITTSBURGH | PA |
| 72358 | 2T3F1RFVXKC028290 | Toyota | RAV4 | WHITE PLAINS | NY |
| 72359 | 2T3F1RFVXKC029486 | Toyota | RAV4 | ALBANY | NY |
| 72360 | 2T3F1RFVXKW027977 | Toyota | RAV4 | Atlanta | GA |
| 72361 | 2T3F1RFVXKW059005 | Toyota | RAV4 | Sacramento | CA |
| 72362 | 2T3F1RFVXKW063443 | Toyota | RAV4 | Roseville | CA |
| 72363 | 2T3F1RFVXKW064611 | Toyota | RAV4 | Sarasota | FL |
| 72364 | 2T3H1RFV0KW003132 | Toyota | RAV4 | SAN DIEGO | CA |
| 72365 | 2T3H1RFV0KW013000 | Toyota | RAV4 | TAMPA | FL |
| 72366 | 2T3H1RFV0KW013045 | Toyota | RAV4 | Portland | OR |
| 72367 | 2T3H1RFV0KW014650 | Toyota | RAV4 | ORLANDO | FL |
| 72368 | 2T3H1RFV0KW015183 | Toyota | RAV4 | San Diego | CA |
| 72369 | 2T3H1RFV0KW019735 | Toyota | RAV4 | Dallas | TX |
| 72370 | 2T3H1RFV0KW021579 | Toyota | RAV4 | TAMPA | FL |
| 72371 | 2T3H1RFV0KW032338 | Toyota | RAV4 | LOS ANGELES | CA |
| 72372 | 2T3H1RFV0KW032677 | Toyota | RAV4 | SHREVEPORT | LA |
| 72373 | 2T3H1RFV0KW033005 | Toyota | RAV4 | Fresno | CA |
| 72374 | 2T3H1RFV1KC004100 | Toyota | RAV4 | Austell | GA |
| 72375 | 2T3H1RFV1KW012728 | Toyota | RAV4 | TAMPA | FL |
| 72376 | 2T3H1RFV1KW015256 | Toyota | RAV4 | HAMPTON | VA |
| 72377 | 2T3H1RFV1KW019680 | Toyota | RAV4 | JACKSON | MS |
| 72378 | 2T3H1RFV1KW019968 | Toyota | RAV4 | Tulsa | OK |
| 72379 | 2T3H1RFV1KW027584 | Toyota | RAV4 | BURBANK | CA |
| 72380 | 2T3H1RFV1KW032705 | Toyota | RAV4 | ORLANDO | FL |
| 72381 | 2T3H1RFV1KW033000 | Toyota | RAV4 | Atlanta | GA |
| 72382 | 2T3H1RFV2KC008978 | Toyota | RAV4 | DALLAS | TX |
| 72383 | 2T3H1RFV2KC009290 | Toyota | RAV4 | Austin | TX |
| 72384 | 2T3H1RFV2KW002824 | Toyota | RAV4 | Mira Loma | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72385 | 2T3H1RFV2KW003164 | Toyota | RAV4 | Hendersonville | TN |
| 72386 | 2T3H1RFV2KW003620 | Toyota | RAV4 | LAS VEGAS | NV |
| 72387 | 2T3H1RFV2KW004010 | Toyota | RAV4 | INGLEWOOD | CA |
| 72388 | 2T3H1RFV2KW020319 | Toyota | RAV4 | ORLANDO | FL |
| 72389 | 2T3H1RFV3KW002752 | Toyota | RAV4 | SANTA ANA | CA |
| 72390 | 2T3H1RFV3KW003657 | Toyota | RAV4 | LOS ANGELES | CA |
| 72391 | 2T3H1RFV3KW003769 | Toyota | RAV4 | INGLEWOOD | CA |
| 72392 | 2T3H1RFV3KW013573 | Toyota | RAV4 | ORLANDO | FL |
| 72393 | 2T3H1RFV3KW013671 | Toyota | RAV4 | PALM SPRINGS | CA |
| 72394 | 2T3H1RFV3KW021172 | Toyota | RAV4 | San Antonio | TX |
| 72395 | 2T3H1RFV3KW021558 | Toyota | RAV4 | Aurora | CO |
| 72396 | 2T3H1RFV3KW032009 | Toyota | RAV4 | PHOENIX | AZ |
| 72397 | 2T3H1RFV4KW002744 | Toyota | RAV4 | HOUSTON | TX |
| 72398 | 2T3H1RFV4KW002789 | Toyota | RAV4 | PHOENIX | AZ |
| 72399 | 2T3H1RFV4KW003117 | Toyota | RAV4 | LOS ANGELES | CA |
| 72400 | 2T3H1RFV4KW012979 | Toyota | RAV4 | PHOENIX | AZ |
| 72401 | 2T3H1RFV4KW018877 | Toyota | RAV4 | WOODSON TERRACE | MO |
| 72402 | 2T3H1RFV4KW018894 | Toyota | RAV4 | Dallas | TX |
| 72403 | 2T3H1RFV4KW018913 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72404 | 2T3H1RFV4KW019205 | Toyota | RAV4 | Sacramento | CA |
| 72405 | 2T3H1RFV4KW019902 | Toyota | RAV4 | SEATTLE | WA |
| 72406 | 2T3H1RFV4KW020340 | Toyota | RAV4 | Harvey | LA |
| 72407 | 2T3H1RFV4KW026056 | Toyota | RAV4 | Los Angeles | CA |
| 72408 | 2T3H1RFV4KW032049 | Toyota | RAV4 | SAN JOSE | CA |
| 72409 | 2T3H1RFV5KC008151 | Toyota | RAV4 | DALLAS | TX |
| 72410 | 2T3H1RFV5KC009266 | Toyota | RAV4 | KENNER | LA |
| 72411 | 2T3H1RFV5KW013106 | Toyota | RAV4 | ONTARIO | CA |
| 72412 | 2T3H1RFV5KW019178 | Toyota | RAV4 | DALLAS | TX |
| 72413 | 2T3H1RFV5KW019777 | Toyota | RAV4 | EULESS | TX |
| 72414 | 2T3H1RFV5KW033839 | Toyota | RAV4 | SANTA ANA | CA |
| 72415 | 2T3H1RFV5KW034408 | Toyota | RAV4 | ORLANDO | FL |
| 72416 | 2T3H1RFV6KW003622 | Toyota | RAV4 | Atlanta | GA |
| 72417 | 2T3H1RFV6KW003636 | Toyota | RAV4 | Costa Mesa | CA |
| 72418 | 2T3H1RFV6KW013020 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72419 | 2T3H1RFV6KW013325 | Toyota | RAV4 | North Billerica | MA |
| 72420 | 2T3H1RFV6KW020842 | Toyota | RAV4 | Dallas | TX |
| 72421 | 2T3H1RFV6KW021098 | Toyota | RAV4 | EULESS | TX |
| 72422 | 2T3H1RFV6KW026950 | Toyota | RAV4 | PHOENIX | AZ |
| 72423 | 2T3H1RFV6KW027516 | Toyota | RAV4 | SANTA BARBARA | CA |
| 72424 | 2T3H1RFV7KW003872 | Toyota | RAV4 | Montgomery | AL |
| 72425 | 2T3H1RFV7KW003905 | Toyota | RAV4 | PHOENIX | AZ |
| 72426 | 2T3H1RFV7KW012815 | Toyota | RAV4 | Bensalem | PA |
| 72427 | 2T3H1RFV7KW012863 | Toyota | RAV4 | San Diego | CA |
| 72428 | 2T3H1RFV7KW013107 | Toyota | RAV4 | WEST DEPTFORD | NJ |
| 72429 | 2T3H1RFV7KW013236 | Toyota | RAV4 | ORLANDO | FL |
| 72430 | 2T3H1RFV7KW013298 | Toyota | RAV4 | PHOENIX | AZ |
| 72431 | 2T3H1RFV7KW013639 | Toyota | RAV4 | LAS VEGAS | NV |
| 72432 | 2T3H1RFV7KW015245 | Toyota | RAV4 | WHITE PLAINS | NY |
| 72433 | 2T3H1RFV7KW019442 | Toyota | RAV4 | TAMPA | FL |
| 72434 | 2T3H1RFV7KW019747 | Toyota | RAV4 | Irving | TX |
| 72435 | 2T3H1RFV7KW026617 | Toyota | RAV4 | Atlanta | GA |
| 72436 | 2T3H1RFV8KC008516 | Toyota | RAV4 | DALLAS | TX |
| 72437 | 2T3H1RFV8KW002827 | Toyota | RAV4 | BURBANK | CA |
| 72438 | 2T3H1RFV8KW002861 | Toyota | RAV4 | SALT LAKE CITY | UT |
| 72439 | 2T3H1RFV8KW013357 | Toyota | RAV4 | INGLEWOOD | CA |
| 72440 | 2T3H1RFV8KW015139 | Toyota | RAV4 | CLEARWATER | FL |
| 72441 | 2T3H1RFV8KW018915 | Toyota | RAV4 | Atlanta | GA |
| 72442 | 2T3H1RFV8KW019160 | Toyota | RAV4 | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 72443 | 2T3H1RFV8KW021569 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72444 | 2T3H1RFV8KW027887 | Toyota | RAV4 | SAN DIEGO | CA |
| 72445 | 2T3H1RFV8KW028053 | Toyota | RAV4 | ONTARIO | CA |
| 72446 | 2T3H1RFV8KW031244 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 72447 | 2T3H1RFV9KC004023 | Toyota | RAV4 | Phoenix | AZ |
| 72448 | 2T3H1RFV9KC007634 | Toyota | RAV4 | DALLAS | TX |
| 72449 | 2T3H1RFV9KC009559 | Toyota | RAV4 | EL PASO | TX |
| 72450 | 2T3H1RFV9KW002805 | Toyota | RAV4 | PHOENIX | AZ |
| 72451 | 2T3H1RFV9KW002819 | Toyota | RAV4 | Winter Park | FL |
| 72452 | 2T3H1RFV9KW003663 | Toyota | RAV4 | LAS VEGAS | NV |
| 72453 | 2T3H1RFV9KW003789 | Toyota | RAV4 | Houston | TX |
| 72454 | 2T3H1RFV9KW012752 | Toyota | RAV4 | ORLANDO | FL |
| 72455 | 2T3H1RFV9KW013898 | Toyota | RAV4 | DALLAS | TX |
| 72456 | 2T3H1RFV9KW014033 | Toyota | RAV4 | FULLERTON | CA |
| 72457 | 2T3H1RFV9KW021581 | Toyota | RAV4 | DALLAS | TX |
| 72458 | 2T3H1RFV9KW026070 | Toyota | RAV4 | Memphis | TN |
| 72459 | 2T3H1RFV9KW028417 | Toyota | RAV4 | PHOENIX | AZ |
| 72460 | 2T3H1RFVXKW002893 | Toyota | RAV4 | Scottsdale | AZ |
| 72461 | 2T3H1RFVXKW012050 | Toyota | RAV4 | ORLANDO | FL |
| 72462 | 2T3H1RFVXKW020598 | Toyota | RAV4 | ATLANTA | GA |
| 72463 | 2T3H1RFVXKW026417 | Toyota | RAV4 | PHOENIX | AZ |
| 72464 | 2T3H1RFVXKW032413 | Toyota | RAV4 | TAMPA | FL |
| 72465 | 2T3H1RFVXKW033206 | Toyota | RAV4 | WOODS CROSS | US |
| 72466 | 2T3P1RFV0KW027345 | Toyota | RAV4 | NEW BERN | NC |
| 72467 | 2T3P1RFV0KW027958 | Toyota | RAV4 | FORT MYERS | FL |
| 72468 | 2T3P1RFV0KW031346 | Toyota | RAV4 | Carleton | MI |
| 72469 | 2T3P1RFV0KW031900 | Toyota | RAV4 | PITTSBURGH | PA |
| 72470 | 2T3P1RFV1KC012435 | Toyota | RAV4 | SAN JOSE | CA |
| 72471 | 2T3P1RFV1KC014749 | Toyota | RAV4 | SEATAC | WA |
| 72472 | 2T3P1RFV1KC015304 | Toyota | RAV4 | MONTEREY | CA |
| 72473 | 2T3P1RFV1KW029315 | Toyota | RAV4 | INDIANAPOLIS | IN |
| 72474 | 2T3P1RFV1KW029802 | Toyota | RAV4 | Coraopolis | PA |
| 72475 | 2T3P1RFV1KW031534 | Toyota | RAV4 | Florissant | MO |
| 72476 | 2T3P1RFV1KW031999 | Toyota | RAV4 | NEW YORK CITY | NY |
| 72477 | 2T3P1RFV1KW032201 | Toyota | RAV4 | Florissant | MO |
| 72478 | 2T3P1RFV1KW064680 | Toyota | RAV4 | Winter Park | FL |
| 72479 | 2T3P1RFV2KC013738 | Toyota | RAV4 | FRESNO CAR SALES | CA |
| 72480 | 2T3P1RFV2KC013948 | Toyota | RAV4 | MONTEREY | CA |
| 72481 | 2T3P1RFV2KC015943 | Toyota | RAV4 | NORTH PAC | CA |
| 72482 | 2T3P1RFV2KC016333 | Toyota | RAV4 | TRACY | CA |
| 72483 | 2T3P1RFV2KC016414 | Toyota | RAV4 | Phoenix | AZ |
| 72484 | 2T3P1RFV2KC018504 | Toyota | RAV4 | LOS ANGELES | CA |
| 72485 | 2T3P1RFV2KW028707 | Toyota | RAV4 | NEWARK | NJ |
| 72486 | 2T3P1RFV2KW029887 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72487 | 2T3P1RFV2KW031879 | Toyota | RAV4 | North Dighton | MA |
| 72488 | 2T3P1RFV2KW065594 | Toyota | RAV4 | DENVER | CO |
| 72489 | 2T3P1RFV3KC012341 | Toyota | RAV4 | Costa Mesa | CA |
| 72490 | 2T3P1RFV3KC014932 | Toyota | RAV4 | SEATTLE | WA |
| 72491 | 2T3P1RFV3KC016874 | Toyota | RAV4 | FRESNO | CA |
| 72492 | 2T3P1RFV3KW029171 | Toyota | RAV4 | CHARLESTON | WV |
| 72493 | 2T3P1RFV3KW029252 | Toyota | RAV4 | BEND | OR |
| 72494 | 2T3P1RFV3KW029400 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72495 | 2T3P1RFV3KW031230 | Toyota | RAV4 | Florissant | MO |
| 72496 | 2T3P1RFV3KW063823 | Toyota | RAV4 | Denver | CO |
| 72497 | 2T3P1RFV3KW065426 | Toyota | RAV4 | LAS VEGAS | NV |
| 72498 | 2T3P1RFV4KC012297 | Toyota | RAV4 | SACRAMENTO | CA |
| 72499 | 2T3P1RFV4KC015474 | Toyota | RAV4 | ORANGE COUNTY | CA |
| 72500 | 2T3P1RFV4KC016284 | Toyota | RAV4 | TUCSON | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72501 | 2T3P1RFV4KW027994 | Toyota | RAV4 | Milwaukee | WI |
| 72502 | 2T3P1RFV4KW029938 | Toyota | RAV4 | NEWARK | NJ |
| 72503 | 2T3P1RFV4KW058548 | Toyota | RAV4 | S. San Francisc | CA |
| 72504 | 2T3P1RFV4KW059764 | Toyota | RAV4 | LAS VEGAS | NV |
| 72505 | 2T3P1RFV5KC016438 | Toyota | RAV4 | NORTH PAC | CA |
| 72506 | 2T3P1RFV5KW030399 | Toyota | RAV4 | STERLING | VA |
| 72507 | 2T3P1RFV5KW030564 | Toyota | RAV4 | STERLING | VA |
| 72508 | 2T3P1RFV5KW031293 | Toyota | RAV4 | Irving | TX |
| 72509 | 2T3P1RFV5KW031973 | Toyota | RAV4 | West Mifflin | PA |
| 72510 | 2T3P1RFV5KW032279 | Toyota | RAV4 | DES MOINES | IA |
| 72511 | 2T3P1RFV5KW062611 | Toyota | RAV4 | BURNSVILLE | MN |
| 72512 | 2T3P1RFV5KW064231 | Toyota | RAV4 | NEWARK | NJ |
| 72513 | 2T3P1RFV5KW065766 | Toyota | RAV4 | BOSTON | MA |
| 72514 | 2T3P1RFV6KC014844 | Toyota | RAV4 | Irving | TX |
| 72515 | 2T3P1RFV6KC015203 | Toyota | RAV4 | LAS VEGAS | NV |
| 72516 | 2T3P1RFV6KC015900 | Toyota | RAV4 | Clearwater | FL |
| 72517 | 2T3P1RFV6KC015945 | Toyota | RAV4 | SEATAC | WA |
| 72518 | 2T3P1RFV6KC016366 | Toyota | RAV4 | MONTCLAIR | CA |
| 72519 | 2T3P1RFV6KW026779 | Toyota | RAV4 | GREENSBORO | NC |
| 72520 | 2T3P1RFV6KW026832 | Toyota | RAV4 | Warminster | PA |
| 72521 | 2T3P1RFV6KW029312 | Toyota | RAV4 | NEW YORK CITY | NY |
| 72522 | 2T3P1RFV6KW032095 | Toyota | RAV4 | SYRACUSE | NY |
| 72523 | 2T3P1RFV6KW059927 | Toyota | RAV4 | Rio Linda | CA |
| 72524 | 2T3P1RFV6KW065114 | Toyota | RAV4 | DENVER | CO |
| 72525 | 2T3P1RFV6KW065985 | Toyota | RAV4 | GYPSUM | CO |
| 72526 | 2T3P1RFV7KC015467 | Toyota | RAV4 | LAS VEGAS | NV |
| 72527 | 2T3P1RFV7KW026872 | Toyota | RAV4 | Warminster | PA |
| 72528 | 2T3P1RFV7KW029822 | Toyota | RAV4 | Newark | NJ |
| 72529 | 2T3P1RFV7KW030517 | Toyota | RAV4 | HARRISBURG | PA |
| 72530 | 2T3P1RFV7KW032123 | Toyota | RAV4 | CHICAGO | IL |
| 72531 | 2T3P1RFV7KW063856 | Toyota | RAV4 | MARIETTA | GA |
| 72532 | 2T3P1RFV8KC015316 | Toyota | RAV4 | SAN FRANCISCO | CA |
| 72533 | 2T3P1RFV8KC016451 | Toyota | RAV4 | EMERYVILLE | CA |
| 72534 | 2T3P1RFV8KW026637 | Toyota | RAV4 | North Dighton | MA |
| 72535 | 2T3P1RFV8KW026721 | Toyota | RAV4 | Rockville Centr | NY |
| 72536 | 2T3P1RFV8KW029103 | Toyota | RAV4 | Woodhaven | MI |
| 72537 | 2T3P1RFV8KW062781 | Toyota | RAV4 | DENVER | CO |
| 72538 | 2T3P1RFV8KW063199 | Toyota | RAV4 | DENVER | CO |
| 72539 | 2T3P1RFV9KC012490 | Toyota | RAV4 | TRACY | CA |
| 72540 | 2T3P1RFV9KC012912 | Toyota | RAV4 | Fresno | CA |
| 72541 | 2T3P1RFV9KC013462 | Toyota | RAV4 | BURBANK | CA |
| 72542 | 2T3P1RFV9KC014191 | Toyota | RAV4 | FRESNO | CA |
| 72543 | 2T3P1RFV9KC014885 | Toyota | RAV4 | Pasadena | CA |
| 72544 | 2T3P1RFV9KC015888 | Toyota | RAV4 | PHOENIX | AZ |
| 72545 | 2T3P1RFV9KC015986 | Toyota | RAV4 | Roseville | CA |
| 72546 | 2T3P1RFV9KC016345 | Toyota | RAV4 | Riverside | CA |
| 72547 | 2T3P1RFV9KC016443 | Toyota | RAV4 | TUCSON | AZ |
| 72548 | 2T3P1RFV9KW026792 | Toyota | RAV4 | Newark | NJ |
| 72549 | 2T3P1RFV9KW027375 | Toyota | RAV4 | North Dighton | MA |
| 72550 | 2T3P1RFV9KW027991 | Toyota | RAV4 | Atlanta | GA |
| 72551 | 2T3P1RFV9KW031006 | Toyota | RAV4 | UNION CITY | GA |
| 72552 | 2T3P1RFV9KW031040 | Toyota | RAV4 | Sarasota | FL |
| 72553 | 2T3P1RFV9KW032348 | Toyota | RAV4 | Londonderry | NH |
| 72554 | 2T3P1RFV9KW063289 | Toyota | RAV4 | CLEVELAND | OH |
| 72555 | 2T3P1RFV9KW064944 | Toyota | RAV4 | DENVER | CO |
| 72556 | 2T3P1RFVXKC016368 | Toyota | RAV4 | RALEIGH | NC |
| 72557 | 2T3P1RFVXKC016466 | Toyota | RAV4 | LAS VEGAS | NV |
| 72558 | 2T3P1RFVXKC018458 | Toyota | RAV4 | Hayward | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72559 | 2T3P1RFVXKC025913 | Toyota | RAV4 | LOS ANGELES | CA |
| 72560 | 2T3P1RFVXKW029457 | Toyota | RAV4 | ATLANTA | GA |
| 72561 | 2T3P1RFVXKW032035 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72562 | 2T3P1RFVXKW063642 | Toyota | RAV4 | Stockton | CA |
| 72563 | 2T3P1RFVXKW064533 | Toyota | RAV4 | SOUTH BURLINGTO | VT |
| 72564 | 2T3RFREV0JW787902 | Toyota | RAV4 | SACRAMENTO | CA |
| 72565 | 2T3RFREV1GW456240 | Toyota | RAV4 | San Diego | CA |
| 72566 | 2T3RFREV3JW752626 | Toyota | RAV4 | Slidell | LA |
| 72567 | 2T3RFREV3JW798845 | Toyota | RAV4 | SAN JOSE | CA |
| 72568 | 2T3RFREV3JW812713 | Toyota | RAV4 | DANIA BEACH | FL |
| 72569 | 2T3RFREV4JW754644 | Toyota | RAV4 | NEWARK | NJ |
| 72570 | 2T3RFREV4JW801865 | Toyota | RAV4 | DANIA BEACH | FL |
| 72571 | 2T3RFREV5JW789466 | Toyota | RAV4 | BURBANK | CA |
| 72572 | 2T3RFREV8JW800069 | Toyota | RAV4 | SEATAC | WA |
| 72573 | 2T3RFREV9JW740822 | Toyota | RAV4 | Orlando | FL |
| 72574 | 2T3RFREVXJW775112 | Toyota | RAV4 | KANSAS CITY | MO |
| 72575 | 2T3W1RFV0KC003852 | Toyota | RAV4 | Florissant | MO |
| 72576 | 2T3W1RFV0KC009666 | Toyota | RAV4 | UNION CITY | GA |
| 72577 | 2T3W1RFV0KC009974 | Toyota | RAV4 | SAINT PAUL | MN |
| 72578 | 2T3W1RFV0KW004028 | Toyota | RAV4 | CHICAGO MIDWAY | IL |
| 72579 | 2T3W1RFV0KW012775 | Toyota | RAV4 | Tampa | FL |
| 72580 | 2T3W1RFV0KW013022 | Toyota | RAV4 | Indianapolis | IN |
| 72581 | 2T3W1RFV0KW014056 | Toyota | RAV4 | ORLANDO | FL |
| 72582 | 2T3W1RFV0KW020794 | Toyota | RAV4 | HOUSTON | TX |
| 72583 | 2T3W1RFV0KW028409 | Toyota | RAV4 | Las Vegas | NV |
| 72584 | 2T3W1RFV1KC005321 | Toyota | RAV4 | Houston | TX |
| 72585 | 2T3W1RFV1KC009658 | Toyota | RAV4 | DES MOINES | IA |
| 72586 | 2T3W1RFV1KW003180 | Toyota | RAV4 | Riverside | CA |
| 72587 | 2T3W1RFV1KW003759 | Toyota | RAV4 | Slidell | LA |
| 72588 | 2T3W1RFV1KW003776 | Toyota | RAV4 | Riverside | CA |
| 72589 | 2T3W1RFV1KW012655 | Toyota | RAV4 | BURBANK | CA |
| 72590 | 2T3W1RFV1KW012736 | Toyota | RAV4 | Baltimore | MD |
| 72591 | 2T3W1RFV1KW014017 | Toyota | RAV4 | SAINT LOUIS | MO |
| 72592 | 2T3W1RFV1KW018861 | Toyota | RAV4 | TAMPA | FL |
| 72593 | 2T3W1RFV1KW019413 | Toyota | RAV4 | Detroit | MI |
| 72594 | 2T3W1RFV1KW025938 | Toyota | RAV4 | Phoenix | AZ |
| 72595 | 2T3W1RFV2KC007742 | Toyota | RAV4 | DES MOINES | IA |
| 72596 | 2T3W1RFV2KC008812 | Toyota | RAV4 | Cleveland | OH |
| 72597 | 2T3W1RFV2KC009913 | Toyota | RAV4 | San Antonio | TX |
| 72598 | 2T3W1RFV2KC010107 | Toyota | RAV4 | Florissant | MO |
| 72599 | 2T3W1RFV2KW003625 | Toyota | RAV4 | Norwalk | CA |
| 72600 | 2T3W1RFV2KW011532 | Toyota | RAV4 | Atlanta | GA |
| 72601 | 2T3W1RFV2KW012986 | Toyota | RAV4 | Ft. Myers | FL |
| 72602 | 2T3W1RFV2KW013023 | Toyota | RAV4 | MILWAUKEE | WI |
| 72603 | 2T3W1RFV2KW015211 | Toyota | RAV4 | PETALUMA | CA |
| 72604 | 2T3W1RFV2KW028167 | Toyota | RAV4 | PORTLAND | OR |
| 72605 | 2T3W1RFV3KC009340 | Toyota | RAV4 | CLEVELAND | OH |
| 72606 | 2T3W1RFV3KC009919 | Toyota | RAV4 | Dallas | TX |
| 72607 | 2T3W1RFV3KC010715 | Toyota | RAV4 | Irving | TX |
| 72608 | 2T3W1RFV3KW003049 | Toyota | RAV4 | LOS ANGELES | CA |
| 72609 | 2T3W1RFV3KW004055 | Toyota | RAV4 | Roseville | CA |
| 72610 | 2T3W1RFV3KW012477 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 72611 | 2T3W1RFV3KW012740 | Toyota | RAV4 | KENNESAW | GA |
| 72612 | 2T3W1RFV3KW012978 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 72613 | 2T3W1RFV3KW013368 | Toyota | RAV4 | Jacksonville | FL |
| 72614 | 2T3W1RFV3KW013628 | Toyota | RAV4 | Sarasota | FL |
| 72615 | 2T3W1RFV3KW019042 | Toyota | RAV4 | ST Paul | MN |
| 72616 | 2T3W1RFV3KW028498 | Toyota | RAV4 | San Diego | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72617 | 2T3W1RFV4KC009315 | Toyota | RAV4 | DETROIT | MI |
| 72618 | 2T3W1RFV4KC009931 | Toyota | RAV4 | San Antonio | TX |
| 72619 | 2T3W1RFV4KC010402 | Toyota | RAV4 | Irving | TX |
| 72620 | 2T3W1RFV4KW002900 | Toyota | RAV4 | | |
| 72621 | 2T3W1RFV4KW003531 | Toyota | RAV4 | Scottsdale | AZ |
| 72622 | 2T3W1RFV4KW004100 | Toyota | RAV4 | Scottsdale | AZ |
| 72623 | 2T3W1RFV4KW014027 | Toyota | RAV4 | Fontana | CA |
| 72624 | 2T3W1RFV4KW014464 | Toyota | RAV4 | Baltimore | MD |
| 72625 | 2T3W1RFV4KW019714 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72626 | 2T3W1RFV4KW019972 | Toyota | RAV4 | Houston | TX |
| 72627 | 2T3W1RFV4KW026131 | Toyota | RAV4 | LAS VEGAS | NV |
| 72628 | 2T3W1RFV5KC008237 | Toyota | RAV4 | Houston | TX |
| 72629 | 2T3W1RFV5KC009601 | Toyota | RAV4 | Dallas | TX |
| 72630 | 2T3W1RFV5KC009856 | Toyota | RAV4 | HOUSTON | TX |
| 72631 | 2T3W1RFV5KW003134 | Toyota | RAV4 | WOODSON TERRACE | MO |
| 72632 | 2T3W1RFV5KW003621 | Toyota | RAV4 | ONTARIO | CA |
| 72633 | 2T3W1RFV5KW003652 | Toyota | RAV4 | SEATTLE | WA |
| 72634 | 2T3W1RFV5KW011587 | Toyota | RAV4 | Florissant | MO |
| 72635 | 2T3W1RFV5KW012805 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 72636 | 2T3W1RFV5KW012982 | Toyota | RAV4 | MILWAUKEE | WI |
| 72637 | 2T3W1RFV5KW021097 | Toyota | RAV4 | DALLAS | TX |
| 72638 | 2T3W1RFV6KC004682 | Toyota | RAV4 | LAS VEGAS | NV |
| 72639 | 2T3W1RFV6KC008165 | Toyota | RAV4 | TAMPA | FL |
| 72640 | 2T3W1RFV6KC009378 | Toyota | RAV4 | Live Oak | TX |
| 72641 | 2T3W1RFV6KW003191 | Toyota | RAV4 | LOS ANGELES | CA |
| 72642 | 2T3W1RFV6KW004129 | Toyota | RAV4 | Los Angeles | CA |
| 72643 | 2T3W1RFV6KW011288 | Toyota | RAV4 | DECATUR | GA |
| 72644 | 2T3W1RFV6KW011355 | Toyota | RAV4 | SAINT PAUL | MN |
| 72645 | 2T3W1RFV6KW012134 | Toyota | RAV4 | Tampa | FL |
| 72646 | 2T3W1RFV6KW013414 | Toyota | RAV4 | Memphis | TN |
| 72647 | 2T3W1RFV6KW015163 | Toyota | RAV4 | Richmond | VA |
| 72648 | 2T3W1RFV6KW028866 | Toyota | RAV4 | LOS ANGELES | CA |
| 72649 | 2T3W1RFV7KC007722 | Toyota | RAV4 | Dallas | TX |
| 72650 | 2T3W1RFV7KC009647 | Toyota | RAV4 | San Antonio | TX |
| 72651 | 2T3W1RFV7KC010197 | Toyota | RAV4 | Dallas | TX |
| 72652 | 2T3W1RFV7KW011610 | Toyota | RAV4 | Florissant | MO |
| 72653 | 2T3W1RFV7KW012692 | Toyota | RAV4 | RICHMOND | VA |
| 72654 | 2T3W1RFV8KC008510 | Toyota | RAV4 | Des Moines | IA |
| 72655 | 2T3W1RFV8KC009298 | Toyota | RAV4 | HOUSTON | TX |
| 72656 | 2T3W1RFV8KC009589 | Toyota | RAV4 | Austin | TX |
| 72657 | 2T3W1RFV8KC010421 | Toyota | RAV4 | WARWICK | RI |
| 72658 | 2T3W1RFV8KW002849 | Toyota | RAV4 | BULLHEAD CITY | AZ |
| 72659 | 2T3W1RFV8KW012961 | Toyota | RAV4 | TAMPA | FL |
| 72660 | 2T3W1RFV8KW018744 | Toyota | RAV4 | Portland | OR |
| 72661 | 2T3W1RFV8KW018811 | Toyota | RAV4 | DALLAS | TX |
| 72662 | 2T3W1RFV8KW021143 | Toyota | RAV4 | MEMPHIS | TN |
| 72663 | 2T3W1RFV9KC009312 | Toyota | RAV4 | SHREVEPORT | LA |
| 72664 | 2T3W1RFV9KC010766 | Toyota | RAV4 | Houston | TX |
| 72665 | 2T3W1RFV9KW012242 | Toyota | RAV4 | Los Angeles | CA |
| 72666 | 2T3W1RFV9KW012712 | Toyota | RAV4 | Coraopolis | PA |
| 72667 | 2T3W1RFV9KW019479 | Toyota | RAV4 | Hendersonville | TN |
| 72668 | 2T3W1RFVXKC003731 | Toyota | RAV4 | FRESNO | CA |
| 72669 | 2T3W1RFVXKC009626 | Toyota | RAV4 | DALLAS | TX |
| 72670 | 2T3W1RFVXKW003145 | Toyota | RAV4 | Atlanta | GA |
| 72671 | 2T3W1RFVXKW003517 | Toyota | RAV4 | | |
| 72672 | 2T3W1RFVXKW012248 | Toyota | RAV4 | Baltimore | MD |
| 72673 | 2T3W1RFVXKW012833 | Toyota | RAV4 | BOSTON | MA |
| 72674 | 2T3W1RFVXKW013013 | Toyota | RAV4 | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72675 | 2T3W1RFVXKW018857 | Toyota | RAV4 | EULESS | TX |
| 72676 | 2T3W1RFVXKW021161 | Toyota | RAV4 | Bridgeton | MO |
| 72677 | 2T3W1RFVXKW021418 | Toyota | RAV4 | DETROIT | MI |
| 72678 | 2T3W1RFVXKW026375 | Toyota | RAV4 | Tolleson | AZ |
| 72679 | 2T3WFREV0JW474514 | Toyota | RAV4 | DES MOINES | IA |
| 72680 | 2T3WFREV1JW466549 | Toyota | RAV4 | Winter Park | FL |
| 72681 | 2T3WFREV1JW472318 | Toyota | RAV4 | MIAMI | FL |
| 72682 | 2T3WFREV1JW476613 | Toyota | RAV4 | Smithtown | NY |
| 72683 | 2T3WFREV1JW477034 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 72684 | 2T3WFREV1JW512025 | Toyota | RAV4 | ORLANDO | FL |
| 72685 | 2T3WFREV2JW452594 | Toyota | RAV4 | Hayward | CA |
| 72686 | 2T3WFREV2JW454474 | Toyota | RAV4 | North Dighton | MA |
| 72687 | 2T3WFREV2JW472313 | Toyota | RAV4 | ORLANDO | FL |
| 72688 | 2T3WFREV2JW474899 | Toyota | RAV4 | North Dighton | MA |
| 72689 | 2T3WFREV3JW474071 | Toyota | RAV4 | MIAMI | FL |
| 72690 | 2T3WFREV3JW474541 | Toyota | RAV4 | FORT MYERS | FL |
| 72691 | 2T3WFREV4JW461054 | Toyota | RAV4 | DENVER | CO |
| 72692 | 2T3WFREV4JW476606 | Toyota | RAV4 | ORLANDO | FL |
| 72693 | 2T3WFREV4JW511502 | Toyota | RAV4 | PENSACOLA | FL |
| 72694 | 2T3WFREV5HW357585 | Toyota | RAV4 | Fontana | CA |
| 72695 | 2T3WFREV5HW370806 | Toyota | RAV4 | WEST HARTFORD | CT |
| 72696 | 2T3WFREV5JW473424 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 72697 | 2T3WFREV5JW476050 | Toyota | RAV4 | TAMPA | FL |
| 72698 | 2T3WFREV5JW476677 | Toyota | RAV4 | Mt. Juliet | TN |
| 72699 | 2T3WFREV5JW510651 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 72700 | 2T3WFREV6HW348300 | Toyota | RAV4 | ORLANDO | FL |
| 72701 | 2T3WFREV6JW467552 | Toyota | RAV4 | LIVERMORE | CA |
| 72702 | 2T3WFREV6JW475344 | Toyota | RAV4 | LOS ANGELES | CA |
| 72703 | 2T3WFREV7JW459086 | Toyota | RAV4 | San Antonio | TX |
| 72704 | 2T3WFREV7JW468595 | Toyota | RAV4 | Orlando | FL |
| 72705 | 2T3WFREV7JW474994 | Toyota | RAV4 | LOS ANGELES | CA |
| 72706 | 2T3WFREV7JW476373 | Toyota | RAV4 | Denver | CO |
| 72707 | 2T3WFREV8JW475295 | Toyota | RAV4 | Winter Park | FL |
| 72708 | 2T3WFREV8JW475376 | Toyota | RAV4 | ORLANDO | FL |
| 72709 | 2T3WFREV8JW475717 | Toyota | RAV4 | ORLANDO | FL |
| 72710 | 2T3WFREV8JW476284 | Toyota | RAV4 | KNOXVILLE | TN |
| 72711 | 2T3WFREV9JW474110 | Toyota | RAV4 | Houston | TX |
| 72712 | 2T3WFREV9JW474124 | Toyota | RAV4 | MIAMI | FL |
| 72713 | 2T3WFREV9JW477041 | Toyota | RAV4 | CLEVELAND | OH |
| 72714 | 2T3WFREVXJW510645 | Toyota | RAV4 | WESLACO | TX |
| 72715 | 2T3ZFREV0JW444572 | Toyota | RAV4 | PHILADELPHIA | PA |
| 72716 | 2T3ZFREV1JW418322 | Toyota | RAV4 | PHOENIX | AZ |
| 72717 | 2T3ZFREV1JW472820 | Toyota | RAV4 | MIAMI | FL |
| 72718 | 2T3ZFREV1JW472865 | Toyota | RAV4 | JACKSON | MS |
| 72719 | 2T3ZFREV1JW474700 | Toyota | RAV4 | PHOENIX | AZ |
| 72720 | 2T3ZFREV1JW477192 | Toyota | RAV4 | LAS VEGAS | NV |
| 72721 | 2T3ZFREV2JW475404 | Toyota | RAV4 | Philadelphia | PA |
| 72722 | 2T3ZFREV2JW476178 | Toyota | RAV4 | SACRAMENTO | CA |
| 72723 | 2T3ZFREV2JW477136 | Toyota | RAV4 | SANFORD | FL |
| 72724 | 2T3ZFREV2JW478481 | Toyota | RAV4 | DENVER | CO |
| 72725 | 2T3ZFREV3JW474973 | Toyota | RAV4 | Burlingame | CA |
| 72726 | 2T3ZFREV3JW476299 | Toyota | RAV4 | MIAMI | FL |
| 72727 | 2T3ZFREV3JW476528 | Toyota | RAV4 | DALLAS | TX |
| 72728 | 2T3ZFREV4JW474156 | Toyota | RAV4 | MIAMI | FL |
| 72729 | 2T3ZFREV5GW275500 | Toyota | RAV4 | Los Angeles | CA |
| 72730 | 2T3ZFREV5JW451162 | Toyota | RAV4 | BLOOMINGTON | IL |
| 72731 | 2T3ZFREV5JW456331 | Toyota | RAV4 | Carleton | MI |
| 72732 | 2T3ZFREV5JW465997 | Toyota | RAV4 | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 72733 | 2T3ZFREV5JW475350 | Toyota | RAV4 | Estero | FL |
| 72734 | 2T3ZFREV5JW475381 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 72735 | 2T3ZFREV5JW475445 | Toyota | RAV4 | North Dighton | MA |
| 72736 | 2T3ZFREV5JW475624 | Toyota | RAV4 | North Dighton | MA |
| 72737 | 2T3ZFREV5JW476756 | Toyota | RAV4 | North Dighton | MA |
| 72738 | 2T3ZFREV5JW477132 | Toyota | RAV4 | Atlanta | GA |
| 72739 | 2T3ZFREV5JW459870 | Toyota | RAV4 | MARIETTA | GA |
| 72740 | 2T3ZFREV6JW473171 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 72741 | 2T3ZFREV6JW474272 | Toyota | RAV4 | FORT MYERS | FL |
| 72742 | 2T3ZFREV6JW474692 | Toyota | RAV4 | ORLANDO | FL |
| 72743 | 2T3ZFREV6JW477124 | Toyota | RAV4 | ATLANTA | GA |
| 72744 | 2T3ZFREV7JW474653 | Toyota | RAV4 | LAS VEGAS | NV |
| 72745 | 2T3ZFREV7JW475107 | Toyota | RAV4 | WHITE PLAINS | NY |
| 72746 | 2T3ZFREV7JW476676 | Toyota | RAV4 | KENNER | LA |
| 72747 | 2T3ZFREV7JW479285 | Toyota | RAV4 | Little Rock | AR |
| 72748 | 2T3ZFREV8JW474130 | Toyota | RAV4 | SARASOTA | FL |
| 72749 | 2T3ZFREV9JW465453 | Toyota | RAV4 | MILWAUKEE | WI |
| 72750 | 2T3ZFREV9JW472404 | Toyota | RAV4 | Lynn | MA |
| 72751 | 2T3ZFREV9JW474511 | Toyota | RAV4 | Tampa | FL |
| 72752 | 2T3ZFREV9JW476596 | Toyota | RAV4 | STERLING | VA |
| 72753 | 2T3ZFREV9JW459936 | Toyota | RAV4 | KILLEEN | US |
| 72754 | 2T3ZFREVXJW460813 | Toyota | RAV4 | Phoenix | AZ |
| 72755 | 32PA24AB0KE178555 | Kia | RIO | JACKSONVILLE | FL |
| 72756 | 32PA24AB0KE216317 | Kia | RIO | Portland | OR |
| 72757 | 32PA24AB1KE174787 | Kia | RIO | DALLAS | TX |
| 72758 | 32PA24AB1KE180119 | Kia | RIO | Harvey | LA |
| 72759 | 32PA24AB1KE180203 | Kia | RIO | TAMPA | FL |
| 72760 | 32PA24AB1KE198359 | Kia | RIO | LOUISVILLE | KY |
| 72761 | 32PA24AB1KE213569 | Kia | RIO | SAINT PAUL | MN |
| 72762 | 32PA24AB2KE197088 | Kia | RIO | ONTARIO | CA |
| 72763 | 32PA24AB2KE197236 | Kia | RIO | BURBANK | CA |
| 72764 | 32PA24AB3KE182440 | Kia | RIO | Springfield | MO |
| 72765 | 32PA24AB5KE179037 | Kia | RIO | TAMPA | FL |
| 72766 | 32PA24AB5KE182326 | Kia | RIO | BALTIMORE | MD |
| 72767 | 32PA24AB5KE197747 | Kia | RIO | Sacramento | CA |
| 72768 | 32PA24AB5KE198056 | Kia | RIO | Stockton | CA |
| 72769 | 32PA24AB5KE198445 | Kia | RIO | SAN ANTONIO | TX |
| 72770 | 32PA24AB6KE178561 | Kia | RIO | FORT MYERS | FL |
| 72771 | 32PA24AB6KE198325 | Kia | RIO | Live Oak | TX |
| 72772 | 32PA24AB6KE214040 | Kia | RIO | Tucson | AZ |
| 72773 | 32PA24AB7KE182215 | Kia | RIO | TAMPA | FL |
| 72774 | 32PA24AB7KE197992 | Kia | RIO | ORLANDO | FL |
| 72775 | 32PA24AB7KE216301 | Kia | RIO | Portland | OR |
| 72776 | 32PA24AB8KE180800 | Kia | RIO | ORLANDO | FL |
| 72777 | 32PA24AB8KE187696 | Kia | RIO | ORLANDO | FL |
| 72778 | 32PA24AB8KE216047 | Kia | RIO | REDMOND | OR |
| 72779 | 32PA24AB9JE085810 | Kia | RIO | DALLAS | TX |
| 72780 | 32PA24AB9KE196567 | Kia | RIO | MEDINA | OH |
| 72781 | 32PA24AB9KE197914 | Kia | RIO | San Diego | CA |
| 72782 | 32PA24ABXKE182130 | Kia | RIO | COLUMBIA | SC |
| 72783 | 32PA24ABXKE196612 | Kia | RIO | Kansas City | MO |
| 72784 | 32PA24ABXKE205437 | Kia | RIO | Nashville | TN |
| 72785 | 32PA24ABXKE216390 | Kia | RIO | HAYWARD | CA |
| 72786 | 32PC24A30KE079509 | Hyundai | ACCENT | CHICAGO | IL |
| 72787 | 32PC24A33KE080900 | Hyundai | ACCENT | Latham | NY |
| 72788 | 32PC24A36KE083340 | Hyundai | ACCENT | Latham | NY |
| 72789 | 32PC24A37KE079913 | Hyundai | ACCENT | Des Moines | IA |
| 72790 | 32PF24AD0KE036326 | Kia | FORTE | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72791 | 32PF24AD0KE040652 | Kia | FORTE | WEST PALM BEACH | FL |
| 72792 | 32PF24AD0KE041459 | Kia | FORTE | Irving | TX |
| 72793 | 32PF24AD0KE082836 | Kia | FORTE | MIAMI | FL |
| 72794 | 32PF24AD0KE082920 | Kia | FORTE | ORLANDO | FL |
| 72795 | 32PF24AD0KE083498 | Kia | FORTE | WEST PALM BEACH | FL |
| 72796 | 32PF24AD0KE089379 | Kia | FORTE | FORT MYERS | FL |
| 72797 | 32PF24AD0KE100347 | Kia | FORTE | Lake Elsinore | CA |
| 72798 | 32PF24AD1KE040188 | Kia | FORTE | MORROW | GA |
| 72799 | 32PF24AD1KE044774 | Kia | FORTE | TAMPA | FL |
| 72800 | 32PF24AD1KE086541 | Kia | FORTE | ORLANDO | FL |
| 72801 | 32PF24AD1KE086605 | Kia | FORTE | DETROIT | MI |
| 72802 | 32PF24AD1KE086832 | Kia | FORTE | SARASOTA | FL |
| 72803 | 32PF24AD1KE107534 | Kia | FORTE | ALBANY | NY |
| 72804 | 32PF24AD1KE111776 | Kia | FORTE | NEW YORK CITY | NY |
| 72805 | 32PF24AD1KE117254 | Kia | FORTE | Teterboro | NJ |
| 72806 | 32PF24AD2KE004591 | Kia | FORTE | Atlanta | GA |
| 72807 | 32PF24AD2KE082918 | Kia | FORTE | Bensalem | PA |
| 72808 | 32PF24AD2KE083311 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72809 | 32PF24AD2KE086080 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72810 | 32PF24AD2KE087276 | Kia | FORTE | TAMPA | FL |
| 72811 | 32PF24AD2KE089318 | Kia | FORTE | ORLANDO | FL |
| 72812 | 32PF24AD2KE100222 | Kia | FORTE | Miami | FL |
| 72813 | 32PF24AD2KE101001 | Kia | FORTE | Winter Park | FL |
| 72814 | 32PF24AD2KE101791 | Kia | FORTE | WHITE PLAINS | NY |
| 72815 | 32PF24AD2KE103671 | Kia | FORTE | FORT MYERS | FL |
| 72816 | 32PF24AD2KE104836 | Kia | FORTE | MEDINA | OH |
| 72817 | 32PF24AD3KE082796 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72818 | 32PF24AD3KE086668 | Kia | FORTE | TAMPA | FL |
| 72819 | 32PF24AD3KE086783 | Kia | FORTE | ORLANDO | FL |
| 72820 | 32PF24AD3KE087402 | Kia | FORTE | TAMPA | FL |
| 72821 | 32PF24AD3KE101704 | Kia | FORTE | LAS VEGAS | NV |
| 72822 | 32PF24AD3KE103758 | Kia | FORTE | PHILADELPHIA | PA |
| 72823 | 32PF24AD4KE036510 | Kia | FORTE | MADISON | AL |
| 72824 | 32PF24AD4KE086243 | Kia | FORTE | SARASOTA | FL |
| 72825 | 32PF24AD4KE087408 | Kia | FORTE | ORLANDO | FL |
| 72826 | 32PF24AD4KE090566 | Kia | FORTE | DANIA BEACH | FL |
| 72827 | 32PF24AD4KE100013 | Kia | FORTE | ORLANDO | FL |
| 72828 | 32PF24AD4KE104157 | Kia | FORTE | Massapequa | NY |
| 72829 | 32PF24AD4KE105325 | Kia | FORTE | Bensalem | PA |
| 72830 | 32PF24AD4KE105907 | Kia | FORTE | Hanover | MD |
| 72831 | 32PF24AD5KE082783 | Kia | FORTE | Rockville Centr | NY |
| 72832 | 32PF24AD5KE082914 | Kia | FORTE | WEST PALM BEACH | FL |
| 72833 | 32PF24AD5KE083108 | Kia | FORTE | MIAMI | FL |
| 72834 | 32PF24AD5KE086445 | Kia | FORTE | ORLANDO | FL |
| 72835 | 32PF24AD5KE086588 | Kia | FORTE | SARASOTA | FL |
| 72836 | 32PF24AD5KE086946 | Kia | FORTE | WEST PALM BEACH | FL |
| 72837 | 32PF24AD5KE087157 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72838 | 32PF24AD5KE087403 | Kia | FORTE | Leesburg | VA |
| 72839 | 32PF24AD5KE105480 | Kia | FORTE | FORT MYERS | FL |
| 72840 | 32PF24AD5KE114549 | Kia | FORTE | Hanover | MD |
| 72841 | 32PF24AD5KE115801 | Kia | FORTE | Elkridge | MD |
| 72842 | 32PF24AD5KE117256 | Kia | FORTE | Baltimore | MD |
| 72843 | 32PF24AD5KE118665 | Kia | FORTE | Hanover | MD |
| 72844 | 32PF24AD6KE033429 | Kia | FORTE | WEST PALM BEACH | FL |
| 72845 | 32PF24AD6KE087152 | Kia | FORTE | WEST PALM BEACH | FL |
| 72846 | 32PF24AD6KE098653 | Kia | FORTE | WEST PALM BEACH | FL |
| 72847 | 32PF24AD6KE099592 | Kia | FORTE | Charlotte | NC |
| 72848 | 32PF24AD7KE082915 | Kia | FORTE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72849 | 32PF24AD7KE083529 | Kia | FORTE | TAMPA | FL |
| 72850 | 32PF24AD7KE086446 | Kia | FORTE | TAMPA | FL |
| 72851 | 32PF24AD7KE087399 | Kia | FORTE | CHARLOTTE | NC |
| 72852 | 32PF24AD7KE090738 | Kia | FORTE | COLUMBIA STATIO | OH |
| 72853 | 32PF24AD7KE098659 | Kia | FORTE | WEST PALM BEACH | FL |
| 72854 | 32PF24AD7KE099892 | Kia | FORTE | LAS VEGAS | NV |
| 72855 | 32PF24AD7KE100085 | Kia | FORTE | KNOXVILLE | TN |
| 72856 | 32PF24AD7KE112320 | Kia | FORTE | Philadelphia | PA |
| 72857 | 32PF24AD8KE031696 | Kia | FORTE | FORT MYERS | FL |
| 72858 | 32PF24AD8KE086715 | Kia | FORTE | MIAMI | FL |
| 72859 | 32PF24AD8KE087153 | Kia | FORTE | TAMPA | FL |
| 72860 | 32PF24AD8KE101942 | Kia | FORTE | WEST PALM BEACH | FL |
| 72861 | 32PF24AD8KE104923 | Kia | FORTE | Elkridge | MD |
| 72862 | 32PF24AD8KE112035 | Kia | FORTE | ORLANDO | FL |
| 72863 | 32PF24AD9KE042013 | Kia | FORTE | ORLANDO | FL |
| 72864 | 32PF24AD9KE082785 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72865 | 32PF24AD9KE083290 | Kia | FORTE | NORTHEAST DISTRICT | NJ |
| 72866 | 32PF24AD9KE085184 | Kia | FORTE | WEST PALM BEACH | FL |
| 72867 | 32PF24AD9KE089428 | Kia | FORTE | WEST PALM BEACH | FL |
| 72868 | 32PF24AD9KE098520 | Kia | FORTE | MIAMI | FL |
| 72869 | 32PF24ADXKE007156 | Kia | FORTE | ORLANDO | FL |
| 72870 | 32PF24ADXKE008212 | Kia | FORTE | Charlotte | NC |
| 72871 | 32PF24ADXKE033479 | Kia | FORTE | FORT MYERS | FL |
| 72872 | 32PF24ADXKE086182 | Kia | FORTE | FORT MYERS | FL |
| 72873 | 32PF24ADXKE086585 | Kia | FORTE | JACKSONVILLE | FL |
| 72874 | 32PF24ADXKE086831 | Kia | FORTE | ORLANDO | FL |
| 72875 | 32PF24ADXKE099031 | Kia | FORTE | FORT LAUDERDALE | FL |
| 72876 | 32PF24ADXKE114045 | Kia | FORTE | Bensalem | PA |
| 72877 | 32PF24ADXKE117253 | Kia | FORTE | Bensalem | PA |
| 72878 | 32PF24ADXKE117348 | Kia | FORTE | Bensalem | PA |
| 72879 | 32PFL4A70HE124826 | Kia | FORTE | Elkridge | MD |
| 72880 | 32PFL4A70JE194090 | Kia | FORTE | KANSAS CITY | MO |
| 72881 | 32PFL4A70JE200969 | Kia | FORTE | DANIA BEACH | FL |
| 72882 | 32PFL4A70JE224172 | Kia | FORTE | SAN FRANCISCO | CA |
| 72883 | 32PFL4A70JE224236 | Kia | FORTE | Phoenix | AZ |
| 72884 | 32PFL4A70JE226214 | Kia | FORTE | SAN DIEGO | CA |
| 72885 | 32PFL4A70JE226486 | Kia | FORTE | SAN LEANDRO | CA |
| 72886 | 32PFL4A70JE239383 | Kia | FORTE | MIAMI | FL |
| 72887 | 32PFL4A70JE242090 | Kia | FORTE | NORTH PAC | CA |
| 72888 | 32PFL4A70JE247774 | Kia | FORTE | DALLAS | TX |
| 72889 | 32PFL4A70JE247872 | Kia | FORTE | BURBANK | CA |
| 72890 | 32PFL4A70JE248021 | Kia | FORTE | BURBANK | CA |
| 72891 | 32PFL4A70JE249928 | Kia | FORTE | SANTA ANA | CA |
| 72892 | 32PFL4A70JE253199 | Kia | FORTE | BURBANK | CA |
| 72893 | 32PFL4A70JE253591 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 72894 | 32PFL4A70JE255986 | Kia | FORTE | GAINESVILLE | FL |
| 72895 | 32PFL4A70JE258063 | Kia | FORTE | BURBANK | CA |
| 72896 | 32PFL4A70JE258399 | Kia | FORTE | BURBANK | CA |
| 72897 | 32PFL4A70JE261139 | Kia | FORTE | PENSACOLA | FL |
| 72898 | 32PFL4A70JE268561 | Kia | FORTE | ORLANDO | FL |
| 72899 | 32PFL4A71HE131977 | Kia | FORTE | SEATAC | WA |
| 72900 | 32PFL4A71JE191764 | Kia | FORTE | PHILADELPHIA | PA |
| 72901 | 32PFL4A71JE193059 | Kia | FORTE | Marietta | GA |
| 72902 | 32PFL4A71JE194597 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 72903 | 32PFL4A71JE194602 | Kia | FORTE | NOTTINGHAM | MD |
| 72904 | 32PFL4A71JE195961 | Kia | FORTE | WEST COLUMBIA | SC |
| 72905 | 32PFL4A71JE196110 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 72906 | 32PFL4A71JE224486 | Kia | FORTE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 72907 | 32PFL4A71JE225170 | Kia | FORTE | BURBANK | CA |
| 72908 | 32PFL4A71JE225542 | Kia | FORTE | DANIA BEACH | FL |
| 72909 | 32PFL4A71JE226027 | Kia | FORTE | DETROIT | MI |
| 72910 | 32PFL4A71JE226187 | Kia | FORTE | DALLAS | TX |
| 72911 | 32PFL4A71JE239845 | Kia | FORTE | INDIANAPOLIS | IN |
| 72912 | 32PFL4A71JE244110 | Kia | FORTE | ELKRIDGE | MD |
| 72913 | 32PFL4A71JE244298 | Kia | FORTE | NORTH PAC | CA |
| 72914 | 32PFL4A71JE245113 | Kia | FORTE | ORLANDO | FL |
| 72915 | 32PFL4A71JE246942 | Kia | FORTE | Chandler | AZ |
| 72916 | 32PFL4A71JE247881 | Kia | FORTE | SAN DIEGO | CA |
| 72917 | 32PFL4A71JE247900 | Kia | FORTE | BURBANK | CA |
| 72918 | 32PFL4A71JE248254 | Kia | FORTE | ORLANDO | FL |
| 72919 | 32PFL4A71JE248853 | Kia | FORTE | PALM SPRINGS | CA |
| 72920 | 32PFL4A71JE248965 | Kia | FORTE | TAMPA | FL |
| 72921 | 32PFL4A71JE249257 | Kia | FORTE | Las Vegas | NV |
| 72922 | 32PFL4A71JE258055 | Kia | FORTE | Anaheim | CA |
| 72923 | 32PFL4A71JE258251 | Kia | FORTE | BURBANK | CA |
| 72924 | 32PFL4A71JE259173 | Kia | FORTE | SANTA CLARA | CA |
| 72925 | 32PFL4A71JE259691 | Kia | FORTE | BURBANK | CA |
| 72926 | 32PFL4A71JE261134 | Kia | FORTE | Portland | OR |
| 72927 | 32PFL4A71JE262428 | Kia | FORTE | COLUMBIA STATIO | OH |
| 72928 | 32PFL4A71JE267015 | Kia | FORTE | SAINT LOUIS | MO |
| 72929 | 32PFL4A72HE145290 | Kia | FORTE | SAN DIEGO | CA |
| 72930 | 32PFL4A72JE193913 | Kia | FORTE | Davie | FL |
| 72931 | 32PFL4A72JE198240 | Kia | FORTE | Atlanta | GA |
| 72932 | 32PFL4A72JE199033 | Kia | FORTE | Massapequa | NY |
| 72933 | 32PFL4A72JE231883 | Kia | FORTE | PICO RIVERA | CA |
| 72934 | 32PFL4A72JE241457 | Kia | FORTE | Atlanta | GA |
| 72935 | 32PFL4A72JE242933 | Kia | FORTE | ELKRIDGE | MD |
| 72936 | 32PFL4A72JE244522 | Kia | FORTE | NORTH PAC | CA |
| 72937 | 32PFL4A72JE246867 | Kia | FORTE | BURBANK | CA |
| 72938 | 32PFL4A72JE248408 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 72939 | 32PFL4A72JE249865 | Kia | FORTE | DANIA BEACH | FL |
| 72940 | 32PFL4A72JE253477 | Kia | FORTE | HOUSTON | TX |
| 72941 | 32PFL4A72JE254001 | Kia | FORTE | WEST PALM BEACH | FL |
| 72942 | 32PFL4A72JE258050 | Kia | FORTE | Santa Clara | CA |
| 72943 | 32PFL4A72JE260445 | Kia | FORTE | Santa Clara | CA |
| 72944 | 32PFL4A72JE265192 | Kia | FORTE | COLUMBUS | OH |
| 72945 | 32PFL4A72JE267167 | Kia | FORTE | Rockville Centr | NY |
| 72946 | 32PFL4A73JE177946 | Kia | FORTE | Bordentown | NJ |
| 72947 | 32PFL4A73JE191023 | Kia | FORTE | MELROSE PARK | IL |
| 72948 | 32PFL4A73JE191054 | Kia | FORTE | Atlanta | GA |
| 72949 | 32PFL4A73JE224053 | Kia | FORTE | Norwalk | CA |
| 72950 | 32PFL4A73JE224313 | Kia | FORTE | Costa Mesa | CA |
| 72951 | 32PFL4A73JE224389 | Kia | FORTE | BURBANK | CA |
| 72952 | 32PFL4A73JE224733 | Kia | FORTE | DALLAS | TX |
| 72953 | 32PFL4A73JE226479 | Kia | FORTE | NORTH PAC | CA |
| 72954 | 32PFL4A73JE239524 | Kia | FORTE | Indianapolis | IN |
| 72955 | 32PFL4A73JE240527 | Kia | FORTE | DANIA BEACH | FL |
| 72956 | 32PFL4A73JE241578 | Kia | FORTE | TAMPA | FL |
| 72957 | 32PFL4A73JE243038 | Kia | FORTE | Costa Mesa | CA |
| 72958 | 32PFL4A73JE245114 | Kia | FORTE | HOUSTON | TX |
| 72959 | 32PFL4A73JE248014 | Kia | FORTE | OAKLAND | CA |
| 72960 | 32PFL4A73JE248966 | Kia | FORTE | STERLING | VA |
| 72961 | 32PFL4A73JE249440 | Kia | FORTE | BURBANK | CA |
| 72962 | 32PFL4A73JE250183 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 72963 | 32PFL4A73JE250460 | Kia | FORTE | DENVER | CO |
| 72964 | 32PFL4A73JE251429 | Kia | FORTE | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 72965 | 32PFL4A73JE252922 | Kia | FORTE | BURBANK | CA |
| 72966 | 32PFL4A73JE253486 | Kia | FORTE | Webster | NY |
| 72967 | 32PFL4A73JE253648 | Kia | FORTE | TAMPA | FL |
| 72968 | 32PFL4A73JE254007 | Kia | FORTE | PHILADELPHIA | PA |
| 72969 | 32PFL4A73JE254010 | Kia | FORTE | PALM SPRINGS | CA |
| 72970 | 32PFL4A73JE255691 | Kia | FORTE | Scottsdale | AZ |
| 72971 | 32PFL4A73JE256081 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 72972 | 32PFL4A73JE257263 | Kia | FORTE | BURBANK | CA |
| 72973 | 32PFL4A73JE260311 | Kia | FORTE | RENO | NV |
| 72974 | 32PFL4A73JE261412 | Kia | FORTE | LOS ANGELES | CA |
| 72975 | 32PFL4A73JE266996 | Kia | FORTE | CHICAGO | IL |
| 72976 | 32PFL4A74HE100402 | Kia | FORTE | BURLINGAME | CA |
| 72977 | 32PFL4A74HE131021 | Kia | FORTE | Tampa | FL |
| 72978 | 32PFL4A74HE147252 | Kia | FORTE | NORTH PAC | CA |
| 72979 | 32PFL4A74JE173680 | Kia | FORTE | LAS VEGAS | NV |
| 72980 | 32PFL4A74JE193055 | Kia | FORTE | Elkridge | MD |
| 72981 | 32PFL4A74JE195226 | Kia | FORTE | Johnston | RI |
| 72982 | 32PFL4A74JE201476 | Kia | FORTE | Bridgeton | MO |
| 72983 | 32PFL4A74JE202627 | Kia | FORTE | Chicago | IL |
| 72984 | 32PFL4A74JE222327 | Kia | FORTE | NORTH PAC | CA |
| 72985 | 32PFL4A74JE240696 | Kia | FORTE | Salt Lake City | UT |
| 72986 | 32PFL4A74JE241346 | Kia | FORTE | SARASOTA | FL |
| 72987 | 32PFL4A74JE246806 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 72988 | 32PFL4A74JE247633 | Kia | FORTE | ORLANDO | FL |
| 72989 | 32PFL4A74JE249057 | Kia | FORTE | DOWNEY | CA |
| 72990 | 32PFL4A74JE249737 | Kia | FORTE | MIAMI | FL |
| 72991 | 32PFL4A74JE249835 | Kia | FORTE | Irving | TX |
| 72992 | 32PFL4A74JE253044 | Kia | FORTE | NORTH PAC | CA |
| 72993 | 32PFL4A74JE253724 | Kia | FORTE | SAN DIEGO | CA |
| 72994 | 32PFL4A74JE256140 | Kia | FORTE | TAMPA | FL |
| 72995 | 32PFL4A74JE258065 | Kia | FORTE | BURBANK | CA |
| 72996 | 32PFL4A74JE261127 | Kia | FORTE | SAN DIEGO | CA |
| 72997 | 32PFL4A74JE261581 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 72998 | 32PFL4A74JE262617 | Kia | FORTE | SARASOTA | FL |
| 72999 | 32PFL4A74JE266473 | Kia | FORTE | Dallas | TX |
| 73000 | 32PFL4A74JE267011 | Kia | FORTE | Webster | NY |
| 73001 | 32PFL4A75HE132307 | Kia | FORTE | Austell | GA |
| 73002 | 32PFL4A75HE132498 | Kia | FORTE | CLEVELAND | OH |
| 73003 | 32PFL4A75JE175048 | Kia | FORTE | CLEVELAND | OH |
| 73004 | 32PFL4A75JE196627 | Kia | FORTE | Elkridge | MD |
| 73005 | 32PFL4A75JE198250 | Kia | FORTE | Hayward | CA |
| 73006 | 32PFL4A75JE198510 | Kia | FORTE | CLEVELAND | OH |
| 73007 | 32PFL4A75JE217766 | Kia | FORTE | CHARLESTON | WV |
| 73008 | 32PFL4A75JE226211 | Kia | FORTE | JACKSONVILLE | FL |
| 73009 | 32PFL4A75JE226533 | Kia | FORTE | Lebanon | TN |
| 73010 | 32PFL4A75JE233806 | Kia | FORTE | Roseville | CA |
| 73011 | 32PFL4A75JE238911 | Kia | FORTE | DALLAS | TX |
| 73012 | 32PFL4A75JE244191 | Kia | FORTE | ORLANDO | FL |
| 73013 | 32PFL4A75JE244305 | Kia | FORTE | SAINT PAUL | MN |
| 73014 | 32PFL4A75JE248502 | Kia | FORTE | Phoenix | AZ |
| 73015 | 32PFL4A75JE249570 | Kia | FORTE | NEWPORT BEACH | CA |
| 73016 | 32PFL4A75JE253408 | Kia | FORTE | Hanover | MD |
| 73017 | 32PFL4A75JE253764 | Kia | FORTE | MILWAUKEE | WI |
| 73018 | 32PFL4A75JE256079 | Kia | FORTE | PLEASANTON | CA |
| 73019 | 32PFL4A75JE256499 | Kia | FORTE | PHILADELPHIA | PA |
| 73020 | 32PFL4A75JE257135 | Kia | FORTE | SAN FRANCISCO | CA |
| 73021 | 32PFL4A75JE258401 | Kia | FORTE | NORTH PAC | CA |
| 73022 | 32PFL4A75JE259287 | Kia | FORTE | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73023 | 32PFL4A75JE259290 | Kia | FORTE | Scottsdale | AZ |
| 73024 | 32PFL4A75JE260729 | Kia | FORTE | PHOENIX | AZ |
| 73025 | 32PFL4A75JE261136 | Kia | FORTE | Irving | TX |
| 73026 | 32PFL4A76HE148953 | Kia | FORTE | CHARLESTON | WV |
| 73027 | 32PFL4A76JE194644 | Kia | FORTE | Miami | FL |
| 73028 | 32PFL4A76JE202628 | Kia | FORTE | Dallas | TX |
| 73029 | 32PFL4A76JE224399 | Kia | FORTE | SAN FRANCISCO | CA |
| 73030 | 32PFL4A76JE224452 | Kia | FORTE | NORTH PAC | CA |
| 73031 | 32PFL4A76JE225696 | Kia | FORTE | Hayward | CA |
| 73032 | 32PFL4A76JE226248 | Kia | FORTE | EIGHT MILE | AL |
| 73033 | 32PFL4A76JE240702 | Kia | FORTE | LOS ANGELES | CA |
| 73034 | 32PFL4A76JE245219 | Kia | FORTE | FORT MYERS | FL |
| 73035 | 32PFL4A76JE248542 | Kia | FORTE | Philadelphia | PA |
| 73036 | 32PFL4A76JE248766 | Kia | FORTE | JACKSONVILLE | FL |
| 73037 | 32PFL4A76JE249254 | Kia | FORTE | SAN FRANCISCO | CA |
| 73038 | 32PFL4A76JE253921 | Kia | FORTE | ORLANDO | FL |
| 73039 | 32PFL4A76JE260450 | Kia | FORTE | LOS ANGELES | CA |
| 73040 | 32PFL4A76JE265714 | Kia | FORTE | INDIANAPOLIS | IN |
| 73041 | 32PFL4A76JE266359 | Kia | FORTE | JACKSONVILLE | FL |
| 73042 | 32PFL4A77JE193227 | Kia | FORTE | MORROW | GA |
| 73043 | 32PFL4A77JE193308 | Kia | FORTE | HOUSTON | TX |
| 73044 | 32PFL4A77JE194006 | Kia | FORTE | NORFOLK | VA |
| 73045 | 32PFL4A77JE194488 | Kia | FORTE | FORT MYERS | FL |
| 73046 | 32PFL4A77JE194667 | Kia | FORTE | STERLING | VA |
| 73047 | 32PFL4A77JE224489 | Kia | FORTE | SAN JOSE | CA |
| 73048 | 32PFL4A77JE224587 | Kia | FORTE | LOS ANGELES | CA |
| 73049 | 32PFL4A77JE225075 | Kia | FORTE | Norwalk | CA |
| 73050 | 32PFL4A77JE242099 | Kia | FORTE | Miami | FL |
| 73051 | 32PFL4A77JE245312 | Kia | FORTE | CORPUS CHRISTI | TX |
| 73052 | 32PFL4A77JE249733 | Kia | FORTE | Irving | TX |
| 73053 | 32PFL4A77JE249859 | Kia | FORTE | Elkridge | MD |
| 73054 | 32PFL4A77JE250817 | Kia | FORTE | MIDDLE RIVER | MD |
| 73055 | 32PFL4A77JE259307 | Kia | FORTE | BURBANK | CA |
| 73056 | 32PFL4A77JE260313 | Kia | FORTE | SOUTH SAN FRANC | CA |
| 73057 | 32PFL4A77JE266340 | Kia | FORTE | TAMPA | FL |
| 73058 | 32PFL4A77JE268086 | Kia | FORTE | CHARLOTTE | NC |
| 73059 | 32PFL4A78HE149828 | Kia | FORTE | ORLANDO | FL |
| 73060 | 32PFL4A78HE150980 | Kia | FORTE | Elkridge | MD |
| 73061 | 32PFL4A78JE193415 | Kia | FORTE | TAMPA | FL |
| 73062 | 32PFL4A78JE198842 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 73063 | 32PFL4A78JE200833 | Kia | FORTE | Fredericksburg | VA |
| 73064 | 32PFL4A78JE202629 | Kia | FORTE | DANIA BEACH | FL |
| 73065 | 32PFL4A78JE226025 | Kia | FORTE | DALLAS | TX |
| 73066 | 32PFL4A78JE226218 | Kia | FORTE | South San Franc | CA |
| 73067 | 32PFL4A78JE239499 | Kia | FORTE | Webster | NY |
| 73068 | 32PFL4A78JE244511 | Kia | FORTE | SAN LEANDRO | CA |
| 73069 | 32PFL4A78JE247991 | Kia | FORTE | BURBANK | CA |
| 73070 | 32PFL4A78JE248056 | Kia | FORTE | BURBANK | CA |
| 73071 | 32PFL4A78JE256206 | Kia | FORTE | SAN FRANCISCO | CA |
| 73072 | 32PFL4A78JE259722 | Kia | FORTE | Tampa | FL |
| 73073 | 32PFL4A78JE260191 | Kia | FORTE | Hayward | CA |
| 73074 | 32PFL4A78JE267383 | Kia | FORTE | SAN ANTONIO | TX |
| 73075 | 32PFL4A79HE132035 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 73076 | 32PFL4A79JE179071 | Kia | FORTE | HANOVER | MD |
| 73077 | 32PFL4A79JE194721 | Kia | FORTE | Newark | NJ |
| 73078 | 32PFL4A79JE225983 | Kia | FORTE | Maple Grove | MN |
| 73079 | 32PFL4A79JE226177 | Kia | FORTE | PALM SPRINGS | CA |
| 73080 | 32PFL4A79JE231895 | Kia | FORTE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73081 | 32PFL4A79JE242623 | Kia | FORTE | Pompano Beach | FL |
| 73082 | 32PFL4A79JE244002 | Kia | FORTE | NORTH PAC | CA |
| 73083 | 32PFL4A79JE244520 | Kia | FORTE | BURBANK | CA |
| 73084 | 32PFL4A79JE247837 | Kia | FORTE | ORLANDO | FL |
| 73085 | 32PFL4A79JE247885 | Kia | FORTE | Pasadena | CA |
| 73086 | 32PFL4A79JE248499 | Kia | FORTE | CLEVELAND | OH |
| 73087 | 32PFL4A79JE250883 | Kia | FORTE | ORLANDO | FL |
| 73088 | 32PFL4A79JE253573 | Kia | FORTE | ORLANDO | FL |
| 73089 | 32PFL4A79JE256330 | Kia | FORTE | ATLANTA | GA |
| 73090 | 32PFL4A79JE257235 | Kia | FORTE | BURBANK | CA |
| 73091 | 32PFL4A79JE257364 | Kia | FORTE | SAINT PAUL | MN |
| 73092 | 32PFL4A79JE258059 | Kia | FORTE | BURBANK | CA |
| 73093 | 32PFL4A79JE258255 | Kia | FORTE | Las Vegas | NV |
| 73094 | 32PFL4A79JE260250 | Kia | FORTE | BURBANK | CA |
| 73095 | 32PFL4A79JE260300 | Kia | FORTE | SAN DIEGO | CA |
| 73096 | 32PFL4A79JE265920 | Kia | FORTE | NEW ORLEANS | LA |
| 73097 | 32PFL4A79JE267487 | Kia | FORTE | ORLANDO | FL |
| 73098 | 32PFL4A7XHE144744 | Kia | FORTE | Riverside | CA |
| 73099 | 32PFL4A7XJE191228 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 73100 | 32PFL4A7XJE193996 | Kia | FORTE | Tampa | FL |
| 73101 | 32PFL4A7XJE194095 | Kia | FORTE | EAST BOSTON | MA |
| 73102 | 32PFL4A7XJE200557 | Kia | FORTE | Atlanta | GA |
| 73103 | 32PFL4A7XJE222252 | Kia | FORTE | SACRAMENTO | CA |
| 73104 | 32PFL4A7XJE231890 | Kia | FORTE | BURBANK | CA |
| 73105 | 32PFL4A7XJE240928 | Kia | FORTE | CENTRAL DIST OFFC | OK |
| 73106 | 32PFL4A7XJE241819 | Kia | FORTE | N. Las Vegas | NV |
| 73107 | 32PFL4A7XJE242467 | Kia | FORTE | BURBANK | CA |
| 73108 | 32PFL4A7XJE242680 | Kia | FORTE | AUSTIN | TX |
| 73109 | 32PFL4A7XJE244462 | Kia | FORTE | SACRAMENTO | CA |
| 73110 | 32PFL4A7XJE244512 | Kia | FORTE | NORTH PAC | CA |
| 73111 | 32PFL4A7XJE247877 | Kia | FORTE | Warminster | PA |
| 73112 | 32PFL4A7XJE248012 | Kia | FORTE | LAS VEGAS | NV |
| 73113 | 32PFL4A7XJE248057 | Kia | FORTE | NORTH PAC | CA |
| 73114 | 32PFL4A7XJE248298 | Kia | FORTE | LOS ANGELES | CA |
| 73115 | 32PFL4A7XJE248656 | Kia | FORTE | DALLAS | TX |
| 73116 | 32PFL4A7XJE248964 | Kia | FORTE | BURBANK | CA |
| 73117 | 32PFL4A7XJE249189 | Kia | FORTE | TAMPA | US |
| 73118 | 32PFL4A7XJE249922 | Kia | FORTE | SANTA ANA | CA |
| 73119 | 32PFL4A7XJE253405 | Kia | FORTE | FORT LAUDERDALE | FL |
| 73120 | 32PFL4A7XJE256496 | Kia | FORTE | BRONX | NY |
| 73121 | 32PFL4A7XJE264534 | Kia | FORTE | ORLANDO | FL |
| 73122 | 32PFL4A7XJE265196 | Kia | FORTE | WEST PALM BEACH | FL |
| 73123 | 32PFL4A7XJE265635 | Kia | FORTE | BURBANK | CA |
| 73124 | 334PDCBG3HT589669 | Chrysler | JOURNEY | Davie | FL |
| 73125 | 351AB7AP0HY311189 | Nissan | SENTRA | Atlanta | GA |
| 73126 | 351AB7AP0HY327179 | Nissan | SENTRA | SANTA ANA | CA |
| 73127 | 351AB7AP1HL694685 | Nissan | SENTRA | SAN JOSE | CA |
| 73128 | 351AB7AP7GY292560 | Nissan | SENTRA | Hayward | CA |
| 73129 | 351CE2CP9JL360667 | Nissan | VERSA | BURBANK | CA |
| 73130 | 351CN7AP2HL861040 | Nissan | VERSA | SANTA ANA | CA |
| 73131 | 35W267AJ1GM374211 | Volkswagen | JETTA | KENNESAW | GA |
| 73132 | 36A6P0MU6KR221226 | Ford | FUSION | DALLAS | TX |
| 73133 | 36A6P0MU7KR239945 | Ford | FUSION | AUSTIN | TX |
| 73134 | 371BE6SM0JS610397 | GM | CRUZE | CHICAGO | IL |
| 73135 | 371BE6SM0JS613848 | GM | CRUZE | ALBUQUERQUE | NM |
| 73136 | 371BE6SM1JS628858 | GM | CRUZE | Atlanta | GA |
| 73137 | 371BE6SM4JS615621 | GM | CRUZE | Rogersville | MO |
| 73138 | 371BE6SM5JS627292 | GM | CRUZE | GRAND RAPIDS | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 73139 | 371BE6SM5JS639183 | GM | CRUZE | Charlotte | NC |
| 73140 | 371BE6SM5JS640477 | GM | CRUZE | LOS ANGELES | CA |
| 73141 | 371BE6SM6JS611229 | GM | CRUZE | UNION CITY | GA |
| 73142 | 371BE6SM7JS608758 | GM | CRUZE | FORT MYERS | FL |
| 73143 | 371BE6SM7JS621798 | GM | CRUZE | SALT LAKE CITY | UT |
| 73144 | 371BE6SM8JS606243 | GM | CRUZE | LOS ANGELES | CA |
| 73145 | 371BE6SM8JS612494 | GM | CRUZE | Smithtown | NY |
| 73146 | 371BE6SM9JS610818 | GM | CRUZE | Hartford | CT |
| 73147 | 371BE6SMXJS612495 | GM | CRUZE | Atlanta | GA |
| 73148 | 371BF6SM0JS628136 | GM | CRUZE | DANIA BEACH | FL |
| 73149 | 371BF6SM1JS615590 | GM | CRUZE | PHOENIX | AZ |
| 73150 | 371BF6SM4JS620735 | GM | CRUZE | Atlanta | GA |
| 73151 | 371BF6SM5JS612188 | GM | CRUZE | KENNER | LA |
| 73152 | 371BF6SM6JS607159 | GM | CRUZE | Atlanta | GA |
| 73153 | 371BF6SM6JS616752 | GM | CRUZE | SARASOTA | FL |
| 73154 | 371BF6SM6JS625323 | GM | CRUZE | NEWARK | NJ |
| 73155 | 371BF6SM7JS606747 | GM | CRUZE | Detroit | MI |
| 73156 | 371BF6SM7JS609552 | GM | CRUZE | Bensalem | PA |
| 73157 | 371BF6SM7JS614587 | GM | CRUZE | PHILADELPHIA | PA |
| 73158 | 371BF6SM8JS608281 | GM | CRUZE | PHOENIX | AZ |
| 73159 | 371BF6SM8JS617255 | GM | CRUZE | GLENOLDEN | PA |
| 73160 | 371BF6SMXJS617354 | GM | CRUZE | Atlanta | GA |
| 73161 | 37KALMEV2JL313227 | GM | TERRAIN | Santa Clara | CA |
| 73162 | 37KALMEV3JL327928 | GM | TERRAIN | Florissant | MO |
| 73163 | 37KALMEV5JL330040 | GM | TERRAIN | KENNER | LA |
| 73164 | 37KALPEV5KL371299 | GM | TERRAIN | Amarillo | TX |
| 73165 | 37KALPEX3JL328306 | GM | TERRAIN | SEATTLE | WA |
| 73166 | 37KALPEX4JL321963 | GM | TERRAIN | PHOENIX | AZ |
| 73167 | 37KALPEX4JL327942 | GM | TERRAIN | PHOENIX | AZ |
| 73168 | 37KALPEX7JL313159 | GM | TERRAIN | LOS ANGELES | CA |
| 73169 | 37KALPEXXJL332031 | GM | TERRAIN | SAN JOSE | CA |
| 73170 | 37KALTEV3JL309665 | GM | TERRAIN | INGLEWOOD | CA |
| 73171 | 37KALVEX4JL283039 | GM | TERRAIN | DENVER | CO |
| 73172 | 37KALVEX5JL308675 | GM | TERRAIN | SACRAMENTO | CA |
| 73173 | 3C4NJCAB1JT125095 | Chrysler | COMPASS | SAN ANTONIO | TX |
| 73174 | 3C4NJCAB8JT122789 | Chrysler | COMPASS | KINGSPORT-TRI CITY | TN |
| 73175 | 3C4NJCAB9JT102549 | Chrysler | COMPASS | DALLAS | TX |
| 73176 | 3C4NJCBB0JT137656 | Chrysler | COMPASS | KENNER | LA |
| 73177 | 3C4NJCBB2JT267776 | Chrysler | COMPASS | FORT LAUDERDALE | FL |
| 73178 | 3C4NJCBB2JT466651 | Chrysler | COMPASS | SANTA ANA | CA |
| 73179 | 3C4NJCBB8JT240940 | Chrysler | COMPASS | PHOENIX | AZ |
| 73180 | 3C4NJCCB0JT406396 | Chrysler | COMPASS | Atlanta | GA |
| 73181 | 3C4NJCCB2JT406013 | Chrysler | COMPASS | ORLANDO | FL |
| 73182 | 3C4NJCCB4JT406367 | Chrysler | COMPASS | MIAMI | FL |
| 73183 | 3C4NJCCB6JT406385 | Chrysler | COMPASS | BLOOMINGTON | IL |
| 73184 | 3C4NJCCB7JT368004 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73185 | 3C4NJCCB8JT406422 | Chrysler | COMPASS | TAMPA | FL |
| 73186 | 3C4NJCCB9JT406655 | Chrysler | COMPASS | ORLANDO | FL |
| 73187 | 3C4NJCCBXJT405935 | Chrysler | COMPASS | ORLANDO | FL |
| 73188 | 3C4NJDBB0JT331903 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73189 | 3C4NJDBB2JT331711 | Chrysler | COMPASS | Union City | GA |
| 73190 | 3C4NJDBB3JT336867 | Chrysler | COMPASS | TAMPA | FL |
| 73191 | 3C4NJDBB7JT332000 | Chrysler | COMPASS | PHILADELPHIA | PA |
| 73192 | 3C4NJDBB9JT331785 | Chrysler | COMPASS | CHATTANOOGA | TN |
| 73193 | 3C4NJDBB9JT333200 | Chrysler | COMPASS | SAN FRANCISCO | CA |
| 73194 | 3C4NJDCB0JT453871 | Chrysler | COMPASS | FORT LAUDERDALE | FL |
| 73195 | 3C4NJDCB0KT619159 | Chrysler | COMPASS | ORLANDO | FL |
| 73196 | 3C4NJDCB0KT619209 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73197 | 3C4NJDCB1JT306894 | Chrysler | COMPASS | UNION CITY | GA |
| 73198 | 3C4NJDCB1JT333612 | Chrysler | COMPASS | CHICAGO | IL |
| 73199 | 3C4NJDCB1JT392837 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73200 | 3C4NJDCB2JT333943 | Chrysler | COMPASS | NEW YORK CITY | NY |
| 73201 | 3C4NJDCB2KT619017 | Chrysler | COMPASS | KANSAS CITY | MO |
| 73202 | 3C4NJDCB6JT333329 | Chrysler | COMPASS | Center Line | MI |
| 73203 | 3C4NJDCB6KT747695 | Chrysler | COMPASS | Warminster | PA |
| 73204 | 3C4NJDCB7JT333744 | Chrysler | COMPASS | NASHVILLE | TN |
| 73205 | 3C4NJDCB8JT330092 | Chrysler | COMPASS | MIAMI | FL |
| 73206 | 3C4NJDCB8JT341366 | Chrysler | COMPASS | BIRMINGHAN | AL |
| 73207 | 3C4NJDCB9JT341643 | Chrysler | COMPASS | Portland | OR |
| 73208 | 3C4NJDCB9JT332627 | Chrysler | COMPASS | Houston | TX |
| 73209 | 3C4NJDCB9KT821773 | Chrysler | COMPASS | Bridgeton | MO |
| 73210 | 3C4NJDCBXJT232116 | Chrysler | COMPASS | Atlanta | GA |
| 73211 | 3C4NJDCBXJT332636 | Chrysler | COMPASS | DES PLAINES | US |
| 73212 | 3C4NJDCBXJT334077 | Chrysler | COMPASS | WEST PALM BEACH | FL |
| 73213 | 3C4NJDDB0KT618897 | Chrysler | COMPASS | RENO | NV |
| 73214 | 3C4NJDDB0KT620164 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73215 | 3C4NJDDB0KT721205 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73216 | 3C4NJDDB0KT721494 | Chrysler | COMPASS | San Antonio | TX |
| 73217 | 3C4NJDDB0KT721544 | Chrysler | COMPASS | HOUSTON | TX |
| 73218 | 3C4NJDDB0KT721558 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73219 | 3C4NJDDB0KT721592 | Chrysler | COMPASS | Baltimore | MD |
| 73220 | 3C4NJDDB0KT721706 | Chrysler | COMPASS | Baltimore | MD |
| 73221 | 3C4NJDDB0KT721754 | Chrysler | COMPASS | HAMPTON | VA |
| 73222 | 3C4NJDDB0KT721768 | Chrysler | COMPASS | Atlanta | GA |
| 73223 | 3C4NJDDB0KT721897 | Chrysler | COMPASS | Elkridge | MD |
| 73224 | 3C4NJDDB0KT721981 | Chrysler | COMPASS | Webster | NY |
| 73225 | 3C4NJDDB0KT722130 | Chrysler | COMPASS | CHICAGO | IL |
| 73226 | 3C4NJDDB0KT722189 | Chrysler | COMPASS | St. Louis | MO |
| 73227 | 3C4NJDDB0KT722340 | Chrysler | COMPASS | ORLANDO | FL |
| 73228 | 3C4NJDDB0KT722371 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73229 | 3C4NJDDB0KT722421 | Chrysler | COMPASS | MORROW | GA |
| 73230 | 3C4NJDDB0KT722502 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73231 | 3C4NJDDB0KT728512 | Chrysler | COMPASS | SEATTLE | WA |
| 73232 | 3C4NJDDB0KT728560 | Chrysler | COMPASS | CLEARWATER | FL |
| 73233 | 3C4NJDDB0KT732981 | Chrysler | COMPASS | Denver | CO |
| 73234 | 3C4NJDDB0KT733080 | Chrysler | COMPASS | CHICAGO | IL |
| 73235 | 3C4NJDDB0KT733161 | Chrysler | COMPASS | Florissant | MO |
| 73236 | 3C4NJDDB0KT733192 | Chrysler | COMPASS | DETROIT | MI |
| 73237 | 3C4NJDDB0KT733208 | Chrysler | COMPASS | Coraopolis | PA |
| 73238 | 3C4NJDDB0KT733290 | Chrysler | COMPASS | TAMPA | FL |
| 73239 | 3C4NJDDB0KT733421 | Chrysler | COMPASS | Harvey | LA |
| 73240 | 3C4NJDDB0KT733502 | Chrysler | COMPASS | Dallas | TX |
| 73241 | 3C4NJDDB0KT739610 | Chrysler | COMPASS | CHICAGO | IL |
| 73242 | 3C4NJDDB0KT739669 | Chrysler | COMPASS | TAMPA | FL |
| 73243 | 3C4NJDDB0KT739929 | Chrysler | COMPASS | Riverside | CA |
| 73244 | 3C4NJDDB0KT739946 | Chrysler | COMPASS | Houston | TX |
| 73245 | 3C4NJDDB0KT739994 | Chrysler | COMPASS | NORTH PAC | CA |
| 73246 | 3C4NJDDB0KT740031 | Chrysler | COMPASS | Killeen | TX |
| 73247 | 3C4NJDDB0KT740062 | Chrysler | COMPASS | Oklahoma City | OK |
| 73248 | 3C4NJDDB0KT740112 | Chrysler | COMPASS | Webster | NY |
| 73249 | 3C4NJDDB0KT744693 | Chrysler | COMPASS | Harvey | LA |
| 73250 | 3C4NJDDB0KT744757 | Chrysler | COMPASS | DES MOINES | IA |
| 73251 | 3C4NJDDB0KT744774 | Chrysler | COMPASS | Warr Acres | OK |
| 73252 | 3C4NJDDB0KT744810 | Chrysler | COMPASS | Stockton | CA |
| 73253 | 3C4NJDDB0KT747755 | Chrysler | COMPASS | Grove City | OH |
| 73254 | 3C4NJDDB0KT747805 | Chrysler | COMPASS | Sacramento | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 73255 | 3C4NJDDB0KT747951 | Chrysler | COMPASS | Hapeville | GA |
| 73256 | 3C4NJDDB0KT747979 | Chrysler | COMPASS | MIDDLE RIVER | MD |
| 73257 | 3C4NJDDB0KT747996 | Chrysler | COMPASS | SYRACUSE | NY |
| 73258 | 3C4NJDDB0KT748064 | Chrysler | COMPASS | Elkridge | MD |
| 73259 | 3C4NJDDB0KT780190 | Chrysler | COMPASS | SEATAC | WA |
| 73260 | 3C4NJDDB0KT790332 | Chrysler | COMPASS | N. Las Vegas | NV |
| 73261 | 3C4NJDDB0LT118529 | Chrysler | COMPASS | GRAND JUNCTION | C |
| 73262 | 3C4NJDDB0LT118546 | Chrysler | COMPASS | albuquerque | nm |
| 73263 | 3C4NJDDB0LT118563 | Chrysler | COMPASS | LOS ANGELES | CA |
| 73264 | 3C4NJDDB0LT118577 | Chrysler | COMPASS | DENVER | CO |
| 73265 | 3C4NJDDB0LT118580 | Chrysler | COMPASS | Phoenix | AZ |
| 73266 | 3C4NJDDB0LT118594 | Chrysler | COMPASS | Des Moines | IA |
| 73267 | 3C4NJDDB0LT118613 | Chrysler | COMPASS | DENVER | CO |
| 73268 | 3C4NJDDB0LT118630 | Chrysler | COMPASS | EL PASO | TX |
| 73269 | 3C4NJDDB0LT118644 | Chrysler | COMPASS | DENVER | CO |
| 73270 | 3C4NJDDB1KT620397 | Chrysler | COMPASS | WEST PALM BEACH | FL |
| 73271 | 3C4NJDDB1KT721214 | Chrysler | COMPASS | Stone Mountain | GA |
| 73272 | 3C4NJDDB1KT721391 | Chrysler | COMPASS | Memphis | TN |
| 73273 | 3C4NJDDB1KT721407 | Chrysler | COMPASS | MIAMI | FL |
| 73274 | 3C4NJDDB1KT721469 | Chrysler | COMPASS | TAMPA | FL |
| 73275 | 3C4NJDDB1KT721603 | Chrysler | COMPASS | Rockville Centr | NY |
| 73276 | 3C4NJDDB1KT721794 | Chrysler | COMPASS | Miami | FL |
| 73277 | 3C4NJDDB1KT721911 | Chrysler | COMPASS | BOSTON | MA |
| 73278 | 3C4NJDDB1KT721942 | Chrysler | COMPASS | SOUTH BEND | IN |
| 73279 | 3C4NJDDB1KT722122 | Chrysler | COMPASS | Atlanta | GA |
| 73280 | 3C4NJDDB1KT722170 | Chrysler | COMPASS | Atlanta | GA |
| 73281 | 3C4NJDDB1KT722363 | Chrysler | COMPASS | SAINT PAUL | MN |
| 73282 | 3C4NJDDB1KT722492 | Chrysler | COMPASS | Austin | TX |
| 73283 | 3C4NJDDB1KT733010 | Chrysler | COMPASS | Detroit | MI |
| 73284 | 3C4NJDDB1KT733136 | Chrysler | COMPASS | PHOENIX | AZ |
| 73285 | 3C4NJDDB1KT733167 | Chrysler | COMPASS | Bensalem | PA |
| 73286 | 3C4NJDDB1KT733220 | Chrysler | COMPASS | Lake Elsinore | CA |
| 73287 | 3C4NJDDB1KT733315 | Chrysler | COMPASS | Warminster | PA |
| 73288 | 3C4NJDDB1KT733346 | Chrysler | COMPASS | Marietta | GA |
| 73289 | 3C4NJDDB1KT733461 | Chrysler | COMPASS | Ventura | CA |
| 73290 | 3C4NJDDB1KT739695 | Chrysler | COMPASS | Hayward | CA |
| 73291 | 3C4NJDDB1KT739776 | Chrysler | COMPASS | Milwaukee | WI |
| 73292 | 3C4NJDDB1KT739857 | Chrysler | COMPASS | Tampa | FL |
| 73293 | 3C4NJDDB1KT739860 | Chrysler | COMPASS | KANSAS CITY | MO |
| 73294 | 3C4NJDDB1KT739874 | Chrysler | COMPASS | Austin | TX |
| 73295 | 3C4NJDDB1KT739972 | Chrysler | COMPASS | Clearwater | FL |
| 73296 | 3C4NJDDB1KT739986 | Chrysler | COMPASS | Austin | TX |
| 73297 | 3C4NJDDB1KT747747 | Chrysler | COMPASS | VALLEJO | CA |
| 73298 | 3C4NJDDB1KT747795 | Chrysler | COMPASS | Scottsdale | AZ |
| 73299 | 3C4NJDDB1KT747800 | Chrysler | COMPASS | DENVER | CO |
| 73300 | 3C4NJDDB1KT747912 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73301 | 3C4NJDDB1KT752530 | Chrysler | COMPASS | Charlotte | NC |
| 73302 | 3C4NJDDB1KT756464 | Chrysler | COMPASS | Windsor Locks | CT |
| 73303 | 3C4NJDDB1LT118524 | Chrysler | COMPASS | DENVER | CO |
| 73304 | 3C4NJDDB1LT118538 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73305 | 3C4NJDDB1LT118541 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73306 | 3C4NJDDB1LT118569 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73307 | 3C4NJDDB1LT118586 | Chrysler | COMPASS | ONTARIO, RIVERSIDE | CA |
| 73308 | 3C4NJDDB1LT118605 | Chrysler | COMPASS | DENVER | CO |
| 73309 | 3C4NJDDB1LT118619 | Chrysler | COMPASS | PALM SPRINGS | CA |
| 73310 | 3C4NJDDB2KT721206 | Chrysler | COMPASS | Detroit | MI |
| 73311 | 3C4NJDDB2KT721223 | Chrysler | COMPASS | Des Plaines | IL |
| 73312 | 3C4NJDDB2KT721268 | Chrysler | COMPASS | BIRMINGHAM | AL |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 73313 | 3C4NJDDB2KT721402 | Chrysler | COMPASS | TAMPA | FL |
| 73314 | 3C4NJDDB2KT721531 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73315 | 3C4NJDDB2KT721674 | Chrysler | COMPASS | BOSTON | MA |
| 73316 | 3C4NJDDB2KT722016 | Chrysler | COMPASS | Ocoee | FL |
| 73317 | 3C4NJDDB2KT722145 | Chrysler | COMPASS | AUSTIN | TX |
| 73318 | 3C4NJDDB2KT722212 | Chrysler | COMPASS | Chicago | IL |
| 73319 | 3C4NJDDB2KT722324 | Chrysler | COMPASS | San Diego | CA |
| 73320 | 3C4NJDDB2KT722369 | Chrysler | COMPASS | TAMPA | FL |
| 73321 | 3C4NJDDB2KT722422 | Chrysler | COMPASS | PHOENIX | AZ |
| 73322 | 3C4NJDDB2KT722484 | Chrysler | COMPASS | Tampa | FL |
| 73323 | 3C4NJDDB2KT728530 | Chrysler | COMPASS | HARTFORD | CT |
| 73324 | 3C4NJDDB2KT732934 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73325 | 3C4NJDDB2KT732979 | Chrysler | COMPASS | Colorado Spring | CO |
| 73326 | 3C4NJDDB2KT733033 | Chrysler | COMPASS | Newark | NJ |
| 73327 | 3C4NJDDB2KT733291 | Chrysler | COMPASS | Jacksonville | FL |
| 73328 | 3C4NJDDB2KT733341 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73329 | 3C4NJDDB2KT733355 | Chrysler | COMPASS | ORLANDO | FL |
| 73330 | 3C4NJDDB2KT733405 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73331 | 3C4NJDDB2KT733470 | Chrysler | COMPASS | MELROSE PARK | IL |
| 73332 | 3C4NJDDB2KT739706 | Chrysler | COMPASS | Vandalia | OH |
| 73333 | 3C4NJDDB2KT739950 | Chrysler | COMPASS | Memphis | TN |
| 73334 | 3C4NJDDB2KT740001 | Chrysler | COMPASS | Houston | TX |
| 73335 | 3C4NJDDB2KT740029 | Chrysler | COMPASS | Rogersville | MO |
| 73336 | 3C4NJDDB2KT740077 | Chrysler | COMPASS | NEW ORLEANS | LA |
| 73337 | 3C4NJDDB2KT744680 | Chrysler | COMPASS | BIRMINGHAM | AL |
| 73338 | 3C4NJDDB2KT744761 | Chrysler | COMPASS | Torrance | CA |
| 73339 | 3C4NJDDB2KT744792 | Chrysler | COMPASS | EULESS | TX |
| 73340 | 3C4NJDDB2KT747773 | Chrysler | COMPASS | SEATTLE | WA |
| 73341 | 3C4NJDDB2KT747787 | Chrysler | COMPASS | Torrance | CA |
| 73342 | 3C4NJDDB2KT747823 | Chrysler | COMPASS | SAC | CA |
| 73343 | 3C4NJDDB2KT747840 | Chrysler | COMPASS | Roseville | CA |
| 73344 | 3C4NJDDB2KT748020 | Chrysler | COMPASS | Jacksonville | FL |
| 73345 | 3C4NJDDB2KT759826 | Chrysler | COMPASS | FORT MYERS | FL |
| 73346 | 3C4NJDDB2KT765352 | Chrysler | COMPASS | Memphis | TN |
| 73347 | 3C4NJDDB2KT790297 | Chrysler | COMPASS | Cincinnati | OH |
| 73348 | 3C4NJDDB2LT118533 | Chrysler | COMPASS | SAINT PAUL | MN |
| 73349 | 3C4NJDDB2LT118547 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73350 | 3C4NJDDB2LT118550 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73351 | 3C4NJDDB2LT118564 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73352 | 3C4NJDDB2LT118595 | Chrysler | COMPASS | CHICAGO | IL |
| 73353 | 3C4NJDDB2LT118600 | Chrysler | COMPASS | GYPSUM | CO |
| 73354 | 3C4NJDDB2LT118645 | Chrysler | COMPASS | DENVER | CO |
| 73355 | 3C4NJDDB3KT721263 | Chrysler | COMPASS | Lynn | MA |
| 73356 | 3C4NJDDB3KT721540 | Chrysler | COMPASS | Houston | TX |
| 73357 | 3C4NJDDB3KT721585 | Chrysler | COMPASS | Tampa | FL |
| 73358 | 3C4NJDDB3KT721599 | Chrysler | COMPASS | Webster | NY |
| 73359 | 3C4NJDDB3KT722025 | Chrysler | COMPASS | Lake in the Hil | IL |
| 73360 | 3C4NJDDB3KT722042 | Chrysler | COMPASS | Newark | NJ |
| 73361 | 3C4NJDDB3KT722056 | Chrysler | COMPASS | GRAND JUNCTION | C |
| 73362 | 3C4NJDDB3KT722140 | Chrysler | COMPASS | Hebron | KY |
| 73363 | 3C4NJDDB3KT722526 | Chrysler | COMPASS | Pasadena | CA |
| 73364 | 3C4NJDDB3KT728469 | Chrysler | COMPASS | PLEASANTON | CA |
| 73365 | 3C4NJDDB3KT728505 | Chrysler | COMPASS | Live Oak | TX |
| 73366 | 3C4NJDDB3KT728584 | Chrysler | COMPASS | Atlanta | GA |
| 73367 | 3C4NJDDB3KT732957 | Chrysler | COMPASS | Oklahoma City | OK |
| 73368 | 3C4NJDDB3KT733025 | Chrysler | COMPASS | ORLANDO | FL |
| 73369 | 3C4NJDDB3KT733140 | Chrysler | COMPASS | PANAMA CITY | FL |
| 73370 | 3C4NJDDB3KT733218 | Chrysler | COMPASS | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 73371 | 3C4NJDDB3KT733283 | Chrysler | COMPASS | TAMPA | FL |
| 73372 | 3C4NJDDB3KT733333 | Chrysler | COMPASS | LEXINGTON | KY |
| 73373 | 3C4NJDDB3KT733414 | Chrysler | COMPASS | Jacksonville | FL |
| 73374 | 3C4NJDDB3KT739570 | Chrysler | COMPASS | Davie | FL |
| 73375 | 3C4NJDDB3KT739634 | Chrysler | COMPASS | Hamilton | OH |
| 73376 | 3C4NJDDB3KT739732 | Chrysler | COMPASS | SEATTLE | WA |
| 73377 | 3C4NJDDB3KT739858 | Chrysler | COMPASS | Dallas | TX |
| 73378 | 3C4NJDDB3KT739875 | Chrysler | COMPASS | Euless | TX |
| 73379 | 3C4NJDDB3KT739889 | Chrysler | COMPASS | Las Vegas | NV |
| 73380 | 3C4NJDDB3KT739956 | Chrysler | COMPASS | SANDSTON | VA |
| 73381 | 3C4NJDDB3KT740105 | Chrysler | COMPASS | ORLANDO | FL |
| 73382 | 3C4NJDDB3KT744736 | Chrysler | COMPASS | Colorado Spring | CO |
| 73383 | 3C4NJDDB3KT744767 | Chrysler | COMPASS | Florissant | MO |
| 73384 | 3C4NJDDB3KT747779 | Chrysler | COMPASS | Scottsdale | AZ |
| 73385 | 3C4NJDDB3KT747815 | Chrysler | COMPASS | EL SEGUNDO | CA |
| 73386 | 3C4NJDDB3KT747832 | Chrysler | COMPASS | SAN DIEGO | US |
| 73387 | 3C4NJDDB3KT765358 | Chrysler | COMPASS | San Antonio | TX |
| 73388 | 3C4NJDDB3KT790275 | Chrysler | COMPASS | Costa Mesa | CA |
| 73389 | 3C4NJDDB3KT790342 | Chrysler | COMPASS | Austin | TX |
| 73390 | 3C4NJDDB3LT118525 | Chrysler | COMPASS | PHOENIX | AZ |
| 73391 | 3C4NJDDB3LT118539 | Chrysler | COMPASS | PHOENIX | AZ |
| 73392 | 3C4NJDDB3LT118556 | Chrysler | COMPASS | Los Angeles | CA |
| 73393 | 3C4NJDDB3LT118606 | Chrysler | COMPASS | DENVER | CO |
| 73394 | 3C4NJDDB3LT118623 | Chrysler | COMPASS | PENSACOLA | FL |
| 73395 | 3C4NJDDB3LT118637 | Chrysler | COMPASS | GYPSUM | CO |
| 73396 | 3C4NJDDB3LT118640 | Chrysler | COMPASS | FORT MYERS | FL |
| 73397 | 3C4NJDDB4JT334719 | Chrysler | COMPASS | Dallas | TX |
| 73398 | 3C4NJDDB4KT721160 | Chrysler | COMPASS | Riverside | CA |
| 73399 | 3C4NJDDB4KT721188 | Chrysler | COMPASS | LAS VEGAS | NV |
| 73400 | 3C4NJDDB4KT721353 | Chrysler | COMPASS | SEATTLE | WA |
| 73401 | 3C4NJDDB4KT721367 | Chrysler | COMPASS | Ventura | CA |
| 73402 | 3C4NJDDB4KT721384 | Chrysler | COMPASS | Rockville Centr | NY |
| 73403 | 3C4NJDDB4KT721398 | Chrysler | COMPASS | Hamilton | OH |
| 73404 | 3C4NJDDB4KT721501 | Chrysler | COMPASS | Denver | CO |
| 73405 | 3C4NJDDB4KT721529 | Chrysler | COMPASS | Houston | TX |
| 73406 | 3C4NJDDB4KT721658 | Chrysler | COMPASS | Richmond | VA |
| 73407 | 3C4NJDDB4KT721675 | Chrysler | COMPASS | Stone Mountain | GA |
| 73408 | 3C4NJDDB4KT721773 | Chrysler | COMPASS | Atlanta | GA |
| 73409 | 3C4NJDDB4KT721837 | Chrysler | COMPASS | Elkridge | MD |
| 73410 | 3C4NJDDB4KT721885 | Chrysler | COMPASS | Vandalia | OH |
| 73411 | 3C4NJDDB4KT721952 | Chrysler | COMPASS | Coraopolis | PA |
| 73412 | 3C4NJDDB4KT722275 | Chrysler | COMPASS | Des Plaines | IL |
| 73413 | 3C4NJDDB4KT722292 | Chrysler | COMPASS | Atlanta | GA |
| 73414 | 3C4NJDDB4KT722325 | Chrysler | COMPASS | WEST PALM BEACH | FL |
| 73415 | 3C4NJDDB4KT722339 | Chrysler | COMPASS | SOUTHEAST DST OFFC | OK |
| 73416 | 3C4NJDDB4KT722342 | Chrysler | COMPASS | Las Vegas | NV |
| 73417 | 3C4NJDDB4KT728593 | Chrysler | COMPASS | Baltimore | MD |
| 73418 | 3C4NJDDB4KT728609 | Chrysler | COMPASS | Denver | CO |
| 73419 | 3C4NJDDB4KT737018 | Chrysler | COMPASS | Live Oak | TX |
| 73420 | 3C4NJDDB4KT739500 | Chrysler | COMPASS | El Paso | TX |
| 73421 | 3C4NJDDB4KT739562 | Chrysler | COMPASS | SAC | CA |
| 73422 | 3C4NJDDB4KT739819 | Chrysler | COMPASS | San Antonio | TX |
| 73423 | 3C4NJDDB4KT739898 | Chrysler | COMPASS | Kansas City | KS |
| 73424 | 3C4NJDDB4KT739920 | Chrysler | COMPASS | Lake Elsinore | CA |
| 73425 | 3C4NJDDB4KT739951 | Chrysler | COMPASS | Live Oak | TX |
| 73426 | 3C4NJDDB4KT739996 | Chrysler | COMPASS | Harvey | LA |
| 73427 | 3C4NJDDB4KT740002 | Chrysler | COMPASS | Warr Acres | OK |
| 73428 | 3C4NJDDB4KT740095 | Chrysler | COMPASS | SAN ANTONIO | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 73429 | 3C4NJDDB4KT740100 | Chrysler | COMPASS | Ventura | CA |
| 73430 | 3C4NJDDB4KT744681 | Chrysler | COMPASS | MEMPHIS | TN |
| 73431 | 3C4NJDDB4KT744809 | Chrysler | COMPASS | Memphis | TN |
| 73432 | 3C4NJDDB4KT747788 | Chrysler | COMPASS | DENVER | CO |
| 73433 | 3C4NJDDB4KT747838 | Chrysler | COMPASS | Sacramento | CA |
| 73434 | 3C4NJDDB4KT747872 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73435 | 3C4NJDDB4KT748004 | Chrysler | COMPASS | Orlando | FL |
| 73436 | 3C4NJDDB4KT748049 | Chrysler | COMPASS | Newark | NJ |
| 73437 | 3C4NJDDB4KT748052 | Chrysler | COMPASS | SPRINGFIELD | VA |
| 73438 | 3C4NJDDB4KT756510 | Chrysler | COMPASS | Florissant | MO |
| 73439 | 3C4NJDDB4KT756524 | Chrysler | COMPASS | SPRINGFIELD | VA |
| 73440 | 3C4NJDDB4KT785506 | Chrysler | COMPASS | Chicago | IL |
| 73441 | 3C4NJDDB4LT118520 | Chrysler | COMPASS | PHOENIX | AZ |
| 73442 | 3C4NJDDB4LT118534 | Chrysler | COMPASS | PHOENIX | AZ |
| 73443 | 3C4NJDDB4LT118548 | Chrysler | COMPASS | ATHENS | GA |
| 73444 | 3C4NJDDB4LT118551 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73445 | 3C4NJDDB4LT118579 | Chrysler | COMPASS | GRAND JUNCTION | C |
| 73446 | 3C4NJDDB4LT118601 | Chrysler | COMPASS | PHOENIX | AZ |
| 73447 | 3C4NJDDB4LT118615 | Chrysler | COMPASS | PALM SPRINGS | CA |
| 73448 | 3C4NJDDB4LT118629 | Chrysler | COMPASS | DENVER | CO |
| 73449 | 3C4NJDDB4LT118632 | Chrysler | COMPASS | COLORADO SPRING | CO |
| 73450 | 3C4NJDDB5JT441696 | Chrysler | COMPASS | CHANDLER | AZ |
| 73451 | 3C4NJDDB5KT721202 | Chrysler | COMPASS | MIAMI | FL |
| 73452 | 3C4NJDDB5KT721264 | Chrysler | COMPASS | SEATAC | WA |
| 73453 | 3C4NJDDB5KT721278 | Chrysler | COMPASS | Newark | NJ |
| 73454 | 3C4NJDDB5KT721314 | Chrysler | COMPASS | TAMPA | FL |
| 73455 | 3C4NJDDB5KT721393 | Chrysler | COMPASS | CHARLESTON | WV |
| 73456 | 3C4NJDDB5KT721474 | Chrysler | COMPASS | Houston | TX |
| 73457 | 3C4NJDDB5KT721488 | Chrysler | COMPASS | San Antonio | TX |
| 73458 | 3C4NJDDB5KT721572 | Chrysler | COMPASS | Webster | NY |
| 73459 | 3C4NJDDB5KT721703 | Chrysler | COMPASS | INDIANAPOLIS | IN |
| 73460 | 3C4NJDDB5KT721815 | Chrysler | COMPASS | ORLANDO | FL |
| 73461 | 3C4NJDDB5KT721829 | Chrysler | COMPASS | INDIANAPOLIS | US |
| 73462 | 3C4NJDDB5KT721944 | Chrysler | COMPASS | CLARKSVILLE | IN |
| 73463 | 3C4NJDDB5KT722091 | Chrysler | COMPASS | Memphis | TN |
| 73464 | 3C4NJDDB5KT722107 | Chrysler | COMPASS | Cincinnati | OH |
| 73465 | 3C4NJDDB5KT722110 | Chrysler | COMPASS | WEST PALM BEACH | FL |
| 73466 | 3C4NJDDB5KT722155 | Chrysler | COMPASS | Houston | TX |
| 73467 | 3C4NJDDB5KT722236 | Chrysler | COMPASS | Burien | WA |
| 73468 | 3C4NJDDB5KT728506 | Chrysler | COMPASS | San Diego | CA |
| 73469 | 3C4NJDDB5KT728554 | Chrysler | COMPASS | Rockville Centr | NY |
| 73470 | 3C4NJDDB5KT733303 | Chrysler | COMPASS | SAN DIEGO | CA |
| 73471 | 3C4NJDDB5KT733317 | Chrysler | COMPASS | CLARKSVILLE | IN |
| 73472 | 3C4NJDDB5KT733429 | Chrysler | COMPASS | Alcoa | TN |
| 73473 | 3C4NJDDB5KT733477 | Chrysler | COMPASS | Detroit | MI |
| 73474 | 3C4NJDDB5KT733530 | Chrysler | COMPASS | GRAND RAPIDS | MI |
| 73475 | 3C4NJDDB5KT739537 | Chrysler | COMPASS | Hendersonville | TN |
| 73476 | 3C4NJDDB5KT739702 | Chrysler | COMPASS | Chicago | IL |
| 73477 | 3C4NJDDB5KT740025 | Chrysler | COMPASS | DALLAS | TX |
| 73478 | 3C4NJDDB5KT740039 | Chrysler | COMPASS | FORT LAUDERDALE | FL |
| 73479 | 3C4NJDDB5KT740090 | Chrysler | COMPASS | Killeen | TX |
| 73480 | 3C4NJDDB5KT740123 | Chrysler | COMPASS | Albuquerque | NM |
| 73481 | 3C4NJDDB5KT740168 | Chrysler | COMPASS | Memphis | TN |
| 73482 | 3C4NJDDB5KT747377 | Chrysler | COMPASS | Cranberry Towns | PA |
| 73483 | 3C4NJDDB5KT747881 | Chrysler | COMPASS | Webster | NY |
| 73484 | 3C4NJDDB5KT752532 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73485 | 3C4NJDDB5KT752546 | Chrysler | COMPASS | Baltimore | MD |
| 73486 | 3C4NJDDB5KT756452 | Chrysler | COMPASS | Englewood | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 73487 | 3C4NJDDB5KT756483 | Chrysler | COMPASS | Lynn | MA |
| 73488 | 3C4NJDDB5KT759769 | Chrysler | COMPASS | Coraopolis | PA |
| 73489 | 3C4NJDDB5KT765362 | Chrysler | COMPASS | Memphis | TN |
| 73490 | 3C4NJDDB5KT785398 | Chrysler | COMPASS | N. Las Vegas | NV |
| 73491 | 3C4NJDDB5KT785403 | Chrysler | COMPASS | Austin | TX |
| 73492 | 3C4NJDDB5KT811112 | Chrysler | COMPASS | Des Plaines | IL |
| 73493 | 3C4NJDDB5KT821865 | Chrysler | COMPASS | Slidell | LA |
| 73494 | 3C4NJDDB5LT118512 | Chrysler | COMPASS | PHOENIX | AZ |
| 73495 | 3C4NJDDB5LT118526 | Chrysler | COMPASS | DENVER | CO |
| 73496 | 3C4NJDDB5LT118543 | Chrysler | COMPASS | SAN DIEGO | CA |
| 73497 | 3C4NJDDB5LT118557 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73498 | 3C4NJDDB5LT118560 | Chrysler | COMPASS | Las Vegas | NV |
| 73499 | 3C4NJDDB5LT118574 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73500 | 3C4NJDDB5LT118588 | Chrysler | COMPASS | DENVER | CO |
| 73501 | 3C4NJDDB5LT118624 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73502 | 3C4NJDDB5LT118638 | Chrysler | COMPASS | DENVER | CO |
| 73503 | 3C4NJDDB5LT118641 | Chrysler | COMPASS | DENVER | CO |
| 73504 | 3C4NJDDB6KT721189 | Chrysler | COMPASS | LOS ANGELES | CA |
| 73505 | 3C4NJDDB6KT721192 | Chrysler | COMPASS | Mira Loma | CA |
| 73506 | 3C4NJDDB6KT721256 | Chrysler | COMPASS | ORLANDO | FL |
| 73507 | 3C4NJDDB6KT721385 | Chrysler | COMPASS | Nashville | TN |
| 73508 | 3C4NJDDB6KT721466 | Chrysler | COMPASS | Massapequa | NY |
| 73509 | 3C4NJDDB6KT721726 | Chrysler | COMPASS | Portland | OR |
| 73510 | 3C4NJDDB6KT721810 | Chrysler | COMPASS | SPRINGFIELD | VA |
| 73511 | 3C4NJDDB6KT721872 | Chrysler | COMPASS | Jacksonville | FL |
| 73512 | 3C4NJDDB6KT721919 | Chrysler | COMPASS | CLARKSVILLE | IN |
| 73513 | 3C4NJDDB6KT721936 | Chrysler | COMPASS | HILLSBOROUGH | NJ |
| 73514 | 3C4NJDDB6KT722195 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73515 | 3C4NJDDB6KT722455 | Chrysler | COMPASS | Colorado Spring | CO |
| 73516 | 3C4NJDDB6KT722469 | Chrysler | COMPASS | PHOENIX | AZ |
| 73517 | 3C4NJDDB6KT728479 | Chrysler | COMPASS | San Diego | CA |
| 73518 | 3C4NJDDB6KT728594 | Chrysler | COMPASS | PITTSBURGH | PA |
| 73519 | 3C4NJDDB6KT732953 | Chrysler | COMPASS | S. San Francisc | CA |
| 73520 | 3C4NJDDB6KT732970 | Chrysler | COMPASS | KENNER | LA |
| 73521 | 3C4NJDDB6KT733052 | Chrysler | COMPASS | Smithtown | NY |
| 73522 | 3C4NJDDB6KT733066 | Chrysler | COMPASS | Elkridge | MD |
| 73523 | 3C4NJDDB6KT733097 | Chrysler | COMPASS | Teterboro | NJ |
| 73524 | 3C4NJDDB6KT733102 | Chrysler | COMPASS | Coraopolis | PA |
| 73525 | 3C4NJDDB6KT733164 | Chrysler | COMPASS | STERLING | VA |
| 73526 | 3C4NJDDB6KT733259 | Chrysler | COMPASS | Smithtown | NY |
| 73527 | 3C4NJDDB6KT733262 | Chrysler | COMPASS | Baltimore | MD |
| 73528 | 3C4NJDDB6KT733343 | Chrysler | COMPASS | St. Louis | MO |
| 73529 | 3C4NJDDB6KT733388 | Chrysler | COMPASS | BIRMINGHAM | AL |
| 73530 | 3C4NJDDB6KT733438 | Chrysler | COMPASS | CHICAGO | IL |
| 73531 | 3C4NJDDB6KT733469 | Chrysler | COMPASS | Omaha | NE |
| 73532 | 3C4NJDDB6KT733519 | Chrysler | COMPASS | Las Vegas | NV |
| 73533 | 3C4NJDDB6KT739613 | Chrysler | COMPASS | Alcoa | TN |
| 73534 | 3C4NJDDB6KT739658 | Chrysler | COMPASS | CHICAGO | IL |
| 73535 | 3C4NJDDB6KT739899 | Chrysler | COMPASS | Ventura | CA |
| 73536 | 3C4NJDDB6KT739921 | Chrysler | COMPASS | Las Vegas | NV |
| 73537 | 3C4NJDDB6KT740065 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73538 | 3C4NJDDB6KT740115 | Chrysler | COMPASS | SACRAMENTO | CA |
| 73539 | 3C4NJDDB6KT744696 | Chrysler | COMPASS | Clarksville | IN |
| 73540 | 3C4NJDDB6KT744763 | Chrysler | COMPASS | CHICAGO | IL |
| 73541 | 3C4NJDDB6KT747789 | Chrysler | COMPASS | PLEASANTON | CA |
| 73542 | 3C4NJDDB6KT747825 | Chrysler | COMPASS | ONTARIO | CA |
| 73543 | 3C4NJDDB6KT747839 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73544 | 3C4NJDDB6KT747842 | Chrysler | COMPASS | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73545 | 3C4NJDDB6KT747968 | Chrysler | COMPASS | Cincinnati | OH |
| 73546 | 3C4NJDDB6KT747971 | Chrysler | COMPASS | HARTFORD | CT |
| 73547 | 3C4NJDDB6KT748019 | Chrysler | COMPASS | Bensalem | PA |
| 73548 | 3C4NJDDB6KT756458 | Chrysler | COMPASS | Hamilton | OH |
| 73549 | 3C4NJDDB6KT756542 | Chrysler | COMPASS | Webster | NY |
| 73550 | 3C4NJDDB6KT759862 | Chrysler | COMPASS | Smithtown | NY |
| 73551 | 3C4NJDDB6KT790349 | Chrysler | COMPASS | SAN FRANCISCO | CA |
| 73552 | 3C4NJDDB6KT790464 | Chrysler | COMPASS | Roseville | CA |
| 73553 | 3C4NJDDB6KT790478 | Chrysler | COMPASS | COSTA MESA | CA |
| 73554 | 3C4NJDDB6KT811104 | Chrysler | COMPASS | Chicago | IL |
| 73555 | 3C4NJDDB6KT811202 | Chrysler | COMPASS | Caledonia | WI |
| 73556 | 3C4NJDDB6LT118535 | Chrysler | COMPASS | GYPSUM | CO |
| 73557 | 3C4NJDDB6LT118549 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73558 | 3C4NJDDB6LT118597 | Chrysler | COMPASS | ORLANDO | FL |
| 73559 | 3C4NJDDB6LT118602 | Chrysler | COMPASS | DENVER | CO |
| 73560 | 3C4NJDDB6LT118616 | Chrysler | COMPASS | DENVER | CO |
| 73561 | 3C4NJDDB6LT118633 | Chrysler | COMPASS | LOS ANGELES | CA |
| 73562 | 3C4NJDDB6LT118647 | Chrysler | COMPASS | Denver | CO |
| 73563 | 3C4NJDDB6JT198960 | Chrysler | COMPASS | CHANDLER | AZ |
| 73564 | 3C4NJDDB6KT660600 | Chrysler | COMPASS | Houston | TX |
| 73565 | 3C4NJDDB7KT721508 | Chrysler | COMPASS | Killeen | TX |
| 73566 | 3C4NJDDB7KT721556 | Chrysler | COMPASS | SARASOTA | FL |
| 73567 | 3C4NJDDB7KT721623 | Chrysler | COMPASS | SACRAMENTO | CA |
| 73568 | 3C4NJDDB7KT721685 | Chrysler | COMPASS | TAMPA | FL |
| 73569 | 3C4NJDDB7KT721704 | Chrysler | COMPASS | BOISE | ID |
| 73570 | 3C4NJDDB7KT721850 | Chrysler | COMPASS | ATLANTA | GA |
| 73571 | 3C4NJDDB7KT721864 | Chrysler | COMPASS | Hapeville | GA |
| 73572 | 3C4NJDDB7KT721895 | Chrysler | COMPASS | Sanford | FL |
| 73573 | 3C4NJDDB7KT721945 | Chrysler | COMPASS | Bensalem | PA |
| 73574 | 3C4NJDDB7KT722061 | Chrysler | COMPASS | Stockton | CA |
| 73575 | 3C4NJDDB7KT722125 | Chrysler | COMPASS | AUSTIN | TX |
| 73576 | 3C4NJDDB7KT722268 | Chrysler | COMPASS | DETROIT | MI |
| 73577 | 3C4NJDDB7KT722433 | Chrysler | COMPASS | Omaha | NE |
| 73578 | 3C4NJDDB7KT728586 | Chrysler | COMPASS | Jacksonville | FL |
| 73579 | 3C4NJDDB7KT732945 | Chrysler | COMPASS | Buena Park | CA |
| 73580 | 3C4NJDDB7KT732959 | Chrysler | COMPASS | ATLANTA | GA |
| 73581 | 3C4NJDDB7KT732962 | Chrysler | COMPASS | Scottsdale | AZ |
| 73582 | 3C4NJDDB7KT732976 | Chrysler | COMPASS | SAN FRANCISCO | CA |
| 73583 | 3C4NJDDB7KT733190 | Chrysler | COMPASS | San Antonio | TX |
| 73584 | 3C4NJDDB7KT733240 | Chrysler | COMPASS | Tampa | FL |
| 73585 | 3C4NJDDB7KT733285 | Chrysler | COMPASS | Massapequa | NY |
| 73586 | 3C4NJDDB7KT733383 | Chrysler | COMPASS | Pensacola | FL |
| 73587 | 3C4NJDDB7KT739507 | Chrysler | COMPASS | WOODS CROSS | US |
| 73588 | 3C4NJDDB7KT739698 | Chrysler | COMPASS | MILWAUKEE | WI |
| 73589 | 3C4NJDDB7KT739748 | Chrysler | COMPASS | Cleveland | OH |
| 73590 | 3C4NJDDB7KT739782 | Chrysler | COMPASS | St. Louis | MO |
| 73591 | 3C4NJDDB7KT739989 | Chrysler | COMPASS | Dallas | TX |
| 73592 | 3C4NJDDB7KT744691 | Chrysler | COMPASS | MORROW | GA |
| 73593 | 3C4NJDDB7KT744707 | Chrysler | COMPASS | Columbus | OH |
| 73594 | 3C4NJDDB7KT744738 | Chrysler | COMPASS | Louisville | KY |
| 73595 | 3C4NJDDB7KT744769 | Chrysler | COMPASS | DAYTONA BEACH | FL |
| 73596 | 3C4NJDDB7KT747798 | Chrysler | COMPASS | Portland | OR |
| 73597 | 3C4NJDDB7KT747803 | Chrysler | COMPASS | Palm Springs | CA |
| 73598 | 3C4NJDDB7KT811158 | Chrysler | COMPASS | Chicago | IL |
| 73599 | 3C4NJDDB7LT118527 | Chrysler | COMPASS | Maple Grove | MN |
| 73600 | 3C4NJDDB7LT118530 | Chrysler | COMPASS | PHOENIX | AZ |
| 73601 | 3C4NJDDB7LT118544 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73602 | 3C4NJDDB7LT118558 | Chrysler | COMPASS | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73603 | 3C4NJDDB7LT118561 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73604 | 3C4NJDDB7LT118608 | Chrysler | COMPASS | NEW BERN | NC |
| 73605 | 3C4NJDDB7LT118611 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73606 | 3C4NJDDB7LT118625 | Chrysler | COMPASS | DENVER | CO |
| 73607 | 3C4NJDDB8JT417599 | Chrysler | COMPASS | AUSTIN | TX |
| 73608 | 3C4NJDDB8KT721162 | Chrysler | COMPASS | Ventura | CA |
| 73609 | 3C4NJDDB8KT721209 | Chrysler | COMPASS | Baltimore | MD |
| 73610 | 3C4NJDDB8KT721324 | Chrysler | COMPASS | KENNER | LA |
| 73611 | 3C4NJDDB8KT721436 | Chrysler | COMPASS | Chicago | IL |
| 73612 | 3C4NJDDB8KT721498 | Chrysler | COMPASS | Houston | TX |
| 73613 | 3C4NJDDB8KT721775 | Chrysler | COMPASS | Jacksonville | FL |
| 73614 | 3C4NJDDB8KT721811 | Chrysler | COMPASS | San Antonio | TX |
| 73615 | 3C4NJDDB8KT721842 | Chrysler | COMPASS | INDIANAPOLIS | IN |
| 73616 | 3C4NJDDB8KT721873 | Chrysler | COMPASS | ORLANDO | FL |
| 73617 | 3C4NJDDB8KT721923 | Chrysler | COMPASS | Memphis | TN |
| 73618 | 3C4NJDDB8KT722103 | Chrysler | COMPASS | Clearwater | FL |
| 73619 | 3C4NJDDB8KT722120 | Chrysler | COMPASS | DENVER | CO |
| 73620 | 3C4NJDDB8KT722182 | Chrysler | COMPASS | Schaumburg | IL |
| 73621 | 3C4NJDDB8KT722196 | Chrysler | COMPASS | Memphis | TN |
| 73622 | 3C4NJDDB8KT722201 | Chrysler | COMPASS | KNOXVILLE | TN |
| 73623 | 3C4NJDDB8KT722246 | Chrysler | COMPASS | JACKSONVILLE | FL |
| 73624 | 3C4NJDDB8KT722263 | Chrysler | COMPASS | Hebron | KY |
| 73625 | 3C4NJDDB8KT722442 | Chrysler | COMPASS | Florissant | MO |
| 73626 | 3C4NJDDB8KT722473 | Chrysler | COMPASS | COLUMBIA | SC |
| 73627 | 3C4NJDDB8KT732971 | Chrysler | COMPASS | DENVER | CO |
| 73628 | 3C4NJDDB8KT733215 | Chrysler | COMPASS | Baltimore | MD |
| 73629 | 3C4NJDDB8KT733344 | Chrysler | COMPASS | STERLING | VA |
| 73630 | 3C4NJDDB8KT733425 | Chrysler | COMPASS | Leesburg | VA |
| 73631 | 3C4NJDDB8KT733487 | Chrysler | COMPASS | ATLANTA | GA |
| 73632 | 3C4NJDDB8KT737006 | Chrysler | COMPASS | Tampa | FL |
| 73633 | 3C4NJDDB8KT739600 | Chrysler | COMPASS | DENVER | CO |
| 73634 | 3C4NJDDB8KT739628 | Chrysler | COMPASS | GRAND RAPIDS | MI |
| 73635 | 3C4NJDDB8KT739791 | Chrysler | COMPASS | Dallas | TX |
| 73636 | 3C4NJDDB8KT739838 | Chrysler | COMPASS | Nashville | TN |
| 73637 | 3C4NJDDB8KT740164 | Chrysler | COMPASS | SHAKOPEE | MN |
| 73638 | 3C4NJDDB8KT744683 | Chrysler | COMPASS | NASHVILLE | TN |
| 73639 | 3C4NJDDB8KT744781 | Chrysler | COMPASS | Tampa | FL |
| 73640 | 3C4NJDDB8KT747793 | Chrysler | COMPASS | LOS ANGELES | CA |
| 73641 | 3C4NJDDB8KT747891 | Chrysler | COMPASS | Alcoa | TN |
| 73642 | 3C4NJDDB8KT747969 | Chrysler | COMPASS | DAYTONA BEACH | FL |
| 73643 | 3C4NJDDB8KT748040 | Chrysler | COMPASS | Newark | NJ |
| 73644 | 3C4NJDDB8KT748068 | Chrysler | COMPASS | Smithtown | NY |
| 73645 | 3C4NJDDB8KT756512 | Chrysler | COMPASS | MILWAUKEE | WI |
| 73646 | 3C4NJDDB8LT118505 | Chrysler | COMPASS | Lake Elsinore | CA |
| 73647 | 3C4NJDDB8LT118519 | Chrysler | COMPASS | ALBUQERQUE | NM |
| 73648 | 3C4NJDDB8LT118522 | Chrysler | COMPASS | SANTA FE | NM |
| 73649 | 3C4NJDDB8LT118536 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73650 | 3C4NJDDB8LT118553 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73651 | 3C4NJDDB8LT118567 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73652 | 3C4NJDDB8LT118570 | Chrysler | COMPASS | ROY | UT |
| 73653 | 3C4NJDDB8LT118584 | Chrysler | COMPASS | BLOOMINGTON | IL |
| 73654 | 3C4NJDDB8LT118598 | Chrysler | COMPASS | KENNER | LA |
| 73655 | 3C4NJDDB8LT118603 | Chrysler | COMPASS | GYPSUM | CO |
| 73656 | 3C4NJDDB8LT118620 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73657 | 3C4NJDDB8LT118634 | Chrysler | COMPASS | GYPSUM | CO |
| 73658 | 3C4NJDDB9KT721204 | Chrysler | COMPASS | LAS VEGAS | NV |
| 73659 | 3C4NJDDB9KT721235 | Chrysler | COMPASS | UNION CITY | GA |
| 73660 | 3C4NJDDB9KT721302 | Chrysler | COMPASS | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73661 | 3C4NJDDB9KT721624 | Chrysler | COMPASS | Florissant | MO |
| 73662 | 3C4NJDDB9KT721770 | Chrysler | COMPASS | Atlanta | GA |
| 73663 | 3C4NJDDB9KT721798 | Chrysler | COMPASS | SARASOTA | FL |
| 73664 | 3C4NJDDB9KT721865 | Chrysler | COMPASS | FORT LAUDERDALE | FL |
| 73665 | 3C4NJDDB9KT721977 | Chrysler | COMPASS | Warminster | PA |
| 73666 | 3C4NJDDB9KT722188 | Chrysler | COMPASS | Milwaukee | WI |
| 73667 | 3C4NJDDB9KT722319 | Chrysler | COMPASS | Kansas City | MO |
| 73668 | 3C4NJDDB9KT722384 | Chrysler | COMPASS | TAMPA | FL |
| 73669 | 3C4NJDDB9KT722417 | Chrysler | COMPASS | CHICAGO | IL |
| 73670 | 3C4NJDDB9KT732929 | Chrysler | COMPASS | SAN DIEGO | CA |
| 73671 | 3C4NJDDB9KT732932 | Chrysler | COMPASS | San Diego | CA |
| 73672 | 3C4NJDDB9KT733028 | Chrysler | COMPASS | Hebron | KY |
| 73673 | 3C4NJDDB9KT733160 | Chrysler | COMPASS | Cincinnati | OH |
| 73674 | 3C4NJDDB9KT733210 | Chrysler | COMPASS | Atlanta | GA |
| 73675 | 3C4NJDDB9KT733367 | Chrysler | COMPASS | ATLANTA | GA |
| 73676 | 3C4NJDDB9KT733448 | Chrysler | COMPASS | PENSACOLA | FL |
| 73677 | 3C4NJDDB9KT739489 | Chrysler | COMPASS | Nashville | TN |
| 73678 | 3C4NJDDB9KT739573 | Chrysler | COMPASS | Hendersonville | TN |
| 73679 | 3C4NJDDB9KT739590 | Chrysler | COMPASS | Hendersonville | TN |
| 73680 | 3C4NJDDB9KT739718 | Chrysler | COMPASS | PITTSBURGH | PA |
| 73681 | 3C4NJDDB9KT739752 | Chrysler | COMPASS | Clearwater | FL |
| 73682 | 3C4NJDDB9KT739864 | Chrysler | COMPASS | Houston | TX |
| 73683 | 3C4NJDDB9KT739881 | Chrysler | COMPASS | Stockton | CA |
| 73684 | 3C4NJDDB9KT739931 | Chrysler | COMPASS | Dallas | TX |
| 73685 | 3C4NJDDB9KT740044 | Chrysler | COMPASS | Dallas | TX |
| 73686 | 3C4NJDDB9KT740061 | Chrysler | COMPASS | Austin | TX |
| 73687 | 3C4NJDDB9KT744725 | Chrysler | COMPASS | Chicago | IL |
| 73688 | 3C4NJDDB9KT744742 | Chrysler | COMPASS | EULESS | TX |
| 73689 | 3C4NJDDB9KT747740 | Chrysler | COMPASS | Scottsdale | AZ |
| 73690 | 3C4NJDDB9KT747866 | Chrysler | COMPASS | Phoenix | AZ |
| 73691 | 3C4NJDDB9KT747978 | Chrysler | COMPASS | Cincinnati | OH |
| 73692 | 3C4NJDDB9KT747995 | Chrysler | COMPASS | Coraopolis | PA |
| 73693 | 3C4NJDDB9KT756518 | Chrysler | COMPASS | Rockville Centr | NY |
| 73694 | 3C4NJDDB9KT765364 | Chrysler | COMPASS | Houston | TX |
| 73695 | 3C4NJDDB9KT780267 | Chrysler | COMPASS | Burien | WA |
| 73696 | 3C4NJDDB9KT790376 | Chrysler | COMPASS | Riverside | CA |
| 73697 | 3C4NJDDB9KT811226 | Chrysler | COMPASS | CHICAGO | IL |
| 73698 | 3C4NJDDB9LT118514 | Chrysler | COMPASS | ONTARIO | CA |
| 73699 | 3C4NJDDB9LT118531 | Chrysler | COMPASS | ALBUQERQUE | NM |
| 73700 | 3C4NJDDB9LT118545 | Chrysler | COMPASS | ALBUQUERQUE | NM |
| 73701 | 3C4NJDDB9LT118559 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73702 | 3C4NJDDB9LT118576 | Chrysler | COMPASS | DENVER | CO |
| 73703 | 3C4NJDDB9LT118609 | Chrysler | COMPASS | GYPSUM | CO |
| 73704 | 3C4NJDDB9LT118626 | Chrysler | COMPASS | DENVER | CO |
| 73705 | 3C4NJDDBXJT441919 | Chrysler | COMPASS | DARLINGTON | SC |
| 73706 | 3C4NJDDBXKT721194 | Chrysler | COMPASS | TAMPA | FL |
| 73707 | 3C4NJDDBXKT721275 | Chrysler | COMPASS | Clearwater | FL |
| 73708 | 3C4NJDDBXKT721342 | Chrysler | COMPASS | Columbus | OH |
| 73709 | 3C4NJDDBXKT721390 | Chrysler | COMPASS | CHICAGO | IL |
| 73710 | 3C4NJDDBXKT721440 | Chrysler | COMPASS | Louisville | KY |
| 73711 | 3C4NJDDBXKT721499 | Chrysler | COMPASS | KANSAS CITY | MO |
| 73712 | 3C4NJDDBXKT721681 | Chrysler | COMPASS | Memphis | TN |
| 73713 | 3C4NJDDBXKT721714 | Chrysler | COMPASS | Lynn | MA |
| 73714 | 3C4NJDDBXKT721745 | Chrysler | COMPASS | FORT MYERS | FL |
| 73715 | 3C4NJDDBXKT721762 | Chrysler | COMPASS | Austin | TX |
| 73716 | 3C4NJDDBXKT721857 | Chrysler | COMPASS | PHOENIX | AZ |
| 73717 | 3C4NJDDBXKT721874 | Chrysler | COMPASS | Harvey | LA |
| 73718 | 3C4NJDDBXKT721888 | Chrysler | COMPASS | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73719 | 3C4NJDDBXKT722121 | Chrysler | COMPASS | Albuquerque | NM |
| 73720 | 3C4NJDDBXKT722183 | Chrysler | COMPASS | LAS VEGAS | NV |
| 73721 | 3C4NJDDBXKT722250 | Chrysler | COMPASS | KNOXVILLE | TN |
| 73722 | 3C4NJDDBXKT722488 | Chrysler | COMPASS | LOS ANGELES | CA |
| 73723 | 3C4NJDDBXKT728548 | Chrysler | COMPASS | MEMPHIS | TN |
| 73724 | 3C4NJDDBXKT728565 | Chrysler | COMPASS | Chicago | IL |
| 73725 | 3C4NJDDBXKT732924 | Chrysler | COMPASS | Stockton | CA |
| 73726 | 3C4NJDDBXKT733006 | Chrysler | COMPASS | Manheim | PA |
| 73727 | 3C4NJDDBXKT733071 | Chrysler | COMPASS | MCALLEN | TX |
| 73728 | 3C4NJDDBXKT733085 | Chrysler | COMPASS | Rockville Centr | NY |
| 73729 | 3C4NJDDBXKT733135 | Chrysler | COMPASS | Chicago | IL |
| 73730 | 3C4NJDDBXKT733149 | Chrysler | COMPASS | SPRINGFIELD | VA |
| 73731 | 3C4NJDDBXKT733166 | Chrysler | COMPASS | SPRINGFIELD | VA |
| 73732 | 3C4NJDDBXKT733247 | Chrysler | COMPASS | Smithtown | NY |
| 73733 | 3C4NJDDBXKT733393 | Chrysler | COMPASS | Scottsdale | AZ |
| 73734 | 3C4NJDDBXKT733457 | Chrysler | COMPASS | TAMPA | FL |
| 73735 | 3C4NJDDBXKT739565 | Chrysler | COMPASS | DETROIT | MI |
| 73736 | 3C4NJDDBXKT739646 | Chrysler | COMPASS | DES MOINES | IA |
| 73737 | 3C4NJDDBXKT739937 | Chrysler | COMPASS | Dallas | TX |
| 73738 | 3C4NJDDBXKT739985 | Chrysler | COMPASS | Dallas | TX |
| 73739 | 3C4NJDDBXKT740084 | Chrysler | COMPASS | SEATTLE | WA |
| 73740 | 3C4NJDDBXKT740103 | Chrysler | COMPASS | Warr Acres | OK |
| 73741 | 3C4NJDDBXKT747861 | Chrysler | COMPASS | Riverside | CA |
| 73742 | 3C4NJDDBXKT747889 | Chrysler | COMPASS | EGG HARBOR TOWN | NJ |
| 73743 | 3C4NJDDBXKT747939 | Chrysler | COMPASS | FORT MYERS | FL |
| 73744 | 3C4NJDDBXKT748072 | Chrysler | COMPASS | TAMPA | FL |
| 73745 | 3C4NJDDBXKT756530 | Chrysler | COMPASS | Philadelphia | PA |
| 73746 | 3C4NJDDBXKT790323 | Chrysler | COMPASS | Las Vegas | NV |
| 73747 | 3C4NJDDBXLT118506 | Chrysler | COMPASS | BURBANK | CA |
| 73748 | 3C4NJDDBXLT118523 | Chrysler | COMPASS | TUCSON | AZ |
| 73749 | 3C4NJDDBXLT118540 | Chrysler | COMPASS | ALBUQERQUE | NM |
| 73750 | 3C4NJDDBXLT118554 | Chrysler | COMPASS | SALT LAKE CITY | US |
| 73751 | 3C4NJDDBXLT118568 | Chrysler | COMPASS | PHOENIX | AZ |
| 73752 | 3C4NJDDBXLT118571 | Chrysler | COMPASS | SALT LAKE CITY | UT |
| 73753 | 3C4NJDDBXLT118599 | Chrysler | COMPASS | DENVER | CO |
| 73754 | 3C4NJDDBXLT118618 | Chrysler | COMPASS | DES MOINES | IA |
| 73755 | 3C4NJDDBXLT118621 | Chrysler | COMPASS | Atlanta | GA |
| 73756 | 3C4NJDDBXLT118635 | Chrysler | COMPASS | DENVER | CO |
| 73757 | 3C4PDCAB1JT182929 | Chrysler | JOURNEY | CHICAGO | IL |
| 73758 | 3C4PDCAB1JT302583 | Chrysler | JOURNEY | Baltimore | MD |
| 73759 | 3C4PDCAB2JT228137 | Chrysler | JOURNEY | CHICAGO | IL |
| 73760 | 3C4PDCAB2KT746573 | Chrysler | JOURNEY | Dallas | TX |
| 73761 | 3C4PDCAB3JT294776 | Chrysler | JOURNEY | RONKONKOMA | NY |
| 73762 | 3C4PDCAB4HT517871 | Chrysler | JOURNEY | Lake Elsinore | CA |
| 73763 | 3C4PDCAB4JT508951 | Chrysler | JOURNEY | Detroit | MI |
| 73764 | 3C4PDCAB5HT673711 | Chrysler | JOURNEY | Miami | FL |
| 73765 | 3C4PDCAB7JT421674 | Chrysler | JOURNEY | SEATAC | WA |
| 73766 | 3C4PDCAB7JT524447 | Chrysler | JOURNEY | GRAND RAPIDS | MI |
| 73767 | 3C4PDCAB8JT243144 | Chrysler | JOURNEY | North Dighton | MA |
| 73768 | 3C4PDCAB8JT273163 | Chrysler | JOURNEY | CHICAGO | IL |
| 73769 | 3C4PDCAB8JT427001 | Chrysler | JOURNEY | Lexington | KY |
| 73770 | 3C4PDCAB9HT637956 | Chrysler | JOURNEY | Santa Clara | CA |
| 73771 | 3C4PDCAB9JT384885 | Chrysler | JOURNEY | SANTA ANA | CA |
| 73772 | 3C4PDCABXJT427694 | Chrysler | JOURNEY | JACKSON | MS |
| 73773 | 3C4PDCBB1JT243775 | Chrysler | JOURNEY | DENVER | CO |
| 73774 | 3C4PDCBB2GT104781 | Chrysler | JOURNEY | SOUTHWEST DEALER D | TX |
| 73775 | 3C4PDCBB2KT816118 | Chrysler | JOURNEY | DALLAS | TX |
| 73776 | 3C4PDCBB6JT171004 | Chrysler | JOURNEY | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 73777 | 3C4PDCBB8JT184398 | Chrysler | JOURNEY | IRVING | TX |
| 73778 | 3C4PDCBG2HT589212 | Chrysler | JOURNEY | Atlanta | GA |
| 73779 | 3C4PDCBG2HT589789 | Chrysler | JOURNEY | Kansas City | MO |
| 73780 | 3C4PDCBG5GT152836 | Chrysler | JOURNEY | Hayward | CA |
| 73781 | 3C4PDCEG0JT464047 | Chrysler | JOURNEY | SACRAMENTO | CA |
| 73782 | 3C4PDCEG2JT158306 | Chrysler | JOURNEY | Dallas | TX |
| 73783 | 3C4PDCEG2JT379839 | Chrysler | JOURNEY | MIDLAND | TX |
| 73784 | 3C4PDCEG2JT439263 | Chrysler | JOURNEY | DAYTONA BEACH | FL |
| 73785 | 3C4PDCEG3HT563875 | Chrysler | JOURNEY | Irving | TX |
| 73786 | 3C4PDCEG3JT463930 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73787 | 3C4PDCEG4GT212388 | Chrysler | JOURNEY | Dallas | TX |
| 73788 | 3C4PDCEG5JT464061 | Chrysler | JOURNEY | CHANDLER | AZ |
| 73789 | 3C4PDCEG6JT472279 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73790 | 3C4PDCEG7JT172038 | Chrysler | JOURNEY | DALLAS | TX |
| 73791 | 3C4PDCEG9JT352413 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73792 | 3C4PDCEG9JT352511 | Chrysler | JOURNEY | PHOENIX | AZ |
| 73793 | 3C4PDCEG9JT379868 | Chrysler | JOURNEY | TAMPA | FL |
| 73794 | 3C4PDCEG9JT380776 | Chrysler | JOURNEY | Marietta | GA |
| 73795 | 3C4PDCEGXJT158134 | Chrysler | JOURNEY | DFW AIRPORT | TX |
| 73796 | 3C4PDCGB9HT517131 | Chrysler | JOURNEY | BURBANK | CA |
| 73797 | 3C4PDCGG0JT378850 | Chrysler | JOURNEY | STERLING | VA |
| 73798 | 3C4PDCGG0KT686456 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73799 | 3C4PDCGG0KT693634 | Chrysler | JOURNEY | SALT LAKE CITY | UT |
| 73800 | 3C4PDCGG0KT700596 | Chrysler | JOURNEY | TAMPA | FL |
| 73801 | 3C4PDCGG0KT707306 | Chrysler | JOURNEY | NASHVILLE | TN |
| 73802 | 3C4PDCGG0KT716684 | Chrysler | JOURNEY | BURBANK | CA |
| 73803 | 3C4PDCGG0KT716748 | Chrysler | JOURNEY | Bridgeton | MO |
| 73804 | 3C4PDCGG0KT727586 | Chrysler | JOURNEY | SOUTHEAST DST OFFC | OK |
| 73805 | 3C4PDCGG0KT731444 | Chrysler | JOURNEY | LAUREL | MD |
| 73806 | 3C4PDCGG1HT536090 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73807 | 3C4PDCGG1JT408955 | Chrysler | JOURNEY | Scottsdale | AZ |
| 73808 | 3C4PDCGG1KT693609 | Chrysler | JOURNEY | Portland | OR |
| 73809 | 3C4PDCGG1KT700560 | Chrysler | JOURNEY | KNOXVILLE | TN |
| 73810 | 3C4PDCGG1KT700588 | Chrysler | JOURNEY | MILWAUKEE | WI |
| 73811 | 3C4PDCGG1KT716659 | Chrysler | JOURNEY | Schaumburg | IL |
| 73812 | 3C4PDCGG1KT716662 | Chrysler | JOURNEY | EULESS | TX |
| 73813 | 3C4PDCGG1KT716676 | Chrysler | JOURNEY | Houston | TX |
| 73814 | 3C4PDCGG1KT716743 | Chrysler | JOURNEY | Lake Elsinore | CA |
| 73815 | 3C4PDCGG1KT731436 | Chrysler | JOURNEY | ORLANDO | FL |
| 73816 | 3C4PDCGG2JT215827 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73817 | 3C4PDCGG2KT686443 | Chrysler | JOURNEY | Scottsdale | AZ |
| 73818 | 3C4PDCGG2KT693599 | Chrysler | JOURNEY | ONTARIO | CA |
| 73819 | 3C4PDCGG2KT700566 | Chrysler | JOURNEY | ORLANDO | FL |
| 73820 | 3C4PDCGG2KT700597 | Chrysler | JOURNEY | TAMPA | FL |
| 73821 | 3C4PDCGG2KT716654 | Chrysler | JOURNEY | Jacksonville | FL |
| 73822 | 3C4PDCGG2KT716704 | Chrysler | JOURNEY | Killeen | TX |
| 73823 | 3C4PDCGG2KT727590 | Chrysler | JOURNEY | WEST PALM BEACH | FL |
| 73824 | 3C4PDCGG3JT156920 | Chrysler | JOURNEY | Clearwater | FL |
| 73825 | 3C4PDCGG3KT693627 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73826 | 3C4PDCGG3KT716713 | Chrysler | JOURNEY | SOUTHEAST DST OFFC | OK |
| 73827 | 3C4PDCGG3KT727579 | Chrysler | JOURNEY | ORLANDO | FL |
| 73828 | 3C4PDCGG3KT731468 | Chrysler | JOURNEY | Massapequa | NY |
| 73829 | 3C4PDCGG4JT378768 | Chrysler | JOURNEY | SARASOTA | FL |
| 73830 | 3C4PDCGG4KT686458 | Chrysler | JOURNEY | Live Oak | TX |
| 73831 | 3C4PDCGG4KT693653 | Chrysler | JOURNEY | ST Paul | MN |
| 73832 | 3C4PDCGG4KT700536 | Chrysler | JOURNEY | SOUTH BEND | IN |
| 73833 | 3C4PDCGG4KT700567 | Chrysler | JOURNEY | Winter Park | FL |
| 73834 | 3C4PDCGG4KT716672 | Chrysler | JOURNEY | Houston | TX |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73835 | 3C4PDCGG4KT716705 | Chrysler | JOURNEY | Stone Mountain | GA |
| 73836 | 3C4PDCGG4KT716719 | Chrysler | JOURNEY | MEMPHIS | TN |
| 73837 | 3C4PDCGG4KT716753 | Chrysler | JOURNEY | Louisville | KY |
| 73838 | 3C4PDCGG5JT379430 | Chrysler | JOURNEY | Santa Clara | CA |
| 73839 | 3C4PDCGG5KT686436 | Chrysler | JOURNEY | LAS VEGAS | NV |
| 73840 | 3C4PDCGG5KT693614 | Chrysler | JOURNEY | PHOENIX | AZ |
| 73841 | 3C4PDCGG5KT693659 | Chrysler | JOURNEY | FT LAUDERDALE | FL |
| 73842 | 3C4PDCGG5KT716664 | Chrysler | JOURNEY | Orlando | FL |
| 73843 | 3C4PDCGG5KT731438 | Chrysler | JOURNEY | TAMPA | FL |
| 73844 | 3C4PDCGG5KT731469 | Chrysler | JOURNEY | MILWAUKEE | WI |
| 73845 | 3C4PDCGG6JT156751 | Chrysler | JOURNEY | Elkridge | MD |
| 73846 | 3C4PDCGG6KT686462 | Chrysler | JOURNEY | Bordentown | NJ |
| 73847 | 3C4PDCGG6KT693606 | Chrysler | JOURNEY | MEDINA | OH |
| 73848 | 3C4PDCGG6KT693637 | Chrysler | JOURNEY | Lake Elsinore | CA |
| 73849 | 3C4PDCGG6KT700537 | Chrysler | JOURNEY | ATLANTA | GA |
| 73850 | 3C4PDCGG6KT700554 | Chrysler | JOURNEY | Norfolk | VA |
| 73851 | 3C4PDCGG6KT707309 | Chrysler | JOURNEY | Atlanta | GA |
| 73852 | 3C4PDCGG6KT716690 | Chrysler | JOURNEY | FORT MYERS | FL |
| 73853 | 3C4PDCGG7HT555517 | Chrysler | JOURNEY | Phoenix | AZ |
| 73854 | 3C4PDCGG7JT378523 | Chrysler | JOURNEY | DAYTONA BEACH | FL |
| 73855 | 3C4PDCGG7JT379641 | Chrysler | JOURNEY | BURBANK | CA |
| 73856 | 3C4PDCGG7KT686437 | Chrysler | JOURNEY | LOS ANGELES | CA |
| 73857 | 3C4PDCGG7KT693629 | Chrysler | JOURNEY | PALM SPRINGS | CA |
| 73858 | 3C4PDCGG7KT700563 | Chrysler | JOURNEY | Hamilton | OH |
| 73859 | 3C4PDCGG7KT700580 | Chrysler | JOURNEY | TAMPA | FL |
| 73860 | 3C4PDCGG7KT700613 | Chrysler | JOURNEY | Chicago | IL |
| 73861 | 3C4PDCGG7KT707304 | Chrysler | JOURNEY | TAMPA | FL |
| 73862 | 3C4PDCGG7KT716665 | Chrysler | JOURNEY | FORT MYERS | FL |
| 73863 | 3C4PDCGG7KT716729 | Chrysler | JOURNEY | LUBBOCK | TX |
| 73864 | 3C4PDCGG7KT727584 | Chrysler | JOURNEY | Live Oak | TX |
| 73865 | 3C4PDCGG8KT707313 | Chrysler | JOURNEY | ORLANDO | FL |
| 73866 | 3C4PDCGG8KT716688 | Chrysler | JOURNEY | FORT MYERS | FL |
| 73867 | 3C4PDCGG8KT731434 | Chrysler | JOURNEY | North Dighton | MA |
| 73868 | 3C4PDCGG8KT731465 | Chrysler | JOURNEY | MONROE | LA |
| 73869 | 3C4PDCGG8KT731479 | Chrysler | JOURNEY | BOSTON | MA |
| 73870 | 3C4PDCGG8KT731482 | Chrysler | JOURNEY | Winston-Salem | NC |
| 73871 | 3C4PDCGG9KT686438 | Chrysler | JOURNEY | Winston-Salem | NC |
| 73872 | 3C4PDCGG9KT686441 | Chrysler | JOURNEY | Costa Mesa | CA |
| 73873 | 3C4PDCGG9KT707305 | Chrysler | JOURNEY | Avoca | PA |
| 73874 | 3C4PDCGG9KT716666 | Chrysler | JOURNEY | Pensacola | FL |
| 73875 | 3C4PDCGG9KT716683 | Chrysler | JOURNEY | HARTFORD | CT |
| 73876 | 3C4PDCGG9KT716733 | Chrysler | JOURNEY | Manheim | PA |
| 73877 | 3C4PDCGG9KT716750 | Chrysler | JOURNEY | MILWAUKEE | WI |
| 73878 | 3C4PDCGG9KT727585 | Chrysler | JOURNEY | Atlanta | GA |
| 73879 | 3C4PDCGG9KT731457 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73880 | 3C4PDCGG9KT731460 | Chrysler | JOURNEY | San Antonio | TX |
| 73881 | 3C4PDCGG9KT731488 | Chrysler | JOURNEY | Houston | TX |
| 73882 | 3C4PDCGGXKT700539 | Chrysler | JOURNEY | Tampa | FL |
| 73883 | 3C4PDCGGXKT700556 | Chrysler | JOURNEY | UNION CITY | GA |
| 73884 | 3C4PDCGGXKT700623 | Chrysler | JOURNEY | Atlanta | GA |
| 73885 | 3C4PDCGGXKT707300 | Chrysler | JOURNEY | Milwaukee | WI |
| 73886 | 3C4PDCGGXKT707314 | Chrysler | JOURNEY | Live Oak | TX |
| 73887 | 3C4PDCGGXKT716725 | Chrysler | JOURNEY | Cleveland | OH |
| 73888 | 3C4PDDAG6JT389527 | Chrysler | JOURNEY | TAMPA | FL |
| 73889 | 3C4PDDBG4HT608350 | Chrysler | JOURNEY | Chicago | IL |
| 73890 | 3C4PDDEG0HT685700 | Chrysler | JOURNEY | Irving | TX |
| 73891 | 3C4PDDEG7JT463192 | Chrysler | JOURNEY | SAN ANTONIO | TX |
| 73892 | 3C4PDDEG9HT616018 | Chrysler | JOURNEY | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 73893 | 3C4PDDEG9JT187453 | Chrysler | JOURNEY | IRVING | TX |
| 73894 | 3C4PDDGG0KT701690 | Chrysler | JOURNEY | Smithtown | NY |
| 73895 | 3C4PDDGG0KT701737 | Chrysler | JOURNEY | Lake Elsinore | CA |
| 73896 | 3C4PDDGG0KT708235 | Chrysler | JOURNEY | Riverside | CA |
| 73897 | 3C4PDDGG0KT708266 | Chrysler | JOURNEY | Las Vegas | NV |
| 73898 | 3C4PDDGG0KT708283 | Chrysler | JOURNEY | Greensboro | NC |
| 73899 | 3C4PDDGG0KT708316 | Chrysler | JOURNEY | Bensalem | PA |
| 73900 | 3C4PDDGG1JT370858 | Chrysler | JOURNEY | WEST PALM BEACH | FL |
| 73901 | 3C4PDDGG1JT387188 | Chrysler | JOURNEY | AUSTIN | TX |
| 73902 | 3C4PDDGG1JT430993 | Chrysler | JOURNEY | Miami | FL |
| 73903 | 3C4PDDGG1JT449995 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73904 | 3C4PDDGG1KT694569 | Chrysler | JOURNEY | Hapeville | GA |
| 73905 | 3C4PDDGG1KT694572 | Chrysler | JOURNEY | Johnston | RI |
| 73906 | 3C4PDDGG1KT694586 | Chrysler | JOURNEY | Houston | TX |
| 73907 | 3C4PDDGG1KT701696 | Chrysler | JOURNEY | BOSTON | MA |
| 73908 | 3C4PDDGG1KT701701 | Chrysler | JOURNEY | Rockville Centr | NY |
| 73909 | 3C4PDDGG1KT701715 | Chrysler | JOURNEY | MILWAUKEE | WI |
| 73910 | 3C4PDDGG1KT701732 | Chrysler | JOURNEY | Phoenix | AZ |
| 73911 | 3C4PDDGG1KT708244 | Chrysler | JOURNEY | Riverside | CA |
| 73912 | 3C4PDDGG1KT708261 | Chrysler | JOURNEY | LOS ANGELES | CA |
| 73913 | 3C4PDDGG1KT708308 | Chrysler | JOURNEY | ST Paul | MN |
| 73914 | 3C4PDDGG1KT708311 | Chrysler | JOURNEY | Greensboro | NC |
| 73915 | 3C4PDDGG2JT335939 | Chrysler | JOURNEY | ORLANDO | FL |
| 73916 | 3C4PDDGG2JT387975 | Chrysler | JOURNEY | HANOVER | MD |
| 73917 | 3C4PDDGG2JT449276 | Chrysler | JOURNEY | CHICAGO | IL |
| 73918 | 3C4PDDGG2JT512702 | Chrysler | JOURNEY | ATLANTA | GA |
| 73919 | 3C4PDDGG2KT701707 | Chrysler | JOURNEY | Houston | TX |
| 73920 | 3C4PDDGG2KT708236 | Chrysler | JOURNEY | LAS VEGAS | NV |
| 73921 | 3C4PDDGG2KT708267 | Chrysler | JOURNEY | Fontana | CA |
| 73922 | 3C4PDDGG2KT708284 | Chrysler | JOURNEY | Massapequa | NY |
| 73923 | 3C4PDDGG2KT708317 | Chrysler | JOURNEY | PORTLAND | ME |
| 73924 | 3C4PDDGG3KT701702 | Chrysler | JOURNEY | Hendersonville | TN |
| 73925 | 3C4PDDGG3KT701733 | Chrysler | JOURNEY | Winston-Salem | NC |
| 73926 | 3C4PDDGG3KT708276 | Chrysler | JOURNEY | Charlotte | NC |
| 73927 | 3C4PDDGG3KT708312 | Chrysler | JOURNEY | San Antonio | TX |
| 73928 | 3C4PDDGG4JT430518 | Chrysler | JOURNEY | ORLANDO | FL |
| 73929 | 3C4PDDGG4KT694565 | Chrysler | JOURNEY | Atlanta | GA |
| 73930 | 3C4PDDGG4KT708240 | Chrysler | JOURNEY | Woodhaven | MI |
| 73931 | 3C4PDDGG4KT708271 | Chrysler | JOURNEY | Little Rock | AR |
| 73932 | 3C4PDDGG4KT708304 | Chrysler | JOURNEY | Marietta | GA |
| 73933 | 3C4PDDGG5JT364576 | Chrysler | JOURNEY | BURBANK | CA |
| 73934 | 3C4PDDGG5JT386738 | Chrysler | JOURNEY | SOUTHWEST DEALER D | TX |
| 73935 | 3C4PDDGG5KT694574 | Chrysler | JOURNEY | Estero | FL |
| 73936 | 3C4PDDGG5KT701684 | Chrysler | JOURNEY | Hartford | CT |
| 73937 | 3C4PDDGG5KT701734 | Chrysler | JOURNEY | Houston | TX |
| 73938 | 3C4PDDGG6KT687357 | Chrysler | JOURNEY | Lynn | MA |
| 73939 | 3C4PDDGG6KT687360 | Chrysler | JOURNEY | FORT MYERS | FL |
| 73940 | 3C4PDDGG6KT701693 | Chrysler | JOURNEY | Morrisville | NC |
| 73941 | 3C4PDDGG6KT708241 | Chrysler | JOURNEY | Ventura | CA |
| 73942 | 3C4PDDGG6KT708255 | Chrysler | JOURNEY | KNOXVILLE | TN |
| 73943 | 3C4PDDGG6KT708305 | Chrysler | JOURNEY | Winston-Salem | NC |
| 73944 | 3C4PDDGG7JT386689 | Chrysler | JOURNEY | CHICAGO | IL |
| 73945 | 3C4PDDGG7JT449273 | Chrysler | JOURNEY | SCHILLER PARK | IL |
| 73946 | 3C4PDDGG7KT694575 | Chrysler | JOURNEY | Johnston | RI |
| 73947 | 3C4PDDGG7KT701699 | Chrysler | JOURNEY | Johnston | RI |
| 73948 | 3C4PDDGG7KT701718 | Chrysler | JOURNEY | SALT LAKE CITY | US |
| 73949 | 3C4PDDGG7KT701721 | Chrysler | JOURNEY | DENVER | CO |
| 73950 | 3C4PDDGG7KT708233 | Chrysler | JOURNEY | Santa Clara | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 73951 | 3C4PDDGG7KT708250 | Chrysler | JOURNEY | Riverside | CA |
| 73952 | 3C4PDDGG7KT708264 | Chrysler | JOURNEY | San Diego | CA |
| 73953 | 3C4PDDGG7KT708314 | Chrysler | JOURNEY | Hamilton | OH |
| 73954 | 3C4PDDGG8JT387527 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73955 | 3C4PDDGG8KT687361 | Chrysler | JOURNEY | Rockville Centr | NY |
| 73956 | 3C4PDDGG8KT694567 | Chrysler | JOURNEY | Bridgeton | MO |
| 73957 | 3C4PDDGG8KT694570 | Chrysler | JOURNEY | Charlotte | NC |
| 73958 | 3C4PDDGG8KT694584 | Chrysler | JOURNEY | Rock Hill | SC |
| 73959 | 3C4PDDGG8KT701727 | Chrysler | JOURNEY | Charlotte | NC |
| 73960 | 3C4PDDGG8KT701730 | Chrysler | JOURNEY | Warr Acres | OK |
| 73961 | 3C4PDDGG8KT708239 | Chrysler | JOURNEY | SAN DIEGO | CA |
| 73962 | 3C4PDDGG8KT708242 | Chrysler | JOURNEY | Lake Elsinore | CA |
| 73963 | 3C4PDDGG8KT708256 | Chrysler | JOURNEY | San Diego | CA |
| 73964 | 3C4PDDGG8KT708290 | Chrysler | JOURNEY | Houston | TX |
| 73965 | 3C4PDDGG9JT516875 | Chrysler | JOURNEY | DANIA BEACH | FL |
| 73966 | 3C4PDDGG9JT523714 | Chrysler | JOURNEY | PHOENIX | AZ |
| 73967 | 3C4PDDGG9KT701686 | Chrysler | JOURNEY | Winston-Salem | NC |
| 73968 | 3C4PDDGG9KT708251 | Chrysler | JOURNEY | Miami | FL |
| 73969 | 3C4PDDGG9KT708279 | Chrysler | JOURNEY | Johnston | RI |
| 73970 | 3C4PDDGG9KT708282 | Chrysler | JOURNEY | Hartford | CT |
| 73971 | 3C4PDDGG9KT708301 | Chrysler | JOURNEY | KNOXVILLE | TN |
| 73972 | 3C4PDDGGXJT386489 | Chrysler | JOURNEY | AUSTIN | TX |
| 73973 | 3C4PDDGGXJT449381 | Chrysler | JOURNEY | Fort Lauderdale | FL |
| 73974 | 3C4PDDGGXJT467136 | Chrysler | JOURNEY | DAYTONA BEACH | FL |
| 73975 | 3C4PDDGGXKT694568 | Chrysler | JOURNEY | Webster | NY |
| 73976 | 3C4PDDGGXKT694585 | Chrysler | JOURNEY | Mira Loma | CA |
| 73977 | 3C4PDDGGXKT701728 | Chrysler | JOURNEY | Boise | ID |
| 73978 | 3C4PDDGGXKT708291 | Chrysler | JOURNEY | Tolleson | AZ |
| 73979 | 3C4PDDGGXKT771391 | Chrysler | JOURNEY | FORT LAUDERDALE | FL |
| 73980 | 3C6UR5DJ5KG699896 | Chrysler | RAM | PHOENIX | AZ |
| 73981 | 3CZRM3H30FG717153 | Honda | CRV | OAKLAND | CA |
| 73982 | 3CZRM3H31GG701674 | Honda | CRV | Riverside | CA |
| 73983 | 3CZRM3H33GG700624 | Honda | CRV | Schaumburg | IL |
| 73984 | 3CZRM3H3XGG705223 | Honda | ACCORD | STERLING | VA |
| 73985 | 3CZRM3H3XGG705481 | Honda | CRV | BURBANK | CA |
| 73986 | 3CZRM3H54GG706711 | Honda | CRV | DALLAS | TX |
| 73987 | 3CZRM3H57GG702555 | Honda | CRV | BURBANK | CA |
| 73988 | 3CZRU5H35JM709636 | Honda | HR-V | Estero | FL |
| 73989 | 3CZRU5H36JM708673 | Honda | HR-V | Sanford | FL |
| 73990 | 3CZRU5H3XJM722544 | Honda | HR-V | ORLANDO | FL |
| 73991 | 3CZRU5H51GM733121 | Honda | HR-V | NORTH PAC | CA |
| 73992 | 3CZRU5H52JG701249 | Honda | HR-V | Midland | TX |
| 73993 | 3CZRU5H56HG704956 | Honda | HR-V | Baton Rouge | LA |
| 73994 | 3CZRU5H71GM729331 | Honda | HR-V | CHANDLER | AZ |
| 73995 | 3CZRU5H76GM730992 | Honda | HR-V | BURBANK | CA |
| 73996 | 3CZRU5H76HM709917 | Honda | HR-V | Riverside | CA |
| 73997 | 3FA6P0CD1KR139891 | Ford | FUSION | DALLAS | TX |
| 73998 | 3FA6P0CD1KR222804 | Ford | FUSION | JACKSONVILLE | FL |
| 73999 | 3FA6P0CD2KR139284 | Ford | FORD | CHICAGO | IL |
| 74000 | 3FA6P0CD5KR222711 | Ford | FUSION | Statesville | NC |
| 74001 | 3FA6P0CDXKR151117 | Ford | FORD | LOS ANGELES | CA |
| 74002 | 3FA6P0D90JR225377 | Ford | FUSION | SAINT PAUL | MN |
| 74003 | 3FA6P0D91JR219197 | Ford | FUSION | Orlando | FL |
| 74004 | 3FA6P0D91JR233715 | Ford | FUSION | FT. LAUDERDALE | FL |
| 74005 | 3FA6P0D91JR247498 | Ford | FUSION | COLLEGE PARK | GA |
| 74006 | 3FA6P0D91JR247534 | Ford | FUSION | INDIANAPOLIS | IN |
| 74007 | 3FA6P0D91KR187255 | Ford | FUSION | AUSTIN | TX |
| 74008 | 3FA6P0D92JR218947 | Ford | FUSION | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74009 | 3FA6P0D92JR246845 | Ford | FUSION | SAINT PAUL | MN |
| 74010 | 3FA6P0D92JR247512 | Ford | FUSION | Manheim | PA |
| 74011 | 3FA6P0D93JR187949 | Ford | FUSION | Hapeville | GA |
| 74012 | 3FA6P0D93JR247079 | Ford | FUSION | LOS ANGELES | CA |
| 74013 | 3FA6P0D94JR155138 | Ford | FUSION | TAMPA | FL |
| 74014 | 3FA6P0D94JR212292 | Ford | FUSION | Davie | FL |
| 74015 | 3FA6P0D94JR247088 | Ford | FUSION | SAN DIEGO | CA |
| 74016 | 3FA6P0D94JR247544 | Ford | FUSION | PHILADELPHIA | PA |
| 74017 | 3FA6P0D95JR151258 | Ford | FUSION | Live Oak | TX |
| 74018 | 3FA6P0D95JR154936 | Ford | FUSION | Detroit | MI |
| 74019 | 3FA6P0D95JR233765 | Ford | FUSION | STERLING | VA |
| 74020 | 3FA6P0D95JR247018 | Ford | FUSION | LOS ANGELES | CA |
| 74021 | 3FA6P0D96JR131391 | Ford | FUSION | SAN DIEGO | CA |
| 74022 | 3FA6P0D96JR155139 | Ford | FUSION | SAN DIEGO | CA |
| 74023 | 3FA6P0D96JR168232 | Ford | FUSION | BURBANK | CA |
| 74024 | 3FA6P0D96JR241602 | Ford | FUSION | PHILADELPHIA | PA |
| 74025 | 3FA6P0D96JR246900 | Ford | FUSION | SAN DIEGO | CA |
| 74026 | 3FA6P0D96JR246959 | Ford | FUSION | SAN DIEGO | CA |
| 74027 | 3FA6P0D96JR247075 | Ford | FUSION | SANTA ANA | CA |
| 74028 | 3FA6P0D97JR155053 | Ford | FUSION | MORROW | GA |
| 74029 | 3FA6P0D97JR268825 | Ford | FUSION | TAMPA | FL |
| 74030 | 3FA6P0D98JR246753 | Ford | FUSION | Manheim | PA |
| 74031 | 3FA6P0D98JR246963 | Ford | FUSION | OAKLAND | CA |
| 74032 | 3FA6P0D98JR247224 | Ford | FUSION | ALBANY | N |
| 74033 | 3FA6P0D99JR181752 | Ford | FUSION | TRACY | CA |
| 74034 | 3FA6P0D99JR233798 | Ford | FUSION | BOSTON | MA |
| 74035 | 3FA6P0D9XJR233647 | Ford | FUSION | North Dighton | MA |
| 74036 | 3FA6P0D9XJR233681 | Ford | FUSION | Greensboro | NC |
| 74037 | 3FA6P0D9XJR268821 | Ford | FUSION | CHARLOTTE | NC |
| 74038 | 3FA6P0G70HR275846 | Ford | FUSION | SAN DIEGO | US |
| 74039 | 3FA6P0G72HR241553 | Ford | FUSION | Austin | TX |
| 74040 | 3FA6P0G78HR162632 | Ford | FUSION | DENVER | CO |
| 74041 | 3FA6P0H70GR330003 | Ford | FUSION | Seattle | WA |
| 74042 | 3FA6P0H70HR207285 | Ford | FUSION | LOS ANGELES | CA |
| 74043 | 3FA6P0H71GR283757 | Ford | FUSION | BURBANK | CA |
| 74044 | 3FA6P0H71HR104361 | Ford | FUSION | CHICAGO | IL |
| 74045 | 3FA6P0H71HR110368 | Ford | FUSION | SAN DIEGO | CA |
| 74046 | 3FA6P0H71HR193851 | Ford | FUSION | Indianapolis | IN |
| 74047 | 3FA6P0H71HR213029 | Ford | FUSION | CHICAGO | IL |
| 74048 | 3FA6P0H72GR307399 | Ford | FUSION | DES PLAINES | US |
| 74049 | 3FA6P0H72JR104455 | Ford | FUSION | Costa Mesa | CA |
| 74050 | 3FA6P0H73GR145167 | Ford | FUSION | SEATAC | WA |
| 74051 | 3FA6P0H73GR146951 | Ford | FUSION | Ventura | CA |
| 74052 | 3FA6P0H73HR334452 | Ford | FUSION | CHICAGO | IL |
| 74053 | 3FA6P0H73HR349310 | Ford | FUSION | CHICAGO | IL |
| 74054 | 3FA6P0H73JR167743 | Ford | FUSION | CHANDLER | AZ |
| 74055 | 3FA6P0H74GR306786 | Ford | FUSION | Arlington | WA |
| 74056 | 3FA6P0H74GR329985 | Ford | FUSION | Kent | WA |
| 74057 | 3FA6P0H74GR329999 | Ford | FUSION | NORTH PAC | CA |
| 74058 | 3FA6P0H74GR330005 | Ford | FUSION | BURIEN | WA |
| 74059 | 3FA6P0H74GR330179 | Ford | FUSION | PORTLAND | OR |
| 74060 | 3FA6P0H74HR169687 | Ford | FUSION | Hapeville | GA |
| 74061 | 3FA6P0H74HR229225 | Ford | FUSION | PALM SPRINGS | CA |
| 74062 | 3FA6P0H74JR204430 | Ford | FUSION | Roseville | CA |
| 74063 | 3FA6P0H75GR306828 | Ford | FUSION | Kent | WA |
| 74064 | 3FA6P0H75GR329994 | Ford | FUSION | PORTLAND | OR |
| 74065 | 3FA6P0H75GR343359 | Ford | FUSION | Kent | WA |
| 74066 | 3FA6P0H75HR187602 | Ford | FUSION | CHANDLER | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74067 | 3FA6P0H76HR215455 | Ford | FUSION | BURBANK | CA |
| 74068 | 3FA6P0H77HR180232 | Ford | FUSION | CHANDLER | AZ |
| 74069 | 3FA6P0H79GR246942 | Ford | FUSION | LAS VEGAS | NV |
| 74070 | 3FA6P0H79HR384210 | Ford | FUSION | TRACY | CA |
| 74071 | 3FA6P0H7XHR370574 | Ford | FUSION | NORTH PAC | CA |
| 74072 | 3FA6P0H7XJR125117 | Ford | FUSION | SAN JOSE | CA |
| 74073 | 3FA6P0H90HR180414 | Ford | FUSION | Scottsdale | AZ |
| 74074 | 3FA6P0H91HR189932 | Ford | FUSION | CHICAGO | IL |
| 74075 | 3FA6P0H92HR200128 | Ford | FUSION | Des Plaines | IL |
| 74076 | 3FA6P0H92HR207404 | Ford | FUSION | CHANDLER | AZ |
| 74077 | 3FA6P0H99GR225820 | Ford | FUSION | COSTA MESA | CA |
| 74078 | 3FA6P0H99HR378439 | Ford | FUSION | PHOENIX | AZ |
| 74079 | 3FA6P0HD0HR136675 | Ford | FUSION | DANIA BEACH | FL |
| 74080 | 3FA6P0HD0HR186329 | Ford | FUSION | CHICAGO | IL |
| 74081 | 3FA6P0HD0HR341767 | Ford | FUSION | DES PLAINES | US |
| 74082 | 3FA6P0HD0LR150035 | Ford | FUSION | Miami | FL |
| 74083 | 3FA6P0HD0LR173069 | Ford | FUSION | FORT MYERS | FL |
| 74084 | 3FA6P0HD1HR156675 | Ford | FUSION | Lake in the Hil | IL |
| 74085 | 3FA6P0HD1HR293549 | Ford | FUSION | LOS ANGELES | CA |
| 74086 | 3FA6P0HD1HR336352 | Ford | FUSION | SAN FRANCISCO | CA |
| 74087 | 3FA6P0HD1HR405153 | Ford | FUSION | Hamilton | OH |
| 74088 | 3FA6P0HD1LR149928 | Ford | FUSION | PALM S | CA |
| 74089 | 3FA6P0HD2HR157821 | Ford | FUSION | TAMPA | FL |
| 74090 | 3FA6P0HD2HR189460 | Ford | FUSION | CHICAGO | IL |
| 74091 | 3FA6P0HD2HR365861 | Ford | FUSION | ORLANDO | FL |
| 74092 | 3FA6P0HD2LR136377 | Ford | FUSION | FORT MYERS | FL |
| 74093 | 3FA6P0HD3HR255658 | Ford | FUSION | SAN FRANCISCO | CA |
| 74094 | 3FA6P0HD3HR275442 | Ford | FUSION | BURBANK | CA |
| 74095 | 3FA6P0HD4HR251621 | Ford | FUSION | CHICAGO | IL |
| 74096 | 3FA6P0HD4HR275322 | Ford | FUSION | LOS ANGELES | CA |
| 74097 | 3FA6P0HD5HR153195 | Ford | FUSION | Lynn | MA |
| 74098 | 3FA6P0HD5HR156839 | Ford | FUSION | Matteson | IL |
| 74099 | 3FA6P0HD5HR215985 | Ford | FUSION | LOS ANGELES | CA |
| 74100 | 3FA6P0HD5HR270260 | Ford | FUSION | FT. LAUDERDALE | FL |
| 74101 | 3FA6P0HD5HR306044 | Ford | FUSION | LOS ANGELES AP | CA |
| 74102 | 3FA6P0HD5LR136051 | Ford | FUSION | FORT MYERS | FL |
| 74103 | 3FA6P0HD5LR190658 | Ford | FUSION | Miami | FL |
| 74104 | 3FA6P0HD6HR212285 | Ford | FUSION | FT. LAUDERDALE | FL |
| 74105 | 3FA6P0HD6HR227854 | Ford | FUSION | GRAND RAPIDS | MI |
| 74106 | 3FA6P0HD6HR247473 | Ford | FUSION | Norwalk | CA |
| 74107 | 3FA6P0HD6HR263608 | Ford | FUSION | CHICAGO | IL |
| 74108 | 3FA6P0HD6HR348982 | Ford | FUSION | FRESNO | CA |
| 74109 | 3FA6P0HD6LR172654 | Ford | FUSION | Miami | FL |
| 74110 | 3FA6P0HD7GR328805 | Ford | FUSION | LAS VEGAS | NV |
| 74111 | 3FA6P0HD7HR104614 | Ford | FUSION | Avoca | PA |
| 74112 | 3FA6P0HD7HR190300 | Ford | FUSION | CHANDLER | AZ |
| 74113 | 3FA6P0HD7HR270275 | Ford | FUSION | Pompano Beach | FL |
| 74114 | 3FA6P0HD7HR290851 | Ford | FUSION | CHICAGO | IL |
| 74115 | 3FA6P0HD7HR366617 | Ford | FUSION | DETROIT | MI |
| 74116 | 3FA6P0HD8HR189821 | Ford | FUSION | Lake in the Hil | IL |
| 74117 | 3FA6P0HD8HR276022 | Ford | FUSION | SANTA ANA | CA |
| 74118 | 3FA6P0HD8HR366352 | Ford | FUSION | CHICAGO | IL |
| 74119 | 3FA6P0HD8HR395575 | Ford | FUSION | Orlando | FL |
| 74120 | 3FA6P0HD9GR260426 | Ford | FUSION | Kent | WA |
| 74121 | 3FA6P0HD9HR244504 | Ford | FUSION | HARVEY | LA |
| 74122 | 3FA6P0HD9HR290141 | Ford | FUSION | WEST PALM BEACH | FL |
| 74123 | 3FA6P0HD9HR408186 | Ford | FUSION | BURBANK | CA |
| 74124 | 3FA6P0HD9JR104443 | Ford | FUSION | Killeen | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74125 | 3FA6P0HD9JR104569 | Ford | FUSION | LOS ANGELES | CA |
| 74126 | 3FA6P0HDXHR334261 | Ford | FUSION | MIAMI | FL |
| 74127 | 3FA6P0HDXJR253637 | Ford | FUSION | LOS ANGELES | CA |
| 74128 | 3FA6P0HDXLR150625 | Ford | FUSION | MIAMI INT'L AP | FL |
| 74129 | 3FA6P0K92HR212305 | Ford | FUSION | Davie | FL |
| 74130 | 3FA6P0K95HR231575 | Ford | FUSION | DES PLAINES | IL |
| 74131 | 3FA6P0K98HR137884 | Ford | FUSION | FORT LAUDERDALE | FL |
| 74132 | 3FA6P0LU0HR314110 | Ford | FUSION | NORTH PAC | CA |
| 74133 | 3FA6P0LU0HR323776 | Ford | FUSION | SEATAC | WA |
| 74134 | 3FA6P0LU0HR355112 | Ford | FUSION | Burien | WA |
| 74135 | 3FA6P0LU0HR381077 | Ford | FUSION | BURBANK | CA |
| 74136 | 3FA6P0LU0HR384920 | Ford | FUSION | DES PLAINES | IL |
| 74137 | 3FA6P0LU0HR385467 | Ford | FUSION | BURBANK | CA |
| 74138 | 3FA6P0LU0HR385470 | Ford | FUSION | | |
| 74139 | 3FA6P0LU0HR385517 | Ford | FUSION | LOS ANGELES | CA |
| 74140 | 3FA6P0LU0HR385582 | Ford | FUSION | BURBANK | CA |
| 74141 | 3FA6P0LU0HR385615 | Ford | FUSION | SANTA ANA | CA |
| 74142 | 3FA6P0LU0HR385856 | Ford | FUSION | NEW ENGLAND DEALER | MA |
| 74143 | 3FA6P0LU0HR385999 | Ford | FUSION | SAN JOSE | CA |
| 74144 | 3FA6P0LU0HR386148 | Ford | FUSION | BURBANK | CA |
| 74145 | 3FA6P0LU0HR386263 | Ford | FUSION | BURBANK | CA |
| 74146 | 3FA6P0LU0HR386344 | Ford | FUSION | SAN FRANCISCO | CA |
| 74147 | 3FA6P0LU0HR386411 | Ford | FUSION | Los Angeles | CA |
| 74148 | 3FA6P0LU0HR386442 | Ford | FUSION | LOS ANGELES | CA |
| 74149 | 3FA6P0LU0JR172198 | Ford | FUSION | PHILADELPHIA | PA |
| 74150 | 3FA6P0LU0JR172508 | Ford | FUSION | LOS ANGELES | CA |
| 74151 | 3FA6P0LU1HR285278 | Ford | FUSION | Mira Loma | CA |
| 74152 | 3FA6P0LU1HR317873 | Ford | FUSION | WEST HARTFORD | CT |
| 74153 | 3FA6P0LU1HR354812 | Ford | FUSION | BURBANK | CA |
| 74154 | 3FA6P0LU1HR355104 | Ford | FUSION | WEST HARTFORD | CT |
| 74155 | 3FA6P0LU1HR381069 | Ford | FUSION | N. Las Vegas | NV |
| 74156 | 3FA6P0LU1HR381704 | Ford | FUSION | BOSTON | MA |
| 74157 | 3FA6P0LU1HR381718 | Ford | FUSION | Elkridge | MD |
| 74158 | 3FA6P0LU1HR384988 | Ford | FUSION | FAYETTEVILLE | GA |
| 74159 | 3FA6P0LU1HR385364 | Ford | FUSION | Elkridge | MD |
| 74160 | 3FA6P0LU1HR385459 | Ford | FUSION | NORTH HOLLYWOOD | CA |
| 74161 | 3FA6P0LU1HR385509 | Ford | FUSION | SAN JOSE | CA |
| 74162 | 3FA6P0LU1HR385588 | Ford | FUSION | BURBANK | CA |
| 74163 | 3FA6P0LU1HR386207 | Ford | FUSION | Fontana | CA |
| 74164 | 3FA6P0LU1HR386403 | Ford | FUSION | LOS ANGELES | CA |
| 74165 | 3FA6P0LU1HR386448 | Ford | FUSION | San Diego | CA |
| 74166 | 3FA6P0LU1HR386546 | Ford | FUSION | PHILADELPHIA | PA |
| 74167 | 3FA6P0LU2HR306994 | Ford | FUSION | NEWPORT BEACH | CA |
| 74168 | 3FA6P0LU2HR314030 | Ford | FUSION | Kent | WA |
| 74169 | 3FA6P0LU2HR314075 | Ford | FUSION | Fort Worth | TX |
| 74170 | 3FA6P0LU2HR323410 | Ford | FUSION | Elkridge | MD |
| 74171 | 3FA6P0LU2HR323505 | Ford | FUSION | SAN JOSE | CA |
| 74172 | 3FA6P0LU2HR355063 | Ford | FUSION | LOS ANGELES | CA |
| 74173 | 3FA6P0LU2HR355337 | Ford | FUSION | SANTA ANA | CA |
| 74174 | 3FA6P0LU2HR355399 | Ford | FUSION | LOS ANGELES | CA |
| 74175 | 3FA6P0LU2HR381131 | Ford | FUSION | ANNANDALE | VA |
| 74176 | 3FA6P0LU2HR381324 | Ford | FUSION | BURBANK | CA |
| 74177 | 3FA6P0LU2HR381422 | Ford | FUSION | NEW ENGLAND DEALER | MA |
| 74178 | 3FA6P0LU2HR384692 | Ford | FUSION | Matteson | IL |
| 74179 | 3FA6P0LU2HR384983 | Ford | FUSION | Elkridge | MD |
| 74180 | 3FA6P0LU2HR385163 | Ford | FUSION | Las Vegas | NV |
| 74181 | 3FA6P0LU2HR385423 | Ford | FUSION | CICERO | IL |
| 74182 | 3FA6P0LU2HR385437 | Ford | FUSION | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74183 | 3FA6P0LU2HR385552 | Ford | FUSION | BURBANK | CA |
| 74184 | 3FA6P0LU2HR385986 | Ford | FUSION | Portland | OR |
| 74185 | 3FA6P0LU2HR386121 | Ford | FUSION | KNOXVILLE | TN |
| 74186 | 3FA6P0LU2HR386295 | Ford | FUSION | SANTA ANA | CA |
| 74187 | 3FA6P0LU2HR386314 | Ford | FUSION | BURBANK | CA |
| 74188 | 3FA6P0LU2HR386474 | Ford | FUSION | BURBANK | CA |
| 74189 | 3FA6P0LU2HR386779 | Ford | FUSION | Lake Elsinore | CA |
| 74190 | 3FA6P0LU2HR386863 | Ford | FUSION | BURBANK | CA |
| 74191 | 3FA6P0LU2HR386877 | Ford | FUSION | BURBANK | CA |
| 74192 | 3FA6P0LU2HR400051 | Ford | FUSION | SANTA ANA | CA |
| 74193 | 3FA6P0LU2JR173630 | Ford | FUSION | CHICAGO | IL |
| 74194 | 3FA6P0LU3HR323447 | Ford | FUSION | EULESS | TX |
| 74195 | 3FA6P0LU3HR354858 | Ford | FUSION | TRACY | CA |
| 74196 | 3FA6P0LU3HR355251 | Ford | FUSION | Los Angeles | CA |
| 74197 | 3FA6P0LU3HR355427 | Ford | FUSION | NORTH PAC | CA |
| 74198 | 3FA6P0LU3HR380635 | Ford | FUSION | PHILADELPHIA | PA |
| 74199 | 3FA6P0LU3HR381347 | Ford | FUSION | BURBANK | CA |
| 74200 | 3FA6P0LU3HR384619 | Ford | FUSION | PLEASANTON | CA |
| 74201 | 3FA6P0LU3HR384670 | Ford | FUSION | CHICAGO | IL |
| 74202 | 3FA6P0LU3HR384684 | Ford | FUSION | CHICAGO | IL |
| 74203 | 3FA6P0LU3HR384846 | Ford | FUSION | Slidell | LA |
| 74204 | 3FA6P0LU3HR384958 | Ford | FUSION | DETROIT | MI |
| 74205 | 3FA6P0LU3HR385043 | Ford | FUSION | SAN JOSE | CA |
| 74206 | 3FA6P0LU3HR385592 | Ford | FUSION | BURBANK | CA |
| 74207 | 3FA6P0LU3HR385737 | Ford | FUSION | BURBANK | CA |
| 74208 | 3FA6P0LU3HR385835 | Ford | FUSION | Englewood | CO |
| 74209 | 3FA6P0LU3HR385897 | Ford | FUSION | Atlanta | GA |
| 74210 | 3FA6P0LU3HR386208 | Ford | FUSION | Norwalk | CA |
| 74211 | 3FA6P0LU3HR386211 | Ford | FUSION | BURBANK | CA |
| 74212 | 3FA6P0LU3HR386239 | Ford | FUSION | NEWPORT BEACH | CA |
| 74213 | 3FA6P0LU3HR386287 | Ford | FUSION | SAN DIEGO | US |
| 74214 | 3FA6P0LU3JR173281 | Ford | FUSION | PHOENIX | AZ |
| 74215 | 3FA6P0LU4HR295089 | Ford | FUSION | BURBANK | CA |
| 74216 | 3FA6P0LU4HR315566 | Ford | FUSION | KENNER | LA |
| 74217 | 3FA6P0LU4HR323585 | Ford | FUSION | TRACY | CA |
| 74218 | 3FA6P0LU4HR323991 | Ford | FUSION | LOS ANGELES | CA |
| 74219 | 3FA6P0LU4HR354934 | Ford | FUSION | NORTH PAC | CA |
| 74220 | 3FA6P0LU4HR355131 | Ford | FUSION | | |
| 74221 | 3FA6P0LU4HR385004 | Ford | FUSION | SPRINGFIELD | VA |
| 74222 | 3FA6P0LU4HR385150 | Ford | FUSION | WEST PALM BEACH | FL |
| 74223 | 3FA6P0LU4HR385391 | Ford | FUSION | PORTLAND | OR |
| 74224 | 3FA6P0LU4HR385455 | Ford | FUSION | LOS ANGELES | CA |
| 74225 | 3FA6P0LU4HR385701 | Ford | FUSION | SANTA ANA | CA |
| 74226 | 3FA6P0LU4HR386511 | Ford | FUSION | FORT MYERS | FL |
| 74227 | 3FA6P0LU4JR172429 | Ford | FUSION | CHICAGO | IL |
| 74228 | 3FA6P0LU4JR173774 | Ford | FUSION | PHILADELPHIA | PA |
| 74229 | 3FA6P0LU4JR235013 | Ford | FUSION | PHOENIX | AZ |
| 74230 | 3FA6P0LU5HR295103 | Ford | FUSION | PASADENA | CA |
| 74231 | 3FA6P0LU5HR306875 | Ford | FUSION | SANTA ANA | CA |
| 74232 | 3FA6P0LU5HR317844 | Ford | FUSION | BURBANK | CA |
| 74233 | 3FA6P0LU5HR324017 | Ford | FUSION | Norwalk | CA |
| 74234 | 3FA6P0LU5HR351282 | Ford | FUSION | BURBANK | CA |
| 74235 | 3FA6P0LU5HR355011 | Ford | FUSION | BURBANK | CA |
| 74236 | 3FA6P0LU5HR355056 | Ford | FUSION | North Las Vegas | NV |
| 74237 | 3FA6P0LU5HR355221 | Ford | FUSION | LOS ANGELES | CA |
| 74238 | 3FA6P0LU5HR355414 | Ford | FUSION | BURBANK | CA |
| 74239 | 3FA6P0LU5HR355431 | Ford | FUSION | BURBANK | CA |
| 74240 | 3FA6P0LU5HR380989 | Ford | FUSION | Elkridge | MD |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74241 | 3FA6P0LU5HR381351 | Ford | FUSION | Roseville | CA |
| 74242 | 3FA6P0LU5HR384850 | Ford | FUSION | Colorado Spring | CO |
| 74243 | 3FA6P0LU5HR385576 | Ford | FUSION | SAN DIEGO | CA |
| 74244 | 3FA6P0LU5HR385948 | Ford | FUSION | LOS ANGELES | CA |
| 74245 | 3FA6P0LU5HR386159 | Ford | FUSION | BURBANK | CA |
| 74246 | 3FA6P0LU5HR386162 | Ford | FUSION | BURBANK | CA |
| 74247 | 3FA6P0LU5HR386260 | Ford | FUSION | LAS VEGAS | NV |
| 74248 | 3FA6P0LU5HR386291 | Ford | FUSION | BURBANK | CA |
| 74249 | 3FA6P0LU5HR386310 | Ford | FUSION | SAN FRANCISCO | CA |
| 74250 | 3FA6P0LU5HR386338 | Ford | FUSION | BURBANK | CA |
| 74251 | 3FA6P0LU5JR173895 | Ford | FUSION | Portland | OR |
| 74252 | 3FA6P0LU5JR208953 | Ford | FUSION | PHILADELPHIA | PA |
| 74253 | 3FA6P0LU5JR235649 | Ford | FUSION | CHANDLER | AZ |
| 74254 | 3FA6P0LU6HR299953 | Ford | FUSION | CHICAGO | IL |
| 74255 | 3FA6P0LU6HR323703 | Ford | FUSION | BURBANK | CA |
| 74256 | 3FA6P0LU6HR324026 | Ford | FUSION | BURBANK | CA |
| 74257 | 3FA6P0LU6HR354899 | Ford | FUSION | LOS ANGELES | CA |
| 74258 | 3FA6P0LU6HR355213 | Ford | FUSION | SAN FRANCISCO | CA |
| 74259 | 3FA6P0LU6HR355230 | Ford | FUSION | SAN DIEGO | CA |
| 74260 | 3FA6P0LU6HR380659 | Ford | FUSION | BOSTON | MA |
| 74261 | 3FA6P0LU6HR381035 | Ford | FUSION | CHICAGO | IL |
| 74262 | 3FA6P0LU6HR381150 | Ford | FUSION | CHICAGO | IL |
| 74263 | 3FA6P0LU6HR384873 | Ford | FUSION | CHICAGO | IL |
| 74264 | 3FA6P0LU6HR385490 | Ford | FUSION | LAS VEGAS | NV |
| 74265 | 3FA6P0LU6HR385523 | Ford | FUSION | SANTA ANA | CA |
| 74266 | 3FA6P0LU6HR385554 | Ford | FUSION | ROSEVILLE | CA |
| 74267 | 3FA6P0LU6HR385568 | Ford | FUSION | ROSEVILLE | CA |
| 74268 | 3FA6P0LU6HR385618 | Ford | FUSION | LAS VEGAS | NV |
| 74269 | 3FA6P0LU6HR385621 | Ford | FUSION | Los Angeles | CA |
| 74270 | 3FA6P0LU6HR386042 | Ford | FUSION | PITTSBURGH | PA |
| 74271 | 3FA6P0LU6HR386221 | Ford | FUSION | BURBANK | CA |
| 74272 | 3FA6P0LU6HR386302 | Ford | FUSION | NORTH PAC | CA |
| 74273 | 3FA6P0LU6HR386350 | Ford | FUSION | ROSEVILLE | CA |
| 74274 | 3FA6P0LU6HR386428 | Ford | FUSION | LOS ANGELES | CA |
| 74275 | 3FA6P0LU6HR386431 | Ford | FUSION | Dallas | TX |
| 74276 | 3FA6P0LU6HR386767 | Ford | FUSION | ROSEVILLE | CA |
| 74277 | 3FA6P0LU6HR386834 | Ford | FUSION | LOS ANGELES | CA |
| 74278 | 3FA6P0LU6HR386901 | Ford | FUSION | DES PLAINES | IL |
| 74279 | 3FA6P0LU6JR141571 | Ford | FUSION | KENNER | LA |
| 74280 | 3FA6P0LU6JR173825 | Ford | FUSION | NORTH PAC | CA |
| 74281 | 3FA6P0LU7HR317862 | Ford | FUSION | BURBANK | CA |
| 74282 | 3FA6P0LU7HR323810 | Ford | FUSION | SACRAMENTO | CA |
| 74283 | 3FA6P0LU7HR324066 | Ford | FUSION | BURBANK | CA |
| 74284 | 3FA6P0LU7HR355270 | Ford | FUSION | SANTA ANA | CA |
| 74285 | 3FA6P0LU7HR380637 | Ford | FUSION | HANOVER | MD |
| 74286 | 3FA6P0LU7HR381142 | Ford | FUSION | Framingham | MA |
| 74287 | 3FA6P0LU7HR381240 | Ford | FUSION | SEATAC | WA |
| 74288 | 3FA6P0LU7HR385188 | Ford | FUSION | Elkridge | MD |
| 74289 | 3FA6P0LU7HR385353 | Ford | FUSION | LAS VEGAS | NV |
| 74290 | 3FA6P0LU7HR385434 | Ford | FUSION | LOS ANGELES | CA |
| 74291 | 3FA6P0LU7HR385577 | Ford | FUSION | BURBANK | CA |
| 74292 | 3FA6P0LU7HR385899 | Ford | FUSION | DAYTONA BEACH | FL |
| 74293 | 3FA6P0LU7HR386003 | Ford | FUSION | Seattle | WA |
| 74294 | 3FA6P0LU7HR386213 | Ford | FUSION | PLEASANTON | CA |
| 74295 | 3FA6P0LU7HR386230 | Ford | FUSION | TRACY | CA |
| 74296 | 3FA6P0LU7HR386244 | Ford | FUSION | BURBANK | CA |
| 74297 | 3FA6P0LU7HR386289 | Ford | FUSION | SAN FRANCISCO | CA |
| 74298 | 3FA6P0LU7HR386292 | Ford | FUSION | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74299 | 3FA6P0LU7HR386485 | Ford | FUSION | SKOKIE | IL |
| 74300 | 3FA6P0LU7HR386714 | Ford | FUSION | Davie | FL |
| 74301 | 3FA6P0LU7HR400059 | Ford | FUSION | LOS ANGELES | CA |
| 74302 | 3FA6P0LU7JR209313 | Ford | FUSION | Philadelphia | PA |
| 74303 | 3FA6P0LU8HR208066 | Ford | FUSION | SAN DIEGO | CA |
| 74304 | 3FA6P0LU8HR317742 | Ford | FUSION | REVERE | MA |
| 74305 | 3FA6P0LU8HR323797 | Ford | FUSION | SEATAC | WA |
| 74306 | 3FA6P0LU8HR324142 | Ford | FUSION | Elkridge | MD |
| 74307 | 3FA6P0LU8HR343984 | Ford | FUSION | NORTH PAC | CA |
| 74308 | 3FA6P0LU8HR354936 | Ford | FUSION | BURBANK | CA |
| 74309 | 3FA6P0LU8HR354984 | Ford | FUSION | SANTA ANA | CA |
| 74310 | 3FA6P0LU8HR355021 | Ford | FUSION | SAN FRANCISCO | CA |
| 74311 | 3FA6P0LU8HR355293 | Ford | FUSION | BURBANK | CA |
| 74312 | 3FA6P0LU8HR355407 | Ford | FUSION | BURBANK | CA |
| 74313 | 3FA6P0LU8HR355438 | Ford | FUSION | Riverside | CA |
| 74314 | 3FA6P0LU8HR380677 | Ford | FUSION | BOSTON | MA |
| 74315 | 3FA6P0LU8HR381327 | Ford | FUSION | PICO RIVERA | CA |
| 74316 | 3FA6P0LU8HR385331 | Ford | FUSION | CHARLOTTE | NC |
| 74317 | 3FA6P0LU8HR385457 | Ford | FUSION | SANTA ANA | CA |
| 74318 | 3FA6P0LU8HR385555 | Ford | FUSION | ROSEVILLE | CA |
| 74319 | 3FA6P0LU8HR385569 | Ford | FUSION | BURBANK | CA |
| 74320 | 3FA6P0LU8HR385975 | Ford | FUSION | North Las Vegas | NV |
| 74321 | 3FA6P0LU8HR386219 | Ford | FUSION | Phoenix | AZ |
| 74322 | 3FA6P0LU8HR386236 | Ford | FUSION | BURBANK | CA |
| 74323 | 3FA6P0LU8HR386253 | Ford | FUSION | SANTA ANA | CA |
| 74324 | 3FA6P0LU8HR386284 | Ford | FUSION | BURBANK | CA |
| 74325 | 3FA6P0LU8HR386334 | Ford | FUSION | Los Angeles | CA |
| 74326 | 3FA6P0LU8HR386365 | Ford | FUSION | BURBANK | CA |
| 74327 | 3FA6P0LU8HR386401 | Ford | FUSION | SAN DIEGO | CA |
| 74328 | 3FA6P0LU8HR386866 | Ford | FUSION | BURBANK | CA |
| 74329 | 3FA6P0LU8JR169985 | Ford | FUSION | LOS ANGELES | CA |
| 74330 | 3FA6P0LU9HR285187 | Ford | FUSION | BURBANK | CA |
| 74331 | 3FA6P0LU9HR306877 | Ford | FUSION | Norwalk | CA |
| 74332 | 3FA6P0LU9HR306975 | Ford | FUSION | SAN DIEGO | CA |
| 74333 | 3FA6P0LU9HR323548 | Ford | FUSION | LOS ANGELES | CA |
| 74334 | 3FA6P0LU9HR323663 | Ford | FUSION | LOS ANGELES | CA |
| 74335 | 3FA6P0LU9HR323890 | Ford | FUSION | SEATAC | WA |
| 74336 | 3FA6P0LU9HR354850 | Ford | FUSION | BURBANK | CA |
| 74337 | 3FA6P0LU9HR355464 | Ford | FUSION | BURBANK | CA |
| 74338 | 3FA6P0LU9HR384771 | Ford | FUSION | PHILADELPHIA | PA |
| 74339 | 3FA6P0LU9HR384785 | Ford | FUSION | BOSTON | MA |
| 74340 | 3FA6P0LU9HR384950 | Ford | FUSION | BOSTON | MA |
| 74341 | 3FA6P0LU9HR385404 | Ford | FUSION | San Antonio | TX |
| 74342 | 3FA6P0LU9HR386035 | Ford | FUSION | SEATAC | WA |
| 74343 | 3FA6P0LU9HR386102 | Ford | FUSION | Austin | TX |
| 74344 | 3FA6P0LU9HR386276 | Ford | FUSION | LOS ANGELES | CA |
| 74345 | 3FA6P0LU9HR386424 | Ford | FUSION | BURBANK | CA |
| 74346 | 3FA6P0LU9HR386472 | Ford | FUSION | SAN JOSE | CA |
| 74347 | 3FA6P0LU9HR408714 | Ford | FUSION | TRACY | CA |
| 74348 | 3FA6P0LU9JR209281 | Ford | FUSION | CHICAGO | IL |
| 74349 | 3FA6P0LU9KR188577 | Ford | FUSION | Pompano Beach | FL |
| 74350 | 3FA6P0LUXHR306855 | Ford | FUSION | SAN FRANCISCO | CA |
| 74351 | 3FA6P0LUXHR314034 | Ford | FUSION | BURBANK | CA |
| 74352 | 3FA6P0LUXHR323848 | Ford | FUSION | BURBANK | CA |
| 74353 | 3FA6P0LUXHR354971 | Ford | FUSION | Portland | OR |
| 74354 | 3FA6P0LUXHR355280 | Ford | FUSION | SAN FRANCISCO | CA |
| 74355 | 3FA6P0LUXHR381202 | Ford | FUSION | HANOVER | MD |
| 74356 | 3FA6P0LUXHR381250 | Ford | FUSION | Kent | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74357 | 3FA6P0LUXHR381362 | Ford | FUSION | WEST HARTFORD | CT |
| 74358 | 3FA6P0LUXHR385007 | Ford | FUSION | Lynn | MA |
| 74359 | 3FA6P0LUXHR385105 | Ford | FUSION | Lynn | MA |
| 74360 | 3FA6P0LUXHR385430 | Ford | FUSION | NORTH PAC | CA |
| 74361 | 3FA6P0LUXHR385475 | Ford | FUSION | LOS ANGELES | CA |
| 74362 | 3FA6P0LUXHR385718 | Ford | FUSION | BURBANK | CA |
| 74363 | 3FA6P0LUXHR386027 | Ford | FUSION | SAN JOSE | CA |
| 74364 | 3FA6P0LUXHR386416 | Ford | FUSION | BURBANK | CA |
| 74365 | 3FA6P0LUXHR386514 | Ford | FUSION | HANOVER | MD |
| 74366 | 3FA6P0LUXHR386528 | Ford | FUSION | BURBANK | CA |
| 74367 | 3FA6P0LUXHR386612 | Ford | FUSION | South San Franc | CA |
| 74368 | 3FA6P0LUXHR386822 | Ford | FUSION | Fontana | CA |
| 74369 | 3FA6P0MU2KR136755 | Ford | FUSION | Jacksonville | FL |
| 74370 | 3FA6P0PU6HR276540 | Ford | FUSION | PHOENIX | AZ |
| 74371 | 3FA6P0RU0JR150970 | Ford | FUSION | Cleveland | OH |
| 74372 | 3FA6P0RU0JR151004 | Ford | FUSION | LAS VEGAS | NV |
| 74373 | 3FA6P0RU0JR168675 | Ford | FUSION | NEW ENGLAND DEALER | MA |
| 74374 | 3FA6P0RU0JR177604 | Ford | FUSION | SAN JOSE | CA |
| 74375 | 3FA6P0RU0JR177635 | Ford | FUSION | NORTH PAC | CA |
| 74376 | 3FA6P0RU0JR181622 | Ford | FUSION | SAN FRANCISCO | CA |
| 74377 | 3FA6P0RU0JR181653 | Ford | FUSION | BURBANK | CA |
| 74378 | 3FA6P0RU0JR181667 | Ford | FUSION | LOS ANGELES AP | CA |
| 74379 | 3FA6P0RU0JR181717 | Ford | FUSION | TRACY | CA |
| 74380 | 3FA6P0RU0JR181720 | Ford | FUSION | BURBANK | CA |
| 74381 | 3FA6P0RU0JR192278 | Ford | FUSION | LOS ANGELES | CA |
| 74382 | 3FA6P0RU0JR192300 | Ford | FUSION | Norwalk | CA |
| 74383 | 3FA6P0RU0JR192345 | Ford | FUSION | LOS ANGELES | CA |
| 74384 | 3FA6P0RU0JR246632 | Ford | FUSION | PHILADELPHIA | PA |
| 74385 | 3FA6P0RU0JR246646 | Ford | FUSION | Atlanta | GA |
| 74386 | 3FA6P0RU0JR247263 | Ford | FUSION | North Dighton | MA |
| 74387 | 3FA6P0RU1JR168670 | Ford | FUSION | FORT MYERS | FL |
| 74388 | 3FA6P0RU1JR177613 | Ford | FUSION | SAN DIEGO | CA |
| 74389 | 3FA6P0RU1JR181614 | Ford | FUSION | LOS ANGELES | CA |
| 74390 | 3FA6P0RU1JR187994 | Ford | FUSION | SAN FRANCISCO | CA |
| 74391 | 3FA6P0RU1JR188000 | Ford | FUSION | Burien | WA |
| 74392 | 3FA6P0RU1JR192242 | Ford | FUSION | BURBANK | CA |
| 74393 | 3FA6P0RU1JR192287 | Ford | FUSION | NORTH PAC | CA |
| 74394 | 3FA6P0RU1JR205720 | Ford | FUSION | SAN ANTONIO | TX |
| 74395 | 3FA6P0RU1JR206026 | Ford | FUSION | Carleton | MI |
| 74396 | 3FA6P0RU1JR219018 | Ford | FUSION | Coraopolis | PA |
| 74397 | 3FA6P0RU1JR219066 | Ford | FUSION | CHARLOTTE | NC |
| 74398 | 3FA6P0RU1JR219116 | Ford | FUSION | DETROIT | MI |
| 74399 | 3FA6P0RU1JR246638 | Ford | FUSION | Charlotte | NC |
| 74400 | 3FA6P0RU2JR168483 | Ford | FUSION | North Dighton | MA |
| 74401 | 3FA6P0RU2JR168502 | Ford | FUSION | SAN FRANCISCO | CA |
| 74402 | 3FA6P0RU2JR177572 | Ford | FUSION | Manheim | PA |
| 74403 | 3FA6P0RU2JR177586 | Ford | FUSION | BALDWIN | NY |
| 74404 | 3FA6P0RU2JR181640 | Ford | FUSION | BURBANK | CA |
| 74405 | 3FA6P0RU2JR181749 | Ford | FUSION | BURBANK | CA |
| 74406 | 3FA6P0RU2JR192265 | Ford | FUSION | SANTA CLARA | CA |
| 74407 | 3FA6P0RU2JR192315 | Ford | FUSION | LIVERMORE | CA |
| 74408 | 3FA6P0RU2JR206018 | Ford | FUSION | LOS ANGELES | CA |
| 74409 | 3FA6P0RU2JR206021 | Ford | FUSION | BURBANK | CA |
| 74410 | 3FA6P0RU2JR212238 | Ford | FUSION | SAN DIEGO | CA |
| 74411 | 3FA6P0RU2JR246650 | Ford | FUSION | SOUTHEAST DST OFFC | OK |
| 74412 | 3FA6P0RU2JR247281 | Ford | FUSION | Estero | FL |
| 74413 | 3FA6P0RU2JR247376 | Ford | FUSION | SEATAC | WA |
| 74414 | 3FA6P0RU2JR247684 | Ford | FUSION | Boise | ID |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74415 | 3FA6P0RU3JR168685 | Ford | FUSION | LOS ANGELES | CA |
| 74416 | 3FA6P0RU3JR177631 | Ford | FUSION | BURBANK | CA |
| 74417 | 3FA6P0RU3JR181548 | Ford | FUSION | Roseville | CA |
| 74418 | 3FA6P0RU3JR181596 | Ford | FUSION | SAN FRANCISCO | CA |
| 74419 | 3FA6P0RU3JR181601 | Ford | FUSION | OAKLAND | CA |
| 74420 | 3FA6P0RU3JR181615 | Ford | FUSION | BURBANK | CA |
| 74421 | 3FA6P0RU3JR181713 | Ford | FUSION | Los Angeles | CA |
| 74422 | 3FA6P0RU3JR187995 | Ford | FUSION | LOS ANGELES | CA |
| 74423 | 3FA6P0RU3JR192212 | Ford | FUSION | BURBANK | CA |
| 74424 | 3FA6P0RU3JR192310 | Ford | FUSION | Riverside | CA |
| 74425 | 3FA6P0RU3JR192372 | Ford | FUSION | NORTH HOLLYWOOD | CA |
| 74426 | 3FA6P0RU3JR205735 | Ford | FUSION | SAN ANTONIO | TX |
| 74427 | 3FA6P0RU3JR214113 | Ford | FUSION | PHILADELPHIA | PA |
| 74428 | 3FA6P0RU4JR168677 | Ford | FUSION | Clearwater | FL |
| 74429 | 3FA6P0RU4JR168680 | Ford | FUSION | ATLANTA | GA |
| 74430 | 3FA6P0RU4JR177539 | Ford | FUSION | College Park | GA |
| 74431 | 3FA6P0RU4JR177606 | Ford | FUSION | Hayward | CA |
| 74432 | 3FA6P0RU4JR181557 | Ford | FUSION | VAN NUYS | CA |
| 74433 | 3FA6P0RU4JR181641 | Ford | FUSION | BURBANK | CA |
| 74434 | 3FA6P0RU4JR192235 | Ford | FUSION | Tolleson | AZ |
| 74435 | 3FA6P0RU4JR192249 | Ford | FUSION | LOS ANGELES | CA |
| 74436 | 3FA6P0RU4JR192266 | Ford | FUSION | LOS ANGELES | CA |
| 74437 | 3FA6P0RU4JR192333 | Ford | FUSION | SAN DIEGO | CA |
| 74438 | 3FA6P0RU4JR192364 | Ford | FUSION | SAN JOSE | CA |
| 74439 | 3FA6P0RU4JR205999 | Ford | FUSION | SEATTLE | WA |
| 74440 | 3FA6P0RU4JR246813 | Ford | FUSION | MATTHEWS | NC |
| 74441 | 3FA6P0RU4JR247282 | Ford | FUSION | PHOENIX | AZ |
| 74442 | 3FA6P0RU4JR247377 | Ford | FUSION | SALT LAKE CITY | UT |
| 74443 | 3FA6P0RU4JR269461 | Ford | FUSION | AUSTIN | TX |
| 74444 | 3FA6P0RU5JR151029 | Ford | FUSION | Charlotte | NC |
| 74445 | 3FA6P0RU5JR177629 | Ford | FUSION | LOS ANGELES | CA |
| 74446 | 3FA6P0RU5JR181597 | Ford | FUSION | SANTA ANA | CA |
| 74447 | 3FA6P0RU5JR181616 | Ford | FUSION | SEATAC | WA |
| 74448 | 3FA6P0RU5JR181664 | Ford | FUSION | SANTA ANA | CA |
| 74449 | 3FA6P0RU5JR181681 | Ford | FUSION | LOS ANGELES | CA |
| 74450 | 3FA6P0RU5JR187996 | Ford | FUSION | BURBANK | CA |
| 74451 | 3FA6P0RU5JR192180 | Ford | FUSION | DETROIT | MI |
| 74452 | 3FA6P0RU5JR192213 | Ford | FUSION | BURBANK | CA |
| 74453 | 3FA6P0RU5JR192230 | Ford | FUSION | PORTLAND | OR |
| 74454 | 3FA6P0RU5JR192275 | Ford | FUSION | SACRAMENTO | CA |
| 74455 | 3FA6P0RU5JR192356 | Ford | FUSION | North Dighton | MA |
| 74456 | 3FA6P0RU5JR205946 | Ford | FUSION | Burien | WA |
| 74457 | 3FA6P0RU5JR206014 | Ford | FUSION | Stockton | CA |
| 74458 | 3FA6P0RU5JR246710 | Ford | FUSION | ORLANDO | FL |
| 74459 | 3FA6P0RU5JR246805 | Ford | FUSION | BOSTON | MA |
| 74460 | 3FA6P0RU5JR247307 | Ford | FUSION | Lynn | MA |
| 74461 | 3FA6P0RU6JR177591 | Ford | FUSION | BURBANK | CA |
| 74462 | 3FA6P0RU6JR181544 | Ford | FUSION | LOS ANGELES | CA |
| 74463 | 3FA6P0RU6JR181575 | Ford | FUSION | LOS ANGELES | CA |
| 74464 | 3FA6P0RU6JR181673 | Ford | FUSION | SAN JOSE | CA |
| 74465 | 3FA6P0RU6JR181690 | Ford | FUSION | Stockton | CA |
| 74466 | 3FA6P0RU6JR181706 | Ford | FUSION | San Francisco | CA |
| 74467 | 3FA6P0RU6JR181740 | Ford | FUSION | SAN FRANCISCO | CA |
| 74468 | 3FA6P0RU6JR192205 | Ford | FUSION | NOTTINGHAM | MD |
| 74469 | 3FA6P0RU6JR192219 | Ford | FUSION | LOS ANGELES | CA |
| 74470 | 3FA6P0RU6JR192270 | Ford | FUSION | LOS ANGELES | CA |
| 74471 | 3FA6P0RU6JR192284 | Ford | FUSION | PORTLAND | OR |
| 74472 | 3FA6P0RU6JR192320 | Ford | FUSION | WEST CENTRAL DEALE | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74473 | 3FA6P0RU6JR192351 | Ford | FUSION | SOUTH SAN FRANC | CA |
| 74474 | 3FA6P0RU6JR192365 | Ford | FUSION | SANTA ANA | CA |
| 74475 | 3FA6P0RU6JR205986 | Ford | FUSION | Burien | WA |
| 74476 | 3FA6P0RU6JR219001 | Ford | FUSION | Smithtown | NY |
| 74477 | 3FA6P0RU6JR246814 | Ford | FUSION | PORTLAND | ME |
| 74478 | 3FA6P0RU6JR260972 | Ford | FUSION | Slidell | LA |
| 74479 | 3FA6P0RU6JR260986 | Ford | FUSION | Pasadena | CA |
| 74480 | 3FA6P0RU7JR150951 | Ford | FUSION | MELROSE PARK | IL |
| 74481 | 3FA6P0RU7JR181584 | Ford | FUSION | BURBANK | CA |
| 74482 | 3FA6P0RU7JR181617 | Ford | FUSION | SANTA ANA | CA |
| 74483 | 3FA6P0RU7JR181620 | Ford | FUSION | SEATAC | WA |
| 74484 | 3FA6P0RU7JR181746 | Ford | FUSION | BURBANK | CA |
| 74485 | 3FA6P0RU7JR192276 | Ford | FUSION | LAS VEGAS | NV |
| 74486 | 3FA6P0RU7JR205964 | Ford | FUSION | NORTH PAC | CA |
| 74487 | 3FA6P0RU7JR206032 | Ford | FUSION | LOS ANGELES | CA |
| 74488 | 3FA6P0RU7JR246658 | Ford | FUSION | CHICAGO | IL |
| 74489 | 3FA6P0RU7JR246773 | Ford | FUSION | Denver | CO |
| 74490 | 3FA6P0RU7JR246823 | Ford | FUSION | Irving | TX |
| 74491 | 3FA6P0RU7KR273621 | Ford | FUSION | COLUMBUS | OH |
| 74492 | 3FA6P0RU8JR151039 | Ford | FUSION | Smithtown | NY |
| 74493 | 3FA6P0RU8JR151090 | Ford | FUSION | MEDINA | OH |
| 74494 | 3FA6P0RU8JR181609 | Ford | FUSION | CHANDLER | AZ |
| 74495 | 3FA6P0RU8JR181657 | Ford | FUSION | S. San Francisc | CA |
| 74496 | 3FA6P0RU8JR181660 | Ford | FUSION | BURBANK | CA |
| 74497 | 3FA6P0RU8JR181674 | Ford | FUSION | SACRAMENTO | CA |
| 74498 | 3FA6P0RU8JR192321 | Ford | FUSION | Lake Elsinore | CA |
| 74499 | 3FA6P0RU8JR206024 | Ford | FUSION | SANTA CLARA | CA |
| 74500 | 3FA6P0RU8JR246782 | Ford | FUSION | MINNEAPOLIS | MN |
| 74501 | 3FA6P0RU8JR246796 | Ford | FUSION | KANSAS CITY | MO |
| 74502 | 3FA6P0RU8JR247270 | Ford | FUSION | TAMPA | FL |
| 74503 | 3FA6P0RU8JR260990 | Ford | FUSION | PITTSBURGH | PA |
| 74504 | 3FA6P0RU9JR177598 | Ford | FUSION | BURBANK | CA |
| 74505 | 3FA6P0RU9JR181540 | Ford | FUSION | WEST HARTFORD | CT |
| 74506 | 3FA6P0RU9JR181571 | Ford | FUSION | SAN JOSE | CA |
| 74507 | 3FA6P0RU9JR181747 | Ford | FUSION | SALT LAKE CITY | UT |
| 74508 | 3FA6P0RU9JR181750 | Ford | FUSION | LOS ANGELES | CA |
| 74509 | 3FA6P0RU9JR192215 | Ford | FUSION | NORTH HOLLYWOOD | CA |
| 74510 | 3FA6P0RU9JR192246 | Ford | FUSION | BURBANK | CA |
| 74511 | 3FA6P0RU9JR192294 | Ford | FUSION | LOS ANGELES | CA |
| 74512 | 3FA6P0RU9JR192344 | Ford | FUSION | South San Franc | CA |
| 74513 | 3FA6P0RU9JR205982 | Ford | FUSION | Irving | TX |
| 74514 | 3FA6P0RU9JR219008 | Ford | FUSION | STERLING | VA |
| 74515 | 3FA6P0RU9JR219039 | Ford | FUSION | SHREVEPORT | US |
| 74516 | 3FA6P0RU9JR247259 | Ford | FUSION | Alexandria | VA |
| 74517 | 3FA6P0RU9JR247276 | Ford | FUSION | Hebron | KY |
| 74518 | 3FA6P0RU9JR247682 | Ford | FUSION | DETROIT | MI |
| 74519 | 3FA6P0RUXJR177559 | Ford | FUSION | Atlanta | GA |
| 74520 | 3FA6P0RUXJR192238 | Ford | FUSION | LOS ANGELES | CA |
| 74521 | 3FA6P0RUXJR192241 | Ford | FUSION | SANTA ANA | CA |
| 74522 | 3FA6P0RUXJR192255 | Ford | FUSION | ROSEVILLE | CA |
| 74523 | 3FA6P0RUXJR192305 | Ford | FUSION | BURBANK | CA |
| 74524 | 3FA6P0RUXJR247268 | Ford | FUSION | MILWAUKEE | WI |
| 74525 | 3FA6P0T90LR150104 | Ford | FUSION | FORT MYERS | FL |
| 74526 | 3FA6P0T91LR173102 | Ford | FUSION | FORT MYERS | FL |
| 74527 | 3FA6P0T92LR173299 | Ford | FUSION | Tulsa | OK |
| 74528 | 3FA6P0T94LR150123 | Ford | FUSION | FORT MYERS | FL |
| 74529 | 3FA6P0T95GR327140 | Ford | FUSION | CHICAGO | IL |
| 74530 | 3FA6P0T95HR266390 | Ford | FUSION | Manheim | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74531 | 3FA6P0T96LR173130 | Ford | FUSION | FORT MYERS | FL |
| 74532 | 3FA6P0T96LR173192 | Ford | FUSION | FORT MYERS | FL |
| 74533 | 3FA6P0T97LR150231 | Ford | FUSION | FORT MYERS | FL |
| 74534 | 3FA6P0T98HR272894 | Ford | FUSION | Chicago | IL |
| 74535 | 3FA6P0T98LR150108 | Ford | FUSION | FORT MYERS | FL |
| 74536 | 3FA6P0T98LR150223 | Ford | FUSION | Tampa | FL |
| 74537 | 3FA6P0T98LR150593 | Ford | FUSION | FORT MYERS | FL |
| 74538 | 3FA6P0T98LR172755 | Ford | FUSION | ALBANY | NY |
| 74539 | 3FA6P0T98LR190883 | Ford | FUSION | GLASSBORO | NJ |
| 74540 | 3FA6P0T99LR173106 | Ford | FUSION | FORT MYERS | FL |
| 74541 | 3FA6P0T9XLR173177 | Ford | FUSION | FORT MYERS | FL |
| 74542 | 3FADP4BJ0KM103211 | Ford | FIESTA | Orlando | FL |
| 74543 | 3FADP4BJ0KM105248 | Ford | FIESTA | SANFORD | FL |
| 74544 | 3FADP4BJ0KM105945 | Ford | FIESTA | MELROSE PARK | IL |
| 74545 | 3FADP4BJ0KM105976 | Ford | FIESTA | SARASOTA | FL |
| 74546 | 3FADP4BJ0KM106061 | Ford | FIESTA | Lake in the Hil | IL |
| 74547 | 3FADP4BJ0KM106240 | Ford | FIESTA | CHICAGO | IL |
| 74548 | 3FADP4BJ0KM106478 | Ford | FIESTA | Irving | TX |
| 74549 | 3FADP4BJ0KM106481 | Ford | FIESTA | JACKSONVILLE | FL |
| 74550 | 3FADP4BJ0KM106528 | Ford | FIESTA | Atlanta | GA |
| 74551 | 3FADP4BJ0KM106531 | Ford | FIESTA | Houston | TX |
| 74552 | 3FADP4BJ0KM106948 | Ford | FIESTA | Chicago | IL |
| 74553 | 3FADP4BJ0KM106979 | Ford | FIESTA | FORT LAUDERDALE | FL |
| 74554 | 3FADP4BJ0KM106996 | Ford | FIESTA | Stockton | CA |
| 74555 | 3FADP4BJ0KM112541 | Ford | FIESTA | SANFORD | FL |
| 74556 | 3FADP4BJ0KM123667 | Ford | FIESTA | Houston | TX |
| 74557 | 3FADP4BJ0KM124172 | Ford | FIESTA | Kansas City | MO |
| 74558 | 3FADP4BJ0KM131011 | Ford | FIESTA | RENO | NV |
| 74559 | 3FADP4BJ0KM131025 | Ford | FIESTA | Phoenix | AZ |
| 74560 | 3FADP4BJ0KM132949 | Ford | FIESTA | Tulsa | OK |
| 74561 | 3FADP4BJ0KM132952 | Ford | FIESTA | SAINT LOUIS | MO |
| 74562 | 3FADP4BJ0KM133020 | Ford | FIESTA | LAS VEGAS | NV |
| 74563 | 3FADP4BJ0KM133079 | Ford | FIESTA | BURBANK | CA |
| 74564 | 3FADP4BJ0KM133681 | Ford | FIESTA | Beaverton | OR |
| 74565 | 3FADP4BJ0KM133762 | Ford | FIESTA | Beaverton | OR |
| 74566 | 3FADP4BJ0KM133907 | Ford | FIESTA | PHOENIX | AZ |
| 74567 | 3FADP4BJ0KM134197 | Ford | FIESTA | Houston | TX |
| 74568 | 3FADP4BJ0KM136564 | Ford | FIESTA | Hamilton | OH |
| 74569 | 3FADP4BJ0KM137018 | Ford | FIESTA | Salt Lake City | UT |
| 74570 | 3FADP4BJ0KM137553 | Ford | FIESTA | Columbus | OH |
| 74571 | 3FADP4BJ0KM138119 | Ford | FIESTA | DALLAS | TX |
| 74572 | 3FADP4BJ0KM138881 | Ford | FIESTA | Cedar Rapids | IA |
| 74573 | 3FADP4BJ0KM143885 | Ford | FIESTA | Portland | OR |
| 74574 | 3FADP4BJ0KM143949 | Ford | FIESTA | Corpus Christi | TX |
| 74575 | 3FADP4BJ0KM148097 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74576 | 3FADP4BJ0KM148438 | Ford | FIESTA | Honolulu | HI |
| 74577 | 3FADP4BJ0KM148472 | Ford | FIESTA | Houston | TX |
| 74578 | 3FADP4BJ0KM149489 | Ford | FIESTA | Portland | OR |
| 74579 | 3FADP4BJ0KM149685 | Ford | FIESTA | SAN DIEGO | CA |
| 74580 | 3FADP4BJ0KM150299 | Ford | FIESTA | Vandalia | OH |
| 74581 | 3FADP4BJ0KM150321 | Ford | FIESTA | Coraopolis | PA |
| 74582 | 3FADP4BJ0KM150495 | Ford | FIESTA | Hurricane | WV |
| 74583 | 3FADP4BJ1JM123692 | Ford | FIESTA | CLARKSVILLE | IN |
| 74584 | 3FADP4BJ1KM103203 | Ford | FIESTA | MIAMI | FL |
| 74585 | 3FADP4BJ1KM103265 | Ford | FIESTA | TAMPA | FL |
| 74586 | 3FADP4BJ1KM105257 | Ford | FIESTA | TAMPA | FL |
| 74587 | 3FADP4BJ1KM105310 | Ford | FIESTA | KNOXVILLE | TN |
| 74588 | 3FADP4BJ1KM105730 | Ford | FIESTA | Shreveport | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74589 | 3FADP4BJ1KM105839 | Ford | FIESTA | Florissant | MO |
| 74590 | 3FADP4BJ1KM106036 | Ford | FIESTA | Houston | TX |
| 74591 | 3FADP4BJ1KM106134 | Ford | FIESTA | INDIANAPOLIS | IN |
| 74592 | 3FADP4BJ1KM106179 | Ford | FIESTA | Nashville | TN |
| 74593 | 3FADP4BJ1KM106182 | Ford | FIESTA | Baltimore | MD |
| 74594 | 3FADP4BJ1KM106344 | Ford | FIESTA | ORLANDO | FL |
| 74595 | 3FADP4BJ1KM106442 | Ford | FIESTA | Manheim | PA |
| 74596 | 3FADP4BJ1KM106750 | Ford | FIESTA | Roseville | CA |
| 74597 | 3FADP4BJ1KM106814 | Ford | FIESTA | CLOVIS | CA |
| 74598 | 3FADP4BJ1KM106957 | Ford | FIESTA | FORT LAUDERDALE | FL |
| 74599 | 3FADP4BJ1KM106960 | Ford | FIESTA | Harvey | LA |
| 74600 | 3FADP4BJ1KM107199 | Ford | FIESTA | Denver | CO |
| 74601 | 3FADP4BJ1KM107204 | Ford | FIESTA | Florissant | MO |
| 74602 | 3FADP4BJ1KM112662 | Ford | FIESTA | SANFORD | FL |
| 74603 | 3FADP4BJ1KM123399 | Ford | FIESTA | Tampa | FL |
| 74604 | 3FADP4BJ1KM123662 | Ford | FIESTA | COLUMBIA | SC |
| 74605 | 3FADP4BJ1KM123726 | Ford | FIESTA | Pittsburgh | PA |
| 74606 | 3FADP4BJ1KM132989 | Ford | FIESTA | SANFORD | FL |
| 74607 | 3FADP4BJ1KM133057 | Ford | FIESTA | Phoenix | AZ |
| 74608 | 3FADP4BJ1KM133138 | Ford | FIESTA | ATLANTA | GA |
| 74609 | 3FADP4BJ1KM133396 | Ford | FIESTA | CLEVELAND | OH |
| 74610 | 3FADP4BJ1KM133401 | Ford | FIESTA | SEATAC | WA |
| 74611 | 3FADP4BJ1KM134337 | Ford | FIESTA | Rockville Centr | NY |
| 74612 | 3FADP4BJ1KM137318 | Ford | FIESTA | FRESNO | CA |
| 74613 | 3FADP4BJ1KM138422 | Ford | FIESTA | EULESS | TX |
| 74614 | 3FADP4BJ1KM138484 | Ford | FIESTA | Cleveland | OH |
| 74615 | 3FADP4BJ1KM143247 | Ford | FIESTA | Pittsburgh | PA |
| 74616 | 3FADP4BJ1KM148478 | Ford | FIESTA | EULESS | TX |
| 74617 | 3FADP4BJ1KM148514 | Ford | FIESTA | Phoenix | AZ |
| 74618 | 3FADP4BJ1KM148805 | Ford | FIESTA | PHOENIX | AZ |
| 74619 | 3FADP4BJ1KM150277 | Ford | FIESTA | DES MOINES | IA |
| 74620 | 3FADP4BJ1KM150389 | Ford | FIESTA | KNOXVILLE | TN |
| 74621 | 3FADP4BJ1KM150652 | Ford | FIESTA | Ventura | CA |
| 74622 | 3FADP4BJ2HM147011 | Ford | FIESTA | Jacksonville | FL |
| 74623 | 3FADP4BJ2KM103176 | Ford | FIESTA | Atlanta | GA |
| 74624 | 3FADP4BJ2KM103226 | Ford | FIESTA | PHOENIX | AZ |
| 74625 | 3FADP4BJ2KM103260 | Ford | FIESTA | COLUMBIA | SC |
| 74626 | 3FADP4BJ2KM103288 | Ford | FIESTA | Orlando | FL |
| 74627 | 3FADP4BJ2KM103291 | Ford | FIESTA | Detroit | MI |
| 74628 | 3FADP4BJ2KM105249 | Ford | FIESTA | CORINTH | MS |
| 74629 | 3FADP4BJ2KM105266 | Ford | FIESTA | ORLANDO | FL |
| 74630 | 3FADP4BJ2KM105283 | Ford | FIESTA | MIAMI | FL |
| 74631 | 3FADP4BJ2KM105297 | Ford | FIESTA | Sacramento | CA |
| 74632 | 3FADP4BJ2KM105431 | Ford | FIESTA | Oklahoma City | OK |
| 74633 | 3FADP4BJ2KM105543 | Ford | FIESTA | ATLANTA | GA |
| 74634 | 3FADP4BJ2KM105574 | Ford | FIESTA | Harvey | LA |
| 74635 | 3FADP4BJ2KM105641 | Ford | FIESTA | HAMPTON | VA |
| 74636 | 3FADP4BJ2KM105719 | Ford | FIESTA | Detroit | MI |
| 74637 | 3FADP4BJ2KM105929 | Ford | FIESTA | Chicago | IL |
| 74638 | 3FADP4BJ2KM105994 | Ford | FIESTA | GREENSBORO | NC |
| 74639 | 3FADP4BJ2KM106062 | Ford | FIESTA | Nashville | TN |
| 74640 | 3FADP4BJ2KM106126 | Ford | FIESTA | Hanover | MD |
| 74641 | 3FADP4BJ2KM106319 | Ford | FIESTA | San Antonio | TX |
| 74642 | 3FADP4BJ2KM106756 | Ford | FIESTA | Tolleson | AZ |
| 74643 | 3FADP4BJ2KM106904 | Ford | FIESTA | Hapeville | GA |
| 74644 | 3FADP4BJ2KM107003 | Ford | FIESTA | MIAMI | FL |
| 74645 | 3FADP4BJ2KM107261 | Ford | FIESTA | Columbus | OH |
| 74646 | 3FADP4BJ2KM107356 | Ford | FIESTA | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74647 | 3FADP4BJ2KM107373 | Ford | FIESTA | Phoenix | AZ |
| 74648 | 3FADP4BJ2KM112542 | Ford | FIESTA | WILMINGTON AP | NC |
| 74649 | 3FADP4BJ2KM112637 | Ford | FIESTA | Cincinnati | OH |
| 74650 | 3FADP4BJ2KM112654 | Ford | FIESTA | Torrance | CA |
| 74651 | 3FADP4BJ2KM123332 | Ford | FIESTA | REDMOND | OR |
| 74652 | 3FADP4BJ2KM123587 | Ford | FIESTA | Tampa | FL |
| 74653 | 3FADP4BJ2KM124044 | Ford | FIESTA | KNOXVILLE | TN |
| 74654 | 3FADP4BJ2KM131012 | Ford | FIESTA | OAKLAND | CA |
| 74655 | 3FADP4BJ2KM131205 | Ford | FIESTA | Riverside | CA |
| 74656 | 3FADP4BJ2KM132984 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74657 | 3FADP4BJ2KM133133 | Ford | FIESTA | Coraopolis | PA |
| 74658 | 3FADP4BJ2KM133200 | Ford | FIESTA | BALTIMORE | MD |
| 74659 | 3FADP4BJ2KM133374 | Ford | FIESTA | PLEASANTON | CA |
| 74660 | 3FADP4BJ2KM134346 | Ford | FIESTA | San Antonio | TX |
| 74661 | 3FADP4BJ2KM137019 | Ford | FIESTA | DENVER | CO |
| 74662 | 3FADP4BJ2KM137179 | Ford | FIESTA | Ventura | CA |
| 74663 | 3FADP4BJ2KM137277 | Ford | FIESTA | Costa Mesa | CA |
| 74664 | 3FADP4BJ2KM137280 | Ford | FIESTA | Riverside | CA |
| 74665 | 3FADP4BJ2KM137442 | Ford | FIESTA | Warr Acres | OK |
| 74666 | 3FADP4BJ2KM137716 | Ford | FIESTA | FORT MYERS | FL |
| 74667 | 3FADP4BJ2KM137764 | Ford | FIESTA | MEMPHIS | TN |
| 74668 | 3FADP4BJ2KM138428 | Ford | FIESTA | Omaha | NE |
| 74669 | 3FADP4BJ2KM148425 | Ford | FIESTA | EWA BEACH | HI |
| 74670 | 3FADP4BJ2KM148893 | Ford | FIESTA | Wood Cross | UT |
| 74671 | 3FADP4BJ2KM149560 | Ford | FIESTA | St. Louis | MO |
| 74672 | 3FADP4BJ2KM149817 | Ford | FIESTA | Burien | WA |
| 74673 | 3FADP4BJ2KM150305 | Ford | FIESTA | Detroit | MI |
| 74674 | 3FADP4BJ2KM150336 | Ford | FIESTA | Hebron | KY |
| 74675 | 3FADP4BJ2KM150482 | Ford | FIESTA | Florissant | MO |
| 74676 | 3FADP4BJ2KM150532 | Ford | FIESTA | Lexington | KY |
| 74677 | 3FADP4BJ2KM150546 | Ford | FIESTA | Hebron | KY |
| 74678 | 3FADP4BJ3HM135563 | Ford | FIESTA | Cincinnati | OH |
| 74679 | 3FADP4BJ3HM158244 | Ford | FIESTA | TUCSON | AZ |
| 74680 | 3FADP4BJ3KM103221 | Ford | FIESTA | Indianapolis | IN |
| 74681 | 3FADP4BJ3KM105261 | Ford | FIESTA | Miami | FL |
| 74682 | 3FADP4BJ3KM105664 | Ford | FIESTA | Florissant | MO |
| 74683 | 3FADP4BJ3KM105731 | Ford | FIESTA | Hendersonville | TN |
| 74684 | 3FADP4BJ3KM105938 | Ford | FIESTA | Indianapolis | IN |
| 74685 | 3FADP4BJ3KM106054 | Ford | FIESTA | Hanover | MD |
| 74686 | 3FADP4BJ3KM106071 | Ford | FIESTA | Chicago | IL |
| 74687 | 3FADP4BJ3KM106183 | Ford | FIESTA | Baltimore | MD |
| 74688 | 3FADP4BJ3KM106233 | Ford | FIESTA | ORLANDO | FL |
| 74689 | 3FADP4BJ3KM106328 | Ford | FIESTA | TULSA | OK |
| 74690 | 3FADP4BJ3KM106443 | Ford | FIESTA | ORLANDO | FL |
| 74691 | 3FADP4BJ3KM106474 | Ford | FIESTA | Orlando | FL |
| 74692 | 3FADP4BJ3KM106670 | Ford | FIESTA | MEDINA | OH |
| 74693 | 3FADP4BJ3KM106975 | Ford | FIESTA | Miami | FL |
| 74694 | 3FADP4BJ3KM106989 | Ford | FIESTA | Estero | FL |
| 74695 | 3FADP4BJ3KM107267 | Ford | FIESTA | MOBILE | A |
| 74696 | 3FADP4BJ3KM112548 | Ford | FIESTA | Estero | FL |
| 74697 | 3FADP4BJ3KM112596 | Ford | FIESTA | Jamaica | NY |
| 74698 | 3FADP4BJ3KM123307 | Ford | FIESTA | Roseville | CA |
| 74699 | 3FADP4BJ3KM123727 | Ford | FIESTA | GLASSBORO | NJ |
| 74700 | 3FADP4BJ3KM124019 | Ford | FIESTA | HOLLY HILL | FL |
| 74701 | 3FADP4BJ3KM124344 | Ford | FIESTA | San Antonio | TX |
| 74702 | 3FADP4BJ3KM128054 | Ford | FIESTA | Rockville Centr | NY |
| 74703 | 3FADP4BJ3KM128152 | Ford | FIESTA | COLUMBIA | SC |
| 74704 | 3FADP4BJ3KM133075 | Ford | FIESTA | Phoenix | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74705 | 3FADP4BJ3KM133108 | Ford | FIESTA | Kansas City | MO |
| 74706 | 3FADP4BJ3KM133142 | Ford | FIESTA | Killeen | TX |
| 74707 | 3FADP4BJ3KM133187 | Ford | FIESTA | CHICAGO | IL |
| 74708 | 3FADP4BJ3KM133190 | Ford | FIESTA | Coraopolis | PA |
| 74709 | 3FADP4BJ3KM133772 | Ford | FIESTA | Portland | OR |
| 74710 | 3FADP4BJ3KM137269 | Ford | FIESTA | LAS VEGAS | NV |
| 74711 | 3FADP4BJ3KM137336 | Ford | FIESTA | PASADENA | CA |
| 74712 | 3FADP4BJ3KM137451 | Ford | FIESTA | Anaheim | CA |
| 74713 | 3FADP4BJ3KM137708 | Ford | FIESTA | PHILADELPHIA | PA |
| 74714 | 3FADP4BJ3KM137756 | Ford | FIESTA | FORT MYERS | FL |
| 74715 | 3FADP4BJ3KM149177 | Ford | FIESTA | LOS ANGELES | CA |
| 74716 | 3FADP4BJ3KM149227 | Ford | FIESTA | Houston | TX |
| 74717 | 3FADP4BJ3KM149745 | Ford | FIESTA | Colorado Spring | CO |
| 74718 | 3FADP4BJ3KM150104 | Ford | FIESTA | Fresno | CA |
| 74719 | 3FADP4BJ3KM150295 | Ford | FIESTA | Hebron | KY |
| 74720 | 3FADP4BJ3KM150300 | Ford | FIESTA | Columbus | OH |
| 74721 | 3FADP4BJ3KM150331 | Ford | FIESTA | Indianapolis | IN |
| 74722 | 3FADP4BJ3KM150488 | Ford | FIESTA | DES MOINES | IA |
| 74723 | 3FADP4BJ4GM178503 | Ford | FIESTA | Tampa | FL |
| 74724 | 3FADP4BJ4KM103180 | Ford | FIESTA | ORLANDO | FL |
| 74725 | 3FADP4BJ4KM103261 | Ford | FIESTA | SEATAC | WA |
| 74726 | 3FADP4BJ4KM103292 | Ford | FIESTA | FORT MYERS | FL |
| 74727 | 3FADP4BJ4KM105544 | Ford | FIESTA | Rockville Centr | NY |
| 74728 | 3FADP4BJ4KM105575 | Ford | FIESTA | Slidell | LA |
| 74729 | 3FADP4BJ4KM105656 | Ford | FIESTA | Florissant | MO |
| 74730 | 3FADP4BJ4KM105995 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74731 | 3FADP4BJ4KM106029 | Ford | FIESTA | Amarillo | TX |
| 74732 | 3FADP4BJ4KM106127 | Ford | FIESTA | Smithtown | NY |
| 74733 | 3FADP4BJ4KM106239 | Ford | FIESTA | Morrisville | NC |
| 74734 | 3FADP4BJ4KM106290 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74735 | 3FADP4BJ4KM106449 | Ford | FIESTA | ORLANDO | FL |
| 74736 | 3FADP4BJ4KM106466 | Ford | FIESTA | Nashville | TN |
| 74737 | 3FADP4BJ4KM106662 | Ford | FIESTA | NASHVILLE | TN |
| 74738 | 3FADP4BJ4KM106838 | Ford | FIESTA | Winter Park | FL |
| 74739 | 3FADP4BJ4KM123316 | Ford | FIESTA | PHOENIX | AZ |
| 74740 | 3FADP4BJ4KM132937 | Ford | FIESTA | Slidell | LA |
| 74741 | 3FADP4BJ4KM133022 | Ford | FIESTA | Burien | WA |
| 74742 | 3FADP4BJ4KM133070 | Ford | FIESTA | Salt Lake City | UT |
| 74743 | 3FADP4BJ4KM133084 | Ford | FIESTA | SAN DIEGO | CA |
| 74744 | 3FADP4BJ4KM133098 | Ford | FIESTA | Memphis | TN |
| 74745 | 3FADP4BJ4KM133666 | Ford | FIESTA | FRESNO | CA |
| 74746 | 3FADP4BJ4KM134140 | Ford | FIESTA | COLUMBIA | SC |
| 74747 | 3FADP4BJ4KM134185 | Ford | FIESTA | TITUSVILLE | FL |
| 74748 | 3FADP4BJ4KM137037 | Ford | FIESTA | Tulsa | OK |
| 74749 | 3FADP4BJ4KM137054 | Ford | FIESTA | Colorado Spring | CO |
| 74750 | 3FADP4BJ4KM137202 | Ford | FIESTA | Riverside | CA |
| 74751 | 3FADP4BJ4KM137300 | Ford | FIESTA | Roseville | CA |
| 74752 | 3FADP4BJ4KM137345 | Ford | FIESTA | PHOENIX | AZ |
| 74753 | 3FADP4BJ4KM137359 | Ford | FIESTA | LAS VEGAS | NV |
| 74754 | 3FADP4BJ4KM137409 | Ford | FIESTA | SAN FRANCISCO | CA |
| 74755 | 3FADP4BJ4KM138706 | Ford | FIESTA | Baltimore | MD |
| 74756 | 3FADP4BJ4KM138849 | Ford | FIESTA | AUSTIN | TX |
| 74757 | 3FADP4BJ4KM143887 | Ford | FIESTA | SAN FRANCISCO | CA |
| 74758 | 3FADP4BJ4KM148328 | Ford | FIESTA | | |
| 74759 | 3FADP4BJ4KM148443 | Ford | FIESTA | Honolulu | HI |
| 74760 | 3FADP4BJ4KM148488 | Ford | FIESTA | WEST DUNDEE | IL |
| 74761 | 3FADP4BJ4KM148491 | Ford | FIESTA | Hamilton | OH |
| 74762 | 3FADP4BJ4KM148863 | Ford | FIESTA | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74763 | 3FADP4BJ4KM149219 | Ford | FIESTA | MARIETTA | GA |
| 74764 | 3FADP4BJ4KM149558 | Ford | FIESTA | Florissant | MO |
| 74765 | 3FADP4BJ4KM149737 | Ford | FIESTA | Portland | OR |
| 74766 | 3FADP4BJ4KM150614 | Ford | FIESTA | San Diego | CA |
| 74767 | 3FADP4BJ5HM143728 | Ford | FIESTA | SAN DIEGO | CA |
| 74768 | 3FADP4BJ5KM103253 | Ford | FIESTA | Harvey | LA |
| 74769 | 3FADP4BJ5KM105536 | Ford | FIESTA | Baltimore | MD |
| 74770 | 3FADP4BJ5KM105567 | Ford | FIESTA | SOUTH BEND | IN |
| 74771 | 3FADP4BJ5KM105648 | Ford | FIESTA | Chicago | IL |
| 74772 | 3FADP4BJ5KM105939 | Ford | FIESTA | | |
| 74773 | 3FADP4BJ5KM106024 | Ford | FIESTA | Oklahoma City | OK |
| 74774 | 3FADP4BJ5KM106444 | Ford | FIESTA | Lake in the Hil | IL |
| 74775 | 3FADP4BJ5KM106458 | Ford | FIESTA | DES MOINES | IA |
| 74776 | 3FADP4BJ5KM106508 | Ford | FIESTA | Warr Acres | OK |
| 74777 | 3FADP4BJ5KM106976 | Ford | FIESTA | Florissant | MO |
| 74778 | 3FADP4BJ5KM107173 | Ford | FIESTA | Winter Park | FL |
| 74779 | 3FADP4BJ5KM107268 | Ford | FIESTA | Lake in the Hil | IL |
| 74780 | 3FADP4BJ5KM112583 | Ford | FIESTA | Hendersonville | TN |
| 74781 | 3FADP4BJ5KM112664 | Ford | FIESTA | SANFORD | FL |
| 74782 | 3FADP4BJ5KM124023 | Ford | FIESTA | Smithtown | NY |
| 74783 | 3FADP4BJ5KM124037 | Ford | FIESTA | CLARKSVILLE | IN |
| 74784 | 3FADP4BJ5KM128041 | Ford | FIESTA | CLARKSVILLE | IN |
| 74785 | 3FADP4BJ5KM128167 | Ford | FIESTA | WASHINGTON DC | MD |
| 74786 | 3FADP4BJ5KM131182 | Ford | FIESTA | Houston | TX |
| 74787 | 3FADP4BJ5KM131196 | Ford | FIESTA | Stockton | CA |
| 74788 | 3FADP4BJ5KM133188 | Ford | FIESTA | Phoenix | AZ |
| 74789 | 3FADP4BJ5KM133661 | Ford | FIESTA | Riverside | CA |
| 74790 | 3FADP4BJ5KM136480 | Ford | FIESTA | Orlando | FL |
| 74791 | 3FADP4BJ5KM137113 | Ford | FIESTA | Pittsburgh | PA |
| 74792 | 3FADP4BJ5KM137211 | Ford | FIESTA | Portland | OR |
| 74793 | 3FADP4BJ5KM137273 | Ford | FIESTA | Anaheim | CA |
| 74794 | 3FADP4BJ5KM137287 | Ford | FIESTA | Portland | OR |
| 74795 | 3FADP4BJ5KM137290 | Ford | FIESTA | Portland | OR |
| 74796 | 3FADP4BJ5KM137368 | Ford | FIESTA | FULLERTON | CA |
| 74797 | 3FADP4BJ5KM137399 | Ford | FIESTA | Stockton | CA |
| 74798 | 3FADP4BJ5KM143199 | Ford | FIESTA | NEW BERN | NC |
| 74799 | 3FADP4BJ5KM143641 | Ford | FIESTA | Anaheim | CA |
| 74800 | 3FADP4BJ5KM148533 | Ford | FIESTA | Oklahoma City | OK |
| 74801 | 3FADP4BJ5KM148743 | Ford | FIESTA | Elgin | IL |
| 74802 | 3FADP4BJ5KM148760 | Ford | FIESTA | DES MOINES | IA |
| 74803 | 3FADP4BJ5KM149424 | Ford | FIESTA | San Diego | CA |
| 74804 | 3FADP4BJ5KM149472 | Ford | FIESTA | Portland | OR |
| 74805 | 3FADP4BJ5KM149570 | Ford | FIESTA | CLARKSVILLE | IN |
| 74806 | 3FADP4BJ5KM149987 | Ford | FIESTA | WILMINGTON | CA |
| 74807 | 3FADP4BJ5KM150296 | Ford | FIESTA | Vandalia | OH |
| 74808 | 3FADP4BJ5KM150394 | Ford | FIESTA | Hendersonville | TN |
| 74809 | 3FADP4BJ5KM150508 | Ford | FIESTA | NASHVILLE | TN |
| 74810 | 3FADP4BJ5KM150542 | Ford | FIESTA | Hapeville | GA |
| 74811 | 3FADP4BJ6HM143575 | Ford | FIESTA | MILWAUKEE | WI |
| 74812 | 3FADP4BJ6KM103181 | Ford | FIESTA | Memphis | TN |
| 74813 | 3FADP4BJ6KM105254 | Ford | FIESTA | KNOXVILLE | TN |
| 74814 | 3FADP4BJ6KM105321 | Ford | FIESTA | Miami | FL |
| 74815 | 3FADP4BJ6KM105805 | Ford | FIESTA | Killeen | TX |
| 74816 | 3FADP4BJ6KM105979 | Ford | FIESTA | Memphis | TN |
| 74817 | 3FADP4BJ6KM106145 | Ford | FIESTA | Newark | NJ |
| 74818 | 3FADP4BJ6KM106341 | Ford | FIESTA | Orlando | FL |
| 74819 | 3FADP4BJ6KM106484 | Ford | FIESTA | Tulsa | OK |
| 74820 | 3FADP4BJ6KM106498 | Ford | FIESTA | Dallas | TX |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74821 | 3FADP4BJ6KM106517 | Ford | FIESTA | ORLANDO | FL |
| 74822 | 3FADP4BJ6KM106856 | Ford | FIESTA | DALLAS | TX |
| 74823 | 3FADP4BJ6KM106887 | Ford | FIESTA | Hamilton | OH |
| 74824 | 3FADP4BJ6KM106906 | Ford | FIESTA | Smithtown | NY |
| 74825 | 3FADP4BJ6KM106940 | Ford | FIESTA | WEST PALM BEACH | FL |
| 74826 | 3FADP4BJ6KM107005 | Ford | FIESTA | Winter Park | FL |
| 74827 | 3FADP4BJ6KM107148 | Ford | FIESTA | BALTIMORE | MD |
| 74828 | 3FADP4BJ6KM107151 | Ford | FIESTA | MEDINA | OH |
| 74829 | 3FADP4BJ6KM107280 | Ford | FIESTA | WEST PALM BEACH | FL |
| 74830 | 3FADP4BJ6KM107294 | Ford | FIESTA | Austell | GA |
| 74831 | 3FADP4BJ6KM112544 | Ford | FIESTA | FORT MYERS | FL |
| 74832 | 3FADP4BJ6KM112706 | Ford | FIESTA | ATLANTA | GA |
| 74833 | 3FADP4BJ6KM132891 | Ford | FIESTA | WILMINGTON | CA |
| 74834 | 3FADP4BJ6KM132955 | Ford | FIESTA | Schaumburg | IL |
| 74835 | 3FADP4BJ6KM133054 | Ford | FIESTA | KANSAS CITY | MO |
| 74836 | 3FADP4BJ6KM133359 | Ford | FIESTA | CLARKSVILLE | IN |
| 74837 | 3FADP4BJ6KM134186 | Ford | FIESTA | Warr Acres | OK |
| 74838 | 3FADP4BJ6KM134334 | Ford | FIESTA | ATLANTA | GA |
| 74839 | 3FADP4BJ6KM136536 | Ford | FIESTA | Lynn | MA |
| 74840 | 3FADP4BJ6KM136679 | Ford | FIESTA | DES MOINES | IA |
| 74841 | 3FADP4BJ6KM137007 | Ford | FIESTA | ALBUQERQUE | NM |
| 74842 | 3FADP4BJ6KM137055 | Ford | FIESTA | Phoenix | AZ |
| 74843 | 3FADP4BJ6KM137220 | Ford | FIESTA | BURBANK | CA |
| 74844 | 3FADP4BJ6KM137718 | Ford | FIESTA | Smithtown | NY |
| 74845 | 3FADP4BJ6KM138092 | Ford | FIESTA | Phoenix | AZ |
| 74846 | 3FADP4BJ6KM143373 | Ford | FIESTA | Burien | WA |
| 74847 | 3FADP4BJ6KM143518 | Ford | FIESTA | ONTARIO | CA |
| 74848 | 3FADP4BJ6KM143891 | Ford | FIESTA | SAN FRANCISCO | CA |
| 74849 | 3FADP4BJ6KM143969 | Ford | FIESTA | Kansas City | MO |
| 74850 | 3FADP4BJ6KM149318 | Ford | FIESTA | Cincinnati | OH |
| 74851 | 3FADP4BJ6KM150176 | Ford | FIESTA | Pittsburgh | PA |
| 74852 | 3FADP4BJ6KM150324 | Ford | FIESTA | Cincinnati | OH |
| 74853 | 3FADP4BJ6KM150341 | Ford | FIESTA | Columbus | OH |
| 74854 | 3FADP4BJ6KM150369 | Ford | FIESTA | Hamilton | OH |
| 74855 | 3FADP4BJ6KM150386 | Ford | FIESTA | Medford | NY |
| 74856 | 3FADP4BJ7KM103223 | Ford | FIESTA | FORT MYERS | FL |
| 74857 | 3FADP4BJ7KM103254 | Ford | FIESTA | ATLANTA | GA |
| 74858 | 3FADP4BJ7KM103285 | Ford | FIESTA | TAMPA | FL |
| 74859 | 3FADP4BJ7KM105246 | Ford | FIESTA | Alexandria | VA |
| 74860 | 3FADP4BJ7KM105425 | Ford | FIESTA | KNOXVILLE | TN |
| 74861 | 3FADP4BJ7KM105571 | Ford | FIESTA | Slidell | LA |
| 74862 | 3FADP4BJ7KM105747 | Ford | FIESTA | CHICAGO | IL |
| 74863 | 3FADP4BJ7KM105988 | Ford | FIESTA | KANSAS CITY | MO |
| 74864 | 3FADP4BJ7KM106039 | Ford | FIESTA | Sacramento | CA |
| 74865 | 3FADP4BJ7KM106283 | Ford | FIESTA | Killeen | TX |
| 74866 | 3FADP4BJ7KM106333 | Ford | FIESTA | KENNER | LA |
| 74867 | 3FADP4BJ7KM106512 | Ford | FIESTA | ORLANDO | FL |
| 74868 | 3FADP4BJ7KM106753 | Ford | FIESTA | Denver | CO |
| 74869 | 3FADP4BJ7KM106784 | Ford | FIESTA | New Britain | CT |
| 74870 | 3FADP4BJ7KM107000 | Ford | FIESTA | N. Palm Beach | FL |
| 74871 | 3FADP4BJ7KM107269 | Ford | FIESTA | Baltimore | MD |
| 74872 | 3FADP4BJ7KM107286 | Ford | FIESTA | Slidell | LA |
| 74873 | 3FADP4BJ7KM112598 | Ford | FIESTA | Harvey | LA |
| 74874 | 3FADP4BJ7KM112603 | Ford | FIESTA | Hebron | KY |
| 74875 | 3FADP4BJ7KM112665 | Ford | FIESTA | Houston | TX |
| 74876 | 3FADP4BJ7KM123391 | Ford | FIESTA | FORT MYERS | FL |
| 74877 | 3FADP4BJ7KM123570 | Ford | FIESTA | Coraopolis | PA |
| 74878 | 3FADP4BJ7KM128042 | Ford | FIESTA | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74879 | 3FADP4BJ7KM130602 | Ford | FIESTA | Denver | CO |
| 74880 | 3FADP4BJ7KM132950 | Ford | FIESTA | Austin | TX |
| 74881 | 3FADP4BJ7KM133080 | Ford | FIESTA | Phoenix | AZ |
| 74882 | 3FADP4BJ7KM133127 | Ford | FIESTA | San Antonio | TX |
| 74883 | 3FADP4BJ7KM133130 | Ford | FIESTA | Lubbock | TX |
| 74884 | 3FADP4BJ7KM133645 | Ford | FIESTA | Tolleson | AZ |
| 74885 | 3FADP4BJ7KM133936 | Ford | FIESTA | AUGUSTA | GA |
| 74886 | 3FADP4BJ7KM134049 | Ford | FIESTA | FORT MYERS | FL |
| 74887 | 3FADP4BJ7KM134200 | Ford | FIESTA | Houston | TX |
| 74888 | 3FADP4BJ7KM137260 | Ford | FIESTA | LAS VEGAS | NV |
| 74889 | 3FADP4BJ7KM137338 | Ford | FIESTA | Scottsdale | AZ |
| 74890 | 3FADP4BJ7KM137422 | Ford | FIESTA | SACRAMENTO | CA |
| 74891 | 3FADP4BJ7KM138568 | Ford | FIESTA | Smithtown | NY |
| 74892 | 3FADP4BJ7KM143219 | Ford | FIESTA | Cincinnati | OH |
| 74893 | 3FADP4BJ7KM143561 | Ford | FIESTA | Riverside | CA |
| 74894 | 3FADP4BJ7KM143947 | Ford | FIESTA | TRACY | CA |
| 74895 | 3FADP4BJ7KM148419 | Ford | FIESTA | Honolulu | HI |
| 74896 | 3FADP4BJ7KM149263 | Ford | FIESTA | EWA BEACH | HI |
| 74897 | 3FADP4BJ7KM149554 | Ford | FIESTA | Bridgeton | MO |
| 74898 | 3FADP4BJ7KM149599 | Ford | FIESTA | Florissant | MO |
| 74899 | 3FADP4BJ7KM150008 | Ford | FIESTA | Houston | TX |
| 74900 | 3FADP4BJ7KM150400 | Ford | FIESTA | Columbus | OH |
| 74901 | 3FADP4BJ8HM131895 | Ford | FIESTA | Baltimore | MD |
| 74902 | 3FADP4BJ8JM128887 | Ford | FIESTA | Indianapolis | IN |
| 74903 | 3FADP4BJ8KM103165 | Ford | FIESTA | Memphis | TN |
| 74904 | 3FADP4BJ8KM103232 | Ford | FIESTA | San Diego | CA |
| 74905 | 3FADP4BJ8KM103277 | Ford | FIESTA | Winston-Salem | NC |
| 74906 | 3FADP4BJ8KM105286 | Ford | FIESTA | MIAMI | FL |
| 74907 | 3FADP4BJ8KM105434 | Ford | FIESTA | Winston-Salem | NC |
| 74908 | 3FADP4BJ8KM105479 | Ford | FIESTA | Hamilton | OH |
| 74909 | 3FADP4BJ8KM105563 | Ford | FIESTA | Memphis | TN |
| 74910 | 3FADP4BJ8KM105725 | Ford | FIESTA | FORT MYERS | FL |
| 74911 | 3FADP4BJ8KM105739 | Ford | FIESTA | Hamilton | OH |
| 74912 | 3FADP4BJ8KM106034 | Ford | FIESTA | Slidell | LA |
| 74913 | 3FADP4BJ8KM106292 | Ford | FIESTA | TAMPA | FL |
| 74914 | 3FADP4BJ8KM106308 | Ford | FIESTA | ORLANDO | FL |
| 74915 | 3FADP4BJ8KM106454 | Ford | FIESTA | Hendersonville | TN |
| 74916 | 3FADP4BJ8KM106471 | Ford | FIESTA | Estero | FL |
| 74917 | 3FADP4BJ8KM106776 | Ford | FIESTA | Newark | NJ |
| 74918 | 3FADP4BJ8KM106809 | Ford | FIESTA | Riverside | CA |
| 74919 | 3FADP4BJ8KM106938 | Ford | FIESTA | FORT LAUDERDALE | FL |
| 74920 | 3FADP4BJ8KM106941 | Ford | FIESTA | Tampa | FL |
| 74921 | 3FADP4BJ8KM107152 | Ford | FIESTA | MEDINA | OH |
| 74922 | 3FADP4BJ8KM107166 | Ford | FIESTA | Bensalem | PA |
| 74923 | 3FADP4BJ8KM107281 | Ford | FIESTA | Baltimore | MD |
| 74924 | 3FADP4BJ8KM107362 | Ford | FIESTA | Hanover | MD |
| 74925 | 3FADP4BJ8KM112576 | Ford | FIESTA | Winter Park | FL |
| 74926 | 3FADP4BJ8KM112612 | Ford | FIESTA | SANFORD | FL |
| 74927 | 3FADP4BJ8KM123318 | Ford | FIESTA | Vandalia | OH |
| 74928 | 3FADP4BJ8KM124369 | Ford | FIESTA | Massapequa | NY |
| 74929 | 3FADP4BJ8KM131175 | Ford | FIESTA | Houston | TX |
| 74930 | 3FADP4BJ8KM133024 | Ford | FIESTA | OAKLAND | CA |
| 74931 | 3FADP4BJ8KM133105 | Ford | FIESTA | Newark | NJ |
| 74932 | 3FADP4BJ8KM133198 | Ford | FIESTA | Rockville Centr | NY |
| 74933 | 3FADP4BJ8KM133735 | Ford | FIESTA | Beaverton | OR |
| 74934 | 3FADP4BJ8KM134058 | Ford | FIESTA | Tampa | FL |
| 74935 | 3FADP4BJ8KM134254 | Ford | FIESTA | Marietta | GA |
| 74936 | 3FADP4BJ8KM134271 | Ford | FIESTA | NASHVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 74937 | 3FADP4BJ8KM134352 | Ford | FIESTA | PHOENIX | AZ |
| 74938 | 3FADP4BJ8KM138868 | Ford | FIESTA | ORLANDO | FL |
| 74939 | 3FADP4BJ8KM143634 | Ford | FIESTA | Costa Mesa | CA |
| 74940 | 3FADP4BJ8KM148087 | Ford | FIESTA | EULESS | TX |
| 74941 | 3FADP4BJ8KM149353 | Ford | FIESTA | Austell | GA |
| 74942 | 3FADP4BJ8KM150096 | Ford | FIESTA | Sacramento | CA |
| 74943 | 3FADP4BJ8KM150504 | Ford | FIESTA | Austell | GA |
| 74944 | 3FADP4BJ9KM103238 | Ford | FIESTA | TAMPA | FL |
| 74945 | 3FADP4BJ9KM103241 | Ford | FIESTA | ORLANDO | FL |
| 74946 | 3FADP4BJ9KM105314 | Ford | FIESTA | SARASOTA | FL |
| 74947 | 3FADP4BJ9KM105670 | Ford | FIESTA | MEDINA | OH |
| 74948 | 3FADP4BJ9KM105717 | Ford | FIESTA | Johnston | RI |
| 74949 | 3FADP4BJ9KM106026 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74950 | 3FADP4BJ9KM106057 | Ford | FIESTA | TAMPA | FL |
| 74951 | 3FADP4BJ9KM106236 | Ford | FIESTA | TAMPA | FL |
| 74952 | 3FADP4BJ9KM106527 | Ford | FIESTA | Miami | FL |
| 74953 | 3FADP4BJ9KM106530 | Ford | FIESTA | Davie | FL |
| 74954 | 3FADP4BJ9KM106754 | Ford | FIESTA | Torrance | CA |
| 74955 | 3FADP4BJ9KM107144 | Ford | FIESTA | Baltimore | MD |
| 74956 | 3FADP4BJ9KM107256 | Ford | FIESTA | MEDINA | OH |
| 74957 | 3FADP4BJ9KM112604 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74958 | 3FADP4BJ9KM123585 | Ford | FIESTA | Winter Park | FL |
| 74959 | 3FADP4BJ9KM123683 | Ford | FIESTA | Nashville | TN |
| 74960 | 3FADP4BJ9KM123697 | Ford | FIESTA | HANOVER | MD |
| 74961 | 3FADP4BJ9KM128155 | Ford | FIESTA | Hamilton | OH |
| 74962 | 3FADP4BJ9KM128169 | Ford | FIESTA | ORLANDO | FL |
| 74963 | 3FADP4BJ9KM130567 | Ford | FIESTA | NASHVILLE | TN |
| 74964 | 3FADP4BJ9KM131184 | Ford | FIESTA | Roseville | CA |
| 74965 | 3FADP4BJ9KM133890 | Ford | FIESTA | Ventura | CA |
| 74966 | 3FADP4BJ9KM134019 | Ford | FIESTA | COLUMBIA | SC |
| 74967 | 3FADP4BJ9KM137180 | Ford | FIESTA | LOS ANGELES | CA |
| 74968 | 3FADP4BJ9KM137230 | Ford | FIESTA | Hayward | CA |
| 74969 | 3FADP4BJ9KM137289 | Ford | FIESTA | SAN FRANCISCO | CA |
| 74970 | 3FADP4BJ9KM137311 | Ford | FIESTA | Riverside | CA |
| 74971 | 3FADP4BJ9KM143609 | Ford | FIESTA | SAN DIEGO | CA |
| 74972 | 3FADP4BJ9KM143612 | Ford | FIESTA | Salt Lake City | UT |
| 74973 | 3FADP4BJ9KM143917 | Ford | FIESTA | PHOENIX | AZ |
| 74974 | 3FADP4BJ9KM149152 | Ford | FIESTA | SANTA ANA | CA |
| 74975 | 3FADP4BJ9KM149278 | Ford | FIESTA | EWA BEACH | HI |
| 74976 | 3FADP4BJ9KM150303 | Ford | FIESTA | Warr Acres | OK |
| 74977 | 3FADP4BJ9KM150379 | Ford | FIESTA | INDIANAPOLIS | IN |
| 74978 | 3FADP4BJXHM145152 | Ford | FIESTA | seatac | wa |
| 74979 | 3FADP4BJXHM145197 | Ford | FIESTA | Ventura | CA |
| 74980 | 3FADP4BJXKM103166 | Ford | FIESTA | ORLANDO | FL |
| 74981 | 3FADP4BJXKM103202 | Ford | FIESTA | Florissant | MO |
| 74982 | 3FADP4BJXKM103233 | Ford | FIESTA | Clearwater | FL |
| 74983 | 3FADP4BJXKM105421 | Ford | FIESTA | FORT MYERS | FL |
| 74984 | 3FADP4BJXKM105497 | Ford | FIESTA | Harvey | LA |
| 74985 | 3FADP4BJXKM105564 | Ford | FIESTA | SOUTHEAST DST OFFC | OK |
| 74986 | 3FADP4BJXKM106178 | Ford | FIESTA | Nashville | TN |
| 74987 | 3FADP4BJXKM106228 | Ford | FIESTA | MORROW | GA |
| 74988 | 3FADP4BJXKM106312 | Ford | FIESTA | SARASOTA | FL |
| 74989 | 3FADP4BJXKM106343 | Ford | FIESTA | Omaha | NE |
| 74990 | 3FADP4BJXKM106486 | Ford | FIESTA | JACKSONVILLE | FL |
| 74991 | 3FADP4BJXKM106505 | Ford | FIESTA | ORLANDO | FL |
| 74992 | 3FADP4BJXKM106536 | Ford | FIESTA | WEST PALM BEACH | FL |
| 74993 | 3FADP4BJXKM106679 | Ford | FIESTA | Massapequa | NY |
| 74994 | 3FADP4BJXKM106682 | Ford | FIESTA | Baltimore | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 74995 | 3FADP4BJXKM107086 | Ford | FIESTA | Coraopolis | PA |
| 74996 | 3FADP4BJXKM107220 | Ford | FIESTA | Hurricane | WV |
| 74997 | 3FADP4BJXKM123563 | Ford | FIESTA | Jacksonville | FL |
| 74998 | 3FADP4BJXKM131193 | Ford | FIESTA | SAINT LOUIS | MO |
| 74999 | 3FADP4BJXKM132893 | Ford | FIESTA | Ventura | CA |
| 75000 | 3FADP4BJXKM133185 | Ford | FIESTA | CHICAGO | IL |
| 75001 | 3FADP4BJXKM133364 | Ford | FIESTA | CHATTANOOGA | TN |
| 75002 | 3FADP4BJXKM133381 | Ford | FIESTA | Tulsa | OK |
| 75003 | 3FADP4BJXKM134191 | Ford | FIESTA | Irving | TX |
| 75004 | 3FADP4BJXKM137043 | Ford | FIESTA | Kansas City | MO |
| 75005 | 3FADP4BJXKM137222 | Ford | FIESTA | CORPUS CHRISTI | TX |
| 75006 | 3FADP4BJXKM137723 | Ford | FIESTA | Florissant | MO |
| 75007 | 3FADP4BJXKM143425 | Ford | FIESTA | Portland | OR |
| 75008 | 3FADP4BJXKM143960 | Ford | FIESTA | Hayward | CA |
| 75009 | 3FADP4BJXKM148687 | Ford | FIESTA | Houston | TX |
| 75010 | 3FADP4BJXKM148768 | Ford | FIESTA | FORT MYERS | FL |
| 75011 | 3FADP4BJXKM149354 | Ford | FIESTA | Orlando | FL |
| 75012 | 3FADP4BJXKM149533 | Ford | FIESTA | LIHUE | HI |
| 75013 | 3FADP4BJXKM149578 | Ford | FIESTA | SAINT LOUIS | MO |
| 75014 | 3FADP4BJXKM150276 | Ford | FIESTA | Cleveland | OH |
| 75015 | 3FADP4BJXKM150357 | Ford | FIESTA | Hebron | KY |
| 75016 | 3FADP4EJ0KM105357 | Ford | FIESTA | FORT LAUDERDALE | FL |
| 75017 | 3FADP4EJ0KM105410 | Ford | FIESTA | Miami | FL |
| 75018 | 3FADP4EJ0KM105780 | Ford | FIESTA | PHOENIX | AZ |
| 75019 | 3FADP4EJ0KM105908 | Ford | FIESTA | MIAMI | FL |
| 75020 | 3FADP4EJ0KM112616 | Ford | FIESTA | WEST PALM BEACH | FL |
| 75021 | 3FADP4EJ0KM123938 | Ford | FIESTA | Winter Park | FL |
| 75022 | 3FADP4EJ0KM123941 | Ford | FIESTA | ORLANDO | FL |
| 75023 | 3FADP4EJ0KM128007 | Ford | FIESTA | Columbus | OH |
| 75024 | 3FADP4EJ0KM133577 | Ford | FIESTA | St. Louis | MO |
| 75025 | 3FADP4EJ0KM133613 | Ford | FIESTA | Beaverton | OR |
| 75026 | 3FADP4EJ0KM136835 | Ford | FIESTA | EIGHT MILE | AL |
| 75027 | 3FADP4EJ0KM136866 | Ford | FIESTA | Saint Paul | MN |
| 75028 | 3FADP4EJ0KM138732 | Ford | FIESTA | WARWICK | RI |
| 75029 | 3FADP4EJ0KM143753 | Ford | FIESTA | SANTA CLARA | CA |
| 75030 | 3FADP4EJ0KM148385 | Ford | FIESTA | Florissant | MO |
| 75031 | 3FADP4EJ0KM150573 | Ford | FIESTA | Grove City | OH |
| 75032 | 3FADP4EJ1GM156728 | Ford | FIESTA | Austin | TX |
| 75033 | 3FADP4EJ1KM105397 | Ford | FIESTA | Orlando | FL |
| 75034 | 3FADP4EJ1KM105593 | Ford | FIESTA | Columbus | OH |
| 75035 | 3FADP4EJ1KM105898 | Ford | FIESTA | Houston | TX |
| 75036 | 3FADP4EJ1KM106078 | Ford | FIESTA | DFW AIRPORT | TX |
| 75037 | 3FADP4EJ1KM106260 | Ford | FIESTA | DALLAS | TX |
| 75038 | 3FADP4EJ1KM106596 | Ford | FIESTA | Nashville | TN |
| 75039 | 3FADP4EJ1KM106713 | Ford | FIESTA | ORLANDO | FL |
| 75040 | 3FADP4EJ1KM106923 | Ford | FIESTA | Hebron | KY |
| 75041 | 3FADP4EJ1KM124001 | Ford | FIESTA | FORT MYERS | FL |
| 75042 | 3FADP4EJ1KM132793 | Ford | FIESTA | Statesville | NC |
| 75043 | 3FADP4EJ1KM133278 | Ford | FIESTA | BOSTON | MA |
| 75044 | 3FADP4EJ1KM133572 | Ford | FIESTA | PITTSBURGH | PA |
| 75045 | 3FADP4EJ1KM133880 | Ford | FIESTA | LOS ANGELES | CA |
| 75046 | 3FADP4EJ1KM136620 | Ford | FIESTA | EGG HARBOR TOWN | NJ |
| 75047 | 3FADP4EJ1KM136648 | Ford | FIESTA | Medford | NY |
| 75048 | 3FADP4EJ1KM136763 | Ford | FIESTA | FORT MYERS | FL |
| 75049 | 3FADP4EJ1KM138464 | Ford | FIESTA | Jacksonville | FL |
| 75050 | 3FADP4EJ1KM148279 | Ford | FIESTA | Syracuse | NY |
| 75051 | 3FADP4EJ1KM149254 | Ford | FIESTA | Pittsburgh | PA |
| 75052 | 3FADP4EJ1KM149335 | Ford | FIESTA | FORT MYERS | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75053 | 3FADP4EJ1KM149772 | Ford | FIESTA | Newark | NJ |
| 75054 | 3FADP4EJ1KM150792 | Ford | FIESTA | Teterboro | NJ |
| 75055 | 3FADP4EJ2KM105361 | Ford | FIESTA | FORT MYERS | FL |
| 75056 | 3FADP4EJ2KM105828 | Ford | FIESTA | Dallas | TX |
| 75057 | 3FADP4EJ2KM105845 | Ford | FIESTA | Dallas | TX |
| 75058 | 3FADP4EJ2KM106252 | Ford | FIESTA | ORLANDO | FL |
| 75059 | 3FADP4EJ2KM106591 | Ford | FIESTA | Jacksonville | FL |
| 75060 | 3FADP4EJ2KM106607 | Ford | FIESTA | Winter Park | FL |
| 75061 | 3FADP4EJ2KM107014 | Ford | FIESTA | Miami | FL |
| 75062 | 3FADP4EJ2KM123472 | Ford | FIESTA | FORT MYERS | FL |
| 75063 | 3FADP4EJ2KM123942 | Ford | FIESTA | Newark | NJ |
| 75064 | 3FADP4EJ2KM123956 | Ford | FIESTA | ORLANDO | FL |
| 75065 | 3FADP4EJ2KM127991 | Ford | FIESTA | PORTLAND | ME |
| 75066 | 3FADP4EJ2KM128204 | Ford | FIESTA | Philadelphia | PA |
| 75067 | 3FADP4EJ2KM132964 | Ford | FIESTA | Hendersonville | TN |
| 75068 | 3FADP4EJ2KM133516 | Ford | FIESTA | Winter Park | FL |
| 75069 | 3FADP4EJ2KM133709 | Ford | FIESTA | PORTLAND | OR |
| 75070 | 3FADP4EJ2KM136643 | Ford | FIESTA | Syracuse | NY |
| 75071 | 3FADP4EJ2KM136741 | Ford | FIESTA | Hebron | KY |
| 75072 | 3FADP4EJ2KM136982 | Ford | FIESTA | SAINT PAUL | MN |
| 75073 | 3FADP4EJ2KM149411 | Ford | FIESTA | PHILADELPHIA | PA |
| 75074 | 3FADP4EJ3KM105336 | Ford | FIESTA | MIAMI | FL |
| 75075 | 3FADP4EJ3KM105384 | Ford | FIESTA | Tampa | FL |
| 75076 | 3FADP4EJ3KM105966 | Ford | FIESTA | Salt Lake City | UT |
| 75077 | 3FADP4EJ3KM106907 | Ford | FIESTA | MIAMI | FL |
| 75078 | 3FADP4EJ3KM107023 | Ford | FIESTA | Orlando | FL |
| 75079 | 3FADP4EJ3KM107121 | Ford | FIESTA | STATESBORO | GA |
| 75080 | 3FADP4EJ3KM107331 | Ford | FIESTA | North Dighton | MA |
| 75081 | 3FADP4EJ3KM123464 | Ford | FIESTA | Winter Park | FL |
| 75082 | 3FADP4EJ3KM123514 | Ford | FIESTA | FT LAUDERDALE | FL |
| 75083 | 3FADP4EJ3KM124002 | Ford | FIESTA | Winter Park | FL |
| 75084 | 3FADP4EJ3KM134111 | Ford | FIESTA | LAS VEGAS | NV |
| 75085 | 3FADP4EJ3KM136926 | Ford | FIESTA | GLASSBORO | NJ |
| 75086 | 3FADP4EJ3KM143780 | Ford | FIESTA | San Diego | CA |
| 75087 | 3FADP4EJ3KM149398 | Ford | FIESTA | HOLLY HILL | FL |
| 75088 | 3FADP4EJ4KM105619 | Ford | FIESTA | Newark | NJ |
| 75089 | 3FADP4EJ4KM105622 | Ford | FIESTA | Dallas | TX |
| 75090 | 3FADP4EJ4KM105765 | Ford | FIESTA | Tampa | FL |
| 75091 | 3FADP4EJ4KM106009 | Ford | FIESTA | PHILADELPHIA | PA |
| 75092 | 3FADP4EJ4KM106088 | Ford | FIESTA | Winston-Salem | NC |
| 75093 | 3FADP4EJ4KM106270 | Ford | FIESTA | ELLWOOD CITY | PA |
| 75094 | 3FADP4EJ4KM106639 | Ford | FIESTA | SANFORD | FL |
| 75095 | 3FADP4EJ4KM107127 | Ford | FIESTA | TAMPA | FL |
| 75096 | 3FADP4EJ4KM123943 | Ford | FIESTA | FORT MYERS | FL |
| 75097 | 3FADP4EJ4KM133839 | Ford | FIESTA | TAMPA | FL |
| 75098 | 3FADP4EJ4KM134148 | Ford | FIESTA | Newark | NJ |
| 75099 | 3FADP4EJ4KM136580 | Ford | FIESTA | PHILADELPHIA | PA |
| 75100 | 3FADP4EJ4KM136966 | Ford | FIESTA | BUFFALO | NY |
| 75101 | 3FADP4EJ4KM137504 | Ford | FIESTA | Milwaukee | WI |
| 75102 | 3FADP4EJ4KM138443 | Ford | FIESTA | ALTOONA | PA |
| 75103 | 3FADP4EJ4KM138958 | Ford | FIESTA | PHILADELPHIA | PA |
| 75104 | 3FADP4EJ4KM143688 | Ford | FIESTA | Portland | OR |
| 75105 | 3FADP4EJ4KM148292 | Ford | FIESTA | Indianapolis | IN |
| 75106 | 3FADP4EJ4KM149412 | Ford | FIESTA | Pittsburgh | PA |
| 75107 | 3FADP4EJ4KM150026 | Ford | FIESTA | JACKSONVILLE | FL |
| 75108 | 3FADP4EJ5JM105935 | Ford | FIESTA | Winter Park | FL |
| 75109 | 3FADP4EJ5KM105385 | Ford | FIESTA | ORLANDO | FL |
| 75110 | 3FADP4EJ5KM105855 | Ford | FIESTA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75111 | 3FADP4EJ5KM106083 | Ford | FIESTA | Slidell | LA |
| 75112 | 3FADP4EJ5KM106097 | Ford | FIESTA | ORLANDO | FL |
| 75113 | 3FADP4EJ5KM106357 | Ford | FIESTA | ORLANDO | FL |
| 75114 | 3FADP4EJ5KM107010 | Ford | FIESTA | STERLING | VA |
| 75115 | 3FADP4EJ5KM107234 | Ford | FIESTA | Nashville | TN |
| 75116 | 3FADP4EJ5KM112594 | Ford | FIESTA | HOUSTON | TX |
| 75117 | 3FADP4EJ5KM128150 | Ford | FIESTA | PENSACOLA | FL |
| 75118 | 3FADP4EJ5KM132814 | Ford | FIESTA | GAHANNA | OH |
| 75119 | 3FADP4EJ5KM133350 | Ford | FIESTA | Manheim | PA |
| 75120 | 3FADP4EJ5KM133574 | Ford | FIESTA | Cleveland | OH |
| 75121 | 3FADP4EJ5KM136863 | Ford | FIESTA | Hebron | KY |
| 75122 | 3FADP4EJ5KM136930 | Ford | FIESTA | Middletown | PA |
| 75123 | 3FADP4EJ5KM138001 | Ford | FIESTA | SAN DIEGO | CA |
| 75124 | 3FADP4EJ5KM138564 | Ford | FIESTA | EULESS | TX |
| 75125 | 3FADP4EJ5KM143151 | Ford | FIESTA | PHOENIX | AZ |
| 75126 | 3FADP4EJ5KM143795 | Ford | FIESTA | Scottsdale | AZ |
| 75127 | 3FADP4EJ5KM148205 | Ford | FIESTA | Teterboro | NJ |
| 75128 | 3FADP4EJ5KM148558 | Ford | FIESTA | Newark | NJ |
| 75129 | 3FADP4EJ6KM105816 | Ford | FIESTA | Austin | TX |
| 75130 | 3FADP4EJ6KM106271 | Ford | FIESTA | FORT MYERS | FL |
| 75131 | 3FADP4EJ6KM106397 | Ford | FIESTA | FORT MYERS | FL |
| 75132 | 3FADP4EJ6KM136855 | Ford | FIESTA | Phoenix | AZ |
| 75133 | 3FADP4EJ6KM138475 | Ford | FIESTA | SAINT PAUL | MN |
| 75134 | 3FADP4EJ6KM143143 | Ford | FIESTA | Slidell | LA |
| 75135 | 3FADP4EJ6KM144079 | Ford | FIESTA | SANFORD | FL |
| 75136 | 3FADP4EJ6KM148147 | Ford | FIESTA | ELKRIDGE | MD |
| 75137 | 3FADP4EJ6KM148651 | Ford | FIESTA | Hebron | KY |
| 75138 | 3FADP4EJ6KM150058 | Ford | FIESTA | FORT MYERS | FL |
| 75139 | 3FADP4EJ7KM105338 | Ford | FIESTA | Dallas | TX |
| 75140 | 3FADP4EJ7KM105789 | Ford | FIESTA | Elgin | IL |
| 75141 | 3FADP4EJ7KM105890 | Ford | FIESTA | TAMPA | FL |
| 75142 | 3FADP4EJ7KM105999 | Ford | FIESTA | Estero | FL |
| 75143 | 3FADP4EJ7KM106408 | Ford | FIESTA | WEST PALM BEACH | FL |
| 75144 | 3FADP4EJ7KM106859 | Ford | FIESTA | Winter Park | FL |
| 75145 | 3FADP4EJ7KM107123 | Ford | FIESTA | FORT MYERS | FL |
| 75146 | 3FADP4EJ7KM107333 | Ford | FIESTA | DALLAS | TX |
| 75147 | 3FADP4EJ7KM107350 | Ford | FIESTA | ORLANDO | FL |
| 75148 | 3FADP4EJ7KM123449 | Ford | FIESTA | INDIANAPOLIS | IN |
| 75149 | 3FADP4EJ7KM134242 | Ford | FIESTA | Leroy | NY |
| 75150 | 3FADP4EJ7KM136945 | Ford | FIESTA | Los Angeles | CA |
| 75151 | 3FADP4EJ7KM137819 | Ford | FIESTA | FORT MYERS | FL |
| 75152 | 3FADP4EJ7KM138016 | Ford | FIESTA | BURBANK | CA |
| 75153 | 3FADP4EJ7KM149775 | Ford | FIESTA | Tolleson | AZ |
| 75154 | 3FADP4EJ8KM105400 | Ford | FIESTA | TAMPA | FL |
| 75155 | 3FADP4EJ8KM105459 | Ford | FIESTA | ELKRIDGE | MD |
| 75156 | 3FADP4EJ8KM105462 | Ford | FIESTA | Woodhaven | MI |
| 75157 | 3FADP4EJ8KM105896 | Ford | FIESTA | FORT MYERS | FL |
| 75158 | 3FADP4EJ8KM106000 | Ford | FIESTA | Las Vegas | NV |
| 75159 | 3FADP4EJ8KM106398 | Ford | FIESTA | FORT MYERS | FL |
| 75160 | 3FADP4EJ8KM106708 | Ford | FIESTA | FORT MYERS | FL |
| 75161 | 3FADP4EJ8KM106742 | Ford | FIESTA | Englewood | CO |
| 75162 | 3FADP4EJ8KM107213 | Ford | FIESTA | ATLANTA | GA |
| 75163 | 3FADP4EJ8KM112556 | Ford | FIESTA | FORT MYERS | FL |
| 75164 | 3FADP4EJ8KM123282 | Ford | FIESTA | ATLANTA AP | GA |
| 75165 | 3FADP4EJ8KM123976 | Ford | FIESTA | Clearwater | FL |
| 75166 | 3FADP4EJ8KM128207 | Ford | FIESTA | Dallas | TX |
| 75167 | 3FADP4EJ8KM128210 | Ford | FIESTA | MIDWAY | FL |
| 75168 | 3FADP4EJ8KM132967 | Ford | FIESTA | Des Plaines | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75169 | 3FADP4EJ8KM133309 | Ford | FIESTA | Pittsburgh | PA |
| 75170 | 3FADP4EJ8KM133472 | Ford | FIESTA | Atlanta | GA |
| 75171 | 3FADP4EJ8KM136890 | Ford | FIESTA | GREEN BAY | WI |
| 75172 | 3FADP4EJ8KM137067 | Ford | FIESTA | Hebron | KY |
| 75173 | 3FADP4EJ8KM143094 | Ford | FIESTA | Ventura | CA |
| 75174 | 3FADP4EJ8KM148151 | Ford | FIESTA | FORT MYERS | FL |
| 75175 | 3FADP4EJ9GM153432 | Ford | FIESTA | PHILADELPHIA | PA |
| 75176 | 3FADP4EJ9HM170362 | Ford | FIESTA | North Las Vegas | NV |
| 75177 | 3FADP4EJ9KM105907 | Ford | FIESTA | Winter Park | FL |
| 75178 | 3FADP4EJ9KM106085 | Ford | FIESTA | Houston | TX |
| 75179 | 3FADP4EJ9KM106264 | Ford | FIESTA | FORT MYERS | FL |
| 75180 | 3FADP4EJ9KM106409 | Ford | FIESTA | FORT LAUDERDALE | FL |
| 75181 | 3FADP4EJ9KM106412 | Ford | FIESTA | TAMPA | FL |
| 75182 | 3FADP4EJ9KM106538 | Ford | FIESTA | WEST COLUMBIA | SC |
| 75183 | 3FADP4EJ9KM107012 | Ford | FIESTA | WEST PALM BEACH | FL |
| 75184 | 3FADP4EJ9KM112713 | Ford | FIESTA | Orlando | FL |
| 75185 | 3FADP4EJ9KM128135 | Ford | FIESTA | Cleveland | OH |
| 75186 | 3FADP4EJ9KM130631 | Ford | FIESTA | Pittsburgh | PA |
| 75187 | 3FADP4EJ9KM130662 | Ford | FIESTA | TUCSON | AZ |
| 75188 | 3FADP4EJ9KM133870 | Ford | FIESTA | San Antonio | TX |
| 75189 | 3FADP4EJ9KM136977 | Ford | FIESTA | Hebron | KY |
| 75190 | 3FADP4EJ9KM137112 | Ford | FIESTA | Pittsburgh | PA |
| 75191 | 3FADP4EJ9KM138406 | Ford | FIESTA | Hebron | KY |
| 75192 | 3FADP4EJ9KM138972 | Ford | FIESTA | Hebron | KY |
| 75193 | 3FADP4EJ9KM149339 | Ford | FIESTA | FORT MYERS | FL |
| 75194 | 3FADP4EJ9KM149941 | Ford | FIESTA | Pittsburgh | PA |
| 75195 | 3FADP4EJ9KM150023 | Ford | FIESTA | Savannah | GA |
| 75196 | 3FADP4EJ9KM150765 | Ford | FIESTA | FAYETTEVILLE | GA |
| 75197 | 3FADP4EJXJM107132 | Ford | FIESTA | FORT MYERS | FL |
| 75198 | 3FADP4EJXKM105401 | Ford | FIESTA | JACKSONVILLE | FL |
| 75199 | 3FADP4EJXKM106614 | Ford | FIESTA | ORLANDO | FL |
| 75200 | 3FADP4EJXKM107021 | Ford | FIESTA | Jacksonville | FL |
| 75201 | 3FADP4EJXKM112722 | Ford | FIESTA | KINGSPORT-TRI CITY | TN |
| 75202 | 3FADP4EJXKM123476 | Ford | FIESTA | Louisville | KY |
| 75203 | 3FADP4EJXKM128189 | Ford | FIESTA | Austin | TX |
| 75204 | 3FADP4EJXKM133540 | Ford | FIESTA | Orlando | FL |
| 75205 | 3FADP4EJXKM133960 | Ford | FIESTA | BURBANK | CA |
| 75206 | 3FADP4EJXKM136616 | Ford | FIESTA | Syracuse | NY |
| 75207 | 3FADP4EJXKM137068 | Ford | FIESTA | Hamilton | OH |
| 75208 | 3FADP4EJXKM138527 | Ford | FIESTA | Syracuse | NY |
| 75209 | 3FADP4EJXKM143128 | Ford | FIESTA | Sacramento | CA |
| 75210 | 3G1BE5SM4HS522392 | GM | CRUZE | BURBANK | CA |
| 75211 | 3G1BE5SM5HS518349 | GM | CRUZE | BURBANK | CA |
| 75212 | 3G1BE5SM5HS555983 | GM | CRUZE | BURBANK | CA |
| 75213 | 3G1BE6SM0HS534111 | GM | CRUZE | Las Vegas | NV |
| 75214 | 3G1BE6SM0HS551491 | GM | CRUZE | Indianapolis | IN |
| 75215 | 3G1BE6SM0JS563212 | GM | CRUZE | DAYTON | OH |
| 75216 | 3G1BE6SM1JS612546 | GM | CRUZE | Atlanta | GA |
| 75217 | 3G1BE6SM1JS618105 | GM | CRUZE | SAN DIEGO | CA |
| 75218 | 3G1BE6SM1JS645174 | GM | CRUZE | JACKSONVILLE | FL |
| 75219 | 3G1BE6SM2HS574139 | GM | CRUZE | ORLANDO | FL |
| 75220 | 3G1BE6SM2JS539204 | GM | CRUZE | ORLANDO | FL |
| 75221 | 3G1BE6SM2JS607856 | GM | CRUZE | PORTLAND | ME |
| 75222 | 3G1BE6SM2JS611163 | GM | CRUZE | KNOXVILLE | TN |
| 75223 | 3G1BE6SM2JS640176 | GM | CRUZE | WEST PALM BEACH | FL |
| 75224 | 3G1BE6SM3HS602157 | GM | CRUZE | Fort Worth | TX |
| 75225 | 3G1BE6SM3JS539583 | GM | CRUZE | North Dighton | MA |
| 75226 | 3G1BE6SM3JS625895 | GM | CRUZE | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 75227 | 3G1BE6SM3JS640378 | GM | CRUZE | Atlanta | GA |
| 75228 | 3G1BE6SM4JS627798 | GM | CRUZE | PHOENIX | AZ |
| 75229 | 3G1BE6SM4JS628921 | GM | CRUZE | Newark | NJ |
| 75230 | 3G1BE6SM4JS641829 | GM | CRUZE | North Dighton | MA |
| 75231 | 3G1BE6SM5HS556573 | GM | CRUZE | FORT MYERS | FL |
| 75232 | 3G1BE6SM5JS622934 | GM | CRUZE | Rio Linda | CA |
| 75233 | 3G1BE6SM5JS625977 | GM | CRUZE | GREEN BAY | WI |
| 75234 | 3G1BE6SM6JS644831 | GM | CRUZE | ALBUQUERQUE | NM |
| 75235 | 3G1BE6SM7JS606024 | GM | CRUZE | MIAMI | FL |
| 75236 | 3G1BE6SM7JS625706 | GM | CRUZE | Orlando | FL |
| 75237 | 3G1BE6SM7JS637760 | GM | CRUZE | PHOENIX | AZ |
| 75238 | 3G1BE6SM7JS645177 | GM | CRUZE | FORT LAUDERDALE | FL |
| 75239 | 3G1BE6SM8HS602543 | GM | CRUZE | NORTH PAC | CA |
| 75240 | 3G1BE6SM8JS609496 | GM | CRUZE | Santa Clara | CA |
| 75241 | 3G1BE6SM8JS644538 | GM | CRUZE | COLORADO SPRING | CO |
| 75242 | 3G1BE6SM9HS521129 | GM | CRUZE | BURBANK | CA |
| 75243 | 3G1BE6SM9HS548301 | GM | CRUZE | LOS ANGELES | CA |
| 75244 | 3G1BE6SM9JS638425 | GM | CRUZE | WEST PALM BEACH | FL |
| 75245 | 3G1BE6SMXHS588385 | GM | CRUZE | WEST PALM BEACH | FL |
| 75246 | 3G1BE6SMXJS607992 | GM | CRUZE | St. Louis | MO |
| 75247 | 3G1BE6SMXJS630219 | GM | CRUZE | HOUSTON | TX |
| 75248 | 3G1BE6SMXJS637526 | GM | CRUZE | KNOXVILLE | TN |
| 75249 | 3G1BE6SMXJS638515 | GM | CRUZE | PHOENIX | AZ |
| 75250 | 3G1BE6SMXJS639552 | GM | CRUZE | Phoenix | AZ |
| 75251 | 3G1BE6SMXJS639714 | GM | CRUZE | BURBANK | CA |
| 75252 | 3G1BF5SM0HS564135 | GM | CRUZE | SEATAC | WA |
| 75253 | 3G1BF5SM0JS613877 | GM | CRUZE | Tampa | FL |
| 75254 | 3G1BF6SM0JS638911 | GM | CRUZE | Manheim | PA |
| 75255 | 3G1BF6SM1JS607408 | GM | CRUZE | Atlanta | GA |
| 75256 | 3G1BF6SM1JS611149 | GM | CRUZE | DALLAS | TX |
| 75257 | 3G1BF6SM3JS639468 | GM | CRUZE | Fresno | CA |
| 75258 | 3G1BF6SM4JS621030 | GM | CRUZE | DAYTONA BEACH | FL |
| 75259 | 3G1BF6SM4JS640368 | GM | CRUZE | ORLANDO | FL |
| 75260 | 3G1BF6SM5JS641786 | GM | CRUZE | ORLANDO | FL |
| 75261 | 3G1BF6SM5JS644350 | GM | CRUZE | Florissant | MO |
| 75262 | 3G1BF6SM7JS621006 | GM | CRUZE | Hanover | MD |
| 75263 | 3G1BF6SM8JS606417 | GM | CRUZE | SOUTH BEND | IN |
| 75264 | 3G1BF6SM8JS627655 | GM | CRUZE | NEW ENGLAND DEALER | MA |
| 75265 | 3G1BF6SMXJS619184 | GM | CRUZE | ORLANDO | FL |
| 75266 | 3G1BF6SMXJS640147 | GM | CRUZE | Las Vegas | NV |
| 75267 | 3G1BF6SMXJS646482 | GM | CRUZE | Detroit | MI |
| 75268 | 3GCUKREC0HG424773 | GM | SILVERADO | FRESNO | CA |
| 75269 | 3GCUKREC0JG448481 | GM | SILVERADO | VAN NUYS | CA |
| 75270 | 3GCUKREC1HG427813 | GM | SILVERADO | Dallas | TX |
| 75271 | 3GCUKREC1JG464124 | GM | SILVERADO | Kent | WA |
| 75272 | 3GCUKREC2HG420224 | GM | SILVERADO | MARIETTA | GA |
| 75273 | 3GCUKREC2JG445548 | GM | SILVERADO | Rio Linda | CA |
| 75274 | 3GCUKREC2JG445839 | GM | SILVERADO | Fontana | CA |
| 75275 | 3GCUKREC3HG385094 | GM | SILVERADO | Stockton | CA |
| 75276 | 3GCUKREC4HG439731 | GM | SILVERADO | North Las Vegas | NV |
| 75277 | 3GCUKREC5JG444958 | GM | SILVERADO | HAWTHORNE | CA |
| 75278 | 3GCUKREC5JG446421 | GM | SILVERADO | Detroit | MI |
| 75279 | 3GCUKREC6HG317937 | GM | SILVERADO | Fairbanks | AK |
| 75280 | 3GCUKREC6HG318294 | GM | SILVERADO | ANCHORAGE | AK |
| 75281 | 3GCUKREC6HG326055 | GM | SILVERADO | ANCHORAGE | AK |
| 75282 | 3GCUKREC6JG363466 | GM | SILVERADO | Matteson | IL |
| 75283 | 3GCUKREC6JG462191 | GM | SILVERADO | Fontana | CA |
| 75284 | 3GCUKREC6JG470470 | GM | SILVERADO | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75285 | 3GCUKREC7HG320412 | GM | SILVERADO | ANCHORAGE | AK |
| 75286 | 3GCUKREC7JG446131 | GM | SILVERADO | PHOENIX | AZ |
| 75287 | 3GCUKREC8HG319706 | GM | SILVERADO | Fairbanks | AK |
| 75288 | 3GCUKREC8HG321133 | GM | SILVERADO | ANCHORAGE | AK |
| 75289 | 3GCUKREC9HG352469 | GM | SILVERADO | Atlanta | GA |
| 75290 | 3GCUKREC9JG448477 | GM | SILVERADO | Kent | WA |
| 75291 | 3GCUKREC9JG469006 | GM | SILVERADO | Hayward | CA |
| 75292 | 3GCUKREC9JG470172 | GM | SILVERADO | Fontana | CA |
| 75293 | 3GCUKRECXHG329136 | GM | SILVERADO | ANCHORAGE | AK |
| 75294 | 3GCUKRECXJG449363 | GM | SILVERADO | SALT LAKE CITY | UT |
| 75295 | 3GCUKRECXJG474232 | GM | SILVERADO | SAN FRANCISCO | CA |
| 75296 | 3GKALMEV0JL312464 | GM | TERRAIN | Los Angeles | CA |
| 75297 | 3GKALMEV1JL322906 | GM | TERRAIN | Atlanta | GA |
| 75298 | 3GKALMEV2JL330139 | GM | TERRAIN | Grove City | OH |
| 75299 | 3GKALMEV4JL153349 | GM | TERRAIN | BURBANK | CA |
| 75300 | 3GKALMEVXJL351952 | GM | TERRAIN | North Dighton | MA |
| 75301 | 3GKALPEV0KL174055 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75302 | 3GKALPEV0KL175593 | GM | TERRAIN | AUSTIN | TX |
| 75303 | 3GKALPEV0KL175979 | GM | TERRAIN | ORLANDO | FL |
| 75304 | 3GKALPEV0KL177778 | GM | TERRAIN | SAN ANTONIO | TX |
| 75305 | 3GKALPEV0KL178154 | GM | TERRAIN | STERLING | VA |
| 75306 | 3GKALPEV0KL179482 | GM | TERRAIN | LOUISVILLE | KY |
| 75307 | 3GKALPEV0KL179501 | GM | TERRAIN | BOSTON | MA |
| 75308 | 3GKALPEV0KL179594 | GM | TERRAIN | Atlanta | GA |
| 75309 | 3GKALPEV0KL180907 | GM | TERRAIN | Raleigh | NC |
| 75310 | 3GKALPEV0KL180969 | GM | TERRAIN | TAMPA | FL |
| 75311 | 3GKALPEV0KL180972 | GM | TERRAIN | WARWICK | RI |
| 75312 | 3GKALPEV0KL181099 | GM | TERRAIN | TAMPA | FL |
| 75313 | 3GKALPEV0KL181684 | GM | TERRAIN | ORLANDO | FL |
| 75314 | 3GKALPEV0KL182480 | GM | TERRAIN | Jacksonville | FL |
| 75315 | 3GKALPEV0KL183354 | GM | TERRAIN | CHICAGO | IL |
| 75316 | 3GKALPEV0KL184875 | GM | TERRAIN | MEMPHIS | TN |
| 75317 | 3GKALPEV0KL185007 | GM | TERRAIN | HOUSTON | TX |
| 75318 | 3GKALPEV0KL186447 | GM | TERRAIN | ORLANDO | FL |
| 75319 | 3GKALPEV0KL186884 | GM | TERRAIN | Union City | GA |
| 75320 | 3GKALPEV0KL187226 | GM | TERRAIN | ORLANDO | FL |
| 75321 | 3GKALPEV0KL187405 | GM | TERRAIN | Rockville Centr | NY |
| 75322 | 3GKALPEV0KL189431 | GM | TERRAIN | COLLEGE PARK | GA |
| 75323 | 3GKALPEV0KL190384 | GM | TERRAIN | COLLEGE PARK | GA |
| 75324 | 3GKALPEV0KL190658 | GM | TERRAIN | STERLING | VA |
| 75325 | 3GKALPEV0KL191034 | GM | TERRAIN | CHICAGO | IL |
| 75326 | 3GKALPEV0KL192393 | GM | TERRAIN | Hamilton | OH |
| 75327 | 3GKALPEV0KL192409 | GM | TERRAIN | BIRMINGHAM | AL |
| 75328 | 3GKALPEV0KL192586 | GM | TERRAIN | UNION CITY | GA |
| 75329 | 3GKALPEV0KL195133 | GM | TERRAIN | Hamilton | OH |
| 75330 | 3GKALPEV0KL195147 | GM | TERRAIN | TAMPA | FL |
| 75331 | 3GKALPEV0KL195519 | GM | TERRAIN | COLLEGE PARK | GA |
| 75332 | 3GKALPEV0KL195603 | GM | TERRAIN | CLEVELAND | OH |
| 75333 | 3GKALPEV0KL196315 | GM | TERRAIN | LOUISVILLE | KY |
| 75334 | 3GKALPEV0KL196332 | GM | TERRAIN | DALLAS | TX |
| 75335 | 3GKALPEV0KL197464 | GM | TERRAIN | DALLAS | TX |
| 75336 | 3GKALPEV0KL197691 | GM | TERRAIN | FORT MYERS | FL |
| 75337 | 3GKALPEV0KL198758 | GM | TERRAIN | CHICAGO | IL |
| 75338 | 3GKALPEV0KL200640 | GM | TERRAIN | Florissant | MO |
| 75339 | 3GKALPEV0KL200718 | GM | TERRAIN | DES MOINES | IA |
| 75340 | 3GKALPEV0KL201500 | GM | TERRAIN | HOUSTON | TX |
| 75341 | 3GKALPEV0KL201657 | GM | TERRAIN | KENNER | LA |
| 75342 | 3GKALPEV0KL201948 | GM | TERRAIN | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75343 | 3GKALPEV0KL202551 | GM | TERRAIN | PHOENIX | AZ |
| 75344 | 3GKALPEV0KL202632 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 75345 | 3GKALPEV0KL203487 | GM | TERRAIN | HOUSTON | TX |
| 75346 | 3GKALPEV0KL203506 | GM | TERRAIN | Woodhaven | MI |
| 75347 | 3GKALPEV0KL203599 | GM | TERRAIN | HOUSTON | TX |
| 75348 | 3GKALPEV0KL203652 | GM | TERRAIN | DALLAS | TX |
| 75349 | 3GKALPEV0KL203666 | GM | TERRAIN | Fredericksburg | VA |
| 75350 | 3GKALPEV0KL203733 | GM | TERRAIN | ATLANTA | GA |
| 75351 | 3GKALPEV0KL203876 | GM | TERRAIN | DALLAS | TX |
| 75352 | 3GKALPEV0KL203974 | GM | TERRAIN | PHOENIX | AZ |
| 75353 | 3GKALPEV0KL204042 | GM | TERRAIN | Greensboro | NC |
| 75354 | 3GKALPEV0KL204249 | GM | TERRAIN | Dallas | TX |
| 75355 | 3GKALPEV0KL204381 | GM | TERRAIN | Des Moines | IA |
| 75356 | 3GKALPEV0KL204493 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75357 | 3GKALPEV0KL205062 | GM | TERRAIN | MIDLAND | TX |
| 75358 | 3GKALPEV0KL205322 | GM | TERRAIN | SAINT LOUIS | MO |
| 75359 | 3GKALPEV0KL205417 | GM | TERRAIN | DALLAS | TX |
| 75360 | 3GKALPEV0KL205529 | GM | TERRAIN | HOUSTON | TX |
| 75361 | 3GKALPEV0KL205644 | GM | TERRAIN | CHICAGO | IL |
| 75362 | 3GKALPEV0KL205739 | GM | TERRAIN | OMAHA | NE |
| 75363 | 3GKALPEV0KL205854 | GM | TERRAIN | HOUSTON | TX |
| 75364 | 3GKALPEV0KL207295 | GM | TERRAIN | LOS ANGELES | CA |
| 75365 | 3GKALPEV0KL208107 | GM | TERRAIN | HOUSTON | TX |
| 75366 | 3GKALPEV0KL208186 | GM | TERRAIN | Riverside | CA |
| 75367 | 3GKALPEV0KL208415 | GM | TERRAIN | PALM SPRINGS | CA |
| 75368 | 3GKALPEV0KL208950 | GM | TERRAIN | EL PASO | TX |
| 75369 | 3GKALPEV0KL208981 | GM | TERRAIN | OAKLAND | CA |
| 75370 | 3GKALPEV0KL210133 | GM | TERRAIN | SAN DIEGO | CA |
| 75371 | 3GKALPEV0KL210391 | GM | TERRAIN | DALLAS | TX |
| 75372 | 3GKALPEV0KL211556 | GM | TERRAIN | LAS VEGAS | NV |
| 75373 | 3GKALPEV0KL211654 | GM | TERRAIN | LOS ANGELES | CA |
| 75374 | 3GKALPEV0KL211928 | GM | TERRAIN | CHARLOTTE | NC |
| 75375 | 3GKALPEV0KL218801 | GM | TERRAIN | FRESNO | CA |
| 75376 | 3GKALPEV0KL219155 | GM | TERRAIN | INDIANAPOLIS | IN |
| 75377 | 3GKALPEV0KL219530 | GM | TERRAIN | LOS ANGELES | CA |
| 75378 | 3GKALPEV0KL220614 | GM | TERRAIN | STERLING | VA |
| 75379 | 3GKALPEV0KL220676 | GM | TERRAIN | PORTLAND | OR |
| 75380 | 3GKALPEV0KL221388 | GM | TERRAIN | LAS VEGAS | NV |
| 75381 | 3GKALPEV0KL221424 | GM | TERRAIN | DETROIT | MI |
| 75382 | 3GKALPEV0KL221634 | GM | TERRAIN | Lake Elsinore | CA |
| 75383 | 3GKALPEV0KL221794 | GM | TERRAIN | PALM SPRINGS | CA |
| 75384 | 3GKALPEV0KL221942 | GM | TERRAIN | LOS ANGELES | CA |
| 75385 | 3GKALPEV0KL221973 | GM | TERRAIN | DENVER | CO |
| 75386 | 3GKALPEV0KL222153 | GM | TERRAIN | SAN DIEGO | CA |
| 75387 | 3GKALPEV0KL222220 | GM | TERRAIN | ONTARIO | CA |
| 75388 | 3GKALPEV0KL222413 | GM | TERRAIN | SAN ANTONIO | TX |
| 75389 | 3GKALPEV0KL222458 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 75390 | 3GKALPEV0KL223626 | GM | TERRAIN | Los Angeles | CA |
| 75391 | 3GKALPEV0KL223707 | GM | TERRAIN | LAS VEGAS | NV |
| 75392 | 3GKALPEV0KL224128 | GM | TERRAIN | LAS VEGAS | NV |
| 75393 | 3GKALPEV0KL224162 | GM | TERRAIN | SANTA ANA | CA |
| 75394 | 3GKALPEV0KL224243 | GM | TERRAIN | SANTA ANA | CA |
| 75395 | 3GKALPEV0KL224288 | GM | TERRAIN | TAMPA | FL |
| 75396 | 3GKALPEV0KL224744 | GM | TERRAIN | BURBANK | CA |
| 75397 | 3GKALPEV0KL226381 | GM | TERRAIN | LAS VEGAS | NV |
| 75398 | 3GKALPEV0KL232259 | GM | TERRAIN | INGLEWOOD | CA |
| 75399 | 3GKALPEV0KL232794 | GM | TERRAIN | SAN DIEGO | CA |
| 75400 | 3GKALPEV0KL233332 | GM | TERRAIN | BLOOMINGTON | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 75401 | 3GKALPEV0KL233556 | GM | TERRAIN | LAS VEGAS | NV |
| 75402 | 3GKALPEV0KL233850 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75403 | 3GKALPEV0KL235002 | GM | TERRAIN | SAN JOSE | CA |
| 75404 | 3GKALPEV0KL235534 | GM | TERRAIN | TAMPA | FL |
| 75405 | 3GKALPEV0KL235632 | GM | TERRAIN | Buena Park | CA |
| 75406 | 3GKALPEV0KL236358 | GM | TERRAIN | ORLANDO | FL |
| 75407 | 3GKALPEV0KL236375 | GM | TERRAIN | INGLEWOOD | CA |
| 75408 | 3GKALPEV0KL236599 | GM | TERRAIN | LAS VEGAS | NV |
| 75409 | 3GKALPEV0KL236652 | GM | TERRAIN | BURBANK | CA |
| 75410 | 3GKALPEV0KL236747 | GM | TERRAIN | SAN JOSE | CA |
| 75411 | 3GKALPEV0KL237221 | GM | TERRAIN | SAN DIEGO | CA |
| 75412 | 3GKALPEV0KL237400 | GM | TERRAIN | LOS ANGELES | CA |
| 75413 | 3GKALPEV0KL237607 | GM | TERRAIN | HOUSTON | TX |
| 75414 | 3GKALPEV0KL237669 | GM | TERRAIN | LOS ANGELES | CA |
| 75415 | 3GKALPEV0KL237915 | GM | TERRAIN | BURBANK | CA |
| 75416 | 3GKALPEV0KL238479 | GM | TERRAIN | KANSAS CITY | MO |
| 75417 | 3GKALPEV0KL238501 | GM | TERRAIN | PALM SPRINGS | CA |
| 75418 | 3GKALPEV0KL239230 | GM | TERRAIN | AUSTIN | TX |
| 75419 | 3GKALPEV0KL239812 | GM | TERRAIN | DALLAS | TX |
| 75420 | 3GKALPEV0KL240362 | GM | TERRAIN | CLEVELAND | OH |
| 75421 | 3GKALPEV0KL240636 | GM | TERRAIN | Florissant | MO |
| 75422 | 3GKALPEV0KL240748 | GM | TERRAIN | Atlanta | GA |
| 75423 | 3GKALPEV0KL241043 | GM | TERRAIN | FORT MYERS | FL |
| 75424 | 3GKALPEV0KL241334 | GM | TERRAIN | MIAMI | FL |
| 75425 | 3GKALPEV0KL243651 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75426 | 3GKALPEV0KL243908 | GM | TERRAIN | AUSTIN | TX |
| 75427 | 3GKALPEV0KL244086 | GM | TERRAIN | CHARLOTTE | NC |
| 75428 | 3GKALPEV0KL244296 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75429 | 3GKALPEV0KL244380 | GM | TERRAIN | HOUSTON | TX |
| 75430 | 3GKALPEV0KL244475 | GM | TERRAIN | HOUSTON | TX |
| 75431 | 3GKALPEV0KL244525 | GM | TERRAIN | MEMPHIS | TN |
| 75432 | 3GKALPEV0KL245206 | GM | TERRAIN | SEATAC | WA |
| 75433 | 3GKALPEV0KL245397 | GM | TERRAIN | MEMPHIS | TN |
| 75434 | 3GKALPEV0KL245495 | GM | TERRAIN | Winston-Salem | NC |
| 75435 | 3GKALPEV0KL245545 | GM | TERRAIN | KANSAS CITY | MO |
| 75436 | 3GKALPEV0KL245870 | GM | TERRAIN | SAN ANTONIO | TX |
| 75437 | 3GKALPEV0KL246078 | GM | TERRAIN | FRESNO | CA |
| 75438 | 3GKALPEV0KL246176 | GM | TERRAIN | HOUSTON | TX |
| 75439 | 3GKALPEV0KL246209 | GM | TERRAIN | Smithtown | NY |
| 75440 | 3GKALPEV0KL246288 | GM | TERRAIN | AUSTIN | TX |
| 75441 | 3GKALPEV0KL246338 | GM | TERRAIN | DALLAS | TX |
| 75442 | 3GKALPEV0KL246372 | GM | TERRAIN | DALLAS | TX |
| 75443 | 3GKALPEV0KL246551 | GM | TERRAIN | FRESNO | CA |
| 75444 | 3GKALPEV0KL247473 | GM | TERRAIN | KENNER | LA |
| 75445 | 3GKALPEV0KL247621 | GM | TERRAIN | CHICAGO | IL |
| 75446 | 3GKALPEV0KL248168 | GM | TERRAIN | FORT MYERS | FL |
| 75447 | 3GKALPEV0KL249594 | GM | TERRAIN | Atlanta | GA |
| 75448 | 3GKALPEV0KL250812 | GM | TERRAIN | PENSACOLA | FL |
| 75449 | 3GKALPEV0KL251751 | GM | TERRAIN | ORLANDO | FL |
| 75450 | 3GKALPEV0KL284572 | GM | TERRAIN | CHATTANOOGA | TN |
| 75451 | 3GKALPEV0LL190872 | GM | TERRAIN | Sarasota | FL |
| 75452 | 3GKALPEV0LL234207 | GM | TERRAIN | PHOENIX | AZ |
| 75453 | 3GKALPEV1KL172797 | GM | TERRAIN | ORLANDO | FL |
| 75454 | 3GKALPEV1KL172900 | GM | TERRAIN | ALBUQUERQUE | NM |
| 75455 | 3GKALPEV1KL174257 | GM | TERRAIN | ORLANDO | FL |
| 75456 | 3GKALPEV1KL175201 | GM | TERRAIN | CHARLOTTE | US |
| 75457 | 3GKALPEV1KL176123 | GM | TERRAIN | DALLAS | TX |
| 75458 | 3GKALPEV1KL176140 | GM | TERRAIN | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75459 | 3GKALPEV1KL176493 | GM | TERRAIN | DETROIT | MI |
| 75460 | 3GKALPEV1KL176719 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75461 | 3GKALPEV1KL177367 | GM | TERRAIN | CHICAGO | IL |
| 75462 | 3GKALPEV1KL177417 | GM | TERRAIN | Teterboro | NJ |
| 75463 | 3GKALPEV1KL179877 | GM | TERRAIN | DETROIT | MI |
| 75464 | 3GKALPEV1KL180267 | GM | TERRAIN | SAVANNAH | GA |
| 75465 | 3GKALPEV1KL181337 | GM | TERRAIN | GRAND RAPIDS | MI |
| 75466 | 3GKALPEV1KL181385 | GM | TERRAIN | Dallas | TX |
| 75467 | 3GKALPEV1KL182939 | GM | TERRAIN | SANTA ANA | CA |
| 75468 | 3GKALPEV1KL183119 | GM | TERRAIN | PORTLAND | OR |
| 75469 | 3GKALPEV1KL183590 | GM | TERRAIN | FORT MYERS | FL |
| 75470 | 3GKALPEV1KL185887 | GM | TERRAIN | FORT MYERS | FL |
| 75471 | 3GKALPEV1KL186182 | GM | TERRAIN | SEATAC | WA |
| 75472 | 3GKALPEV1KL186733 | GM | TERRAIN | DETROIT | MI |
| 75473 | 3GKALPEV1KL187218 | GM | TERRAIN | CHICAGO | IL |
| 75474 | 3GKALPEV1KL188756 | GM | TERRAIN | JAMAICA | NY |
| 75475 | 3GKALPEV1KL188952 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 75476 | 3GKALPEV1KL188983 | GM | TERRAIN | DES MOINES | IA |
| 75477 | 3GKALPEV1KL189731 | GM | TERRAIN | Atlanta | GA |
| 75478 | 3GKALPEV1KL190006 | GM | TERRAIN | FORT MYERS | FL |
| 75479 | 3GKALPEV1KL190300 | GM | TERRAIN | SAN JOSE | CA |
| 75480 | 3GKALPEV1KL190636 | GM | TERRAIN | Stone Mountain | GA |
| 75481 | 3GKALPEV1KL190801 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75482 | 3GKALPEV1KL191642 | GM | TERRAIN | RALIEGH | NC |
| 75483 | 3GKALPEV1KL191673 | GM | TERRAIN | LOS ANGELES | CA |
| 75484 | 3GKALPEV1KL191768 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75485 | 3GKALPEV1KL192418 | GM | TERRAIN | Houston | TX |
| 75486 | 3GKALPEV1KL192628 | GM | TERRAIN | PENSACOLA | FL |
| 75487 | 3GKALPEV1KL195366 | GM | TERRAIN | STERLING | VA |
| 75488 | 3GKALPEV1KL197229 | GM | TERRAIN | EUGENE | OR |
| 75489 | 3GKALPEV1KL198137 | GM | TERRAIN | HOUSTON | TX |
| 75490 | 3GKALPEV1KL198669 | GM | TERRAIN | Columbus | OH |
| 75491 | 3GKALPEV1KL200761 | GM | TERRAIN | DENVER | CO |
| 75492 | 3GKALPEV1KL201148 | GM | TERRAIN | albuquerque | nm |
| 75493 | 3GKALPEV1KL201182 | GM | TERRAIN | HOUSTON | TX |
| 75494 | 3GKALPEV1KL201358 | GM | TERRAIN | MARIETTA | GA |
| 75495 | 3GKALPEV1KL201621 | GM | TERRAIN | DALLAS | TX |
| 75496 | 3GKALPEV1KL202011 | GM | TERRAIN | BOSTON | MA |
| 75497 | 3GKALPEV1KL202204 | GM | TERRAIN | HOUSTON | TX |
| 75498 | 3GKALPEV1KL202266 | GM | TERRAIN | KENNER | LA |
| 75499 | 3GKALPEV1KL202493 | GM | TERRAIN | Warminster | PA |
| 75500 | 3GKALPEV1KL202655 | GM | TERRAIN | SAN ANTONIO | TX |
| 75501 | 3GKALPEV1KL202865 | GM | TERRAIN | HOUSTON | TX |
| 75502 | 3GKALPEV1KL203224 | GM | TERRAIN | Hayward | CA |
| 75503 | 3GKALPEV1KL203319 | GM | TERRAIN | AUSTIN | TX |
| 75504 | 3GKALPEV1KL203384 | GM | TERRAIN | DALLAS | TX |
| 75505 | 3GKALPEV1KL203630 | GM | TERRAIN | DALLAS | TX |
| 75506 | 3GKALPEV1KL203868 | GM | TERRAIN | DALLAS | TX |
| 75507 | 3GKALPEV1KL204342 | GM | TERRAIN | SACRAMENTO | CA |
| 75508 | 3GKALPEV1KL204549 | GM | TERRAIN | Dallas | TX |
| 75509 | 3GKALPEV1KL204602 | GM | TERRAIN | DALLAS | TX |
| 75510 | 3GKALPEV1KL204664 | GM | TERRAIN | CHICAGO | IL |
| 75511 | 3GKALPEV1KL204728 | GM | TERRAIN | KENNER | LA |
| 75512 | 3GKALPEV1KL204793 | GM | TERRAIN | JACKSONVILLE | FL |
| 75513 | 3GKALPEV1KL204809 | GM | TERRAIN | SAN ANTONIO | TX |
| 75514 | 3GKALPEV1KL204812 | GM | TERRAIN | AUSTIN | TX |
| 75515 | 3GKALPEV1KL205006 | GM | TERRAIN | HOUSTON | TX |
| 75516 | 3GKALPEV1KL205376 | GM | TERRAIN | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75517 | 3GKALPEV1KL205572 | GM | TERRAIN | TAMPA | FL |
| 75518 | 3GKALPEV1KL205717 | GM | TERRAIN | CHICAGO | IL |
| 75519 | 3GKALPEV1KL207516 | GM | TERRAIN | SAN JOSE | CA |
| 75520 | 3GKALPEV1KL207922 | GM | TERRAIN | LITTLE ROCK | AR |
| 75521 | 3GKALPEV1KL208150 | GM | TERRAIN | LAS VEGAS | NV |
| 75522 | 3GKALPEV1KL208181 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75523 | 3GKALPEV1KL209895 | GM | TERRAIN | Omaha | NE |
| 75524 | 3GKALPEV1KL218712 | GM | TERRAIN | PHOENIX | AZ |
| 75525 | 3GKALPEV1KL219097 | GM | TERRAIN | RENO | NV |
| 75526 | 3GKALPEV1KL219312 | GM | TERRAIN | LOS ANGELES | CA |
| 75527 | 3GKALPEV1KL219892 | GM | TERRAIN | DALLAS | TX |
| 75528 | 3GKALPEV1KL220380 | GM | TERRAIN | SAN DIEGO | CA |
| 75529 | 3GKALPEV1KL220508 | GM | TERRAIN | LAS VEGAS | NV |
| 75530 | 3GKALPEV1KL220590 | GM | TERRAIN | LOS ANGELES AP | CA |
| 75531 | 3GKALPEV1KL220993 | GM | TERRAIN | CHICAGO | IL |
| 75532 | 3GKALPEV1KL221464 | GM | TERRAIN | SAN JOSE | CA |
| 75533 | 3GKALPEV1KL221819 | GM | TERRAIN | KANSAS CITY | MO |
| 75534 | 3GKALPEV1KL221870 | GM | TERRAIN | SEATAC | WA |
| 75535 | 3GKALPEV1KL222033 | GM | TERRAIN | ATLANTA | GA |
| 75536 | 3GKALPEV1KL222064 | GM | TERRAIN | HOUSTON | TX |
| 75537 | 3GKALPEV1KL222372 | GM | TERRAIN | LOS ANGELES | CA |
| 75538 | 3GKALPEV1KL223019 | GM | TERRAIN | ONTARIO | CA |
| 75539 | 3GKALPEV1KL223148 | GM | TERRAIN | LAS VEGAS | NV |
| 75540 | 3GKALPEV1KL223764 | GM | TERRAIN | Los Angeles | CA |
| 75541 | 3GKALPEV1KL224025 | GM | TERRAIN | SAN DIEGO | CA |
| 75542 | 3GKALPEV1KL224154 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75543 | 3GKALPEV1KL224378 | GM | TERRAIN | PORTLAND | OR |
| 75544 | 3GKALPEV1KL224414 | GM | TERRAIN | DALLAS | TX |
| 75545 | 3GKALPEV1KL225787 | GM | TERRAIN | OAKLAND | CA |
| 75546 | 3GKALPEV1KL226874 | GM | TERRAIN | LOS ANGELES AP | CA |
| 75547 | 3GKALPEV1KL226924 | GM | TERRAIN | SANTA ANA | CA |
| 75548 | 3GKALPEV1KL229144 | GM | TERRAIN | ONTARIO | CA |
| 75549 | 3GKALPEV1KL229306 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75550 | 3GKALPEV1KL229340 | GM | TERRAIN | FORT MYERS | FL |
| 75551 | 3GKALPEV1KL230133 | GM | TERRAIN | LOUISVILLE | KY |
| 75552 | 3GKALPEV1KL230441 | GM | TERRAIN | PORTLAND | OR |
| 75553 | 3GKALPEV1KL230780 | GM | TERRAIN | FRESNO | CA |
| 75554 | 3GKALPEV1KL231010 | GM | TERRAIN | SANTA ANA | CA |
| 75555 | 3GKALPEV1KL233274 | GM | TERRAIN | PHOENIX | AZ |
| 75556 | 3GKALPEV1KL233498 | GM | TERRAIN | SEATAC | WA |
| 75557 | 3GKALPEV1KL233906 | GM | TERRAIN | STOCKTON | CA |
| 75558 | 3GKALPEV1KL234103 | GM | TERRAIN | Fontana | CA |
| 75559 | 3GKALPEV1KL234215 | GM | TERRAIN | DENVER | CO |
| 75560 | 3GKALPEV1KL234263 | GM | TERRAIN | CHICAGO | IL |
| 75561 | 3GKALPEV1KL234599 | GM | TERRAIN | Riverside | CA |
| 75562 | 3GKALPEV1KL234733 | GM | TERRAIN | ORLANDO | FL |
| 75563 | 3GKALPEV1KL234764 | GM | TERRAIN | Newport Beach | CA |
| 75564 | 3GKALPEV1KL235204 | GM | TERRAIN | SAN DIEGO | CA |
| 75565 | 3GKALPEV1KL235395 | GM | TERRAIN | LOS ANGELES | CA |
| 75566 | 3GKALPEV1KL235462 | GM | TERRAIN | MIAMI | FL |
| 75567 | 3GKALPEV1KL235557 | GM | TERRAIN | PITTSBURGH | PA |
| 75568 | 3GKALPEV1KL235669 | GM | TERRAIN | PALM SPRINGS | CA |
| 75569 | 3GKALPEV1KL235719 | GM | TERRAIN | SAN DIEGO | CA |
| 75570 | 3GKALPEV1KL235770 | GM | TERRAIN | ORANGE COUNTY | CA |
| 75571 | 3GKALPEV1KL235901 | GM | TERRAIN | LAS VEGAS | NV |
| 75572 | 3GKALPEV1KL235915 | GM | TERRAIN | DENVER | CO |
| 75573 | 3GKALPEV1KL236711 | GM | TERRAIN | SAINT PAUL | MN |
| 75574 | 3GKALPEV1KL236787 | GM | TERRAIN | LOS ANGELES | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75575 | 3GKALPEV1KL237020 | GM | TERRAIN | ORLANDO | FL |
| 75576 | 3GKALPEV1KL237325 | GM | TERRAIN | SANTA CLARA | CA |
| 75577 | 3GKALPEV1KL237700 | GM | TERRAIN | Detroit | MI |
| 75578 | 3GKALPEV1KL237714 | GM | TERRAIN | LOS ANGELES | CA |
| 75579 | 3GKALPEV1KL237793 | GM | TERRAIN | HOUSTON | TX |
| 75580 | 3GKALPEV1KL238152 | GM | TERRAIN | PANAMA CITY | FL |
| 75581 | 3GKALPEV1KL238216 | GM | TERRAIN | LOS ANGELES | CA |
| 75582 | 3GKALPEV1KL238376 | GM | TERRAIN | LOS ANGELES | CA |
| 75583 | 3GKALPEV1KL238460 | GM | TERRAIN | North Las Vegas | NV |
| 75584 | 3GKALPEV1KL238569 | GM | TERRAIN | DES MOINES | IA |
| 75585 | 3GKALPEV1KL238927 | GM | TERRAIN | TAMPA | FL |
| 75586 | 3GKALPEV1KL240984 | GM | TERRAIN | DANIA BEACH | FL |
| 75587 | 3GKALPEV1KL241116 | GM | TERRAIN | SARASOTA | FL |
| 75588 | 3GKALPEV1KL241617 | GM | TERRAIN | ORLANDO | FL |
| 75589 | 3GKALPEV1KL241939 | GM | TERRAIN | MIAMI | FL |
| 75590 | 3GKALPEV1KL242721 | GM | TERRAIN | KEY WEST | FL |
| 75591 | 3GKALPEV1KL243187 | GM | TERRAIN | NASHVILLE | TN |
| 75592 | 3GKALPEV1KL243223 | GM | TERRAIN | SEATAC | WA |
| 75593 | 3GKALPEV1KL243660 | GM | TERRAIN | AUSTIN | TX |
| 75594 | 3GKALPEV1KL243805 | GM | TERRAIN | DALLAS | TX |
| 75595 | 3GKALPEV1KL244212 | GM | TERRAIN | Los Angeles | CA |
| 75596 | 3GKALPEV1KL244551 | GM | TERRAIN | KENNER | LA |
| 75597 | 3GKALPEV1KL244579 | GM | TERRAIN | FORT MYERS | FL |
| 75598 | 3GKALPEV1KL244758 | GM | TERRAIN | LOS ANGELES | CA |
| 75599 | 3GKALPEV1KL244811 | GM | TERRAIN | SEATAC | WA |
| 75600 | 3GKALPEV1KL244856 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75601 | 3GKALPEV1KL244971 | GM | TERRAIN | BURBANK | CA |
| 75602 | 3GKALPEV1KL245246 | GM | TERRAIN | St. Louis | MO |
| 75603 | 3GKALPEV1KL245392 | GM | TERRAIN | KENNER | LA |
| 75604 | 3GKALPEV1KL245750 | GM | TERRAIN | Hebron | KY |
| 75605 | 3GKALPEV1KL245909 | GM | TERRAIN | MILWAUKEE | WI |
| 75606 | 3GKALPEV1KL245974 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75607 | 3GKALPEV1KL245991 | GM | TERRAIN | NORFOLK | VA |
| 75608 | 3GKALPEV1KL246185 | GM | TERRAIN | DFW AIRPORT | TX |
| 75609 | 3GKALPEV1KL246221 | GM | TERRAIN | MARIETTA | GA |
| 75610 | 3GKALPEV1KL246428 | GM | TERRAIN | MADISON | AL |
| 75611 | 3GKALPEV1KL246445 | GM | TERRAIN | DALLAS | TX |
| 75612 | 3GKALPEV1KL248583 | GM | TERRAIN | BIRMINGHAM | AL |
| 75613 | 3GKALPEV1KL250740 | GM | TERRAIN | ORLANDO | FL |
| 75614 | 3GKALPEV1KL251662 | GM | TERRAIN | ATLANTA | GA |
| 75615 | 3GKALPEV1KL253105 | GM | TERRAIN | KNOXVILLE | TN |
| 75616 | 3GKALPEV1KL253752 | GM | TERRAIN | Dallas | TX |
| 75617 | 3GKALPEV1KL253766 | GM | TERRAIN | ORLANDO | FL |
| 75618 | 3GKALPEV1KL287674 | GM | TERRAIN | HOUSTON | TX |
| 75619 | 3GKALPEV1KL337473 | GM | TERRAIN | DALLAS | TX |
| 75620 | 3GKALPEV1LL194395 | GM | TERRAIN | Davie | FL |
| 75621 | 3GKALPEV1LL240632 | GM | TERRAIN | FORT MYERS | FL |
| 75622 | 3GKALPEV2KL172839 | GM | TERRAIN | ORLANDO | FL |
| 75623 | 3GKALPEV2KL175210 | GM | TERRAIN | Portland | ME |
| 75624 | 3GKALPEV2KL175286 | GM | TERRAIN | HOUSTON | TX |
| 75625 | 3GKALPEV2KL176602 | GM | TERRAIN | FORT MYERS | FL |
| 75626 | 3GKALPEV2KL177541 | GM | TERRAIN | DALLAS | TX |
| 75627 | 3GKALPEV2KL178396 | GM | TERRAIN | DALLAS | TX |
| 75628 | 3GKALPEV2KL178530 | GM | TERRAIN | CHARLOTTE | US |
| 75629 | 3GKALPEV2KL179225 | GM | TERRAIN | TAMPA | FL |
| 75630 | 3GKALPEV2KL179743 | GM | TERRAIN | ATLANTA | GA |
| 75631 | 3GKALPEV2KL180116 | GM | TERRAIN | BUFFALO | NY |
| 75632 | 3GKALPEV2KL180407 | GM | TERRAIN | Winston-Salem | NC |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 75633 | 3GKALPEV2KL181525 | GM | TERRAIN | Davie | FL |
| 75634 | 3GKALPEV2KL181539 | GM | TERRAIN | COLUMBUS | OH |
| 75635 | 3GKALPEV2KL182514 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75636 | 3GKALPEV2KL183436 | GM | TERRAIN | FORT MYERS | FL |
| 75637 | 3GKALPEV2KL184070 | GM | TERRAIN | Winston-Salem | NC |
| 75638 | 3GKALPEV2KL184649 | GM | TERRAIN | TUCSON | AZ |
| 75639 | 3GKALPEV2KL185493 | GM | TERRAIN | WARWICK | RI |
| 75640 | 3GKALPEV2KL185770 | GM | TERRAIN | NEW BERN | NC |
| 75641 | 3GKALPEV2KL185851 | GM | TERRAIN | FEDERAL WAY | WA |
| 75642 | 3GKALPEV2KL185915 | GM | TERRAIN | WHITE PLAINS | NY |
| 75643 | 3GKALPEV2KL187518 | GM | TERRAIN | Greensboro | NC |
| 75644 | 3GKALPEV2KL187583 | GM | TERRAIN | SARASOTA | FL |
| 75645 | 3GKALPEV2KL188409 | GM | TERRAIN | SARASOTA | FL |
| 75646 | 3GKALPEV2KL189284 | GM | TERRAIN | SAN ANTONIO | TX |
| 75647 | 3GKALPEV2KL189799 | GM | TERRAIN | ORLANDO | FL |
| 75648 | 3GKALPEV2KL189933 | GM | TERRAIN | Teterboro | NJ |
| 75649 | 3GKALPEV2KL190340 | GM | TERRAIN | GRAND RAPIDS | MI |
| 75650 | 3GKALPEV2KL192234 | GM | TERRAIN | ORLANDO | FL |
| 75651 | 3GKALPEV2KL193495 | GM | TERRAIN | Atlanta | GA |
| 75652 | 3GKALPEV2KL194386 | GM | TERRAIN | HOUSTON | TX |
| 75653 | 3GKALPEV2KL194601 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75654 | 3GKALPEV2KL194985 | GM | TERRAIN | SEA TAC | WA |
| 75655 | 3GKALPEV2KL195067 | GM | TERRAIN | SHREVEPORT | LA |
| 75656 | 3GKALPEV2KL195800 | GM | TERRAIN | BIRMINGHAM | AL |
| 75657 | 3GKALPEV2KL196526 | GM | TERRAIN | Des Moines | IA |
| 75658 | 3GKALPEV2KL196686 | GM | TERRAIN | ATLANTA | GA |
| 75659 | 3GKALPEV2KL197109 | GM | TERRAIN | SEATAC | WA |
| 75660 | 3GKALPEV2KL197126 | GM | TERRAIN | BIRMINGHAM | AL |
| 75661 | 3GKALPEV2KL198261 | GM | TERRAIN | TULSA | OK |
| 75662 | 3GKALPEV2KL198275 | GM | TERRAIN | ORLANDO | FL |
| 75663 | 3GKALPEV2KL198390 | GM | TERRAIN | West Palm Beach | FL |
| 75664 | 3GKALPEV2KL198891 | GM | TERRAIN | PHOENIX | AZ |
| 75665 | 3GKALPEV2KL200428 | GM | TERRAIN | Euless | TX |
| 75666 | 3GKALPEV2KL200641 | GM | TERRAIN | BURBANK | CA |
| 75667 | 3GKALPEV2KL201157 | GM | TERRAIN | Massapequa | NY |
| 75668 | 3GKALPEV2KL201367 | GM | TERRAIN | RICHMOND | VA |
| 75669 | 3GKALPEV2KL201868 | GM | TERRAIN | PITTSBURGH | PA |
| 75670 | 3GKALPEV2KL202311 | GM | TERRAIN | DALLAS | TX |
| 75671 | 3GKALPEV2KL202339 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 75672 | 3GKALPEV2KL202423 | GM | TERRAIN | DALLAS | TX |
| 75673 | 3GKALPEV2KL202440 | GM | TERRAIN | OMAHA | NE |
| 75674 | 3GKALPEV2KL203622 | GM | TERRAIN | Jacksonville | FL |
| 75675 | 3GKALPEV2KL204009 | GM | TERRAIN | SEATAC | WA |
| 75676 | 3GKALPEV2KL204446 | GM | TERRAIN | DALLAS | TX |
| 75677 | 3GKALPEV2KL204785 | GM | TERRAIN | SANTA CLARA | CA |
| 75678 | 3GKALPEV2KL204897 | GM | TERRAIN | DALLAS | TX |
| 75679 | 3GKALPEV2KL204995 | GM | TERRAIN | HOUSTON | TX |
| 75680 | 3GKALPEV2KL205211 | GM | TERRAIN | HOUSTON | TX |
| 75681 | 3GKALPEV2KL205340 | GM | TERRAIN | SAN ANTONIO | TX |
| 75682 | 3GKALPEV2KL205760 | GM | TERRAIN | SANTA ANA | CA |
| 75683 | 3GKALPEV2KL205855 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 75684 | 3GKALPEV2KL207895 | GM | TERRAIN | BURBANK | CA |
| 75685 | 3GKALPEV2KL209629 | GM | TERRAIN | ONTARIO | CA |
| 75686 | 3GKALPEV2KL210716 | GM | TERRAIN | PHOENIX | AZ |
| 75687 | 3GKALPEV2KL211459 | GM | TERRAIN | HOUSTON | TX |
| 75688 | 3GKALPEV2KL219187 | GM | TERRAIN | LOS ANGELES | CA |
| 75689 | 3GKALPEV2KL220100 | GM | TERRAIN | SANTA CLARA | CA |
| 75690 | 3GKALPEV2KL221702 | GM | TERRAIN | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 75691 | 3GKALPEV2KL221778 | GM | TERRAIN | SALT LAKE CITY | UT |
| 75692 | 3GKALPEV2KL222008 | GM | TERRAIN | HOUSTON | TX |
| 75693 | 3GKALPEV2KL222185 | GM | TERRAIN | LOS ANGELES | CA |
| 75694 | 3GKALPEV2KL222462 | GM | TERRAIN | DALLAS | TX |
| 75695 | 3GKALPEV2KL222574 | GM | TERRAIN | ATLANTA | GA |
| 75696 | 3GKALPEV2KL222770 | GM | TERRAIN | NEWARK | NJ |
| 75697 | 3GKALPEV2KL223062 | GM | TERRAIN | PHOENIX | AZ |
| 75698 | 3GKALPEV2KL223255 | GM | TERRAIN | ORANGE COUNTY | CA |
| 75699 | 3GKALPEV2KL223384 | GM | TERRAIN | Beaverton | OR |
| 75700 | 3GKALPEV2KL223692 | GM | TERRAIN | KANSAS CITY | MO |
| 75701 | 3GKALPEV2KL223885 | GM | TERRAIN | ONTARIO | CA |
| 75702 | 3GKALPEV2KL224227 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75703 | 3GKALPEV2KL224308 | GM | TERRAIN | Plainfield | IN |
| 75704 | 3GKALPEV2KL224521 | GM | TERRAIN | PALM SPRINGS | CA |
| 75705 | 3GKALPEV2KL225832 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75706 | 3GKALPEV2KL225958 | GM | TERRAIN | OAKLAND | CA |
| 75707 | 3GKALPEV2KL227810 | GM | TERRAIN | INGLEWOOD | CA |
| 75708 | 3GKALPEV2KL228665 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75709 | 3GKALPEV2KL229119 | GM | TERRAIN | DETROIT | MI |
| 75710 | 3GKALPEV2KL229671 | GM | TERRAIN | LOS ANGELES AP | CA |
| 75711 | 3GKALPEV2KL231176 | GM | TERRAIN | ONTARIO | CA |
| 75712 | 3GKALPEV2KL233610 | GM | TERRAIN | PALM SPRINGS | CA |
| 75713 | 3GKALPEV2KL233719 | GM | TERRAIN | TAMPA | FL |
| 75714 | 3GKALPEV2KL233851 | GM | TERRAIN | Dallas | TX |
| 75715 | 3GKALPEV2KL234000 | GM | TERRAIN | ORANGE COUNTY | CA |
| 75716 | 3GKALPEV2KL234059 | GM | TERRAIN | LOS ANGELES | CA |
| 75717 | 3GKALPEV2KL234076 | GM | TERRAIN | Hartford | CT |
| 75718 | 3GKALPEV2KL234739 | GM | TERRAIN | SEATAC | WA |
| 75719 | 3GKALPEV2KL234868 | GM | TERRAIN | INDIANAPOLIS | IN |
| 75720 | 3GKALPEV2KL235308 | GM | TERRAIN | PALM SPRINGS | CA |
| 75721 | 3GKALPEV2KL235339 | GM | TERRAIN | FEDERAL WAY | WA |
| 75722 | 3GKALPEV2KL235650 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75723 | 3GKALPEV2KL235776 | GM | TERRAIN | SACRAMENTO | CA |
| 75724 | 3GKALPEV2KL235809 | GM | TERRAIN | LUBBOCK | TX |
| 75725 | 3GKALPEV2KL236183 | GM | TERRAIN | LOS ANGELES | CA |
| 75726 | 3GKALPEV2KL236345 | GM | TERRAIN | SANTA ANA | CA |
| 75727 | 3GKALPEV2KL236409 | GM | TERRAIN | LOS ANGELES AP | CA |
| 75728 | 3GKALPEV2KL236524 | GM | TERRAIN | Ft. Myers | FL |
| 75729 | 3GKALPEV2KL236572 | GM | TERRAIN | DALLAS | TX |
| 75730 | 3GKALPEV2KL236751 | GM | TERRAIN | BOSTON | MA |
| 75731 | 3GKALPEV2KL236765 | GM | TERRAIN | TULSA | OK |
| 75732 | 3GKALPEV2KL236782 | GM | TERRAIN | ATLANTA | GA |
| 75733 | 3GKALPEV2KL236832 | GM | TERRAIN | LAS VEGAS | NV |
| 75734 | 3GKALPEV2KL236944 | GM | TERRAIN | DALLAS | TX |
| 75735 | 3GKALPEV2KL237060 | GM | TERRAIN | SAN JOSE | CA |
| 75736 | 3GKALPEV2KL237074 | GM | TERRAIN | ORLANDO | FL |
| 75737 | 3GKALPEV2KL237088 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 75738 | 3GKALPEV2KL237222 | GM | TERRAIN | LOS ANGELES | CA |
| 75739 | 3GKALPEV2KL237592 | GM | TERRAIN | ONTARIO | CA |
| 75740 | 3GKALPEV2KL237656 | GM | TERRAIN | MILWAUKEE | WI |
| 75741 | 3GKALPEV2KL237821 | GM | TERRAIN | SEATAC | WA |
| 75742 | 3GKALPEV2KL237916 | GM | TERRAIN | SACRAMENTO | CA |
| 75743 | 3GKALPEV2KL238001 | GM | TERRAIN | SARASOTA | FL |
| 75744 | 3GKALPEV2KL238063 | GM | TERRAIN | Wayne | MI |
| 75745 | 3GKALPEV2KL238144 | GM | TERRAIN | HOUSTON | TX |
| 75746 | 3GKALPEV2KL238192 | GM | TERRAIN | FRONT ROYAL | VA |
| 75747 | 3GKALPEV2KL238502 | GM | TERRAIN | SAN ANTONIO | TX |
| 75748 | 3GKALPEV2KL238712 | GM | TERRAIN | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75749 | 3GKALPEV2KL238953 | GM | TERRAIN | JAMAICA | NY |
| 75750 | 3GKALPEV2KL239049 | GM | TERRAIN | Dallas | TX |
| 75751 | 3GKALPEV2KL239620 | GM | TERRAIN | JACKSONVILLE | FL |
| 75752 | 3GKALPEV2KL239956 | GM | TERRAIN | ORLANDO | FL |
| 75753 | 3GKALPEV2KL240122 | GM | TERRAIN | GRAND RAPIDS | MI |
| 75754 | 3GKALPEV2KL240198 | GM | TERRAIN | COLUMBIA | SC |
| 75755 | 3GKALPEV2KL240492 | GM | TERRAIN | Hamilton | OH |
| 75756 | 3GKALPEV2KL242498 | GM | TERRAIN | DES MOINES | IA |
| 75757 | 3GKALPEV2KL242596 | GM | TERRAIN | Stone Mountain | GA |
| 75758 | 3GKALPEV2KL243375 | GM | TERRAIN | DALLAS | TX |
| 75759 | 3GKALPEV2KL243473 | GM | TERRAIN | San Diego | CA |
| 75760 | 3GKALPEV2KL243523 | GM | TERRAIN | NORTH HILLS | CA |
| 75761 | 3GKALPEV2KL243666 | GM | TERRAIN | DALLAS | TX |
| 75762 | 3GKALPEV2KL243764 | GM | TERRAIN | DETROIT | MI |
| 75763 | 3GKALPEV2KL243814 | GM | TERRAIN | FORT MYERS | FL |
| 75764 | 3GKALPEV2KL244168 | GM | TERRAIN | LAS VEGAS | NV |
| 75765 | 3GKALPEV2KL244171 | GM | TERRAIN | DALLAS | TX |
| 75766 | 3GKALPEV2KL244249 | GM | TERRAIN | SAN ANTONIO | TX |
| 75767 | 3GKALPEV2KL244347 | GM | TERRAIN | DETROIT | MI |
| 75768 | 3GKALPEV2KL244381 | GM | TERRAIN | SANTA ANA | CA |
| 75769 | 3GKALPEV2KL244395 | GM | TERRAIN | SAN ANTONIO | TX |
| 75770 | 3GKALPEV2KL244915 | GM | TERRAIN | RIVERSIDE LOCAL EDITION | CA |
| 75771 | 3GKALPEV2KL245062 | GM | TERRAIN | HOUSTON | TX |
| 75772 | 3GKALPEV2KL245188 | GM | TERRAIN | HOUSTON | TX |
| 75773 | 3GKALPEV2KL245336 | GM | TERRAIN | LOUISVILLE | KY |
| 75774 | 3GKALPEV2KL245398 | GM | TERRAIN | LOS ANGELES | CA |
| 75775 | 3GKALPEV2KL245403 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75776 | 3GKALPEV2KL245594 | GM | TERRAIN | SAN ANTONIO | TX |
| 75777 | 3GKALPEV2KL245823 | GM | TERRAIN | LOS ANGELES | CA |
| 75778 | 3GKALPEV2KL245918 | GM | TERRAIN | LOS ANGELES | CA |
| 75779 | 3GKALPEV2KL245935 | GM | TERRAIN | SAN ANTONIO | TX |
| 75780 | 3GKALPEV2KL245949 | GM | TERRAIN | HOUSTON | TX |
| 75781 | 3GKALPEV2KL246079 | GM | TERRAIN | Riverside | CA |
| 75782 | 3GKALPEV2KL246096 | GM | TERRAIN | SAN DIEGO | US |
| 75783 | 3GKALPEV2KL246387 | GM | TERRAIN | GREER | SC |
| 75784 | 3GKALPEV2KL246762 | GM | TERRAIN | TAMPA | US |
| 75785 | 3GKALPEV2KL249760 | GM | TERRAIN | MIAMI | FL |
| 75786 | 3GKALPEV2KL251170 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75787 | 3GKALPEV2KL251346 | GM | TERRAIN | Tampa | FL |
| 75788 | 3GKALPEV2KL251850 | GM | TERRAIN | CLEVELAND | OH |
| 75789 | 3GKALPEV2KL253162 | GM | TERRAIN | ORLANDO | FL |
| 75790 | 3GKALPEV2KL253484 | GM | TERRAIN | BIRMINGHAN | AL |
| 75791 | 3GKALPEV2KL253629 | GM | TERRAIN | Roseville | CA |
| 75792 | 3GKALPEV2KL253727 | GM | TERRAIN | FORT MYERS | FL |
| 75793 | 3GKALPEV2KL253792 | GM | TERRAIN | ATLANTA | GA |
| 75794 | 3GKALPEV2KL285612 | GM | TERRAIN | ORLANDO | FL |
| 75795 | 3GKALPEV2KL286288 | GM | TERRAIN | DALLAS | TX |
| 75796 | 3GKALPEV2LL168713 | GM | TERRAIN | DES MOINES | IA |
| 75797 | 3GKALPEV2LL241644 | GM | TERRAIN | FORT MYERS | FL |
| 75798 | 3GKALPEV3KL173238 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75799 | 3GKALPEV3KL174146 | GM | TERRAIN | HOUSTON | TX |
| 75800 | 3GKALPEV3KL174437 | GM | TERRAIN | ORLANDO | FL |
| 75801 | 3GKALPEV3KL174955 | GM | TERRAIN | ORLANDO | FL |
| 75802 | 3GKALPEV3KL175216 | GM | TERRAIN | ORLANDO | FL |
| 75803 | 3GKALPEV3KL175748 | GM | TERRAIN | MILWAUKEE | WI |
| 75804 | 3GKALPEV3KL176317 | GM | TERRAIN | SANTA ANA | CA |
| 75805 | 3GKALPEV3KL177063 | GM | TERRAIN | MIAMI | FL |
| 75806 | 3GKALPEV3KL178066 | GM | TERRAIN | JACKSONVILLE | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 75807 | 3GKALPEV3KL178424 | GM | TERRAIN | RICHMOND | VA |
| 75808 | 3GKALPEV3KL178570 | GM | TERRAIN | UNION CITY | GA |
| 75809 | 3GKALPEV3KL179234 | GM | TERRAIN | SAN JOSE | CA |
| 75810 | 3GKALPEV3KL179718 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75811 | 3GKALPEV3KL179864 | GM | TERRAIN | ORLANDO | FL |
| 75812 | 3GKALPEV3KL180982 | GM | TERRAIN | DETROIT | MI |
| 75813 | 3GKALPEV3KL181212 | GM | TERRAIN | AUSTIN | TX |
| 75814 | 3GKALPEV3KL182389 | GM | TERRAIN | SHREVEPORT | LA |
| 75815 | 3GKALPEV3KL182439 | GM | TERRAIN | BOSTON | MA |
| 75816 | 3GKALPEV3KL183008 | GM | TERRAIN | FORT MYERS | FL |
| 75817 | 3GKALPEV3KL184062 | GM | TERRAIN | Atlanta | GA |
| 75818 | 3GKALPEV3KL184661 | GM | TERRAIN | HOUSTON | TX |
| 75819 | 3GKALPEV3KL187320 | GM | TERRAIN | ORLANDO | FL |
| 75820 | 3GKALPEV3KL188175 | GM | TERRAIN | DETROIT | MI |
| 75821 | 3GKALPEV3KL188564 | GM | TERRAIN | NEW BERN | NC |
| 75822 | 3GKALPEV3KL188919 | GM | TERRAIN | FORT MYERS | FL |
| 75823 | 3GKALPEV3KL189018 | GM | TERRAIN | FORT MYERS | FL |
| 75824 | 3GKALPEV3KL189584 | GM | TERRAIN | COLUMBUS | OH |
| 75825 | 3GKALPEV3KL189746 | GM | TERRAIN | GREENVILLE | NC |
| 75826 | 3GKALPEV3KL189813 | GM | TERRAIN | ROCHESTER | NY |
| 75827 | 3GKALPEV3KL189942 | GM | TERRAIN | MEMPHIS | TN |
| 75828 | 3GKALPEV3KL190556 | GM | TERRAIN | ORLANDO | FL |
| 75829 | 3GKALPEV3KL190962 | GM | TERRAIN | LOUISVILLE | KY |
| 75830 | 3GKALPEV3KL191268 | GM | TERRAIN | ORLANDO | FL |
| 75831 | 3GKALPEV3KL192825 | GM | TERRAIN | Atlanta | GA |
| 75832 | 3GKALPEV3KL193411 | GM | TERRAIN | EL PASO | TX |
| 75833 | 3GKALPEV3KL193537 | GM | TERRAIN | HOUSTON | TX |
| 75834 | 3GKALPEV3KL193733 | GM | TERRAIN | DETROIT | MI |
| 75835 | 3GKALPEV3KL193781 | GM | TERRAIN | GREENSBORO | NC |
| 75836 | 3GKALPEV3KL193957 | GM | TERRAIN | SAN ANTONIO | TX |
| 75837 | 3GKALPEV3KL194378 | GM | TERRAIN | LAS VEGAS | NV |
| 75838 | 3GKALPEV3KL194476 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75839 | 3GKALPEV3KL195756 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75840 | 3GKALPEV3KL196664 | GM | TERRAIN | ST PAUL | MN |
| 75841 | 3GKALPEV3KL196714 | GM | TERRAIN | SEATAC | WA |
| 75842 | 3GKALPEV3KL197216 | GM | TERRAIN | Harvey | LA |
| 75843 | 3GKALPEV3KL197362 | GM | TERRAIN | BIRMINGHAN | AL |
| 75844 | 3GKALPEV3KL197507 | GM | TERRAIN | Miami | FL |
| 75845 | 3GKALPEV3KL197667 | GM | TERRAIN | AUSTIN | TX |
| 75846 | 3GKALPEV3KL198589 | GM | TERRAIN | TUCSON | AZ |
| 75847 | 3GKALPEV3KL199029 | GM | TERRAIN | NEW ORLEANS | LA |
| 75848 | 3GKALPEV3KL200664 | GM | TERRAIN | FRESNO | CA |
| 75849 | 3GKALPEV3KL200793 | GM | TERRAIN | ORLANDO | FL |
| 75850 | 3GKALPEV3KL200860 | GM | TERRAIN | North Las Vegas | NV |
| 75851 | 3GKALPEV3KL201684 | GM | TERRAIN | Omaha | NE |
| 75852 | 3GKALPEV3KL201779 | GM | TERRAIN | FRESNO | CA |
| 75853 | 3GKALPEV3KL202317 | GM | TERRAIN | HOUSTON | TX |
| 75854 | 3GKALPEV3KL203015 | GM | TERRAIN | SAN ANTONIO | TX |
| 75855 | 3GKALPEV3KL203127 | GM | TERRAIN | SAN JOSE | CA |
| 75856 | 3GKALPEV3KL203144 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 75857 | 3GKALPEV3KL203368 | GM | TERRAIN | HOUSTON | TX |
| 75858 | 3GKALPEV3KL203516 | GM | TERRAIN | Elkridge | MD |
| 75859 | 3GKALPEV3KL203628 | GM | TERRAIN | AUSTIN | TX |
| 75860 | 3GKALPEV3KL203970 | GM | TERRAIN | PORTLAND | OR |
| 75861 | 3GKALPEV3KL204133 | GM | TERRAIN | BURBANK | CA |
| 75862 | 3GKALPEV3KL204228 | GM | TERRAIN | Dallas | TX |
| 75863 | 3GKALPEV3KL205184 | GM | TERRAIN | BOSTON | MA |
| 75864 | 3GKALPEV3KL205590 | GM | TERRAIN | HOUSTON | TX |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75865 | 3GKALPEV3KL205797 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75866 | 3GKALPEV3KL206206 | GM | TERRAIN | FAYETTEVILLE | GA |
| 75867 | 3GKALPEV3KL206545 | GM | TERRAIN | SAN ANTONIO | TX |
| 75868 | 3GKALPEV3KL206920 | GM | TERRAIN | GRAND JUNCTION | C |
| 75869 | 3GKALPEV3KL207128 | GM | TERRAIN | SAN JOSE | CA |
| 75870 | 3GKALPEV3KL207145 | GM | TERRAIN | PHOENIX | AZ |
| 75871 | 3GKALPEV3KL208506 | GM | TERRAIN | SAN JOSE | CA |
| 75872 | 3GKALPEV3KL210191 | GM | TERRAIN | SAN DIEGO | CA |
| 75873 | 3GKALPEV3KL210224 | GM | TERRAIN | SAN DIEGO | CA |
| 75874 | 3GKALPEV3KL210935 | GM | TERRAIN | KENNER | LA |
| 75875 | 3GKALPEV3KL211082 | GM | TERRAIN | San Diego | CA |
| 75876 | 3GKALPEV3KL211292 | GM | TERRAIN | PETALUMA | CA |
| 75877 | 3GKALPEV3KL211650 | GM | TERRAIN | McAllen | TX |
| 75878 | 3GKALPEV3KL218792 | GM | TERRAIN | INGLEWOOD | CA |
| 75879 | 3GKALPEV3KL218954 | GM | TERRAIN | SEATAC | WA |
| 75880 | 3GKALPEV3KL219280 | GM | TERRAIN | LOS ANGELES | CA |
| 75881 | 3GKALPEV3KL219392 | GM | TERRAIN | SEATAC | WA |
| 75882 | 3GKALPEV3KL220591 | GM | TERRAIN | HOUSTON | TX |
| 75883 | 3GKALPEV3KL220669 | GM | TERRAIN | PICO RIVERA | CA |
| 75884 | 3GKALPEV3KL221014 | GM | TERRAIN | PALM SPRINGS | CA |
| 75885 | 3GKALPEV3KL221031 | GM | TERRAIN | DALLAS | TX |
| 75886 | 3GKALPEV3KL221210 | GM | TERRAIN | SAN DIEGO | US |
| 75887 | 3GKALPEV3KL221367 | GM | TERRAIN | SACRAMENTO | CA |
| 75888 | 3GKALPEV3KL221689 | GM | TERRAIN | ORLANDO | FL |
| 75889 | 3GKALPEV3KL221935 | GM | TERRAIN | LAS VEGAS | NV |
| 75890 | 3GKALPEV3KL222020 | GM | TERRAIN | HOUSTON | TX |
| 75891 | 3GKALPEV3KL222504 | GM | TERRAIN | Rochester | NY |
| 75892 | 3GKALPEV3KL222714 | GM | TERRAIN | CHICAGO | IL |
| 75893 | 3GKALPEV3KL223202 | GM | TERRAIN | SANTA ANA | CA |
| 75894 | 3GKALPEV3KL223328 | GM | TERRAIN | SACRAMENTO | CA |
| 75895 | 3GKALPEV3KL223488 | GM | TERRAIN | Phoenix | AZ |
| 75896 | 3GKALPEV3KL223796 | GM | TERRAIN | SAN DIEGO | CA |
| 75897 | 3GKALPEV3KL224110 | GM | TERRAIN | LOS ANGELES | CA |
| 75898 | 3GKALPEV3KL224186 | GM | TERRAIN | FRESNO | CA |
| 75899 | 3GKALPEV3KL224415 | GM | TERRAIN | LAS VEGAS | NV |
| 75900 | 3GKALPEV3KL224558 | GM | TERRAIN | SAN ANTONIO | TX |
| 75901 | 3GKALPEV3KL226097 | GM | TERRAIN | SEATAC | WA |
| 75902 | 3GKALPEV3KL228139 | GM | TERRAIN | JACKSON | MS |
| 75903 | 3GKALPEV3KL228724 | GM | TERRAIN | Hayward | CA |
| 75904 | 3GKALPEV3KL229128 | GM | TERRAIN | WHITE PLAINS | NY |
| 75905 | 3GKALPEV3KL229789 | GM | TERRAIN | DALLAS | TX |
| 75906 | 3GKALPEV3KL230201 | GM | TERRAIN | FORT MYERS | FL |
| 75907 | 3GKALPEV3KL230425 | GM | TERRAIN | MILWAUKEE | WI |
| 75908 | 3GKALPEV3KL230490 | GM | TERRAIN | ORANGE COUNTY | CA |
| 75909 | 3GKALPEV3KL233230 | GM | TERRAIN | PALM SPRINGS | CA |
| 75910 | 3GKALPEV3KL233504 | GM | TERRAIN | LAS VEGAS | NV |
| 75911 | 3GKALPEV3KL233633 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75912 | 3GKALPEV3KL233700 | GM | TERRAIN | PALM SPRINGS | CA |
| 75913 | 3GKALPEV3KL233728 | GM | TERRAIN | Miami | FL |
| 75914 | 3GKALPEV3KL234300 | GM | TERRAIN | SANTA BARBARA | CA |
| 75915 | 3GKALPEV3KL234426 | GM | TERRAIN | BOSTON | MA |
| 75916 | 3GKALPEV3KL234913 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75917 | 3GKALPEV3KL235026 | GM | TERRAIN | CHICAGO | IL |
| 75918 | 3GKALPEV3KL235463 | GM | TERRAIN | SAINT LOUIS | MO |
| 75919 | 3GKALPEV3KL235530 | GM | TERRAIN | KNOXVILLE | TN |
| 75920 | 3GKALPEV3KL235835 | GM | TERRAIN | RENO | NV |
| 75921 | 3GKALPEV3KL236001 | GM | TERRAIN | Las Vegas | NV |
| 75922 | 3GKALPEV3KL236063 | GM | TERRAIN | SAN DIEGO | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75923 | 3GKALPEV3KL236113 | GM | TERRAIN | TUCSON | AZ |
| 75924 | 3GKALPEV3KL236841 | GM | TERRAIN | LAS VEGAS | NV |
| 75925 | 3GKALPEV3KL237018 | GM | TERRAIN | FRESNO | CA |
| 75926 | 3GKALPEV3KL237293 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75927 | 3GKALPEV3KL237522 | GM | TERRAIN | RICHMOND | VA |
| 75928 | 3GKALPEV3KL237603 | GM | TERRAIN | SAN FRANCISCO | CA |
| 75929 | 3GKALPEV3KL237634 | GM | TERRAIN | SAN DIEGO | CA |
| 75930 | 3GKALPEV3KL238038 | GM | TERRAIN | COLORADO SPRING | CO |
| 75931 | 3GKALPEV3KL238153 | GM | TERRAIN | PHOENIX | AZ |
| 75932 | 3GKALPEV3KL238377 | GM | TERRAIN | SAN JOSE | CA |
| 75933 | 3GKALPEV3KL238685 | GM | TERRAIN | TAMPA | FL |
| 75934 | 3GKALPEV3KL238704 | GM | TERRAIN | MIAMI | FL |
| 75935 | 3GKALPEV3KL239061 | GM | TERRAIN | COLLEGE PARK | GA |
| 75936 | 3GKALPEV3KL239318 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75937 | 3GKALPEV3KL239836 | GM | TERRAIN | ORLANDO | FL |
| 75938 | 3GKALPEV3KL239898 | GM | TERRAIN | BOZEMAN | MT |
| 75939 | 3GKALPEV3KL240341 | GM | TERRAIN | FORT MYERS | FL |
| 75940 | 3GKALPEV3KL240873 | GM | TERRAIN | Miami | FL |
| 75941 | 3GKALPEV3KL241120 | GM | TERRAIN | KANSAS CITY | MO |
| 75942 | 3GKALPEV3KL241506 | GM | TERRAIN | HOUSTON | TX |
| 75943 | 3GKALPEV3KL241540 | GM | TERRAIN | SAINT PAUL | MN |
| 75944 | 3GKALPEV3KL241909 | GM | TERRAIN | WEST COLUMBIA | SC |
| 75945 | 3GKALPEV3KL242722 | GM | TERRAIN | DALLAS | TX |
| 75946 | 3GKALPEV3KL244339 | GM | TERRAIN | LOS ANGELES | CA |
| 75947 | 3GKALPEV3KL244678 | GM | TERRAIN | Dallas | TX |
| 75948 | 3GKALPEV3KL244857 | GM | TERRAIN | WOODLAND HILLS | CA |
| 75949 | 3GKALPEV3KL244938 | GM | TERRAIN | ORLANDO | FL |
| 75950 | 3GKALPEV3KL245281 | GM | TERRAIN | COLORADO SPRING | CO |
| 75951 | 3GKALPEV3KL245538 | GM | TERRAIN | Philadelphia | PA |
| 75952 | 3GKALPEV3KL245541 | GM | TERRAIN | CHICAGO | IL |
| 75953 | 3GKALPEV3KL245619 | GM | TERRAIN | Las Vegas | NV |
| 75954 | 3GKALPEV3KL245667 | GM | TERRAIN | Greensboro | NC |
| 75955 | 3GKALPEV3KL245748 | GM | TERRAIN | BURBANK | CA |
| 75956 | 3GKALPEV3KL246110 | GM | TERRAIN | AUSTIN | TX |
| 75957 | 3GKALPEV3KL246186 | GM | TERRAIN | SACRAMENTO | CA |
| 75958 | 3GKALPEV3KL246415 | GM | TERRAIN | HOUSTON | TX |
| 75959 | 3GKALPEV3KL246611 | GM | TERRAIN | OAKLAND | CA |
| 75960 | 3GKALPEV3KL246642 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75961 | 3GKALPEV3KL247032 | GM | TERRAIN | ORLANDO | FL |
| 75962 | 3GKALPEV3KL248911 | GM | TERRAIN | TAMPA | US |
| 75963 | 3GKALPEV3KL249041 | GM | TERRAIN | ORLANDO | FL |
| 75964 | 3GKALPEV3KL249878 | GM | TERRAIN | FORT MYERS | FL |
| 75965 | 3GKALPEV3KL251257 | GM | TERRAIN | WEST PALM BEACH | FL |
| 75966 | 3GKALPEV3KL251873 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 75967 | 3GKALPEV3KL252098 | GM | TERRAIN | PHILADELPHIA | PA |
| 75968 | 3GKALPEV3KL252649 | GM | TERRAIN | DALLAS | TX |
| 75969 | 3GKALPEV3KL253039 | GM | TERRAIN | ORLANDO | FL |
| 75970 | 3GKALPEV3KL253073 | GM | TERRAIN | JACKSONVILLE | FL |
| 75971 | 3GKALPEV3KL281195 | GM | TERRAIN | Austin | TX |
| 75972 | 3GKALPEV3KL283898 | GM | TERRAIN | PALM SPRINGS | CA |
| 75973 | 3GKALPEV3KL284355 | GM | TERRAIN | DALLAS | TX |
| 75974 | 3GKALPEV3LL179333 | GM | TERRAIN | Davie | FL |
| 75975 | 3GKALPEV3LL190056 | GM | TERRAIN | ORLANDO | FL |
| 75976 | 3GKALPEV4KL172082 | GM | TERRAIN | PHILADELPHIA | PA |
| 75977 | 3GKALPEV4KL172275 | GM | TERRAIN | CHARLOTTE | NC |
| 75978 | 3GKALPEV4KL172406 | GM | TERRAIN | Atlanta | GA |
| 75979 | 3GKALPEV4KL172471 | GM | TERRAIN | WARWICK | RI |
| 75980 | 3GKALPEV4KL173636 | GM | TERRAIN | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 75981 | 3GKALPEV4KL174138 | GM | TERRAIN | STERLING | VA |
| 75982 | 3GKALPEV4KL174687 | GM | TERRAIN | SARASOTA | FL |
| 75983 | 3GKALPEV4KL176410 | GM | TERRAIN | AUSTIN | TX |
| 75984 | 3GKALPEV4KL177055 | GM | TERRAIN | STERLING | VA |
| 75985 | 3GKALPEV4KL177217 | GM | TERRAIN | FT. LAUDERDALE | FL |
| 75986 | 3GKALPEV4KL177296 | GM | TERRAIN | JACKSONVILLE | FL |
| 75987 | 3GKALPEV4KL177573 | GM | TERRAIN | HOUSTON | TX |
| 75988 | 3GKALPEV4KL177587 | GM | TERRAIN | FORT MYERS | FL |
| 75989 | 3GKALPEV4KL177752 | GM | TERRAIN | JACKSONVILLE | FL |
| 75990 | 3GKALPEV4KL178030 | GM | TERRAIN | NEWARK | NJ |
| 75991 | 3GKALPEV4KL179968 | GM | TERRAIN | JACKSON | MS |
| 75992 | 3GKALPEV4KL181350 | GM | TERRAIN | Sterling | VA |
| 75993 | 3GKALPEV4KL181462 | GM | TERRAIN | HOUSTON | TX |
| 75994 | 3GKALPEV4KL181588 | GM | TERRAIN | DALLAS | TX |
| 75995 | 3GKALPEV4KL182160 | GM | TERRAIN | CHARLOTTE | NC |
| 75996 | 3GKALPEV4KL182238 | GM | TERRAIN | PHOENIX | AZ |
| 75997 | 3GKALPEV4KL183941 | GM | TERRAIN | HOUSTON | TX |
| 75998 | 3GKALPEV4KL184278 | GM | TERRAIN | East Boston | MA |
| 75999 | 3GKALPEV4KL184670 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76000 | 3GKALPEV4KL184930 | GM | TERRAIN | NEW BERN | NC |
| 76001 | 3GKALPEV4KL185205 | GM | TERRAIN | GRAND RAPIDS | MI |
| 76002 | 3GKALPEV4KL185656 | GM | TERRAIN | KNOXVILLE | TN |
| 76003 | 3GKALPEV4KL185978 | GM | TERRAIN | PORTLAND | ME |
| 76004 | 3GKALPEV4KL186225 | GM | TERRAIN | GRAND RAPIDS | MI |
| 76005 | 3GKALPEV4KL186600 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76006 | 3GKALPEV4KL188329 | GM | TERRAIN | CHARLOTTE | NC |
| 76007 | 3GKALPEV4KL189240 | GM | TERRAIN | PENSACOLA | FL |
| 76008 | 3GKALPEV4KL189514 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76009 | 3GKALPEV4KL189769 | GM | TERRAIN | SHREVEPORT | LA |
| 76010 | 3GKALPEV4KL189996 | GM | TERRAIN | LITTLE ROCK | AR |
| 76011 | 3GKALPEV4KL190047 | GM | TERRAIN | PHILADELPHIA | PA |
| 76012 | 3GKALPEV4KL190727 | GM | TERRAIN | FORT MYERS | FL |
| 76013 | 3GKALPEV4KL191747 | GM | TERRAIN | HOUSTON | TX |
| 76014 | 3GKALPEV4KL192056 | GM | TERRAIN | BURBANK | CA |
| 76015 | 3GKALPEV4KL192171 | GM | TERRAIN | HOUSTON | TX |
| 76016 | 3GKALPEV4KL192218 | GM | TERRAIN | DETROIT | MI |
| 76017 | 3GKALPEV4KL193210 | GM | TERRAIN | FORT MYERS | FL |
| 76018 | 3GKALPEV4KL194650 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 76019 | 3GKALPEV4KL196138 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 76020 | 3GKALPEV4KL197435 | GM | TERRAIN | ORLANDO | FL |
| 76021 | 3GKALPEV4KL198293 | GM | TERRAIN | Atlanta | GA |
| 76022 | 3GKALPEV4KL198469 | GM | TERRAIN | LAS VEGAS | NV |
| 76023 | 3GKALPEV4KL198925 | GM | TERRAIN | SAN ANTONIO | TX |
| 76024 | 3GKALPEV4KL200558 | GM | TERRAIN | DALLAS | TX |
| 76025 | 3GKALPEV4KL201029 | GM | TERRAIN | PHOENIX | AZ |
| 76026 | 3GKALPEV4KL201113 | GM | TERRAIN | HOUSTON | TX |
| 76027 | 3GKALPEV4KL201130 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76028 | 3GKALPEV4KL201337 | GM | TERRAIN | PENSACOLA | FL |
| 76029 | 3GKALPEV4KL201869 | GM | TERRAIN | DALLAS | TX |
| 76030 | 3GKALPEV4KL201872 | GM | TERRAIN | JACKSON | MS |
| 76031 | 3GKALPEV4KL202004 | GM | TERRAIN | HOUSTON | TX |
| 76032 | 3GKALPEV4KL202231 | GM | TERRAIN | DALLAS | TX |
| 76033 | 3GKALPEV4KL202357 | GM | TERRAIN | Dallas | TX |
| 76034 | 3GKALPEV4KL202441 | GM | TERRAIN | HOUSTON | TX |
| 76035 | 3GKALPEV4KL202665 | GM | TERRAIN | Atlanta | GA |
| 76036 | 3GKALPEV4KL202990 | GM | TERRAIN | DALLAS | TX |
| 76037 | 3GKALPEV4KL203055 | GM | TERRAIN | DALLAS | TX |
| 76038 | 3GKALPEV4KL203167 | GM | TERRAIN | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76039 | 3GKALPEV4KL203346 | GM | TERRAIN | HOUSTON | TX |
| 76040 | 3GKALPEV4KL203525 | GM | TERRAIN | DALLAS | TX |
| 76041 | 3GKALPEV4KL203668 | GM | TERRAIN | KEY WEST | FL |
| 76042 | 3GKALPEV4KL203704 | GM | TERRAIN | Fontana | CA |
| 76043 | 3GKALPEV4KL203864 | GM | TERRAIN | HOUSTON | TX |
| 76044 | 3GKALPEV4KL203945 | GM | TERRAIN | LOS ANGELES | CA |
| 76045 | 3GKALPEV4KL204061 | GM | TERRAIN | Memphis | TN |
| 76046 | 3GKALPEV4KL204240 | GM | TERRAIN | LOS ANGELES | CA |
| 76047 | 3GKALPEV4KL204934 | GM | TERRAIN | HOUSTON | TX |
| 76048 | 3GKALPEV4KL204996 | GM | TERRAIN | Nashville | TN |
| 76049 | 3GKALPEV4KL205551 | GM | TERRAIN | SEATAC | WA |
| 76050 | 3GKALPEV4KL205646 | GM | TERRAIN | KNOXVILLE | TN |
| 76051 | 3GKALPEV4KL205758 | GM | TERRAIN | MCALLEN | TX |
| 76052 | 3GKALPEV4KL205839 | GM | TERRAIN | SAN JOSE | CA |
| 76053 | 3GKALPEV4KL206019 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76054 | 3GKALPEV4KL206022 | GM | TERRAIN | BIRMINGHAM | AL |
| 76055 | 3GKALPEV4KL206229 | GM | TERRAIN | Tulsa | OK |
| 76056 | 3GKALPEV4KL208398 | GM | TERRAIN | Lake Elsinore | CA |
| 76057 | 3GKALPEV4KL208613 | GM | TERRAIN | DENVER | CO |
| 76058 | 3GKALPEV4KL208787 | GM | TERRAIN | PHOENIX | AZ |
| 76059 | 3GKALPEV4KL209325 | GM | TERRAIN | PHOENIX | AZ |
| 76060 | 3GKALPEV4KL209390 | GM | TERRAIN | PHOENIX | AZ |
| 76061 | 3GKALPEV4KL210376 | GM | TERRAIN | LAS VEGAS | NV |
| 76062 | 3GKALPEV4KL210992 | GM | TERRAIN | Tolleson | AZ |
| 76063 | 3GKALPEV4KL211348 | GM | TERRAIN | Phoenix | AZ |
| 76064 | 3GKALPEV4KL211401 | GM | TERRAIN | SAINT PAUL | MN |
| 76065 | 3GKALPEV4KL212144 | GM | TERRAIN | SACRAMENTO | CA |
| 76066 | 3GKALPEV4KL218672 | GM | TERRAIN | MONTEREY | CA |
| 76067 | 3GKALPEV4KL218719 | GM | TERRAIN | PHOENIX | AZ |
| 76068 | 3GKALPEV4KL219143 | GM | TERRAIN | LAS VEGAS | NV |
| 76069 | 3GKALPEV4KL219482 | GM | TERRAIN | SACRAMENTO | CA |
| 76070 | 3GKALPEV4KL219689 | GM | TERRAIN | LOS ANGELES | CA |
| 76071 | 3GKALPEV4KL220812 | GM | TERRAIN | HOUSTON | TX |
| 76072 | 3GKALPEV4KL220941 | GM | TERRAIN | FRESNO | CA |
| 76073 | 3GKALPEV4KL221135 | GM | TERRAIN | HOUSTON | TX |
| 76074 | 3GKALPEV4KL221572 | GM | TERRAIN | OAKLAND | CA |
| 76075 | 3GKALPEV4KL221717 | GM | TERRAIN | DENVER | CO |
| 76076 | 3GKALPEV4KL221765 | GM | TERRAIN | LOS ANGELES | CA |
| 76077 | 3GKALPEV4KL222074 | GM | TERRAIN | BURBANK | CA |
| 76078 | 3GKALPEV4KL222284 | GM | TERRAIN | DALLAS | TX |
| 76079 | 3GKALPEV4KL222415 | GM | TERRAIN | LOS ANGELES | CA |
| 76080 | 3GKALPEV4KL222527 | GM | TERRAIN | LOS ANGELES | CA |
| 76081 | 3GKALPEV4KL222544 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76082 | 3GKALPEV4KL223080 | GM | TERRAIN | DALLAS | TX |
| 76083 | 3GKALPEV4KL223161 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76084 | 3GKALPEV4KL223368 | GM | TERRAIN | LAS VEGAS | NV |
| 76085 | 3GKALPEV4KL223578 | GM | TERRAIN | SACRAMENTO | CA |
| 76086 | 3GKALPEV4KL223788 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 76087 | 3GKALPEV4KL224309 | GM | TERRAIN | HOUSTON | TX |
| 76088 | 3GKALPEV4KL224441 | GM | TERRAIN | DENVER | CO |
| 76089 | 3GKALPEV4KL224553 | GM | TERRAIN | INGLEWOOD | CA |
| 76090 | 3GKALPEV4KL225556 | GM | TERRAIN | HOUSTON | TX |
| 76091 | 3GKALPEV4KL225878 | GM | TERRAIN | Charlotte | NC |
| 76092 | 3GKALPEV4KL226352 | GM | TERRAIN | SARASOTA | FL |
| 76093 | 3GKALPEV4KL226366 | GM | TERRAIN | BURNSVILLE | MN |
| 76094 | 3GKALPEV4KL227453 | GM | TERRAIN | LAS VEGAS | NV |
| 76095 | 3GKALPEV4KL232667 | GM | TERRAIN | Miami | FL |
| 76096 | 3GKALPEV4KL233592 | GM | TERRAIN | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76097 | 3GKALPEV4KL234371 | GM | TERRAIN | PLEASANTON | CA |
| 76098 | 3GKALPEV4KL234533 | GM | TERRAIN | PHOENIX | AZ |
| 76099 | 3GKALPEV4KL234631 | GM | TERRAIN | San Diego | CA |
| 76100 | 3GKALPEV4KL234788 | GM | TERRAIN | SAN JOSE | CA |
| 76101 | 3GKALPEV4KL235116 | GM | TERRAIN | PHOENIX | AZ |
| 76102 | 3GKALPEV4KL235178 | GM | TERRAIN | OAKLAND | CA |
| 76103 | 3GKALPEV4KL235701 | GM | TERRAIN | SACRAMENTO | CA |
| 76104 | 3GKALPEV4KL235763 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76105 | 3GKALPEV4KL235892 | GM | TERRAIN | PHOENIX | AZ |
| 76106 | 3GKALPEV4KL235925 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76107 | 3GKALPEV4KL236010 | GM | TERRAIN | Teterboro | NJ |
| 76108 | 3GKALPEV4KL236220 | GM | TERRAIN | LEHIGH ACRES | FL |
| 76109 | 3GKALPEV4KL236315 | GM | TERRAIN | SACRAMENTO | CA |
| 76110 | 3GKALPEV4KL236363 | GM | TERRAIN | MONTEREY | CA |
| 76111 | 3GKALPEV4KL237562 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 76112 | 3GKALPEV4KL237593 | GM | TERRAIN | BLOOMINGTON | IL |
| 76113 | 3GKALPEV4KL237884 | GM | TERRAIN | San Diego | CA |
| 76114 | 3GKALPEV4KL238050 | GM | TERRAIN | FRESNO | CA |
| 76115 | 3GKALPEV4KL238100 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76116 | 3GKALPEV4KL238257 | GM | TERRAIN | SAN DIEGO | CA |
| 76117 | 3GKALPEV4KL238291 | GM | TERRAIN | SACRAMENTO | CA |
| 76118 | 3GKALPEV4KL238310 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76119 | 3GKALPEV4KL238341 | GM | TERRAIN | SAN JOSE | CA |
| 76120 | 3GKALPEV4KL238517 | GM | TERRAIN | SAN JOSE | CA |
| 76121 | 3GKALPEV4KL238744 | GM | TERRAIN | Hartford | CT |
| 76122 | 3GKALPEV4KL239067 | GM | TERRAIN | TAMPA | US |
| 76123 | 3GKALPEV4KL239408 | GM | TERRAIN | TAMPA | FL |
| 76124 | 3GKALPEV4KL239490 | GM | TERRAIN | DANIA BEACH | FL |
| 76125 | 3GKALPEV4KL240557 | GM | TERRAIN | MIAMI | FL |
| 76126 | 3GKALPEV4KL240624 | GM | TERRAIN | FORT MYERS | FL |
| 76127 | 3GKALPEV4KL242177 | GM | TERRAIN | ORLANDO | FL |
| 76128 | 3GKALPEV4KL242230 | GM | TERRAIN | ALBUQUERQUE | NM |
| 76129 | 3GKALPEV4KL242535 | GM | TERRAIN | INGLEWOOD | CA |
| 76130 | 3GKALPEV4KL242860 | GM | TERRAIN | DALLAS | TX |
| 76131 | 3GKALPEV4KL243247 | GM | TERRAIN | LAS VEGAS | NV |
| 76132 | 3GKALPEV4KL243278 | GM | TERRAIN | Milwaukee | WI |
| 76133 | 3GKALPEV4KL243460 | GM | TERRAIN | SAN JOSE | CA |
| 76134 | 3GKALPEV4KL243653 | GM | TERRAIN | MILWAUKEE | WI |
| 76135 | 3GKALPEV4KL243863 | GM | TERRAIN | HOUSTON | TX |
| 76136 | 3GKALPEV4KL243992 | GM | TERRAIN | DALLAS FORT WORTH AP | TX |
| 76137 | 3GKALPEV4KL244060 | GM | TERRAIN | LAS VEGAS | NV |
| 76138 | 3GKALPEV4KL244222 | GM | TERRAIN | CHICAGO | IL |
| 76139 | 3GKALPEV4KL244253 | GM | TERRAIN | Irving | TX |
| 76140 | 3GKALPEV4KL244544 | GM | TERRAIN | DFW AIRPORT | TX |
| 76141 | 3GKALPEV4KL244642 | GM | TERRAIN | BURBANK | CA |
| 76142 | 3GKALPEV4KL245077 | GM | TERRAIN | AUSTIN | TX |
| 76143 | 3GKALPEV4KL245080 | GM | TERRAIN | AUSTIN | TX |
| 76144 | 3GKALPEV4KL245127 | GM | TERRAIN | SAINT PAUL | MN |
| 76145 | 3GKALPEV4KL245323 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76146 | 3GKALPEV4KL245340 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76147 | 3GKALPEV4KL245693 | GM | TERRAIN | MEMPHIS | TN |
| 76148 | 3GKALPEV4KL245726 | GM | TERRAIN | DALLAS | TX |
| 76149 | 3GKALPEV4KL245760 | GM | TERRAIN | KNOXVILLE | TN |
| 76150 | 3GKALPEV4KL245791 | GM | TERRAIN | Lake Elsinore | CA |
| 76151 | 3GKALPEV4KL245869 | GM | TERRAIN | HOUSTON | TX |
| 76152 | 3GKALPEV4KL246004 | GM | TERRAIN | BLOOMINGTON | IL |
| 76153 | 3GKALPEV4KL246360 | GM | TERRAIN | MILWAUKEE | WI |
| 76154 | 3GKALPEV4KL246486 | GM | TERRAIN | WEST COLUMBIA | SC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76155 | 3GKALPEV4KL247864 | GM | TERRAIN | MIAMI | FL |
| 76156 | 3GKALPEV4KL247931 | GM | TERRAIN | ORLANDO | FL |
| 76157 | 3GKALPEV4KL248612 | GM | TERRAIN | Dallas | TX |
| 76158 | 3GKALPEV4KL248738 | GM | TERRAIN | Hebron | KY |
| 76159 | 3GKALPEV4KL249579 | GM | TERRAIN | DFW AIRPORT | TX |
| 76160 | 3GKALPEV4KL250554 | GM | TERRAIN | CHARLOTTE | NC |
| 76161 | 3GKALPEV4KL250893 | GM | TERRAIN | CLEVELAND | OH |
| 76162 | 3GKALPEV4KL251154 | GM | TERRAIN | Fairburn | GA |
| 76163 | 3GKALPEV4KL251669 | GM | TERRAIN | KENNER | LA |
| 76164 | 3GKALPEV4KL252160 | GM | TERRAIN | ORLANDO | FL |
| 76165 | 3GKALPEV4KL253065 | GM | TERRAIN | LOUISVILLE | KY |
| 76166 | 3GKALPEV4KL253423 | GM | TERRAIN | ORLANDO | FL |
| 76167 | 3GKALPEV4KL253650 | GM | TERRAIN | Warr Acres | OK |
| 76168 | 3GKALPEV4KL281853 | GM | TERRAIN | MIAMI | FL |
| 76169 | 3GKALPEV4LL237739 | GM | TERRAIN | Tulsa | OK |
| 76170 | 3GKALPEV5KL172351 | GM | TERRAIN | DALLAS | TX |
| 76171 | 3GKALPEV5KL174858 | GM | TERRAIN | DURHAM | NC |
| 76172 | 3GKALPEV5KL176089 | GM | TERRAIN | GRAND RAPIDS | MI |
| 76173 | 3GKALPEV5KL176674 | GM | TERRAIN | ORLANDO | FL |
| 76174 | 3GKALPEV5KL176710 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76175 | 3GKALPEV5KL176948 | GM | TERRAIN | BOSTON | MA |
| 76176 | 3GKALPEV5KL176996 | GM | TERRAIN | ORLANDO | FL |
| 76177 | 3GKALPEV5KL178022 | GM | TERRAIN | Tampa | FL |
| 76178 | 3GKALPEV5KL178053 | GM | TERRAIN | ASHEVILLE | NC |
| 76179 | 3GKALPEV5KL178215 | GM | TERRAIN | MIAMI | FL |
| 76180 | 3GKALPEV5KL178375 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76181 | 3GKALPEV5KL178747 | GM | TERRAIN | DETROIT | MI |
| 76182 | 3GKALPEV5KL179705 | GM | TERRAIN | TITUSVILLE | FL |
| 76183 | 3GKALPEV5KL180367 | GM | TERRAIN | PHILADELPHIA | PA |
| 76184 | 3GKALPEV5KL182068 | GM | TERRAIN | WEST COLUMBIA | SC |
| 76185 | 3GKALPEV5KL182314 | GM | TERRAIN | FORT MYERS | FL |
| 76186 | 3GKALPEV5KL182488 | GM | TERRAIN | ALBANY | N |
| 76187 | 3GKALPEV5KL183219 | GM | TERRAIN | JACKSON | MS |
| 76188 | 3GKALPEV5KL183317 | GM | TERRAIN | FORT MYERS | FL |
| 76189 | 3GKALPEV5KL183639 | GM | TERRAIN | MIAMI | FL |
| 76190 | 3GKALPEV5KL184726 | GM | TERRAIN | Manheim | PA |
| 76191 | 3GKALPEV5KL185391 | GM | TERRAIN | EGG HARBOR TOWN | NJ |
| 76192 | 3GKALPEV5KL185925 | GM | TERRAIN | ORLANDO | FL |
| 76193 | 3GKALPEV5KL186847 | GM | TERRAIN | BALTIMORE | MD |
| 76194 | 3GKALPEV5KL187285 | GM | TERRAIN | DENVER | CO |
| 76195 | 3GKALPEV5KL187724 | GM | TERRAIN | Dallas | TX |
| 76196 | 3GKALPEV5KL190168 | GM | TERRAIN | Riverside | CA |
| 76197 | 3GKALPEV5KL190980 | GM | TERRAIN | ORLANDO | FL |
| 76198 | 3GKALPEV5KL191515 | GM | TERRAIN | MELROSE PARK | IL |
| 76199 | 3GKALPEV5KL191594 | GM | TERRAIN | DALLAS | TX |
| 76200 | 3GKALPEV5KL191868 | GM | TERRAIN | KANSAS CITY | MO |
| 76201 | 3GKALPEV5KL192003 | GM | TERRAIN | SCRANTON | PA |
| 76202 | 3GKALPEV5KL192020 | GM | TERRAIN | DETROIT | MI |
| 76203 | 3GKALPEV5KL192471 | GM | TERRAIN | SAN ANTONIO | TX |
| 76204 | 3GKALPEV5KL192891 | GM | TERRAIN | CHICAGO | IL |
| 76205 | 3GKALPEV5KL194169 | GM | TERRAIN | FORT MYERS | FL |
| 76206 | 3GKALPEV5KL194706 | GM | TERRAIN | Davie | FL |
| 76207 | 3GKALPEV5KL195869 | GM | TERRAIN | SEATAC | WA |
| 76208 | 3GKALPEV5KL197573 | GM | TERRAIN | KENNER | LA |
| 76209 | 3GKALPEV5KL198030 | GM | TERRAIN | LOUISVILLE | KY |
| 76210 | 3GKALPEV5KL198416 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76211 | 3GKALPEV5KL198867 | GM | TERRAIN | DALLAS | TX |
| 76212 | 3GKALPEV5KL200391 | GM | TERRAIN | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 76213 | 3GKALPEV5KL200472 | GM | TERRAIN | DALLAS | TX |
| 76214 | 3GKALPEV5KL200522 | GM | TERRAIN | Atlanta | GA |
| 76215 | 3GKALPEV5KL200732 | GM | TERRAIN | HOUSTON | TX |
| 76216 | 3GKALPEV5KL200889 | GM | TERRAIN | DALLAS | TX |
| 76217 | 3GKALPEV5KL201198 | GM | TERRAIN | DALLAS | TX |
| 76218 | 3GKALPEV5KL201265 | GM | TERRAIN | DALLAS | TX |
| 76219 | 3GKALPEV5KL201525 | GM | TERRAIN | EL PASO | TX |
| 76220 | 3GKALPEV5KL201833 | GM | TERRAIN | Memphis | TN |
| 76221 | 3GKALPEV5KL201900 | GM | TERRAIN | AUSTIN | TX |
| 76222 | 3GKALPEV5KL202447 | GM | TERRAIN | DALLAS | TX |
| 76223 | 3GKALPEV5KL203209 | GM | TERRAIN | HOUSTON | TX |
| 76224 | 3GKALPEV5KL203226 | GM | TERRAIN | HOUSTON | TX |
| 76225 | 3GKALPEV5KL203923 | GM | TERRAIN | SAN ANTONIO | TX |
| 76226 | 3GKALPEV5KL204022 | GM | TERRAIN | Leesburg | VA |
| 76227 | 3GKALPEV5KL204148 | GM | TERRAIN | PALM SPRINGS | CA |
| 76228 | 3GKALPEV5KL204196 | GM | TERRAIN | Slidell | LA |
| 76229 | 3GKALPEV5KL204778 | GM | TERRAIN | TULSA | OK |
| 76230 | 3GKALPEV5KL204909 | GM | TERRAIN | MEMPHIS | TN |
| 76231 | 3GKALPEV5KL205798 | GM | TERRAIN | TAMPA | FL |
| 76232 | 3GKALPEV5KL206000 | GM | TERRAIN | DFW AIRPORT | TX |
| 76233 | 3GKALPEV5KL206286 | GM | TERRAIN | SEATAC | WA |
| 76234 | 3GKALPEV5KL207227 | GM | TERRAIN | HOUSTON | TX |
| 76235 | 3GKALPEV5KL207986 | GM | TERRAIN | Atlanta | GA |
| 76236 | 3GKALPEV5KL209043 | GM | TERRAIN | SAN DIEGO | CA |
| 76237 | 3GKALPEV5KL209575 | GM | TERRAIN | SAN DIEGO | CA |
| 76238 | 3GKALPEV5KL210094 | GM | TERRAIN | ORLANDO | FL |
| 76239 | 3GKALPEV5KL210290 | GM | TERRAIN | Tolleson | AZ |
| 76240 | 3GKALPEV5KL211911 | GM | TERRAIN | ATLANTA | GA |
| 76241 | 3GKALPEV5KL218907 | GM | TERRAIN | SAN JOSE | CA |
| 76242 | 3GKALPEV5KL219183 | GM | TERRAIN | PORTLAND | OR |
| 76243 | 3GKALPEV5KL219720 | GM | TERRAIN | SANTA ANA | CA |
| 76244 | 3GKALPEV5KL219765 | GM | TERRAIN | LOS ANGELES | CA |
| 76245 | 3GKALPEV5KL219779 | GM | TERRAIN | LAS VEGAS | NV |
| 76246 | 3GKALPEV5KL220186 | GM | TERRAIN | SEATAC | WA |
| 76247 | 3GKALPEV5KL220236 | GM | TERRAIN | SACRAMENTO | CA |
| 76248 | 3GKALPEV5KL220432 | GM | TERRAIN | LOS ANGELES | CA |
| 76249 | 3GKALPEV5KL220527 | GM | TERRAIN | Ft. Myers | FL |
| 76250 | 3GKALPEV5KL220981 | GM | TERRAIN | DENVER | CO |
| 76251 | 3GKALPEV5KL221130 | GM | TERRAIN | LAS VEGAS | NV |
| 76252 | 3GKALPEV5KL221550 | GM | TERRAIN | PHOENIX | AZ |
| 76253 | 3GKALPEV5KL221631 | GM | TERRAIN | PHOENIX | AZ |
| 76254 | 3GKALPEV5KL221726 | GM | TERRAIN | LAS VEGAS | NV |
| 76255 | 3GKALPEV5KL221810 | GM | TERRAIN | Jacksonville | FL |
| 76256 | 3GKALPEV5KL221905 | GM | TERRAIN | SAN DIEGO | CA |
| 76257 | 3GKALPEV5KL222147 | GM | TERRAIN | Indianapolis | IN |
| 76258 | 3GKALPEV5KL222424 | GM | TERRAIN | SEATAC | WA |
| 76259 | 3GKALPEV5KL222617 | GM | TERRAIN | SAN JOSE | CA |
| 76260 | 3GKALPEV5KL222746 | GM | TERRAIN | Detroit | MI |
| 76261 | 3GKALPEV5KL222990 | GM | TERRAIN | SAN DIEGO | CA |
| 76262 | 3GKALPEV5KL223007 | GM | TERRAIN | PHOENIX | AZ |
| 76263 | 3GKALPEV5KL223296 | GM | TERRAIN | LAS VEGAS | NV |
| 76264 | 3GKALPEV5KL223332 | GM | TERRAIN | PALM SPRINGS | CA |
| 76265 | 3GKALPEV5KL223413 | GM | TERRAIN | LOS ANGELES | CA |
| 76266 | 3GKALPEV5KL223864 | GM | TERRAIN | PALM SPRINGS | CA |
| 76267 | 3GKALPEV5KL224089 | GM | TERRAIN | INGLEWOOD | CA |
| 76268 | 3GKALPEV5KL224352 | GM | TERRAIN | FRESNO | CA |
| 76269 | 3GKALPEV5KL224402 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76270 | 3GKALPEV5KL225730 | GM | TERRAIN | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76271 | 3GKALPEV5KL227199 | GM | TERRAIN | LAS VEGAS | NV |
| 76272 | 3GKALPEV5KL227509 | GM | TERRAIN | WOODSON TERRACE | MO |
| 76273 | 3GKALPEV5KL229423 | GM | TERRAIN | MORRISVILLE | NC |
| 76274 | 3GKALPEV5KL229731 | GM | TERRAIN | EL PASO | TX |
| 76275 | 3GKALPEV5KL229759 | GM | TERRAIN | Tampa | FL |
| 76276 | 3GKALPEV5KL231141 | GM | TERRAIN | SAN DIEGO | CA |
| 76277 | 3GKALPEV5KL231916 | GM | TERRAIN | SAN DIEGO | CA |
| 76278 | 3GKALPEV5KL232435 | GM | TERRAIN | BULLHEAD CITY | AZ |
| 76279 | 3GKALPEV5KL232497 | GM | TERRAIN | OAKLAND | CA |
| 76280 | 3GKALPEV5KL233536 | GM | TERRAIN | Riverside | CA |
| 76281 | 3GKALPEV5KL233908 | GM | TERRAIN | LAS VEGAS | NV |
| 76282 | 3GKALPEV5KL234136 | GM | TERRAIN | Atlanta | GA |
| 76283 | 3GKALPEV5KL234203 | GM | TERRAIN | FORT MYERS | FL |
| 76284 | 3GKALPEV5KL234363 | GM | TERRAIN | Bridgeton | MO |
| 76285 | 3GKALPEV5KL234556 | GM | TERRAIN | JACKSONVILLE | FL |
| 76286 | 3GKALPEV5KL234606 | GM | TERRAIN | FORT MYERS | FL |
| 76287 | 3GKALPEV5KL235089 | GM | TERRAIN | Kansas City | MO |
| 76288 | 3GKALPEV5KL235514 | GM | TERRAIN | SAN DIEGO | CA |
| 76289 | 3GKALPEV5KL236419 | GM | TERRAIN | PHOENIX | AZ |
| 76290 | 3GKALPEV5KL236694 | GM | TERRAIN | SANTA CLARA | CA |
| 76291 | 3GKALPEV5KL236744 | GM | TERRAIN | LAS VEGAS | NV |
| 76292 | 3GKALPEV5KL236775 | GM | TERRAIN | Fontana | CA |
| 76293 | 3GKALPEV5KL236825 | GM | TERRAIN | NORTH HILLS | CA |
| 76294 | 3GKALPEV5KL237103 | GM | TERRAIN | LOS ANGELES | CA |
| 76295 | 3GKALPEV5KL237134 | GM | TERRAIN | SEATAC | WA |
| 76296 | 3GKALPEV5KL237280 | GM | TERRAIN | LAS VEGAS | NV |
| 76297 | 3GKALPEV5KL237358 | GM | TERRAIN | LOS ANGELES | CA |
| 76298 | 3GKALPEV5KL237411 | GM | TERRAIN | LAS VEGAS | NV |
| 76299 | 3GKALPEV5KL237568 | GM | TERRAIN | PALM SPRINGS | CA |
| 76300 | 3GKALPEV5KL237635 | GM | TERRAIN | NEW BERN | NC |
| 76301 | 3GKALPEV5KL237716 | GM | TERRAIN | SUMTER | SC |
| 76302 | 3GKALPEV5KL237750 | GM | TERRAIN | LOS ANGELES | CA |
| 76303 | 3GKALPEV5KL237876 | GM | TERRAIN | HOUSTON | TX |
| 76304 | 3GKALPEV5KL237991 | GM | TERRAIN | MOLINE | IL |
| 76305 | 3GKALPEV5KL238039 | GM | TERRAIN | LAS VEGAS | NV |
| 76306 | 3GKALPEV5KL238154 | GM | TERRAIN | LOS ANGELES | CA |
| 76307 | 3GKALPEV5KL238364 | GM | TERRAIN | SACRAMENTO | CA |
| 76308 | 3GKALPEV5KL238459 | GM | TERRAIN | SAN ANTONIO | TX |
| 76309 | 3GKALPEV5KL238798 | GM | TERRAIN | DALLAS | TX |
| 76310 | 3GKALPEV5KL239546 | GM | TERRAIN | KENNER | LA |
| 76311 | 3GKALPEV5KL240146 | GM | TERRAIN | CHICAGO | IL |
| 76312 | 3GKALPEV5KL240471 | GM | TERRAIN | NEW ORLEANS | LA |
| 76313 | 3GKALPEV5KL240664 | GM | TERRAIN | JACKSONVILLE | FL |
| 76314 | 3GKALPEV5KL241717 | GM | TERRAIN | ORLANDO | FL |
| 76315 | 3GKALPEV5KL241765 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76316 | 3GKALPEV5KL241832 | GM | TERRAIN | JACKSONVILLE | FL |
| 76317 | 3GKALPEV5KL242060 | GM | TERRAIN | COLLEGE PARK | GA |
| 76318 | 3GKALPEV5KL242074 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76319 | 3GKALPEV5KL242754 | GM | TERRAIN | Grove City | OH |
| 76320 | 3GKALPEV5KL242818 | GM | TERRAIN | ORLANDO | FL |
| 76321 | 3GKALPEV5KL243015 | GM | TERRAIN | ORLANDO | FL |
| 76322 | 3GKALPEV5KL243189 | GM | TERRAIN | ROANOKE | VA |
| 76323 | 3GKALPEV5KL243273 | GM | TERRAIN | LAS VEGAS | NV |
| 76324 | 3GKALPEV5KL243743 | GM | TERRAIN | DENVER | CO |
| 76325 | 3GKALPEV5KL243810 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76326 | 3GKALPEV5KL243841 | GM | TERRAIN | HOUSTON | TX |
| 76327 | 3GKALPEV5KL243872 | GM | TERRAIN | CHICAGO | IL |
| 76328 | 3GKALPEV5KL243936 | GM | TERRAIN | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76329 | 3GKALPEV5KL243998 | GM | TERRAIN | DALLAS | TX |
| 76330 | 3GKALPEV5KL244326 | GM | TERRAIN | PHOENIX | AZ |
| 76331 | 3GKALPEV5KL244584 | GM | TERRAIN | WICHITA FALLS | TX |
| 76332 | 3GKALPEV5KL244651 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 76333 | 3GKALPEV5KL244956 | GM | TERRAIN | LAS VEGAS | NV |
| 76334 | 3GKALPEV5KL245315 | GM | TERRAIN | MONTGOMERY | AL |
| 76335 | 3GKALPEV5KL245606 | GM | TERRAIN | CHICAGO | IL |
| 76336 | 3GKALPEV5KL245668 | GM | TERRAIN | SAN DIEGO | CA |
| 76337 | 3GKALPEV5KL245847 | GM | TERRAIN | BIRMINGHAM | AL |
| 76338 | 3GKALPEV5KL245881 | GM | TERRAIN | SALT LAKE CITY | US |
| 76339 | 3GKALPEV5KL246576 | GM | TERRAIN | AUSTIN | TX |
| 76340 | 3GKALPEV5KL246612 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76341 | 3GKALPEV5KL247355 | GM | TERRAIN | HOUSTON | TX |
| 76342 | 3GKALPEV5KL248845 | GM | TERRAIN | TAMPA | FL |
| 76343 | 3GKALPEV5KL249770 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76344 | 3GKALPEV5KL249896 | GM | TERRAIN | TAMPA | FL |
| 76345 | 3GKALPEV5KL250742 | GM | TERRAIN | NEWARK | NJ |
| 76346 | 3GKALPEV5KL250840 | GM | TERRAIN | FORT MYERS | FL |
| 76347 | 3GKALPEV5KL251051 | GM | TERRAIN | ORLANDO | FL |
| 76348 | 3GKALPEV5KL251406 | GM | TERRAIN | SAINT LOUIS | MO |
| 76349 | 3GKALPEV5KL251583 | GM | TERRAIN | Atlanta | GA |
| 76350 | 3GKALPEV5KL252328 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76351 | 3GKALPEV5KL252474 | GM | TERRAIN | TULSA | OK |
| 76352 | 3GKALPEV5KL252605 | GM | TERRAIN | ORLANDO | FL |
| 76353 | 3GKALPEV5KL253138 | GM | TERRAIN | TAMPA | FL |
| 76354 | 3GKALPEV5KL285863 | GM | TERRAIN | ORLANDO | FL |
| 76355 | 3GKALPEV5LL236213 | GM | TERRAIN | Tulsa | OK |
| 76356 | 3GKALPEV6KL172505 | GM | TERRAIN | MIAMI INT'L AP | FL |
| 76357 | 3GKALPEV6KL172987 | GM | TERRAIN | North Dighton | MA |
| 76358 | 3GKALPEV6KL173427 | GM | TERRAIN | COLUMBIA | SC |
| 76359 | 3GKALPEV6KL175825 | GM | TERRAIN | CLEVELAND | OH |
| 76360 | 3GKALPEV6KL176229 | GM | TERRAIN | COLUMBIA | SC |
| 76361 | 3GKALPEV6KL177137 | GM | TERRAIN | MIAMI | FL |
| 76362 | 3GKALPEV6KL177283 | GM | TERRAIN | WEST COLUMBIA | SC |
| 76363 | 3GKALPEV6KL178112 | GM | TERRAIN | KANSAS CITY | MO |
| 76364 | 3GKALPEV6KL178384 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76365 | 3GKALPEV6KL178501 | GM | TERRAIN | FISHKILL | NY |
| 76366 | 3GKALPEV6KL179003 | GM | TERRAIN | ORLANDO | FL |
| 76367 | 3GKALPEV6KL179034 | GM | TERRAIN | SACRAMENTO | CA |
| 76368 | 3GKALPEV6KL179695 | GM | TERRAIN | ORANGE COUNTY | CA |
| 76369 | 3GKALPEV6KL180068 | GM | TERRAIN | TULSA | OK |
| 76370 | 3GKALPEV6KL180670 | GM | TERRAIN | Detroit | MI |
| 76371 | 3GKALPEV6KL181771 | GM | TERRAIN | WEST COLUMBIA | SC |
| 76372 | 3GKALPEV6KL181785 | GM | TERRAIN | STERLING | VA |
| 76373 | 3GKALPEV6KL181866 | GM | TERRAIN | KENNER | LA |
| 76374 | 3GKALPEV6KL182502 | GM | TERRAIN | ORLANDO | FL |
| 76375 | 3GKALPEV6KL182581 | GM | TERRAIN | SARASOTA | FL |
| 76376 | 3GKALPEV6KL183536 | GM | TERRAIN | JACKSONVILLE | FL |
| 76377 | 3GKALPEV6KL183679 | GM | TERRAIN | DETROIT | MI |
| 76378 | 3GKALPEV6KL183889 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 76379 | 3GKALPEV6KL184363 | GM | TERRAIN | PENSACOLA | FL |
| 76380 | 3GKALPEV6KL184900 | GM | TERRAIN | Winston-Salem | NC |
| 76381 | 3GKALPEV6KL185013 | GM | TERRAIN | JACKSONVILLE | FL |
| 76382 | 3GKALPEV6KL185996 | GM | TERRAIN | Tampa | FL |
| 76383 | 3GKALPEV6KL186663 | GM | TERRAIN | ORLANDO | FL |
| 76384 | 3GKALPEV6KL186789 | GM | TERRAIN | PALM SPRINGS | CA |
| 76385 | 3GKALPEV6KL187439 | GM | TERRAIN | Atlanta | GA |
| 76386 | 3GKALPEV6KL187490 | GM | TERRAIN | St. Louis | MO |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76387 | 3GKALPEV6KL188526 | GM | TERRAIN | Miami | FL |
| 76388 | 3GKALPEV6KL189420 | GM | TERRAIN | DALLAS | TX |
| 76389 | 3GKALPEV6KL189689 | GM | TERRAIN | Atlanta | GA |
| 76390 | 3GKALPEV6KL189871 | GM | TERRAIN | DULUTH | GA |
| 76391 | 3GKALPEV6KL190230 | GM | TERRAIN | Atlanta | GA |
| 76392 | 3GKALPEV6KL190373 | GM | TERRAIN | FORT MYERS | FL |
| 76393 | 3GKALPEV6KL190731 | GM | TERRAIN | LOUISVILLE | KY |
| 76394 | 3GKALPEV6KL190941 | GM | TERRAIN | TAMPA | US |
| 76395 | 3GKALPEV6KL191085 | GM | TERRAIN | DALLAS | TX |
| 76396 | 3GKALPEV6KL191443 | GM | TERRAIN | SANTA ANA | CA |
| 76397 | 3GKALPEV6KL191782 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76398 | 3GKALPEV6KL192284 | GM | TERRAIN | SAN DIEGO | CA |
| 76399 | 3GKALPEV6KL192575 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76400 | 3GKALPEV6KL194892 | GM | TERRAIN | CLEVELAND | OH |
| 76401 | 3GKALPEV6KL194911 | GM | TERRAIN | HOUSTON | TX |
| 76402 | 3GKALPEV6KL196951 | GM | TERRAIN | PHOENIX | AZ |
| 76403 | 3GKALPEV6KL197369 | GM | TERRAIN | DETROIT | MI |
| 76404 | 3GKALPEV6KL197503 | GM | TERRAIN | CHICAGO | IL |
| 76405 | 3GKALPEV6KL198246 | GM | TERRAIN | MIAMI | FL |
| 76406 | 3GKALPEV6KL198831 | GM | TERRAIN | DALLAS | TX |
| 76407 | 3GKALPEV6KL198845 | GM | TERRAIN | Miami | FL |
| 76408 | 3GKALPEV6KL200562 | GM | TERRAIN | PHOENIX | AZ |
| 76409 | 3GKALPEV6KL200576 | GM | TERRAIN | SHREVEPORT | LA |
| 76410 | 3GKALPEV6KL200660 | GM | TERRAIN | CHICAGO | IL |
| 76411 | 3GKALPEV6KL200691 | GM | TERRAIN | HOUSTON | TX |
| 76412 | 3GKALPEV6KL200917 | GM | TERRAIN | CUMMING | GA |
| 76413 | 3GKALPEV6KL201422 | GM | TERRAIN | HOUSTON | TX |
| 76414 | 3GKALPEV6KL201520 | GM | TERRAIN | HOUSTON | TX |
| 76415 | 3GKALPEV6KL201646 | GM | TERRAIN | ORLANDO | FL |
| 76416 | 3GKALPEV6KL201680 | GM | TERRAIN | ATLANTA | GA |
| 76417 | 3GKALPEV6KL201811 | GM | TERRAIN | HOUSTON | TX |
| 76418 | 3GKALPEV6KL201906 | GM | TERRAIN | KENNER | LA |
| 76419 | 3GKALPEV6KL201968 | GM | TERRAIN | SAN ANTONIO | TX |
| 76420 | 3GKALPEV6KL202568 | GM | TERRAIN | TAMPA | FL |
| 76421 | 3GKALPEV6KL202604 | GM | TERRAIN | KENNER | LA |
| 76422 | 3GKALPEV6KL202649 | GM | TERRAIN | KENNER | LA |
| 76423 | 3GKALPEV6KL202988 | GM | TERRAIN | SAN ANTONIO | TX |
| 76424 | 3GKALPEV6KL203249 | GM | TERRAIN | SAINT LOUIS | MO |
| 76425 | 3GKALPEV6KL203316 | GM | TERRAIN | LAS VEGAS | NV |
| 76426 | 3GKALPEV6KL203543 | GM | TERRAIN | HOUSTON | TX |
| 76427 | 3GKALPEV6KL203784 | GM | TERRAIN | HOUSTON | TX |
| 76428 | 3GKALPEV6KL204093 | GM | TERRAIN | WARWICK | RI |
| 76429 | 3GKALPEV6KL204241 | GM | TERRAIN | SAN ANTONIO | TX |
| 76430 | 3GKALPEV6KL204305 | GM | TERRAIN | Hebron | KY |
| 76431 | 3GKALPEV6KL204336 | GM | TERRAIN | DFW AIRPORT | TX |
| 76432 | 3GKALPEV6KL204370 | GM | TERRAIN | DENVER | CO |
| 76433 | 3GKALPEV6KL204417 | GM | TERRAIN | DENVER | CO |
| 76434 | 3GKALPEV6KL204532 | GM | TERRAIN | Wichita | KS |
| 76435 | 3GKALPEV6KL204658 | GM | TERRAIN | Houston | TX |
| 76436 | 3GKALPEV6KL205244 | GM | TERRAIN | EL PASO | TX |
| 76437 | 3GKALPEV6KL205258 | GM | TERRAIN | SAN ANTONIO | TX |
| 76438 | 3GKALPEV6KL205339 | GM | TERRAIN | TAMPA | US |
| 76439 | 3GKALPEV6KL205440 | GM | TERRAIN | SAN ANTONIO | TX |
| 76440 | 3GKALPEV6KL205759 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76441 | 3GKALPEV6KL206457 | GM | TERRAIN | FRESNO | CA |
| 76442 | 3GKALPEV6KL207320 | GM | TERRAIN | CLEVELAND | OH |
| 76443 | 3GKALPEV6KL207754 | GM | TERRAIN | LAS VEGAS | NV |
| 76444 | 3GKALPEV6KL208144 | GM | TERRAIN | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76445 | 3GKALPEV6KL208760 | GM | TERRAIN | PHOENIX | AZ |
| 76446 | 3GKALPEV6KL208841 | GM | TERRAIN | PHOENIX | AZ |
| 76447 | 3GKALPEV6KL209133 | GM | TERRAIN | Portland | OR |
| 76448 | 3GKALPEV6KL210914 | GM | TERRAIN | Kansas City | MO |
| 76449 | 3GKALPEV6KL211299 | GM | TERRAIN | ONTARIO | CA |
| 76450 | 3GKALPEV6KL211416 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76451 | 3GKALPEV6KL218852 | GM | TERRAIN | LOS ANGELES | CA |
| 76452 | 3GKALPEV6KL219192 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76453 | 3GKALPEV6KL219631 | GM | TERRAIN | SAINT LOUIS | MO |
| 76454 | 3GKALPEV6KL219709 | GM | TERRAIN | OAKLAND | CA |
| 76455 | 3GKALPEV6KL219788 | GM | TERRAIN | SEATAC | WA |
| 76456 | 3GKALPEV6KL219810 | GM | TERRAIN | SALT LAKE CITY | UT |
| 76457 | 3GKALPEV6KL220570 | GM | TERRAIN | SANTA ANA | CA |
| 76458 | 3GKALPEV6KL220648 | GM | TERRAIN | LAS VEGAS | NV |
| 76459 | 3GKALPEV6KL220729 | GM | TERRAIN | SALT LAKE CITY | UT |
| 76460 | 3GKALPEV6KL220827 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76461 | 3GKALPEV6KL220875 | GM | TERRAIN | PHOENIX | AZ |
| 76462 | 3GKALPEV6KL220889 | GM | TERRAIN | Los Angeles | CA |
| 76463 | 3GKALPEV6KL220956 | GM | TERRAIN | Irving | TX |
| 76464 | 3GKALPEV6KL221041 | GM | TERRAIN | PORTLAND | OR |
| 76465 | 3GKALPEV6KL221489 | GM | TERRAIN | LOS ANGELES | CA |
| 76466 | 3GKALPEV6KL222061 | GM | TERRAIN | SAN DIEGO | CA |
| 76467 | 3GKALPEV6KL222254 | GM | TERRAIN | SANTA ANA | CA |
| 76468 | 3GKALPEV6KL222447 | GM | TERRAIN | North Dighton | MA |
| 76469 | 3GKALPEV6KL222478 | GM | TERRAIN | LOS ANGELES | CA |
| 76470 | 3GKALPEV6KL222772 | GM | TERRAIN | SAN JOSE | CA |
| 76471 | 3GKALPEV6KL223114 | GM | TERRAIN | ONTARIO | CA |
| 76472 | 3GKALPEV6KL223808 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76473 | 3GKALPEV6KL224165 | GM | TERRAIN | DALLAS | TX |
| 76474 | 3GKALPEV6KL224201 | GM | TERRAIN | SAN JOSE | CA |
| 76475 | 3GKALPEV6KL225381 | GM | TERRAIN | Windsor Locks | CT |
| 76476 | 3GKALPEV6KL225459 | GM | TERRAIN | LOS ANGELES | CA |
| 76477 | 3GKALPEV6KL229091 | GM | TERRAIN | LAS VEGAS | NV |
| 76478 | 3GKALPEV6KL230631 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76479 | 3GKALPEV6KL230824 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76480 | 3GKALPEV6KL231181 | GM | TERRAIN | PHOENIX | AZ |
| 76481 | 3GKALPEV6KL231696 | GM | TERRAIN | LAS VEGAS | NV |
| 76482 | 3GKALPEV6KL232122 | GM | TERRAIN | Tolleson | AZ |
| 76483 | 3GKALPEV6KL232637 | GM | TERRAIN | LAS VEGAS | NV |
| 76484 | 3GKALPEV6KL232914 | GM | TERRAIN | Albuquerque | NM |
| 76485 | 3GKALPEV6KL234159 | GM | TERRAIN | LOS ANGELES | CA |
| 76486 | 3GKALPEV6KL234775 | GM | TERRAIN | SAINT LOUIS | MO |
| 76487 | 3GKALPEV6KL234999 | GM | TERRAIN | SEATAC | WA |
| 76488 | 3GKALPEV6KL235134 | GM | TERRAIN | AUSTIN | TX |
| 76489 | 3GKALPEV6KL235585 | GM | TERRAIN | SACRAMENTO | CA |
| 76490 | 3GKALPEV6KL235697 | GM | TERRAIN | ATLANTA | GA |
| 76491 | 3GKALPEV6KL235747 | GM | TERRAIN | SAN JOSE | CA |
| 76492 | 3GKALPEV6KL235988 | GM | TERRAIN | LAS VEGAS | NV |
| 76493 | 3GKALPEV6KL236042 | GM | TERRAIN | TAMPA | FL |
| 76494 | 3GKALPEV6KL236056 | GM | TERRAIN | ORLANDO | FL |
| 76495 | 3GKALPEV6KL236087 | GM | TERRAIN | SAN DIEGO | CA |
| 76496 | 3GKALPEV6KL236283 | GM | TERRAIN | SAN DIEGO | CA |
| 76497 | 3GKALPEV6KL236297 | GM | TERRAIN | OAKLAND | CA |
| 76498 | 3GKALPEV6KL236381 | GM | TERRAIN | Tampa | FL |
| 76499 | 3GKALPEV6KL236400 | GM | TERRAIN | LOS ANGELES | CA |
| 76500 | 3GKALPEV6KL236879 | GM | TERRAIN | LAS VEGAS | NV |
| 76501 | 3GKALPEV6KL236901 | GM | TERRAIN | BURBANK | CA |
| 76502 | 3GKALPEV6KL236946 | GM | TERRAIN | Los Angeles | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 76503 | 3GKALPEV6KL237031 | GM | TERRAIN | ORANGE COUNTY | CA |
| 76504 | 3GKALPEV6KL237174 | GM | TERRAIN | LOS ANGELES | CA |
| 76505 | 3GKALPEV6KL237238 | GM | TERRAIN | LAS VEGAS | NV |
| 76506 | 3GKALPEV6KL237451 | GM | TERRAIN | SAN DIEGO | CA |
| 76507 | 3GKALPEV6KL237482 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76508 | 3GKALPEV6KL237840 | GM | TERRAIN | LAS VEGAS | NV |
| 76509 | 3GKALPEV6KL237885 | GM | TERRAIN | BURBANK | CA |
| 76510 | 3GKALPEV6KL237899 | GM | TERRAIN | FAYETTEVILLE | GA |
| 76511 | 3GKALPEV6KL238003 | GM | TERRAIN | LOUISVILLE | KY |
| 76512 | 3GKALPEV6KL238129 | GM | TERRAIN | ONTARIO | CA |
| 76513 | 3GKALPEV6KL238311 | GM | TERRAIN | LAS VEGAS | NV |
| 76514 | 3GKALPEV6KL238647 | GM | TERRAIN | KENNER | LA |
| 76515 | 3GKALPEV6KL238857 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76516 | 3GKALPEV6KL238860 | GM | TERRAIN | MIAMI | FL |
| 76517 | 3GKALPEV6KL239328 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76518 | 3GKALPEV6KL239622 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76519 | 3GKALPEV6KL240222 | GM | TERRAIN | TAMPA | FL |
| 76520 | 3GKALPEV6KL240639 | GM | TERRAIN | BIRMINGHAN | AL |
| 76521 | 3GKALPEV6KL241497 | GM | TERRAIN | SARASOTA | FL |
| 76522 | 3GKALPEV6KL241516 | GM | TERRAIN | Houston | TX |
| 76523 | 3GKALPEV6KL241676 | GM | TERRAIN | FORT MYERS | FL |
| 76524 | 3GKALPEV6KL241984 | GM | TERRAIN | FORT MYERS | FL |
| 76525 | 3GKALPEV6KL242214 | GM | TERRAIN | TAMPA | FL |
| 76526 | 3GKALPEV6KL242360 | GM | TERRAIN | Hendersonville | TN |
| 76527 | 3GKALPEV6KL243914 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76528 | 3GKALPEV6KL244111 | GM | TERRAIN | PHOENIX | AZ |
| 76529 | 3GKALPEV6KL244142 | GM | TERRAIN | KENNER | LA |
| 76530 | 3GKALPEV6KL244271 | GM | TERRAIN | CLEVELAND | OH |
| 76531 | 3GKALPEV6KL244321 | GM | TERRAIN | DALLAS | TX |
| 76532 | 3GKALPEV6KL244416 | GM | TERRAIN | TUCSON | AZ |
| 76533 | 3GKALPEV6KL244495 | GM | TERRAIN | HOUSTON | TX |
| 76534 | 3GKALPEV6KL244710 | GM | TERRAIN | FRESNO | CA |
| 76535 | 3GKALPEV6KL244741 | GM | TERRAIN | SAN DIEGO | CA |
| 76536 | 3GKALPEV6KL244786 | GM | TERRAIN | Atlanta | GA |
| 76537 | 3GKALPEV6KL245002 | GM | TERRAIN | LOS ANGELES | CA |
| 76538 | 3GKALPEV6KL245050 | GM | TERRAIN | SAN DIEGO | CA |
| 76539 | 3GKALPEV6KL245128 | GM | TERRAIN | STERLING | VA |
| 76540 | 3GKALPEV6KL245131 | GM | TERRAIN | DALLAS | TX |
| 76541 | 3GKALPEV6KL245405 | GM | TERRAIN | LOS ANGELES | CA |
| 76542 | 3GKALPEV6KL245419 | GM | TERRAIN | ORANGE COUNTY | CA |
| 76543 | 3GKALPEV6KL245467 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76544 | 3GKALPEV6KL245484 | GM | TERRAIN | DALLAS | TX |
| 76545 | 3GKALPEV6KL245629 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76546 | 3GKALPEV6KL245694 | GM | TERRAIN | DALLAS | TX |
| 76547 | 3GKALPEV6KL245890 | GM | TERRAIN | SHREVEPORT | LA |
| 76548 | 3GKALPEV6KL246019 | GM | TERRAIN | RICHMOND | VA |
| 76549 | 3GKALPEV6KL246053 | GM | TERRAIN | SHREVEPORT | US |
| 76550 | 3GKALPEV6KL246554 | GM | TERRAIN | ORLANDO | FL |
| 76551 | 3GKALPEV6KL248935 | GM | TERRAIN | SARASOTA | FL |
| 76552 | 3GKALPEV6KL249700 | GM | TERRAIN | MIAMI | FL |
| 76553 | 3GKALPEV6KL249924 | GM | TERRAIN | DALLAS | TX |
| 76554 | 3GKALPEV6KL251303 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76555 | 3GKALPEV6KL252564 | GM | TERRAIN | ORLANDO | FL |
| 76556 | 3GKALPEV6KL252841 | GM | TERRAIN | Charlotte | NC |
| 76557 | 3GKALPEV6KL252855 | GM | TERRAIN | ORLANDO | FL |
| 76558 | 3GKALPEV6KL252936 | GM | TERRAIN | FORT MYERS | FL |
| 76559 | 3GKALPEV6KL253276 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76560 | 3GKALPEV6KL253391 | GM | TERRAIN | ORLANDO | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76561 | 3GKALPEV6KL253763 | GM | TERRAIN | BLOOMINGTON | IL |
| 76562 | 3GKALPEV6KL253892 | GM | TERRAIN | JACKSONVILLE | FL |
| 76563 | 3GKALPEV6KL285290 | GM | TERRAIN | KENNER | LA |
| 76564 | 3GKALPEV6KL285838 | GM | TERRAIN | DALLAS | TX |
| 76565 | 3GKALPEV6KL322208 | GM | TERRAIN | SHREVEPORT | LA |
| 76566 | 3GKALPEV6LL191895 | GM | TERRAIN | FORT MYERS | FL |
| 76567 | 3GKALPEV7KL172948 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76568 | 3GKALPEV7KL173873 | GM | TERRAIN | KENNER | LA |
| 76569 | 3GKALPEV7KL173906 | GM | TERRAIN | FORT MYERS | FL |
| 76570 | 3GKALPEV7KL174232 | GM | TERRAIN | BOSTON | MA |
| 76571 | 3GKALPEV7KL174568 | GM | TERRAIN | ORLANDO | FL |
| 76572 | 3GKALPEV7KL174621 | GM | TERRAIN | PHILADELPHIA | PA |
| 76573 | 3GKALPEV7KL174733 | GM | TERRAIN | ORLANDO | FL |
| 76574 | 3GKALPEV7KL175218 | GM | TERRAIN | ORLANDO | FL |
| 76575 | 3GKALPEV7KL176000 | GM | TERRAIN | Tampa | FL |
| 76576 | 3GKALPEV7KL177261 | GM | TERRAIN | Orlando | FL |
| 76577 | 3GKALPEV7KL177437 | GM | TERRAIN | BOSTON | MA |
| 76578 | 3GKALPEV7KL177566 | GM | TERRAIN | FORT MYERS | FL |
| 76579 | 3GKALPEV7KL177759 | GM | TERRAIN | MIAMI | FL |
| 76580 | 3GKALPEV7KL177762 | GM | TERRAIN | BALTIMORE | MD |
| 76581 | 3GKALPEV7KL178829 | GM | TERRAIN | Miami | FL |
| 76582 | 3GKALPEV7KL179852 | GM | TERRAIN | WEST COLUMBIA | SC |
| 76583 | 3GKALPEV7KL180077 | GM | TERRAIN | KENNER | LA |
| 76584 | 3GKALPEV7KL180662 | GM | TERRAIN | Bensalem | PA |
| 76585 | 3GKALPEV7KL181262 | GM | TERRAIN | WOODLAND HILLS | CA |
| 76586 | 3GKALPEV7KL181732 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 76587 | 3GKALPEV7KL182833 | GM | TERRAIN | ORLANDO | FL |
| 76588 | 3GKALPEV7KL183075 | GM | TERRAIN | ATLANTA | GA |
| 76589 | 3GKALPEV7KL183593 | GM | TERRAIN | STERLING | VA |
| 76590 | 3GKALPEV7KL185781 | GM | TERRAIN | Elkridge | MD |
| 76591 | 3GKALPEV7KL186221 | GM | TERRAIN | TAMPA | FL |
| 76592 | 3GKALPEV7KL186770 | GM | TERRAIN | North Dighton | MA |
| 76593 | 3GKALPEV7KL187126 | GM | TERRAIN | TAMPA | US |
| 76594 | 3GKALPEV7KL189135 | GM | TERRAIN | Tampa | FL |
| 76595 | 3GKALPEV7KL189605 | GM | TERRAIN | CHARLOTTE | NC |
| 76596 | 3GKALPEV7KL190267 | GM | TERRAIN | DENVER | CO |
| 76597 | 3GKALPEV7KL190415 | GM | TERRAIN | HOUSTON | TX |
| 76598 | 3GKALPEV7KL192049 | GM | TERRAIN | NEWARK | NJ |
| 76599 | 3GKALPEV7KL192309 | GM | TERRAIN | Florissant | MO |
| 76600 | 3GKALPEV7KL192696 | GM | TERRAIN | Atlanta | GA |
| 76601 | 3GKALPEV7KL192956 | GM | TERRAIN | DALLAS | TX |
| 76602 | 3GKALPEV7KL193069 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76603 | 3GKALPEV7KL193590 | GM | TERRAIN | LITTLE ROCK | AR |
| 76604 | 3GKALPEV7KL193640 | GM | TERRAIN | ALBUQUERQUE | NM |
| 76605 | 3GKALPEV7KL195341 | GM | TERRAIN | MIAMI | FL |
| 76606 | 3GKALPEV7KL196635 | GM | TERRAIN | AUSTIN | TX |
| 76607 | 3GKALPEV7KL196652 | GM | TERRAIN | PORTLAND | OR |
| 76608 | 3GKALPEV7KL196859 | GM | TERRAIN | ORLANDO | FL |
| 76609 | 3GKALPEV7KL197378 | GM | TERRAIN | PHILADELPHIA | PA |
| 76610 | 3GKALPEV7KL198188 | GM | TERRAIN | NEWARK | NJ |
| 76611 | 3GKALPEV7KL198482 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76612 | 3GKALPEV7KL198773 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76613 | 3GKALPEV7KL200540 | GM | TERRAIN | MILWAUKEE | WI |
| 76614 | 3GKALPEV7KL200747 | GM | TERRAIN | DALLAS | TX |
| 76615 | 3GKALPEV7KL200800 | GM | TERRAIN | Jacksonville | FL |
| 76616 | 3GKALPEV7KL200974 | GM | TERRAIN | TAMPA | FL |
| 76617 | 3GKALPEV7KL201364 | GM | TERRAIN | DENVER | CO |
| 76618 | 3GKALPEV7KL201400 | GM | TERRAIN | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76619 | 3GKALPEV7KL201431 | GM | TERRAIN | HOUSTON | TX |
| 76620 | 3GKALPEV7KL202014 | GM | TERRAIN | ALBUQUERQUE | NM |
| 76621 | 3GKALPEV7KL202157 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 76622 | 3GKALPEV7KL202174 | GM | TERRAIN | DETROIT | MI |
| 76623 | 3GKALPEV7KL202207 | GM | TERRAIN | AUSTIN | TX |
| 76624 | 3GKALPEV7KL202238 | GM | TERRAIN | DALLAS | TX |
| 76625 | 3GKALPEV7KL202532 | GM | TERRAIN | SAN ANTONIO | TX |
| 76626 | 3GKALPEV7KL202921 | GM | TERRAIN | LAS VEGAS | NV |
| 76627 | 3GKALPEV7KL202935 | GM | TERRAIN | NASHVILLE | TN |
| 76628 | 3GKALPEV7KL203292 | GM | TERRAIN | DENHAM SPRINGS | LA |
| 76629 | 3GKALPEV7KL203616 | GM | TERRAIN | HOUSTON | TX |
| 76630 | 3GKALPEV7KL203714 | GM | TERRAIN | MILWAUKEE | WI |
| 76631 | 3GKALPEV7KL203731 | GM | TERRAIN | HOUSTON | TX |
| 76632 | 3GKALPEV7KL204300 | GM | TERRAIN | HOUSTON | TX |
| 76633 | 3GKALPEV7KL205088 | GM | TERRAIN | AUSTIN | TX |
| 76634 | 3GKALPEV7KL205110 | GM | TERRAIN | Salt Lake City | UT |
| 76635 | 3GKALPEV7KL205236 | GM | TERRAIN | SHREVEPORT | LA |
| 76636 | 3GKALPEV7KL205589 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 76637 | 3GKALPEV7KL205737 | GM | TERRAIN | HOUSTON | TX |
| 76638 | 3GKALPEV7KL205821 | GM | TERRAIN | JACKSONVILLE | FL |
| 76639 | 3GKALPEV7KL206158 | GM | TERRAIN | ROANOKE | VA |
| 76640 | 3GKALPEV7KL206452 | GM | TERRAIN | MONTEREY | CA |
| 76641 | 3GKALPEV7KL208315 | GM | TERRAIN | SANTA ANA | CA |
| 76642 | 3GKALPEV7KL208623 | GM | TERRAIN | PHOENIX | AZ |
| 76643 | 3GKALPEV7KL209027 | GM | TERRAIN | LOS ANGELES | CA |
| 76644 | 3GKALPEV7KL209626 | GM | TERRAIN | LAS VEGAS | NV |
| 76645 | 3GKALPEV7KL211084 | GM | TERRAIN | DALLAS | TX |
| 76646 | 3GKALPEV7KL211098 | GM | TERRAIN | PHOENIX | AZ |
| 76647 | 3GKALPEV7KL211408 | GM | TERRAIN | Phoenix | AZ |
| 76648 | 3GKALPEV7KL211845 | GM | TERRAIN | BURBANK | CA |
| 76649 | 3GKALPEV7KL218777 | GM | TERRAIN | LAS VEGAS | NV |
| 76650 | 3GKALPEV7KL219105 | GM | TERRAIN | HOUSTON | TX |
| 76651 | 3GKALPEV7KL219167 | GM | TERRAIN | HOUSTON | TX |
| 76652 | 3GKALPEV7KL219217 | GM | TERRAIN | Fontana | CA |
| 76653 | 3GKALPEV7KL219220 | GM | TERRAIN | SAN DIEGO | CA |
| 76654 | 3GKALPEV7KL219606 | GM | TERRAIN | PHOENIX | AZ |
| 76655 | 3GKALPEV7KL220030 | GM | TERRAIN | DALLAS | TX |
| 76656 | 3GKALPEV7KL220190 | GM | TERRAIN | RENO | NV |
| 76657 | 3GKALPEV7KL220545 | GM | TERRAIN | LAS VEGAS | NV |
| 76658 | 3GKALPEV7KL221095 | GM | TERRAIN | SACRAMENTO | CA |
| 76659 | 3GKALPEV7KL221226 | GM | TERRAIN | PHOENIX | AZ |
| 76660 | 3GKALPEV7KL221291 | GM | TERRAIN | Detroit | MI |
| 76661 | 3GKALPEV7KL221890 | GM | TERRAIN | PALM SPRINGS | CA |
| 76662 | 3GKALPEV7KL221968 | GM | TERRAIN | PORTLAND | OR |
| 76663 | 3GKALPEV7KL222201 | GM | TERRAIN | BALTIMORE | MD |
| 76664 | 3GKALPEV7KL222666 | GM | TERRAIN | LOS ANGELES | CA |
| 76665 | 3GKALPEV7KL222909 | GM | TERRAIN | SAN DIEGO | CA |
| 76666 | 3GKALPEV7KL223025 | GM | TERRAIN | SAN DIEGO | CA |
| 76667 | 3GKALPEV7KL224806 | GM | TERRAIN | LOS ANGELES | CA |
| 76668 | 3GKALPEV7KL225616 | GM | TERRAIN | SAN JOSE | CA |
| 76669 | 3GKALPEV7KL226295 | GM | TERRAIN | LOS ANGELES | CA |
| 76670 | 3GKALPEV7KL226622 | GM | TERRAIN | Obetz | OH |
| 76671 | 3GKALPEV7KL227673 | GM | TERRAIN | UNION CITY | GA |
| 76672 | 3GKALPEV7KL227768 | GM | TERRAIN | Memphis | TN |
| 76673 | 3GKALPEV7KL229035 | GM | TERRAIN | MIAMI | FL |
| 76674 | 3GKALPEV7KL229746 | GM | TERRAIN | SAN DIEGO | CA |
| 76675 | 3GKALPEV7KL230377 | GM | TERRAIN | LOS ANGELES | CA |
| 76676 | 3GKALPEV7KL230508 | GM | TERRAIN | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 76677 | 3GKALPEV7KL230539 | GM | TERRAIN | DETROIT | MI |
| 76678 | 3GKALPEV7KL231304 | GM | TERRAIN | BLOOMINGTON | IL |
| 76679 | 3GKALPEV7KL231321 | GM | TERRAIN | SAN JOSE | CA |
| 76680 | 3GKALPEV7KL232369 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76681 | 3GKALPEV7KL232663 | GM | TERRAIN | FRESNO | CA |
| 76682 | 3GKALPEV7KL233263 | GM | TERRAIN | North Las Vegas | NV |
| 76683 | 3GKALPEV7KL233599 | GM | TERRAIN | LOS ANGELES | CA |
| 76684 | 3GKALPEV7KL233733 | GM | TERRAIN | MEMPHIS | TN |
| 76685 | 3GKALPEV7KL233960 | GM | TERRAIN | DETROIT | MI |
| 76686 | 3GKALPEV7KL234543 | GM | TERRAIN | FAYETTEVILLE | GA |
| 76687 | 3GKALPEV7KL234610 | GM | TERRAIN | KANSAS CITY | MO |
| 76688 | 3GKALPEV7KL235126 | GM | TERRAIN | INGLEWOOD | CA |
| 76689 | 3GKALPEV7KL235787 | GM | TERRAIN | NEW BERN | NC |
| 76690 | 3GKALPEV7KL235899 | GM | TERRAIN | LAS VEGAS | NV |
| 76691 | 3GKALPEV7KL236065 | GM | TERRAIN | ONTARIO | CA |
| 76692 | 3GKALPEV7KL236258 | GM | TERRAIN | CINCINNATI | OH |
| 76693 | 3GKALPEV7KL236390 | GM | TERRAIN | SACRAMENTO | CA |
| 76694 | 3GKALPEV7KL236549 | GM | TERRAIN | LAS VEGAS | NV |
| 76695 | 3GKALPEV7KL236678 | GM | TERRAIN | Santa Clara | CA |
| 76696 | 3GKALPEV7KL236857 | GM | TERRAIN | MEMPHIS | TN |
| 76697 | 3GKALPEV7KL236860 | GM | TERRAIN | ONTARIO | CA |
| 76698 | 3GKALPEV7KL237197 | GM | TERRAIN | LOS ANGELES | CA |
| 76699 | 3GKALPEV7KL237278 | GM | TERRAIN | KENNER | LA |
| 76700 | 3GKALPEV7KL237362 | GM | TERRAIN | LOS ANGELES | CA |
| 76701 | 3GKALPEV7KL237426 | GM | TERRAIN | Webster | NY |
| 76702 | 3GKALPEV7KL237538 | GM | TERRAIN | TAMPA | FL |
| 76703 | 3GKALPEV7KL237667 | GM | TERRAIN | LAS VEGAS | NV |
| 76704 | 3GKALPEV7KL237930 | GM | TERRAIN | SAN JOSE | CA |
| 76705 | 3GKALPEV7KL237975 | GM | TERRAIN | SANTA ANA | CA |
| 76706 | 3GKALPEV7KL238107 | GM | TERRAIN | ORLANDO | FL |
| 76707 | 3GKALPEV7KL238219 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76708 | 3GKALPEV7KL238348 | GM | TERRAIN | SANTA BARBARA | CA |
| 76709 | 3GKALPEV7KL238480 | GM | TERRAIN | CHARLOTTESVILLE | VA |
| 76710 | 3GKALPEV7KL239869 | GM | TERRAIN | JACKSON | MS |
| 76711 | 3GKALPEV7KL239984 | GM | TERRAIN | TAMPA | FL |
| 76712 | 3GKALPEV7KL240729 | GM | TERRAIN | TAMPA | FL |
| 76713 | 3GKALPEV7KL242304 | GM | TERRAIN | TAMPA | FL |
| 76714 | 3GKALPEV7KL242447 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76715 | 3GKALPEV7KL242500 | GM | TERRAIN | Atlanta | GA |
| 76716 | 3GKALPEV7KL242559 | GM | TERRAIN | ORLANDO | FL |
| 76717 | 3GKALPEV7KL243016 | GM | TERRAIN | Richmond | VA |
| 76718 | 3GKALPEV7KL243355 | GM | TERRAIN | albuquerque | nm |
| 76719 | 3GKALPEV7KL243629 | GM | TERRAIN | FORT MYERS | FL |
| 76720 | 3GKALPEV7KL243680 | GM | TERRAIN | LUBBOCK | TX |
| 76721 | 3GKALPEV7KL243727 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 76722 | 3GKALPEV7KL243744 | GM | TERRAIN | CHICAGO | IL |
| 76723 | 3GKALPEV7KL244103 | GM | TERRAIN | GRAND RAPIDS | MI |
| 76724 | 3GKALPEV7KL244490 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76725 | 3GKALPEV7KL244781 | GM | TERRAIN | SANTA ANA | CA |
| 76726 | 3GKALPEV7KL244845 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76727 | 3GKALPEV7KL245087 | GM | TERRAIN | Elkridge | MD |
| 76728 | 3GKALPEV7KL245090 | GM | TERRAIN | LAS VEGAS | NV |
| 76729 | 3GKALPEV7KL245168 | GM | TERRAIN | ONTARIO | CA |
| 76730 | 3GKALPEV7KL245381 | GM | TERRAIN | HOUSTON | TX |
| 76731 | 3GKALPEV7KL245414 | GM | TERRAIN | DALLAS | TX |
| 76732 | 3GKALPEV7KL246031 | GM | TERRAIN | PHOENIX | AZ |
| 76733 | 3GKALPEV7KL246062 | GM | TERRAIN | HOUSTON | TX |
| 76734 | 3GKALPEV7KL246076 | GM | TERRAIN | AUSTIN | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76735 | 3GKALPEV7KL246255 | GM | TERRAIN | DALLAS | TX |
| 76736 | 3GKALPEV7KL247261 | GM | TERRAIN | CHICAGO | IL |
| 76737 | 3GKALPEV7KL247406 | GM | TERRAIN | Windsor Locks | CT |
| 76738 | 3GKALPEV7KL247499 | GM | TERRAIN | DALLAS | TX |
| 76739 | 3GKALPEV7KL248507 | GM | TERRAIN | ORLANDO | FL |
| 76740 | 3GKALPEV7KL251097 | GM | TERRAIN | ORLANDO | FL |
| 76741 | 3GKALPEV7KL251228 | GM | TERRAIN | LOUISVILLE | KY |
| 76742 | 3GKALPEV7KL251777 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76743 | 3GKALPEV7KL252797 | GM | TERRAIN | Atlanta | GA |
| 76744 | 3GKALPEV7KL253139 | GM | TERRAIN | TAMPA | FL |
| 76745 | 3GKALPEV7KL253576 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76746 | 3GKALPEV7KL282334 | GM | TERRAIN | FORT MYERS | FL |
| 76747 | 3GKALPEV7LL236245 | GM | TERRAIN | St. Louis | MO |
| 76748 | 3GKALPEV7LL242224 | GM | TERRAIN | FORT MYERS | FL |
| 76749 | 3GKALPEV8KL172201 | GM | TERRAIN | DALLAS | TX |
| 76750 | 3GKALPEV8KL172523 | GM | TERRAIN | SAINT LOUIS | MO |
| 76751 | 3GKALPEV8KL172781 | GM | TERRAIN | UNION CITY | GA |
| 76752 | 3GKALPEV8KL174756 | GM | TERRAIN | HOUSTON | TX |
| 76753 | 3GKALPEV8KL174773 | GM | TERRAIN | ROSWELL | GA |
| 76754 | 3GKALPEV8KL175812 | GM | TERRAIN | MIAMI | FL |
| 76755 | 3GKALPEV8KL176345 | GM | TERRAIN | CHICAGO | IL |
| 76756 | 3GKALPEV8KL176989 | GM | TERRAIN | Philadelphia | PA |
| 76757 | 3GKALPEV8KL178533 | GM | TERRAIN | GOLDSBORO | NC |
| 76758 | 3GKALPEV8KL178595 | GM | TERRAIN | BIRMINGHAN | AL |
| 76759 | 3GKALPEV8KL179326 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76760 | 3GKALPEV8KL179794 | GM | TERRAIN | MIAMI | FL |
| 76761 | 3GKALPEV8KL180704 | GM | TERRAIN | Estero | FL |
| 76762 | 3GKALPEV8KL180752 | GM | TERRAIN | SARASOTA | FL |
| 76763 | 3GKALPEV8KL181660 | GM | TERRAIN | SHREVEPORT | LA |
| 76764 | 3GKALPEV8KL182033 | GM | TERRAIN | INDIANAPOLIS | IN |
| 76765 | 3GKALPEV8KL182601 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76766 | 3GKALPEV8KL184168 | GM | TERRAIN | ATLANTA | GA |
| 76767 | 3GKALPEV8KL184400 | GM | TERRAIN | MORROW | GA |
| 76768 | 3GKALPEV8KL185529 | GM | TERRAIN | FORT MYERS | FL |
| 76769 | 3GKALPEV8KL185742 | GM | TERRAIN | Webster | NY |
| 76770 | 3GKALPEV8KL186373 | GM | TERRAIN | BOSTON | MA |
| 76771 | 3GKALPEV8KL186406 | GM | TERRAIN | Roseville | CA |
| 76772 | 3GKALPEV8KL186809 | GM | TERRAIN | RICHMOND | VA |
| 76773 | 3GKALPEV8KL188219 | GM | TERRAIN | Ocoee | FL |
| 76774 | 3GKALPEV8KL190326 | GM | TERRAIN | North Dighton | MA |
| 76775 | 3GKALPEV8KL190939 | GM | TERRAIN | SARASOTA | FL |
| 76776 | 3GKALPEV8KL190942 | GM | TERRAIN | DANIA BEACH | FL |
| 76777 | 3GKALPEV8KL191010 | GM | TERRAIN | AUSTIN | TX |
| 76778 | 3GKALPEV8KL191427 | GM | TERRAIN | Portland | ME |
| 76779 | 3GKALPEV8KL193985 | GM | TERRAIN | HOUSTON | TX |
| 76780 | 3GKALPEV8KL195087 | GM | TERRAIN | HOUSTON | TX |
| 76781 | 3GKALPEV8KL196854 | GM | TERRAIN | Hamilton | OH |
| 76782 | 3GKALPEV8KL197146 | GM | TERRAIN | Smithtown | NY |
| 76783 | 3GKALPEV8KL197342 | GM | TERRAIN | DALLAS | TX |
| 76784 | 3GKALPEV8KL198409 | GM | TERRAIN | SAN ANTONIO | TX |
| 76785 | 3GKALPEV8KL200529 | GM | TERRAIN | ALBUQERQUE | NM |
| 76786 | 3GKALPEV8KL200594 | GM | TERRAIN | DALLAS | TX |
| 76787 | 3GKALPEV8KL200708 | GM | TERRAIN | ORLANDO | FL |
| 76788 | 3GKALPEV8KL200921 | GM | TERRAIN | Saint Paul | MN |
| 76789 | 3GKALPEV8KL200952 | GM | TERRAIN | DALLAS | TX |
| 76790 | 3GKALPEV8KL201115 | GM | TERRAIN | HOUSTON | TX |
| 76791 | 3GKALPEV8KL201132 | GM | TERRAIN | AUSTIN | TX |
| 76792 | 3GKALPEV8KL201440 | GM | TERRAIN | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76793 | 3GKALPEV8KL201454 | GM | TERRAIN | Riverside | CA |
| 76794 | 3GKALPEV8KL201762 | GM | TERRAIN | DALLAS | TX |
| 76795 | 3GKALPEV8KL202104 | GM | TERRAIN | HOUSTON | TX |
| 76796 | 3GKALPEV8KL202121 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76797 | 3GKALPEV8KL202216 | GM | TERRAIN | Austin | TX |
| 76798 | 3GKALPEV8KL202586 | GM | TERRAIN | Los Angeles | CA |
| 76799 | 3GKALPEV8KL202880 | GM | TERRAIN | HOUSTON | TX |
| 76800 | 3GKALPEV8KL202930 | GM | TERRAIN | Memphis | TN |
| 76801 | 3GKALPEV8KL202975 | GM | TERRAIN | AUSTIN | TX |
| 76802 | 3GKALPEV8KL203057 | GM | TERRAIN | AUSTIN | TX |
| 76803 | 3GKALPEV8KL204340 | GM | TERRAIN | DALLAS | TX |
| 76804 | 3GKALPEV8KL204385 | GM | TERRAIN | PHOENIX | AZ |
| 76805 | 3GKALPEV8KL205259 | GM | TERRAIN | FORT MYERS | FL |
| 76806 | 3GKALPEV8KL205472 | GM | TERRAIN | Warminster | PA |
| 76807 | 3GKALPEV8KL205505 | GM | TERRAIN | Atlanta | GA |
| 76808 | 3GKALPEV8KL205553 | GM | TERRAIN | Atlanta | GA |
| 76809 | 3GKALPEV8KL208341 | GM | TERRAIN | DENVER | CO |
| 76810 | 3GKALPEV8KL209473 | GM | TERRAIN | PHOENIX | AZ |
| 76811 | 3GKALPEV8KL210803 | GM | TERRAIN | KENNER | LA |
| 76812 | 3GKALPEV8KL210882 | GM | TERRAIN | Teterboro | NJ |
| 76813 | 3GKALPEV8KL211899 | GM | TERRAIN | LOS ANGELES | CA |
| 76814 | 3GKALPEV8KL212258 | GM | TERRAIN | LAKEWOOD | WA |
| 76815 | 3GKALPEV8KL218979 | GM | TERRAIN | SAN JOSE | CA |
| 76816 | 3GKALPEV8KL219033 | GM | TERRAIN | SALT LAKE CITY | UT |
| 76817 | 3GKALPEV8KL219369 | GM | TERRAIN | PORTLAND | OR |
| 76818 | 3GKALPEV8KL220005 | GM | TERRAIN | Denver | CO |
| 76819 | 3GKALPEV8KL220277 | GM | TERRAIN | LOS ANGELES | CA |
| 76820 | 3GKALPEV8KL220487 | GM | TERRAIN | Reno | NV |
| 76821 | 3GKALPEV8KL220960 | GM | TERRAIN | SACRAMENTO | CA |
| 76822 | 3GKALPEV8KL221249 | GM | TERRAIN | ONTARIO | CA |
| 76823 | 3GKALPEV8KL221350 | GM | TERRAIN | PHOENIX | AZ |
| 76824 | 3GKALPEV8KL221672 | GM | TERRAIN | ORANGE COUNTY | CA |
| 76825 | 3GKALPEV8KL222594 | GM | TERRAIN | SACRAMENTO | CA |
| 76826 | 3GKALPEV8KL222773 | GM | TERRAIN | SACRAMENTO | CA |
| 76827 | 3GKALPEV8KL222918 | GM | TERRAIN | LOS ANGELES | CA |
| 76828 | 3GKALPEV8KL223048 | GM | TERRAIN | PALM SPRINGS | CA |
| 76829 | 3GKALPEV8KL223132 | GM | TERRAIN | SAN DIEGO | CA |
| 76830 | 3GKALPEV8KL223244 | GM | TERRAIN | FRESNO | CA |
| 76831 | 3GKALPEV8KL223373 | GM | TERRAIN | PRAIRIE GROVE | AR |
| 76832 | 3GKALPEV8KL223731 | GM | TERRAIN | SOUTH SAN FRANC | CA |
| 76833 | 3GKALPEV8KL223857 | GM | TERRAIN | HOUSTON | TX |
| 76834 | 3GKALPEV8KL223910 | GM | TERRAIN | SANTA CLARA | CA |
| 76835 | 3GKALPEV8KL224457 | GM | TERRAIN | SACRAMENTO | CA |
| 76836 | 3GKALPEV8KL226497 | GM | TERRAIN | LOS ANGELES AP | CA |
| 76837 | 3GKALPEV8KL227763 | GM | TERRAIN | LOS ANGELES | CA |
| 76838 | 3GKALPEV8KL227858 | GM | TERRAIN | BUFFALO | NY |
| 76839 | 3GKALPEV8KL229125 | GM | TERRAIN | CHICAGO | IL |
| 76840 | 3GKALPEV8KL229531 | GM | TERRAIN | Milwaukee | WI |
| 76841 | 3GKALPEV8KL230226 | GM | TERRAIN | FORT MYERS | FL |
| 76842 | 3GKALPEV8KL230307 | GM | TERRAIN | FORT MYERS | FL |
| 76843 | 3GKALPEV8KL230324 | GM | TERRAIN | KANSAS CITY | MO |
| 76844 | 3GKALPEV8KL231652 | GM | TERRAIN | Hamilton | OH |
| 76845 | 3GKALPEV8KL231926 | GM | TERRAIN | FRESNO | CA |
| 76846 | 3GKALPEV8KL232736 | GM | TERRAIN | MIAMI | FL |
| 76847 | 3GKALPEV8KL232901 | GM | TERRAIN | SACRAMENTO | CA |
| 76848 | 3GKALPEV8KL233028 | GM | TERRAIN | LOS ANGELES | CA |
| 76849 | 3GKALPEV8KL233403 | GM | TERRAIN | LOUISVILLE | KY |
| 76850 | 3GKALPEV8KL233529 | GM | TERRAIN | ONTARIO | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76851 | 3GKALPEV8KL233871 | GM | TERRAIN | San Diego | CA |
| 76852 | 3GKALPEV8KL234437 | GM | TERRAIN | Lake Elsinore | CA |
| 76853 | 3GKALPEV8KL234549 | GM | TERRAIN | SAN DIEGO | CA |
| 76854 | 3GKALPEV8KL234776 | GM | TERRAIN | BURBANK | CA |
| 76855 | 3GKALPEV8KL234826 | GM | TERRAIN | PHOENIX | AZ |
| 76856 | 3GKALPEV8KL235328 | GM | TERRAIN | FORT MYERS | FL |
| 76857 | 3GKALPEV8KL235720 | GM | TERRAIN | DALLAS | TX |
| 76858 | 3GKALPEV8KL235751 | GM | TERRAIN | NORTH HILLS | CA |
| 76859 | 3GKALPEV8KL235815 | GM | TERRAIN | LOS ANGELES | CA |
| 76860 | 3GKALPEV8KL236107 | GM | TERRAIN | EL PASO | US |
| 76861 | 3GKALPEV8KL236737 | GM | TERRAIN | PALM SPRINGS | CA |
| 76862 | 3GKALPEV8KL236799 | GM | TERRAIN | SAN DIEGO | CA |
| 76863 | 3GKALPEV8KL237158 | GM | TERRAIN | FRESNO | CA |
| 76864 | 3GKALPEV8KL237211 | GM | TERRAIN | SANTA ANA | CA |
| 76865 | 3GKALPEV8KL237239 | GM | TERRAIN | LOS ANGELES | CA |
| 76866 | 3GKALPEV8KL237323 | GM | TERRAIN | TAMPA | FL |
| 76867 | 3GKALPEV8KL237340 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76868 | 3GKALPEV8KL237449 | GM | TERRAIN | Johnston | RI |
| 76869 | 3GKALPEV8KL237712 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76870 | 3GKALPEV8KL237855 | GM | TERRAIN | LOS ANGELES | CA |
| 76871 | 3GKALPEV8KL238374 | GM | TERRAIN | SACRAMENTO | CA |
| 76872 | 3GKALPEV8KL239234 | GM | TERRAIN | CLEVELAND | OH |
| 76873 | 3GKALPEV8KL239928 | GM | TERRAIN | BIRMINGHAM | AL |
| 76874 | 3GKALPEV8KL240111 | GM | TERRAIN | PHOENIX | AZ |
| 76875 | 3GKALPEV8KL240531 | GM | TERRAIN | Miami | FL |
| 76876 | 3GKALPEV8KL240710 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76877 | 3GKALPEV8KL240836 | GM | TERRAIN | WOODSON TERRACE | MO |
| 76878 | 3GKALPEV8KL240870 | GM | TERRAIN | TAMPA | FL |
| 76879 | 3GKALPEV8KL241081 | GM | TERRAIN | NEW ORLEANS | LA |
| 76880 | 3GKALPEV8KL241131 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76881 | 3GKALPEV8KL241548 | GM | TERRAIN | ORLANDO | FL |
| 76882 | 3GKALPEV8KL241923 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76883 | 3GKALPEV8KL242084 | GM | TERRAIN | FORT MYERS | FL |
| 76884 | 3GKALPEV8KL242201 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76885 | 3GKALPEV8KL242277 | GM | TERRAIN | TUCSON | AZ |
| 76886 | 3GKALPEV8KL242375 | GM | TERRAIN | FORT MYERS | FL |
| 76887 | 3GKALPEV8KL242473 | GM | TERRAIN | MEMPHIS | TN |
| 76888 | 3GKALPEV8KL243929 | GM | TERRAIN | LOS ANGELES | CA |
| 76889 | 3GKALPEV8KL243946 | GM | TERRAIN | KENNER | LA |
| 76890 | 3GKALPEV8KL244062 | GM | TERRAIN | BURLINGAME | CA |
| 76891 | 3GKALPEV8KL244434 | GM | TERRAIN | LOS ANGELES | CA |
| 76892 | 3GKALPEV8KL244613 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76893 | 3GKALPEV8KL244661 | GM | TERRAIN | ST Paul | MN |
| 76894 | 3GKALPEV8KL244823 | GM | TERRAIN | HOUSTON | TX |
| 76895 | 3GKALPEV8KL244868 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76896 | 3GKALPEV8KL244885 | GM | TERRAIN | FORT MYERS | FL |
| 76897 | 3GKALPEV8KL244921 | GM | TERRAIN | PETALUMA | CA |
| 76898 | 3GKALPEV8KL245020 | GM | TERRAIN | TAMPA | FL |
| 76899 | 3GKALPEV8KL245180 | GM | TERRAIN | BIRMINGHAN | AL |
| 76900 | 3GKALPEV8KL245325 | GM | TERRAIN | NEW BERN | NC |
| 76901 | 3GKALPEV8KL245857 | GM | TERRAIN | BALTIMORE | MD |
| 76902 | 3GKALPEV8KL246037 | GM | TERRAIN | DALLAS | TX |
| 76903 | 3GKALPEV8KL246359 | GM | TERRAIN | DALLAS | TX |
| 76904 | 3GKALPEV8KL246460 | GM | TERRAIN | BURBANK | CA |
| 76905 | 3GKALPEV8KL246653 | GM | TERRAIN | HOUSTON | TX |
| 76906 | 3GKALPEV8KL247480 | GM | TERRAIN | RICHMOND | VA |
| 76907 | 3GKALPEV8KL247883 | GM | TERRAIN | BIRMINGHAM | AL |
| 76908 | 3GKALPEV8KL248497 | GM | TERRAIN | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 76909 | 3GKALPEV8KL249519 | GM | TERRAIN | CHICAGO | IL |
| 76910 | 3GKALPEV8KL250556 | GM | TERRAIN | ORLANDO | FL |
| 76911 | 3GKALPEV8KL251920 | GM | TERRAIN | TAMPA | FL |
| 76912 | 3GKALPEV8KL252422 | GM | TERRAIN | KENNER | LA |
| 76913 | 3GKALPEV8LL177142 | GM | TERRAIN | LIHUE | HI |
| 76914 | 3GKALPEV8LL190943 | GM | TERRAIN | FORT MYERS | FL |
| 76915 | 3GKALPEV8LL241647 | GM | TERRAIN | FORT MYERS | FL |
| 76916 | 3GKALPEV9KL172465 | GM | TERRAIN | JACKSONVILLE | FL |
| 76917 | 3GKALPEV9KL172997 | GM | TERRAIN | FORT MYERS | FL |
| 76918 | 3GKALPEV9KL173700 | GM | TERRAIN | NORFOLK | VA |
| 76919 | 3GKALPEV9KL175849 | GM | TERRAIN | STERLING | VA |
| 76920 | 3GKALPEV9KL176242 | GM | TERRAIN | MIAMI | FL |
| 76921 | 3GKALPEV9KL176547 | GM | TERRAIN | AUSTIN | TX |
| 76922 | 3GKALPEV9KL177844 | GM | TERRAIN | SAINT PAUL | MN |
| 76923 | 3GKALPEV9KL178007 | GM | TERRAIN | N. Palm Beach | FL |
| 76924 | 3GKALPEV9KL179271 | GM | TERRAIN | ONTARIO | CA |
| 76925 | 3GKALPEV9KL180176 | GM | TERRAIN | ATLANTA | GA |
| 76926 | 3GKALPEV9KL182283 | GM | TERRAIN | CLEVELAND | OH |
| 76927 | 3GKALPEV9KL182302 | GM | TERRAIN | CHICAGO | IL |
| 76928 | 3GKALPEV9KL182607 | GM | TERRAIN | Winston-Salem | NC |
| 76929 | 3GKALPEV9KL182820 | GM | TERRAIN | DALLAS | TX |
| 76930 | 3GKALPEV9KL184051 | GM | TERRAIN | MOBILE | A |
| 76931 | 3GKALPEV9KL184289 | GM | TERRAIN | DENVER | CO |
| 76932 | 3GKALPEV9KL184809 | GM | TERRAIN | NASHVILLE | TN |
| 76933 | 3GKALPEV9KL185846 | GM | TERRAIN | DAYTONA BEACH | FL |
| 76934 | 3GKALPEV9KL185863 | GM | TERRAIN | ORLANDO | FL |
| 76935 | 3GKALPEV9KL186205 | GM | TERRAIN | STERLING | VA |
| 76936 | 3GKALPEV9KL187189 | GM | TERRAIN | Davie | FL |
| 76937 | 3GKALPEV9KL187743 | GM | TERRAIN | ORLANDO | FL |
| 76938 | 3GKALPEV9KL188049 | GM | TERRAIN | WARWICK | RI |
| 76939 | 3GKALPEV9KL188875 | GM | TERRAIN | DUNCANVILLE | TX |
| 76940 | 3GKALPEV9KL188889 | GM | TERRAIN | TALLAHASSEE | US |
| 76941 | 3GKALPEV9KL189475 | GM | TERRAIN | WOODSON TERRACE | MO |
| 76942 | 3GKALPEV9KL189766 | GM | TERRAIN | FORT MYERS | FL |
| 76943 | 3GKALPEV9KL190173 | GM | TERRAIN | HOUSTON | TX |
| 76944 | 3GKALPEV9KL190240 | GM | TERRAIN | CLEVELAND | OH |
| 76945 | 3GKALPEV9KL191159 | GM | TERRAIN | DETROIT | MI |
| 76946 | 3GKALPEV9KL191646 | GM | TERRAIN | TAMPA | US |
| 76947 | 3GKALPEV9KL192652 | GM | TERRAIN | TAMPA | FL |
| 76948 | 3GKALPEV9KL193736 | GM | TERRAIN | MIDDLE RIVER | MD |
| 76949 | 3GKALPEV9KL194563 | GM | TERRAIN | NEW BERN | NC |
| 76950 | 3GKALPEV9KL195230 | GM | TERRAIN | Ventura | CA |
| 76951 | 3GKALPEV9KL195759 | GM | TERRAIN | LOUISVILLE | KY |
| 76952 | 3GKALPEV9KL197592 | GM | TERRAIN | JACKSONVILLE | FL |
| 76953 | 3GKALPEV9KL197804 | GM | TERRAIN | BOSTON | MA |
| 76954 | 3GKALPEV9KL197964 | GM | TERRAIN | NASHVILLE | TN |
| 76955 | 3GKALPEV9KL199021 | GM | TERRAIN | Burien | WA |
| 76956 | 3GKALPEV9KL200572 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76957 | 3GKALPEV9KL200667 | GM | TERRAIN | HOUSTON | TX |
| 76958 | 3GKALPEV9KL200703 | GM | TERRAIN | SAN ANTONIO | TX |
| 76959 | 3GKALPEV9KL200877 | GM | TERRAIN | SACRAMENTO | CA |
| 76960 | 3GKALPEV9KL201320 | GM | TERRAIN | DENVER | CO |
| 76961 | 3GKALPEV9KL201494 | GM | TERRAIN | WEST PALM BEACH | FL |
| 76962 | 3GKALPEV9KL201544 | GM | TERRAIN | SAN ANTONIO | TX |
| 76963 | 3GKALPEV9KL201561 | GM | TERRAIN | CHEEKTOWAGA | NY |
| 76964 | 3GKALPEV9KL201575 | GM | TERRAIN | SEATAC | WA |
| 76965 | 3GKALPEV9KL201785 | GM | TERRAIN | Irving | TX |
| 76966 | 3GKALPEV9KL202063 | GM | TERRAIN | UNION CITY | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 76967 | 3GKALPEV9KL202466 | GM | TERRAIN | DALLAS | TX |
| 76968 | 3GKALPEV9KL203195 | GM | TERRAIN | DALLAS | TX |
| 76969 | 3GKALPEV9KL203424 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 76970 | 3GKALPEV9KL203844 | GM | TERRAIN | TAMPA | FL |
| 76971 | 3GKALPEV9KL204749 | GM | TERRAIN | LITTLE ROCK | AR |
| 76972 | 3GKALPEV9KL204878 | GM | TERRAIN | FORT MYERS | FL |
| 76973 | 3GKALPEV9KL205125 | GM | TERRAIN | STERLING | VA |
| 76974 | 3GKALPEV9KL205495 | GM | TERRAIN | HOUSTON | TX |
| 76975 | 3GKALPEV9KL205738 | GM | TERRAIN | Burien | WA |
| 76976 | 3GKALPEV9KL205822 | GM | TERRAIN | TAMPA | FL |
| 76977 | 3GKALPEV9KL205917 | GM | TERRAIN | Rio Linda | CA |
| 76978 | 3GKALPEV9KL206176 | GM | TERRAIN | LOUISVILLE | KY |
| 76979 | 3GKALPEV9KL208526 | GM | TERRAIN | TUCSON | AZ |
| 76980 | 3GKALPEV9KL209210 | GM | TERRAIN | SEATAC | WA |
| 76981 | 3GKALPEV9KL209353 | GM | TERRAIN | PORTLAND | OR |
| 76982 | 3GKALPEV9KL209501 | GM | TERRAIN | KENNER | LA |
| 76983 | 3GKALPEV9KL210308 | GM | TERRAIN | PORTLAND | OR |
| 76984 | 3GKALPEV9KL210860 | GM | TERRAIN | Hebron | KY |
| 76985 | 3GKALPEV9KL212303 | GM | TERRAIN | SAINT LOUIS | MO |
| 76986 | 3GKALPEV9KL218716 | GM | TERRAIN | OAKLAND | CA |
| 76987 | 3GKALPEV9KL218845 | GM | TERRAIN | SAN DIEGO | CA |
| 76988 | 3GKALPEV9KL219140 | GM | TERRAIN | SANTA BARBARA | CA |
| 76989 | 3GKALPEV9KL219199 | GM | TERRAIN | DALLAS | TX |
| 76990 | 3GKALPEV9KL219557 | GM | TERRAIN | SAN FRANCISCO | CA |
| 76991 | 3GKALPEV9KL219588 | GM | TERRAIN | Riverside | CA |
| 76992 | 3GKALPEV9KL219929 | GM | TERRAIN | Miami | FL |
| 76993 | 3GKALPEV9KL219980 | GM | TERRAIN | LOS ANGELES | CA |
| 76994 | 3GKALPEV9KL220109 | GM | TERRAIN | Las Vegas | NV |
| 76995 | 3GKALPEV9KL220319 | GM | TERRAIN | BIRMINGHAM | AL |
| 76996 | 3GKALPEV9KL221812 | GM | TERRAIN | BURBANK | CA |
| 76997 | 3GKALPEV9KL221941 | GM | TERRAIN | ORLANDO | FL |
| 76998 | 3GKALPEV9KL222295 | GM | TERRAIN | LOS ANGELES | CA |
| 76999 | 3GKALPEV9KL222779 | GM | TERRAIN | INGLEWOOD | CA |
| 77000 | 3GKALPEV9KL223169 | GM | TERRAIN | LOS ANGELES | CA |
| 77001 | 3GKALPEV9KL223348 | GM | TERRAIN | PORTLAND | OR |
| 77002 | 3GKALPEV9KL223415 | GM | TERRAIN | BALTIMORE | MD |
| 77003 | 3GKALPEV9KL223527 | GM | TERRAIN | San Diego | CA |
| 77004 | 3GKALPEV9KL223642 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77005 | 3GKALPEV9KL224354 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77006 | 3GKALPEV9KL225147 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77007 | 3GKALPEV9KL226489 | GM | TERRAIN | PALM SPRINGS | CA |
| 77008 | 3GKALPEV9KL227237 | GM | TERRAIN | SANTA ANA | CA |
| 77009 | 3GKALPEV9KL230381 | GM | TERRAIN | FORT MYERS | FL |
| 77010 | 3GKALPEV9KL231353 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77011 | 3GKALPEV9KL231711 | GM | TERRAIN | NORFOLK | VA |
| 77012 | 3GKALPEV9KL233152 | GM | TERRAIN | SANTA ANA | CA |
| 77013 | 3GKALPEV9KL233359 | GM | TERRAIN | LAS VEGAS | NV |
| 77014 | 3GKALPEV9KL233930 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77015 | 3GKALPEV9KL234494 | GM | TERRAIN | FRESNO | CA |
| 77016 | 3GKALPEV9KL234642 | GM | TERRAIN | Lake Elsinore | CA |
| 77017 | 3GKALPEV9KL234804 | GM | TERRAIN | Riverside | CA |
| 77018 | 3GKALPEV9KL235175 | GM | TERRAIN | DALLAS | TX |
| 77019 | 3GKALPEV9KL235905 | GM | TERRAIN | North Las Vegas | NV |
| 77020 | 3GKALPEV9KL236004 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77021 | 3GKALPEV9KL236116 | GM | TERRAIN | MILWAUKEE | WI |
| 77022 | 3GKALPEV9KL236374 | GM | TERRAIN | LOS ANGELES | CA |
| 77023 | 3GKALPEV9KL236990 | GM | TERRAIN | SEATAC | WA |
| 77024 | 3GKALPEV9KL237041 | GM | TERRAIN | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|-----|------|-------------------|------|-------|
| 77025 | 3GKALPEV9KL237251 | GM | TERRAIN | SAN DIEGO | CA |
| 77026 | 3GKALPEV9KL237685 | GM | TERRAIN | LOS ANGELES | CA |
| 77027 | 3GKALPEV9KL237699 | GM | TERRAIN | CHEEKTOWAGA | NY |
| 77028 | 3GKALPEV9KL237749 | GM | TERRAIN | LOS ANGELES | CA |
| 77029 | 3GKALPEV9KL237914 | GM | TERRAIN | LAS VEGAS | NV |
| 77030 | 3GKALPEV9KL237928 | GM | TERRAIN | ONTARIO | CA |
| 77031 | 3GKALPEV9KL237931 | GM | TERRAIN | LOS ANGELES | CA |
| 77032 | 3GKALPEV9KL237993 | GM | TERRAIN | TRACY | CA |
| 77033 | 3GKALPEV9KL238061 | GM | TERRAIN | Las Vegas | NV |
| 77034 | 3GKALPEV9KL238108 | GM | TERRAIN | HELENA | MT |
| 77035 | 3GKALPEV9KL238349 | GM | TERRAIN | DALLAS | TX |
| 77036 | 3GKALPEV9KL238433 | GM | TERRAIN | LOS ANGELES | CA |
| 77037 | 3GKALPEV9KL238478 | GM | TERRAIN | LOS ANGELES | CA |
| 77038 | 3GKALPEV9KL238867 | GM | TERRAIN | FORT MYERS | FL |
| 77039 | 3GKALPEV9KL239095 | GM | TERRAIN | GREENSBORO | NC |
| 77040 | 3GKALPEV9KL239100 | GM | TERRAIN | DFW AIRPORT | TX |
| 77041 | 3GKALPEV9KL239906 | GM | TERRAIN | PORTLAND | ME |
| 77042 | 3GKALPEV9KL240473 | GM | TERRAIN | MEMPHIS | TN |
| 77043 | 3GKALPEV9KL240697 | GM | TERRAIN | ORLANDO | FL |
| 77044 | 3GKALPEV9KL243034 | GM | TERRAIN | DALLAS | TX |
| 77045 | 3GKALPEV9KL243244 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77046 | 3GKALPEV9KL243714 | GM | TERRAIN | LOS ANGELES | CA |
| 77047 | 3GKALPEV9KL243843 | GM | TERRAIN | SAN ANTONIO | TX |
| 77048 | 3GKALPEV9KL243910 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77049 | 3GKALPEV9KL244006 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77050 | 3GKALPEV9KL244068 | GM | TERRAIN | AUSTIN | TX |
| 77051 | 3GKALPEV9KL244071 | GM | TERRAIN | UNION CITY | GA |
| 77052 | 3GKALPEV9KL244233 | GM | TERRAIN | PHOENIX | AZ |
| 77053 | 3GKALPEV9KL244328 | GM | TERRAIN | HOUSTON | TX |
| 77054 | 3GKALPEV9KL244684 | GM | TERRAIN | DALLAS | TX |
| 77055 | 3GKALPEV9KL244698 | GM | TERRAIN | Dallas | TX |
| 77056 | 3GKALPEV9KL244880 | GM | TERRAIN | BURBANK | CA |
| 77057 | 3GKALPEV9KL244894 | GM | TERRAIN | SAN DIEGO | CA |
| 77058 | 3GKALPEV9KL244989 | GM | TERRAIN | SAN DIEGO | CA |
| 77059 | 3GKALPEV9KL245088 | GM | TERRAIN | SAN ANTONIO | TX |
| 77060 | 3GKALPEV9KL245110 | GM | TERRAIN | NEW BERN | NC |
| 77061 | 3GKALPEV9KL245155 | GM | TERRAIN | DALLAS | TX |
| 77062 | 3GKALPEV9KL245429 | GM | TERRAIN | LOS ANGELES | CA |
| 77063 | 3GKALPEV9KL245480 | GM | TERRAIN | DALLAS | TX |
| 77064 | 3GKALPEV9KL245950 | GM | TERRAIN | MIAMI | FL |
| 77065 | 3GKALPEV9KL246158 | GM | TERRAIN | KANSAS CITY | MO |
| 77066 | 3GKALPEV9KL246161 | GM | TERRAIN | Irving | TX |
| 77067 | 3GKALPEV9KL246239 | GM | TERRAIN | LOS ANGELES | CA |
| 77068 | 3GKALPEV9KL246242 | GM | TERRAIN | HOUSTON | TX |
| 77069 | 3GKALPEV9KL246273 | GM | TERRAIN | LAS VEGAS | NV |
| 77070 | 3GKALPEV9KL246337 | GM | TERRAIN | Alcoa | TN |
| 77071 | 3GKALPEV9KL246385 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77072 | 3GKALPEV9KL246533 | GM | TERRAIN | LOUISVILLE | KY |
| 77073 | 3GKALPEV9KL246726 | GM | TERRAIN | BIRMINGHAN | AL |
| 77074 | 3GKALPEV9KL246855 | GM | TERRAIN | CLEVELAND | OH |
| 77075 | 3GKALPEV9KL247309 | GM | TERRAIN | ORLANDO | FL |
| 77076 | 3GKALPEV9KL247570 | GM | TERRAIN | ST Paul | MN |
| 77077 | 3GKALPEV9KL248041 | GM | TERRAIN | Atlanta | GA |
| 77078 | 3GKALPEV9KL248315 | GM | TERRAIN | KANSAS CITY | MO |
| 77079 | 3GKALPEV9KL248640 | GM | TERRAIN | SAN ANTONIO | TX |
| 77080 | 3GKALPEV9KL249769 | GM | TERRAIN | FORT MYERS | FL |
| 77081 | 3GKALPEV9KL249898 | GM | TERRAIN | ORLANDO | FL |
| 77082 | 3GKALPEV9KL250145 | GM | TERRAIN | NASHVILLE | TN |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77083 | 3GKALPEV9KL250436 | GM | TERRAIN | ORLANDO | FL |
| 77084 | 3GKALPEV9KL251280 | GM | TERRAIN | ORLANDO | FL |
| 77085 | 3GKALPEV9KL252770 | GM | TERRAIN | TAMPA | US |
| 77086 | 3GKALPEV9KL283159 | GM | TERRAIN | FORT MYERS | FL |
| 77087 | 3GKALPEV9KL283226 | GM | TERRAIN | Los Angeles | CA |
| 77088 | 3GKALPEV9LL191972 | GM | TERRAIN | FORT MYERS | FL |
| 77089 | 3GKALPEVXKL171969 | GM | TERRAIN | OAKLAND | CA |
| 77090 | 3GKALPEVXKL172927 | GM | TERRAIN | Atlanta | GA |
| 77091 | 3GKALPEVXKL173303 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77092 | 3GKALPEVXKL173625 | GM | TERRAIN | SAINT PAUL | MN |
| 77093 | 3GKALPEVXKL174418 | GM | TERRAIN | HOUSTON | TX |
| 77094 | 3GKALPEVXKL174533 | GM | TERRAIN | ALBANY | NY |
| 77095 | 3GKALPEVXKL174726 | GM | TERRAIN | RICHMOND | VA |
| 77096 | 3GKALPEVXKL174936 | GM | TERRAIN | MIAMI | FL |
| 77097 | 3GKALPEVXKL175360 | GM | TERRAIN | SAN ANTONIO | TX |
| 77098 | 3GKALPEVXKL176329 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77099 | 3GKALPEVXKL177111 | GM | TERRAIN | NASHVILLE | TN |
| 77100 | 3GKALPEVXKL177836 | GM | TERRAIN | SAN DIEGO | CA |
| 77101 | 3GKALPEVXKL179182 | GM | TERRAIN | CHICAGO | IL |
| 77102 | 3GKALPEVXKL180686 | GM | TERRAIN | ATLANTA | GA |
| 77103 | 3GKALPEVXKL181112 | GM | TERRAIN | Baltimore | MD |
| 77104 | 3GKALPEVXKL184186 | GM | TERRAIN | MIAMI | FL |
| 77105 | 3GKALPEVXKL184687 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 77106 | 3GKALPEVXKL186195 | GM | TERRAIN | Jacksonville | FL |
| 77107 | 3GKALPEVXKL187007 | GM | TERRAIN | CLEVELAND | OH |
| 77108 | 3GKALPEVXKL187475 | GM | TERRAIN | RICHMOND | VA |
| 77109 | 3GKALPEVXKL187654 | GM | TERRAIN | RALIEGH | NC |
| 77110 | 3GKALPEVXKL188044 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77111 | 3GKALPEVXKL189002 | GM | TERRAIN | TAMPA | FL |
| 77112 | 3GKALPEVXKL189338 | GM | TERRAIN | SARASOTA | FL |
| 77113 | 3GKALPEVXKL190165 | GM | TERRAIN | ATLANTA | GA |
| 77114 | 3GKALPEVXKL190196 | GM | TERRAIN | TALLAHASSEE | FL |
| 77115 | 3GKALPEVXKL190697 | GM | TERRAIN | KNOXVILLE | TN |
| 77116 | 3GKALPEVXKL191655 | GM | TERRAIN | UNION CITY | GA |
| 77117 | 3GKALPEVXKL191798 | GM | TERRAIN | Charlotte | NC |
| 77118 | 3GKALPEVXKL193034 | GM | TERRAIN | Fontana | CA |
| 77119 | 3GKALPEVXKL193115 | GM | TERRAIN | SAN DIEGO | CA |
| 77120 | 3GKALPEVXKL193292 | GM | TERRAIN | LOUISVILLE | KY |
| 77121 | 3GKALPEVXKL195706 | GM | TERRAIN | SAINT PAUL | MN |
| 77122 | 3GKALPEVXKL197939 | GM | TERRAIN | NEW BERN | NC |
| 77123 | 3GKALPEVXKL197973 | GM | TERRAIN | WEST COLUMBIA | SC |
| 77124 | 3GKALPEVXKL198749 | GM | TERRAIN | Atlanta | GA |
| 77125 | 3GKALPEVXKL198959 | GM | TERRAIN | EAST BOSTON | MA |
| 77126 | 3GKALPEVXKL199013 | GM | TERRAIN | ROCKAWAY BEACH | NY |
| 77127 | 3GKALPEVXKL199075 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77128 | 3GKALPEVXKL200466 | GM | TERRAIN | KENNER | LA |
| 77129 | 3GKALPEVXKL200774 | GM | TERRAIN | DETROIT | MI |
| 77130 | 3GKALPEVXKL200953 | GM | TERRAIN | Hamilton | OH |
| 77131 | 3GKALPEVXKL201097 | GM | TERRAIN | PHOENIX | AZ |
| 77132 | 3GKALPEVXKL201259 | GM | TERRAIN | Atlanta | GA |
| 77133 | 3GKALPEVXKL201469 | GM | TERRAIN | BOISE | US |
| 77134 | 3GKALPEVXKL201648 | GM | TERRAIN | LOS ANGELES | CA |
| 77135 | 3GKALPEVXKL202055 | GM | TERRAIN | AUSTIN | TX |
| 77136 | 3GKALPEVXKL202153 | GM | TERRAIN | SACRAMENTO | CA |
| 77137 | 3GKALPEVXKL202380 | GM | TERRAIN | DALLAS | TX |
| 77138 | 3GKALPEVXKL202394 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77139 | 3GKALPEVXKL202699 | GM | TERRAIN | SAN DIEGO | CA |
| 77140 | 3GKALPEVXKL202721 | GM | TERRAIN | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77141 | 3GKALPEVXKL203285 | GM | TERRAIN | LAS VEGAS | NV |
| 77142 | 3GKALPEVXKL203349 | GM | TERRAIN | DALLAS | TX |
| 77143 | 3GKALPEVXKL203402 | GM | TERRAIN | HOUSTON | TX |
| 77144 | 3GKALPEVXKL203559 | GM | TERRAIN | SALT LAKE CITY | UT |
| 77145 | 3GKALPEVXKL204503 | GM | TERRAIN | ORLANDO | FL |
| 77146 | 3GKALPEVXKL204579 | GM | TERRAIN | PITTSBURGH | PA |
| 77147 | 3GKALPEVXKL204727 | GM | TERRAIN | NEW ORLEANS | LA |
| 77148 | 3GKALPEVXKL205098 | GM | TERRAIN | PHILADELPHIA | PA |
| 77149 | 3GKALPEVXKL205294 | GM | TERRAIN | DENVER | CO |
| 77150 | 3GKALPEVXKL205411 | GM | TERRAIN | SAN ANTONIO | TX |
| 77151 | 3GKALPEVXKL205425 | GM | TERRAIN | ORLANDO | FL |
| 77152 | 3GKALPEVXKL205442 | GM | TERRAIN | HOUSTON | TX |
| 77153 | 3GKALPEVXKL205506 | GM | TERRAIN | Irving | TX |
| 77154 | 3GKALPEVXKL205523 | GM | TERRAIN | HOUSTON | TX |
| 77155 | 3GKALPEVXKL205540 | GM | TERRAIN | PHILADELPHIA | PA |
| 77156 | 3GKALPEVXKL205666 | GM | TERRAIN | SAN ANTONIO | TX |
| 77157 | 3GKALPEVXKL205778 | GM | TERRAIN | DFW AIRPORT | TX |
| 77158 | 3GKALPEVXKL206560 | GM | TERRAIN | LAS VEGAS | NV |
| 77159 | 3GKALPEVXKL207546 | GM | TERRAIN | AUSTIN | TX |
| 77160 | 3GKALPEVXKL208082 | GM | TERRAIN | PHOENIX | AZ |
| 77161 | 3GKALPEVXKL209295 | GM | TERRAIN | INGLEWOOD | CA |
| 77162 | 3GKALPEVXKL209989 | GM | TERRAIN | PHOENIX | AZ |
| 77163 | 3GKALPEVXKL211001 | GM | TERRAIN | Pheonix | AZ |
| 77164 | 3GKALPEVXKL211189 | GM | TERRAIN | LOS ANGELES | CA |
| 77165 | 3GKALPEVXKL211192 | GM | TERRAIN | CHARLESTON | WV |
| 77166 | 3GKALPEVXKL212018 | GM | TERRAIN | PALM SPRINGS | CA |
| 77167 | 3GKALPEVXKL219258 | GM | TERRAIN | ONTARIO | CA |
| 77168 | 3GKALPEVXKL220037 | GM | TERRAIN | ALBUQUERQUE | NM |
| 77169 | 3GKALPEVXKL220460 | GM | TERRAIN | LAS VEGAS | NV |
| 77170 | 3GKALPEVXKL221673 | GM | TERRAIN | LOS ANGELES | CA |
| 77171 | 3GKALPEVXKL221916 | GM | TERRAIN | PALM SPRINGS | CA |
| 77172 | 3GKALPEVXKL222306 | GM | TERRAIN | TULSA | OK |
| 77173 | 3GKALPEVXKL222399 | GM | TERRAIN | ORANGE COUNTY | CA |
| 77174 | 3GKALPEVXKL222936 | GM | TERRAIN | SAN DIEGO | CA |
| 77175 | 3GKALPEVXKL223259 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77176 | 3GKALPEVXKL223763 | GM | TERRAIN | SANTA ANA | CA |
| 77177 | 3GKALPEVXKL223908 | GM | TERRAIN | HOUSTON | TX |
| 77178 | 3GKALPEVXKL226047 | GM | TERRAIN | CLEVELAND | OH |
| 77179 | 3GKALPEVXKL227294 | GM | TERRAIN | DANIA BEACH | FL |
| 77180 | 3GKALPEVXKL230230 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77181 | 3GKALPEVXKL230423 | GM | TERRAIN | MIAMI | FL |
| 77182 | 3GKALPEVXKL231216 | GM | TERRAIN | HOUSTON | TX |
| 77183 | 3GKALPEVXKL231555 | GM | TERRAIN | LOS ANGELES | CA |
| 77184 | 3GKALPEVXKL232141 | GM | TERRAIN | DALLAS | TX |
| 77185 | 3GKALPEVXKL232205 | GM | TERRAIN | SACRAMENTO | CA |
| 77186 | 3GKALPEVXKL233225 | GM | TERRAIN | SACRAMENTO | CA |
| 77187 | 3GKALPEVXKL233693 | GM | TERRAIN | HAILEY SUN VALLEY | ID |
| 77188 | 3GKALPEVXKL234228 | GM | TERRAIN | LOS ANGELES | CA |
| 77189 | 3GKALPEVXKL234326 | GM | TERRAIN | ONTARIO | CA |
| 77190 | 3GKALPEVXKL234858 | GM | TERRAIN | SAN DIEGO | CA |
| 77191 | 3GKALPEVXKL234925 | GM | TERRAIN | Las Vegas | NV |
| 77192 | 3GKALPEVXKL234956 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77193 | 3GKALPEVXKL235055 | GM | TERRAIN | AUSTIN | TX |
| 77194 | 3GKALPEVXKL235072 | GM | TERRAIN | DALLAS | TX |
| 77195 | 3GKALPEVXKL235346 | GM | TERRAIN | PHOENIX | AZ |
| 77196 | 3GKALPEVXKL235606 | GM | TERRAIN | SAN JOSE | CA |
| 77197 | 3GKALPEVXKL235699 | GM | TERRAIN | LOS ANGELES | CA |
| 77198 | 3GKALPEVXKL235847 | GM | TERRAIN | BIRMINGHAM | AL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77199 | 3GKALPEVXKL236397 | GM | TERRAIN | PALM SPRINGS | CA |
| 77200 | 3GKALPEVXKL236402 | GM | TERRAIN | LOS ANGELES | CA |
| 77201 | 3GKALPEVXKL236500 | GM | TERRAIN | SAN JOSE | CA |
| 77202 | 3GKALPEVXKL236559 | GM | TERRAIN | LOS ANGELES | CA |
| 77203 | 3GKALPEVXKL236917 | GM | TERRAIN | LAS VEGAS | NV |
| 77204 | 3GKALPEVXKL237128 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77205 | 3GKALPEVXKL237159 | GM | TERRAIN | PHOENIX | AZ |
| 77206 | 3GKALPEVXKL237162 | GM | TERRAIN | FRESNO | CA |
| 77207 | 3GKALPEVXKL237260 | GM | TERRAIN | BEAUMONT | TX |
| 77208 | 3GKALPEVXKL237713 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77209 | 3GKALPEVXKL237839 | GM | TERRAIN | Irving | TX |
| 77210 | 3GKALPEVXKL238389 | GM | TERRAIN | Riverside | CA |
| 77211 | 3GKALPEVXKL238571 | GM | TERRAIN | Tampa | FL |
| 77212 | 3GKALPEVXKL238747 | GM | TERRAIN | ORLANDO | FL |
| 77213 | 3GKALPEVXKL239039 | GM | TERRAIN | Bridgeton | MO |
| 77214 | 3GKALPEVXKL239221 | GM | TERRAIN | FORT MYERS | FL |
| 77215 | 3GKALPEVXKL239915 | GM | TERRAIN | ORLANDO | FL |
| 77216 | 3GKALPEVXKL240014 | GM | TERRAIN | Bridgeton | MO |
| 77217 | 3GKALPEVXKL241292 | GM | TERRAIN | Burien | WA |
| 77218 | 3GKALPEVXKL241664 | GM | TERRAIN | HOUSTON | TX |
| 77219 | 3GKALPEVXKL243317 | GM | TERRAIN | DALLAS | TX |
| 77220 | 3GKALPEVXKL243950 | GM | TERRAIN | WEST COLUMBIA | SC |
| 77221 | 3GKALPEVXKL243981 | GM | TERRAIN | SAINT PAUL | MN |
| 77222 | 3GKALPEVXKL243995 | GM | TERRAIN | Atlanta | GA |
| 77223 | 3GKALPEVXKL244306 | GM | TERRAIN | DES MOINES | IA |
| 77224 | 3GKALPEVXKL244368 | GM | TERRAIN | OAKLAND | CA |
| 77225 | 3GKALPEVXKL244371 | GM | TERRAIN | SACRAMENTO | CA |
| 77226 | 3GKALPEVXKL244659 | GM | TERRAIN | SAN ANTONIO | TX |
| 77227 | 3GKALPEVXKL244807 | GM | TERRAIN | SACRAMENTO | CA |
| 77228 | 3GKALPEVXKL244905 | GM | TERRAIN | SAN ANTONIO | TX |
| 77229 | 3GKALPEVXKL244922 | GM | TERRAIN | JACKSON | MS |
| 77230 | 3GKALPEVXKL245049 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 77231 | 3GKALPEVXKL245309 | GM | TERRAIN | HOUSTON | TX |
| 77232 | 3GKALPEVXKL246038 | GM | TERRAIN | NEW ORLEANS | LA |
| 77233 | 3GKALPEVXKL246119 | GM | TERRAIN | ROANOKE | VA |
| 77234 | 3GKALPEVXKL246198 | GM | TERRAIN | LAS VEGAS | NV |
| 77235 | 3GKALPEVXKL246220 | GM | TERRAIN | SAN DIEGO | CA |
| 77236 | 3GKALPEVXKL246301 | GM | TERRAIN | LOS ANGELES | CA |
| 77237 | 3GKALPEVXKL246461 | GM | TERRAIN | NEWARK | NJ |
| 77238 | 3GKALPEVXKL247318 | GM | TERRAIN | ORLANDO | FL |
| 77239 | 3GKALPEVXKL247397 | GM | TERRAIN | CHARLOTTE | NC |
| 77240 | 3GKALPEVXKL247710 | GM | TERRAIN | AUSTIN | TX |
| 77241 | 3GKALPEVXKL247948 | GM | TERRAIN | DANIA BEACH | FL |
| 77242 | 3GKALPEVXKL247982 | GM | TERRAIN | MIAMI | FL |
| 77243 | 3GKALPEVXKL248789 | GM | TERRAIN | NEW BERN | NC |
| 77244 | 3GKALPEVXKL248873 | GM | TERRAIN | TAMPA | FL |
| 77245 | 3GKALPEVXKL248971 | GM | TERRAIN | Ft. Myers | FL |
| 77246 | 3GKALPEVXKL249361 | GM | TERRAIN | ORLANDO | FL |
| 77247 | 3GKALPEVXKL249795 | GM | TERRAIN | COLLEGE PARK | GA |
| 77248 | 3GKALPEVXKL250784 | GM | TERRAIN | ORLANDO | FL |
| 77249 | 3GKALPEVXKL251563 | GM | TERRAIN | ORLANDO | FL |
| 77250 | 3GKALPEVXKL251577 | GM | TERRAIN | Wichita | KS |
| 77251 | 3GKALPEVXKL252177 | GM | TERRAIN | FORT MYERS | FL |
| 77252 | 3GKALPEVXKL252499 | GM | TERRAIN | MIAMI | FL |
| 77253 | 3GKALPEVXKL252566 | GM | TERRAIN | SAINT PAUL | MN |
| 77254 | 3GKALPEVXKL252793 | GM | TERRAIN | TAMPA | FL |
| 77255 | 3GKALPEVXKL252812 | GM | TERRAIN | ATLANTA | GA |
| 77256 | 3GKALPEVXKL253037 | GM | TERRAIN | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77257 | 3GKALPEVXKL282490 | GM | TERRAIN | HOUSTON | TX |
| 77258 | 3GKALPEVXKL322664 | GM | TERRAIN | AUSTIN | TX |
| 77259 | 3GKALPEVXLL237373 | GM | TERRAIN | Tulsa | OK |
| 77260 | 3GKALPEVXLL241732 | GM | TERRAIN | FORT MYERS | FL |
| 77261 | 3GKALPEX1KL176530 | GM | TERRAIN | LOUISVILLE | KY |
| 77262 | 3GKALPEX1KL179086 | GM | TERRAIN | FORT MYERS | FL |
| 77263 | 3GKALPEX1KL188404 | GM | TERRAIN | HOUSTON | TX |
| 77264 | 3GKALPEX3KL190672 | GM | TERRAIN | TULSA | OK |
| 77265 | 3GKALPEX4KL184217 | GM | TERRAIN | ORLANDO | FL |
| 77266 | 3GKALPEX4KL184671 | GM | TERRAIN | SACRAMENTO | CA |
| 77267 | 3GKALPEX5KL180158 | GM | TERRAIN | Hamilton | OH |
| 77268 | 3GKALPEX6KL165099 | GM | TERRAIN | ALBUQUERQUE | NM |
| 77269 | 3GKALPEX6LL153570 | GM | TERRAIN | FORT MYERS | FL |
| 77270 | 3GKALPEX7LL158907 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77271 | 3GKALPEX8KL189694 | GM | TERRAIN | DALLAS | TX |
| 77272 | 3GKALPEXXKL167678 | GM | TERRAIN | PHOENIX | AZ |
| 77273 | 3GKALTEV4JL359488 | GM | TERRAIN | Sanford | FL |
| 77274 | 3GKALTEV8JL294189 | GM | TERRAIN | Albuquerque | NM |
| 77275 | 3GKALVEV0KL172536 | GM | TERRAIN | ORLANDO | FL |
| 77276 | 3GKALVEV0KL172567 | GM | TERRAIN | FORT MYERS | FL |
| 77277 | 3GKALVEV0KL177431 | GM | TERRAIN | OZONE PARK | NY |
| 77278 | 3GKALVEV0KL178160 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77279 | 3GKALVEV0KL179356 | GM | TERRAIN | LOS ANGELES | CA |
| 77280 | 3GKALVEV0KL180524 | GM | TERRAIN | ATLANTA | GA |
| 77281 | 3GKALVEV0KL182032 | GM | TERRAIN | ORLANDO | FL |
| 77282 | 3GKALVEV0KL182323 | GM | TERRAIN | Clarksville | IN |
| 77283 | 3GKALVEV0KL182385 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77284 | 3GKALVEV0KL183519 | GM | TERRAIN | JACKSON | MS |
| 77285 | 3GKALVEV0KL183746 | GM | TERRAIN | PHILADELPHIA | PA |
| 77286 | 3GKALVEV0KL184251 | GM | TERRAIN | FLORISSANT | MO |
| 77287 | 3GKALVEV0KL185724 | GM | TERRAIN | ORANGE COUNTY | CA |
| 77288 | 3GKALVEV0KL185836 | GM | TERRAIN | TAMPA | FL |
| 77289 | 3GKALVEV0KL186775 | GM | TERRAIN | PHOENIX | AZ |
| 77290 | 3GKALVEV0KL187358 | GM | TERRAIN | RALIEGH | NC |
| 77291 | 3GKALVEV0KL187845 | GM | TERRAIN | ORLANDO | FL |
| 77292 | 3GKALVEV0KL188476 | GM | TERRAIN | CHEEKTOWAGA | NY |
| 77293 | 3GKALVEV0KL188834 | GM | TERRAIN | Fontana | CA |
| 77294 | 3GKALVEV0KL190082 | GM | TERRAIN | DENVER | CO |
| 77295 | 3GKALVEV0KL190132 | GM | TERRAIN | FORT MYERS | FL |
| 77296 | 3GKALVEV0KL195265 | GM | TERRAIN | Riverside | CA |
| 77297 | 3GKALVEV0KL195539 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77298 | 3GKALVEV0KL198036 | GM | TERRAIN | ASTORIA | NY |
| 77299 | 3GKALVEV0KL198375 | GM | TERRAIN | Leesburg | VA |
| 77300 | 3GKALVEV0KL201002 | GM | TERRAIN | Detroit | MI |
| 77301 | 3GKALVEV0KL201078 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77302 | 3GKALVEV0KL201467 | GM | TERRAIN | NORFOLK | VA |
| 77303 | 3GKALVEV0KL202036 | GM | TERRAIN | SALT LAKE CITY | US |
| 77304 | 3GKALVEV0KL202375 | GM | TERRAIN | NEW YORK CITY | NY |
| 77305 | 3GKALVEV0KL202795 | GM | TERRAIN | SAINT PAUL | MN |
| 77306 | 3GKALVEV0KL203039 | GM | TERRAIN | WARWICK | RI |
| 77307 | 3GKALVEV0KL203803 | GM | TERRAIN | CHARLESTON | SC |
| 77308 | 3GKALVEV0KL204109 | GM | TERRAIN | Ft. Myers | FL |
| 77309 | 3GKALVEV0KL204319 | GM | TERRAIN | Killeen | TX |
| 77310 | 3GKALVEV0KL205292 | GM | TERRAIN | CLEVELAND | OH |
| 77311 | 3GKALVEV0KL205390 | GM | TERRAIN | PORTLAND | OR |
| 77312 | 3GKALVEV0KL205678 | GM | TERRAIN | FORT MYERS | FL |
| 77313 | 3GKALVEV0KL206796 | GM | TERRAIN | SAINT LOUIS | MO |
| 77314 | 3GKALVEV0KL208077 | GM | TERRAIN | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77315 | 3GKALVEV0KL212162 | GM | TERRAIN | Winston-Salem | NC |
| 77316 | 3GKALVEV0KL212260 | GM | TERRAIN | SAINT PAUL | MN |
| 77317 | 3GKALVEV0KL212694 | GM | TERRAIN | Lynn | MA |
| 77318 | 3GKALVEV0KL213005 | GM | TERRAIN | Detroit | MI |
| 77319 | 3GKALVEV0KL216020 | GM | TERRAIN | Detroit | MI |
| 77320 | 3GKALVEV0KL216566 | GM | TERRAIN | TUCSON | AZ |
| 77321 | 3GKALVEV0KL217720 | GM | TERRAIN | LAS VEGAS | NV |
| 77322 | 3GKALVEV0KL224862 | GM | TERRAIN | MEDINA | OH |
| 77323 | 3GKALVEV0KL224926 | GM | TERRAIN | PALM SPRINGS | CA |
| 77324 | 3GKALVEV0KL225252 | GM | TERRAIN | PHOENIX | AZ |
| 77325 | 3GKALVEV0KL225266 | GM | TERRAIN | RENO | NV |
| 77326 | 3GKALVEV0KL225378 | GM | TERRAIN | Atlanta | GA |
| 77327 | 3GKALVEV0KL226143 | GM | TERRAIN | NASHVILLE | TN |
| 77328 | 3GKALVEV0KL226434 | GM | TERRAIN | NEWARK | NJ |
| 77329 | 3GKALVEV0KL226577 | GM | TERRAIN | MIAMI | FL |
| 77330 | 3GKALVEV0KL227910 | GM | TERRAIN | Salt Lake City | UT |
| 77331 | 3GKALVEV0KL228751 | GM | TERRAIN | SANTA ANA | CA |
| 77332 | 3GKALVEV0KL228832 | GM | TERRAIN | INGLEWOOD | CA |
| 77333 | 3GKALVEV0KL229169 | GM | TERRAIN | Santa Clara | CA |
| 77334 | 3GKALVEV0KL229267 | GM | TERRAIN | LAS VEGAS | NV |
| 77335 | 3GKALVEV0KL229611 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77336 | 3GKALVEV0KL229799 | GM | TERRAIN | LAS VEGAS | NV |
| 77337 | 3GKALVEV0KL229897 | GM | TERRAIN | PORTLAND | ME |
| 77338 | 3GKALVEV0KL230001 | GM | TERRAIN | BURBANK | CA |
| 77339 | 3GKALVEV0KL230080 | GM | TERRAIN | LOS ANGELES | CA |
| 77340 | 3GKALVEV0KL230337 | GM | TERRAIN | FRESNO | CA |
| 77341 | 3GKALVEV0KL231049 | GM | TERRAIN | FOLSOM | CA |
| 77342 | 3GKALVEV0KL231214 | GM | TERRAIN | OAKLAND | CA |
| 77343 | 3GKALVEV0KL231603 | GM | TERRAIN | Sacramento | CA |
| 77344 | 3GKALVEV0KL231875 | GM | TERRAIN | PHOENIX | AZ |
| 77345 | 3GKALVEV0KL232119 | GM | TERRAIN | San Diego | CA |
| 77346 | 3GKALVEV0KL232203 | GM | TERRAIN | Pheonix | AZ |
| 77347 | 3GKALVEV0KL232413 | GM | TERRAIN | SAN DIEGO | CA |
| 77348 | 3GKALVEV0KL232511 | GM | TERRAIN | LAS VEGAS | NV |
| 77349 | 3GKALVEV0KL232590 | GM | TERRAIN | LAS VEGAS | NV |
| 77350 | 3GKALVEV0KL233304 | GM | TERRAIN | PITTSBURGH | PA |
| 77351 | 3GKALVEV0KL233674 | GM | TERRAIN | SAN JOSE | CA |
| 77352 | 3GKALVEV0KL235389 | GM | TERRAIN | NASHVILLE | TN |
| 77353 | 3GKALVEV0KL235490 | GM | TERRAIN | SAN DIEGO | CA |
| 77354 | 3GKALVEV0KL235523 | GM | TERRAIN | SOUTH SAN FRANC | CA |
| 77355 | 3GKALVEV0KL235778 | GM | TERRAIN | SEATAC | WA |
| 77356 | 3GKALVEV0KL236591 | GM | TERRAIN | Riverside | CA |
| 77357 | 3GKALVEV0KL237336 | GM | TERRAIN | INGLEWOOD | CA |
| 77358 | 3GKALVEV0KL237465 | GM | TERRAIN | ORANGE COUNTY | CA |
| 77359 | 3GKALVEV0KL238079 | GM | TERRAIN | FRESNO | CA |
| 77360 | 3GKALVEV0KL238180 | GM | TERRAIN | HOUSTON | TX |
| 77361 | 3GKALVEV0KL238258 | GM | TERRAIN | SAN DIEGO | CA |
| 77362 | 3GKALVEV0KL239054 | GM | TERRAIN | CLEVELAND | OH |
| 77363 | 3GKALVEV0KL239300 | GM | TERRAIN | DETROIT | MI |
| 77364 | 3GKALVEV0KL239491 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77365 | 3GKALVEV0KL239779 | GM | TERRAIN | Miami | FL |
| 77366 | 3GKALVEV0KL239975 | GM | TERRAIN | BUFFALO | NY |
| 77367 | 3GKALVEV0KL240298 | GM | TERRAIN | albuquerque | nm |
| 77368 | 3GKALVEV0KL240320 | GM | TERRAIN | ATLANTA | GA |
| 77369 | 3GKALVEV0KL240415 | GM | TERRAIN | FORT MYERS | FL |
| 77370 | 3GKALVEV0KL240687 | GM | TERRAIN | LOS ANGELES | CA |
| 77371 | 3GKALVEV0KL240799 | GM | TERRAIN | BIRMINGHAM | AL |
| 77372 | 3GKALVEV0KL241029 | GM | TERRAIN | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77373 | 3GKALVEV0KL241323 | GM | TERRAIN | SANTA BARBARA | CA |
| 77374 | 3GKALVEV0KL241807 | GM | TERRAIN | Indianapolis | IN |
| 77375 | 3GKALVEV0KL242102 | GM | TERRAIN | SAINT PAUL | MN |
| 77376 | 3GKALVEV0KL242696 | GM | TERRAIN | CHICAGO | IL |
| 77377 | 3GKALVEV0KL242987 | GM | TERRAIN | Harvey | LA |
| 77378 | 3GKALVEV0KL243119 | GM | TERRAIN | ORLANDO | FL |
| 77379 | 3GKALVEV0KL243167 | GM | TERRAIN | MEMPHIS | TN |
| 77380 | 3GKALVEV0KL244044 | GM | TERRAIN | CHICAGO | IL |
| 77381 | 3GKALVEV0KL244089 | GM | TERRAIN | FORT MYERS | FL |
| 77382 | 3GKALVEV0KL244609 | GM | TERRAIN | SEATAC | WA |
| 77383 | 3GKALVEV0KL244979 | GM | TERRAIN | SARASOTA | FL |
| 77384 | 3GKALVEV0KL246313 | GM | TERRAIN | Atlanta | GA |
| 77385 | 3GKALVEV0KL246327 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77386 | 3GKALVEV0KL246506 | GM | TERRAIN | ATLANTA | GA |
| 77387 | 3GKALVEV0KL246621 | GM | TERRAIN | TAMPA | FL |
| 77388 | 3GKALVEV0KL246652 | GM | TERRAIN | ATLANTA | GA |
| 77389 | 3GKALVEV0KL248210 | GM | TERRAIN | CHARLESTON | SC |
| 77390 | 3GKALVEV0KL250636 | GM | TERRAIN | SOUTH SAN FRANC | CA |
| 77391 | 3GKALVEV0KL251852 | GM | TERRAIN | Atlanta | GA |
| 77392 | 3GKALVEV0KL282180 | GM | TERRAIN | Los Angeles | CA |
| 77393 | 3GKALVEV0KL315453 | GM | TERRAIN | ALBANY | NY |
| 77394 | 3GKALVEV0KL366578 | GM | TERRAIN | LOS ANGELES | CA |
| 77395 | 3GKALVEV0LL141028 | GM | TERRAIN | PHOENIX | AZ |
| 77396 | 3GKALVEV0LL142745 | GM | TERRAIN | PHOENIX | AZ |
| 77397 | 3GKALVEV0LL144091 | GM | TERRAIN | Phoenix | AZ |
| 77398 | 3GKALVEV0LL144141 | GM | TERRAIN | DALLAS | TX |
| 77399 | 3GKALVEV0LL144883 | GM | TERRAIN | SAN ANTONIO | TX |
| 77400 | 3GKALVEV0LL145273 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77401 | 3GKALVEV0LL145824 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 77402 | 3GKALVEV0LL146097 | GM | TERRAIN | KENNER | LA |
| 77403 | 3GKALVEV0LL147363 | GM | TERRAIN | AUSTIN | TX |
| 77404 | 3GKALVEV0LL147489 | GM | TERRAIN | SHREVEPORT | LA |
| 77405 | 3GKALVEV0LL147542 | GM | TERRAIN | Dallas | TX |
| 77406 | 3GKALVEV0LL147699 | GM | TERRAIN | ORLANDO | FL |
| 77407 | 3GKALVEV0LL147931 | GM | TERRAIN | ORLANDO | FL |
| 77408 | 3GKALVEV0LL148206 | GM | TERRAIN | NEW BERN | NC |
| 77409 | 3GKALVEV0LL148965 | GM | TERRAIN | SEATAC | WA |
| 77410 | 3GKALVEV0LL149128 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77411 | 3GKALVEV0LL149193 | GM | TERRAIN | FORT MYERS | FL |
| 77412 | 3GKALVEV0LL149257 | GM | TERRAIN | DALLAS | TX |
| 77413 | 3GKALVEV0LL149551 | GM | TERRAIN | KNOXVILLE | TN |
| 77414 | 3GKALVEV0LL156239 | GM | TERRAIN | LOUISVILLE | KY |
| 77415 | 3GKALVEV0LL160582 | GM | TERRAIN | NEW BERN | NC |
| 77416 | 3GKALVEV0LL164289 | GM | TERRAIN | NEWARK | NJ |
| 77417 | 3GKALVEV0LL189659 | GM | TERRAIN | OAKLAND | CA |
| 77418 | 3GKALVEV0LL190441 | GM | TERRAIN | SAN JOSE | CA |
| 77419 | 3GKALVEV0LL191928 | GM | TERRAIN | SAN DIEGO | CA |
| 77420 | 3GKALVEV0LL192318 | GM | TERRAIN | SANTA ANA | CA |
| 77421 | 3GKALVEV0LL192559 | GM | TERRAIN | FRESNO | CA |
| 77422 | 3GKALVEV0LL193646 | GM | TERRAIN | Los Angeles | CA |
| 77423 | 3GKALVEV0LL194361 | GM | TERRAIN | SAN DIEGO | CA |
| 77424 | 3GKALVEV0LL195042 | GM | TERRAIN | RALIEGH | NC |
| 77425 | 3GKALVEV0LL195557 | GM | TERRAIN | DETROIT | MI |
| 77426 | 3GKALVEV0LL195655 | GM | TERRAIN | Atlanta | GA |
| 77427 | 3GKALVEV0LL196157 | GM | TERRAIN | TALLAHASSEE | FL |
| 77428 | 3GKALVEV0LL196241 | GM | TERRAIN | FORT MYERS | FL |
| 77429 | 3GKALVEV0LL197275 | GM | TERRAIN | DALLAS | TX |
| 77430 | 3GKALVEV0LL197597 | GM | TERRAIN | NEW YORK CITY | NY |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 77431 | 3GKALVEV0LL202698 | GM | TERRAIN | Atlanta | GA |
| 77432 | 3GKALVEV0LL203740 | GM | TERRAIN | Atlanta | GA |
| 77433 | 3GKALVEV0LL206976 | GM | TERRAIN | Teterboro | NJ |
| 77434 | 3GKALVEV0LL207738 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77435 | 3GKALVEV0LL208128 | GM | TERRAIN | BALTIMORE | MD |
| 77436 | 3GKALVEV0LL233868 | GM | TERRAIN | EL PASO | TX |
| 77437 | 3GKALVEV0LL233966 | GM | TERRAIN | PITTSBURGH | PA |
| 77438 | 3GKALVEV0LL234244 | GM | TERRAIN | SACRAMENTO | CA |
| 77439 | 3GKALVEV0LL234504 | GM | TERRAIN | SANTA ANA | CA |
| 77440 | 3GKALVEV0LL234809 | GM | TERRAIN | SAN JOSE | CA |
| 77441 | 3GKALVEV0LL234874 | GM | TERRAIN | Las Vegas | NV |
| 77442 | 3GKALVEV0LL236141 | GM | TERRAIN | OMAHA | NE |
| 77443 | 3GKALVEV0LL236849 | GM | TERRAIN | LOS ANGELES | CA |
| 77444 | 3GKALVEV0LL236883 | GM | TERRAIN | PITTSBURGH | PA |
| 77445 | 3GKALVEV0LL236950 | GM | TERRAIN | PHILADELPHIA | US |
| 77446 | 3GKALVEV0LL237306 | GM | TERRAIN | DES MOINES | IA |
| 77447 | 3GKALVEV0LL238424 | GM | TERRAIN | PHOENIX | AZ |
| 77448 | 3GKALVEV0LL238617 | GM | TERRAIN | CHARLOTTE | NC |
| 77449 | 3GKALVEV0LL238679 | GM | TERRAIN | ORLANDO | FL |
| 77450 | 3GKALVEV0LL238830 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77451 | 3GKALVEV0LL239234 | GM | TERRAIN | JACKSONVILLE | FL |
| 77452 | 3GKALVEV0LL240447 | GM | TERRAIN | DES MOINES | IA |
| 77453 | 3GKALVEV0LL240724 | GM | TERRAIN | PITTSBURGH | PA |
| 77454 | 3GKALVEV0LL240738 | GM | TERRAIN | CHARLOTTE | NC |
| 77455 | 3GKALVEV0LL240853 | GM | TERRAIN | BROOKLYN | NY |
| 77456 | 3GKALVEV0LL241372 | GM | TERRAIN | CHARLESTON | SC |
| 77457 | 3GKALVEV0LL242909 | GM | TERRAIN | ATLANTA | GA |
| 77458 | 3GKALVEV1KL172531 | GM | TERRAIN | Davie | FL |
| 77459 | 3GKALVEV1KL173338 | GM | TERRAIN | North Dighton | MA |
| 77460 | 3GKALVEV1KL174084 | GM | TERRAIN | TAMPA | FL |
| 77461 | 3GKALVEV1KL174506 | GM | TERRAIN | NAPLES | FL |
| 77462 | 3GKALVEV1KL176160 | GM | TERRAIN | ATLANTA | GA |
| 77463 | 3GKALVEV1KL177597 | GM | TERRAIN | JACKSONVILLE | FL |
| 77464 | 3GKALVEV1KL177809 | GM | TERRAIN | PALM SPRINGS | CA |
| 77465 | 3GKALVEV1KL178037 | GM | TERRAIN | ORLANDO | FL |
| 77466 | 3GKALVEV1KL178099 | GM | TERRAIN | JACKSONVILLE | FL |
| 77467 | 3GKALVEV1KL178426 | GM | TERRAIN | LAS VEGAS | NV |
| 77468 | 3GKALVEV1KL178927 | GM | TERRAIN | Atlanta | GA |
| 77469 | 3GKALVEV1KL180998 | GM | TERRAIN | MIAMI | FL |
| 77470 | 3GKALVEV1KL182167 | GM | TERRAIN | SAN ANTONIO | TX |
| 77471 | 3GKALVEV1KL182802 | GM | TERRAIN | BOSTON | MA |
| 77472 | 3GKALVEV1KL184372 | GM | TERRAIN | GREENSBORO | NC |
| 77473 | 3GKALVEV1KL184873 | GM | TERRAIN | SAINT PAUL | MN |
| 77474 | 3GKALVEV1KL185067 | GM | TERRAIN | BIRMINGHAN | AL |
| 77475 | 3GKALVEV1KL185487 | GM | TERRAIN | LAS VEGAS | NV |
| 77476 | 3GKALVEV1KL185599 | GM | TERRAIN | Hayward | CA |
| 77477 | 3GKALVEV1KL186235 | GM | TERRAIN | AUGUSTA | GA |
| 77478 | 3GKALVEV1KL186347 | GM | TERRAIN | OAKLAND | CA |
| 77479 | 3GKALVEV1KL186364 | GM | TERRAIN | LOS ANGELES | CA |
| 77480 | 3GKALVEV1KL186428 | GM | TERRAIN | DENVER | CO |
| 77481 | 3GKALVEV1KL186459 | GM | TERRAIN | LOS ANGELES | CA |
| 77482 | 3GKALVEV1KL186722 | GM | TERRAIN | HOUSTON | TX |
| 77483 | 3GKALVEV1KL186879 | GM | TERRAIN | Houston | TX |
| 77484 | 3GKALVEV1KL187546 | GM | TERRAIN | LAS VEGAS | NV |
| 77485 | 3GKALVEV1KL188034 | GM | TERRAIN | Ocoee | FL |
| 77486 | 3GKALVEV1KL189698 | GM | TERRAIN | PHOENIX | AZ |
| 77487 | 3GKALVEV1KL189717 | GM | TERRAIN | Atlanta | GA |
| 77488 | 3GKALVEV1KL189832 | GM | TERRAIN | LOS ANGELES AP | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77489 | 3GKALVEV1KL189927 | GM | TERRAIN | STERLING | VA |
| 77490 | 3GKALVEV1KL191242 | GM | TERRAIN | ORLANDO | FL |
| 77491 | 3GKALVEV1KL194349 | GM | TERRAIN | Atlanta | GA |
| 77492 | 3GKALVEV1KL197719 | GM | TERRAIN | AUSTIN | TX |
| 77493 | 3GKALVEV1KL197851 | GM | TERRAIN | CLEVELAND | OH |
| 77494 | 3GKALVEV1KL200893 | GM | TERRAIN | N. Palm Beach | FL |
| 77495 | 3GKALVEV1KL200960 | GM | TERRAIN | Winston-Salem | NC |
| 77496 | 3GKALVEV1KL201185 | GM | TERRAIN | JACKSONVILLE | FL |
| 77497 | 3GKALVEV1KL201719 | GM | TERRAIN | HAILEY SUN VALLEY | ID |
| 77498 | 3GKALVEV1KL202658 | GM | TERRAIN | LOS ANGELES | CA |
| 77499 | 3GKALVEV1KL202806 | GM | TERRAIN | RICHMOND | VA |
| 77500 | 3GKALVEV1KL202840 | GM | TERRAIN | ALLENTOWN | US |
| 77501 | 3GKALVEV1KL203163 | GM | TERRAIN | Hapeville | GA |
| 77502 | 3GKALVEV1KL203969 | GM | TERRAIN | DETROIT | MI |
| 77503 | 3GKALVEV1KL205334 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77504 | 3GKALVEV1KL205690 | GM | TERRAIN | JACKSONVILLE | FL |
| 77505 | 3GKALVEV1KL205852 | GM | TERRAIN | DENVER | CO |
| 77506 | 3GKALVEV1KL206340 | GM | TERRAIN | TAMPA | FL |
| 77507 | 3GKALVEV1KL206693 | GM | TERRAIN | ST Paul | MN |
| 77508 | 3GKALVEV1KL206872 | GM | TERRAIN | MILWAUKEE | WI |
| 77509 | 3GKALVEV1KL207195 | GM | TERRAIN | ORLANDO | FL |
| 77510 | 3GKALVEV1KL207620 | GM | TERRAIN | NEW YORK CITY | NY |
| 77511 | 3GKALVEV1KL207729 | GM | TERRAIN | NEWARK | NJ |
| 77512 | 3GKALVEV1KL210422 | GM | TERRAIN | KANSAS CITY | MO |
| 77513 | 3GKALVEV1KL212333 | GM | TERRAIN | MILWAUKEE | WI |
| 77514 | 3GKALVEV1KL213921 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77515 | 3GKALVEV1KL214809 | GM | TERRAIN | FORT MYERS | FL |
| 77516 | 3GKALVEV1KL215300 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77517 | 3GKALVEV1KL215393 | GM | TERRAIN | CHICAGO | IL |
| 77518 | 3GKALVEV1KL215488 | GM | TERRAIN | KANSAS CITY | MO |
| 77519 | 3GKALVEV1KL217449 | GM | TERRAIN | MEDINA | OH |
| 77520 | 3GKALVEV1KL218360 | GM | TERRAIN | Warr Acres | OK |
| 77521 | 3GKALVEV1KL225518 | GM | TERRAIN | Detroit | MI |
| 77522 | 3GKALVEV1KL226216 | GM | TERRAIN | Ft. Myers | FL |
| 77523 | 3GKALVEV1KL226281 | GM | TERRAIN | Norwalk | CA |
| 77524 | 3GKALVEV1KL226328 | GM | TERRAIN | LOS ANGELES | CA |
| 77525 | 3GKALVEV1KL226409 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77526 | 3GKALVEV1KL226717 | GM | TERRAIN | LAS VEGAS | NV |
| 77527 | 3GKALVEV1KL226720 | GM | TERRAIN | PHOENIX | AZ |
| 77528 | 3GKALVEV1KL226801 | GM | TERRAIN | BOSTON | MA |
| 77529 | 3GKALVEV1KL226846 | GM | TERRAIN | SALT LAKE CITY | UT |
| 77530 | 3GKALVEV1KL227723 | GM | TERRAIN | BOSTON | MA |
| 77531 | 3GKALVEV1KL227902 | GM | TERRAIN | SAN DIEGO | CA |
| 77532 | 3GKALVEV1KL228340 | GM | TERRAIN | SAN JOSE | CA |
| 77533 | 3GKALVEV1KL228466 | GM | TERRAIN | SAN DIEGO | CA |
| 77534 | 3GKALVEV1KL229262 | GM | TERRAIN | INGLEWOOD | CA |
| 77535 | 3GKALVEV1KL229374 | GM | TERRAIN | LOS ANGELES | CA |
| 77536 | 3GKALVEV1KL229519 | GM | TERRAIN | SEATAC | WA |
| 77537 | 3GKALVEV1KL229889 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77538 | 3GKALVEV1KL230346 | GM | TERRAIN | PORTLAND | OR |
| 77539 | 3GKALVEV1KL230525 | GM | TERRAIN | Portland | OR |
| 77540 | 3GKALVEV1KL230542 | GM | TERRAIN | Irving | TX |
| 77541 | 3GKALVEV1KL230881 | GM | TERRAIN | ROCHESTER | NY |
| 77542 | 3GKALVEV1KL231349 | GM | TERRAIN | DALLAS | TX |
| 77543 | 3GKALVEV1KL231674 | GM | TERRAIN | SANTA ANA | CA |
| 77544 | 3GKALVEV1KL231870 | GM | TERRAIN | Los Angeles | CA |
| 77545 | 3GKALVEV1KL231979 | GM | TERRAIN | LOS ANGELES | CA |
| 77546 | 3GKALVEV1KL232274 | GM | TERRAIN | Lake Elsinore | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77547 | 3GKALVEV1KL232422 | GM | TERRAIN | SACRAMENTO | CA |
| 77548 | 3GKALVEV1KL232923 | GM | TERRAIN | LOS ANGELES | CA |
| 77549 | 3GKALVEV1KL234106 | GM | TERRAIN | OAKLAND | CA |
| 77550 | 3GKALVEV1KL234395 | GM | TERRAIN | CASPER | WY |
| 77551 | 3GKALVEV1KL235384 | GM | TERRAIN | SACRAMENTO | CA |
| 77552 | 3GKALVEV1KL235806 | GM | TERRAIN | LAS VEGAS | NV |
| 77553 | 3GKALVEV1KL235966 | GM | TERRAIN | LAS VEGAS | NV |
| 77554 | 3GKALVEV1KL237684 | GM | TERRAIN | Hayward | CA |
| 77555 | 3GKALVEV1KL238592 | GM | TERRAIN | ORLANDO | FL |
| 77556 | 3GKALVEV1KL238608 | GM | TERRAIN | PHILADELPHIA | PA |
| 77557 | 3GKALVEV1KL238611 | GM | TERRAIN | NEWARK | NJ |
| 77558 | 3GKALVEV1KL239290 | GM | TERRAIN | CHICAGO | IL |
| 77559 | 3GKALVEV1KL239872 | GM | TERRAIN | DENVER | CO |
| 77560 | 3GKALVEV1KL240021 | GM | TERRAIN | SAVANNAH | GA |
| 77561 | 3GKALVEV1KL240147 | GM | TERRAIN | KENNER | LA |
| 77562 | 3GKALVEV1KL240360 | GM | TERRAIN | JACKSONVILLE | FL |
| 77563 | 3GKALVEV1KL240701 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77564 | 3GKALVEV1KL240827 | GM | TERRAIN | BOSTON | MA |
| 77565 | 3GKALVEV1KL240973 | GM | TERRAIN | SAN JOSE | CA |
| 77566 | 3GKALVEV1KL240987 | GM | TERRAIN | LAS VEGAS | NV |
| 77567 | 3GKALVEV1KL241346 | GM | TERRAIN | CHARLESTON | SC |
| 77568 | 3GKALVEV1KL241539 | GM | TERRAIN | SAVANNAH | GA |
| 77569 | 3GKALVEV1KL242187 | GM | TERRAIN | SAN JOSE | CA |
| 77570 | 3GKALVEV1KL242335 | GM | TERRAIN | LOS ANGELES | CA |
| 77571 | 3GKALVEV1KL242416 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77572 | 3GKALVEV1KL242741 | GM | TERRAIN | ORLANDO | FL |
| 77573 | 3GKALVEV1KL242755 | GM | TERRAIN | LOS ANGELES | CA |
| 77574 | 3GKALVEV1KL242819 | GM | TERRAIN | SANTA ANA | CA |
| 77575 | 3GKALVEV1KL243078 | GM | TERRAIN | TAMPA | FL |
| 77576 | 3GKALVEV1KL243131 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77577 | 3GKALVEV1KL243243 | GM | TERRAIN | SARASOTA | FL |
| 77578 | 3GKALVEV1KL243470 | GM | TERRAIN | BUFFALO | NY |
| 77579 | 3GKALVEV1KL244053 | GM | TERRAIN | ORLANDO | FL |
| 77580 | 3GKALVEV1KL244523 | GM | TERRAIN | MIAMI | FL |
| 77581 | 3GKALVEV1KL245655 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77582 | 3GKALVEV1KL245705 | GM | TERRAIN | Atlanta | GA |
| 77583 | 3GKALVEV1KL246059 | GM | TERRAIN | ORLANDO | FL |
| 77584 | 3GKALVEV1KL246143 | GM | TERRAIN | ATLANTA | GA |
| 77585 | 3GKALVEV1KL246210 | GM | TERRAIN | BIRMINGHAM | AL |
| 77586 | 3GKALVEV1KL246272 | GM | TERRAIN | Hamilton | OH |
| 77587 | 3GKALVEV1KL246563 | GM | TERRAIN | MIAMI | FL |
| 77588 | 3GKALVEV1KL246661 | GM | TERRAIN | ATLANTA | GA |
| 77589 | 3GKALVEV1KL272211 | GM | TERRAIN | SACRAMENTO | CA |
| 77590 | 3GKALVEV1LL139787 | GM | TERRAIN | PHOENIX | AZ |
| 77591 | 3GKALVEV1LL140924 | GM | TERRAIN | TUCSON | AZ |
| 77592 | 3GKALVEV1LL144567 | GM | TERRAIN | DES MOINES | IA |
| 77593 | 3GKALVEV1LL145315 | GM | TERRAIN | SAINT LOUIS | MO |
| 77594 | 3GKALVEV1LL146108 | GM | TERRAIN | TAMPA | FL |
| 77595 | 3GKALVEV1LL146268 | GM | TERRAIN | STERLING | VA |
| 77596 | 3GKALVEV1LL146383 | GM | TERRAIN | PENSACOLA | FL |
| 77597 | 3GKALVEV1LL146660 | GM | TERRAIN | LUBBOCK | TX |
| 77598 | 3GKALVEV1LL147016 | GM | TERRAIN | ORLANDO | FL |
| 77599 | 3GKALVEV1LL147386 | GM | TERRAIN | SAN ANTONIO | TX |
| 77600 | 3GKALVEV1LL147811 | GM | TERRAIN | PHOENIX | AZ |
| 77601 | 3GKALVEV1LL147999 | GM | TERRAIN | FORT MYERS | FL |
| 77602 | 3GKALVEV1LL148067 | GM | TERRAIN | CHARLOTTE | NC |
| 77603 | 3GKALVEV1LL148070 | GM | TERRAIN | SEATAC | WA |
| 77604 | 3GKALVEV1LL148585 | GM | TERRAIN | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 77605 | 3GKALVEV1LL148635 | GM | TERRAIN | DALLAS | TX |
| 77606 | 3GKALVEV1LL156413 | GM | TERRAIN | BALTIMORE | MD |
| 77607 | 3GKALVEV1LL158940 | GM | TERRAIN | PHILADELPHIA | PA |
| 77608 | 3GKALVEV1LL159666 | GM | TERRAIN | KENNER | LA |
| 77609 | 3GKALVEV1LL159926 | GM | TERRAIN | COLLEGE PARK | GA |
| 77610 | 3GKALVEV1LL160462 | GM | TERRAIN | KENNER | LA |
| 77611 | 3GKALVEV1LL190108 | GM | TERRAIN | HOUSTON | TX |
| 77612 | 3GKALVEV1LL190884 | GM | TERRAIN | FRESNO | CA |
| 77613 | 3GKALVEV1LL191226 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77614 | 3GKALVEV1LL192151 | GM | TERRAIN | ORANGE COUNTY | CA |
| 77615 | 3GKALVEV1LL192456 | GM | TERRAIN | SAN JOSE | CA |
| 77616 | 3GKALVEV1LL193137 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77617 | 3GKALVEV1LL193235 | GM | TERRAIN | LOS ANGELES | CA |
| 77618 | 3GKALVEV1LL193302 | GM | TERRAIN | SAN JOSE | CA |
| 77619 | 3GKALVEV1LL194028 | GM | TERRAIN | SAN DIEGO | CA |
| 77620 | 3GKALVEV1LL195471 | GM | TERRAIN | WHITE PLAINS | NY |
| 77621 | 3GKALVEV1LL195566 | GM | TERRAIN | STERLING | VA |
| 77622 | 3GKALVEV1LL195714 | GM | TERRAIN | PITTSBURGH | PA |
| 77623 | 3GKALVEV1LL198323 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77624 | 3GKALVEV1LL200023 | GM | TERRAIN | ALBANY | NY |
| 77625 | 3GKALVEV1LL201091 | GM | TERRAIN | NEWARK | NJ |
| 77626 | 3GKALVEV1LL203455 | GM | TERRAIN | MIDLAND | TX |
| 77627 | 3GKALVEV1LL233734 | GM | TERRAIN | FOLSOM | CA |
| 77628 | 3GKALVEV1LL233989 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77629 | 3GKALVEV1LL234009 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77630 | 3GKALVEV1LL234186 | GM | TERRAIN | ORLANDO | FL |
| 77631 | 3GKALVEV1LL234768 | GM | TERRAIN | SACRAMENTO | CA |
| 77632 | 3GKALVEV1LL234950 | GM | TERRAIN | SAN DIEGO | CA |
| 77633 | 3GKALVEV1LL234978 | GM | TERRAIN | LOS ANGELES | CA |
| 77634 | 3GKALVEV1LL234981 | GM | TERRAIN | PHOENIX | AZ |
| 77635 | 3GKALVEV1LL235709 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77636 | 3GKALVEV1LL238366 | GM | TERRAIN | CHICAGO | IL |
| 77637 | 3GKALVEV1LL239629 | GM | TERRAIN | JACKSONVILLE | FL |
| 77638 | 3GKALVEV1LL240490 | GM | TERRAIN | Hebron | KY |
| 77639 | 3GKALVEV1LL240683 | GM | TERRAIN | SAINT LOUIS | MO |
| 77640 | 3GKALVEV1LL240876 | GM | TERRAIN | CHICAGO | IL |
| 77641 | 3GKALVEV1LL241283 | GM | TERRAIN | ROCHESTER | NY |
| 77642 | 3GKALVEV2KL172280 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77643 | 3GKALVEV2KL173249 | GM | TERRAIN | COLUMBUS | OH |
| 77644 | 3GKALVEV2KL173879 | GM | TERRAIN | FORT MYERS | FL |
| 77645 | 3GKALVEV2KL174658 | GM | TERRAIN | STERLING | VA |
| 77646 | 3GKALVEV2KL174689 | GM | TERRAIN | STERLING | VA |
| 77647 | 3GKALVEV2KL175230 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77648 | 3GKALVEV2KL177091 | GM | TERRAIN | MILWAUKEE | WI |
| 77649 | 3GKALVEV2KL178399 | GM | TERRAIN | GREENSBORO | NC |
| 77650 | 3GKALVEV2KL179066 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77651 | 3GKALVEV2KL179908 | GM | TERRAIN | CHICAGO | IL |
| 77652 | 3GKALVEV2KL180489 | GM | TERRAIN | Atlanta | GA |
| 77653 | 3GKALVEV2KL180766 | GM | TERRAIN | DETROIT | MI |
| 77654 | 3GKALVEV2KL181352 | GM | TERRAIN | CHARLOTTE | NC |
| 77655 | 3GKALVEV2KL181383 | GM | TERRAIN | ATLANTA | GA |
| 77656 | 3GKALVEV2KL182761 | GM | TERRAIN | FORT MYERS | FL |
| 77657 | 3GKALVEV2KL183165 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 77658 | 3GKALVEV2KL186244 | GM | TERRAIN | SEATAC | WA |
| 77659 | 3GKALVEV2KL186910 | GM | TERRAIN | FRESNO | CA |
| 77660 | 3GKALVEV2KL187040 | GM | TERRAIN | ORANGE COUNTY | CA |
| 77661 | 3GKALVEV2KL187121 | GM | TERRAIN | SAN ANTONIO | TX |
| 77662 | 3GKALVEV2KL187264 | GM | TERRAIN | PENSACOLA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77663 | 3GKALVEV2KL187507 | GM | TERRAIN | INGLEWOOD | CA |
| 77664 | 3GKALVEV2KL187572 | GM | TERRAIN | DALLAS | TX |
| 77665 | 3GKALVEV2KL187930 | GM | TERRAIN | Dallas | TX |
| 77666 | 3GKALVEV2KL188625 | GM | TERRAIN | Elkridge | MD |
| 77667 | 3GKALVEV2KL188723 | GM | TERRAIN | Houston | TX |
| 77668 | 3GKALVEV2KL189175 | GM | TERRAIN | LOS ANGELES | CA |
| 77669 | 3GKALVEV2KL189435 | GM | TERRAIN | PHOENIX | AZ |
| 77670 | 3GKALVEV2KL189550 | GM | TERRAIN | LOS ANGELES | CA |
| 77671 | 3GKALVEV2KL190066 | GM | TERRAIN | ORLANDO | FL |
| 77672 | 3GKALVEV2KL190083 | GM | TERRAIN | SALT LAKE CITY | US |
| 77673 | 3GKALVEV2KL190536 | GM | TERRAIN | HOUSTON | TX |
| 77674 | 3GKALVEV2KL191220 | GM | TERRAIN | Houston | TX |
| 77675 | 3GKALVEV2KL191377 | GM | TERRAIN | MIAMI | FL |
| 77676 | 3GKALVEV2KL192206 | GM | TERRAIN | JAMAICA | NY |
| 77677 | 3GKALVEV2KL193582 | GM | TERRAIN | BOSTON | MA |
| 77678 | 3GKALVEV2KL196188 | GM | TERRAIN | PHOENIX | AZ |
| 77679 | 3GKALVEV2KL197258 | GM | TERRAIN | TAMPA | FL |
| 77680 | 3GKALVEV2KL198295 | GM | TERRAIN | SAN ANTONIO | TX |
| 77681 | 3GKALVEV2KL203642 | GM | TERRAIN | EL PASO | TX |
| 77682 | 3GKALVEV2KL203947 | GM | TERRAIN | SAINT PAUL | MN |
| 77683 | 3GKALVEV2KL204533 | GM | TERRAIN | LAS VEGAS | NV |
| 77684 | 3GKALVEV2KL205052 | GM | TERRAIN | Statesville | NC |
| 77685 | 3GKALVEV2KL205617 | GM | TERRAIN | DENVER | CO |
| 77686 | 3GKALVEV2KL205634 | GM | TERRAIN | SEATAC | WA |
| 77687 | 3GKALVEV2KL206623 | GM | TERRAIN | Rockville Centr | NY |
| 77688 | 3GKALVEV2KL206945 | GM | TERRAIN | Florissant | MO |
| 77689 | 3GKALVEV2KL208372 | GM | TERRAIN | CHICAGO | IL |
| 77690 | 3GKALVEV2KL211210 | GM | TERRAIN | ATLANTA | GA |
| 77691 | 3GKALVEV2KL211322 | GM | TERRAIN | NORTH PAC | CA |
| 77692 | 3GKALVEV2KL211725 | GM | TERRAIN | SAINT PAUL | MN |
| 77693 | 3GKALVEV2KL211983 | GM | TERRAIN | KENNER | LA |
| 77694 | 3GKALVEV2KL213118 | GM | TERRAIN | KANSAS CITY | MO |
| 77695 | 3GKALVEV2KL213460 | GM | TERRAIN | Atlanta | GA |
| 77696 | 3GKALVEV2KL213703 | GM | TERRAIN | Detroit | MI |
| 77697 | 3GKALVEV2KL214544 | GM | TERRAIN | MILWAUKEE | WI |
| 77698 | 3GKALVEV2KL214656 | GM | TERRAIN | PHOENIX | AZ |
| 77699 | 3GKALVEV2KL215340 | GM | TERRAIN | Tulsa | OK |
| 77700 | 3GKALVEV2KL224927 | GM | TERRAIN | INGLEWOOD | CA |
| 77701 | 3GKALVEV2KL225463 | GM | TERRAIN | OMAHA | NE |
| 77702 | 3GKALVEV2KL225558 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77703 | 3GKALVEV2KL225642 | GM | TERRAIN | TRACY | CA |
| 77704 | 3GKALVEV2KL225818 | GM | TERRAIN | Dallas | TX |
| 77705 | 3GKALVEV2KL225897 | GM | TERRAIN | Riverside | CA |
| 77706 | 3GKALVEV2KL226287 | GM | TERRAIN | NEW BERN | NC |
| 77707 | 3GKALVEV2KL227021 | GM | TERRAIN | ONTARIO | CA |
| 77708 | 3GKALVEV2KL227147 | GM | TERRAIN | Atlanta | GA |
| 77709 | 3GKALVEV2KL227536 | GM | TERRAIN | ONTARIO | CA |
| 77710 | 3GKALVEV2KL227603 | GM | TERRAIN | ONTARIO | CA |
| 77711 | 3GKALVEV2KL227679 | GM | TERRAIN | HOUSTON | TX |
| 77712 | 3GKALVEV2KL227813 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77713 | 3GKALVEV2KL227990 | GM | TERRAIN | SAN ANTONIO | TX |
| 77714 | 3GKALVEV2KL228489 | GM | TERRAIN | CHARLESTON | SC |
| 77715 | 3GKALVEV2KL228492 | GM | TERRAIN | COLUMBIA | SC |
| 77716 | 3GKALVEV2KL228623 | GM | TERRAIN | LAS VEGAS | NV |
| 77717 | 3GKALVEV2KL228704 | GM | TERRAIN | PHOENIX | AZ |
| 77718 | 3GKALVEV2KL228721 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77719 | 3GKALVEV2KL228881 | GM | TERRAIN | Roseville | CA |
| 77720 | 3GKALVEV2KL228931 | GM | TERRAIN | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77721 | 3GKALVEV2KL228962 | GM | TERRAIN | CHARLOTTE | NC |
| 77722 | 3GKALVEV2KL230260 | GM | TERRAIN | ONTARIO | CA |
| 77723 | 3GKALVEV2KL230498 | GM | TERRAIN | PHOENIX | AZ |
| 77724 | 3GKALVEV2KL230565 | GM | TERRAIN | ORLANDO | FL |
| 77725 | 3GKALVEV2KL230646 | GM | TERRAIN | LAS VEGAS | NV |
| 77726 | 3GKALVEV2KL230713 | GM | TERRAIN | LAS VEGAS | NV |
| 77727 | 3GKALVEV2KL231389 | GM | TERRAIN | Roseville | CA |
| 77728 | 3GKALVEV2KL231800 | GM | TERRAIN | HOUSTON | TX |
| 77729 | 3GKALVEV2KL231876 | GM | TERRAIN | SAN JOSE | CA |
| 77730 | 3GKALVEV2KL232803 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 77731 | 3GKALVEV2KL233109 | GM | TERRAIN | MONTEREY | CA |
| 77732 | 3GKALVEV2KL233692 | GM | TERRAIN | ONTARIO | CA |
| 77733 | 3GKALVEV2KL233854 | GM | TERRAIN | LOS ANGELES | CA |
| 77734 | 3GKALVEV2KL234339 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77735 | 3GKALVEV2KL234714 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77736 | 3GKALVEV2KL235295 | GM | TERRAIN | Downey | CA |
| 77737 | 3GKALVEV2KL236043 | GM | TERRAIN | NEWARK | NJ |
| 77738 | 3GKALVEV2KL236527 | GM | TERRAIN | LOS ANGELES | CA |
| 77739 | 3GKALVEV2KL237645 | GM | TERRAIN | LOS ANGELES | CA |
| 77740 | 3GKALVEV2KL238259 | GM | TERRAIN | Fontana | CA |
| 77741 | 3GKALVEV2KL238939 | GM | TERRAIN | CHICAGO | IL |
| 77742 | 3GKALVEV2KL239363 | GM | TERRAIN | FORT MYERS | FL |
| 77743 | 3GKALVEV2KL239542 | GM | TERRAIN | FORT MYERS | FL |
| 77744 | 3GKALVEV2KL239735 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77745 | 3GKALVEV2KL239749 | GM | TERRAIN | ORLANDO | FL |
| 77746 | 3GKALVEV2KL240075 | GM | TERRAIN | TULSA | OK |
| 77747 | 3GKALVEV2KL240092 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 77748 | 3GKALVEV2KL240495 | GM | TERRAIN | PHOENIX | AZ |
| 77749 | 3GKALVEV2KL240755 | GM | TERRAIN | TAMPA | FL |
| 77750 | 3GKALVEV2KL241159 | GM | TERRAIN | MIAMI | FL |
| 77751 | 3GKALVEV2KL241288 | GM | TERRAIN | MIAMI | FL |
| 77752 | 3GKALVEV2KL241517 | GM | TERRAIN | WILMINGTON | NC |
| 77753 | 3GKALVEV2KL241534 | GM | TERRAIN | ORLANDO | FL |
| 77754 | 3GKALVEV2KL241744 | GM | TERRAIN | STERLING | VA |
| 77755 | 3GKALVEV2KL242215 | GM | TERRAIN | Atlanta | GA |
| 77756 | 3GKALVEV2KL242425 | GM | TERRAIN | SAN DIEGO | CA |
| 77757 | 3GKALVEV2KL242733 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77758 | 3GKALVEV2KL242859 | GM | TERRAIN | ORLANDO | FL |
| 77759 | 3GKALVEV2KL243056 | GM | TERRAIN | DETROIT | MI |
| 77760 | 3GKALVEV2KL243557 | GM | TERRAIN | SARASOTA | FL |
| 77761 | 3GKALVEV2KL244403 | GM | TERRAIN | BOSTON | MA |
| 77762 | 3GKALVEV2KL244577 | GM | TERRAIN | ORLANDO | FL |
| 77763 | 3GKALVEV2KL244790 | GM | TERRAIN | ORLANDO | FL |
| 77764 | 3GKALVEV2KL245017 | GM | TERRAIN | EL PASO | TX |
| 77765 | 3GKALVEV2KL245521 | GM | TERRAIN | Tampa | FL |
| 77766 | 3GKALVEV2KL245681 | GM | TERRAIN | TAMPA | FL |
| 77767 | 3GKALVEV2KL245938 | GM | TERRAIN | TAMPA | FL |
| 77768 | 3GKALVEV2KL246507 | GM | TERRAIN | SAINT PAUL | MN |
| 77769 | 3GKALVEV2KL252209 | GM | TERRAIN | FORT MYERS | FL |
| 77770 | 3GKALVEV2KL362788 | GM | TERRAIN | PORTLAND | ME |
| 77771 | 3GKALVEV2KL364248 | GM | TERRAIN | Riverside | CA |
| 77772 | 3GKALVEV2LL142990 | GM | TERRAIN | SANTA FE | NM |
| 77773 | 3GKALVEV2LL144030 | GM | TERRAIN | ALBUQERQUE | NM |
| 77774 | 3GKALVEV2LL144061 | GM | TERRAIN | SAN DIEGO | CA |
| 77775 | 3GKALVEV2LL145078 | GM | TERRAIN | MIAMI | FL |
| 77776 | 3GKALVEV2LL145789 | GM | TERRAIN | HOUSTON | TX |
| 77777 | 3GKALVEV2LL146084 | GM | TERRAIN | SARASOTA | FL |
| 77778 | 3GKALVEV2LL146795 | GM | TERRAIN | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77779 | 3GKALVEV2LL147008 | GM | TERRAIN | AUSTIN | TX |
| 77780 | 3GKALVEV2LL147316 | GM | TERRAIN | BLOOMINGTON | IL |
| 77781 | 3GKALVEV2LL147512 | GM | TERRAIN | DALLAS | TX |
| 77782 | 3GKALVEV2LL147641 | GM | TERRAIN | FORT MYERS | FL |
| 77783 | 3GKALVEV2LL147686 | GM | TERRAIN | ORLANDO | FL |
| 77784 | 3GKALVEV2LL147980 | GM | TERRAIN | DALLAS | TX |
| 77785 | 3GKALVEV2LL148725 | GM | TERRAIN | DALLAS | TX |
| 77786 | 3GKALVEV2LL159367 | GM | TERRAIN | BALTIMORE | MD |
| 77787 | 3GKALVEV2LL160728 | GM | TERRAIN | ALBANY | NY |
| 77788 | 3GKALVEV2LL161586 | GM | TERRAIN | RICHMOND | VA |
| 77789 | 3GKALVEV2LL164410 | GM | TERRAIN | ALBANY | NY |
| 77790 | 3GKALVEV2LL164634 | GM | TERRAIN | ALBANY | N |
| 77791 | 3GKALVEV2LL191302 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77792 | 3GKALVEV2LL192806 | GM | TERRAIN | SANTA ANA | CA |
| 77793 | 3GKALVEV2LL193776 | GM | TERRAIN | FRESNO | CA |
| 77794 | 3GKALVEV2LL194278 | GM | TERRAIN | PETALUMA | CA |
| 77795 | 3GKALVEV2LL194815 | GM | TERRAIN | MEMPHIS | TN |
| 77796 | 3GKALVEV2LL195043 | GM | TERRAIN | TAMPA | FL |
| 77797 | 3GKALVEV2LL195141 | GM | TERRAIN | PITTSBURGH | PA |
| 77798 | 3GKALVEV2LL195205 | GM | TERRAIN | BALTIMORE | MD |
| 77799 | 3GKALVEV2LL195303 | GM | TERRAIN | NEW BERN | NC |
| 77800 | 3GKALVEV2LL195558 | GM | TERRAIN | STERLING | VA |
| 77801 | 3GKALVEV2LL195785 | GM | TERRAIN | RALEIGH | NC |
| 77802 | 3GKALVEV2LL195978 | GM | TERRAIN | ROCHESTER | NY |
| 77803 | 3GKALVEV2LL202301 | GM | TERRAIN | PHILADELPHIA | PA |
| 77804 | 3GKALVEV2LL203156 | GM | TERRAIN | PHILADELPHIA | PA |
| 77805 | 3GKALVEV2LL204002 | GM | TERRAIN | UNION CITY | GA |
| 77806 | 3GKALVEV2LL205179 | GM | TERRAIN | ATLANTA | GA |
| 77807 | 3GKALVEV2LL206655 | GM | TERRAIN | ATLANTA | GA |
| 77808 | 3GKALVEV2LL206994 | GM | TERRAIN | PHILADELPHIA | PA |
| 77809 | 3GKALVEV2LL207367 | GM | TERRAIN | CHARLOTTE | NC |
| 77810 | 3GKALVEV2LL207918 | GM | TERRAIN | ALBANY | NY |
| 77811 | 3GKALVEV2LL233645 | GM | TERRAIN | SAN JOSE | CA |
| 77812 | 3GKALVEV2LL233872 | GM | TERRAIN | SANTA BARBARA | CA |
| 77813 | 3GKALVEV2LL234388 | GM | TERRAIN | PALM SPRINGS | CA |
| 77814 | 3GKALVEV2LL236366 | GM | TERRAIN | SACRAMENTO | CA |
| 77815 | 3GKALVEV2LL236688 | GM | TERRAIN | PHILADELPHIA | PA |
| 77816 | 3GKALVEV2LL237064 | GM | TERRAIN | PHILADELPHIA | PA |
| 77817 | 3GKALVEV2LL239655 | GM | TERRAIN | MILWAUKEE | WI |
| 77818 | 3GKALVEV2LL239879 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77819 | 3GKALVEV2LL239915 | GM | TERRAIN | AUGUSTA | GA |
| 77820 | 3GKALVEV2LL240207 | GM | TERRAIN | DETROIT | MI |
| 77821 | 3GKALVEV2LL240837 | GM | TERRAIN | NEW BERN | NC |
| 77822 | 3GKALVEV2LL243480 | GM | TERRAIN | UNION CITY | GA |
| 77823 | 3GKALVEV3KL173583 | GM | TERRAIN | TAMPA | FL |
| 77824 | 3GKALVEV3KL173650 | GM | TERRAIN | ORLANDO | FL |
| 77825 | 3GKALVEV3KL173762 | GM | TERRAIN | Hartford | CT |
| 77826 | 3GKALVEV3KL174975 | GM | TERRAIN | ORLANDO | FL |
| 77827 | 3GKALVEV3KL175379 | GM | TERRAIN | FORT MYERS | FL |
| 77828 | 3GKALVEV3KL175401 | GM | TERRAIN | ORLANDO | FL |
| 77829 | 3GKALVEV3KL175480 | GM | TERRAIN | FORT MYERS | FL |
| 77830 | 3GKALVEV3KL175608 | GM | TERRAIN | MT EPHRAIM | NJ |
| 77831 | 3GKALVEV3KL177505 | GM | TERRAIN | ORLANDO | FL |
| 77832 | 3GKALVEV3KL178184 | GM | TERRAIN | NEWARK | NJ |
| 77833 | 3GKALVEV3KL178203 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77834 | 3GKALVEV3KL178766 | GM | TERRAIN | STERLING | VA |
| 77835 | 3GKALVEV3KL178962 | GM | TERRAIN | HOUSTON | TX |
| 77836 | 3GKALVEV3KL179609 | GM | TERRAIN | DES PLAINES | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77837 | 3GKALVEV3KL180064 | GM | TERRAIN | Anaheim | CA |
| 77838 | 3GKALVEV3KL180601 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77839 | 3GKALVEV3KL180789 | GM | TERRAIN | Fontana | CA |
| 77840 | 3GKALVEV3KL185393 | GM | TERRAIN | FOLSOM | CA |
| 77841 | 3GKALVEV3KL187340 | GM | TERRAIN | LOS ANGELES | CA |
| 77842 | 3GKALVEV3KL187984 | GM | TERRAIN | LOS ANGELES | CA |
| 77843 | 3GKALVEV3KL188116 | GM | TERRAIN | SAN DIEGO | CA |
| 77844 | 3GKALVEV3KL188343 | GM | TERRAIN | GARDENA | CA |
| 77845 | 3GKALVEV3KL189167 | GM | TERRAIN | CHARLOTTE | NC |
| 77846 | 3GKALVEV3KL189315 | GM | TERRAIN | NEW YORK CITY | NY |
| 77847 | 3GKALVEV3KL190707 | GM | TERRAIN | TAMPA | FL |
| 77848 | 3GKALVEV3KL193087 | GM | TERRAIN | WARWICK | RI |
| 77849 | 3GKALVEV3KL195826 | GM | TERRAIN | MIAMI | FL |
| 77850 | 3GKALVEV3KL196460 | GM | TERRAIN | LOS ANGELES | CA |
| 77851 | 3GKALVEV3KL198175 | GM | TERRAIN | Hamilton | OH |
| 77852 | 3GKALVEV3KL200491 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77853 | 3GKALVEV3KL200717 | GM | TERRAIN | CHICAGO | IL |
| 77854 | 3GKALVEV3KL201995 | GM | TERRAIN | TAMPA | FL |
| 77855 | 3GKALVEV3KL202581 | GM | TERRAIN | DENVER | CO |
| 77856 | 3GKALVEV3KL205139 | GM | TERRAIN | PITTSBURGH | PA |
| 77857 | 3GKALVEV3KL205853 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77858 | 3GKALVEV3KL209174 | GM | TERRAIN | MILWAUKEE | WI |
| 77859 | 3GKALVEV3KL210700 | GM | TERRAIN | KENNER | LA |
| 77860 | 3GKALVEV3KL211331 | GM | TERRAIN | KENNER | LA |
| 77861 | 3GKALVEV3KL211345 | GM | TERRAIN | Carleton | MI |
| 77862 | 3GKALVEV3KL211829 | GM | TERRAIN | AUSTIN | TX |
| 77863 | 3GKALVEV3KL212821 | GM | TERRAIN | CLARKSVILLE | IN |
| 77864 | 3GKALVEV3KL215301 | GM | TERRAIN | AUSTIN | TX |
| 77865 | 3GKALVEV3KL215671 | GM | TERRAIN | NEW YORK CITY | NY |
| 77866 | 3GKALVEV3KL216545 | GM | TERRAIN | Winston-Salem | NC |
| 77867 | 3GKALVEV3KL216660 | GM | TERRAIN | Memphis | TN |
| 77868 | 3GKALVEV3KL217789 | GM | TERRAIN | LAS VEGAS | NV |
| 77869 | 3GKALVEV3KL224922 | GM | TERRAIN | LAS VEGAS | NV |
| 77870 | 3GKALVEV3KL225150 | GM | TERRAIN | MIDLAND | TX |
| 77871 | 3GKALVEV3KL225293 | GM | TERRAIN | Brighton | CO |
| 77872 | 3GKALVEV3KL225763 | GM | TERRAIN | SAN JOSE | CA |
| 77873 | 3GKALVEV3KL226749 | GM | TERRAIN | LAS VEGAS | NV |
| 77874 | 3GKALVEV3KL226816 | GM | TERRAIN | BURBANK | CA |
| 77875 | 3GKALVEV3KL226881 | GM | TERRAIN | LUBBOCK | TX |
| 77876 | 3GKALVEV3KL226945 | GM | TERRAIN | PALM SPRINGS | CA |
| 77877 | 3GKALVEV3KL227951 | GM | TERRAIN | BURBANK | CA |
| 77878 | 3GKALVEV3KL229487 | GM | TERRAIN | SEATAC | WA |
| 77879 | 3GKALVEV3KL229991 | GM | TERRAIN | LOS ANGELES AP | CA |
| 77880 | 3GKALVEV3KL230025 | GM | TERRAIN | CHICAGO | IL |
| 77881 | 3GKALVEV3KL230607 | GM | TERRAIN | LAS VEGAS | NV |
| 77882 | 3GKALVEV3KL232423 | GM | TERRAIN | Kenner | LA |
| 77883 | 3GKALVEV3KL232485 | GM | TERRAIN | LOS ANGELES | CA |
| 77884 | 3GKALVEV3KL232552 | GM | TERRAIN | AUSTIN | TX |
| 77885 | 3GKALVEV3KL232616 | GM | TERRAIN | SAN JOSE | CA |
| 77886 | 3GKALVEV3KL232681 | GM | TERRAIN | LAS VEGAS | NV |
| 77887 | 3GKALVEV3KL233071 | GM | TERRAIN | PALM SPRINGS | CA |
| 77888 | 3GKALVEV3KL235788 | GM | TERRAIN | Smithtown | NY |
| 77889 | 3GKALVEV3KL238285 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77890 | 3GKALVEV3KL238724 | GM | TERRAIN | MIAMI | FL |
| 77891 | 3GKALVEV3KL239016 | GM | TERRAIN | NEW BERN | NC |
| 77892 | 3GKALVEV3KL239212 | GM | TERRAIN | WEST COLUMBIA | SC |
| 77893 | 3GKALVEV3KL239761 | GM | TERRAIN | ROCHESTER | NY |
| 77894 | 3GKALVEV3KL240134 | GM | TERRAIN | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 77895 | 3GKALVEV3KL240571 | GM | TERRAIN | LAS VEGAS | NV |
| 77896 | 3GKALVEV3KL240795 | GM | TERRAIN | SAN DIEGO | CA |
| 77897 | 3GKALVEV3KL240960 | GM | TERRAIN | HOUSTON | TX |
| 77898 | 3GKALVEV3KL241199 | GM | TERRAIN | OMAHA | NE |
| 77899 | 3GKALVEV3KL241381 | GM | TERRAIN | FT. LAUDERDALE | FL |
| 77900 | 3GKALVEV3KL241641 | GM | TERRAIN | MIAMI | FL |
| 77901 | 3GKALVEV3KL242014 | GM | TERRAIN | FORT MYERS | FL |
| 77902 | 3GKALVEV3KL242028 | GM | TERRAIN | COLLEGE PARK | GA |
| 77903 | 3GKALVEV3KL242143 | GM | TERRAIN | Atlanta | GA |
| 77904 | 3GKALVEV3KL242174 | GM | TERRAIN | AUSTIN | TX |
| 77905 | 3GKALVEV3KL242269 | GM | TERRAIN | ATLANTA | GA |
| 77906 | 3GKALVEV3KL242305 | GM | TERRAIN | ATLANTA | GA |
| 77907 | 3GKALVEV3KL242546 | GM | TERRAIN | MILWAUKEE | WI |
| 77908 | 3GKALVEV3KL242790 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77909 | 3GKALVEV3KL242904 | GM | TERRAIN | ORLANDO | FL |
| 77910 | 3GKALVEV3KL242997 | GM | TERRAIN | ONTARIO | CA |
| 77911 | 3GKALVEV3KL243101 | GM | TERRAIN | JACKSON | MS |
| 77912 | 3GKALVEV3KL243390 | GM | TERRAIN | FORT MYERS | FL |
| 77913 | 3GKALVEV3KL244040 | GM | TERRAIN | SHREVEPORT | LA |
| 77914 | 3GKALVEV3KL244085 | GM | TERRAIN | ORLANDO | FL |
| 77915 | 3GKALVEV3KL244359 | GM | TERRAIN | MIAMI | FL |
| 77916 | 3GKALVEV3KL244412 | GM | TERRAIN | North Dighton | MA |
| 77917 | 3GKALVEV3KL244569 | GM | TERRAIN | ORLANDO | FL |
| 77918 | 3GKALVEV3KL245317 | GM | TERRAIN | SANTA ANA | CA |
| 77919 | 3GKALVEV3KL245804 | GM | TERRAIN | JACKSON | MS |
| 77920 | 3GKALVEV3KL246001 | GM | TERRAIN | MIAMI | FL |
| 77921 | 3GKALVEV3KL246497 | GM | TERRAIN | TAMPA | FL |
| 77922 | 3GKALVEV3KL248864 | GM | TERRAIN | MIAMI | FL |
| 77923 | 3GKALVEV3KL249836 | GM | TERRAIN | MILWAUKEE | WI |
| 77924 | 3GKALVEV3KL252655 | GM | TERRAIN | INDIANAPOLIS | IN |
| 77925 | 3GKALVEV3KL271173 | GM | TERRAIN | Denver | CO |
| 77926 | 3GKALVEV3KL284635 | GM | TERRAIN | ST Paul | MN |
| 77927 | 3GKALVEV3KL362413 | GM | TERRAIN | BURBANK | CA |
| 77928 | 3GKALVEV3KL365876 | GM | TERRAIN | Pheonix | AZ |
| 77929 | 3GKALVEV3LL139466 | GM | TERRAIN | PHOENIX | AZ |
| 77930 | 3GKALVEV3LL143419 | GM | TERRAIN | PHOENIX | AZ |
| 77931 | 3GKALVEV3LL144991 | GM | TERRAIN | HOUSTON | TX |
| 77932 | 3GKALVEV3LL145039 | GM | TERRAIN | DALLAS | TX |
| 77933 | 3GKALVEV3LL145297 | GM | TERRAIN | SAN ANTONIO | TX |
| 77934 | 3GKALVEV3LL146210 | GM | TERRAIN | SAN ANTONIO | TX |
| 77935 | 3GKALVEV3LL146370 | GM | TERRAIN | MIAMI | FL |
| 77936 | 3GKALVEV3LL146420 | GM | TERRAIN | EL PASO | US |
| 77937 | 3GKALVEV3LL146448 | GM | TERRAIN | TAMPA | FL |
| 77938 | 3GKALVEV3LL149513 | GM | TERRAIN | KNOXVILLE | TN |
| 77939 | 3GKALVEV3LL149611 | GM | TERRAIN | OMAHA | NE |
| 77940 | 3GKALVEV3LL149656 | GM | TERRAIN | KANSAS CITY | MO |
| 77941 | 3GKALVEV3LL149706 | GM | TERRAIN | KENNER | LA |
| 77942 | 3GKALVEV3LL158454 | GM | TERRAIN | BALTIMORE | MD |
| 77943 | 3GKALVEV3LL161533 | GM | TERRAIN | Atlanta | GA |
| 77944 | 3GKALVEV3LL162617 | GM | TERRAIN | PENSACOLA | FL |
| 77945 | 3GKALVEV3LL163850 | GM | TERRAIN | RONKONKOMA | NY |
| 77946 | 3GKALVEV3LL190286 | GM | TERRAIN | LAS VEGAS | NV |
| 77947 | 3GKALVEV3LL191017 | GM | TERRAIN | EL PASO | TX |
| 77948 | 3GKALVEV3LL191731 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77949 | 3GKALVEV3LL193186 | GM | TERRAIN | LAS VEGAS | NV |
| 77950 | 3GKALVEV3LL195505 | GM | TERRAIN | RALEIGH | NC |
| 77951 | 3GKALVEV3LL195732 | GM | TERRAIN | EGG HARBOR TOWN | NJ |
| 77952 | 3GKALVEV3LL203263 | GM | TERRAIN | Stone Mountain | GA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 77953 | 3GKALVEV3LL206034 | GM | TERRAIN | SAVANNAH | GA |
| 77954 | 3GKALVEV3LL206888 | GM | TERRAIN | PHILADELPHIA | PA |
| 77955 | 3GKALVEV3LL208298 | GM | TERRAIN | PHILADELPHIA | US |
| 77956 | 3GKALVEV3LL233699 | GM | TERRAIN | LOS ANGELES | CA |
| 77957 | 3GKALVEV3LL234142 | GM | TERRAIN | RENO | NV |
| 77958 | 3GKALVEV3LL234352 | GM | TERRAIN | DES MOINES | IA |
| 77959 | 3GKALVEV3LL234433 | GM | TERRAIN | JAMAICA | NY |
| 77960 | 3GKALVEV3LL234786 | GM | TERRAIN | SACRAMENTO | CA |
| 77961 | 3GKALVEV3LL235128 | GM | TERRAIN | SAN FRANCISCO | CA |
| 77962 | 3GKALVEV3LL235145 | GM | TERRAIN | SACRAMENTO | CA |
| 77963 | 3GKALVEV3LL235503 | GM | TERRAIN | SEATAC | WA |
| 77964 | 3GKALVEV3LL235937 | GM | TERRAIN | FRESNO | CA |
| 77965 | 3GKALVEV3LL236621 | GM | TERRAIN | DETROIT | MI |
| 77966 | 3GKALVEV3LL236814 | GM | TERRAIN | LOS ANGELES | CA |
| 77967 | 3GKALVEV3LL236862 | GM | TERRAIN | SEATAC | WA |
| 77968 | 3GKALVEV3LL237459 | GM | TERRAIN | PORTLAND | OR |
| 77969 | 3GKALVEV3LL237476 | GM | TERRAIN | CHICAGO | IL |
| 77970 | 3GKALVEV3LL237722 | GM | TERRAIN | DES MOINES | IA |
| 77971 | 3GKALVEV3LL237848 | GM | TERRAIN | PORTLAND | OR |
| 77972 | 3GKALVEV3LL238322 | GM | TERRAIN | CHICAGO | IL |
| 77973 | 3GKALVEV3LL238398 | GM | TERRAIN | NEW BERN | NC |
| 77974 | 3GKALVEV3LL238904 | GM | TERRAIN | CHARLOTTE | NC |
| 77975 | 3GKALVEV3LL239051 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77976 | 3GKALVEV3LL239728 | GM | TERRAIN | BENSON | NC |
| 77977 | 3GKALVEV3LL240345 | GM | TERRAIN | GRAND RAPIDS | MI |
| 77978 | 3GKALVEV3LL240541 | GM | TERRAIN | NEWARK | NJ |
| 77979 | 3GKALVEV3LL240927 | GM | TERRAIN | KINSTON | NC |
| 77980 | 3GKALVEV4KL173205 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77981 | 3GKALVEV4KL173527 | GM | TERRAIN | Harvey | LA |
| 77982 | 3GKALVEV4KL174452 | GM | TERRAIN | NEW YORK CITY | NY |
| 77983 | 3GKALVEV4KL175133 | GM | TERRAIN | Cranberry Towns | PA |
| 77984 | 3GKALVEV4KL176508 | GM | TERRAIN | Leesburg | VA |
| 77985 | 3GKALVEV4KL176511 | GM | TERRAIN | WEST PALM BEACH | FL |
| 77986 | 3GKALVEV4KL177268 | GM | TERRAIN | PITTSBURGH | PA |
| 77987 | 3GKALVEV4KL177335 | GM | TERRAIN | MIAMI | FL |
| 77988 | 3GKALVEV4KL178050 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 77989 | 3GKALVEV4KL178128 | GM | TERRAIN | ORLANDO | FL |
| 77990 | 3GKALVEV4KL178954 | GM | TERRAIN | MOBILE | AL |
| 77991 | 3GKALVEV4KL180543 | GM | TERRAIN | Elkridge | MD |
| 77992 | 3GKALVEV4KL181630 | GM | TERRAIN | SAINT PAUL | MN |
| 77993 | 3GKALVEV4KL182566 | GM | TERRAIN | Atlanta | GA |
| 77994 | 3GKALVEV4KL183944 | GM | TERRAIN | DETROIT | MI |
| 77995 | 3GKALVEV4KL184379 | GM | TERRAIN | WEST COLUMBIA | SC |
| 77996 | 3GKALVEV4KL184639 | GM | TERRAIN | PITTSBURGH | PA |
| 77997 | 3GKALVEV4KL185483 | GM | TERRAIN | KENNER | LA |
| 77998 | 3GKALVEV4KL185564 | GM | TERRAIN | LOS ANGELES | CA |
| 77999 | 3GKALVEV4KL185967 | GM | TERRAIN | Atlanta | GA |
| 78000 | 3GKALVEV4KL187914 | GM | TERRAIN | PHOENIX | AZ |
| 78001 | 3GKALVEV4KL187976 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78002 | 3GKALVEV4KL188125 | GM | TERRAIN | Irving | TX |
| 78003 | 3GKALVEV4KL188299 | GM | TERRAIN | Tampa | FL |
| 78004 | 3GKALVEV4KL188481 | GM | TERRAIN | SAN ANTONIO | TX |
| 78005 | 3GKALVEV4KL188805 | GM | TERRAIN | ATLANTA | GA |
| 78006 | 3GKALVEV4KL189405 | GM | TERRAIN | Buena Park | CA |
| 78007 | 3GKALVEV4KL189663 | GM | TERRAIN | INGLEWOOD | CA |
| 78008 | 3GKALVEV4KL190408 | GM | TERRAIN | HOUSTON | TX |
| 78009 | 3GKALVEV4KL190845 | GM | TERRAIN | Las Vegas | NV |
| 78010 | 3GKALVEV4KL191042 | GM | TERRAIN | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78011 | 3GKALVEV4KL191221 | GM | TERRAIN | Houston | TX |
| 78012 | 3GKALVEV4KL191574 | GM | TERRAIN | PORTLAND | OR |
| 78013 | 3GKALVEV4KL191820 | GM | TERRAIN | SAN DIEGO | CA |
| 78014 | 3GKALVEV4KL195060 | GM | TERRAIN | AUSTIN | TX |
| 78015 | 3GKALVEV4KL196015 | GM | TERRAIN | Manheim | PA |
| 78016 | 3GKALVEV4KL198444 | GM | TERRAIN | MANCHESTER | US |
| 78017 | 3GKALVEV4KL200368 | GM | TERRAIN | BOSTON | MA |
| 78018 | 3GKALVEV4KL200404 | GM | TERRAIN | Maple Grove | MN |
| 78019 | 3GKALVEV4KL200421 | GM | TERRAIN | GYPSUM | CO |
| 78020 | 3GKALVEV4KL200838 | GM | TERRAIN | ORLANDO | FL |
| 78021 | 3GKALVEV4KL200872 | GM | TERRAIN | North Dighton | MA |
| 78022 | 3GKALVEV4KL200922 | GM | TERRAIN | CHICAGO | IL |
| 78023 | 3GKALVEV4KL201603 | GM | TERRAIN | CHICAGO | IL |
| 78024 | 3GKALVEV4KL201665 | GM | TERRAIN | CHICAGO | IL |
| 78025 | 3GKALVEV4KL201973 | GM | TERRAIN | CHICAGO | IL |
| 78026 | 3GKALVEV4KL203058 | GM | TERRAIN | PALM SPRINGS | CA |
| 78027 | 3GKALVEV4KL203335 | GM | TERRAIN | LOS ANGELES | CA |
| 78028 | 3GKALVEV4KL203562 | GM | TERRAIN | Davie | FL |
| 78029 | 3GKALVEV4KL205022 | GM | TERRAIN | HOUSTON | TX |
| 78030 | 3GKALVEV4KL205361 | GM | TERRAIN | STERLING | VA |
| 78031 | 3GKALVEV4KL205487 | GM | TERRAIN | CHICAGO | IL |
| 78032 | 3GKALVEV4KL208339 | GM | TERRAIN | Bensalem | PA |
| 78033 | 3GKALVEV4KL208924 | GM | TERRAIN | DALLAS | TX |
| 78034 | 3GKALVEV4KL209099 | GM | TERRAIN | NEW YORK CITY | NY |
| 78035 | 3GKALVEV4KL209104 | GM | TERRAIN | Dallas | TX |
| 78036 | 3GKALVEV4KL211337 | GM | TERRAIN | PHILADELPHIA | PA |
| 78037 | 3GKALVEV4KL212519 | GM | TERRAIN | Manheim | PA |
| 78038 | 3GKALVEV4KL213458 | GM | TERRAIN | SARASOTA | FL |
| 78039 | 3GKALVEV4KL214397 | GM | TERRAIN | Hendersonville | TN |
| 78040 | 3GKALVEV4KL214478 | GM | TERRAIN | DETROIT | MI |
| 78041 | 3GKALVEV4KL214741 | GM | TERRAIN | KENNER | LA |
| 78042 | 3GKALVEV4KL214786 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78043 | 3GKALVEV4KL216327 | GM | TERRAIN | Miami | FL |
| 78044 | 3GKALVEV4KL216442 | GM | TERRAIN | DES MOINES | IA |
| 78045 | 3GKALVEV4KL217252 | GM | TERRAIN | HOUSTON | TX |
| 78046 | 3GKALVEV4KL224606 | GM | TERRAIN | RENO | NV |
| 78047 | 3GKALVEV4KL224752 | GM | TERRAIN | PALM SPRINGS | CA |
| 78048 | 3GKALVEV4KL224847 | GM | TERRAIN | KANSAS CITY | MO |
| 78049 | 3GKALVEV4KL224959 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78050 | 3GKALVEV4KL225254 | GM | TERRAIN | PHOENIX | AZ |
| 78051 | 3GKALVEV4KL225478 | GM | TERRAIN | DALLAS | TX |
| 78052 | 3GKALVEV4KL225562 | GM | TERRAIN | SAN JOSE | CA |
| 78053 | 3GKALVEV4KL225772 | GM | TERRAIN | LOS ANGELES | CA |
| 78054 | 3GKALVEV4KL226159 | GM | TERRAIN | PHOENIX | AZ |
| 78055 | 3GKALVEV4KL226324 | GM | TERRAIN | Roseville | CA |
| 78056 | 3GKALVEV4KL226551 | GM | TERRAIN | PHOENIX | AZ |
| 78057 | 3GKALVEV4KL227392 | GM | TERRAIN | SACRAMENTO | CA |
| 78058 | 3GKALVEV4KL228185 | GM | TERRAIN | ORANGE COUNTY | CA |
| 78059 | 3GKALVEV4KL228333 | GM | TERRAIN | RENO | NV |
| 78060 | 3GKALVEV4KL228445 | GM | TERRAIN | LOS ANGELES | CA |
| 78061 | 3GKALVEV4KL229160 | GM | TERRAIN | Reno | NV |
| 78062 | 3GKALVEV4KL230065 | GM | TERRAIN | SAN ANTONIO | TX |
| 78063 | 3GKALVEV4KL230096 | GM | TERRAIN | MIAMI | FL |
| 78064 | 3GKALVEV4KL230468 | GM | TERRAIN | PALM SPRINGS | CA |
| 78065 | 3GKALVEV4KL230602 | GM | TERRAIN | SAINT PAUL | MN |
| 78066 | 3GKALVEV4KL231409 | GM | TERRAIN | FRESNO | CA |
| 78067 | 3GKALVEV4KL231751 | GM | TERRAIN | SACRAMENTO | CA |
| 78068 | 3GKALVEV4KL231930 | GM | TERRAIN | SAN JOSE | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78069 | 3GKALVEV4KL232625 | GM | TERRAIN | Cedar Rapids | IA |
| 78070 | 3GKALVEV4KL232849 | GM | TERRAIN | LOS ANGELES | CA |
| 78071 | 3GKALVEV4KL232933 | GM | TERRAIN | LOS ANGELES | CA |
| 78072 | 3GKALVEV4KL233452 | GM | TERRAIN | LAS VEGAS | NV |
| 78073 | 3GKALVEV4KL233788 | GM | TERRAIN | OAKLAND | CA |
| 78074 | 3GKALVEV4KL235220 | GM | TERRAIN | ONTARIO | CA |
| 78075 | 3GKALVEV4KL235282 | GM | TERRAIN | PALM SPRINGS | CA |
| 78076 | 3GKALVEV4KL235315 | GM | TERRAIN | KNOXVILLE | TN |
| 78077 | 3GKALVEV4KL235458 | GM | TERRAIN | PALM SPRINGS | CA |
| 78078 | 3GKALVEV4KL236576 | GM | TERRAIN | KNOXVILLE | TN |
| 78079 | 3GKALVEV4KL237372 | GM | TERRAIN | BOSTON | MA |
| 78080 | 3GKALVEV4KL237842 | GM | TERRAIN | PHOENIX | AZ |
| 78081 | 3GKALVEV4KL238411 | GM | TERRAIN | LOS ANGELES | CA |
| 78082 | 3GKALVEV4KL238764 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78083 | 3GKALVEV4KL238859 | GM | TERRAIN | LOS ANGELES | CA |
| 78084 | 3GKALVEV4KL238876 | GM | TERRAIN | SAN DIEGO | US |
| 78085 | 3GKALVEV4KL238909 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78086 | 3GKALVEV4KL239011 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78087 | 3GKALVEV4KL239316 | GM | TERRAIN | LOS ANGELES | CA |
| 78088 | 3GKALVEV4KL239557 | GM | TERRAIN | DALLAS | TX |
| 78089 | 3GKALVEV4KL239607 | GM | TERRAIN | SAINT LOUIS | MO |
| 78090 | 3GKALVEV4KL239882 | GM | TERRAIN | CHICAGO | IL |
| 78091 | 3GKALVEV4KL240238 | GM | TERRAIN | TUCSON | AZ |
| 78092 | 3GKALVEV4KL240384 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78093 | 3GKALVEV4KL240403 | GM | TERRAIN | RENO | NV |
| 78094 | 3GKALVEV4KL240515 | GM | TERRAIN | DARLINGTON | SC |
| 78095 | 3GKALVEV4KL240692 | GM | TERRAIN | FORT MYERS | FL |
| 78096 | 3GKALVEV4KL241275 | GM | TERRAIN | FORT MYERS | FL |
| 78097 | 3GKALVEV4KL241566 | GM | TERRAIN | ORLANDO | FL |
| 78098 | 3GKALVEV4KL241700 | GM | TERRAIN | HOUSTON | TX |
| 78099 | 3GKALVEV4KL242040 | GM | TERRAIN | MIAMI | FL |
| 78100 | 3GKALVEV4KL242071 | GM | TERRAIN | Teterboro | NJ |
| 78101 | 3GKALVEV4KL242376 | GM | TERRAIN | Stockton | CA |
| 78102 | 3GKALVEV4KL242426 | GM | TERRAIN | PHOENIX | AZ |
| 78103 | 3GKALVEV4KL242474 | GM | TERRAIN | CHARLOTTE | NC |
| 78104 | 3GKALVEV4KL242684 | GM | TERRAIN | Detroit | MI |
| 78105 | 3GKALVEV4KL242751 | GM | TERRAIN | Austin | TX |
| 78106 | 3GKALVEV4KL243365 | GM | TERRAIN | ORLANDO | FL |
| 78107 | 3GKALVEV4KL243379 | GM | TERRAIN | DALLAS | TX |
| 78108 | 3GKALVEV4KL244208 | GM | TERRAIN | DETROIT | MI |
| 78109 | 3GKALVEV4KL244516 | GM | TERRAIN | Ft. Myers | FL |
| 78110 | 3GKALVEV4KL244600 | GM | TERRAIN | TAMPA | FL |
| 78111 | 3GKALVEV4KL244712 | GM | TERRAIN | Greensboro | NC |
| 78112 | 3GKALVEV4KL245102 | GM | TERRAIN | CHICAGO | IL |
| 78113 | 3GKALVEV4KL245438 | GM | TERRAIN | OAKLAND | CA |
| 78114 | 3GKALVEV4KL245441 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78115 | 3GKALVEV4KL245519 | GM | TERRAIN | MIAMI | FL |
| 78116 | 3GKALVEV4KL245617 | GM | TERRAIN | HOUSTON | TX |
| 78117 | 3GKALVEV4KL245889 | GM | TERRAIN | SAN ANTONIO | TX |
| 78118 | 3GKALVEV4KL246086 | GM | TERRAIN | MILWAUKEE | WI |
| 78119 | 3GKALVEV4KL246430 | GM | TERRAIN | FORT MYERS | FL |
| 78120 | 3GKALVEV4KL246590 | GM | TERRAIN | Miami | FL |
| 78121 | 3GKALVEV4LL144644 | GM | TERRAIN | DALLAS | TX |
| 78122 | 3GKALVEV4LL144837 | GM | TERRAIN | Tulsa | OK |
| 78123 | 3GKALVEV4LL145485 | GM | TERRAIN | SAN ANTONIO | TX |
| 78124 | 3GKALVEV4LL146023 | GM | TERRAIN | DALLAS | TX |
| 78125 | 3GKALVEV4LL146071 | GM | TERRAIN | NORFOLK | VA |
| 78126 | 3GKALVEV4LL146572 | GM | TERRAIN | DALLAS | TX |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78127 | 3GKALVEV4LL146748 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78128 | 3GKALVEV4LL146815 | GM | TERRAIN | JACKSONVILLE | FL |
| 78129 | 3GKALVEV4LL147107 | GM | TERRAIN | HOUSTON | TX |
| 78130 | 3GKALVEV4LL147298 | GM | TERRAIN | SHREVEPORT | LA |
| 78131 | 3GKALVEV4LL147382 | GM | TERRAIN | SYRACUSE | NY |
| 78132 | 3GKALVEV4LL147415 | GM | TERRAIN | TAMPA | FL |
| 78133 | 3GKALVEV4LL148161 | GM | TERRAIN | HOUSTON | TX |
| 78134 | 3GKALVEV4LL148287 | GM | TERRAIN | ORLANDO | FL |
| 78135 | 3GKALVEV4LL148869 | GM | TERRAIN | WICHITA FALLS | TX |
| 78136 | 3GKALVEV4LL149441 | GM | TERRAIN | ORLANDO | FL |
| 78137 | 3GKALVEV4LL149570 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78138 | 3GKALVEV4LL149732 | GM | TERRAIN | MIAMI | FL |
| 78139 | 3GKALVEV4LL162092 | GM | TERRAIN | NEW YORK CITY | NY |
| 78140 | 3GKALVEV4LL162299 | GM | TERRAIN | BOSTON | MA |
| 78141 | 3GKALVEV4LL163422 | GM | TERRAIN | TAMPA | FL |
| 78142 | 3GKALVEV4LL163615 | GM | TERRAIN | PHILADELPHIA | PA |
| 78143 | 3GKALVEV4LL164117 | GM | TERRAIN | NORFOLK | VA |
| 78144 | 3GKALVEV4LL190376 | GM | TERRAIN | PHOENIX | AZ |
| 78145 | 3GKALVEV4LL190393 | GM | TERRAIN | PHOENIX | AZ |
| 78146 | 3GKALVEV4LL190488 | GM | TERRAIN | SACRAMENTO | CA |
| 78147 | 3GKALVEV4LL190653 | GM | TERRAIN | ORANGE COUNTY | CA |
| 78148 | 3GKALVEV4LL190975 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78149 | 3GKALVEV4LL191575 | GM | TERRAIN | SAN JOSE | CA |
| 78150 | 3GKALVEV4LL191883 | GM | TERRAIN | SAN DIEGO | CA |
| 78151 | 3GKALVEV4LL193486 | GM | TERRAIN | LOS ANGELES | CA |
| 78152 | 3GKALVEV4LL193987 | GM | TERRAIN | ONTARIO | CA |
| 78153 | 3GKALVEV4LL194606 | GM | TERRAIN | ONTARIO | CA |
| 78154 | 3GKALVEV4LL195562 | GM | TERRAIN | STERLING | VA |
| 78155 | 3GKALVEV4LL201912 | GM | TERRAIN | BOSTON | MA |
| 78156 | 3GKALVEV4LL203319 | GM | TERRAIN | RICHMOND | VA |
| 78157 | 3GKALVEV4LL207774 | GM | TERRAIN | NEW BERN | NC |
| 78158 | 3GKALVEV4LL208343 | GM | TERRAIN | PHILADELPHIA | PA |
| 78159 | 3GKALVEV4LL234019 | GM | TERRAIN | LOS ANGELES | CA |
| 78160 | 3GKALVEV4LL234120 | GM | TERRAIN | ALBUQUERQUE | NM |
| 78161 | 3GKALVEV4LL234280 | GM | TERRAIN | SAN JOSE | CA |
| 78162 | 3GKALVEV4LL234358 | GM | TERRAIN | PHOENIX | AZ |
| 78163 | 3GKALVEV4LL234781 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78164 | 3GKALVEV4LL235011 | GM | TERRAIN | TUCSON | AZ |
| 78165 | 3GKALVEV4LL235087 | GM | TERRAIN | LOS ANGELES | CA |
| 78166 | 3GKALVEV4LL235199 | GM | TERRAIN | HARRISBURG | PA |
| 78167 | 3GKALVEV4LL235574 | GM | TERRAIN | OAKLAND | CA |
| 78168 | 3GKALVEV4LL235722 | GM | TERRAIN | OAKLAND | CA |
| 78169 | 3GKALVEV4LL235980 | GM | TERRAIN | FRESNO | CA |
| 78170 | 3GKALVEV4LL236286 | GM | TERRAIN | CHICAGO | IL |
| 78171 | 3GKALVEV4LL237454 | GM | TERRAIN | LOS ANGELES | CA |
| 78172 | 3GKALVEV4LL238653 | GM | TERRAIN | DETROIT | MI |
| 78173 | 3GKALVEV4LL240192 | GM | TERRAIN | MOBILE | A |
| 78174 | 3GKALVEV4LL240824 | GM | TERRAIN | DETROIT | MI |
| 78175 | 3GKALVEV5KL173309 | GM | TERRAIN | DENVER | CO |
| 78176 | 3GKALVEV5KL173343 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78177 | 3GKALVEV5KL173505 | GM | TERRAIN | TAMPA | US |
| 78178 | 3GKALVEV5KL173519 | GM | TERRAIN | KENNER | LA |
| 78179 | 3GKALVEV5KL175710 | GM | TERRAIN | TAMPA | US |
| 78180 | 3GKALVEV5KL177473 | GM | TERRAIN | SARASOTA | FL |
| 78181 | 3GKALVEV5KL177604 | GM | TERRAIN | SHREVEPORT | LA |
| 78182 | 3GKALVEV5KL178929 | GM | TERRAIN | EGG HARBOR TOWN | NJ |
| 78183 | 3GKALVEV5KL179045 | GM | TERRAIN | North Dighton | MA |
| 78184 | 3GKALVEV5KL179949 | GM | TERRAIN | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 78185 3GKALVEV5KL180373 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78186 3GKALVEV5KL181300 | GM | TERRAIN | DENVER | CO |
| 78187 3GKALVEV5KL182642 | GM | TERRAIN | ORLANDO | FL |
| 78188 3GKALVEV5KL182656 | GM | TERRAIN | Newark | NJ |
| 78189 3GKALVEV5KL184617 | GM | TERRAIN | HOUSTON | TX |
| 78190 3GKALVEV5KL186108 | GM | TERRAIN | Harvey | LA |
| 78191 3GKALVEV5KL186576 | GM | TERRAIN | Detroit | MI |
| 78192 3GKALVEV5KL186626 | GM | TERRAIN | San Diego | CA |
| 78193 3GKALVEV5KL186805 | GM | TERRAIN | LOS ANGELES | CA |
| 78194 3GKALVEV5KL186934 | GM | TERRAIN | SEATTLE | WA |
| 78195 3GKALVEV5KL187257 | GM | TERRAIN | PHOENIX | AZ |
| 78196 3GKALVEV5KL187369 | GM | TERRAIN | FORT MYERS | FL |
| 78197 3GKALVEV5KL187470 | GM | TERRAIN | Newport Beach | CA |
| 78198 3GKALVEV5KL188053 | GM | TERRAIN | PENSACOLA | FL |
| 78199 3GKALVEV5KL188070 | GM | TERRAIN | RENO | NV |
| 78200 3GKALVEV5KL188733 | GM | TERRAIN | San Diego | CA |
| 78201 3GKALVEV5KL189168 | GM | TERRAIN | Las Vegas | NV |
| 78202 3GKALVEV5KL189185 | GM | TERRAIN | LOS ANGELES | CA |
| 78203 3GKALVEV5KL189574 | GM | TERRAIN | DES PLAINES | US |
| 78204 3GKALVEV5KL189591 | GM | TERRAIN | Detroit | MI |
| 78205 3GKALVEV5KL190403 | GM | TERRAIN | DENVER | CO |
| 78206 3GKALVEV5KL191079 | GM | TERRAIN | Harvey | LA |
| 78207 3GKALVEV5KL191230 | GM | TERRAIN | BURBANK | CA |
| 78208 3GKALVEV5KL191406 | GM | TERRAIN | DETROIT | MI |
| 78209 3GKALVEV5KL191521 | GM | TERRAIN | Smithtown | NY |
| 78210 3GKALVEV5KL193141 | GM | TERRAIN | PHOENIX | AZ |
| 78211 3GKALVEV5KL196556 | GM | TERRAIN | RONKONKOMA | NY |
| 78212 3GKALVEV5KL200766 | GM | TERRAIN | FRESNO | CA |
| 78213 3GKALVEV5KL200993 | GM | TERRAIN | DETROIT | MI |
| 78214 3GKALVEV5KL201528 | GM | TERRAIN | STERLING | VA |
| 78215 3GKALVEV5KL201724 | GM | TERRAIN | RONKONKOMA | NY |
| 78216 3GKALVEV5KL203232 | GM | TERRAIN | TULSA | OK |
| 78217 3GKALVEV5KL203313 | GM | TERRAIN | DETROIT | MI |
| 78218 3GKALVEV5KL203375 | GM | TERRAIN | Statesville | NC |
| 78219 3GKALVEV5KL203764 | GM | TERRAIN | SAINT PAUL | MN |
| 78220 3GKALVEV5KL205367 | GM | TERRAIN | Manheim | PA |
| 78221 3GKALVEV5KL205532 | GM | TERRAIN | DALLAS | TX |
| 78222 3GKALVEV5KL205580 | GM | TERRAIN | Houston | TX |
| 78223 3GKALVEV5KL205675 | GM | TERRAIN | MYRTLE BEACH | SC |
| 78224 3GKALVEV5KL206308 | GM | TERRAIN | COLUMBIA | SC |
| 78225 3GKALVEV5KL207250 | GM | TERRAIN | MILWAUKEE | WI |
| 78226 3GKALVEV5KL207426 | GM | TERRAIN | CHICAGO | IL |
| 78227 3GKALVEV5KL208110 | GM | TERRAIN | Sacramento | CA |
| 78228 3GKALVEV5KL210035 | GM | TERRAIN | WARWICK | RI |
| 78229 3GKALVEV5KL210164 | GM | TERRAIN | COLUMBIA | SC |
| 78230 3GKALVEV5KL211623 | GM | TERRAIN | KANSAS CITY | MO |
| 78231 3GKALVEV5KL212254 | GM | TERRAIN | Lake in the Hil | IL |
| 78232 3GKALVEV5KL214148 | GM | TERRAIN | RENO | NV |
| 78233 3GKALVEV5KL217034 | GM | TERRAIN | SANTA ANA | CA |
| 78234 3GKALVEV5KL218457 | GM | TERRAIN | Los Angeles | CA |
| 78235 3GKALVEV5KL225196 | GM | TERRAIN | North Dighton | MA |
| 78236 3GKALVEV5KL225358 | GM | TERRAIN | BURBANK | CA |
| 78237 3GKALVEV5KL225585 | GM | TERRAIN | SACRAMENTO | CA |
| 78238 3GKALVEV5KL225859 | GM | TERRAIN | SAN JOSE | CA |
| 78239 3GKALVEV5KL225991 | GM | TERRAIN | FRESNO | CA |
| 78240 3GKALVEV5KL226493 | GM | TERRAIN | BLOOMINGTON | IL |
| 78241 3GKALVEV5KL226672 | GM | TERRAIN | KNOXVILLE | TN |
| 78242 3GKALVEV5KL226719 | GM | TERRAIN | SHREVEPORT | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78243 | 3GKALVEV5KL227059 | GM | TERRAIN | PHOENIX | AZ |
| 78244 | 3GKALVEV5KL227126 | GM | TERRAIN | LAS VEGAS | NV |
| 78245 | 3GKALVEV5KL227532 | GM | TERRAIN | SAINT LOUIS | MO |
| 78246 | 3GKALVEV5KL227580 | GM | TERRAIN | KILLEEN | TX |
| 78247 | 3GKALVEV5KL227594 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78248 | 3GKALVEV5KL228051 | GM | TERRAIN | PHOENIX | AZ |
| 78249 | 3GKALVEV5KL228227 | GM | TERRAIN | Stockton | CA |
| 78250 | 3GKALVEV5KL228437 | GM | TERRAIN | MIAMI | FL |
| 78251 | 3GKALVEV5KL228602 | GM | TERRAIN | LAS VEGAS | NV |
| 78252 | 3GKALVEV5KL228728 | GM | TERRAIN | SANTA ANA | CA |
| 78253 | 3GKALVEV5KL229815 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78254 | 3GKALVEV5KL229863 | GM | TERRAIN | NEWARK | NJ |
| 78255 | 3GKALVEV5KL229944 | GM | TERRAIN | LAS VEGAS | NV |
| 78256 | 3GKALVEV5KL229961 | GM | TERRAIN | LOS ANGELES | CA |
| 78257 | 3GKALVEV5KL230303 | GM | TERRAIN | Bensalem | PA |
| 78258 | 3GKALVEV5KL230561 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78259 | 3GKALVEV5KL230947 | GM | TERRAIN | KENNER | LA |
| 78260 | 3GKALVEV5KL231399 | GM | TERRAIN | Ventura | CA |
| 78261 | 3GKALVEV5KL231788 | GM | TERRAIN | Slidell | LA |
| 78262 | 3GKALVEV5KL231919 | GM | TERRAIN | SEA TAC | WA |
| 78263 | 3GKALVEV5KL232018 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78264 | 3GKALVEV5KL232343 | GM | TERRAIN | HARTFORD | CT |
| 78265 | 3GKALVEV5KL232486 | GM | TERRAIN | BURBANK | CA |
| 78266 | 3GKALVEV5KL232729 | GM | TERRAIN | PALM SPRINGS | CA |
| 78267 | 3GKALVEV5KL232858 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78268 | 3GKALVEV5KL232892 | GM | TERRAIN | SAN JOSE | CA |
| 78269 | 3GKALVEV5KL233184 | GM | TERRAIN | PHOENIX | AZ |
| 78270 | 3GKALVEV5KL233671 | GM | TERRAIN | NEWARK | NJ |
| 78271 | 3GKALVEV5KL235159 | GM | TERRAIN | PORTLAND | OR |
| 78272 | 3GKALVEV5KL236232 | GM | TERRAIN | SHREVEPORT | LA |
| 78273 | 3GKALVEV5KL236988 | GM | TERRAIN | Houston | TX |
| 78274 | 3GKALVEV5KL237493 | GM | TERRAIN | SACRAMENTO | CA |
| 78275 | 3GKALVEV5KL237901 | GM | TERRAIN | LOS ANGELES | CA |
| 78276 | 3GKALVEV5KL238644 | GM | TERRAIN | BURBANK | CA |
| 78277 | 3GKALVEV5KL238899 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78278 | 3GKALVEV5KL238966 | GM | TERRAIN | NEW BERN | NC |
| 78279 | 3GKALVEV5KL239020 | GM | TERRAIN | LAS VEGAS | NV |
| 78280 | 3GKALVEV5KL239065 | GM | TERRAIN | MILWAUKEE | WI |
| 78281 | 3GKALVEV5KL239146 | GM | TERRAIN | SAN ANTONIO | TX |
| 78282 | 3GKALVEV5KL239163 | GM | TERRAIN | PALM SPRINGS | CA |
| 78283 | 3GKALVEV5KL239468 | GM | TERRAIN | ORLANDO | FL |
| 78284 | 3GKALVEV5KL239504 | GM | TERRAIN | LAS VEGAS | NV |
| 78285 | 3GKALVEV5KL239633 | GM | TERRAIN | TALLAHASSEE | F |
| 78286 | 3GKALVEV5KL239793 | GM | TERRAIN | AIKEN | SC |
| 78287 | 3GKALVEV5KL239826 | GM | TERRAIN | Tampa | FL |
| 78288 | 3GKALVEV5KL240037 | GM | TERRAIN | Longmont | CO |
| 78289 | 3GKALVEV5KL240068 | GM | TERRAIN | BOSTON | MA |
| 78290 | 3GKALVEV5KL240166 | GM | TERRAIN | SARASOTA | FL |
| 78291 | 3GKALVEV5KL240331 | GM | TERRAIN | ORLANDO | FL |
| 78292 | 3GKALVEV5KL240457 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78293 | 3GKALVEV5KL240538 | GM | TERRAIN | RONKONKOMA | NY |
| 78294 | 3GKALVEV5KL240734 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78295 | 3GKALVEV5KL240832 | GM | TERRAIN | OMAHA | NE |
| 78296 | 3GKALVEV5KL240846 | GM | TERRAIN | MIAMI | FL |
| 78297 | 3GKALVEV5KL240880 | GM | TERRAIN | ORLANDO | FL |
| 78298 | 3GKALVEV5KL240894 | GM | TERRAIN | ASTORIA | NY |
| 78299 | 3GKALVEV5KL241141 | GM | TERRAIN | NEWARK | NJ |
| 78300 | 3GKALVEV5KL241155 | GM | TERRAIN | TULSA | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78301 | 3GKALVEV5KL241625 | GM | TERRAIN | HOUSTON | TX |
| 78302 | 3GKALVEV5KL241785 | GM | TERRAIN | SOUTH BEND | IN |
| 78303 | 3GKALVEV5KL242113 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78304 | 3GKALVEV5KL242256 | GM | TERRAIN | TAMPA | FL |
| 78305 | 3GKALVEV5KL242452 | GM | TERRAIN | FORT MYERS | FL |
| 78306 | 3GKALVEV5KL242497 | GM | TERRAIN | DES MOINES | IA |
| 78307 | 3GKALVEV5KL242516 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78308 | 3GKALVEV5KL242807 | GM | TERRAIN | ORLANDO | FL |
| 78309 | 3GKALVEV5KL243200 | GM | TERRAIN | PHOENIX | AZ |
| 78310 | 3GKALVEV5KL243522 | GM | TERRAIN | ATLANTA | GA |
| 78311 | 3GKALVEV5KL243844 | GM | TERRAIN | HARTFORD | CT |
| 78312 | 3GKALVEV5KL244072 | GM | TERRAIN | MIAMI | FL |
| 78313 | 3GKALVEV5KL244119 | GM | TERRAIN | KANSAS CITY | MO |
| 78314 | 3GKALVEV5KL244184 | GM | TERRAIN | ORLANDO | FL |
| 78315 | 3GKALVEV5KL244458 | GM | TERRAIN | MIAMI | FL |
| 78316 | 3GKALVEV5KL245013 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78317 | 3GKALVEV5KL245366 | GM | TERRAIN | MIAMI | FL |
| 78318 | 3GKALVEV5KL245609 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78319 | 3GKALVEV5KL245707 | GM | TERRAIN | ORLANDO | FL |
| 78320 | 3GKALVEV5KL245948 | GM | TERRAIN | Atlanta | GA |
| 78321 | 3GKALVEV5KL245982 | GM | TERRAIN | RONKONKOMA | NY |
| 78322 | 3GKALVEV5KL246131 | GM | TERRAIN | MIAMI | FL |
| 78323 | 3GKALVEV5KL246498 | GM | TERRAIN | ORLANDO | FL |
| 78324 | 3GKALVEV5KL281347 | GM | TERRAIN | SACRAMENTO | CA |
| 78325 | 3GKALVEV5KL360470 | GM | TERRAIN | SACRAMENTO | CA |
| 78326 | 3GKALVEV5LL140179 | GM | TERRAIN | Phoenix | AZ |
| 78327 | 3GKALVEV5LL142305 | GM | TERRAIN | LAS VEGAS | NV |
| 78328 | 3GKALVEV5LL142563 | GM | TERRAIN | OAKLAND | CA |
| 78329 | 3GKALVEV5LL143339 | GM | TERRAIN | PHOENIX | AZ |
| 78330 | 3GKALVEV5LL144541 | GM | TERRAIN | HOUSTON | TX |
| 78331 | 3GKALVEV5LL145382 | GM | TERRAIN | HOUSTON | TX |
| 78332 | 3GKALVEV5LL146094 | GM | TERRAIN | ORLANDO | FL |
| 78333 | 3GKALVEV5LL146385 | GM | TERRAIN | SARASOTA | FL |
| 78334 | 3GKALVEV5LL148265 | GM | TERRAIN | Sarasota | FL |
| 78335 | 3GKALVEV5LL148847 | GM | TERRAIN | SAN ANTONIO | TX |
| 78336 | 3GKALVEV5LL148850 | GM | TERRAIN | DALLAS | TX |
| 78337 | 3GKALVEV5LL149285 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 78338 | 3GKALVEV5LL149335 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78339 | 3GKALVEV5LL149674 | GM | TERRAIN | Atlanta | GA |
| 78340 | 3GKALVEV5LL156477 | GM | TERRAIN | MONROE | NC |
| 78341 | 3GKALVEV5LL161615 | GM | TERRAIN | NORFOLK | VA |
| 78342 | 3GKALVEV5LL190631 | GM | TERRAIN | NORFOLK | VA |
| 78343 | 3GKALVEV5LL191133 | GM | TERRAIN | SAN DIEGO | CA |
| 78344 | 3GKALVEV5LL191181 | GM | TERRAIN | LOS ANGELES | CA |
| 78345 | 3GKALVEV5LL194145 | GM | TERRAIN | SAN DIEGO | CA |
| 78346 | 3GKALVEV5LL194906 | GM | TERRAIN | LOS ANGELES | CA |
| 78347 | 3GKALVEV5LL195361 | GM | TERRAIN | NEWARK | NJ |
| 78348 | 3GKALVEV5LL195845 | GM | TERRAIN | WEST COLUMBIA | SC |
| 78349 | 3GKALVEV5LL196025 | GM | TERRAIN | STERLING | US |
| 78350 | 3GKALVEV5LL196803 | GM | TERRAIN | TAMPA | FL |
| 78351 | 3GKALVEV5LL202356 | GM | TERRAIN | NEW YORK CITY | NY |
| 78352 | 3GKALVEV5LL203877 | GM | TERRAIN | PORTLAND | ME |
| 78353 | 3GKALVEV5LL205659 | GM | TERRAIN | CHARLOTTE | NC |
| 78354 | 3GKALVEV5LL205855 | GM | TERRAIN | BRONX | NY |
| 78355 | 3GKALVEV5LL206360 | GM | TERRAIN | SARASOTA | FL |
| 78356 | 3GKALVEV5LL208125 | GM | TERRAIN | STERLING | VA |
| 78357 | 3GKALVEV5LL208187 | GM | TERRAIN | Miami | FL |
| 78358 | 3GKALVEV5LL233641 | GM | TERRAIN | PHOENIX | AZ |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78359 | 3GKALVEV5LL233736 | GM | TERRAIN | SANTA ANA | CA |
| 78360 | 3GKALVEV5LL234319 | GM | TERRAIN | LAS VEGAS | NV |
| 78361 | 3GKALVEV5LL234823 | GM | TERRAIN | PHOENIX | AZ |
| 78362 | 3GKALVEV5LL235731 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78363 | 3GKALVEV5LL236085 | GM | TERRAIN | LOS ANGELES | CA |
| 78364 | 3GKALVEV5LL236488 | GM | TERRAIN | PORTLAND | OR |
| 78365 | 3GKALVEV5LL237673 | GM | TERRAIN | SEA TAC | WA |
| 78366 | 3GKALVEV5LL238029 | GM | TERRAIN | PHILADELPHIA | PA |
| 78367 | 3GKALVEV5LL238306 | GM | TERRAIN | GREENVILLE | NC |
| 78368 | 3GKALVEV5LL238662 | GM | TERRAIN | CLEVELAND | OH |
| 78369 | 3GKALVEV5LL238869 | GM | TERRAIN | ATLANTA | GA |
| 78370 | 3GKALVEV5LL239486 | GM | TERRAIN | PITTSBURGH | PA |
| 78371 | 3GKALVEV5LL240444 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78372 | 3GKALVEV5LL240492 | GM | TERRAIN | PITTSBURGH | PA |
| 78373 | 3GKALVEV5LL241030 | GM | TERRAIN | Teterboro | NJ |
| 78374 | 3GKALVEV5LL241402 | GM | TERRAIN | Atlanta | GA |
| 78375 | 3GKALVEV5LL241481 | GM | TERRAIN | Atlanta | GA |
| 78376 | 3GKALVEV5LL241710 | GM | TERRAIN | ATLANTA | GA |
| 78377 | 3GKALVEV6KL174369 | GM | TERRAIN | HOUSTON | TX |
| 78378 | 3GKALVEV6KL175036 | GM | TERRAIN | FORT MYERS | FL |
| 78379 | 3GKALVEV6KL175487 | GM | TERRAIN | JACKSONVILLE | FL |
| 78380 | 3GKALVEV6KL175635 | GM | TERRAIN | Winston-Salem | NC |
| 78381 | 3GKALVEV6KL176672 | GM | TERRAIN | DALLAS | TX |
| 78382 | 3GKALVEV6KL176879 | GM | TERRAIN | Atlanta | GA |
| 78383 | 3GKALVEV6KL177580 | GM | TERRAIN | MIAMI | FL |
| 78384 | 3GKALVEV6KL178020 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78385 | 3GKALVEV6KL178275 | GM | TERRAIN | Harvey | LA |
| 78386 | 3GKALVEV6KL178891 | GM | TERRAIN | METAIRIE | LA |
| 78387 | 3GKALVEV6KL179166 | GM | TERRAIN | Harvey | LA |
| 78388 | 3GKALVEV6KL179636 | GM | TERRAIN | BLOOMINGTON | IL |
| 78389 | 3GKALVEV6KL179801 | GM | TERRAIN | Newark | NJ |
| 78390 | 3GKALVEV6KL180186 | GM | TERRAIN | Atlanta | GA |
| 78391 | 3GKALVEV6KL181001 | GM | TERRAIN | NORFOLK | VA |
| 78392 | 3GKALVEV6KL181080 | GM | TERRAIN | Atlanta | GA |
| 78393 | 3GKALVEV6KL181483 | GM | TERRAIN | WARWICK | RI |
| 78394 | 3GKALVEV6KL182276 | GM | TERRAIN | Philadelphia | PA |
| 78395 | 3GKALVEV6KL183699 | GM | TERRAIN | PORTLAND | ME |
| 78396 | 3GKALVEV6KL183914 | GM | TERRAIN | MIAMI | FL |
| 78397 | 3GKALVEV6KL184545 | GM | TERRAIN | FORT MYERS | FL |
| 78398 | 3GKALVEV6KL185033 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78399 | 3GKALVEV6KL185310 | GM | TERRAIN | OMAHA | NE |
| 78400 | 3GKALVEV6KL185680 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78401 | 3GKALVEV6KL186280 | GM | TERRAIN | Fontana | CA |
| 78402 | 3GKALVEV6KL186294 | GM | TERRAIN | HOUSTON | TX |
| 78403 | 3GKALVEV6KL186442 | GM | TERRAIN | DES MOINES | IA |
| 78404 | 3GKALVEV6KL188790 | GM | TERRAIN | San Antonio | TX |
| 78405 | 3GKALVEV6KL189115 | GM | TERRAIN | DENVER | CO |
| 78406 | 3GKALVEV6KL189325 | GM | TERRAIN | AUSTIN | TX |
| 78407 | 3GKALVEV6KL189499 | GM | TERRAIN | CLEVELAND | OH |
| 78408 | 3GKALVEV6KL189843 | GM | TERRAIN | Tolleson | AZ |
| 78409 | 3GKALVEV6KL189857 | GM | TERRAIN | PHOENIX | AZ |
| 78410 | 3GKALVEV6KL190281 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78411 | 3GKALVEV6KL191155 | GM | TERRAIN | HOUSTON | TX |
| 78412 | 3GKALVEV6KL191317 | GM | TERRAIN | HOUSTON | TX |
| 78413 | 3GKALVEV6KL191821 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78414 | 3GKALVEV6KL193942 | GM | TERRAIN | NEWARK | NJ |
| 78415 | 3GKALVEV6KL194766 | GM | TERRAIN | Irving | TX |
| 78416 | 3GKALVEV6KL195559 | GM | TERRAIN | AUSTIN | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78417 | 3GKALVEV6KL196341 | GM | TERRAIN | RALEIGH, DURHAM | NC |
| 78418 | 3GKALVEV6KL197019 | GM | TERRAIN | CHICAGO O'HARE AP | IL |
| 78419 | 3GKALVEV6KL197330 | GM | TERRAIN | Hartford | CT |
| 78420 | 3GKALVEV6KL198560 | GM | TERRAIN | ATLANTA | GA |
| 78421 | 3GKALVEV6KL200453 | GM | TERRAIN | MIAMI | FL |
| 78422 | 3GKALVEV6KL201053 | GM | TERRAIN | CHICAGO | IL |
| 78423 | 3GKALVEV6KL201795 | GM | TERRAIN | KNOXVILLE | TN |
| 78424 | 3GKALVEV6KL201845 | GM | TERRAIN | EULESS | TX |
| 78425 | 3GKALVEV6KL202249 | GM | TERRAIN | PHILADELPHIA | PA |
| 78426 | 3GKALVEV6KL202557 | GM | TERRAIN | ORANGE COUNTY | CA |
| 78427 | 3GKALVEV6KL202798 | GM | TERRAIN | MINNEAPOLIS | MN |
| 78428 | 3GKALVEV6KL203241 | GM | TERRAIN | Atlanta | GA |
| 78429 | 3GKALVEV6KL203840 | GM | TERRAIN | SEATAC | WA |
| 78430 | 3GKALVEV6KL204177 | GM | TERRAIN | SOUTHEAST DST OFFC | OK |
| 78431 | 3GKALVEV6KL204275 | GM | TERRAIN | CLEVELAND | OH |
| 78432 | 3GKALVEV6KL205796 | GM | TERRAIN | Teterboro | NJ |
| 78433 | 3GKALVEV6KL206110 | GM | TERRAIN | LAS VEGAS | NV |
| 78434 | 3GKALVEV6KL206723 | GM | TERRAIN | AUSTIN | TX |
| 78435 | 3GKALVEV6KL208696 | GM | TERRAIN | HOUSTON | TX |
| 78436 | 3GKALVEV6KL209671 | GM | TERRAIN | JAMAICA | NY |
| 78437 | 3GKALVEV6KL211422 | GM | TERRAIN | Hebron | KY |
| 78438 | 3GKALVEV6KL212067 | GM | TERRAIN | Matteson | IL |
| 78439 | 3GKALVEV6KL213123 | GM | TERRAIN | PHOENIX | AZ |
| 78440 | 3GKALVEV6KL214451 | GM | TERRAIN | DES MOINES | IA |
| 78441 | 3GKALVEV6KL215082 | GM | TERRAIN | KANSAS CITY | MO |
| 78442 | 3GKALVEV6KL216958 | GM | TERRAIN | SAN DIEGO | CA |
| 78443 | 3GKALVEV6KL218158 | GM | TERRAIN | DETROIT | MI |
| 78444 | 3GKALVEV6KL218547 | GM | TERRAIN | DAYTONA BEACH | FL |
| 78445 | 3GKALVEV6KL224610 | GM | TERRAIN | SAN ANTONIO | TX |
| 78446 | 3GKALVEV6KL224820 | GM | TERRAIN | Houston | TX |
| 78447 | 3GKALVEV6KL225076 | GM | TERRAIN | LOS ANGELES | CA |
| 78448 | 3GKALVEV6KL225109 | GM | TERRAIN | PHOENIX | AZ |
| 78449 | 3GKALVEV6KL225305 | GM | TERRAIN | PORTLAND | OR |
| 78450 | 3GKALVEV6KL225840 | GM | TERRAIN | Roseville | CA |
| 78451 | 3GKALVEV6KL226356 | GM | TERRAIN | OAKLAND | CA |
| 78452 | 3GKALVEV6KL226678 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78453 | 3GKALVEV6KL226857 | GM | TERRAIN | WARWICK | RI |
| 78454 | 3GKALVEV6KL227331 | GM | TERRAIN | CHICAGO | IL |
| 78455 | 3GKALVEV6KL227507 | GM | TERRAIN | SAN ANTONIO | TX |
| 78456 | 3GKALVEV6KL228009 | GM | TERRAIN | SEATAC | WA |
| 78457 | 3GKALVEV6KL228253 | GM | TERRAIN | LOS ANGELES | CA |
| 78458 | 3GKALVEV6KL228267 | GM | TERRAIN | Denver | CO |
| 78459 | 3GKALVEV6KL228270 | GM | TERRAIN | PHOENIX | AZ |
| 78460 | 3GKALVEV6KL228480 | GM | TERRAIN | SACRAMENTO | CA |
| 78461 | 3GKALVEV6KL229368 | GM | TERRAIN | LOS ANGELES | CA |
| 78462 | 3GKALVEV6KL229645 | GM | TERRAIN | SAN JOSE | CA |
| 78463 | 3GKALVEV6KL229676 | GM | TERRAIN | ROANOKE | VA |
| 78464 | 3GKALVEV6KL229774 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78465 | 3GKALVEV6KL229841 | GM | TERRAIN | DALLAS | TX |
| 78466 | 3GKALVEV6KL229855 | GM | TERRAIN | SANTA ANA | CA |
| 78467 | 3GKALVEV6KL230049 | GM | TERRAIN | ROY | UT |
| 78468 | 3GKALVEV6KL230200 | GM | TERRAIN | SAN JOSE | CA |
| 78469 | 3GKALVEV6KL230312 | GM | TERRAIN | Des Moines | IA |
| 78470 | 3GKALVEV6KL230343 | GM | TERRAIN | PORTLAND | ME |
| 78471 | 3GKALVEV6KL230617 | GM | TERRAIN | PORTLAND | OR |
| 78472 | 3GKALVEV6KL230701 | GM | TERRAIN | FRESNO | CA |
| 78473 | 3GKALVEV6KL230746 | GM | TERRAIN | NEW BERN | NC |
| 78474 | 3GKALVEV6KL231086 | GM | TERRAIN | SAN JOSE | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78475 | 3GKALVEV6KL231332 | GM | TERRAIN | LOS ANGELES | CA |
| 78476 | 3GKALVEV6KL231623 | GM | TERRAIN | DENVER | CO |
| 78477 | 3GKALVEV6KL231752 | GM | TERRAIN | PHOENIX | AZ |
| 78478 | 3GKALVEV6KL231850 | GM | TERRAIN | Hebron | KY |
| 78479 | 3GKALVEV6KL232030 | GM | TERRAIN | PHOENIX | AZ |
| 78480 | 3GKALVEV6KL232075 | GM | TERRAIN | CHICAGO | IL |
| 78481 | 3GKALVEV6KL232237 | GM | TERRAIN | SAINT LOUIS | MO |
| 78482 | 3GKALVEV6KL232285 | GM | TERRAIN | SYRACUSE | NY |
| 78483 | 3GKALVEV6KL232903 | GM | TERRAIN | LAS VEGAS | NV |
| 78484 | 3GKALVEV6KL233856 | GM | TERRAIN | DALLAS | TX |
| 78485 | 3GKALVEV6KL234702 | GM | TERRAIN | SACRAMENTO | CA |
| 78486 | 3GKALVEV6KL234778 | GM | TERRAIN | BLOOMINGTON | IL |
| 78487 | 3GKALVEV6KL236319 | GM | TERRAIN | HOUSTON | TX |
| 78488 | 3GKALVEV6KL236496 | GM | TERRAIN | MIDDLE RIVER | MD |
| 78489 | 3GKALVEV6KL237003 | GM | TERRAIN | ORANGE COUNTY | CA |
| 78490 | 3GKALVEV6KL237177 | GM | TERRAIN | FRESNO | CA |
| 78491 | 3GKALVEV6KL238040 | GM | TERRAIN | LAS VEGAS | NV |
| 78492 | 3GKALVEV6KL238331 | GM | TERRAIN | PHOENIX | AZ |
| 78493 | 3GKALVEV6KL238989 | GM | TERRAIN | BURBANK | CA |
| 78494 | 3GKALVEV6KL239110 | GM | TERRAIN | MIAMI | FL |
| 78495 | 3GKALVEV6KL239849 | GM | TERRAIN | ORLANDO | FL |
| 78496 | 3GKALVEV6KL240225 | GM | TERRAIN | Davie | FL |
| 78497 | 3GKALVEV6KL240497 | GM | TERRAIN | ONTARIO, RIVERSIDE | CA |
| 78498 | 3GKALVEV6KL241715 | GM | TERRAIN | Live Oak | TX |
| 78499 | 3GKALVEV6KL241844 | GM | TERRAIN | MOBILE | A |
| 78500 | 3GKALVEV6KL242363 | GM | TERRAIN | CHICAGO | IL |
| 78501 | 3GKALVEV6KL243058 | GM | TERRAIN | SALT LAKE CITY | US |
| 78502 | 3GKALVEV6KL243075 | GM | TERRAIN | SACRAMENTO | CA |
| 78503 | 3GKALVEV6KL243156 | GM | TERRAIN | DALLAS | TX |
| 78504 | 3GKALVEV6KL244209 | GM | TERRAIN | Richmond | VA |
| 78505 | 3GKALVEV6KL244453 | GM | TERRAIN | San Antonio | TX |
| 78506 | 3GKALVEV6KL244470 | GM | TERRAIN | MIAMI | FL |
| 78507 | 3GKALVEV6KL244775 | GM | TERRAIN | Atlanta | GA |
| 78508 | 3GKALVEV6KL244968 | GM | TERRAIN | AUSTIN | TX |
| 78509 | 3GKALVEV6KL245960 | GM | TERRAIN | FORT MYERS | FL |
| 78510 | 3GKALVEV6KL246381 | GM | TERRAIN | MIAMI | FL |
| 78511 | 3GKALVEV6KL246591 | GM | TERRAIN | SYRACUSE | NY |
| 78512 | 3GKALVEV6KL247692 | GM | TERRAIN | Atlanta | GA |
| 78513 | 3GKALVEV6KL268378 | GM | TERRAIN | FRESNO | CA |
| 78514 | 3GKALVEV6KL340566 | GM | TERRAIN | DES MOINES | IA |
| 78515 | 3GKALVEV6LL138859 | GM | TERRAIN | PHOENIX | AZ |
| 78516 | 3GKALVEV6LL142894 | GM | TERRAIN | PHOENIX | AZ |
| 78517 | 3GKALVEV6LL143897 | GM | TERRAIN | PHOENIX | AZ |
| 78518 | 3GKALVEV6LL144788 | GM | TERRAIN | Tampa | FL |
| 78519 | 3GKALVEV6LL145293 | GM | TERRAIN | PHOENIX | AZ |
| 78520 | 3GKALVEV6LL145763 | GM | TERRAIN | DALLAS | TX |
| 78521 | 3GKALVEV6LL146055 | GM | TERRAIN | ORLANDO | FL |
| 78522 | 3GKALVEV6LL146119 | GM | TERRAIN | EL PASO | TX |
| 78523 | 3GKALVEV6LL146265 | GM | TERRAIN | HOUSTON | TX |
| 78524 | 3GKALVEV6LL146279 | GM | TERRAIN | FORT MYERS | FL |
| 78525 | 3GKALVEV6LL147027 | GM | TERRAIN | ORLANDO | FL |
| 78526 | 3GKALVEV6LL147836 | GM | TERRAIN | ATLANTA | GA |
| 78527 | 3GKALVEV6LL148209 | GM | TERRAIN | TUCSON | AZ |
| 78528 | 3GKALVEV6LL148341 | GM | TERRAIN | COLLEGE PARK | GA |
| 78529 | 3GKALVEV6LL148498 | GM | TERRAIN | FORT MYERS | FL |
| 78530 | 3GKALVEV6LL149358 | GM | TERRAIN | Tampa | FL |
| 78531 | 3GKALVEV6LL149585 | GM | TERRAIN | DALLAS | TX |
| 78532 | 3GKALVEV6LL162188 | GM | TERRAIN | NORFOLK | VA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78533 | 3GKALVEV6LL164068 | GM | TERRAIN | STERLING | VA |
| 78534 | 3GKALVEV6LL190797 | GM | TERRAIN | PALM SPRINGS | CA |
| 78535 | 3GKALVEV6LL191058 | GM | TERRAIN | LAS VEGAS | NV |
| 78536 | 3GKALVEV6LL192341 | GM | TERRAIN | FRESNO | CA |
| 78537 | 3GKALVEV6LL193229 | GM | TERRAIN | PHOENIX | AZ |
| 78538 | 3GKALVEV6LL193845 | GM | TERRAIN | RENO | NV |
| 78539 | 3GKALVEV6LL194042 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78540 | 3GKALVEV6LL195093 | GM | TERRAIN | STERLING | VA |
| 78541 | 3GKALVEV6LL195403 | GM | TERRAIN | RALEIGH | NC |
| 78542 | 3GKALVEV6LL195465 | GM | TERRAIN | NORFOLK | VA |
| 78543 | 3GKALVEV6LL195577 | GM | TERRAIN | CHARLOTTE | NC |
| 78544 | 3GKALVEV6LL196468 | GM | TERRAIN | PROVIDENCE | RI |
| 78545 | 3GKALVEV6LL196860 | GM | TERRAIN | HARTFORD | CT |
| 78546 | 3GKALVEV6LL198155 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78547 | 3GKALVEV6LL198799 | GM | TERRAIN | PHILADELPHIA | PA |
| 78548 | 3GKALVEV6LL202981 | GM | TERRAIN | MIAMI | FL |
| 78549 | 3GKALVEV6LL203743 | GM | TERRAIN | SARASOTA | FL |
| 78550 | 3GKALVEV6LL204097 | GM | TERRAIN | DANIA BEACH | FL |
| 78551 | 3GKALVEV6LL204617 | GM | TERRAIN | Tampa | FL |
| 78552 | 3GKALVEV6LL205637 | GM | TERRAIN | CHICAGO | IL |
| 78553 | 3GKALVEV6LL206464 | GM | TERRAIN | PHILADELPHIA | PA |
| 78554 | 3GKALVEV6LL207209 | GM | TERRAIN | NEW BERN | NC |
| 78555 | 3GKALVEV6LL208103 | GM | TERRAIN | NEW BERN | NC |
| 78556 | 3GKALVEV6LL233793 | GM | TERRAIN | SANTA ANA | CA |
| 78557 | 3GKALVEV6LL234393 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78558 | 3GKALVEV6LL234426 | GM | TERRAIN | SAN JOSE | CA |
| 78559 | 3GKALVEV6LL235124 | GM | TERRAIN | PHOENIX | AZ |
| 78560 | 3GKALVEV6LL236340 | GM | TERRAIN | PHILADELPHIA | PA |
| 78561 | 3GKALVEV6LL237164 | GM | TERRAIN | SEATAC | WA |
| 78562 | 3GKALVEV6LL237245 | GM | TERRAIN | SACRAMENTO | CA |
| 78563 | 3GKALVEV6LL238167 | GM | TERRAIN | LOUISVILLE | KY |
| 78564 | 3GKALVEV6LL238279 | GM | TERRAIN | HANOVER | MD |
| 78565 | 3GKALVEV6LL238525 | GM | TERRAIN | Raleigh | NC |
| 78566 | 3GKALVEV6LL238573 | GM | TERRAIN | WEST COLUMBIA | SC |
| 78567 | 3GKALVEV6LL238945 | GM | TERRAIN | CHARLOTTE | NC |
| 78568 | 3GKALVEV6LL238993 | GM | TERRAIN | CHICAGO O'HARE AP | IL |
| 78569 | 3GKALVEV6LL239061 | GM | TERRAIN | RONKONKOMA | NY |
| 78570 | 3GKALVEV6LL239304 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78571 | 3GKALVEV6LL239416 | GM | TERRAIN | LOUISVILLE | KY |
| 78572 | 3GKALVEV6LL239495 | GM | TERRAIN | WHITE PLAINS | NY |
| 78573 | 3GKALVEV6LL239772 | GM | TERRAIN | ATLANTA | GA |
| 78574 | 3GKALVEV6LL239948 | GM | TERRAIN | Atlanta | GA |
| 78575 | 3GKALVEV6LL240212 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78576 | 3GKALVEV6LL240582 | GM | TERRAIN | JOLIET | IL |
| 78577 | 3GKALVEV6LL240744 | GM | TERRAIN | NEW BERN | NC |
| 78578 | 3GKALVEV6LL240940 | GM | TERRAIN | DES MOINES | IA |
| 78579 | 3GKALVEV6LL241098 | GM | TERRAIN | RICHMOND | VA |
| 78580 | 3GKALVEV6LL241330 | GM | TERRAIN | ATLANTA | GA |
| 78581 | 3GKALVEV6LL244387 | GM | TERRAIN | KENNER | LA |
| 78582 | 3GKALVEV7KL172694 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78583 | 3GKALVEV7KL173439 | GM | TERRAIN | NASHVILLE | TN |
| 78584 | 3GKALVEV7KL174414 | GM | TERRAIN | JACKSONVILLE | FL |
| 78585 | 3GKALVEV7KL174588 | GM | TERRAIN | Orlando | FL |
| 78586 | 3GKALVEV7KL175224 | GM | TERRAIN | AUSTIN | TX |
| 78587 | 3GKALVEV7KL176373 | GM | TERRAIN | INGLEWOOD | CA |
| 78588 | 3GKALVEV7KL176437 | GM | TERRAIN | ORLANDO | FL |
| 78589 | 3GKALVEV7KL176583 | GM | TERRAIN | Fontana | CA |
| 78590 | 3GKALVEV7KL177264 | GM | TERRAIN | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78591 | 3GKALVEV7KL177409 | GM | TERRAIN | BOSTON | MA |
| 78592 | 3GKALVEV7KL179841 | GM | TERRAIN | Houston | TX |
| 78593 | 3GKALVEV7KL179905 | GM | TERRAIN | ORLANDO | FL |
| 78594 | 3GKALVEV7KL180987 | GM | TERRAIN | JACKSON | MS |
| 78595 | 3GKALVEV7KL184263 | GM | TERRAIN | North Dighton | MA |
| 78596 | 3GKALVEV7KL184960 | GM | TERRAIN | SALT LAKE CITY | US |
| 78597 | 3GKALVEV7KL185686 | GM | TERRAIN | Manheim | PA |
| 78598 | 3GKALVEV7KL185803 | GM | TERRAIN | LOS ANGELES | CA |
| 78599 | 3GKALVEV7KL185896 | GM | TERRAIN | San Diego | CA |
| 78600 | 3GKALVEV7KL186479 | GM | TERRAIN | PHILADELPHIA | PA |
| 78601 | 3GKALVEV7KL187065 | GM | TERRAIN | PHOENIX | AZ |
| 78602 | 3GKALVEV7KL188166 | GM | TERRAIN | CHICAGO | IL |
| 78603 | 3GKALVEV7KL188359 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78604 | 3GKALVEV7KL188717 | GM | TERRAIN | LAS VEGAS | NV |
| 78605 | 3GKALVEV7KL189172 | GM | TERRAIN | KANSAS CITY | MO |
| 78606 | 3GKALVEV7KL189382 | GM | TERRAIN | LOS ANGELES | CA |
| 78607 | 3GKALVEV7KL189446 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78608 | 3GKALVEV7KL190032 | GM | TERRAIN | SEATTLE | WA |
| 78609 | 3GKALVEV7KL191651 | GM | TERRAIN | SAN JOSE | CA |
| 78610 | 3GKALVEV7KL195098 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78611 | 3GKALVEV7KL195781 | GM | TERRAIN | RONKONKOMA | NY |
| 78612 | 3GKALVEV7KL195988 | GM | TERRAIN | ORLANDO | FL |
| 78613 | 3GKALVEV7KL196106 | GM | TERRAIN | Hartford | CT |
| 78614 | 3GKALVEV7KL200736 | GM | TERRAIN | HOUSTON | TX |
| 78615 | 3GKALVEV7KL201076 | GM | TERRAIN | DALLAS | TX |
| 78616 | 3GKALVEV7KL201398 | GM | TERRAIN | Woodhaven | MI |
| 78617 | 3GKALVEV7KL202177 | GM | TERRAIN | Lake in the Hil | IL |
| 78618 | 3GKALVEV7KL202745 | GM | TERRAIN | DALLAS | TX |
| 78619 | 3GKALVEV7KL203152 | GM | TERRAIN | Hebron | KY |
| 78620 | 3GKALVEV7KL204480 | GM | TERRAIN | Milwaukee | WI |
| 78621 | 3GKALVEV7KL205645 | GM | TERRAIN | Atlanta | GA |
| 78622 | 3GKALVEV7KL205838 | GM | TERRAIN | Ocoee | FL |
| 78623 | 3GKALVEV7KL208898 | GM | TERRAIN | HOUSTON | TX |
| 78624 | 3GKALVEV7KL208920 | GM | TERRAIN | Fontana | CA |
| 78625 | 3GKALVEV7KL209372 | GM | TERRAIN | Warr Acres | OK |
| 78626 | 3GKALVEV7KL209601 | GM | TERRAIN | SAINT PAUL | MN |
| 78627 | 3GKALVEV7KL209713 | GM | TERRAIN | CLEVELAND | OH |
| 78628 | 3GKALVEV7KL209937 | GM | TERRAIN | KENNER | LA |
| 78629 | 3GKALVEV7KL210022 | GM | TERRAIN | DALLAS | TX |
| 78630 | 3GKALVEV7KL210571 | GM | TERRAIN | NORFOLK | VA |
| 78631 | 3GKALVEV7KL210604 | GM | TERRAIN | DETROIT | MI |
| 78632 | 3GKALVEV7KL215706 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78633 | 3GKALVEV7KL216113 | GM | TERRAIN | SAINT PAUL | MN |
| 78634 | 3GKALVEV7KL216581 | GM | TERRAIN | PALM SPRINGS | CA |
| 78635 | 3GKALVEV7KL217049 | GM | TERRAIN | PITTSBURGH | PA |
| 78636 | 3GKALVEV7KL217116 | GM | TERRAIN | NASHVILLE | TN |
| 78637 | 3GKALVEV7KL217620 | GM | TERRAIN | Atlanta | GA |
| 78638 | 3GKALVEV7KL217665 | GM | TERRAIN | DES MOINES | IA |
| 78639 | 3GKALVEV7KL218220 | GM | TERRAIN | Sacramento | CA |
| 78640 | 3GKALVEV7KL225362 | GM | TERRAIN | ONTARIO | CA |
| 78641 | 3GKALVEV7KL225541 | GM | TERRAIN | PALM SPRINGS | CA |
| 78642 | 3GKALVEV7KL225667 | GM | TERRAIN | LAS VEGAS | NV |
| 78643 | 3GKALVEV7KL226091 | GM | TERRAIN | DENVER | CO |
| 78644 | 3GKALVEV7KL226267 | GM | TERRAIN | Sacramento | CA |
| 78645 | 3GKALVEV7KL226382 | GM | TERRAIN | HOUSTON | TX |
| 78646 | 3GKALVEV7KL226768 | GM | TERRAIN | SAN DIEGO | CA |
| 78647 | 3GKALVEV7KL226916 | GM | TERRAIN | SAN JOSE | CA |
| 78648 | 3GKALVEV7KL226950 | GM | TERRAIN | INDIANAPOLIS | IN |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78649 | 3GKALVEV7KL227077 | GM | TERRAIN | LAS VEGAS | NV |
| 78650 | 3GKALVEV7KL227385 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78651 | 3GKALVEV7KL227984 | GM | TERRAIN | LAS VEGAS | NV |
| 78652 | 3GKALVEV7KL228844 | GM | TERRAIN | LAS VEGAS | NV |
| 78653 | 3GKALVEV7KL228925 | GM | TERRAIN | LOS ANGELES | CA |
| 78654 | 3GKALVEV7KL229251 | GM | TERRAIN | SAN DIEGO | CA |
| 78655 | 3GKALVEV7KL230108 | GM | TERRAIN | Omaha | NE |
| 78656 | 3GKALVEV7KL230464 | GM | TERRAIN | SAN JOSE | CA |
| 78657 | 3GKALVEV7KL231016 | GM | TERRAIN | HOUSTON | TX |
| 78658 | 3GKALVEV7KL231453 | GM | TERRAIN | SAN JOSE | CA |
| 78659 | 3GKALVEV7KL231498 | GM | TERRAIN | OAKLAND | CA |
| 78660 | 3GKALVEV7KL231789 | GM | TERRAIN | PROVIDENCE | RI |
| 78661 | 3GKALVEV7KL232229 | GM | TERRAIN | PALM SPRINGS | CA |
| 78662 | 3GKALVEV7KL232263 | GM | TERRAIN | ONTARIO | CA |
| 78663 | 3GKALVEV7KL232330 | GM | TERRAIN | FRESNO | CA |
| 78664 | 3GKALVEV7KL232389 | GM | TERRAIN | DENVER | CO |
| 78665 | 3GKALVEV7KL232523 | GM | TERRAIN | SAN DIEGO | CA |
| 78666 | 3GKALVEV7KL232554 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78667 | 3GKALVEV7KL232814 | GM | TERRAIN | SAN ANTONIO | TX |
| 78668 | 3GKALVEV7KL232828 | GM | TERRAIN | FRESNO | CA |
| 78669 | 3GKALVEV7KL232862 | GM | TERRAIN | KANSAS CITY | MO |
| 78670 | 3GKALVEV7KL235549 | GM | TERRAIN | PHOENIX | AZ |
| 78671 | 3GKALVEV7KL235583 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78672 | 3GKALVEV7KL237866 | GM | TERRAIN | Elgin | IL |
| 78673 | 3GKALVEV7KL238788 | GM | TERRAIN | Teterboro | NJ |
| 78674 | 3GKALVEV7KL239178 | GM | TERRAIN | Des Moines | IA |
| 78675 | 3GKALVEV7KL239472 | GM | TERRAIN | NEW YORK CITY | NY |
| 78676 | 3GKALVEV7KL239598 | GM | TERRAIN | Maple Grove | MN |
| 78677 | 3GKALVEV7KL240010 | GM | TERRAIN | ORLANDO | FL |
| 78678 | 3GKALVEV7KL240184 | GM | TERRAIN | ORLANDO | FL |
| 78679 | 3GKALVEV7KL240590 | GM | TERRAIN | PALM SPRINGS | CA |
| 78680 | 3GKALVEV7KL240881 | GM | TERRAIN | PENSACOLA | FL |
| 78681 | 3GKALVEV7KL240945 | GM | TERRAIN | Atlanta | GA |
| 78682 | 3GKALVEV7KL241190 | GM | TERRAIN | MEMPHIS | TN |
| 78683 | 3GKALVEV7KL241321 | GM | TERRAIN | LOS ANGELES AP | CA |
| 78684 | 3GKALVEV7KL241691 | GM | TERRAIN | BOSTON | MA |
| 78685 | 3GKALVEV7KL241786 | GM | TERRAIN | LAS VEGAS | NV |
| 78686 | 3GKALVEV7KL242792 | GM | TERRAIN | Bensalem | PA |
| 78687 | 3GKALVEV7KL243831 | GM | TERRAIN | Atlanta | GA |
| 78688 | 3GKALVEV7KL244901 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78689 | 3GKALVEV7KL245160 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78690 | 3GKALVEV7KL245532 | GM | TERRAIN | ATLANTA | GA |
| 78691 | 3GKALVEV7KL246325 | GM | TERRAIN | MIAMI | FL |
| 78692 | 3GKALVEV7KL251315 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78693 | 3GKALVEV7KL266428 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 78694 | 3GKALVEV7KL266509 | GM | TERRAIN | DALLAS | TX |
| 78695 | 3GKALVEV7KL313683 | GM | TERRAIN | BOSTON | MA |
| 78696 | 3GKALVEV7LL139406 | GM | TERRAIN | PALM SPRINGS | CA |
| 78697 | 3GKALVEV7LL144296 | GM | TERRAIN | PHOENIX | AZ |
| 78698 | 3GKALVEV7LL144329 | GM | TERRAIN | TUCSON | AZ |
| 78699 | 3GKALVEV7LL144749 | GM | TERRAIN | WASHINGTON DC, DULLES INT'L AP | DC |
| 78700 | 3GKALVEV7LL144962 | GM | TERRAIN | FORT MYERS | FL |
| 78701 | 3GKALVEV7LL145125 | GM | TERRAIN | Miami | FL |
| 78702 | 3GKALVEV7LL145304 | GM | TERRAIN | HOUSTON | TX |
| 78703 | 3GKALVEV7LL145464 | GM | TERRAIN | HEBRON | KY |
| 78704 | 3GKALVEV7LL145559 | GM | TERRAIN | ATLANTA | GA |
| 78705 | 3GKALVEV7LL145576 | GM | TERRAIN | AUSTIN | TX |
| 78706 | 3GKALVEV7LL145724 | GM | TERRAIN | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78707 | 3GKALVEV7LL145934 | GM | TERRAIN | TULSA | OK |
| 78708 | 3GKALVEV7LL146713 | GM | TERRAIN | ROANOKE | VA |
| 78709 | 3GKALVEV7LL147053 | GM | TERRAIN | ALBUQUERQUE | NM |
| 78710 | 3GKALVEV7LL147411 | GM | TERRAIN | DALLAS | TX |
| 78711 | 3GKALVEV7LL147652 | GM | TERRAIN | AUSTIN | TX |
| 78712 | 3GKALVEV7LL147845 | GM | TERRAIN | FORT MYERS | FL |
| 78713 | 3GKALVEV7LL148316 | GM | TERRAIN | ORLANDO | FL |
| 78714 | 3GKALVEV7LL149322 | GM | TERRAIN | RALEIGH | NC |
| 78715 | 3GKALVEV7LL149627 | GM | TERRAIN | ORLANDO | FL |
| 78716 | 3GKALVEV7LL149644 | GM | TERRAIN | SAN ANTONIO | TX |
| 78717 | 3GKALVEV7LL149658 | GM | TERRAIN | AUSTIN | TX |
| 78718 | 3GKALVEV7LL158277 | GM | TERRAIN | ALBANY | NY |
| 78719 | 3GKALVEV7LL160613 | GM | TERRAIN | PHILADELPHIA | PA |
| 78720 | 3GKALVEV7LL160935 | GM | TERRAIN | HOUSTON | TX |
| 78721 | 3GKALVEV7LL162040 | GM | TERRAIN | JACKSON | WY |
| 78722 | 3GKALVEV7LL162667 | GM | TERRAIN | NORFOLK | VA |
| 78723 | 3GKALVEV7LL164614 | GM | TERRAIN | BOSTON | MA |
| 78724 | 3GKALVEV7LL189786 | GM | TERRAIN | LAS VEGAS | NV |
| 78725 | 3GKALVEV7LL190257 | GM | TERRAIN | LOS ANGELES | CA |
| 78726 | 3GKALVEV7LL193756 | GM | TERRAIN | LAS VEGAS | NV |
| 78727 | 3GKALVEV7LL194194 | GM | TERRAIN | Sacramento | CA |
| 78728 | 3GKALVEV7LL195264 | GM | TERRAIN | STERLING | VA |
| 78729 | 3GKALVEV7LL195474 | GM | TERRAIN | FORT MYERS | FL |
| 78730 | 3GKALVEV7LL195846 | GM | TERRAIN | RALEIGH | NC |
| 78731 | 3GKALVEV7LL195958 | GM | TERRAIN | JACKSONVILLE | FL |
| 78732 | 3GKALVEV7LL197628 | GM | TERRAIN | CHICAGO | IL |
| 78733 | 3GKALVEV7LL198102 | GM | TERRAIN | DALLAS | TX |
| 78734 | 3GKALVEV7LL202438 | GM | TERRAIN | CHARLESTON | WV |
| 78735 | 3GKALVEV7LL206148 | GM | TERRAIN | KENNER | LA |
| 78736 | 3GKALVEV7LL207543 | GM | TERRAIN | FOLCROFT | PA |
| 78737 | 3GKALVEV7LL208207 | GM | TERRAIN | Atlanta | GA |
| 78738 | 3GKALVEV7LL233916 | GM | TERRAIN | FRESNO | CA |
| 78739 | 3GKALVEV7LL233950 | GM | TERRAIN | BURBANK | CA |
| 78740 | 3GKALVEV7LL234435 | GM | TERRAIN | SAN DIEGO | CA |
| 78741 | 3GKALVEV7LL234791 | GM | TERRAIN | RENO | NV |
| 78742 | 3GKALVEV7LL234970 | GM | TERRAIN | CHARLESTON | WV |
| 78743 | 3GKALVEV7LL235083 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78744 | 3GKALVEV7LL235357 | GM | TERRAIN | NEW YORK CITY | NY |
| 78745 | 3GKALVEV7LL235388 | GM | TERRAIN | DALLAS | TX |
| 78746 | 3GKALVEV7LL235813 | GM | TERRAIN | SACRAMENTO | CA |
| 78747 | 3GKALVEV7LL235942 | GM | TERRAIN | SEATAC | WA |
| 78748 | 3GKALVEV7LL236119 | GM | TERRAIN | SAINT LOUIS | MO |
| 78749 | 3GKALVEV7LL236654 | GM | TERRAIN | BALTIMORE | MD |
| 78750 | 3GKALVEV7LL236783 | GM | TERRAIN | REDMOND | OR |
| 78751 | 3GKALVEV7LL237111 | GM | TERRAIN | SAINT LOUIS | MO |
| 78752 | 3GKALVEV7LL237691 | GM | TERRAIN | FRESNO | CA |
| 78753 | 3GKALVEV7LL238324 | GM | TERRAIN | DETROIT | MI |
| 78754 | 3GKALVEV7LL238694 | GM | TERRAIN | HOUSTON | TX |
| 78755 | 3GKALVEV7LL239313 | GM | TERRAIN | MEBANE | NC |
| 78756 | 3GKALVEV7LL239568 | GM | TERRAIN | NEW BERN | NC |
| 78757 | 3GKALVEV7LL240459 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78758 | 3GKALVEV7LL240543 | GM | TERRAIN | BLOOMINGTON | IL |
| 78759 | 3GKALVEV7LL240946 | GM | TERRAIN | WOODLAND HILLS | CA |
| 78760 | 3GKALVEV7LL241594 | GM | TERRAIN | DETROIT | MI |
| 78761 | 3GKALVEV8KL172140 | GM | TERRAIN | FORT MYERS | FL |
| 78762 | 3GKALVEV8KL172865 | GM | TERRAIN | CHARLESTON | WV |
| 78763 | 3GKALVEV8KL173286 | GM | TERRAIN | FORT MYERS | FL |
| 78764 | 3GKALVEV8KL175006 | GM | TERRAIN | MIAMI | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78765 | 3GKALVEV8KL177516 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78766 | 3GKALVEV8KL178102 | GM | TERRAIN | AUSTIN | TX |
| 78767 | 3GKALVEV8KL178858 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78768 | 3GKALVEV8KL179458 | GM | TERRAIN | PASADENA | MD |
| 78769 | 3GKALVEV8KL179783 | GM | TERRAIN | ATLANTA | GA |
| 78770 | 3GKALVEV8KL181453 | GM | TERRAIN | HOUSTON | TX |
| 78771 | 3GKALVEV8KL182098 | GM | TERRAIN | MIAMI | FL |
| 78772 | 3GKALVEV8KL182358 | GM | TERRAIN | WHITE PLAINS | NY |
| 78773 | 3GKALVEV8KL182845 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78774 | 3GKALVEV8KL184157 | GM | TERRAIN | LITTLE ROCK | AR |
| 78775 | 3GKALVEV8KL185261 | GM | TERRAIN | CHARLOTTE | NC |
| 78776 | 3GKALVEV8KL185812 | GM | TERRAIN | SAN JOSE | CA |
| 78777 | 3GKALVEV8KL186555 | GM | TERRAIN | Norwalk | CA |
| 78778 | 3GKALVEV8KL187771 | GM | TERRAIN | INGLEWOOD | CA |
| 78779 | 3GKALVEV8KL188368 | GM | TERRAIN | BURBANK | CA |
| 78780 | 3GKALVEV8KL188550 | GM | TERRAIN | Rockville Centr | NY |
| 78781 | 3GKALVEV8KL189827 | GM | TERRAIN | ORLANDO | FL |
| 78782 | 3GKALVEV8KL190377 | GM | TERRAIN | SAN DIEGO | CA |
| 78783 | 3GKALVEV8KL191013 | GM | TERRAIN | KENNER | LA |
| 78784 | 3GKALVEV8KL191058 | GM | TERRAIN | CLEVELAND | OH |
| 78785 | 3GKALVEV8KL191156 | GM | TERRAIN | Fontana | CA |
| 78786 | 3GKALVEV8KL191206 | GM | TERRAIN | Fresno | CA |
| 78787 | 3GKALVEV8KL191691 | GM | TERRAIN | SAN JOSE | CA |
| 78788 | 3GKALVEV8KL191948 | GM | TERRAIN | Stockton | CA |
| 78789 | 3GKALVEV8KL192338 | GM | TERRAIN | CLEVELAND | OH |
| 78790 | 3GKALVEV8KL194753 | GM | TERRAIN | ALBUQUERQUE | NM |
| 78791 | 3GKALVEV8KL196471 | GM | TERRAIN | RICHMOND | VA |
| 78792 | 3GKALVEV8KL197152 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78793 | 3GKALVEV8KL198365 | GM | TERRAIN | AUSTIN | TX |
| 78794 | 3GKALVEV8KL201863 | GM | TERRAIN | NEW BERN | NC |
| 78795 | 3GKALVEV8KL203130 | GM | TERRAIN | RICHMOND | VA |
| 78796 | 3GKALVEV8KL203337 | GM | TERRAIN | DENVER | CO |
| 78797 | 3GKALVEV8KL204083 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78798 | 3GKALVEV8KL204424 | GM | TERRAIN | FORT MYERS | FL |
| 78799 | 3GKALVEV8KL204651 | GM | TERRAIN | Fairburn | GA |
| 78800 | 3GKALVEV8KL206268 | GM | TERRAIN | KANSAS CITY | MO |
| 78801 | 3GKALVEV8KL206416 | GM | TERRAIN | PHOENIX | AZ |
| 78802 | 3GKALVEV8KL207047 | GM | TERRAIN | DALLAS | TX |
| 78803 | 3GKALVEV8KL207548 | GM | TERRAIN | JACKSON | MS |
| 78804 | 3GKALVEV8KL207842 | GM | TERRAIN | Winston-Salem | NC |
| 78805 | 3GKALVEV8KL208733 | GM | TERRAIN | KENNER | LA |
| 78806 | 3GKALVEV8KL209123 | GM | TERRAIN | PHOENIX | AZ |
| 78807 | 3GKALVEV8KL209557 | GM | TERRAIN | KENNER | LA |
| 78808 | 3GKALVEV8KL209994 | GM | TERRAIN | Chicago | IL |
| 78809 | 3GKALVEV8KL210787 | GM | TERRAIN | SAINT LOUIS | MO |
| 78810 | 3GKALVEV8KL210949 | GM | TERRAIN | Richmond | VA |
| 78811 | 3GKALVEV8KL211244 | GM | TERRAIN | Woodhaven | MI |
| 78812 | 3GKALVEV8KL211499 | GM | TERRAIN | AUSTIN | TX |
| 78813 | 3GKALVEV8KL213415 | GM | TERRAIN | LAS VEGAS | NV |
| 78814 | 3GKALVEV8KL214175 | GM | TERRAIN | PORTLAND | OR |
| 78815 | 3GKALVEV8KL215228 | GM | TERRAIN | BOSTON | MA |
| 78816 | 3GKALVEV8KL215584 | GM | TERRAIN | Baltimore | MD |
| 78817 | 3GKALVEV8KL217545 | GM | TERRAIN | Manheim | PA |
| 78818 | 3GKALVEV8KL217917 | GM | TERRAIN | ORLANDO | FL |
| 78819 | 3GKALVEV8KL224673 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78820 | 3GKALVEV8KL224950 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78821 | 3GKALVEV8KL225306 | GM | TERRAIN | TULSA | OK |
| 78822 | 3GKALVEV8KL225533 | GM | TERRAIN | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 78823 | 3GKALVEV8KL226066 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78824 | 3GKALVEV8KL226200 | GM | TERRAIN | ST Paul | MN |
| 78825 | 3GKALVEV8KL226312 | GM | TERRAIN | SAN JOSE | CA |
| 78826 | 3GKALVEV8KL226455 | GM | TERRAIN | SACRAMENTO | CA |
| 78827 | 3GKALVEV8KL226570 | GM | TERRAIN | PHOENIX | AZ |
| 78828 | 3GKALVEV8KL227248 | GM | TERRAIN | PALM SPRINGS | CA |
| 78829 | 3GKALVEV8KL227539 | GM | TERRAIN | FRESNO | CA |
| 78830 | 3GKALVEV8KL227573 | GM | TERRAIN | SAN DIEGO | CA |
| 78831 | 3GKALVEV8KL227606 | GM | TERRAIN | Stockton | CA |
| 78832 | 3GKALVEV8KL227931 | GM | TERRAIN | Miami | FL |
| 78833 | 3GKALVEV8KL228285 | GM | TERRAIN | LOS ANGELES | CA |
| 78834 | 3GKALVEV8KL228514 | GM | TERRAIN | Hayward | CA |
| 78835 | 3GKALVEV8KL229033 | GM | TERRAIN | Los Angeles | CA |
| 78836 | 3GKALVEV8KL229209 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78837 | 3GKALVEV8KL229758 | GM | TERRAIN | LAS VEGAS | NV |
| 78838 | 3GKALVEV8KL229954 | GM | TERRAIN | TAMPA | FL |
| 78839 | 3GKALVEV8KL230005 | GM | TERRAIN | JACKSON | MS |
| 78840 | 3GKALVEV8KL230604 | GM | TERRAIN | McHenry | IL |
| 78841 | 3GKALVEV8KL231042 | GM | TERRAIN | ORANGE COUNTY | CA |
| 78842 | 3GKALVEV8KL231140 | GM | TERRAIN | PALM SPRINGS | CA |
| 78843 | 3GKALVEV8KL231820 | GM | TERRAIN | SALT LAKE CITY | UT |
| 78844 | 3GKALVEV8KL231977 | GM | TERRAIN | SAN JOSE | CA |
| 78845 | 3GKALVEV8KL232238 | GM | TERRAIN | Matteson | IL |
| 78846 | 3GKALVEV8KL232370 | GM | TERRAIN | COLUMBUS | OH |
| 78847 | 3GKALVEV8KL232627 | GM | TERRAIN | LOS ANGELES | CA |
| 78848 | 3GKALVEV8KL232840 | GM | TERRAIN | BOSTON | MA |
| 78849 | 3GKALVEV8KL234247 | GM | TERRAIN | LAS VEGAS | NV |
| 78850 | 3GKALVEV8KL235270 | GM | TERRAIN | WILMINGTON | CA |
| 78851 | 3GKALVEV8KL237259 | GM | TERRAIN | AUSTIN | TX |
| 78852 | 3GKALVEV8KL238072 | GM | TERRAIN | SANTA ANA | CA |
| 78853 | 3GKALVEV8KL238458 | GM | TERRAIN | PHOENIX | AZ |
| 78854 | 3GKALVEV8KL238587 | GM | TERRAIN | LAS VEGAS | NV |
| 78855 | 3GKALVEV8KL238637 | GM | TERRAIN | NORFOLK | VA |
| 78856 | 3GKALVEV8KL238802 | GM | TERRAIN | Atlanta | GA |
| 78857 | 3GKALVEV8KL239206 | GM | TERRAIN | SACRAMENTO | CA |
| 78858 | 3GKALVEV8KL239433 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78859 | 3GKALVEV8KL239450 | GM | TERRAIN | DALLAS | TX |
| 78860 | 3GKALVEV8KL239819 | GM | TERRAIN | TAMPA | FL |
| 78861 | 3GKALVEV8KL240226 | GM | TERRAIN | DENVER | CO |
| 78862 | 3GKALVEV8KL240307 | GM | TERRAIN | AUSTIN | TX |
| 78863 | 3GKALVEV8KL240310 | GM | TERRAIN | DETROIT | MI |
| 78864 | 3GKALVEV8KL240324 | GM | TERRAIN | MIAMI | FL |
| 78865 | 3GKALVEV8KL240744 | GM | TERRAIN | JACKSON | MS |
| 78866 | 3GKALVEV8KL240906 | GM | TERRAIN | MIAMI | FL |
| 78867 | 3GKALVEV8KL241022 | GM | TERRAIN | ORLANDO | FL |
| 78868 | 3GKALVEV8KL241067 | GM | TERRAIN | SAINT LOUIS | MO |
| 78869 | 3GKALVEV8KL241215 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78870 | 3GKALVEV8KL241604 | GM | TERRAIN | CHICAGO | IL |
| 78871 | 3GKALVEV8KL242011 | GM | TERRAIN | COLUMBIA | SC |
| 78872 | 3GKALVEV8KL242042 | GM | TERRAIN | Woodhaven | MI |
| 78873 | 3GKALVEV8KL242512 | GM | TERRAIN | DALLAS | TX |
| 78874 | 3GKALVEV8KL242901 | GM | TERRAIN | RALIEGH | NC |
| 78875 | 3GKALVEV8KL243014 | GM | TERRAIN | TUCSON | AZ |
| 78876 | 3GKALVEV8KL243305 | GM | TERRAIN | ORLANDO | FL |
| 78877 | 3GKALVEV8KL243448 | GM | TERRAIN | SARASOTA | FL |
| 78878 | 3GKALVEV8KL243451 | GM | TERRAIN | TAMPA | FL |
| 78879 | 3GKALVEV8KL243756 | GM | TERRAIN | Hebron | KY |
| 78880 | 3GKALVEV8KL244194 | GM | TERRAIN | WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 78881 | 3GKALVEV8KL244695 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78882 | 3GKALVEV8KL244972 | GM | TERRAIN | LOUISVILLE | KY |
| 78883 | 3GKALVEV8KL246429 | GM | TERRAIN | SEATAC | WA |
| 78884 | 3GKALVEV8KL246561 | GM | TERRAIN | WEST PALM BEACH | FL |
| 78885 | 3GKALVEV8KL246706 | GM | TERRAIN | JACKSONVILLE | FL |
| 78886 | 3GKALVEV8KL317256 | GM | TERRAIN | SARASOTA | FL |
| 78887 | 3GKALVEV8KL369356 | GM | TERRAIN | LOS ANGELES | CA |
| 78888 | 3GKALVEV8LL142086 | GM | TERRAIN | TUCSON | AZ |
| 78889 | 3GKALVEV8LL146011 | GM | TERRAIN | WEST COLUMBIA | SC |
| 78890 | 3GKALVEV8LL146106 | GM | TERRAIN | DALLAS | TX |
| 78891 | 3GKALVEV8LL146400 | GM | TERRAIN | ALBUQERQUE | NM |
| 78892 | 3GKALVEV8LL146493 | GM | TERRAIN | Dallas | TX |
| 78893 | 3GKALVEV8LL146588 | GM | TERRAIN | INDIANAPOLIS | IN |
| 78894 | 3GKALVEV8LL146770 | GM | TERRAIN | JACKSON | MS |
| 78895 | 3GKALVEV8LL146879 | GM | TERRAIN | Miami | FL |
| 78896 | 3GKALVEV8LL146977 | GM | TERRAIN | TULSA | OK |
| 78897 | 3GKALVEV8LL147711 | GM | TERRAIN | PANAMA CITY | FL |
| 78898 | 3GKALVEV8LL147904 | GM | TERRAIN | DALLAS | TX |
| 78899 | 3GKALVEV8LL147949 | GM | TERRAIN | HOUSTON | TX |
| 78900 | 3GKALVEV8LL148048 | GM | TERRAIN | HOUSTON | TX |
| 78901 | 3GKALVEV8LL148289 | GM | TERRAIN | EL PASO | TX |
| 78902 | 3GKALVEV8LL148602 | GM | TERRAIN | HOUSTON | TX |
| 78903 | 3GKALVEV8LL148826 | GM | TERRAIN | PHILADELPHIA | PA |
| 78904 | 3GKALVEV8LL149202 | GM | TERRAIN | DALLAS | TX |
| 78905 | 3GKALVEV8LL149376 | GM | TERRAIN | HOUSTON | TX |
| 78906 | 3GKALVEV8LL149703 | GM | TERRAIN | ORLANDO | FL |
| 78907 | 3GKALVEV8LL149748 | GM | TERRAIN | DALLAS | TX |
| 78908 | 3GKALVEV8LL156182 | GM | TERRAIN | ORLANDO | FL |
| 78909 | 3GKALVEV8LL157252 | GM | TERRAIN | EGG HARBOR TOWN | NJ |
| 78910 | 3GKALVEV8LL157705 | GM | TERRAIN | MIAMI | FL |
| 78911 | 3GKALVEV8LL161009 | GM | TERRAIN | CHICAGO | IL |
| 78912 | 3GKALVEV8LL162824 | GM | TERRAIN | CHICAGO | IL |
| 78913 | 3GKALVEV8LL189506 | GM | TERRAIN | PHOENIX | AZ |
| 78914 | 3GKALVEV8LL189537 | GM | TERRAIN | SAN DIEGO | CA |
| 78915 | 3GKALVEV8LL194656 | GM | TERRAIN | PALM SPRINGS | CA |
| 78916 | 3GKALVEV8LL194706 | GM | TERRAIN | Reno | NV |
| 78917 | 3GKALVEV8LL194866 | GM | TERRAIN | SANTA ANA | CA |
| 78918 | 3GKALVEV8LL194950 | GM | TERRAIN | SAN FRANCISCO | CA |
| 78919 | 3GKALVEV8LL195483 | GM | TERRAIN | SARASOTA | FL |
| 78920 | 3GKALVEV8LL195564 | GM | TERRAIN | WEST COLUMBIA | SC |
| 78921 | 3GKALVEV8LL200066 | GM | TERRAIN | PHILADELPHIA | PA |
| 78922 | 3GKALVEV8LL207678 | GM | TERRAIN | PHILADELPHIA | PA |
| 78923 | 3GKALVEV8LL208328 | GM | TERRAIN | HARTFORD | CT |
| 78924 | 3GKALVEV8LL233892 | GM | TERRAIN | SANTA ANA | CA |
| 78925 | 3GKALVEV8LL234461 | GM | TERRAIN | FRESNO | CA |
| 78926 | 3GKALVEV8LL234606 | GM | TERRAIN | OAKLAND | CA |
| 78927 | 3GKALVEV8LL234623 | GM | TERRAIN | SAN JOSE | CA |
| 78928 | 3GKALVEV8LL234654 | GM | TERRAIN | SAN JOSE | CA |
| 78929 | 3GKALVEV8LL234783 | GM | TERRAIN | Phoenix | AZ |
| 78930 | 3GKALVEV8LL234816 | GM | TERRAIN | Reno | NV |
| 78931 | 3GKALVEV8LL236968 | GM | TERRAIN | HOUSTON | TX |
| 78932 | 3GKALVEV8LL237070 | GM | TERRAIN | PORTLAND | OR |
| 78933 | 3GKALVEV8LL237814 | GM | TERRAIN | OAKLAND | CA |
| 78934 | 3GKALVEV8LL237831 | GM | TERRAIN | SEATAC | WA |
| 78935 | 3GKALVEV8LL238381 | GM | TERRAIN | CHICAGO | IL |
| 78936 | 3GKALVEV8LL238560 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78937 | 3GKALVEV8LL238591 | GM | TERRAIN | CLEVELAND | OH |
| 78938 | 3GKALVEV8LL238817 | GM | TERRAIN | RALEIGH | NC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78939 3GKALVEV8LL238977 | GM | TERRAIN | GRAND RAPIDS | MI |
| 78940 3GKALVEV8LL239210 | GM | TERRAIN | DETROIT | MI |
| 78941 3GKALVEV8LL239269 | GM | TERRAIN | BLOOMINGTON | IL |
| 78942 3GKALVEV8LL240163 | GM | TERRAIN | CHICAGO | IL |
| 78943 3GKALVEV8LL240700 | GM | TERRAIN | DES MOINES | IA |
| 78944 3GKALVEV8LL240793 | GM | TERRAIN | McHenry | IL |
| 78945 3GKALVEV8LL241331 | GM | TERRAIN | MILWAUKEE | WI |
| 78946 3GKALVEV9KL172907 | GM | TERRAIN | MORROW | GA |
| 78947 3GKALVEV9KL173281 | GM | TERRAIN | BOSTON | MA |
| 78948 3GKALVEV9KL173345 | GM | TERRAIN | ORLANDO | FL |
| 78949 3GKALVEV9KL173815 | GM | TERRAIN | ORLANDO | FL |
| 78950 3GKALVEV9KL175063 | GM | TERRAIN | MIAMI | FL |
| 78951 3GKALVEV9KL175645 | GM | TERRAIN | Riverside | CA |
| 78952 3GKALVEV9KL175838 | GM | TERRAIN | ORLANDO | FL |
| 78953 3GKALVEV9KL176682 | GM | TERRAIN | PHILADELPHIA | PA |
| 78954 3GKALVEV9KL176939 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78955 3GKALVEV9KL178187 | GM | TERRAIN | SAINT PAUL | MN |
| 78956 3GKALVEV9KL178495 | GM | TERRAIN | Detroit | MI |
| 78957 3GKALVEV9KL182062 | GM | TERRAIN | PALM SPRINGS | CA |
| 78958 3GKALVEV9KL182451 | GM | TERRAIN | DAVIE | FL |
| 78959 3GKALVEV9KL182966 | GM | TERRAIN | BOSTON | MA |
| 78960 3GKALVEV9KL183065 | GM | TERRAIN | Rockville Centr | NY |
| 78961 3GKALVEV9KL184331 | GM | TERRAIN | ORLANDO | FL |
| 78962 3GKALVEV9KL184586 | GM | TERRAIN | DES PLAINES | US |
| 78963 3GKALVEV9KL184698 | GM | TERRAIN | LAS VEGAS | NV |
| 78964 3GKALVEV9KL185284 | GM | TERRAIN | SEATAC | WA |
| 78965 3GKALVEV9KL185320 | GM | TERRAIN | DALLAS | TX |
| 78966 3GKALVEV9KL185401 | GM | TERRAIN | CHARLOTTE | NC |
| 78967 3GKALVEV9KL186158 | GM | TERRAIN | ALBUQUERQUE | NM |
| 78968 3GKALVEV9KL187522 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78969 3GKALVEV9KL187701 | GM | TERRAIN | MCALLEN | TX |
| 78970 3GKALVEV9KL187715 | GM | TERRAIN | Los Angeles | CA |
| 78971 3GKALVEV9KL187732 | GM | TERRAIN | DALLAS | TX |
| 78972 3GKALVEV9KL188427 | GM | TERRAIN | FRESNO | CA |
| 78973 3GKALVEV9KL188511 | GM | TERRAIN | NEWARK | NJ |
| 78974 3GKALVEV9KL188993 | GM | TERRAIN | SAN ANTONIO | TX |
| 78975 3GKALVEV9KL189013 | GM | TERRAIN | Florissant | MO |
| 78976 3GKALVEV9KL189044 | GM | TERRAIN | LOS ANGELES | CA |
| 78977 3GKALVEV9KL189299 | GM | TERRAIN | Phoenix | AZ |
| 78978 3GKALVEV9KL189951 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 78979 3GKALVEV9KL190758 | GM | TERRAIN | BURBANK | CA |
| 78980 3GKALVEV9KL191408 | GM | TERRAIN | PALM SPRINGS | CA |
| 78981 3GKALVEV9KL195216 | GM | TERRAIN | RALIEGH | NC |
| 78982 3GKALVEV9KL196222 | GM | TERRAIN | GREENSBORO | NC |
| 78983 3GKALVEV9KL198018 | GM | TERRAIN | ORLANDO | FL |
| 78984 3GKALVEV9KL202049 | GM | TERRAIN | STERLING | VA |
| 78985 3GKALVEV9KL203363 | GM | TERRAIN | WEST COLUMBIA | SC |
| 78986 3GKALVEV9KL203749 | GM | TERRAIN | FORT MYERS | FL |
| 78987 3GKALVEV9KL204318 | GM | TERRAIN | SAINT PAUL | MN |
| 78988 3GKALVEV9KL205162 | GM | TERRAIN | SACRAMENTO | CA |
| 78989 3GKALVEV9KL205243 | GM | TERRAIN | Warr Acres | OK |
| 78990 3GKALVEV9KL205338 | GM | TERRAIN | Dallas | TX |
| 78991 3GKALVEV9KL205419 | GM | TERRAIN | CHICAGO O'HARE AP | IL |
| 78992 3GKALVEV9KL205761 | GM | TERRAIN | CHATTANOOGA | TN |
| 78993 3GKALVEV9KL205954 | GM | TERRAIN | PHOENIX | AZ |
| 78994 3GKALVEV9KL207008 | GM | TERRAIN | ROANOKE | VA |
| 78995 3GKALVEV9KL210622 | GM | TERRAIN | CORPUS CHRISTI | TX |
| 78996 3GKALVEV9KL212323 | GM | TERRAIN | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 78997 | 3GKALVEV9KL213536 | GM | TERRAIN | KENNER | LA |
| 78998 | 3GKALVEV9KL213939 | GM | TERRAIN | PENSACOLA | FL |
| 78999 | 3GKALVEV9KL215304 | GM | TERRAIN | CLEVELAND | OH |
| 79000 | 3GKALVEV9KL216131 | GM | TERRAIN | NASHVILLE | TN |
| 79001 | 3GKALVEV9KL216517 | GM | TERRAIN | Webster | NY |
| 79002 | 3GKALVEV9KL217098 | GM | TERRAIN | WEST PALM BEACH | FL |
| 79003 | 3GKALVEV9KL218283 | GM | TERRAIN | Irving | TX |
| 79004 | 3GKALVEV9KL218364 | GM | TERRAIN | NASHVILLE | TN |
| 79005 | 3GKALVEV9KL225136 | GM | TERRAIN | LAS VEGAS | NV |
| 79006 | 3GKALVEV9KL225315 | GM | TERRAIN | PHOENIX | AZ |
| 79007 | 3GKALVEV9KL225508 | GM | TERRAIN | PHOENIX | AZ |
| 79008 | 3GKALVEV9KL225623 | GM | TERRAIN | Riverside | CA |
| 79009 | 3GKALVEV9KL226142 | GM | TERRAIN | OKLAHOMA CITY | OK |
| 79010 | 3GKALVEV9KL226223 | GM | TERRAIN | PHOENIX | AZ |
| 79011 | 3GKALVEV9KL226576 | GM | TERRAIN | Reno | NV |
| 79012 | 3GKALVEV9KL226741 | GM | TERRAIN | LOS ANGELES | CA |
| 79013 | 3GKALVEV9KL227758 | GM | TERRAIN | DALLAS | TX |
| 79014 | 3GKALVEV9KL228330 | GM | TERRAIN | Riverside | CA |
| 79015 | 3GKALVEV9KL229378 | GM | TERRAIN | MEMPHIS | TN |
| 79016 | 3GKALVEV9KL229414 | GM | TERRAIN | ORLANDO | FL |
| 79017 | 3GKALVEV9KL229610 | GM | TERRAIN | FRESNO | CA |
| 79018 | 3GKALVEV9KL229624 | GM | TERRAIN | San Francisco | CA |
| 79019 | 3GKALVEV9KL229963 | GM | TERRAIN | PHOENIX | AZ |
| 79020 | 3GKALVEV9KL230126 | GM | TERRAIN | LOS ANGELES | CA |
| 79021 | 3GKALVEV9KL230496 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79022 | 3GKALVEV9KL230644 | GM | TERRAIN | TUCSON | AZ |
| 79023 | 3GKALVEV9KL230661 | GM | TERRAIN | COSTA MESA | CA |
| 79024 | 3GKALVEV9KL230742 | GM | TERRAIN | SEATAC | WA |
| 79025 | 3GKALVEV9KL231373 | GM | TERRAIN | SAN JOSE | CA |
| 79026 | 3GKALVEV9KL232412 | GM | TERRAIN | NORFOLK | VA |
| 79027 | 3GKALVEV9KL232703 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79028 | 3GKALVEV9KL233608 | GM | TERRAIN | RENO | NV |
| 79029 | 3GKALVEV9KL234287 | GM | TERRAIN | PALM SPRINGS | CA |
| 79030 | 3GKALVEV9KL234337 | GM | TERRAIN | PHOENIX | AZ |
| 79031 | 3GKALVEV9KL236136 | GM | TERRAIN | SAN JOSE | CA |
| 79032 | 3GKALVEV9KL236914 | GM | TERRAIN | INDIANAPOLIS | IN |
| 79033 | 3GKALVEV9KL237075 | GM | TERRAIN | PHOENIX | AZ |
| 79034 | 3GKALVEV9KL237853 | GM | TERRAIN | ATLANTA | GA |
| 79035 | 3GKALVEV9KL237898 | GM | TERRAIN | LOS ANGELES | CA |
| 79036 | 3GKALVEV9KL238002 | GM | TERRAIN | Austin | TX |
| 79037 | 3GKALVEV9KL238811 | GM | TERRAIN | Irving | TX |
| 79038 | 3GKALVEV9KL239151 | GM | TERRAIN | RICHMOND | VA |
| 79039 | 3GKALVEV9KL239392 | GM | TERRAIN | Rockville Centr | NY |
| 79040 | 3GKALVEV9KL239425 | GM | TERRAIN | TULSA | OK |
| 79041 | 3GKALVEV9KL239585 | GM | TERRAIN | WHITE PLAINS | NY |
| 79042 | 3GKALVEV9KL239652 | GM | TERRAIN | MIAMI | FL |
| 79043 | 3GKALVEV9KL240235 | GM | TERRAIN | ST Paul | MN |
| 79044 | 3GKALVEV9KL240414 | GM | TERRAIN | BURBANK | CA |
| 79045 | 3GKALVEV9KL240722 | GM | TERRAIN | MIAMI | FL |
| 79046 | 3GKALVEV9KL241871 | GM | TERRAIN | FORT MYERS | FL |
| 79047 | 3GKALVEV9KL242244 | GM | TERRAIN | CHICAGO | IL |
| 79048 | 3GKALVEV9KL242549 | GM | TERRAIN | WARWICK | RI |
| 79049 | 3GKALVEV9KL242597 | GM | TERRAIN | OAKLAND | CA |
| 79050 | 3GKALVEV9KL242941 | GM | TERRAIN | FORT MYERS | FL |
| 79051 | 3GKALVEV9KL243037 | GM | TERRAIN | Atlanta | GA |
| 79052 | 3GKALVEV9KL243393 | GM | TERRAIN | MEMPHIS | TN |
| 79053 | 3GKALVEV9KL243412 | GM | TERRAIN | Hartford | CT |
| 79054 | 3GKALVEV9KL243765 | GM | TERRAIN | NORFOLK | VA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 79055 | 3GKALVEV9KL243975 | GM | TERRAIN | Indianapolis | IN |
| 79056 | 3GKALVEV9KL244429 | GM | TERRAIN | DETROIT | MI |
| 79057 | 3GKALVEV9KL245872 | GM | TERRAIN | ORLANDO | FL |
| 79058 | 3GKALVEV9KL246620 | GM | TERRAIN | MILWAUKEE | WI |
| 79059 | 3GKALVEV9KL246651 | GM | TERRAIN | NASHVILLE | TN |
| 79060 | 3GKALVEV9KL271081 | GM | TERRAIN | HOUSTON | TX |
| 79061 | 3GKALVEV9LL138838 | GM | TERRAIN | PHOENIX | AZ |
| 79062 | 3GKALVEV9LL139679 | GM | TERRAIN | PHOENIX | AZ |
| 79063 | 3GKALVEV9LL140072 | GM | TERRAIN | BURBANK | CA |
| 79064 | 3GKALVEV9LL140248 | GM | TERRAIN | PHOENIX | AZ |
| 79065 | 3GKALVEV9LL140928 | GM | TERRAIN | PHOENIX | AZ |
| 79066 | 3GKALVEV9LL141786 | GM | TERRAIN | PHOENIX | AZ |
| 79067 | 3GKALVEV9LL144476 | GM | TERRAIN | ORLANDO | FL |
| 79068 | 3GKALVEV9LL144607 | GM | TERRAIN | DALLAS | TX |
| 79069 | 3GKALVEV9LL144669 | GM | TERRAIN | WILMINGTON | NC |
| 79070 | 3GKALVEV9LL145160 | GM | TERRAIN | SAN ANTONIO | TX |
| 79071 | 3GKALVEV9LL146244 | GM | TERRAIN | EL PASO | TX |
| 79072 | 3GKALVEV9LL146681 | GM | TERRAIN | WICHITA FALLS | TX |
| 79073 | 3GKALVEV9LL146907 | GM | TERRAIN | ATLANTA | GA |
| 79074 | 3GKALVEV9LL147555 | GM | TERRAIN | ORLANDO | FL |
| 79075 | 3GKALVEV9LL148382 | GM | TERRAIN | Dallas | TX |
| 79076 | 3GKALVEV9LL148656 | GM | TERRAIN | SAN ANTONIO | TX |
| 79077 | 3GKALVEV9LL148916 | GM | TERRAIN | AUSTIN | TX |
| 79078 | 3GKALVEV9LL161410 | GM | TERRAIN | ORLANDO | FL |
| 79079 | 3GKALVEV9LL163321 | GM | TERRAIN | STERLING | VA |
| 79080 | 3GKALVEV9LL189708 | GM | TERRAIN | OAKLAND | CA |
| 79081 | 3GKALVEV9LL189918 | GM | TERRAIN | SAN JOSE | CA |
| 79082 | 3GKALVEV9LL190941 | GM | TERRAIN | SACRAMENTO | CA |
| 79083 | 3GKALVEV9LL193533 | GM | TERRAIN | PORTLAND | OR |
| 79084 | 3GKALVEV9LL193628 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79085 | 3GKALVEV9LL194116 | GM | TERRAIN | SAN DIEGO | CA |
| 79086 | 3GKALVEV9LL194522 | GM | TERRAIN | LAS VEGAS | NV |
| 79087 | 3GKALVEV9LL194746 | GM | TERRAIN | LOS ANGELES | CA |
| 79088 | 3GKALVEV9LL195198 | GM | TERRAIN | ROCHESTER | NY |
| 79089 | 3GKALVEV9LL195606 | GM | TERRAIN | Des Moines | IA |
| 79090 | 3GKALVEV9LL195623 | GM | TERRAIN | TAMPA | FL |
| 79091 | 3GKALVEV9LL197713 | GM | TERRAIN | CLEVELAND | OH |
| 79092 | 3GKALVEV9LL199851 | GM | TERRAIN | BUFFALO | NY |
| 79093 | 3GKALVEV9LL199882 | GM | TERRAIN | CHICAGO | IL |
| 79094 | 3GKALVEV9LL202425 | GM | TERRAIN | BIRMINGHAM | AL |
| 79095 | 3GKALVEV9LL204661 | GM | TERRAIN | RONKONKOMA | NY |
| 79096 | 3GKALVEV9LL207544 | GM | TERRAIN | ORLANDO | FL |
| 79097 | 3GKALVEV9LL207897 | GM | TERRAIN | ATLANTA | GA |
| 79098 | 3GKALVEV9LL234002 | GM | TERRAIN | LOS ANGELES | CA |
| 79099 | 3GKALVEV9LL234100 | GM | TERRAIN | LOS ANGELES AP | CA |
| 79100 | 3GKALVEV9LL234243 | GM | TERRAIN | OAKLAND | CA |
| 79101 | 3GKALVEV9LL234551 | GM | TERRAIN | SACRAMENTO | CA |
| 79102 | 3GKALVEV9LL234615 | GM | TERRAIN | SACRAMENTO | CA |
| 79103 | 3GKALVEV9LL235764 | GM | TERRAIN | SACRAMENTO | CA |
| 79104 | 3GKALVEV9LL237837 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79105 | 3GKALVEV9LL238096 | GM | TERRAIN | RALEIGH | NC |
| 79106 | 3GKALVEV9LL238258 | GM | TERRAIN | WARWICK | RI |
| 79107 | 3GKALVEV9LL238468 | GM | TERRAIN | DETROIT | MI |
| 79108 | 3GKALVEV9LL238860 | GM | TERRAIN | CHICAGO | IL |
| 79109 | 3GKALVEV9LL239426 | GM | TERRAIN | NORFOLK | VA |
| 79110 | 3GKALVEV9LL239961 | GM | TERRAIN | DETROIT | MI |
| 79111 | 3GKALVEV9LL240477 | GM | TERRAIN | DETROIT | MI |
| 79112 | 3GKALVEV9LL240995 | GM | TERRAIN | MILWAUKEE | WI |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79113 | 3GKALVEVXKL174312 | GM | TERRAIN | PHILADELPHIA | PA |
| 79114 | 3GKALVEVXKL175752 | GM | TERRAIN | BOSTON, LOGAN AP | MA |
| 79115 | 3GKALVEVXKL176061 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 79116 | 3GKALVEVXKL177520 | GM | TERRAIN | FORT MYERS | FL |
| 79117 | 3GKALVEVXKL177713 | GM | TERRAIN | Slidell | LA |
| 79118 | 3GKALVEVXKL177730 | GM | TERRAIN | SAN ANTONIO | TX |
| 79119 | 3GKALVEVXKL178280 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 79120 | 3GKALVEVXKL179042 | GM | TERRAIN | DAYTONA BEACH | FL |
| 79121 | 3GKALVEVXKL181535 | GM | TERRAIN | Memphis | TN |
| 79122 | 3GKALVEVXKL182345 | GM | TERRAIN | ORLANDO | FL |
| 79123 | 3GKALVEVXKL182877 | GM | TERRAIN | Milwaukee | WI |
| 79124 | 3GKALVEVXKL183365 | GM | TERRAIN | KENNER | LA |
| 79125 | 3GKALVEVXKL183379 | GM | TERRAIN | GRAND RAPIDS | MI |
| 79126 | 3GKALVEVXKL184225 | GM | TERRAIN | SANFORD | FL |
| 79127 | 3GKALVEVXKL185360 | GM | TERRAIN | SEATTLE | WA |
| 79128 | 3GKALVEVXKL186007 | GM | TERRAIN | PHOENIX | AZ |
| 79129 | 3GKALVEVXKL187903 | GM | TERRAIN | KANSAS CITY | MO |
| 79130 | 3GKALVEVXKL188243 | GM | TERRAIN | ORLANDO | FL |
| 79131 | 3GKALVEVXKL188274 | GM | TERRAIN | INGLEWOOD | CA |
| 79132 | 3GKALVEVXKL188646 | GM | TERRAIN | Las Vegas | NV |
| 79133 | 3GKALVEVXKL189392 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79134 | 3GKALVEVXKL190364 | GM | TERRAIN | LOS ANGELES | CA |
| 79135 | 3GKALVEVXKL190493 | GM | TERRAIN | KANSAS CITY | MO |
| 79136 | 3GKALVEVXKL190607 | GM | TERRAIN | PHOENIX | AZ |
| 79137 | 3GKALVEVXKL190638 | GM | TERRAIN | San Diego | CA |
| 79138 | 3GKALVEVXKL191479 | GM | TERRAIN | Baltimore | MD |
| 79139 | 3GKALVEVXKL194043 | GM | TERRAIN | BOSTON | MA |
| 79140 | 3GKALVEVXKL194849 | GM | TERRAIN | North Dighton | MA |
| 79141 | 3GKALVEVXKL195628 | GM | TERRAIN | KENNER | LA |
| 79142 | 3GKALVEVXKL196441 | GM | TERRAIN | ATLANTA | GA |
| 79143 | 3GKALVEVXKL197881 | GM | TERRAIN | KENNER | LA |
| 79144 | 3GKALVEVXKL201573 | GM | TERRAIN | Matteson | IL |
| 79145 | 3GKALVEVXKL202142 | GM | TERRAIN | DETROIT | MI |
| 79146 | 3GKALVEVXKL203078 | GM | TERRAIN | Warminster | PA |
| 79147 | 3GKALVEVXKL204554 | GM | TERRAIN | LOS ANGELES | CA |
| 79148 | 3GKALVEVXKL204943 | GM | TERRAIN | HOUSTON | TX |
| 79149 | 3GKALVEVXKL210998 | GM | TERRAIN | CASTLE ROCK | CO |
| 79150 | 3GKALVEVXKL211472 | GM | TERRAIN | Florissant | MO |
| 79151 | 3GKALVEVXKL213979 | GM | TERRAIN | ATLANTA | GA |
| 79152 | 3GKALVEVXKL213996 | GM | TERRAIN | SAN JOSE | CA |
| 79153 | 3GKALVEVXKL215084 | GM | TERRAIN | Miami | FL |
| 79154 | 3GKALVEVXKL216820 | GM | TERRAIN | Dallas | TX |
| 79155 | 3GKALVEVXKL217790 | GM | TERRAIN | MILWAUKEE | WI |
| 79156 | 3GKALVEVXKL218244 | GM | TERRAIN | ORLANDO | FL |
| 79157 | 3GKALVEVXKL224853 | GM | TERRAIN | FRESNO | CA |
| 79158 | 3GKALVEVXKL225064 | GM | TERRAIN | PORTLAND | OR |
| 79159 | 3GKALVEVXKL225789 | GM | TERRAIN | LOS ANGELES | CA |
| 79160 | 3GKALVEVXKL225808 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79161 | 3GKALVEVXKL226473 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79162 | 3GKALVEVXKL226764 | GM | TERRAIN | San Diego | CA |
| 79163 | 3GKALVEVXKL226845 | GM | TERRAIN | PALM SPRINGS | CA |
| 79164 | 3GKALVEVXKL227218 | GM | TERRAIN | SAN DIEGO | CA |
| 79165 | 3GKALVEVXKL227297 | GM | TERRAIN | SAN DIEGO | CA |
| 79166 | 3GKALVEVXKL227333 | GM | TERRAIN | Atlanta | GA |
| 79167 | 3GKALVEVXKL227901 | GM | TERRAIN | DES MOINES | IA |
| 79168 | 3GKALVEVXKL227994 | GM | TERRAIN | Hendersonville | TN |
| 79169 | 3GKALVEVXKL228661 | GM | TERRAIN | SANTA ANA | CA |
| 79170 | 3GKALVEVXKL228708 | GM | TERRAIN | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 79171 | 3GKALVEVXKL228868 | GM | TERRAIN | LOS ANGELES | CA |
| 79172 | 3GKALVEVXKL228949 | GM | TERRAIN | ALBANY | NY |
| 79173 | 3GKALVEVXKL229311 | GM | TERRAIN | LOS ANGELES | CA |
| 79174 | 3GKALVEVXKL229454 | GM | TERRAIN | DENVER | CO |
| 79175 | 3GKALVEVXKL229549 | GM | TERRAIN | SACRAMENTO | CA |
| 79176 | 3GKALVEVXKL229986 | GM | TERRAIN | SEATAC | WA |
| 79177 | 3GKALVEVXKL230183 | GM | TERRAIN | ATLANTA | GA |
| 79178 | 3GKALVEVXKL230314 | GM | TERRAIN | HOUSTON | TX |
| 79179 | 3GKALVEVXKL230507 | GM | TERRAIN | SALT LAKE CITY | US |
| 79180 | 3GKALVEVXKL230894 | GM | TERRAIN | HOUSTON | TX |
| 79181 | 3GKALVEVXKL231172 | GM | TERRAIN | LOS ANGELES AP | CA |
| 79182 | 3GKALVEVXKL231639 | GM | TERRAIN | PALM SPRINGS | CA |
| 79183 | 3GKALVEVXKL231740 | GM | TERRAIN | LOS ANGELES | CA |
| 79184 | 3GKALVEVXKL232015 | GM | TERRAIN | SANTA ANA | CA |
| 79185 | 3GKALVEVXKL232032 | GM | TERRAIN | SACRAMENTO | CA |
| 79186 | 3GKALVEVXKL232239 | GM | TERRAIN | SACRAMENTO | CA |
| 79187 | 3GKALVEVXKL232774 | GM | TERRAIN | SAN ANTONIO | TX |
| 79188 | 3GKALVEVXKL232919 | GM | TERRAIN | ONTARIO | CA |
| 79189 | 3GKALVEVXKL232922 | GM | TERRAIN | LOS ANGELES | CA |
| 79190 | 3GKALVEVXKL234461 | GM | TERRAIN | BURBANK | CA |
| 79191 | 3GKALVEVXKL234539 | GM | TERRAIN | PORTLAND | OR |
| 79192 | 3GKALVEVXKL234881 | GM | TERRAIN | LAS VEGAS | NV |
| 79193 | 3GKALVEVXKL234895 | GM | TERRAIN | LOS ANGELES | CA |
| 79194 | 3GKALVEVXKL235738 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79195 | 3GKALVEVXKL235884 | GM | TERRAIN | ONTARIO | CA |
| 79196 | 3GKALVEVXKL237683 | GM | TERRAIN | Torrance | CA |
| 79197 | 3GKALVEVXKL238025 | GM | TERRAIN | SACRAMENTO | CA |
| 79198 | 3GKALVEVXKL238686 | GM | TERRAIN | ORLANDO | FL |
| 79199 | 3GKALVEVXKL238879 | GM | TERRAIN | BALTIMORE | MD |
| 79200 | 3GKALVEVXKL238915 | GM | TERRAIN | LOS ANGELES | CA |
| 79201 | 3GKALVEVXKL239286 | GM | TERRAIN | SHAKOPEE | MN |
| 79202 | 3GKALVEVXKL239319 | GM | TERRAIN | DALLAS | TX |
| 79203 | 3GKALVEVXKL239692 | GM | TERRAIN | TUCSON | AZ |
| 79204 | 3GKALVEVXKL240602 | GM | TERRAIN | LOS ANGELES | CA |
| 79205 | 3GKALVEVXKL240731 | GM | TERRAIN | DETROIT | MI |
| 79206 | 3GKALVEVXKL240762 | GM | TERRAIN | S. San Francisc | CA |
| 79207 | 3GKALVEVXKL240776 | GM | TERRAIN | LAS VEGAS | NV |
| 79208 | 3GKALVEVXKL241443 | GM | TERRAIN | CHICAGO | IL |
| 79209 | 3GKALVEVXKL241460 | GM | TERRAIN | Ft. Myers | FL |
| 79210 | 3GKALVEVXKL241782 | GM | TERRAIN | ALBUQERQUE | NM |
| 79211 | 3GKALVEVXKL241829 | GM | TERRAIN | LAS VEGAS | NV |
| 79212 | 3GKALVEVXKL242141 | GM | TERRAIN | LOS ANGELES | CA |
| 79213 | 3GKALVEVXKL242205 | GM | TERRAIN | FRESNO | CA |
| 79214 | 3GKALVEVXKL242348 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 79215 | 3GKALVEVXKL242513 | GM | TERRAIN | ORLANDO | FL |
| 79216 | 3GKALVEVXKL242575 | GM | TERRAIN | PHOENIX | AZ |
| 79217 | 3GKALVEVXKL242883 | GM | TERRAIN | STERLING | VA |
| 79218 | 3GKALVEVXKL242916 | GM | TERRAIN | JACKSON | MS |
| 79219 | 3GKALVEVXKL243144 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 79220 | 3GKALVEVXKL243158 | GM | TERRAIN | ONTARIO | CA |
| 79221 | 3GKALVEVXKL243256 | GM | TERRAIN | BOSTON | MA |
| 79222 | 3GKALVEVXKL243564 | GM | TERRAIN | Elkridge | MD |
| 79223 | 3GKALVEVXKL243905 | GM | TERRAIN | DFW AIRPORT | TX |
| 79224 | 3GKALVEVXKL244441 | GM | TERRAIN | MIAMI | FL |
| 79225 | 3GKALVEVXKL244472 | GM | TERRAIN | ORLANDO | FL |
| 79226 | 3GKALVEVXKL245220 | GM | TERRAIN | CLEVELAND | OH |
| 79227 | 3GKALVEVXKL245377 | GM | TERRAIN | SARASOTA | FL |
| 79228 | 3GKALVEVXKL245976 | GM | TERRAIN | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79229 | 3GKALVEVXKL246562 | GM | TERRAIN | NEW YORK CITY | NY |
| 79230 | 3GKALVEVXKL362988 | GM | TERRAIN | CATHEDRAL CITY | CA |
| 79231 | 3GKALVEVXKL376941 | GM | TERRAIN | CLEVELAND | OH |
| 79232 | 3GKALVEVXLL139142 | GM | TERRAIN | Phoenix | AZ |
| 79233 | 3GKALVEVXLL139481 | GM | TERRAIN | NEW BERN | NC |
| 79234 | 3GKALVEVXLL139738 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79235 | 3GKALVEVXLL139948 | GM | TERRAIN | PHOENIX | AZ |
| 79236 | 3GKALVEVXLL142641 | GM | TERRAIN | PHOENIX | AZ |
| 79237 | 3GKALVEVXLL143417 | GM | TERRAIN | LAS VEGAS | NV |
| 79238 | 3GKALVEVXLL144728 | GM | TERRAIN | HOUSTON | TX |
| 79239 | 3GKALVEVXLL145135 | GM | TERRAIN | albuquerque | nm |
| 79240 | 3GKALVEVXLL145202 | GM | TERRAIN | EL PASO | TX |
| 79241 | 3GKALVEVXLL145412 | GM | TERRAIN | EL PASO | TX |
| 79242 | 3GKALVEVXLL145720 | GM | TERRAIN | NEWARK | NJ |
| 79243 | 3GKALVEVXLL145930 | GM | TERRAIN | WICHITA FALLS | TX |
| 79244 | 3GKALVEVXLL146284 | GM | TERRAIN | AUSTIN | TX |
| 79245 | 3GKALVEVXLL146379 | GM | TERRAIN | FORT LAUDERDALE | FL |
| 79246 | 3GKALVEVXLL146544 | GM | TERRAIN | ORLANDO | FL |
| 79247 | 3GKALVEVXLL146639 | GM | TERRAIN | CHARLOTTE | NC |
| 79248 | 3GKALVEVXLL146964 | GM | TERRAIN | Dallas | TX |
| 79249 | 3GKALVEVXLL147080 | GM | TERRAIN | SANTA FE | NM |
| 79250 | 3GKALVEVXLL147127 | GM | TERRAIN | AUSTIN | TX |
| 79251 | 3GKALVEVXLL147628 | GM | TERRAIN | DALLAS | TX |
| 79252 | 3GKALVEVXLL147709 | GM | TERRAIN | DALLAS | TX |
| 79253 | 3GKALVEVXLL147824 | GM | TERRAIN | SAN ANTONIO | TX |
| 79254 | 3GKALVEVXLL147953 | GM | TERRAIN | AUSTIN | TX |
| 79255 | 3GKALVEVXLL148102 | GM | TERRAIN | HOUSTON | TX |
| 79256 | 3GKALVEVXLL148469 | GM | TERRAIN | DALLAS | TX |
| 79257 | 3GKALVEVXLL149038 | GM | TERRAIN | AUSTIN | TX |
| 79258 | 3GKALVEVXLL149069 | GM | TERRAIN | SHREVEPORT | LA |
| 79259 | 3GKALVEVXLL149282 | GM | TERRAIN | AUSTIN | TX |
| 79260 | 3GKALVEVXLL163022 | GM | TERRAIN | STERLING | VA |
| 79261 | 3GKALVEVXLL164347 | GM | TERRAIN | STERLING | VA |
| 79262 | 3GKALVEVXLL164686 | GM | TERRAIN | ALEXANDRIA | VA |
| 79263 | 3GKALVEVXLL190012 | GM | TERRAIN | Sacramento | CA |
| 79264 | 3GKALVEVXLL190947 | GM | TERRAIN | SACRAMENTO | CA |
| 79265 | 3GKALVEVXLL191242 | GM | TERRAIN | Los Angeles | CA |
| 79266 | 3GKALVEVXLL191404 | GM | TERRAIN | LOS ANGELES | CA |
| 79267 | 3GKALVEVXLL191676 | GM | TERRAIN | Atlanta | GA |
| 79268 | 3GKALVEVXLL192679 | GM | TERRAIN | SAN JOSE | CA |
| 79269 | 3GKALVEVXLL193122 | GM | TERRAIN | LOS ANGELES AP | CA |
| 79270 | 3GKALVEVXLL193492 | GM | TERRAIN | SANTA ANA | CA |
| 79271 | 3GKALVEVXLL193735 | GM | TERRAIN | SACRAMENTO | CA |
| 79272 | 3GKALVEVXLL193945 | GM | TERRAIN | OAKLAND | CA |
| 79273 | 3GKALVEVXLL197106 | GM | TERRAIN | DETROIT | MI |
| 79274 | 3GKALVEVXLL198563 | GM | TERRAIN | STERLING | VA |
| 79275 | 3GKALVEVXLL198613 | GM | TERRAIN | BENSON | NC |
| 79276 | 3GKALVEVXLL202241 | GM | TERRAIN | RONKONKOMA | NY |
| 79277 | 3GKALVEVXLL203518 | GM | TERRAIN | PHOENIX | AZ |
| 79278 | 3GKALVEVXLL206810 | GM | TERRAIN | PHILADELPHIA | PA |
| 79279 | 3GKALVEVXLL207004 | GM | TERRAIN | PITTSBURGH | PA |
| 79280 | 3GKALVEVXLL207116 | GM | TERRAIN | PITTSBURGH | PA |
| 79281 | 3GKALVEVXLL207519 | GM | TERRAIN | ATLANTA | GA |
| 79282 | 3GKALVEVXLL234154 | GM | TERRAIN | SAN JOSE | CA |
| 79283 | 3GKALVEVXLL234333 | GM | TERRAIN | SAINT LOUIS | MO |
| 79284 | 3GKALVEVXLL234770 | GM | TERRAIN | MONTEREY | CA |
| 79285 | 3GKALVEVXLL235045 | GM | TERRAIN | DETROIT | MI |
| 79286 | 3GKALVEVXLL235143 | GM | TERRAIN | BURBANK | CA |

| VIN | | Make | Model Description | City | State |
|-----|---|------|-------------------|------|-------|
| 79287 | 3GKALVEVXLL235160 | GM | TERRAIN | SAN FRANCISCO | CA |
| 79288 | 3GKALVEVXLL235899 | GM | TERRAIN | OMAHA | NE |
| 79289 | 3GKALVEVXLL236387 | GM | TERRAIN | FRESNO | CA |
| 79290 | 3GKALVEVXLL237121 | GM | TERRAIN | SACRAMENTO | CA |
| 79291 | 3GKALVEVXLL237782 | GM | TERRAIN | CHICAGO | IL |
| 79292 | 3GKALVEVXLL238849 | GM | TERRAIN | PITTSBURGH | PA |
| 79293 | 3GKALVEVXLL239368 | GM | TERRAIN | SARASOTA | FL |
| 79294 | 3GKALVEVXLL240133 | GM | TERRAIN | NEW BERN | NC |
| 79295 | 3GKALVEVXLL240178 | GM | TERRAIN | SARASOTA | FL |
| 79296 | 3GKALVEVXLL240259 | GM | TERRAIN | JAMAICA | NY |
| 79297 | 3GKALVEVXLL240374 | GM | TERRAIN | CHICAGO O'HARE AP | IL |
| 79298 | 3GKALVEVXLL240438 | GM | TERRAIN | MIAMI | FL |
| 79299 | 3GKALVEVXLL241198 | GM | TERRAIN | DETROIT | MI |
| 79300 | 3GKALVEVXLL242321 | GM | TERRAIN | ATLANTA | GA |
| 79301 | 3GKALVEVXLL242741 | GM | TERRAIN | SAINT LOUIS | MO |
| 79302 | 3GKALVEX0JL353524 | GM | TERRAIN | Hattiesburg | MS |
| 79303 | 3GKALVEX2KL165542 | GM | TERRAIN | FORT MYERS | FL |
| 79304 | 3GKALVEX2KL184429 | GM | TERRAIN | HOUSTON | TX |
| 79305 | 3GKALVEX2KL186875 | GM | TERRAIN | CHICAGO | IL |
| 79306 | 3GKALVEX3JL286420 | GM | TERRAIN | Austell | GA |
| 79307 | 3GKALVEX3KL178090 | GM | TERRAIN | WEST PALM BEACH | FL |
| 79308 | 3GKALVEX3KL182074 | GM | TERRAIN | Dallas | TX |
| 79309 | 3GKALVEX3KL190028 | GM | TERRAIN | HOUSTON | TX |
| 79310 | 3GKALVEX3KL190434 | GM | TERRAIN | JACKSON | MS |
| 79311 | 3GKALVEX3KL191101 | GM | TERRAIN | DALLAS | TX |
| 79312 | 3GKALVEX4JL310594 | GM | TERRAIN | Manheim | PA |
| 79313 | 3GKALVEX4KL180771 | GM | TERRAIN | UNION CITY | GA |
| 79314 | 3GKALVEX6KL184448 | GM | TERRAIN | ATLANTA | GA |
| 79315 | 3GKALVEX8KL180563 | GM | TERRAIN | DES MOINES | IA |
| 79316 | 3GKALVEX8KL187786 | GM | TERRAIN | HAWTHORNE | CA |
| 79317 | 3GKALVEX8KL276998 | GM | TERRAIN | DALLAS | TX |
| 79318 | 3GKALVEX9JL297289 | GM | TERRAIN | Davie | FL |
| 79319 | 3GKALVEX9KL180040 | GM | TERRAIN | PHOENIX | AZ |
| 79320 | 3GKALVEX9KL181057 | GM | TERRAIN | Atlanta | GA |
| 79321 | 3GKALVEX9KL184413 | GM | TERRAIN | SAN ANTONIO | TX |
| 79322 | 3GKALVEX9KL190745 | GM | TERRAIN | LITTLE ROCK | AR |
| 79323 | 3GKALVEXXJL268397 | GM | TERRAIN | Hayward | CA |
| 79324 | 3GKALVEXXKL184520 | GM | TERRAIN | MILWAUKEE | WI |
| 79325 | 3GNAXJEV0JS555090 | GM | EQUINOX | LIHUE | HI |
| 79326 | 3GNAXJEV0JS555820 | GM | EQUINOX | Hayward | CA |
| 79327 | 3GNAXJEV0JS556319 | GM | EQUINOX | Honolulu | HI |
| 79328 | 3GNAXJEV0JS557065 | GM | EQUINOX | TRACY | CA |
| 79329 | 3GNAXJEV0JS557597 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79330 | 3GNAXJEV0JS558121 | GM | EQUINOX | TRACY | CA |
| 79331 | 3GNAXJEV0JS569801 | GM | EQUINOX | KAHULUI | HI |
| 79332 | 3GNAXJEV0JS571239 | GM | EQUINOX | Houston | TX |
| 79333 | 3GNAXJEV0JS571421 | GM | EQUINOX | Kahului | HI |
| 79334 | 3GNAXJEV0JS571824 | GM | EQUINOX | FORT MYERS | FL |
| 79335 | 3GNAXJEV0JS571970 | GM | EQUINOX | KAHULUI | HI |
| 79336 | 3GNAXJEV0JS575128 | GM | EQUINOX | Manheim | PA |
| 79337 | 3GNAXJEV0JS575551 | GM | EQUINOX | TRACY | CA |
| 79338 | 3GNAXJEV0JS579566 | GM | EQUINOX | TRACY | CA |
| 79339 | 3GNAXJEV0JS622061 | GM | EQUINOX | Fontana | CA |
| 79340 | 3GNAXJEV0JS627633 | GM | EQUINOX | Rock Hill | SC |
| 79341 | 3GNAXJEV1JS524866 | GM | EQUINOX | FRESNO | CA |
| 79342 | 3GNAXJEV1JS555406 | GM | EQUINOX | Portland | OR |
| 79343 | 3GNAXJEV1JS557088 | GM | EQUINOX | Honolulu | HI |
| 79344 | 3GNAXJEV1JS559018 | GM | EQUINOX | HONOLULU | HI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 79345 | 3GNAXJEV1JS559150 | GM | EQUINOX | TRACY | CA |
| 79346 | 3GNAXJEV1JS569192 | GM | EQUINOX | KAHULUI | HI |
| 79347 | 3GNAXJEV1JS572819 | GM | EQUINOX | TRACY | CA |
| 79348 | 3GNAXJEV1JS576563 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79349 | 3GNAXJEV1JS621002 | GM | EQUINOX | North Dighton | MA |
| 79350 | 3GNAXJEV1JS630945 | GM | EQUINOX | Manheim | PA |
| 79351 | 3GNAXJEV2JL167188 | GM | EQUINOX | Atlanta | GA |
| 79352 | 3GNAXJEV2JS556709 | GM | EQUINOX | North Las Vegas | NV |
| 79353 | 3GNAXJEV2JS558718 | GM | EQUINOX | TRACY | CA |
| 79354 | 3GNAXJEV2JS569220 | GM | EQUINOX | KAHULUI | HI |
| 79355 | 3GNAXJEV2JS574935 | GM | EQUINOX | ORLANDO | FL |
| 79356 | 3GNAXJEV2JS578368 | GM | EQUINOX | Portland | OR |
| 79357 | 3GNAXJEV2JS578743 | GM | EQUINOX | North Las Vegas | NV |
| 79358 | 3GNAXJEV2JS578905 | GM | EQUINOX | TRACY | CA |
| 79359 | 3GNAXJEV2JS580542 | GM | EQUINOX | Portland | OR |
| 79360 | 3GNAXJEV2JS580881 | GM | EQUINOX | HONOLULU | HI |
| 79361 | 3GNAXJEV2JS618576 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79362 | 3GNAXJEV2JS632137 | GM | EQUINOX | Richmond | VA |
| 79363 | 3GNAXJEV3JS546027 | GM | EQUINOX | BOSTON | MA |
| 79364 | 3GNAXJEV3JS556234 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79365 | 3GNAXJEV3JS556296 | GM | EQUINOX | LIHUE | HI |
| 79366 | 3GNAXJEV3JS556881 | GM | EQUINOX | Portland | OR |
| 79367 | 3GNAXJEV3JS557111 | GM | EQUINOX | TRACY | CA |
| 79368 | 3GNAXJEV3JS557139 | GM | EQUINOX | Beaverton | OR |
| 79369 | 3GNAXJEV3JS558694 | GM | EQUINOX | Portland | OR |
| 79370 | 3GNAXJEV3JS571266 | GM | EQUINOX | Davie | FL |
| 79371 | 3GNAXJEV3JS572370 | GM | EQUINOX | KAHULUI | HI |
| 79372 | 3GNAXJEV3JS577875 | GM | EQUINOX | TRACY | CA |
| 79373 | 3GNAXJEV3JS578203 | GM | EQUINOX | TRACY | CA |
| 79374 | 3GNAXJEV3JS578623 | GM | EQUINOX | Honolulu | HI |
| 79375 | 3GNAXJEV3JS578797 | GM | EQUINOX | Honolulu | HI |
| 79376 | 3GNAXJEV3JS579013 | GM | EQUINOX | North Las Vegas | NV |
| 79377 | 3GNAXJEV3JS580307 | GM | EQUINOX | TRACY | CA |
| 79378 | 3GNAXJEV3JS614939 | GM | EQUINOX | Roseville | CA |
| 79379 | 3GNAXJEV3JS624970 | GM | EQUINOX | TRACY | CA |
| 79380 | 3GNAXJEV4JS554993 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79381 | 3GNAXJEV4JS555044 | GM | EQUINOX | Hayward | CA |
| 79382 | 3GNAXJEV4JS556503 | GM | EQUINOX | Beaverton | OR |
| 79383 | 3GNAXJEV4JS556758 | GM | EQUINOX | TRACY | CA |
| 79384 | 3GNAXJEV4JS556792 | GM | EQUINOX | HONOLULU | HI |
| 79385 | 3GNAXJEV4JS557456 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79386 | 3GNAXJEV4JS571034 | GM | EQUINOX | Orlando | FL |
| 79387 | 3GNAXJEV4JS571471 | GM | EQUINOX | Hartford | CT |
| 79388 | 3GNAXJEV4JS575813 | GM | EQUINOX | ORLANDO | FL |
| 79389 | 3GNAXJEV4JS577612 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79390 | 3GNAXJEV4JS578260 | GM | EQUINOX | Beaverton | OR |
| 79391 | 3GNAXJEV4JS580056 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 79392 | 3GNAXJEV5JS555165 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 79393 | 3GNAXJEV5JS555358 | GM | EQUINOX | LIHUE | HI |
| 79394 | 3GNAXJEV5JS556137 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 79395 | 3GNAXJEV5JS569311 | GM | EQUINOX | Davie | FL |
| 79396 | 3GNAXJEV5JS570152 | GM | EQUINOX | Hayward | CA |
| 79397 | 3GNAXJEV5JS570264 | GM | EQUINOX | SEA TAC | WA |
| 79398 | 3GNAXJEV5JS570362 | GM | EQUINOX | Kahului | HI |
| 79399 | 3GNAXJEV5JS570636 | GM | EQUINOX | KAHULUI  MAUI | HI |
| 79400 | 3GNAXJEV5JS573679 | GM | EQUINOX | DAYTONA BEACH | FL |
| 79401 | 3GNAXJEV5JS576226 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79402 | 3GNAXJEV5JS577019 | GM | EQUINOX | Lihue | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79403 | 3GNAXJEV5JS579286 | GM | EQUINOX | Honolulu | HI |
| 79404 | 3GNAXJEV5JS580521 | GM | EQUINOX | Portland | OR |
| 79405 | 3GNAXJEV6JS556583 | GM | EQUINOX | KAHULUI | HI |
| 79406 | 3GNAXJEV6JS556843 | GM | EQUINOX | Kailua-Kona | HI |
| 79407 | 3GNAXJEV6JS558107 | GM | EQUINOX | Portland | OR |
| 79408 | 3GNAXJEV6JS558219 | GM | EQUINOX | Portland | OR |
| 79409 | 3GNAXJEV6JS568345 | GM | EQUINOX | Manheim | PA |
| 79410 | 3GNAXJEV6JS571701 | GM | EQUINOX | ORLANDO | FL |
| 79411 | 3GNAXJEV6JS572475 | GM | EQUINOX | Ft. Myers | FL |
| 79412 | 3GNAXJEV6JS578096 | GM | EQUINOX | Honolulu | HI |
| 79413 | 3GNAXJEV6JS580995 | GM | EQUINOX | HONOLULU | HI |
| 79414 | 3GNAXJEV6JS630679 | GM | EQUINOX | Elkridge | MD |
| 79415 | 3GNAXJEV7JS554728 | GM | EQUINOX | Portland | OR |
| 79416 | 3GNAXJEV7JS554762 | GM | EQUINOX | North Las Vegas | NV |
| 79417 | 3GNAXJEV7JS555233 | GM | EQUINOX | TRACY | CA |
| 79418 | 3GNAXJEV7JS555474 | GM | EQUINOX | Roseville | CA |
| 79419 | 3GNAXJEV7JS556186 | GM | EQUINOX | TRACY | CA |
| 79420 | 3GNAXJEV7JS556303 | GM | EQUINOX | KAHULUI | HI |
| 79421 | 3GNAXJEV7JS557743 | GM | EQUINOX | Hayward | CA |
| 79422 | 3GNAXJEV7JS558097 | GM | EQUINOX | Beaverton | OR |
| 79423 | 3GNAXJEV7JS571903 | GM | EQUINOX | Ft. Myers | FL |
| 79424 | 3GNAXJEV7JS572775 | GM | EQUINOX | Jacksonville | FL |
| 79425 | 3GNAXJEV7JS575160 | GM | EQUINOX | Davie | FL |
| 79426 | 3GNAXJEV7JS577233 | GM | EQUINOX | TRACY | CA |
| 79427 | 3GNAXJEV7JS618668 | GM | EQUINOX | Manheim | PA |
| 79428 | 3GNAXJEV8JS554933 | GM | EQUINOX | TRACY | CA |
| 79429 | 3GNAXJEV8JS555905 | GM | EQUINOX | Santa Clara | CA |
| 79430 | 3GNAXJEV8JS557489 | GM | EQUINOX | KAHULUI | HI |
| 79431 | 3GNAXJEV8JS558609 | GM | EQUINOX | North Las Vegas | NV |
| 79432 | 3GNAXJEV8JS572235 | GM | EQUINOX | TRACY | CA |
| 79433 | 3GNAXJEV8JS572591 | GM | EQUINOX | MIAMI | FL |
| 79434 | 3GNAXJEV8JS572798 | GM | EQUINOX | TRACY | CA |
| 79435 | 3GNAXJEV8JS575779 | GM | EQUINOX | TAMPA | FL |
| 79436 | 3GNAXJEV8JS579122 | GM | EQUINOX | LIHUE | HI |
| 79437 | 3GNAXJEV8JS579606 | GM | EQUINOX | KAUAI | HI |
| 79438 | 3GNAXJEV8JS579833 | GM | EQUINOX | Portland | OR |
| 79439 | 3GNAXJEV9JS555041 | GM | EQUINOX | Fontana | CA |
| 79440 | 3GNAXJEV9JS556738 | GM | EQUINOX | Kahului | HI |
| 79441 | 3GNAXJEV9JS557050 | GM | EQUINOX | LIHUE | HI |
| 79442 | 3GNAXJEV9JS558036 | GM | EQUINOX | LIHUE | HI |
| 79443 | 3GNAXJEV9JS558845 | GM | EQUINOX | North Las Vegas | NV |
| 79444 | 3GNAXJEV9JS559168 | GM | EQUINOX | North Las Vegas | NV |
| 79445 | 3GNAXJEV9JS569263 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79446 | 3GNAXJEV9JS570395 | GM | EQUINOX | TRACY | CA |
| 79447 | 3GNAXJEV9JS570820 | GM | EQUINOX | North Las Vegas | NV |
| 79448 | 3GNAXJEV9JS615786 | GM | EQUINOX | San Diego | CA |
| 79449 | 3GNAXJEVXJS555517 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79450 | 3GNAXJEVXJS555551 | GM | EQUINOX | LIHUE | HI |
| 79451 | 3GNAXJEVXJS555629 | GM | EQUINOX | Portland | OR |
| 79452 | 3GNAXJEVXJS556442 | GM | EQUINOX | Fontana | CA |
| 79453 | 3GNAXJEVXJS570051 | GM | EQUINOX | Pasadena | CA |
| 79454 | 3GNAXJEVXJS571734 | GM | EQUINOX | North Las Vegas | NV |
| 79455 | 3GNAXJEVXJS572575 | GM | EQUINOX | Tampa | FL |
| 79456 | 3GNAXJEVXJS578313 | GM | EQUINOX | EWA BEACH | HI |
| 79457 | 3GNAXKEV0KS540855 | GM | EQUINOX | RALIEGH | NC |
| 79458 | 3GNAXKEV0LS585019 | GM | EQUINOX | FORT MYERS | FL |
| 79459 | 3GNAXKEV1LL206619 | GM | EQUINOX | FORT MYERS | FL |
| 79460 | 3GNAXKEV1LS584672 | GM | EQUINOX | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79461 | 3GNAXKEV2KL224769 | GM | EQUINOX | Atlanta | GA |
| 79462 | 3GNAXKEV2LL207164 | GM | EQUINOX | WHITE PLAINS | NY |
| 79463 | 3GNAXKEV2LL207844 | GM | EQUINOX | BIRMINGHAM | AL |
| 79464 | 3GNAXKEV4KS539482 | GM | EQUINOX | LOS ANGELES | CA |
| 79465 | 3GNAXKEV4KS540552 | GM | EQUINOX | OAKLAND | CA |
| 79466 | 3GNAXKEV5KL244014 | GM | EQUINOX | Manheim | PA |
| 79467 | 3GNAXKEV5KS548031 | GM | EQUINOX | Torrance | CA |
| 79468 | 3GNAXKEV6KL289656 | GM | EQUINOX | KAILUA-KONA | HI |
| 79469 | 3GNAXKEV6KS539256 | GM | EQUINOX | PHILADELPHIA | PA |
| 79470 | 3GNAXKEV7KS540299 | GM | EQUINOX | ONTARIO | CA |
| 79471 | 3GNAXKEV7KS546846 | GM | EQUINOX | SAN DIEGO | CA |
| 79472 | 3GNAXKEV7KS548516 | GM | EQUINOX | PHOENIX | AZ |
| 79473 | 3GNAXKEV7LS584496 | GM | EQUINOX | MILWAUKEE | WI |
| 79474 | 3GNAXKEV8KS540635 | GM | EQUINOX | PHOENIX | AZ |
| 79475 | 3GNAXKEV9KL313741 | GM | EQUINOX | BRONX | NY |
| 79476 | 3GNAXKEV9KS540708 | GM | EQUINOX | PORTLAND | OR |
| 79477 | 3GNAXKEV9KS540871 | GM | EQUINOX | LOS ANGELES | CA |
| 79478 | 3GNAXKEVXKL219903 | GM | EQUINOX | Dallas | TX |
| 79479 | 3GNAXKEVXKL222834 | GM | EQUINOX | NEWARK | NJ |
| 79480 | 3GNAXKEVXKS539390 | GM | EQUINOX | LOS ANGELES | CA |
| 79481 | 3GNAXKEVXLS584976 | GM | EQUINOX | Little Rock | AR |
| 79482 | 3GNAXKEVXLS585125 | GM | EQUINOX | FORT MYERS | FL |
| 79483 | 3GNAXSEV0JS533936 | GM | EQUINOX | Greensboro | NC |
| 79484 | 3GNAXSEV0JS570792 | GM | EQUINOX | SARASOTA | FL |
| 79485 | 3GNAXSEV0JS572915 | GM | EQUINOX | MIAMI | FL |
| 79486 | 3GNAXSEV0JS573384 | GM | EQUINOX | Sarasota | FL |
| 79487 | 3GNAXSEV0JS589312 | GM | EQUINOX | TAMPA | FL |
| 79488 | 3GNAXSEV0JS615052 | GM | EQUINOX | HONOLULU | HI |
| 79489 | 3GNAXSEV0JS615715 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79490 | 3GNAXSEV0JS615746 | GM | EQUINOX | WAIMEA | HI |
| 79491 | 3GNAXSEV0JS616198 | GM | EQUINOX | KAUAI | HI |
| 79492 | 3GNAXSEV0JS616217 | GM | EQUINOX | Lihue | HI |
| 79493 | 3GNAXSEV0JS616346 | GM | EQUINOX | HONOLULU | HI |
| 79494 | 3GNAXSEV0JS616539 | GM | EQUINOX | KAHULUI | HI |
| 79495 | 3GNAXSEV0JS617058 | GM | EQUINOX | KAHULUI | HI |
| 79496 | 3GNAXSEV0JS618632 | GM | EQUINOX | Elkridge | MD |
| 79497 | 3GNAXSEV0JS632126 | GM | EQUINOX | PHOENIX | AZ |
| 79498 | 3GNAXSEV0JS634250 | GM | EQUINOX | Greensboro | NC |
| 79499 | 3GNAXSEV1JS531175 | GM | EQUINOX | CHARLESTON | WV |
| 79500 | 3GNAXSEV1JS543410 | GM | EQUINOX | Tampa | FL |
| 79501 | 3GNAXSEV1JS557842 | GM | EQUINOX | TRACY | CA |
| 79502 | 3GNAXSEV1JS570834 | GM | EQUINOX | MIAMI | FL |
| 79503 | 3GNAXSEV1JS590453 | GM | EQUINOX | Dallas | TX |
| 79504 | 3GNAXSEV1JS595247 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79505 | 3GNAXSEV1JS614234 | GM | EQUINOX | KAHULUI | HI |
| 79506 | 3GNAXSEV1JS614279 | GM | EQUINOX | Kahului | HI |
| 79507 | 3GNAXSEV1JS614332 | GM | EQUINOX | KAHULUI | HI |
| 79508 | 3GNAXSEV1JS614427 | GM | EQUINOX | KAHULUI | HI |
| 79509 | 3GNAXSEV1JS614430 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79510 | 3GNAXSEV1JS614525 | GM | EQUINOX | HILO | HI |
| 79511 | 3GNAXSEV1JS614847 | GM | EQUINOX | KAUAI | HI |
| 79512 | 3GNAXSEV1JS614959 | GM | EQUINOX | BURBANK | CA |
| 79513 | 3GNAXSEV1JS615285 | GM | EQUINOX | BURBANK | CA |
| 79514 | 3GNAXSEV1JS615366 | GM | EQUINOX | BURBANK | CA |
| 79515 | 3GNAXSEV1JS616842 | GM | EQUINOX | KAHULUI | HI |
| 79516 | 3GNAXSEV1JS616968 | GM | EQUINOX | Hilo | HI |
| 79517 | 3GNAXSEV1JS627971 | GM | EQUINOX | PHOENIX | AZ |
| 79518 | 3GNAXSEV1JS628277 | GM | EQUINOX | West Bountiful | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79519 | 3GNAXSEV1JS631406 | GM | EQUINOX | DENVER | CO |
| 79520 | 3GNAXSEV1JS634421 | GM | EQUINOX | NEW YORK CITY | NY |
| 79521 | 3GNAXSEV2JS537535 | GM | EQUINOX | Davie | FL |
| 79522 | 3GNAXSEV2JS550642 | GM | EQUINOX | Davie | FL |
| 79523 | 3GNAXSEV2JS551144 | GM | EQUINOX | | |
| 79524 | 3GNAXSEV2JS568686 | GM | EQUINOX | Miami | FL |
| 79525 | 3GNAXSEV2JS569675 | GM | EQUINOX | Elkridge | MD |
| 79526 | 3GNAXSEV2JS570969 | GM | EQUINOX | DAYTONA BEACH | FL |
| 79527 | 3GNAXSEV2JS573001 | GM | EQUINOX | TAMPA | US |
| 79528 | 3GNAXSEV2JS574570 | GM | EQUINOX | GLASSBORO | NJ |
| 79529 | 3GNAXSEV2JS600987 | GM | EQUINOX | Manheim | PA |
| 79530 | 3GNAXSEV2JS614016 | GM | EQUINOX | Hilo | HI |
| 79531 | 3GNAXSEV2JS614033 | GM | EQUINOX | Hilo | HI |
| 79532 | 3GNAXSEV2JS614727 | GM | EQUINOX | BURBANK | CA |
| 79533 | 3GNAXSEV2JS616199 | GM | EQUINOX | KAHULUI | HI |
| 79534 | 3GNAXSEV2JS616607 | GM | EQUINOX | KAHULUI | HI |
| 79535 | 3GNAXSEV2JS616638 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 79536 | 3GNAXSEV2JS617014 | GM | EQUINOX | Hilo | HI |
| 79537 | 3GNAXSEV2JS617045 | GM | EQUINOX | TRACY | CA |
| 79538 | 3GNAXSEV2JS627218 | GM | EQUINOX | PHOENIX | AZ |
| 79539 | 3GNAXSEV2JS628398 | GM | EQUINOX | Elkridge | MD |
| 79540 | 3GNAXSEV2JS628773 | GM | EQUINOX | S. San Francisc | CA |
| 79541 | 3GNAXSEV2JS632774 | GM | EQUINOX | DETROIT | MI |
| 79542 | 3GNAXSEV2JS632998 | GM | EQUINOX | CHICAGO | US |
| 79543 | 3GNAXSEV2JS633732 | GM | EQUINOX | KNOXVILLE | TN |
| 79544 | 3GNAXSEV3JS525457 | GM | EQUINOX | Manheim | PA |
| 79545 | 3GNAXSEV3JS545711 | GM | EQUINOX | LAS VEGAS | NV |
| 79546 | 3GNAXSEV3JS546888 | GM | EQUINOX | Davie | FL |
| 79547 | 3GNAXSEV3JS569359 | GM | EQUINOX | Live Oak | TX |
| 79548 | 3GNAXSEV3JS571094 | GM | EQUINOX | MILWAUKEE | WI |
| 79549 | 3GNAXSEV3JS571757 | GM | EQUINOX | Jacksonville | FL |
| 79550 | 3GNAXSEV3JS573461 | GM | EQUINOX | Atlanta | GA |
| 79551 | 3GNAXSEV3JS574724 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79552 | 3GNAXSEV3JS601372 | GM | EQUINOX | Warminster | PA |
| 79553 | 3GNAXSEV3JS614879 | GM | EQUINOX | LIHUE AP KAUAI | HI |
| 79554 | 3GNAXSEV3JS614915 | GM | EQUINOX | KAUAI | HI |
| 79555 | 3GNAXSEV3JS615207 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79556 | 3GNAXSEV3JS615773 | GM | EQUINOX | KAHULUI | HI |
| 79557 | 3GNAXSEV3JS618656 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79558 | 3GNAXSEV3JS627499 | GM | EQUINOX | SAN DIEGO | CA |
| 79559 | 3GNAXSEV3JS631777 | GM | EQUINOX | Irving | TX |
| 79560 | 3GNAXSEV3JS634498 | GM | EQUINOX | PHILADELPHIA | PA |
| 79561 | 3GNAXSEV4JS569029 | GM | EQUINOX | Jacksonville | FL |
| 79562 | 3GNAXSEV4JS570388 | GM | EQUINOX | FT LAUDERDALE | FL |
| 79563 | 3GNAXSEV4JS572545 | GM | EQUINOX | Winter Park | FL |
| 79564 | 3GNAXSEV4JS591757 | GM | EQUINOX | Greensboro | NC |
| 79565 | 3GNAXSEV4JS614437 | GM | EQUINOX | Portland | OR |
| 79566 | 3GNAXSEV4JS615684 | GM | EQUINOX | KAUAI | HI |
| 79567 | 3GNAXSEV4JS617046 | GM | EQUINOX | KAHULUI | HI |
| 79568 | 3GNAXSEV4JS628760 | GM | EQUINOX | SALT LAKE CITY | US |
| 79569 | 3GNAXSEV4JS631271 | GM | EQUINOX | Tampa | FL |
| 79570 | 3GNAXSEV4JS632436 | GM | EQUINOX | Greensboro | NC |
| 79571 | 3GNAXSEV4JS632517 | GM | EQUINOX | North Dighton | MA |
| 79572 | 3GNAXSEV4JS632761 | GM | EQUINOX | Manheim | PA |
| 79573 | 3GNAXSEV5JS546911 | GM | EQUINOX | Atlanta | GA |
| 79574 | 3GNAXSEV5JS547105 | GM | EQUINOX | Manheim | PA |
| 79575 | 3GNAXSEV5JS553602 | GM | EQUINOX | MARIETTA | GA |
| 79576 | 3GNAXSEV5JS570108 | GM | EQUINOX | Morrisville | NC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 79577 3GNAXSEV5JS570450 | GM | EQUINOX | WARWICK | RI |
| 79578 3GNAXSEV5JS570772 | GM | EQUINOX | Manheim | PA |
| 79579 3GNAXSEV5JS570903 | GM | EQUINOX | ORLANDO | FL |
| 79580 3GNAXSEV5JS571811 | GM | EQUINOX | DAYTONA BEACH | FL |
| 79581 3GNAXSEV5JS587085 | GM | EQUINOX | Davie | FL |
| 79582 3GNAXSEV5JS588639 | GM | EQUINOX | Manheim | PA |
| 79583 3GNAXSEV5JS589287 | GM | EQUINOX | White Plains | NY |
| 79584 3GNAXSEV5JS594098 | GM | EQUINOX | Manheim | PA |
| 79585 3GNAXSEV5JS600773 | GM | EQUINOX | Elkridge | MD |
| 79586 3GNAXSEV5JS614236 | GM | EQUINOX | Kailua-Kona | HI |
| 79587 3GNAXSEV5JS614494 | GM | EQUINOX | KAHULUI | HI |
| 79588 3GNAXSEV5JS614933 | GM | EQUINOX | HILO | HI |
| 79589 3GNAXSEV5JS614978 | GM | EQUINOX | LIHUE | HI |
| 79590 3GNAXSEV5JS615399 | GM | EQUINOX | HONOLULU | HI |
| 79591 3GNAXSEV5JS615774 | GM | EQUINOX | KAUAI | HI |
| 79592 3GNAXSEV5JS616147 | GM | EQUINOX | KAHULUI | HI |
| 79593 3GNAXSEV5JS616553 | GM | EQUINOX | KAHULUI | HI |
| 79594 3GNAXSEV5JS617153 | GM | EQUINOX | KAUAI | HI |
| 79595 3GNAXSEV5JS618366 | GM | EQUINOX | San Diego | CA |
| 79596 3GNAXSEV5JS632090 | GM | EQUINOX | Union City | GA |
| 79597 3GNAXSEV5JS634910 | GM | EQUINOX | SAINT PAUL | MN |
| 79598 3GNAXSEV6JS532189 | GM | EQUINOX | Hartford | CT |
| 79599 3GNAXSEV6JS546285 | GM | EQUINOX | HOUSTON | TX |
| 79600 3GNAXSEV6JS551325 | GM | EQUINOX | TRACY | CA |
| 79601 3GNAXSEV6JS569551 | GM | EQUINOX | North Dighton | MA |
| 79602 3GNAXSEV6JS575091 | GM | EQUINOX | Sanford | FL |
| 79603 3GNAXSEV6JS575947 | GM | EQUINOX | Pasadena | CA |
| 79604 3GNAXSEV6JS576211 | GM | EQUINOX | North Dighton | MA |
| 79605 3GNAXSEV6JS576547 | GM | EQUINOX | Sarasota | FL |
| 79606 3GNAXSEV6JS594272 | GM | EQUINOX | Rockville Centr | NY |
| 79607 3GNAXSEV6JS614438 | GM | EQUINOX | Honolulu | HI |
| 79608 3GNAXSEV6JS615749 | GM | EQUINOX | TRACY | CA |
| 79609 3GNAXSEV6JS615802 | GM | EQUINOX | WAIMEA | HI |
| 79610 3GNAXSEV6JS616402 | GM | EQUINOX | KAHULUI | HI |
| 79611 3GNAXSEV6JS625195 | GM | EQUINOX | Greensboro | NC |
| 79612 3GNAXSEV6JS627108 | GM | EQUINOX | CHARLOTTE | NC |
| 79613 3GNAXSEV6JS631353 | GM | EQUINOX | | |
| 79614 3GNAXSEV6JS634009 | GM | EQUINOX | BURBANK | CA |
| 79615 3GNAXSEV7JS546781 | GM | EQUINOX | Hanover | MD |
| 79616 3GNAXSEV7JS546893 | GM | EQUINOX | Jacksonville | FL |
| 79617 3GNAXSEV7JS568652 | GM | EQUINOX | Bordentown | NJ |
| 79618 3GNAXSEV7JS570045 | GM | EQUINOX | Smithtown | NY |
| 79619 3GNAXSEV7JS570742 | GM | EQUINOX | Ft. Myers | FL |
| 79620 3GNAXSEV7JS571048 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79621 3GNAXSEV7JS572281 | GM | EQUINOX | DALLAS | TX |
| 79622 3GNAXSEV7JS576895 | GM | EQUINOX | Tampa | FL |
| 79623 3GNAXSEV7JS593504 | GM | EQUINOX | Santa Clara | CA |
| 79624 3GNAXSEV7JS606798 | GM | EQUINOX | Bensalem | PA |
| 79625 3GNAXSEV7JS614044 | GM | EQUINOX | Honolulu | HI |
| 79626 3GNAXSEV7JS614125 | GM | EQUINOX | KALAOA | HI |
| 79627 3GNAXSEV7JS614223 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79628 3GNAXSEV7JS614478 | GM | EQUINOX | KAHULUI | HI |
| 79629 3GNAXSEV7JS614514 | GM | EQUINOX | KAHULUI | HI |
| 79630 3GNAXSEV7JS615260 | GM | EQUINOX | KAHULUI | HI |
| 79631 3GNAXSEV7JS615324 | GM | EQUINOX | WAIMEA | HI |
| 79632 3GNAXSEV7JS615369 | GM | EQUINOX | BURBANK | CA |
| 79633 3GNAXSEV7JS615730 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79634 3GNAXSEV7JS616022 | GM | EQUINOX | KAHULUI | HI |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79635 | 3GNAXSEV7JS616604 | GM | EQUINOX | KAUAI | HI |
| 79636 | 3GNAXSEV7JS616991 | GM | EQUINOX | TRACY | CA |
| 79637 | 3GNAXSEV7JS631135 | GM | EQUINOX | RONKONKOMA | NY |
| 79638 | 3GNAXSEV7JS631944 | GM | EQUINOX | Manheim | PA |
| 79639 | 3GNAXSEV7JS633273 | GM | EQUINOX | Jacksonville | FL |
| 79640 | 3GNAXSEV7JS634245 | GM | EQUINOX | ORLANDO | FL |
| 79641 | 3GNAXSEV8JS546272 | GM | EQUINOX | North Dighton | MA |
| 79642 | 3GNAXSEV8JS546904 | GM | EQUINOX | Santa Clara | CA |
| 79643 | 3GNAXSEV8JS553156 | GM | EQUINOX | Anaheim | CA |
| 79644 | 3GNAXSEV8JS570779 | GM | EQUINOX | MEMPHIS | TN |
| 79645 | 3GNAXSEV8JS571382 | GM | EQUINOX | North Billerica | MA |
| 79646 | 3GNAXSEV8JS572354 | GM | EQUINOX | Tolleson | AZ |
| 79647 | 3GNAXSEV8JS572659 | GM | EQUINOX | Ft. Myers | FL |
| 79648 | 3GNAXSEV8JS614005 | GM | EQUINOX | KAHULUI | HI |
| 79649 | 3GNAXSEV8JS614523 | GM | EQUINOX | Kahului | HI |
| 79650 | 3GNAXSEV8JS614716 | GM | EQUINOX | Portland | OR |
| 79651 | 3GNAXSEV8JS615154 | GM | EQUINOX | KAHULUI | HI |
| 79652 | 3GNAXSEV8JS615395 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79653 | 3GNAXSEV8JS616627 | GM | EQUINOX | LIHUE | HI |
| 79654 | 3GNAXSEV8JS631399 | GM | EQUINOX | Warwick | RI |
| 79655 | 3GNAXSEV8JS631452 | GM | EQUINOX | SAN DIEGO | CA |
| 79656 | 3GNAXSEV8JS633685 | GM | EQUINOX | Rio Linda | CA |
| 79657 | 3GNAXSEV9JS535376 | GM | EQUINOX | Tampa | FL |
| 79658 | 3GNAXSEV9JS568359 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79659 | 3GNAXSEV9JS568362 | GM | EQUINOX | Ft. Myers | FL |
| 79660 | 3GNAXSEV9JS573139 | GM | EQUINOX | MIAMI | FL |
| 79661 | 3GNAXSEV9JS587509 | GM | EQUINOX | Manheim | PA |
| 79662 | 3GNAXSEV9JS614000 | GM | EQUINOX | Honolulu | HI |
| 79663 | 3GNAXSEV9JS614482 | GM | EQUINOX | KAHULUI | HI |
| 79664 | 3GNAXSEV9JS616037 | GM | EQUINOX | Hilo | HI |
| 79665 | 3GNAXSEV9JS617057 | GM | EQUINOX | SAN FRANCISCO | CA |
| 79666 | 3GNAXSEV9JS617267 | GM | EQUINOX | Kahului | HI |
| 79667 | 3GNAXSEV9JS620184 | GM | EQUINOX | Atlanta | GA |
| 79668 | 3GNAXSEV9JS626440 | GM | EQUINOX | SEA TAC | WA |
| 79669 | 3GNAXSEV9JS634439 | GM | EQUINOX | Smithtown | NY |
| 79670 | 3GNAXSEVXJS546676 | GM | EQUINOX | Winston-Salem | NC |
| 79671 | 3GNAXSEVXJS568435 | GM | EQUINOX | LAS VEGAS | NV |
| 79672 | 3GNAXSEVXJS576440 | GM | EQUINOX | Estero | FL |
| 79673 | 3GNAXSEVXJS587423 | GM | EQUINOX | Rockville Centr | NY |
| 79674 | 3GNAXSEVXJS592508 | GM | EQUINOX | FT LAUDERDALE | FL |
| 79675 | 3GNAXSEVXJS614085 | GM | EQUINOX | KAHULUI | HI |
| 79676 | 3GNAXSEVXJS614457 | GM | EQUINOX | Kahului | HI |
| 79677 | 3GNAXSEVXJS614877 | GM | EQUINOX | Hilo | HI |
| 79678 | 3GNAXSEVXJS615298 | GM | EQUINOX | KALAOA | HI |
| 79679 | 3GNAXSEVXJS615317 | GM | EQUINOX | WAIMEA | HI |
| 79680 | 3GNAXSEVXJS615575 | GM | EQUINOX | Kahului | HI |
| 79681 | 3GNAXSEVXJS615642 | GM | EQUINOX | KAHULUI | HI |
| 79682 | 3GNAXSEVXJS616208 | GM | EQUINOX | HILO | HI |
| 79683 | 3GNAXSEVXJS616239 | GM | EQUINOX | Hilo | HI |
| 79684 | 3GNAXSEVXJS617309 | GM | EQUINOX | Honolulu | HI |
| 79685 | 3GNAXSEVXJS621960 | GM | EQUINOX | INDIANAPOLIS | IN |
| 79686 | 3GNAXSEVXJS626866 | GM | EQUINOX | SEATAC | WA |
| 79687 | 3GNAXSEVXJS628360 | GM | EQUINOX | Lake Elsinore | CA |
| 79688 | 3GNAXSEVXJS633817 | GM | EQUINOX | Manheim | PA |
| 79689 | 3GNAXSEVXJS633929 | GM | EQUINOX | Anaheim | CA |
| 79690 | 3GNAXUEV0KS535988 | GM | EQUINOX | Manheim | PA |
| 79691 | 3GNAXUEV0KS537742 | GM | EQUINOX | DALLAS | TX |
| 79692 | 3GNAXUEV0LS578731 | GM | EQUINOX | SARASOTA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 79693 | 3GNAXUEV0LS578907 | GM | EQUINOX | ORLANDO | FL |
| 79694 | 3GNAXUEV0LS578938 | GM | EQUINOX | LORTON | VA |
| 79695 | 3GNAXUEV0LS579166 | GM | EQUINOX | RALEIGH | NC |
| 79696 | 3GNAXUEV0LS580317 | GM | EQUINOX | Atlanta | GA |
| 79697 | 3GNAXUEV0LS583668 | GM | EQUINOX | Ft. Myers | FL |
| 79698 | 3GNAXUEV0LS584304 | GM | EQUINOX | FORT MYERS | FL |
| 79699 | 3GNAXUEV0LS585341 | GM | EQUINOX | MIAMI | FL |
| 79700 | 3GNAXUEV0LS585355 | GM | EQUINOX | ATLANTA | GA |
| 79701 | 3GNAXUEV1KL232700 | GM | EQUINOX | PHOENIX | AZ |
| 79702 | 3GNAXUEV1KL319562 | GM | EQUINOX | CHARLOTTE | NC |
| 79703 | 3GNAXUEV1KS536955 | GM | EQUINOX | DENVER | CO |
| 79704 | 3GNAXUEV1LS578866 | GM | EQUINOX | TAMPA | FL |
| 79705 | 3GNAXUEV1LS579032 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79706 | 3GNAXUEV1LS579239 | GM | EQUINOX | ORLANDO | FL |
| 79707 | 3GNAXUEV1LS583470 | GM | EQUINOX | FORT MYERS | FL |
| 79708 | 3GNAXUEV1LS584201 | GM | EQUINOX | FORT MYERS | FL |
| 79709 | 3GNAXUEV1LS584277 | GM | EQUINOX | WEST PALM BEACH | FL |
| 79710 | 3GNAXUEV2KL247867 | GM | EQUINOX | LOS ANGELES | CA |
| 79711 | 3GNAXUEV2KS536270 | GM | EQUINOX | Oklahoma City | OK |
| 79712 | 3GNAXUEV2LS583638 | GM | EQUINOX | ORLANDO | FL |
| 79713 | 3GNAXUEV2LS584756 | GM | EQUINOX | TAMPA | FL |
| 79714 | 3GNAXUEV3LS578576 | GM | EQUINOX | Atlanta | GA |
| 79715 | 3GNAXUEV4KS536352 | GM | EQUINOX | Scottsdale | AZ |
| 79716 | 3GNAXUEV4LL206920 | GM | EQUINOX | NEW BERN | NC |
| 79717 | 3GNAXUEV4LL207758 | GM | EQUINOX | FORT MYERS | FL |
| 79718 | 3GNAXUEV4LL208215 | GM | EQUINOX | ATLANTA | GA |
| 79719 | 3GNAXUEV4LS580823 | GM | EQUINOX | CHARLESTON | WV |
| 79720 | 3GNAXUEV4LS584337 | GM | EQUINOX | DETROIT | MI |
| 79721 | 3GNAXUEV5KL293001 | GM | EQUINOX | HILO | HI |
| 79722 | 3GNAXUEV5LS584248 | GM | EQUINOX | ORLANDO | FL |
| 79723 | 3GNAXUEV6LL139267 | GM | EQUINOX | LOS ANGELES | CA |
| 79724 | 3GNAXUEV6LS580421 | GM | EQUINOX | Atlanta | GA |
| 79725 | 3GNAXUEV6LS580452 | GM | EQUINOX | FORT MYERS | FL |
| 79726 | 3GNAXUEV6LS580855 | GM | EQUINOX | Denver | CO |
| 79727 | 3GNAXUEV6LS583965 | GM | EQUINOX | NEW BERN | NC |
| 79728 | 3GNAXUEV7KL219594 | GM | EQUINOX | MORROW | GA |
| 79729 | 3GNAXUEV7KS536233 | GM | EQUINOX | JACKSON | MS |
| 79730 | 3GNAXUEV7LS580556 | GM | EQUINOX | CLEVELAND | OH |
| 79731 | 3GNAXUEV7LS580721 | GM | EQUINOX | LOS ANGELES | CA |
| 79732 | 3GNAXUEV7LS584350 | GM | EQUINOX | RICHMOND | VA |
| 79733 | 3GNAXUEV7LS585272 | GM | EQUINOX | ORLANDO | FL |
| 79734 | 3GNAXUEV7LS585319 | GM | EQUINOX | FORT LAUDERDALE | FL |
| 79735 | 3GNAXUEV8KS535222 | GM | EQUINOX | Massapequa | NY |
| 79736 | 3GNAXUEV9KS535181 | GM | EQUINOX | ORLANDO | FL |
| 79737 | 3GNAXUEV9LS578503 | GM | EQUINOX | PHILADELPHIA | PA |
| 79738 | 3GNAXUEV9LS578534 | GM | EQUINOX | TAMPA | FL |
| 79739 | 3GNAXUEV9LS583362 | GM | EQUINOX | FORT MYERS | FL |
| 79740 | 3GNAXUEVXKL218665 | GM | EQUINOX | ALBUQUERQUE | NM |
| 79741 | 3GNAXUEVXKS537604 | GM | EQUINOX | Manheim | PA |
| 79742 | 3GNAXUEVXKS537764 | GM | EQUINOX | PALM SPRINGS | CA |
| 79743 | 3GNAXUEVXLS578638 | GM | EQUINOX | ORLANDO | FL |
| 79744 | 3GNAXUEVXLS578834 | GM | EQUINOX | TAMPA | FL |
| 79745 | 3GNCJKSB0HL236612 | GM | TRAX | Chicago | IL |
| 79746 | 3GNCJKSB0HL260442 | GM | TRAX | Slidell | LA |
| 79747 | 3GNCJKSB0KL158548 | GM | TRAX | Las Vegas | NV |
| 79748 | 3GNCJKSB1GL250730 | GM | TRAX | CHICAGO | IL |
| 79749 | 3GNCJKSB1HL157434 | GM | TRAX | BURBANK | CA |
| 79750 | 3GNCJKSB1HL268596 | GM | TRAX | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|------|------|------------------|------|-------|
| 79751 | 3GNCJKSB1HL290176 | GM | TRAX | SANTA ANA | CA |
| 79752 | 3GNCJKSB2HL167888 | GM | TRAX | CHICAGO | IL |
| 79753 | 3GNCJKSB2HL251189 | GM | TRAX | Phoenix | AZ |
| 79754 | 3GNCJKSB2HL254156 | GM | TRAX | Detroit | MI |
| 79755 | 3GNCJKSB3GL182768 | GM | TRAX | NEW ENGLAND DEALER | MA |
| 79756 | 3GNCJKSB3GL247246 | GM | TRAX | ORLANDO | FL |
| 79757 | 3GNCJKSB3HL267949 | GM | TRAX | GRAND RAPIDS | MI |
| 79758 | 3GNCJKSB4HL168475 | GM | TRAX | Phoenix | AZ |
| 79759 | 3GNCJKSB4HL175331 | GM | TRAX | BURBANK | CA |
| 79760 | 3GNCJKSB4HL176267 | GM | TRAX | PALM SPRINGS | CA |
| 79761 | 3GNCJKSB4HL243823 | GM | TRAX | LAS VEGAS | NV |
| 79762 | 3GNCJKSB5HL256113 | GM | TRAX | SANFORD | FL |
| 79763 | 3GNCJKSB5HL268343 | GM | TRAX | Chicago | IL |
| 79764 | 3GNCJKSB6GL127781 | GM | TRAX | DES PLAINES | US |
| 79765 | 3GNCJKSB6GL240453 | GM | TRAX | CHICAGO | IL |
| 79766 | 3GNCJKSB6GL260380 | GM | TRAX | Tampa | FL |
| 79767 | 3GNCJKSB6HL230619 | GM | TRAX | Indianapolis | IN |
| 79768 | 3GNCJKSB6JL298988 | GM | TRAX | LOS ANGELES | CA |
| 79769 | 3GNCJKSB7GL255494 | GM | TRAX | Hanover | MD |
| 79770 | 3GNCJKSB7HL255352 | GM | TRAX | SOUTHEAST DST OFFC | OK |
| 79771 | 3GNCJKSB7HL268361 | GM | TRAX | Santa Clara | CA |
| 79772 | 3GNCJKSB7HL268800 | GM | TRAX | Lake Elsinore | CA |
| 79773 | 3GNCJKSB8GL222262 | GM | TRAX | PHILADELPHIA | PA |
| 79774 | 3GNCJKSB8GL264026 | GM | TRAX | BURBANK | CA |
| 79775 | 3GNCJKSB8GL271025 | GM | TRAX | Stone Mountain | GA |
| 79776 | 3GNCJKSB8HL242478 | GM | TRAX | Denver | CO |
| 79777 | 3GNCJKSB8HL287372 | GM | TRAX | Cleveland | OH |
| 79778 | 3GNCJKSB8KL183620 | GM | TRAX | PHOENIX | AZ |
| 79779 | 3GNCJKSB9HL268183 | GM | TRAX | LOS ANGELES | CA |
| 79780 | 3GNCJKSB9HL278941 | GM | TRAX | Sacramento | CA |
| 79781 | 3GNCJKSB9JL354129 | GM | TRAX | SACRAMENTO | CA |
| 79782 | 3GNCJKSB9KL152442 | GM | TRAX | San Diego | CA |
| 79783 | 3GNCJKSBXHL236505 | GM | TRAX | NEW YORK CITY | NY |
| 79784 | 3GNCJKSBXHL268502 | GM | TRAX | San Diego | CA |
| 79785 | 3GNCJLSB0GL246433 | GM | TRAX | Tampa | FL |
| 79786 | 3GNCJLSB0GL265662 | GM | TRAX | CHICAGO | IL |
| 79787 | 3GNCJLSB0HL281068 | GM | TRAX | Des Moines | IA |
| 79788 | 3GNCJLSB0JL157212 | GM | TRAX | MELROSE PARK | IL |
| 79789 | 3GNCJLSB0JL168193 | GM | TRAX | Miami | FL |
| 79790 | 3GNCJLSB1GL253567 | GM | TRAX | CHICAGO | IL |
| 79791 | 3GNCJLSB1GL274578 | GM | TRAX | FLORIDA DEALER DIR | FL |
| 79792 | 3GNCJLSB1HL233093 | GM | TRAX | Louisville | KY |
| 79793 | 3GNCJLSB1JL158434 | GM | TRAX | MIAMI | FL |
| 79794 | 3GNCJLSB1JL160409 | GM | TRAX | CHANDLER | AZ |
| 79795 | 3GNCJLSB1JL174374 | GM | TRAX | TAMPA | FL |
| 79796 | 3GNCJLSB1JL233620 | GM | TRAX | Ft. Myers | FL |
| 79797 | 3GNCJLSB2GL237913 | GM | TRAX | Sacramento | CA |
| 79798 | 3GNCJLSB2GL263248 | GM | TRAX | Norwalk | CA |
| 79799 | 3GNCJLSB2HL150529 | GM | TRAX | Columbus | OH |
| 79800 | 3GNCJLSB2HL288572 | GM | TRAX | SAINT PAUL | MN |
| 79801 | 3GNCJLSB2JL230712 | GM | TRAX | Miami | FL |
| 79802 | 3GNCJLSB3GL114461 | GM | TRAX | Fredericksburg | VA |
| 79803 | 3GNCJLSB3GL153275 | GM | TRAX | CENTRAL DIST OFFC | OK |
| 79804 | 3GNCJLSB3HL250641 | GM | TRAX | DETROIT | MI |
| 79805 | 3GNCJLSB3HL264684 | GM | TRAX | Cudahy | WI |
| 79806 | 3GNCJLSB3JL179463 | GM | TRAX | Miami | FL |
| 79807 | 3GNCJLSB3JL238544 | GM | TRAX | Cedar Rapids | IA |
| 79808 | 3GNCJLSB4GL248637 | GM | TRAX | Austell | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79809 | 3GNCJLSB4GL279306 | GM | TRAX | Hamilton | OH |
| 79810 | 3GNCJLSB4JL230629 | GM | TRAX | N. Palm Beach | FL |
| 79811 | 3GNCJLSB5HL175599 | GM | TRAX | PORTLAND | OR |
| 79812 | 3GNCJLSB5HL218306 | GM | TRAX | LOS ANGELES | CA |
| 79813 | 3GNCJLSB5HL272043 | GM | TRAX | Lexington | KY |
| 79814 | 3GNCJLSB5JL156749 | GM | TRAX | LAS VEGAS | NV |
| 79815 | 3GNCJLSB5JL183515 | GM | TRAX | DALLAS | TX |
| 79816 | 3GNCJLSB5JL230249 | GM | TRAX | DARLINGTON | SC |
| 79817 | 3GNCJLSB5JL235905 | GM | TRAX | Scottsdale | AZ |
| 79818 | 3GNCJLSB5JL237931 | GM | TRAX | OAKLAND | CA |
| 79819 | 3GNCJLSB6GL227496 | GM | TRAX | TRACY | CA |
| 79820 | 3GNCJLSB6GL266444 | GM | TRAX | FORT LAUDERDALE | FL |
| 79821 | 3GNCJLSB6HL225166 | GM | TRAX | Riverside | CA |
| 79822 | 3GNCJLSB6JL174600 | GM | TRAX | TAMPA | FL |
| 79823 | 3GNCJLSB6JL177531 | GM | TRAX | Miami | FL |
| 79824 | 3GNCJLSB6JL238005 | GM | TRAX | LOS ANGELES | CA |
| 79825 | 3GNCJLSB6JL250090 | GM | TRAX | BURBANK | CA |
| 79826 | 3GNCJLSB6JL250543 | GM | TRAX | PHOENIX | AZ |
| 79827 | 3GNCJLSB7JL178817 | GM | TRAX | MIAMI INT'L AP | FL |
| 79828 | 3GNCJLSB7JL237235 | GM | TRAX | Rock Hill | SC |
| 79829 | 3GNCJLSB8GL150467 | GM | TRAX | BURBANK | CA |
| 79830 | 3GNCJLSB8GL238368 | GM | TRAX | Chicago | IL |
| 79831 | 3GNCJLSB8HL171434 | GM | TRAX | SANFORD | FL |
| 79832 | 3GNCJLSB8HL225055 | GM | TRAX | NEW YORK CITY | NY |
| 79833 | 3GNCJLSB8HL255172 | GM | TRAX | WEST DUNDEE | IL |
| 79834 | 3GNCJLSB8JL155532 | GM | TRAX | OAKLAND | CA |
| 79835 | 3GNCJLSB8JL170113 | GM | TRAX | N MIAMI BEACH | FL |
| 79836 | 3GNCJLSB8JL173027 | GM | TRAX | SAN ANTONIO | TX |
| 79837 | 3GNCJLSB8JL222405 | GM | TRAX | Euless | TX |
| 79838 | 3GNCJLSB8JL230603 | GM | TRAX | Statesville | NC |
| 79839 | 3GNCJLSB9GL149361 | GM | TRAX | SANTA ANA | CA |
| 79840 | 3GNCJLSB9GL204357 | GM | TRAX | CHICAGO | IL |
| 79841 | 3GNCJLSB9GL225287 | GM | TRAX | CHICAGO | IL |
| 79842 | 3GNCJLSB9GL233860 | GM | TRAX | SAN ANTONIO | TX |
| 79843 | 3GNCJLSB9HL173936 | GM | TRAX | BURBANK | CA |
| 79844 | 3GNCJLSB9HL249347 | GM | TRAX | CHICAGO | IL |
| 79845 | 3GNCJLSB9HL249770 | GM | TRAX | BLOOMINGTON | IL |
| 79846 | 3GNCJLSB9JL180567 | GM | TRAX | KENNER | LA |
| 79847 | 3GNCJLSB9KL213181 | GM | TRAX | Lake Elsinore | CA |
| 79848 | 3GNCJLSBXGL137669 | GM | TRAX | SPRINGFIELD | VA |
| 79849 | 3GNCJLSBXGL221913 | GM | TRAX | SCHILLER PARK | IL |
| 79850 | 3GNCJLSBXHL159463 | GM | TRAX | NEW ORLEANS | LA |
| 79851 | 3GNCJLSBXHL205650 | GM | TRAX | Atlanta | GA |
| 79852 | 3GNCJLSBXHL253665 | GM | TRAX | Memphis | TN |
| 79853 | 3GNCJLSBXJL162952 | GM | TRAX | WEST PALM BEACH | FL |
| 79854 | 3GNCJLSBXJL227671 | GM | TRAX | BURNSVILLE | MN |
| 79855 | 3GNCJLSBXJL248861 | GM | TRAX | ROSEVILLE | CA |
| 79856 | 3GNCJMSB0GL276179 | GM | TRAX | CHICAGO | IL |
| 79857 | 3GNCJMSB9HL178303 | GM | TRAX | SANTA ANA | CA |
| 79858 | 3GNCJNSB3JL330989 | GM | TRAX | NEW ENGLAND DEALER | MA |
| 79859 | 3GNCJNSB4HL218633 | GM | TRAX | BOSTON | MA |
| 79860 | 3GNCJNSB5GL243247 | GM | TRAX | BROOK PARK | OH |
| 79861 | 3GNCJNSB5GL262929 | GM | TRAX | Philadelphia | PA |
| 79862 | 3GNCJNSB5HL173136 | GM | TRAX | PHILADELPHIA | PA |
| 79863 | 3GNCJNSB5HL209262 | GM | TRAX | DALLAS | TX |
| 79864 | 3GNCJNSB7GL265329 | GM | TRAX | Chicago | IL |
| 79865 | 3GNCJNSB9HL281288 | GM | TRAX | Coraopolis | PA |
| 79866 | 3GNCJPSB0GL143083 | GM | TRAX | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79867 | 3GNCJPSB0JL170307 | GM | TRAX | PORTLAND | OR |
| 79868 | 3GNCJPSB0JL200051 | GM | TRAX | Pompano Beach | FL |
| 79869 | 3GNCJPSB1GL226652 | GM | TRAX | Elkridge | MD |
| 79870 | 3GNCJPSB2GL236638 | GM | TRAX | North Billerica | MA |
| 79871 | 3GNCJPSB3GL279725 | GM | TRAX | STERLING | VA |
| 79872 | 3GNCJPSB3JL166137 | GM | TRAX | SOUTHEAST DST OFFC | OK |
| 79873 | 3GNCJPSB3JL201193 | GM | TRAX | DAYTONA BEACH | FL |
| 79874 | 3GNCJPSB4GL280382 | GM | TRAX | DES PLAINES | IL |
| 79875 | 3GNCJPSB4JL181259 | GM | TRAX | Anaheim | CA |
| 79876 | 3GNCJPSB5GL239758 | GM | TRAX | DES MOINES | IA |
| 79877 | 3GNCJPSB5HL242600 | GM | TRAX | Tampa | FL |
| 79878 | 3GNCJPSB5JL171632 | GM | TRAX | CHICAGO | IL |
| 79879 | 3GNCJPSB6JL158064 | GM | TRAX | CHICAGO | IL |
| 79880 | 3GNCJPSB6JL170652 | GM | TRAX | Mira Loma | CA |
| 79881 | 3GNCJPSB6JL180128 | GM | TRAX | North Las Vegas | NV |
| 79882 | 3GNCJPSB6JL184471 | GM | TRAX | South San Franc | CA |
| 79883 | 3GNCJPSB7GL253466 | GM | TRAX | SAN DIEGO | CA |
| 79884 | 3GNCJPSB9GL214149 | GM | TRAX | Chicago | IL |
| 79885 | 3GNCJPSB9GL258488 | GM | TRAX | STERLING | VA |
| 79886 | 3GNCJPSB9JL185937 | GM | TRAX | Atlanta | GA |
| 79887 | 3GNCJPSBXJL181637 | GM | TRAX | Manheim | PA |
| 79888 | 3GNCJPSBXJL199975 | GM | TRAX | POMPANO BEACH | F |
| 79889 | 3GNCJRSB1FL186938 | GM | TRAX | Fort Lauderdale | FL |
| 79890 | 3GNCJRSB4GL211655 | GM | TRAX | Chicago | IL |
| 79891 | 3GNCJRSB6GL215111 | GM | TRAX | Indianapolis | IN |
| 79892 | 3GNKBCRS0LS530613 | GM | BLAZER | PHOENIX | AZ |
| 79893 | 3GNKBCRS0LS530868 | GM | BLAZER | Phoenix | AZ |
| 79894 | 3GNKBCRS0LS531521 | GM | BLAZER | Scottsdale | AZ |
| 79895 | 3GNKBCRS0LS535469 | GM | BLAZER | FRESNO | CA |
| 79896 | 3GNKBCRS0LS552109 | GM | BLAZER | WEST PALM BEACH | FL |
| 79897 | 3GNKBCRS0LS575471 | GM | BLAZER | Atlanta | GA |
| 79898 | 3GNKBCRS0LS577947 | GM | BLAZER | ORLANDO | FL |
| 79899 | 3GNKBCRS0LS578659 | GM | BLAZER | STERLING | VA |
| 79900 | 3GNKBCRS0LS583358 | GM | BLAZER | FORT MYERS | FL |
| 79901 | 3GNKBCRS0LS583425 | GM | BLAZER | Miami | FL |
| 79902 | 3GNKBCRS0LS583845 | GM | BLAZER | ORLANDO | FL |
| 79903 | 3GNKBCRS0LS585949 | GM | BLAZER | FORT MYERS | FL |
| 79904 | 3GNKBCRS0LS585983 | GM | BLAZER | SARASOTA | FL |
| 79905 | 3GNKBCRS0LS592917 | GM | BLAZER | FORT LAUDERDALE | FL |
| 79906 | 3GNKBCRS0LS593503 | GM | BLAZER | FORT MYERS | FL |
| 79907 | 3GNKBCRS1LS531186 | GM | BLAZER | PHOENIX | AZ |
| 79908 | 3GNKBCRS1LS532984 | GM | BLAZER | Scottsdale | AZ |
| 79909 | 3GNKBCRS1LS533410 | GM | BLAZER | PHOENIX | AZ |
| 79910 | 3GNKBCRS1LS534668 | GM | BLAZER | PHOENIX | AZ |
| 79911 | 3GNKBCRS1LS535173 | GM | BLAZER | LAS VEGAS | NV |
| 79912 | 3GNKBCRS1LS535481 | GM | BLAZER | LOS ANGELES | CA |
| 79913 | 3GNKBCRS1LS547758 | GM | BLAZER | SARASOTA | FL |
| 79914 | 3GNKBCRS1LS547792 | GM | BLAZER | TAMPA | FL |
| 79915 | 3GNKBCRS1LS548134 | GM | BLAZER | SANFORD | FL |
| 79916 | 3GNKBCRS1LS578783 | GM | BLAZER | PHILADELPHIA | PA |
| 79917 | 3GNKBCRS1LS583367 | GM | BLAZER | FORT MYERS | FL |
| 79918 | 3GNKBCRS1LS583465 | GM | BLAZER | JACKSONVILLE | FL |
| 79919 | 3GNKBCRS1LS585507 | GM | BLAZER | TAMPA | FL |
| 79920 | 3GNKBCRS1LS585555 | GM | BLAZER | PHILADELPHIA | PA |
| 79921 | 3GNKBCRS1LS585958 | GM | BLAZER | El Segundo | CA |
| 79922 | 3GNKBCRS1LS585961 | GM | BLAZER | CHARLESTON | WV |
| 79923 | 3GNKBCRS1LS585975 | GM | BLAZER | ORLANDO | FL |
| 79924 | 3GNKBCRS1LS593624 | GM | BLAZER | TAMPA | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79925 | 3GNKBCRS1LS594031 | GM | BLAZER | FORT MYERS | FL |
| 79926 | 3GNKBCRS2LS530371 | GM | BLAZER | PHOENIX | AZ |
| 79927 | 3GNKBCRS2LS532105 | GM | BLAZER | PHOENIX | AZ |
| 79928 | 3GNKBCRS2LS532122 | GM | BLAZER | LAS VEGAS | NV |
| 79929 | 3GNKBCRS2LS533772 | GM | BLAZER | EL PASO | TX |
| 79930 | 3GNKBCRS2LS534226 | GM | BLAZER | Houston | TX |
| 79931 | 3GNKBCRS2LS535845 | GM | BLAZER | Scottsdale | AZ |
| 79932 | 3GNKBCRS2LS578078 | GM | BLAZER | WEST PALM BEACH | FL |
| 79933 | 3GNKBCRS2LS578680 | GM | BLAZER | ATLANTA | GA |
| 79934 | 3GNKBCRS2LS583443 | GM | BLAZER | TAMPA | FL |
| 79935 | 3GNKBCRS2LS585564 | GM | BLAZER | WEST PALM BEACH | FL |
| 79936 | 3GNKBCRS2LS585967 | GM | BLAZER | TAMPA | FL |
| 79937 | 3GNKBCRS2LS585984 | GM | BLAZER | ORLANDO | FL |
| 79938 | 3GNKBCRS2LS592711 | GM | BLAZER | CHARLESTON | SC |
| 79939 | 3GNKBCRS2LS593082 | GM | BLAZER | MIAMI | FL |
| 79940 | 3GNKBCRS2LS593115 | GM | BLAZER | BOSTON | MA |
| 79941 | 3GNKBCRS2LS593518 | GM | BLAZER | ORLANDO | FL |
| 79942 | 3GNKBCRS2LS593700 | GM | BLAZER | Tampa | FL |
| 79943 | 3GNKBCRS2LS593986 | GM | BLAZER | TAMPA | FL |
| 79944 | 3GNKBCRS2LS596743 | GM | BLAZER | Houston | TX |
| 79945 | 3GNKBCRS3LS530671 | GM | BLAZER | PHOENIX | AZ |
| 79946 | 3GNKBCRS3LS530864 | GM | BLAZER | PHOENIX | AZ |
| 79947 | 3GNKBCRS3LS548118 | GM | BLAZER | TAMPA | FL |
| 79948 | 3GNKBCRS3LS552234 | GM | BLAZER | KNOXVILLE | TN |
| 79949 | 3GNKBCRS3LS575576 | GM | BLAZER | Houston | TX |
| 79950 | 3GNKBCRS3LS585962 | GM | BLAZER | Houston | TX |
| 79951 | 3GNKBCRS3LS594063 | GM | BLAZER | Orlando | FL |
| 79952 | 3GNKBCRS4LS530517 | GM | BLAZER | PHOENIX | AZ |
| 79953 | 3GNKBCRS4LS530727 | GM | BLAZER | PHOENIX | AZ |
| 79954 | 3GNKBCRS4LS531442 | GM | BLAZER | PHOENIX | AZ |
| 79955 | 3GNKBCRS4LS533319 | GM | BLAZER | PHOENIX | AZ |
| 79956 | 3GNKBCRS4LS535054 | GM | BLAZER | PHOENIX | AZ |
| 79957 | 3GNKBCRS4LS535751 | GM | BLAZER | PHOENIX | AZ |
| 79958 | 3GNKBCRS4LS536124 | GM | BLAZER | BALTIMORE | MD |
| 79959 | 3GNKBCRS4LS536768 | GM | BLAZER | TUCSON | AZ |
| 79960 | 3GNKBCRS4LS547818 | GM | BLAZER | PENSACOLA | FL |
| 79961 | 3GNKBCRS4LS548094 | GM | BLAZER | Miami | FL |
| 79962 | 3GNKBCRS4LS552579 | GM | BLAZER | KENNER | LA |
| 79963 | 3GNKBCRS4LS552954 | GM | BLAZER | SAN FRANCISCO | CA |
| 79964 | 3GNKBCRS4LS578051 | GM | BLAZER | JACKSONVILLE | FL |
| 79965 | 3GNKBCRS4LS583377 | GM | BLAZER | FORT LAUDERDALE | FL |
| 79966 | 3GNKBCRS4LS583475 | GM | BLAZER | ORLANDO | FL |
| 79967 | 3GNKBCRS4LS585954 | GM | BLAZER | ORLANDO | FL |
| 79968 | 3GNKBCRS4LS585971 | GM | BLAZER | MYRTLE BEACH | SC |
| 79969 | 3GNKBCRS4LS592872 | GM | BLAZER | ORLANDO | FL |
| 79970 | 3GNKBCRS4LS592953 | GM | BLAZER | FORT MYERS | FL |
| 79971 | 3GNKBCRS4LS593729 | GM | BLAZER | FORT MYERS | FL |
| 79972 | 3GNKBCRS4LS593942 | GM | BLAZER | FORT MYERS | FL |
| 79973 | 3GNKBCRS5LS530297 | GM | BLAZER | LOS ANGELES | CA |
| 79974 | 3GNKBCRS5LS532275 | GM | BLAZER | SANTA ANA | CA |
| 79975 | 3GNKBCRS5LS533619 | GM | BLAZER | LAS VEGAS | NV |
| 79976 | 3GNKBCRS5LS535631 | GM | BLAZER | PHOENIX | AZ |
| 79977 | 3GNKBCRS5LS540120 | GM | BLAZER | SACRAMENTO | CA |
| 79978 | 3GNKBCRS5LS552610 | GM | BLAZER | Atlanta | GA |
| 79979 | 3GNKBCRS5LS552784 | GM | BLAZER | FORT LAUDERDALE | FL |
| 79980 | 3GNKBCRS5LS578124 | GM | BLAZER | BOSTON | MA |
| 79981 | 3GNKBCRS5LS578690 | GM | BLAZER | Atlanta | GA |
| 79982 | 3GNKBCRS5LS583386 | GM | BLAZER | STERLING | VA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 79983 | 3GNKBCRS5LS583761 | GM | BLAZER | JACKSONVILLE | FL |
| 79984 | 3GNKBCRS5LS583789 | GM | BLAZER | ORLANDO | FL |
| 79985 | 3GNKBCRS5LS585476 | GM | BLAZER | JACKSONVILLE | FL |
| 79986 | 3GNKBCRS5LS585574 | GM | BLAZER | WHITE PLAINS | NY |
| 79987 | 3GNKBCRS5LS592993 | GM | BLAZER | ORLANDO | FL |
| 79988 | 3GNKBCRS5LS593660 | GM | BLAZER | FORT MYERS | FL |
| 79989 | 3GNKBCRS6LS532320 | GM | BLAZER | PHOENIX | AZ |
| 79990 | 3GNKBCRS6LS532785 | GM | BLAZER | PHOENIX | AZ |
| 79991 | 3GNKBCRS6LS535525 | GM | BLAZER | LAS VEGAS | NV |
| 79992 | 3GNKBCRS6LS536528 | GM | BLAZER | PHOENIX | AZ |
| 79993 | 3GNKBCRS6LS537565 | GM | BLAZER | Jacksonville | FL |
| 79994 | 3GNKBCRS6LS539848 | GM | BLAZER | Phoenix | AZ |
| 79995 | 3GNKBCRS6LS548033 | GM | BLAZER | WILMINGTON | NC |
| 79996 | 3GNKBCRS6LS552454 | GM | BLAZER | MIAMI | FL |
| 79997 | 3GNKBCRS6LS552891 | GM | BLAZER | LOUISVILLE | KY |
| 79998 | 3GNKBCRS6LS552907 | GM | BLAZER | KNOXVILLE | TN |
| 79999 | 3GNKBCRS6LS578083 | GM | BLAZER | MIAMI | FL |
| 80000 | 3GNKBCRS6LS578648 | GM | BLAZER | SAVANNAH | GA |
| 80001 | 3GNKBCRS6LS583493 | GM | BLAZER | WEST PALM BEACH | FL |
| 80002 | 3GNKBCRS6LS583770 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80003 | 3GNKBCRS6LS583817 | GM | BLAZER | ORLANDO | FL |
| 80004 | 3GNKBCRS6LS585485 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80005 | 3GNKBCRS6LS585504 | GM | BLAZER | FORT MYERS | FL |
| 80006 | 3GNKBCRS6LS585969 | GM | BLAZER | FORT MYERS | FL |
| 80007 | 3GNKBCRS6LS585972 | GM | BLAZER | TAMPA | FL |
| 80008 | 3GNKBCRS6LS593599 | GM | BLAZER | RICHMOND | VA |
| 80009 | 3GNKBCRS6LS594106 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80010 | 3GNKBCRS7LS533086 | GM | BLAZER | FRESNO | CA |
| 80011 | 3GNKBCRS7LS534237 | GM | BLAZER | PHOENIX | AZ |
| 80012 | 3GNKBCRS7LS534271 | GM | BLAZER | Phoenix | AZ |
| 80013 | 3GNKBCRS7LS548557 | GM | BLAZER | ORLANDO | FL |
| 80014 | 3GNKBCRS7LS552172 | GM | BLAZER | ORLANDO | FL |
| 80015 | 3GNKBCRS7LS552799 | GM | BLAZER | Birmingham | AL |
| 80016 | 3GNKBCRS7LS585494 | GM | BLAZER | Tampa | FL |
| 80017 | 3GNKBCRS7LS585964 | GM | BLAZER | TAMPA | FL |
| 80018 | 3GNKBCRS7LS585978 | GM | BLAZER | MIAMI | FL |
| 80019 | 3GNKBCRS7LS585981 | GM | BLAZER | ORLANDO | FL |
| 80020 | 3GNKBCRS7LS594003 | GM | BLAZER | Hebron | KY |
| 80021 | 3GNKBCRS8LS530519 | GM | BLAZER | PHOENIX | AZ |
| 80022 | 3GNKBCRS8LS530732 | GM | BLAZER | LOS ANGELES | CA |
| 80023 | 3GNKBCRS8LS534084 | GM | BLAZER | TUCSON | AZ |
| 80024 | 3GNKBCRS8LS535204 | GM | BLAZER | TUCSON | AZ |
| 80025 | 3GNKBCRS8LS540371 | GM | BLAZER | PHOENIX | AZ |
| 80026 | 3GNKBCRS8LS548583 | GM | BLAZER | Tampa | FL |
| 80027 | 3GNKBCRS8LS552049 | GM | BLAZER | TAMPA | FL |
| 80028 | 3GNKBCRS8LS578599 | GM | BLAZER | FORT MYERS | FL |
| 80029 | 3GNKBCRS8LS578795 | GM | BLAZER | SAVANNAH | GA |
| 80030 | 3GNKBCRS8LS583396 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80031 | 3GNKBCRS8LS583463 | GM | BLAZER | FORT MYERS | FL |
| 80032 | 3GNKBCRS8LS583799 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80033 | 3GNKBCRS8LS583835 | GM | BLAZER | PITTSBURGH | PA |
| 80034 | 3GNKBCRS8LS585956 | GM | BLAZER | NEW YORK CITY | NY |
| 80035 | 3GNKBCRS8LS585973 | GM | BLAZER | ORLANDO | FL |
| 80036 | 3GNKBCRS8LS593037 | GM | BLAZER | ORLANDO | FL |
| 80037 | 3GNKBCRS8LS593054 | GM | BLAZER | FORT MYERS | FL |
| 80038 | 3GNKBCRS8LS594091 | GM | BLAZER | JACKSONVILLE | FL |
| 80039 | 3GNKBCRS8LS594124 | GM | BLAZER | MIAMI | FL |
| 80040 | 3GNKBCRS8LS596701 | GM | BLAZER | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80041 | 3GNKBCRS8LS596777 | GM | BLAZER | Atlanta | GA |
| 80042 | 3GNKBCRS9LS531033 | GM | BLAZER | PHOENIX | AZ |
| 80043 | 3GNKBCRS9LS531307 | GM | BLAZER | SAN JOSE | CA |
| 80044 | 3GNKBCRS9LS531386 | GM | BLAZER | TUCSON | AZ |
| 80045 | 3GNKBCRS9LS534708 | GM | BLAZER | LOS ANGELES | CA |
| 80046 | 3GNKBCRS9LS537110 | GM | BLAZER | Killeen | TX |
| 80047 | 3GNKBCRS9LS540184 | GM | BLAZER | ONTARIO | CA |
| 80048 | 3GNKBCRS9LS578451 | GM | BLAZER | Pompano Beach | FL |
| 80049 | 3GNKBCRS9LS585948 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80050 | 3GNKBCRS9LS592933 | GM | BLAZER | ORLANDO | FL |
| 80051 | 3GNKBCRS9LS596142 | GM | BLAZER | HOUSTON | TX |
| 80052 | 3GNKBCRSXLS530568 | GM | BLAZER | PHOENIX | AZ |
| 80053 | 3GNKBCRSXLS530697 | GM | BLAZER | Los Angeles | CA |
| 80054 | 3GNKBCRSXLS532997 | GM | BLAZER | LAS VEGAS | NV |
| 80055 | 3GNKBCRSXLS533132 | GM | BLAZER | CHICAGO | IL |
| 80056 | 3GNKBCRSXLS533177 | GM | BLAZER | SANTA ANA | CA |
| 80057 | 3GNKBCRSXLS533700 | GM | BLAZER | LAS VEGAS | NV |
| 80058 | 3GNKBCRSXLS535009 | GM | BLAZER | PHOENIX | AZ |
| 80059 | 3GNKBCRSXLS535026 | GM | BLAZER | SACRAMENTO | CA |
| 80060 | 3GNKBCRSXLS548617 | GM | BLAZER | ORLANDO | FL |
| 80061 | 3GNKBCRSXLS552649 | GM | BLAZER | HOUSTON | TX |
| 80062 | 3GNKBCRSXLS575428 | GM | BLAZER | DALLAS | TX |
| 80063 | 3GNKBCRSXLS578524 | GM | BLAZER | PHILADELPHIA | PA |
| 80064 | 3GNKBCRSXLS578555 | GM | BLAZER | FORT MYERS | FL |
| 80065 | 3GNKBCRSXLS578586 | GM | BLAZER | FORT MYERS | FL |
| 80066 | 3GNKBCRSXLS578815 | GM | BLAZER | CHARLOTTE | NC |
| 80067 | 3GNKBCRSXLS583349 | GM | BLAZER | MIAMI | FL |
| 80068 | 3GNKBCRSXLS583464 | GM | BLAZER | WEST PALM BEACH | FL |
| 80069 | 3GNKBCRSXLS585506 | GM | BLAZER | RALIEGH | NC |
| 80070 | 3GNKBCRSXLS585957 | GM | BLAZER | MIAMI | FL |
| 80071 | 3GNKBCRSXLS585974 | GM | BLAZER | TAMPA | FL |
| 80072 | 3GNKBCRSXLS596022 | GM | BLAZER | HOUSTON | TX |
| 80073 | 3GNKBDRS0LS532366 | GM | BLAZER | TUCSON | AZ |
| 80074 | 3GNKBDRS0LS533937 | GM | BLAZER | Salt Lake City | UT |
| 80075 | 3GNKBDRS0LS534635 | GM | BLAZER | PHOENIX | AZ |
| 80076 | 3GNKBDRS0LS538667 | GM | BLAZER | PHOENIX | AZ |
| 80077 | 3GNKBDRS0LS540032 | GM | BLAZER | PHOENIX | AZ |
| 80078 | 3GNKBDRS0LS552004 | GM | BLAZER | PORTLAND | ME |
| 80079 | 3GNKBDRS0LS552679 | GM | BLAZER | Atlanta | GA |
| 80080 | 3GNKBDRS0LS570602 | GM | BLAZER | RENO | NV |
| 80081 | 3GNKBDRS0LS575007 | GM | BLAZER | San Antonio | TX |
| 80082 | 3GNKBDRS0LS577615 | GM | BLAZER | MIAMI | FL |
| 80083 | 3GNKBDRS0LS583723 | GM | BLAZER | NORFOLK | VA |
| 80084 | 3GNKBDRS0LS585357 | GM | BLAZER | Sarasota | FL |
| 80085 | 3GNKBDRS0LS585908 | GM | BLAZER | ORLANDO | FL |
| 80086 | 3GNKBDRS0LS585939 | GM | BLAZER | ORLANDO | FL |
| 80087 | 3GNKBDRS1LS532800 | GM | BLAZER | PHOENIX | AZ |
| 80088 | 3GNKBDRS1LS536068 | GM | BLAZER | PHOENIX | AZ |
| 80089 | 3GNKBDRS1LS537320 | GM | BLAZER | Scottsdale | AZ |
| 80090 | 3GNKBDRS1LS540234 | GM | BLAZER | LOS ANGELES | CA |
| 80091 | 3GNKBDRS1LS547698 | GM | BLAZER | WEST PALM BEACH | FL |
| 80092 | 3GNKBDRS1LS577719 | GM | BLAZER | Ft. Myers | FL |
| 80093 | 3GNKBDRS1LS585366 | GM | BLAZER | BRONX | NY |
| 80094 | 3GNKBDRS1LS585416 | GM | BLAZER | COLUMBIA | SC |
| 80095 | 3GNKBDRS1LS585920 | GM | BLAZER | JACKSONVILLE | FL |
| 80096 | 3GNKBDRS1LS585934 | GM | BLAZER | Miami | FL |
| 80097 | 3GNKBDRS2LS532059 | GM | BLAZER | PHOENIX | AZ |
| 80098 | 3GNKBDRS2LS532076 | GM | BLAZER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80099 | 3GNKBDRS2LS536662 | GM | BLAZER | PHOENIX | AZ |
| 80100 | 3GNKBDRS2LS536905 | GM | BLAZER | PHOENIX | AZ |
| 80101 | 3GNKBDRS2LS537679 | GM | BLAZER | LOS ANGELES | CA |
| 80102 | 3GNKBDRS2LS537729 | GM | BLAZER | FRESNO | CA |
| 80103 | 3GNKBDRS2LS538475 | GM | BLAZER | SACRAMENTO | CA |
| 80104 | 3GNKBDRS2LS539092 | GM | BLAZER | PORTLAND | OR |
| 80105 | 3GNKBDRS2LS547998 | GM | BLAZER | SAINT LOUIS | MO |
| 80106 | 3GNKBDRS2LS552019 | GM | BLAZER | SAVANNAH | GA |
| 80107 | 3GNKBDRS2LS552814 | GM | BLAZER | Nashville | TN |
| 80108 | 3GNKBDRS2LS570438 | GM | BLAZER | LOS ANGELES | CA |
| 80109 | 3GNKBDRS2LS578216 | GM | BLAZER | TAMPA | FL |
| 80110 | 3GNKBDRS2LS578247 | GM | BLAZER | WEST PALM BEACH | FL |
| 80111 | 3GNKBDRS2LS585425 | GM | BLAZER | TAMPA | FL |
| 80112 | 3GNKBDRS2LS585909 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80113 | 3GNKBDRS2LS585912 | GM | BLAZER | ORLANDO | FL |
| 80114 | 3GNKBDRS2LS585926 | GM | BLAZER | Miami | FL |
| 80115 | 3GNKBDRS2LS585943 | GM | BLAZER | FORT MYERS | FL |
| 80116 | 3GNKBDRS2LS593296 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80117 | 3GNKBDRS3LS534225 | GM | BLAZER | LAS VEGAS | NV |
| 80118 | 3GNKBDRS3LS534788 | GM | BLAZER | TUCSON | AZ |
| 80119 | 3GNKBDRS3LS535861 | GM | BLAZER | LAS VEGAS | NV |
| 80120 | 3GNKBDRS3LS548013 | GM | BLAZER | KENNER | LA |
| 80121 | 3GNKBDRS3LS552532 | GM | BLAZER | Houston | TX |
| 80122 | 3GNKBDRS3LS552563 | GM | BLAZER | PENSACOLA | FL |
| 80123 | 3GNKBDRS3LS570349 | GM | BLAZER | LOS ANGELES | CA |
| 80124 | 3GNKBDRS3LS585398 | GM | BLAZER | TAMPA | FL |
| 80125 | 3GNKBDRS3LS585904 | GM | BLAZER | Jacksonville | FL |
| 80126 | 3GNKBDRS3LS585935 | GM | BLAZER | CHARLOTTESVILLE | VA |
| 80127 | 3GNKBDRS3LS593744 | GM | BLAZER | SARASOTA | FL |
| 80128 | 3GNKBDRS3LS596367 | GM | BLAZER | Tulsa | OK |
| 80129 | 3GNKBDRS4LS532354 | GM | BLAZER | LAS VEGAS | NV |
| 80130 | 3GNKBDRS4LS532502 | GM | BLAZER | Lexington | KY |
| 80131 | 3GNKBDRS4LS532564 | GM | BLAZER | TAMPA | FL |
| 80132 | 3GNKBDRS4LS533424 | GM | BLAZER | ONTARIO | CA |
| 80133 | 3GNKBDRS4LS538591 | GM | BLAZER | ORANGE COUNTY | CA |
| 80134 | 3GNKBDRS4LS539613 | GM | BLAZER | PHOENIX | AZ |
| 80135 | 3GNKBDRS4LS540535 | GM | BLAZER | PHOENIX | AZ |
| 80136 | 3GNKBDRS4LS547713 | GM | BLAZER | MIAMI | FL |
| 80137 | 3GNKBDRS4LS551812 | GM | BLAZER | JACKSONVILLE | FL |
| 80138 | 3GNKBDRS4LS551843 | GM | BLAZER | Atlanta | GA |
| 80139 | 3GNKBDRS4LS552409 | GM | BLAZER | JACKSONVILLE | FL |
| 80140 | 3GNKBDRS4LS552829 | GM | BLAZER | WEST COLUMBIA | SC |
| 80141 | 3GNKBDRS4LS583711 | GM | BLAZER | ORLANDO | FL |
| 80142 | 3GNKBDRS4LS583854 | GM | BLAZER | JACKSONVILLE | FL |
| 80143 | 3GNKBDRS4LS585457 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80144 | 3GNKBDRS4LS585913 | GM | BLAZER | SANFORD | FL |
| 80145 | 3GNKBDRS4LS585927 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80146 | 3GNKBDRS4LS593865 | GM | BLAZER | Winter Park | FL |
| 80147 | 3GNKBDRS5LS530807 | GM | BLAZER | PHOENIX | AZ |
| 80148 | 3GNKBDRS5LS533609 | GM | BLAZER | PHOENIX | AZ |
| 80149 | 3GNKBDRS5LS534517 | GM | BLAZER | PHOENIX | AZ |
| 80150 | 3GNKBDRS5LS535179 | GM | BLAZER | SAN DIEGO | CA |
| 80151 | 3GNKBDRS5LS539474 | GM | BLAZER | EL PASO | TX |
| 80152 | 3GNKBDRS5LS548658 | GM | BLAZER | SARASOTA | FL |
| 80153 | 3GNKBDRS5LS552547 | GM | BLAZER | NEW ORLEANS | LA |
| 80154 | 3GNKBDRS5LS552709 | GM | BLAZER | TAMPA | FL |
| 80155 | 3GNKBDRS5LS575052 | GM | BLAZER | KENNER | LA |
| 80156 | 3GNKBDRS5LS578288 | GM | BLAZER | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 80157 | 3GNKBDRS5LS583684 | GM | BLAZER | STERLING | VA |
| 80158 | 3GNKBDRS5LS585435 | GM | BLAZER | PHILADELPHIA | PA |
| 80159 | 3GNKBDRS5LS585905 | GM | BLAZER | ORLANDO | FL |
| 80160 | 3GNKBDRS5LS585936 | GM | BLAZER | TITUSVILLE | FL |
| 80161 | 3GNKBDRS5LS596399 | GM | BLAZER | AUSTIN | TX |
| 80162 | 3GNKBDRS6LS534090 | GM | BLAZER | LOS ANGELES AP | CA |
| 80163 | 3GNKBDRS6LS535465 | GM | BLAZER | LOS ANGELES AP | CA |
| 80164 | 3GNKBDRS6LS537815 | GM | BLAZER | Phoenix | AZ |
| 80165 | 3GNKBDRS6LS547938 | GM | BLAZER | WEST PALM BEACH | FL |
| 80166 | 3GNKBDRS6LS577750 | GM | BLAZER | WEST PALM BEACH | FL |
| 80167 | 3GNKBDRS6LS583693 | GM | BLAZER | FORT MYERS | FL |
| 80168 | 3GNKBDRS6LS583743 | GM | BLAZER | WEST PALM BEACH | FL |
| 80169 | 3GNKBDRS6LS583922 | GM | BLAZER | FORT MYERS | FL |
| 80170 | 3GNKBDRS6LS585329 | GM | BLAZER | TAMPA | FL |
| 80171 | 3GNKBDRS6LS585377 | GM | BLAZER | FORT MYERS | FL |
| 80172 | 3GNKBDRS6LS585914 | GM | BLAZER | ORLANDO | FL |
| 80173 | 3GNKBDRS6LS585928 | GM | BLAZER | JACKSONVILLE | FL |
| 80174 | 3GNKBDRS6LS585931 | GM | BLAZER | ATLANTA | GA |
| 80175 | 3GNKBDRS6LS593821 | GM | BLAZER | FORT MYERS | FL |
| 80176 | 3GNKBDRS6LS596248 | GM | BLAZER | Irving | TX |
| 80177 | 3GNKBDRS7LS530999 | GM | BLAZER | PHOENIX | AZ |
| 80178 | 3GNKBDRS7LS531912 | GM | BLAZER | PHOENIX | AZ |
| 80179 | 3GNKBDRS7LS531957 | GM | BLAZER | TUCSON | AZ |
| 80180 | 3GNKBDRS7LS535099 | GM | BLAZER | PHOENIX | AZ |
| 80181 | 3GNKBDRS7LS547852 | GM | BLAZER | JACKSONVILLE | FL |
| 80182 | 3GNKBDRS7LS552694 | GM | BLAZER | NEW BERN | NC |
| 80183 | 3GNKBDRS7LS570452 | GM | BLAZER | ALBUQUERQUE | NM |
| 80184 | 3GNKBDRS7LS575201 | GM | BLAZER | HOUSTON | TX |
| 80185 | 3GNKBDRS7LS575246 | GM | BLAZER | OKLAHOMA CITY | OK |
| 80186 | 3GNKBDRS7LS577823 | GM | BLAZER | Orlando | FL |
| 80187 | 3GNKBDRS7LS577885 | GM | BLAZER | ORLANDO | FL |
| 80188 | 3GNKBDRS7LS583752 | GM | BLAZER | ORLANDO | FL |
| 80189 | 3GNKBDRS7LS585338 | GM | BLAZER | Clearwater | FL |
| 80190 | 3GNKBDRS7LS585906 | GM | BLAZER | MIAMI | FL |
| 80191 | 3GNKBDRS7LS585923 | GM | BLAZER | KANSAS CITY | MO |
| 80192 | 3GNKBDRS7LS585937 | GM | BLAZER | FORT LAUDERDALE | FL |
| 80193 | 3GNKBDRS7LS593357 | GM | BLAZER | MIAMI | FL |
| 80194 | 3GNKBDRS7LS596324 | GM | BLAZER | Dallas | TX |
| 80195 | 3GNKBDRS8LS532292 | GM | BLAZER | ONTARIO | CA |
| 80196 | 3GNKBDRS8LS532504 | GM | BLAZER | PHOENIX | AZ |
| 80197 | 3GNKBDRS8LS532681 | GM | BLAZER | PHOENIX | AZ |
| 80198 | 3GNKBDRS8LS533829 | GM | BLAZER | PALM SPRINGS | CA |
| 80199 | 3GNKBDRS8LS535113 | GM | BLAZER | Albuquerque | NM |
| 80200 | 3GNKBDRS8LS535144 | GM | BLAZER | RENO | NV |
| 80201 | 3GNKBDRS8LS536200 | GM | BLAZER | LAS VEGAS | NV |
| 80202 | 3GNKBDRS8LS539579 | GM | BLAZER | Portland | OR |
| 80203 | 3GNKBDRS8LS551859 | GM | BLAZER | PHILADELPHIA | US |
| 80204 | 3GNKBDRS8LS570573 | GM | BLAZER | Los Angeles | CA |
| 80205 | 3GNKBDRS8LS570587 | GM | BLAZER | LAS VEGAS | NV |
| 80206 | 3GNKBDRS8LS575336 | GM | BLAZER | NORFOLK | VA |
| 80207 | 3GNKBDRS8LS578320 | GM | BLAZER | WEST PALM BEACH | FL |
| 80208 | 3GNKBDRS8LS583873 | GM | BLAZER | TAMPA | FL |
| 80209 | 3GNKBDRS8LS585347 | GM | BLAZER | MIAMI | FL |
| 80210 | 3GNKBDRS8LS585932 | GM | BLAZER | ATLANTA | GA |
| 80211 | 3GNKBDRS8LS593397 | GM | BLAZER | MIAMI | FL |
| 80212 | 3GNKBDRS9LS532530 | GM | BLAZER | TUCSON | AZ |
| 80213 | 3GNKBDRS9LS533211 | GM | BLAZER | Los Angeles | CA |
| 80214 | 3GNKBDRS9LS534410 | GM | BLAZER | NEWPORT BEACH | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80215 | 3GNKBDRS9LS534634 | GM | BLAZER | PHOENIX | AZ |
| 80216 | 3GNKBDRS9LS535962 | GM | BLAZER | Colorado Spring | CO |
| 80217 | 3GNKBDRS9LS536352 | GM | BLAZER | LAS VEGAS | NV |
| 80218 | 3GNKBDRS9LS537050 | GM | BLAZER | PHOENIX | AZ |
| 80219 | 3GNKBDRS9LS537954 | GM | BLAZER | TUCSON | AZ |
| 80220 | 3GNKBDRS9LS540806 | GM | BLAZER | PHOENIX | AZ |
| 80221 | 3GNKBDRS9LS552664 | GM | BLAZER | MONTGOMERY | AL |
| 80222 | 3GNKBDRS9LS552860 | GM | BLAZER | INDIANAPOLIS | IN |
| 80223 | 3GNKBDRS9LS575099 | GM | BLAZER | OKLAHOMA CITY | OK |
| 80224 | 3GNKBDRS9LS577581 | GM | BLAZER | Jacksonville | FL |
| 80225 | 3GNKBDRS9LS577855 | GM | BLAZER | Miami | FL |
| 80226 | 3GNKBDRS9LS585907 | GM | BLAZER | NEW BERN | NC |
| 80227 | 3GNKBDRS9LS592436 | GM | BLAZER | NORFOLK | VA |
| 80228 | 3GNKBDRS9LS593277 | GM | BLAZER | HANOVER | MD |
| 80229 | 3GNKBDRS9LS596292 | GM | BLAZER | LITTLE ROCK | AR |
| 80230 | 3GNKBDRSXLS530267 | GM | BLAZER | PHOENIX | AZ |
| 80231 | 3GNKBDRSXLS531970 | GM | BLAZER | PHOENIX | AZ |
| 80232 | 3GNKBDRSXLS537414 | GM | BLAZER | TUCSON | AZ |
| 80233 | 3GNKBDRSXLS538627 | GM | BLAZER | PHOENIX | AZ |
| 80234 | 3GNKBDRSXLS539728 | GM | BLAZER | PHOENIX | AZ |
| 80235 | 3GNKBDRSXLS540667 | GM | BLAZER | LOS ANGELES | CA |
| 80236 | 3GNKBDRSXLS547893 | GM | BLAZER | SARASOTA | FL |
| 80237 | 3GNKBDRSXLS547912 | GM | BLAZER | Tampa | FL |
| 80238 | 3GNKBDRSXLS548283 | GM | BLAZER | TAMPA | FL |
| 80239 | 3GNKBDRSXLS583891 | GM | BLAZER | ORLANDO | FL |
| 80240 | 3GNKBDRSXLS585916 | GM | BLAZER | ORLANDO | FL |
| 80241 | 3GNKBDRSXLS593417 | GM | BLAZER | WEST PALM BEACH | FL |
| 80242 | 3GNKBDRS0LS567206 | GM | BLAZER | Las Vegas | NV |
| 80243 | 3GNKBHRS0LS573832 | GM | BLAZER | LOS ANGELES | CA |
| 80244 | 3GNKBHRS0LS580442 | GM | BLAZER | PHILADELPHIA | PA |
| 80245 | 3GNKBHRS0LS580473 | GM | BLAZER | PITTSBURGH | PA |
| 80246 | 3GNKBHRS0LS582904 | GM | BLAZER | FORT MYERS | FL |
| 80247 | 3GNKBHRS0LS585768 | GM | BLAZER | Salt Lake City | UT |
| 80248 | 3GNKBHRS0LS586001 | GM | BLAZER | RALEIGH | NC |
| 80249 | 3GNKBHRS1LS583284 | GM | BLAZER | FORT MYERS | FL |
| 80250 | 3GNKBHRS1LS585696 | GM | BLAZER | Salt Lake City | UT |
| 80251 | 3GNKBHRS1LS585729 | GM | BLAZER | SALT LAKE CITY | UT |
| 80252 | 3GNKBHRS1LS585990 | GM | BLAZER | SUMMERVILLE | SC |
| 80253 | 3GNKBHRS2LS567448 | GM | BLAZER | Portland | OR |
| 80254 | 3GNKBHRS2LS574111 | GM | BLAZER | APPLETON | WI |
| 80255 | 3GNKBHRS3LS585988 | GM | BLAZER | WILMINGTON | NC |
| 80256 | 3GNKBHRS4LS568083 | GM | BLAZER | LOS ANGELES | CA |
| 80257 | 3GNKBHRS4LS580234 | GM | BLAZER | WILMINGTON | NC |
| 80258 | 3GNKBHRS4LS583599 | GM | BLAZER | WEST PALM BEACH | FL |
| 80259 | 3GNKBHRS4LS585790 | GM | BLAZER | SALT LAKE CITY | US |
| 80260 | 3GNKBHRS5LS574250 | GM | BLAZER | Fresno | CA |
| 80261 | 3GNKBHRS5LS579948 | GM | BLAZER | RALEIGH | NC |
| 80262 | 3GNKBHRS5LS580050 | GM | BLAZER | MYRTLE BEACH | SC |
| 80263 | 3GNKBHRS5LS580338 | GM | BLAZER | PITTSBURGH | PA |
| 80264 | 3GNKBHRS5LS584633 | GM | BLAZER | FORT MYERS | FL |
| 80265 | 3GNKBHRS5LS585989 | GM | BLAZER | MYRTLE BEACH | SC |
| 80266 | 3GNKBHRS6LS567811 | GM | BLAZER | Las Vegas | NV |
| 80267 | 3GNKBHRS6LS579988 | GM | BLAZER | NORFOLK | VA |
| 80268 | 3GNKBHRS7LS568272 | GM | BLAZER | SAN JOSE | CA |
| 80269 | 3GNKBHRS7LS579918 | GM | BLAZER | RICHMOND | VA |
| 80270 | 3GNKBHRS7LS585802 | GM | BLAZER | SALT LAKE CITY | UT |
| 80271 | 3GNKBHRS8LS568393 | GM | BLAZER | BIRMINGHAM | AL |
| 80272 | 3GNKBHRS8LS579958 | GM | BLAZER | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80273 | 3GNKBHRS9LS582772 | GM | BLAZER | Tampa | FL |
| 80274 | 3GNKBHRS9LS584652 | GM | BLAZER | Ft. Myers | FL |
| 80275 | 3GNKBHRS9LS584778 | GM | BLAZER | FORT MYERS | FL |
| 80276 | 3GNKBHRS9LS585994 | GM | BLAZER | GREENSBORO | NC |
| 80277 | 3GNKBHRS9LS594212 | GM | BLAZER | FORT MYERS | FL |
| 80278 | 3GNKBHRSXLS567116 | GM | BLAZER | Las Vegas | NV |
| 80279 | 3GNKBHRSXLS573112 | GM | BLAZER | Kansas City | MO |
| 80280 | 3GNKBHRSXLS574485 | GM | BLAZER | Denver | CO |
| 80281 | 3GNKBHRSXLS579590 | GM | BLAZER | Tampa | FL |
| 80282 | 3GYFNBE36FS602486 | GM | SRX | Raleigh | NC |
| 80283 | 3HGGK5H40JM730858 | Honda | FIT | Rock Hill | SC |
| 80284 | 3HGGK5H40KM723510 | Honda | FIT | Beaverton | OR |
| 80285 | 3HGGK5H41KM716663 | Honda | FIT | Salt Lake City | UT |
| 80286 | 3HGGK5H41KM733575 | Honda | FIT | Detroit | MI |
| 80287 | 3HGGK5H45KM720005 | Honda | FIT | Roseville | CA |
| 80288 | 3HGGK5H46KM720000 | Honda | FIT | Burien | WA |
| 80289 | 3HGGK5H48KM728793 | Honda | FIT | Hartford | CT |
| 80290 | 3HGGK5H82JM719136 | Honda | ODYSSEY | LAS VEGAS | NV |
| 80291 | 3HGGK5H84JM720045 | Honda | ODYSSEY | Riverside | CA |
| 80292 | 3KPA24AB0JE049830 | Kia | RIO | ATLANTA | GA |
| 80293 | 3KPA24AB0JE061413 | Kia | RIO | San Diego | CA |
| 80294 | 3KPA24AB0JE062691 | Kia | RIO | FT. LAUDERDALE | FL |
| 80295 | 3KPA24AB0JE072136 | Kia | RIO | Detroit | MI |
| 80296 | 3KPA24AB0JE077126 | Kia | RIO | Torrance | CA |
| 80297 | 3KPA24AB0JE077840 | Kia | RIO | PALM SPRINGS | CA |
| 80298 | 3KPA24AB0JE081323 | Kia | RIO | Warminster | PA |
| 80299 | 3KPA24AB0JE086540 | Kia | RIO | Austin | TX |
| 80300 | 3KPA24AB0JE096324 | Kia | RIO | Fresno | CA |
| 80301 | 3KPA24AB0KE157219 | Kia | RIO | Manheim | PA |
| 80302 | 3KPA24AB0KE157253 | Kia | RIO | TAMPA | FL |
| 80303 | 3KPA24AB0KE157320 | Kia | RIO | ORLANDO | FL |
| 80304 | 3KPA24AB0KE157561 | Kia | RIO | SAN FRANCISCO | CA |
| 80305 | 3KPA24AB0KE157754 | Kia | RIO | PHOENIX | AZ |
| 80306 | 3KPA24AB0KE157768 | Kia | RIO | Rock Hill | SC |
| 80307 | 3KPA24AB0KE157799 | Kia | RIO | Manheim | PA |
| 80308 | 3KPA24AB0KE157804 | Kia | RIO | FORT MYERS | FL |
| 80309 | 3KPA24AB0KE157883 | Kia | RIO | TAMPA | FL |
| 80310 | 3KPA24AB0KE158239 | Kia | RIO | TAMPA | FL |
| 80311 | 3KPA24AB0KE158273 | Kia | RIO | Darlington | SC |
| 80312 | 3KPA24AB0KE158418 | Kia | RIO | FORT MYERS | FL |
| 80313 | 3KPA24AB0KE158435 | Kia | RIO | MIAMI | FL |
| 80314 | 3KPA24AB0KE158578 | Kia | RIO | ORLANDO | FL |
| 80315 | 3KPA24AB0KE158693 | Kia | RIO | Sanford | FL |
| 80316 | 3KPA24AB0KE158709 | Kia | RIO | FORT MYERS | FL |
| 80317 | 3KPA24AB0KE158757 | Kia | RIO | MEDINA | OH |
| 80318 | 3KPA24AB0KE158788 | Kia | RIO | ORLANDO | FL |
| 80319 | 3KPA24AB0KE158810 | Kia | RIO | Winston-Salem | NC |
| 80320 | 3KPA24AB0KE158869 | Kia | RIO | TAMPA | FL |
| 80321 | 3KPA24AB0KE158919 | Kia | RIO | TAMPA | FL |
| 80322 | 3KPA24AB0KE158984 | Kia | RIO | Alcoa | TN |
| 80323 | 3KPA24AB0KE159133 | Kia | RIO | WEST PALM BEACH | FL |
| 80324 | 3KPA24AB0KE159827 | Kia | RIO | PLEASANTON | CA |
| 80325 | 3KPA24AB0KE160055 | Kia | RIO | ATLANTA | GA |
| 80326 | 3KPA24AB0KE160217 | Kia | RIO | DETROIT | MI |
| 80327 | 3KPA24AB0KE160623 | Kia | RIO | LOS ANGELES | CA |
| 80328 | 3KPA24AB0KE160654 | Kia | RIO | Phoenix | AZ |
| 80329 | 3KPA24AB0KE160668 | Kia | RIO | Tolleson | AZ |
| 80330 | 3KPA24AB0KE160699 | Kia | RIO | Greer | SC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 80331 3KPA24AB0KE160704 | Kia | RIO | Coraopolis | PA |
| 80332 3KPA24AB0KE160833 | Kia | RIO | Chicago | IL |
| 80333 3KPA24AB0KE161089 | Kia | RIO | LOS ANGELES | CA |
| 80334 3KPA24AB0KE161223 | Kia | RIO | TAMPA | FL |
| 80335 3KPA24AB0KE161237 | Kia | RIO | WEST PALM BEACH | FL |
| 80336 3KPA24AB0KE161240 | Kia | RIO | ATLANTA | GA |
| 80337 3KPA24AB0KE161531 | Kia | RIO | Atlanta | GA |
| 80338 3KPA24AB0KE161576 | Kia | RIO | Lynn | MA |
| 80339 3KPA24AB0KE161691 | Kia | RIO | SARASOTA | FL |
| 80340 3KPA24AB0KE161710 | Kia | RIO | Baltimore | MD |
| 80341 3KPA24AB0KE161755 | Kia | RIO | INDIANAPOLIS | IN |
| 80342 3KPA24AB0KE161836 | Kia | RIO | SARASOTA | FL |
| 80343 3KPA24AB0KE164607 | Kia | RIO | Tampa | FL |
| 80344 3KPA24AB0KE165725 | Kia | RIO | Florissant | MO |
| 80345 3KPA24AB0KE165756 | Kia | RIO | Stockton | CA |
| 80346 3KPA24AB0KE165966 | Kia | RIO | WEST PALM BEACH | FL |
| 80347 3KPA24AB0KE166017 | Kia | RIO | MEDINA | OH |
| 80348 3KPA24AB0KE166079 | Kia | RIO | ORLANDO | FL |
| 80349 3KPA24AB0KE166227 | Kia | RIO | Stockton | CA |
| 80350 3KPA24AB0KE166292 | Kia | RIO | DAYTONA BEACH | FL |
| 80351 3KPA24AB0KE166678 | Kia | RIO | MIAMI | FL |
| 80352 3KPA24AB0KE166941 | Kia | RIO | Norwalk | CA |
| 80353 3KPA24AB0KE167006 | Kia | RIO | MONTEREY | CA |
| 80354 3KPA24AB0KE167023 | Kia | RIO | San Diego | CA |
| 80355 3KPA24AB0KE167085 | Kia | RIO | Roseville | CA |
| 80356 3KPA24AB0KE167121 | Kia | RIO | ORLANDO | FL |
| 80357 3KPA24AB0KE167202 | Kia | RIO | N. Palm Beach | FL |
| 80358 3KPA24AB0KE167328 | Kia | RIO | CHICAGO | IL |
| 80359 3KPA24AB0KE167331 | Kia | RIO | ATLANTA | GA |
| 80360 3KPA24AB0KE167412 | Kia | RIO | Coraopolis | PA |
| 80361 3KPA24AB0KE167572 | Kia | RIO | S. San Francisc | CA |
| 80362 3KPA24AB0KE170228 | Kia | RIO | SARASOTA | FL |
| 80363 3KPA24AB0KE170441 | Kia | RIO | Davie | FL |
| 80364 3KPA24AB0KE170522 | Kia | RIO | TAMPA | FL |
| 80365 3KPA24AB0KE170682 | Kia | RIO | CORPUS CHRISTI | TX |
| 80366 3KPA24AB0KE170827 | Kia | RIO | ORLANDO | FL |
| 80367 3KPA24AB0KE170987 | Kia | RIO | SARASOTA | FL |
| 80368 3KPA24AB0KE172545 | Kia | RIO | TAMPA | FL |
| 80369 3KPA24AB0KE172593 | Kia | RIO | MEDINA | OH |
| 80370 3KPA24AB0KE172755 | Kia | RIO | Hendersonville | TN |
| 80371 3KPA24AB0KE173761 | Kia | RIO | TAMPA | FL |
| 80372 3KPA24AB0KE173890 | Kia | RIO | Riverside | CA |
| 80373 3KPA24AB0KE173985 | Kia | RIO | ORLANDO | FL |
| 80374 3KPA24AB0KE174361 | Kia | RIO | MIAMI | FL |
| 80375 3KPA24AB0KE174649 | Kia | RIO | STERLING | VA |
| 80376 3KPA24AB0KE174666 | Kia | RIO | Hanover | MD |
| 80377 3KPA24AB0KE174697 | Kia | RIO | JACKSONVILLE | FL |
| 80378 3KPA24AB0KE174702 | Kia | RIO | JACKSONVILLE | FL |
| 80379 3KPA24AB0KE174750 | Kia | RIO | BATON ROUGE | LA |
| 80380 3KPA24AB0KE174795 | Kia | RIO | Clearwater | FL |
| 80381 3KPA24AB0KE186851 | Kia | RIO | Hanover | MD |
| 80382 3KPA24AB0KE186929 | Kia | RIO | Memphis | TN |
| 80383 3KPA24AB0KE188521 | Kia | RIO | Houston | TX |
| 80384 3KPA24AB0KE195212 | Kia | RIO | Dallas | TX |
| 80385 3KPA24AB0KE198353 | Kia | RIO | Fontana | CA |
| 80386 3KPA24AB0KE202191 | Kia | RIO | TAMPA | US |
| 80387 3KPA24AB0KE205883 | Kia | RIO | SAN JOSE | CA |
| 80388 3KPA24AB0KE216057 | Kia | RIO | Bridgeton | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 80389 | 3KPA24AB1JE057614 | Kia | RIO | LOS ANGELES AP | CA |
| 80390 | 3KPA24AB1JE059010 | Kia | RIO | FORT LAUDERDALE | FL |
| 80391 | 3KPA24AB1JE071948 | Kia | RIO | Ft. Myers | FL |
| 80392 | 3KPA24AB1JE076390 | Kia | RIO | Lake Elsinore | CA |
| 80393 | 3KPA24AB1JE077653 | Kia | RIO | WEST PALM BEACH | FL |
| 80394 | 3KPA24AB1JE077877 | Kia | RIO | Manheim | PA |
| 80395 | 3KPA24AB1JE078592 | Kia | RIO | Torrance | CA |
| 80396 | 3KPA24AB1JE078978 | Kia | RIO | Ontario | CA |
| 80397 | 3KPA24AB1JE086501 | Kia | RIO | Dallas | TX |
| 80398 | 3KPA24AB1JE099815 | Kia | RIO | SANTA ANA | CA |
| 80399 | 3KPA24AB1JE100137 | Kia | RIO | SAN JOSE | CA |
| 80400 | 3KPA24AB1JE120288 | Kia | RIO | Warr Acres | OK |
| 80401 | 3KPA24AB1KE157309 | Kia | RIO | TAMPA | FL |
| 80402 | 3KPA24AB1KE157326 | Kia | RIO | DAYTONA BEACH | FL |
| 80403 | 3KPA24AB1KE157407 | Kia | RIO | Rockville Centr | NY |
| 80404 | 3KPA24AB1KE157567 | Kia | RIO | ALBUQUERQUE | NM |
| 80405 | 3KPA24AB1KE157620 | Kia | RIO | Estero | FL |
| 80406 | 3KPA24AB1KE157682 | Kia | RIO | Webster | NY |
| 80407 | 3KPA24AB1KE157777 | Kia | RIO | Winston-Salem | NC |
| 80408 | 3KPA24AB1KE157794 | Kia | RIO | Irving | TX |
| 80409 | 3KPA24AB1KE157827 | Kia | RIO | Rock Hill | SC |
| 80410 | 3KPA24AB1KE158122 | Kia | RIO | JACKSONVILLE | FL |
| 80411 | 3KPA24AB1KE158265 | Kia | RIO | ORLANDO | FL |
| 80412 | 3KPA24AB1KE158315 | Kia | RIO | ORLANDO | FL |
| 80413 | 3KPA24AB1KE158394 | Kia | RIO | Harvey | LA |
| 80414 | 3KPA24AB1KE158427 | Kia | RIO | Chicago | IL |
| 80415 | 3KPA24AB1KE158444 | Kia | RIO | SANFORD | FL |
| 80416 | 3KPA24AB1KE158475 | Kia | RIO | Arlington | WA |
| 80417 | 3KPA24AB1KE158489 | Kia | RIO | MIAMI | FL |
| 80418 | 3KPA24AB1KE158525 | Kia | RIO | MEDINA | OH |
| 80419 | 3KPA24AB1KE158699 | Kia | RIO | Manheim | PA |
| 80420 | 3KPA24AB1KE158735 | Kia | RIO | Florissant | MO |
| 80421 | 3KPA24AB1KE158850 | Kia | RIO | HOUSTON | TX |
| 80422 | 3KPA24AB1KE158881 | Kia | RIO | STERLING | VA |
| 80423 | 3KPA24AB1KE158895 | Kia | RIO | Tampa | FL |
| 80424 | 3KPA24AB1KE158931 | Kia | RIO | KNOXVILLE | TN |
| 80425 | 3KPA24AB1KE158976 | Kia | RIO | SHREVEPORT | LA |
| 80426 | 3KPA24AB1KE159125 | Kia | RIO | BIRMINGHAM | AL |
| 80427 | 3KPA24AB1KE159965 | Kia | RIO | ORLANDO | FL |
| 80428 | 3KPA24AB1KE160047 | Kia | RIO | Johnston | RI |
| 80429 | 3KPA24AB1KE160081 | Kia | RIO | Clearwater | FL |
| 80430 | 3KPA24AB1KE160288 | Kia | RIO | Phoenix | AZ |
| 80431 | 3KPA24AB1KE160386 | Kia | RIO | BURBANK | CA |
| 80432 | 3KPA24AB1KE160436 | Kia | RIO | LOS ANGELES | CA |
| 80433 | 3KPA24AB1KE160744 | Kia | RIO | Englewood | CO |
| 80434 | 3KPA24AB1KE161182 | Kia | RIO | PENSACOLA | FL |
| 80435 | 3KPA24AB1KE161215 | Kia | RIO | MIAMI | FL |
| 80436 | 3KPA24AB1KE161571 | Kia | RIO | MIAMI | FL |
| 80437 | 3KPA24AB1KE161621 | Kia | RIO | JACKSONVILLE | FL |
| 80438 | 3KPA24AB1KE161716 | Kia | RIO | TALLAHASSEE | FL |
| 80439 | 3KPA24AB1KE163451 | Kia | RIO | FORT LAUDERDALE | FL |
| 80440 | 3KPA24AB1KE164647 | Kia | RIO | Dallas | TX |
| 80441 | 3KPA24AB1KE164664 | Kia | RIO | Hanover | MD |
| 80442 | 3KPA24AB1KE164714 | Kia | RIO | Charlotte | NC |
| 80443 | 3KPA24AB1KE165751 | Kia | RIO | LAS VEGAS | NV |
| 80444 | 3KPA24AB1KE165992 | Kia | RIO | CLOVIS | CA |
| 80445 | 3KPA24AB1KE166057 | Kia | RIO | Stockton | CA |
| 80446 | 3KPA24AB1KE166270 | Kia | RIO | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80447 | 3KPA24AB1KE166415 | Kia | RIO | WEST PALM BEACH | FL |
| 80448 | 3KPA24AB1KE166785 | Kia | RIO | SARASOTA | FL |
| 80449 | 3KPA24AB1KE166852 | Kia | RIO | FORT MYERS | FL |
| 80450 | 3KPA24AB1KE167001 | Kia | RIO | ORLANDO | FL |
| 80451 | 3KPA24AB1KE169928 | Kia | RIO | Ft. Myers | FL |
| 80452 | 3KPA24AB1KE170108 | Kia | RIO | JACKSONVILLE | FL |
| 80453 | 3KPA24AB1KE170223 | Kia | RIO | JACKSONVILLE | FL |
| 80454 | 3KPA24AB1KE170402 | Kia | RIO | Winter Park | FL |
| 80455 | 3KPA24AB1KE170688 | Kia | RIO | Tampa | FL |
| 80456 | 3KPA24AB1KE170822 | Kia | RIO | JACKSONVILLE | FL |
| 80457 | 3KPA24AB1KE171002 | Kia | RIO | ORLANDO | FL |
| 80458 | 3KPA24AB1KE171033 | Kia | RIO | Columbus | OH |
| 80459 | 3KPA24AB1KE171291 | Kia | RIO | FORT MYERS | FL |
| 80460 | 3KPA24AB1KE172537 | Kia | RIO | Hendersonville | TN |
| 80461 | 3KPA24AB1KE173056 | Kia | RIO | FORT MYERS | FL |
| 80462 | 3KPA24AB1KE173767 | Kia | RIO | ORLANDO | FL |
| 80463 | 3KPA24AB1KE174384 | Kia | RIO | JACKSONVILLE | FL |
| 80464 | 3KPA24AB1KE174563 | Kia | RIO | SEATAC | WA |
| 80465 | 3KPA24AB1KE174661 | Kia | RIO | Nashville | TN |
| 80466 | 3KPA24AB1KE174739 | Kia | RIO | WEST COLUMBIA | SC |
| 80467 | 3KPA24AB1KE178676 | Kia | RIO | Burien | WA |
| 80468 | 3KPA24AB1KE178774 | Kia | RIO | ORLANDO | FL |
| 80469 | 3KPA24AB1KE179181 | Kia | RIO | LAS VEGAS | NV |
| 80470 | 3KPA24AB1KE187751 | Kia | RIO | Irving | TX |
| 80471 | 3KPA24AB1KE197809 | Kia | RIO | Torrance | CA |
| 80472 | 3KPA24AB2JE045617 | Kia | RIO | MIAMI | FL |
| 80473 | 3KPA24AB2JE070601 | Kia | RIO | FORT LAUDERDALE | FL |
| 80474 | 3KPA24AB2JE070663 | Kia | RIO | Pensacola | FL |
| 80475 | 3KPA24AB2JE071926 | Kia | RIO | Newport Beach | CA |
| 80476 | 3KPA24AB2JE073174 | Kia | RIO | DENVER | CO |
| 80477 | 3KPA24AB2JE077077 | Kia | RIO | San Diego | CA |
| 80478 | 3KPA24AB2JE077645 | Kia | RIO | Orlando | FL |
| 80479 | 3KPA24AB2JE086006 | Kia | RIO | Smithtown | NY |
| 80480 | 3KPA24AB2JE096115 | Kia | RIO | San Antonio | TX |
| 80481 | 3KPA24AB2JE114015 | Kia | RIO | Norwalk | CA |
| 80482 | 3KPA24AB2KE157321 | Kia | RIO | MIAMI | FL |
| 80483 | 3KPA24AB2KE157402 | Kia | RIO | Orlando | FL |
| 80484 | 3KPA24AB2KE157643 | Kia | RIO | Anaheim | CA |
| 80485 | 3KPA24AB2KE157691 | Kia | RIO | Scottsdale | AZ |
| 80486 | 3KPA24AB2KE157769 | Kia | RIO | Smithtown | NY |
| 80487 | 3KPA24AB2KE157772 | Kia | RIO | Detroit | MI |
| 80488 | 3KPA24AB2KE157819 | Kia | RIO | JACKSONVILLE | FL |
| 80489 | 3KPA24AB2KE157867 | Kia | RIO | Stockton | CA |
| 80490 | 3KPA24AB2KE158243 | Kia | RIO | Indianapolis | IN |
| 80491 | 3KPA24AB2KE158291 | Kia | RIO | ORLANDO | FL |
| 80492 | 3KPA24AB2KE158341 | Kia | RIO | Dania | FL |
| 80493 | 3KPA24AB2KE158453 | Kia | RIO | MORROW | GA |
| 80494 | 3KPA24AB2KE158470 | Kia | RIO | Las Vegas | NV |
| 80495 | 3KPA24AB2KE158498 | Kia | RIO | Fontana | CA |
| 80496 | 3KPA24AB2KE158503 | Kia | RIO | Ocoee | FL |
| 80497 | 3KPA24AB2KE158534 | Kia | RIO | Miami | FL |
| 80498 | 3KPA24AB2KE158565 | Kia | RIO | Massapequa | NY |
| 80499 | 3KPA24AB2KE158579 | Kia | RIO | WEST PALM BEACH | FL |
| 80500 | 3KPA24AB2KE158727 | Kia | RIO | Fairburn | GA |
| 80501 | 3KPA24AB2KE158775 | Kia | RIO | Tampa | FL |
| 80502 | 3KPA24AB2KE158811 | Kia | RIO | TAMPA | FL |
| 80503 | 3KPA24AB2KE158839 | Kia | RIO | Las Vegas | NV |
| 80504 | 3KPA24AB2KE158906 | Kia | RIO | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80505 | 3KPA24AB2KE158954 | Kia | RIO | St. Louis | MO |
| 80506 | 3KPA24AB2KE160039 | Kia | RIO | Fontana | CA |
| 80507 | 3KPA24AB2KE160395 | Kia | RIO | Lake Elsinore | CA |
| 80508 | 3KPA24AB2KE160526 | Kia | RIO | SAN JOSE | CA |
| 80509 | 3KPA24AB2KE161188 | Kia | RIO | WEST PALM BEACH | FL |
| 80510 | 3KPA24AB2KE161563 | Kia | RIO | Midland | TX |
| 80511 | 3KPA24AB2KE161692 | Kia | RIO | Baltimore | MD |
| 80512 | 3KPA24AB2KE161711 | Kia | RIO | COLUMBIA | SC |
| 80513 | 3KPA24AB2KE161837 | Kia | RIO | ROCHESTER | NY |
| 80514 | 3KPA24AB2KE164205 | Kia | RIO | SEATAC | WA |
| 80515 | 3KPA24AB2KE164608 | Kia | RIO | ORLANDO | FL |
| 80516 | 3KPA24AB2KE164687 | Kia | RIO | Clarksville | IN |
| 80517 | 3KPA24AB2KE165967 | Kia | RIO | ORLANDO | FL |
| 80518 | 3KPA24AB2KE166018 | Kia | RIO | TAMPA | FL |
| 80519 | 3KPA24AB2KE166309 | Kia | RIO | SACRAMENTO | CA |
| 80520 | 3KPA24AB2KE166357 | Kia | RIO | Lexington | KY |
| 80521 | 3KPA24AB2KE166553 | Kia | RIO | FT LAUDERDALE | FL |
| 80522 | 3KPA24AB2KE166973 | Kia | RIO | Torrance | CA |
| 80523 | 3KPA24AB2KE167315 | Kia | RIO | Englewood | CO |
| 80524 | 3KPA24AB2KE167413 | Kia | RIO | HARLEYVILLE | SC |
| 80525 | 3KPA24AB2KE167587 | Kia | RIO | FORT MYERS | FL |
| 80526 | 3KPA24AB2KE167606 | Kia | RIO | Las Vegas | NV |
| 80527 | 3KPA24AB2KE167668 | Kia | RIO | Orlando | FL |
| 80528 | 3KPA24AB2KE170053 | Kia | RIO | MIAMI | FL |
| 80529 | 3KPA24AB2KE170392 | Kia | RIO | Slidell | LA |
| 80530 | 3KPA24AB2KE171025 | Kia | RIO | Jacksonville | FL |
| 80531 | 3KPA24AB2KE171221 | Kia | RIO | ATHENS | GA |
| 80532 | 3KPA24AB2KE172644 | Kia | RIO | FORT LAUDERDALE | FL |
| 80533 | 3KPA24AB2KE173521 | Kia | RIO | FORT MYERS | FL |
| 80534 | 3KPA24AB2KE173695 | Kia | RIO | Winter Park | FL |
| 80535 | 3KPA24AB2KE173860 | Kia | RIO | WEST PALM BEACH | FL |
| 80536 | 3KPA24AB2KE173888 | Kia | RIO | ORLANDO | FL |
| 80537 | 3KPA24AB2KE174099 | Kia | RIO | Baltimore | MD |
| 80538 | 3KPA24AB2KE174507 | Kia | RIO | Hamilton | OH |
| 80539 | 3KPA24AB2KE174541 | Kia | RIO | FORT MYERS | FL |
| 80540 | 3KPA24AB2KE174801 | Kia | RIO | Miami | FL |
| 80541 | 3KPA24AB2KE177911 | Kia | RIO | Englewood | CO |
| 80542 | 3KPA24AB2KE179206 | Kia | RIO | Norwalk | CA |
| 80543 | 3KPA24AB2KE179478 | Kia | RIO | Fresno | CA |
| 80544 | 3KPA24AB2KE181182 | Kia | RIO | ORLANDO | FL |
| 80545 | 3KPA24AB2KE182218 | Kia | RIO | Orlando | FL |
| 80546 | 3KPA24AB2KE187936 | Kia | RIO | Cincinnati | OH |
| 80547 | 3KPA24AB2KE188083 | Kia | RIO | Tampa | FL |
| 80548 | 3KPA24AB2KE188682 | Kia | RIO | Tampa | FL |
| 80549 | 3KPA24AB2KE205660 | Kia | RIO | Norwalk | CA |
| 80550 | 3KPA24AB2KE205738 | Kia | RIO | San Diego | CA |
| 80551 | 3KPA24AB3JE068212 | Kia | RIO | Fresno | CA |
| 80552 | 3KPA24AB3JE071949 | Kia | RIO | Tampa | FL |
| 80553 | 3KPA24AB3JE080702 | Kia | RIO | LAS VEGAS | NV |
| 80554 | 3KPA24AB3JE085396 | Kia | RIO | Dallas | TX |
| 80555 | 3KPA24AB3JE096771 | Kia | RIO | OAKLAND | CA |
| 80556 | 3KPA24AB3JE097242 | Kia | RIO | Fresno | CA |
| 80557 | 3KPA24AB3JE114654 | Kia | RIO | Rio Linda | CA |
| 80558 | 3KPA24AB3KE157246 | Kia | RIO | ORLANDO | FL |
| 80559 | 3KPA24AB3KE157327 | Kia | RIO | Matteson | IL |
| 80560 | 3KPA24AB3KE157330 | Kia | RIO | WEST PALM BEACH | FL |
| 80561 | 3KPA24AB3KE157487 | Kia | RIO | MIAMI | FL |
| 80562 | 3KPA24AB3KE157621 | Kia | RIO | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 80563 | 3KPA24AB3KE157649 | Kia | RIO | Winter Park | FL |
| 80564 | 3KPA24AB3KE157697 | Kia | RIO | FORT MYERS | FL |
| 80565 | 3KPA24AB3KE157764 | Kia | RIO | Hanover | MD |
| 80566 | 3KPA24AB3KE157814 | Kia | RIO | WEST PALM BEACH | FL |
| 80567 | 3KPA24AB3KE157828 | Kia | RIO | Florissant | MO |
| 80568 | 3KPA24AB3KE158297 | Kia | RIO | JACKSONVILLE | FL |
| 80569 | 3KPA24AB3KE158347 | Kia | RIO | Coraopolis | PA |
| 80570 | 3KPA24AB3KE158350 | Kia | RIO | Hamilton | OH |
| 80571 | 3KPA24AB3KE158428 | Kia | RIO | ORLANDO | FL |
| 80572 | 3KPA24AB3KE158431 | Kia | RIO | FORT MYERS | FL |
| 80573 | 3KPA24AB3KE158459 | Kia | RIO | WEST PALM BEACH | FL |
| 80574 | 3KPA24AB3KE158493 | Kia | RIO | ORLANDO | FL |
| 80575 | 3KPA24AB3KE158560 | Kia | RIO | Colorado Spring | CO |
| 80576 | 3KPA24AB3KE158574 | Kia | RIO | TAMPA | FL |
| 80577 | 3KPA24AB3KE158641 | Kia | RIO | Jacksonville | FL |
| 80578 | 3KPA24AB3KE158669 | Kia | RIO | SYRACUSE | NY |
| 80579 | 3KPA24AB3KE158705 | Kia | RIO | WEST PALM BEACH | FL |
| 80580 | 3KPA24AB3KE158784 | Kia | RIO | Sarasota | FL |
| 80581 | 3KPA24AB3KE158820 | Kia | RIO | MIAMI | FL |
| 80582 | 3KPA24AB3KE158851 | Kia | RIO | MIAMI | FL |
| 80583 | 3KPA24AB3KE158901 | Kia | RIO | Rock Hill | SC |
| 80584 | 3KPA24AB3KE158929 | Kia | RIO | COLUMBIA | SC |
| 80585 | 3KPA24AB3KE158980 | Kia | RIO | FORT LAUDERDALE | FL |
| 80586 | 3KPA24AB3KE158994 | Kia | RIO | S. San Francisc | CA |
| 80587 | 3KPA24AB3KE159241 | Kia | RIO | Sacramento | CA |
| 80588 | 3KPA24AB3KE159837 | Kia | RIO | COSTA MESA | CA |
| 80589 | 3KPA24AB3KE159840 | Kia | RIO | Anaheim | CA |
| 80590 | 3KPA24AB3KE160020 | Kia | RIO | Oklahoma City | OK |
| 80591 | 3KPA24AB3KE160034 | Kia | RIO | Arlington | WA |
| 80592 | 3KPA24AB3KE160079 | Kia | RIO | Clearwater | FL |
| 80593 | 3KPA24AB3KE160194 | Kia | RIO | TALLAHASSEE | FL |
| 80594 | 3KPA24AB3KE160518 | Kia | RIO | BURBANK | CA |
| 80595 | 3KPA24AB3KE161197 | Kia | RIO | Rock Hill | SC |
| 80596 | 3KPA24AB3KE161202 | Kia | RIO | Hanover | MD |
| 80597 | 3KPA24AB3KE161605 | Kia | RIO | TAMPA | FL |
| 80598 | 3KPA24AB3KE163449 | Kia | RIO | DFW AIRPORT | TX |
| 80599 | 3KPA24AB3KE164603 | Kia | RIO | Jacksonville | FL |
| 80600 | 3KPA24AB3KE165833 | Kia | RIO | ORLANDO | FL |
| 80601 | 3KPA24AB3KE166111 | Kia | RIO | Norwalk | CA |
| 80602 | 3KPA24AB3KE166254 | Kia | RIO | SAVANNAH | GA |
| 80603 | 3KPA24AB3KE166304 | Kia | RIO | TAMPA | FL |
| 80604 | 3KPA24AB3KE166383 | Kia | RIO | Killeen | TX |
| 80605 | 3KPA24AB3KE166447 | Kia | RIO | ATLANTA | GA |
| 80606 | 3KPA24AB3KE166657 | Kia | RIO | FRESNO | CA |
| 80607 | 3KPA24AB3KE166660 | Kia | RIO | Los Angeles | CA |
| 80608 | 3KPA24AB3KE166853 | Kia | RIO | Orlando | FL |
| 80609 | 3KPA24AB3KE167002 | Kia | RIO | Hayward | CA |
| 80610 | 3KPA24AB3KE167128 | Kia | RIO | MIAMI | FL |
| 80611 | 3KPA24AB3KE167176 | Kia | RIO | TAMPA | FL |
| 80612 | 3KPA24AB3KE167260 | Kia | RIO | Santa Clara | CA |
| 80613 | 3KPA24AB3KE167310 | Kia | RIO | Smithtown | NY |
| 80614 | 3KPA24AB3KE167386 | Kia | RIO | WEST PALM BEACH | FL |
| 80615 | 3KPA24AB3KE167565 | Kia | RIO | MEDINA | OH |
| 80616 | 3KPA24AB3KE167629 | Kia | RIO | FORT LAUDERDALE | FL |
| 80617 | 3KPA24AB3KE170174 | Kia | RIO | Wichita | KS |
| 80618 | 3KPA24AB3KE170322 | Kia | RIO | Atlanta | GA |
| 80619 | 3KPA24AB3KE170532 | Kia | RIO | Florissant | MO |
| 80620 | 3KPA24AB3KE170935 | Kia | RIO | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 80621 | 3KPA24AB3KE171020 | Kia | RIO | FORT LAUDERDALE | FL |
| 80622 | 3KPA24AB3KE171230 | Kia | RIO | Los Angeles | CA |
| 80623 | 3KPA24AB3KE171275 | Kia | RIO | TAMPA | FL |
| 80624 | 3KPA24AB3KE173401 | Kia | RIO | JACKSONVILLE | FL |
| 80625 | 3KPA24AB3KE174273 | Kia | RIO | ORLANDO | FL |
| 80626 | 3KPA24AB3KE174399 | Kia | RIO | TAMPA | US |
| 80627 | 3KPA24AB3KE174693 | Kia | RIO | St. Louis | MO |
| 80628 | 3KPA24AB3KE178825 | Kia | RIO | Mira Loma | CA |
| 80629 | 3KPA24AB3KE182244 | Kia | RIO | Harlingen | TX |
| 80630 | 3KPA24AB3KE226744 | Kia | RIO | Smithtown | NY |
| 80631 | 3KPA24AB4JE060278 | Kia | RIO | LOS ANGELES | CA |
| 80632 | 3KPA24AB4JE061284 | Kia | RIO | LAS VEGAS | NV |
| 80633 | 3KPA24AB4JE076691 | Kia | RIO | Ft. Myers | FL |
| 80634 | 3KPA24AB4JE077047 | Kia | RIO | FORT MYERS | FL |
| 80635 | 3KPA24AB4JE077050 | Kia | RIO | AUGUSTA | GA |
| 80636 | 3KPA24AB4JE077257 | Kia | RIO | Elkridge | MD |
| 80637 | 3KPA24AB4JE078361 | Kia | RIO | WEST PALM BEACH | FL |
| 80638 | 3KPA24AB4JE079266 | Kia | RIO | Portland | OR |
| 80639 | 3KPA24AB4JE081650 | Kia | RIO | Atlanta | GA |
| 80640 | 3KPA24AB4JE086184 | Kia | RIO | Dallas | TX |
| 80641 | 3KPA24AB4JE095208 | Kia | RIO | STERLING | VA |
| 80642 | 3KPA24AB4JE096746 | Kia | RIO | Costa Mesa | CA |
| 80643 | 3KPA24AB4KE157207 | Kia | RIO | WEST PALM BEACH | FL |
| 80644 | 3KPA24AB4KE157255 | Kia | RIO | TAMPA | FL |
| 80645 | 3KPA24AB4KE157546 | Kia | RIO | San Diego | CA |
| 80646 | 3KPA24AB4KE157658 | Kia | RIO | Warwick | RI |
| 80647 | 3KPA24AB4KE157708 | Kia | RIO | HOLLY HILL | FL |
| 80648 | 3KPA24AB4KE157739 | Kia | RIO | PLEASANTON | CA |
| 80649 | 3KPA24AB4KE157854 | Kia | RIO | Charlotte | NC |
| 80650 | 3KPA24AB4KE158289 | Kia | RIO | Webster | NY |
| 80651 | 3KPA24AB4KE158311 | Kia | RIO | WEST PALM BEACH | FL |
| 80652 | 3KPA24AB4KE158339 | Kia | RIO | Houston | TX |
| 80653 | 3KPA24AB4KE158373 | Kia | RIO | ORLANDO | FL |
| 80654 | 3KPA24AB4KE158406 | Kia | RIO | MEDINA | OH |
| 80655 | 3KPA24AB4KE158440 | Kia | RIO | JACKSONVILLE | FL |
| 80656 | 3KPA24AB4KE158454 | Kia | RIO | MIAMI | FL |
| 80657 | 3KPA24AB4KE158485 | Kia | RIO | Anaheim | CA |
| 80658 | 3KPA24AB4KE158499 | Kia | RIO | MILWAUKEE | WI |
| 80659 | 3KPA24AB4KE158504 | Kia | RIO | TAMPA | FL |
| 80660 | 3KPA24AB4KE158549 | Kia | RIO | Rock Hill | SC |
| 80661 | 3KPA24AB4KE158583 | Kia | RIO | ORLANDO | FL |
| 80662 | 3KPA24AB4KE158664 | Kia | RIO | FORT MYERS | FL |
| 80663 | 3KPA24AB4KE158700 | Kia | RIO | SARASOTA | FL |
| 80664 | 3KPA24AB4KE158728 | Kia | RIO | MEDINA | OH |
| 80665 | 3KPA24AB4KE158731 | Kia | RIO | ORLANDO | FL |
| 80666 | 3KPA24AB4KE158745 | Kia | RIO | SOUTHEAST DST OFFC | OK |
| 80667 | 3KPA24AB4KE158793 | Kia | RIO | ORLANDO | FL |
| 80668 | 3KPA24AB4KE158826 | Kia | RIO | Windsor Locks | CT |
| 80669 | 3KPA24AB4KE158860 | Kia | RIO | ORLANDO | FL |
| 80670 | 3KPA24AB4KE159636 | Kia | RIO | PLEASANTON | CA |
| 80671 | 3KPA24AB4KE160057 | Kia | RIO | FT LAUDERDALE | FL |
| 80672 | 3KPA24AB4KE160074 | Kia | RIO | San Antonio | TX |
| 80673 | 3KPA24AB4KE160107 | Kia | RIO | Baltimore | MD |
| 80674 | 3KPA24AB4KE160169 | Kia | RIO | HILLSBOROUGH | NJ |
| 80675 | 3KPA24AB4KE160303 | Kia | RIO | PASADENA | CA |
| 80676 | 3KPA24AB4KE160446 | Kia | RIO | MEDINA | OH |
| 80677 | 3KPA24AB4KE161628 | Kia | RIO | ORLANDO | FL |
| 80678 | 3KPA24AB4KE161662 | Kia | RIO | Chicago | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80679 | 3KPA24AB4KE161693 | Kia | RIO | Hamilton | OH |
| 80680 | 3KPA24AB4KE161838 | Kia | RIO | MILWAUKEE | WI |
| 80681 | 3KPA24AB4KE164691 | Kia | RIO | FORT MYERS | FL |
| 80682 | 3KPA24AB4KE164710 | Kia | RIO | TAMPA | FL |
| 80683 | 3KPA24AB4KE164741 | Kia | RIO | FORT LAUDERDALE | FL |
| 80684 | 3KPA24AB4KE165811 | Kia | RIO | PLEASANTON | CA |
| 80685 | 3KPA24AB4KE165968 | Kia | RIO | Kansas City | MO |
| 80686 | 3KPA24AB4KE165971 | Kia | RIO | WEST PALM BEACH | FL |
| 80687 | 3KPA24AB4KE166022 | Kia | RIO | PLEASANTON | CA |
| 80688 | 3KPA24AB4KE166053 | Kia | RIO | Norwalk | CA |
| 80689 | 3KPA24AB4KE166358 | Kia | RIO | SOUTH BEND | IN |
| 80690 | 3KPA24AB4KE166375 | Kia | RIO | Phoenix | AZ |
| 80691 | 3KPA24AB4KE166537 | Kia | RIO | ORLANDO | FL |
| 80692 | 3KPA24AB4KE166554 | Kia | RIO | Windsor Locks | CT |
| 80693 | 3KPA24AB4KE166666 | Kia | RIO | Burien | WA |
| 80694 | 3KPA24AB4KE167350 | Kia | RIO | Austin | TX |
| 80695 | 3KPA24AB4KE167364 | Kia | RIO | WEST PALM BEACH | FL |
| 80696 | 3KPA24AB4KE167574 | Kia | RIO | SARASOTA | FL |
| 80697 | 3KPA24AB4KE167655 | Kia | RIO | TAMPA | FL |
| 80698 | 3KPA24AB4KE170524 | Kia | RIO | TAMPA | US |
| 80699 | 3KPA24AB4KE170815 | Kia | RIO | Charlotte | NC |
| 80700 | 3KPA24AB4KE170989 | Kia | RIO | ORLANDO | FL |
| 80701 | 3KPA24AB4KE171141 | Kia | RIO | Live Oak | TX |
| 80702 | 3KPA24AB4KE172547 | Kia | RIO | Memphis | TN |
| 80703 | 3KPA24AB4KE172709 | Kia | RIO | FORT MYERS | FL |
| 80704 | 3KPA24AB4KE173889 | Kia | RIO | TAMPA | FL |
| 80705 | 3KPA24AB4KE173892 | Kia | RIO | Sarasota | FL |
| 80706 | 3KPA24AB4KE174671 | Kia | RIO | COLUMBIA | SC |
| 80707 | 3KPA24AB4KE174699 | Kia | RIO | ORLANDO | FL |
| 80708 | 3KPA24AB4KE174797 | Kia | RIO | TAMPA | FL |
| 80709 | 3KPA24AB4KE177909 | Kia | RIO | OAKLAND | CA |
| 80710 | 3KPA24AB4KE179093 | Kia | RIO | Austell | GA |
| 80711 | 3KPA24AB4KE179918 | Kia | RIO | NEW BERN | NC |
| 80712 | 3KPA24AB4KE180048 | Kia | RIO | Orlando | FL |
| 80713 | 3KPA24AB4KE180860 | Kia | RIO | FORT MYERS | FL |
| 80714 | 3KPA24AB4KE182009 | Kia | RIO | Charlotte | NC |
| 80715 | 3KPA24AB4KE195164 | Kia | RIO | Atlanta | GA |
| 80716 | 3KPA24AB4KE197643 | Kia | RIO | BURNSVILLE | MN |
| 80717 | 3KPA24AB4KE205935 | Kia | RIO | SARASOTA | FL |
| 80718 | 3KPA24AB4KE225912 | Kia | RIO | HANOVER | MD |
| 80719 | 3KPA24AB5JE044980 | Kia | RIO | SHREVEPORT | US |
| 80720 | 3KPA24AB5JE058927 | Kia | RIO | Massapequa | NY |
| 80721 | 3KPA24AB5JE072133 | Kia | RIO | Estero | FL |
| 80722 | 3KPA24AB5JE073184 | Kia | RIO | LAS VEGAS | NV |
| 80723 | 3KPA24AB5JE076697 | Kia | RIO | BURNSVILLE | MN |
| 80724 | 3KPA24AB5JE076876 | Kia | RIO | ORLANDO | FL |
| 80725 | 3KPA24AB5JE077185 | Kia | RIO | Atlanta | GA |
| 80726 | 3KPA24AB5JE080183 | Kia | RIO | PORTLAND | OR |
| 80727 | 3KPA24AB5JE085478 | Kia | RIO | Amarillo | TX |
| 80728 | 3KPA24AB5JE086503 | Kia | RIO | FRESNO | CA |
| 80729 | 3KPA24AB5JE096111 | Kia | RIO | Fontana | CA |
| 80730 | 3KPA24AB5JE103560 | Kia | RIO | ATLANTA | GA |
| 80731 | 3KPA24AB5JE121007 | Kia | RIO | Rockville Centr | NY |
| 80732 | 3KPA24AB5KE157216 | Kia | RIO | MIAMI | FL |
| 80733 | 3KPA24AB5KE157314 | Kia | RIO | Rock Hill | SC |
| 80734 | 3KPA24AB5KE157636 | Kia | RIO | TAMPA | FL |
| 80735 | 3KPA24AB5KE157653 | Kia | RIO | Las Vegas | NV |
| 80736 | 3KPA24AB5KE157698 | Kia | RIO | Buffalo | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80737 | 3KPA24AB5KE157703 | Kia | RIO | FORT LAUDERDALE | FL |
| 80738 | 3KPA24AB5KE157734 | Kia | RIO | Winston-Salem | NC |
| 80739 | 3KPA24AB5KE157748 | Kia | RIO | Windsor Locks | CT |
| 80740 | 3KPA24AB5KE157779 | Kia | RIO | Stockton | CA |
| 80741 | 3KPA24AB5KE157782 | Kia | RIO | FORT MYERS | FL |
| 80742 | 3KPA24AB5KE157829 | Kia | RIO | Phoenix | AZ |
| 80743 | 3KPA24AB5KE158298 | Kia | RIO | JACKSONVILLE | FL |
| 80744 | 3KPA24AB5KE158317 | Kia | RIO | KNOXVILLE | TN |
| 80745 | 3KPA24AB5KE158351 | Kia | RIO | Stockton | CA |
| 80746 | 3KPA24AB5KE158365 | Kia | RIO | WARWICK | RI |
| 80747 | 3KPA24AB5KE158401 | Kia | RIO | MEDINA | OH |
| 80748 | 3KPA24AB5KE158429 | Kia | RIO | Elkridge | MD |
| 80749 | 3KPA24AB5KE158530 | Kia | RIO | ORLANDO | FL |
| 80750 | 3KPA24AB5KE158625 | Kia | RIO | OAKLAND | CA |
| 80751 | 3KPA24AB5KE158768 | Kia | RIO | Cranberry Towns | PA |
| 80752 | 3KPA24AB5KE158771 | Kia | RIO | Baltimore | MD |
| 80753 | 3KPA24AB5KE158799 | Kia | RIO | FORT LAUDERDALE | FL |
| 80754 | 3KPA24AB5KE158981 | Kia | RIO | ORLANDO | FL |
| 80755 | 3KPA24AB5KE159886 | Kia | RIO | CHICAGO | IL |
| 80756 | 3KPA24AB5KE159905 | Kia | RIO | Mira Loma | CA |
| 80757 | 3KPA24AB5KE160245 | Kia | RIO | Norwalk | CA |
| 80758 | 3KPA24AB5KE160391 | Kia | RIO | Beaverton | OR |
| 80759 | 3KPA24AB5KE160441 | Kia | RIO | ATLANTA | GA |
| 80760 | 3KPA24AB5KE160567 | Kia | RIO | ORLANDO | FL |
| 80761 | 3KPA24AB5KE160648 | Kia | RIO | Lake Elsinore | CA |
| 80762 | 3KPA24AB5KE160665 | Kia | RIO | N. Palm Beach | FL |
| 80763 | 3KPA24AB5KE160830 | Kia | RIO | FT LAUDERDALE | FL |
| 80764 | 3KPA24AB5KE161217 | Kia | RIO | FORT MYERS | FL |
| 80765 | 3KPA24AB5KE161363 | Kia | RIO | DAVIE | FL |
| 80766 | 3KPA24AB5KE161542 | Kia | RIO | FORT MYERS | FL |
| 80767 | 3KPA24AB5KE161623 | Kia | RIO | ORLANDO | FL |
| 80768 | 3KPA24AB5KE161668 | Kia | RIO | Atlanta | GA |
| 80769 | 3KPA24AB5KE161699 | Kia | RIO | Nashville | TN |
| 80770 | 3KPA24AB5KE161721 | Kia | RIO | Smithtown | NY |
| 80771 | 3KPA24AB5KE165686 | Kia | RIO | ORLANDO | FL |
| 80772 | 3KPA24AB5KE165977 | Kia | RIO | Detroit | MI |
| 80773 | 3KPA24AB5KE166160 | Kia | RIO | SAN DIEGO | CA |
| 80774 | 3KPA24AB5KE166353 | Kia | RIO | TAMPA | FL |
| 80775 | 3KPA24AB5KE166370 | Kia | RIO | Roseville | CA |
| 80776 | 3KPA24AB5KE166661 | Kia | RIO | Sacramento | CA |
| 80777 | 3KPA24AB5KE166675 | Kia | RIO | ORLANDO | FL |
| 80778 | 3KPA24AB5KE167342 | Kia | RIO | COLUMBIA | SC |
| 80779 | 3KPA24AB5KE167521 | Kia | RIO | Elkridge | MD |
| 80780 | 3KPA24AB5KE167616 | Kia | RIO | MORROW | GA |
| 80781 | 3KPA24AB5KE170306 | Kia | RIO | Baltimore | MD |
| 80782 | 3KPA24AB5KE170516 | Kia | RIO | Atlanta | GA |
| 80783 | 3KPA24AB5KE170693 | Kia | RIO | MIAMI | FL |
| 80784 | 3KPA24AB5KE170905 | Kia | RIO | JACKSONVILLE | FL |
| 80785 | 3KPA24AB5KE171021 | Kia | RIO | MIAMI | FL |
| 80786 | 3KPA24AB5KE171195 | Kia | RIO | West Palm Beach | FL |
| 80787 | 3KPA24AB5KE171231 | Kia | RIO | Hamilton | OH |
| 80788 | 3KPA24AB5KE172542 | Kia | RIO | Atlanta | GA |
| 80789 | 3KPA24AB5KE172590 | Kia | RIO | MIAMI | FL |
| 80790 | 3KPA24AB5KE172749 | Kia | RIO | WEST PALM BEACH | FL |
| 80791 | 3KPA24AB5KE173870 | Kia | RIO | Brighton | CO |
| 80792 | 3KPA24AB5KE174114 | Kia | RIO | Clearwater | FL |
| 80793 | 3KPA24AB5KE174792 | Kia | RIO | ORLANDO | FL |
| 80794 | 3KPA24AB5KE178602 | Kia | RIO | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80795 | 3KPA24AB5KE178874 | Kia | RIO | Roseville | CA |
| 80796 | 3KPA24AB5KE179765 | Kia | RIO | Tampa | FL |
| 80797 | 3KPA24AB5KE179863 | Kia | RIO | SAN DIEGO | CA |
| 80798 | 3KPA24AB5KE180172 | Kia | RIO | ORLANDO | FL |
| 80799 | 3KPA24AB5KE181323 | Kia | RIO | Miami | FL |
| 80800 | 3KPA24AB5KE181466 | Kia | RIO | DALLAS | TX |
| 80801 | 3KPA24AB5KE198297 | Kia | RIO | Torrance | CA |
| 80802 | 3KPA24AB6JE054711 | Kia | RIO | Jacksonville | FL |
| 80803 | 3KPA24AB6JE057835 | Kia | RIO | WEST PALM BEACH | FL |
| 80804 | 3KPA24AB6JE058029 | Kia | RIO | CHARLOTTE | NC |
| 80805 | 3KPA24AB6JE065448 | Kia | RIO | Estero | FL |
| 80806 | 3KPA24AB6JE074487 | Kia | RIO | SAN DIEGO | CA |
| 80807 | 3KPA24AB6JE076272 | Kia | RIO | Santa Clara | CA |
| 80808 | 3KPA24AB6JE076689 | Kia | RIO | N. Palm Beach | FL |
| 80809 | 3KPA24AB6JE077020 | Kia | RIO | Ocoee | FL |
| 80810 | 3KPA24AB6JE077325 | Kia | RIO | Miami | FL |
| 80811 | 3KPA24AB6JE077843 | Kia | RIO | Live Oak | TX |
| 80812 | 3KPA24AB6JE078586 | Kia | RIO | Tampa | FL |
| 80813 | 3KPA24AB6JE079723 | Kia | RIO | Caledonia | WI |
| 80814 | 3KPA24AB6JE079883 | Kia | RIO | OAKLAND | CA |
| 80815 | 3KPA24AB6JE096392 | Kia | RIO | Pittsburgh | PA |
| 80816 | 3KPA24AB6JE114101 | Kia | RIO | Lake Elsinore | CA |
| 80817 | 3KPA24AB6JE115412 | Kia | RIO | FORT MYERS | FL |
| 80818 | 3KPA24AB6KE157550 | Kia | RIO | BOSTON | MA |
| 80819 | 3KPA24AB6KE157709 | Kia | RIO | WEST PALM BEACH | FL |
| 80820 | 3KPA24AB6KE157712 | Kia | RIO | SEATAC | WA |
| 80821 | 3KPA24AB6KE157807 | Kia | RIO | WEST PALM BEACH | FL |
| 80822 | 3KPA24AB6KE158293 | Kia | RIO | ORLANDO | FL |
| 80823 | 3KPA24AB6KE158469 | Kia | RIO | Sacramento | CA |
| 80824 | 3KPA24AB6KE158553 | Kia | RIO | ORLANDO | FL |
| 80825 | 3KPA24AB6KE158598 | Kia | RIO | Maple Grove | MN |
| 80826 | 3KPA24AB6KE158620 | Kia | RIO | SAN ANTONIO | TX |
| 80827 | 3KPA24AB6KE158634 | Kia | RIO | Santa Clara | CA |
| 80828 | 3KPA24AB6KE158682 | Kia | RIO | Ventura | CA |
| 80829 | 3KPA24AB6KE158777 | Kia | RIO | Baltimore | MD |
| 80830 | 3KPA24AB6KE158844 | Kia | RIO | Chicago | IL |
| 80831 | 3KPA24AB6KE158939 | Kia | RIO | Kansas City | MO |
| 80832 | 3KPA24AB6KE158990 | Kia | RIO | San Diego | CA |
| 80833 | 3KPA24AB6KE160433 | Kia | RIO | Atlanta | GA |
| 80834 | 3KPA24AB6KE160528 | Kia | RIO | Newport Beach | CA |
| 80835 | 3KPA24AB6KE160657 | Kia | RIO | SEATTLE | WA |
| 80836 | 3KPA24AB6KE161100 | Kia | RIO | FRESNO | CA |
| 80837 | 3KPA24AB6KE161128 | Kia | RIO | SARASOTA | FL |
| 80838 | 3KPA24AB6KE161694 | Kia | RIO | ORLANDO | FL |
| 80839 | 3KPA24AB6KE161758 | Kia | RIO | Rock Hill | SC |
| 80840 | 3KPA24AB6KE161808 | Kia | RIO | KNOXVILLE | TN |
| 80841 | 3KPA24AB6KE161971 | Kia | RIO | Atlanta | GA |
| 80842 | 3KPA24AB6KE164479 | Kia | RIO | JACKSONVILLE | FL |
| 80843 | 3KPA24AB6KE164613 | Kia | RIO | JACKSONVILLE | FL |
| 80844 | 3KPA24AB6KE164689 | Kia | RIO | Irving | TX |
| 80845 | 3KPA24AB6KE164739 | Kia | RIO | ORLANDO | FL |
| 80846 | 3KPA24AB6KE165647 | Kia | RIO | Costa Mesa | CA |
| 80847 | 3KPA24AB6KE165728 | Kia | RIO | Nashville | TN |
| 80848 | 3KPA24AB6KE166166 | Kia | RIO | Jacksonville | FL |
| 80849 | 3KPA24AB6KE166295 | Kia | RIO | Burien | WA |
| 80850 | 3KPA24AB6KE166331 | Kia | RIO | NEW ORLEANS | LA |
| 80851 | 3KPA24AB6KE166460 | Kia | RIO | FT. LAUDERDALE | FL |
| 80852 | 3KPA24AB6KE166538 | Kia | RIO | Santa Clara | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80853 | 3KPA24AB6KE166958 | Kia | RIO | SARASOTA | FL |
| 80854 | 3KPA24AB6KE166992 | Kia | RIO | FORT MYERS | FL |
| 80855 | 3KPA24AB6KE167060 | Kia | RIO | Memphis | TN |
| 80856 | 3KPA24AB6KE167415 | Kia | RIO | STERLING | VA |
| 80857 | 3KPA24AB6KE167429 | Kia | RIO | SANFORD | FL |
| 80858 | 3KPA24AB6KE167463 | Kia | RIO | Coraopolis | PA |
| 80859 | 3KPA24AB6KE167642 | Kia | RIO | Winter Park | FL |
| 80860 | 3KPA24AB6KE170315 | Kia | RIO | TAMPA | FL |
| 80861 | 3KPA24AB6KE170900 | Kia | RIO | TAMPA | FL |
| 80862 | 3KPA24AB6KE171013 | Kia | RIO | KNOXVILLE | TN |
| 80863 | 3KPA24AB6KE171027 | Kia | RIO | Leroy | NY |
| 80864 | 3KPA24AB6KE173196 | Kia | RIO | MIAMI | FL |
| 80865 | 3KPA24AB6KE173523 | Kia | RIO | MIAMI | FL |
| 80866 | 3KPA24AB6KE173599 | Kia | RIO | MIAMI | FL |
| 80867 | 3KPA24AB6KE173814 | Kia | RIO | Beaverton | OR |
| 80868 | 3KPA24AB6KE173974 | Kia | RIO | FORT MYERS | FL |
| 80869 | 3KPA24AB6KE174106 | Kia | RIO | St. Louis | MO |
| 80870 | 3KPA24AB6KE174543 | Kia | RIO | Newark | NJ |
| 80871 | 3KPA24AB6KE174798 | Kia | RIO | ORLANDO | FL |
| 80872 | 3KPA24AB6KE178480 | Kia | RIO | San Diego | CA |
| 80873 | 3KPA24AB6KE178494 | Kia | RIO | Anaheim | CA |
| 80874 | 3KPA24AB6KE178933 | Kia | RIO | Charlotte | NC |
| 80875 | 3KPA24AB6KE180049 | Kia | RIO | Webster | NY |
| 80876 | 3KPA24AB6KE180164 | Kia | RIO | ORLANDO | FL |
| 80877 | 3KPA24AB6KE181072 | Kia | RIO | PANAMA CITY | FL |
| 80878 | 3KPA24AB6KE182528 | Kia | RIO | WEST PALM BEACH | FL |
| 80879 | 3KPA24AB6KE187809 | Kia | RIO | FORT MYERS | FL |
| 80880 | 3KPA24AB6KE188314 | Kia | RIO | SOUTHEAST DST OFFC | OK |
| 80881 | 3KPA24AB6KE188829 | Kia | RIO | MIAMI | FL |
| 80882 | 3KPA24AB6KE205564 | Kia | RIO | TAMPA | US |
| 80883 | 3KPA24AB7JE046391 | Kia | RIO | North Dighton | MA |
| 80884 | 3KPA24AB7JE047069 | Kia | RIO | NEW ORLEANS | LA |
| 80885 | 3KPA24AB7JE058850 | Kia | RIO | Marietta | GA |
| 80886 | 3KPA24AB7JE061098 | Kia | RIO | Ventura | CA |
| 80887 | 3KPA24AB7JE062932 | Kia | RIO | Santa Clara | CA |
| 80888 | 3KPA24AB7JE076779 | Kia | RIO | DENVER | CO |
| 80889 | 3KPA24AB7JE077320 | Kia | RIO | TAMPA | FL |
| 80890 | 3KPA24AB7JE077561 | Kia | RIO | SAN FRANCISCO | CA |
| 80891 | 3KPA24AB7JE085398 | Kia | RIO | SACRAMENTO | CA |
| 80892 | 3KPA24AB7JE086129 | Kia | RIO | PALM SPRINGS | CA |
| 80893 | 3KPA24AB7JE096109 | Kia | RIO | SAN LEANDRO | CA |
| 80894 | 3KPA24AB7KE157248 | Kia | RIO | Warr Acres | OK |
| 80895 | 3KPA24AB7KE157315 | Kia | RIO | Riverside | CA |
| 80896 | 3KPA24AB7KE157332 | Kia | RIO | Stockton | CA |
| 80897 | 3KPA24AB7KE157542 | Kia | RIO | Stockton | CA |
| 80898 | 3KPA24AB7KE157573 | Kia | RIO | ORLANDO | FL |
| 80899 | 3KPA24AB7KE157637 | Kia | RIO | JACKSONVILLE | FL |
| 80900 | 3KPA24AB7KE157685 | Kia | RIO | Bridgeton | MO |
| 80901 | 3KPA24AB7KE157704 | Kia | RIO | GAINESVILLE | FL |
| 80902 | 3KPA24AB7KE157749 | Kia | RIO | Nashville | TN |
| 80903 | 3KPA24AB7KE157802 | Kia | RIO | ORLANDO | FL |
| 80904 | 3KPA24AB7KE158268 | Kia | RIO | JACKSONVILLE | FL |
| 80905 | 3KPA24AB7KE158383 | Kia | RIO | MIAMI | FL |
| 80906 | 3KPA24AB7KE158464 | Kia | RIO | Stockton | CA |
| 80907 | 3KPA24AB7KE158500 | Kia | RIO | TAMPA | FL |
| 80908 | 3KPA24AB7KE158514 | Kia | RIO | Hayward | CA |
| 80909 | 3KPA24AB7KE158528 | Kia | RIO | TAMPA | FL |
| 80910 | 3KPA24AB7KE158593 | Kia | RIO | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80911 | 3KPA24AB7KE158688 | Kia | RIO | DES PLAINES | IL |
| 80912 | 3KPA24AB7KE158691 | Kia | RIO | Slidell | LA |
| 80913 | 3KPA24AB7KE158772 | Kia | RIO | TAMPA | FL |
| 80914 | 3KPA24AB7KE158819 | Kia | RIO | ORLANDO | FL |
| 80915 | 3KPA24AB7KE158920 | Kia | RIO | COLUMBIA | SC |
| 80916 | 3KPA24AB7KE158951 | Kia | RIO | WEST PALM BEACH | FL |
| 80917 | 3KPA24AB7KE158965 | Kia | RIO | Charlotte | NC |
| 80918 | 3KPA24AB7KE159128 | Kia | RIO | FORT LAUDERDALE | FL |
| 80919 | 3KPA24AB7KE159839 | Kia | RIO | Kansas City | MO |
| 80920 | 3KPA24AB7KE159842 | Kia | RIO | Slidell | LA |
| 80921 | 3KPA24AB7KE159887 | Kia | RIO | TRACY | CA |
| 80922 | 3KPA24AB7KE160084 | Kia | RIO | ORLANDO | FL |
| 80923 | 3KPA24AB7KE160411 | Kia | RIO | Lake Elsinore | CA |
| 80924 | 3KPA24AB7KE160554 | Kia | RIO | ORLANDO | FL |
| 80925 | 3KPA24AB7KE160571 | Kia | RIO | WEST PALM BEACH | FL |
| 80926 | 3KPA24AB7KE161087 | Kia | RIO | PLEASANTON | CA |
| 80927 | 3KPA24AB7KE161218 | Kia | RIO | FORT MYERS | FL |
| 80928 | 3KPA24AB7KE161347 | Kia | RIO | Harvey | LA |
| 80929 | 3KPA24AB7KE161591 | Kia | RIO | Nashville | TN |
| 80930 | 3KPA24AB7KE161624 | Kia | RIO | Sterling | VA |
| 80931 | 3KPA24AB7KE161722 | Kia | RIO | Orlando | FL |
| 80932 | 3KPA24AB7KE163373 | Kia | RIO | SARASOTA | FL |
| 80933 | 3KPA24AB7KE163387 | Kia | RIO | TAMPA | FL |
| 80934 | 3KPA24AB7KE164507 | Kia | RIO | Sanford | FL |
| 80935 | 3KPA24AB7KE165804 | Kia | RIO | LAS VEGAS | NV |
| 80936 | 3KPA24AB7KE166015 | Kia | RIO | MIAMI | FL |
| 80937 | 3KPA24AB7KE166225 | Kia | RIO | Stockton | CA |
| 80938 | 3KPA24AB7KE166435 | Kia | RIO | ORLANDO | FL |
| 80939 | 3KPA24AB7KE166449 | Kia | RIO | ORLANDO | FL |
| 80940 | 3KPA24AB7KE166676 | Kia | RIO | FORT MYERS | FL |
| 80941 | 3KPA24AB7KE166791 | Kia | RIO | ORLANDO | FL |
| 80942 | 3KPA24AB7KE166984 | Kia | RIO | MIAMI | FL |
| 80943 | 3KPA24AB7KE167357 | Kia | RIO | MIAMI | FL |
| 80944 | 3KPA24AB7KE167388 | Kia | RIO | SARASOTA | FL |
| 80945 | 3KPA24AB7KE167410 | Kia | RIO | FORT LAUDERDALE | FL |
| 80946 | 3KPA24AB7KE167519 | Kia | RIO | WEST PALM BEACH | FL |
| 80947 | 3KPA24AB7KE167536 | Kia | RIO | Woodhaven | MI |
| 80948 | 3KPA24AB7KE167584 | Kia | RIO | SARASOTA | FL |
| 80949 | 3KPA24AB7KE167617 | Kia | RIO | Philadelphia | PA |
| 80950 | 3KPA24AB7KE170405 | Kia | RIO | TAMPA | FL |
| 80951 | 3KPA24AB7KE170534 | Kia | RIO | Coraopolis | PA |
| 80952 | 3KPA24AB7KE170811 | Kia | RIO | TAMPA | FL |
| 80953 | 3KPA24AB7KE170825 | Kia | RIO | Chicago | IL |
| 80954 | 3KPA24AB7KE170985 | Kia | RIO | JACKSONVILLE | FL |
| 80955 | 3KPA24AB7KE171151 | Kia | RIO | MEDINA | OH |
| 80956 | 3KPA24AB7KE172543 | Kia | RIO | Baltimore | MD |
| 80957 | 3KPA24AB7KE172591 | Kia | RIO | ORLANDO | FL |
| 80958 | 3KPA24AB7KE172753 | Kia | RIO | Baltimore | MD |
| 80959 | 3KPA24AB7KE172767 | Kia | RIO | MEDINA | OH |
| 80960 | 3KPA24AB7KE173515 | Kia | RIO | ORLANDO | FL |
| 80961 | 3KPA24AB7KE174390 | Kia | RIO | FORT MYERS | FL |
| 80962 | 3KPA24AB7KE174437 | Kia | RIO | ORLANDO | FL |
| 80963 | 3KPA24AB7KE174745 | Kia | RIO | Fredericksburg | VA |
| 80964 | 3KPA24AB7KE177967 | Kia | RIO | Santa Clara | CA |
| 80965 | 3KPA24AB7KE179167 | Kia | RIO | Miami | FL |
| 80966 | 3KPA24AB7KE179217 | Kia | RIO | Albuquerque | NM |
| 80967 | 3KPA24AB7KE180190 | Kia | RIO | St. Louis | MO |
| 80968 | 3KPA24AB7KE180318 | Kia | RIO | PLEASANTON | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 80969 | 3KPA24AB7KE181436 | Kia | RIO | ORLANDO | FL |
| 80970 | 3KPA24AB7KE182456 | Kia | RIO | TAMPA | FL |
| 80971 | 3KPA24AB7KE182943 | Kia | RIO | ORLANDO | FL |
| 80972 | 3KPA24AB7KE188080 | Kia | RIO | San Diego | CA |
| 80973 | 3KPA24AB8JE058839 | Kia | RIO | FORT MYERS | FL |
| 80974 | 3KPA24AB8JE060168 | Kia | RIO | Stockton | CA |
| 80975 | 3KPA24AB8JE071199 | Kia | RIO | Lake Elsinore | CA |
| 80976 | 3KPA24AB8JE072854 | Kia | RIO | Stockton | CA |
| 80977 | 3KPA24AB8JE073258 | Kia | RIO | Rock Hill | SC |
| 80978 | 3KPA24AB8JE077083 | Kia | RIO | TAMPA | FL |
| 80979 | 3KPA24AB8JE077827 | Kia | RIO | SACRAMENTO | CA |
| 80980 | 3KPA24AB8JE098046 | Kia | RIO | North Billerica | MA |
| 80981 | 3KPA24AB8JE114374 | Kia | RIO | OAKLAND | CA |
| 80982 | 3KPA24AB8KE157212 | Kia | RIO | Ventura | CA |
| 80983 | 3KPA24AB8KE157579 | Kia | RIO | FORT LAUDERDALE | FL |
| 80984 | 3KPA24AB8KE157615 | Kia | RIO | ORLANDO | FL |
| 80985 | 3KPA24AB8KE157663 | Kia | RIO | Hapeville | GA |
| 80986 | 3KPA24AB8KE157713 | Kia | RIO | Statesville | NC |
| 80987 | 3KPA24AB8KE157744 | Kia | RIO | Roseville | CA |
| 80988 | 3KPA24AB8KE157758 | Kia | RIO | Clearwater | FL |
| 80989 | 3KPA24AB8KE157808 | Kia | RIO | PHOENIX | AZ |
| 80990 | 3KPA24AB8KE158263 | Kia | RIO | TAMPA | FL |
| 80991 | 3KPA24AB8KE158280 | Kia | RIO | ORLANDO | FL |
| 80992 | 3KPA24AB8KE158313 | Kia | RIO | Richmond | VA |
| 80993 | 3KPA24AB8KE158361 | Kia | RIO | DES MOINES | IA |
| 80994 | 3KPA24AB8KE158411 | Kia | RIO | Atlanta | GA |
| 80995 | 3KPA24AB8KE158568 | Kia | RIO | Harvey | LA |
| 80996 | 3KPA24AB8KE158604 | Kia | RIO | Pompano Beach | FL |
| 80997 | 3KPA24AB8KE158635 | Kia | RIO | SACRAMENTO | CA |
| 80998 | 3KPA24AB8KE158649 | Kia | RIO | Johnston | RI |
| 80999 | 3KPA24AB8KE158716 | Kia | RIO | SAVANNAH | GA |
| 81000 | 3KPA24AB8KE158750 | Kia | RIO | SARASOTA | FL |
| 81001 | 3KPA24AB8KE158814 | Kia | RIO | FORT LAUDERDALE | FL |
| 81002 | 3KPA24AB8KE158831 | Kia | RIO | FORT MYERS | FL |
| 81003 | 3KPA24AB8KE158845 | Kia | RIO | Detroit | MI |
| 81004 | 3KPA24AB8KE158876 | Kia | RIO | NORFOLK | VA |
| 81005 | 3KPA24AB8KE158974 | Kia | RIO | ORLANDO | FL |
| 81006 | 3KPA24AB8KE159882 | Kia | RIO | WOODS CROSS | US |
| 81007 | 3KPA24AB8KE159929 | Kia | RIO | SEATTLE | WA |
| 81008 | 3KPA24AB8KE160059 | Kia | RIO | Webster | NY |
| 81009 | 3KPA24AB8KE160255 | Kia | RIO | Ventura | CA |
| 81010 | 3KPA24AB8KE160448 | Kia | RIO | Sterling | VA |
| 81011 | 3KPA24AB8KE160837 | Kia | RIO | MEDINA | OH |
| 81012 | 3KPA24AB8KE161180 | Kia | RIO | Ft. Myers | FL |
| 81013 | 3KPA24AB8KE161633 | Kia | RIO | COLUMBIA | SC |
| 81014 | 3KPA24AB8KE161809 | Kia | RIO | WEST COLUMBIA | SC |
| 81015 | 3KPA24AB8KE161826 | Kia | RIO | NEW ORLEANS | LA |
| 81016 | 3KPA24AB8KE163155 | Kia | RIO | TAMPA | FL |
| 81017 | 3KPA24AB8KE165617 | Kia | RIO | Costa Mesa | CA |
| 81018 | 3KPA24AB8KE165648 | Kia | RIO | Torrance | CA |
| 81019 | 3KPA24AB8KE165973 | Kia | RIO | FORT MYERS | FL |
| 81020 | 3KPA24AB8KE166024 | Kia | RIO | Stockton | CA |
| 81021 | 3KPA24AB8KE166296 | Kia | RIO | MIAMI | FL |
| 81022 | 3KPA24AB8KE166329 | Kia | RIO | LAS VEGAS | NV |
| 81023 | 3KPA24AB8KE166928 | Kia | RIO | Phoenix | AZ |
| 81024 | 3KPA24AB8KE166931 | Kia | RIO | Colorado Spring | CO |
| 81025 | 3KPA24AB8KE166962 | Kia | RIO | JACKSONVILLE | FL |
| 81026 | 3KPA24AB8KE166976 | Kia | RIO | Lake Elsinore | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81027 | 3KPA24AB8KE167173 | Kia | RIO | MIAMI | FL |
| 81028 | 3KPA24AB8KE167366 | Kia | RIO | NAPLES | FL |
| 81029 | 3KPA24AB8KE167531 | Kia | RIO | MIAMI | FL |
| 81030 | 3KPA24AB8KE167545 | Kia | RIO | TAMPA | FL |
| 81031 | 3KPA24AB8KE167562 | Kia | RIO | Smithtown | NY |
| 81032 | 3KPA24AB8KE167576 | Kia | RIO | Manheim | PA |
| 81033 | 3KPA24AB8KE167643 | Kia | RIO | TAMPA | US |
| 81034 | 3KPA24AB8KE169795 | Kia | RIO | COLUMBIA | SC |
| 81035 | 3KPA24AB8KE170042 | Kia | RIO | Kansas City | MO |
| 81036 | 3KPA24AB8KE170770 | Kia | RIO | ORLANDO | FL |
| 81037 | 3KPA24AB8KE171188 | Kia | RIO | TAMPA | FL |
| 81038 | 3KPA24AB8KE171191 | Kia | RIO | Albuquerque | NM |
| 81039 | 3KPA24AB8KE172583 | Kia | RIO | FORT MYERS | FL |
| 81040 | 3KPA24AB8KE173765 | Kia | RIO | Miami | FL |
| 81041 | 3KPA24AB8KE173877 | Kia | RIO | ORLANDO | FL |
| 81042 | 3KPA24AB8KE174236 | Kia | RIO | ORLANDO | FL |
| 81043 | 3KPA24AB8KE174768 | Kia | RIO | MIAMI | FL |
| 81044 | 3KPA24AB8KE174804 | Kia | RIO | Denver | CO |
| 81045 | 3KPA24AB8KE180165 | Kia | RIO | Clearwater | FL |
| 81046 | 3KPA24AB8KE180229 | Kia | RIO | Portland | OR |
| 81047 | 3KPA24AB8KE188153 | Kia | RIO | Rockville Centr | NY |
| 81048 | 3KPA24AB8KE188279 | Kia | RIO | WOODSON TERRACE | MO |
| 81049 | 3KPA24AB8KE196950 | Kia | RIO | | |
| 81050 | 3KPA24AB8KE205498 | Kia | RIO | Des Plaines | IL |
| 81051 | 3KPA24AB9JE061099 | Kia | RIO | Scottsdale | AZ |
| 81052 | 3KPA24AB9JE062950 | Kia | RIO | MIAMI | FL |
| 81053 | 3KPA24AB9JE063287 | Kia | RIO | Hapeville | GA |
| 81054 | 3KPA24AB9JE068490 | Kia | RIO | FORT LAUDERDALE | FL |
| 81055 | 3KPA24AB9JE072197 | Kia | RIO | Warminster | PA |
| 81056 | 3KPA24AB9JE076699 | Kia | RIO | Davie | FL |
| 81057 | 3KPA24AB9JE076945 | Kia | RIO | ATLANTA | GA |
| 81058 | 3KPA24AB9JE079201 | Kia | RIO | Ventura | CA |
| 81059 | 3KPA24AB9JE082079 | Kia | RIO | Marietta | GA |
| 81060 | 3KPA24AB9JE096662 | Kia | RIO | Smithtown | NY |
| 81061 | 3KPA24AB9JE114013 | Kia | RIO | Nashville | TN |
| 81062 | 3KPA24AB9KE157218 | Kia | RIO | ORLANDO | FL |
| 81063 | 3KPA24AB9KE157316 | Kia | RIO | ORLANDO | FL |
| 81064 | 3KPA24AB9KE157574 | Kia | RIO | MIAMI | FL |
| 81065 | 3KPA24AB9KE157610 | Kia | RIO | ORLANDO | FL |
| 81066 | 3KPA24AB9KE157638 | Kia | RIO | MIAMI | FL |
| 81067 | 3KPA24AB9KE157686 | Kia | RIO | Indianapolis | IN |
| 81068 | 3KPA24AB9KE157817 | Kia | RIO | Kansas City | MO |
| 81069 | 3KPA24AB9KE157882 | Kia | RIO | Roseville | CA |
| 81070 | 3KPA24AB9KE158238 | Kia | RIO | Hamilton | OH |
| 81071 | 3KPA24AB9KE158269 | Kia | RIO | MIAMI | FL |
| 81072 | 3KPA24AB9KE158319 | Kia | RIO | Stone Mountain | GA |
| 81073 | 3KPA24AB9KE158434 | Kia | RIO | JACKSONVILLE | FL |
| 81074 | 3KPA24AB9KE158580 | Kia | RIO | KEY WEST | FL |
| 81075 | 3KPA24AB9KE158661 | Kia | RIO | Chicago | IL |
| 81076 | 3KPA24AB9KE158675 | Kia | RIO | DAYTONA BEACH | FL |
| 81077 | 3KPA24AB9KE158773 | Kia | RIO | JACKSONVILLE | FL |
| 81078 | 3KPA24AB9KE158840 | Kia | RIO | CHARLOTTE | NC |
| 81079 | 3KPA24AB9KE158871 | Kia | RIO | Smithtown | NY |
| 81080 | 3KPA24AB9KE158899 | Kia | RIO | FORT LAUDERDALE | FL |
| 81081 | 3KPA24AB9KE158921 | Kia | RIO | SAN JOSE | CA |
| 81082 | 3KPA24AB9KE160054 | Kia | RIO | North Las Vegas | NV |
| 81083 | 3KPA24AB9KE160166 | Kia | RIO | Hendersonville | TN |
| 81084 | 3KPA24AB9KE160197 | Kia | RIO | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81085 | 3KPA24AB9KE160202 | Kia | RIO | WEST PALM BEACH | FL |
| 81086 | 3KPA24AB9KE160281 | Kia | RIO | MELROSE PARK | IL |
| 81087 | 3KPA24AB9KE160443 | Kia | RIO | TAMPA | FL |
| 81088 | 3KPA24AB9KE160555 | Kia | RIO | Carleton | MI |
| 81089 | 3KPA24AB9KE160622 | Kia | RIO | Torrance | CA |
| 81090 | 3KPA24AB9KE160667 | Kia | RIO | TUCSON | AZ |
| 81091 | 3KPA24AB9KE160670 | Kia | RIO | SARASOTA | FL |
| 81092 | 3KPA24AB9KE161155 | Kia | RIO | Rock Hill | SC |
| 81093 | 3KPA24AB9KE161222 | Kia | RIO | Atlanta | GA |
| 81094 | 3KPA24AB9KE161494 | Kia | RIO | Charlotte | NC |
| 81095 | 3KPA24AB9KE161575 | Kia | RIO | SOUTH BEND | IN |
| 81096 | 3KPA24AB9KE161589 | Kia | RIO | ORLANDO | FL |
| 81097 | 3KPA24AB9KE163570 | Kia | RIO | Tampa | FL |
| 81098 | 3KPA24AB9KE165688 | Kia | RIO | Smithtown | NY |
| 81099 | 3KPA24AB9KE165836 | Kia | RIO | Dallas | TX |
| 81100 | 3KPA24AB9KE166016 | Kia | RIO | WEST PALM BEACH | FL |
| 81101 | 3KPA24AB9KE166114 | Kia | RIO | Sacramento | CA |
| 81102 | 3KPA24AB9KE166307 | Kia | RIO | Salt Lake City | UT |
| 81103 | 3KPA24AB9KE166355 | Kia | RIO | FORT LAUDERDALE | FL |
| 81104 | 3KPA24AB9KE166551 | Kia | RIO | ATLANTA | GA |
| 81105 | 3KPA24AB9KE166565 | Kia | RIO | GLASSBORO | NJ |
| 81106 | 3KPA24AB9KE166873 | Kia | RIO | WEST PALM BEACH | FL |
| 81107 | 3KPA24AB9KE166940 | Kia | RIO | Pasadena | CA |
| 81108 | 3KPA24AB9KE167103 | Kia | RIO | ORLANDO | FL |
| 81109 | 3KPA24AB9KE167313 | Kia | RIO | SAN DIEGO | CA |
| 81110 | 3KPA24AB9KE167330 | Kia | RIO | FORT LAUDERDALE | FL |
| 81111 | 3KPA24AB9KE167344 | Kia | RIO | Hendersonville | TN |
| 81112 | 3KPA24AB9KE167389 | Kia | RIO | ORLANDO | FL |
| 81113 | 3KPA24AB9KE170051 | Kia | RIO | BIRMINGHAM | AL |
| 81114 | 3KPA24AB9KE170633 | Kia | RIO | Pompano Beach | FL |
| 81115 | 3KPA24AB9KE170941 | Kia | RIO | WEST PALM BEACH | FL |
| 81116 | 3KPA24AB9KE171071 | Kia | RIO | ORLANDO | FL |
| 81117 | 3KPA24AB9KE171099 | Kia | RIO | SARASOTA | FL |
| 81118 | 3KPA24AB9KE172589 | Kia | RIO | MIAMI | FL |
| 81119 | 3KPA24AB9KE172771 | Kia | RIO | ORLANDO | FL |
| 81120 | 3KPA24AB9KE172916 | Kia | RIO | Elkridge | MD |
| 81121 | 3KPA24AB9KE174004 | Kia | RIO | Orlando | FL |
| 81122 | 3KPA24AB9KE174164 | Kia | RIO | FORT LAUDERDALE | FL |
| 81123 | 3KPA24AB9KE174231 | Kia | RIO | TAMPA | FL |
| 81124 | 3KPA24AB9KE174391 | Kia | RIO | SANFORD | FL |
| 81125 | 3KPA24AB9KE174441 | Kia | RIO | ORLANDO | FL |
| 81126 | 3KPA24AB9KE174651 | Kia | RIO | ORLANDO | FL |
| 81127 | 3KPA24AB9KE174696 | Kia | RIO | JACKSONVILLE | FL |
| 81128 | 3KPA24AB9KE178408 | Kia | RIO | Santa Clara | CA |
| 81129 | 3KPA24AB9KE179302 | Kia | RIO | Burien | WA |
| 81130 | 3KPA24AB9KE179395 | Kia | RIO | TAMPA | FL |
| 81131 | 3KPA24AB9KE180174 | Kia | RIO | Hanover | MD |
| 81132 | 3KPA24AB9KE181468 | Kia | RIO | ORLANDO | FL |
| 81133 | 3KPA24AB9KE182264 | Kia | RIO | TALLAHASSEE | FL |
| 81134 | 3KPA24AB9KE182541 | Kia | RIO | TAMPA | FL |
| 81135 | 3KPA24AB9KE186931 | Kia | RIO | Charlotte | NC |
| 81136 | 3KPA24AB9KE188002 | Kia | RIO | Austin | TX |
| 81137 | 3KPA24AB9KE188193 | Kia | RIO | FT LAUDERDALE | FL |
| 81138 | 3KPA24AB9KE188386 | Kia | RIO | GREENWOOD | NE |
| 81139 | 3KPA24AB9KE213612 | Kia | RIO | MERRIVILLE | IN |
| 81140 | 3KPA24ABXJE058891 | Kia | RIO | LAS VEGAS | NV |
| 81141 | 3KPA24ABXJE065873 | Kia | RIO | Houston | TX |
| 81142 | 3KPA24ABXJE066151 | Kia | RIO | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81143 | 3KPA24ABXJE075920 | Kia | RIO | Clearwater | FL |
| 81144 | 3KPA24ABXJE076789 | Kia | RIO | Ft. Myers | FL |
| 81145 | 3KPA24ABXJE076890 | Kia | RIO | JACKSONVILLE | FL |
| 81146 | 3KPA24ABXJE077683 | Kia | RIO | ORLANDO | FL |
| 81147 | 3KPA24ABXJE096749 | Kia | RIO | SALT LAKE CITY | UT |
| 81148 | 3KPA24ABXJE096881 | Kia | RIO | Hayward | CA |
| 81149 | 3KPA24ABXJE114019 | Kia | RIO | Mira Loma | CA |
| 81150 | 3KPA24ABXKE157308 | Kia | RIO | AUGUSTA | GA |
| 81151 | 3KPA24ABXKE157616 | Kia | RIO | SAVANNAH | GA |
| 81152 | 3KPA24ABXKE157647 | Kia | RIO | Sacramento | CA |
| 81153 | 3KPA24ABXKE157664 | Kia | RIO | TAMPA | FL |
| 81154 | 3KPA24ABXKE157678 | Kia | RIO | Slidell | LA |
| 81155 | 3KPA24ABXKE157700 | Kia | RIO | KNOXVILLE | TN |
| 81156 | 3KPA24ABXKE157809 | Kia | RIO | SARASOTA | FL |
| 81157 | 3KPA24ABXKE157812 | Kia | RIO | Baltimore | MD |
| 81158 | 3KPA24ABXKE157857 | Kia | RIO | Fredericksburg | VA |
| 81159 | 3KPA24ABXKE157874 | Kia | RIO | EULESS | TX |
| 81160 | 3KPA24ABXKE157888 | Kia | RIO | Torrance | CA |
| 81161 | 3KPA24ABXKE158281 | Kia | RIO | WEST PALM BEACH | FL |
| 81162 | 3KPA24ABXKE158295 | Kia | RIO | ORLANDO | FL |
| 81163 | 3KPA24ABXKE158345 | Kia | RIO | Tampa | FL |
| 81164 | 3KPA24ABXKE158362 | Kia | RIO | Warminster | PA |
| 81165 | 3KPA24ABXKE158409 | Kia | RIO | TAMPA | FL |
| 81166 | 3KPA24ABXKE158412 | Kia | RIO | Rock Hill | SC |
| 81167 | 3KPA24ABXKE158488 | Kia | RIO | CHICAGO | IL |
| 81168 | 3KPA24ABXKE158605 | Kia | RIO | ORLANDO | FL |
| 81169 | 3KPA24ABXKE158619 | Kia | RIO | Davie | FL |
| 81170 | 3KPA24ABXKE158653 | Kia | RIO | ATLANTA | GA |
| 81171 | 3KPA24ABXKE158670 | Kia | RIO | Stockton | CA |
| 81172 | 3KPA24ABXKE158751 | Kia | RIO | Stockton | CA |
| 81173 | 3KPA24ABXKE158782 | Kia | RIO | JACKSONVILLE | FL |
| 81174 | 3KPA24ABXKE158801 | Kia | RIO | WEST PALM BEACH | FL |
| 81175 | 3KPA24ABXKE158815 | Kia | RIO | FORT MYERS | FL |
| 81176 | 3KPA24ABXKE158894 | Kia | RIO | DAYTONA BEACH | FL |
| 81177 | 3KPA24ABXKE158930 | Kia | RIO | Hartford | CT |
| 81178 | 3KPA24ABXKE158944 | Kia | RIO | MIAMI | FL |
| 81179 | 3KPA24ABXKE158961 | Kia | RIO | WEST PALM BEACH | FL |
| 81180 | 3KPA24ABXKE159513 | Kia | RIO | FORT LAUDERDALE | FL |
| 81181 | 3KPA24ABXKE159835 | Kia | RIO | Santa Clara | CA |
| 81182 | 3KPA24ABXKE159852 | Kia | RIO | North Dighton | MA |
| 81183 | 3KPA24ABXKE160080 | Kia | RIO | FORT MYERS | FL |
| 81184 | 3KPA24ABXKE160516 | Kia | RIO | ONTARIO | CA |
| 81185 | 3KPA24ABXKE160743 | Kia | RIO | Stockton | CA |
| 81186 | 3KPA24ABXKE160807 | Kia | RIO | WEST PALM BEACH | FL |
| 81187 | 3KPA24ABXKE160824 | Kia | RIO | FORT MYERS | FL |
| 81188 | 3KPA24ABXKE161083 | Kia | RIO | ORANGE COUNTY | CA |
| 81189 | 3KPA24ABXKE161195 | Kia | RIO | FORT MYERS | FL |
| 81190 | 3KPA24ABXKE161584 | Kia | RIO | FORT MYERS | FL |
| 81191 | 3KPA24ABXKE161634 | Kia | RIO | DAYTONA BEACH | FL |
| 81192 | 3KPA24ABXKE161665 | Kia | RIO | WHITE PLAINS | NY |
| 81193 | 3KPA24ABXKE161715 | Kia | RIO | SARASOTA | FL |
| 81194 | 3KPA24ABXKE163447 | Kia | RIO | FORT LAUDERDALE | FL |
| 81195 | 3KPA24ABXKE164470 | Kia | RIO | Memphis | TN |
| 81196 | 3KPA24ABXKE164582 | Kia | RIO | Newark | NJ |
| 81197 | 3KPA24ABXKE164694 | Kia | RIO | ORLANDO | FL |
| 81198 | 3KPA24ABXKE165828 | Kia | RIO | Atlanta | GA |
| 81199 | 3KPA24ABXKE165859 | Kia | RIO | PLEASANTON | CA |
| 81200 | 3KPA24ABXKE166140 | Kia | RIO | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81201 | 3KPA24ABXKE166459 | Kia | RIO | Irving | TX |
| 81202 | 3KPA24ABXKE166963 | Kia | RIO | ORLANDO | FL |
| 81203 | 3KPA24ABXKE166994 | Kia | RIO | JACKSONVILLE | FL |
| 81204 | 3KPA24ABXKE167059 | Kia | RIO | SARASOTA | FL |
| 81205 | 3KPA24ABXKE167076 | Kia | RIO | SHREVEPORT | LA |
| 81206 | 3KPA24ABXKE167093 | Kia | RIO | Detroit | MI |
| 81207 | 3KPA24ABXKE167420 | Kia | RIO | SANFORD | FL |
| 81208 | 3KPA24ABXKE167451 | Kia | RIO | TAMPA | FL |
| 81209 | 3KPA24ABXKE167630 | Kia | RIO | Massapequa | NY |
| 81210 | 3KPA24ABXKE169927 | Kia | RIO | TAMPA | FL |
| 81211 | 3KPA24ABXKE170043 | Kia | RIO | MELROSE PARK | IL |
| 81212 | 3KPA24ABXKE170253 | Kia | RIO | Detroit | MI |
| 81213 | 3KPA24ABXKE170446 | Kia | RIO | Slidell | LA |
| 81214 | 3KPA24ABXKE170513 | Kia | RIO | TAMPA | FL |
| 81215 | 3KPA24ABXKE170933 | Kia | RIO | Des Plaines | IL |
| 81216 | 3KPA24ABXKE170995 | Kia | RIO | Tampa | FL |
| 81217 | 3KPA24ABXKE171063 | Kia | RIO | FORT LAUDERDALE | FL |
| 81218 | 3KPA24ABXKE171225 | Kia | RIO | Tampa | FL |
| 81219 | 3KPA24ABXKE172455 | Kia | RIO | CHARLOTTE | NC |
| 81220 | 3KPA24ABXKE172584 | Kia | RIO | MIAMI | FL |
| 81221 | 3KPA24ABXKE172665 | Kia | RIO | LOUISVILLE | KY |
| 81222 | 3KPA24ABXKE172763 | Kia | RIO | Nashville | TN |
| 81223 | 3KPA24ABXKE172911 | Kia | RIO | Hebron | KY |
| 81224 | 3KPA24ABXKE173766 | Kia | RIO | ORLANDO | FL |
| 81225 | 3KPA24ABXKE174027 | Kia | RIO | ORLANDO | FL |
| 81226 | 3KPA24ABXKE174397 | Kia | RIO | Hamilton | OH |
| 81227 | 3KPA24ABXKE174433 | Kia | RIO | Tampa | FL |
| 81228 | 3KPA24ABXKE174559 | Kia | RIO | Clearwater | FL |
| 81229 | 3KPA24ABXKE174643 | Kia | RIO | Elkridge | MD |
| 81230 | 3KPA24ABXKE174786 | Kia | RIO | JACKSONVILLE | FL |
| 81231 | 3KPA24ABXKE174822 | Kia | RIO | SAINT PAUL | MN |
| 81232 | 3KPA24ABXKE178417 | Kia | RIO | San Diego | CA |
| 81233 | 3KPA24ABXKE179194 | Kia | RIO | Cincinnati | OH |
| 81234 | 3KPA24ABXKE180197 | Kia | RIO | Hebron | KY |
| 81235 | 3KPA24ABXKE180863 | Kia | RIO | ORLANDO | FL |
| 81236 | 3KPA24ABXKE181009 | Kia | RIO | PORTLAND | OR |
| 81237 | 3KPA24ABXKE181012 | Kia | RIO | Estero | FL |
| 81238 | 3KPA24ABXKE181320 | Kia | RIO | WEST PALM BEACH | FL |
| 81239 | 3KPA24ABXKE188221 | Kia | RIO | Dallas | TX |
| 81240 | 3KPA24ABXKE188283 | Kia | RIO | KNOXVILLE | TN |
| 81241 | 3KPA24ABXKE205602 | Kia | RIO | Lake Elsinore | CA |
| 81242 | 3KPA24AD0LE287956 | Kia | RIO | GLASSBORO | NJ |
| 81243 | 3KPA24AD3LE274697 | Kia | RIO | Tampa | FL |
| 81244 | 3KPA24AD3LE296151 | Kia | RIO | FORT MYERS | FL |
| 81245 | 3KPA24AD4LE273882 | Kia | RIO | FORT MYERS | FL |
| 81246 | 3KPA24AD6LE274337 | Kia | RIO | Clearwater | FL |
| 81247 | 3KPA24AD6LE278243 | Kia | RIO | FORT MYERS | FL |
| 81248 | 3KPA24AD6LE296564 | Kia | RIO | BURNSVILLE | MN |
| 81249 | 3KPA24AD9LE294114 | Kia | RIO | FORT MYERS | FL |
| 81250 | 3KPA24ADXLE256794 | Kia | RIO | Sanford | FL |
| 81251 | 3KPA24ADXLE288354 | Kia | RIO | Cudahy | WI |
| 81252 | 3KPA24ADXLE298303 | Kia | RIO | FORT MYERS | FL |
| 81253 | 3KPA25AB3JE088689 | Kia | RIO | Scottsdale | AZ |
| 81254 | 3KPA25AB7JE089747 | Kia | RIO | Coraopolis | PA |
| 81255 | 3KPC24A30JE005957 | Hyundai | ACCENT | SAN JOSE | CA |
| 81256 | 3KPC24A30JE008258 | Hyundai | ACCENT | Phoenix | AZ |
| 81257 | 3KPC24A30JE014075 | Hyundai | ACCENT | LAS VEGAS | NV |
| 81258 | 3KPC24A30JE014142 | Hyundai | ACCENT | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81259 | 3KPC24A30JE014397 | Hyundai | ACCENT | Lynn | MA |
| 81260 | 3KPC24A30JE015730 | Hyundai | ACCENT | Manheim | PA |
| 81261 | 3KPC24A30JE018062 | Hyundai | ACCENT | Smithtown | NY |
| 81262 | 3KPC24A30JE020054 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81263 | 3KPC24A30JE020314 | Hyundai | ACCENT | DES MOINES | IA |
| 81264 | 3KPC24A30JE029417 | Hyundai | ACCENT | FORT MYERS | FL |
| 81265 | 3KPC24A30JE029479 | Hyundai | ACCENT | Indianapolis | IN |
| 81266 | 3KPC24A30JE031961 | Hyundai | ACCENT | St. Louis | MO |
| 81267 | 3KPC24A30KE057896 | Hyundai | ACCENT | Wichita | KS |
| 81268 | 3KPC24A30KE058062 | Hyundai | ACCENT | Rock Hill | SC |
| 81269 | 3KPC24A30KE058594 | Hyundai | ACCENT | Baltimore | MD |
| 81270 | 3KPC24A30KE060135 | Hyundai | ACCENT | Norwalk | CA |
| 81271 | 3KPC24A30KE060152 | Hyundai | ACCENT | Sacramento | CA |
| 81272 | 3KPC24A30KE060183 | Hyundai | ACCENT | San Diego | CA |
| 81273 | 3KPC24A30KE061222 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81274 | 3KPC24A30KE062452 | Hyundai | ACCENT | PLEASANTON | CA |
| 81275 | 3KPC24A30KE067313 | Hyundai | ACCENT | Las Vegas | NV |
| 81276 | 3KPC24A30KE067697 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81277 | 3KPC24A30KE067795 | Hyundai | ACCENT | S. San Francisc | CA |
| 81278 | 3KPC24A30KE068929 | Hyundai | ACCENT | CHICAGO | IL |
| 81279 | 3KPC24A30KE069837 | Hyundai | ACCENT | Sacramento | CA |
| 81280 | 3KPC24A30KE070552 | Hyundai | ACCENT | Webster | NY |
| 81281 | 3KPC24A30KE071572 | Hyundai | ACCENT | Lubbock | TX |
| 81282 | 3KPC24A30KE071877 | Hyundai | ACCENT | Phoenix | AZ |
| 81283 | 3KPC24A30KE072043 | Hyundai | ACCENT | SACRAMENTO | CA |
| 81284 | 3KPC24A30KE072690 | Hyundai | ACCENT | NORTH PAC | CA |
| 81285 | 3KPC24A30KE072849 | Hyundai | ACCENT | Omaha | NE |
| 81286 | 3KPC24A30KE076691 | Hyundai | ACCENT | SAINT LOUIS | MO |
| 81287 | 3KPC24A30KE076772 | Hyundai | ACCENT | Florissant | MO |
| 81288 | 3KPC24A30KE076853 | Hyundai | ACCENT | Florissant | MO |
| 81289 | 3KPC24A30KE077789 | Hyundai | ACCENT | FLORIDA DEALER DIR | FL |
| 81290 | 3KPC24A31JE006678 | Hyundai | ACCENT | Phoenix | AZ |
| 81291 | 3KPC24A31JE007555 | Hyundai | ACCENT | Marietta | GA |
| 81292 | 3KPC24A31JE012514 | Hyundai | ACCENT | Ft. Myers | FL |
| 81293 | 3KPC24A31JE014232 | Hyundai | ACCENT | Denver | CO |
| 81294 | 3KPC24A31JE015039 | Hyundai | ACCENT | Indianapolis | IN |
| 81295 | 3KPC24A31JE015686 | Hyundai | ACCENT | DETROIT | MI |
| 81296 | 3KPC24A31JE015820 | Hyundai | ACCENT | INDIANAPOLIS | IN |
| 81297 | 3KPC24A31JE016725 | Hyundai | ACCENT | WEST PALM BEACH | FL |
| 81298 | 3KPC24A31JE018068 | Hyundai | ACCENT | Vandalia | OH |
| 81299 | 3KPC24A31JE019561 | Hyundai | ACCENT | Lake in the Hil | IL |
| 81300 | 3KPC24A31JE025912 | Hyundai | ACCENT | Hamilton | OH |
| 81301 | 3KPC24A31JE026428 | Hyundai | ACCENT | ELKRIDGE | MD |
| 81302 | 3KPC24A31JE029281 | Hyundai | ACCENT | Rock Hill | SC |
| 81303 | 3KPC24A31JE029510 | Hyundai | ACCENT | STERLING | US |
| 81304 | 3KPC24A31KE052836 | Hyundai | ACCENT | Fresno | CA |
| 81305 | 3KPC24A31KE056580 | Hyundai | ACCENT | Greensboro | NC |
| 81306 | 3KPC24A31KE061939 | Hyundai | ACCENT | Englewood | CO |
| 81307 | 3KPC24A31KE064159 | Hyundai | ACCENT | PORTLAND | OR |
| 81308 | 3KPC24A31KE067921 | Hyundai | ACCENT | Portland | OR |
| 81309 | 3KPC24A31KE068258 | Hyundai | ACCENT | Coraopolis | PA |
| 81310 | 3KPC24A31KE068261 | Hyundai | ACCENT | SEA TAC | WA |
| 81311 | 3KPC24A31KE068342 | Hyundai | ACCENT | Florissant | MO |
| 81312 | 3KPC24A31KE068356 | Hyundai | ACCENT | San Diego | CA |
| 81313 | 3KPC24A31KE069524 | Hyundai | ACCENT | PLEASANTON | CA |
| 81314 | 3KPC24A31KE070298 | Hyundai | ACCENT | Cincinnati | OH |
| 81315 | 3KPC24A31KE070768 | Hyundai | ACCENT | TAMPA | FL |
| 81316 | 3KPC24A31KE072553 | Hyundai | ACCENT | Marietta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 81317 | 3KPC24A31KE072603 | Hyundai | ACCENT | PLEASANTON | CA |
| 81318 | 3KPC24A31KE076263 | Hyundai | ACCENT | Florissant | MO |
| 81319 | 3KPC24A31KE076294 | Hyundai | ACCENT | Cincinnati | OH |
| 81320 | 3KPC24A31KE076568 | Hyundai | ACCENT | Detroit | MI |
| 81321 | 3KPC24A31KE076666 | Hyundai | ACCENT | Florissant | MO |
| 81322 | 3KPC24A32JE004907 | Hyundai | ACCENT | Richmond | VA |
| 81323 | 3KPC24A32JE006138 | Hyundai | ACCENT | LOUISVILLE | KY |
| 81324 | 3KPC24A32JE007483 | Hyundai | ACCENT | Miami | FL |
| 81325 | 3KPC24A32JE011923 | Hyundai | ACCENT | Carleton | MI |
| 81326 | 3KPC24A32JE012182 | Hyundai | ACCENT | Newark | NJ |
| 81327 | 3KPC24A32JE012277 | Hyundai | ACCENT | Woodhaven | MI |
| 81328 | 3KPC24A32JE014238 | Hyundai | ACCENT | DALLAS | TX |
| 81329 | 3KPC24A32JE015311 | Hyundai | ACCENT | Schaumburg | IL |
| 81330 | 3KPC24A32JE015356 | Hyundai | ACCENT | Slidell | LA |
| 81331 | 3KPC24A32JE015812 | Hyundai | ACCENT | Orlando | FL |
| 81332 | 3KPC24A32JE016958 | Hyundai | ACCENT | Atlanta | GA |
| 81333 | 3KPC24A32JE018239 | Hyundai | ACCENT | Hamilton | OH |
| 81334 | 3KPC24A32JE018550 | Hyundai | ACCENT | Philadelphia | PA |
| 81335 | 3KPC24A32JE021173 | Hyundai | ACCENT | Webster | NY |
| 81336 | 3KPC24A32JE021612 | Hyundai | ACCENT | FORT MYERS | FL |
| 81337 | 3KPC24A32JE022520 | Hyundai | ACCENT | Richmond | VA |
| 81338 | 3KPC24A32JE025661 | Hyundai | ACCENT | Kansas City | MO |
| 81339 | 3KPC24A32JE026390 | Hyundai | ACCENT | Kansas City | MO |
| 81340 | 3KPC24A32JE032156 | Hyundai | ACCENT | Harvey | LA |
| 81341 | 3KPC24A32KE044891 | Hyundai | ACCENT | PERTH AMBOY | NJ |
| 81342 | 3KPC24A32KE054272 | Hyundai | ACCENT | HANOVER | MD |
| 81343 | 3KPC24A32KE055812 | Hyundai | ACCENT | Philadelphia | PA |
| 81344 | 3KPC24A32KE056703 | Hyundai | ACCENT | Chicago | IL |
| 81345 | 3KPC24A32KE056815 | Hyundai | ACCENT | Johnston | RI |
| 81346 | 3KPC24A32KE058001 | Hyundai | ACCENT | Webster | NY |
| 81347 | 3KPC24A32KE058371 | Hyundai | ACCENT | Smithtown | NY |
| 81348 | 3KPC24A32KE058421 | Hyundai | ACCENT | Nashville | TN |
| 81349 | 3KPC24A32KE058564 | Hyundai | ACCENT | Portland | OR |
| 81350 | 3KPC24A32KE060119 | Hyundai | ACCENT | ONTARIO, RIVERSIDE | CA |
| 81351 | 3KPC24A32KE061223 | Hyundai | ACCENT | Stockton | CA |
| 81352 | 3KPC24A32KE061674 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81353 | 3KPC24A32KE062467 | Hyundai | ACCENT | Anaheim | CA |
| 81354 | 3KPC24A32KE062517 | Hyundai | ACCENT | Stockton | CA |
| 81355 | 3KPC24A32KE062842 | Hyundai | ACCENT | Roseville | CA |
| 81356 | 3KPC24A32KE063862 | Hyundai | ACCENT | Manheim | PA |
| 81357 | 3KPC24A32KE064123 | Hyundai | ACCENT | TAMPA | FL |
| 81358 | 3KPC24A32KE067796 | Hyundai | ACCENT | Fresno | CA |
| 81359 | 3KPC24A32KE067992 | Hyundai | ACCENT | Las Vegas | NV |
| 81360 | 3KPC24A32KE068091 | Hyundai | ACCENT | Fresno | CA |
| 81361 | 3KPC24A32KE068186 | Hyundai | ACCENT | Stockton | CA |
| 81362 | 3KPC24A32KE068317 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81363 | 3KPC24A32KE068379 | Hyundai | ACCENT | San Diego | CA |
| 81364 | 3KPC24A32KE068429 | Hyundai | ACCENT | PASADENA | CA |
| 81365 | 3KPC24A32KE068558 | Hyundai | ACCENT | Stockton | CA |
| 81366 | 3KPC24A32KE068673 | Hyundai | ACCENT | Mira Loma | CA |
| 81367 | 3KPC24A32KE068706 | Hyundai | ACCENT | Stockton | CA |
| 81368 | 3KPC24A32KE069242 | Hyundai | ACCENT | TUCSON | AZ |
| 81369 | 3KPC24A32KE070343 | Hyundai | ACCENT | MEDINA | OH |
| 81370 | 3KPC24A32KE070553 | Hyundai | ACCENT | FORT MYERS | FL |
| 81371 | 3KPC24A32KE071413 | Hyundai | ACCENT | Roseville | CA |
| 81372 | 3KPC24A32KE071542 | Hyundai | ACCENT | Ventura | CA |
| 81373 | 3KPC24A32KE072125 | Hyundai | ACCENT | Riverside | CA |
| 81374 | 3KPC24A32KE072996 | Hyundai | ACCENT | MIDDLE RIVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81375 | 3KPC24A32KE073467 | Hyundai | ACCENT | Sacramento | CA |
| 81376 | 3KPC24A32KE073601 | Hyundai | ACCENT | Louisville | KY |
| 81377 | 3KPC24A32KE075459 | Hyundai | ACCENT | INDIANAPOLIS | IN |
| 81378 | 3KPC24A32KE076241 | Hyundai | ACCENT | DALLAS | TX |
| 81379 | 3KPC24A32KE076353 | Hyundai | ACCENT | NEW BERN | NC |
| 81380 | 3KPC24A32KE076644 | Hyundai | ACCENT | Montgomery | AL |
| 81381 | 3KPC24A32KE076790 | Hyundai | ACCENT | Kansas City | MO |
| 81382 | 3KPC24A33JE005614 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81383 | 3KPC24A33JE006150 | Hyundai | ACCENT | ORLANDO | FL |
| 81384 | 3KPC24A33JE008755 | Hyundai | ACCENT | MELROSE PARK | IL |
| 81385 | 3KPC24A33JE012028 | Hyundai | ACCENT | MIAMI | FL |
| 81386 | 3KPC24A33JE012143 | Hyundai | ACCENT | SAN FRANCISCO | CA |
| 81387 | 3KPC24A33JE013745 | Hyundai | ACCENT | Miami | FL |
| 81388 | 3KPC24A33JE014152 | Hyundai | ACCENT | San Diego | CA |
| 81389 | 3KPC24A33JE015687 | Hyundai | ACCENT | Denver | CO |
| 81390 | 3KPC24A33JE015799 | Hyundai | ACCENT | St. Louis | MO |
| 81391 | 3KPC24A33JE016080 | Hyundai | ACCENT | Cincinnati | OH |
| 81392 | 3KPC24A33JE016113 | Hyundai | ACCENT | WHITE PLAINS | NY |
| 81393 | 3KPC24A33JE016130 | Hyundai | ACCENT | Plainfield | IN |
| 81394 | 3KPC24A33JE016225 | Hyundai | ACCENT | Milwaukee | WI |
| 81395 | 3KPC24A33JE017584 | Hyundai | ACCENT | SPRINGFIELD | VA |
| 81396 | 3KPC24A33JE018055 | Hyundai | ACCENT | Cincinnati | OH |
| 81397 | 3KPC24A33JE022445 | Hyundai | ACCENT | CHICAGO | IL |
| 81398 | 3KPC24A33JE023806 | Hyundai | ACCENT | Detroit | MI |
| 81399 | 3KPC24A33JE025846 | Hyundai | ACCENT | ORLANDO | FL |
| 81400 | 3KPC24A33KE050828 | Hyundai | ACCENT | S. San Francisc | CA |
| 81401 | 3KPC24A33KE052210 | Hyundai | ACCENT | Orlando | FL |
| 81402 | 3KPC24A33KE052613 | Hyundai | ACCENT | FORT LAUDERDALE | FL |
| 81403 | 3KPC24A33KE055303 | Hyundai | ACCENT | North Billerica | MA |
| 81404 | 3KPC24A33KE057973 | Hyundai | ACCENT | Smithtown | NY |
| 81405 | 3KPC24A33KE058167 | Hyundai | ACCENT | Nashville | TN |
| 81406 | 3KPC24A33KE058461 | Hyundai | ACCENT | Hebron | KY |
| 81407 | 3KPC24A33KE060033 | Hyundai | ACCENT | Stockton | CA |
| 81408 | 3KPC24A33KE060212 | Hyundai | ACCENT | Riverside | CA |
| 81409 | 3KPC24A33KE061523 | Hyundai | ACCENT | Ventura | CA |
| 81410 | 3KPC24A33KE061831 | Hyundai | ACCENT | Mira Loma | CA |
| 81411 | 3KPC24A33KE062266 | Hyundai | ACCENT | San Francisco | CA |
| 81412 | 3KPC24A33KE062445 | Hyundai | ACCENT | Warminster | PA |
| 81413 | 3KPC24A33KE064177 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81414 | 3KPC24A33KE067306 | Hyundai | ACCENT | PLEASANTON | CA |
| 81415 | 3KPC24A33KE067385 | Hyundai | ACCENT | San Diego | CA |
| 81416 | 3KPC24A33KE067757 | Hyundai | ACCENT | Torrance | CA |
| 81417 | 3KPC24A33KE067905 | Hyundai | ACCENT | Rio Linda | CA |
| 81418 | 3KPC24A33KE068097 | Hyundai | ACCENT | Portland | OR |
| 81419 | 3KPC24A33KE068357 | Hyundai | ACCENT | Costa Mesa | CA |
| 81420 | 3KPC24A33KE068486 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81421 | 3KPC24A33KE069332 | Hyundai | ACCENT | Scottsdale | AZ |
| 81422 | 3KPC24A33KE070738 | Hyundai | ACCENT | Coraopolis | PA |
| 81423 | 3KPC24A33KE071100 | Hyundai | ACCENT | Bridgeton | MO |
| 81424 | 3KPC24A33KE071856 | Hyundai | ACCENT | San Diego | CA |
| 81425 | 3KPC24A33KE072098 | Hyundai | ACCENT | Anaheim | CA |
| 81426 | 3KPC24A33KE072330 | Hyundai | ACCENT | Dallas | TX |
| 81427 | 3KPC24A33KE072408 | Hyundai | ACCENT | PASADENA | CA |
| 81428 | 3KPC24A33KE072487 | Hyundai | ACCENT | Phoenix | AZ |
| 81429 | 3KPC24A33KE073381 | Hyundai | ACCENT | Burien | WA |
| 81430 | 3KPC24A33KE073445 | Hyundai | ACCENT | Burien | WA |
| 81431 | 3KPC24A33KE073638 | Hyundai | ACCENT | CHEEKTOWAGA | NY |
| 81432 | 3KPC24A33KE074255 | Hyundai | ACCENT | Kansas City | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 81433 | 3KPC24A33KE075874 | Hyundai | ACCENT | DALLAS | TX |
| 81434 | 3KPC24A33KE076801 | Hyundai | ACCENT | Harvey | LA |
| 81435 | 3KPC24A33KE076815 | Hyundai | ACCENT | NEW ORLEANS | LA |
| 81436 | 3KPC24A34JE006044 | Hyundai | ACCENT | Winston-Salem | NC |
| 81437 | 3KPC24A34JE006755 | Hyundai | ACCENT | Honolulu | HI |
| 81438 | 3KPC24A34JE007646 | Hyundai | ACCENT | Cranberry Towns | PA |
| 81439 | 3KPC24A34JE011907 | Hyundai | ACCENT | Detroit | MI |
| 81440 | 3KPC24A34JE012085 | Hyundai | ACCENT | Stone Mountain | GA |
| 81441 | 3KPC24A34JE013673 | Hyundai | ACCENT | Burlingame | CA |
| 81442 | 3KPC24A34JE014144 | Hyundai | ACCENT | SOUTHEAST DST OFFC | OK |
| 81443 | 3KPC24A34JE014242 | Hyundai | ACCENT | Las Vegas | NV |
| 81444 | 3KPC24A34JE014323 | Hyundai | ACCENT | North Las Vegas | NV |
| 81445 | 3KPC24A34JE015245 | Hyundai | ACCENT | LAS VEGAS | NV |
| 81446 | 3KPC24A34JE016346 | Hyundai | ACCENT | Newark | NJ |
| 81447 | 3KPC24A34JE028514 | Hyundai | ACCENT | MIAMI | FL |
| 81448 | 3KPC24A34JE029484 | Hyundai | ACCENT | Manheim | PA |
| 81449 | 3KPC24A34JE033714 | Hyundai | ACCENT | OAKLAND | CA |
| 81450 | 3KPC24A34KE052832 | Hyundai | ACCENT | Phoenix | AZ |
| 81451 | 3KPC24A34KE054449 | Hyundai | ACCENT | Webster | NY |
| 81452 | 3KPC24A34KE055374 | Hyundai | ACCENT | Windsor Locks | CT |
| 81453 | 3KPC24A34KE056721 | Hyundai | ACCENT | Warminster | PA |
| 81454 | 3KPC24A34KE058159 | Hyundai | ACCENT | Chicago | IL |
| 81455 | 3KPC24A34KE058422 | Hyundai | ACCENT | TAMPA | US |
| 81456 | 3KPC24A34KE059716 | Hyundai | ACCENT | Portland | OR |
| 81457 | 3KPC24A34KE059862 | Hyundai | ACCENT | Burien | WA |
| 81458 | 3KPC24A34KE060266 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81459 | 3KPC24A34KE060719 | Hyundai | ACCENT | Los Angeles | CA |
| 81460 | 3KPC24A34KE062244 | Hyundai | ACCENT | Ventura | CA |
| 81461 | 3KPC24A34KE062468 | Hyundai | ACCENT | SEATTLE | WA |
| 81462 | 3KPC24A34KE062860 | Hyundai | ACCENT | Portland | OR |
| 81463 | 3KPC24A34KE067315 | Hyundai | ACCENT | Fresno | CA |
| 81464 | 3KPC24A34KE071509 | Hyundai | ACCENT | FRESNO | CA |
| 81465 | 3KPC24A34KE071610 | Hyundai | ACCENT | WILMINGTON | NC |
| 81466 | 3KPC24A34KE071865 | Hyundai | ACCENT | Roseville | CA |
| 81467 | 3KPC24A34KE071932 | Hyundai | ACCENT | Sacramento | CA |
| 81468 | 3KPC24A34KE071963 | Hyundai | ACCENT | KNOXVILLE | TN |
| 81469 | 3KPC24A34KE072143 | Hyundai | ACCENT | Hayward | CA |
| 81470 | 3KPC24A34KE072210 | Hyundai | ACCENT | SAINT PAUL | MN |
| 81471 | 3KPC24A34KE072515 | Hyundai | ACCENT | Roseville | CA |
| 81472 | 3KPC24A34KE072921 | Hyundai | ACCENT | Montgomery | AL |
| 81473 | 3KPC24A34KE073180 | Hyundai | ACCENT | Detroit | MI |
| 81474 | 3KPC24A34KE073423 | Hyundai | ACCENT | Sacramento | CA |
| 81475 | 3KPC24A34KE075026 | Hyundai | ACCENT | Slidell | LA |
| 81476 | 3KPC24A34KE076709 | Hyundai | ACCENT | Indianapolis | IN |
| 81477 | 3KPC24A34KE076905 | Hyundai | ACCENT | Salt Lake City | UT |
| 81478 | 3KPC24A35JE007560 | Hyundai | ACCENT | TUCKER | GA |
| 81479 | 3KPC24A35JE009065 | Hyundai | ACCENT | SANDSTON | VA |
| 81480 | 3KPC24A35JE012029 | Hyundai | ACCENT | NEWARK | NJ |
| 81481 | 3KPC24A35JE012497 | Hyundai | ACCENT | DENVER | CO |
| 81482 | 3KPC24A35JE012533 | Hyundai | ACCENT | Kansas City | MO |
| 81483 | 3KPC24A35JE013326 | Hyundai | ACCENT | Dallas | TX |
| 81484 | 3KPC24A35JE013360 | Hyundai | ACCENT | PORTLAND | OR |
| 81485 | 3KPC24A35JE014265 | Hyundai | ACCENT | PLEASANTON | CA |
| 81486 | 3KPC24A35JE015674 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81487 | 3KPC24A35JE016033 | Hyundai | ACCENT | Manheim | PA |
| 81488 | 3KPC24A35JE017666 | Hyundai | ACCENT | Massapequa | NY |
| 81489 | 3KPC24A35JE018560 | Hyundai | ACCENT | N. Palm Beach | FL |
| 81490 | 3KPC24A35JE029199 | Hyundai | ACCENT | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81491 | 3KPC24A35KE053715 | Hyundai | ACCENT | FRESNO | CA |
| 81492 | 3KPC24A35KE054654 | Hyundai | ACCENT | PHOENIX | AZ |
| 81493 | 3KPC24A35KE055108 | Hyundai | ACCENT | Cleveland | OH |
| 81494 | 3KPC24A35KE055500 | Hyundai | ACCENT | WEST PALM BEACH | FL |
| 81495 | 3KPC24A35KE058347 | Hyundai | ACCENT | Hamilton | OH |
| 81496 | 3KPC24A35KE062270 | Hyundai | ACCENT | Portland | OR |
| 81497 | 3KPC24A35KE062589 | Hyundai | ACCENT | PLEASANTON | CA |
| 81498 | 3KPC24A35KE067386 | Hyundai | ACCENT | S. San Francisc | CA |
| 81499 | 3KPC24A35KE067727 | Hyundai | ACCENT | Torrance | CA |
| 81500 | 3KPC24A35KE068103 | Hyundai | ACCENT | Torrance | CA |
| 81501 | 3KPC24A35KE068229 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81502 | 3KPC24A35KE068411 | Hyundai | ACCENT | Stockton | CA |
| 81503 | 3KPC24A35KE069199 | Hyundai | ACCENT | NORTH PAC | CA |
| 81504 | 3KPC24A35KE070420 | Hyundai | ACCENT | MEDINA | OH |
| 81505 | 3KPC24A35KE070708 | Hyundai | ACCENT | GLENOLDEN | PA |
| 81506 | 3KPC24A35KE071812 | Hyundai | ACCENT | CLOVIS | CA |
| 81507 | 3KPC24A35KE071857 | Hyundai | ACCENT | S. San Francisc | CA |
| 81508 | 3KPC24A35KE072247 | Hyundai | ACCENT | Portland | OR |
| 81509 | 3KPC24A35KE072331 | Hyundai | ACCENT | Louisville | KY |
| 81510 | 3KPC24A35KE073429 | Hyundai | ACCENT | Burien | WA |
| 81511 | 3KPC24A36JE009883 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81512 | 3KPC24A36JE012184 | Hyundai | ACCENT | Englewood | CO |
| 81513 | 3KPC24A36JE015926 | Hyundai | ACCENT | KNOXVILLE | TN |
| 81514 | 3KPC24A36JE016106 | Hyundai | ACCENT | ONTARIO | CA |
| 81515 | 3KPC24A36JE016722 | Hyundai | ACCENT | Schaumburg | IL |
| 81516 | 3KPC24A36JE017367 | Hyundai | ACCENT | Detroit | MI |
| 81517 | 3KPC24A36JE018017 | Hyundai | ACCENT | Sacramento | CA |
| 81518 | 3KPC24A36JE018373 | Hyundai | ACCENT | Detroit | MI |
| 81519 | 3KPC24A36JE020138 | Hyundai | ACCENT | Vandalia | OH |
| 81520 | 3KPC24A36JE025968 | Hyundai | ACCENT | Richmond | VA |
| 81521 | 3KPC24A36JE029065 | Hyundai | ACCENT | Cudahy | WI |
| 81522 | 3KPC24A36KE051794 | Hyundai | ACCENT | Phoenix | AZ |
| 81523 | 3KPC24A36KE052606 | Hyundai | ACCENT | Manheim | PA |
| 81524 | 3KPC24A36KE052718 | Hyundai | ACCENT | Webster | NY |
| 81525 | 3KPC24A36KE052833 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81526 | 3KPC24A36KE052993 | Hyundai | ACCENT | Phoenix | AZ |
| 81527 | 3KPC24A36KE055263 | Hyundai | ACCENT | Sacramento | CA |
| 81528 | 3KPC24A36KE057594 | Hyundai | ACCENT | ALBUQUERQUE | NM |
| 81529 | 3KPC24A36KE058292 | Hyundai | ACCENT | Pittsburgh | PA |
| 81530 | 3KPC24A36KE060852 | Hyundai | ACCENT | LAS VEGAS | NV |
| 81531 | 3KPC24A36KE062245 | Hyundai | ACCENT | Portland | OR |
| 81532 | 3KPC24A36KE067770 | Hyundai | ACCENT | Fontana | CA |
| 81533 | 3KPC24A36KE067963 | Hyundai | ACCENT | Detroit | MI |
| 81534 | 3KPC24A36KE067980 | Hyundai | ACCENT | Mira Loma | CA |
| 81535 | 3KPC24A36KE068093 | Hyundai | ACCENT | Riverside | CA |
| 81536 | 3KPC24A36KE068241 | Hyundai | ACCENT | Santa Clara | CA |
| 81537 | 3KPC24A36KE068451 | Hyundai | ACCENT | seatac | wa |
| 81538 | 3KPC24A36KE069129 | Hyundai | ACCENT | Torrance | CA |
| 81539 | 3KPC24A36KE070300 | Hyundai | ACCENT | Newark | NJ |
| 81540 | 3KPC24A36KE070541 | Hyundai | ACCENT | Webster | NY |
| 81541 | 3KPC24A36KE070992 | Hyundai | ACCENT | HAYWARD | CA |
| 81542 | 3KPC24A36KE071530 | Hyundai | ACCENT | Roseville | CA |
| 81543 | 3KPC24A36KE072290 | Hyundai | ACCENT | SEATAC | WA |
| 81544 | 3KPC24A36KE072998 | Hyundai | ACCENT | Las Vegas | NV |
| 81545 | 3KPC24A36KE073441 | Hyundai | ACCENT | Stockton | CA |
| 81546 | 3KPC24A36KE075058 | Hyundai | ACCENT | PITTSBURGH | PA |
| 81547 | 3KPC24A37JE005583 | Hyundai | ACCENT | Detroit | MI |
| 81548 | 3KPC24A37JE005857 | Hyundai | ACCENT | Rockville Centr | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81549 | 3KPC24A37JE005986 | Hyundai | ACCENT | Indianapolis | IN |
| 81550 | 3KPC24A37JE011948 | Hyundai | ACCENT | Newark | NJ |
| 81551 | 3KPC24A37JE012288 | Hyundai | ACCENT | Vandalia | OH |
| 81552 | 3KPC24A37JE014297 | Hyundai | ACCENT | Newark | NJ |
| 81553 | 3KPC24A37JE015241 | Hyundai | ACCENT | TAMPA | FL |
| 81554 | 3KPC24A37JE015367 | Hyundai | ACCENT | PHOENIX | AZ |
| 81555 | 3KPC24A37JE017975 | Hyundai | ACCENT | FORT LAUDERDALE | FL |
| 81556 | 3KPC24A37JE018107 | Hyundai | ACCENT | MEDINA | OH |
| 81557 | 3KPC24A37JE021346 | Hyundai | ACCENT | TAMPA | FL |
| 81558 | 3KPC24A37JE022609 | Hyundai | ACCENT | Cedar Rapids | IA |
| 81559 | 3KPC24A37JE028653 | Hyundai | ACCENT | Hartford | CT |
| 81560 | 3KPC24A37JE030905 | Hyundai | ACCENT | Harvey | LA |
| 81561 | 3KPC24A37KE054848 | Hyundai | ACCENT | Latham | NY |
| 81562 | 3KPC24A37KE059726 | Hyundai | ACCENT | PLEASANTON | CA |
| 81563 | 3KPC24A37KE060018 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81564 | 3KPC24A37KE061878 | Hyundai | ACCENT | Costa Mesa | CA |
| 81565 | 3KPC24A37KE061895 | Hyundai | ACCENT | Portland | OR |
| 81566 | 3KPC24A37KE062528 | Hyundai | ACCENT | Santa Clara | CA |
| 81567 | 3KPC24A37KE063033 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81568 | 3KPC24A37KE064179 | Hyundai | ACCENT | Las Vegas | NV |
| 81569 | 3KPC24A37KE067471 | Hyundai | ACCENT | Riverside | CA |
| 81570 | 3KPC24A37KE067695 | Hyundai | ACCENT | Stockton | CA |
| 81571 | 3KPC24A37KE067759 | Hyundai | ACCENT | SEATAC | WA |
| 81572 | 3KPC24A37KE067809 | Hyundai | ACCENT | Fresno | CA |
| 81573 | 3KPC24A37KE068104 | Hyundai | ACCENT | Torrance | CA |
| 81574 | 3KPC24A37KE068281 | Hyundai | ACCENT | Fontana | CA |
| 81575 | 3KPC24A37KE068555 | Hyundai | ACCENT | Nashville | TN |
| 81576 | 3KPC24A37KE071665 | Hyundai | ACCENT | Portland | OR |
| 81577 | 3KPC24A37KE071844 | Hyundai | ACCENT | San Diego | CA |
| 81578 | 3KPC24A37KE071892 | Hyundai | ACCENT | Stockton | CA |
| 81579 | 3KPC24A37KE072072 | Hyundai | ACCENT | Riverside | CA |
| 81580 | 3KPC24A37KE072105 | Hyundai | ACCENT | Stockton | CA |
| 81581 | 3KPC24A37KE072203 | Hyundai | ACCENT | LOUISVILLE | KY |
| 81582 | 3KPC24A37KE072735 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81583 | 3KPC24A37KE075103 | Hyundai | ACCENT | Louisville | KY |
| 81584 | 3KPC24A37KE076249 | Hyundai | ACCENT | Hamilton | OH |
| 81585 | 3KPC24A37KE076302 | Hyundai | ACCENT | Austin | TX |
| 81586 | 3KPC24A37KE076378 | Hyundai | ACCENT | Florissant | MO |
| 81587 | 3KPC24A37KE087123 | Hyundai | ACCENT | ATLANTA AP | GA |
| 81588 | 3KPC24A38JE004880 | Hyundai | ACCENT | Portland | OR |
| 81589 | 3KPC24A38JE005852 | Hyundai | ACCENT | SACRAMENTO | CA |
| 81590 | 3KPC24A38JE007472 | Hyundai | ACCENT | SAN FRANCISCO | CA |
| 81591 | 3KPC24A38JE012509 | Hyundai | ACCENT | Matteson | IL |
| 81592 | 3KPC24A38JE014065 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81593 | 3KPC24A38JE014759 | Hyundai | ACCENT | PHOENIX | AZ |
| 81594 | 3KPC24A38JE016415 | Hyundai | ACCENT | Warminster | PA |
| 81595 | 3KPC24A38JE016477 | Hyundai | ACCENT | North Dighton | MA |
| 81596 | 3KPC24A38JE016527 | Hyundai | ACCENT | Marietta | GA |
| 81597 | 3KPC24A38JE016656 | Hyundai | ACCENT | RONKONKOMA | NY |
| 81598 | 3KPC24A38JE020478 | Hyundai | ACCENT | Atlanta | GA |
| 81599 | 3KPC24A38JE021680 | Hyundai | ACCENT | TAMPA | FL |
| 81600 | 3KPC24A38JE022246 | Hyundai | ACCENT | Woodhaven | MI |
| 81601 | 3KPC24A38JE024997 | Hyundai | ACCENT | FORT LAUDERDALE | FL |
| 81602 | 3KPC24A38JE026006 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81603 | 3KPC24A38KE049609 | Hyundai | ACCENT | JACKSONVILLE | FL |
| 81604 | 3KPC24A38KE052591 | Hyundai | ACCENT | Scottsdale | AZ |
| 81605 | 3KPC24A38KE052834 | Hyundai | ACCENT | Phoenix | AZ |
| 81606 | 3KPC24A38KE052865 | Hyundai | ACCENT | Colorado Spring | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81607 | 3KPC24A38KE055104 | Hyundai | ACCENT | Massapequa | NY |
| 81608 | 3KPC24A38KE055300 | Hyundai | ACCENT | Rochester | NY |
| 81609 | 3KPC24A38KE055412 | Hyundai | ACCENT | Baltimore | MD |
| 81610 | 3KPC24A38KE055829 | Hyundai | ACCENT | Baltimore | MD |
| 81611 | 3KPC24A38KE056723 | Hyundai | ACCENT | Coraopolis | PA |
| 81612 | 3KPC24A38KE058004 | Hyundai | ACCENT | MEDINA | OH |
| 81613 | 3KPC24A38KE058228 | Hyundai | ACCENT | MEDINA | OH |
| 81614 | 3KPC24A38KE059797 | Hyundai | ACCENT | PLEASANTON | CA |
| 81615 | 3KPC24A38KE060089 | Hyundai | ACCENT | Riverside | CA |
| 81616 | 3KPC24A38KE064157 | Hyundai | ACCENT | Stockton | CA |
| 81617 | 3KPC24A38KE067446 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81618 | 3KPC24A38KE067818 | Hyundai | ACCENT | PLEASANTON | CA |
| 81619 | 3KPC24A38KE068242 | Hyundai | ACCENT | Fresno | CA |
| 81620 | 3KPC24A38KE069889 | Hyundai | ACCENT | Hamilton | OH |
| 81621 | 3KPC24A38KE070492 | Hyundai | ACCENT | PORTLAND | OR |
| 81622 | 3KPC24A38KE070539 | Hyundai | ACCENT | ATLANTA | GA |
| 81623 | 3KPC24A38KE071593 | Hyundai | ACCENT | SAN DIEGO | CA |
| 81624 | 3KPC24A38KE071657 | Hyundai | ACCENT | SEATAC | WA |
| 81625 | 3KPC24A38KE071805 | Hyundai | ACCENT | PLEASANTON | CA |
| 81626 | 3KPC24A38KE072145 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81627 | 3KPC24A38KE072520 | Hyundai | ACCENT | LOS ANGELES | CA |
| 81628 | 3KPC24A38KE072565 | Hyundai | ACCENT | Torrance | CA |
| 81629 | 3KPC24A38KE073179 | Hyundai | ACCENT | Stockton | CA |
| 81630 | 3KPC24A38KE073389 | Hyundai | ACCENT | Ventura | CA |
| 81631 | 3KPC24A38KE074994 | Hyundai | ACCENT | Florissant | MO |
| 81632 | 3KPC24A38KE076339 | Hyundai | ACCENT | MEDINA | OH |
| 81633 | 3KPC24A38KE076728 | Hyundai | ACCENT | Rockville Centr | NY |
| 81634 | 3KPC24A38KE076731 | Hyundai | ACCENT | Kansas City | MO |
| 81635 | 3KPC24A38KE076762 | Hyundai | ACCENT | ORLANDO | FL |
| 81636 | 3KPC24A39JE006783 | Hyundai | ACCENT | NEWARK | NJ |
| 81637 | 3KPC24A39JE006928 | Hyundai | ACCENT | Maple Grove | MN |
| 81638 | 3KPC24A39JE007352 | Hyundai | ACCENT | ALBUQUERQUE | NM |
| 81639 | 3KPC24A39JE007819 | Hyundai | ACCENT | Woodhaven | MI |
| 81640 | 3KPC24A39JE011966 | Hyundai | ACCENT | Detroit | MI |
| 81641 | 3KPC24A39JE012129 | Hyundai | ACCENT | Grove City | OH |
| 81642 | 3KPC24A39JE012275 | Hyundai | ACCENT | Kansas City | MO |
| 81643 | 3KPC24A39JE014012 | Hyundai | ACCENT | PALM SPRINGS | CA |
| 81644 | 3KPC24A39JE014625 | Hyundai | ACCENT | FORT LAUDERDALE | FL |
| 81645 | 3KPC24A39JE015600 | Hyundai | ACCENT | ST Paul | MN |
| 81646 | 3KPC24A39JE015919 | Hyundai | ACCENT | | |
| 81647 | 3KPC24A39JE016603 | Hyundai | ACCENT | CHICAGO | IL |
| 81648 | 3KPC24A39JE017640 | Hyundai | ACCENT | Baltimore | MD |
| 81649 | 3KPC24A39JE021090 | Hyundai | ACCENT | Warminster | PA |
| 81650 | 3KPC24A39JE028556 | Hyundai | ACCENT | Detroit | MI |
| 81651 | 3KPC24A39KE052809 | Hyundai | ACCENT | San Diego | CA |
| 81652 | 3KPC24A39KE055595 | Hyundai | ACCENT | Winston-Salem | NC |
| 81653 | 3KPC24A39KE057802 | Hyundai | ACCENT | Teterboro | NJ |
| 81654 | 3KPC24A39KE060196 | Hyundai | ACCENT | Seattle | WA |
| 81655 | 3KPC24A39KE060909 | Hyundai | ACCENT | SACRAMENTO | CA |
| 81656 | 3KPC24A39KE061459 | Hyundai | ACCENT | Riverside | CA |
| 81657 | 3KPC24A39KE061848 | Hyundai | ACCENT | BURBANK | CA |
| 81658 | 3KPC24A39KE062143 | Hyundai | ACCENT | S. San Francisc | CA |
| 81659 | 3KPC24A39KE062952 | Hyundai | ACCENT | Miami | FL |
| 81660 | 3KPC24A39KE064782 | Hyundai | ACCENT | TAMPA | FL |
| 81661 | 3KPC24A39KE067701 | Hyundai | ACCENT | SAN DIEGO | US |
| 81662 | 3KPC24A39KE068170 | Hyundai | ACCENT | Hayward | CA |
| 81663 | 3KPC24A39KE068430 | Hyundai | ACCENT | PLEASANTON | CA |
| 81664 | 3KPC24A39KE068475 | Hyundai | ACCENT | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81665 | 3KPC24A39KE070310 | Hyundai | ACCENT | Syracuse | NY |
| 81666 | 3KPC24A39KE071425 | Hyundai | ACCENT | Scottsdale | AZ |
| 81667 | 3KPC24A39KE071568 | Hyundai | ACCENT | Cincinnati | OH |
| 81668 | 3KPC24A39KE071859 | Hyundai | ACCENT | San Diego | CA |
| 81669 | 3KPC24A39KE071862 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81670 | 3KPC24A39KE072025 | Hyundai | ACCENT | Des Plaines | IL |
| 81671 | 3KPC24A39KE072056 | Hyundai | ACCENT | Harvey | LA |
| 81672 | 3KPC24A39KE072249 | Hyundai | ACCENT | Florissant | MO |
| 81673 | 3KPC24A39KE072607 | Hyundai | ACCENT | Leesburg | VA |
| 81674 | 3KPC24A39KE073451 | Hyundai | ACCENT | Florissant | MO |
| 81675 | 3KPC24A39KE076348 | Hyundai | ACCENT | Florissant | MO |
| 81676 | 3KPC24A39KE076690 | Hyundai | ACCENT | Stockton | CA |
| 81677 | 3KPC24A39KE076852 | Hyundai | ACCENT | SAINT LOUIS | MO |
| 81678 | 3KPC24A39KE077340 | Hyundai | ACCENT | Nashville | TN |
| 81679 | 3KPC24A39KE082327 | Hyundai | ACCENT | Anaheim | CA |
| 81680 | 3KPC24A3XJE005867 | Hyundai | ACCENT | INDIANAPOLIS | IN |
| 81681 | 3KPC24A3XJE006923 | Hyundai | ACCENT | CHICAGO | IL |
| 81682 | 3KPC24A3XJE007411 | Hyundai | ACCENT | Grove City | OH |
| 81683 | 3KPC24A3XJE007635 | Hyundai | ACCENT | Bridgeton | MO |
| 81684 | 3KPC24A3XJE012222 | Hyundai | ACCENT | CHARLOTTE | US |
| 81685 | 3KPC24A3XJE013368 | Hyundai | ACCENT | MIAMI | FL |
| 81686 | 3KPC24A3XJE013872 | Hyundai | ACCENT | CHARLESTON | WV |
| 81687 | 3KPC24A3XJE014911 | Hyundai | ACCENT | KNOXVILLE | TN |
| 81688 | 3KPC24A3XJE015668 | Hyundai | ACCENT | Louisville | KY |
| 81689 | 3KPC24A3XJE017422 | Hyundai | ACCENT | Detroit | MI |
| 81690 | 3KPC24A3XJE020076 | Hyundai | ACCENT | DENVER | CO |
| 81691 | 3KPC24A3XJE021289 | Hyundai | ACCENT | Warminster | PA |
| 81692 | 3KPC24A3XJE023141 | Hyundai | ACCENT | Rockville Centr | NY |
| 81693 | 3KPC24A3XJE025567 | Hyundai | ACCENT | SAINT LOUIS | MO |
| 81694 | 3KPC24A3XJE029067 | Hyundai | ACCENT | ST Paul | MN |
| 81695 | 3KPC24A3XKE050650 | Hyundai | ACCENT | SAN LEANDRO | CA |
| 81696 | 3KPC24A3XKE052835 | Hyundai | ACCENT | Dallas | TX |
| 81697 | 3KPC24A3XKE056674 | Hyundai | ACCENT | Hamilton | OH |
| 81698 | 3KPC24A3XKE058165 | Hyundai | ACCENT | Philadelphia | PA |
| 81699 | 3KPC24A3XKE059896 | Hyundai | ACCENT | Stockton | CA |
| 81700 | 3KPC24A3XKE060384 | Hyundai | ACCENT | Lake Elsinore | CA |
| 81701 | 3KPC24A3XKE064158 | Hyundai | ACCENT | Riverside | CA |
| 81702 | 3KPC24A3XKE067304 | Hyundai | ACCENT | Sacramento | CA |
| 81703 | 3KPC24A3XKE067948 | Hyundai | ACCENT | Phoenix | AZ |
| 81704 | 3KPC24A3XKE067965 | Hyundai | ACCENT | Pasadena | CA |
| 81705 | 3KPC24A3XKE068047 | Hyundai | ACCENT | San Diego | CA |
| 81706 | 3KPC24A3XKE068193 | Hyundai | ACCENT | Roseville | CA |
| 81707 | 3KPC24A3XKE068260 | Hyundai | ACCENT | HAYWARD | CA |
| 81708 | 3KPC24A3XKE071658 | Hyundai | ACCENT | CLARKSVILLE | IN |
| 81709 | 3KPC24A3XKE071837 | Hyundai | ACCENT | PLEASANTON | CA |
| 81710 | 3KPC24A3XKE072230 | Hyundai | ACCENT | Phoenix | AZ |
| 81711 | 3KPC24A3XKE072261 | Hyundai | ACCENT | SEATAC | WA |
| 81712 | 3KPC24A3XKE072339 | Hyundai | ACCENT | Hamilton | OH |
| 81713 | 3KPC24A3XKE073278 | Hyundai | ACCENT | San Diego | CA |
| 81714 | 3KPC24A3XKE073474 | Hyundai | ACCENT | EULESS | TX |
| 81715 | 3KPF4AD0KE006890 | Kia | FORTE | FT LAUDERDALE | FL |
| 81716 | 3KPF4AD0KE033376 | Kia | FORTE | Atlanta | GA |
| 81717 | 3KPF4AD0KE067429 | Kia | FORTE | ORLANDO | FL |
| 81718 | 3KPF4AD0KE071612 | Kia | FORTE | Estero | FL |
| 81719 | 3KPF4AD0KE074364 | Kia | FORTE | JACKSONVILLE | FL |
| 81720 | 3KPF4AD0KE074493 | Kia | FORTE | NASHVILLE | TN |
| 81721 | 3KPF4AD0KE076647 | Kia | FORTE | DAVIE | FL |
| 81722 | 3KPF4AD0KE077295 | Kia | FORTE | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 81723 | 3KPF24AD0KE078446 | Kia | FORTE | ATLANTA | GA |
| 81724 | 3KPF24AD0KE078494 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 81725 | 3KPF24AD0KE078558 | Kia | FORTE | WEST PALM BEACH | FL |
| 81726 | 3KPF24AD0KE079497 | Kia | FORTE | TAMPA | FL |
| 81727 | 3KPF24AD0KE083033 | Kia | FORTE | TAMPA | US |
| 81728 | 3KPF24AD0KE083792 | Kia | FORTE | Savannah | GA |
| 81729 | 3KPF24AD0KE083940 | Kia | FORTE | BALTIMORE | MD |
| 81730 | 3KPF24AD0KE085493 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 81731 | 3KPF24AD0KE098454 | Kia | FORTE | Miami | FL |
| 81732 | 3KPF24AD0KE109856 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81733 | 3KPF24AD0LE142809 | Kia | FORTE | KNOXVILLE | TN |
| 81734 | 3KPF24AD0LE142857 | Kia | FORTE | Miami | FL |
| 81735 | 3KPF24AD1KE040157 | Kia | FORTE | ORLANDO | FL |
| 81736 | 3KPF24AD1KE040613 | Kia | FORTE | FT. LAUDERDALE | FL |
| 81737 | 3KPF24AD1KE041454 | Kia | FORTE | Estero | FL |
| 81738 | 3KPF24AD1KE042135 | Kia | FORTE | ORLANDO | FL |
| 81739 | 3KPF24AD1KE043737 | Kia | FORTE | WEST PALM BEACH | FL |
| 81740 | 3KPF24AD1KE044614 | Kia | FORTE | FORT MYERS | FL |
| 81741 | 3KPF24AD1KE073899 | Kia | FORTE | TAMPA | FL |
| 81742 | 3KPF24AD1KE073983 | Kia | FORTE | JACKSONVILLE | FL |
| 81743 | 3KPF24AD1KE074485 | Kia | FORTE | SOUTHWEST DEALER D | TX |
| 81744 | 3KPF24AD1KE077550 | Kia | FORTE | WEST PALM BEACH | FL |
| 81745 | 3KPF24AD1KE079315 | Kia | FORTE | FORT MYERS | FL |
| 81746 | 3KPF24AD1KE081002 | Kia | FORTE | MIAMI | FL |
| 81747 | 3KPF24AD1KE082862 | Kia | FORTE | WEST PALM BEACH | FL |
| 81748 | 3KPF24AD1KE083025 | Kia | FORTE | WEST PALM BEACH | FL |
| 81749 | 3KPF24AD1KE083252 | Kia | FORTE | FORT MYERS | FL |
| 81750 | 3KPF24AD1KE083462 | Kia | FORTE | FORT MYERS | FL |
| 81751 | 3KPF24AD1KE086040 | Kia | FORTE | FORT MYERS | FL |
| 81752 | 3KPF24AD1KE086393 | Kia | FORTE | Pensacola | FL |
| 81753 | 3KPF24AD1KE086569 | Kia | FORTE | Jacksonville | FL |
| 81754 | 3KPF24AD1KE090721 | Kia | FORTE | Irving | TX |
| 81755 | 3KPF24AD1KE091612 | Kia | FORTE | WEST PALM BEACH | FL |
| 81756 | 3KPF24AD1KE091786 | Kia | FORTE | FORT MYERS | FL |
| 81757 | 3KPF24AD1KE108442 | Kia | FORTE | Atlanta | GA |
| 81758 | 3KPF24AD1KE109445 | Kia | FORTE | COLUMBUS | OH |
| 81759 | 3KPF24AD1KE115374 | Kia | FORTE | WEST PALM BEACH | FL |
| 81760 | 3KPF24AD1LE143869 | Kia | FORTE | Atlanta | GA |
| 81761 | 3KPF24AD1LE211491 | Kia | FORTE | Tulsa | OK |
| 81762 | 3KPF24AD2KE040782 | Kia | FORTE | DETROIT | MI |
| 81763 | 3KPF24AD2KE040801 | Kia | FORTE | MIAMI | FL |
| 81764 | 3KPF24AD2KE041883 | Kia | FORTE | ORLANDO | FL |
| 81765 | 3KPF24AD2KE044590 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81766 | 3KPF24AD2KE048607 | Kia | FORTE | FORT MYERS | FL |
| 81767 | 3KPF24AD2KE073975 | Kia | FORTE | MORROW | GA |
| 81768 | 3KPF24AD2KE076388 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81769 | 3KPF24AD2KE077623 | Kia | FORTE | DANIA BEACH | FL |
| 81770 | 3KPF24AD2KE080294 | Kia | FORTE | KNOXVILLE | TN |
| 81771 | 3KPF24AD2KE080957 | Kia | FORTE | WEST PALM BEACH | FL |
| 81772 | 3KPF24AD2KE082420 | Kia | FORTE | ORLANDO | FL |
| 81773 | 3KPF24AD2KE082501 | Kia | FORTE | ORLANDO | FL |
| 81774 | 3KPF24AD2KE083552 | Kia | FORTE | FORT MYERS | FL |
| 81775 | 3KPF24AD2KE083776 | Kia | FORTE | FORT MYERS | FL |
| 81776 | 3KPF24AD2KE086063 | Kia | FORTE | Tampa | FL |
| 81777 | 3KPF24AD2KE086239 | Kia | FORTE | Fort Lauderdale | FL |
| 81778 | 3KPF24AD2KE086368 | Kia | FORTE | WEST PALM BEACH | FL |
| 81779 | 3KPF24AD2KE086404 | Kia | FORTE | WEST PALM BEACH | FL |
| 81780 | 3KPF24AD2KE097628 | Kia | FORTE | FLORIDA DEALER DIR | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81781 | 3KPF24AD2KE099377 | Kia | FORTE | GAINESVILLE | FL |
| 81782 | 3KPF24AD2KE099783 | Kia | FORTE | Newark | NJ |
| 81783 | 3KPF24AD2KE113732 | Kia | FORTE | SAINT PAUL | MN |
| 81784 | 3KPF24AD2LE143072 | Kia | FORTE | Lebanon | TN |
| 81785 | 3KPF24AD3KE040466 | Kia | FORTE | ORLANDO | FL |
| 81786 | 3KPF24AD3KE043898 | Kia | FORTE | TAMPA | FL |
| 81787 | 3KPF24AD3KE044758 | Kia | FORTE | TAMPA | FL |
| 81788 | 3KPF24AD3KE072429 | Kia | FORTE | ORLANDO | FL |
| 81789 | 3KPF24AD3KE073810 | Kia | FORTE | SANFORD | FL |
| 81790 | 3KPF24AD3KE074018 | Kia | FORTE | ORLANDO | FL |
| 81791 | 3KPF24AD3KE074620 | Kia | FORTE | FORT MYERS | FL |
| 81792 | 3KPF24AD3KE078716 | Kia | FORTE | SAINT LOUIS | MO |
| 81793 | 3KPF24AD3KE079431 | Kia | FORTE | ORLANDO | FL |
| 81794 | 3KPF24AD3KE079509 | Kia | FORTE | MIAMI | FL |
| 81795 | 3KPF24AD3KE080465 | Kia | FORTE | Orlando | FL |
| 81796 | 3KPF24AD3KE086573 | Kia | FORTE | WEST COLUMBIA | SC |
| 81797 | 3KPF24AD3KE086685 | Kia | FORTE | MIAMI | FL |
| 81798 | 3KPF24AD3KE092115 | Kia | FORTE | ORLANDO | FL |
| 81799 | 3KPF24AD3KE097539 | Kia | FORTE | ORLANDO | FL |
| 81800 | 3KPF24AD3KE115232 | Kia | FORTE | SCOTRUN | US |
| 81801 | 3KPF24AD3LE211296 | Kia | FORTE | Tulsa | OK |
| 81802 | 3KPF24AD4KE039388 | Kia | FORTE | COLLEGE PARK | GA |
| 81803 | 3KPF24AD4KE042145 | Kia | FORTE | TAMPA | FL |
| 81804 | 3KPF24AD4KE044591 | Kia | FORTE | WEST PALM BEACH | FL |
| 81805 | 3KPF24AD4KE074500 | Kia | FORTE | WEST PALM BEACH | FL |
| 81806 | 3KPF24AD4KE078496 | Kia | FORTE | FORT MYERS | FL |
| 81807 | 3KPF24AD4KE078692 | Kia | FORTE | TAMPA | FL |
| 81808 | 3KPF24AD4KE078935 | Kia | FORTE | WEST PALM BEACH | FL |
| 81809 | 3KPF24AD4KE079440 | Kia | FORTE | SARASOTA | FL |
| 81810 | 3KPF24AD4KE079549 | Kia | FORTE | FORT MYERS | FL |
| 81811 | 3KPF24AD4KE080541 | Kia | FORTE | TAMPA | US |
| 81812 | 3KPF24AD4KE083035 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81813 | 3KPF24AD4KE083200 | Kia | FORTE | SARASOTA | FL |
| 81814 | 3KPF24AD4KE084461 | Kia | FORTE | Atlanta | GA |
| 81815 | 3KPF24AD4KE086369 | Kia | FORTE | ORLANDO | FL |
| 81816 | 3KPF24AD4KE086498 | Kia | FORTE | WEST PALM BEACH | FL |
| 81817 | 3KPF24AD4KE105793 | Kia | FORTE | BALTIMORE | MD |
| 81818 | 3KPF24AD4KE107530 | Kia | FORTE | HANOVER | MD |
| 81819 | 3KPF24AD5KE026696 | Kia | FORTE | TAMPA | FL |
| 81820 | 3KPF24AD5KE032661 | Kia | FORTE | UNION CITY | GA |
| 81821 | 3KPF24AD5KE040162 | Kia | FORTE | OKLAHOMA CITY | OK |
| 81822 | 3KPF24AD5KE043739 | Kia | FORTE | TAMPA | FL |
| 81823 | 3KPF24AD5KE053400 | Kia | FORTE | WEST PALM BEACH | FL |
| 81824 | 3KPF24AD5KE071735 | Kia | FORTE | Elkridge | MD |
| 81825 | 3KPF24AD5KE073047 | Kia | FORTE | FORT MYERS | FL |
| 81826 | 3KPF24AD5KE076272 | Kia | FORTE | Hebron | KY |
| 81827 | 3KPF24AD5KE076644 | Kia | FORTE | ORLANDO | FL |
| 81828 | 3KPF24AD5KE076756 | Kia | FORTE | Englewood | CO |
| 81829 | 3KPF24AD5KE077485 | Kia | FORTE | Baltimore | MD |
| 81830 | 3KPF24AD5KE077616 | Kia | FORTE | TAMPA | FL |
| 81831 | 3KPF24AD5KE078717 | Kia | FORTE | FORT MYERS | FL |
| 81832 | 3KPF24AD5KE078801 | Kia | FORTE | ORLANDO | FL |
| 81833 | 3KPF24AD5KE079432 | Kia | FORTE | Alcoa | TN |
| 81834 | 3KPF24AD5KE080595 | Kia | FORTE | ORLANDO | FL |
| 81835 | 3KPF24AD5KE083027 | Kia | FORTE | HANOVER | MD |
| 81836 | 3KPF24AD5KE083285 | Kia | FORTE | MIAMI | FL |
| 81837 | 3KPF24AD5KE083562 | Kia | FORTE | Lafayette | LA |
| 81838 | 3KPF24AD5KE083643 | Kia | FORTE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81839 | 3KPF24AD5KE083805 | Kia | FORTE | FORT MYERS | FL |
| 81840 | 3KPF24AD5KE083920 | Kia | FORTE | Burien | WA |
| 81841 | 3KPF24AD5KE084226 | Kia | FORTE | Manheim | PA |
| 81842 | 3KPF24AD5KE085599 | Kia | FORTE | WEST PALM BEACH | FL |
| 81843 | 3KPF24AD5KE086123 | Kia | FORTE | FORT MYERS | FL |
| 81844 | 3KPF24AD5KE086249 | Kia | FORTE | Estero | FL |
| 81845 | 3KPF24AD5KE086350 | Kia | FORTE | NASHVILLE | TN |
| 81846 | 3KPF24AD5KE092116 | Kia | FORTE | OAKLAND | CA |
| 81847 | 3KPF24AD5KE109822 | Kia | FORTE | MIAMI | FL |
| 81848 | 3KPF24AD6KE073770 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81849 | 3KPF24AD6KE073798 | Kia | FORTE | NASHVILLE | TN |
| 81850 | 3KPF24AD6KE073980 | Kia | FORTE | ATLANTA | GA |
| 81851 | 3KPF24AD6KE076524 | Kia | FORTE | WEST PALM BEACH | FL |
| 81852 | 3KPF24AD6KE078810 | Kia | FORTE | TAMPA | FL |
| 81853 | 3KPF24AD6KE078922 | Kia | FORTE | ORLANDO | FL |
| 81854 | 3KPF24AD6KE079696 | Kia | FORTE | TAMPA | US |
| 81855 | 3KPF24AD6KE080332 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81856 | 3KPF24AD6KE083201 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 81857 | 3KPF24AD6KE083344 | Kia | FORTE | FT. LAUDERDALE | FL |
| 81858 | 3KPF24AD6KE083358 | Kia | FORTE | FORT MYERS | FL |
| 81859 | 3KPF24AD6KE083697 | Kia | FORTE | Bensalem | PA |
| 81860 | 3KPF24AD6KE084459 | Kia | FORTE | DANIA BEACH | FL |
| 81861 | 3KPF24AD6KE086292 | Kia | FORTE | ORLANDO | FL |
| 81862 | 3KPF24AD6KE086308 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81863 | 3KPF24AD6KE086325 | Kia | FORTE | TAMPA | US |
| 81864 | 3KPF24AD6KE086356 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81865 | 3KPF24AD6KE087734 | Kia | FORTE | Miami | FL |
| 81866 | 3KPF24AD6KE091153 | Kia | FORTE | MEMPHIS | TN |
| 81867 | 3KPF24AD6KE092304 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81868 | 3KPF24AD6KE098460 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81869 | 3KPF24AD6KE104158 | Kia | FORTE | Orlando | FL |
| 81870 | 3KPF24AD6LE143074 | Kia | FORTE | FORT MYERS | FL |
| 81871 | 3KPF24AD7KE032659 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 81872 | 3KPF24AD7KE043256 | Kia | FORTE | SARASOTA | FL |
| 81873 | 3KPF24AD7KE044617 | Kia | FORTE | WEST PALM BEACH | FL |
| 81874 | 3KPF24AD7KE048702 | Kia | FORTE | Charlotte | NC |
| 81875 | 3KPF24AD7KE072496 | Kia | FORTE | WEST PALM BEACH | FL |
| 81876 | 3KPF24AD7KE074023 | Kia | FORTE | Woodhaven | MI |
| 81877 | 3KPF24AD7KE074149 | Kia | FORTE | Detroit | MI |
| 81878 | 3KPF24AD7KE074619 | Kia | FORTE | Clearwater | FL |
| 81879 | 3KPF24AD7KE078573 | Kia | FORTE | Baltimore | MD |
| 81880 | 3KPF24AD7KE078833 | Kia | FORTE | JACKSONVILLE | FL |
| 81881 | 3KPF24AD7KE083790 | Kia | FORTE | ORLANDO | FL |
| 81882 | 3KPF24AD7KE084468 | Kia | FORTE | Woodhaven | MI |
| 81883 | 3KPF24AD7KE084986 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81884 | 3KPF24AD7KE086169 | Kia | FORTE | Harvey | LA |
| 81885 | 3KPF24AD7KE086351 | Kia | FORTE | ST Paul | MN |
| 81886 | 3KPF24AD7KE086706 | Kia | FORTE | NASHVILLE | TN |
| 81887 | 3KPF24AD7KE086723 | Kia | FORTE | Omaha | NE |
| 81888 | 3KPF24AD7KE090383 | Kia | FORTE | Statesville | NC |
| 81889 | 3KPF24AD7KE092120 | Kia | FORTE | MIAMI | FL |
| 81890 | 3KPF24AD7KE105867 | Kia | FORTE | CLEVELAND | OH |
| 81891 | 3KPF24AD7KE111815 | Kia | FORTE | SARASOTA | FL |
| 81892 | 3KPF24AD7LE143469 | Kia | FORTE | Webster | NY |
| 81893 | 3KPF24AD8KE006071 | Kia | FORTE | MEMPHIS | TN |
| 81894 | 3KPF24AD8KE007835 | Kia | FORTE | BALTIMORE | MD |
| 81895 | 3KPF24AD8KE032007 | Kia | FORTE | Atlanta | GA |
| 81896 | 3KPF24AD8KE073382 | Kia | FORTE | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81897 | 3KPF24AD8KE073544 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81898 | 3KPF24AD8KE074273 | Kia | FORTE | SARASOTA | FL |
| 81899 | 3KPF24AD8KE077450 | Kia | FORTE | DANIA BEACH | FL |
| 81900 | 3KPF24AD8KE077755 | Kia | FORTE | TAMPA | FL |
| 81901 | 3KPF24AD8KE078596 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81902 | 3KPF24AD8KE078680 | Kia | FORTE | TAMPA | FL |
| 81903 | 3KPF24AD8KE078713 | Kia | FORTE | WEST PALM BEACH | FL |
| 81904 | 3KPF24AD8KE080316 | Kia | FORTE | WEST PALM BEACH | FL |
| 81905 | 3KPF24AD8KE080333 | Kia | FORTE | MEMPHIS | TN |
| 81906 | 3KPF24AD8KE083555 | Kia | FORTE | ORLANDO | FL |
| 81907 | 3KPF24AD8KE083703 | Kia | FORTE | ORLANDO | FL |
| 81908 | 3KPF24AD8KE083734 | Kia | FORTE | WEST PALM BEACH | FL |
| 81909 | 3KPF24AD8KE085192 | Kia | FORTE | Hernando | MS |
| 81910 | 3KPF24AD8KE086200 | Kia | FORTE | Maple Grove | MN |
| 81911 | 3KPF24AD8KE086259 | Kia | FORTE | Harvey | LA |
| 81912 | 3KPF24AD8KE086326 | Kia | FORTE | FORT MYERS | FL |
| 81913 | 3KPF24AD8KE086391 | Kia | FORTE | FORT MYERS | FL |
| 81914 | 3KPF24AD8KE086407 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81915 | 3KPF24AD8KE086682 | Kia | FORTE | TAMPA | FL |
| 81916 | 3KPF24AD8KE099142 | Kia | FORTE | Union City | GA |
| 81917 | 3KPF24AD8KE099478 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 81918 | 3KPF24AD8KE099562 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81919 | 3KPF24AD8KE100015 | Kia | FORTE | ELKRIDGE | MD |
| 81920 | 3KPF24AD8KE121981 | Kia | FORTE | ST Paul | MN |
| 81921 | 3KPF24AD8LE143237 | Kia | FORTE | Orlando | FL |
| 81922 | 3KPF24AD8LE148180 | Kia | FORTE | OKLAHOMA CITY | OK |
| 81923 | 3KPF24AD8LE154674 | Kia | FORTE | PHOENIX | AZ |
| 81924 | 3KPF24AD8LE170275 | Kia | FORTE | Orlando | FL |
| 81925 | 3KPF24AD9KE044604 | Kia | FORTE | SARASOTA | FL |
| 81926 | 3KPF24AD9KE052041 | Kia | FORTE | TAMPA | FL |
| 81927 | 3KPF24AD9KE076520 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 81928 | 3KPF24AD9KE077389 | Kia | FORTE | Woodhaven | MI |
| 81929 | 3KPF24AD9KE077392 | Kia | FORTE | Schaumburg | IL |
| 81930 | 3KPF24AD9KE077425 | Kia | FORTE | Coraopolis | PA |
| 81931 | 3KPF24AD9KE077554 | Kia | FORTE | Richmond | VA |
| 81932 | 3KPF24AD9KE077621 | Kia | FORTE | MIAMI | FL |
| 81933 | 3KPF24AD9KE078560 | Kia | FORTE | ORLANDO | FL |
| 81934 | 3KPF24AD9KE078722 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81935 | 3KPF24AD9KE078817 | Kia | FORTE | DAYTONA BEACH | FL |
| 81936 | 3KPF24AD9KE079711 | Kia | FORTE | Marietta | GA |
| 81937 | 3KPF24AD9KE082611 | Kia | FORTE | MIAMI | FL |
| 81938 | 3KPF24AD9KE082866 | Kia | FORTE | HOLLY HILL | FL |
| 81939 | 3KPF24AD9KE083029 | Kia | FORTE | WEST PALM BEACH | FL |
| 81940 | 3KPF24AD9KE083032 | Kia | FORTE | FORT LAUDERDALE | FL |
| 81941 | 3KPF24AD9KE083340 | Kia | FORTE | PADUCAH | KY |
| 81942 | 3KPF24AD9KE083726 | Kia | FORTE | SAVANNAH | GA |
| 81943 | 3KPF24AD9KE084231 | Kia | FORTE | MIAMI | FL |
| 81944 | 3KPF24AD9KE084469 | Kia | FORTE | Hapeville | GA |
| 81945 | 3KPF24AD9KE090028 | Kia | FORTE | SARASOTA | FL |
| 81946 | 3KPF24AD9KE101402 | Kia | FORTE | ANGOLA | NY |
| 81947 | 3KPF24AD9KE110942 | Kia | FORTE | Warminster | PA |
| 81948 | 3KPF24AD9KE111136 | Kia | FORTE | Warminster | PA |
| 81949 | 3KPF24AD9LE143067 | Kia | FORTE | FORT MYERS | FL |
| 81950 | 3KPF24ADXKE040495 | Kia | FORTE | NASHVILLE | TN |
| 81951 | 3KPF24ADXKE073674 | Kia | FORTE | Atlanta | GA |
| 81952 | 3KPF24ADXKE074257 | Kia | FORTE | CLEARWATER | FL |
| 81953 | 3KPF24ADXKE074355 | Kia | FORTE | ORLANDO | FL |
| 81954 | 3KPF24ADXKE074582 | Kia | FORTE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 81955 | 3KPF24ADXKE076865 | Kia | FORTE | ORLANDO | FL |
| 81956 | 3KPF24ADXKE077577 | Kia | FORTE | Austell | GA |
| 81957 | 3KPF24ADXKE078678 | Kia | FORTE | FORT MYERS | FL |
| 81958 | 3KPF24ADXKE078714 | Kia | FORTE | WEST PALM BEACH | FL |
| 81959 | 3KPF24ADXKE078812 | Kia | FORTE | FORT MYERS | FL |
| 81960 | 3KPF24ADXKE080284 | Kia | FORTE | DYERSBURG | TN |
| 81961 | 3KPF24ADXKE080592 | Kia | FORTE | Warminster | PA |
| 81962 | 3KPF24ADXKE086294 | Kia | FORTE | ORLANDO | FL |
| 81963 | 3KPF24ADXKE086392 | Kia | FORTE | Atlanta | GA |
| 81964 | 3KPF24ADXKE088658 | Kia | FORTE | FORT MYERS | FL |
| 81965 | 3KPF24ADXKE109640 | Kia | FORTE | TAMPA | FL |
| 81966 | 3KPF24ADXKE121657 | Kia | FORTE | ST Paul | MN |
| 81967 | 3KPF34AD0KE039921 | Kia | FORTE | ORLANDO | FL |
| 81968 | 3KPF34AD6KE015008 | Kia | FORTE | Harvey | LA |
| 81969 | 3KPFK4A70JE178099 | Kia | FORTE | Tampa | FL |
| 81970 | 3KPFK4A70JE202501 | Kia | FORTE | MIAMI | FL |
| 81971 | 3KPFK4A70JE229231 | Kia | FORTE | DALLAS | TX |
| 81972 | 3KPFK4A70JE257918 | Kia | FORTE | WEST PALM BEACH | FL |
| 81973 | 3KPFK4A70JE258339 | Kia | FORTE | Richmond | VA |
| 81974 | 3KPFK4A70JE258650 | Kia | FORTE | Fort Lauderdale | FL |
| 81975 | 3KPFK4A70JE258681 | Kia | FORTE | BALTIMORE | MD |
| 81976 | 3KPFK4A70JE258888 | Kia | FORTE | NEWARK | NJ |
| 81977 | 3KPFK4A70JE258891 | Kia | FORTE | ORLANDO | FL |
| 81978 | 3KPFK4A70JE259085 | Kia | FORTE | Tampa | FL |
| 81979 | 3KPFK4A70JE259541 | Kia | FORTE | ORLANDO | FL |
| 81980 | 3KPFK4A70JE260236 | Kia | FORTE | ORLANDO | FL |
| 81981 | 3KPFK4A70JE267672 | Kia | FORTE | Tampa | FL |
| 81982 | 3KPFK4A70JE275545 | Kia | FORTE | CHICAGO | IL |
| 81983 | 3KPFK4A71JE185322 | Kia | FORTE | RALEIGH | NC |
| 81984 | 3KPFK4A71JE203222 | Kia | FORTE | Torrance | CA |
| 81985 | 3KPFK4A71JE229237 | Kia | FORTE | Atlanta | GA |
| 81986 | 3KPFK4A71JE229416 | Kia | FORTE | Elkridge | MD |
| 81987 | 3KPFK4A71JE253067 | Kia | FORTE | BURBANK | CA |
| 81988 | 3KPFK4A71JE256566 | Kia | FORTE | Smithtown | NY |
| 81989 | 3KPFK4A71JE256647 | Kia | FORTE | Statesville | NC |
| 81990 | 3KPFK4A71JE258673 | Kia | FORTE | ORLANDO | FL |
| 81991 | 3KPFK4A71JE258768 | Kia | FORTE | MIAMI | FL |
| 81992 | 3KPFK4A71JE258883 | Kia | FORTE | COLLEGE PARK | GA |
| 81993 | 3KPFK4A71JE259712 | Kia | FORTE | WASHINGTON DC | MD |
| 81994 | 3KPFK4A71JE259886 | Kia | FORTE | Hattiesburg | MS |
| 81995 | 3KPFK4A71JE261508 | Kia | FORTE | MIAMI | FL |
| 81996 | 3KPFK4A71JE265168 | Kia | FORTE | DES PLAINES | IL |
| 81997 | 3KPFK4A71JE271679 | Kia | FORTE | SAN DIEGO | CA |
| 81998 | 3KPFK4A72JE227514 | Kia | FORTE | TAMPA | FL |
| 81999 | 3KPFK4A72JE227903 | Kia | FORTE | North Dighton | MA |
| 82000 | 3KPFK4A72JE247570 | Kia | FORTE | COLUMBIA | SC |
| 82001 | 3KPFK4A72JE254910 | Kia | FORTE | SARASOTA | FL |
| 82002 | 3KPFK4A72JE258651 | Kia | FORTE | TALLAHASSEE | F |
| 82003 | 3KPFK4A72JE258732 | Kia | FORTE | ORLANDO | FL |
| 82004 | 3KPFK4A72JE258892 | Kia | FORTE | Atlanta | GA |
| 82005 | 3KPFK4A72JE259640 | Kia | FORTE | Atlanta | GA |
| 82006 | 3KPFK4A72JE259783 | Kia | FORTE | WEST PALM BEACH | FL |
| 82007 | 3KPFK4A72JE260240 | Kia | FORTE | FORT MYERS | FL |
| 82008 | 3KPFK4A72JE269049 | Kia | FORTE | ORLANDO | FL |
| 82009 | 3KPFK4A72JE280293 | Kia | FORTE | WEST PALM BEACH | FL |
| 82010 | 3KPFK4A73JE199674 | Kia | FORTE | Atlanta | GA |
| 82011 | 3KPFK4A73JE219552 | Kia | FORTE | Davie | FL |
| 82012 | 3KPFK4A73JE245973 | Kia | FORTE | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82013 | 3KPFK4A73JE246525 | Kia | FORTE | BOSTON | MA |
| 82014 | 3KPFK4A73JE246850 | Kia | FORTE | ORLANDO | FL |
| 82015 | 3KPFK4A73JE257413 | Kia | FORTE | MELROSE PARK | IL |
| 82016 | 3KPFK4A73JE258724 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82017 | 3KPFK4A73JE259887 | Kia | FORTE | CHARLOTTE | NC |
| 82018 | 3KPFK4A73JE260098 | Kia | FORTE | TAMPA | FL |
| 82019 | 3KPFK4A73JE269240 | Kia | FORTE | STERLING | VA |
| 82020 | 3KPFK4A74HE068327 | Kia | FORTE | Norwalk | CA |
| 82021 | 3KPFK4A74HE131149 | Kia | FORTE | CHARLOTTE | NC |
| 82022 | 3KPFK4A74JE227241 | Kia | FORTE | MIAMI | FL |
| 82023 | 3KPFK4A74JE255914 | Kia | FORTE | Atlanta | GA |
| 82024 | 3KPFK4A74JE257923 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82025 | 3KPFK4A74JE258683 | Kia | FORTE | SEATAC | WA |
| 82026 | 3KPFK4A74JE259641 | Kia | FORTE | FORT MYERS | FL |
| 82027 | 3KPFK4A74JE260241 | Kia | FORTE | DENVER | CO |
| 82028 | 3KPFK4A74JE260983 | Kia | FORTE | SARASOTA | FL |
| 82029 | 3KPFK4A74JE277220 | Kia | FORTE | FORT MYERS | FL |
| 82030 | 3KPFK4A74JE280280 | Kia | FORTE | Davie | FL |
| 82031 | 3KPFK4A75HE064061 | Kia | FORTE | Elkridge | MD |
| 82032 | 3KPFK4A75HE112173 | Kia | FORTE | SOUTHWEST DEALER D | TX |
| 82033 | 3KPFK4A75JE201988 | Kia | FORTE | Des Moines | IA |
| 82034 | 3KPFK4A75JE244954 | Kia | FORTE | CLEVELAND | OH |
| 82035 | 3KPFK4A75JE254805 | Kia | FORTE | NEW BERN | NC |
| 82036 | 3KPFK4A75JE259941 | Kia | FORTE | Baltimore | MD |
| 82037 | 3KPFK4A75JE260555 | Kia | FORTE | FORT MYERS | FL |
| 82038 | 3KPFK4A75JE268350 | Kia | FORTE | Philadelphia | PA |
| 82039 | 3KPFK4A75JE279557 | Kia | FORTE | ORLANDO | FL |
| 82040 | 3KPFK4A75JE280286 | Kia | FORTE | Miami | FL |
| 82041 | 3KPFK4A75JE281194 | Kia | FORTE | Clearwater | FL |
| 82042 | 3KPFK4A75JE283883 | Kia | FORTE | Houston | TX |
| 82043 | 3KPFK4A76HE030422 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82044 | 3KPFK4A76JE165907 | Kia | FORTE | Philadelphia | PA |
| 82045 | 3KPFK4A76JE176244 | Kia | FORTE | WEST PALM BEACH | FL |
| 82046 | 3KPFK4A76JE203040 | Kia | FORTE | INGLEWOOD | CA |
| 82047 | 3KPFK4A76JE227239 | Kia | FORTE | TAMPA | FL |
| 82048 | 3KPFK4A76JE236118 | Kia | FORTE | Atlanta | GA |
| 82049 | 3KPFK4A76JE256563 | Kia | FORTE | TAMPA | FL |
| 82050 | 3KPFK4A76JE258653 | Kia | FORTE | Charlotte | NC |
| 82051 | 3KPFK4A76JE258717 | Kia | FORTE | Miami | FL |
| 82052 | 3KPFK4A76JE259947 | Kia | FORTE | MIAMI | FL |
| 82053 | 3KPFK4A76JE259950 | Kia | FORTE | Hebron | KY |
| 82054 | 3KPFK4A76JE279129 | Kia | FORTE | PHILADELPHIA | PA |
| 82055 | 3KPFK4A77HE026976 | Kia | FORTE | FT LAUDERDALE | FL |
| 82056 | 3KPFK4A77HE031417 | Kia | FORTE | LAS VEGAS | NV |
| 82057 | 3KPFK4A77HE064045 | Kia | FORTE | BURBANK | CA |
| 82058 | 3KPFK4A77HE066880 | Kia | FORTE | Atlanta | GA |
| 82059 | 3KPFK4A77HE083940 | Kia | FORTE | Atlanta | GA |
| 82060 | 3KPFK4A77HE104897 | Kia | FORTE | LUTHERVILLE | MD |
| 82061 | 3KPFK4A77JE213429 | Kia | FORTE | SAN JOSE | CA |
| 82062 | 3KPFK4A77JE258337 | Kia | FORTE | STERLING | VA |
| 82063 | 3KPFK4A77JE259956 | Kia | FORTE | TAMPA | FL |
| 82064 | 3KPFK4A77JE261464 | Kia | FORTE | Tampa | FL |
| 82065 | 3KPFK4A77JE268771 | Kia | FORTE | Indianapolis | IN |
| 82066 | 3KPFK4A77JE281648 | Kia | FORTE | TAMPA | FL |
| 82067 | 3KPFK4A78HE066239 | Kia | FORTE | Tampa | FL |
| 82068 | 3KPFK4A78HE097782 | Kia | FORTE | RICHMOND | VA |
| 82069 | 3KPFK4A78HE114418 | Kia | FORTE | RALEIGH | NC |
| 82070 | 3KPFK4A78JE214296 | Kia | FORTE | TALLAHASSEE | F |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82071 | 3KPFK4A78JE257679 | Kia | FORTE | Stone Mountain | GA |
| 82072 | 3KPFK4A78JE258654 | Kia | FORTE | Tampa | FL |
| 82073 | 3KPFK4A78JE258721 | Kia | FORTE | ORLANDO | FL |
| 82074 | 3KPFK4A78JE258878 | Kia | FORTE | SOUTH SAN FRANC | CA |
| 82075 | 3KPFK4A78JE258900 | Kia | FORTE | N. Palm Beach | FL |
| 82076 | 3KPFK4A78JE269198 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 82077 | 3KPFK4A79JE178103 | Kia | FORTE | Lynn | MA |
| 82078 | 3KPFK4A79JE226764 | Kia | FORTE | MIAMI | FL |
| 82079 | 3KPFK4A79JE229244 | Kia | FORTE | ORLANDO | FL |
| 82080 | 3KPFK4A79JE240776 | Kia | FORTE | CHICAGO | IL |
| 82081 | 3KPFK4A79JE259943 | Kia | FORTE | Orlando | FL |
| 82082 | 3KPFK4A79JE259960 | Kia | FORTE | Atlanta | GA |
| 82083 | 3KPFK4A79JE260011 | Kia | FORTE | ORLANDO | FL |
| 82084 | 3KPFK4A79JE279898 | Kia | FORTE | DANIA BEACH | FL |
| 82085 | 3KPFK4A79JE280288 | Kia | FORTE | SAVANNAH | GA |
| 82086 | 3KPFK4A7XHE031329 | Kia | FORTE | PHOENIX | AZ |
| 82087 | 3KPFK4A7XJE229415 | Kia | FORTE | CLEVELAND | OH |
| 82088 | 3KPFK4A7XJE238423 | Kia | FORTE | BURBANK | CA |
| 82089 | 3KPFK4A7XJE244948 | Kia | FORTE | FORT MYERS | FL |
| 82090 | 3KPFK4A7XJE258798 | Kia | FORTE | Greensboro | NC |
| 82091 | 3KPFK4A7XJE258851 | Kia | FORTE | TAMPA | FL |
| 82092 | 3KPFK4A7XJE277299 | Kia | FORTE | SAN DIEGO | CA |
| 82093 | 3KPFK4A7XJE282373 | Kia | FORTE | COLUMBIA | SC |
| 82094 | 3KPFL4A70HE123272 | Kia | FORTE | STERLING | VA |
| 82095 | 3KPFL4A70HE125572 | Kia | FORTE | STERLING | VA |
| 82096 | 3KPFL4A70HE147345 | Kia | FORTE | PITTSBURGH | PA |
| 82097 | 3KPFL4A70HE148978 | Kia | FORTE | Fredericksburg | VA |
| 82098 | 3KPFL4A70HE149564 | Kia | FORTE | Tampa | FL |
| 82099 | 3KPFL4A70HE153095 | Kia | FORTE | CLEVELAND | OH |
| 82100 | 3KPFL4A70JE169397 | Kia | FORTE | Atlanta | GA |
| 82101 | 3KPFL4A70JE170811 | Kia | FORTE | SEATAC | WA |
| 82102 | 3KPFL4A70JE174292 | Kia | FORTE | GLEN BURNIE | MD |
| 82103 | 3KPFL4A70JE174857 | Kia | FORTE | Atlanta | GA |
| 82104 | 3KPFL4A70JE179430 | Kia | FORTE | CHICAGO | IL |
| 82105 | 3KPFL4A70JE196535 | Kia | FORTE | Davie | FL |
| 82106 | 3KPFL4A70JE198639 | Kia | FORTE | Fort Lauderdale | FL |
| 82107 | 3KPFL4A70JE198785 | Kia | FORTE | Elkridge | MD |
| 82108 | 3KPFL4A70JE198799 | Kia | FORTE | Tampa | FL |
| 82109 | 3KPFL4A70JE198835 | Kia | FORTE | FORT MYERS | FL |
| 82110 | 3KPFL4A70JE198995 | Kia | FORTE | TAMPA | FL |
| 82111 | 3KPFL4A70JE199581 | Kia | FORTE | JACKSONVILLE | FL |
| 82112 | 3KPFL4A70JE201653 | Kia | FORTE | Austell | GA |
| 82113 | 3KPFL4A70JE202639 | Kia | FORTE | DAYTONA BEACH | FL |
| 82114 | 3KPFL4A70JE202964 | Kia | FORTE | PHILADELPHIA | PA |
| 82115 | 3KPFL4A70JE203886 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82116 | 3KPFL4A70JE214743 | Kia | FORTE | IRVING | TX |
| 82117 | 3KPFL4A70JE215424 | Kia | FORTE | BURBANK | CA |
| 82118 | 3KPFL4A70JE222549 | Kia | FORTE | Honolulu | HI |
| 82119 | 3KPFL4A70JE222552 | Kia | FORTE | HONOLULU | HI |
| 82120 | 3KPFL4A70JE224589 | Kia | FORTE | SANTA ANA | CA |
| 82121 | 3KPFL4A70JE226195 | Kia | FORTE | SACRAMENTO | CA |
| 82122 | 3KPFL4A70JE226200 | Kia | FORTE | RICHMOND | VA |
| 82123 | 3KPFL4A70JE231901 | Kia | FORTE | CHICAGO | IL |
| 82124 | 3KPFL4A70JE236063 | Kia | FORTE | STERLING | VA |
| 82125 | 3KPFL4A70JE238721 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82126 | 3KPFL4A70JE239447 | Kia | FORTE | Marietta | GA |
| 82127 | 3KPFL4A70JE242784 | Kia | FORTE | Atlanta | GA |
| 82128 | 3KPFL4A70JE244406 | Kia | FORTE | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82129 | 3KPFL4A70JE245166 | Kia | FORTE | CATONSVILLE | MD |
| 82130 | 3KPFL4A70JE247953 | Kia | FORTE | COLUMBIA | SC |
| 82131 | 3KPFL4A70JE248195 | Kia | FORTE | DALLAS | TX |
| 82132 | 3KPFL4A70JE257253 | Kia | FORTE | IRVING | TX |
| 82133 | 3KPFL4A70JE259312 | Kia | FORTE | SOUTHWEST DEALER D | TX |
| 82134 | 3KPFL4A70JE264722 | Kia | FORTE | Winston-Salem | NC |
| 82135 | 3KPFL4A70JE269175 | Kia | FORTE | Phoenix | AZ |
| 82136 | 3KPFL4A70JE269600 | Kia | FORTE | ONTARIO | CA |
| 82137 | 3KPFL4A70JE271105 | Kia | FORTE | ONTARIO | CA |
| 82138 | 3KPFL4A71HE090864 | Kia | FORTE | PHILADELPHIA | PA |
| 82139 | 3KPFL4A71HE098754 | Kia | FORTE | STERLING | VA |
| 82140 | 3KPFL4A71HE099774 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 82141 | 3KPFL4A71HE131929 | Kia | FORTE | STERLING | VA |
| 82142 | 3KPFL4A71HE135480 | Kia | FORTE | PHILADELPHIA | PA |
| 82143 | 3KPFL4A71HE145622 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 82144 | 3KPFL4A71HE153008 | Kia | FORTE | Atlanta | GA |
| 82145 | 3KPFL4A71HE153011 | Kia | FORTE | Cleveland | OH |
| 82146 | 3KPFL4A71JE175516 | Kia | FORTE | BURBANK | CA |
| 82147 | 3KPFL4A71JE186466 | Kia | FORTE | CHICAGO | IL |
| 82148 | 3KPFL4A71JE191490 | Kia | FORTE | LAS VEGAS | NV |
| 82149 | 3KPFL4A71JE194437 | Kia | FORTE | Elkridge | MD |
| 82150 | 3KPFL4A71JE196530 | Kia | FORTE | North Dighton | MA |
| 82151 | 3KPFL4A71JE199895 | Kia | FORTE | LOS ANGELES | CA |
| 82152 | 3KPFL4A71JE203380 | Kia | FORTE | SPRINGFIELD | VA |
| 82153 | 3KPFL4A71JE212841 | Kia | FORTE | Atlanta | GA |
| 82154 | 3KPFL4A71JE212869 | Kia | FORTE | Cedar Rapids | IA |
| 82155 | 3KPFL4A71JE214847 | Kia | FORTE | SAN JOSE | CA |
| 82156 | 3KPFL4A71JE216856 | Kia | FORTE | Rock Hill | SC |
| 82157 | 3KPFL4A71JE223886 | Kia | FORTE | Phoenix | AZ |
| 82158 | 3KPFL4A71JE231826 | Kia | FORTE | Kahului | HI |
| 82159 | 3KPFL4A71JE234791 | Kia | FORTE | NORTH PAC | CA |
| 82160 | 3KPFL4A71JE239554 | Kia | FORTE | NORTH HOLLYWOOD | CA |
| 82161 | 3KPFL4A71JE241059 | Kia | FORTE | BURBANK | CA |
| 82162 | 3KPFL4A71JE241160 | Kia | FORTE | BURBANK | CA |
| 82163 | 3KPFL4A71JE242034 | Kia | FORTE | Cleveland | OH |
| 82164 | 3KPFL4A71JE242566 | Kia | FORTE | MORROW | GA |
| 82165 | 3KPFL4A71JE242731 | Kia | FORTE | Anaheim | CA |
| 82166 | 3KPFL4A71JE242793 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82167 | 3KPFL4A71JE245354 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 82168 | 3KPFL4A71JE245824 | Kia | FORTE | Warminster | PA |
| 82169 | 3KPFL4A71JE250277 | Kia | FORTE | NORTH PAC | CA |
| 82170 | 3KPFL4A71JE257116 | Kia | FORTE | MORROW | GA |
| 82171 | 3KPFL4A71JE264292 | Kia | FORTE | WEST PALM BEACH | FL |
| 82172 | 3KPFL4A71JE265720 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82173 | 3KPFL4A71JE267984 | Kia | FORTE | Detroit | MI |
| 82174 | 3KPFL4A71JE273218 | Kia | FORTE | LOUISVILLE | KY |
| 82175 | 3KPFL4A71JE275213 | Kia | FORTE | CHICAGO | IL |
| 82176 | 3KPFL4A72HE040314 | Kia | FORTE | Fredericksburg | VA |
| 82177 | 3KPFL4A72HE100009 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 82178 | 3KPFL4A72HE130305 | Kia | FORTE | Richmond | VA |
| 82179 | 3KPFL4A72HE133026 | Kia | FORTE | ORLANDO | FL |
| 82180 | 3KPFL4A72HE145631 | Kia | FORTE | MEDINA | OH |
| 82181 | 3KPFL4A72HE145886 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 82182 | 3KPFL4A72HE146892 | Kia | FORTE | Atlanta | GA |
| 82183 | 3KPFL4A72HE158055 | Kia | FORTE | ALBUQUERQUE | NM |
| 82184 | 3KPFL4A72JE173967 | Kia | FORTE | Arlington | WA |
| 82185 | 3KPFL4A72JE174052 | Kia | FORTE | LOS ANGELES | CA |
| 82186 | 3KPFL4A72JE174813 | Kia | FORTE | Lake Elsinore | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82187 | 3KPFL4A72JE193412 | Kia | FORTE | Austin | TX |
| 82188 | 3KPFL4A72JE197914 | Kia | FORTE | Elkridge | MD |
| 82189 | 3KPFL4A72JE198965 | Kia | FORTE | ORLANDO | FL |
| 82190 | 3KPFL4A72JE199193 | Kia | FORTE | Fredericksburg | VA |
| 82191 | 3KPFL4A72JE199453 | Kia | FORTE | Fredericksburg | VA |
| 82192 | 3KPFL4A72JE200651 | Kia | FORTE | CLAIRTON | PA |
| 82193 | 3KPFL4A72JE201010 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 82194 | 3KPFL4A72JE202741 | Kia | FORTE | Davie | FL |
| 82195 | 3KPFL4A72JE210984 | Kia | FORTE | SAN ANTONIO | TX |
| 82196 | 3KPFL4A72JE212248 | Kia | FORTE | Rock Hill | SC |
| 82197 | 3KPFL4A72JE212380 | Kia | FORTE | San Antonio | TX |
| 82198 | 3KPFL4A72JE215053 | Kia | FORTE | ORLANDO | FL |
| 82199 | 3KPFL4A72JE215425 | Kia | FORTE | Tolleson | AZ |
| 82200 | 3KPFL4A72JE220463 | Kia | FORTE | NORTH PAC | CA |
| 82201 | 3KPFL4A72JE221970 | Kia | FORTE | Oklahoma City | OK |
| 82202 | 3KPFL4A72JE222391 | Kia | FORTE | DAYTONA BEACH | FL |
| 82203 | 3KPFL4A72JE222603 | Kia | FORTE | KAHULUI | HI |
| 82204 | 3KPFL4A72JE223959 | Kia | FORTE | BURBANK | CA |
| 82205 | 3KPFL4A72JE224707 | Kia | FORTE | BURBANK | CA |
| 82206 | 3KPFL4A72JE241040 | Kia | FORTE | BURBANK | CA |
| 82207 | 3KPFL4A72JE244200 | Kia | FORTE | North Dighton | MA |
| 82208 | 3KPFL4A72JE245265 | Kia | FORTE | ATLANTA | GA |
| 82209 | 3KPFL4A72JE249252 | Kia | FORTE | N. Las Vegas | NV |
| 82210 | 3KPFL4A72JE252801 | Kia | FORTE | CINCINNATI | OH |
| 82211 | 3KPFL4A72JE256332 | Kia | FORTE | Cedar Rapids | IA |
| 82212 | 3KPFL4A72JE259294 | Kia | FORTE | BURBANK | CA |
| 82213 | 3KPFL4A72JE260185 | Kia | FORTE | SAN JOSE | CA |
| 82214 | 3KPFL4A72JE269162 | Kia | FORTE | SHAKOPEE | MN |
| 82215 | 3KPFL4A72JE269596 | Kia | FORTE | SAN JOSE | CA |
| 82216 | 3KPFL4A73HE114145 | Kia | FORTE | DAYTONA BEACH | FL |
| 82217 | 3KPFL4A73HE122455 | Kia | FORTE | Baltimore | MD |
| 82218 | 3KPFL4A73HE133049 | Kia | FORTE | Cleveland | OH |
| 82219 | 3KPFL4A73HE149610 | Kia | FORTE | BOSTON | MA |
| 82220 | 3KPFL4A73HE149851 | Kia | FORTE | SEATAC | WA |
| 82221 | 3KPFL4A73JE169975 | Kia | FORTE | Stone Mountain | GA |
| 82222 | 3KPFL4A73JE169992 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 82223 | 3KPFL4A73JE176960 | Kia | FORTE | Oakland | CA |
| 82224 | 3KPFL4A73JE177915 | Kia | FORTE | NORTH PAC | CA |
| 82225 | 3KPFL4A73JE194438 | Kia | FORTE | ORLANDO | FL |
| 82226 | 3KPFL4A73JE198800 | Kia | FORTE | Miami | FL |
| 82227 | 3KPFL4A73JE200366 | Kia | FORTE | CHARLOTTE | NC |
| 82228 | 3KPFL4A73JE203882 | Kia | FORTE | Miami | FL |
| 82229 | 3KPFL4A73JE215434 | Kia | FORTE | STERLING | VA |
| 82230 | 3KPFL4A73JE216485 | Kia | FORTE | COLLEGE PARK | GA |
| 82231 | 3KPFL4A73JE222190 | Kia | FORTE | Chandler | AZ |
| 82232 | 3KPFL4A73JE222593 | Kia | FORTE | WAIMEA | HI |
| 82233 | 3KPFL4A73JE222948 | Kia | FORTE | Kailua Kona | HI |
| 82234 | 3KPFL4A73JE223985 | Kia | FORTE | Maple Grove | MN |
| 82235 | 3KPFL4A73JE226496 | Kia | FORTE | NORTH PAC | CA |
| 82236 | 3KPFL4A73JE235280 | Kia | FORTE | BURBANK | CA |
| 82237 | 3KPFL4A73JE238910 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82238 | 3KPFL4A73JE239023 | Kia | FORTE | TAMPA | FL |
| 82239 | 3KPFL4A73JE240737 | Kia | FORTE | TAMPA | FL |
| 82240 | 3KPFL4A73JE240804 | Kia | FORTE | BURBANK | CA |
| 82241 | 3KPFL4A73JE241063 | Kia | FORTE | SANTA ANA | CA |
| 82242 | 3KPFL4A73JE241970 | Kia | FORTE | ORLANDO | FL |
| 82243 | 3KPFL4A73JE243797 | Kia | FORTE | Sacramento | CA |
| 82244 | 3KPFL4A73JE249955 | Kia | FORTE | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82245 | 3KPFL4A73JE251415 | Kia | FORTE | BURBANK | CA |
| 82246 | 3KPFL4A73JE256209 | Kia | FORTE | Dallas | TX |
| 82247 | 3KPFL4A73JE257103 | Kia | FORTE | Dallas | TX |
| 82248 | 3KPFL4A73JE258557 | Kia | FORTE | Miami | FL |
| 82249 | 3KPFL4A73JE261099 | Kia | FORTE | PHILADELPHIA | US |
| 82250 | 3KPFL4A73JE261118 | Kia | FORTE | Caledonia | WI |
| 82251 | 3KPFL4A73JE269543 | Kia | FORTE | Houston | TX |
| 82252 | 3KPFL4A73JE271115 | Kia | FORTE | Chandler | AZ |
| 82253 | 3KPFL4A73JE274838 | Kia | FORTE | Chicago | IL |
| 82254 | 3KPFL4A74HE020954 | Kia | FORTE | Fredericksburg | VA |
| 82255 | 3KPFL4A74HE101954 | Kia | FORTE | Elkridge | MD |
| 82256 | 3KPFL4A74HE118799 | Kia | FORTE | Elkridge | MD |
| 82257 | 3KPFL4A74HE125252 | Kia | FORTE | CHICAGO | IL |
| 82258 | 3KPFL4A74HE132377 | Kia | FORTE | HANOVER | MD |
| 82259 | 3KPFL4A74HE145615 | Kia | FORTE | TRACY | CA |
| 82260 | 3KPFL4A74HE149096 | Kia | FORTE | PHILADELPHIA | PA |
| 82261 | 3KPFL4A74JE170780 | Kia | FORTE | NORTH PAC | CA |
| 82262 | 3KPFL4A74JE173369 | Kia | FORTE | Costa Mesa | CA |
| 82263 | 3KPFL4A74JE174201 | Kia | FORTE | Dallas | TX |
| 82264 | 3KPFL4A74JE196280 | Kia | FORTE | Tampa | FL |
| 82265 | 3KPFL4A74JE196568 | Kia | FORTE | Tampa | FL |
| 82266 | 3KPFL4A74JE199194 | Kia | FORTE | Tampa | FL |
| 82267 | 3KPFL4A74JE200456 | Kia | FORTE | Atlanta | GA |
| 82268 | 3KPFL4A74JE214745 | Kia | FORTE | ALLENTOWN | US |
| 82269 | 3KPFL4A74JE216852 | Kia | FORTE | ATLANTA AP | GA |
| 82270 | 3KPFL4A74JE221968 | Kia | FORTE | PALM SPRINGS | CA |
| 82271 | 3KPFL4A74JE222456 | Kia | FORTE | Hilo | HI |
| 82272 | 3KPFL4A74JE222490 | Kia | FORTE | S. San Francisc | CA |
| 82273 | 3KPFL4A74JE223882 | Kia | FORTE | Dallas | TX |
| 82274 | 3KPFL4A74JE227995 | Kia | FORTE | Honolulu | HI |
| 82275 | 3KPFL4A74JE234011 | Kia | FORTE | BURBANK | CA |
| 82276 | 3KPFL4A74JE238849 | Kia | FORTE | FORT MYERS | FL |
| 82277 | 3KPFL4A74JE241265 | Kia | FORTE | Jacksonville | FL |
| 82278 | 3KPFL4A74JE241363 | Kia | FORTE | Stone Mountain | GA |
| 82279 | 3KPFL4A74JE244196 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82280 | 3KPFL4A74JE244294 | Kia | FORTE | Newark | NJ |
| 82281 | 3KPFL4A74JE244358 | Kia | FORTE | ROSEVILLE | CA |
| 82282 | 3KPFL4A74JE245252 | Kia | FORTE | Fort Lauderdale | FL |
| 82283 | 3KPFL4A74JE246904 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82284 | 3KPFL4A74JE249916 | Kia | FORTE | NORTH PAC | CA |
| 82285 | 3KPFL4A74JE250029 | Kia | FORTE | NORTH PAC | CA |
| 82286 | 3KPFL4A74JE252797 | Kia | FORTE | Lake in the Hil | IL |
| 82287 | 3KPFL4A74JE253285 | Kia | FORTE | MIAMI | FL |
| 82288 | 3KPFL4A74JE255747 | Kia | FORTE | Kansas City | MO |
| 82289 | 3KPFL4A74JE263816 | Kia | FORTE | EAST BOSTON | MA |
| 82290 | 3KPFL4A74JE264240 | Kia | FORTE | N MIAMI BEACH | FL |
| 82291 | 3KPFL4A74JE273570 | Kia | FORTE | ORLANDO | FL |
| 82292 | 3KPFL4A74JE274332 | Kia | FORTE | ELKRIDGE | MD |
| 82293 | 3KPFL4A74JE275514 | Kia | FORTE | CHICAGO | IL |
| 82294 | 3KPFL4A75HE116124 | Kia | FORTE | DALLAS | TX |
| 82295 | 3KPFL4A75HE117712 | Kia | FORTE | Santa Clara | CA |
| 82296 | 3KPFL4A75HE130685 | Kia | FORTE | Atlanta | GA |
| 82297 | 3KPFL4A75HE131982 | Kia | FORTE | STERLING | VA |
| 82298 | 3KPFL4A75HE132288 | Kia | FORTE | Lynn | MA |
| 82299 | 3KPFL4A75HE145400 | Kia | FORTE | PHILADELPHIA | PA |
| 82300 | 3KPFL4A75HE145882 | Kia | FORTE | PHILADELPHIA | PA |
| 82301 | 3KPFL4A75JE173140 | Kia | FORTE | SAN FRANCISCO | CA |
| 82302 | 3KPFL4A75JE173963 | Kia | FORTE | Rio Linda | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82303 | 3KPFL4A75JE175437 | Kia | FORTE | Las Vegas | NV |
| 82304 | 3KPFL4A75JE190469 | Kia | FORTE | FORT MYERS | FL |
| 82305 | 3KPFL4A75JE191878 | Kia | FORTE | Atlanta | GA |
| 82306 | 3KPFL4A75JE198801 | Kia | FORTE | KNOXVILLE | TN |
| 82307 | 3KPFL4A75JE200546 | Kia | FORTE | EAST BOSTON | MA |
| 82308 | 3KPFL4A75JE201745 | Kia | FORTE | Tampa | FL |
| 82309 | 3KPFL4A75JE202958 | Kia | FORTE | PHILADELPHIA | PA |
| 82310 | 3KPFL4A75JE203883 | Kia | FORTE | Portland | OR |
| 82311 | 3KPFL4A75JE214544 | Kia | FORTE | DES MOINES | IA |
| 82312 | 3KPFL4A75JE214849 | Kia | FORTE | SAN FRANCISCO | CA |
| 82313 | 3KPFL4A75JE222062 | Kia | FORTE | SAN FRANCISCO | CA |
| 82314 | 3KPFL4A75JE222112 | Kia | FORTE | Matteson | IL |
| 82315 | 3KPFL4A75JE238360 | Kia | FORTE | CHARLESTON | WV |
| 82316 | 3KPFL4A75JE241470 | Kia | FORTE | Atlanta | GA |
| 82317 | 3KPFL4A75JE241789 | Kia | FORTE | Roseville | CA |
| 82318 | 3KPFL4A75JE242179 | Kia | FORTE | Newark | NJ |
| 82319 | 3KPFL4A75JE242263 | Kia | FORTE | WEST PALM BEACH | FL |
| 82320 | 3KPFL4A75JE242683 | Kia | FORTE | Tampa | FL |
| 82321 | 3KPFL4A75JE244224 | Kia | FORTE | BURBANK | CA |
| 82322 | 3KPFL4A75JE249133 | Kia | FORTE | MIAMI | FL |
| 82323 | 3KPFL4A75JE259208 | Kia | FORTE | NORTH HOLLYWOOD | CA |
| 82324 | 3KPFL4A76HE006568 | Kia | FORTE | Miami | FL |
| 82325 | 3KPFL4A76HE067371 | Kia | FORTE | Tampa | FL |
| 82326 | 3KPFL4A76HE098717 | Kia | FORTE | SAN FRANCISCO | CA |
| 82327 | 3KPFL4A76HE101308 | Kia | FORTE | Miami | FL |
| 82328 | 3KPFL4A76HE101776 | Kia | FORTE | PITTSBURGH | PA |
| 82329 | 3KPFL4A76HE130873 | Kia | FORTE | Baltimore | MD |
| 82330 | 3KPFL4A76HE132879 | Kia | FORTE | GLASSBORO | NJ |
| 82331 | 3KPFL4A76HE133109 | Kia | FORTE | SOUTHEAST DST OFFC | OK |
| 82332 | 3KPFL4A76JE172868 | Kia | FORTE | DAYTONA BEACH | FL |
| 82333 | 3KPFL4A76JE173048 | Kia | FORTE | DENVER | CO |
| 82334 | 3KPFL4A76JE176273 | Kia | FORTE | LOS ANGELES | CA |
| 82335 | 3KPFL4A76JE178508 | Kia | FORTE | Anaheim | CA |
| 82336 | 3KPFL4A76JE194322 | Kia | FORTE | HAPERVILLE | US |
| 82337 | 3KPFL4A76JE200555 | Kia | FORTE | Manheim | PA |
| 82338 | 3KPFL4A76JE200779 | Kia | FORTE | CLEVELAND | OH |
| 82339 | 3KPFL4A76JE210888 | Kia | FORTE | Bensalem | PA |
| 82340 | 3KPFL4A76JE214021 | Kia | FORTE | Hartford | CT |
| 82341 | 3KPFL4A76JE215623 | Kia | FORTE | FT. LAUDERDALE | FL |
| 82342 | 3KPFL4A76JE222457 | Kia | FORTE | Honolulu | HI |
| 82343 | 3KPFL4A76JE222717 | Kia | FORTE | Mira Loma | CA |
| 82344 | 3KPFL4A76JE231126 | Kia | FORTE | MIAMI | FL |
| 82345 | 3KPFL4A76JE235287 | Kia | FORTE | Lake Elsinore | CA |
| 82346 | 3KPFL4A76JE238271 | Kia | FORTE | Scottsdale | AZ |
| 82347 | 3KPFL4A76JE238349 | Kia | FORTE | CENTRAL DIST OFFC | OK |
| 82348 | 3KPFL4A76JE238352 | Kia | FORTE | BURBANK | CA |
| 82349 | 3KPFL4A76JE241252 | Kia | FORTE | Miami | FL |
| 82350 | 3KPFL4A76JE242742 | Kia | FORTE | WEST PALM BEACH | FL |
| 82351 | 3KPFL4A76JE242837 | Kia | FORTE | BURBANK | CA |
| 82352 | 3KPFL4A76JE244099 | Kia | FORTE | NORTH PAC | CA |
| 82353 | 3KPFL4A76JE245172 | Kia | FORTE | Davie | FL |
| 82354 | 3KPFL4A76JE250940 | Kia | FORTE | Marietta | GA |
| 82355 | 3KPFL4A76JE259296 | Kia | FORTE | PHOENIX | AZ |
| 82356 | 3KPFL4A76JE260190 | Kia | FORTE | Rockville Centr | NY |
| 82357 | 3KPFL4A76JE262621 | Kia | FORTE | COCOA | FL |
| 82358 | 3KPFL4A76JE263817 | Kia | FORTE | Atlanta | GA |
| 82359 | 3KPFL4A76JE264126 | Kia | FORTE | BALTIMORE | MD |
| 82360 | 3KPFL4A76JE273098 | Kia | FORTE | Harvey | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82361 | 3KPFL4A76JE273215 | Kia | FORTE | Memphis | TN |
| 82362 | 3KPFL4A77HE010659 | Kia | FORTE | Winston-Salem | NC |
| 82363 | 3KPFL4A77HE083451 | Kia | FORTE | LAS VEGAS | NV |
| 82364 | 3KPFL4A77HE125438 | Kia | FORTE | DES MOINES | IA |
| 82365 | 3KPFL4A77HE149609 | Kia | FORTE | Hanover | MD |
| 82366 | 3KPFL4A77JE173639 | Kia | FORTE | BURBANK | CA |
| 82367 | 3KPFL4A77JE174032 | Kia | FORTE | SANTA ANA | CA |
| 82368 | 3KPFL4A77JE176766 | Kia | FORTE | Las Vegas | NV |
| 82369 | 3KPFL4A77JE176900 | Kia | FORTE | LAS VEGAS | NV |
| 82370 | 3KPFL4A77JE181627 | Kia | FORTE | Hanover | MD |
| 82371 | 3KPFL4A77JE182566 | Kia | FORTE | Rock Hill | SC |
| 82372 | 3KPFL4A77JE182616 | Kia | FORTE | DALLAS | TX |
| 82373 | 3KPFL4A77JE193759 | Kia | FORTE | DENVER | CO |
| 82374 | 3KPFL4A77JE194409 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82375 | 3KPFL4A77JE198640 | Kia | FORTE | Fort Lauderdale | FL |
| 82376 | 3KPFL4A77JE201133 | Kia | FORTE | Winter Park | FL |
| 82377 | 3KPFL4A77JE201634 | Kia | FORTE | JACKSONVILLE | FL |
| 82378 | 3KPFL4A77JE202864 | Kia | FORTE | ORLANDO | FL |
| 82379 | 3KPFL4A77JE210883 | Kia | FORTE | Johnston | RI |
| 82380 | 3KPFL4A77JE211385 | Kia | FORTE | Tampa | FL |
| 82381 | 3KPFL4A77JE213282 | Kia | FORTE | CLEVELAND | OH |
| 82382 | 3KPFL4A77JE214738 | Kia | FORTE | Atlanta | GA |
| 82383 | 3KPFL4A77JE215548 | Kia | FORTE | FORT MYERS | FL |
| 82384 | 3KPFL4A77JE222323 | Kia | FORTE | SAN FRANCISCO | CA |
| 82385 | 3KPFL4A77JE224203 | Kia | FORTE | PORTLAND | OR |
| 82386 | 3KPFL4A77JE232222 | Kia | FORTE | Honolulu | HI |
| 82387 | 3KPFL4A77JE232480 | Kia | FORTE | SAN FRANCISCO | CA |
| 82388 | 3KPFL4A77JE240918 | Kia | FORTE | BURBANK | CA |
| 82389 | 3KPFL4A77JE241728 | Kia | FORTE | DANIA BEACH | FL |
| 82390 | 3KPFL4A77JE248193 | Kia | FORTE | PHILADELPHIA | PA |
| 82391 | 3KPFL4A77JE255693 | Kia | FORTE | BURBANK | CA |
| 82392 | 3KPFL4A77JE257749 | Kia | FORTE | FORT MYERS | FL |
| 82393 | 3KPFL4A77JE258609 | Kia | FORTE | BURBANK | CA |
| 82394 | 3KPFL4A77JE262028 | Kia | FORTE | Detroit | MI |
| 82395 | 3KPFL4A77JE268301 | Kia | FORTE | Pensacola | FL |
| 82396 | 3KPFL4A77JE273109 | Kia | FORTE | Portland | OR |
| 82397 | 3KPFL4A77JE274146 | Kia | FORTE | Johnston | RI |
| 82398 | 3KPFL4A77JE274860 | Kia | FORTE | Phoenix | AZ |
| 82399 | 3KPFL4A78HE028944 | Kia | FORTE | Cedar Rapids | IA |
| 82400 | 3KPFL4A78HE100080 | Kia | FORTE | CLEVELAND | OH |
| 82401 | 3KPFL4A78HE146024 | Kia | FORTE | DALLAS | TX |
| 82402 | 3KPFL4A78HE147061 | Kia | FORTE | SEATAC | WA |
| 82403 | 3KPFL4A78JE167056 | Kia | FORTE | SAN JOSE | CA |
| 82404 | 3KPFL4A78JE169552 | Kia | FORTE | Atlanta | GA |
| 82405 | 3KPFL4A78JE170779 | Kia | FORTE | Burien | WA |
| 82406 | 3KPFL4A78JE170782 | Kia | FORTE | SEATAC | WA |
| 82407 | 3KPFL4A78JE171964 | Kia | FORTE | Hayward | CA |
| 82408 | 3KPFL4A78JE175416 | Kia | FORTE | BURBANK | CA |
| 82409 | 3KPFL4A78JE176176 | Kia | FORTE | SAN FRANCISCO | CA |
| 82410 | 3KPFL4A78JE196282 | Kia | FORTE | Norfolk | VA |
| 82411 | 3KPFL4A78JE196556 | Kia | FORTE | MIDDLE RIVER | MD |
| 82412 | 3KPFL4A78JE198582 | Kia | FORTE | DAYTONA BEACH | FL |
| 82413 | 3KPFL4A78JE200220 | Kia | FORTE | CLEVELAND | OH |
| 82414 | 3KPFL4A78JE200962 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 82415 | 3KPFL4A78JE204798 | Kia | FORTE | WICHITA FALLS | TX |
| 82416 | 3KPFL4A78JE204803 | Kia | FORTE | ORLANDO | FL |
| 82417 | 3KPFL4A78JE211265 | Kia | FORTE | Tampa | FL |
| 82418 | 3KPFL4A78JE214120 | Kia | FORTE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82419 | 3KPFL4A78JE215266 | Kia | FORTE | Sacramento | CA |
| 82420 | 3KPFL4A78JE215428 | Kia | FORTE | Ocoee | FL |
| 82421 | 3KPFL4A78JE217552 | Kia | FORTE | Richmond | VA |
| 82422 | 3KPFL4A78JE222489 | Kia | FORTE | KAHULUI | HI |
| 82423 | 3KPFL4A78JE222718 | Kia | FORTE | KAHULUI | HI |
| 82424 | 3KPFL4A78JE222721 | Kia | FORTE | Honolulu | HI |
| 82425 | 3KPFL4A78JE224520 | Kia | FORTE | Rio Linda | CA |
| 82426 | 3KPFL4A78JE224646 | Kia | FORTE | Teterboro | NJ |
| 82427 | 3KPFL4A78JE229068 | Kia | FORTE | NEW YORK DEALER DI | NJ |
| 82428 | 3KPFL4A78JE233329 | Kia | FORTE | NEW YORK DEALER DI | NJ |
| 82429 | 3KPFL4A78JE235534 | Kia | FORTE | Baltimore | MD |
| 82430 | 3KPFL4A78JE238871 | Kia | FORTE | Austell | GA |
| 82431 | 3KPFL4A78JE240457 | Kia | FORTE | NEW ENGLAND DEALER | MA |
| 82432 | 3KPFL4A78JE241026 | Kia | FORTE | BURBANK | CA |
| 82433 | 3KPFL4A78JE242368 | Kia | FORTE | ATLANTA | GA |
| 82434 | 3KPFL4A78JE242676 | Kia | FORTE | ORLANDO | FL |
| 82435 | 3KPFL4A78JE243634 | Kia | FORTE | Burien | WA |
| 82436 | 3KPFL4A78JE243830 | Kia | FORTE | BURBANK | CA |
| 82437 | 3KPFL4A78JE244198 | Kia | FORTE | ORLANDO | FL |
| 82438 | 3KPFL4A78JE244556 | Kia | FORTE | Fontana | CA |
| 82439 | 3KPFL4A78JE251376 | Kia | FORTE | Hayward | CA |
| 82440 | 3KPFL4A78JE255668 | Kia | FORTE | BURBANK | CA |
| 82441 | 3KPFL4A78JE257551 | Kia | FORTE | BURBANK | CA |
| 82442 | 3KPFL4A78JE264242 | Kia | FORTE | Miami | FL |
| 82443 | 3KPFL4A78JE265715 | Kia | FORTE | Newark | NJ |
| 82444 | 3KPFL4A78JE272700 | Kia | FORTE | Johnston | RI |
| 82445 | 3KPFL4A79HE013580 | Kia | FORTE | SAN FRANCISCO | CA |
| 82446 | 3KPFL4A79HE092510 | Kia | FORTE | SAN ANTONIO | TX |
| 82447 | 3KPFL4A79HE108415 | Kia | FORTE | BURBANK | CA |
| 82448 | 3KPFL4A79HE125859 | Kia | FORTE | Culpeper | VA |
| 82449 | 3KPFL4A79HE131595 | Kia | FORTE | PHOENIX | AZ |
| 82450 | 3KPFL4A79HE148753 | Kia | FORTE | NORTH PAC | CA |
| 82451 | 3KPFL4A79HE149448 | Kia | FORTE | HANOVER | MD |
| 82452 | 3KPFL4A79HE151474 | Kia | FORTE | CLEVELAND | OH |
| 82453 | 3KPFL4A79JE169933 | Kia | FORTE | Grove City | OH |
| 82454 | 3KPFL4A79JE193410 | Kia | FORTE | CLEVELAND | OH |
| 82455 | 3KPFL4A79JE193956 | Kia | FORTE | BURBANK | CA |
| 82456 | 3KPFL4A79JE194928 | Kia | FORTE | Statesville | NC |
| 82457 | 3KPFL4A79JE198512 | Kia | FORTE | HANOVER | MD |
| 82458 | 3KPFL4A79JE198896 | Kia | FORTE | DALLAS | TX |
| 82459 | 3KPFL4A79JE200226 | Kia | FORTE | DENVER | CO |
| 82460 | 3KPFL4A79JE200792 | Kia | FORTE | Tampa | FL |
| 82461 | 3KPFL4A79JE200825 | Kia | FORTE | ORLANDO | FL |
| 82462 | 3KPFL4A79JE204681 | Kia | FORTE | Winter Park | FL |
| 82463 | 3KPFL4A79JE211646 | Kia | FORTE | COLLEGE PARK | GA |
| 82464 | 3KPFL4A79JE211713 | Kia | FORTE | HARVEY | LA |
| 82465 | 3KPFL4A79JE213722 | Kia | FORTE | Denver | CO |
| 82466 | 3KPFL4A79JE217284 | Kia | FORTE | ORLANDO | FL |
| 82467 | 3KPFL4A79JE221965 | Kia | FORTE | GLENOLDEN | PA |
| 82468 | 3KPFL4A79JE222551 | Kia | FORTE | Honolulu | HI |
| 82469 | 3KPFL4A79JE222713 | Kia | FORTE | KAHULUI | HI |
| 82470 | 3KPFL4A79JE230598 | Kia | FORTE | CHARLOTTE | NC |
| 82471 | 3KPFL4A79JE232478 | Kia | FORTE | BURBANK | CA |
| 82472 | 3KPFL4A79JE232741 | Kia | FORTE | Costa Mesa | CA |
| 82473 | 3KPFL4A79JE233632 | Kia | FORTE | SACRAMENTO | CA |
| 82474 | 3KPFL4A79JE234733 | Kia | FORTE | ORLANDO | FL |
| 82475 | 3KPFL4A79JE236577 | Kia | FORTE | SAN ANTONIO | TX |
| 82476 | 3KPFL4A79JE239284 | Kia | FORTE | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82477 | 3KPFL4A79JE239351 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 82478 | 3KPFL4A79JE241021 | Kia | FORTE | Ventura | CA |
| 82479 | 3KPFL4A79JE242847 | Kia | FORTE | North Dighton | MA |
| 82480 | 3KPFL4A79JE244310 | Kia | FORTE | Tampa | FL |
| 82481 | 3KPFL4A79JE248759 | Kia | FORTE | CHICAGO | IL |
| 82482 | 3KPFL4A79JE249068 | Kia | FORTE | Austell | GA |
| 82483 | 3KPFL4A79JE249829 | Kia | FORTE | Jacksonville | FL |
| 82484 | 3KPFL4A79JE252570 | Kia | FORTE | JACKSONVILLE | FL |
| 82485 | 3KPFL4A79JE258613 | Kia | FORTE | ONTARIO | CA |
| 82486 | 3KPFL4A79JE267909 | Kia | FORTE | Scottsdale | AZ |
| 82487 | 3KPFL4A79JE273886 | Kia | FORTE | SEATAC | WA |
| 82488 | 3KPFL4A79JE273967 | Kia | FORTE | NORTH HOLLYWOOD | CA |
| 82489 | 3KPFL4A7XHE080639 | Kia | FORTE | KNOXVILLE | TN |
| 82490 | 3KPFL4A7XHE098915 | Kia | FORTE | CHICAGO | IL |
| 82491 | 3KPFL4A7XHE118113 | Kia | FORTE | HANOVER | MD |
| 82492 | 3KPFL4A7XHE132075 | Kia | FORTE | CHARLOTTE | NC |
| 82493 | 3KPFL4A7XHE132240 | Kia | FORTE | SAN ANTONIO | TX |
| 82494 | 3KPFL4A7XHE144999 | Kia | FORTE | BURBANK | CA |
| 82495 | 3KPFL4A7XHE148163 | Kia | FORTE | FLORIDA DEALER DIR | FL |
| 82496 | 3KPFL4A7XHE148518 | Kia | FORTE | Baltimore | MD |
| 82497 | 3KPFL4A7XHE149216 | Kia | FORTE | Austell | GA |
| 82498 | 3KPFL4A7XJE168905 | Kia | FORTE | OAKLAND | CA |
| 82499 | 3KPFL4A7XJE178351 | Kia | FORTE | LAS VEGAS | NV |
| 82500 | 3KPFL4A7XJE199765 | Kia | FORTE | Johnston | RI |
| 82501 | 3KPFL4A7XJE200462 | Kia | FORTE | Orlando | FL |
| 82502 | 3KPFL4A7XJE201630 | Kia | FORTE | PHILADELPHIA | PA |
| 82503 | 3KPFL4A7XJE202969 | Kia | FORTE | FORT MYERS | FL |
| 82504 | 3KPFL4A7XJE203829 | Kia | FORTE | JACKSONVILLE | FL |
| 82505 | 3KPFL4A7XJE204799 | Kia | FORTE | Fredericksburg | VA |
| 82506 | 3KPFL4A7XJE211011 | Kia | FORTE | ORLANDO | FL |
| 82507 | 3KPFL4A7XJE212482 | Kia | FORTE | Fort Lauderdale | FL |
| 82508 | 3KPFL4A7XJE214748 | Kia | FORTE | Tampa | FL |
| 82509 | 3KPFL4A7XJE215415 | Kia | FORTE | IRVINE | CA |
| 82510 | 3KPFL4A7XJE222655 | Kia | FORTE | Kahului | HI |
| 82511 | 3KPFL4A7XJE222784 | Kia | FORTE | KAHULUI | HI |
| 82512 | 3KPFL4A7XJE225779 | Kia | FORTE | FORT LAUDERDALE | FL |
| 82513 | 3KPFL4A7XJE231825 | Kia | FORTE | KAHULUI | HI |
| 82514 | 3KPFL4A7XJE234014 | Kia | FORTE | BURLINGAME | CA |
| 82515 | 3KPFL4A7XJE234109 | Kia | FORTE | BURBANK | CA |
| 82516 | 3KPFL4A7XJE235003 | Kia | FORTE | LOS ANGELES | CA |
| 82517 | 3KPFL4A7XJE243845 | Kia | FORTE | DANIA BEACH | FL |
| 82518 | 3KPFL4A7XJE246177 | Kia | FORTE | ORLANDO | FL |
| 82519 | 3KPFL4A7XJE247507 | Kia | FORTE | BURBANK | CA |
| 82520 | 3KPFL4A7XJE250035 | Kia | FORTE | DANIA | US |
| 82521 | 3KPFL4A7XJE250939 | Kia | FORTE | NORTH PAC | CA |
| 82522 | 3KPFL4A7XJE257308 | Kia | FORTE | HANOVER | MD |
| 82523 | 3KPFL4A7XJE261102 | Kia | FORTE | DAYTONA BEACH | FL |
| 82524 | 3KPFL4A7XJE266459 | Kia | FORTE | Atlanta | GA |
| 82525 | 3KPFL4A7XJE274030 | Kia | FORTE | Atlanta | GA |
| 82526 | 3KPFL4A7XJE274142 | Kia | FORTE | Maple Grove | MN |
| 82527 | 3KPFL4A7XJE274335 | Kia | FORTE | ORLANDO | FL |
| 82528 | 3KPFL4A88HE004944 | Kia | FORTE | DAYTONA BEACH | FL |
| 82529 | 3KPFL4A8XHE052137 | Kia | FORTE | Torrance | CA |
| 82530 | 3LN6L5A90HR649753 | Ford | MKZ | AUSTIN | TX |
| 82531 | 3LN6L5A9XJR615518 | Ford | MKZ | MIAMI | FL |
| 82532 | 3LN6L5C92JR602520 | Ford | MKZ | EL PASO | TX |
| 82533 | 3LN6L5C92KR604236 | Ford | MKZ | Winter Park | FL |
| 82534 | 3LN6L5C93JR613431 | Ford | MKZ | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82535 | 3LN6L5C96JR628537 | Ford | MKZ | TAMPA | FL |
| 82536 | 3LN6L5D92JR609790 | Ford | MKZ | BUFFALO | NY |
| 82537 | 3LN6L5F92JR608507 | Ford | MKZ | BUFFALO | NY |
| 82538 | 3LN6L5F98JR609791 | Ford | MKZ | BUFFALO | NY |
| 82539 | 3LN6L5FC6HR657733 | Ford | MKZ | BIRMINGHAM | AL |
| 82540 | 3MW5R1J00L8B15351 | BMW | 330 | Dallas | TX |
| 82541 | 3MW5R1J00L8B25359 | BMW | 330 | FORT MYERS | FL |
| 82542 | 3MW5R1J00L8B25491 | BMW | 330 | FORT MYERS | FL |
| 82543 | 3MW5R1J01L8B25502 | BMW | 330 | FORT MYERS | FL |
| 82544 | 3MW5R1J02L8B17392 | BMW | 330 | Amarillo | TX |
| 82545 | 3MW5R1J02L8B17618 | BMW | 330 | Houston | TX |
| 82546 | 3MW5R1J02L8B25363 | BMW | 330 | FORT MYERS | FL |
| 82547 | 3MW5R1J03L8B17434 | BMW | 330 | Houston | TX |
| 82548 | 3MW5R1J03L8B25470 | BMW | 330 | FORT MYERS | FL |
| 82549 | 3MW5R1J04L8B14946 | BMW | 330 | Dallas | TX |
| 82550 | 3MW5R1J04L8B25526 | BMW | 330 | FORT MYERS | FL |
| 82551 | 3MW5R1J05L8B14888 | BMW | 330 | Dallas | TX |
| 82552 | 3MW5R1J05L8B15376 | BMW | 330 | Dallas | TX |
| 82553 | 3MW5R1J05L8B25518 | BMW | 330 | FORT MYERS | FL |
| 82554 | 3MW5R1J06L8B25351 | BMW | 330 | FORT MYERS | FL |
| 82555 | 3MW5R1J06L8B25365 | BMW | 330 | FORT MYERS | FL |
| 82556 | 3MW5R1J06L8B25513 | BMW | 330 | FORT MYERS | FL |
| 82557 | 3MW5R1J07L8B14911 | BMW | 330 | Dallas | TX |
| 82558 | 3MW5R1J07L8B14973 | BMW | 330 | Dallas | TX |
| 82559 | 3MW5R1J07L8B25486 | BMW | 330 | FORT MYERS | FL |
| 82560 | 3MW5R1J08L8B25349 | BMW | 330 | FORT MYERS | FL |
| 82561 | 3MW5R1J0XL8B25319 | BMW | 330 | FORT MYERS | FL |
| 82562 | 3MW5R1J0XL8B25496 | BMW | 330 | FORT MYERS | FL |
| 82563 | 3MYDLBYV0JY305608 | Toyota | YARIS | Portland | OR |
| 82564 | 3MYDLBYV0JY310338 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82565 | 3MYDLBYV0JY313742 | Toyota | YARIS | North Dighton | MA |
| 82566 | 3MYDLBYV0JY318231 | Toyota | YARIS | Hamilton | OH |
| 82567 | 3MYDLBYV0JY318410 | Toyota | YARIS | PENSACOLA | FL |
| 82568 | 3MYDLBYV0JY318424 | Toyota | YARIS | ORLANDO | FL |
| 82569 | 3MYDLBYV0JY320979 | Toyota | YARIS | Smithtown | NY |
| 82570 | 3MYDLBYV0JY321209 | Toyota | YARIS | Tampa | FL |
| 82571 | 3MYDLBYV0JY321386 | Toyota | YARIS | CHICAGO | IL |
| 82572 | 3MYDLBYV0JY322120 | Toyota | YARIS | MOBILE | A |
| 82573 | 3MYDLBYV0JY322263 | Toyota | YARIS | ONTARIO | CA |
| 82574 | 3MYDLBYV0JY322425 | Toyota | YARIS | Manheim | PA |
| 82575 | 3MYDLBYV0JY324580 | Toyota | YARIS | Stone Mountain | GA |
| 82576 | 3MYDLBYV0JY324708 | Toyota | YARIS | FORT MYERS | FL |
| 82577 | 3MYDLBYV0JY324773 | Toyota | YARIS | Sanford | FL |
| 82578 | 3MYDLBYV0JY324840 | Toyota | YARIS | Philadelphia | PA |
| 82579 | 3MYDLBYV0JY325146 | Toyota | YARIS | TAMPA | FL |
| 82580 | 3MYDLBYV0JY325325 | Toyota | YARIS | Warr Acres | OK |
| 82581 | 3MYDLBYV0JY325549 | Toyota | YARIS | FORT MYERS | FL |
| 82582 | 3MYDLBYV0JY325552 | Toyota | YARIS | NEW BERN | NC |
| 82583 | 3MYDLBYV0JY325583 | Toyota | YARIS | Medford | NY |
| 82584 | 3MYDLBYV0JY325888 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82585 | 3MYDLBYV0JY326037 | Toyota | YARIS | ORLANDO | FL |
| 82586 | 3MYDLBYV0JY327687 | Toyota | YARIS | Cleveland | OH |
| 82587 | 3MYDLBYV0JY327690 | Toyota | YARIS | RALIEGH | NC |
| 82588 | 3MYDLBYV0JY327947 | Toyota | YARIS | MIAMI | FL |
| 82589 | 3MYDLBYV0JY327950 | Toyota | YARIS | SAVANNAH | GA |
| 82590 | 3MYDLBYV0JY327995 | Toyota | YARIS | PHOENIX | AZ |
| 82591 | 3MYDLBYV0JY328001 | Toyota | YARIS | CHICAGO | IL |
| 82592 | 3MYDLBYV0JY328032 | Toyota | YARIS | Richmond | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82593 | 3MYDLBYV0JY328113 | Toyota | YARIS | Webster | NY |
| 82594 | 3MYDLBYV0JY328127 | Toyota | YARIS | Portland | OR |
| 82595 | 3MYDLBYV0JY328273 | Toyota | YARIS | GREEN BAY | WI |
| 82596 | 3MYDLBYV0JY328368 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82597 | 3MYDLBYV0JY329813 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82598 | 3MYDLBYV0JY329987 | Toyota | YARIS | Philadelphia | PA |
| 82599 | 3MYDLBYV0JY330069 | Toyota | YARIS | Greer | SC |
| 82600 | 3MYDLBYV0JY330458 | Toyota | YARIS | SAN DIEGO | CA |
| 82601 | 3MYDLBYV0JY330637 | Toyota | YARIS | ROANOKE | VA |
| 82602 | 3MYDLBYV0JY330766 | Toyota | YARIS | MEMPHIS | TN |
| 82603 | 3MYDLBYV0JY330797 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82604 | 3MYDLBYV0KY517734 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82605 | 3MYDLBYV1JY305603 | Toyota | YARIS | San Diego | CA |
| 82606 | 3MYDLBYV1JY310669 | Toyota | YARIS | North Dighton | MA |
| 82607 | 3MYDLBYV1JY320649 | Toyota | YARIS | Jamaica | NY |
| 82608 | 3MYDLBYV1JY320991 | Toyota | YARIS | Manheim | PA |
| 82609 | 3MYDLBYV1JY321154 | Toyota | YARIS | Newark | NJ |
| 82610 | 3MYDLBYV1JY321476 | Toyota | YARIS | Philadelphia | PA |
| 82611 | 3MYDLBYV1JY321512 | Toyota | YARIS | Manheim | PA |
| 82612 | 3MYDLBYV1JY321722 | Toyota | YARIS | Richmond | VA |
| 82613 | 3MYDLBYV1JY322143 | Toyota | YARIS | Sterling | VA |
| 82614 | 3MYDLBYV1JY322322 | Toyota | YARIS | FT. LAUDERDALE | FL |
| 82615 | 3MYDLBYV1JY324345 | Toyota | YARIS | BOSTON | MA |
| 82616 | 3MYDLBYV1JY324474 | Toyota | YARIS | Clearwater | FL |
| 82617 | 3MYDLBYV1JY324653 | Toyota | YARIS | North Dighton | MA |
| 82618 | 3MYDLBYV1JY324703 | Toyota | YARIS | Warwick | RI |
| 82619 | 3MYDLBYV1JY324989 | Toyota | YARIS | Bridgeton | MO |
| 82620 | 3MYDLBYV1JY325978 | Toyota | YARIS | Greensboro | NC |
| 82621 | 3MYDLBYV1JY325981 | Toyota | YARIS | ORLANDO | FL |
| 82622 | 3MYDLBYV1JY326225 | Toyota | YARIS | MIDDLE RIVER | MD |
| 82623 | 3MYDLBYV1JY327696 | Toyota | YARIS | CHICAGO | IL |
| 82624 | 3MYDLBYV1JY327701 | Toyota | YARIS | Fontana | CA |
| 82625 | 3MYDLBYV1JY327732 | Toyota | YARIS | Warminster | PA |
| 82626 | 3MYDLBYV1JY327889 | Toyota | YARIS | ATLANTA | GA |
| 82627 | 3MYDLBYV1JY327892 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82628 | 3MYDLBYV1JY328086 | Toyota | YARIS | Baltimore | MD |
| 82629 | 3MYDLBYV1JY328105 | Toyota | YARIS | CHICAGO | IL |
| 82630 | 3MYDLBYV1JY328296 | Toyota | YARIS | Manheim | PA |
| 82631 | 3MYDLBYV1JY328444 | Toyota | YARIS | Elkridge | MD |
| 82632 | 3MYDLBYV1JY328475 | Toyota | YARIS | Marietta | GA |
| 82633 | 3MYDLBYV1JY329402 | Toyota | YARIS | ORLANDO | FL |
| 82634 | 3MYDLBYV1JY329903 | Toyota | YARIS | ORLANDO | FL |
| 82635 | 3MYDLBYV1JY330095 | Toyota | YARIS | Los Angeles | CA |
| 82636 | 3MYDLBYV1JY330212 | Toyota | YARIS | Detroit | MI |
| 82637 | 3MYDLBYV1JY330341 | Toyota | YARIS | KNOXVILLE | TN |
| 82638 | 3MYDLBYV1JY330503 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82639 | 3MYDLBYV1JY330727 | Toyota | YARIS | SARASOTA | FL |
| 82640 | 3MYDLBYV1JY330730 | Toyota | YARIS | Lynn | MA |
| 82641 | 3MYDLBYV1JY330758 | Toyota | YARIS | Hamilton | OH |
| 82642 | 3MYDLBYV1JY330811 | Toyota | YARIS | FORT MYERS | FL |
| 82643 | 3MYDLBYV1JY330842 | Toyota | YARIS | Euless | TX |
| 82644 | 3MYDLBYV1JY330937 | Toyota | YARIS | Charlotte | NC |
| 82645 | 3MYDLBYV1JY331201 | Toyota | YARIS | Smithtown | NY |
| 82646 | 3MYDLBYV1JY331716 | Toyota | YARIS | CHARLESTON | SC |
| 82647 | 3MYDLBYV1JY331747 | Toyota | YARIS | ATLANTA | GA |
| 82648 | 3MYDLBYV1KY527849 | Toyota | YARIS | ORLANDO | FL |
| 82649 | 3MYDLBYV2JY313936 | Toyota | YARIS | Davie | FL |
| 82650 | 3MYDLBYV2JY318151 | Toyota | YARIS | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82651 | 3MYDLBYV2JY318201 | Toyota | YARIS | Carleton | MI |
| 82652 | 3MYDLBYV2JY320496 | Toyota | YARIS | Cleveland | OH |
| 82653 | 3MYDLBYV2JY321261 | Toyota | YARIS | EGG HARBOR TOWN | NJ |
| 82654 | 3MYDLBYV2JY321454 | Toyota | YARIS | FT LAUDERDALE | US |
| 82655 | 3MYDLBYV2JY321664 | Toyota | YARIS | Cleveland | OH |
| 82656 | 3MYDLBYV2JY322233 | Toyota | YARIS | ATLANTA | GA |
| 82657 | 3MYDLBYV2JY322524 | Toyota | YARIS | Colorado Spring | CO |
| 82658 | 3MYDLBYV2JY324421 | Toyota | YARIS | Hebron | KY |
| 82659 | 3MYDLBYV2JY324600 | Toyota | YARIS | Newark | NJ |
| 82660 | 3MYDLBYV2JY324628 | Toyota | YARIS | Smithtown | NY |
| 82661 | 3MYDLBYV2JY324676 | Toyota | YARIS | Smithtown | NY |
| 82662 | 3MYDLBYV2JY324757 | Toyota | YARIS | Windsor Locks | CT |
| 82663 | 3MYDLBYV2JY324970 | Toyota | YARIS | CHICAGO | IL |
| 82664 | 3MYDLBYV2JY325021 | Toyota | YARIS | RICHMOND | VA |
| 82665 | 3MYDLBYV2JY325438 | Toyota | YARIS | Carleton | MI |
| 82666 | 3MYDLBYV2JY326010 | Toyota | YARIS | Atlanta | GA |
| 82667 | 3MYDLBYV2JY326122 | Toyota | YARIS | Elkridge | MD |
| 82668 | 3MYDLBYV2JY326296 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82669 | 3MYDLBYV2JY327805 | Toyota | YARIS | Richmond | VA |
| 82670 | 3MYDLBYV2JY327965 | Toyota | YARIS | UNION CITY | GA |
| 82671 | 3MYDLBYV2JY328226 | Toyota | YARIS | Cleveland | OH |
| 82672 | 3MYDLBYV2JY328355 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82673 | 3MYDLBYV2JY328663 | Toyota | YARIS | Windsor Locks | CT |
| 82674 | 3MYDLBYV2JY329263 | Toyota | YARIS | ORLANDO | FL |
| 82675 | 3MYDLBYV2JY329392 | Toyota | YARIS | Memphis | TN |
| 82676 | 3MYDLBYV2JY329991 | Toyota | YARIS | KNOXVILLE | TN |
| 82677 | 3MYDLBYV2JY330171 | Toyota | YARIS | FAYETTEVILLE | GA |
| 82678 | 3MYDLBYV2JY330185 | Toyota | YARIS | Vandalia | OH |
| 82679 | 3MYDLBYV2JY330283 | Toyota | YARIS | Davie | FL |
| 82680 | 3MYDLBYV2JY330297 | Toyota | YARIS | ORLANDO | FL |
| 82681 | 3MYDLBYV2JY330316 | Toyota | YARIS | Atlanta | GA |
| 82682 | 3MYDLBYV2JY330459 | Toyota | YARIS | SAVANNAH | GA |
| 82683 | 3MYDLBYV2JY330543 | Toyota | YARIS | Elkridge | MD |
| 82684 | 3MYDLBYV2JY330767 | Toyota | YARIS | ORLANDO | FL |
| 82685 | 3MYDLBYV2JY330848 | Toyota | YARIS | Hanover | MD |
| 82686 | 3MYDLBYV2JY330946 | Toyota | YARIS | Hamilton | OH |
| 82687 | 3MYDLBYV2JY331210 | Toyota | YARIS | Tolleson | AZ |
| 82688 | 3MYDLBYV2JY331367 | Toyota | YARIS | Hanover | MD |
| 82689 | 3MYDLBYV2JY331644 | Toyota | YARIS | Richmond | VA |
| 82690 | 3MYDLBYV3JY310351 | Toyota | YARIS | TAMPA | US |
| 82691 | 3MYDLBYV3JY314187 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82692 | 3MYDLBYV3JY317316 | Toyota | YARIS | Rockville Centr | NY |
| 82693 | 3MYDLBYV3JY317414 | Toyota | YARIS | Sarasota | FL |
| 82694 | 3MYDLBYV3JY318207 | Toyota | YARIS | SOUTH BEND | IN |
| 82695 | 3MYDLBYV3JY318255 | Toyota | YARIS | DETROIT | MI |
| 82696 | 3MYDLBYV3JY320538 | Toyota | YARIS | DALLAS | TX |
| 82697 | 3MYDLBYV3JY321768 | Toyota | YARIS | DENVER | CO |
| 82698 | 3MYDLBYV3JY322600 | Toyota | YARIS | Stone Mountain | GA |
| 82699 | 3MYDLBYV3JY324475 | Toyota | YARIS | Norfolk | VA |
| 82700 | 3MYDLBYV3JY324699 | Toyota | YARIS | ORLANDO | FL |
| 82701 | 3MYDLBYV3JY324881 | Toyota | YARIS | CHICAGO | IL |
| 82702 | 3MYDLBYV3JY324931 | Toyota | YARIS | Newark | NJ |
| 82703 | 3MYDLBYV3JY325268 | Toyota | YARIS | MORROW | GA |
| 82704 | 3MYDLBYV3JY325500 | Toyota | YARIS | Carleton | MI |
| 82705 | 3MYDLBYV3JY325612 | Toyota | YARIS | North Dighton | MA |
| 82706 | 3MYDLBYV3JY325660 | Toyota | YARIS | WARWICK | RI |
| 82707 | 3MYDLBYV3JY325898 | Toyota | YARIS | Richmond | VA |
| 82708 | 3MYDLBYV3JY326016 | Toyota | YARIS | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82709 | 3MYDLBYV3JY326064 | Toyota | YARIS | ORLANDO | FL |
| 82710 | 3MYDLBYV3JY327778 | Toyota | YARIS | PHOENIX | AZ |
| 82711 | 3MYDLBYV3JY327912 | Toyota | YARIS | Webster | NY |
| 82712 | 3MYDLBYV3JY327960 | Toyota | YARIS | Dallas | TX |
| 82713 | 3MYDLBYV3JY328235 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82714 | 3MYDLBYV3JY328266 | Toyota | YARIS | Louisville | KY |
| 82715 | 3MYDLBYV3JY328445 | Toyota | YARIS | Denver | CO |
| 82716 | 3MYDLBYV3JY328512 | Toyota | YARIS | HANOVER | MD |
| 82717 | 3MYDLBYV3JY329093 | Toyota | YARIS | Cleveland | OH |
| 82718 | 3MYDLBYV3JY329255 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82719 | 3MYDLBYV3JY329644 | Toyota | YARIS | Louisville | KY |
| 82720 | 3MYDLBYV3JY329935 | Toyota | YARIS | STERLING | VA |
| 82721 | 3MYDLBYV3JY330020 | Toyota | YARIS | OAKLAND | CA |
| 82722 | 3MYDLBYV3JY330681 | Toyota | YARIS | SAVANNAH | GA |
| 82723 | 3MYDLBYV3JY330695 | Toyota | YARIS | North Dighton | MA |
| 82724 | 3MYDLBYV3JY330728 | Toyota | YARIS | ORLANDO | FL |
| 82725 | 3MYDLBYV3JY330776 | Toyota | YARIS | Atlanta | GA |
| 82726 | 3MYDLBYV3JY330793 | Toyota | YARIS | San Diego | CA |
| 82727 | 3MYDLBYV3JY330843 | Toyota | YARIS | Manheim | PA |
| 82728 | 3MYDLBYV3JY331202 | Toyota | YARIS | Rock Hill | SC |
| 82729 | 3MYDLBYV3JY331376 | Toyota | YARIS | MEDINA | OH |
| 82730 | 3MYDLBYV3JY331538 | Toyota | YARIS | Atlanta | GA |
| 82731 | 3MYDLBYV3JY331846 | Toyota | YARIS | Windsor Locks | CT |
| 82732 | 3MYDLBYV3KY525374 | Toyota | YARIS | Hapeville | GA |
| 82733 | 3MYDLBYV4JY310665 | Toyota | YARIS | Syracuse | NY |
| 82734 | 3MYDLBYV4JY318104 | Toyota | YARIS | North Dighton | MA |
| 82735 | 3MYDLBYV4JY320094 | Toyota | YARIS | PALM S | CA |
| 82736 | 3MYDLBYV4JY321102 | Toyota | YARIS | Elkridge | MD |
| 82737 | 3MYDLBYV4JY321634 | Toyota | YARIS | Maple Grove | MN |
| 82738 | 3MYDLBYV4JY322007 | Toyota | YARIS | Marietta | GA |
| 82739 | 3MYDLBYV4JY324338 | Toyota | YARIS | Baltimore | MD |
| 82740 | 3MYDLBYV4JY324825 | Toyota | YARIS | Manheim | PA |
| 82741 | 3MYDLBYV4JY324937 | Toyota | YARIS | Burien | WA |
| 82742 | 3MYDLBYV4JY325053 | Toyota | YARIS | GRAND RAPIDS | MI |
| 82743 | 3MYDLBYV4JY325991 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82744 | 3MYDLBYV4JY326008 | Toyota | YARIS | Savannah | GA |
| 82745 | 3MYDLBYV4JY327661 | Toyota | YARIS | Cranberry Towns | PA |
| 82746 | 3MYDLBYV4JY327921 | Toyota | YARIS | White Plains | NY |
| 82747 | 3MYDLBYV4JY327983 | Toyota | YARIS | Englewood | CO |
| 82748 | 3MYDLBYV4JY328096 | Toyota | YARIS | DETROIT | MI |
| 82749 | 3MYDLBYV4JY328129 | Toyota | YARIS | Atlanta | GA |
| 82750 | 3MYDLBYV4JY328342 | Toyota | YARIS | STERLING | VA |
| 82751 | 3MYDLBYV4JY328714 | Toyota | YARIS | Hapeville | GA |
| 82752 | 3MYDLBYV4JY328924 | Toyota | YARIS | FAIRBANKS | AK |
| 82753 | 3MYDLBYV4JY328969 | Toyota | YARIS | MIDDLE RIVER | MD |
| 82754 | 3MYDLBYV4JY329054 | Toyota | YARIS | Marietta | GA |
| 82755 | 3MYDLBYV4JY329166 | Toyota | YARIS | JACKSONVILLE | FL |
| 82756 | 3MYDLBYV4JY329300 | Toyota | YARIS | Ft. Myers | FL |
| 82757 | 3MYDLBYV4JY329393 | Toyota | YARIS | Philadelphia | PA |
| 82758 | 3MYDLBYV4JY329717 | Toyota | YARIS | FORT MYERS | FL |
| 82759 | 3MYDLBYV4JY330088 | Toyota | YARIS | Cleveland | OH |
| 82760 | 3MYDLBYV4JY330110 | Toyota | YARIS | Cleveland | OH |
| 82761 | 3MYDLBYV4JY330298 | Toyota | YARIS | MEDINA | OH |
| 82762 | 3MYDLBYV4JY330317 | Toyota | YARIS | ORLANDO | FL |
| 82763 | 3MYDLBYV4JY330348 | Toyota | YARIS | SANTA CLARA | CA |
| 82764 | 3MYDLBYV4JY330401 | Toyota | YARIS | FORT MYERS | FL |
| 82765 | 3MYDLBYV4JY330835 | Toyota | YARIS | Charlotte | NC |
| 82766 | 3MYDLBYV4JY330916 | Toyota | YARIS | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82767 | 3MYDLBYV4JY330995 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82768 | 3MYDLBYV5JY306611 | Toyota | YARIS | Aurora | CO |
| 82769 | 3MYDLBYV5JY313638 | Toyota | YARIS | Harvey | LA |
| 82770 | 3MYDLBYV5JY317950 | Toyota | YARIS | Ocoee | FL |
| 82771 | 3MYDLBYV5JY318189 | Toyota | YARIS | Sterling | VA |
| 82772 | 3MYDLBYV5JY318483 | Toyota | YARIS | Smithtown | NY |
| 82773 | 3MYDLBYV5JY320749 | Toyota | YARIS | CLARKSVILLE | IN |
| 82774 | 3MYDLBYV5JY320976 | Toyota | YARIS | ONTARIO, RIVERSIDE | CA |
| 82775 | 3MYDLBYV5JY321528 | Toyota | YARIS | Rockville Centr | NY |
| 82776 | 3MYDLBYV5JY321576 | Toyota | YARIS | Elkridge | MD |
| 82777 | 3MYDLBYV5JY322033 | Toyota | YARIS | North Dighton | MA |
| 82778 | 3MYDLBYV5JY322453 | Toyota | YARIS | FORT MYERS | FL |
| 82779 | 3MYDLBYV5JY324378 | Toyota | YARIS | Manheim | PA |
| 82780 | 3MYDLBYV5JY324641 | Toyota | YARIS | Baltimore | MD |
| 82781 | 3MYDLBYV5JY325501 | Toyota | YARIS | Harvey | LA |
| 82782 | 3MYDLBYV5JY325577 | Toyota | YARIS | SARASOTA | FL |
| 82783 | 3MYDLBYV5JY326244 | Toyota | YARIS | Miami | FL |
| 82784 | 3MYDLBYV5JY327880 | Toyota | YARIS | Houston | TX |
| 82785 | 3MYDLBYV5JY327894 | Toyota | YARIS | Dallas | TX |
| 82786 | 3MYDLBYV5JY328124 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82787 | 3MYDLBYV5JY328270 | Toyota | YARIS | Palm Springs | CA |
| 82788 | 3MYDLBYV5JY328592 | Toyota | YARIS | Hamilton | OH |
| 82789 | 3MYDLBYV5JY329211 | Toyota | YARIS | Smithtown | NY |
| 82790 | 3MYDLBYV5JY329452 | Toyota | YARIS | RICHMOND | VA |
| 82791 | 3MYDLBYV5JY330049 | Toyota | YARIS | Marietta | GA |
| 82792 | 3MYDLBYV5JY330066 | Toyota | YARIS | Manheim | PA |
| 82793 | 3MYDLBYV5JY330097 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82794 | 3MYDLBYV5JY330147 | Toyota | YARIS | Smithtown | NY |
| 82795 | 3MYDLBYV5JY330231 | Toyota | YARIS | Schaumburg | IL |
| 82796 | 3MYDLBYV5JY330360 | Toyota | YARIS | TAMPA | US |
| 82797 | 3MYDLBYV5JY330567 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82798 | 3MYDLBYV5JY330827 | Toyota | YARIS | FORT MYERS | FL |
| 82799 | 3MYDLBYV5JY330973 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82800 | 3MYDLBYV6JY310635 | Toyota | YARIS | North Dighton | MA |
| 82801 | 3MYDLBYV6JY314006 | Toyota | YARIS | Houston | TX |
| 82802 | 3MYDLBYV6JY318170 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82803 | 3MYDLBYV6JY318315 | Toyota | YARIS | Lake Elsinore | CA |
| 82804 | 3MYDLBYV6JY318511 | Toyota | YARIS | Bridgeton | MO |
| 82805 | 3MYDLBYV6JY318542 | Toyota | YARIS | Ft. Myers | FL |
| 82806 | 3MYDLBYV6JY320811 | Toyota | YARIS | OAKLAND | CA |
| 82807 | 3MYDLBYV6JY321053 | Toyota | YARIS | TAMPA | FL |
| 82808 | 3MYDLBYV6JY321439 | Toyota | YARIS | Ocoee | FL |
| 82809 | 3MYDLBYV6JY321652 | Toyota | YARIS | ORLANDO | FL |
| 82810 | 3MYDLBYV6JY321781 | Toyota | YARIS | Norfolk | VA |
| 82811 | 3MYDLBYV6JY322073 | Toyota | YARIS | LAS VEGAS | NV |
| 82812 | 3MYDLBYV6JY322154 | Toyota | YARIS | Philadelphia | PA |
| 82813 | 3MYDLBYV6JY322347 | Toyota | YARIS | ORLANDO | FL |
| 82814 | 3MYDLBYV6JY324518 | Toyota | YARIS | North Dighton | MA |
| 82815 | 3MYDLBYV6JY325099 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82816 | 3MYDLBYV6JY325135 | Toyota | YARIS | Atlanta | GA |
| 82817 | 3MYDLBYV6JY325281 | Toyota | YARIS | BLOOMINGTON | IL |
| 82818 | 3MYDLBYV6JY325846 | Toyota | YARIS | TAMPA | FL |
| 82819 | 3MYDLBYV6JY326267 | Toyota | YARIS | TAMPA | FL |
| 82820 | 3MYDLBYV6JY327905 | Toyota | YARIS | FRESNO | CA |
| 82821 | 3MYDLBYV6JY328021 | Toyota | YARIS | Matteson | IL |
| 82822 | 3MYDLBYV6JY328097 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82823 | 3MYDLBYV6JY328150 | Toyota | YARIS | Manheim | PA |
| 82824 | 3MYDLBYV6JY328584 | Toyota | YARIS | JACKSONVILLE | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 82825 | 3MYDLBYV6JY328813 | Toyota | YARIS | Tampa | FL |
| 82826 | 3MYDLBYV6JY330058 | Toyota | YARIS | Smithtown | NY |
| 82827 | 3MYDLBYV6JY330285 | Toyota | YARIS | Lexington | KY |
| 82828 | 3MYDLBYV6JY330383 | Toyota | YARIS | Tampa | FL |
| 82829 | 3MYDLBYV6JY330822 | Toyota | YARIS | CHICAGO | IL |
| 82830 | 3MYDLBYV6JY330836 | Toyota | YARIS | SAN FRANCISCO | CA |
| 82831 | 3MYDLBYV6JY331355 | Toyota | YARIS | Davie | FL |
| 82832 | 3MYDLBYV6JY331369 | Toyota | YARIS | Las Vegas | NV |
| 82833 | 3MYDLBYV6JY331632 | Toyota | YARIS | North Dighton | MA |
| 82834 | 3MYDLBYV7JY305976 | Toyota | YARIS | Los Angeles | CA |
| 82835 | 3MYDLBYV7JY310157 | Toyota | YARIS | Elkridge | MD |
| 82836 | 3MYDLBYV7JY310451 | Toyota | YARIS | ORLANDO | FL |
| 82837 | 3MYDLBYV7JY310627 | Toyota | YARIS | Atlanta | GA |
| 82838 | 3MYDLBYV7JY313950 | Toyota | YARIS | North Dighton | MA |
| 82839 | 3MYDLBYV7JY317190 | Toyota | YARIS | Oklahoma City | OK |
| 82840 | 3MYDLBYV7JY317478 | Toyota | YARIS | Baltimore | MD |
| 82841 | 3MYDLBYV7JY320641 | Toyota | YARIS | Manheim | PA |
| 82842 | 3MYDLBYV7JY320705 | Toyota | YARIS | Columbus | OH |
| 82843 | 3MYDLBYV7JY320882 | Toyota | YARIS | Miami | FL |
| 82844 | 3MYDLBYV7JY321384 | Toyota | YARIS | North Dighton | MA |
| 82845 | 3MYDLBYV7JY321417 | Toyota | YARIS | Dearborn | MI |
| 82846 | 3MYDLBYV7JY321479 | Toyota | YARIS | Los Angeles | CA |
| 82847 | 3MYDLBYV7JY321661 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82848 | 3MYDLBYV7JY321756 | Toyota | YARIS | ORLANDO | FL |
| 82849 | 3MYDLBYV7JY321868 | Toyota | YARIS | DES MOINES | IA |
| 82850 | 3MYDLBYV7JY321899 | Toyota | YARIS | Fontana | CA |
| 82851 | 3MYDLBYV7JY322132 | Toyota | YARIS | PHOENIX | AZ |
| 82852 | 3MYDLBYV7JY322499 | Toyota | YARIS | Manheim | PA |
| 82853 | 3MYDLBYV7JY322681 | Toyota | YARIS | SEATTLE | WA |
| 82854 | 3MYDLBYV7JY324365 | Toyota | YARIS | North Dighton | MA |
| 82855 | 3MYDLBYV7JY324432 | Toyota | YARIS | ORLANDO | FL |
| 82856 | 3MYDLBYV7JY324639 | Toyota | YARIS | SHAKOPEE | MN |
| 82857 | 3MYDLBYV7JY324642 | Toyota | YARIS | Windsor Locks | CT |
| 82858 | 3MYDLBYV7JY325077 | Toyota | YARIS | DAYTONA BEACH | FL |
| 82859 | 3MYDLBYV7JY325273 | Toyota | YARIS | Windsor Locks | CT |
| 82860 | 3MYDLBYV7JY325726 | Toyota | YARIS | Newark | NJ |
| 82861 | 3MYDLBYV7JY325841 | Toyota | YARIS | Webster | NY |
| 82862 | 3MYDLBYV7JY325953 | Toyota | YARIS | DES MOINES | IA |
| 82863 | 3MYDLBYV7JY326293 | Toyota | YARIS | Sterling | VA |
| 82864 | 3MYDLBYV7JY326312 | Toyota | YARIS | COCOA | FL |
| 82865 | 3MYDLBYV7JY327735 | Toyota | YARIS | DENVER | CO |
| 82866 | 3MYDLBYV7JY327766 | Toyota | YARIS | MORROW | GA |
| 82867 | 3MYDLBYV7JY327816 | Toyota | YARIS | CHICAGO | IL |
| 82868 | 3MYDLBYV7JY327833 | Toyota | YARIS | Statesville | NC |
| 82869 | 3MYDLBYV7JY328030 | Toyota | YARIS | TAMPA | FL |
| 82870 | 3MYDLBYV7JY328190 | Toyota | YARIS | SALT LAKE CITY | US |
| 82871 | 3MYDLBYV7JY328349 | Toyota | YARIS | TAMPA | US |
| 82872 | 3MYDLBYV7JY328514 | Toyota | YARIS | NEW BERN | NC |
| 82873 | 3MYDLBYV7JY328576 | Toyota | YARIS | Las Vegas | NV |
| 82874 | 3MYDLBYV7JY328612 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82875 | 3MYDLBYV7JY328996 | Toyota | YARIS | SANTA ANA | CA |
| 82876 | 3MYDLBYV7JY329145 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82877 | 3MYDLBYV7JY329484 | Toyota | YARIS | FAIRBANKS | AK |
| 82878 | 3MYDLBYV7JY329856 | Toyota | YARIS | TAMPA | FL |
| 82879 | 3MYDLBYV7JY329968 | Toyota | YARIS | Lake Elsinore | CA |
| 82880 | 3MYDLBYV7JY329999 | Toyota | YARIS | FORT MYERS | FL |
| 82881 | 3MYDLBYV7JY330103 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82882 | 3MYDLBYV7JY330263 | Toyota | YARIS | Baltimore | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82883 | 3MYDLBYV7JY330277 | Toyota | YARIS | KNOXVILLE | TN |
| 82884 | 3MYDLBYV7JY330389 | Toyota | YARIS | Charlotte | NC |
| 82885 | 3MYDLBYV7JY330537 | Toyota | YARIS | Grove City | OH |
| 82886 | 3MYDLBYV7JY330599 | Toyota | YARIS | Smithtown | NY |
| 82887 | 3MYDLBYV7JY330618 | Toyota | YARIS | SCRANTON | PA |
| 82888 | 3MYDLBYV7JY330621 | Toyota | YARIS | Rockville Centr | NY |
| 82889 | 3MYDLBYV7JY330831 | Toyota | YARIS | ORLANDO | FL |
| 82890 | 3MYDLBYV7JY331378 | Toyota | YARIS | MORROW | GA |
| 82891 | 3MYDLBYV7JY331512 | Toyota | YARIS | Memphis | TN |
| 82892 | 3MYDLBYV7KY520422 | Toyota | YARIS | WEST PALM BEACH | FL |
| 82893 | 3MYDLBYV7KY524891 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82894 | 3MYDLBYV8JY314105 | Toyota | YARIS | SARASOTA | FL |
| 82895 | 3MYDLBYV8JY317991 | Toyota | YARIS | Pensacola | FL |
| 82896 | 3MYDLBYV8JY318039 | Toyota | YARIS | Smithtown | NY |
| 82897 | 3MYDLBYV8JY318073 | Toyota | YARIS | Atlanta | GA |
| 82898 | 3MYDLBYV8JY320924 | Toyota | YARIS | North Dighton | MA |
| 82899 | 3MYDLBYV8JY321006 | Toyota | YARIS | Woodhaven | MI |
| 82900 | 3MYDLBYV8JY321037 | Toyota | YARIS | Newark | NJ |
| 82901 | 3MYDLBYV8JY321278 | Toyota | YARIS | Cranberry Towns | PA |
| 82902 | 3MYDLBYV8JY321782 | Toyota | YARIS | Santa Clara | CA |
| 82903 | 3MYDLBYV8JY321829 | Toyota | YARIS | MIAMI | FL |
| 82904 | 3MYDLBYV8JY322060 | Toyota | YARIS | Sacramento | CA |
| 82905 | 3MYDLBYV8JY322544 | Toyota | YARIS | BUFFALO | NY |
| 82906 | 3MYDLBYV8JY324388 | Toyota | YARIS | TAMPA | FL |
| 82907 | 3MYDLBYV8JY324438 | Toyota | YARIS | SOUTHEAST DST OFFC | OK |
| 82908 | 3MYDLBYV8JY324519 | Toyota | YARIS | Elkridge | MD |
| 82909 | 3MYDLBYV8JY324925 | Toyota | YARIS | DAYTONA BEACH | FL |
| 82910 | 3MYDLBYV8JY325041 | Toyota | YARIS | Smithtown | NY |
| 82911 | 3MYDLBYV8JY325539 | Toyota | YARIS | North Dighton | MA |
| 82912 | 3MYDLBYV8JY325590 | Toyota | YARIS | North Dighton | MA |
| 82913 | 3MYDLBYV8JY326223 | Toyota | YARIS | Detroit | MI |
| 82914 | 3MYDLBYV8JY326237 | Toyota | YARIS | Detroit | MI |
| 82915 | 3MYDLBYV8JY327713 | Toyota | YARIS | SARASOTA | FL |
| 82916 | 3MYDLBYV8JY327775 | Toyota | YARIS | Manheim | PA |
| 82917 | 3MYDLBYV8JY327789 | Toyota | YARIS | Smithtown | NY |
| 82918 | 3MYDLBYV8JY327842 | Toyota | YARIS | SACRAMENTO | CA |
| 82919 | 3MYDLBYV8JY327985 | Toyota | YARIS | North Billerica | MA |
| 82920 | 3MYDLBYV8JY328151 | Toyota | YARIS | Detroit | MI |
| 82921 | 3MYDLBYV8JY328229 | Toyota | YARIS | ANCHORAGE | AK |
| 82922 | 3MYDLBYV8JY328666 | Toyota | YARIS | Smithtown | NY |
| 82923 | 3MYDLBYV8JY329140 | Toyota | YARIS | JACKSONVILLE | FL |
| 82924 | 3MYDLBYV8JY329235 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82925 | 3MYDLBYV8JY329610 | Toyota | YARIS | SYRACUSE | NY |
| 82926 | 3MYDLBYV8JY329638 | Toyota | YARIS | Elkridge | MD |
| 82927 | 3MYDLBYV8JY330224 | Toyota | YARIS | Baltimore | MD |
| 82928 | 3MYDLBYV8JY330241 | Toyota | YARIS | Rockville Centr | NY |
| 82929 | 3MYDLBYV8JY330742 | Toyota | YARIS | North Dighton | MA |
| 82930 | 3MYDLBYV8JY330787 | Toyota | YARIS | SARASOTA | FL |
| 82931 | 3MYDLBYV8JY330854 | Toyota | YARIS | KANSAS CITY | MO |
| 82932 | 3MYDLBYV8JY330868 | Toyota | YARIS | San Diego | CA |
| 82933 | 3MYDLBYV8JY330952 | Toyota | YARIS | SPRINGFIELD | VA |
| 82934 | 3MYDLBYV8JY331468 | Toyota | YARIS | Elkridge | MD |
| 82935 | 3MYDLBYV8JY331504 | Toyota | YARIS | LOUISVILLE | KY |
| 82936 | 3MYDLBYV9JY303565 | Toyota | YARIS | HAYWARD | CA |
| 82937 | 3MYDLBYV9JY310662 | Toyota | YARIS | Manheim | PA |
| 82938 | 3MYDLBYV9JY317479 | Toyota | YARIS | Woodhaven | MI |
| 82939 | 3MYDLBYV9JY318342 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82940 | 3MYDLBYV9JY320818 | Toyota | YARIS | NORTH HILLS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82941 | 3MYDLBYV9JY320964 | Toyota | YARIS | MIDDLE RIVER | MD |
| 82942 | 3MYDLBYV9JY321452 | Toyota | YARIS | Irving | TX |
| 82943 | 3MYDLBYV9JY321581 | Toyota | YARIS | LOS ANGELES | CA |
| 82944 | 3MYDLBYV9JY321743 | Toyota | YARIS | LOS ANGELES | CA |
| 82945 | 3MYDLBYV9JY322066 | Toyota | YARIS | Baltimore | MD |
| 82946 | 3MYDLBYV9JY322665 | Toyota | YARIS | Atlanta | GA |
| 82947 | 3MYDLBYV9JY324349 | Toyota | YARIS | Schaumburg | IL |
| 82948 | 3MYDLBYV9JY326117 | Toyota | YARIS | Elkridge | MD |
| 82949 | 3MYDLBYV9JY326151 | Toyota | YARIS | FORT MYERS | FL |
| 82950 | 3MYDLBYV9JY327851 | Toyota | YARIS | ORLANDO | FL |
| 82951 | 3MYDLBYV9JY328062 | Toyota | YARIS | MEDINA | OH |
| 82952 | 3MYDLBYV9JY328188 | Toyota | YARIS | Slidell | LA |
| 82953 | 3MYDLBYV9JY328384 | Toyota | YARIS | ANCHORAGE | AK |
| 82954 | 3MYDLBYV9JY328563 | Toyota | YARIS | ORLANDO | FL |
| 82955 | 3MYDLBYV9JY329969 | Toyota | YARIS | Hanover | MD |
| 82956 | 3MYDLBYV9JY330118 | Toyota | YARIS | Irving | TX |
| 82957 | 3MYDLBYV9JY330149 | Toyota | YARIS | Detroit | MI |
| 82958 | 3MYDLBYV9JY330412 | Toyota | YARIS | GLASSBORO | NJ |
| 82959 | 3MYDLBYV9JY330717 | Toyota | YARIS | Lake in the Hil | IL |
| 82960 | 3MYDLBYV9JY330796 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82961 | 3MYDLBYV9JY330927 | Toyota | YARIS | Scottsdale | AZ |
| 82962 | 3MYDLBYV9JY331754 | Toyota | YARIS | CHICAGO | IL |
| 82963 | 3MYDLBYV9JY331771 | Toyota | YARIS | Las Vegas | NV |
| 82964 | 3MYDLBYV9KY523225 | Toyota | YARIS | Englewood | CO |
| 82965 | 3MYDLBYVXJY306510 | Toyota | YARIS | PHILADELPHIA | PA |
| 82966 | 3MYDLBYVXJY310136 | Toyota | YARIS | Warminster | PA |
| 82967 | 3MYDLBYVXJY317359 | Toyota | YARIS | MIDDLE RIVER | MD |
| 82968 | 3MYDLBYVXJY317412 | Toyota | YARIS | Ft. Myers | FL |
| 82969 | 3MYDLBYVXJY317734 | Toyota | YARIS | Manheim | PA |
| 82970 | 3MYDLBYVXJY317815 | Toyota | YARIS | TAMPA | FL |
| 82971 | 3MYDLBYVXJY317846 | Toyota | YARIS | ATLANTA | GA |
| 82972 | 3MYDLBYVXJY318401 | Toyota | YARIS | Tampa | FL |
| 82973 | 3MYDLBYVXJY318480 | Toyota | YARIS | Smithtown | NY |
| 82974 | 3MYDLBYVXJY321038 | Toyota | YARIS | Tampa | FL |
| 82975 | 3MYDLBYVXJY321136 | Toyota | YARIS | TAMPA | FL |
| 82976 | 3MYDLBYVXJY321430 | Toyota | YARIS | Tampa | FL |
| 82977 | 3MYDLBYVXJY321704 | Toyota | YARIS | Elkridge | MD |
| 82978 | 3MYDLBYVXJY321928 | Toyota | YARIS | FORT LAUDERDALE | FL |
| 82979 | 3MYDLBYVXJY322058 | Toyota | YARIS | Lake Elsinore | CA |
| 82980 | 3MYDLBYVXJY322111 | Toyota | YARIS | Carleton | MI |
| 82981 | 3MYDLBYVXJY322139 | Toyota | YARIS | Warr Acres | OK |
| 82982 | 3MYDLBYVXJY324604 | Toyota | YARIS | ORLANDO | FL |
| 82983 | 3MYDLBYVXJY325445 | Toyota | YARIS | Indianapolis | IN |
| 82984 | 3MYDLBYVXJY325543 | Toyota | YARIS | Carleton | MI |
| 82985 | 3MYDLBYVXJY325638 | Toyota | YARIS | Marietta | GA |
| 82986 | 3MYDLBYVXJY325672 | Toyota | YARIS | Manheim | PA |
| 82987 | 3MYDLBYVXJY325932 | Toyota | YARIS | LOUISVILLE | KY |
| 82988 | 3MYDLBYVXJY326059 | Toyota | YARIS | Cranberry Towns | PA |
| 82989 | 3MYDLBYVXJY326076 | Toyota | YARIS | St. Louis | MO |
| 82990 | 3MYDLBYVXJY326143 | Toyota | YARIS | Tampa | FL |
| 82991 | 3MYDLBYVXJY326305 | Toyota | YARIS | Baltimore | MD |
| 82992 | 3MYDLBYVXJY326322 | Toyota | YARIS | TAMPA | FL |
| 82993 | 3MYDLBYVXJY327700 | Toyota | YARIS | Tampa | FL |
| 82994 | 3MYDLBYVXJY327843 | Toyota | YARIS | Miami | FL |
| 82995 | 3MYDLBYVXJY327891 | Toyota | YARIS | CHICAGO | IL |
| 82996 | 3MYDLBYVXJY328023 | Toyota | YARIS | FORT MYERS | FL |
| 82997 | 3MYDLBYVXJY328040 | Toyota | YARIS | Newark | NJ |
| 82998 | 3MYDLBYVXJY328118 | Toyota | YARIS | Cleveland | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 82999 | 3MYDLBYVXJY328149 | Toyota | YARIS | SAN FRANCISCO | CA |
| 83000 | 3MYDLBYVXJY328202 | Toyota | YARIS | TAMPA | FL |
| 83001 | 3MYDLBYVXJY328555 | Toyota | YARIS | Stone Mountain | GA |
| 83002 | 3MYDLBYVXJY329088 | Toyota | YARIS | INDIANAPOLIS | IN |
| 83003 | 3MYDLBYVXJY329351 | Toyota | YARIS | Anchorage | AK |
| 83004 | 3MYDLBYVXJY329835 | Toyota | YARIS | MIAMI | FL |
| 83005 | 3MYDLBYVXJY330032 | Toyota | YARIS | Wichita | KS |
| 83006 | 3MYDLBYVXJY330063 | Toyota | YARIS | Atlanta | GA |
| 83007 | 3MYDLBYVXJY330144 | Toyota | YARIS | Hebron | KY |
| 83008 | 3MYDLBYVXJY330290 | Toyota | YARIS | FORT MYERS | FL |
| 83009 | 3MYDLBYVXJY330547 | Toyota | YARIS | Hayward | CA |
| 83010 | 3MYDLBYVXJY331052 | Toyota | YARIS | AUGUSTA | GA |
| 83011 | 3MYDLBYVXJY331228 | Toyota | YARIS | Newport Beach | CA |
| 83012 | 3MYDLBYVXJY331519 | Toyota | YARIS | TAMPA | FL |
| 83013 | 3MYDLBZV0GY130574 | Toyota | SCION | Seattle | WA |
| 83014 | 3MYDLBZV3GY143982 | Toyota | SCION | FORT LAUDERDALE | FL |
| 83015 | 3MZBN1T72GM319903 | Mazda | MAZDA | SANTA ANA | CA |
| 83016 | 3MZBN1U75GM304018 | Mazda | MAZDA | Fontana | CA |
| 83017 | 3MZBN1U7XGM300725 | Mazda | MAZDA | HANOVER | MD |
| 83018 | 3MZBN1U70JM202968 | Mazda | MAZDA | BURBANK | CA |
| 83019 | 3MZBN1U70JM204302 | Mazda | MAZDA | SAN JOSE | CA |
| 83020 | 3MZBN1U70JM216157 | Mazda | MAZDA | MEDINA | OH |
| 83021 | 3MZBN1U70JM220760 | Mazda | MAZDA | Santa Clara | CA |
| 83022 | 3MZBN1U70JM221147 | Mazda | MAZDA | SAN JOSE | CA |
| 83023 | 3MZBN1U71JM210349 | Mazda | MAZDA | Portland | OR |
| 83024 | 3MZBN1U71JM216099 | Mazda | MAZDA | PICO RIVERA | CA |
| 83025 | 3MZBN1U71JM221299 | Mazda | MAZDA | WOODLAND HILLS | CA |
| 83026 | 3MZBN1U71JM222520 | Mazda | MAZDA | Roseville | CA |
| 83027 | 3MZBN1U72JM202681 | Mazda | MAZDA | BURBANK | CA |
| 83028 | 3MZBN1U72JM210229 | Mazda | MAZDA | Kent | WA |
| 83029 | 3MZBN1U72JM225543 | Mazda | MAZDA | SUNNYVALE | CA |
| 83030 | 3MZBN1U73JM197491 | Mazda | MAZDA | Chicago | IL |
| 83031 | 3MZBN1U73JM199080 | Mazda | MAZDA | NORTH HILLS | CA |
| 83032 | 3MZBN1U73JM209476 | Mazda | MAZDA | Hayward | CA |
| 83033 | 3MZBN1U73JM221384 | Mazda | MAZDA | LOS ANGELES AP | CA |
| 83034 | 3MZBN1U74JM204528 | Mazda | MAZDA | LOS ANGELES | CA |
| 83035 | 3MZBN1U74JM215383 | Mazda | MAZDA | BURBANK | CA |
| 83036 | 3MZBN1U75JM203016 | Mazda | MAZDA | ONTARIO | CA |
| 83037 | 3MZBN1U76JM200383 | Mazda | MAZDA | PHOENIX | AZ |
| 83038 | 3MZBN1U76JM202828 | Mazda | MAZDA | SANTA ANA | CA |
| 83039 | 3MZBN1U76JM203025 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83040 | 3MZBN1U76JM209276 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83041 | 3MZBN1U77JM204202 | Mazda | MAZDA | BURBANK | CA |
| 83042 | 3MZBN1U77JM215653 | Mazda | MAZDA | LOS ANGELES | CA |
| 83043 | 3MZBN1U78JM204404 | Mazda | MAZDA | PASADENA | CA |
| 83044 | 3MZBN1U78JM209330 | Mazda | MAZDA | FAYETTEVILLE | GA |
| 83045 | 3MZBN1U78JM215404 | Mazda | MAZDA | DENVER | CO |
| 83046 | 3MZBN1U78JM215774 | Mazda | MAZDA | WEST PALM BEACH | FL |
| 83047 | 3MZBN1U79JM203245 | Mazda | MAZDA | BURBANK | CA |
| 83048 | 3MZBN1U79JM210325 | Mazda | MAZDA | LOS ANGELES | CA |
| 83049 | 3MZBN1U79JM215881 | Mazda | MAZDA | Union City | GA |
| 83050 | 3MZBN1U79JM217470 | Mazda | MAZDA | NORTH PAC | CA |
| 83051 | 3MZBN1U79JM221230 | Mazda | MAZDA | MORROW | GA |
| 83052 | 3MZBN1U7XJM215517 | Mazda | MAZDA | SALT LAKE CITY | UT |
| 83053 | 3MZBN1V30JM198450 | Mazda | MAZDA | NORTH PAC | CA |
| 83054 | 3MZBN1V30JM199503 | Mazda | MAZDA | ROSEVILLE | CA |
| 83055 | 3MZBN1V30JM200665 | Mazda | MAZDA | KAHULUI | HI |
| 83056 | 3MZBN1V30JM201072 | Mazda | MAZDA | FRESNO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 83057 | 3MZBN1V30JM201623 | Mazda | MAZDA | Fontana | CA |
| 83058 | 3MZBN1V30JM202657 | Mazda | MAZDA | Phoenix | AZ |
| 83059 | 3MZBN1V30JM202755 | Mazda | MAZDA | KAHULUI | HI |
| 83060 | 3MZBN1V30JM203159 | Mazda | MAZDA | KAHULUI | HI |
| 83061 | 3MZBN1V30JM203405 | Mazda | MAZDA | ROSEVILLE | CA |
| 83062 | 3MZBN1V30JM203940 | Mazda | MAZDA | Fontana | CA |
| 83063 | 3MZBN1V30JM204019 | Mazda | MAZDA | HONOLULU | HI |
| 83064 | 3MZBN1V30JM204117 | Mazda | MAZDA | KAUAI | HI |
| 83065 | 3MZBN1V30JM207843 | Mazda | MAZDA | DES MOINES | IA |
| 83066 | 3MZBN1V31JM198182 | Mazda | MAZDA | Fresno | CA |
| 83067 | 3MZBN1V31JM198697 | Mazda | MAZDA | SAN JOSE | CA |
| 83068 | 3MZBN1V31JM198795 | Mazda | MAZDA | SAN DIEGO | CA |
| 83069 | 3MZBN1V31JM198909 | Mazda | MAZDA | Norwalk | CA |
| 83070 | 3MZBN1V31JM199087 | Mazda | MAZDA | BURBANK | CA |
| 83071 | 3MZBN1V31JM199509 | Mazda | MAZDA | BURBANK | CA |
| 83072 | 3MZBN1V31JM199767 | Mazda | MAZDA | Hayward | CA |
| 83073 | 3MZBN1V31JM199803 | Mazda | MAZDA | CLOVIS | CA |
| 83074 | 3MZBN1V31JM200190 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83075 | 3MZBN1V31JM200402 | Mazda | MAZDA | KAHULUI | HI |
| 83076 | 3MZBN1V31JM200481 | Mazda | MAZDA | KAHULUI | HI |
| 83077 | 3MZBN1V31JM200982 | Mazda | MAZDA | Las Vegas | NV |
| 83078 | 3MZBN1V31JM201257 | Mazda | MAZDA | PHOENIX | AZ |
| 83079 | 3MZBN1V31JM201310 | Mazda | MAZDA | Riverside | CA |
| 83080 | 3MZBN1V31JM201677 | Mazda | MAZDA | NORTH PAC | CA |
| 83081 | 3MZBN1V31JM202330 | Mazda | MAZDA | Lihue | HI |
| 83082 | 3MZBN1V31JM203834 | Mazda | MAZDA | KAHULUI | HI |
| 83083 | 3MZBN1V31JM203963 | Mazda | MAZDA | KENNER | LA |
| 83084 | 3MZBN1V31JM204370 | Mazda | MAZDA | OAKLAND | CA |
| 83085 | 3MZBN1V31JM204403 | Mazda | MAZDA | Kahului | HI |
| 83086 | 3MZBN1V32JM198935 | Mazda | MAZDA | SEATTLE | WA |
| 83087 | 3MZBN1V32JM199082 | Mazda | MAZDA | Los Angeles | CA |
| 83088 | 3MZBN1V32JM200442 | Mazda | MAZDA | LIHUE AP KAUAI | HI |
| 83089 | 3MZBN1V32JM203096 | Mazda | MAZDA | Mira Loma | CA |
| 83090 | 3MZBN1V32JM203874 | Mazda | MAZDA | KAHULUI | HI |
| 83091 | 3MZBN1V32JM203972 | Mazda | MAZDA | BURBANK | CA |
| 83092 | 3MZBN1V32JM208007 | Mazda | MAZDA | CHICAGO | IL |
| 83093 | 3MZBN1V33JM179505 | Mazda | MAZDA | CHICAGO | IL |
| 83094 | 3MZBN1V33JM199012 | Mazda | MAZDA | LAS VEGAS | NV |
| 83095 | 3MZBN1V33JM199057 | Mazda | MAZDA | BURBANK | CA |
| 83096 | 3MZBN1V33JM199785 | Mazda | MAZDA | PHOENIX | AZ |
| 83097 | 3MZBN1V33JM200045 | Mazda | MAZDA | Pasadena | CA |
| 83098 | 3MZBN1V33JM200658 | Mazda | MAZDA | KAHULUI | HI |
| 83099 | 3MZBN1V33JM201406 | Mazda | MAZDA | BURBANK | CA |
| 83100 | 3MZBN1V33JM201891 | Mazda | MAZDA | Las Vegas | NV |
| 83101 | 3MZBN1V33JM202376 | Mazda | MAZDA | LOS ANGELES | CA |
| 83102 | 3MZBN1V33JM202684 | Mazda | MAZDA | BURBANK | CA |
| 83103 | 3MZBN1V33JM203270 | Mazda | MAZDA | Kahului | HI |
| 83104 | 3MZBN1V33JM203849 | Mazda | MAZDA | HONOLULU | HI |
| 83105 | 3MZBN1V33JM204354 | Mazda | MAZDA | WEST CENTRAL DEALE | CO |
| 83106 | 3MZBN1V34JM197978 | Mazda | MAZDA | FORT MYERS | FL |
| 83107 | 3MZBN1V34JM199441 | Mazda | MAZDA | BURBANK | CA |
| 83108 | 3MZBN1V34JM199911 | Mazda | MAZDA | BURBANK | CA |
| 83109 | 3MZBN1V34JM200023 | Mazda | MAZDA | LOS ANGELES | CA |
| 83110 | 3MZBN1V34JM202015 | Mazda | MAZDA | BURBANK | CA |
| 83111 | 3MZBN1V34JM202032 | Mazda | MAZDA | Santa Clara | CA |
| 83112 | 3MZBN1V34JM202211 | Mazda | MAZDA | LIHUE AP KAUAI | HI |
| 83113 | 3MZBN1V34JM202306 | Mazda | MAZDA | Irving | TX |
| 83114 | 3MZBN1V34JM202628 | Mazda | MAZDA | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83115 | 3MZBN1V34JM203438 | Mazda | MAZDA | ROSEVILLE | CA |
| 83116 | 3MZBN1V34JM203844 | Mazda | MAZDA | KAHULUI | HI |
| 83117 | 3MZBN1V34JM203939 | Mazda | MAZDA | LOS ANGELES | CA |
| 83118 | 3MZBN1V34JM204248 | Mazda | MAZDA | South San Franc | CA |
| 83119 | 3MZBN1V34JM204458 | Mazda | MAZDA | LA HABRA | CA |
| 83120 | 3MZBN1V35JM198024 | Mazda | MAZDA | Stockton | CA |
| 83121 | 3MZBN1V35JM199920 | Mazda | MAZDA | BURBANK | CA |
| 83122 | 3MZBN1V35JM200449 | Mazda | MAZDA | KAUAI | HI |
| 83123 | 3MZBN1V35JM201097 | Mazda | MAZDA | LOS ANGELES | CA |
| 83124 | 3MZBN1V35JM201844 | Mazda | MAZDA | KAHULUI | HI |
| 83125 | 3MZBN1V35JM202282 | Mazda | MAZDA | BURBANK | CA |
| 83126 | 3MZBN1V35JM202685 | Mazda | MAZDA | Lihue | HI |
| 83127 | 3MZBN1V35JM202878 | Mazda | MAZDA | BURBANK | CA |
| 83128 | 3MZBN1V35JM202962 | Mazda | MAZDA | San Diego | CA |
| 83129 | 3MZBN1V35JM203965 | Mazda | MAZDA | Kahului | HI |
| 83130 | 3MZBN1V35JM204596 | Mazda | MAZDA | KAUAI | HI |
| 83131 | 3MZBN1V36JM199697 | Mazda | MAZDA | SAN DIEGO | CA |
| 83132 | 3MZBN1V36JM199991 | Mazda | MAZDA | Houston | TX |
| 83133 | 3MZBN1V36JM200184 | Mazda | MAZDA | Kahului | HI |
| 83134 | 3MZBN1V36JM200251 | Mazda | MAZDA | Kahului | HI |
| 83135 | 3MZBN1V36JM200654 | Mazda | MAZDA | Honolulu | HI |
| 83136 | 3MZBN1V36JM201352 | Mazda | MAZDA | SANTA ANA | CA |
| 83137 | 3MZBN1V36JM201447 | Mazda | MAZDA | LAS VEGAS | NV |
| 83138 | 3MZBN1V36JM203098 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83139 | 3MZBN1V36JM203392 | Mazda | MAZDA | MORROW | GA |
| 83140 | 3MZBN1V37JM198073 | Mazda | MAZDA | LOS ANGELES | CA |
| 83141 | 3MZBN1V37JM198722 | Mazda | MAZDA | ROSEVILLE | CA |
| 83142 | 3MZBN1V37JM199126 | Mazda | MAZDA | LOS ANGELES | CA |
| 83143 | 3MZBN1V37JM199773 | Mazda | MAZDA | PALM SPRINGS | CA |
| 83144 | 3MZBN1V37JM200131 | Mazda | MAZDA | LOS ANGELES | CA |
| 83145 | 3MZBN1V37JM200663 | Mazda | MAZDA | HONOLULU | HI |
| 83146 | 3MZBN1V37JM201246 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83147 | 3MZBN1V37JM201277 | Mazda | MAZDA | ONTARIO | CA |
| 83148 | 3MZBN1V37JM201828 | Mazda | MAZDA | KAHULUI | HI |
| 83149 | 3MZBN1V37JM202414 | Mazda | MAZDA | BURBANK | CA |
| 83150 | 3MZBN1V37JM202669 | Mazda | MAZDA | KAUAI | HI |
| 83151 | 3MZBN1V37JM203112 | Mazda | MAZDA | Pasadena | CA |
| 83152 | 3MZBN1V37JM203224 | Mazda | MAZDA | KAHULUI | HI |
| 83153 | 3MZBN1V38JM197885 | Mazda | MAZDA | WEST CENTRAL DEALE | CO |
| 83154 | 3MZBN1V38JM198745 | Mazda | MAZDA | BURBANK | CA |
| 83155 | 3MZBN1V38JM198812 | Mazda | MAZDA | NORTH PAC | CA |
| 83156 | 3MZBN1V38JM199653 | Mazda | MAZDA | Riverside | CA |
| 83157 | 3MZBN1V38JM199815 | Mazda | MAZDA | NORTH PAC | CA |
| 83158 | 3MZBN1V38JM200087 | Mazda | MAZDA | NORTH PAC | CA |
| 83159 | 3MZBN1V38JM200090 | Mazda | MAZDA | LAS VEGAS | NV |
| 83160 | 3MZBN1V38JM200462 | Mazda | MAZDA | BURBANK | CA |
| 83161 | 3MZBN1V38JM201434 | Mazda | MAZDA | Tolleson | AZ |
| 83162 | 3MZBN1V38JM201496 | Mazda | MAZDA | BURBANK | CA |
| 83163 | 3MZBN1V38JM201613 | Mazda | MAZDA | BURBANK | CA |
| 83164 | 3MZBN1V38JM201918 | Mazda | MAZDA | LIHUE | HI |
| 83165 | 3MZBN1V38JM202020 | Mazda | MAZDA | Kent | WA |
| 83166 | 3MZBN1V38JM203040 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83167 | 3MZBN1V38JM203989 | Mazda | MAZDA | SAN FRANCISCO | CA |
| 83168 | 3MZBN1V38JM204558 | Mazda | MAZDA | CHICAGO | IL |
| 83169 | 3MZBN1V39JM198947 | Mazda | MAZDA | SAN JOSE | CA |
| 83170 | 3MZBN1V39JM198978 | Mazda | MAZDA | SAN JOSE | CA |
| 83171 | 3MZBN1V39JM199130 | Mazda | MAZDA | ROSEVILLE | CA |
| 83172 | 3MZBN1V39JM199791 | Mazda | MAZDA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83173 | 3MZBN1V39JM199886 | Mazda | MAZDA | MELROSE PARK | IL |
| 83174 | 3MZBN1V39JM199970 | Mazda | MAZDA | NORTH PAC | CA |
| 83175 | 3MZBN1V39JM200020 | Mazda | MAZDA | NORTH PAC | CA |
| 83176 | 3MZBN1V39JM200292 | Mazda | MAZDA | SAN JOSE | CA |
| 83177 | 3MZBN1V39JM201006 | Mazda | MAZDA | ONTARIO | CA |
| 83178 | 3MZBN1V39JM201104 | Mazda | MAZDA | BURBANK | CA |
| 83179 | 3MZBN1V39JM201894 | Mazda | MAZDA | Pasadena | CA |
| 83180 | 3MZBN1V39JM202107 | Mazda | MAZDA | KAHULUI | HI |
| 83181 | 3MZBN1V39JM202334 | Mazda | MAZDA | HILO | HI |
| 83182 | 3MZBN1V39JM202401 | Mazda | MAZDA | San Diego | CA |
| 83183 | 3MZBN1V39JM202608 | Mazda | MAZDA | KAHULUI | HI |
| 83184 | 3MZBN1V39JM203953 | Mazda | MAZDA | TUCSON | AZ |
| 83185 | 3MZBN1V3XJM198391 | Mazda | MAZDA | BURBANK | CA |
| 83186 | 3MZBN1V3XJM198522 | Mazda | MAZDA | Las Vegas | NV |
| 83187 | 3MZBN1V3XJM201032 | Mazda | MAZDA | SANTA ANA | CA |
| 83188 | 3MZBN1V3XJM202360 | Mazda | MAZDA | Smithtown | NY |
| 83189 | 3MZBN1V3XJM202861 | Mazda | MAZDA | LOS ANGELES | CA |
| 83190 | 3MZBN1V3XJM203072 | Mazda | MAZDA | Kahului | HI |
| 83191 | 3MZBN1V3XJM203931 | Mazda | MAZDA | Scottsdale | AZ |
| 83192 | 3MZBN1V3XJM203962 | Mazda | MAZDA | SAN JOSE | CA |
| 83193 | 3MZBN1V3XJM204335 | Mazda | MAZDA | ROSEVILLE | CA |
| 83194 | 3MZBN1V71HM112687 | Mazda | MAZDA | Hayward | CA |
| 83195 | 3MZBN1V71HM130543 | Mazda | MAZDA | LOS ANGELES | CA |
| 83196 | 3MZBN1V72HM127716 | Mazda | MAZDA | SEATAC | WA |
| 83197 | 3MZBN1V75HM126706 | Mazda | MAZDA | LAS VEGAS | NV |
| 83198 | 3MZBN1V78HM121130 | Mazda | MAZDA | Sacramento | CA |
| 83199 | 3MZBN1V79HM120035 | Mazda | MAZDA | SAN JOSE | CA |
| 83200 | 3MZBN1V7XHM106354 | Mazda | MAZDA | Matteson | IL |
| 83201 | 3N1AB7AP0FL663974 | Nissan | SENTRA | CHARLOTTE | NC |
| 83202 | 3N1AB7AP0FY315238 | Nissan | SENTRA | DES MOINES | IA |
| 83203 | 3N1AB7AP0GY252420 | Nissan | SENTRA | Caledonia | WI |
| 83204 | 3N1AB7AP0HL684696 | Nissan | SENTRA | Elkridge | MD |
| 83205 | 3N1AB7AP0HL685489 | Nissan | SENTRA | CHICAGO | IL |
| 83206 | 3N1AB7AP0HL692877 | Nissan | SENTRA | San Diego | CA |
| 83207 | 3N1AB7AP0HL693530 | Nissan | SENTRA | Morrisville | NC |
| 83208 | 3N1AB7AP0HL694905 | Nissan | SENTRA | LOS ANGELES | CA |
| 83209 | 3N1AB7AP0HL694967 | Nissan | SENTRA | GLEN BURNIE | MD |
| 83210 | 3N1AB7AP0HL695889 | Nissan | SENTRA | BURBANK | CA |
| 83211 | 3N1AB7AP0HL696248 | Nissan | SENTRA | Euless | TX |
| 83212 | 3N1AB7AP0HL696427 | Nissan | SENTRA | SAN JOSE | CA |
| 83213 | 3N1AB7AP0HL696489 | Nissan | SENTRA | NORTH PAC | CA |
| 83214 | 3N1AB7AP0HL697237 | Nissan | SENTRA | LOS ANGELES | CA |
| 83215 | 3N1AB7AP0HL697688 | Nissan | SENTRA | North Las Vegas | NV |
| 83216 | 3N1AB7AP0HL698713 | Nissan | SENTRA | COLLEGE PARK | GA |
| 83217 | 3N1AB7AP0HL698887 | Nissan | SENTRA | CHEEKTOWAGA | NY |
| 83218 | 3N1AB7AP0HL698940 | Nissan | SENTRA | Santa Clara | CA |
| 83219 | 3N1AB7AP0HY211092 | Nissan | SENTRA | Fresno | CA |
| 83220 | 3N1AB7AP0HY235473 | Nissan | SENTRA | DFW AIRPORT | TX |
| 83221 | 3N1AB7AP0HY246182 | Nissan | SENTRA | HANOVER | MD |
| 83222 | 3N1AB7AP0HY266254 | Nissan | SENTRA | Fredericksburg | VA |
| 83223 | 3N1AB7AP0HY277402 | Nissan | SENTRA | RICHMOND | VA |
| 83224 | 3N1AB7AP0HY289811 | Nissan | SENTRA | STERLING | VA |
| 83225 | 3N1AB7AP0HY309376 | Nissan | SENTRA | Mira Loma | CA |
| 83226 | 3N1AB7AP0HY310883 | Nissan | SENTRA | North Dighton | MA |
| 83227 | 3N1AB7AP0HY311354 | Nissan | SENTRA | Marietta | GA |
| 83228 | 3N1AB7AP0HY312181 | Nissan | SENTRA | STERLING | VA |
| 83229 | 3N1AB7AP0HY312567 | Nissan | SENTRA | NORTH PAC | CA |
| 83230 | 3N1AB7AP0HY312715 | Nissan | SENTRA | DAYTONA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83231 | 3N1AB7AP0HY312939 | Nissan | SENTRA | LOS ANGELES | CA |
| 83232 | 3N1AB7AP0HY316179 | Nissan | SENTRA | SANTA ANA | CA |
| 83233 | 3N1AB7AP0HY321186 | Nissan | SENTRA | | |
| 83234 | 3N1AB7AP0HY321270 | Nissan | SENTRA | BURBANK | CA |
| 83235 | 3N1AB7AP0HY322967 | Nissan | SENTRA | ORLANDO | FL |
| 83236 | 3N1AB7AP0HY323049 | Nissan | SENTRA | | |
| 83237 | 3N1AB7AP0HY323360 | Nissan | SENTRA | HANOVER | MD |
| 83238 | 3N1AB7AP0HY323665 | Nissan | SENTRA | BOSTON | MA |
| 83239 | 3N1AB7AP0HY323908 | Nissan | SENTRA | HANOVER | MD |
| 83240 | 3N1AB7AP0HY325092 | Nissan | SENTRA | BOSTON | MA |
| 83241 | 3N1AB7AP0HY325349 | Nissan | SENTRA | Los Angeles | CA |
| 83242 | 3N1AB7AP0HY326694 | Nissan | SENTRA | BURBANK | CA |
| 83243 | 3N1AB7AP0HY327330 | Nissan | SENTRA | Miami | FL |
| 83244 | 3N1AB7AP0HY329014 | Nissan | SENTRA | STERLING | VA |
| 83245 | 3N1AB7AP0HY329899 | Nissan | SENTRA | Winston-Salem | NC |
| 83246 | 3N1AB7AP0HY331636 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83247 | 3N1AB7AP0HY331894 | Nissan | SENTRA | Davie | FL |
| 83248 | 3N1AB7AP0HY332642 | Nissan | SENTRA | Miami | FL |
| 83249 | 3N1AB7AP0HY332849 | Nissan | SENTRA | HANOVER | MD |
| 83250 | 3N1AB7AP0HY334780 | Nissan | SENTRA | ARLINGTON | VA |
| 83251 | 3N1AB7AP0HY335816 | Nissan | SENTRA | HANOVER | MD |
| 83252 | 3N1AB7AP0HY337596 | Nissan | SENTRA | BURBANK | CA |
| 83253 | 3N1AB7AP0HY340675 | Nissan | SENTRA | PICO RIVERA | CA |
| 83254 | 3N1AB7AP0HY342488 | Nissan | SENTRA | BURBANK | CA |
| 83255 | 3N1AB7AP0HY343477 | Nissan | SENTRA | Kent | WA |
| 83256 | 3N1AB7AP0HY344578 | Nissan | SENTRA | BURBANK | CA |
| 83257 | 3N1AB7AP0HY346248 | Nissan | SENTRA | BURBANK | CA |
| 83258 | 3N1AB7AP0HY346556 | Nissan | SENTRA | SANTA ANA | CA |
| 83259 | 3N1AB7AP0HY349151 | Nissan | SENTRA | BURBANK | CA |
| 83260 | 3N1AB7AP0HY349568 | Nissan | SENTRA | San Diego | CA |
| 83261 | 3N1AB7AP0HY349747 | Nissan | SENTRA | BURBANK | CA |
| 83262 | 3N1AB7AP0HY349893 | Nissan | SENTRA | DES MOINES | IA |
| 83263 | 3N1AB7AP0HY350218 | Nissan | SENTRA | Elkridge | MD |
| 83264 | 3N1AB7AP0HY350557 | Nissan | SENTRA | DES MOINES | IA |
| 83265 | 3N1AB7AP0HY350767 | Nissan | SENTRA | Englewood | CO |
| 83266 | 3N1AB7AP0HY351000 | Nissan | SENTRA | SAN ANTONIO | TX |
| 83267 | 3N1AB7AP0HY351076 | Nissan | SENTRA | SEATAC | WA |
| 83268 | 3N1AB7AP0HY351272 | Nissan | SENTRA | | |
| 83269 | 3N1AB7AP0HY351904 | Nissan | SENTRA | RALEIGH | NC |
| 83270 | 3N1AB7AP0HY352096 | Nissan | SENTRA | CHICAGO | IL |
| 83271 | 3N1AB7AP0HY352406 | Nissan | SENTRA | KENNER | LA |
| 83272 | 3N1AB7AP0HY353121 | Nissan | SENTRA | North Dighton | MA |
| 83273 | 3N1AB7AP0HY353197 | Nissan | SENTRA | Philadelphia | PA |
| 83274 | 3N1AB7AP0HY353295 | Nissan | SENTRA | STERLING | VA |
| 83275 | 3N1AB7AP0HY354771 | Nissan | SENTRA | Santa Clara | CA |
| 83276 | 3N1AB7AP0HY355371 | Nissan | SENTRA | SEATAC | WA |
| 83277 | 3N1AB7AP0HY355726 | Nissan | SENTRA | LOS ANGELES | CA |
| 83278 | 3N1AB7AP0HY356116 | Nissan | SENTRA | PHOENIX | AZ |
| 83279 | 3N1AB7AP0HY357699 | Nissan | SENTRA | Las Vegas | NV |
| 83280 | 3N1AB7AP0HY358951 | Nissan | SENTRA | CHICAGO | IL |
| 83281 | 3N1AB7AP0HY358979 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 83282 | 3N1AB7AP0HY361607 | Nissan | SENTRA | SPRINGFIELD | VA |
| 83283 | 3N1AB7AP0HY361848 | Nissan | SENTRA | DALLAS | TX |
| 83284 | 3N1AB7AP0HY362255 | Nissan | SENTRA | College Park | GA |
| 83285 | 3N1AB7AP0HY385812 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 83286 | 3N1AB7AP0JL636024 | Nissan | SENTRA | LOS ANGELES | CA |
| 83287 | 3N1AB7AP0JL640543 | Nissan | SENTRA | CHICAGO | IL |
| 83288 | 3N1AB7AP0JY212555 | Nissan | SENTRA | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83289 | 3N1AB7AP0JY224074 | Nissan | SENTRA | NORTH PAC | CA |
| 83290 | 3N1AB7AP0JY224558 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 83291 | 3N1AB7AP0JY239304 | Nissan | SENTRA | gardena | ca |
| 83292 | 3N1AB7AP0JY240503 | Nissan | SENTRA | Statesville | NC |
| 83293 | 3N1AB7AP0JY240761 | Nissan | SENTRA | Estero | FL |
| 83294 | 3N1AB7AP0JY241019 | Nissan | SENTRA | NORTH PAC | CA |
| 83295 | 3N1AB7AP0JY242932 | Nissan | SENTRA | LOS ANGELES | CA |
| 83296 | 3N1AB7AP0JY242980 | Nissan | SENTRA | Elkridge | MD |
| 83297 | 3N1AB7AP0JY243255 | Nissan | SENTRA | BURBANK | CA |
| 83298 | 3N1AB7AP0JY243272 | Nissan | SENTRA | DANIA BEACH | FL |
| 83299 | 3N1AB7AP0JY243403 | Nissan | SENTRA | ORLANDO | FL |
| 83300 | 3N1AB7AP0JY243465 | Nissan | SENTRA | SANTA CLARA | CA |
| 83301 | 3N1AB7AP0JY243563 | Nissan | SENTRA | CHARLOTTE | US |
| 83302 | 3N1AB7AP0JY243613 | Nissan | SENTRA | Honolulu | HI |
| 83303 | 3N1AB7AP0JY243627 | Nissan | SENTRA | Burien | WA |
| 83304 | 3N1AB7AP0JY243630 | Nissan | SENTRA | Nashville | TN |
| 83305 | 3N1AB7AP0JY243742 | Nissan | SENTRA | BURBANK | CA |
| 83306 | 3N1AB7AP0JY243840 | Nissan | SENTRA | MEDINA | OH |
| 83307 | 3N1AB7AP0JY243885 | Nissan | SENTRA | KAHULUI | HI |
| 83308 | 3N1AB7AP0JY243949 | Nissan | SENTRA | KAHULUI | HI |
| 83309 | 3N1AB7AP0JY243952 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83310 | 3N1AB7AP0JY244048 | Nissan | SENTRA | Estero | FL |
| 83311 | 3N1AB7AP0JY244051 | Nissan | SENTRA | BOSTON | MA |
| 83312 | 3N1AB7AP0JY244132 | Nissan | SENTRA | New Britain | CT |
| 83313 | 3N1AB7AP0JY244325 | Nissan | SENTRA | BURBANK | CA |
| 83314 | 3N1AB7AP0JY244342 | Nissan | SENTRA | Baltimore | MD |
| 83315 | 3N1AB7AP0JY244597 | Nissan | SENTRA | SANTA ANA | CA |
| 83316 | 3N1AB7AP0JY244647 | Nissan | SENTRA | SAN DIEGO | CA |
| 83317 | 3N1AB7AP0JY244700 | Nissan | SENTRA | SAN JOSE | CA |
| 83318 | 3N1AB7AP0JY244745 | Nissan | SENTRA | CHARLOTTE | NC |
| 83319 | 3N1AB7AP0JY244874 | Nissan | SENTRA | BURBANK | CA |
| 83320 | 3N1AB7AP0JY244888 | Nissan | SENTRA | SAN JOSE | CA |
| 83321 | 3N1AB7AP0JY244891 | Nissan | SENTRA | Atlanta | GA |
| 83322 | 3N1AB7AP0JY244907 | Nissan | SENTRA | Miami | FL |
| 83323 | 3N1AB7AP0JY244938 | Nissan | SENTRA | SAN JOSE | CA |
| 83324 | 3N1AB7AP0JY245202 | Nissan | SENTRA | DANIA BEACH | FL |
| 83325 | 3N1AB7AP0JY245359 | Nissan | SENTRA | HANOVER | MD |
| 83326 | 3N1AB7AP0JY245409 | Nissan | SENTRA | ROSEVILLE | CA |
| 83327 | 3N1AB7AP0JY245474 | Nissan | SENTRA | Kahului | HI |
| 83328 | 3N1AB7AP0JY245507 | Nissan | SENTRA | Roseville | CA |
| 83329 | 3N1AB7AP0JY245555 | Nissan | SENTRA | CHICAGO | IL |
| 83330 | 3N1AB7AP0JY245569 | Nissan | SENTRA | LOS ANGELES | CA |
| 83331 | 3N1AB7AP0JY245572 | Nissan | SENTRA | BURBANK | CA |
| 83332 | 3N1AB7AP0JY245622 | Nissan | SENTRA | Tolleson | AZ |
| 83333 | 3N1AB7AP0JY245667 | Nissan | SENTRA | Davie | FL |
| 83334 | 3N1AB7AP0JY245748 | Nissan | SENTRA | Tampa | FL |
| 83335 | 3N1AB7AP0JY245913 | Nissan | SENTRA | LOS ANGELES | CA |
| 83336 | 3N1AB7AP0JY246186 | Nissan | SENTRA | Honolulu | HI |
| 83337 | 3N1AB7AP0JY246205 | Nissan | SENTRA | NORTH PAC | CA |
| 83338 | 3N1AB7AP0JY246656 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83339 | 3N1AB7AP0JY247323 | Nissan | SENTRA | Lihue | HI |
| 83340 | 3N1AB7AP0JY247967 | Nissan | SENTRA | LOS ANGELES | CA |
| 83341 | 3N1AB7AP0JY248004 | Nissan | SENTRA | BURBANK | CA |
| 83342 | 3N1AB7AP0JY248195 | Nissan | SENTRA | NORTH PAC | CA |
| 83343 | 3N1AB7AP0JY248858 | Nissan | SENTRA | DES MOINES | IA |
| 83344 | 3N1AB7AP0JY251940 | Nissan | SENTRA | KAHULUI | HI |
| 83345 | 3N1AB7AP0JY252084 | Nissan | SENTRA | North Las Vegas | NV |
| 83346 | 3N1AB7AP0JY252263 | Nissan | SENTRA | North Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83347 | 3N1AB7AP0JY252506 | Nissan | SENTRA | Cleveland | OH |
| 83348 | 3N1AB7AP0JY253154 | Nissan | SENTRA | KNOXVILLE | TN |
| 83349 | 3N1AB7AP0JY253171 | Nissan | SENTRA | Denver | CO |
| 83350 | 3N1AB7AP0JY253221 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83351 | 3N1AB7AP0JY253509 | Nissan | SENTRA | KNOXVILLE | TN |
| 83352 | 3N1AB7AP0JY253882 | Nissan | SENTRA | MEDINA | OH |
| 83353 | 3N1AB7AP0JY253901 | Nissan | SENTRA | FT LAUDERDALE | FL |
| 83354 | 3N1AB7AP0JY253915 | Nissan | SENTRA | MATTHEWS | NC |
| 83355 | 3N1AB7AP0JY254109 | Nissan | SENTRA | BURBANK | CA |
| 83356 | 3N1AB7AP0JY254255 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83357 | 3N1AB7AP0JY254286 | Nissan | SENTRA | N. Palm Beach | FL |
| 83358 | 3N1AB7AP0JY254319 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 83359 | 3N1AB7AP0JY254367 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 83360 | 3N1AB7AP0JY254451 | Nissan | SENTRA | ORLANDO | FL |
| 83361 | 3N1AB7AP0JY254482 | Nissan | SENTRA | NORTH PAC | CA |
| 83362 | 3N1AB7AP0JY254658 | Nissan | SENTRA | SAN DIEGO | CA |
| 83363 | 3N1AB7AP0JY255003 | Nissan | SENTRA | Norwalk | CA |
| 83364 | 3N1AB7AP0JY255017 | Nissan | SENTRA | SANTA ANA | CA |
| 83365 | 3N1AB7AP0JY255096 | Nissan | SENTRA | LAS VEGAS | NV |
| 83366 | 3N1AB7AP0JY255132 | Nissan | SENTRA | BURBANK | CA |
| 83367 | 3N1AB7AP0JY255146 | Nissan | SENTRA | Davie | FL |
| 83368 | 3N1AB7AP0JY255244 | Nissan | SENTRA | NORTH PAC | CA |
| 83369 | 3N1AB7AP0JY255308 | Nissan | SENTRA | North Las Vegas | NV |
| 83370 | 3N1AB7AP0JY255437 | Nissan | SENTRA | Los Angeles | CA |
| 83371 | 3N1AB7AP0JY255471 | Nissan | SENTRA | BURBANK | CA |
| 83372 | 3N1AB7AP0JY255714 | Nissan | SENTRA | BURBANK | CA |
| 83373 | 3N1AB7AP0JY255745 | Nissan | SENTRA | BURBANK | CA |
| 83374 | 3N1AB7AP0JY255776 | Nissan | SENTRA | Detroit | MI |
| 83375 | 3N1AB7AP0JY255809 | Nissan | SENTRA | FULLERTON | CA |
| 83376 | 3N1AB7AP0JY257902 | Nissan | SENTRA | NORTH PAC | CA |
| 83377 | 3N1AB7AP0JY258483 | Nissan | SENTRA | NORTH PAC | CA |
| 83378 | 3N1AB7AP0JY259312 | Nissan | SENTRA | BURBANK | CA |
| 83379 | 3N1AB7AP0JY259505 | Nissan | SENTRA | NORTH PAC | CA |
| 83380 | 3N1AB7AP0JY262887 | Nissan | SENTRA | BURBANK | CA |
| 83381 | 3N1AB7AP0JY266079 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83382 | 3N1AB7AP0JY266163 | Nissan | SENTRA | Denver | CO |
| 83383 | 3N1AB7AP0JY266292 | Nissan | SENTRA | KAHULUI | HI |
| 83384 | 3N1AB7AP0JY266552 | Nissan | SENTRA | STERLING | VA |
| 83385 | 3N1AB7AP0JY267037 | Nissan | SENTRA | SANTA ANA | CA |
| 83386 | 3N1AB7AP0JY267202 | Nissan | SENTRA | Davie | FL |
| 83387 | 3N1AB7AP0JY267250 | Nissan | SENTRA | SEATTLE | WA |
| 83388 | 3N1AB7AP0JY267264 | Nissan | SENTRA | BURBANK | CA |
| 83389 | 3N1AB7AP0JY267328 | Nissan | SENTRA | PHOENIX | AZ |
| 83390 | 3N1AB7AP0JY267376 | Nissan | SENTRA | Manheim | PA |
| 83391 | 3N1AB7AP0JY267863 | Nissan | SENTRA | BURBANK | CA |
| 83392 | 3N1AB7AP0JY271220 | Nissan | SENTRA | N. Palm Beach | FL |
| 83393 | 3N1AB7AP0JY271282 | Nissan | SENTRA | Las Vegas | NV |
| 83394 | 3N1AB7AP0JY271900 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 83395 | 3N1AB7AP0JY272500 | Nissan | SENTRA | SHAKOPEE | MN |
| 83396 | 3N1AB7AP0JY272576 | Nissan | SENTRA | CHEEKTOWAGA | NY |
| 83397 | 3N1AB7AP0JY272917 | Nissan | SENTRA | Wichita | KS |
| 83398 | 3N1AB7AP0JY273257 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83399 | 3N1AB7AP0JY273288 | Nissan | SENTRA | Elkridge | MD |
| 83400 | 3N1AB7AP0JY273730 | Nissan | SENTRA | MIAMI | FL |
| 83401 | 3N1AB7AP0JY273775 | Nissan | SENTRA | CHICAGO | IL |
| 83402 | 3N1AB7AP0JY274201 | Nissan | SENTRA | Dallas | TX |
| 83403 | 3N1AB7AP0JY274599 | Nissan | SENTRA | PHOENIX | AZ |
| 83404 | 3N1AB7AP0JY274747 | Nissan | SENTRA | MORROW | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83405 | 3N1AB7AP0JY274828 | Nissan | SENTRA | Atlanta | GA |
| 83406 | 3N1AB7AP0JY275008 | Nissan | SENTRA | CHICAGO | IL |
| 83407 | 3N1AB7AP0JY275185 | Nissan | SENTRA | CHARLESTON | WV |
| 83408 | 3N1AB7AP0JY275221 | Nissan | SENTRA | Denver | CO |
| 83409 | 3N1AB7AP0JY275445 | Nissan | SENTRA | SAN DIEGO | CA |
| 83410 | 3N1AB7AP0JY276093 | Nissan | SENTRA | Elkridge | MD |
| 83411 | 3N1AB7AP0JY276191 | Nissan | SENTRA | SPRINGFIELD | VA |
| 83412 | 3N1AB7AP0JY276322 | Nissan | SENTRA | BURBANK | CA |
| 83413 | 3N1AB7AP0JY276577 | Nissan | SENTRA | BURBANK | CA |
| 83414 | 3N1AB7AP0JY276580 | Nissan | SENTRA | Lynn | MA |
| 83415 | 3N1AB7AP0JY276790 | Nissan | SENTRA | Hamilton | OH |
| 83416 | 3N1AB7AP0JY276823 | Nissan | SENTRA | Costa Mesa | CA |
| 83417 | 3N1AB7AP0JY276935 | Nissan | SENTRA | SAN JOSE | CA |
| 83418 | 3N1AB7AP0JY276966 | Nissan | SENTRA | Stockton | CA |
| 83419 | 3N1AB7AP0JY277129 | Nissan | SENTRA | Charlotte | NC |
| 83420 | 3N1AB7AP0JY277194 | Nissan | SENTRA | SEATAC | WA |
| 83421 | 3N1AB7AP0JY277339 | Nissan | SENTRA | Webster | NY |
| 83422 | 3N1AB7AP0JY277468 | Nissan | SENTRA | Portland | OR |
| 83423 | 3N1AB7AP0JY277535 | Nissan | SENTRA | RALEIGH | NC |
| 83424 | 3N1AB7AP0JY277602 | Nissan | SENTRA | ATLANTA AP | GA |
| 83425 | 3N1AB7AP0JY277910 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 83426 | 3N1AB7AP0JY277938 | Nissan | SENTRA | Hamilton | OH |
| 83427 | 3N1AB7AP0JY278166 | Nissan | SENTRA | TAMPA | FL |
| 83428 | 3N1AB7AP0JY278443 | Nissan | SENTRA | Sandston | VA |
| 83429 | 3N1AB7AP0JY278779 | Nissan | SENTRA | CHICAGO | IL |
| 83430 | 3N1AB7AP0JY279060 | Nissan | SENTRA | Sacramento | CA |
| 83431 | 3N1AB7AP0JY279270 | Nissan | SENTRA | RALEIGH | NC |
| 83432 | 3N1AB7AP0JY279303 | Nissan | SENTRA | HOUSTON | TX |
| 83433 | 3N1AB7AP0JY279365 | Nissan | SENTRA | PHOENIX | AZ |
| 83434 | 3N1AB7AP0JY279592 | Nissan | SENTRA | Manheim | PA |
| 83435 | 3N1AB7AP0JY280001 | Nissan | SENTRA | SANTA ANA | CA |
| 83436 | 3N1AB7AP0JY280953 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83437 | 3N1AB7AP0JY281164 | Nissan | SENTRA | North Las Vegas | NV |
| 83438 | 3N1AB7AP0JY281388 | Nissan | SENTRA | Stockton | CA |
| 83439 | 3N1AB7AP0JY281438 | Nissan | SENTRA | Jacksonville | FL |
| 83440 | 3N1AB7AP0JY281505 | Nissan | SENTRA | Denver | CO |
| 83441 | 3N1AB7AP0JY281567 | Nissan | SENTRA | Elkridge | MD |
| 83442 | 3N1AB7AP0JY281584 | Nissan | SENTRA | PHOENIX | AZ |
| 83443 | 3N1AB7AP0JY281598 | Nissan | SENTRA | Davie | FL |
| 83444 | 3N1AB7AP0JY281682 | Nissan | SENTRA | SHAKOPEE | MN |
| 83445 | 3N1AB7AP0JY281777 | Nissan | SENTRA | Fredericksburg | VA |
| 83446 | 3N1AB7AP0JY281780 | Nissan | SENTRA | BURBANK | CA |
| 83447 | 3N1AB7AP0JY282122 | Nissan | SENTRA | BURBANK | CA |
| 83448 | 3N1AB7AP0JY282475 | Nissan | SENTRA | Austin | TX |
| 83449 | 3N1AB7AP0JY282783 | Nissan | SENTRA | Elgin | IL |
| 83450 | 3N1AB7AP0JY283707 | Nissan | SENTRA | STERLING | VA |
| 83451 | 3N1AB7AP0JY284632 | Nissan | SENTRA | PHOENIX | AZ |
| 83452 | 3N1AB7AP0JY284985 | Nissan | SENTRA | BURBANK | CA |
| 83453 | 3N1AB7AP0JY286316 | Nissan | SENTRA | Davie | FL |
| 83454 | 3N1AB7AP0JY286431 | Nissan | SENTRA | NORTH PAC | CA |
| 83455 | 3N1AB7AP0JY286655 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 83456 | 3N1AB7AP0JY286722 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 83457 | 3N1AB7AP0JY286929 | Nissan | SENTRA | KANSAS CITY | MO |
| 83458 | 3N1AB7AP0JY286932 | Nissan | SENTRA | NORTH PAC | CA |
| 83459 | 3N1AB7AP0JY286946 | Nissan | SENTRA | Allentown | PA |
| 83460 | 3N1AB7AP0JY286980 | Nissan | SENTRA | Baltimore | MD |
| 83461 | 3N1AB7AP0JY287837 | Nissan | SENTRA | ENGLEWOOD | CO |
| 83462 | 3N1AB7AP0JY287949 | Nissan | SENTRA | MEDINA | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83463 | 3N1AB7AP0JY287952 | Nissan | SENTRA | CHICAGO | IL |
| 83464 | 3N1AB7AP0JY288051 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83465 | 3N1AB7AP0JY288096 | Nissan | SENTRA | Fredericksburg | VA |
| 83466 | 3N1AB7AP0JY288308 | Nissan | SENTRA | RENO | NV |
| 83467 | 3N1AB7AP0JY288311 | Nissan | SENTRA | Davie | FL |
| 83468 | 3N1AB7AP0JY288440 | Nissan | SENTRA | Chicago | IL |
| 83469 | 3N1AB7AP0JY288471 | Nissan | SENTRA | TAMPA | US |
| 83470 | 3N1AB7AP0JY288549 | Nissan | SENTRA | BURBANK | CA |
| 83471 | 3N1AB7AP0JY288552 | Nissan | SENTRA | Clearwater | FL |
| 83472 | 3N1AB7AP0JY288566 | Nissan | SENTRA | KNOXVILLE | TN |
| 83473 | 3N1AB7AP0JY288812 | Nissan | SENTRA | Tampa | FL |
| 83474 | 3N1AB7AP0JY288986 | Nissan | SENTRA | Coraopolis | PA |
| 83475 | 3N1AB7AP0JY289037 | Nissan | SENTRA | Carleton | MI |
| 83476 | 3N1AB7AP0JY289118 | Nissan | SENTRA | ORLANDO | FL |
| 83477 | 3N1AB7AP0JY289152 | Nissan | SENTRA | Tampa | FL |
| 83478 | 3N1AB7AP0JY289443 | Nissan | SENTRA | Atlanta | GA |
| 83479 | 3N1AB7AP0JY289491 | Nissan | SENTRA | TAMPA | FL |
| 83480 | 3N1AB7AP0JY289569 | Nissan | SENTRA | CHANDLER | AZ |
| 83481 | 3N1AB7AP0JY289782 | Nissan | SENTRA | DES MOINES | IA |
| 83482 | 3N1AB7AP0JY289796 | Nissan | SENTRA | CLEVELAND | OH |
| 83483 | 3N1AB7AP0JY289801 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83484 | 3N1AB7AP0JY290267 | Nissan | SENTRA | Fontana | CA |
| 83485 | 3N1AB7AP0JY290396 | Nissan | SENTRA | Phoenix | AZ |
| 83486 | 3N1AB7AP0JY290446 | Nissan | SENTRA | Greensboro | NC |
| 83487 | 3N1AB7AP0JY290494 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83488 | 3N1AB7AP0JY290575 | Nissan | SENTRA | SHAKOPEE | MN |
| 83489 | 3N1AB7AP0JY290589 | Nissan | SENTRA | Los Angeles | CA |
| 83490 | 3N1AB7AP0JY290592 | Nissan | SENTRA | Salt Lake City | UT |
| 83491 | 3N1AB7AP0JY290642 | Nissan | SENTRA | Orlando | FL |
| 83492 | 3N1AB7AP0JY290737 | Nissan | SENTRA | BURLINGAME | CA |
| 83493 | 3N1AB7AP0JY291063 | Nissan | SENTRA | ORLANDO | FL |
| 83494 | 3N1AB7AP0JY291631 | Nissan | SENTRA | SANTA BARBARA | CA |
| 83495 | 3N1AB7AP0JY291869 | Nissan | SENTRA | Philadelphia | PA |
| 83496 | 3N1AB7AP0JY291886 | Nissan | SENTRA | Bridgeton | MO |
| 83497 | 3N1AB7AP0JY291919 | Nissan | SENTRA | Chicago | IL |
| 83498 | 3N1AB7AP0JY291922 | Nissan | SENTRA | BURBANK | CA |
| 83499 | 3N1AB7AP0JY291953 | Nissan | SENTRA | BURBANK | CA |
| 83500 | 3N1AB7AP0JY292195 | Nissan | SENTRA | NORTH PAC | CA |
| 83501 | 3N1AB7AP0JY292245 | Nissan | SENTRA | BURBANK | CA |
| 83502 | 3N1AB7AP0JY292259 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83503 | 3N1AB7AP0JY292388 | Nissan | SENTRA | CHARLOTTE | NC |
| 83504 | 3N1AB7AP0JY292391 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 83505 | 3N1AB7AP0JY292424 | Nissan | SENTRA | Davie | FL |
| 83506 | 3N1AB7AP0JY292486 | Nissan | SENTRA | Mira Loma | CA |
| 83507 | 3N1AB7AP0JY292634 | Nissan | SENTRA | BURBANK | CA |
| 83508 | 3N1AB7AP0JY292715 | Nissan | SENTRA | BURBANK | CA |
| 83509 | 3N1AB7AP0JY293038 | Nissan | SENTRA | NORTH PAC | CA |
| 83510 | 3N1AB7AP0JY293105 | Nissan | SENTRA | BURBANK | CA |
| 83511 | 3N1AB7AP0JY293217 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 83512 | 3N1AB7AP0JY293248 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 83513 | 3N1AB7AP0JY293301 | Nissan | SENTRA | BURBANK | CA |
| 83514 | 3N1AB7AP0JY293492 | Nissan | SENTRA | BURBANK | CA |
| 83515 | 3N1AB7AP0JY293623 | Nissan | SENTRA | SAN DIEGO | US |
| 83516 | 3N1AB7AP0JY293735 | Nissan | SENTRA | SAN JOSE | CA |
| 83517 | 3N1AB7AP0JY293797 | Nissan | SENTRA | BURBANK | CA |
| 83518 | 3N1AB7AP0JY293864 | Nissan | SENTRA | EAST BOSTON | MA |
| 83519 | 3N1AB7AP0JY293900 | Nissan | SENTRA | ONTARIO | CA |
| 83520 | 3N1AB7AP0JY294092 | Nissan | SENTRA | COLUMBUS | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83521 | 3N1AB7AP0JY294111 | Nissan | SENTRA | Cleveland | OH |
| 83522 | 3N1AB7AP0JY294173 | Nissan | SENTRA | BURBANK | CA |
| 83523 | 3N1AB7AP0JY295078 | Nissan | SENTRA | Hanover | MD |
| 83524 | 3N1AB7AP0JY295131 | Nissan | SENTRA | PHOENIX | AZ |
| 83525 | 3N1AB7AP0JY296375 | Nissan | SENTRA | CHICAGO | IL |
| 83526 | 3N1AB7AP0JY297056 | Nissan | SENTRA | Elkridge | MD |
| 83527 | 3N1AB7AP0JY297123 | Nissan | SENTRA | TAMPA | FL |
| 83528 | 3N1AB7AP0JY297249 | Nissan | SENTRA | DALLAS | TX |
| 83529 | 3N1AB7AP0JY297252 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 83530 | 3N1AB7AP0JY297509 | Nissan | SENTRA | AUGUSTA | GA |
| 83531 | 3N1AB7AP0JY298885 | Nissan | SENTRA | Coraopolis | PA |
| 83532 | 3N1AB7AP0JY299177 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 83533 | 3N1AB7AP0JY299292 | Nissan | SENTRA | DENVER | CO |
| 83534 | 3N1AB7AP0JY299406 | Nissan | SENTRA | PHOENIX | AZ |
| 83535 | 3N1AB7AP0JY299437 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83536 | 3N1AB7AP0JY299504 | Nissan | SENTRA | SAN DIEGO | CA |
| 83537 | 3N1AB7AP0JY299647 | Nissan | SENTRA | RONKONKOMA | NY |
| 83538 | 3N1AB7AP0JY299907 | Nissan | SENTRA | SAN DIEGO | CA |
| 83539 | 3N1AB7AP0JY300022 | Nissan | SENTRA | Mt. Juliet | TN |
| 83540 | 3N1AB7AP0JY300067 | Nissan | SENTRA | Indianapolis | IN |
| 83541 | 3N1AB7AP0JY300070 | Nissan | SENTRA | Matteson | IL |
| 83542 | 3N1AB7AP0JY300201 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 83543 | 3N1AB7AP0JY300344 | Nissan | SENTRA | NORTH PAC | CA |
| 83544 | 3N1AB7AP0JY300456 | Nissan | SENTRA | BOSTON | MA |
| 83545 | 3N1AB7AP0JY300506 | Nissan | SENTRA | Albuquerque | NM |
| 83546 | 3N1AB7AP0JY300537 | Nissan | SENTRA | DYERSBURG | TN |
| 83547 | 3N1AB7AP0JY300618 | Nissan | SENTRA | Irving | TX |
| 83548 | 3N1AB7AP0JY301199 | Nissan | SENTRA | BURBANK | CA |
| 83549 | 3N1AB7AP0JY301249 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 83550 | 3N1AB7AP0JY301560 | Nissan | SENTRA | Phoenix | AZ |
| 83551 | 3N1AB7AP0JY301588 | Nissan | SENTRA | DETROIT | MI |
| 83552 | 3N1AB7AP0JY301705 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 83553 | 3N1AB7AP0JY301798 | Nissan | SENTRA | LAS VEGAS | NV |
| 83554 | 3N1AB7AP0JY301915 | Nissan | SENTRA | BOSTON | MA |
| 83555 | 3N1AB7AP0JY302403 | Nissan | SENTRA | BIRMINGHAM | AL |
| 83556 | 3N1AB7AP0JY302482 | Nissan | SENTRA | BURBANK | CA |
| 83557 | 3N1AB7AP0JY302613 | Nissan | SENTRA | South San Franc | CA |
| 83558 | 3N1AB7AP0JY302725 | Nissan | SENTRA | S. San Francisc | CA |
| 83559 | 3N1AB7AP0JY304085 | Nissan | SENTRA | SANTA ANA | CA |
| 83560 | 3N1AB7AP0JY306449 | Nissan | SENTRA | Ventura | CA |
| 83561 | 3N1AB7AP0JY308959 | Nissan | SENTRA | ORLANDO | FL |
| 83562 | 3N1AB7AP0JY309156 | Nissan | SENTRA | CHICAGO | IL |
| 83563 | 3N1AB7AP0JY309495 | Nissan | SENTRA | COSTA MESA | CA |
| 83564 | 3N1AB7AP0JY309805 | Nissan | SENTRA | North Dighton | MA |
| 83565 | 3N1AB7AP0JY310405 | Nissan | SENTRA | North Las Vegas | NV |
| 83566 | 3N1AB7AP0JY310520 | Nissan | SENTRA | MATTHEWS | NC |
| 83567 | 3N1AB7AP0JY310629 | Nissan | SENTRA | TAMPA | FL |
| 83568 | 3N1AB7AP0JY310761 | Nissan | SENTRA | Austell | GA |
| 83569 | 3N1AB7AP0JY310887 | Nissan | SENTRA | BURBANK | CA |
| 83570 | 3N1AB7AP0JY310937 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 83571 | 3N1AB7AP0JY311263 | Nissan | SENTRA | KNOXVILLE | TN |
| 83572 | 3N1AB7AP0JY311389 | Nissan | SENTRA | Hartford | CT |
| 83573 | 3N1AB7AP0JY311523 | Nissan | SENTRA | KANSAS CITY | MO |
| 83574 | 3N1AB7AP0JY311974 | Nissan | SENTRA | SARASOTA | FL |
| 83575 | 3N1AB7AP0JY311988 | Nissan | SENTRA | Tolleson | AZ |
| 83576 | 3N1AB7AP0JY312039 | Nissan | SENTRA | Ventura | CA |
| 83577 | 3N1AB7AP0JY313000 | Nissan | SENTRA | PHOENIX | AZ |
| 83578 | 3N1AB7AP0JY313322 | Nissan | SENTRA | MORROW | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83579 | 3N1AB7AP0JY313644 | Nissan | SENTRA | Costa Mesa | CA |
| 83580 | 3N1AB7AP0JY313661 | Nissan | SENTRA | FULLERTON | CA |
| 83581 | 3N1AB7AP0JY313675 | Nissan | SENTRA | NORTH PAC | CA |
| 83582 | 3N1AB7AP0JY314602 | Nissan | SENTRA | SAN JOSE | CA |
| 83583 | 3N1AB7AP0JY315006 | Nissan | SENTRA | North Dighton | MA |
| 83584 | 3N1AB7AP0JY315040 | Nissan | SENTRA | NORTH PAC | CA |
| 83585 | 3N1AB7AP0JY315555 | Nissan | SENTRA | Portland | OR |
| 83586 | 3N1AB7AP0JY318309 | Nissan | SENTRA | SAVANNAH | GA |
| 83587 | 3N1AB7AP0JY320870 | Nissan | SENTRA | CHICAGO | IL |
| 83588 | 3N1AB7AP0JY323929 | Nissan | SENTRA | FORT MYERS | FL |
| 83589 | 3N1AB7AP0JY324448 | Nissan | SENTRA | KALAOA | HI |
| 83590 | 3N1AB7AP0JY324580 | Nissan | SENTRA | SEATAC | WA |
| 83591 | 3N1AB7AP0JY324644 | Nissan | SENTRA | BURBANK | CA |
| 83592 | 3N1AB7AP0JY324675 | Nissan | SENTRA | SAINT LOUIS | MO |
| 83593 | 3N1AB7AP0JY324868 | Nissan | SENTRA | NORFOLK | VA |
| 83594 | 3N1AB7AP0JY325003 | Nissan | SENTRA | Mira Loma | CA |
| 83595 | 3N1AB7AP0JY325227 | Nissan | SENTRA | BUFFALO | NY |
| 83596 | 3N1AB7AP0JY325339 | Nissan | SENTRA | ST Paul | MN |
| 83597 | 3N1AB7AP0JY325342 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83598 | 3N1AB7AP0JY325437 | Nissan | SENTRA | STERLING | VA |
| 83599 | 3N1AB7AP0JY325468 | Nissan | SENTRA | Tolleson | AZ |
| 83600 | 3N1AB7AP0JY325566 | Nissan | SENTRA | Elkridge | MD |
| 83601 | 3N1AB7AP0JY325583 | Nissan | SENTRA | North Billerica | MA |
| 83602 | 3N1AB7AP0JY325616 | Nissan | SENTRA | Florissant | MO |
| 83603 | 3N1AB7AP0JY325714 | Nissan | SENTRA | Englewood | CO |
| 83604 | 3N1AB7AP0JY325776 | Nissan | SENTRA | KANSAS CITY | MO |
| 83605 | 3N1AB7AP0JY326538 | Nissan | SENTRA | Hamilton | OH |
| 83606 | 3N1AB7AP0JY326572 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 83607 | 3N1AB7AP0JY326605 | Nissan | SENTRA | Elkridge | MD |
| 83608 | 3N1AB7AP0JY326765 | Nissan | SENTRA | BURLINGTON | VT |
| 83609 | 3N1AB7AP0JY327107 | Nissan | SENTRA | Matteson | IL |
| 83610 | 3N1AB7AP0JY327267 | Nissan | SENTRA | SAN JOSE | CA |
| 83611 | 3N1AB7AP0JY327320 | Nissan | SENTRA | CHICAGO | IL |
| 83612 | 3N1AB7AP0JY327737 | Nissan | SENTRA | DENVER | CO |
| 83613 | 3N1AB7AP0JY327916 | Nissan | SENTRA | Maple Grove | MN |
| 83614 | 3N1AB7AP0JY328046 | Nissan | SENTRA | Fontana | CA |
| 83615 | 3N1AB7AP0JY328094 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 83616 | 3N1AB7AP0JY328158 | Nissan | SENTRA | HILO | HI |
| 83617 | 3N1AB7AP0JY328211 | Nissan | SENTRA | PHOENIX | AZ |
| 83618 | 3N1AB7AP0JY328371 | Nissan | SENTRA | EULESS | TX |
| 83619 | 3N1AB7AP0JY328466 | Nissan | SENTRA | DETROIT | MI |
| 83620 | 3N1AB7AP0JY328709 | Nissan | SENTRA | BURBANK | CA |
| 83621 | 3N1AB7AP0JY328841 | Nissan | SENTRA | Atlanta | GA |
| 83622 | 3N1AB7AP0JY328970 | Nissan | SENTRA | KENNESAW | GA |
| 83623 | 3N1AB7AP0JY329178 | Nissan | SENTRA | BURBANK | CA |
| 83624 | 3N1AB7AP0JY329276 | Nissan | SENTRA | Burien | WA |
| 83625 | 3N1AB7AP0JY329388 | Nissan | SENTRA | LAS VEGAS | NV |
| 83626 | 3N1AB7AP0JY329522 | Nissan | SENTRA | Slidell | LA |
| 83627 | 3N1AB7AP0JY329603 | Nissan | SENTRA | Lake Elsinore | CA |
| 83628 | 3N1AB7AP0JY329679 | Nissan | SENTRA | Santa Clara | CA |
| 83629 | 3N1AB7AP0JY329732 | Nissan | SENTRA | Greensboro | NC |
| 83630 | 3N1AB7AP0JY329908 | Nissan | SENTRA | Mira Loma | CA |
| 83631 | 3N1AB7AP0JY330038 | Nissan | SENTRA | MEDINA | OH |
| 83632 | 3N1AB7AP0JY330170 | Nissan | SENTRA | COLUMBIA | SC |
| 83633 | 3N1AB7AP0JY330475 | Nissan | SENTRA | LOS ANGELES | CA |
| 83634 | 3N1AB7AP0JY330640 | Nissan | SENTRA | Smithtown | NY |
| 83635 | 3N1AB7AP0JY330802 | Nissan | SENTRA | LA HABRA | CA |
| 83636 | 3N1AB7AP0JY330864 | Nissan | SENTRA | ROY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83637 | 3N1AB7AP0JY331058 | Nissan | SENTRA | NORTH PAC | CA |
| 83638 | 3N1AB7AP0JY331979 | Nissan | SENTRA | HOUSTON | TX |
| 83639 | 3N1AB7AP0JY332193 | Nissan | SENTRA | Phoenix | AZ |
| 83640 | 3N1AB7AP0JY332310 | Nissan | SENTRA | Atlanta | GA |
| 83641 | 3N1AB7AP0JY332372 | Nissan | SENTRA | BRONX | NY |
| 83642 | 3N1AB7AP0JY332386 | Nissan | SENTRA | CHICAGO | IL |
| 83643 | 3N1AB7AP0JY332498 | Nissan | SENTRA | LOS ANGELES | CA |
| 83644 | 3N1AB7AP0JY332503 | Nissan | SENTRA | Hebron | KY |
| 83645 | 3N1AB7AP0JY332601 | Nissan | SENTRA | BURBANK | CA |
| 83646 | 3N1AB7AP0JY332615 | Nissan | SENTRA | PHOENIX | AZ |
| 83647 | 3N1AB7AP0KY239966 | Nissan | SENTRA | FORT MYERS | FL |
| 83648 | 3N1AB7AP0KY240633 | Nissan | SENTRA | EAST BOSTON | MA |
| 83649 | 3N1AB7AP0KY240941 | Nissan | SENTRA | Slidell | LA |
| 83650 | 3N1AB7AP0KY241135 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83651 | 3N1AB7AP0KY241345 | Nissan | SENTRA | FRESNO | CA |
| 83652 | 3N1AB7AP0KY241989 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83653 | 3N1AB7AP0KY242267 | Nissan | SENTRA | KNOXVILLE | TN |
| 83654 | 3N1AB7AP0KY242320 | Nissan | SENTRA | KNOXVILLE | TN |
| 83655 | 3N1AB7AP0KY242446 | Nissan | SENTRA | ORLANDO | FL |
| 83656 | 3N1AB7AP0KY242656 | Nissan | SENTRA | PHOENIX | AZ |
| 83657 | 3N1AB7AP0KY244133 | Nissan | SENTRA | Hayward | CA |
| 83658 | 3N1AB7AP0KY244455 | Nissan | SENTRA | SANTA ANA | CA |
| 83659 | 3N1AB7AP0KY244665 | Nissan | SENTRA | LOS ANGELES | CA |
| 83660 | 3N1AB7AP0KY246870 | Nissan | SENTRA | EWA BEACH | HI |
| 83661 | 3N1AB7AP0KY248893 | Nissan | SENTRA | FRESNO | CA |
| 83662 | 3N1AB7AP0KY249025 | Nissan | SENTRA | WAIMEA | HI |
| 83663 | 3N1AB7AP0KY269078 | Nissan | SENTRA | HILO | HI |
| 83664 | 3N1AB7AP0KY269288 | Nissan | SENTRA | HILO | HI |
| 83665 | 3N1AB7AP0KY269646 | Nissan | SENTRA | KAILUA-KONA | HI |
| 83666 | 3N1AB7AP0KY269761 | Nissan | SENTRA | KALAOA | HI |
| 83667 | 3N1AB7AP0KY269775 | Nissan | SENTRA | KAILUA KONA | HI |
| 83668 | 3N1AB7AP0KY269999 | Nissan | SENTRA | Kailua-Kona | HI |
| 83669 | 3N1AB7AP0KY290030 | Nissan | SENTRA | Salt Lake City | UT |
| 83670 | 3N1AB7AP0KY295437 | Nissan | SENTRA | SAINT LOUIS | MO |
| 83671 | 3N1AB7AP0KY295759 | Nissan | SENTRA | COLUMBIA | SC |
| 83672 | 3N1AB7AP0KY295860 | Nissan | SENTRA | HOUSTON | TX |
| 83673 | 3N1AB7AP0KY298435 | Nissan | SENTRA | SAINT LOUIS | MO |
| 83674 | 3N1AB7AP0KY299455 | Nissan | SENTRA | SAINT PAUL | MN |
| 83675 | 3N1AB7AP0KY299665 | Nissan | SENTRA | FRESNO | CA |
| 83676 | 3N1AB7AP0KY300006 | Nissan | SENTRA | Salt Lake City | UT |
| 83677 | 3N1AB7AP0KY300555 | Nissan | SENTRA | Atlanta | GA |
| 83678 | 3N1AB7AP0KY300619 | Nissan | SENTRA | SAN ANTONIO | TX |
| 83679 | 3N1AB7AP0KY300975 | Nissan | SENTRA | ROSEVILLE | CA |
| 83680 | 3N1AB7AP0KY301267 | Nissan | SENTRA | San Diego | CA |
| 83681 | 3N1AB7AP0KY301303 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83682 | 3N1AB7AP0KY302435 | Nissan | SENTRA | BENTONVILLE | AR |
| 83683 | 3N1AB7AP0KY303455 | Nissan | SENTRA | North Dighton | MA |
| 83684 | 3N1AB7AP0KY303486 | Nissan | SENTRA | ORLANDO | FL |
| 83685 | 3N1AB7AP0KY303603 | Nissan | SENTRA | ORLANDO | FL |
| 83686 | 3N1AB7AP0KY303990 | Nissan | SENTRA | San Diego | CA |
| 83687 | 3N1AB7AP0KY304198 | Nissan | SENTRA | ORLANDO | FL |
| 83688 | 3N1AB7AP0KY304430 | Nissan | SENTRA | KANSAS CITY | MO |
| 83689 | 3N1AB7AP0KY304976 | Nissan | SENTRA | ORLANDO | FL |
| 83690 | 3N1AB7AP0KY304993 | Nissan | SENTRA | ORLANDO | FL |
| 83691 | 3N1AB7AP0KY305190 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 83692 | 3N1AB7AP0KY306369 | Nissan | SENTRA | KENNER | LA |
| 83693 | 3N1AB7AP0KY307313 | Nissan | SENTRA | Rochester | NY |
| 83694 | 3N1AB7AP0KY307893 | Nissan | SENTRA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83695 | 3N1AB7AP0KY308333 | Nissan | SENTRA | LOUISVILLE | KY |
| 83696 | 3N1AB7AP0KY311233 | Nissan | SENTRA | SEATAC | WA |
| 83697 | 3N1AB7AP0KY311832 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83698 | 3N1AB7AP0KY312351 | Nissan | SENTRA | PHOENIX | AZ |
| 83699 | 3N1AB7AP0KY312365 | Nissan | SENTRA | NORTH PAC | CA |
| 83700 | 3N1AB7AP0KY313225 | Nissan | SENTRA | UNION CITY | GA |
| 83701 | 3N1AB7AP0KY313788 | Nissan | SENTRA | Portland | OR |
| 83702 | 3N1AB7AP0KY314018 | Nissan | SENTRA | Charlotte | NC |
| 83703 | 3N1AB7AP0KY314360 | Nissan | SENTRA | Baltimore | MD |
| 83704 | 3N1AB7AP0KY315394 | Nissan | SENTRA | ORLANDO | FL |
| 83705 | 3N1AB7AP0KY315668 | Nissan | SENTRA | CHICAGO | IL |
| 83706 | 3N1AB7AP0KY316240 | Nissan | SENTRA | STERLING | VA |
| 83707 | 3N1AB7AP0KY316352 | Nissan | SENTRA | Atlanta | GA |
| 83708 | 3N1AB7AP0KY317811 | Nissan | SENTRA | PHILADELPHIA | US |
| 83709 | 3N1AB7AP0KY317954 | Nissan | SENTRA | LOS ANGELES | CA |
| 83710 | 3N1AB7AP0KY318473 | Nissan | SENTRA | Newark | NJ |
| 83711 | 3N1AB7AP0KY319848 | Nissan | SENTRA | PORTLAND | OR |
| 83712 | 3N1AB7AP0KY323012 | Nissan | SENTRA | TAMPA | FL |
| 83713 | 3N1AB7AP0KY325536 | Nissan | SENTRA | ATLANTA | GA |
| 83714 | 3N1AB7AP0KY326380 | Nissan | SENTRA | Newark | NJ |
| 83715 | 3N1AB7AP0KY338108 | Nissan | SENTRA | PAWTUCKET | RI |
| 83716 | 3N1AB7AP0KY338268 | Nissan | SENTRA | MEDINA | OH |
| 83717 | 3N1AB7AP0KY338772 | Nissan | SENTRA | STERLING | VA |
| 83718 | 3N1AB7AP0KY338819 | Nissan | SENTRA | ATLANTA | GA |
| 83719 | 3N1AB7AP0KY339095 | Nissan | SENTRA | Orlando | FL |
| 83720 | 3N1AB7AP0KY339131 | Nissan | SENTRA | Rochester | NY |
| 83721 | 3N1AB7AP0KY339713 | Nissan | SENTRA | Austell | GA |
| 83722 | 3N1AB7AP0KY343471 | Nissan | SENTRA | San Diego | CA |
| 83723 | 3N1AB7AP0KY343521 | Nissan | SENTRA | Salt Lake City | UT |
| 83724 | 3N1AB7AP0KY344488 | Nissan | SENTRA | SANTA ANA | CA |
| 83725 | 3N1AB7AP0KY345415 | Nissan | SENTRA | Los Angeles | CA |
| 83726 | 3N1AB7AP0KY353224 | Nissan | SENTRA | Newark | NJ |
| 83727 | 3N1AB7AP1GY247405 | Nissan | SENTRA | Fontana | CA |
| 83728 | 3N1AB7AP1HL684612 | Nissan | SENTRA | STERLING | VA |
| 83729 | 3N1AB7AP1HL687977 | Nissan | SENTRA | BALTIMORE | MD |
| 83730 | 3N1AB7AP1HL694024 | Nissan | SENTRA | GLEN BURNIE | MD |
| 83731 | 3N1AB7AP1HL694041 | Nissan | SENTRA | Fort Lauderdale | FL |
| 83732 | 3N1AB7AP1HL694119 | Nissan | SENTRA | MONTGOMERY | AL |
| 83733 | 3N1AB7AP1HL695254 | Nissan | SENTRA | CHICAGO | IL |
| 83734 | 3N1AB7AP1HL695478 | Nissan | SENTRA | | |
| 83735 | 3N1AB7AP1HL696422 | Nissan | SENTRA | NORTH PAC | CA |
| 83736 | 3N1AB7AP1HL697912 | Nissan | SENTRA | Baltimore | MD |
| 83737 | 3N1AB7AP1HL698428 | Nissan | SENTRA | Mira Loma | CA |
| 83738 | 3N1AB7AP1HL699224 | Nissan | SENTRA | Denver | CO |
| 83739 | 3N1AB7AP1HY210856 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 83740 | 3N1AB7AP1HY218262 | Nissan | SENTRA | OAKLAND | CA |
| 83741 | 3N1AB7AP1HY223283 | Nissan | SENTRA | ELMHURST | IL |
| 83742 | 3N1AB7AP1HY246966 | Nissan | SENTRA | Houston | TX |
| 83743 | 3N1AB7AP1HY263492 | Nissan | SENTRA | DES MOINES | IA |
| 83744 | 3N1AB7AP1HY285749 | Nissan | SENTRA | DES PLAINES | IL |
| 83745 | 3N1AB7AP1HY290739 | Nissan | SENTRA | Elkridge | MD |
| 83746 | 3N1AB7AP1HY299859 | Nissan | SENTRA | NORTH PAC | CA |
| 83747 | 3N1AB7AP1HY304199 | Nissan | SENTRA | Tampa | FL |
| 83748 | 3N1AB7AP1HY307717 | Nissan | SENTRA | Sterling | VA |
| 83749 | 3N1AB7AP1HY308351 | Nissan | SENTRA | SANDSTON | VA |
| 83750 | 3N1AB7AP1HY309290 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83751 | 3N1AB7AP1HY310035 | Nissan | SENTRA | San Diego | CA |
| 83752 | 3N1AB7AP1HY310150 | Nissan | SENTRA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83753 | 3N1AB7AP1HY310391 | Nissan | SENTRA | BURLINGAME | CA |
| 83754 | 3N1AB7AP1HY311282 | Nissan | SENTRA | Lynn | MA |
| 83755 | 3N1AB7AP1HY312349 | Nissan | SENTRA | STERLING | VA |
| 83756 | 3N1AB7AP1HY312643 | Nissan | SENTRA | Denver | CO |
| 83757 | 3N1AB7AP1HY312917 | Nissan | SENTRA | Roseville | CA |
| 83758 | 3N1AB7AP1HY313386 | Nissan | SENTRA | CAPITOL HEIGHTS | MD |
| 83759 | 3N1AB7AP1HY313954 | Nissan | SENTRA | DES PLAINES | IL |
| 83760 | 3N1AB7AP1HY314392 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 83761 | 3N1AB7AP1HY316109 | Nissan | SENTRA | NORTH PAC | CA |
| 83762 | 3N1AB7AP1HY316823 | Nissan | SENTRA | North Dighton | MA |
| 83763 | 3N1AB7AP1HY317776 | Nissan | SENTRA | Elkridge | MD |
| 83764 | 3N1AB7AP1HY318135 | Nissan | SENTRA | | |
| 83765 | 3N1AB7AP1HY321455 | Nissan | SENTRA | NORTH PAC | CA |
| 83766 | 3N1AB7AP1HY324727 | Nissan | SENTRA | OAKLAND | CA |
| 83767 | 3N1AB7AP1HY325537 | Nissan | SENTRA | LAS VEGAS | NV |
| 83768 | 3N1AB7AP1HY326316 | Nissan | SENTRA | BOSTON | MA |
| 83769 | 3N1AB7AP1HY326381 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83770 | 3N1AB7AP1HY327143 | Nissan | SENTRA | Atlanta | GA |
| 83771 | 3N1AB7AP1HY327255 | Nissan | SENTRA | TRACY | CA |
| 83772 | 3N1AB7AP1HY327482 | Nissan | SENTRA | STERLING | VA |
| 83773 | 3N1AB7AP1HY328406 | Nissan | SENTRA | Richmond | VA |
| 83774 | 3N1AB7AP1HY330009 | Nissan | SENTRA | Las Vegas | NV |
| 83775 | 3N1AB7AP1HY330740 | Nissan | SENTRA | Slidell | LA |
| 83776 | 3N1AB7AP1HY333654 | Nissan | SENTRA | NOTTINGHAM | MD |
| 83777 | 3N1AB7AP1HY334111 | Nissan | SENTRA | Pasadena | CA |
| 83778 | 3N1AB7AP1HY335372 | Nissan | SENTRA | DANIA BEACH | FL |
| 83779 | 3N1AB7AP1HY337266 | Nissan | SENTRA | Davie | FL |
| 83780 | 3N1AB7AP1HY340250 | Nissan | SENTRA | SAN ANTONIO | TX |
| 83781 | 3N1AB7AP1HY341673 | Nissan | SENTRA | LOS ANGELES | CA |
| 83782 | 3N1AB7AP1HY343200 | Nissan | SENTRA | Elkridge | MD |
| 83783 | 3N1AB7AP1HY347635 | Nissan | SENTRA | BURBANK | CA |
| 83784 | 3N1AB7AP1HY347845 | Nissan | SENTRA | BURBANK | CA |
| 83785 | 3N1AB7AP1HY348610 | Nissan | SENTRA | Las Vegas | NV |
| 83786 | 3N1AB7AP1HY349286 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 83787 | 3N1AB7AP1HY351622 | Nissan | SENTRA | Hartford | CT |
| 83788 | 3N1AB7AP1HY351684 | Nissan | SENTRA | CHICAGO | IL |
| 83789 | 3N1AB7AP1HY352530 | Nissan | SENTRA | DALLAS | TX |
| 83790 | 3N1AB7AP1HY356450 | Nissan | SENTRA | NORTH PAC | CA |
| 83791 | 3N1AB7AP1HY356559 | Nissan | SENTRA | TRACY | CA |
| 83792 | 3N1AB7AP1HY356898 | Nissan | SENTRA | LAS VEGAS | NV |
| 83793 | 3N1AB7AP1HY357078 | Nissan | SENTRA | San Diego | CA |
| 83794 | 3N1AB7AP1HY357436 | Nissan | SENTRA | Kent | WA |
| 83795 | 3N1AB7AP1HY359042 | Nissan | SENTRA | Portland | OR |
| 83796 | 3N1AB7AP1HY359218 | Nissan | SENTRA | BURBANK | CA |
| 83797 | 3N1AB7AP1HY359297 | Nissan | SENTRA | BURBANK | CA |
| 83798 | 3N1AB7AP1HY360790 | Nissan | SENTRA | RALEIGH | NC |
| 83799 | 3N1AB7AP1HY363205 | Nissan | SENTRA | NOTTINGHAM | MD |
| 83800 | 3N1AB7AP1HY363673 | Nissan | SENTRA | Norwalk | CA |
| 83801 | 3N1AB7AP1JL618809 | Nissan | SENTRA | Louisville | KY |
| 83802 | 3N1AB7AP1JL620933 | Nissan | SENTRA | CHICAGO | IL |
| 83803 | 3N1AB7AP1JL626991 | Nissan | SENTRA | SANTA ANA | CA |
| 83804 | 3N1AB7AP1JL630801 | Nissan | SENTRA | TAMPA | FL |
| 83805 | 3N1AB7AP1JL634878 | Nissan | SENTRA | CHICAGO | IL |
| 83806 | 3N1AB7AP1JL659439 | Nissan | SENTRA | BURBANK | CA |
| 83807 | 3N1AB7AP1JY225072 | Nissan | SENTRA | PHOENIX | AZ |
| 83808 | 3N1AB7AP1JY238713 | Nissan | SENTRA | Denver | CO |
| 83809 | 3N1AB7AP1JY238890 | Nissan | SENTRA | | |
| 83810 | 3N1AB7AP1JY240364 | Nissan | SENTRA | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83811 | 3N1AB7AP1JY240512 | Nissan | SENTRA | BURBANK | CA |
| 83812 | 3N1AB7AP1JY240588 | Nissan | SENTRA | BURBANK | CA |
| 83813 | 3N1AB7AP1JY241675 | Nissan | SENTRA | SAVANNAH | GA |
| 83814 | 3N1AB7AP1JY242468 | Nissan | SENTRA | HARVEY | LA |
| 83815 | 3N1AB7AP1JY242566 | Nissan | SENTRA | BURBANK | CA |
| 83816 | 3N1AB7AP1JY242762 | Nissan | SENTRA | CHICAGO | IL |
| 83817 | 3N1AB7AP1JY242793 | Nissan | SENTRA | BURBANK | CA |
| 83818 | 3N1AB7AP1JY243359 | Nissan | SENTRA | BURBANK | CA |
| 83819 | 3N1AB7AP1JY243703 | Nissan | SENTRA | NORTH PAC | CA |
| 83820 | 3N1AB7AP1JY243717 | Nissan | SENTRA | LIHUE | HI |
| 83821 | 3N1AB7AP1JY243846 | Nissan | SENTRA | Maple Grove | MN |
| 83822 | 3N1AB7AP1JY244012 | Nissan | SENTRA | BURBANK | CA |
| 83823 | 3N1AB7AP1JY244107 | Nissan | SENTRA | South San Franc | CA |
| 83824 | 3N1AB7AP1JY244124 | Nissan | SENTRA | LOS ANGELES | CA |
| 83825 | 3N1AB7AP1JY244169 | Nissan | SENTRA | FALMOUTH | MA |
| 83826 | 3N1AB7AP1JY244284 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 83827 | 3N1AB7AP1JY244351 | Nissan | SENTRA | TAMPA | US |
| 83828 | 3N1AB7AP1JY244768 | Nissan | SENTRA | Manheim | PA |
| 83829 | 3N1AB7AP1JY244771 | Nissan | SENTRA | Santa Clara | CA |
| 83830 | 3N1AB7AP1JY244804 | Nissan | SENTRA | HONOLULU | HI |
| 83831 | 3N1AB7AP1JY244852 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83832 | 3N1AB7AP1JY244950 | Nissan | SENTRA | NORTH PAC | CA |
| 83833 | 3N1AB7AP1JY245273 | Nissan | SENTRA | KAHULUI | HI |
| 83834 | 3N1AB7AP1JY245340 | Nissan | SENTRA | KANSAS CITY | MO |
| 83835 | 3N1AB7AP1JY246150 | Nissan | SENTRA | LOS ANGELES | CA |
| 83836 | 3N1AB7AP1JY246164 | Nissan | SENTRA | Salt Lake City | UT |
| 83837 | 3N1AB7AP1JY246181 | Nissan | SENTRA | Los Angeles | CA |
| 83838 | 3N1AB7AP1JY246276 | Nissan | SENTRA | DENVER | CO |
| 83839 | 3N1AB7AP1JY246326 | Nissan | SENTRA | BURBANK | CA |
| 83840 | 3N1AB7AP1JY246634 | Nissan | SENTRA | TRACY | CA |
| 83841 | 3N1AB7AP1JY246665 | Nissan | SENTRA | SEATAC | WA |
| 83842 | 3N1AB7AP1JY246827 | Nissan | SENTRA | NORTH PAC | CA |
| 83843 | 3N1AB7AP1JY247010 | Nissan | SENTRA | HILO | HI |
| 83844 | 3N1AB7AP1JY247086 | Nissan | SENTRA | Clarksville | IN |
| 83845 | 3N1AB7AP1JY247301 | Nissan | SENTRA | NORTH PAC | CA |
| 83846 | 3N1AB7AP1JY247623 | Nissan | SENTRA | BURBANK | CA |
| 83847 | 3N1AB7AP1JY247749 | Nissan | SENTRA | TRACY | CA |
| 83848 | 3N1AB7AP1JY248075 | Nissan | SENTRA | CHARLOTTE | NC |
| 83849 | 3N1AB7AP1JY248089 | Nissan | SENTRA | North Dighton | MA |
| 83850 | 3N1AB7AP1JY248111 | Nissan | SENTRA | Alexandria | VA |
| 83851 | 3N1AB7AP1JY248156 | Nissan | SENTRA | NORTH PAC | CA |
| 83852 | 3N1AB7AP1JY248724 | Nissan | SENTRA | CHICAGO | IL |
| 83853 | 3N1AB7AP1JY251994 | Nissan | SENTRA | Hayward | CA |
| 83854 | 3N1AB7AP1JY252000 | Nissan | SENTRA | KAHULUI | HI |
| 83855 | 3N1AB7AP1JY252160 | Nissan | SENTRA | KAUAI | HI |
| 83856 | 3N1AB7AP1JY252286 | Nissan | SENTRA | North Las Vegas | NV |
| 83857 | 3N1AB7AP1JY252398 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83858 | 3N1AB7AP1JY252420 | Nissan | SENTRA | Fredericksburg | VA |
| 83859 | 3N1AB7AP1JY252529 | Nissan | SENTRA | ROSEVILLE | CA |
| 83860 | 3N1AB7AP1JY252644 | Nissan | SENTRA | BURBANK | CA |
| 83861 | 3N1AB7AP1JY252756 | Nissan | SENTRA | Denver | CO |
| 83862 | 3N1AB7AP1JY252904 | Nissan | SENTRA | DALLAS | TX |
| 83863 | 3N1AB7AP1JY253020 | Nissan | SENTRA | DES MOINES | IA |
| 83864 | 3N1AB7AP1JY253034 | Nissan | SENTRA | ONTARIO | CA |
| 83865 | 3N1AB7AP1JY253339 | Nissan | SENTRA | Portland | OR |
| 83866 | 3N1AB7AP1JY253535 | Nissan | SENTRA | Florissant | MO |
| 83867 | 3N1AB7AP1JY253549 | Nissan | SENTRA | North Dighton | MA |
| 83868 | 3N1AB7AP1JY253597 | Nissan | SENTRA | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83869 | 3N1AB7AP1JY253745 | Nissan | SENTRA | Sarasota | FL |
| 83870 | 3N1AB7AP1JY253843 | Nissan | SENTRA | NOTTINGHAM | MD |
| 83871 | 3N1AB7AP1JY253986 | Nissan | SENTRA | MIAMI | FL |
| 83872 | 3N1AB7AP1JY255088 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 83873 | 3N1AB7AP1JY255124 | Nissan | SENTRA | NORTH PAC | CA |
| 83874 | 3N1AB7AP1JY255169 | Nissan | SENTRA | Denver | CO |
| 83875 | 3N1AB7AP1JY255270 | Nissan | SENTRA | BURBANK | CA |
| 83876 | 3N1AB7AP1JY255396 | Nissan | SENTRA | SAN JOSE | CA |
| 83877 | 3N1AB7AP1JY255415 | Nissan | SENTRA | SACRAMENTO | CA |
| 83878 | 3N1AB7AP1JY255494 | Nissan | SENTRA | TRACY | CA |
| 83879 | 3N1AB7AP1JY255527 | Nissan | SENTRA | LAS VEGAS | NV |
| 83880 | 3N1AB7AP1JY255768 | Nissan | SENTRA | Denver | CO |
| 83881 | 3N1AB7AP1JY255818 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 83882 | 3N1AB7AP1JY255866 | Nissan | SENTRA | BURBANK | CA |
| 83883 | 3N1AB7AP1JY256290 | Nissan | SENTRA | ROSEVILLE | CA |
| 83884 | 3N1AB7AP1JY256838 | Nissan | SENTRA | MILWAUKEE | WI |
| 83885 | 3N1AB7AP1JY257620 | Nissan | SENTRA | Landover Hills | MD |
| 83886 | 3N1AB7AP1JY257746 | Nissan | SENTRA | NORTH PAC | CA |
| 83887 | 3N1AB7AP1JY259898 | Nissan | SENTRA | NORTH PAC | CA |
| 83888 | 3N1AB7AP1JY260016 | Nissan | SENTRA | PORTLAND | OR |
| 83889 | 3N1AB7AP1JY260615 | Nissan | SENTRA | BURBANK | CA |
| 83890 | 3N1AB7AP1JY261408 | Nissan | SENTRA | BURBANK | CA |
| 83891 | 3N1AB7AP1JY262431 | Nissan | SENTRA | BURBANK | CA |
| 83892 | 3N1AB7AP1JY264440 | Nissan | SENTRA | Denver | CO |
| 83893 | 3N1AB7AP1JY264843 | Nissan | SENTRA | IRVING | TX |
| 83894 | 3N1AB7AP1JY265491 | Nissan | SENTRA | RALEIGH | NC |
| 83895 | 3N1AB7AP1JY265913 | Nissan | SENTRA | Kahului | HI |
| 83896 | 3N1AB7AP1JY266043 | Nissan | SENTRA | CHICAGO | IL |
| 83897 | 3N1AB7AP1JY266107 | Nissan | SENTRA | KAHULUI | HI |
| 83898 | 3N1AB7AP1JY266401 | Nissan | SENTRA | GARDENA | CA |
| 83899 | 3N1AB7AP1JY266463 | Nissan | SENTRA | SPRINGFIELD | VA |
| 83900 | 3N1AB7AP1JY266494 | Nissan | SENTRA | TULSA | OK |
| 83901 | 3N1AB7AP1JY266513 | Nissan | SENTRA | LIHUE | HI |
| 83902 | 3N1AB7AP1JY266723 | Nissan | SENTRA | Denver | CO |
| 83903 | 3N1AB7AP1JY266950 | Nissan | SENTRA | Webster | NY |
| 83904 | 3N1AB7AP1JY266981 | Nissan | SENTRA | Rock Hill | SC |
| 83905 | 3N1AB7AP1JY267001 | Nissan | SENTRA | Maple Grove | MN |
| 83906 | 3N1AB7AP1JY267032 | Nissan | SENTRA | MIAMI | FL |
| 83907 | 3N1AB7AP1JY267239 | Nissan | SENTRA | DFW AIRPORT | TX |
| 83908 | 3N1AB7AP1JY267595 | Nissan | SENTRA | Tampa | FL |
| 83909 | 3N1AB7AP1JY267659 | Nissan | SENTRA | LOS ANGELES | CA |
| 83910 | 3N1AB7AP1JY267726 | Nissan | SENTRA | Kent | WA |
| 83911 | 3N1AB7AP1JY267743 | Nissan | SENTRA | Burien | WA |
| 83912 | 3N1AB7AP1JY267953 | Nissan | SENTRA | Las Vegas | NV |
| 83913 | 3N1AB7AP1JY269704 | Nissan | SENTRA | Detroit | MI |
| 83914 | 3N1AB7AP1JY270349 | Nissan | SENTRA | NORTH PAC | CA |
| 83915 | 3N1AB7AP1JY270996 | Nissan | SENTRA | Riverside | CA |
| 83916 | 3N1AB7AP1JY271159 | Nissan | SENTRA | Warwick | RI |
| 83917 | 3N1AB7AP1JY271484 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83918 | 3N1AB7AP1JY272246 | Nissan | SENTRA | SALT LAKE CITY | US |
| 83919 | 3N1AB7AP1JY273719 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 83920 | 3N1AB7AP1JY274031 | Nissan | SENTRA | Indianapolis | IN |
| 83921 | 3N1AB7AP1JY274160 | Nissan | SENTRA | HAYWARD | CA |
| 83922 | 3N1AB7AP1JY274515 | Nissan | SENTRA | N. Palm Beach | FL |
| 83923 | 3N1AB7AP1JY274594 | Nissan | SENTRA | ORLANDO | FL |
| 83924 | 3N1AB7AP1JY275048 | Nissan | SENTRA | PHOENIX | AZ |
| 83925 | 3N1AB7AP1JY275051 | Nissan | SENTRA | CHICAGO | IL |
| 83926 | 3N1AB7AP1JY275065 | Nissan | SENTRA | Davie | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83927 | 3N1AB7AP1JY275261 | Nissan | SENTRA | Miami | FL |
| 83928 | 3N1AB7AP1JY275423 | Nissan | SENTRA | BURBANK | CA |
| 83929 | 3N1AB7AP1JY275504 | Nissan | SENTRA | LOS ANGELES | CA |
| 83930 | 3N1AB7AP1JY275681 | Nissan | SENTRA | ORLANDO | FL |
| 83931 | 3N1AB7AP1JY275714 | Nissan | SENTRA | Los Angeles | CA |
| 83932 | 3N1AB7AP1JY276197 | Nissan | SENTRA | BURBANK | CA |
| 83933 | 3N1AB7AP1JY276233 | Nissan | SENTRA | Atlanta | GA |
| 83934 | 3N1AB7AP1JY276264 | Nissan | SENTRA | Memphis | TN |
| 83935 | 3N1AB7AP1JY276359 | Nissan | SENTRA | North Dighton | MA |
| 83936 | 3N1AB7AP1JY276426 | Nissan | SENTRA | Tolleson | AZ |
| 83937 | 3N1AB7AP1JY276720 | Nissan | SENTRA | Manheim | PA |
| 83938 | 3N1AB7AP1JY276829 | Nissan | SENTRA | SACRAMENTO | CA |
| 83939 | 3N1AB7AP1JY276846 | Nissan | SENTRA | Phoenix | AZ |
| 83940 | 3N1AB7AP1JY276944 | Nissan | SENTRA | Webster | NY |
| 83941 | 3N1AB7AP1JY277530 | Nissan | SENTRA | TAMPA | FL |
| 83942 | 3N1AB7AP1JY277544 | Nissan | SENTRA | MIAMI | FL |
| 83943 | 3N1AB7AP1JY277740 | Nissan | SENTRA | BURBANK | CA |
| 83944 | 3N1AB7AP1JY277804 | Nissan | SENTRA | NEWARK | NJ |
| 83945 | 3N1AB7AP1JY277902 | Nissan | SENTRA | Hamilton | OH |
| 83946 | 3N1AB7AP1JY278077 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 83947 | 3N1AB7AP1JY278306 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 83948 | 3N1AB7AP1JY278435 | Nissan | SENTRA | Chandler | AZ |
| 83949 | 3N1AB7AP1JY278578 | Nissan | SENTRA | NORTH PAC | CA |
| 83950 | 3N1AB7AP1JY278659 | Nissan | SENTRA | STERLING | VA |
| 83951 | 3N1AB7AP1JY279178 | Nissan | SENTRA | STERLING | VA |
| 83952 | 3N1AB7AP1JY279259 | Nissan | SENTRA | Hartford | CT |
| 83953 | 3N1AB7AP1JY279293 | Nissan | SENTRA | Las Vegas | NV |
| 83954 | 3N1AB7AP1JY279309 | Nissan | SENTRA | Hamilton | OH |
| 83955 | 3N1AB7AP1JY279312 | Nissan | SENTRA | SAN DIEGO | CA |
| 83956 | 3N1AB7AP1JY279391 | Nissan | SENTRA | MORROW | GA |
| 83957 | 3N1AB7AP1JY279844 | Nissan | SENTRA | JACKSONVILLE | FL |
| 83958 | 3N1AB7AP1JY279875 | Nissan | SENTRA | BURBANK | CA |
| 83959 | 3N1AB7AP1JY280055 | Nissan | SENTRA | Pittsburgh | PA |
| 83960 | 3N1AB7AP1JY280086 | Nissan | SENTRA | Massapequa | NY |
| 83961 | 3N1AB7AP1JY280251 | Nissan | SENTRA | Atlanta | GA |
| 83962 | 3N1AB7AP1JY280427 | Nissan | SENTRA | Baltimore | MD |
| 83963 | 3N1AB7AP1JY280623 | Nissan | SENTRA | NORTH PAC | CA |
| 83964 | 3N1AB7AP1JY280699 | Nissan | SENTRA | SOUTHWEST DEALER D | TX |
| 83965 | 3N1AB7AP1JY280962 | Nissan | SENTRA | North Dighton | MA |
| 83966 | 3N1AB7AP1JY281089 | Nissan | SENTRA | NORTH PAC | CA |
| 83967 | 3N1AB7AP1JY281092 | Nissan | SENTRA | Euless | TX |
| 83968 | 3N1AB7AP1JY281366 | Nissan | SENTRA | SARASOTA | FL |
| 83969 | 3N1AB7AP1JY282226 | Nissan | SENTRA | Scottsdale | AZ |
| 83970 | 3N1AB7AP1JY282307 | Nissan | SENTRA | NORTH PAC | CA |
| 83971 | 3N1AB7AP1JY282436 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 83972 | 3N1AB7AP1JY283649 | Nissan | SENTRA | STERLING | VA |
| 83973 | 3N1AB7AP1JY284087 | Nissan | SENTRA | SANTA ANA | CA |
| 83974 | 3N1AB7AP1JY284302 | Nissan | SENTRA | NORTH PAC | CA |
| 83975 | 3N1AB7AP1JY286292 | Nissan | SENTRA | BURBANK | CA |
| 83976 | 3N1AB7AP1JY286650 | Nissan | SENTRA | Detroit | MI |
| 83977 | 3N1AB7AP1JY286695 | Nissan | SENTRA | Denver | CO |
| 83978 | 3N1AB7AP1JY286955 | Nissan | SENTRA | BURIEN | WA |
| 83979 | 3N1AB7AP1JY287104 | Nissan | SENTRA | Statesville | NC |
| 83980 | 3N1AB7AP1JY287233 | Nissan | SENTRA | Orlando | FL |
| 83981 | 3N1AB7AP1JY287264 | Nissan | SENTRA | CHICAGO | IL |
| 83982 | 3N1AB7AP1JY287278 | Nissan | SENTRA | Maple Grove | MN |
| 83983 | 3N1AB7AP1JY287314 | Nissan | SENTRA | PHILADELPHIA | PA |
| 83984 | 3N1AB7AP1JY287359 | Nissan | SENTRA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 83985 | 3N1AB7AP1JY287393 | Nissan | SENTRA | LAS VEGAS | NV |
| 83986 | 3N1AB7AP1JY287457 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 83987 | 3N1AB7AP1JY287491 | Nissan | SENTRA | Philadelphia | PA |
| 83988 | 3N1AB7AP1JY287765 | Nissan | SENTRA | DES MOINES | IA |
| 83989 | 3N1AB7AP1JY287846 | Nissan | SENTRA | Cedar Rapids | IA |
| 83990 | 3N1AB7AP1JY288348 | Nissan | SENTRA | Manheim | PA |
| 83991 | 3N1AB7AP1JY288401 | Nissan | SENTRA | LOS ANGELES | CA |
| 83992 | 3N1AB7AP1JY288480 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 83993 | 3N1AB7AP1JY288530 | Nissan | SENTRA | Sterling | VA |
| 83994 | 3N1AB7AP1JY288799 | Nissan | SENTRA | FORT MYERS | FL |
| 83995 | 3N1AB7AP1JY288835 | Nissan | SENTRA | DENVER | CO |
| 83996 | 3N1AB7AP1JY288883 | Nissan | SENTRA | Ft. Myers | FL |
| 83997 | 3N1AB7AP1JY289015 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83998 | 3N1AB7AP1JY289032 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 83999 | 3N1AB7AP1JY289225 | Nissan | SENTRA | Cleveland | OH |
| 84000 | 3N1AB7AP1JY289239 | Nissan | SENTRA | Tolleson | AZ |
| 84001 | 3N1AB7AP1JY289788 | Nissan | SENTRA | SEATTLE | WA |
| 84002 | 3N1AB7AP1JY289922 | Nissan | SENTRA | BOSTON | MA |
| 84003 | 3N1AB7AP1JY290150 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84004 | 3N1AB7AP1JY290391 | Nissan | SENTRA | ORLANDO | FL |
| 84005 | 3N1AB7AP1JY290665 | Nissan | SENTRA | Elkridge | MD |
| 84006 | 3N1AB7AP1JY290844 | Nissan | SENTRA | ENGLEWOOD | CO |
| 84007 | 3N1AB7AP1JY290939 | Nissan | SENTRA | Stockton | CA |
| 84008 | 3N1AB7AP1JY291217 | Nissan | SENTRA | Las Vegas | NV |
| 84009 | 3N1AB7AP1JY291248 | Nissan | SENTRA | AUSTIN | TX |
| 84010 | 3N1AB7AP1JY291279 | Nissan | SENTRA | BURBANK | CA |
| 84011 | 3N1AB7AP1JY291542 | Nissan | SENTRA | Tolleson | AZ |
| 84012 | 3N1AB7AP1JY291704 | Nissan | SENTRA | Maple Grove | MN |
| 84013 | 3N1AB7AP1JY291878 | Nissan | SENTRA | Ventura | CA |
| 84014 | 3N1AB7AP1JY292013 | Nissan | SENTRA | ROSEVILLE | CA |
| 84015 | 3N1AB7AP1JY292044 | Nissan | SENTRA | NORTH PAC | CA |
| 84016 | 3N1AB7AP1JY292075 | Nissan | SENTRA | BURBANK | CA |
| 84017 | 3N1AB7AP1JY292190 | Nissan | SENTRA | AUSTIN | TX |
| 84018 | 3N1AB7AP1JY292254 | Nissan | SENTRA | SAN DIEGO | CA |
| 84019 | 3N1AB7AP1JY292514 | Nissan | SENTRA | BURBANK | CA |
| 84020 | 3N1AB7AP1JY292741 | Nissan | SENTRA | BURBANK | CA |
| 84021 | 3N1AB7AP1JY292920 | Nissan | SENTRA | NORTH PAC | CA |
| 84022 | 3N1AB7AP1JY293307 | Nissan | SENTRA | NORTH PAC | CA |
| 84023 | 3N1AB7AP1JY293310 | Nissan | SENTRA | Atlanta | GA |
| 84024 | 3N1AB7AP1JY293517 | Nissan | SENTRA | Roseville | CA |
| 84025 | 3N1AB7AP1JY293582 | Nissan | SENTRA | FT LAUDERDALE | FL |
| 84026 | 3N1AB7AP1JY293615 | Nissan | SENTRA | SAN LEANDRO | CA |
| 84027 | 3N1AB7AP1JY293646 | Nissan | SENTRA | LAS VEGAS | NV |
| 84028 | 3N1AB7AP1JY293985 | Nissan | SENTRA | BURBANK | CA |
| 84029 | 3N1AB7AP1JY294084 | Nissan | SENTRA | PICO RIVERA | CA |
| 84030 | 3N1AB7AP1JY294957 | Nissan | SENTRA | Cranberry Towns | PA |
| 84031 | 3N1AB7AP1JY294991 | Nissan | SENTRA | CHICAGO | IL |
| 84032 | 3N1AB7AP1JY295638 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84033 | 3N1AB7AP1JY295851 | Nissan | SENTRA | Culpeper | VA |
| 84034 | 3N1AB7AP1JY295865 | Nissan | SENTRA | ORLANDO | FL |
| 84035 | 3N1AB7AP1JY296823 | Nissan | SENTRA | Newark | NJ |
| 84036 | 3N1AB7AP1JY297325 | Nissan | SENTRA | TAMPA | FL |
| 84037 | 3N1AB7AP1JY298197 | Nissan | SENTRA | NORTH PAC | CA |
| 84038 | 3N1AB7AP1JY298233 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84039 | 3N1AB7AP1JY298491 | Nissan | SENTRA | PITTSBURGH | PA |
| 84040 | 3N1AB7AP1JY298524 | Nissan | SENTRA | Elkridge | MD |
| 84041 | 3N1AB7AP1JY298751 | Nissan | SENTRA | Statesville | NC |
| 84042 | 3N1AB7AP1JY298801 | Nissan | SENTRA | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84043 | 3N1AB7AP1JY298846 | Nissan | SENTRA | FORT MYERS | FL |
| 84044 | 3N1AB7AP1JY299107 | Nissan | SENTRA | SEATAC | WA |
| 84045 | 3N1AB7AP1JY299138 | Nissan | SENTRA | Detroit | MI |
| 84046 | 3N1AB7AP1JY299141 | Nissan | SENTRA | Teterboro | NJ |
| 84047 | 3N1AB7AP1JY299219 | Nissan | SENTRA | ST Paul | MN |
| 84048 | 3N1AB7AP1JY299396 | Nissan | SENTRA | TAMPA | FL |
| 84049 | 3N1AB7AP1JY299429 | Nissan | SENTRA | CHICAGO | IL |
| 84050 | 3N1AB7AP1JY299480 | Nissan | SENTRA | BURBANK | CA |
| 84051 | 3N1AB7AP1JY299673 | Nissan | SENTRA | CHICAGO | IL |
| 84052 | 3N1AB7AP1JY300255 | Nissan | SENTRA | COLUMBIA | SC |
| 84053 | 3N1AB7AP1JY300580 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 84054 | 3N1AB7AP1JY300918 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 84055 | 3N1AB7AP1JY301079 | Nissan | SENTRA | LAS VEGAS | NV |
| 84056 | 3N1AB7AP1JY301180 | Nissan | SENTRA | Irving | TX |
| 84057 | 3N1AB7AP1JY301230 | Nissan | SENTRA | BIRMINGHAM | AL |
| 84058 | 3N1AB7AP1JY302619 | Nissan | SENTRA | Sacramento | CA |
| 84059 | 3N1AB7AP1JY303401 | Nissan | SENTRA | BURBANK | CA |
| 84060 | 3N1AB7AP1JY305097 | Nissan | SENTRA | CHICAGO | IL |
| 84061 | 3N1AB7AP1JY308257 | Nissan | SENTRA | CHICAGO | IL |
| 84062 | 3N1AB7AP1JY308324 | Nissan | SENTRA | Burien | WA |
| 84063 | 3N1AB7AP1JY308470 | Nissan | SENTRA | SAN DIEGO | CA |
| 84064 | 3N1AB7AP1JY308498 | Nissan | SENTRA | Teterboro | NJ |
| 84065 | 3N1AB7AP1JY309151 | Nissan | SENTRA | Dallas | TX |
| 84066 | 3N1AB7AP1JY309165 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 84067 | 3N1AB7AP1JY309196 | Nissan | SENTRA | Atlanta | GA |
| 84068 | 3N1AB7AP1JY309294 | Nissan | SENTRA | LA HABRA | CA |
| 84069 | 3N1AB7AP1JY309330 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 84070 | 3N1AB7AP1JY309361 | Nissan | SENTRA | Warwick | RI |
| 84071 | 3N1AB7AP1JY309683 | Nissan | SENTRA | Oceanside | CA |
| 84072 | 3N1AB7AP1JY309960 | Nissan | SENTRA | SAN DIEGO | CA |
| 84073 | 3N1AB7AP1JY310140 | Nissan | SENTRA | North Dighton | MA |
| 84074 | 3N1AB7AP1JY310204 | Nissan | SENTRA | PITTSBURGH | PA |
| 84075 | 3N1AB7AP1JY310235 | Nissan | SENTRA | Hamilton | OH |
| 84076 | 3N1AB7AP1JY310459 | Nissan | SENTRA | HARVEY | LA |
| 84077 | 3N1AB7AP1JY310543 | Nissan | SENTRA | Las Vegas | NV |
| 84078 | 3N1AB7AP1JY310624 | Nissan | SENTRA | BURBANK | CA |
| 84079 | 3N1AB7AP1JY310834 | Nissan | SENTRA | Atlanta | GA |
| 84080 | 3N1AB7AP1JY311398 | Nissan | SENTRA | BURBANK | CA |
| 84081 | 3N1AB7AP1JY311403 | Nissan | SENTRA | SARASOTA | FL |
| 84082 | 3N1AB7AP1JY311420 | Nissan | SENTRA | FRESNO | CA |
| 84083 | 3N1AB7AP1JY311451 | Nissan | SENTRA | ORLANDO | FL |
| 84084 | 3N1AB7AP1JY312213 | Nissan | SENTRA | Stockton | CA |
| 84085 | 3N1AB7AP1JY312244 | Nissan | SENTRA | SAN DIEGO | CA |
| 84086 | 3N1AB7AP1JY312826 | Nissan | SENTRA | PLEASANTON | CA |
| 84087 | 3N1AB7AP1JY313037 | Nissan | SENTRA | Las Vegas | NV |
| 84088 | 3N1AB7AP1JY313152 | Nissan | SENTRA | FRESNO | CA |
| 84089 | 3N1AB7AP1JY313278 | Nissan | SENTRA | Portland | OR |
| 84090 | 3N1AB7AP1JY313359 | Nissan | SENTRA | Portland | OR |
| 84091 | 3N1AB7AP1JY313362 | Nissan | SENTRA | Elkridge | MD |
| 84092 | 3N1AB7AP1JY313412 | Nissan | SENTRA | Santa Clara | CA |
| 84093 | 3N1AB7AP1JY313507 | Nissan | SENTRA | DALLAS | TX |
| 84094 | 3N1AB7AP1JY313751 | Nissan | SENTRA | BURBANK | CA |
| 84095 | 3N1AB7AP1JY314091 | Nissan | SENTRA | SAN DIEGO | CA |
| 84096 | 3N1AB7AP1JY314107 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84097 | 3N1AB7AP1JY314351 | Nissan | SENTRA | NORTH PAC | CA |
| 84098 | 3N1AB7AP1JY314463 | Nissan | SENTRA | LOS ANGELES | CA |
| 84099 | 3N1AB7AP1JY314835 | Nissan | SENTRA | NORTH PAC | CA |
| 84100 | 3N1AB7AP1JY315659 | Nissan | SENTRA | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84101 | 3N1AB7AP1JY321672 | Nissan | SENTRA | DES MOINES | IA |
| 84102 | 3N1AB7AP1JY323552 | Nissan | SENTRA | Louisville | KY |
| 84103 | 3N1AB7AP1JY323678 | Nissan | SENTRA | ORLANDO | FL |
| 84104 | 3N1AB7AP1JY324300 | Nissan | SENTRA | ORLANDO | FL |
| 84105 | 3N1AB7AP1JY324345 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84106 | 3N1AB7AP1JY324717 | Nissan | SENTRA | COLUMBUS | OH |
| 84107 | 3N1AB7AP1JY324748 | Nissan | SENTRA | Plainfield | IN |
| 84108 | 3N1AB7AP1JY325124 | Nissan | SENTRA | Houston | TX |
| 84109 | 3N1AB7AP1JY325348 | Nissan | SENTRA | Manheim | PA |
| 84110 | 3N1AB7AP1JY325401 | Nissan | SENTRA | SAINT PAUL | MN |
| 84111 | 3N1AB7AP1JY325429 | Nissan | SENTRA | Maple Grove | MN |
| 84112 | 3N1AB7AP1JY325575 | Nissan | SENTRA | KANSAS CITY | MO |
| 84113 | 3N1AB7AP1JY325768 | Nissan | SENTRA | San Antonio | TX |
| 84114 | 3N1AB7AP1JY325818 | Nissan | SENTRA | Mt. Juliet | TN |
| 84115 | 3N1AB7AP1JY325866 | Nissan | SENTRA | DES MOINES | IA |
| 84116 | 3N1AB7AP1JY326094 | Nissan | SENTRA | GAINESVILLE | GA |
| 84117 | 3N1AB7AP1JY326645 | Nissan | SENTRA | Hebron | KY |
| 84118 | 3N1AB7AP1JY326659 | Nissan | SENTRA | AUSTIN | TX |
| 84119 | 3N1AB7AP1JY326662 | Nissan | SENTRA | KNOXVILLE | TN |
| 84120 | 3N1AB7AP1JY326712 | Nissan | SENTRA | Matteson | IL |
| 84121 | 3N1AB7AP1JY326774 | Nissan | SENTRA | Marietta | GA |
| 84122 | 3N1AB7AP1JY327052 | Nissan | SENTRA | COLUMBIA | SC |
| 84123 | 3N1AB7AP1JY327293 | Nissan | SENTRA | Englewood | CO |
| 84124 | 3N1AB7AP1JY327343 | Nissan | SENTRA | COLORADO SPRING | CO |
| 84125 | 3N1AB7AP1JY327455 | Nissan | SENTRA | BLOOMINGTON | IL |
| 84126 | 3N1AB7AP1JY327553 | Nissan | SENTRA | TAMPA | FL |
| 84127 | 3N1AB7AP1JY327777 | Nissan | SENTRA | Hendersonville | TN |
| 84128 | 3N1AB7AP1JY327939 | Nissan | SENTRA | COSTA MESA | CA |
| 84129 | 3N1AB7AP1JY328041 | Nissan | SENTRA | Dallas | TX |
| 84130 | 3N1AB7AP1JY328105 | Nissan | SENTRA | Atlanta | GA |
| 84131 | 3N1AB7AP1JY328119 | Nissan | SENTRA | BILLINGS | MT |
| 84132 | 3N1AB7AP1JY328234 | Nissan | SENTRA | Florissant | MO |
| 84133 | 3N1AB7AP1JY328590 | Nissan | SENTRA | PENSACOLA | FL |
| 84134 | 3N1AB7AP1JY328606 | Nissan | SENTRA | Santa Clara | CA |
| 84135 | 3N1AB7AP1JY328959 | Nissan | SENTRA | Portland | OR |
| 84136 | 3N1AB7AP1JY329299 | Nissan | SENTRA | San Diego | CA |
| 84137 | 3N1AB7AP1JY329934 | Nissan | SENTRA | COUNCIL BLUFFS | IA |
| 84138 | 3N1AB7AP1JY330131 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84139 | 3N1AB7AP1JY330288 | Nissan | SENTRA | HOUSTON | TX |
| 84140 | 3N1AB7AP1JY330405 | Nissan | SENTRA | Maple Grove | MN |
| 84141 | 3N1AB7AP1JY331151 | Nissan | SENTRA | ST PAUL | MN |
| 84142 | 3N1AB7AP1JY331294 | Nissan | SENTRA | Orlando | FL |
| 84143 | 3N1AB7AP1JY331313 | Nissan | SENTRA | Nashville | TN |
| 84144 | 3N1AB7AP1JY331425 | Nissan | SENTRA | BURBANK | CA |
| 84145 | 3N1AB7AP1JY331490 | Nissan | SENTRA | KAILUA KONA | HI |
| 84146 | 3N1AB7AP1JY331571 | Nissan | SENTRA | SANTA ANA | CA |
| 84147 | 3N1AB7AP1JY331716 | Nissan | SENTRA | NORTH PAC | CA |
| 84148 | 3N1AB7AP1JY332042 | Nissan | SENTRA | Cleveland | OH |
| 84149 | 3N1AB7AP1JY332106 | Nissan | SENTRA | BURBANK | CA |
| 84150 | 3N1AB7AP1JY332221 | Nissan | SENTRA | DENVER | CO |
| 84151 | 3N1AB7AP1JY332266 | Nissan | SENTRA | Hayward | CA |
| 84152 | 3N1AB7AP1JY332316 | Nissan | SENTRA | TRACY | CA |
| 84153 | 3N1AB7AP1JY332607 | Nissan | SENTRA | Phoenix | AZ |
| 84154 | 3N1AB7AP1JY332610 | Nissan | SENTRA | Omaha | NE |
| 84155 | 3N1AB7AP1KY240821 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84156 | 3N1AB7AP1KY241192 | Nissan | SENTRA | TAMPA | FL |
| 84157 | 3N1AB7AP1KY241340 | Nissan | SENTRA | ATLANTA | GA |
| 84158 | 3N1AB7AP1KY243170 | Nissan | SENTRA | MAYFIELD | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84159 | 3N1AB7AP1KY243282 | Nissan | SENTRA | Slidell | LA |
| 84160 | 3N1AB7AP1KY244335 | Nissan | SENTRA | Ontario | CA |
| 84161 | 3N1AB7AP1KY244657 | Nissan | SENTRA | SANTA CLARA | CA |
| 84162 | 3N1AB7AP1KY244920 | Nissan | SENTRA | KAILUA-KONA | HI |
| 84163 | 3N1AB7AP1KY244948 | Nissan | SENTRA | KAILUA-KONA | HI |
| 84164 | 3N1AB7AP1KY245100 | Nissan | SENTRA | ATLANTA | GA |
| 84165 | 3N1AB7AP1KY247316 | Nissan | SENTRA | KAILUA-KONA | HI |
| 84166 | 3N1AB7AP1KY247803 | Nissan | SENTRA | ONTARIO | CA |
| 84167 | 3N1AB7AP1KY269493 | Nissan | SENTRA | HILO | HI |
| 84168 | 3N1AB7AP1KY295267 | Nissan | SENTRA | Honolulu | HI |
| 84169 | 3N1AB7AP1KY297228 | Nissan | SENTRA | MEDINA | OH |
| 84170 | 3N1AB7AP1KY298363 | Nissan | SENTRA | PORTLAND | OR |
| 84171 | 3N1AB7AP1KY298797 | Nissan | SENTRA | ORLANDO | FL |
| 84172 | 3N1AB7AP1KY298928 | Nissan | SENTRA | Birmingham | AL |
| 84173 | 3N1AB7AP1KY299187 | Nissan | SENTRA | SACRAMENTO | CA |
| 84174 | 3N1AB7AP1KY299237 | Nissan | SENTRA | HOUSTON | TX |
| 84175 | 3N1AB7AP1KY299416 | Nissan | SENTRA | DULUTH | GA |
| 84176 | 3N1AB7AP1KY299545 | Nissan | SENTRA | Newark | NJ |
| 84177 | 3N1AB7AP1KY300273 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84178 | 3N1AB7AP1KY300774 | Nissan | SENTRA | TUCSON | AZ |
| 84179 | 3N1AB7AP1KY301441 | Nissan | SENTRA | SARASOTA | FL |
| 84180 | 3N1AB7AP1KY301522 | Nissan | SENTRA | Las Vegas | NV |
| 84181 | 3N1AB7AP1KY301648 | Nissan | SENTRA | TAMPA | FL |
| 84182 | 3N1AB7AP1KY302038 | Nissan | SENTRA | TUCSON | AZ |
| 84183 | 3N1AB7AP1KY302377 | Nissan | SENTRA | DALLAS | TX |
| 84184 | 3N1AB7AP1KY302508 | Nissan | SENTRA | LAS VEGAS | NV |
| 84185 | 3N1AB7AP1KY302525 | Nissan | SENTRA | DES MOINES | IA |
| 84186 | 3N1AB7AP1KY302718 | Nissan | SENTRA | TUCSON | AZ |
| 84187 | 3N1AB7AP1KY302976 | Nissan | SENTRA | Portland | OR |
| 84188 | 3N1AB7AP1KY303285 | Nissan | SENTRA | Tampa | FL |
| 84189 | 3N1AB7AP1KY303674 | Nissan | SENTRA | DENVER | CO |
| 84190 | 3N1AB7AP1KY305067 | Nissan | SENTRA | BUFORD | GA |
| 84191 | 3N1AB7AP1KY305103 | Nissan | SENTRA | PENSACOLA | FL |
| 84192 | 3N1AB7AP1KY305215 | Nissan | SENTRA | FORT MYERS | FL |
| 84193 | 3N1AB7AP1KY305389 | Nissan | SENTRA | FORT MYERS | FL |
| 84194 | 3N1AB7AP1KY306073 | Nissan | SENTRA | ATLANTA | GA |
| 84195 | 3N1AB7AP1KY306090 | Nissan | SENTRA | DULUTH | GA |
| 84196 | 3N1AB7AP1KY307899 | Nissan | SENTRA | Columbus | OH |
| 84197 | 3N1AB7AP1KY308700 | Nissan | SENTRA | Hapeville | GA |
| 84198 | 3N1AB7AP1KY310687 | Nissan | SENTRA | CHICAGO | IL |
| 84199 | 3N1AB7AP1KY311421 | Nissan | SENTRA | BIRMINGHAM | AL |
| 84200 | 3N1AB7AP1KY311483 | Nissan | SENTRA | EL PASO | TX |
| 84201 | 3N1AB7AP1KY311676 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84202 | 3N1AB7AP1KY311726 | Nissan | SENTRA | Newark | NJ |
| 84203 | 3N1AB7AP1KY312830 | Nissan | SENTRA | WARWICK | RI |
| 84204 | 3N1AB7AP1KY313136 | Nissan | SENTRA | PORTLAND | OR |
| 84205 | 3N1AB7AP1KY313332 | Nissan | SENTRA | ANCHORAGE | AK |
| 84206 | 3N1AB7AP1KY313475 | Nissan | SENTRA | Ventura | CA |
| 84207 | 3N1AB7AP1KY313816 | Nissan | SENTRA | ALBANY | NY |
| 84208 | 3N1AB7AP1KY313895 | Nissan | SENTRA | Nashville | TN |
| 84209 | 3N1AB7AP1KY314688 | Nissan | SENTRA | ELLWOOD CITY | PA |
| 84210 | 3N1AB7AP1KY314724 | Nissan | SENTRA | Atlanta | GA |
| 84211 | 3N1AB7AP1KY315856 | Nissan | SENTRA | TAMPA | FL |
| 84212 | 3N1AB7AP1KY317977 | Nissan | SENTRA | Newark | NJ |
| 84213 | 3N1AB7AP1KY318482 | Nissan | SENTRA | Newark | NJ |
| 84214 | 3N1AB7AP1KY338053 | Nissan | SENTRA | MEDINA | OH |
| 84215 | 3N1AB7AP1KY338554 | Nissan | SENTRA | DALLAS | TX |
| 84216 | 3N1AB7AP1KY338604 | Nissan | SENTRA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84217 | 3N1AB7AP1KY338893 | Nissan | SENTRA | CHICAGO | IL |
| 84218 | 3N1AB7AP1KY339798 | Nissan | SENTRA | Hapeville | GA |
| 84219 | 3N1AB7AP1KY339929 | Nissan | SENTRA | SANTA ANA | CA |
| 84220 | 3N1AB7AP1KY340417 | Nissan | SENTRA | Atlanta | GA |
| 84221 | 3N1AB7AP1KY340448 | Nissan | SENTRA | Baltimore | MD |
| 84222 | 3N1AB7AP1KY341003 | Nissan | SENTRA | Montgomery | AL |
| 84223 | 3N1AB7AP1KY342166 | Nissan | SENTRA | FAYETTEVILLE | US |
| 84224 | 3N1AB7AP1KY344922 | Nissan | SENTRA | SEATAC | WA |
| 84225 | 3N1AB7AP1KY345519 | Nissan | SENTRA | Ventura | CA |
| 84226 | 3N1AB7AP1KY352714 | Nissan | SENTRA | HARTFORD | CT |
| 84227 | 3N1AB7AP1KY358321 | Nissan | SENTRA | Newark | NJ |
| 84228 | 3N1AB7AP2FL694806 | Nissan | SENTRA | Elkridge | MD |
| 84229 | 3N1AB7AP2GY248336 | Nissan | SENTRA | BURBANK | CA |
| 84230 | 3N1AB7AP2GY271843 | Nissan | SENTRA | Irving | TX |
| 84231 | 3N1AB7AP2HL669326 | Nissan | SENTRA | LOS ANGELES | CA |
| 84232 | 3N1AB7AP2HL681847 | Nissan | SENTRA | Davie | FL |
| 84233 | 3N1AB7AP2HL682027 | Nissan | SENTRA | LAS VEGAS | NV |
| 84234 | 3N1AB7AP2HL684442 | Nissan | SENTRA | NORTH PAC | CA |
| 84235 | 3N1AB7AP2HL684666 | Nissan | SENTRA | Fredericksburg | VA |
| 84236 | 3N1AB7AP2HL686062 | Nissan | SENTRA | PICO RIVERA | CA |
| 84237 | 3N1AB7AP2HL686496 | Nissan | SENTRA | TRACY | CA |
| 84238 | 3N1AB7AP2HL693366 | Nissan | SENTRA | North Dighton | MA |
| 84239 | 3N1AB7AP2HL694341 | Nissan | SENTRA | SANTA ANA | CA |
| 84240 | 3N1AB7AP2HL695084 | Nissan | SENTRA | HANOVER | MD |
| 84241 | 3N1AB7AP2HL695165 | Nissan | SENTRA | PITTSBURGH | PA |
| 84242 | 3N1AB7AP2HL696106 | Nissan | SENTRA | NORTH PAC | CA |
| 84243 | 3N1AB7AP2HL697126 | Nissan | SENTRA | STERLING | VA |
| 84244 | 3N1AB7AP2HL697532 | Nissan | SENTRA | BURBANK | CA |
| 84245 | 3N1AB7AP2HL698499 | Nissan | SENTRA | Mira Loma | CA |
| 84246 | 3N1AB7AP2HL698549 | Nissan | SENTRA | NORTH PAC | CA |
| 84247 | 3N1AB7AP2HL698860 | Nissan | SENTRA | Fontana | CA |
| 84248 | 3N1AB7AP2HY241971 | Nissan | SENTRA | Cedar Rapids | IA |
| 84249 | 3N1AB7AP2HY245261 | Nissan | SENTRA | Caledonia | WI |
| 84250 | 3N1AB7AP2HY271181 | Nissan | SENTRA | Winston-Salem | NC |
| 84251 | 3N1AB7AP2HY291768 | Nissan | SENTRA | Baltimore | MD |
| 84252 | 3N1AB7AP2HY301957 | Nissan | SENTRA | HANOVER | MD |
| 84253 | 3N1AB7AP2HY307256 | Nissan | SENTRA | Alexandria | VA |
| 84254 | 3N1AB7AP2HY308522 | Nissan | SENTRA | Chicago | IL |
| 84255 | 3N1AB7AP2HY309766 | Nissan | SENTRA | BURBANK | CA |
| 84256 | 3N1AB7AP2HY310190 | Nissan | SENTRA | NORTH PAC | CA |
| 84257 | 3N1AB7AP2HY312053 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 84258 | 3N1AB7AP2HY312652 | Nissan | SENTRA | SAN JOSE | CA |
| 84259 | 3N1AB7AP2HY313087 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 84260 | 3N1AB7AP2HY313669 | Nissan | SENTRA | HANOVER | MD |
| 84261 | 3N1AB7AP2HY314059 | Nissan | SENTRA | Santa Clara | CA |
| 84262 | 3N1AB7AP2HY314143 | Nissan | SENTRA | NORTH PAC | CA |
| 84263 | 3N1AB7AP2HY314689 | Nissan | SENTRA | BURBANK | CA |
| 84264 | 3N1AB7AP2HY317589 | Nissan | SENTRA | HANOVER | MD |
| 84265 | 3N1AB7AP2HY320329 | Nissan | SENTRA | So. San Francis | CA |
| 84266 | 3N1AB7AP2HY321402 | Nissan | SENTRA | BURBANK | CA |
| 84267 | 3N1AB7AP2HY325465 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84268 | 3N1AB7AP2HY326163 | Nissan | SENTRA | SAN BRUNO | CA |
| 84269 | 3N1AB7AP2HY327474 | Nissan | SENTRA | Elkridge | MD |
| 84270 | 3N1AB7AP2HY328088 | Nissan | SENTRA | SAN JOSE | CA |
| 84271 | 3N1AB7AP2HY328916 | Nissan | SENTRA | Elkridge | MD |
| 84272 | 3N1AB7AP2HY329547 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84273 | 3N1AB7AP2HY331685 | Nissan | SENTRA | ANNANDALE | VA |
| 84274 | 3N1AB7AP2HY331895 | Nissan | SENTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84275 | 3N1AB7AP2HY333887 | Nissan | SENTRA | NORTH PAC | CA |
| 84276 | 3N1AB7AP2HY334800 | Nissan | SENTRA | Elkridge | MD |
| 84277 | 3N1AB7AP2HY336739 | Nissan | SENTRA | MIAMI | FL |
| 84278 | 3N1AB7AP2HY337664 | Nissan | SENTRA | Austin | TX |
| 84279 | 3N1AB7AP2HY338359 | Nissan | SENTRA | BURBANK | CA |
| 84280 | 3N1AB7AP2HY338605 | Nissan | SENTRA | LOS ANGELES | CA |
| 84281 | 3N1AB7AP2HY340094 | Nissan | SENTRA | Atlanta | GA |
| 84282 | 3N1AB7AP2HY340659 | Nissan | SENTRA | BURBANK | CA |
| 84283 | 3N1AB7AP2HY343836 | Nissan | SENTRA | Sacramento | CA |
| 84284 | 3N1AB7AP2HY344355 | Nissan | SENTRA | BURBANK | CA |
| 84285 | 3N1AB7AP2HY344677 | Nissan | SENTRA | NORTH PAC | CA |
| 84286 | 3N1AB7AP2HY345196 | Nissan | SENTRA | Hayward | CA |
| 84287 | 3N1AB7AP2HY347868 | Nissan | SENTRA | SAN ANTONIO | TX |
| 84288 | 3N1AB7AP2HY348003 | Nissan | SENTRA | Fontana | CA |
| 84289 | 3N1AB7AP2HY350513 | Nissan | SENTRA | DENVER | CO |
| 84290 | 3N1AB7AP2HY351032 | Nissan | SENTRA | DENVER | CO |
| 84291 | 3N1AB7AP2HY352083 | Nissan | SENTRA | Elkridge | MD |
| 84292 | 3N1AB7AP2HY352472 | Nissan | SENTRA | LOS ANGELES | CA |
| 84293 | 3N1AB7AP2HY352505 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84294 | 3N1AB7AP2HY353086 | Nissan | SENTRA | DENVER | CO |
| 84295 | 3N1AB7AP2HY353931 | Nissan | SENTRA | SAN BRUNO | CA |
| 84296 | 3N1AB7AP2HY354335 | Nissan | SENTRA | Oakland | CA |
| 84297 | 3N1AB7AP2HY355727 | Nissan | SENTRA | Kent | WA |
| 84298 | 3N1AB7AP2HY356067 | Nissan | SENTRA | DFW AIRPORT | TX |
| 84299 | 3N1AB7AP2HY356649 | Nissan | SENTRA | ROSEVILLE | CA |
| 84300 | 3N1AB7AP2HY357803 | Nissan | SENTRA | SPRINGFIELD | VA |
| 84301 | 3N1AB7AP2HY358577 | Nissan | SENTRA | Kent | WA |
| 84302 | 3N1AB7AP2HY359292 | Nissan | SENTRA | DALLAS | TX |
| 84303 | 3N1AB7AP2HY359874 | Nissan | SENTRA | Burien | WA |
| 84304 | 3N1AB7AP2HY359924 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84305 | 3N1AB7AP2HY360460 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 84306 | 3N1AB7AP2HY361608 | Nissan | SENTRA | LOS ANGELES | CA |
| 84307 | 3N1AB7AP2HY363195 | Nissan | SENTRA | LOS ANGELES AP | CA |
| 84308 | 3N1AB7AP2HY372124 | Nissan | SENTRA | Detroit | MI |
| 84309 | 3N1AB7AP2JL618236 | Nissan | SENTRA | FORT MYERS | FL |
| 84310 | 3N1AB7AP2JL618530 | Nissan | SENTRA | ORLANDO | FL |
| 84311 | 3N1AB7AP2JL618639 | Nissan | SENTRA | TAMPA | FL |
| 84312 | 3N1AB7AP2JY209169 | Nissan | SENTRA | TAMPA | FL |
| 84313 | 3N1AB7AP2JY239305 | Nissan | SENTRA | Atlanta | GA |
| 84314 | 3N1AB7AP2JY239949 | Nissan | SENTRA | Denver | CO |
| 84315 | 3N1AB7AP2JY240969 | Nissan | SENTRA | NEWARK | NY |
| 84316 | 3N1AB7AP2JY242026 | Nissan | SENTRA | BURBANK | CA |
| 84317 | 3N1AB7AP2JY242365 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84318 | 3N1AB7AP2JY242754 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 84319 | 3N1AB7AP2JY243256 | Nissan | SENTRA | BURBANK | CA |
| 84320 | 3N1AB7AP2JY243354 | Nissan | SENTRA | Chandler | AZ |
| 84321 | 3N1AB7AP2JY243452 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84322 | 3N1AB7AP2JY243709 | Nissan | SENTRA | NORTH PAC | CA |
| 84323 | 3N1AB7AP2JY243967 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 84324 | 3N1AB7AP2JY244066 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 84325 | 3N1AB7AP2JY244097 | Nissan | SENTRA | LIHUE | HI |
| 84326 | 3N1AB7AP2JY244102 | Nissan | SENTRA | LIHUE | HI |
| 84327 | 3N1AB7AP2JY244147 | Nissan | SENTRA | Dania | FL |
| 84328 | 3N1AB7AP2JY244195 | Nissan | SENTRA | Maple Grove | MN |
| 84329 | 3N1AB7AP2JY244200 | Nissan | SENTRA | Hayward | CA |
| 84330 | 3N1AB7AP2JY244259 | Nissan | SENTRA | Hayward | CA |
| 84331 | 3N1AB7AP2JY244276 | Nissan | SENTRA | Sterling | VA |
| 84332 | 3N1AB7AP2JY244519 | Nissan | SENTRA | Sarasota | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84333 | 3N1AB7AP2JY244567 | Nissan | SENTRA | Salt Lake City | UT |
| 84334 | 3N1AB7AP2JY244617 | Nissan | SENTRA | BURBANK | CA |
| 84335 | 3N1AB7AP2JY244665 | Nissan | SENTRA | Tampa | FL |
| 84336 | 3N1AB7AP2JY244701 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 84337 | 3N1AB7AP2JY244777 | Nissan | SENTRA | SAN DIEGO | CA |
| 84338 | 3N1AB7AP2JY245282 | Nissan | SENTRA | PLEASANTON | CA |
| 84339 | 3N1AB7AP2JY245346 | Nissan | SENTRA | KAHULUI | HI |
| 84340 | 3N1AB7AP2JY245377 | Nissan | SENTRA | NEWARK | NJ |
| 84341 | 3N1AB7AP2JY245492 | Nissan | SENTRA | NORTH PAC | CA |
| 84342 | 3N1AB7AP2JY245508 | Nissan | SENTRA | BURBANK | CA |
| 84343 | 3N1AB7AP2JY245881 | Nissan | SENTRA | CHICAGO | IL |
| 84344 | 3N1AB7AP2JY246108 | Nissan | SENTRA | MEDINA | OH |
| 84345 | 3N1AB7AP2JY246870 | Nissan | SENTRA | KAUAI | HI |
| 84346 | 3N1AB7AP2JY246982 | Nissan | SENTRA | KAHULUI | HI |
| 84347 | 3N1AB7AP2JY247078 | Nissan | SENTRA | COSTA MESA | CA |
| 84348 | 3N1AB7AP2JY247503 | Nissan | SENTRA | Atlanta | GA |
| 84349 | 3N1AB7AP2JY247789 | Nissan | SENTRA | LAS VEGAS | NV |
| 84350 | 3N1AB7AP2JY247842 | Nissan | SENTRA | DES MOINES | IA |
| 84351 | 3N1AB7AP2JY248263 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84352 | 3N1AB7AP2JY248540 | Nissan | SENTRA | Honolulu | HI |
| 84353 | 3N1AB7AP2JY252278 | Nissan | SENTRA | PLEASANTON | CA |
| 84354 | 3N1AB7AP2JY252412 | Nissan | SENTRA | Englewood | CO |
| 84355 | 3N1AB7AP2JY252426 | Nissan | SENTRA | Johnston | RI |
| 84356 | 3N1AB7AP2JY252586 | Nissan | SENTRA | Las Vegas | NV |
| 84357 | 3N1AB7AP2JY252801 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 84358 | 3N1AB7AP2JY252829 | Nissan | SENTRA | HANOVER | MD |
| 84359 | 3N1AB7AP2JY252877 | Nissan | SENTRA | BURBANK | CA |
| 84360 | 3N1AB7AP2JY253026 | Nissan | SENTRA | Smithtown | NY |
| 84361 | 3N1AB7AP2JY253172 | Nissan | SENTRA | LAS VEGAS | NV |
| 84362 | 3N1AB7AP2JY253382 | Nissan | SENTRA | Coraopolis | PA |
| 84363 | 3N1AB7AP2JY253432 | Nissan | SENTRA | SARASOTA | FL |
| 84364 | 3N1AB7AP2JY253527 | Nissan | SENTRA | SANTA ANA | CA |
| 84365 | 3N1AB7AP2JY253737 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84366 | 3N1AB7AP2JY253950 | Nissan | SENTRA | LOS ANGELES | CA |
| 84367 | 3N1AB7AP2JY253964 | Nissan | SENTRA | MEDINA | OH |
| 84368 | 3N1AB7AP2JY254094 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 84369 | 3N1AB7AP2JY254113 | Nissan | SENTRA | Lake Elsinore | CA |
| 84370 | 3N1AB7AP2JY254208 | Nissan | SENTRA | NORTH PAC | CA |
| 84371 | 3N1AB7AP2JY254418 | Nissan | SENTRA | Tampa | FL |
| 84372 | 3N1AB7AP2JY254550 | Nissan | SENTRA | Riverside | CA |
| 84373 | 3N1AB7AP2JY254709 | Nissan | SENTRA | Elkridge | MD |
| 84374 | 3N1AB7AP2JY254712 | Nissan | SENTRA | TRACY | CA |
| 84375 | 3N1AB7AP2JY254905 | Nissan | SENTRA | Salt Lake City | UT |
| 84376 | 3N1AB7AP2JY255102 | Nissan | SENTRA | FORT MYERS | FL |
| 84377 | 3N1AB7AP2JY255178 | Nissan | SENTRA | Roseville | CA |
| 84378 | 3N1AB7AP2JY255195 | Nissan | SENTRA | BURBANK | CA |
| 84379 | 3N1AB7AP2JY255200 | Nissan | SENTRA | Tolleson | AZ |
| 84380 | 3N1AB7AP2JY255469 | Nissan | SENTRA | Hayward | CA |
| 84381 | 3N1AB7AP2JY255486 | Nissan | SENTRA | SAN DIEGO | CA |
| 84382 | 3N1AB7AP2JY255634 | Nissan | SENTRA | Dallas | TX |
| 84383 | 3N1AB7AP2JY255746 | Nissan | SENTRA | MEDINA | OH |
| 84384 | 3N1AB7AP2JY255777 | Nissan | SENTRA | BURBANK | CA |
| 84385 | 3N1AB7AP2JY255780 | Nissan | SENTRA | SANTA CLARA | CA |
| 84386 | 3N1AB7AP2JY255861 | Nissan | SENTRA | SANTA ANA | CA |
| 84387 | 3N1AB7AP2JY258985 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 84388 | 3N1AB7AP2JY260266 | Nissan | SENTRA | BURBANK | CA |
| 84389 | 3N1AB7AP2JY260638 | Nissan | SENTRA | Tolleson | AZ |
| 84390 | 3N1AB7AP2JY262339 | Nissan | SENTRA | Oakland | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84391 | 3N1AB7AP2JY264088 | Nissan | SENTRA | PHOENIX | AZ |
| 84392 | 3N1AB7AP2JY264916 | Nissan | SENTRA | Framingham | MA |
| 84393 | 3N1AB7AP2JY265709 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84394 | 3N1AB7AP2JY265841 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84395 | 3N1AB7AP2JY266164 | Nissan | SENTRA | Aurora | CO |
| 84396 | 3N1AB7AP2JY266438 | Nissan | SENTRA | Elkridge | MD |
| 84397 | 3N1AB7AP2JY266469 | Nissan | SENTRA | NORTH PAC | CA |
| 84398 | 3N1AB7AP2JY266858 | Nissan | SENTRA | Tampa | FL |
| 84399 | 3N1AB7AP2JY267122 | Nissan | SENTRA | Lynn | MA |
| 84400 | 3N1AB7AP2JY267153 | Nissan | SENTRA | LOS ANGELES | CA |
| 84401 | 3N1AB7AP2JY267248 | Nissan | SENTRA | PHOENIX | AZ |
| 84402 | 3N1AB7AP2JY267380 | Nissan | SENTRA | NORTH PAC | CA |
| 84403 | 3N1AB7AP2JY267458 | Nissan | SENTRA | S. San Francisc | CA |
| 84404 | 3N1AB7AP2JY267489 | Nissan | SENTRA | Las Vegas | NV |
| 84405 | 3N1AB7AP2JY267492 | Nissan | SENTRA | NORTH PAC | CA |
| 84406 | 3N1AB7AP2JY267542 | Nissan | SENTRA | LAS VEGAS | NV |
| 84407 | 3N1AB7AP2JY267606 | Nissan | SENTRA | Newark | NJ |
| 84408 | 3N1AB7AP2JY267749 | Nissan | SENTRA | LOS ANGELES | CA |
| 84409 | 3N1AB7AP2JY268285 | Nissan | SENTRA | Aurora | CO |
| 84410 | 3N1AB7AP2JY269467 | Nissan | SENTRA | Marietta | GA |
| 84411 | 3N1AB7AP2JY269551 | Nissan | SENTRA | STERLING | VA |
| 84412 | 3N1AB7AP2JY269601 | Nissan | SENTRA | Tampa | FL |
| 84413 | 3N1AB7AP2JY269985 | Nissan | SENTRA | Fredericksburg | VA |
| 84414 | 3N1AB7AP2JY270053 | Nissan | SENTRA | North Dighton | MA |
| 84415 | 3N1AB7AP2JY270473 | Nissan | SENTRA | Statesville | NC |
| 84416 | 3N1AB7AP2JY270585 | Nissan | SENTRA | DALLAS | TX |
| 84417 | 3N1AB7AP2JY270943 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84418 | 3N1AB7AP2JY271266 | Nissan | SENTRA | Manheim | PA |
| 84419 | 3N1AB7AP2JY271395 | Nissan | SENTRA | North Dighton | MA |
| 84420 | 3N1AB7AP2JY271803 | Nissan | SENTRA | Teterboro | NJ |
| 84421 | 3N1AB7AP2JY272482 | Nissan | SENTRA | SAN JOSE | CA |
| 84422 | 3N1AB7AP2JY272515 | Nissan | SENTRA | Cleveland | OH |
| 84423 | 3N1AB7AP2JY273485 | Nissan | SENTRA | Manheim | PA |
| 84424 | 3N1AB7AP2JY273714 | Nissan | SENTRA | Windsor Locks | CT |
| 84425 | 3N1AB7AP2JY273793 | Nissan | SENTRA | Cincinnati | OH |
| 84426 | 3N1AB7AP2JY274121 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84427 | 3N1AB7AP2JY274376 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 84428 | 3N1AB7AP2JY274491 | Nissan | SENTRA | Sterling | VA |
| 84429 | 3N1AB7AP2JY274507 | Nissan | SENTRA | IRVING | TX |
| 84430 | 3N1AB7AP2JY274510 | Nissan | SENTRA | Tolleson | AZ |
| 84431 | 3N1AB7AP2JY274586 | Nissan | SENTRA | HEMPSTEAD | NY |
| 84432 | 3N1AB7AP2JY274703 | Nissan | SENTRA | Englewood | CO |
| 84433 | 3N1AB7AP2JY275043 | Nissan | SENTRA | PLEASANTON | CA |
| 84434 | 3N1AB7AP2JY275088 | Nissan | SENTRA | DES MOINES | IA |
| 84435 | 3N1AB7AP2JY275656 | Nissan | SENTRA | Dallas | TX |
| 84436 | 3N1AB7AP2JY275849 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 84437 | 3N1AB7AP2JY275916 | Nissan | SENTRA | STERLING | VA |
| 84438 | 3N1AB7AP2JY276449 | Nissan | SENTRA | BURBANK | CA |
| 84439 | 3N1AB7AP2JY276497 | Nissan | SENTRA | BURBANK | CA |
| 84440 | 3N1AB7AP2JY276872 | Nissan | SENTRA | BURBANK | CA |
| 84441 | 3N1AB7AP2JY276919 | Nissan | SENTRA | North Dighton | MA |
| 84442 | 3N1AB7AP2JY277035 | Nissan | SENTRA | DES MOINES | IA |
| 84443 | 3N1AB7AP2JY277066 | Nissan | SENTRA | NORTH PAC | CA |
| 84444 | 3N1AB7AP2JY277164 | Nissan | SENTRA | CHANDLER | AZ |
| 84445 | 3N1AB7AP2JY277262 | Nissan | SENTRA | MEDINA | OH |
| 84446 | 3N1AB7AP2JY277505 | Nissan | SENTRA | Phoenix | AZ |
| 84447 | 3N1AB7AP2JY277861 | Nissan | SENTRA | BURBANK | CA |
| 84448 | 3N1AB7AP2JY277939 | Nissan | SENTRA | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84449 | 3N1AB7AP2JY278444 | Nissan | SENTRA | BURBANK | CA |
| 84450 | 3N1AB7AP2JY278556 | Nissan | SENTRA | Honolulu | HI |
| 84451 | 3N1AB7AP2JY278783 | Nissan | SENTRA | Dallas | TX |
| 84452 | 3N1AB7AP2JY278928 | Nissan | SENTRA | Davie | FL |
| 84453 | 3N1AB7AP2JY279349 | Nissan | SENTRA | North Dighton | MA |
| 84454 | 3N1AB7AP2JY279612 | Nissan | SENTRA | Sarasota | FL |
| 84455 | 3N1AB7AP2JY279626 | Nissan | SENTRA | Salt Lake City | UT |
| 84456 | 3N1AB7AP2JY279934 | Nissan | SENTRA | Woodhaven | MI |
| 84457 | 3N1AB7AP2JY279996 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 84458 | 3N1AB7AP2JY280131 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84459 | 3N1AB7AP2JY280288 | Nissan | SENTRA | SAINT PAUL | MN |
| 84460 | 3N1AB7AP2JY280520 | Nissan | SENTRA | Salt Lake City | UT |
| 84461 | 3N1AB7AP2JY281361 | Nissan | SENTRA | Elkridge | MD |
| 84462 | 3N1AB7AP2JY281389 | Nissan | SENTRA | LAS VEGAS | NV |
| 84463 | 3N1AB7AP2JY281604 | Nissan | SENTRA | Davie | FL |
| 84464 | 3N1AB7AP2JY281652 | Nissan | SENTRA | ORLANDO | FL |
| 84465 | 3N1AB7AP2JY281831 | Nissan | SENTRA | Hartford | CT |
| 84466 | 3N1AB7AP2JY281859 | Nissan | SENTRA | BURBANK | CA |
| 84467 | 3N1AB7AP2JY282090 | Nissan | SENTRA | DES MOINES | IA |
| 84468 | 3N1AB7AP2JY282963 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84469 | 3N1AB7AP2JY283000 | Nissan | SENTRA | LOS ANGELES | CA |
| 84470 | 3N1AB7AP2JY283692 | Nissan | SENTRA | Hayward | CA |
| 84471 | 3N1AB7AP2JY284079 | Nissan | SENTRA | Mira Loma | CA |
| 84472 | 3N1AB7AP2JY284230 | Nissan | SENTRA | Florissant | MO |
| 84473 | 3N1AB7AP2JY284373 | Nissan | SENTRA | STERLING | VA |
| 84474 | 3N1AB7AP2JY284552 | Nissan | SENTRA | LOS ANGELES | CA |
| 84475 | 3N1AB7AP2JY285135 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84476 | 3N1AB7AP2JY285202 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84477 | 3N1AB7AP2JY285300 | Nissan | SENTRA | Hebron | KY |
| 84478 | 3N1AB7AP2JY285829 | Nissan | SENTRA | BURBANK | CA |
| 84479 | 3N1AB7AP2JY286978 | Nissan | SENTRA | DES MOINES | IA |
| 84480 | 3N1AB7AP2JY287113 | Nissan | SENTRA | TAMPA | FL |
| 84481 | 3N1AB7AP2JY287855 | Nissan | SENTRA | MEDINA | OH |
| 84482 | 3N1AB7AP2JY288021 | Nissan | SENTRA | Miami | FL |
| 84483 | 3N1AB7AP2JY288570 | Nissan | SENTRA | Fredericksburg | VA |
| 84484 | 3N1AB7AP2JY288598 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 84485 | 3N1AB7AP2JY288603 | Nissan | SENTRA | CHICAGO | IL |
| 84486 | 3N1AB7AP2JY289069 | Nissan | SENTRA | Tolleson | AZ |
| 84487 | 3N1AB7AP2JY289363 | Nissan | SENTRA | Philadelphia | PA |
| 84488 | 3N1AB7AP2JY289783 | Nissan | SENTRA | Jacksonville | FL |
| 84489 | 3N1AB7AP2JY290092 | Nissan | SENTRA | PHOENIX | AZ |
| 84490 | 3N1AB7AP2JY290156 | Nissan | SENTRA | BURBANK | CA |
| 84491 | 3N1AB7AP2JY290187 | Nissan | SENTRA | LOS ANGELES AP | CA |
| 84492 | 3N1AB7AP2JY290335 | Nissan | SENTRA | Atlanta | GA |
| 84493 | 3N1AB7AP2JY290593 | Nissan | SENTRA | Maple Grove | MN |
| 84494 | 3N1AB7AP2JY290691 | Nissan | SENTRA | ORLANDO | FL |
| 84495 | 3N1AB7AP2JY290710 | Nissan | SENTRA | Denver | CO |
| 84496 | 3N1AB7AP2JY290786 | Nissan | SENTRA | KENNER | LA |
| 84497 | 3N1AB7AP2JY290867 | Nissan | SENTRA | CHICAGO | IL |
| 84498 | 3N1AB7AP2JY291095 | Nissan | SENTRA | BURBANK | CA |
| 84499 | 3N1AB7AP2JY291274 | Nissan | SENTRA | CLEVELAND | OH |
| 84500 | 3N1AB7AP2JY291355 | Nissan | SENTRA | CHARLOTTE | NC |
| 84501 | 3N1AB7AP2JY291551 | Nissan | SENTRA | Hamilton | OH |
| 84502 | 3N1AB7AP2JY291615 | Nissan | SENTRA | Elkridge | MD |
| 84503 | 3N1AB7AP2JY291663 | Nissan | SENTRA | BURBANK | CA |
| 84504 | 3N1AB7AP2JY291727 | Nissan | SENTRA | Miami | FL |
| 84505 | 3N1AB7AP2JY291825 | Nissan | SENTRA | SHAKOPEE | MN |
| 84506 | 3N1AB7AP2JY291954 | Nissan | SENTRA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84507 | 3N1AB7AP2JY292120 | Nissan | SENTRA | NEWARK | NJ |
| 84508 | 3N1AB7AP2JY292215 | Nissan | SENTRA | LOS ANGELES | CA |
| 84509 | 3N1AB7AP2JY292232 | Nissan | SENTRA | LOS ANGELES | CA |
| 84510 | 3N1AB7AP2JY292344 | Nissan | SENTRA | BURBANK | CA |
| 84511 | 3N1AB7AP2JY292425 | Nissan | SENTRA | HANOVER | MD |
| 84512 | 3N1AB7AP2JY292716 | Nissan | SENTRA | Ft. Myers | FL |
| 84513 | 3N1AB7AP2JY292859 | Nissan | SENTRA | CHANDLER | AZ |
| 84514 | 3N1AB7AP2JY293039 | Nissan | SENTRA | Matteson | IL |
| 84515 | 3N1AB7AP2JY293090 | Nissan | SENTRA | Roanoke | VA |
| 84516 | 3N1AB7AP2JY293428 | Nissan | SENTRA | North Dighton | MA |
| 84517 | 3N1AB7AP2JY293574 | Nissan | SENTRA | BURBANK | CA |
| 84518 | 3N1AB7AP2JY293686 | Nissan | SENTRA | DES MOINES | IA |
| 84519 | 3N1AB7AP2JY293820 | Nissan | SENTRA | LOS ANGELES | CA |
| 84520 | 3N1AB7AP2JY293834 | Nissan | SENTRA | Mira Loma | CA |
| 84521 | 3N1AB7AP2JY293901 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84522 | 3N1AB7AP2JY293980 | Nissan | SENTRA | BURBANK | CA |
| 84523 | 3N1AB7AP2JY294174 | Nissan | SENTRA | DARLINGTON | SC |
| 84524 | 3N1AB7AP2JY294191 | Nissan | SENTRA | NORTH PAC | CA |
| 84525 | 3N1AB7AP2JY294255 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84526 | 3N1AB7AP2JY294286 | Nissan | SENTRA | NORTH PAC | CA |
| 84527 | 3N1AB7AP2JY294711 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84528 | 3N1AB7AP2JY294918 | Nissan | SENTRA | BURBANK | CA |
| 84529 | 3N1AB7AP2JY295793 | Nissan | SENTRA | Indianapolis | IN |
| 84530 | 3N1AB7AP2JY296118 | Nissan | SENTRA | SAN JOSE | CA |
| 84531 | 3N1AB7AP2JY296183 | Nissan | SENTRA | SANFORD | FL |
| 84532 | 3N1AB7AP2JY297009 | Nissan | SENTRA | Carleton | MI |
| 84533 | 3N1AB7AP2JY297141 | Nissan | SENTRA | SHAKOPEE | MN |
| 84534 | 3N1AB7AP2JY297169 | Nissan | SENTRA | ATLANTA | GA |
| 84535 | 3N1AB7AP2JY297818 | Nissan | SENTRA | DANIA BEACH | FL |
| 84536 | 3N1AB7AP2JY298368 | Nissan | SENTRA | Baltimore | MD |
| 84537 | 3N1AB7AP2JY298757 | Nissan | SENTRA | Hamilton | OH |
| 84538 | 3N1AB7AP2JY299004 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84539 | 3N1AB7AP2JY299519 | Nissan | SENTRA | SEA TAC | WA |
| 84540 | 3N1AB7AP2JY299522 | Nissan | SENTRA | ORLANDO | FL |
| 84541 | 3N1AB7AP2JY299584 | Nissan | SENTRA | Miami | FL |
| 84542 | 3N1AB7AP2JY299665 | Nissan | SENTRA | Denver | CO |
| 84543 | 3N1AB7AP2JY299777 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84544 | 3N1AB7AP2JY299827 | Nissan | SENTRA | Stockton | CA |
| 84545 | 3N1AB7AP2JY300376 | Nissan | SENTRA | BURBANK | CA |
| 84546 | 3N1AB7AP2JY300538 | Nissan | SENTRA | SAINT PAUL | MN |
| 84547 | 3N1AB7AP2JY300541 | Nissan | SENTRA | BURBANK | CA |
| 84548 | 3N1AB7AP2JY300703 | Nissan | SENTRA | Maple Grove | MN |
| 84549 | 3N1AB7AP2JY300779 | Nissan | SENTRA | OAKLAND | CA |
| 84550 | 3N1AB7AP2JY300782 | Nissan | SENTRA | Santa Clara | CA |
| 84551 | 3N1AB7AP2JY300815 | Nissan | SENTRA | DARLINGTON | SC |
| 84552 | 3N1AB7AP2JY301298 | Nissan | SENTRA | NORTH PAC | CA |
| 84553 | 3N1AB7AP2JY301432 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 84554 | 3N1AB7AP2JY301463 | Nissan | SENTRA | SAN DIEGO | CA |
| 84555 | 3N1AB7AP2JY301558 | Nissan | SENTRA | DES MOINES | IA |
| 84556 | 3N1AB7AP2JY301818 | Nissan | SENTRA | North Las Vegas | NV |
| 84557 | 3N1AB7AP2JY302208 | Nissan | SENTRA | Phoenix | AZ |
| 84558 | 3N1AB7AP2JY302242 | Nissan | SENTRA | North Las Vegas | NV |
| 84559 | 3N1AB7AP2JY302645 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84560 | 3N1AB7AP2JY302788 | Nissan | SENTRA | BURBANK | CA |
| 84561 | 3N1AB7AP2JY308526 | Nissan | SENTRA | OAKLAND | CA |
| 84562 | 3N1AB7AP2JY308817 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 84563 | 3N1AB7AP2JY308932 | Nissan | SENTRA | Richmond | VA |
| 84564 | 3N1AB7AP2JY309191 | Nissan | SENTRA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84565 | 3N1AB7AP2JY309207 | Nissan | SENTRA | MIDDLE RIVER | MD |
| 84566 | 3N1AB7AP2JY309305 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84567 | 3N1AB7AP2JY309353 | Nissan | SENTRA | BURBANK | CA |
| 84568 | 3N1AB7AP2JY309563 | Nissan | SENTRA | MIDDLE RIVER | MD |
| 84569 | 3N1AB7AP2JY309644 | Nissan | SENTRA | CHANDLER | AZ |
| 84570 | 3N1AB7AP2JY310180 | Nissan | SENTRA | Chicago | IL |
| 84571 | 3N1AB7AP2JY310213 | Nissan | SENTRA | SAN DIEGO | CA |
| 84572 | 3N1AB7AP2JY310518 | Nissan | SENTRA | Portland | OR |
| 84573 | 3N1AB7AP2JY310891 | Nissan | SENTRA | Warwick | RI |
| 84574 | 3N1AB7AP2JY311099 | Nissan | SENTRA | BURBANK | CA |
| 84575 | 3N1AB7AP2JY311538 | Nissan | SENTRA | Warwick | RI |
| 84576 | 3N1AB7AP2JY311622 | Nissan | SENTRA | Pasadena | CA |
| 84577 | 3N1AB7AP2JY311698 | Nissan | SENTRA | BURBANK | CA |
| 84578 | 3N1AB7AP2JY312074 | Nissan | SENTRA | KENNER | LA |
| 84579 | 3N1AB7AP2JY312687 | Nissan | SENTRA | FRESNO | CA |
| 84580 | 3N1AB7AP2JY312706 | Nissan | SENTRA | North Dighton | MA |
| 84581 | 3N1AB7AP2JY312821 | Nissan | SENTRA | MIAMI | FL |
| 84582 | 3N1AB7AP2JY312866 | Nissan | SENTRA | Winston-Salem | NC |
| 84583 | 3N1AB7AP2JY313211 | Nissan | SENTRA | Anaheim | CA |
| 84584 | 3N1AB7AP2JY313337 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84585 | 3N1AB7AP2JY313676 | Nissan | SENTRA | Salt Lake City | UT |
| 84586 | 3N1AB7AP2JY314312 | Nissan | SENTRA | San Francisco | CA |
| 84587 | 3N1AB7AP2JY314651 | Nissan | SENTRA | Maple Grove | MN |
| 84588 | 3N1AB7AP2JY314777 | Nissan | SENTRA | Sacramento | CA |
| 84589 | 3N1AB7AP2JY315055 | Nissan | SENTRA | Burien | WA |
| 84590 | 3N1AB7AP2JY315637 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 84591 | 3N1AB7AP2JY317971 | Nissan | SENTRA | DENVER | CO |
| 84592 | 3N1AB7AP2JY324368 | Nissan | SENTRA | Houston | TX |
| 84593 | 3N1AB7AP2JY324418 | Nissan | SENTRA | Charlotte | NC |
| 84594 | 3N1AB7AP2JY324466 | Nissan | SENTRA | Warr Acres | OK |
| 84595 | 3N1AB7AP2JY324614 | Nissan | SENTRA | EULESS | TX |
| 84596 | 3N1AB7AP2JY324936 | Nissan | SENTRA | Manheim | PA |
| 84597 | 3N1AB7AP2JY325309 | Nissan | SENTRA | PHOENIX | AZ |
| 84598 | 3N1AB7AP2JY325388 | Nissan | SENTRA | CLEVELAND | OH |
| 84599 | 3N1AB7AP2JY325570 | Nissan | SENTRA | Hamilton | OH |
| 84600 | 3N1AB7AP2JY325696 | Nissan | SENTRA | CHICAGO | IL |
| 84601 | 3N1AB7AP2JY325715 | Nissan | SENTRA | Massapequa | NY |
| 84602 | 3N1AB7AP2JY325763 | Nissan | SENTRA | Estero | FL |
| 84603 | 3N1AB7AP2JY325875 | Nissan | SENTRA | NEW BERN | NC |
| 84604 | 3N1AB7AP2JY326248 | Nissan | SENTRA | LOS ANGELES | CA |
| 84605 | 3N1AB7AP2JY326394 | Nissan | SENTRA | Portland | ME |
| 84606 | 3N1AB7AP2JY326475 | Nissan | SENTRA | DALLAS | TX |
| 84607 | 3N1AB7AP2JY326749 | Nissan | SENTRA | Longmont | CO |
| 84608 | 3N1AB7AP2JY326900 | Nissan | SENTRA | DURYEA | PA |
| 84609 | 3N1AB7AP2JY326976 | Nissan | SENTRA | SARASOTA | FL |
| 84610 | 3N1AB7AP2JY327092 | Nissan | SENTRA | Woodhaven | MI |
| 84611 | 3N1AB7AP2JY327156 | Nissan | SENTRA | NEW BERN | NC |
| 84612 | 3N1AB7AP2JY327321 | Nissan | SENTRA | ATLANTA | GA |
| 84613 | 3N1AB7AP2JY327335 | Nissan | SENTRA | Davie | FL |
| 84614 | 3N1AB7AP2JY327352 | Nissan | SENTRA | BOSTON | MA |
| 84615 | 3N1AB7AP2JY327397 | Nissan | SENTRA | Kent | WA |
| 84616 | 3N1AB7AP2JY327447 | Nissan | SENTRA | North Dighton | MA |
| 84617 | 3N1AB7AP2JY327576 | Nissan | SENTRA | NEW YORK CITY | NY |
| 84618 | 3N1AB7AP2JY327741 | Nissan | SENTRA | Colorado Spring | CO |
| 84619 | 3N1AB7AP2JY327772 | Nissan | SENTRA | BURBANK | CA |
| 84620 | 3N1AB7AP2JY328078 | Nissan | SENTRA | BURBANK | CA |
| 84621 | 3N1AB7AP2JY328369 | Nissan | SENTRA | MONTCLAIR | CA |
| 84622 | 3N1AB7AP2JY328565 | Nissan | SENTRA | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84623 | 3N1AB7AP2JY328761 | Nissan | SENTRA | Florence | MS |
| 84624 | 3N1AB7AP2JY328890 | Nissan | SENTRA | Maple Grove | MN |
| 84625 | 3N1AB7AP2JY328968 | Nissan | SENTRA | ORLANDO | FL |
| 84626 | 3N1AB7AP2JY329196 | Nissan | SENTRA | Phoenix | AZ |
| 84627 | 3N1AB7AP2JY329506 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 84628 | 3N1AB7AP2JY330042 | Nissan | SENTRA | DETROIT | MI |
| 84629 | 3N1AB7AP2JY330168 | Nissan | SENTRA | Salt Lake City | UT |
| 84630 | 3N1AB7AP2JY330221 | Nissan | SENTRA | N. Las Vegas | NV |
| 84631 | 3N1AB7AP2JY330252 | Nissan | SENTRA | BURBANK | CA |
| 84632 | 3N1AB7AP2JY330266 | Nissan | SENTRA | Atlanta | GA |
| 84633 | 3N1AB7AP2JY330946 | Nissan | SENTRA | Cranberry Towns | PA |
| 84634 | 3N1AB7AP2JY331045 | Nissan | SENTRA | Roseville | CA |
| 84635 | 3N1AB7AP2JY331076 | Nissan | SENTRA | BURBANK | CA |
| 84636 | 3N1AB7AP2JY331725 | Nissan | SENTRA | KAILUA-KONA | HI |
| 84637 | 3N1AB7AP2JY331840 | Nissan | SENTRA | Mira Loma | CA |
| 84638 | 3N1AB7AP2JY331854 | Nissan | SENTRA | Portland | OR |
| 84639 | 3N1AB7AP2JY332549 | Nissan | SENTRA | DETROIT | MI |
| 84640 | 3N1AB7AP2JY332566 | Nissan | SENTRA | BURBANK | CA |
| 84641 | 3N1AB7AP2KY240178 | Nissan | SENTRA | Sanford | FL |
| 84642 | 3N1AB7AP2KY240925 | Nissan | SENTRA | ORLANDO | FL |
| 84643 | 3N1AB7AP2KY240939 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 84644 | 3N1AB7AP2KY241279 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84645 | 3N1AB7AP2KY241363 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 84646 | 3N1AB7AP2KY241573 | Nissan | SENTRA | Chicago | IL |
| 84647 | 3N1AB7AP2KY241699 | Nissan | SENTRA | VALLEJO | CA |
| 84648 | 3N1AB7AP2KY242447 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84649 | 3N1AB7AP2KY242514 | Nissan | SENTRA | FORT MYERS | FL |
| 84650 | 3N1AB7AP2KY242674 | Nissan | SENTRA | FRESNO | CA |
| 84651 | 3N1AB7AP2KY242741 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84652 | 3N1AB7AP2KY243937 | Nissan | SENTRA | HOUSTON | TX |
| 84653 | 3N1AB7AP2KY244196 | Nissan | SENTRA | EAST BOSTON | MA |
| 84654 | 3N1AB7AP2KY244909 | Nissan | SENTRA | ORLANDO | FL |
| 84655 | 3N1AB7AP2KY245042 | Nissan | SENTRA | KALAOA | HI |
| 84656 | 3N1AB7AP2KY269311 | Nissan | SENTRA | HILO | HI |
| 84657 | 3N1AB7AP2KY269583 | Nissan | SENTRA | HILO | HI |
| 84658 | 3N1AB7AP2KY269728 | Nissan | SENTRA | HILO | HI |
| 84659 | 3N1AB7AP2KY298730 | Nissan | SENTRA | Rock Hill | SC |
| 84660 | 3N1AB7AP2KY298842 | Nissan | SENTRA | PHOENIX | AZ |
| 84661 | 3N1AB7AP2KY299974 | Nissan | SENTRA | SEATTLE | WA |
| 84662 | 3N1AB7AP2KY300914 | Nissan | SENTRA | PHOENIX | AZ |
| 84663 | 3N1AB7AP2KY301108 | Nissan | SENTRA | PHOENIX | AZ |
| 84664 | 3N1AB7AP2KY301772 | Nissan | SENTRA | Hamilton | OH |
| 84665 | 3N1AB7AP2KY301819 | Nissan | SENTRA | Hanover | MD |
| 84666 | 3N1AB7AP2KY302856 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84667 | 3N1AB7AP2KY303215 | Nissan | SENTRA | SHREVEPORT | LA |
| 84668 | 3N1AB7AP2KY303313 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 84669 | 3N1AB7AP2KY303361 | Nissan | SENTRA | Hattiesburg | MS |
| 84670 | 3N1AB7AP2KY303845 | Nissan | SENTRA | Lafayette | LA |
| 84671 | 3N1AB7AP2KY304347 | Nissan | SENTRA | LAS VEGAS | NV |
| 84672 | 3N1AB7AP2KY305238 | Nissan | SENTRA | ORLANDO | FL |
| 84673 | 3N1AB7AP2KY305269 | Nissan | SENTRA | Vandalia | OH |
| 84674 | 3N1AB7AP2KY305594 | Nissan | SENTRA | ORLANDO | FL |
| 84675 | 3N1AB7AP2KY306003 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84676 | 3N1AB7AP2KY306292 | Nissan | SENTRA | LAS VEGAS | NV |
| 84677 | 3N1AB7AP2KY306308 | Nissan | SENTRA | Newport Beach | CA |
| 84678 | 3N1AB7AP2KY306650 | Nissan | SENTRA | Atlanta | GA |
| 84679 | 3N1AB7AP2KY308012 | Nissan | SENTRA | HOUSTON | TX |
| 84680 | 3N1AB7AP2KY309676 | Nissan | SENTRA | Teterboro | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84681 | 3N1AB7AP2KY311587 | Nissan | SENTRA | Las Vegas | NV |
| 84682 | 3N1AB7AP2KY312044 | Nissan | SENTRA | COLUMBIA | SC |
| 84683 | 3N1AB7AP2KY312190 | Nissan | SENTRA | Salt Lake City | UT |
| 84684 | 3N1AB7AP2KY312884 | Nissan | SENTRA | PHOENIX | AZ |
| 84685 | 3N1AB7AP2KY313758 | Nissan | SENTRA | ANCHORAGE | AK |
| 84686 | 3N1AB7AP2KY314067 | Nissan | SENTRA | Los Angeles | CA |
| 84687 | 3N1AB7AP2KY315509 | Nissan | SENTRA | Portland | OR |
| 84688 | 3N1AB7AP2KY316224 | Nissan | SENTRA | PORTLAND | OR |
| 84689 | 3N1AB7AP2KY316725 | Nissan | SENTRA | RONKONKOMA | NY |
| 84690 | 3N1AB7AP2KY316756 | Nissan | SENTRA | MEBANE | NC |
| 84691 | 3N1AB7AP2KY316983 | Nissan | SENTRA | Bridgeton | MO |
| 84692 | 3N1AB7AP2KY317356 | Nissan | SENTRA | ATLANTA | GA |
| 84693 | 3N1AB7AP2KY317731 | Nissan | SENTRA | Pensacola | FL |
| 84694 | 3N1AB7AP2KY318720 | Nissan | SENTRA | Charlotte | NC |
| 84695 | 3N1AB7AP2KY320547 | Nissan | SENTRA | Austin | TX |
| 84696 | 3N1AB7AP2KY322024 | Nissan | SENTRA | Phoenix | AZ |
| 84697 | 3N1AB7AP2KY323304 | Nissan | SENTRA | Atlanta | GA |
| 84698 | 3N1AB7AP2KY337882 | Nissan | SENTRA | Baltimore | MD |
| 84699 | 3N1AB7AP2KY338577 | Nissan | SENTRA | LAFAYETTE | LA |
| 84700 | 3N1AB7AP2KY338756 | Nissan | SENTRA | OSAGE BEACH | MO |
| 84701 | 3N1AB7AP2KY339471 | Nissan | SENTRA | MEDINA | OH |
| 84702 | 3N1AB7AP2KY339681 | Nissan | SENTRA | CHARLOTTE | NC |
| 84703 | 3N1AB7AP2KY339826 | Nissan | SENTRA | North Dighton | MA |
| 84704 | 3N1AB7AP2KY339874 | Nissan | SENTRA | BUFFALO | NY |
| 84705 | 3N1AB7AP2KY339924 | Nissan | SENTRA | Birmingham | AL |
| 84706 | 3N1AB7AP2KY340636 | Nissan | SENTRA | MEDINA | OH |
| 84707 | 3N1AB7AP2KY341852 | Nissan | SENTRA | San Diego | CA |
| 84708 | 3N1AB7AP2KY344069 | Nissan | SENTRA | Ventura | CA |
| 84709 | 3N1AB7AP2KY344413 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84710 | 3N1AB7AP2KY345402 | Nissan | SENTRA | Sacramento | CA |
| 84711 | 3N1AB7AP2KY350518 | Nissan | SENTRA | Rock Hill | SC |
| 84712 | 3N1AB7AP2KY353371 | Nissan | SENTRA | DALLAS | TX |
| 84713 | 3N1AB7AP2KY353404 | Nissan | SENTRA | Atlanta | GA |
| 84714 | 3N1AB7AP2KY353810 | Nissan | SENTRA | Latham | NY |
| 84715 | 3N1AB7AP2KY354195 | Nissan | SENTRA | ORLANDO | FL |
| 84716 | 3N1AB7AP2KY354357 | Nissan | SENTRA | Newark | NJ |
| 84717 | 3N1AB7AP2KY356626 | Nissan | SENTRA | PHOENIX | AZ |
| 84718 | 3N1AB7AP2KY360479 | Nissan | SENTRA | KENNER | LA |
| 84719 | 3N1AB7AP2KY366010 | Nissan | SENTRA | WEST DUNDEE | IL |
| 84720 | 3N1AB7AP2KY366590 | Nissan | SENTRA | Jamaica | NY |
| 84721 | 3N1AB7AP3GY209528 | Nissan | SENTRA | Elkridge | MD |
| 84722 | 3N1AB7AP3GY234624 | Nissan | SENTRA | GLEN BURNIE | MD |
| 84723 | 3N1AB7AP3GY247065 | Nissan | SENTRA | BOSTON | MA |
| 84724 | 3N1AB7AP3GY264741 | Nissan | SENTRA | BURBANK | CA |
| 84725 | 3N1AB7AP3HL655886 | Nissan | SENTRA | Chicago | IL |
| 84726 | 3N1AB7AP3HL676124 | Nissan | SENTRA | WEST DUNDEE | IL |
| 84727 | 3N1AB7AP3HL680061 | Nissan | SENTRA | San Diego | CA |
| 84728 | 3N1AB7AP3HL680884 | Nissan | SENTRA | Statesville | NC |
| 84729 | 3N1AB7AP3HL693103 | Nissan | SENTRA | CLEVELAND | OH |
| 84730 | 3N1AB7AP3HL693182 | Nissan | SENTRA | SPRINGFIELD | VA |
| 84731 | 3N1AB7AP3HL693733 | Nissan | SENTRA | NOTTINGHAM | MD |
| 84732 | 3N1AB7AP3HL694221 | Nissan | SENTRA | Dania | FL |
| 84733 | 3N1AB7AP3HL696129 | Nissan | SENTRA | BURBANK | CA |
| 84734 | 3N1AB7AP3HL696647 | Nissan | SENTRA | BURBANK | CA |
| 84735 | 3N1AB7AP3HL696986 | Nissan | SENTRA | | |
| 84736 | 3N1AB7AP3HL697233 | Nissan | SENTRA | SANTA ANA | CA |
| 84737 | 3N1AB7AP3HL697250 | Nissan | SENTRA | Las Vegas | NV |
| 84738 | 3N1AB7AP3HL698172 | Nissan | SENTRA | PASCO | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84739 | 3N1AB7AP3HL698205 | Nissan | SENTRA | Kent | WA |
| 84740 | 3N1AB7AP3HL698446 | Nissan | SENTRA | SAN DIEGO | CA |
| 84741 | 3N1AB7AP3HL698656 | Nissan | SENTRA | LOS ANGELES | CA |
| 84742 | 3N1AB7AP3HL699323 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84743 | 3N1AB7AP3HY265910 | Nissan | SENTRA | COLLEGE PARK | GA |
| 84744 | 3N1AB7AP3HY285185 | Nissan | SENTRA | Matteson | IL |
| 84745 | 3N1AB7AP3HY286482 | Nissan | SENTRA | HANOVER | MD |
| 84746 | 3N1AB7AP3HY287731 | Nissan | SENTRA | STERLING | VA |
| 84747 | 3N1AB7AP3HY292802 | Nissan | SENTRA | Elkridge | MD |
| 84748 | 3N1AB7AP3HY294551 | Nissan | SENTRA | DANIA BEACH | FL |
| 84749 | 3N1AB7AP3HY305404 | Nissan | SENTRA | Elkridge | MD |
| 84750 | 3N1AB7AP3HY305970 | Nissan | SENTRA | DALLAS | TX |
| 84751 | 3N1AB7AP3HY308741 | Nissan | SENTRA | DFW AIRPORT | TX |
| 84752 | 3N1AB7AP3HY310134 | Nissan | SENTRA | HANOVER | MD |
| 84753 | 3N1AB7AP3HY311509 | Nissan | SENTRA | Elkridge | MD |
| 84754 | 3N1AB7AP3HY311896 | Nissan | SENTRA | NORTH PAC | CA |
| 84755 | 3N1AB7AP3HY316242 | Nissan | SENTRA | Winston-Salem | NC |
| 84756 | 3N1AB7AP3HY319691 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84757 | 3N1AB7AP3HY321327 | Nissan | SENTRA | Costa Mesa | CA |
| 84758 | 3N1AB7AP3HY325040 | Nissan | SENTRA | BURBANK | CA |
| 84759 | 3N1AB7AP3HY325054 | Nissan | SENTRA | Santa Clara | CA |
| 84760 | 3N1AB7AP3HY325376 | Nissan | SENTRA | Philadelphia | PA |
| 84761 | 3N1AB7AP3HY326835 | Nissan | SENTRA | BOSTON | MA |
| 84762 | 3N1AB7AP3HY327886 | Nissan | SENTRA | Honolulu | HI |
| 84763 | 3N1AB7AP3HY328570 | Nissan | SENTRA | RICHMOND | VA |
| 84764 | 3N1AB7AP3HY328634 | Nissan | SENTRA | HANOVER | MD |
| 84765 | 3N1AB7AP3HY328729 | Nissan | SENTRA | Sarasota | FL |
| 84766 | 3N1AB7AP3HY329007 | Nissan | SENTRA | San Diego | CA |
| 84767 | 3N1AB7AP3HY330206 | Nissan | SENTRA | Davie | FL |
| 84768 | 3N1AB7AP3HY336779 | Nissan | SENTRA | GOLD RIVER | CA |
| 84769 | 3N1AB7AP3HY337219 | Nissan | SENTRA | N MIAMI BEACH | FL |
| 84770 | 3N1AB7AP3HY337821 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 84771 | 3N1AB7AP3HY338452 | Nissan | SENTRA | LOS ANGELES | CA |
| 84772 | 3N1AB7AP3HY339472 | Nissan | SENTRA | GLASSBORO | NJ |
| 84773 | 3N1AB7AP3HY341822 | Nissan | SENTRA | BOSTON | MA |
| 84774 | 3N1AB7AP3HY342307 | Nissan | SENTRA | NORTH PAC | CA |
| 84775 | 3N1AB7AP3HY347099 | Nissan | SENTRA | NORTH PAC | CA |
| 84776 | 3N1AB7AP3HY348950 | Nissan | SENTRA | RICHMOND | VA |
| 84777 | 3N1AB7AP3HY349435 | Nissan | SENTRA | SACRAMENTO | CA |
| 84778 | 3N1AB7AP3HY349676 | Nissan | SENTRA | BALTIMORE | MD |
| 84779 | 3N1AB7AP3HY350794 | Nissan | SENTRA | Richmond | VA |
| 84780 | 3N1AB7AP3HY351461 | Nissan | SENTRA | PHILADELPHIA | PA |
| 84781 | 3N1AB7AP3HY351606 | Nissan | SENTRA | LAS VEGAS | NV |
| 84782 | 3N1AB7AP3HY352061 | Nissan | SENTRA | CHICAGO | IL |
| 84783 | 3N1AB7AP3HY352562 | Nissan | SENTRA | Tolleson | AZ |
| 84784 | 3N1AB7AP3HY352707 | Nissan | SENTRA | LAS VEGAS | NV |
| 84785 | 3N1AB7AP3HY352710 | Nissan | SENTRA | BOSTON | MA |
| 84786 | 3N1AB7AP3HY352982 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84787 | 3N1AB7AP3HY353064 | Nissan | SENTRA | Sterling | VA |
| 84788 | 3N1AB7AP3HY353257 | Nissan | SENTRA | North Billerica | MA |
| 84789 | 3N1AB7AP3HY353310 | Nissan | SENTRA | CHICAGO | IL |
| 84790 | 3N1AB7AP3HY353582 | Nissan | SENTRA | CHICAGO | IL |
| 84791 | 3N1AB7AP3HY353727 | Nissan | SENTRA | Cleveland | OH |
| 84792 | 3N1AB7AP3HY353999 | Nissan | SENTRA | ANNANDALE | VA |
| 84793 | 3N1AB7AP3HY354098 | Nissan | SENTRA | Tolleson | AZ |
| 84794 | 3N1AB7AP3HY355185 | Nissan | SENTRA | DES MOINES | IA |
| 84795 | 3N1AB7AP3HY355896 | Nissan | SENTRA | SAN JOSE | CA |
| 84796 | 3N1AB7AP3HY356465 | Nissan | SENTRA | Kent | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84797 | 3N1AB7AP3HY356577 | Nissan | SENTRA | Manheim | PA |
| 84798 | 3N1AB7AP3HY357650 | Nissan | SENTRA | Burien | WA |
| 84799 | 3N1AB7AP3HY357857 | Nissan | SENTRA | CHICAGO | IL |
| 84800 | 3N1AB7AP3HY358118 | Nissan | SENTRA | Santa Clara | CA |
| 84801 | 3N1AB7AP3HY358135 | Nissan | SENTRA | Winston-Salem | NC |
| 84802 | 3N1AB7AP3HY358233 | Nissan | SENTRA | Atlanta | GA |
| 84803 | 3N1AB7AP3HY359267 | Nissan | SENTRA | DES MOINES | IA |
| 84804 | 3N1AB7AP3HY359768 | Nissan | SENTRA | LAS VEGAS | NV |
| 84805 | 3N1AB7AP3HY360239 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 84806 | 3N1AB7AP3HY360869 | Nissan | SENTRA | LAS VEGAS | NV |
| 84807 | 3N1AB7AP3HY362234 | Nissan | SENTRA | Elkridge | MD |
| 84808 | 3N1AB7AP3HY396612 | Nissan | SENTRA | RICHMOND | VA |
| 84809 | 3N1AB7AP3JL618648 | Nissan | SENTRA | EGG HARBOR TOWN | NJ |
| 84810 | 3N1AB7AP3JL624319 | Nissan | ROGUE | Harlingen | TX |
| 84811 | 3N1AB7AP3JL629679 | Nissan | SENTRA | ORLANDO | FL |
| 84812 | 3N1AB7AP3JL630475 | Nissan | SENTRA | ORLANDO | FL |
| 84813 | 3N1AB7AP3JY208595 | Nissan | SENTRA | Fort Lauderdale | FL |
| 84814 | 3N1AB7AP3JY235151 | Nissan | SENTRA | LOS ANGELES | CA |
| 84815 | 3N1AB7AP3JY238745 | Nissan | SENTRA | Johnston | RI |
| 84816 | 3N1AB7AP3JY238857 | Nissan | SENTRA | Ft. Myers | FL |
| 84817 | 3N1AB7AP3JY240575 | Nissan | SENTRA | COLLEGE PARK | GA |
| 84818 | 3N1AB7AP3JY242469 | Nissan | SENTRA | NORTH PAC | CA |
| 84819 | 3N1AB7AP3JY242942 | Nissan | SENTRA | KAHULUI  MAUI | HI |
| 84820 | 3N1AB7AP3JY243248 | Nissan | SENTRA | BURIEN | WA |
| 84821 | 3N1AB7AP3JY243346 | Nissan | SENTRA | LOS ANGELES | CA |
| 84822 | 3N1AB7AP3JY243752 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 84823 | 3N1AB7AP3JY243878 | Nissan | SENTRA | North Dighton | MA |
| 84824 | 3N1AB7AP3JY243931 | Nissan | SENTRA | Charlotte | NC |
| 84825 | 3N1AB7AP3JY243976 | Nissan | SENTRA | TAMPA | FL |
| 84826 | 3N1AB7AP3JY244061 | Nissan | SENTRA | BURBANK | CA |
| 84827 | 3N1AB7AP3JY244089 | Nissan | SENTRA | BURBANK | CA |
| 84828 | 3N1AB7AP3JY244223 | Nissan | SENTRA | NORTH PAC | CA |
| 84829 | 3N1AB7AP3JY244352 | Nissan | SENTRA | BURBANK | CA |
| 84830 | 3N1AB7AP3JY244366 | Nissan | SENTRA | NORTH PAC | CA |
| 84831 | 3N1AB7AP3JY244464 | Nissan | SENTRA | CHANDLER | AZ |
| 84832 | 3N1AB7AP3JY244500 | Nissan | SENTRA | BURBANK | CA |
| 84833 | 3N1AB7AP3JY244545 | Nissan | SENTRA | Honolulu | HI |
| 84834 | 3N1AB7AP3JY244643 | Nissan | SENTRA | Irving | TX |
| 84835 | 3N1AB7AP3JY244688 | Nissan | SENTRA | TRACY | CA |
| 84836 | 3N1AB7AP3JY244822 | Nissan | SENTRA | BURBANK | CA |
| 84837 | 3N1AB7AP3JY244884 | Nissan | SENTRA | BURBANK | CA |
| 84838 | 3N1AB7AP3JY244920 | Nissan | SENTRA | Manheim | PA |
| 84839 | 3N1AB7AP3JY244965 | Nissan | SENTRA | BURBANK | CA |
| 84840 | 3N1AB7AP3JY245274 | Nissan | SENTRA | LOS ANGELES | CA |
| 84841 | 3N1AB7AP3JY245419 | Nissan | SENTRA | Elkridge | MD |
| 84842 | 3N1AB7AP3JY245646 | Nissan | SENTRA | BURBANK | CA |
| 84843 | 3N1AB7AP3JY245761 | Nissan | SENTRA | Smithtown | NY |
| 84844 | 3N1AB7AP3JY245811 | Nissan | SENTRA | S. San Francisc | CA |
| 84845 | 3N1AB7AP3JY245856 | Nissan | SENTRA | HONOLULU | HI |
| 84846 | 3N1AB7AP3JY245971 | Nissan | SENTRA | Tampa | FL |
| 84847 | 3N1AB7AP3JY246053 | Nissan | SENTRA | LAS VEGAS | NV |
| 84848 | 3N1AB7AP3JY246425 | Nissan | SENTRA | SANTA ANA | CA |
| 84849 | 3N1AB7AP3JY247624 | Nissan | SENTRA | NORTH PAC | CA |
| 84850 | 3N1AB7AP3JY248000 | Nissan | SENTRA | BURBANK | CA |
| 84851 | 3N1AB7AP3JY248353 | Nissan | SENTRA | BURBANK | CA |
| 84852 | 3N1AB7AP3JY252144 | Nissan | SENTRA | KNOXVILLE | TN |
| 84853 | 3N1AB7AP3JY252211 | Nissan | SENTRA | Matteson | IL |
| 84854 | 3N1AB7AP3JY252497 | Nissan | SENTRA | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84855 | 3N1AB7AP3JY252628 | Nissan | SENTRA | N. Las Vegas | NV |
| 84856 | 3N1AB7AP3JY252726 | Nissan | SENTRA | DENVER | CO |
| 84857 | 3N1AB7AP3JY252774 | Nissan | SENTRA | Woodhaven | MI |
| 84858 | 3N1AB7AP3JY252807 | Nissan | SENTRA | LOUISVILLE | KY |
| 84859 | 3N1AB7AP3JY253116 | Nissan | SENTRA | Tolleson | AZ |
| 84860 | 3N1AB7AP3JY253696 | Nissan | SENTRA | Miami | FL |
| 84861 | 3N1AB7AP3JY253780 | Nissan | SENTRA | North Dighton | MA |
| 84862 | 3N1AB7AP3JY253942 | Nissan | SENTRA | Atlanta | GA |
| 84863 | 3N1AB7AP3JY254024 | Nissan | SENTRA | Fort Lauderdale | FL |
| 84864 | 3N1AB7AP3JY254427 | Nissan | SENTRA | Mt. Juliet | TN |
| 84865 | 3N1AB7AP3JY254816 | Nissan | SENTRA | BURBANK | CA |
| 84866 | 3N1AB7AP3JY254878 | Nissan | SENTRA | Santa Clara | CA |
| 84867 | 3N1AB7AP3JY254900 | Nissan | SENTRA | BURBANK | CA |
| 84868 | 3N1AB7AP3JY254959 | Nissan | SENTRA | FORT MYERS | FL |
| 84869 | 3N1AB7AP3JY255027 | Nissan | SENTRA | San Diego | CA |
| 84870 | 3N1AB7AP3JY255173 | Nissan | SENTRA | LOS ANGELES | CA |
| 84871 | 3N1AB7AP3JY255237 | Nissan | SENTRA | PICO RIVERA | CA |
| 84872 | 3N1AB7AP3JY255240 | Nissan | SENTRA | BURBANK | CA |
| 84873 | 3N1AB7AP3JY255321 | Nissan | SENTRA | NORTH PAC | CA |
| 84874 | 3N1AB7AP3JY255397 | Nissan | SENTRA | PHOENIX | AZ |
| 84875 | 3N1AB7AP3JY255500 | Nissan | SENTRA | NORTH PAC | CA |
| 84876 | 3N1AB7AP3JY255545 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84877 | 3N1AB7AP3JY255710 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84878 | 3N1AB7AP3JY255741 | Nissan | SENTRA | BURBANK | CA |
| 84879 | 3N1AB7AP3JY256730 | Nissan | SENTRA | BURBANK | CA |
| 84880 | 3N1AB7AP3JY256808 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 84881 | 3N1AB7AP3JY257408 | Nissan | SENTRA | NORTH PAC | CA |
| 84882 | 3N1AB7AP3JY258512 | Nissan | SENTRA | SANTA ANA | CA |
| 84883 | 3N1AB7AP3JY260518 | Nissan | SENTRA | BURBANK | CA |
| 84884 | 3N1AB7AP3JY260552 | Nissan | SENTRA | BURBANK | CA |
| 84885 | 3N1AB7AP3JY262205 | Nissan | SENTRA | PHOENIX | AZ |
| 84886 | 3N1AB7AP3JY263709 | Nissan | SENTRA | NORTH PAC | CA |
| 84887 | 3N1AB7AP3JY263922 | Nissan | SENTRA | SAN JOSE | CA |
| 84888 | 3N1AB7AP3JY265931 | Nissan | SENTRA | INGLEWOOD | CA |
| 84889 | 3N1AB7AP3JY266111 | Nissan | SENTRA | Salt Lake City | UT |
| 84890 | 3N1AB7AP3JY266190 | Nissan | SENTRA | DES PLAINES | IL |
| 84891 | 3N1AB7AP3JY266321 | Nissan | SENTRA | CLEVELAND | OH |
| 84892 | 3N1AB7AP3JY266433 | Nissan | SENTRA | SANTA CLARA | CA |
| 84893 | 3N1AB7AP3JY266528 | Nissan | SENTRA | KAUAI | HI |
| 84894 | 3N1AB7AP3JY266982 | Nissan | SENTRA | Des Moines | IA |
| 84895 | 3N1AB7AP3JY267095 | Nissan | SENTRA | Tampa | FL |
| 84896 | 3N1AB7AP3JY267257 | Nissan | SENTRA | Birmingham | AL |
| 84897 | 3N1AB7AP3JY267288 | Nissan | SENTRA | CHANDLER | AZ |
| 84898 | 3N1AB7AP3JY267324 | Nissan | SENTRA | SANTA ANA | CA |
| 84899 | 3N1AB7AP3JY267548 | Nissan | SENTRA | BURBANK | CA |
| 84900 | 3N1AB7AP3JY267985 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84901 | 3N1AB7AP3JY269543 | Nissan | SENTRA | BURBANK | CA |
| 84902 | 3N1AB7AP3JY269655 | Nissan | SENTRA | COLLEGE PARK | GA |
| 84903 | 3N1AB7AP3JY269929 | Nissan | SENTRA | Irving | TX |
| 84904 | 3N1AB7AP3JY270370 | Nissan | SENTRA | SPRINGFIELD | VA |
| 84905 | 3N1AB7AP3JY270966 | Nissan | SENTRA | BURBANK | CA |
| 84906 | 3N1AB7AP3JY271261 | Nissan | SENTRA | SARASOTA | FL |
| 84907 | 3N1AB7AP3JY271776 | Nissan | SENTRA | STERLING | VA |
| 84908 | 3N1AB7AP3JY273124 | Nissan | SENTRA | Fredericksburg | VA |
| 84909 | 3N1AB7AP3JY273320 | Nissan | SENTRA | CHICAGO | IL |
| 84910 | 3N1AB7AP3JY273589 | Nissan | SENTRA | Davie | FL |
| 84911 | 3N1AB7AP3JY273642 | Nissan | SENTRA | Irving | TX |
| 84912 | 3N1AB7AP3JY273799 | Nissan | SENTRA | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84913 | 3N1AB7AP3JY273849 | Nissan | SENTRA | SANTA ANA | CA |
| 84914 | 3N1AB7AP3JY273916 | Nissan | SENTRA | Cleveland | OH |
| 84915 | 3N1AB7AP3JY274239 | Nissan | SENTRA | Salt Lake City | UT |
| 84916 | 3N1AB7AP3JY274449 | Nissan | SENTRA | ATLANTA | GA |
| 84917 | 3N1AB7AP3JY274483 | Nissan | SENTRA | PITTSBURGH | PA |
| 84918 | 3N1AB7AP3JY274676 | Nissan | SENTRA | BOSTON | MA |
| 84919 | 3N1AB7AP3JY275116 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84920 | 3N1AB7AP3JY275133 | Nissan | SENTRA | Tampa | FL |
| 84921 | 3N1AB7AP3JY275147 | Nissan | SENTRA | MEDINA | OH |
| 84922 | 3N1AB7AP3JY275262 | Nissan | SENTRA | PHOENIX | AZ |
| 84923 | 3N1AB7AP3JY275388 | Nissan | SENTRA | BURBANK | CA |
| 84924 | 3N1AB7AP3JY275701 | Nissan | SENTRA | WEST HARTFORD | CT |
| 84925 | 3N1AB7AP3JY275830 | Nissan | SENTRA | Philadelphia | PA |
| 84926 | 3N1AB7AP3JY276038 | Nissan | SENTRA | Winter Park | FL |
| 84927 | 3N1AB7AP3JY276086 | Nissan | SENTRA | HOUSTON | TX |
| 84928 | 3N1AB7AP3JY276184 | Nissan | SENTRA | SAN DIEGO | CA |
| 84929 | 3N1AB7AP3JY276427 | Nissan | SENTRA | Rochester | NY |
| 84930 | 3N1AB7AP3JY276458 | Nissan | SENTRA | DENVER | CO |
| 84931 | 3N1AB7AP3JY276721 | Nissan | SENTRA | Charlotte | NC |
| 84932 | 3N1AB7AP3JY276945 | Nissan | SENTRA | SAN DIEGO | CA |
| 84933 | 3N1AB7AP3JY277027 | Nissan | SENTRA | Pensacola | FL |
| 84934 | 3N1AB7AP3JY277626 | Nissan | SENTRA | LOS ANGELES | CA |
| 84935 | 3N1AB7AP3JY278002 | Nissan | SENTRA | S. San Francisc | CA |
| 84936 | 3N1AB7AP3JY279036 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84937 | 3N1AB7AP3JY279053 | Nissan | SENTRA | FT. LAUDERDALE | FL |
| 84938 | 3N1AB7AP3JY279392 | Nissan | SENTRA | Tampa | FL |
| 84939 | 3N1AB7AP3JY279411 | Nissan | SENTRA | STERLING | VA |
| 84940 | 3N1AB7AP3JY279568 | Nissan | SENTRA | NORTH PAC | CA |
| 84941 | 3N1AB7AP3JY279599 | Nissan | SENTRA | Tolleson | AZ |
| 84942 | 3N1AB7AP3JY279683 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84943 | 3N1AB7AP3JY279778 | Nissan | SENTRA | Baltimore | MD |
| 84944 | 3N1AB7AP3JY279974 | Nissan | SENTRA | Winter Park | FL |
| 84945 | 3N1AB7AP3JY280073 | Nissan | SENTRA | Hartford | CT |
| 84946 | 3N1AB7AP3JY280364 | Nissan | SENTRA | Tampa | FL |
| 84947 | 3N1AB7AP3JY280560 | Nissan | SENTRA | Philadelphia | PA |
| 84948 | 3N1AB7AP3JY280963 | Nissan | SENTRA | KNOXVILLE | TN |
| 84949 | 3N1AB7AP3JY281255 | Nissan | SENTRA | Webster | NY |
| 84950 | 3N1AB7AP3JY281403 | Nissan | SENTRA | North Las Vegas | NV |
| 84951 | 3N1AB7AP3JY281949 | Nissan | SENTRA | Fredericksburg | VA |
| 84952 | 3N1AB7AP3JY282065 | Nissan | SENTRA | San Antonio | TX |
| 84953 | 3N1AB7AP3JY283586 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 84954 | 3N1AB7AP3JY283734 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 84955 | 3N1AB7AP3JY283927 | Nissan | SENTRA | Baltimore | MD |
| 84956 | 3N1AB7AP3JY284401 | Nissan | SENTRA | Denver | CO |
| 84957 | 3N1AB7AP3JY286505 | Nissan | SENTRA | WHITE PLAINS | NY |
| 84958 | 3N1AB7AP3JY286648 | Nissan | SENTRA | Santa Clara | CA |
| 84959 | 3N1AB7AP3JY286715 | Nissan | SENTRA | North Dighton | MA |
| 84960 | 3N1AB7AP3JY286956 | Nissan | SENTRA | MATTHEWS | NC |
| 84961 | 3N1AB7AP3JY287329 | Nissan | SENTRA | Salt Lake City | UT |
| 84962 | 3N1AB7AP3JY287587 | Nissan | SENTRA | Hendersonville | TN |
| 84963 | 3N1AB7AP3JY287668 | Nissan | SENTRA | Smithtown | NY |
| 84964 | 3N1AB7AP3JY287721 | Nissan | SENTRA | NORFOLK | VA |
| 84965 | 3N1AB7AP3JY287959 | Nissan | SENTRA | Johnston | RI |
| 84966 | 3N1AB7AP3JY288089 | Nissan | SENTRA | Denver | CO |
| 84967 | 3N1AB7AP3JY288156 | Nissan | SENTRA | Tampa | FL |
| 84968 | 3N1AB7AP3JY288237 | Nissan | SENTRA | North Dighton | MA |
| 84969 | 3N1AB7AP3JY288299 | Nissan | SENTRA | Denver | CO |
| 84970 | 3N1AB7AP3JY288481 | Nissan | SENTRA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 84971 | 3N1AB7AP3JY288643 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 84972 | 3N1AB7AP3JY288707 | Nissan | SENTRA | Hartford | CT |
| 84973 | 3N1AB7AP3JY289016 | Nissan | SENTRA | ORLANDO | FL |
| 84974 | 3N1AB7AP3JY289095 | Nissan | SENTRA | MEDINA | OH |
| 84975 | 3N1AB7AP3JY289288 | Nissan | SENTRA | Atlanta | GA |
| 84976 | 3N1AB7AP3JY289467 | Nissan | SENTRA | LOS ANGELES AP | CA |
| 84977 | 3N1AB7AP3JY289498 | Nissan | SENTRA | Tolleson | AZ |
| 84978 | 3N1AB7AP3JY289520 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 84979 | 3N1AB7AP3JY289632 | Nissan | SENTRA | Seattle | WA |
| 84980 | 3N1AB7AP3JY289680 | Nissan | SENTRA | Richmond | VA |
| 84981 | 3N1AB7AP3JY289811 | Nissan | SENTRA | North Dighton | MA |
| 84982 | 3N1AB7AP3JY290277 | Nissan | SENTRA | LOS ANGELES | CA |
| 84983 | 3N1AB7AP3JY290294 | Nissan | SENTRA | LOS ANGELES | CA |
| 84984 | 3N1AB7AP3JY290313 | Nissan | SENTRA | NORTH PAC | CA |
| 84985 | 3N1AB7AP3JY290425 | Nissan | SENTRA | Hamilton | OH |
| 84986 | 3N1AB7AP3JY290585 | Nissan | SENTRA | Hapeville | GA |
| 84987 | 3N1AB7AP3JY290599 | Nissan | SENTRA | NEWARK | NJ |
| 84988 | 3N1AB7AP3JY290988 | Nissan | SENTRA | CHICAGO | IL |
| 84989 | 3N1AB7AP3JY291221 | Nissan | SENTRA | TAMPA | FL |
| 84990 | 3N1AB7AP3JY291395 | Nissan | SENTRA | SANTA ANA | CA |
| 84991 | 3N1AB7AP3JY291400 | Nissan | SENTRA | SAN DIEGO | CA |
| 84992 | 3N1AB7AP3JY291445 | Nissan | SENTRA | Los Angeles | CA |
| 84993 | 3N1AB7AP3JY291882 | Nissan | SENTRA | DENVER | CO |
| 84994 | 3N1AB7AP3JY292076 | Nissan | SENTRA | BURBANK | CA |
| 84995 | 3N1AB7AP3JY292188 | Nissan | SENTRA | FAYETTEVILLE | GA |
| 84996 | 3N1AB7AP3JY292224 | Nissan | SENTRA | NORTH PAC | CA |
| 84997 | 3N1AB7AP3JY292384 | Nissan | SENTRA | BURBANK | CA |
| 84998 | 3N1AB7AP3JY292501 | Nissan | SENTRA | Santa Clara | CA |
| 84999 | 3N1AB7AP3JY292563 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 85000 | 3N1AB7AP3JY292644 | Nissan | SENTRA | Mira Loma | CA |
| 85001 | 3N1AB7AP3JY292949 | Nissan | SENTRA | Chandler | AZ |
| 85002 | 3N1AB7AP3JY292983 | Nissan | SENTRA | Phoenix | AZ |
| 85003 | 3N1AB7AP3JY292997 | Nissan | SENTRA | MIDDLE RIVER | MD |
| 85004 | 3N1AB7AP3JY293129 | Nissan | SENTRA | North Dighton | MA |
| 85005 | 3N1AB7AP3JY293146 | Nissan | SENTRA | SEATAC | WA |
| 85006 | 3N1AB7AP3JY293244 | Nissan | SENTRA | LOS ANGELES | CA |
| 85007 | 3N1AB7AP3JY293406 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85008 | 3N1AB7AP3JY293485 | Nissan | SENTRA | HARVEY | LA |
| 85009 | 3N1AB7AP3JY293647 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85010 | 3N1AB7AP3JY293650 | Nissan | SENTRA | NORTH PAC | CA |
| 85011 | 3N1AB7AP3JY293874 | Nissan | SENTRA | Grove City | OH |
| 85012 | 3N1AB7AP3JY294040 | Nissan | SENTRA | BURBANK | CA |
| 85013 | 3N1AB7AP3JY294314 | Nissan | SENTRA | OAKLAND | CA |
| 85014 | 3N1AB7AP3JY294412 | Nissan | SENTRA | SHREVEPORT | LA |
| 85015 | 3N1AB7AP3JY295141 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 85016 | 3N1AB7AP3JY295348 | Nissan | SENTRA | CHICAGO | IL |
| 85017 | 3N1AB7AP3JY295785 | Nissan | SENTRA | HAYWARD | CA |
| 85018 | 3N1AB7AP3JY296127 | Nissan | SENTRA | Tampa | FL |
| 85019 | 3N1AB7AP3JY296659 | Nissan | SENTRA | NORTH PAC | CA |
| 85020 | 3N1AB7AP3JY297004 | Nissan | SENTRA | Denver | CO |
| 85021 | 3N1AB7AP3JY297181 | Nissan | SENTRA | TORRANCE | CA |
| 85022 | 3N1AB7AP3JY298590 | Nissan | SENTRA | RICHMOND | VA |
| 85023 | 3N1AB7AP3JY298671 | Nissan | SENTRA | Rockville Centr | NY |
| 85024 | 3N1AB7AP3JY298718 | Nissan | SENTRA | Matteson | IL |
| 85025 | 3N1AB7AP3JY298850 | Nissan | SENTRA | Chicago | IL |
| 85026 | 3N1AB7AP3JY299092 | Nissan | SENTRA | SAN DIEGO | CA |
| 85027 | 3N1AB7AP3JY299156 | Nissan | SENTRA | Elkridge | MD |
| 85028 | 3N1AB7AP3JY299190 | Nissan | SENTRA | Birmingham | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85029 | 3N1AB7AP3JY299772 | Nissan | SENTRA | Pasadena | CA |
| 85030 | 3N1AB7AP3JY300032 | Nissan | SENTRA | BURBANK | CA |
| 85031 | 3N1AB7AP3JY300127 | Nissan | SENTRA | HARVEY | LA |
| 85032 | 3N1AB7AP3JY300208 | Nissan | SENTRA | Baltimore | MD |
| 85033 | 3N1AB7AP3JY300371 | Nissan | SENTRA | SANTA ANA | CA |
| 85034 | 3N1AB7AP3JY300449 | Nissan | SENTRA | Clarksville | IN |
| 85035 | 3N1AB7AP3JY300452 | Nissan | SENTRA | ST PAUL | MN |
| 85036 | 3N1AB7AP3JY300709 | Nissan | SENTRA | Fredericksburg | VA |
| 85037 | 3N1AB7AP3JY300760 | Nissan | SENTRA | Sacramento | CA |
| 85038 | 3N1AB7AP3JY301097 | Nissan | SENTRA | NORTH PAC | CA |
| 85039 | 3N1AB7AP3JY301200 | Nissan | SENTRA | SANTA ANA | CA |
| 85040 | 3N1AB7AP3JY301245 | Nissan | SENTRA | BURBANK | CA |
| 85041 | 3N1AB7AP3JY301553 | Nissan | SENTRA | FORT MYERS | FL |
| 85042 | 3N1AB7AP3JY301858 | Nissan | SENTRA | BURBANK | CA |
| 85043 | 3N1AB7AP3JY302413 | Nissan | SENTRA | DES MOINES | IA |
| 85044 | 3N1AB7AP3JY302508 | Nissan | SENTRA | KNOXVILLE | TN |
| 85045 | 3N1AB7AP3JY302525 | Nissan | SENTRA | NEW BERN | NC |
| 85046 | 3N1AB7AP3JY302640 | Nissan | SENTRA | Santa Clara | CA |
| 85047 | 3N1AB7AP3JY302685 | Nissan | SENTRA | NORTH PAC | CA |
| 85048 | 3N1AB7AP3JY306087 | Nissan | SENTRA | BURBANK | CA |
| 85049 | 3N1AB7AP3JY308308 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 85050 | 3N1AB7AP3JY308440 | Nissan | SENTRA | NEW BERN | NC |
| 85051 | 3N1AB7AP3JY308955 | Nissan | SENTRA | BURBANK | CA |
| 85052 | 3N1AB7AP3JY309071 | Nissan | SENTRA | Phoenix | AZ |
| 85053 | 3N1AB7AP3JY310107 | Nissan | SENTRA | LOS ANGELES | CA |
| 85054 | 3N1AB7AP3JY310110 | Nissan | SENTRA | Matteson | IL |
| 85055 | 3N1AB7AP3JY310687 | Nissan | SENTRA | CHICAGO | IL |
| 85056 | 3N1AB7AP3JY310754 | Nissan | SENTRA | Baltimore | MD |
| 85057 | 3N1AB7AP3JY310866 | Nissan | SENTRA | NORTH PAC | CA |
| 85058 | 3N1AB7AP3JY311161 | Nissan | SENTRA | SAN DIEGO | CA |
| 85059 | 3N1AB7AP3JY311368 | Nissan | SENTRA | Johnston | RI |
| 85060 | 3N1AB7AP3JY311886 | Nissan | SENTRA | San Diego | CA |
| 85061 | 3N1AB7AP3JY312472 | Nissan | SENTRA | SACRAMENTO | CA |
| 85062 | 3N1AB7AP3JY312696 | Nissan | SENTRA | Torrance | CA |
| 85063 | 3N1AB7AP3JY313038 | Nissan | SENTRA | Riverside | CA |
| 85064 | 3N1AB7AP3JY313136 | Nissan | SENTRA | NORTH PAC | CA |
| 85065 | 3N1AB7AP3JY313895 | Nissan | SENTRA | SACRAMENTO | CA |
| 85066 | 3N1AB7AP3JY314142 | Nissan | SENTRA | OGDEN | UT |
| 85067 | 3N1AB7AP3JY314674 | Nissan | SENTRA | Reno | NV |
| 85068 | 3N1AB7AP3JY314691 | Nissan | SENTRA | TULSA | OK |
| 85069 | 3N1AB7AP3JY314772 | Nissan | SENTRA | North Dighton | MA |
| 85070 | 3N1AB7AP3JY314822 | Nissan | SENTRA | FEDERAL WAY | WA |
| 85071 | 3N1AB7AP3JY314836 | Nissan | SENTRA | PHOENIX | AZ |
| 85072 | 3N1AB7AP3JY314965 | Nissan | SENTRA | SAN DIEGO | CA |
| 85073 | 3N1AB7AP3JY315002 | Nissan | SENTRA | EULESS | TX |
| 85074 | 3N1AB7AP3JY315131 | Nissan | SENTRA | DES PLAINES | IL |
| 85075 | 3N1AB7AP3JY315162 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85076 | 3N1AB7AP3JY315405 | Nissan | SENTRA | BURBANK | CA |
| 85077 | 3N1AB7AP3JY315906 | Nissan | SENTRA | San Diego | CA |
| 85078 | 3N1AB7AP3JY323083 | Nissan | SENTRA | CHICAGO | IL |
| 85079 | 3N1AB7AP3JY323455 | Nissan | SENTRA | DES MOINES | IA |
| 85080 | 3N1AB7AP3JY324315 | Nissan | SENTRA | FORT MYERS | FL |
| 85081 | 3N1AB7AP3JY324590 | Nissan | SENTRA | Houston | TX |
| 85082 | 3N1AB7AP3JY324671 | Nissan | SENTRA | LOS ANGELES | CA |
| 85083 | 3N1AB7AP3JY325142 | Nissan | SENTRA | PHOENIX | AZ |
| 85084 | 3N1AB7AP3JY325433 | Nissan | SENTRA | Salt Lake City | UT |
| 85085 | 3N1AB7AP3JY325545 | Nissan | SENTRA | Fredericksburg | VA |
| 85086 | 3N1AB7AP3JY325559 | Nissan | SENTRA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85087 | 3N1AB7AP3JY325657 | Nissan | SENTRA | LAS VEGAS | NV |
| 85088 | 3N1AB7AP3JY325884 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85089 | 3N1AB7AP3JY325979 | Nissan | SENTRA | TULSA | OK |
| 85090 | 3N1AB7AP3JY326016 | Nissan | SENTRA | CHICAGO | IL |
| 85091 | 3N1AB7AP3JY326078 | Nissan | SENTRA | Dallas | TX |
| 85092 | 3N1AB7AP3JY326100 | Nissan | SENTRA | Caledonia | WI |
| 85093 | 3N1AB7AP3JY326128 | Nissan | SENTRA | PITTSBURGH | PA |
| 85094 | 3N1AB7AP3JY326145 | Nissan | SENTRA | Phoenix | AZ |
| 85095 | 3N1AB7AP3JY326243 | Nissan | SENTRA | LOUISVILLE | KY |
| 85096 | 3N1AB7AP3JY326601 | Nissan | SENTRA | Chicago | IL |
| 85097 | 3N1AB7AP3JY326632 | Nissan | SENTRA | Bensalem | PA |
| 85098 | 3N1AB7AP3JY326677 | Nissan | SENTRA | COLLEGE PARK | GA |
| 85099 | 3N1AB7AP3JY326775 | Nissan | SENTRA | Miami | FL |
| 85100 | 3N1AB7AP3JY326842 | Nissan | SENTRA | LAS VEGAS | NV |
| 85101 | 3N1AB7AP3JY326923 | Nissan | SENTRA | PHOENIX | AZ |
| 85102 | 3N1AB7AP3JY327313 | Nissan | SENTRA | Portland | ME |
| 85103 | 3N1AB7AP3JY327330 | Nissan | SENTRA | Florissant | MO |
| 85104 | 3N1AB7AP3JY327344 | Nissan | SENTRA | SACRAMENTO | CA |
| 85105 | 3N1AB7AP3JY327506 | Nissan | SENTRA | NORTH PAC | CA |
| 85106 | 3N1AB7AP3JY327571 | Nissan | SENTRA | Albuquerque | NM |
| 85107 | 3N1AB7AP3JY327635 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85108 | 3N1AB7AP3JY327814 | Nissan | SENTRA | ORLANDO | FL |
| 85109 | 3N1AB7AP3JY327876 | Nissan | SENTRA | DENVER | CO |
| 85110 | 3N1AB7AP3JY328039 | Nissan | SENTRA | ORLANDO | FL |
| 85111 | 3N1AB7AP3JY328073 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 85112 | 3N1AB7AP3JY328087 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85113 | 3N1AB7AP3JY328316 | Nissan | SENTRA | North Dighton | MA |
| 85114 | 3N1AB7AP3JY328400 | Nissan | SENTRA | COLLEGE PARK | GA |
| 85115 | 3N1AB7AP3JY328445 | Nissan | SENTRA | Dallas | TX |
| 85116 | 3N1AB7AP3JY328462 | Nissan | SENTRA | Manheim | PA |
| 85117 | 3N1AB7AP3JY328655 | Nissan | SENTRA | EGG HARBOR TOWN | NJ |
| 85118 | 3N1AB7AP3JY328901 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 85119 | 3N1AB7AP3JY329174 | Nissan | SENTRA | HARVEY | LA |
| 85120 | 3N1AB7AP3JY329353 | Nissan | SENTRA | San Diego | CA |
| 85121 | 3N1AB7AP3JY329403 | Nissan | SENTRA | HILO | HI |
| 85122 | 3N1AB7AP3JY329451 | Nissan | SENTRA | BURBANK | CA |
| 85123 | 3N1AB7AP3JY329496 | Nissan | SENTRA | BURBANK | CA |
| 85124 | 3N1AB7AP3JY329644 | Nissan | SENTRA | CHICAGO | IL |
| 85125 | 3N1AB7AP3JY329675 | Nissan | SENTRA | San Diego | CA |
| 85126 | 3N1AB7AP3JY329689 | Nissan | SENTRA | ONTARIO | CA |
| 85127 | 3N1AB7AP3JY329868 | Nissan | SENTRA | PHOENIX | AZ |
| 85128 | 3N1AB7AP3JY329871 | Nissan | SENTRA | SAN JOSE | CA |
| 85129 | 3N1AB7AP3JY330227 | Nissan | SENTRA | Newport Beach | CA |
| 85130 | 3N1AB7AP3JY330289 | Nissan | SENTRA | Omaha | NE |
| 85131 | 3N1AB7AP3JY330292 | Nissan | SENTRA | KNOXVILLE | TN |
| 85132 | 3N1AB7AP3JY330356 | Nissan | SENTRA | MEDINA | OH |
| 85133 | 3N1AB7AP3JY330535 | Nissan | SENTRA | ALBUQERQUE | NM |
| 85134 | 3N1AB7AP3JY330745 | Nissan | SENTRA | ORANGE COUNTY | CA |
| 85135 | 3N1AB7AP3JY330941 | Nissan | SENTRA | Omaha | NE |
| 85136 | 3N1AB7AP3JY331149 | Nissan | SENTRA | Warr Acres | OK |
| 85137 | 3N1AB7AP3JY331359 | Nissan | SENTRA | Oklahoma City | OK |
| 85138 | 3N1AB7AP3JY331409 | Nissan | SENTRA | NORTH PAC | CA |
| 85139 | 3N1AB7AP3JY331751 | Nissan | SENTRA | MCALLEN | TX |
| 85140 | 3N1AB7AP3JY331815 | Nissan | SENTRA | EWA BEACH | HI |
| 85141 | 3N1AB7AP3JY331832 | Nissan | SENTRA | KALAOA | HI |
| 85142 | 3N1AB7AP3JY331894 | Nissan | SENTRA | ORLANDO | FL |
| 85143 | 3N1AB7AP3JY332074 | Nissan | SENTRA | Honolulu | HI |
| 85144 | 3N1AB7AP3JY332219 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85145 | 3N1AB7AP3JY332608 | Nissan | SENTRA | LAS VEGAS | NV |
| 85146 | 3N1AB7AP3KY240948 | Nissan | SENTRA | SHREVEPORT | LA |
| 85147 | 3N1AB7AP3KY241372 | Nissan | SENTRA | LOS ANGELES | CA |
| 85148 | 3N1AB7AP3KY241422 | Nissan | SENTRA | COLUMBIA | SC |
| 85149 | 3N1AB7AP3KY241520 | Nissan | SENTRA | PHOENIX | AZ |
| 85150 | 3N1AB7AP3KY241582 | Nissan | SENTRA | PHOENIX | AZ |
| 85151 | 3N1AB7AP3KY242117 | Nissan | SENTRA | DFW AIRPORT | TX |
| 85152 | 3N1AB7AP3KY242229 | Nissan | SENTRA | SARASOTA | FL |
| 85153 | 3N1AB7AP3KY242358 | Nissan | SENTRA | MIAMI | FL |
| 85154 | 3N1AB7AP3KY242439 | Nissan | SENTRA | BOISE | US |
| 85155 | 3N1AB7AP3KY242795 | Nissan | SENTRA | BURBANK | CA |
| 85156 | 3N1AB7AP3KY243249 | Nissan | SENTRA | WARWICK | RI |
| 85157 | 3N1AB7AP3KY243381 | Nissan | SENTRA | BURBANK | CA |
| 85158 | 3N1AB7AP3KY243493 | Nissan | SENTRA | BURBANK | CA |
| 85159 | 3N1AB7AP3KY243591 | Nissan | SENTRA | LAS VEGAS | NV |
| 85160 | 3N1AB7AP3KY243946 | Nissan | SENTRA | Los Angeles | CA |
| 85161 | 3N1AB7AP3KY244515 | Nissan | SENTRA | HOUSTON | TX |
| 85162 | 3N1AB7AP3KY244871 | Nissan | SENTRA | KALAOA | HI |
| 85163 | 3N1AB7AP3KY244899 | Nissan | SENTRA | HILO | HI |
| 85164 | 3N1AB7AP3KY245387 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85165 | 3N1AB7AP3KY247334 | Nissan | SENTRA | KAILUA-KONA | HI |
| 85166 | 3N1AB7AP3KY269561 | Nissan | SENTRA | HILO | HI |
| 85167 | 3N1AB7AP3KY269589 | Nissan | SENTRA | KALAOA | HI |
| 85168 | 3N1AB7AP3KY269639 | Nissan | SENTRA | KALAOA | HI |
| 85169 | 3N1AB7AP3KY269754 | Nissan | SENTRA | KALAOA | HI |
| 85170 | 3N1AB7AP3KY269978 | Nissan | SENTRA | KALAOA | HI |
| 85171 | 3N1AB7AP3KY293455 | Nissan | SENTRA | Fresno | CA |
| 85172 | 3N1AB7AP3KY294606 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85173 | 3N1AB7AP3KY295545 | Nissan | SENTRA | COLUMBIA | SC |
| 85174 | 3N1AB7AP3KY296548 | Nissan | SENTRA | Newark | NJ |
| 85175 | 3N1AB7AP3KY298672 | Nissan | SENTRA | CHICAGO | IL |
| 85176 | 3N1AB7AP3KY299014 | Nissan | SENTRA | Ocoee | FL |
| 85177 | 3N1AB7AP3KY300226 | Nissan | SENTRA | DETROIT | MI |
| 85178 | 3N1AB7AP3KY301411 | Nissan | SENTRA | BIRMINGHAN | AL |
| 85179 | 3N1AB7AP3KY303241 | Nissan | SENTRA | Atlanta | GA |
| 85180 | 3N1AB7AP3KY303627 | Nissan | SENTRA | Salt Lake City | UT |
| 85181 | 3N1AB7AP3KY304437 | Nissan | SENTRA | TULSA | OK |
| 85182 | 3N1AB7AP3KY306513 | Nissan | SENTRA | Atlanta | GA |
| 85183 | 3N1AB7AP3KY306656 | Nissan | SENTRA | MILWAUKEE | WI |
| 85184 | 3N1AB7AP3KY307063 | Nissan | SENTRA | TULSA | OK |
| 85185 | 3N1AB7AP3KY307418 | Nissan | SENTRA | ORLANDO | FL |
| 85186 | 3N1AB7AP3KY307550 | Nissan | SENTRA | Mt. Juliet | TN |
| 85187 | 3N1AB7AP3KY308438 | Nissan | SENTRA | Salt Lake City | UT |
| 85188 | 3N1AB7AP3KY309556 | Nissan | SENTRA | York Haven | PA |
| 85189 | 3N1AB7AP3KY309976 | Nissan | SENTRA | North Billerica | MA |
| 85190 | 3N1AB7AP3KY310660 | Nissan | SENTRA | SEATTLE | WA |
| 85191 | 3N1AB7AP3KY310769 | Nissan | SENTRA | West Mifflin | PA |
| 85192 | 3N1AB7AP3KY310853 | Nissan | SENTRA | Louisville | KY |
| 85193 | 3N1AB7AP3KY311713 | Nissan | SENTRA | FORT MYERS | FL |
| 85194 | 3N1AB7AP3KY311758 | Nissan | SENTRA | CHICAGO | IL |
| 85195 | 3N1AB7AP3KY312005 | Nissan | SENTRA | SEATAC | WA |
| 85196 | 3N1AB7AP3KY313980 | Nissan | SENTRA | PORTLAND | OR |
| 85197 | 3N1AB7AP3KY314174 | Nissan | SENTRA | DALLAS | TX |
| 85198 | 3N1AB7AP3KY314255 | Nissan | SENTRA | ANCHORAGE | AK |
| 85199 | 3N1AB7AP3KY315177 | Nissan | SENTRA | MEDINA | OH |
| 85200 | 3N1AB7AP3KY315258 | Nissan | SENTRA | TAMPA | FL |
| 85201 | 3N1AB7AP3KY315860 | Nissan | SENTRA | St. Louis | MO |
| 85202 | 3N1AB7AP3KY316314 | Nissan | SENTRA | Webster | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85203 | 3N1AB7AP3KY317494 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85204 | 3N1AB7AP3KY318466 | Nissan | SENTRA | Newark | NJ |
| 85205 | 3N1AB7AP3KY319505 | Nissan | SENTRA | STERLING | VA |
| 85206 | 3N1AB7AP3KY320685 | Nissan | SENTRA | UNION CITY | GA |
| 85207 | 3N1AB7AP3KY320928 | Nissan | SENTRA | Rock Hill | SC |
| 85208 | 3N1AB7AP3KY321450 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85209 | 3N1AB7AP3KY322842 | Nissan | SENTRA | WATERLOO | ON |
| 85210 | 3N1AB7AP3KY324266 | Nissan | SENTRA | COLUMBIA | SC |
| 85211 | 3N1AB7AP3KY325210 | Nissan | SENTRA | Newark | NJ |
| 85212 | 3N1AB7AP3KY326406 | Nissan | SENTRA | Charlotte | NC |
| 85213 | 3N1AB7AP3KY339334 | Nissan | SENTRA | Hebron | KY |
| 85214 | 3N1AB7AP3KY340046 | Nissan | SENTRA | FORT MYERS | FL |
| 85215 | 3N1AB7AP3KY340791 | Nissan | SENTRA | Memphis | TN |
| 85216 | 3N1AB7AP3KY341469 | Nissan | SENTRA | SEATAC | WA |
| 85217 | 3N1AB7AP3KY342461 | Nissan | SENTRA | Elgin | IL |
| 85218 | 3N1AB7AP3KY343240 | Nissan | SENTRA | Los Angeles | CA |
| 85219 | 3N1AB7AP3KY345330 | Nissan | SENTRA | Salt Lake City | UT |
| 85220 | 3N1AB7AP3KY349104 | Nissan | SENTRA | Dallas | TX |
| 85221 | 3N1AB7AP3KY351788 | Nissan | SENTRA | DFW AIRPORT | TX |
| 85222 | 3N1AB7AP3KY353797 | Nissan | SENTRA | Rochester | NY |
| 85223 | 3N1AB7AP3KY353878 | Nissan | SENTRA | NEW YORK CITY | NY |
| 85224 | 3N1AB7AP3KY353976 | Nissan | SENTRA | MEDINA | OH |
| 85225 | 3N1AB7AP3KY354285 | Nissan | SENTRA | DFW AIRPORT | TX |
| 85226 | 3N1AB7AP3KY354531 | Nissan | SENTRA | HILLSBOROUGH | NJ |
| 85227 | 3N1AB7AP3KY354660 | Nissan | SENTRA | DAYTON | OH |
| 85228 | 3N1AB7AP3KY355047 | Nissan | SENTRA | Charlotte | NC |
| 85229 | 3N1AB7AP3KY361690 | Nissan | SENTRA | York Haven | PA |
| 85230 | 3N1AB7AP3KY362466 | Nissan | SENTRA | MILWAUKEE | WI |
| 85231 | 3N1AB7AP3KY364122 | Nissan | SENTRA | KNOXVILLE | TN |
| 85232 | 3N1AB7AP4GY273173 | Nissan | SENTRA | DALLAS | TX |
| 85233 | 3N1AB7AP4HL680389 | Nissan | SENTRA | HANOVER | MD |
| 85234 | 3N1AB7AP4HL680618 | Nissan | SENTRA | ELKRIDGE | MD |
| 85235 | 3N1AB7AP4HL681137 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85236 | 3N1AB7AP4HL682014 | Nissan | SENTRA | Denver | CO |
| 85237 | 3N1AB7AP4HL682482 | Nissan | SENTRA | ATLANTA | GA |
| 85238 | 3N1AB7AP4HL684507 | Nissan | SENTRA | CHARLOTTE | US |
| 85239 | 3N1AB7AP4HL684569 | Nissan | SENTRA | Elkridge | MD |
| 85240 | 3N1AB7AP4HL684782 | Nissan | SENTRA | BURBANK | CA |
| 85241 | 3N1AB7AP4HL686032 | Nissan | SENTRA | BURBANK | CA |
| 85242 | 3N1AB7AP4HL689982 | Nissan | SENTRA | BOSTON | MA |
| 85243 | 3N1AB7AP4HL694339 | Nissan | SENTRA | Phoenix | AZ |
| 85244 | 3N1AB7AP4HL694356 | Nissan | SENTRA | RALEIGH | NC |
| 85245 | 3N1AB7AP4HL695250 | Nissan | SENTRA | BURBANK | CA |
| 85246 | 3N1AB7AP4HL695362 | Nissan | SENTRA | BOSTON | MA |
| 85247 | 3N1AB7AP4HL696432 | Nissan | SENTRA | SEATTLE | WA |
| 85248 | 3N1AB7AP4HL696575 | Nissan | SENTRA | ORLANDO | FL |
| 85249 | 3N1AB7AP4HL697225 | Nissan | SENTRA | LOS ANGELES | CA |
| 85250 | 3N1AB7AP4HL697256 | Nissan | SENTRA | BURBANK | CA |
| 85251 | 3N1AB7AP4HL698374 | Nissan | SENTRA | AUSTIN | TX |
| 85252 | 3N1AB7AP4HL698438 | Nissan | SENTRA | TRACY | CA |
| 85253 | 3N1AB7AP4HL698472 | Nissan | SENTRA | BURBANK | CA |
| 85254 | 3N1AB7AP4HL698570 | Nissan | SENTRA | LOS ANGELES | CA |
| 85255 | 3N1AB7AP4HL698679 | Nissan | SENTRA | Elkridge | MD |
| 85256 | 3N1AB7AP4HL698746 | Nissan | SENTRA | Tolleson | AZ |
| 85257 | 3N1AB7AP4HY252471 | Nissan | SENTRA | NORTH PAC | CA |
| 85258 | 3N1AB7AP4HY301538 | Nissan | SENTRA | Elkridge | MD |
| 85259 | 3N1AB7AP4HY306500 | Nissan | SENTRA | North Dighton | MA |
| 85260 | 3N1AB7AP4HY307825 | Nissan | SENTRA | Norwalk | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85261 | 3N1AB7AP4HY308909 | Nissan | SENTRA | HANOVER | MD |
| 85262 | 3N1AB7AP4HY309123 | Nissan | SENTRA | NORTH PAC | CA |
| 85263 | 3N1AB7AP4HY310398 | Nissan | SENTRA | HANOVER | MD |
| 85264 | 3N1AB7AP4HY311731 | Nissan | SENTRA | Fort Lauderdale | FL |
| 85265 | 3N1AB7AP4HY312135 | Nissan | SENTRA | SAN BRUNO | CA |
| 85266 | 3N1AB7AP4HY314290 | Nissan | SENTRA | BURBANK | CA |
| 85267 | 3N1AB7AP4HY318257 | Nissan | SENTRA | North Billerica | MA |
| 85268 | 3N1AB7AP4HY320719 | Nissan | SENTRA | SAN DIEGO | CA |
| 85269 | 3N1AB7AP4HY321109 | Nissan | SENTRA | NORTH PAC | CA |
| 85270 | 3N1AB7AP4HY326018 | Nissan | SENTRA | MORROW | GA |
| 85271 | 3N1AB7AP4HY326391 | Nissan | SENTRA | Atlanta | GA |
| 85272 | 3N1AB7AP4HY327332 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85273 | 3N1AB7AP4HY327508 | Nissan | SENTRA | Wood Cross | UT |
| 85274 | 3N1AB7AP4HY327556 | Nissan | SENTRA | Elkridge | MD |
| 85275 | 3N1AB7AP4HY328982 | Nissan | SENTRA | GLEN BURNIE | MD |
| 85276 | 3N1AB7AP4HY333230 | Nissan | SENTRA | BURBANK | CA |
| 85277 | 3N1AB7AP4HY335818 | Nissan | SENTRA | STERLING | VA |
| 85278 | 3N1AB7AP4HY337990 | Nissan | SENTRA | ORLANDO | FL |
| 85279 | 3N1AB7AP4HY338301 | Nissan | SENTRA | Johnston | RI |
| 85280 | 3N1AB7AP4HY339707 | Nissan | SENTRA | Tampa | FL |
| 85281 | 3N1AB7AP4HY339870 | Nissan | SENTRA | NORTH PAC | CA |
| 85282 | 3N1AB7AP4HY340095 | Nissan | SENTRA | Los Angeles | CA |
| 85283 | 3N1AB7AP4HY346270 | Nissan | SENTRA | BURBANK | CA |
| 85284 | 3N1AB7AP4HY346446 | Nissan | SENTRA | BURBANK | CA |
| 85285 | 3N1AB7AP4HY346477 | Nissan | SENTRA | ELKRIDGE | MD |
| 85286 | 3N1AB7AP4HY347306 | Nissan | SENTRA | SANTA ANA | CA |
| 85287 | 3N1AB7AP4HY347922 | Nissan | SENTRA | LOS ANGELES | CA |
| 85288 | 3N1AB7AP4HY348150 | Nissan | SENTRA | DANIA BEACH | FL |
| 85289 | 3N1AB7AP4HY348293 | Nissan | SENTRA | Lake Elsinore | CA |
| 85290 | 3N1AB7AP4HY348553 | Nissan | SENTRA | BURBANK | CA |
| 85291 | 3N1AB7AP4HY350738 | Nissan | SENTRA | SAN JOSE | CA |
| 85292 | 3N1AB7AP4HY350769 | Nissan | SENTRA | BURBANK | CA |
| 85293 | 3N1AB7AP4HY351128 | Nissan | SENTRA | Elgin | IL |
| 85294 | 3N1AB7AP4HY351811 | Nissan | SENTRA | STERLING | VA |
| 85295 | 3N1AB7AP4HY352182 | Nissan | SENTRA | MEDINA | OH |
| 85296 | 3N1AB7AP4HY353882 | Nissan | SENTRA | North Las Vegas | NV |
| 85297 | 3N1AB7AP4HY354837 | Nissan | SENTRA | DALLAS | TX |
| 85298 | 3N1AB7AP4HY357088 | Nissan | SENTRA | BURBANK | CA |
| 85299 | 3N1AB7AP4HY357379 | Nissan | SENTRA | Mt. Juliet | TN |
| 85300 | 3N1AB7AP4HY357690 | Nissan | SENTRA | San Diego | CA |
| 85301 | 3N1AB7AP4HY358256 | Nissan | SENTRA | North Dighton | MA |
| 85302 | 3N1AB7AP4HY361531 | Nissan | SENTRA | DENVER | CO |
| 85303 | 3N1AB7AP4HY362257 | Nissan | SENTRA | South San Franc | CA |
| 85304 | 3N1AB7AP4HY362923 | Nissan | SENTRA | STERLING | VA |
| 85305 | 3N1AB7AP4JL618688 | Nissan | SENTRA | Tampa | FL |
| 85306 | 3N1AB7AP4JL619176 | Nissan | SENTRA | BOSTON | MA |
| 85307 | 3N1AB7AP4JL619680 | Nissan | SENTRA | ORLANDO | FL |
| 85308 | 3N1AB7AP4JL638570 | Nissan | SENTRA | COLUMBIA | SC |
| 85309 | 3N1AB7AP4JL650573 | Nissan | SENTRA | CHICAGO | IL |
| 85310 | 3N1AB7AP4JY221579 | Nissan | SENTRA | NOTTINGHAM | MD |
| 85311 | 3N1AB7AP4JY223736 | Nissan | SENTRA | Lynn | MA |
| 85312 | 3N1AB7AP4JY238947 | Nissan | SENTRA | BURBANK | CA |
| 85313 | 3N1AB7AP4JY238978 | Nissan | SENTRA | BURBANK | CA |
| 85314 | 3N1AB7AP4JY239130 | Nissan | SENTRA | STERLING | VA |
| 85315 | 3N1AB7AP4JY240505 | Nissan | SENTRA | Baltimore | MD |
| 85316 | 3N1AB7AP4JY241976 | Nissan | SENTRA | Orlando | FL |
| 85317 | 3N1AB7AP4JY242982 | Nissan | SENTRA | KAHULUI | HI |
| 85318 | 3N1AB7AP4JY243355 | Nissan | SENTRA | Roseville | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85319 | 3N1AB7AP4JY244022 | Nissan | SENTRA | NORTH PAC | CA |
| 85320 | 3N1AB7AP4JY244246 | Nissan | SENTRA | Sacramento | CA |
| 85321 | 3N1AB7AP4JY244733 | Nissan | SENTRA | BURBANK | CA |
| 85322 | 3N1AB7AP4JY244764 | Nissan | SENTRA | Pasadena | CA |
| 85323 | 3N1AB7AP4JY244778 | Nissan | SENTRA | BURBANK | CA |
| 85324 | 3N1AB7AP4JY244831 | Nissan | SENTRA | Mira Loma | CA |
| 85325 | 3N1AB7AP4JY244859 | Nissan | SENTRA | ROSEVILLE | CA |
| 85326 | 3N1AB7AP4JY244893 | Nissan | SENTRA | Las Vegas | NV |
| 85327 | 3N1AB7AP4JY245011 | Nissan | SENTRA | Fontana | CA |
| 85328 | 3N1AB7AP4JY245140 | Nissan | SENTRA | Fresno | CA |
| 85329 | 3N1AB7AP4JY245400 | Nissan | SENTRA | Kahului | HI |
| 85330 | 3N1AB7AP4JY245431 | Nissan | SENTRA | BURBANK | CA |
| 85331 | 3N1AB7AP4JY245462 | Nissan | SENTRA | BURBANK | CA |
| 85332 | 3N1AB7AP4JY245638 | Nissan | SENTRA | Costa Mesa | CA |
| 85333 | 3N1AB7AP4JY245817 | Nissan | SENTRA | TRACY | CA |
| 85334 | 3N1AB7AP4JY245980 | Nissan | SENTRA | SAN DIEGO | CA |
| 85335 | 3N1AB7AP4JY246160 | Nissan | SENTRA | BURBANK | CA |
| 85336 | 3N1AB7AP4JY246191 | Nissan | SENTRA | STERLING | VA |
| 85337 | 3N1AB7AP4JY246210 | Nissan | SENTRA | SANTA ANA | CA |
| 85338 | 3N1AB7AP4JY246353 | Nissan | SENTRA | DENVER | CO |
| 85339 | 3N1AB7AP4JY246658 | Nissan | SENTRA | Roseville | CA |
| 85340 | 3N1AB7AP4JY246725 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 85341 | 3N1AB7AP4JY247096 | Nissan | SENTRA | BURBANK | CA |
| 85342 | 3N1AB7AP4JY247180 | Nissan | SENTRA | Hartford | CT |
| 85343 | 3N1AB7AP4JY247261 | Nissan | SENTRA | BURBANK | CA |
| 85344 | 3N1AB7AP4JY247728 | Nissan | SENTRA | HILO | HI |
| 85345 | 3N1AB7AP4JY247843 | Nissan | SENTRA | SANTA ANA | CA |
| 85346 | 3N1AB7AP4JY247907 | Nissan | SENTRA | ROSEVILLE | CA |
| 85347 | 3N1AB7AP4JY247924 | Nissan | SENTRA | DALLAS | TX |
| 85348 | 3N1AB7AP4JY248068 | Nissan | SENTRA | Carleton | MI |
| 85349 | 3N1AB7AP4JY248071 | Nissan | SENTRA | LAS VEGAS | NV |
| 85350 | 3N1AB7AP4JY248085 | Nissan | SENTRA | Hayward | CA |
| 85351 | 3N1AB7AP4JY248152 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 85352 | 3N1AB7AP4JY248183 | Nissan | SENTRA | BURBANK | CA |
| 85353 | 3N1AB7AP4JY248202 | Nissan | SENTRA | BURBANK | CA |
| 85354 | 3N1AB7AP4JY248507 | Nissan | SENTRA | NORTH PAC | CA |
| 85355 | 3N1AB7AP4JY248703 | Nissan | SENTRA | Hayward | CA |
| 85356 | 3N1AB7AP4JY251925 | Nissan | SENTRA | CLEVELAND | OH |
| 85357 | 3N1AB7AP4JY251956 | Nissan | SENTRA | KAHULUI | HI |
| 85358 | 3N1AB7AP4JY252332 | Nissan | SENTRA | TRACY | CA |
| 85359 | 3N1AB7AP4JY252833 | Nissan | SENTRA | LOS ANGELES | CA |
| 85360 | 3N1AB7AP4JY252900 | Nissan | SENTRA | Denver | CO |
| 85361 | 3N1AB7AP4JY252962 | Nissan | SENTRA | PORTLAND | OR |
| 85362 | 3N1AB7AP4JY252993 | Nissan | SENTRA | HANOVER | MD |
| 85363 | 3N1AB7AP4JY253190 | Nissan | SENTRA | Manheim | PA |
| 85364 | 3N1AB7AP4JY253321 | Nissan | SENTRA | Phoenix | AZ |
| 85365 | 3N1AB7AP4JY253447 | Nissan | SENTRA | Winston-Salem | NC |
| 85366 | 3N1AB7AP4JY253531 | Nissan | SENTRA | Santa Clara | CA |
| 85367 | 3N1AB7AP4JY253576 | Nissan | SENTRA | Atlanta | GA |
| 85368 | 3N1AB7AP4JY253710 | Nissan | SENTRA | Davie | FL |
| 85369 | 3N1AB7AP4JY253755 | Nissan | SENTRA | ORLANDO | FL |
| 85370 | 3N1AB7AP4JY253917 | Nissan | SENTRA | Fort Lauderdale | FL |
| 85371 | 3N1AB7AP4JY253920 | Nissan | SENTRA | Winter Park | FL |
| 85372 | 3N1AB7AP4JY254176 | Nissan | SENTRA | Orlando | FL |
| 85373 | 3N1AB7AP4JY254274 | Nissan | SENTRA | RICHMOND | VA |
| 85374 | 3N1AB7AP4JY254369 | Nissan | SENTRA | COLLEGE PARK | GA |
| 85375 | 3N1AB7AP4JY254470 | Nissan | SENTRA | Carleton | MI |
| 85376 | 3N1AB7AP4JY254534 | Nissan | SENTRA | Tampa | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85377 | 3N1AB7AP4JY254646 | Nissan | SENTRA | DECATUR | GA |
| 85378 | 3N1AB7AP4JY254677 | Nissan | SENTRA | Johnston | RI |
| 85379 | 3N1AB7AP4JY254775 | Nissan | SENTRA | PALM S | CA |
| 85380 | 3N1AB7AP4JY254792 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85381 | 3N1AB7AP4JY254873 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85382 | 3N1AB7AP4JY255067 | Nissan | SENTRA | North Las Vegas | NV |
| 85383 | 3N1AB7AP4JY255442 | Nissan | SENTRA | BURBANK | CA |
| 85384 | 3N1AB7AP4JY255716 | Nissan | SENTRA | NORWALK | CA |
| 85385 | 3N1AB7AP4JY255747 | Nissan | SENTRA | BURBANK | CA |
| 85386 | 3N1AB7AP4JY255781 | Nissan | SENTRA | San Diego | CA |
| 85387 | 3N1AB7AP4JY255862 | Nissan | SENTRA | BURBANK | CA |
| 85388 | 3N1AB7AP4JY256851 | Nissan | SENTRA | LOS ANGELES | CA |
| 85389 | 3N1AB7AP4JY258115 | Nissan | SENTRA | BURBANK | CA |
| 85390 | 3N1AB7AP4JY258440 | Nissan | SENTRA | SAN JOSE | CA |
| 85391 | 3N1AB7AP4JY258857 | Nissan | SENTRA | NORTH PAC | CA |
| 85392 | 3N1AB7AP4JY263217 | Nissan | SENTRA | SACRAMENTO | CA |
| 85393 | 3N1AB7AP4JY264836 | Nissan | SENTRA | DARLINGTON | SC |
| 85394 | 3N1AB7AP4JY266179 | Nissan | SENTRA | San Antonio | TX |
| 85395 | 3N1AB7AP4JY266294 | Nissan | SENTRA | Brighton | CO |
| 85396 | 3N1AB7AP4JY266666 | Nissan | SENTRA | CHICAGO | IL |
| 85397 | 3N1AB7AP4JY266926 | Nissan | SENTRA | CLARKSVILLE | IN |
| 85398 | 3N1AB7AP4JY267056 | Nissan | SENTRA | LOS ANGELES | CA |
| 85399 | 3N1AB7AP4JY267252 | Nissan | SENTRA | Charlotte | NC |
| 85400 | 3N1AB7AP4JY267378 | Nissan | SENTRA | BURBANK | CA |
| 85401 | 3N1AB7AP4JY267543 | Nissan | SENTRA | Santa Clara | CA |
| 85402 | 3N1AB7AP4JY267588 | Nissan | SENTRA | Tolleson | AZ |
| 85403 | 3N1AB7AP4JY267591 | Nissan | SENTRA | BURBANK | CA |
| 85404 | 3N1AB7AP4JY267719 | Nissan | SENTRA | BURBANK | CA |
| 85405 | 3N1AB7AP4JY267865 | Nissan | SENTRA | LAS VEGAS | NV |
| 85406 | 3N1AB7AP4JY270278 | Nissan | SENTRA | HARVEY | LA |
| 85407 | 3N1AB7AP4JY270684 | Nissan | SENTRA | FORT MYERS | FL |
| 85408 | 3N1AB7AP4JY271267 | Nissan | SENTRA | Manheim | PA |
| 85409 | 3N1AB7AP4JY271656 | Nissan | SENTRA | STERLING | VA |
| 85410 | 3N1AB7AP4JY271804 | Nissan | SENTRA | CHICAGO | IL |
| 85411 | 3N1AB7AP4JY272127 | Nissan | SENTRA | ORLANDO | FL |
| 85412 | 3N1AB7AP4JY272225 | Nissan | SENTRA | Lynn | MA |
| 85413 | 3N1AB7AP4JY273441 | Nissan | SENTRA | WHITE PLAINS | NY |
| 85414 | 3N1AB7AP4JY273889 | Nissan | SENTRA | Warwick | RI |
| 85415 | 3N1AB7AP4JY274167 | Nissan | SENTRA | Newark | NJ |
| 85416 | 3N1AB7AP4JY274671 | Nissan | SENTRA | Winston-Salem | NC |
| 85417 | 3N1AB7AP4JY274735 | Nissan | SENTRA | TAMPA | FL |
| 85418 | 3N1AB7AP4JY274816 | Nissan | SENTRA | ORLANDO | FL |
| 85419 | 3N1AB7AP4JY275366 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85420 | 3N1AB7AP4JY275514 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85421 | 3N1AB7AP4JY275657 | Nissan | SENTRA | SANTA ANA | CA |
| 85422 | 3N1AB7AP4JY275660 | Nissan | SENTRA | Burien | WA |
| 85423 | 3N1AB7AP4JY276016 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85424 | 3N1AB7AP4JY276078 | Nissan | SENTRA | Atlanta | GA |
| 85425 | 3N1AB7AP4JY276081 | Nissan | SENTRA | SPRINGFIELD | VA |
| 85426 | 3N1AB7AP4JY276114 | Nissan | SENTRA | Elkridge | MD |
| 85427 | 3N1AB7AP4JY276288 | Nissan | SENTRA | New Stanton | PA |
| 85428 | 3N1AB7AP4JY276436 | Nissan | SENTRA | DANIA BEACH | FL |
| 85429 | 3N1AB7AP4JY276503 | Nissan | SENTRA | PHOENIX | AZ |
| 85430 | 3N1AB7AP4JY277134 | Nissan | SENTRA | Mira Loma | CA |
| 85431 | 3N1AB7AP4JY277389 | Nissan | SENTRA | Sacramento | CA |
| 85432 | 3N1AB7AP4JY277702 | Nissan | SENTRA | PLEASANTON | CA |
| 85433 | 3N1AB7AP4JY277781 | Nissan | SENTRA | Atlanta | GA |
| 85434 | 3N1AB7AP4JY277909 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85435 | 3N1AB7AP4JY278090 | Nissan | SENTRA | BURBANK | CA |
| 85436 | 3N1AB7AP4JY278431 | Nissan | SENTRA | Tampa | FL |
| 85437 | 3N1AB7AP4JY278512 | Nissan | SENTRA | ORLANDO | FL |
| 85438 | 3N1AB7AP4JY278655 | Nissan | SENTRA | Tampa | FL |
| 85439 | 3N1AB7AP4JY278672 | Nissan | SENTRA | LOS ANGELES | CA |
| 85440 | 3N1AB7AP4JY278753 | Nissan | SENTRA | SACRAMENTO | CA |
| 85441 | 3N1AB7AP4JY279000 | Nissan | SENTRA | Carleton | MI |
| 85442 | 3N1AB7AP4JY279644 | Nissan | SENTRA | North Dighton | MA |
| 85443 | 3N1AB7AP4JY279675 | Nissan | SENTRA | Chicago | IL |
| 85444 | 3N1AB7AP4JY280468 | Nissan | SENTRA | LOS ANGELES | CA |
| 85445 | 3N1AB7AP4JY280504 | Nissan | SENTRA | KNOXVILLE | TN |
| 85446 | 3N1AB7AP4JY281331 | Nissan | SENTRA | NOTTINGHAM | MD |
| 85447 | 3N1AB7AP4JY281409 | Nissan | SENTRA | CHICAGO | IL |
| 85448 | 3N1AB7AP4JY281779 | Nissan | SENTRA | DES PLAINES | IL |
| 85449 | 3N1AB7AP4JY282155 | Nissan | SENTRA | SANTA CLARA | CA |
| 85450 | 3N1AB7AP4JY282995 | Nissan | SENTRA | BURBANK | CA |
| 85451 | 3N1AB7AP4JY283340 | Nissan | SENTRA | STERLING | VA |
| 85452 | 3N1AB7AP4JY285024 | Nissan | SENTRA | Elkridge | MD |
| 85453 | 3N1AB7AP4JY285671 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 85454 | 3N1AB7AP4JY286240 | Nissan | SENTRA | RICHMOND | VA |
| 85455 | 3N1AB7AP4JY286867 | Nissan | SENTRA | Bensalem | PA |
| 85456 | 3N1AB7AP4JY286870 | Nissan | SENTRA | EVANSVILLE | IN |
| 85457 | 3N1AB7AP4JY287095 | Nissan | SENTRA | Philadelphia | PA |
| 85458 | 3N1AB7AP4JY287159 | Nissan | SENTRA | Salt Lake City | UT |
| 85459 | 3N1AB7AP4JY287369 | Nissan | SENTRA | Kent | WA |
| 85460 | 3N1AB7AP4JY287484 | Nissan | SENTRA | LOS ANGELES | CA |
| 85461 | 3N1AB7AP4JY287694 | Nissan | SENTRA | SACRAMENTO | CA |
| 85462 | 3N1AB7AP4JY287727 | Nissan | SENTRA | PASADENA | CA |
| 85463 | 3N1AB7AP4JY288084 | Nissan | SENTRA | Davie | FL |
| 85464 | 3N1AB7AP4JY288201 | Nissan | SENTRA | Detroit | MI |
| 85465 | 3N1AB7AP4JY288215 | Nissan | SENTRA | Hamilton | OH |
| 85466 | 3N1AB7AP4JY288702 | Nissan | SENTRA | BOSTON | MA |
| 85467 | 3N1AB7AP4JY289378 | Nissan | SENTRA | TRACY | CA |
| 85468 | 3N1AB7AP4JY289557 | Nissan | SENTRA | Elkridge | MD |
| 85469 | 3N1AB7AP4JY289672 | Nissan | SENTRA | North Dighton | MA |
| 85470 | 3N1AB7AP4JY289767 | Nissan | SENTRA | Windsor Locks | CT |
| 85471 | 3N1AB7AP4JY289817 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85472 | 3N1AB7AP4JY290045 | Nissan | SENTRA | Roseville | CA |
| 85473 | 3N1AB7AP4JY290093 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85474 | 3N1AB7AP4JY290157 | Nissan | SENTRA | CHICAGO | IL |
| 85475 | 3N1AB7AP4JY290241 | Nissan | SENTRA | MELROSE PARK | IL |
| 85476 | 3N1AB7AP4JY290353 | Nissan | SENTRA | Atlanta | GA |
| 85477 | 3N1AB7AP4JY290501 | Nissan | SENTRA | Fredericksburg | VA |
| 85478 | 3N1AB7AP4JY290837 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85479 | 3N1AB7AP4JY290952 | Nissan | SENTRA | BURBANK | CA |
| 85480 | 3N1AB7AP4JY291079 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85481 | 3N1AB7AP4JY291096 | Nissan | SENTRA | LOS ANGELES | CA |
| 85482 | 3N1AB7AP4JY291275 | Nissan | SENTRA | BURBANK | CA |
| 85483 | 3N1AB7AP4JY291356 | Nissan | SENTRA | NEW BERN | NC |
| 85484 | 3N1AB7AP4JY291616 | Nissan | SENTRA | Salt Lake City | UT |
| 85485 | 3N1AB7AP4JY291664 | Nissan | SENTRA | NORTH PAC | CA |
| 85486 | 3N1AB7AP4JY291728 | Nissan | SENTRA | BURBANK | CA |
| 85487 | 3N1AB7AP4JY291874 | Nissan | SENTRA | SAN JOSE | CA |
| 85488 | 3N1AB7AP4JY291924 | Nissan | SENTRA | Salt Lake City | UT |
| 85489 | 3N1AB7AP4JY292054 | Nissan | SENTRA | Newark | NJ |
| 85490 | 3N1AB7AP4JY292233 | Nissan | SENTRA | Tampa | FL |
| 85491 | 3N1AB7AP4JY292247 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85492 | 3N1AB7AP4JY292541 | Nissan | SENTRA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85493 | 3N1AB7AP4JY292698 | Nissan | SENTRA | Hayward | CA |
| 85494 | 3N1AB7AP4JY292779 | Nissan | SENTRA | BIRMINGHAN | AL |
| 85495 | 3N1AB7AP4JY292782 | Nissan | SENTRA | San Diego | CA |
| 85496 | 3N1AB7AP4JY292801 | Nissan | SENTRA | RONKONKOMA | NY |
| 85497 | 3N1AB7AP4JY293222 | Nissan | SENTRA | ST LOUIS | MO |
| 85498 | 3N1AB7AP4JY293236 | Nissan | SENTRA | Tolleson | AZ |
| 85499 | 3N1AB7AP4JY293320 | Nissan | SENTRA | North Las Vegas | NV |
| 85500 | 3N1AB7AP4JY293396 | Nissan | SENTRA | Las Vegas | NV |
| 85501 | 3N1AB7AP4JY293544 | Nissan | SENTRA | SEATAC | WA |
| 85502 | 3N1AB7AP4JY293656 | Nissan | SENTRA | BURBANK | CA |
| 85503 | 3N1AB7AP4JY293737 | Nissan | SENTRA | CHANDLER | AZ |
| 85504 | 3N1AB7AP4JY293818 | Nissan | SENTRA | SOUTH BEND | IN |
| 85505 | 3N1AB7AP4JY293866 | Nissan | SENTRA | TAMPA | FL |
| 85506 | 3N1AB7AP4JY293981 | Nissan | SENTRA | NORTH PAC | CA |
| 85507 | 3N1AB7AP4JY294063 | Nissan | SENTRA | CHARLOTTE | NC |
| 85508 | 3N1AB7AP4JY294161 | Nissan | SENTRA | OAKLAND | CA |
| 85509 | 3N1AB7AP4JY294337 | Nissan | SENTRA | Slidell | LA |
| 85510 | 3N1AB7AP4JY294581 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 85511 | 3N1AB7AP4JY295083 | Nissan | SENTRA | SANTA ANA | CA |
| 85512 | 3N1AB7AP4JY296038 | Nissan | SENTRA | Orlando | FL |
| 85513 | 3N1AB7AP4JY296119 | Nissan | SENTRA | DES MOINES | IA |
| 85514 | 3N1AB7AP4JY296816 | Nissan | SENTRA | BURBANK | CA |
| 85515 | 3N1AB7AP4JY296914 | Nissan | SENTRA | FORT MYERS | FL |
| 85516 | 3N1AB7AP4JY297027 | Nissan | SENTRA | Warwick | RI |
| 85517 | 3N1AB7AP4JY297559 | Nissan | SENTRA | STERLING | VA |
| 85518 | 3N1AB7AP4JY297707 | Nissan | SENTRA | RALIEGH | NC |
| 85519 | 3N1AB7AP4JY297710 | Nissan | SENTRA | Marietta | GA |
| 85520 | 3N1AB7AP4JY298095 | Nissan | SENTRA | Cranberry Towns | PA |
| 85521 | 3N1AB7AP4JY298808 | Nissan | SENTRA | MEDINA | OH |
| 85522 | 3N1AB7AP4JY298825 | Nissan | SENTRA | CLARKSVILLE | IN |
| 85523 | 3N1AB7AP4JY299148 | Nissan | SENTRA | MEDINA | OH |
| 85524 | 3N1AB7AP4JY299246 | Nissan | SENTRA | HOUSTON | TX |
| 85525 | 3N1AB7AP4JY299375 | Nissan | SENTRA | Richmond | VA |
| 85526 | 3N1AB7AP4JY299425 | Nissan | SENTRA | Maple Grove | MN |
| 85527 | 3N1AB7AP4JY299599 | Nissan | SENTRA | SEATAC | WA |
| 85528 | 3N1AB7AP4JY299652 | Nissan | SENTRA | LOS ANGELES | CA |
| 85529 | 3N1AB7AP4JY299778 | Nissan | SENTRA | DENVER | CO |
| 85530 | 3N1AB7AP4JY299781 | Nissan | SENTRA | BURBANK | CA |
| 85531 | 3N1AB7AP4JY299943 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85532 | 3N1AB7AP4JY299974 | Nissan | SENTRA | Hayward | CA |
| 85533 | 3N1AB7AP4JY300072 | Nissan | SENTRA | Harvey | LA |
| 85534 | 3N1AB7AP4JY300315 | Nissan | SENTRA | Matteson | IL |
| 85535 | 3N1AB7AP4JY300525 | Nissan | SENTRA | NORTH PAC | CA |
| 85536 | 3N1AB7AP4JY300928 | Nissan | SENTRA | WARWICK | RI |
| 85537 | 3N1AB7AP4JY300993 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85538 | 3N1AB7AP4JY301139 | Nissan | SENTRA | CHICAGO | IL |
| 85539 | 3N1AB7AP4JY301383 | Nissan | SENTRA | DENVER | CO |
| 85540 | 3N1AB7AP4JY301450 | Nissan | SENTRA | BURBANK | CA |
| 85541 | 3N1AB7AP4JY301481 | Nissan | SENTRA | Santa Clara | CA |
| 85542 | 3N1AB7AP4JY301545 | Nissan | SENTRA | Detroit | MI |
| 85543 | 3N1AB7AP4JY301609 | Nissan | SENTRA | DANIA BEACH | FL |
| 85544 | 3N1AB7AP4JY302436 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85545 | 3N1AB7AP4JY308334 | Nissan | SENTRA | HARTFORD | CT |
| 85546 | 3N1AB7AP4JY309032 | Nissan | SENTRA | MEMPHIS | TN |
| 85547 | 3N1AB7AP4JY309130 | Nissan | SENTRA | LAS VEGAS | NV |
| 85548 | 3N1AB7AP4JY309208 | Nissan | SENTRA | ORLANDO | FL |
| 85549 | 3N1AB7AP4JY309614 | Nissan | SENTRA | SAN JOSE | CA |
| 85550 | 3N1AB7AP4JY309645 | Nissan | SENTRA | WICHITA FALLS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85551 | 3N1AB7AP4JY310066 | Nissan | SENTRA | ONTARIO | CA |
| 85552 | 3N1AB7AP4JY310360 | Nissan | SENTRA | Maple Grove | MN |
| 85553 | 3N1AB7AP4JY310617 | Nissan | SENTRA | BURBANK | CA |
| 85554 | 3N1AB7AP4JY310925 | Nissan | SENTRA | ORLANDO | FL |
| 85555 | 3N1AB7AP4JY311024 | Nissan | SENTRA | Florissant | MO |
| 85556 | 3N1AB7AP4JY311332 | Nissan | SENTRA | COLLEGE PARK | GA |
| 85557 | 3N1AB7AP4JY311363 | Nissan | SENTRA | NORTH PAC | CA |
| 85558 | 3N1AB7AP4JY311380 | Nissan | SENTRA | Sacramento | CA |
| 85559 | 3N1AB7AP4JY311525 | Nissan | SENTRA | CHARLOTTE | NC |
| 85560 | 3N1AB7AP4JY311623 | Nissan | SENTRA | SARASOTA | FL |
| 85561 | 3N1AB7AP4JY311637 | Nissan | SENTRA | TAMPA | FL |
| 85562 | 3N1AB7AP4JY312609 | Nissan | SENTRA | FRESNO | CA |
| 85563 | 3N1AB7AP4JY312822 | Nissan | SENTRA | Tampa | FL |
| 85564 | 3N1AB7AP4JY312870 | Nissan | SENTRA | Live Oak | TX |
| 85565 | 3N1AB7AP4JY312898 | Nissan | SENTRA | BURBANK | CA |
| 85566 | 3N1AB7AP4JY312996 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 85567 | 3N1AB7AP4JY313369 | Nissan | SENTRA | BURBANK | CA |
| 85568 | 3N1AB7AP4JY313436 | Nissan | SENTRA | BURBANK | CA |
| 85569 | 3N1AB7AP4JY313548 | Nissan | SENTRA | CHARLOTTE | NC |
| 85570 | 3N1AB7AP4JY314229 | Nissan | SENTRA | Portland | OR |
| 85571 | 3N1AB7AP4JY314893 | Nissan | SENTRA | SANFORD | FL |
| 85572 | 3N1AB7AP4JY315008 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85573 | 3N1AB7AP4JY315476 | Nissan | SENTRA | Santa Clara | CA |
| 85574 | 3N1AB7AP4JY315624 | Nissan | SENTRA | HARVEY | LA |
| 85575 | 3N1AB7AP4JY323643 | Nissan | SENTRA | Phoenix | AZ |
| 85576 | 3N1AB7AP4JY323884 | Nissan | SENTRA | CHICAGO | IL |
| 85577 | 3N1AB7AP4JY323982 | Nissan | SENTRA | Tampa | FL |
| 85578 | 3N1AB7AP4JY324176 | Nissan | SENTRA | Hamilton | OH |
| 85579 | 3N1AB7AP4JY324615 | Nissan | SENTRA | Bridgeton | MO |
| 85580 | 3N1AB7AP4JY325098 | Nissan | SENTRA | ROCHESTER | NY |
| 85581 | 3N1AB7AP4JY325148 | Nissan | SENTRA | PHOENIX | AZ |
| 85582 | 3N1AB7AP4JY325229 | Nissan | SENTRA | Hebron | KY |
| 85583 | 3N1AB7AP4JY325294 | Nissan | SENTRA | Cincinnati | OH |
| 85584 | 3N1AB7AP4JY325554 | Nissan | SENTRA | Dallas | TX |
| 85585 | 3N1AB7AP4JY325604 | Nissan | SENTRA | North Dighton | MA |
| 85586 | 3N1AB7AP4JY325683 | Nissan | SENTRA | WHITE PLAINS | NY |
| 85587 | 3N1AB7AP4JY325828 | Nissan | SENTRA | Denver | CO |
| 85588 | 3N1AB7AP4JY325862 | Nissan | SENTRA | Elkridge | MD |
| 85589 | 3N1AB7AP4JY325893 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85590 | 3N1AB7AP4JY326090 | Nissan | SENTRA | SAVANNAH | GA |
| 85591 | 3N1AB7AP4JY326221 | Nissan | SENTRA | Tolleson | AZ |
| 85592 | 3N1AB7AP4JY326445 | Nissan | SENTRA | FT. LAUDERDALE | FL |
| 85593 | 3N1AB7AP4JY326624 | Nissan | SENTRA | Charlotte | NC |
| 85594 | 3N1AB7AP4JY326672 | Nissan | SENTRA | Orlando | FL |
| 85595 | 3N1AB7AP4JY326848 | Nissan | SENTRA | Florissant | MO |
| 85596 | 3N1AB7AP4JY326865 | Nissan | SENTRA | FORT MYERS | FL |
| 85597 | 3N1AB7AP4JY326879 | Nissan | SENTRA | HOUSTON | TX |
| 85598 | 3N1AB7AP4JY326932 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85599 | 3N1AB7AP4JY327000 | Nissan | SENTRA | CHICAGO | IL |
| 85600 | 3N1AB7AP4JY327076 | Nissan | SENTRA | MEDINA | OH |
| 85601 | 3N1AB7AP4JY327112 | Nissan | SENTRA | Orlando | FL |
| 85602 | 3N1AB7AP4JY327188 | Nissan | SENTRA | Hamilton | OH |
| 85603 | 3N1AB7AP4JY327837 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 85604 | 3N1AB7AP4JY328065 | Nissan | SENTRA | CHICAGO | IL |
| 85605 | 3N1AB7AP4JY328101 | Nissan | SENTRA | SACRAMENTO | CA |
| 85606 | 3N1AB7AP4JY328230 | Nissan | SENTRA | ORLANDO | FL |
| 85607 | 3N1AB7AP4JY328390 | Nissan | SENTRA | Winston-Salem | NC |
| 85608 | 3N1AB7AP4JY328468 | Nissan | SENTRA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85609 | 3N1AB7AP4JY328633 | Nissan | SENTRA | Bensalem | PA |
| 85610 | 3N1AB7AP4JY328860 | Nissan | SENTRA | BURBANK | CA |
| 85611 | 3N1AB7AP4JY329152 | Nissan | SENTRA | North Dighton | MA |
| 85612 | 3N1AB7AP4JY329250 | Nissan | SENTRA | HOUSTON | TX |
| 85613 | 3N1AB7AP4JY329345 | Nissan | SENTRA | Fresno | CA |
| 85614 | 3N1AB7AP4JY329393 | Nissan | SENTRA | PHOENIX | AZ |
| 85615 | 3N1AB7AP4JY329538 | Nissan | SENTRA | EWA BEACH | HI |
| 85616 | 3N1AB7AP4JY329720 | Nissan | SENTRA | BURBANK | CA |
| 85617 | 3N1AB7AP4JY329765 | Nissan | SENTRA | DES MOINES | IA |
| 85618 | 3N1AB7AP4JY330043 | Nissan | SENTRA | Philadelphia | PA |
| 85619 | 3N1AB7AP4JY330236 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85620 | 3N1AB7AP4JY330267 | Nissan | SENTRA | Los Angeles | CA |
| 85621 | 3N1AB7AP4JY330527 | Nissan | SENTRA | KNOXVILLE | TN |
| 85622 | 3N1AB7AP4JY330771 | Nissan | SENTRA | SEATTLE | WA |
| 85623 | 3N1AB7AP4JY330799 | Nissan | SENTRA | Tolleson | AZ |
| 85624 | 3N1AB7AP4JY330818 | Nissan | SENTRA | ENGLEWOOD | CO |
| 85625 | 3N1AB7AP4JY330852 | Nissan | SENTRA | Sacramento | CA |
| 85626 | 3N1AB7AP4JY331077 | Nissan | SENTRA | KAILUA KONA | HI |
| 85627 | 3N1AB7AP4JY331564 | Nissan | SENTRA | LOS ANGELES | CA |
| 85628 | 3N1AB7AP4JY331645 | Nissan | SENTRA | Hamilton | OH |
| 85629 | 3N1AB7AP4JY332116 | Nissan | SENTRA | SAN DIEGO | CA |
| 85630 | 3N1AB7AP4JY332164 | Nissan | SENTRA | Dallas | TX |
| 85631 | 3N1AB7AP4JY332178 | Nissan | SENTRA | SHAKOPEE | MN |
| 85632 | 3N1AB7AP4JY332181 | Nissan | SENTRA | Elkridge | MD |
| 85633 | 3N1AB7AP4JY332567 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85634 | 3N1AB7AP4JY334397 | Nissan | SENTRA | Los Angeles | CA |
| 85635 | 3N1AB7AP4JY334688 | Nissan | SENTRA | Jamaica | NY |
| 85636 | 3N1AB7AP4KY242059 | Nissan | SENTRA | Orlando | FL |
| 85637 | 3N1AB7AP4KY242160 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85638 | 3N1AB7AP4KY242319 | Nissan | SENTRA | TAMPA | FL |
| 85639 | 3N1AB7AP4KY242384 | Nissan | SENTRA | ORANGE COUNTY | CA |
| 85640 | 3N1AB7AP4KY242398 | Nissan | SENTRA | ORLANDO | FL |
| 85641 | 3N1AB7AP4KY242658 | Nissan | SENTRA | ATLANTA | GA |
| 85642 | 3N1AB7AP4KY243177 | Nissan | SENTRA | OAKLAND | CA |
| 85643 | 3N1AB7AP4KY243535 | Nissan | SENTRA | TUCSON | AZ |
| 85644 | 3N1AB7AP4KY243566 | Nissan | SENTRA | Los Angeles | CA |
| 85645 | 3N1AB7AP4KY244135 | Nissan | SENTRA | SEATTLE | WA |
| 85646 | 3N1AB7AP4KY244877 | Nissan | SENTRA | WAIMEA | HI |
| 85647 | 3N1AB7AP4KY244989 | Nissan | SENTRA | Atlanta | GA |
| 85648 | 3N1AB7AP4KY245107 | Nissan | SENTRA | Honolulu | HI |
| 85649 | 3N1AB7AP4KY246404 | Nissan | SENTRA | EWA BEACH | HI |
| 85650 | 3N1AB7AP4KY248704 | Nissan | SENTRA | Newport Beach | CA |
| 85651 | 3N1AB7AP4KY269293 | Nissan | SENTRA | WAIMEA | HI |
| 85652 | 3N1AB7AP4KY269312 | Nissan | SENTRA | KAILUA-KONA | HI |
| 85653 | 3N1AB7AP4KY269648 | Nissan | SENTRA | KALAOA | HI |
| 85654 | 3N1AB7AP4KY269908 | Nissan | SENTRA | KALAOA | HI |
| 85655 | 3N1AB7AP4KY269939 | Nissan | SENTRA | KAILUA-KONA | HI |
| 85656 | 3N1AB7AP4KY296641 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 85657 | 3N1AB7AP4KY297028 | Nissan | SENTRA | Atlanta | GA |
| 85658 | 3N1AB7AP4KY297949 | Nissan | SENTRA | Fresno | CA |
| 85659 | 3N1AB7AP4KY298387 | Nissan | SENTRA | MIDLAND | TX |
| 85660 | 3N1AB7AP4KY299006 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85661 | 3N1AB7AP4KY302504 | Nissan | SENTRA | Columbus | OH |
| 85662 | 3N1AB7AP4KY303538 | Nissan | SENTRA | Newark | NJ |
| 85663 | 3N1AB7AP4KY303670 | Nissan | SENTRA | HARTFORD | CT |
| 85664 | 3N1AB7AP4KY303748 | Nissan | SENTRA | ORLANDO | FL |
| 85665 | 3N1AB7AP4KY303829 | Nissan | SENTRA | Tampa | FL |
| 85666 | 3N1AB7AP4KY304155 | Nissan | SENTRA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85667 | 3N1AB7AP4KY304544 | Nissan | SENTRA | Hapeville | GA |
| 85668 | 3N1AB7AP4KY304852 | Nissan | SENTRA | Fresno | CA |
| 85669 | 3N1AB7AP4KY305743 | Nissan | SENTRA | Estero | FL |
| 85670 | 3N1AB7AP4KY306004 | Nissan | SENTRA | Hebron | KY |
| 85671 | 3N1AB7AP4KY306147 | Nissan | SENTRA | COLUMBIA | SC |
| 85672 | 3N1AB7AP4KY307590 | Nissan | SENTRA | EGG HARBOR TOWN | NJ |
| 85673 | 3N1AB7AP4KY308237 | Nissan | SENTRA | Baltimore | MD |
| 85674 | 3N1AB7AP4KY309503 | Nissan | SENTRA | SAVANNAH | GA |
| 85675 | 3N1AB7AP4KY309601 | Nissan | SENTRA | Beaverton | OR |
| 85676 | 3N1AB7AP4KY309677 | Nissan | SENTRA | Teterboro | NJ |
| 85677 | 3N1AB7AP4KY310263 | Nissan | SENTRA | SOUTHWEST DEALER D | TX |
| 85678 | 3N1AB7AP4KY311400 | Nissan | SENTRA | JACKSONVILLE | FL |
| 85679 | 3N1AB7AP4KY312482 | Nissan | SENTRA | MERRIVILLE | IN |
| 85680 | 3N1AB7AP4KY312529 | Nissan | SENTRA | PHOENIX | AZ |
| 85681 | 3N1AB7AP4KY312689 | Nissan | SENTRA | PHOENIX | AZ |
| 85682 | 3N1AB7AP4KY313258 | Nissan | SENTRA | PORTLAND | OR |
| 85683 | 3N1AB7AP4KY313616 | Nissan | SENTRA | PORTLAND | OR |
| 85684 | 3N1AB7AP4KY313955 | Nissan | SENTRA | MISSOULA | MT |
| 85685 | 3N1AB7AP4KY315060 | Nissan | SENTRA | SEATAC | WA |
| 85686 | 3N1AB7AP4KY316628 | Nissan | SENTRA | Salt Lake City | UT |
| 85687 | 3N1AB7AP4KY316631 | Nissan | SENTRA | Portland | OR |
| 85688 | 3N1AB7AP4KY320789 | Nissan | SENTRA | Teterboro | NJ |
| 85689 | 3N1AB7AP4KY321330 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85690 | 3N1AB7AP4KY321781 | Nissan | SENTRA | St. Louis | MO |
| 85691 | 3N1AB7AP4KY338080 | Nissan | SENTRA | Alcoa | TN |
| 85692 | 3N1AB7AP4KY338094 | Nissan | SENTRA | DALLAS | TX |
| 85693 | 3N1AB7AP4KY338192 | Nissan | SENTRA | Leroy | NY |
| 85694 | 3N1AB7AP4KY338516 | Nissan | SENTRA | ORLANDO | FL |
| 85695 | 3N1AB7AP4KY339326 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85696 | 3N1AB7AP4KY339522 | Nissan | SENTRA | HANOVER | MD |
| 85697 | 3N1AB7AP4KY341125 | Nissan | SENTRA | MEDINA | OH |
| 85698 | 3N1AB7AP4KY344073 | Nissan | SENTRA | RENO | NV |
| 85699 | 3N1AB7AP4KY344512 | Nissan | SENTRA | LOS ANGELES | CA |
| 85700 | 3N1AB7AP4KY345112 | Nissan | SENTRA | LOS ANGELES | CA |
| 85701 | 3N1AB7AP4KY353100 | Nissan | SENTRA | RONKONKOMA | NY |
| 85702 | 3N1AB7AP4KY353727 | Nissan | SENTRA | ORLANDO | FL |
| 85703 | 3N1AB7AP4KY354148 | Nissan | SENTRA | Lexington | KY |
| 85704 | 3N1AB7AP4KY354828 | Nissan | SENTRA | Syracuse | NY |
| 85705 | 3N1AB7AP4KY354909 | Nissan | SENTRA | NEWARK | NJ |
| 85706 | 3N1AB7AP4KY355462 | Nissan | SENTRA | PHOENIX | AZ |
| 85707 | 3N1AB7AP4KY359155 | Nissan | SENTRA | Pittsburgh | PA |
| 85708 | 3N1AB7AP4KY359625 | Nissan | SENTRA | COLUMBUS | OH |
| 85709 | 3N1AB7AP4KY361617 | Nissan | SENTRA | Newark | NJ |
| 85710 | 3N1AB7AP5FY239953 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85711 | 3N1AB7AP5GY248914 | Nissan | SENTRA | LOS ANGELES | CA |
| 85712 | 3N1AB7AP5GY284831 | Nissan | SENTRA | TAMPA | FL |
| 85713 | 3N1AB7AP5GY294615 | Nissan | SENTRA | CHICAGO | IL |
| 85714 | 3N1AB7AP5GY298051 | Nissan | SENTRA | HANOVER | MD |
| 85715 | 3N1AB7AP5HL660572 | Nissan | SENTRA | HARTFORD | CT |
| 85716 | 3N1AB7AP5HL664590 | Nissan | SENTRA | Elkridge | MD |
| 85717 | 3N1AB7AP5HL684807 | Nissan | SENTRA | NEW ORLEANS | LA |
| 85718 | 3N1AB7AP5HL685861 | Nissan | SENTRA | | |
| 85719 | 3N1AB7AP5HL686525 | Nissan | SENTRA | DES PLAINES | IL |
| 85720 | 3N1AB7AP5HL694169 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85721 | 3N1AB7AP5HL695385 | Nissan | SENTRA | Slidell | LA |
| 85722 | 3N1AB7AP5HL696908 | Nissan | SENTRA | Salt Lake City | UT |
| 85723 | 3N1AB7AP5HL697234 | Nissan | SENTRA | NORTH PAC | CA |
| 85724 | 3N1AB7AP5HL697329 | Nissan | SENTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85725 | 3N1AB7AP5HL697508 | Nissan | SENTRA | Los Angeles | CA |
| 85726 | 3N1AB7AP5HL698531 | Nissan | SENTRA | HANOVER | MD |
| 85727 | 3N1AB7AP5HL723590 | Nissan | SENTRA | SAN JOSE | CA |
| 85728 | 3N1AB7AP5HY212139 | Nissan | SENTRA | CHICAGO | IL |
| 85729 | 3N1AB7AP5HY215901 | Nissan | SENTRA | Cleveland | OH |
| 85730 | 3N1AB7AP5HY266797 | Nissan | SENTRA | DALLAS | TX |
| 85731 | 3N1AB7AP5HY271532 | Nissan | SENTRA | SAN ANTONIO | TX |
| 85732 | 3N1AB7AP5HY285964 | Nissan | SENTRA | Matteson | IL |
| 85733 | 3N1AB7AP5HY291876 | Nissan | SENTRA | | |
| 85734 | 3N1AB7AP5HY294809 | Nissan | SENTRA | Lynn | MA |
| 85735 | 3N1AB7AP5HY308353 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85736 | 3N1AB7AP5HY308448 | Nissan | SENTRA | SEATAC | WA |
| 85737 | 3N1AB7AP5HY308904 | Nissan | SENTRA | NEW ORLEANS | LA |
| 85738 | 3N1AB7AP5HY309664 | Nissan | SENTRA | Baltimore | MD |
| 85739 | 3N1AB7AP5HY310460 | Nissan | SENTRA | HANOVER | MD |
| 85740 | 3N1AB7AP5HY311074 | Nissan | SENTRA | Hapeville | GA |
| 85741 | 3N1AB7AP5HY311740 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85742 | 3N1AB7AP5HY312998 | Nissan | SENTRA | ANNANDALE | VA |
| 85743 | 3N1AB7AP5HY313729 | Nissan | SENTRA | STERLING | VA |
| 85744 | 3N1AB7AP5HY315075 | Nissan | SENTRA | Pittsburgh | PA |
| 85745 | 3N1AB7AP5HY318168 | Nissan | SENTRA | North Billerica | MA |
| 85746 | 3N1AB7AP5HY318526 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85747 | 3N1AB7AP5HY320910 | Nissan | SENTRA | LOS ANGELES | CA |
| 85748 | 3N1AB7AP5HY321846 | Nissan | SENTRA | BURBANK | CA |
| 85749 | 3N1AB7AP5HY322088 | Nissan | SENTRA | TRACY | CA |
| 85750 | 3N1AB7AP5HY323242 | Nissan | SENTRA | RICHMOND | VA |
| 85751 | 3N1AB7AP5HY325931 | Nissan | SENTRA | CHICAGO | IL |
| 85752 | 3N1AB7AP5HY326741 | Nissan | SENTRA | HANOVER | MD |
| 85753 | 3N1AB7AP5HY328215 | Nissan | SENTRA | CHICAGO | IL |
| 85754 | 3N1AB7AP5HY328778 | Nissan | SENTRA | Elkridge | MD |
| 85755 | 3N1AB7AP5HY329123 | Nissan | SENTRA | Fredericksburg | VA |
| 85756 | 3N1AB7AP5HY329865 | Nissan | SENTRA | MIDDLE RIVER | MD |
| 85757 | 3N1AB7AP5HY329980 | Nissan | SENTRA | BOSTON | MA |
| 85758 | 3N1AB7AP5HY332233 | Nissan | SENTRA | Atlanta | GA |
| 85759 | 3N1AB7AP5HY337593 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85760 | 3N1AB7AP5HY339926 | Nissan | SENTRA | HEBRON | US |
| 85761 | 3N1AB7AP5HY340509 | Nissan | SENTRA | LOS ANGELES | CA |
| 85762 | 3N1AB7AP5HY340557 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85763 | 3N1AB7AP5HY342034 | Nissan | SENTRA | Chicago | IL |
| 85764 | 3N1AB7AP5HY344530 | Nissan | SENTRA | SAN DIEGO | CA |
| 85765 | 3N1AB7AP5HY344947 | Nissan | SENTRA | BURBANK | CA |
| 85766 | 3N1AB7AP5HY345368 | Nissan | SENTRA | BURBANK | CA |
| 85767 | 3N1AB7AP5HY347086 | Nissan | SENTRA | LOS ANGELES | CA |
| 85768 | 3N1AB7AP5HY348965 | Nissan | SENTRA | SAN DIEGO | US |
| 85769 | 3N1AB7AP5HY349792 | Nissan | SENTRA | Norwalk | CA |
| 85770 | 3N1AB7AP5HY350571 | Nissan | SENTRA | Kent | WA |
| 85771 | 3N1AB7AP5HY350960 | Nissan | SENTRA | MELROSE PARK | IL |
| 85772 | 3N1AB7AP5HY351011 | Nissan | SENTRA | LORTON | VA |
| 85773 | 3N1AB7AP5HY351350 | Nissan | SENTRA | BURBANK | CA |
| 85774 | 3N1AB7AP5HY352871 | Nissan | SENTRA | Los Angeles | CA |
| 85775 | 3N1AB7AP5HY353275 | Nissan | SENTRA | Philadelphia | PA |
| 85776 | 3N1AB7AP5HY353521 | Nissan | SENTRA | NOTTINGHAM | MD |
| 85777 | 3N1AB7AP5HY353907 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85778 | 3N1AB7AP5HY354412 | Nissan | SENTRA | Denver | CO |
| 85779 | 3N1AB7AP5HY360646 | Nissan | SENTRA | Tampa | FL |
| 85780 | 3N1AB7AP5HY361604 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85781 | 3N1AB7AP5HY362820 | Nissan | SENTRA | PHOENIX | AZ |
| 85782 | 3N1AB7AP5HY363336 | Nissan | SENTRA | WASHINGTON DC | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85783 | 3N1AB7AP5HY390276 | Nissan | SENTRA | HARVEY | LA |
| 85784 | 3N1AB7AP5JL619333 | Nissan | SENTRA | BURBANK | CA |
| 85785 | 3N1AB7AP5JL644216 | Nissan | SENTRA | Chicago | IL |
| 85786 | 3N1AB7AP5JY216908 | Nissan | SENTRA | Miami | FL |
| 85787 | 3N1AB7AP5JY239296 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85788 | 3N1AB7AP5JY240755 | Nissan | SENTRA | Elkridge | MD |
| 85789 | 3N1AB7AP5JY240805 | Nissan | SENTRA | Riverside | CA |
| 85790 | 3N1AB7AP5JY241503 | Nissan | SENTRA | BURBANK | CA |
| 85791 | 3N1AB7AP5JY242358 | Nissan | SENTRA | Mira Loma | CA |
| 85792 | 3N1AB7AP5JY242859 | Nissan | SENTRA | BURBANK | CA |
| 85793 | 3N1AB7AP5JY242957 | Nissan | SENTRA | San Diego | CA |
| 85794 | 3N1AB7AP5JY243364 | Nissan | SENTRA | Tampa | FL |
| 85795 | 3N1AB7AP5JY243543 | Nissan | SENTRA | Kahului | HI |
| 85796 | 3N1AB7AP5JY243557 | Nissan | SENTRA | LIHUE | HI |
| 85797 | 3N1AB7AP5JY243591 | Nissan | SENTRA | LIHUE | HI |
| 85798 | 3N1AB7AP5JY243932 | Nissan | SENTRA | Tampa | FL |
| 85799 | 3N1AB7AP5JY243994 | Nissan | SENTRA | Grove City | OH |
| 85800 | 3N1AB7AP5JY244076 | Nissan | SENTRA | CLEVELAND | OH |
| 85801 | 3N1AB7AP5JY244160 | Nissan | SENTRA | BURBANK | CA |
| 85802 | 3N1AB7AP5JY244272 | Nissan | SENTRA | BURBANK | CA |
| 85803 | 3N1AB7AP5JY244451 | Nissan | SENTRA | NORTH PAC | CA |
| 85804 | 3N1AB7AP5JY244790 | Nissan | SENTRA | PLEASANTON | CA |
| 85805 | 3N1AB7AP5JY244868 | Nissan | SENTRA | LAS VEGAS | NV |
| 85806 | 3N1AB7AP5JY244885 | Nissan | SENTRA | BURBANK | CA |
| 85807 | 3N1AB7AP5JY244899 | Nissan | SENTRA | PHOENIX | AZ |
| 85808 | 3N1AB7AP5JY245017 | Nissan | SENTRA | KAHULUI | HI |
| 85809 | 3N1AB7AP5JY245079 | Nissan | SENTRA | Grove City | OH |
| 85810 | 3N1AB7AP5JY245180 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85811 | 3N1AB7AP5JY245325 | Nissan | SENTRA | NORTH PAC | CA |
| 85812 | 3N1AB7AP5JY245440 | Nissan | SENTRA | KAUAI | HI |
| 85813 | 3N1AB7AP5JY245471 | Nissan | SENTRA | Austell | GA |
| 85814 | 3N1AB7AP5JY245566 | Nissan | SENTRA | SAN DIEGO | CA |
| 85815 | 3N1AB7AP5JY245633 | Nissan | SENTRA | Denver | CO |
| 85816 | 3N1AB7AP5JY245695 | Nissan | SENTRA | SAN CARLOS | CA |
| 85817 | 3N1AB7AP5JY245860 | Nissan | SENTRA | Orlando | FL |
| 85818 | 3N1AB7AP5JY245986 | Nissan | SENTRA | BURBANK | CA |
| 85819 | 3N1AB7AP5JY246183 | Nissan | SENTRA | SANTA ANA | CA |
| 85820 | 3N1AB7AP5JY246457 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 85821 | 3N1AB7AP5JY246619 | Nissan | SENTRA | North Las Vegas | NV |
| 85822 | 3N1AB7AP5JY246667 | Nissan | SENTRA | Atlanta | GA |
| 85823 | 3N1AB7AP5JY246717 | Nissan | SENTRA | BURBANK | CA |
| 85824 | 3N1AB7AP5JY247415 | Nissan | SENTRA | ORLANDO | FL |
| 85825 | 3N1AB7AP5JY247558 | Nissan | SENTRA | CHICAGO | IL |
| 85826 | 3N1AB7AP5JY247589 | Nissan | SENTRA | Richmond | VA |
| 85827 | 3N1AB7AP5JY247656 | Nissan | SENTRA | Fredericksburg | VA |
| 85828 | 3N1AB7AP5JY247673 | Nissan | SENTRA | North Dighton | MA |
| 85829 | 3N1AB7AP5JY247849 | Nissan | SENTRA | Omaha | NE |
| 85830 | 3N1AB7AP5JY248208 | Nissan | SENTRA | TRACY | CA |
| 85831 | 3N1AB7AP5JY252176 | Nissan | SENTRA | KAHULUI | HI |
| 85832 | 3N1AB7AP5JY252226 | Nissan | SENTRA | North Dighton | MA |
| 85833 | 3N1AB7AP5JY252338 | Nissan | SENTRA | Matteson | IL |
| 85834 | 3N1AB7AP5JY252372 | Nissan | SENTRA | KAHULUI | HI |
| 85835 | 3N1AB7AP5JY252761 | Nissan | SENTRA | ENGLEWOOD | CO |
| 85836 | 3N1AB7AP5JY252890 | Nissan | SENTRA | PORTLAND | OR |
| 85837 | 3N1AB7AP5JY252923 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 85838 | 3N1AB7AP5JY252937 | Nissan | SENTRA | Dallas | TX |
| 85839 | 3N1AB7AP5JY253098 | Nissan | SENTRA | Detroit | MI |
| 85840 | 3N1AB7AP5JY253294 | Nissan | SENTRA | PAWTUCKET | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85841 | 3N1AB7AP5JY253358 | Nissan | SENTRA | Tampa | FL |
| 85842 | 3N1AB7AP5JY253361 | Nissan | SENTRA | Rockville Centr | NY |
| 85843 | 3N1AB7AP5JY253456 | Nissan | SENTRA | Elkridge | MD |
| 85844 | 3N1AB7AP5JY253649 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 85845 | 3N1AB7AP5JY253666 | Nissan | SENTRA | Miami | FL |
| 85846 | 3N1AB7AP5JY253800 | Nissan | SENTRA | North Dighton | MA |
| 85847 | 3N1AB7AP5JY253876 | Nissan | SENTRA | PHOENIX | AZ |
| 85848 | 3N1AB7AP5JY253943 | Nissan | SENTRA | RICHMOND | VA |
| 85849 | 3N1AB7AP5JY254073 | Nissan | SENTRA | BURBANK | CA |
| 85850 | 3N1AB7AP5JY254140 | Nissan | SENTRA | Tampa | FL |
| 85851 | 3N1AB7AP5JY254235 | Nissan | SENTRA | Davie | FL |
| 85852 | 3N1AB7AP5JY254316 | Nissan | SENTRA | San Diego | CA |
| 85853 | 3N1AB7AP5JY254378 | Nissan | SENTRA | Tampa | FL |
| 85854 | 3N1AB7AP5JY254560 | Nissan | SENTRA | LOS ANGELES | CA |
| 85855 | 3N1AB7AP5JY254784 | Nissan | SENTRA | BURBANK | CA |
| 85856 | 3N1AB7AP5JY254817 | Nissan | SENTRA | BURBANK | CA |
| 85857 | 3N1AB7AP5JY254977 | Nissan | SENTRA | PHOENIX | AZ |
| 85858 | 3N1AB7AP5JY254980 | Nissan | SENTRA | LOS ANGELES AP | CA |
| 85859 | 3N1AB7AP5JY255076 | Nissan | SENTRA | BURBANK | CA |
| 85860 | 3N1AB7AP5JY255109 | Nissan | SENTRA | BURBANK | CA |
| 85861 | 3N1AB7AP5JY255157 | Nissan | SENTRA | Fresno | CA |
| 85862 | 3N1AB7AP5JY255322 | Nissan | SENTRA | BURBANK | CA |
| 85863 | 3N1AB7AP5JY255384 | Nissan | SENTRA | Hayward | CA |
| 85864 | 3N1AB7AP5JY255577 | Nissan | SENTRA | North Las Vegas | NV |
| 85865 | 3N1AB7AP5JY255613 | Nissan | SENTRA | BURBANK | CA |
| 85866 | 3N1AB7AP5JY255630 | Nissan | SENTRA | BURBANK | CA |
| 85867 | 3N1AB7AP5JY255689 | Nissan | SENTRA | BURBANK | CA |
| 85868 | 3N1AB7AP5JY255711 | Nissan | SENTRA | LAS VEGAS | NV |
| 85869 | 3N1AB7AP5JY255868 | Nissan | SENTRA | BURBANK | CA |
| 85870 | 3N1AB7AP5JY256454 | Nissan | SENTRA | PORTLAND | OR |
| 85871 | 3N1AB7AP5JY258477 | Nissan | SENTRA | Lake Elsinore | CA |
| 85872 | 3N1AB7AP5JY258916 | Nissan | SENTRA | NORTH PAC | CA |
| 85873 | 3N1AB7AP5JY259449 | Nissan | SENTRA | SAN JOSE | CA |
| 85874 | 3N1AB7AP5JY259791 | Nissan | SENTRA | BURBANK | CA |
| 85875 | 3N1AB7AP5JY261217 | Nissan | SENTRA | BURBANK | CA |
| 85876 | 3N1AB7AP5JY261427 | Nissan | SENTRA | BURBANK | CA |
| 85877 | 3N1AB7AP5JY263565 | Nissan | SENTRA | BURBANK | CA |
| 85878 | 3N1AB7AP5JY265784 | Nissan | SENTRA | Torrance | CA |
| 85879 | 3N1AB7AP5JY265882 | Nissan | SENTRA | Dallas | TX |
| 85880 | 3N1AB7AP5JY266241 | Nissan | SENTRA | NEWPORT BEACH | CA |
| 85881 | 3N1AB7AP5JY266434 | Nissan | SENTRA | Tampa | FL |
| 85882 | 3N1AB7AP5JY266515 | Nissan | SENTRA | KAUAI | HI |
| 85883 | 3N1AB7AP5JY266529 | Nissan | SENTRA | LIHUE | HI |
| 85884 | 3N1AB7AP5JY266692 | Nissan | SENTRA | RALEIGH | NC |
| 85885 | 3N1AB7AP5JY266756 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 85886 | 3N1AB7AP5JY266823 | Nissan | SENTRA | TAMPA | FL |
| 85887 | 3N1AB7AP5JY266949 | Nissan | SENTRA | Ft. Myers | FL |
| 85888 | 3N1AB7AP5JY267177 | Nissan | SENTRA | BOSTON | MA |
| 85889 | 3N1AB7AP5JY267342 | Nissan | SENTRA | OAKLAND | CA |
| 85890 | 3N1AB7AP5JY267406 | Nissan | SENTRA | North Las Vegas | NV |
| 85891 | 3N1AB7AP5JY267664 | Nissan | SENTRA | DENVER | CO |
| 85892 | 3N1AB7AP5JY267793 | Nissan | SENTRA | BURBANK | CA |
| 85893 | 3N1AB7AP5JY267812 | Nissan | SENTRA | NORTH PAC | CA |
| 85894 | 3N1AB7AP5JY268023 | Nissan | SENTRA | MIAMI | FL |
| 85895 | 3N1AB7AP5JY268443 | Nissan | SENTRA | Scottsdale | AZ |
| 85896 | 3N1AB7AP5JY269589 | Nissan | SENTRA | Englewood | CO |
| 85897 | 3N1AB7AP5JY269804 | Nissan | SENTRA | Honolulu | HI |
| 85898 | 3N1AB7AP5JY269818 | Nissan | SENTRA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85899 | 3N1AB7AP5JY269964 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85900 | 3N1AB7AP5JY270239 | Nissan | SENTRA | IRVING | TX |
| 85901 | 3N1AB7AP5JY270421 | Nissan | SENTRA | Denver | CO |
| 85902 | 3N1AB7AP5JY270774 | Nissan | SENTRA | BURBANK | CA |
| 85903 | 3N1AB7AP5JY271181 | Nissan | SENTRA | RONKONKOMA | NY |
| 85904 | 3N1AB7AP5JY271861 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85905 | 3N1AB7AP5JY272587 | Nissan | SENTRA | Statesville | NC |
| 85906 | 3N1AB7AP5JY272816 | Nissan | SENTRA | MIAMI | FL |
| 85907 | 3N1AB7AP5JY272847 | Nissan | SENTRA | North Dighton | MA |
| 85908 | 3N1AB7AP5JY273089 | Nissan | SENTRA | Elkridge | MD |
| 85909 | 3N1AB7AP5JY273190 | Nissan | SENTRA | BOSTON | MA |
| 85910 | 3N1AB7AP5JY273612 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 85911 | 3N1AB7AP5JY273884 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85912 | 3N1AB7AP5JY273917 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85913 | 3N1AB7AP5JY274050 | Nissan | SENTRA | Hayward | CA |
| 85914 | 3N1AB7AP5JY274551 | Nissan | SENTRA | Tolleson | AZ |
| 85915 | 3N1AB7AP5JY274579 | Nissan | SENTRA | TAMPA | FL |
| 85916 | 3N1AB7AP5JY274596 | Nissan | SENTRA | OAKLAND | CA |
| 85917 | 3N1AB7AP5JY274761 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85918 | 3N1AB7AP5JY274789 | Nissan | SENTRA | Statesville | NC |
| 85919 | 3N1AB7AP5JY274811 | Nissan | SENTRA | STERLING | VA |
| 85920 | 3N1AB7AP5JY274890 | Nissan | SENTRA | Tampa | FL |
| 85921 | 3N1AB7AP5JY275036 | Nissan | SENTRA | KENNER | LA |
| 85922 | 3N1AB7AP5JY275117 | Nissan | SENTRA | STERLING | VA |
| 85923 | 3N1AB7AP5JY275120 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 85924 | 3N1AB7AP5JY275389 | Nissan | SENTRA | NORTH PAC | CA |
| 85925 | 3N1AB7AP5JY275490 | Nissan | SENTRA | Bensalem | PA |
| 85926 | 3N1AB7AP5JY275537 | Nissan | SENTRA | NORTH PAC | CA |
| 85927 | 3N1AB7AP5JY275750 | Nissan | SENTRA | Smithtown | NY |
| 85928 | 3N1AB7AP5JY275764 | Nissan | SENTRA | NORTH PAC | CA |
| 85929 | 3N1AB7AP5JY276025 | Nissan | SENTRA | Charlotte | NC |
| 85930 | 3N1AB7AP5JY276090 | Nissan | SENTRA | Burien | WA |
| 85931 | 3N1AB7AP5JY276476 | Nissan | SENTRA | NORTH PAC | CA |
| 85932 | 3N1AB7AP5JY276574 | Nissan | SENTRA | PHOENIX | AZ |
| 85933 | 3N1AB7AP5JY276655 | Nissan | SENTRA | North Dighton | MA |
| 85934 | 3N1AB7AP5JY276722 | Nissan | SENTRA | NASHVILLE | TN |
| 85935 | 3N1AB7AP5JY276994 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 85936 | 3N1AB7AP5JY277062 | Nissan | SENTRA | DES PLAINES | US |
| 85937 | 3N1AB7AP5JY277188 | Nissan | SENTRA | BURBANK | CA |
| 85938 | 3N1AB7AP5JY277210 | Nissan | SENTRA | ORLANDO | FL |
| 85939 | 3N1AB7AP5JY277627 | Nissan | SENTRA | RICHMOND | VA |
| 85940 | 3N1AB7AP5JY277773 | Nissan | SENTRA | Tolleson | AZ |
| 85941 | 3N1AB7AP5JY277935 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 85942 | 3N1AB7AP5JY278065 | Nissan | SENTRA | CHICAGO | IL |
| 85943 | 3N1AB7AP5JY278194 | Nissan | SENTRA | Tolleson | AZ |
| 85944 | 3N1AB7AP5JY278308 | Nissan | SENTRA | Smithtown | NY |
| 85945 | 3N1AB7AP5JY278325 | Nissan | SENTRA | LOS ANGELES | CA |
| 85946 | 3N1AB7AP5JY278373 | Nissan | SENTRA | Manheim | PA |
| 85947 | 3N1AB7AP5JY278647 | Nissan | SENTRA | BOSTON | MA |
| 85948 | 3N1AB7AP5JY278650 | Nissan | SENTRA | Manheim | PA |
| 85949 | 3N1AB7AP5JY279278 | Nissan | SENTRA | NORTH PAC | CA |
| 85950 | 3N1AB7AP5JY279300 | Nissan | SENTRA | NORTH PAC | CA |
| 85951 | 3N1AB7AP5JY279359 | Nissan | SENTRA | BURBANK | CA |
| 85952 | 3N1AB7AP5JY279555 | Nissan | SENTRA | DES MOINES | IA |
| 85953 | 3N1AB7AP5JY279653 | Nissan | SENTRA | NORTH PAC | CA |
| 85954 | 3N1AB7AP5JY279796 | Nissan | SENTRA | Fresno | CA |
| 85955 | 3N1AB7AP5JY279832 | Nissan | SENTRA | BURBANK | CA |
| 85956 | 3N1AB7AP5JY279880 | Nissan | SENTRA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 85957 | 3N1AB7AP5JY280074 | Nissan | SENTRA | Denver | CO |
| 85958 | 3N1AB7AP5JY280222 | Nissan | SENTRA | BURBANK | CA |
| 85959 | 3N1AB7AP5JY280334 | Nissan | SENTRA | EAST BOSTON | MA |
| 85960 | 3N1AB7AP5JY280396 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 85961 | 3N1AB7AP5JY280706 | Nissan | SENTRA | Miami | FL |
| 85962 | 3N1AB7AP5JY281581 | Nissan | SENTRA | Stone Mountain | GA |
| 85963 | 3N1AB7AP5JY281774 | Nissan | SENTRA | MILWAUKEE | WI |
| 85964 | 3N1AB7AP5JY281872 | Nissan | SENTRA | ATLANTA | GA |
| 85965 | 3N1AB7AP5JY282066 | Nissan | SENTRA | JACKSONVILLE | FL |
| 85966 | 3N1AB7AP5JY282794 | Nissan | SENTRA | SANTA ANA | CA |
| 85967 | 3N1AB7AP5JY285050 | Nissan | SENTRA | BURBANK | CA |
| 85968 | 3N1AB7AP5JY285081 | Nissan | SENTRA | Elkridge | MD |
| 85969 | 3N1AB7AP5JY285114 | Nissan | SENTRA | Fredericksburg | VA |
| 85970 | 3N1AB7AP5JY285999 | Nissan | SENTRA | STERLING | VA |
| 85971 | 3N1AB7AP5JY286232 | Nissan | SENTRA | LOS ANGELES | CA |
| 85972 | 3N1AB7AP5JY286389 | Nissan | SENTRA | Miami | FL |
| 85973 | 3N1AB7AP5JY286473 | Nissan | SENTRA | BURBANK | CA |
| 85974 | 3N1AB7AP5JY286683 | Nissan | SENTRA | DALLAS | TX |
| 85975 | 3N1AB7AP5JY286912 | Nissan | SENTRA | SANTA ANA | CA |
| 85976 | 3N1AB7AP5JY287087 | Nissan | SENTRA | PHILADELPHIA | PA |
| 85977 | 3N1AB7AP5JY287106 | Nissan | SENTRA | San Diego | CA |
| 85978 | 3N1AB7AP5JY287235 | Nissan | SENTRA | SYRACUSE | NY |
| 85979 | 3N1AB7AP5JY287378 | Nissan | SENTRA | Rock Hill | SC |
| 85980 | 3N1AB7AP5JY287431 | Nissan | SENTRA | SAINT PAUL | MN |
| 85981 | 3N1AB7AP5JY287641 | Nissan | SENTRA | ORLANDO | FL |
| 85982 | 3N1AB7AP5JY287767 | Nissan | SENTRA | Charlotte | NC |
| 85983 | 3N1AB7AP5JY287851 | Nissan | SENTRA | BURBANK | CA |
| 85984 | 3N1AB7AP5JY287915 | Nissan | SENTRA | STERLING | VA |
| 85985 | 3N1AB7AP5JY288238 | Nissan | SENTRA | Tolleson | AZ |
| 85986 | 3N1AB7AP5JY288367 | Nissan | SENTRA | MIDDLE RIVER | MD |
| 85987 | 3N1AB7AP5JY288546 | Nissan | SENTRA | CHICAGO | IL |
| 85988 | 3N1AB7AP5JY288921 | Nissan | SENTRA | Elkridge | MD |
| 85989 | 3N1AB7AP5JY288983 | Nissan | SENTRA | HARVEY | LA |
| 85990 | 3N1AB7AP5JY289101 | Nissan | SENTRA | Tolleson | AZ |
| 85991 | 3N1AB7AP5JY289437 | Nissan | SENTRA | Marietta | GA |
| 85992 | 3N1AB7AP5JY289549 | Nissan | SENTRA | PHOENIX | AZ |
| 85993 | 3N1AB7AP5JY289552 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85994 | 3N1AB7AP5JY289678 | Nissan | SENTRA | Elkridge | MD |
| 85995 | 3N1AB7AP5JY289938 | Nissan | SENTRA | Slidell | LA |
| 85996 | 3N1AB7AP5JY290006 | Nissan | SENTRA | Miami | FL |
| 85997 | 3N1AB7AP5JY290166 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 85998 | 3N1AB7AP5JY290247 | Nissan | SENTRA | Rockville Centr | NY |
| 85999 | 3N1AB7AP5JY290278 | Nissan | SENTRA | STERLING | VA |
| 86000 | 3N1AB7AP5JY290300 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86001 | 3N1AB7AP5JY290555 | Nissan | SENTRA | Oklahoma City | OK |
| 86002 | 3N1AB7AP5JY290670 | Nissan | SENTRA | BOSTON | MA |
| 86003 | 3N1AB7AP5JY290717 | Nissan | SENTRA | TALLAHASSEE | FL |
| 86004 | 3N1AB7AP5JY290720 | Nissan | SENTRA | Atlanta | GA |
| 86005 | 3N1AB7AP5JY290992 | Nissan | SENTRA | Tampa | FL |
| 86006 | 3N1AB7AP5JY291060 | Nissan | SENTRA | LUBBOCK | TX |
| 86007 | 3N1AB7AP5JY291074 | Nissan | SENTRA | Norwalk | CA |
| 86008 | 3N1AB7AP5JY291527 | Nissan | SENTRA | MEBANE | NC |
| 86009 | 3N1AB7AP5JY291706 | Nissan | SENTRA | JACKSONVILLE | FL |
| 86010 | 3N1AB7AP5JY291768 | Nissan | SENTRA | NORTH PAC | CA |
| 86011 | 3N1AB7AP5JY291785 | Nissan | SENTRA | Mira Loma | CA |
| 86012 | 3N1AB7AP5JY291818 | Nissan | SENTRA | SANTA ANA | CA |
| 86013 | 3N1AB7AP5JY291852 | Nissan | SENTRA | Riverside | CA |
| 86014 | 3N1AB7AP5JY292080 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86015 | 3N1AB7AP5JY292189 | Nissan | SENTRA | Maple Grove | MN |
| 86016 | 3N1AB7AP5JY292242 | Nissan | SENTRA | BURBANK | CA |
| 86017 | 3N1AB7AP5JY292256 | Nissan | SENTRA | BURBANK | CA |
| 86018 | 3N1AB7AP5JY292337 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86019 | 3N1AB7AP5JY292791 | Nissan | SENTRA | BURBANK | CA |
| 86020 | 3N1AB7AP5JY292855 | Nissan | SENTRA | Riverside | CA |
| 86021 | 3N1AB7AP5JY292922 | Nissan | SENTRA | Stockton | CA |
| 86022 | 3N1AB7AP5JY292984 | Nissan | SENTRA | Tolleson | AZ |
| 86023 | 3N1AB7AP5JY293102 | Nissan | SENTRA | Hayward | CA |
| 86024 | 3N1AB7AP5JY293133 | Nissan | SENTRA | BURBANK | CA |
| 86025 | 3N1AB7AP5JY293231 | Nissan | SENTRA | BURBANK | CA |
| 86026 | 3N1AB7AP5JY293357 | Nissan | SENTRA | PHOENIX | AZ |
| 86027 | 3N1AB7AP5JY293360 | Nissan | SENTRA | BURBANK | CA |
| 86028 | 3N1AB7AP5JY293584 | Nissan | SENTRA | NEWARK | NJ |
| 86029 | 3N1AB7AP5JY293603 | Nissan | SENTRA | BURBANK | CA |
| 86030 | 3N1AB7AP5JY293875 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 86031 | 3N1AB7AP5JY294167 | Nissan | SENTRA | BURBANK | CA |
| 86032 | 3N1AB7AP5JY294699 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 86033 | 3N1AB7AP5JY295089 | Nissan | SENTRA | Miami | FL |
| 86034 | 3N1AB7AP5JY295741 | Nissan | SENTRA | BOSTON | MA |
| 86035 | 3N1AB7AP5JY295884 | Nissan | SENTRA | SAN JOSE | CA |
| 86036 | 3N1AB7AP5JY296761 | Nissan | SENTRA | Matteson | IL |
| 86037 | 3N1AB7AP5JY296856 | Nissan | SENTRA | Detroit | MI |
| 86038 | 3N1AB7AP5JY297070 | Nissan | SENTRA | STERLING | VA |
| 86039 | 3N1AB7AP5JY297103 | Nissan | SENTRA | North Dighton | MA |
| 86040 | 3N1AB7AP5JY298395 | Nissan | SENTRA | ONTARIO | CA |
| 86041 | 3N1AB7AP5JY298672 | Nissan | SENTRA | DENVER | CO |
| 86042 | 3N1AB7AP5JY299210 | Nissan | SENTRA | KENNER | LA |
| 86043 | 3N1AB7AP5JY299241 | Nissan | SENTRA | Rock Hill | SC |
| 86044 | 3N1AB7AP5JY299286 | Nissan | SENTRA | Sarasota | FL |
| 86045 | 3N1AB7AP5JY299353 | Nissan | SENTRA | ORLANDO | FL |
| 86046 | 3N1AB7AP5JY299580 | Nissan | SENTRA | Matteson | IL |
| 86047 | 3N1AB7AP5JY299658 | Nissan | SENTRA | Lake Elsinore | CA |
| 86048 | 3N1AB7AP5JY299837 | Nissan | SENTRA | BURBANK | CA |
| 86049 | 3N1AB7AP5JY300095 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 86050 | 3N1AB7AP5JY300453 | Nissan | SENTRA | SAN JOSE | CA |
| 86051 | 3N1AB7AP5JY300470 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86052 | 3N1AB7AP5JY300579 | Nissan | SENTRA | Atlanta | GA |
| 86053 | 3N1AB7AP5JY300968 | Nissan | SENTRA | Denver | CO |
| 86054 | 3N1AB7AP5JY301084 | Nissan | SENTRA | LOS ANGELES | CA |
| 86055 | 3N1AB7AP5JY301215 | Nissan | SENTRA | Atlanta | GA |
| 86056 | 3N1AB7AP5JY301229 | Nissan | SENTRA | TAMPA | FL |
| 86057 | 3N1AB7AP5JY301506 | Nissan | SENTRA | LAS VEGAS | NV |
| 86058 | 3N1AB7AP5JY301604 | Nissan | SENTRA | BURBANK | CA |
| 86059 | 3N1AB7AP5JY301618 | Nissan | SENTRA | AUSTIN | TX |
| 86060 | 3N1AB7AP5JY301702 | Nissan | SENTRA | Hebron | KY |
| 86061 | 3N1AB7AP5JY301747 | Nissan | SENTRA | WILMINGTON | CA |
| 86062 | 3N1AB7AP5JY301814 | Nissan | SENTRA | Atlanta | GA |
| 86063 | 3N1AB7AP5JY301831 | Nissan | SENTRA | Lake Elsinore | CA |
| 86064 | 3N1AB7AP5JY302364 | Nissan | SENTRA | SAVANNAH | GA |
| 86065 | 3N1AB7AP5JY302512 | Nissan | SENTRA | TRACY | CA |
| 86066 | 3N1AB7AP5JY302607 | Nissan | SENTRA | SAN JOSE | CA |
| 86067 | 3N1AB7AP5JY302719 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 86068 | 3N1AB7AP5JY302722 | Nissan | SENTRA | Newark | NJ |
| 86069 | 3N1AB7AP5JY306334 | Nissan | SENTRA | BURBANK | CA |
| 86070 | 3N1AB7AP5JY308651 | Nissan | SENTRA | KANSAS CITY | MO |
| 86071 | 3N1AB7AP5JY308889 | Nissan | SENTRA | BURBANK | CA |
| 86072 | 3N1AB7AP5JY309167 | Nissan | SENTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86073 | 3N1AB7AP5JY309170 | Nissan | SENTRA | Warwick | RI |
| 86074 | 3N1AB7AP5JY309444 | Nissan | SENTRA | Louisville | KY |
| 86075 | 3N1AB7AP5JY309637 | Nissan | SENTRA | Salt Lake City | UT |
| 86076 | 3N1AB7AP5JY309752 | Nissan | SENTRA | SARASOTA | FL |
| 86077 | 3N1AB7AP5JY309881 | Nissan | SENTRA | BURBANK | CA |
| 86078 | 3N1AB7AP5JY309895 | Nissan | SENTRA | PLEASANTON | CA |
| 86079 | 3N1AB7AP5JY310108 | Nissan | SENTRA | Tucson | AZ |
| 86080 | 3N1AB7AP5JY310416 | Nissan | SENTRA | BURBANK | CA |
| 86081 | 3N1AB7AP5JY310657 | Nissan | SENTRA | BURBANK | CA |
| 86082 | 3N1AB7AP5JY311100 | Nissan | SENTRA | Lake Elsinore | CA |
| 86083 | 3N1AB7AP5JY311162 | Nissan | SENTRA | CHICAGO | IL |
| 86084 | 3N1AB7AP5JY311176 | Nissan | SENTRA | HOUSTON | TX |
| 86085 | 3N1AB7AP5JY311243 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86086 | 3N1AB7AP5JY311498 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86087 | 3N1AB7AP5JY311517 | Nissan | SENTRA | Manheim | PA |
| 86088 | 3N1AB7AP5JY311629 | Nissan | SENTRA | Charlotte | NC |
| 86089 | 3N1AB7AP5JY312070 | Nissan | SENTRA | San Diego | CA |
| 86090 | 3N1AB7AP5JY312912 | Nissan | SENTRA | Las Vegas | NV |
| 86091 | 3N1AB7AP5JY313266 | Nissan | SENTRA | SAN JOSE | CA |
| 86092 | 3N1AB7AP5JY313333 | Nissan | SENTRA | Elkridge | MD |
| 86093 | 3N1AB7AP5JY313395 | Nissan | SENTRA | Newark | NJ |
| 86094 | 3N1AB7AP5JY313963 | Nissan | SENTRA | BOISE | US |
| 86095 | 3N1AB7AP5JY314224 | Nissan | SENTRA | Roseville | CA |
| 86096 | 3N1AB7AP5JY315082 | Nissan | SENTRA | Salt Lake City | UT |
| 86097 | 3N1AB7AP5JY315390 | Nissan | SENTRA | SOUTH SAN FRANC | CA |
| 86098 | 3N1AB7AP5JY315938 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 86099 | 3N1AB7AP5JY323988 | Nissan | SENTRA | Ventura | CA |
| 86100 | 3N1AB7AP5JY324283 | Nissan | SENTRA | Warwick | RI |
| 86101 | 3N1AB7AP5JY325093 | Nissan | SENTRA | Winston-Salem | NC |
| 86102 | 3N1AB7AP5JY325188 | Nissan | SENTRA | TAMPA | FL |
| 86103 | 3N1AB7AP5JY325336 | Nissan | SENTRA | LOS ANGELES | CA |
| 86104 | 3N1AB7AP5JY325370 | Nissan | SENTRA | SAINT PAUL | MN |
| 86105 | 3N1AB7AP5JY325451 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 86106 | 3N1AB7AP5JY325563 | Nissan | SENTRA | Atlanta | GA |
| 86107 | 3N1AB7AP5JY325644 | Nissan | SENTRA | CHICAGO | IL |
| 86108 | 3N1AB7AP5JY325692 | Nissan | SENTRA | ST PAUL | MN |
| 86109 | 3N1AB7AP5JY325823 | Nissan | SENTRA | Atlanta | GA |
| 86110 | 3N1AB7AP5JY325854 | Nissan | SENTRA | ORLANDO | FL |
| 86111 | 3N1AB7AP5JY325899 | Nissan | SENTRA | NORTH PAC | CA |
| 86112 | 3N1AB7AP5JY326051 | Nissan | SENTRA | DENVER | CO |
| 86113 | 3N1AB7AP5JY326129 | Nissan | SENTRA | Hanover | MD |
| 86114 | 3N1AB7AP5JY326244 | Nissan | SENTRA | Detroit | MI |
| 86115 | 3N1AB7AP5JY326437 | Nissan | SENTRA | San Diego | CA |
| 86116 | 3N1AB7AP5JY326549 | Nissan | SENTRA | Houston | TX |
| 86117 | 3N1AB7AP5JY327023 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 86118 | 3N1AB7AP5JY327054 | Nissan | SENTRA | Warwick | RI |
| 86119 | 3N1AB7AP5JY327118 | Nissan | SENTRA | PORTLAND | OR |
| 86120 | 3N1AB7AP5JY327233 | Nissan | SENTRA | DENVER | CO |
| 86121 | 3N1AB7AP5JY327314 | Nissan | SENTRA | SAN JOSE | CA |
| 86122 | 3N1AB7AP5JY327345 | Nissan | SENTRA | Little Rock | AR |
| 86123 | 3N1AB7AP5JY327474 | Nissan | SENTRA | North Dighton | MA |
| 86124 | 3N1AB7AP5JY327510 | Nissan | SENTRA | Dallas | TX |
| 86125 | 3N1AB7AP5JY327524 | Nissan | SENTRA | WHITE PLAINS | NY |
| 86126 | 3N1AB7AP5JY327569 | Nissan | SENTRA | N. Palm Beach | FL |
| 86127 | 3N1AB7AP5JY327572 | Nissan | SENTRA | Richmond | VA |
| 86128 | 3N1AB7AP5JY327670 | Nissan | SENTRA | WEST HARTFORD | CT |
| 86129 | 3N1AB7AP5JY327796 | Nissan | SENTRA | FORT MYERS | FL |
| 86130 | 3N1AB7AP5JY327877 | Nissan | SENTRA | Chicago | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86131 | 3N1AB7AP5JY328057 | Nissan | SENTRA | Cranberry Towns | PA |
| 86132 | 3N1AB7AP5JY328298 | Nissan | SENTRA | Bensalem | PA |
| 86133 | 3N1AB7AP5JY328365 | Nissan | SENTRA | Kailua-Kona | HI |
| 86134 | 3N1AB7AP5JY328401 | Nissan | SENTRA | SAINT PAUL | MN |
| 86135 | 3N1AB7AP5JY328673 | Nissan | SENTRA | BURBANK | CA |
| 86136 | 3N1AB7AP5JY328902 | Nissan | SENTRA | Burien | WA |
| 86137 | 3N1AB7AP5JY329001 | Nissan | SENTRA | Scottsdale | AZ |
| 86138 | 3N1AB7AP5JY329015 | Nissan | SENTRA | Omaha | NE |
| 86139 | 3N1AB7AP5JY329161 | Nissan | SENTRA | Norwalk | CA |
| 86140 | 3N1AB7AP5JY329175 | Nissan | SENTRA | Cleveland | OH |
| 86141 | 3N1AB7AP5JY329208 | Nissan | SENTRA | Elkridge | MD |
| 86142 | 3N1AB7AP5JY329824 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 86143 | 3N1AB7AP5JY329970 | Nissan | SENTRA | ORANGE COUNTY | CA |
| 86144 | 3N1AB7AP5JY330066 | Nissan | SENTRA | OAKLAND | CA |
| 86145 | 3N1AB7AP5JY330083 | Nissan | SENTRA | BURBANK | CA |
| 86146 | 3N1AB7AP5JY330102 | Nissan | SENTRA | Hebron | KY |
| 86147 | 3N1AB7AP5JY330147 | Nissan | SENTRA | NORTH PAC | CA |
| 86148 | 3N1AB7AP5JY330228 | Nissan | SENTRA | BURBANK | CA |
| 86149 | 3N1AB7AP5JY330326 | Nissan | SENTRA | ROSEVILLE | CA |
| 86150 | 3N1AB7AP5JY330746 | Nissan | SENTRA | CHICAGO | IL |
| 86151 | 3N1AB7AP5JY330794 | Nissan | SENTRA | Ventura | CA |
| 86152 | 3N1AB7AP5JY330813 | Nissan | SENTRA | Aurora | CO |
| 86153 | 3N1AB7AP5JY331623 | Nissan | SENTRA | Marietta | GA |
| 86154 | 3N1AB7AP5JY331699 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86155 | 3N1AB7AP5JY331721 | Nissan | SENTRA | ORLANDO | FL |
| 86156 | 3N1AB7AP5JY331816 | Nissan | SENTRA | GREENSBORO | NC |
| 86157 | 3N1AB7AP5JY332108 | Nissan | SENTRA | BURBANK | CA |
| 86158 | 3N1AB7AP5JY332285 | Nissan | SENTRA | Carleton | MI |
| 86159 | 3N1AB7AP5JY332447 | Nissan | SENTRA | FORT MYERS | FL |
| 86160 | 3N1AB7AP5KY240966 | Nissan | SENTRA | LAS VEGAS | NV |
| 86161 | 3N1AB7AP5KY240983 | Nissan | SENTRA | TAMPA | FL |
| 86162 | 3N1AB7AP5KY241065 | Nissan | SENTRA | ATLANTA AP | GA |
| 86163 | 3N1AB7AP5KY241356 | Nissan | SENTRA | COLLEGE PARK | GA |
| 86164 | 3N1AB7AP5KY241860 | Nissan | SENTRA | ORLANDO | FL |
| 86165 | 3N1AB7AP5KY241972 | Nissan | SENTRA | ATLANTA | GA |
| 86166 | 3N1AB7AP5KY242250 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86167 | 3N1AB7AP5KY242412 | Nissan | SENTRA | FORT MYERS | FL |
| 86168 | 3N1AB7AP5KY242541 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86169 | 3N1AB7AP5KY242653 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86170 | 3N1AB7AP5KY242796 | Nissan | SENTRA | Schaumburg | IL |
| 86171 | 3N1AB7AP5KY243480 | Nissan | SENTRA | PICO RIVERA | CA |
| 86172 | 3N1AB7AP5KY243916 | Nissan | SENTRA | TUCSON | AZ |
| 86173 | 3N1AB7AP5KY244094 | Nissan | SENTRA | BURBANK | CA |
| 86174 | 3N1AB7AP5KY244189 | Nissan | SENTRA | Hebron | KY |
| 86175 | 3N1AB7AP5KY244662 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86176 | 3N1AB7AP5KY244869 | Nissan | SENTRA | HILO | HI |
| 86177 | 3N1AB7AP5KY244967 | Nissan | SENTRA | STERLING | VA |
| 86178 | 3N1AB7AP5KY245648 | Nissan | SENTRA | San Diego | CA |
| 86179 | 3N1AB7AP5KY245956 | Nissan | SENTRA | Honolulu | HI |
| 86180 | 3N1AB7AP5KY247299 | Nissan | SENTRA | Palm Springs | CA |
| 86181 | 3N1AB7AP5KY268699 | Nissan | SENTRA | KAILUA-KONA | HI |
| 86182 | 3N1AB7AP5KY269318 | Nissan | SENTRA | KAILUA-KONA | HI |
| 86183 | 3N1AB7AP5KY269321 | Nissan | SENTRA | KALAOA | HI |
| 86184 | 3N1AB7AP5KY269643 | Nissan | SENTRA | KALAOA | HI |
| 86185 | 3N1AB7AP5KY269738 | Nissan | SENTRA | KAILUA-KONA | HI |
| 86186 | 3N1AB7AP5KY294820 | Nissan | SENTRA | ATLANTA | GA |
| 86187 | 3N1AB7AP5KY296857 | Nissan | SENTRA | Atlanta | GA |
| 86188 | 3N1AB7AP5KY298933 | Nissan | SENTRA | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86189 | 3N1AB7AP5KY298981 | Nissan | SENTRA | KANSAS CITY | MO |
| 86190 | 3N1AB7AP5KY300454 | Nissan | SENTRA | DALLAS | TX |
| 86191 | 3N1AB7AP5KY300681 | Nissan | SENTRA | LOS ANGELES | CA |
| 86192 | 3N1AB7AP5KY300776 | Nissan | SENTRA | TUCSON | AZ |
| 86193 | 3N1AB7AP5KY301443 | Nissan | SENTRA | Davie | FL |
| 86194 | 3N1AB7AP5KY301510 | Nissan | SENTRA | Los Angeles | CA |
| 86195 | 3N1AB7AP5KY301927 | Nissan | SENTRA | Huntington Stat | NY |
| 86196 | 3N1AB7AP5KY302270 | Nissan | SENTRA | Atlanta | GA |
| 86197 | 3N1AB7AP5KY302916 | Nissan | SENTRA | LOS ANGELES | CA |
| 86198 | 3N1AB7AP5KY303662 | Nissan | SENTRA | SEATAC | WA |
| 86199 | 3N1AB7AP5KY304200 | Nissan | SENTRA | Ft. Myers | FL |
| 86200 | 3N1AB7AP5KY305962 | Nissan | SENTRA | KENNER | LA |
| 86201 | 3N1AB7AP5KY306352 | Nissan | SENTRA | BOSTON | MA |
| 86202 | 3N1AB7AP5KY306478 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 86203 | 3N1AB7AP5KY306626 | Nissan | SENTRA | Bridgeton | MO |
| 86204 | 3N1AB7AP5KY306660 | Nissan | SENTRA | Chicago | IL |
| 86205 | 3N1AB7AP5KY307923 | Nissan | SENTRA | FLORENCE | AL |
| 86206 | 3N1AB7AP5KY308859 | Nissan | SENTRA | Rock Hill | SC |
| 86207 | 3N1AB7AP5KY309591 | Nissan | SENTRA | Clearwater | FL |
| 86208 | 3N1AB7AP5KY310675 | Nissan | SENTRA | Allentown | PA |
| 86209 | 3N1AB7AP5KY311261 | Nissan | SENTRA | WHITE PLAINS | NY |
| 86210 | 3N1AB7AP5KY312782 | Nissan | SENTRA | KNOXVILLE | TN |
| 86211 | 3N1AB7AP5KY313124 | Nissan | SENTRA | Clearwater | FL |
| 86212 | 3N1AB7AP5KY313222 | Nissan | SENTRA | PORTLAND | OR |
| 86213 | 3N1AB7AP5KY313415 | Nissan | SENTRA | SEATAC | WA |
| 86214 | 3N1AB7AP5KY313883 | Nissan | SENTRA | CHICAGO | IL |
| 86215 | 3N1AB7AP5KY314886 | Nissan | SENTRA | PITTSBURGH | PA |
| 86216 | 3N1AB7AP5KY315469 | Nissan | SENTRA | Anaheim | CA |
| 86217 | 3N1AB7AP5KY315522 | Nissan | SENTRA | Jackson | MS |
| 86218 | 3N1AB7AP5KY316959 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 86219 | 3N1AB7AP5KY317478 | Nissan | SENTRA | Warwick | RI |
| 86220 | 3N1AB7AP5KY317867 | Nissan | SENTRA | SAINT PAUL | MN |
| 86221 | 3N1AB7AP5KY323989 | Nissan | SENTRA | TUCSON | AZ |
| 86222 | 3N1AB7AP5KY325080 | Nissan | SENTRA | ORLANDO | FL |
| 86223 | 3N1AB7AP5KY337939 | Nissan | SENTRA | NEW YORK CITY | NY |
| 86224 | 3N1AB7AP5KY338802 | Nissan | SENTRA | Londonderry | NH |
| 86225 | 3N1AB7AP5KY338847 | Nissan | SENTRA | Hebron | KY |
| 86226 | 3N1AB7AP5KY338895 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86227 | 3N1AB7AP5KY338962 | Nissan | SENTRA | Atlanta | GA |
| 86228 | 3N1AB7AP5KY339576 | Nissan | SENTRA | Hapeville | GA |
| 86229 | 3N1AB7AP5KY341165 | Nissan | SENTRA | Lexington | KY |
| 86230 | 3N1AB7AP5KY341778 | Nissan | SENTRA | ARVERNE | NY |
| 86231 | 3N1AB7AP5KY343322 | Nissan | SENTRA | Hayward | CA |
| 86232 | 3N1AB7AP5KY343417 | Nissan | SENTRA | BURBANK | CA |
| 86233 | 3N1AB7AP5KY344874 | Nissan | SENTRA | LATROBE | PA |
| 86234 | 3N1AB7AP5KY344924 | Nissan | SENTRA | SALT LAKE CITY | US |
| 86235 | 3N1AB7AP5KY345412 | Nissan | SENTRA | Salt Lake City | UT |
| 86236 | 3N1AB7AP5KY350707 | Nissan | SENTRA | PHOENIX | AZ |
| 86237 | 3N1AB7AP5KY351047 | Nissan | SENTRA | ORLANDO | FL |
| 86238 | 3N1AB7AP5KY353428 | Nissan | SENTRA | Pensacola | FL |
| 86239 | 3N1AB7AP5KY353431 | Nissan | SENTRA | MEDINA | OH |
| 86240 | 3N1AB7AP5KY353509 | Nissan | SENTRA | Alcoa | TN |
| 86241 | 3N1AB7AP5KY353560 | Nissan | SENTRA | HARTFORD | CT |
| 86242 | 3N1AB7AP5KY354451 | Nissan | SENTRA | NEW YORK CITY | NY |
| 86243 | 3N1AB7AP5KY355096 | Nissan | SENTRA | AUGUSTA | GA |
| 86244 | 3N1AB7AP5KY359858 | Nissan | SENTRA | Slidell | LA |
| 86245 | 3N1AB7AP5KY363845 | Nissan | SENTRA | Estero | FL |
| 86246 | 3N1AB7AP5KY365014 | Nissan | SENTRA | COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86247 | 3N1AB7AP6FY336093 | Nissan | SENTRA | BOSTON, LOGAN AP | MA |
| 86248 | 3N1AB7AP6FY348650 | Nissan | SENTRA | Tampa | FL |
| 86249 | 3N1AB7AP6FY377002 | Nissan | SENTRA | Austell | GA |
| 86250 | 3N1AB7AP6HL680006 | Nissan | SENTRA | San Antonio | TX |
| 86251 | 3N1AB7AP6HL680037 | Nissan | SENTRA | Bridgeton | MO |
| 86252 | 3N1AB7AP6HL680698 | Nissan | SENTRA | SANDSTON | VA |
| 86253 | 3N1AB7AP6HL684587 | Nissan | SENTRA | HANOVER | MD |
| 86254 | 3N1AB7AP6HL685917 | Nissan | SENTRA | PITTSBURGH | PA |
| 86255 | 3N1AB7AP6HL693208 | Nissan | SENTRA | Chicago | IL |
| 86256 | 3N1AB7AP6HL694276 | Nissan | SENTRA | CLEVELAND | OH |
| 86257 | 3N1AB7AP6HL694567 | Nissan | SENTRA | Elkridge | MD |
| 86258 | 3N1AB7AP6HL695153 | Nissan | SENTRA | Bordentown | NJ |
| 86259 | 3N1AB7AP6HL695332 | Nissan | SENTRA | Elkridge | MD |
| 86260 | 3N1AB7AP6HL695671 | Nissan | SENTRA | Atlanta | GA |
| 86261 | 3N1AB7AP6HL696089 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 86262 | 3N1AB7AP6HL696268 | Nissan | SENTRA | Stockton | CA |
| 86263 | 3N1AB7AP6HL696500 | Nissan | SENTRA | Las Vegas | NV |
| 86264 | 3N1AB7AP6HL696979 | Nissan | SENTRA | North Las Vegas | NV |
| 86265 | 3N1AB7AP6HL697100 | Nissan | SENTRA | SANTA ANA | CA |
| 86266 | 3N1AB7AP6HL698344 | Nissan | SENTRA | Manheim | PA |
| 86267 | 3N1AB7AP6HL698649 | Nissan | SENTRA | BURBANK | CA |
| 86268 | 3N1AB7AP6HL698893 | Nissan | SENTRA | RICHMOND | VA |
| 86269 | 3N1AB7AP6HL714283 | Nissan | SENTRA | SAN DIEGO | CA |
| 86270 | 3N1AB7AP6HY217981 | Nissan | SENTRA | Chicago | IL |
| 86271 | 3N1AB7AP6HY244887 | Nissan | SENTRA | Elkridge | MD |
| 86272 | 3N1AB7AP6HY284807 | Nissan | SENTRA | BURBANK | CA |
| 86273 | 3N1AB7AP6HY286136 | Nissan | SENTRA | Hanover | MD |
| 86274 | 3N1AB7AP6HY292017 | Nissan | SENTRA | Harvey | LA |
| 86275 | 3N1AB7AP6HY296231 | Nissan | SENTRA | STERLING | VA |
| 86276 | 3N1AB7AP6HY296438 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86277 | 3N1AB7AP6HY298013 | Nissan | SENTRA | Irving | TX |
| 86278 | 3N1AB7AP6HY308720 | Nissan | SENTRA | BOSTON | MA |
| 86279 | 3N1AB7AP6HY308734 | Nissan | SENTRA | TIMONIUM | MD |
| 86280 | 3N1AB7AP6HY311360 | Nissan | SENTRA | MORROW | GA |
| 86281 | 3N1AB7AP6HY311875 | Nissan | SENTRA | CHICAGO O'HARE AP | IL |
| 86282 | 3N1AB7AP6HY313075 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86283 | 3N1AB7AP6HY313710 | Nissan | SENTRA | HANOVER | MD |
| 86284 | 3N1AB7AP6HY314209 | Nissan | SENTRA | HERMOSA BEACH | CA |
| 86285 | 3N1AB7AP6HY315523 | Nissan | SENTRA | STERLING | VA |
| 86286 | 3N1AB7AP6HY320964 | Nissan | SENTRA | BURBANK | CA |
| 86287 | 3N1AB7AP6HY324433 | Nissan | SENTRA | NORTH PAC | CA |
| 86288 | 3N1AB7AP6HY327798 | Nissan | SENTRA | BOSTON | MA |
| 86289 | 3N1AB7AP6HY327901 | Nissan | SENTRA | CLEVELAND | OH |
| 86290 | 3N1AB7AP6HY328935 | Nissan | SENTRA | BURBANK | CA |
| 86291 | 3N1AB7AP6HY329180 | Nissan | SENTRA | Stockton | CA |
| 86292 | 3N1AB7AP6HY335318 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86293 | 3N1AB7AP6HY335321 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86294 | 3N1AB7AP6HY335707 | Nissan | SENTRA | BURBANK | CA |
| 86295 | 3N1AB7AP6HY335867 | Nissan | SENTRA | BURBANK | CA |
| 86296 | 3N1AB7AP6HY335884 | Nissan | SENTRA | Fontana | CA |
| 86297 | 3N1AB7AP6HY336288 | Nissan | SENTRA | BURBANK | CA |
| 86298 | 3N1AB7AP6HY338106 | Nissan | SENTRA | NORTH PAC | CA |
| 86299 | 3N1AB7AP6HY338297 | Nissan | SENTRA | Plainfield | IN |
| 86300 | 3N1AB7AP6HY339692 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86301 | 3N1AB7AP6HY342950 | Nissan | SENTRA | ROSEVILLE | CA |
| 86302 | 3N1AB7AP6HY343676 | Nissan | SENTRA | Santa Clara | CA |
| 86303 | 3N1AB7AP6HY343726 | Nissan | SENTRA | SAN DIEGO | CA |
| 86304 | 3N1AB7AP6HY344309 | Nissan | SENTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86305 | 3N1AB7AP6HY345606 | Nissan | SENTRA | Norwalk | CA |
| 86306 | 3N1AB7AP6HY345895 | Nissan | SENTRA | Los Angeles | CA |
| 86307 | 3N1AB7AP6HY347680 | Nissan | SENTRA | Torrance | CA |
| 86308 | 3N1AB7AP6HY348036 | Nissan | SENTRA | LAS VEGAS | NV |
| 86309 | 3N1AB7AP6HY348859 | Nissan | SENTRA | Atlanta | GA |
| 86310 | 3N1AB7AP6HY349722 | Nissan | SENTRA | BURBANK | CA |
| 86311 | 3N1AB7AP6HY349848 | Nissan | SENTRA | Mira Loma | CA |
| 86312 | 3N1AB7AP6HY350045 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 86313 | 3N1AB7AP6HY351082 | Nissan | SENTRA | North Las Vegas | NV |
| 86314 | 3N1AB7AP6HY351292 | Nissan | SENTRA | Las Vegas | NV |
| 86315 | 3N1AB7AP6HY351907 | Nissan | SENTRA | RALEIGH | NC |
| 86316 | 3N1AB7AP6HY352765 | Nissan | SENTRA | SAN ANTONIO | TX |
| 86317 | 3N1AB7AP6HY352989 | Nissan | SENTRA | Kent | WA |
| 86318 | 3N1AB7AP6HY353639 | Nissan | SENTRA | STERLING | VA |
| 86319 | 3N1AB7AP6HY353723 | Nissan | SENTRA | Elkridge | MD |
| 86320 | 3N1AB7AP6HY355052 | Nissan | SENTRA | BURBANK | CA |
| 86321 | 3N1AB7AP6HY356105 | Nissan | SENTRA | Matteson | IL |
| 86322 | 3N1AB7AP6HY356315 | Nissan | SENTRA | BURBANK | CA |
| 86323 | 3N1AB7AP6HY356329 | Nissan | SENTRA | NORTH PAC | CA |
| 86324 | 3N1AB7AP6HY360042 | Nissan | SENTRA | HANOVER | MD |
| 86325 | 3N1AB7AP6HY361210 | Nissan | SENTRA | Denver | CO |
| 86326 | 3N1AB7AP6HY362583 | Nissan | SENTRA | STERLING | VA |
| 86327 | 3N1AB7AP6JL642099 | Nissan | SENTRA | DANIA BEACH | FL |
| 86328 | 3N1AB7AP6JY212060 | Nissan | SENTRA | Houston | TX |
| 86329 | 3N1AB7AP6JY213659 | Nissan | SENTRA | CHARLOTTE | NC |
| 86330 | 3N1AB7AP6JY214911 | Nissan | SENTRA | Alexandria | VA |
| 86331 | 3N1AB7AP6JY222006 | Nissan | SENTRA | Fairburn | GA |
| 86332 | 3N1AB7AP6JY225309 | Nissan | SENTRA | DANIA BEACH | FL |
| 86333 | 3N1AB7AP6JY239310 | Nissan | SENTRA | BOSTON | MA |
| 86334 | 3N1AB7AP6JY240263 | Nissan | SENTRA | BURBANK | CA |
| 86335 | 3N1AB7AP6JY240411 | Nissan | SENTRA | Tampa | FL |
| 86336 | 3N1AB7AP6JY241817 | Nissan | SENTRA | PICO RIVERA | CA |
| 86337 | 3N1AB7AP6JY241882 | Nissan | SENTRA | BURBANK | CA |
| 86338 | 3N1AB7AP6JY242675 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86339 | 3N1AB7AP6JY242787 | Nissan | SENTRA | NORTH PAC | CA |
| 86340 | 3N1AB7AP6JY243115 | Nissan | SENTRA | SAN DIEGO | CA |
| 86341 | 3N1AB7AP6JY243776 | Nissan | SENTRA | SEATAC | WA |
| 86342 | 3N1AB7AP6JY243860 | Nissan | SENTRA | BURBANK | CA |
| 86343 | 3N1AB7AP6JY243888 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86344 | 3N1AB7AP6JY243924 | Nissan | SENTRA | Hanover | MD |
| 86345 | 3N1AB7AP6JY244104 | Nissan | SENTRA | Las Vegas | NV |
| 86346 | 3N1AB7AP6JY244202 | Nissan | SENTRA | BURBANK | CA |
| 86347 | 3N1AB7AP6JY244247 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86348 | 3N1AB7AP6JY244474 | Nissan | SENTRA | SACRAMENTO | CA |
| 86349 | 3N1AB7AP6JY244605 | Nissan | SENTRA | BURBANK | CA |
| 86350 | 3N1AB7AP6JY244653 | Nissan | SENTRA | Riverside | CA |
| 86351 | 3N1AB7AP6JY244751 | Nissan | SENTRA | EAST BRUNSWICK | NJ |
| 86352 | 3N1AB7AP6JY244829 | Nissan | SENTRA | CHICAGO | IL |
| 86353 | 3N1AB7AP6JY245009 | Nissan | SENTRA | SAN DIEGO | CA |
| 86354 | 3N1AB7AP6JY245141 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 86355 | 3N1AB7AP6JY245186 | Nissan | SENTRA | KAHULUI | HI |
| 86356 | 3N1AB7AP6JY245222 | Nissan | SENTRA | MARIETTA | GA |
| 86357 | 3N1AB7AP6JY245401 | Nissan | SENTRA | Elkridge | MD |
| 86358 | 3N1AB7AP6JY245723 | Nissan | SENTRA | Stone Mountain | GA |
| 86359 | 3N1AB7AP6JY245821 | Nissan | SENTRA | Newark | NJ |
| 86360 | 3N1AB7AP6JY246127 | Nissan | SENTRA | BURBANK | CA |
| 86361 | 3N1AB7AP6JY246306 | Nissan | SENTRA | ORLANDO | FL |
| 86362 | 3N1AB7AP6JY246340 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86363 | 3N1AB7AP6JY246399 | Nissan | SENTRA | Rock Hill | SC |
| 86364 | 3N1AB7AP6JY246791 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86365 | 3N1AB7AP6JY246841 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 86366 | 3N1AB7AP6JY247231 | Nissan | SENTRA | LAS VEGAS | NV |
| 86367 | 3N1AB7AP6JY247438 | Nissan | SENTRA | Atlanta | GA |
| 86368 | 3N1AB7AP6JY247701 | Nissan | SENTRA | BURBANK | CA |
| 86369 | 3N1AB7AP6JY247942 | Nissan | SENTRA | BURBANK | CA |
| 86370 | 3N1AB7AP6JY248007 | Nissan | SENTRA | Burien | WA |
| 86371 | 3N1AB7AP6JY248105 | Nissan | SENTRA | Matteson | IL |
| 86372 | 3N1AB7AP6JY248203 | Nissan | SENTRA | BURBANK | CA |
| 86373 | 3N1AB7AP6JY248413 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86374 | 3N1AB7AP6JY250484 | Nissan | SENTRA | Matteson | IL |
| 86375 | 3N1AB7AP6JY251909 | Nissan | SENTRA | Chicago | IL |
| 86376 | 3N1AB7AP6JY251912 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 86377 | 3N1AB7AP6JY252025 | Nissan | SENTRA | Hebron | KY |
| 86378 | 3N1AB7AP6JY252137 | Nissan | SENTRA | KAHULUI | HI |
| 86379 | 3N1AB7AP6JY252333 | Nissan | SENTRA | KAHULUI | HI |
| 86380 | 3N1AB7AP6JY252509 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86381 | 3N1AB7AP6JY253093 | Nissan | SENTRA | CHICAGO | IL |
| 86382 | 3N1AB7AP6JY253112 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86383 | 3N1AB7AP6JY253126 | Nissan | SENTRA | Detroit | MI |
| 86384 | 3N1AB7AP6JY253322 | Nissan | SENTRA | TAMPA | FL |
| 86385 | 3N1AB7AP6JY253529 | Nissan | SENTRA | Davie | FL |
| 86386 | 3N1AB7AP6JY253580 | Nissan | SENTRA | Clearwater | FL |
| 86387 | 3N1AB7AP6JY253658 | Nissan | SENTRA | TAMPA | FL |
| 86388 | 3N1AB7AP6JY253692 | Nissan | SENTRA | CONYERS | GA |
| 86389 | 3N1AB7AP6JY253871 | Nissan | SENTRA | TRACY | CA |
| 86390 | 3N1AB7AP6JY253952 | Nissan | SENTRA | Tolleson | AZ |
| 86391 | 3N1AB7AP6JY254079 | Nissan | SENTRA | ORLANDO | FL |
| 86392 | 3N1AB7AP6JY254101 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86393 | 3N1AB7AP6JY254115 | Nissan | SENTRA | Stockton | CA |
| 86394 | 3N1AB7AP6JY254213 | Nissan | SENTRA | Fredericksburg | VA |
| 86395 | 3N1AB7AP6JY254227 | Nissan | SENTRA | Richmond | VA |
| 86396 | 3N1AB7AP6JY254289 | Nissan | SENTRA | Johnston | RI |
| 86397 | 3N1AB7AP6JY254325 | Nissan | SENTRA | Cleveland | OH |
| 86398 | 3N1AB7AP6JY254356 | Nissan | SENTRA | SARASOTA | FL |
| 86399 | 3N1AB7AP6JY254440 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86400 | 3N1AB7AP6JY254485 | Nissan | SENTRA | Clearwater | FL |
| 86401 | 3N1AB7AP6JY254499 | Nissan | SENTRA | Miami | FL |
| 86402 | 3N1AB7AP6JY254518 | Nissan | SENTRA | BURBANK | CA |
| 86403 | 3N1AB7AP6JY254597 | Nissan | SENTRA | BURBANK | CA |
| 86404 | 3N1AB7AP6JY254633 | Nissan | SENTRA | CHANDLER | AZ |
| 86405 | 3N1AB7AP6JY255006 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86406 | 3N1AB7AP6JY255202 | Nissan | SENTRA | Tolleson | AZ |
| 86407 | 3N1AB7AP6JY255250 | Nissan | SENTRA | BURBANK | CA |
| 86408 | 3N1AB7AP6JY255328 | Nissan | SENTRA | BURBANK | CA |
| 86409 | 3N1AB7AP6JY255359 | Nissan | SENTRA | BURBANK | CA |
| 86410 | 3N1AB7AP6JY255488 | Nissan | SENTRA | NORTH PAC | CA |
| 86411 | 3N1AB7AP6JY255510 | Nissan | SENTRA | BURBANK | CA |
| 86412 | 3N1AB7AP6JY255717 | Nissan | SENTRA | Roseville | CA |
| 86413 | 3N1AB7AP6JY255779 | Nissan | SENTRA | BURBANK | CA |
| 86414 | 3N1AB7AP6JY255863 | Nissan | SENTRA | BURBANK | CA |
| 86415 | 3N1AB7AP6JY256401 | Nissan | SENTRA | BUBANK | CA |
| 86416 | 3N1AB7AP6JY256480 | Nissan | SENTRA | NORTH PAC | CA |
| 86417 | 3N1AB7AP6JY257497 | Nissan | SENTRA | NORTH PAC | CA |
| 86418 | 3N1AB7AP6JY257791 | Nissan | SENTRA | N. Las Vegas | NV |
| 86419 | 3N1AB7AP6JY257905 | Nissan | SENTRA | LAS VEGAS | NV |
| 86420 | 3N1AB7AP6JY258231 | Nissan | SENTRA | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86421 | 3N1AB7AP6JY260710 | Nissan | SENTRA | LOS ANGELES | CA |
| 86422 | 3N1AB7AP6JY260934 | Nissan | SENTRA | Rockville Centr | NY |
| 86423 | 3N1AB7AP6JY261100 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86424 | 3N1AB7AP6JY261405 | Nissan | SENTRA | Hayward | CA |
| 86425 | 3N1AB7AP6JY261517 | Nissan | SENTRA | NORTH PAC | CA |
| 86426 | 3N1AB7AP6JY263414 | Nissan | SENTRA | LOS ANGELES | CA |
| 86427 | 3N1AB7AP6JY264868 | Nissan | SENTRA | North Dighton | MA |
| 86428 | 3N1AB7AP6JY264952 | Nissan | SENTRA | Las Vegas | NV |
| 86429 | 3N1AB7AP6JY266071 | Nissan | SENTRA | Kahului | HI |
| 86430 | 3N1AB7AP6JY266247 | Nissan | SENTRA | KAHULUI | HI |
| 86431 | 3N1AB7AP6JY266488 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 86432 | 3N1AB7AP6JY266491 | Nissan | SENTRA | Denver | CO |
| 86433 | 3N1AB7AP6JY266717 | Nissan | SENTRA | LAS VEGAS | NV |
| 86434 | 3N1AB7AP6JY267317 | Nissan | SENTRA | BURBANK | CA |
| 86435 | 3N1AB7AP6JY267379 | Nissan | SENTRA | CHANDLER | AZ |
| 86436 | 3N1AB7AP6JY267608 | Nissan | SENTRA | Denver | CO |
| 86437 | 3N1AB7AP6JY267740 | Nissan | SENTRA | NORTH PAC | CA |
| 86438 | 3N1AB7AP6JY267866 | Nissan | SENTRA | NORTH PAC | CA |
| 86439 | 3N1AB7AP6JY269567 | Nissan | SENTRA | ELKRIDGE | MD |
| 86440 | 3N1AB7AP6JY269584 | Nissan | SENTRA | BURBANK | CA |
| 86441 | 3N1AB7AP6JY270718 | Nissan | SENTRA | NORTH PAC | CA |
| 86442 | 3N1AB7AP6JY271142 | Nissan | SENTRA | FORT MYERS | FL |
| 86443 | 3N1AB7AP6JY271366 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86444 | 3N1AB7AP6JY271593 | Nissan | SENTRA | Philadelphia | PA |
| 86445 | 3N1AB7AP6JY271836 | Nissan | SENTRA | WEST DUNDEE | IL |
| 86446 | 3N1AB7AP6JY272307 | Nissan | SENTRA | STERLING | VA |
| 86447 | 3N1AB7AP6JY272632 | Nissan | SENTRA | HARVEY | LA |
| 86448 | 3N1AB7AP6JY272677 | Nissan | SENTRA | CHICAGO | IL |
| 86449 | 3N1AB7AP6JY272808 | Nissan | SENTRA | CLEVELAND | OH |
| 86450 | 3N1AB7AP6JY273019 | Nissan | SENTRA | Baltimore | MD |
| 86451 | 3N1AB7AP6JY273215 | Nissan | SENTRA | MEDINA | OH |
| 86452 | 3N1AB7AP6JY273912 | Nissan | SENTRA | MILWAUKEE | WI |
| 86453 | 3N1AB7AP6JY273974 | Nissan | SENTRA | Houston | TX |
| 86454 | 3N1AB7AP6JY274123 | Nissan | SENTRA | LOUISVILLE | KY |
| 86455 | 3N1AB7AP6JY274767 | Nissan | SENTRA | KENNER | LA |
| 86456 | 3N1AB7AP6JY274932 | Nissan | SENTRA | PHOENIX | AZ |
| 86457 | 3N1AB7AP6JY275496 | Nissan | SENTRA | PORTLAND | OR |
| 86458 | 3N1AB7AP6JY275837 | Nissan | SENTRA | BURBANK | CA |
| 86459 | 3N1AB7AP6JY276034 | Nissan | SENTRA | MORROW | GA |
| 86460 | 3N1AB7AP6JY276258 | Nissan | SENTRA | North Dighton | MA |
| 86461 | 3N1AB7AP6JY276535 | Nissan | SENTRA | NORTH PAC | CA |
| 86462 | 3N1AB7AP6JY276549 | Nissan | SENTRA | TAMPA | FL |
| 86463 | 3N1AB7AP6JY276874 | Nissan | SENTRA | BURBANK | CA |
| 86464 | 3N1AB7AP6JY277197 | Nissan | SENTRA | COLLEGE PARK | GA |
| 86465 | 3N1AB7AP6JY277393 | Nissan | SENTRA | HANOVER | MD |
| 86466 | 3N1AB7AP6JY277460 | Nissan | SENTRA | Manheim | PA |
| 86467 | 3N1AB7AP6JY277474 | Nissan | SENTRA | BURBANK | CA |
| 86468 | 3N1AB7AP6JY277698 | Nissan | SENTRA | KNOXVILLE | TN |
| 86469 | 3N1AB7AP6JY277961 | Nissan | SENTRA | Tucson | AZ |
| 86470 | 3N1AB7AP6JY278527 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 86471 | 3N1AB7AP6JY278592 | Nissan | SENTRA | Lynn | MA |
| 86472 | 3N1AB7AP6JY278611 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86473 | 3N1AB7AP6JY279015 | Nissan | SENTRA | CHICAGO | IL |
| 86474 | 3N1AB7AP6JY279256 | Nissan | SENTRA | Manheim | PA |
| 86475 | 3N1AB7AP6JY279340 | Nissan | SENTRA | Manheim | PA |
| 86476 | 3N1AB7AP6JY279564 | Nissan | SENTRA | BURBANK | CA |
| 86477 | 3N1AB7AP6JY279726 | Nissan | SENTRA | Matteson | IL |
| 86478 | 3N1AB7AP6JY280052 | Nissan | SENTRA | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86479 | 3N1AB7AP6JY281105 | Nissan | SENTRA | WILMINGTON | CA |
| 86480 | 3N1AB7AP6JY281248 | Nissan | SENTRA | Cranberry Towns | PA |
| 86481 | 3N1AB7AP6JY281346 | Nissan | SENTRA | Charlotte | NC |
| 86482 | 3N1AB7AP6JY281637 | Nissan | SENTRA | Atlanta | GA |
| 86483 | 3N1AB7AP6JY281783 | Nissan | SENTRA | Miami | FL |
| 86484 | 3N1AB7AP6JY281914 | Nissan | SENTRA | NORTH PAC | CA |
| 86485 | 3N1AB7AP6JY282111 | Nissan | SENTRA | Pasadena | CA |
| 86486 | 3N1AB7AP6JY282271 | Nissan | SENTRA | Santa Clara | CA |
| 86487 | 3N1AB7AP6JY282450 | Nissan | SENTRA | Austell | GA |
| 86488 | 3N1AB7AP6JY283114 | Nissan | SENTRA | BURBANK | CA |
| 86489 | 3N1AB7AP6JY284246 | Nissan | SENTRA | Manheim | PA |
| 86490 | 3N1AB7AP6JY284571 | Nissan | SENTRA | STERLING | VA |
| 86491 | 3N1AB7AP6JY285347 | Nissan | SENTRA | Elkridge | MD |
| 86492 | 3N1AB7AP6JY285963 | Nissan | SENTRA | ROSEVILLE | CA |
| 86493 | 3N1AB7AP6JY286580 | Nissan | SENTRA | Portland | OR |
| 86494 | 3N1AB7AP6JY286644 | Nissan | SENTRA | LOS ANGELES | CA |
| 86495 | 3N1AB7AP6JY286837 | Nissan | SENTRA | Rock Hill | SC |
| 86496 | 3N1AB7AP6JY286949 | Nissan | SENTRA | Woodhaven | MI |
| 86497 | 3N1AB7AP6JY287101 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86498 | 3N1AB7AP6JY287129 | Nissan | SENTRA | LOS ANGELES | CA |
| 86499 | 3N1AB7AP6JY287387 | Nissan | SENTRA | BOSTON | MA |
| 86500 | 3N1AB7AP6JY287549 | Nissan | SENTRA | BURBANK | CA |
| 86501 | 3N1AB7AP6JY287633 | Nissan | SENTRA | Elkridge | MD |
| 86502 | 3N1AB7AP6JY287857 | Nissan | SENTRA | Manheim | PA |
| 86503 | 3N1AB7AP6JY288023 | Nissan | SENTRA | Greensboro | NC |
| 86504 | 3N1AB7AP6JY288085 | Nissan | SENTRA | CHICAGO | IL |
| 86505 | 3N1AB7AP6JY288099 | Nissan | SENTRA | FORT MYERS | FL |
| 86506 | 3N1AB7AP6JY288121 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86507 | 3N1AB7AP6JY288197 | Nissan | SENTRA | NORTH PAC | CA |
| 86508 | 3N1AB7AP6JY288295 | Nissan | SENTRA | Greensboro | NC |
| 86509 | 3N1AB7AP6JY288474 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86510 | 3N1AB7AP6JY288488 | Nissan | SENTRA | Roseville | CA |
| 86511 | 3N1AB7AP6JY288510 | Nissan | SENTRA | Las Vegas | NV |
| 86512 | 3N1AB7AP6JY288796 | Nissan | SENTRA | PORTLAND | OR |
| 86513 | 3N1AB7AP6JY289009 | Nissan | SENTRA | BURBANK | CA |
| 86514 | 3N1AB7AP6JY289205 | Nissan | SENTRA | ORLANDO | FL |
| 86515 | 3N1AB7AP6JY289382 | Nissan | SENTRA | San Diego | CA |
| 86516 | 3N1AB7AP6JY289513 | Nissan | SENTRA | HOUSTON | TX |
| 86517 | 3N1AB7AP6JY289625 | Nissan | SENTRA | REVERE | MA |
| 86518 | 3N1AB7AP6JY289785 | Nissan | SENTRA | PHOENIX | AZ |
| 86519 | 3N1AB7AP6JY289799 | Nissan | SENTRA | ROSEVILLE | CA |
| 86520 | 3N1AB7AP6JY289933 | Nissan | SENTRA | Miami | FL |
| 86521 | 3N1AB7AP6JY290046 | Nissan | SENTRA | ST PAUL | MN |
| 86522 | 3N1AB7AP6JY290287 | Nissan | SENTRA | NEW BERN | NC |
| 86523 | 3N1AB7AP6JY290449 | Nissan | SENTRA | Davie | FL |
| 86524 | 3N1AB7AP6JY290550 | Nissan | SENTRA | ORLANDO | FL |
| 86525 | 3N1AB7AP6JY290581 | Nissan | SENTRA | Rock Hill | SC |
| 86526 | 3N1AB7AP6JY290693 | Nissan | SENTRA | Warwick | RI |
| 86527 | 3N1AB7AP6JY290712 | Nissan | SENTRA | Cleveland | OH |
| 86528 | 3N1AB7AP6JY291018 | Nissan | SENTRA | BURBANK | CA |
| 86529 | 3N1AB7AP6JY291102 | Nissan | SENTRA | North Dighton | MA |
| 86530 | 3N1AB7AP6JY291326 | Nissan | SENTRA | Irving | TX |
| 86531 | 3N1AB7AP6JY291391 | Nissan | SENTRA | Fredericksburg | VA |
| 86532 | 3N1AB7AP6JY291441 | Nissan | SENTRA | Tolleson | AZ |
| 86533 | 3N1AB7AP6JY291519 | Nissan | SENTRA | BURBANK | CA |
| 86534 | 3N1AB7AP6JY291584 | Nissan | SENTRA | BURBANK | CA |
| 86535 | 3N1AB7AP6JY291665 | Nissan | SENTRA | CHICAGO | IL |
| 86536 | 3N1AB7AP6JY291729 | Nissan | SENTRA | Rio Linda | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86537 | 3N1AB7AP6JY292248 | Nissan | SENTRA | Atlanta | GA |
| 86538 | 3N1AB7AP6JY292329 | Nissan | SENTRA | Indianapolis | IN |
| 86539 | 3N1AB7AP6JY292332 | Nissan | SENTRA | Johnston | RI |
| 86540 | 3N1AB7AP6JY293318 | Nissan | SENTRA | SEATAC | WA |
| 86541 | 3N1AB7AP6JY293335 | Nissan | SENTRA | Greensboro | NC |
| 86542 | 3N1AB7AP6JY293982 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86543 | 3N1AB7AP6JY294002 | Nissan | SENTRA | HARVEY | LA |
| 86544 | 3N1AB7AP6JY294033 | Nissan | SENTRA | Harvey | LA |
| 86545 | 3N1AB7AP6JY294209 | Nissan | SENTRA | BURBANK | CA |
| 86546 | 3N1AB7AP6JY294288 | Nissan | SENTRA | CHICAGO | IL |
| 86547 | 3N1AB7AP6JY294338 | Nissan | SENTRA | BURBANK | CA |
| 86548 | 3N1AB7AP6JY294601 | Nissan | SENTRA | BURBANK | CA |
| 86549 | 3N1AB7AP6JY295151 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 86550 | 3N1AB7AP6JY295540 | Nissan | SENTRA | LOS ANGELES | CA |
| 86551 | 3N1AB7AP6JY295795 | Nissan | SENTRA | CHICAGO | IL |
| 86552 | 3N1AB7AP6JY295800 | Nissan | SENTRA | SYRACUSE | NY |
| 86553 | 3N1AB7AP6JY295926 | Nissan | SENTRA | CHICAGO | IL |
| 86554 | 3N1AB7AP6JY296073 | Nissan | SENTRA | NORTH PAC | CA |
| 86555 | 3N1AB7AP6JY296591 | Nissan | SENTRA | KENNER | LA |
| 86556 | 3N1AB7AP6JY297028 | Nissan | SENTRA | CHICAGO | IL |
| 86557 | 3N1AB7AP6JY297515 | Nissan | SENTRA | Davie | FL |
| 86558 | 3N1AB7AP6JY298552 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86559 | 3N1AB7AP6JY299068 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86560 | 3N1AB7AP6JY299085 | Nissan | SENTRA | FORT MYERS | FL |
| 86561 | 3N1AB7AP6JY299345 | Nissan | SENTRA | Denver | CO |
| 86562 | 3N1AB7AP6JY299409 | Nissan | SENTRA | FRESNO | CA |
| 86563 | 3N1AB7AP6JY299717 | Nissan | SENTRA | Saint Rose | LA |
| 86564 | 3N1AB7AP6JY299779 | Nissan | SENTRA | Scottsdale | AZ |
| 86565 | 3N1AB7AP6JY299846 | Nissan | SENTRA | MIAMI | FL |
| 86566 | 3N1AB7AP6JY300042 | Nissan | SENTRA | MELROSE PARK | IL |
| 86567 | 3N1AB7AP6JY300462 | Nissan | SENTRA | Warminster | PA |
| 86568 | 3N1AB7AP6JY300509 | Nissan | SENTRA | JACKSON | MS |
| 86569 | 3N1AB7AP6JY300526 | Nissan | SENTRA | SALT LAKE CITY | US |
| 86570 | 3N1AB7AP6JY300669 | Nissan | SENTRA | SPOKANE | WA |
| 86571 | 3N1AB7AP6JY300767 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86572 | 3N1AB7AP6JY300994 | Nissan | SENTRA | DES PLAINES | IL |
| 86573 | 3N1AB7AP6JY301434 | Nissan | SENTRA | Tampa | FL |
| 86574 | 3N1AB7AP6JY301465 | Nissan | SENTRA | CHICAGO | IL |
| 86575 | 3N1AB7AP6JY301501 | Nissan | SENTRA | STERLING | VA |
| 86576 | 3N1AB7AP6JY301594 | Nissan | SENTRA | LOS ANGELES | CA |
| 86577 | 3N1AB7AP6JY301790 | Nissan | SENTRA | ONTARIO | CA |
| 86578 | 3N1AB7AP6JY302132 | Nissan | SENTRA | CHARLOTTE | US |
| 86579 | 3N1AB7AP6JY302308 | Nissan | SENTRA | CHICAGO | IL |
| 86580 | 3N1AB7AP6JY302566 | Nissan | SENTRA | Winston-Salem | NC |
| 86581 | 3N1AB7AP6JY304107 | Nissan | SENTRA | HARVEY | LA |
| 86582 | 3N1AB7AP6JY305127 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86583 | 3N1AB7AP6JY305399 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 86584 | 3N1AB7AP6JY305838 | Nissan | SENTRA | NORTH PAC | CA |
| 86585 | 3N1AB7AP6JY308593 | Nissan | SENTRA | LOS ANGELES | CA |
| 86586 | 3N1AB7AP6JY308660 | Nissan | SENTRA | SANTA ANA | CA |
| 86587 | 3N1AB7AP6JY309274 | Nissan | SENTRA | Elkridge | MD |
| 86588 | 3N1AB7AP6JY309307 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86589 | 3N1AB7AP6JY309856 | Nissan | SENTRA | BURBANK | CA |
| 86590 | 3N1AB7AP6JY310022 | Nissan | SENTRA | BURBANK | CA |
| 86591 | 3N1AB7AP6JY310411 | Nissan | SENTRA | RICHMOND | VA |
| 86592 | 3N1AB7AP6JY310523 | Nissan | SENTRA | PHOENIX | AZ |
| 86593 | 3N1AB7AP6JY310585 | Nissan | SENTRA | Denver | CO |
| 86594 | 3N1AB7AP6JY310649 | Nissan | SENTRA | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86595 | 3N1AB7AP6JY311252 | Nissan | SENTRA | Stockton | CA |
| 86596 | 3N1AB7AP6JY311462 | Nissan | SENTRA | Atlanta | GA |
| 86597 | 3N1AB7AP6JY311641 | Nissan | SENTRA | RONKONKOMA | NY |
| 86598 | 3N1AB7AP6JY311946 | Nissan | SENTRA | BURBANK | CA |
| 86599 | 3N1AB7AP6JY312319 | Nissan | SENTRA | ORANGE COUNTY | CA |
| 86600 | 3N1AB7AP6JY312367 | Nissan | SENTRA | Chicago | IL |
| 86601 | 3N1AB7AP6JY312398 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86602 | 3N1AB7AP6JY312594 | Nissan | SENTRA | Fresno | CA |
| 86603 | 3N1AB7AP6JY312689 | Nissan | SENTRA | PHOENIX | AZ |
| 86604 | 3N1AB7AP6JY312952 | Nissan | SENTRA | PORTLAND | OR |
| 86605 | 3N1AB7AP6JY313244 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 86606 | 3N1AB7AP6JY313521 | Nissan | SENTRA | Portland | OR |
| 86607 | 3N1AB7AP6JY313860 | Nissan | SENTRA | HARVEY | LA |
| 86608 | 3N1AB7AP6JY314166 | Nissan | SENTRA | WILMINGTON | CA |
| 86609 | 3N1AB7AP6JY314474 | Nissan | SENTRA | Florissant | MO |
| 86610 | 3N1AB7AP6JY315043 | Nissan | SENTRA | Warwick | RI |
| 86611 | 3N1AB7AP6JY315138 | Nissan | SENTRA | Pasadena | CA |
| 86612 | 3N1AB7AP6JY315222 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 86613 | 3N1AB7AP6JY315530 | Nissan | SENTRA | Portland | OR |
| 86614 | 3N1AB7AP6JY315821 | Nissan | SENTRA | TAMPA | FL |
| 86615 | 3N1AB7AP6JY317004 | Nissan | SENTRA | Davie | FL |
| 86616 | 3N1AB7AP6JY323675 | Nissan | SENTRA | FRESNO | CA |
| 86617 | 3N1AB7AP6JY323935 | Nissan | SENTRA | Harvey | LA |
| 86618 | 3N1AB7AP6JY324244 | Nissan | SENTRA | OAKLAND | CA |
| 86619 | 3N1AB7AP6JY324504 | Nissan | SENTRA | LAS VEGAS | NV |
| 86620 | 3N1AB7AP6JY324731 | Nissan | SENTRA | TAMPA | FL |
| 86621 | 3N1AB7AP6JY324910 | Nissan | SENTRA | BURBANK | CA |
| 86622 | 3N1AB7AP6JY324955 | Nissan | SENTRA | MEMPHIS | TN |
| 86623 | 3N1AB7AP6JY325300 | Nissan | SENTRA | PALM SPRINGS | CA |
| 86624 | 3N1AB7AP6JY325488 | Nissan | SENTRA | SHREVEPORT | LA |
| 86625 | 3N1AB7AP6JY325555 | Nissan | SENTRA | SAINT PAUL | MN |
| 86626 | 3N1AB7AP6JY325622 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86627 | 3N1AB7AP6JY325961 | Nissan | SENTRA | Denver | CO |
| 86628 | 3N1AB7AP6JY326091 | Nissan | SENTRA | Winston-Salem | NC |
| 86629 | 3N1AB7AP6JY326222 | Nissan | SENTRA | MEDINA | OH |
| 86630 | 3N1AB7AP6JY326284 | Nissan | SENTRA | Smithtown | NY |
| 86631 | 3N1AB7AP6JY326611 | Nissan | SENTRA | ORLANDO | FL |
| 86632 | 3N1AB7AP6JY326656 | Nissan | SENTRA | Cranberry Towns | PA |
| 86633 | 3N1AB7AP6JY326737 | Nissan | SENTRA | SARASOTA | FL |
| 86634 | 3N1AB7AP6JY327340 | Nissan | SENTRA | GARDENA | CA |
| 86635 | 3N1AB7AP6JY327371 | Nissan | SENTRA | Atlanta | GA |
| 86636 | 3N1AB7AP6JY327497 | Nissan | SENTRA | Dallas | TX |
| 86637 | 3N1AB7AP6JY327516 | Nissan | SENTRA | SARASOTA | FL |
| 86638 | 3N1AB7AP6JY327581 | Nissan | SENTRA | Kansas City | MO |
| 86639 | 3N1AB7AP6JY327631 | Nissan | SENTRA | Detroit | MI |
| 86640 | 3N1AB7AP6JY328083 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86641 | 3N1AB7AP6JY328682 | Nissan | SENTRA | NORTH PAC | CA |
| 86642 | 3N1AB7AP6JY328858 | Nissan | SENTRA | FORT MYERS | FL |
| 86643 | 3N1AB7AP6JY328973 | Nissan | SENTRA | ST Paul | MN |
| 86644 | 3N1AB7AP6JY329394 | Nissan | SENTRA | NORTH PAC | CA |
| 86645 | 3N1AB7AP6JY329878 | Nissan | SENTRA | SARASOTA | FL |
| 86646 | 3N1AB7AP6JY330223 | Nissan | SENTRA | Teterboro | NJ |
| 86647 | 3N1AB7AP6JY330254 | Nissan | SENTRA | BURBANK | CA |
| 86648 | 3N1AB7AP6JY330271 | Nissan | SENTRA | HILO | HI |
| 86649 | 3N1AB7AP6JY330304 | Nissan | SENTRA | KAILUA KONA | HI |
| 86650 | 3N1AB7AP6JY330528 | Nissan | SENTRA | NORTH PAC | CA |
| 86651 | 3N1AB7AP6JY330674 | Nissan | SENTRA | BURBANK | CA |
| 86652 | 3N1AB7AP6JY330707 | Nissan | SENTRA | NORTH PAC | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 86653 | 3N1AB7AP6JY330710 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 86654 | 3N1AB7AP6JY330805 | Nissan | SENTRA | BURBANK | CA |
| 86655 | 3N1AB7AP6JY330819 | Nissan | SENTRA | Indianapolis | IN |
| 86656 | 3N1AB7AP6JY331310 | Nissan | SENTRA | Atlanta | GA |
| 86657 | 3N1AB7AP6JY331954 | Nissan | SENTRA | COLUMBIA | SC |
| 86658 | 3N1AB7AP6JY332201 | Nissan | SENTRA | BURBANK | CA |
| 86659 | 3N1AB7AP6JY332229 | Nissan | SENTRA | Manheim | PA |
| 86660 | 3N1AB7AP6JY332263 | Nissan | SENTRA | Atlanta | GA |
| 86661 | 3N1AB7AP6JY332392 | Nissan | SENTRA | NORTH PAC | CA |
| 86662 | 3N1AB7AP6KY240264 | Nissan | SENTRA | FORT MYERS | FL |
| 86663 | 3N1AB7AP6KY240376 | Nissan | SENTRA | LAS VEGAS | NV |
| 86664 | 3N1AB7AP6KY241205 | Nissan | SENTRA | NAPLES | FL |
| 86665 | 3N1AB7AP6KY241494 | Nissan | SENTRA | RENO | NV |
| 86666 | 3N1AB7AP6KY241821 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86667 | 3N1AB7AP6KY242015 | Nissan | SENTRA | Clearwater | FL |
| 86668 | 3N1AB7AP6KY242127 | Nissan | SENTRA | FORT MYERS | FL |
| 86669 | 3N1AB7AP6KY242287 | Nissan | SENTRA | CHARLESTON | WV |
| 86670 | 3N1AB7AP6KY242323 | Nissan | SENTRA | TAMPA | FL |
| 86671 | 3N1AB7AP6KY242354 | Nissan | SENTRA | ORLANDO | FL |
| 86672 | 3N1AB7AP6KY242726 | Nissan | SENTRA | ST. SIMONS ISLAND | GA |
| 86673 | 3N1AB7AP6KY242872 | Nissan | SENTRA | Austell | GA |
| 86674 | 3N1AB7AP6KY243309 | Nissan | SENTRA | LOS ANGELES | CA |
| 86675 | 3N1AB7AP6KY243522 | Nissan | SENTRA | Ventura | CA |
| 86676 | 3N1AB7AP6KY244184 | Nissan | SENTRA | Salt Lake City | UT |
| 86677 | 3N1AB7AP6KY244671 | Nissan | SENTRA | ONTARIO | CA |
| 86678 | 3N1AB7AP6KY244752 | Nissan | SENTRA | KAILUA KONA | HI |
| 86679 | 3N1AB7AP6KY244833 | Nissan | SENTRA | HILO | HI |
| 86680 | 3N1AB7AP6KY244881 | Nissan | SENTRA | HILO | HI |
| 86681 | 3N1AB7AP6KY244900 | Nissan | SENTRA | WAIMEA | HI |
| 86682 | 3N1AB7AP6KY245027 | Nissan | SENTRA | KALAOA | HI |
| 86683 | 3N1AB7AP6KY245108 | Nissan | SENTRA | HILO | HI |
| 86684 | 3N1AB7AP6KY246081 | Nissan | SENTRA | LOS ANGELES | CA |
| 86685 | 3N1AB7AP6KY248428 | Nissan | SENTRA | EWA BEACH | HI |
| 86686 | 3N1AB7AP6KY269280 | Nissan | SENTRA | HILO | HI |
| 86687 | 3N1AB7AP6KY269313 | Nissan | SENTRA | KALAOA | HI |
| 86688 | 3N1AB7AP6KY269411 | Nissan | SENTRA | LAS VEGAS | NV |
| 86689 | 3N1AB7AP6KY269781 | Nissan | SENTRA | HILO | HI |
| 86690 | 3N1AB7AP6KY269828 | Nissan | SENTRA | Kailua-Kona | HI |
| 86691 | 3N1AB7AP6KY269859 | Nissan | SENTRA | HILO | HI |
| 86692 | 3N1AB7AP6KY269957 | Nissan | SENTRA | KALAOA | HI |
| 86693 | 3N1AB7AP6KY298598 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86694 | 3N1AB7AP6KY298861 | Nissan | SENTRA | MEDINA | OH |
| 86695 | 3N1AB7AP6KY299248 | Nissan | SENTRA | Detroit | MI |
| 86696 | 3N1AB7AP6KY299606 | Nissan | SENTRA | Phoenix | AZ |
| 86697 | 3N1AB7AP6KY300298 | Nissan | SENTRA | CHICAGO | IL |
| 86698 | 3N1AB7AP6KY300351 | Nissan | SENTRA | WEST COLUMBIA | SC |
| 86699 | 3N1AB7AP6KY300625 | Nissan | SENTRA | LOS ANGELES | CA |
| 86700 | 3N1AB7AP6KY301404 | Nissan | SENTRA | HOUSTON | TX |
| 86701 | 3N1AB7AP6KY301516 | Nissan | SENTRA | SANTA ANA | CA |
| 86702 | 3N1AB7AP6KY302147 | Nissan | SENTRA | Bridgeton | MO |
| 86703 | 3N1AB7AP6KY302357 | Nissan | SENTRA | CHICAGO | IL |
| 86704 | 3N1AB7AP6KY302407 | Nissan | SENTRA | Atlanta | GA |
| 86705 | 3N1AB7AP6KY303606 | Nissan | SENTRA | BURLINGAME | CA |
| 86706 | 3N1AB7AP6KY304268 | Nissan | SENTRA | LOS ANGELES | CA |
| 86707 | 3N1AB7AP6KY304724 | Nissan | SENTRA | CHICAGO | IL |
| 86708 | 3N1AB7AP6KY305338 | Nissan | SENTRA | Lake Elsinore | CA |
| 86709 | 3N1AB7AP6KY307705 | Nissan | SENTRA | Atlanta | GA |
| 86710 | 3N1AB7AP6KY308188 | Nissan | SENTRA | Hanover | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86711 | 3N1AB7AP6KY310555 | Nissan | SENTRA | CHICAGO | IL |
| 86712 | 3N1AB7AP6KY311401 | Nissan | SENTRA | Indianapolis | IN |
| 86713 | 3N1AB7AP6KY311494 | Nissan | SENTRA | Atlanta | GA |
| 86714 | 3N1AB7AP6KY312340 | Nissan | SENTRA | LOS ANGELES | CA |
| 86715 | 3N1AB7AP6KY313276 | Nissan | SENTRA | Portland | OR |
| 86716 | 3N1AB7AP6KY313827 | Nissan | SENTRA | LOUISVILLE | KY |
| 86717 | 3N1AB7AP6KY314220 | Nissan | SENTRA | LOS ANGELES | CA |
| 86718 | 3N1AB7AP6KY314234 | Nissan | SENTRA | Fresno | CA |
| 86719 | 3N1AB7AP6KY315433 | Nissan | SENTRA | Clarksville | IN |
| 86720 | 3N1AB7AP6KY315710 | Nissan | SENTRA | CHICAGO | IL |
| 86721 | 3N1AB7AP6KY316694 | Nissan | SENTRA | Rock Hill | SC |
| 86722 | 3N1AB7AP6KY317540 | Nissan | SENTRA | Rock Hill | SC |
| 86723 | 3N1AB7AP6KY317957 | Nissan | SENTRA | CHARLOTTE | NC |
| 86724 | 3N1AB7AP6KY319045 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86725 | 3N1AB7AP6KY325007 | Nissan | SENTRA | Elkridge | MD |
| 86726 | 3N1AB7AP6KY325024 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86727 | 3N1AB7AP6KY338341 | Nissan | SENTRA | Newark | NJ |
| 86728 | 3N1AB7AP6KY338663 | Nissan | SENTRA | FORT MYERS | FL |
| 86729 | 3N1AB7AP6KY338968 | Nissan | SENTRA | WHITE PLAINS | NY |
| 86730 | 3N1AB7AP6KY339005 | Nissan | SENTRA | HANOVER | MD |
| 86731 | 3N1AB7AP6KY339229 | Nissan | SENTRA | DETROIT | MI |
| 86732 | 3N1AB7AP6KY339683 | Nissan | SENTRA | TAMPA | FL |
| 86733 | 3N1AB7AP6KY339876 | Nissan | SENTRA | LOS ANGELES | CA |
| 86734 | 3N1AB7AP6KY340462 | Nissan | SENTRA | KNOXVILLE | TN |
| 86735 | 3N1AB7AP6KY341630 | Nissan | SENTRA | Portland | OR |
| 86736 | 3N1AB7AP6KY342227 | Nissan | SENTRA | Rock Hill | SC |
| 86737 | 3N1AB7AP6KY344009 | Nissan | SENTRA | Burien | WA |
| 86738 | 3N1AB7AP6KY344611 | Nissan | SENTRA | Burien | WA |
| 86739 | 3N1AB7AP6KY345158 | Nissan | SENTRA | Roseville | CA |
| 86740 | 3N1AB7AP6KY353017 | Nissan | SENTRA | MOBILE | A |
| 86741 | 3N1AB7AP6KY354720 | Nissan | SENTRA | Newark | NJ |
| 86742 | 3N1AB7AP6KY355141 | Nissan | SENTRA | Pittsburgh | PA |
| 86743 | 3N1AB7AP6KY356662 | Nissan | SENTRA | HARRISBURG | PA |
| 86744 | 3N1AB7AP6KY360162 | Nissan | SENTRA | EXETER | RI |
| 86745 | 3N1AB7AP7HL674330 | Nissan | SENTRA | DALLAS | TX |
| 86746 | 3N1AB7AP7HL680127 | Nissan | SENTRA | Elkridge | MD |
| 86747 | 3N1AB7AP7HL683786 | Nissan | SENTRA | Cleveland | OH |
| 86748 | 3N1AB7AP7HL684789 | Nissan | SENTRA | BURBANK | CA |
| 86749 | 3N1AB7AP7HL685571 | Nissan | SENTRA | SAN ANTONIO | TX |
| 86750 | 3N1AB7AP7HL688373 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86751 | 3N1AB7AP7HL688485 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 86752 | 3N1AB7AP7HL695680 | Nissan | SENTRA | FRESNO | CA |
| 86753 | 3N1AB7AP7HL695744 | Nissan | SENTRA | Lake Elsinore | CA |
| 86754 | 3N1AB7AP7HL695890 | Nissan | SENTRA | SAN JOSE | CA |
| 86755 | 3N1AB7AP7HL698305 | Nissan | SENTRA | LAS VEGAS | NV |
| 86756 | 3N1AB7AP7HY260225 | Nissan | SENTRA | Miami | FL |
| 86757 | 3N1AB7AP7HY265165 | Nissan | SENTRA | Elkridge | MD |
| 86758 | 3N1AB7AP7HY284489 | Nissan | SENTRA | SEATTLE | WA |
| 86759 | 3N1AB7AP7HY307382 | Nissan | SENTRA | HANOVER | MD |
| 86760 | 3N1AB7AP7HY307687 | Nissan | SENTRA | Lynn | MA |
| 86761 | 3N1AB7AP7HY309875 | Nissan | SENTRA | Lynn | MA |
| 86762 | 3N1AB7AP7HY311061 | Nissan | SENTRA | Matteson | IL |
| 86763 | 3N1AB7AP7HY311139 | Nissan | SENTRA | ELKRIDGE | MD |
| 86764 | 3N1AB7AP7HY311190 | Nissan | SENTRA | SPRINGFIELD | VA |
| 86765 | 3N1AB7AP7HY316650 | Nissan | SENTRA | Portland | OR |
| 86766 | 3N1AB7AP7HY317121 | Nissan | SENTRA | WEST HARTFORD | CT |
| 86767 | 3N1AB7AP7HY320259 | Nissan | SENTRA | Portland | OR |
| 86768 | 3N1AB7AP7HY320357 | Nissan | SENTRA | NORTH PAC | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 86769 | 3N1AB7AP7HY321251 | Nissan | SENTRA | NORTH PAC | CA |
| 86770 | 3N1AB7AP7HY321685 | Nissan | SENTRA | BURBANK | CA |
| 86771 | 3N1AB7AP7HY322321 | Nissan | SENTRA | Portland | OR |
| 86772 | 3N1AB7AP7HY322383 | Nissan | SENTRA | BURBANK | CA |
| 86773 | 3N1AB7AP7HY323288 | Nissan | SENTRA | Winston-Salem | NC |
| 86774 | 3N1AB7AP7HY324019 | Nissan | SENTRA | HANOVER | MD |
| 86775 | 3N1AB7AP7HY325039 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86776 | 3N1AB7AP7HY326353 | Nissan | SENTRA | NORTH PAC | CA |
| 86777 | 3N1AB7AP7HY330340 | Nissan | SENTRA | SPRINGFIELD | VA |
| 86778 | 3N1AB7AP7HY334551 | Nissan | SENTRA | Fontana | CA |
| 86779 | 3N1AB7AP7HY341483 | Nissan | SENTRA | Norwalk | CA |
| 86780 | 3N1AB7AP7HY343573 | Nissan | SENTRA | NORTH PAC | CA |
| 86781 | 3N1AB7AP7HY345517 | Nissan | SENTRA | Rio Linda | CA |
| 86782 | 3N1AB7AP7HY346540 | Nissan | SENTRA | Ventura | CA |
| 86783 | 3N1AB7AP7HY346862 | Nissan | SENTRA | LOS ANGELES | CA |
| 86784 | 3N1AB7AP7HY347798 | Nissan | SENTRA | BURBANK | CA |
| 86785 | 3N1AB7AP7HY348644 | Nissan | SENTRA | ROSEVILLE | CA |
| 86786 | 3N1AB7AP7HY350040 | Nissan | SENTRA | BURBANK | CA |
| 86787 | 3N1AB7AP7HY350183 | Nissan | SENTRA | Rio Linda | CA |
| 86788 | 3N1AB7AP7HY350393 | Nissan | SENTRA | Portland | OR |
| 86789 | 3N1AB7AP7HY350927 | Nissan | SENTRA | BURBANK | CA |
| 86790 | 3N1AB7AP7HY351480 | Nissan | SENTRA | Kent | WA |
| 86791 | 3N1AB7AP7HY352144 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86792 | 3N1AB7AP7HY352774 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86793 | 3N1AB7AP7HY353343 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86794 | 3N1AB7AP7HY353570 | Nissan | SENTRA | GLEN BURNIE | MD |
| 86795 | 3N1AB7AP7HY353763 | Nissan | SENTRA | Elkridge | MD |
| 86796 | 3N1AB7AP7HY353830 | Nissan | SENTRA | HANOVER | MD |
| 86797 | 3N1AB7AP7HY354895 | Nissan | SENTRA | WEST HARTFORD | CT |
| 86798 | 3N1AB7AP7HY355013 | Nissan | SENTRA | MEDINA | OH |
| 86799 | 3N1AB7AP7HY356338 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 86800 | 3N1AB7AP7HY359028 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 86801 | 3N1AB7AP7HY359403 | Nissan | SENTRA | Rio Linda | CA |
| 86802 | 3N1AB7AP7HY359790 | Nissan | SENTRA | ONTARIO | CA |
| 86803 | 3N1AB7AP7HY360003 | Nissan | SENTRA | Davie | FL |
| 86804 | 3N1AB7AP7HY361491 | Nissan | SENTRA | Rockville Centr | NY |
| 86805 | 3N1AB7AP7HY361930 | Nissan | SENTRA | STERLING | VA |
| 86806 | 3N1AB7AP7HY362043 | Nissan | SENTRA | Austell | GA |
| 86807 | 3N1AB7AP7HY384320 | Nissan | SENTRA | Sacramento | CA |
| 86808 | 3N1AB7AP7HY386083 | Nissan | SENTRA | LOS ANGELES | CA |
| 86809 | 3N1AB7AP7JL647277 | Nissan | SENTRA | Matteson | IL |
| 86810 | 3N1AB7AP7JL659901 | Nissan | SENTRA | Dallas | TX |
| 86811 | 3N1AB7AP7JY220118 | Nissan | SENTRA | BIRMINGHAM | AL |
| 86812 | 3N1AB7AP7JY225237 | Nissan | SENTRA | MOBILE | A |
| 86813 | 3N1AB7AP7JY239199 | Nissan | SENTRA | ENGLEWOOD | CO |
| 86814 | 3N1AB7AP7JY239624 | Nissan | SENTRA | Marietta | GA |
| 86815 | 3N1AB7AP7JY240157 | Nissan | SENTRA | SAN ANTONIO | TX |
| 86816 | 3N1AB7AP7JY240899 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86817 | 3N1AB7AP7JY242278 | Nissan | SENTRA | Hartford | CT |
| 86818 | 3N1AB7AP7JY242359 | Nissan | SENTRA | Hartford | CT |
| 86819 | 3N1AB7AP7JY242524 | Nissan | SENTRA | Miami | FL |
| 86820 | 3N1AB7AP7JY242863 | Nissan | SENTRA | BURBANK | CA |
| 86821 | 3N1AB7AP7JY243110 | Nissan | SENTRA | Mira Loma | CA |
| 86822 | 3N1AB7AP7JY243432 | Nissan | SENTRA | NORTH PAC | CA |
| 86823 | 3N1AB7AP7JY243544 | Nissan | SENTRA | KAHULUI | HI |
| 86824 | 3N1AB7AP7JY243592 | Nissan | SENTRA | Hayward | CA |
| 86825 | 3N1AB7AP7JY243785 | Nissan | SENTRA | NORTH PAC | CA |
| 86826 | 3N1AB7AP7JY243902 | Nissan | SENTRA | Warwick | RI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 86827 | 3N1AB7AP7JY243916 | Nissan | SENTRA | Warminster | PA |
| 86828 | 3N1AB7AP7JY243950 | Nissan | SENTRA | EUGENE | OR |
| 86829 | 3N1AB7AP7JY243981 | Nissan | SENTRA | Pasadena | CA |
| 86830 | 3N1AB7AP7JY244127 | Nissan | SENTRA | CHARLOTTE | NC |
| 86831 | 3N1AB7AP7JY244340 | Nissan | SENTRA | TRACY | CA |
| 86832 | 3N1AB7AP7JY244421 | Nissan | SENTRA | Riverside | CA |
| 86833 | 3N1AB7AP7JY244483 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 86834 | 3N1AB7AP7JY244547 | Nissan | SENTRA | Pittsburgh | PA |
| 86835 | 3N1AB7AP7JY244600 | Nissan | SENTRA | Tolleson | AZ |
| 86836 | 3N1AB7AP7JY244659 | Nissan | SENTRA | Hayward | CA |
| 86837 | 3N1AB7AP7JY244676 | Nissan | SENTRA | SAN JOSE | CA |
| 86838 | 3N1AB7AP7JY244693 | Nissan | SENTRA | Aurora | CO |
| 86839 | 3N1AB7AP7JY244757 | Nissan | SENTRA | BURBANK | CA |
| 86840 | 3N1AB7AP7JY244905 | Nissan | SENTRA | BURBANK | CA |
| 86841 | 3N1AB7AP7JY245083 | Nissan | SENTRA | N. Palm Beach | FL |
| 86842 | 3N1AB7AP7JY245147 | Nissan | SENTRA | Johnston | RI |
| 86843 | 3N1AB7AP7JY245178 | Nissan | SENTRA | BURBANK | CA |
| 86844 | 3N1AB7AP7JY245326 | Nissan | SENTRA | CHARLOTTE | NC |
| 86845 | 3N1AB7AP7JY245343 | Nissan | SENTRA | KAHULUI | HI |
| 86846 | 3N1AB7AP7JY245360 | Nissan | SENTRA | SANTA ANA | CA |
| 86847 | 3N1AB7AP7JY245388 | Nissan | SENTRA | MEDINA | OH |
| 86848 | 3N1AB7AP7JY245424 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86849 | 3N1AB7AP7JY245441 | Nissan | SENTRA | LOS ANGELES AP | CA |
| 86850 | 3N1AB7AP7JY245455 | Nissan | SENTRA | Lihue | HI |
| 86851 | 3N1AB7AP7JY245598 | Nissan | SENTRA | ROSEVILLE | CA |
| 86852 | 3N1AB7AP7JY245617 | Nissan | SENTRA | Statesville | NC |
| 86853 | 3N1AB7AP7JY245620 | Nissan | SENTRA | Santa Clara | CA |
| 86854 | 3N1AB7AP7JY245648 | Nissan | SENTRA | BURBANK | CA |
| 86855 | 3N1AB7AP7JY245665 | Nissan | SENTRA | Mira Loma | CA |
| 86856 | 3N1AB7AP7JY245682 | Nissan | SENTRA | KAHULUI | HI |
| 86857 | 3N1AB7AP7JY245858 | Nissan | SENTRA | KAHULUI | HI |
| 86858 | 3N1AB7AP7JY245875 | Nissan | SENTRA | BURBANK | CA |
| 86859 | 3N1AB7AP7JY246086 | Nissan | SENTRA | KAHULUI | HI |
| 86860 | 3N1AB7AP7JY246332 | Nissan | SENTRA | BURBANK | CA |
| 86861 | 3N1AB7AP7JY246430 | Nissan | SENTRA | BURBANK | CA |
| 86862 | 3N1AB7AP7JY246721 | Nissan | SENTRA | Tampa | FL |
| 86863 | 3N1AB7AP7JY246735 | Nissan | SENTRA | Cleveland | OH |
| 86864 | 3N1AB7AP7JY247142 | Nissan | SENTRA | WARWICK | RI |
| 86865 | 3N1AB7AP7JY247352 | Nissan | SENTRA | BURBANK | CA |
| 86866 | 3N1AB7AP7JY247559 | Nissan | SENTRA | Manheim | PA |
| 86867 | 3N1AB7AP7JY247710 | Nissan | SENTRA | HONOLULU | HI |
| 86868 | 3N1AB7AP7JY247884 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 86869 | 3N1AB7AP7JY248663 | Nissan | SENTRA | ROSWELL | GA |
| 86870 | 3N1AB7AP7JY251983 | Nissan | SENTRA | LIHUE | HI |
| 86871 | 3N1AB7AP7JY252096 | Nissan | SENTRA | RICHMOND | VA |
| 86872 | 3N1AB7AP7JY252261 | Nissan | SENTRA | KAHULUI | HI |
| 86873 | 3N1AB7AP7JY252289 | Nissan | SENTRA | KAHULUI | HI |
| 86874 | 3N1AB7AP7JY252356 | Nissan | SENTRA | KAHULUI | HI |
| 86875 | 3N1AB7AP7JY252745 | Nissan | SENTRA | CHICAGO | IL |
| 86876 | 3N1AB7AP7JY252762 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86877 | 3N1AB7AP7JY252793 | Nissan | SENTRA | SAN JOSE | CA |
| 86878 | 3N1AB7AP7JY252812 | Nissan | SENTRA | Fontana | CA |
| 86879 | 3N1AB7AP7JY252857 | Nissan | SENTRA | SOUTH SAN FRANC | CA |
| 86880 | 3N1AB7AP7JY252969 | Nissan | SENTRA | Elkridge | MD |
| 86881 | 3N1AB7AP7JY252972 | Nissan | SENTRA | North Dighton | MA |
| 86882 | 3N1AB7AP7JY253121 | Nissan | SENTRA | Santa Clara | CA |
| 86883 | 3N1AB7AP7JY253412 | Nissan | SENTRA | Hanover | MD |
| 86884 | 3N1AB7AP7JY253703 | Nissan | SENTRA | Aurora | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 86885 | 3N1AB7AP7JY253720 | Nissan | SENTRA | Warwick | RI |
| 86886 | 3N1AB7AP7JY253751 | Nissan | SENTRA | Grove City | OH |
| 86887 | 3N1AB7AP7JY253958 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86888 | 3N1AB7AP7JY254172 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86889 | 3N1AB7AP7JY254205 | Nissan | SENTRA | ATLANTA | GA |
| 86890 | 3N1AB7AP7JY254317 | Nissan | SENTRA | Tampa | FL |
| 86891 | 3N1AB7AP7JY254415 | Nissan | SENTRA | ATLANTA | GA |
| 86892 | 3N1AB7AP7JY254480 | Nissan | SENTRA | Winston-Salem | NC |
| 86893 | 3N1AB7AP7JY254513 | Nissan | SENTRA | BURBANK | CA |
| 86894 | 3N1AB7AP7JY254589 | Nissan | SENTRA | PHOENIX | AZ |
| 86895 | 3N1AB7AP7JY254978 | Nissan | SENTRA | BURBANK | CA |
| 86896 | 3N1AB7AP7JY255435 | Nissan | SENTRA | BURBANK | CA |
| 86897 | 3N1AB7AP7JY255564 | Nissan | SENTRA | North Las Vegas | NV |
| 86898 | 3N1AB7AP7JY255614 | Nissan | SENTRA | BURBANK | CA |
| 86899 | 3N1AB7AP7JY255807 | Nissan | SENTRA | SAN JOSE | CA |
| 86900 | 3N1AB7AP7JY256066 | Nissan | SENTRA | NORTH PAC | CA |
| 86901 | 3N1AB7AP7JY260585 | Nissan | SENTRA | TRACY | CA |
| 86902 | 3N1AB7AP7JY261011 | Nissan | SENTRA | TRACY | CA |
| 86903 | 3N1AB7AP7JY261459 | Nissan | SENTRA | North Las Vegas | NV |
| 86904 | 3N1AB7AP7JY262983 | Nissan | SENTRA | BURBANK | CA |
| 86905 | 3N1AB7AP7JY263129 | Nissan | SENTRA | Fontana | CA |
| 86906 | 3N1AB7AP7JY263194 | Nissan | SENTRA | Sacramento | CA |
| 86907 | 3N1AB7AP7JY265091 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86908 | 3N1AB7AP7JY265883 | Nissan | SENTRA | Johnston | RI |
| 86909 | 3N1AB7AP7JY266001 | Nissan | SENTRA | Denver | CO |
| 86910 | 3N1AB7AP7JY266077 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 86911 | 3N1AB7AP7JY266144 | Nissan | SENTRA | ATLANTA | GA |
| 86912 | 3N1AB7AP7JY266192 | Nissan | SENTRA | PHOENIX | AZ |
| 86913 | 3N1AB7AP7JY266239 | Nissan | SENTRA | STERLING | VA |
| 86914 | 3N1AB7AP7JY267052 | Nissan | SENTRA | BURBANK | CA |
| 86915 | 3N1AB7AP7JY267195 | Nissan | SENTRA | Miami | FL |
| 86916 | 3N1AB7AP7JY267245 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 86917 | 3N1AB7AP7JY267293 | Nissan | SENTRA | Hayward | CA |
| 86918 | 3N1AB7AP7JY267424 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86919 | 3N1AB7AP7JY267732 | Nissan | SENTRA | Windsor Locks | CT |
| 86920 | 3N1AB7AP7JY267858 | Nissan | SENTRA | LOS ANGELES | CA |
| 86921 | 3N1AB7AP7JY268895 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 86922 | 3N1AB7AP7JY269450 | Nissan | SENTRA | Costa Mesa | CA |
| 86923 | 3N1AB7AP7JY269724 | Nissan | SENTRA | DETROIT | MI |
| 86924 | 3N1AB7AP7JY270467 | Nissan | SENTRA | Charlotte | NC |
| 86925 | 3N1AB7AP7JY271229 | Nissan | SENTRA | Johnston | RI |
| 86926 | 3N1AB7AP7JY271246 | Nissan | SENTRA | Manheim | PA |
| 86927 | 3N1AB7AP7JY271490 | Nissan | SENTRA | CHICAGO | IL |
| 86928 | 3N1AB7AP7JY271621 | Nissan | SENTRA | Stone Mountain | GA |
| 86929 | 3N1AB7AP7JY272395 | Nissan | SENTRA | Warwick | RI |
| 86930 | 3N1AB7AP7JY272428 | Nissan | SENTRA | NORTH PAC | CA |
| 86931 | 3N1AB7AP7JY272591 | Nissan | SENTRA | Elkridge | MD |
| 86932 | 3N1AB7AP7JY272915 | Nissan | SENTRA | FORT MYERS | FL |
| 86933 | 3N1AB7AP7JY272932 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86934 | 3N1AB7AP7JY273322 | Nissan | SENTRA | BOSTON | MA |
| 86935 | 3N1AB7AP7JY273515 | Nissan | SENTRA | NASHVILLE | TN |
| 86936 | 3N1AB7AP7JY273708 | Nissan | SENTRA | LOS ANGELES | CA |
| 86937 | 3N1AB7AP7JY274048 | Nissan | SENTRA | Slidell | LA |
| 86938 | 3N1AB7AP7JY274096 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 86939 | 3N1AB7AP7JY274485 | Nissan | SENTRA | Chandler | AZ |
| 86940 | 3N1AB7AP7JY274650 | Nissan | SENTRA | Atlanta | GA |
| 86941 | 3N1AB7AP7JY274857 | Nissan | SENTRA | NORTH PAC | CA |
| 86942 | 3N1AB7AP7JY275118 | Nissan | SENTRA | BURBANK | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 86943 | 3N1AB7AP7JY275488 | Nissan | SENTRA | Davie | FL |
| 86944 | 3N1AB7AP7JY275765 | Nissan | SENTRA | Portland | OR |
| 86945 | 3N1AB7AP7JY275782 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 86946 | 3N1AB7AP7JY275829 | Nissan | SENTRA | Live Oak | TX |
| 86947 | 3N1AB7AP7JY275944 | Nissan | SENTRA | DETROIT | MI |
| 86948 | 3N1AB7AP7JY276012 | Nissan | SENTRA | BOSTON | MA |
| 86949 | 3N1AB7AP7JY276088 | Nissan | SENTRA | LAS VEGAS | NV |
| 86950 | 3N1AB7AP7JY276155 | Nissan | SENTRA | NORTH PAC | CA |
| 86951 | 3N1AB7AP7JY276236 | Nissan | SENTRA | DALLAS | TX |
| 86952 | 3N1AB7AP7JY276317 | Nissan | SENTRA | Atlanta | GA |
| 86953 | 3N1AB7AP7JY276799 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 86954 | 3N1AB7AP7JY276852 | Nissan | SENTRA | DES MOINES | IA |
| 86955 | 3N1AB7AP7JY276947 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 86956 | 3N1AB7AP7JY277208 | Nissan | SENTRA | Winter Park | FL |
| 86957 | 3N1AB7AP7JY277290 | Nissan | SENTRA | North Dighton | MA |
| 86958 | 3N1AB7AP7JY277466 | Nissan | SENTRA | DETROIT | MI |
| 86959 | 3N1AB7AP7JY277533 | Nissan | SENTRA | SAN DIEGO | CA |
| 86960 | 3N1AB7AP7JY277628 | Nissan | SENTRA | Culpeper | VA |
| 86961 | 3N1AB7AP7JY277631 | Nissan | SENTRA | Dallas | TX |
| 86962 | 3N1AB7AP7JY277743 | Nissan | SENTRA | Philadelphia | PA |
| 86963 | 3N1AB7AP7JY277872 | Nissan | SENTRA | Huntington Stat | NY |
| 86964 | 3N1AB7AP7JY277905 | Nissan | SENTRA | Lynn | MA |
| 86965 | 3N1AB7AP7JY278102 | Nissan | SENTRA | CHARLOTTE | NC |
| 86966 | 3N1AB7AP7JY278178 | Nissan | SENTRA | DES MOINES | IA |
| 86967 | 3N1AB7AP7JY278617 | Nissan | SENTRA | Elkridge | MD |
| 86968 | 3N1AB7AP7JY278715 | Nissan | SENTRA | Fredericksburg | VA |
| 86969 | 3N1AB7AP7JY279170 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 86970 | 3N1AB7AP7JY279444 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 86971 | 3N1AB7AP7JY279749 | Nissan | SENTRA | PHILADELPHIA | PA |
| 86972 | 3N1AB7AP7JY279976 | Nissan | SENTRA | Fontana | CA |
| 86973 | 3N1AB7AP7JY280366 | Nissan | SENTRA | Indianapolis | IN |
| 86974 | 3N1AB7AP7JY280562 | Nissan | SENTRA | Chicago | IL |
| 86975 | 3N1AB7AP7JY280612 | Nissan | SENTRA | CHICAGO | IL |
| 86976 | 3N1AB7AP7JY280786 | Nissan | SENTRA | Chicago | IL |
| 86977 | 3N1AB7AP7JY280917 | Nissan | SENTRA | NORTH PAC | CA |
| 86978 | 3N1AB7AP7JY281162 | Nissan | SENTRA | PICO RIVERA | CA |
| 86979 | 3N1AB7AP7JY281226 | Nissan | SENTRA | SAN JOSE | CA |
| 86980 | 3N1AB7AP7JY281646 | Nissan | SENTRA | Lynn | MA |
| 86981 | 3N1AB7AP7JY281758 | Nissan | SENTRA | Ft. Myers | FL |
| 86982 | 3N1AB7AP7JY281985 | Nissan | SENTRA | Santa Clara | CA |
| 86983 | 3N1AB7AP7JY283588 | Nissan | SENTRA | Tolleson | AZ |
| 86984 | 3N1AB7AP7JY283672 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 86985 | 3N1AB7AP7JY284370 | Nissan | SENTRA | Cranberry Towns | PA |
| 86986 | 3N1AB7AP7JY284403 | Nissan | SENTRA | KENNER | LA |
| 86987 | 3N1AB7AP7JY286751 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 86988 | 3N1AB7AP7JY286930 | Nissan | SENTRA | Warwick | RI |
| 86989 | 3N1AB7AP7JY287009 | Nissan | SENTRA | NORTH PAC | CA |
| 86990 | 3N1AB7AP7JY287334 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 86991 | 3N1AB7AP7JY287477 | Nissan | SENTRA | DFW AIRPORT | TX |
| 86992 | 3N1AB7AP7JY287608 | Nissan | SENTRA | Richmond | VA |
| 86993 | 3N1AB7AP7JY287642 | Nissan | SENTRA | | |
| 86994 | 3N1AB7AP7JY287902 | Nissan | SENTRA | Florissant | MO |
| 86995 | 3N1AB7AP7JY287950 | Nissan | SENTRA | Union City | GA |
| 86996 | 3N1AB7AP7JY287978 | Nissan | SENTRA | SPRINGFIELD | VA |
| 86997 | 3N1AB7AP7JY288239 | Nissan | SENTRA | SOUTH BEND | IN |
| 86998 | 3N1AB7AP7JY288273 | Nissan | SENTRA | Detroit | MI |
| 86999 | 3N1AB7AP7JY288399 | Nissan | SENTRA | Denver | CO |
| 87000 | 3N1AB7AP7JY288645 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87001 | 3N1AB7AP7JY288838 | Nissan | SENTRA | SAN JOSE | CA |
| 87002 | 3N1AB7AP7JY289360 | Nissan | SENTRA | WHITE PLAINS | NY |
| 87003 | 3N1AB7AP7JY289553 | Nissan | SENTRA | Phoenix | AZ |
| 87004 | 3N1AB7AP7JY289777 | Nissan | SENTRA | TAMPA | FL |
| 87005 | 3N1AB7AP7JY289813 | Nissan | SENTRA | NORTH PAC | CA |
| 87006 | 3N1AB7AP7JY289875 | Nissan | SENTRA | TAMPA | FL |
| 87007 | 3N1AB7AP7JY289939 | Nissan | SENTRA | GLASSBORO | NJ |
| 87008 | 3N1AB7AP7JY290055 | Nissan | SENTRA | HARVEY | LA |
| 87009 | 3N1AB7AP7JY290525 | Nissan | SENTRA | Hebron | KY |
| 87010 | 3N1AB7AP7JY290606 | Nissan | SENTRA | GREENSBORO | NC |
| 87011 | 3N1AB7AP7JY290959 | Nissan | SENTRA | SANTA ANA | CA |
| 87012 | 3N1AB7AP7JY290962 | Nissan | SENTRA | BURBANK | CA |
| 87013 | 3N1AB7AP7JY291075 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 87014 | 3N1AB7AP7JY291240 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87015 | 3N1AB7AP7JY291464 | Nissan | SENTRA | Orlando | FL |
| 87016 | 3N1AB7AP7JY291514 | Nissan | SENTRA | TITUSVILLE | FL |
| 87017 | 3N1AB7AP7JY291609 | Nissan | SENTRA | Miami | FL |
| 87018 | 3N1AB7AP7JY291657 | Nissan | SENTRA | Rio Linda | CA |
| 87019 | 3N1AB7AP7JY291870 | Nissan | SENTRA | LAS VEGAS | NV |
| 87020 | 3N1AB7AP7JY291884 | Nissan | SENTRA | BURBANK | CA |
| 87021 | 3N1AB7AP7JY292016 | Nissan | SENTRA | ROSEVILLE | CA |
| 87022 | 3N1AB7AP7JY292159 | Nissan | SENTRA | BURBANK | CA |
| 87023 | 3N1AB7AP7JY292193 | Nissan | SENTRA | MORROW | GA |
| 87024 | 3N1AB7AP7JY292226 | Nissan | SENTRA | BURBANK | CA |
| 87025 | 3N1AB7AP7JY292372 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 87026 | 3N1AB7AP7JY292453 | Nissan | SENTRA | SACRAMENTO | CA |
| 87027 | 3N1AB7AP7JY292615 | Nissan | SENTRA | SACRAMENTO | CA |
| 87028 | 3N1AB7AP7JY292694 | Nissan | SENTRA | CHANDLER | AZ |
| 87029 | 3N1AB7AP7JY292923 | Nissan | SENTRA | Stockton | CA |
| 87030 | 3N1AB7AP7JY293019 | Nissan | SENTRA | MORROW | GA |
| 87031 | 3N1AB7AP7JY293022 | Nissan | SENTRA | Smithtown | NY |
| 87032 | 3N1AB7AP7JY293084 | Nissan | SENTRA | SANTA ANA | CA |
| 87033 | 3N1AB7AP7JY293103 | Nissan | SENTRA | NORTH PAC | CA |
| 87034 | 3N1AB7AP7JY293375 | Nissan | SENTRA | BURBANK | CA |
| 87035 | 3N1AB7AP7JY293604 | Nissan | SENTRA | SACRAMENTO | CA |
| 87036 | 3N1AB7AP7JY293621 | Nissan | SENTRA | Stockton | CA |
| 87037 | 3N1AB7AP7JY293652 | Nissan | SENTRA | SAN JOSE | CA |
| 87038 | 3N1AB7AP7JY293750 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87039 | 3N1AB7AP7JY293778 | Nissan | SENTRA | LOS ANGELES | CA |
| 87040 | 3N1AB7AP7JY293859 | Nissan | SENTRA | BURBANK | CA |
| 87041 | 3N1AB7AP7JY293909 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 87042 | 3N1AB7AP7JY293943 | Nissan | SENTRA | STERLING | US |
| 87043 | 3N1AB7AP7JY293974 | Nissan | SENTRA | SANTA ANA | CA |
| 87044 | 3N1AB7AP7JY294039 | Nissan | SENTRA | COSTA MESA | CA |
| 87045 | 3N1AB7AP7JY294137 | Nissan | SENTRA | DENVER | CO |
| 87046 | 3N1AB7AP7JY294168 | Nissan | SENTRA | SANTA ANA | CA |
| 87047 | 3N1AB7AP7JY294283 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87048 | 3N1AB7AP7JY294557 | Nissan | SENTRA | Culpeper | VA |
| 87049 | 3N1AB7AP7JY294705 | Nissan | SENTRA | FORT MYERS | FL |
| 87050 | 3N1AB7AP7JY294736 | Nissan | SENTRA | Denver | CO |
| 87051 | 3N1AB7AP7JY295207 | Nissan | SENTRA | Bridgeton | MO |
| 87052 | 3N1AB7AP7JY295479 | Nissan | SENTRA | CHICAGO | IL |
| 87053 | 3N1AB7AP7JY295515 | Nissan | SENTRA | Maple Grove | MN |
| 87054 | 3N1AB7AP7JY297703 | Nissan | SENTRA | CHARLESTON | WV |
| 87055 | 3N1AB7AP7JY297734 | Nissan | SENTRA | White Plains | NY |
| 87056 | 3N1AB7AP7JY298804 | Nissan | SENTRA | STERLING | VA |
| 87057 | 3N1AB7AP7JY299192 | Nissan | SENTRA | Pasadena | CA |
| 87058 | 3N1AB7AP7JY299211 | Nissan | SENTRA | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87059 | 3N1AB7AP7JY299516 | Nissan | SENTRA | ENTERPRISE | AL |
| 87060 | 3N1AB7AP7JY299564 | Nissan | SENTRA | BURBANK | CA |
| 87061 | 3N1AB7AP7JY299693 | Nissan | SENTRA | BURBANK | CA |
| 87062 | 3N1AB7AP7JY299757 | Nissan | SENTRA | Tolleson | AZ |
| 87063 | 3N1AB7AP7JY299824 | Nissan | SENTRA | DOWNEY | CA |
| 87064 | 3N1AB7AP7JY299838 | Nissan | SENTRA | Baltimore | MD |
| 87065 | 3N1AB7AP7JY299984 | Nissan | SENTRA | Atlanta | GA |
| 87066 | 3N1AB7AP7JY300096 | Nissan | SENTRA | EULESS | TX |
| 87067 | 3N1AB7AP7JY300194 | Nissan | SENTRA | Denver | CO |
| 87068 | 3N1AB7AP7JY300454 | Nissan | SENTRA | CHICAGO | IL |
| 87069 | 3N1AB7AP7JY300504 | Nissan | SENTRA | Tampa | FL |
| 87070 | 3N1AB7AP7JY300647 | Nissan | SENTRA | STOCKTON | CA |
| 87071 | 3N1AB7AP7JY300812 | Nissan | SENTRA | Portland | OR |
| 87072 | 3N1AB7AP7JY300969 | Nissan | SENTRA | Detroit | MI |
| 87073 | 3N1AB7AP7JY301068 | Nissan | SENTRA | NORTH PAC | CA |
| 87074 | 3N1AB7AP7JY301135 | Nissan | SENTRA | DANIA | FL |
| 87075 | 3N1AB7AP7JY301393 | Nissan | SENTRA | CHICAGO | IL |
| 87076 | 3N1AB7AP7JY301703 | Nissan | SENTRA | SEATAC | WA |
| 87077 | 3N1AB7AP7JY301734 | Nissan | SENTRA | Rockville Centr | NY |
| 87078 | 3N1AB7AP7JY301829 | Nissan | SENTRA | DANIA BEACH | FL |
| 87079 | 3N1AB7AP7JY301894 | Nissan | SENTRA | ORLANDO | FL |
| 87080 | 3N1AB7AP7JY301958 | Nissan | SENTRA | BURBANK | CA |
| 87081 | 3N1AB7AP7JY302107 | Nissan | SENTRA | BURBANK | CA |
| 87082 | 3N1AB7AP7JY302172 | Nissan | SENTRA | BURIEN | WA |
| 87083 | 3N1AB7AP7JY302253 | Nissan | SENTRA | LAS VEGAS | NV |
| 87084 | 3N1AB7AP7JY302320 | Nissan | SENTRA | Elkridge | MD |
| 87085 | 3N1AB7AP7JY302429 | Nissan | SENTRA | Phoenix | AZ |
| 87086 | 3N1AB7AP7JY302494 | Nissan | SENTRA | FT. LAUDERDALE | FL |
| 87087 | 3N1AB7AP7JY302639 | Nissan | SENTRA | Matteson | IL |
| 87088 | 3N1AB7AP7JY307372 | Nissan | SENTRA | BURBANK | CA |
| 87089 | 3N1AB7AP7JY308375 | Nissan | SENTRA | JACKSONVILLE | FL |
| 87090 | 3N1AB7AP7JY308411 | Nissan | SENTRA | CHICAGO | IL |
| 87091 | 3N1AB7AP7JY308523 | Nissan | SENTRA | DES MOINES | IA |
| 87092 | 3N1AB7AP7JY308621 | Nissan | SENTRA | CHICAGO | IL |
| 87093 | 3N1AB7AP7JY308781 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87094 | 3N1AB7AP7JY309011 | Nissan | SENTRA | FORT MYERS | FL |
| 87095 | 3N1AB7AP7JY309137 | Nissan | SENTRA | LOS ANGELES | CA |
| 87096 | 3N1AB7AP7JY309221 | Nissan | SENTRA | OAKLAND | CA |
| 87097 | 3N1AB7AP7JY309512 | Nissan | SENTRA | TAMPA | FL |
| 87098 | 3N1AB7AP7JY309588 | Nissan | SENTRA | BURBANK | CA |
| 87099 | 3N1AB7AP7JY309607 | Nissan | SENTRA | Atlanta | GA |
| 87100 | 3N1AB7AP7JY309641 | Nissan | SENTRA | FRESNO | CA |
| 87101 | 3N1AB7AP7JY310448 | Nissan | SENTRA | SAN BRUNO | CA |
| 87102 | 3N1AB7AP7JY310630 | Nissan | SENTRA | South San Franc | CA |
| 87103 | 3N1AB7AP7JY310837 | Nissan | SENTRA | Santa Clara | CA |
| 87104 | 3N1AB7AP7JY311163 | Nissan | SENTRA | Burien | WA |
| 87105 | 3N1AB7AP7JY311700 | Nissan | SENTRA | Tampa | FL |
| 87106 | 3N1AB7AP7JY312037 | Nissan | SENTRA | NORTH PAC | CA |
| 87107 | 3N1AB7AP7JY312328 | Nissan | SENTRA | Portland | OR |
| 87108 | 3N1AB7AP7JY312443 | Nissan | SENTRA | TAMPA | FL |
| 87109 | 3N1AB7AP7JY312863 | Nissan | SENTRA | Norfolk | VA |
| 87110 | 3N1AB7AP7JY313012 | Nissan | SENTRA | KENNER | LA |
| 87111 | 3N1AB7AP7JY313706 | Nissan | SENTRA | RICHMOND | VA |
| 87112 | 3N1AB7AP7JY314015 | Nissan | SENTRA | Portland | OR |
| 87113 | 3N1AB7AP7JY314032 | Nissan | SENTRA | Seattle | WA |
| 87114 | 3N1AB7AP7JY314063 | Nissan | SENTRA | Detroit | MI |
| 87115 | 3N1AB7AP7JY315312 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87116 | 3N1AB7AP7JY316038 | Nissan | SENTRA | Tampa | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 87117 | 3N1AB7AP7JY324852 | Nissan | SENTRA | Manheim | PA |
| 87118 | 3N1AB7AP7JY324933 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87119 | 3N1AB7AP7JY324964 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 87120 | 3N1AB7AP7JY324978 | Nissan | SENTRA | Birmingham | AL |
| 87121 | 3N1AB7AP7JY325032 | Nissan | SENTRA | FORT MYERS | FL |
| 87122 | 3N1AB7AP7JY325189 | Nissan | SENTRA | SEATAC | WA |
| 87123 | 3N1AB7AP7JY325368 | Nissan | SENTRA | Ft. Myers | FL |
| 87124 | 3N1AB7AP7JY325614 | Nissan | SENTRA | Manheim | PA |
| 87125 | 3N1AB7AP7JY325807 | Nissan | SENTRA | NORFOLK | VA |
| 87126 | 3N1AB7AP7JY325919 | Nissan | SENTRA | SAN DIEGO | CA |
| 87127 | 3N1AB7AP7JY326083 | Nissan | SENTRA | NEW BERN | NC |
| 87128 | 3N1AB7AP7JY326195 | Nissan | SENTRA | ATLANTA | GA |
| 87129 | 3N1AB7AP7JY326374 | Nissan | SENTRA | Hayward | CA |
| 87130 | 3N1AB7AP7JY326553 | Nissan | SENTRA | MELROSE PARK | IL |
| 87131 | 3N1AB7AP7JY327007 | Nissan | SENTRA | Brighton | CO |
| 87132 | 3N1AB7AP7JY327010 | Nissan | SENTRA | Chandler | AZ |
| 87133 | 3N1AB7AP7JY327069 | Nissan | SENTRA | CHANDLER | AZ |
| 87134 | 3N1AB7AP7JY327105 | Nissan | SENTRA | Hamilton | OH |
| 87135 | 3N1AB7AP7JY327220 | Nissan | SENTRA | PHOENIX | AZ |
| 87136 | 3N1AB7AP7JY327332 | Nissan | SENTRA | SAVANNAH | GA |
| 87137 | 3N1AB7AP7JY327377 | Nissan | SENTRA | Torrance | CA |
| 87138 | 3N1AB7AP7JY327556 | Nissan | SENTRA | Clarksville | IN |
| 87139 | 3N1AB7AP7JY328075 | Nissan | SENTRA | FISHKILL | NY |
| 87140 | 3N1AB7AP7JY328108 | Nissan | SENTRA | BIRMINGHAM | AL |
| 87141 | 3N1AB7AP7JY328237 | Nissan | SENTRA | Florissant | MO |
| 87142 | 3N1AB7AP7JY328271 | Nissan | SENTRA | Bridgeton | MO |
| 87143 | 3N1AB7AP7JY328321 | Nissan | SENTRA | Denver | CO |
| 87144 | 3N1AB7AP7JY328366 | Nissan | SENTRA | CHARLOTTE | NC |
| 87145 | 3N1AB7AP7JY328688 | Nissan | SENTRA | Omaha | NE |
| 87146 | 3N1AB7AP7JY328903 | Nissan | SENTRA | SARASOTA | FL |
| 87147 | 3N1AB7AP7JY329176 | Nissan | SENTRA | Charlotte | NC |
| 87148 | 3N1AB7AP7JY329727 | Nissan | SENTRA | CHARLOTTE | NC |
| 87149 | 3N1AB7AP7JY329968 | Nissan | SENTRA | NOTTINGHAM | MD |
| 87150 | 3N1AB7AP7JY330036 | Nissan | SENTRA | HILO | HI |
| 87151 | 3N1AB7AP7JY330229 | Nissan | SENTRA | Tolleson | AZ |
| 87152 | 3N1AB7AP7JY330344 | Nissan | SENTRA | Philadelphia | PA |
| 87153 | 3N1AB7AP7JY330456 | Nissan | SENTRA | DETROIT | MI |
| 87154 | 3N1AB7AP7JY330666 | Nissan | SENTRA | WICHITA FALLS | TX |
| 87155 | 3N1AB7AP7JY330716 | Nissan | SENTRA | Elkridge | MD |
| 87156 | 3N1AB7AP7JY330828 | Nissan | SENTRA | COLORADO SPRING | CO |
| 87157 | 3N1AB7AP7JY330862 | Nissan | SENTRA | BURBANK | CA |
| 87158 | 3N1AB7AP7JY331056 | Nissan | SENTRA | SAN JOSE | CA |
| 87159 | 3N1AB7AP7JY331154 | Nissan | SENTRA | SAN JOSE | CA |
| 87160 | 3N1AB7AP7JY331297 | Nissan | SENTRA | EWA BEACH | HI |
| 87161 | 3N1AB7AP7JY331381 | Nissan | SENTRA | Fresno | CA |
| 87162 | 3N1AB7AP7JY331705 | Nissan | SENTRA | Smithtown | NY |
| 87163 | 3N1AB7AP7JY331817 | Nissan | SENTRA | DALLAS | TX |
| 87164 | 3N1AB7AP7JY331915 | Nissan | SENTRA | FORT MYERS | FL |
| 87165 | 3N1AB7AP7JY331977 | Nissan | SENTRA | Maple Grove | MN |
| 87166 | 3N1AB7AP7JY332224 | Nissan | SENTRA | BURBANK | CA |
| 87167 | 3N1AB7AP7JY332286 | Nissan | SENTRA | BURBANK | CA |
| 87168 | 3N1AB7AP7JY332384 | Nissan | SENTRA | Norwalk | CA |
| 87169 | 3N1AB7AP7JY332563 | Nissan | SENTRA | Burien | WA |
| 87170 | 3N1AB7AP7KL611770 | Nissan | SENTRA | PLEASANTON | CA |
| 87171 | 3N1AB7AP7KY237213 | Nissan | SENTRA | CHICAGO | IL |
| 87172 | 3N1AB7AP7KY240841 | Nissan | SENTRA | Estero | FL |
| 87173 | 3N1AB7AP7KY241195 | Nissan | SENTRA | JACKSONVILLE | FL |
| 87174 | 3N1AB7AP7KY241312 | Nissan | SENTRA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87175 | 3N1AB7AP7KY241391 | Nissan | SENTRA | TITUSVILLE | FL |
| 87176 | 3N1AB7AP7KY241441 | Nissan | SENTRA | Newport Beach | CA |
| 87177 | 3N1AB7AP7KY242038 | Nissan | SENTRA | FORT MYERS | FL |
| 87178 | 3N1AB7AP7KY242279 | Nissan | SENTRA | FISHKILL | NY |
| 87179 | 3N1AB7AP7KY242654 | Nissan | SENTRA | TAMPA | FL |
| 87180 | 3N1AB7AP7KY243092 | Nissan | SENTRA | N. Palm Beach | FL |
| 87181 | 3N1AB7AP7KY243836 | Nissan | SENTRA | Alcoa | TN |
| 87182 | 3N1AB7AP7KY245425 | Nissan | SENTRA | SAN DIEGO | CA |
| 87183 | 3N1AB7AP7KY245442 | Nissan | SENTRA | BURBANK | CA |
| 87184 | 3N1AB7AP7KY246235 | Nissan | SENTRA | HILO | HI |
| 87185 | 3N1AB7AP7KY269644 | Nissan | SENTRA | HILO | HI |
| 87186 | 3N1AB7AP7KY275251 | Nissan | SENTRA | SAN ANTONIO | TX |
| 87187 | 3N1AB7AP7KY295354 | Nissan | SENTRA | Atlanta | GA |
| 87188 | 3N1AB7AP7KY297850 | Nissan | SENTRA | Las Vegas | NV |
| 87189 | 3N1AB7AP7KY297945 | Nissan | SENTRA | GREENWOOD | NE |
| 87190 | 3N1AB7AP7KY298142 | Nissan | SENTRA | HOUSTON | TX |
| 87191 | 3N1AB7AP7KY298383 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87192 | 3N1AB7AP7KY298691 | Nissan | SENTRA | Slidell | LA |
| 87193 | 3N1AB7AP7KY298819 | Nissan | SENTRA | CHAMBERSBURG | PA |
| 87194 | 3N1AB7AP7KY299033 | Nissan | SENTRA | WHITE PLAINS | NY |
| 87195 | 3N1AB7AP7KY299355 | Nissan | SENTRA | Stockton | CA |
| 87196 | 3N1AB7AP7KY299646 | Nissan | SENTRA | LAS VEGAS | NV |
| 87197 | 3N1AB7AP7KY299873 | Nissan | SENTRA | Portland | OR |
| 87198 | 3N1AB7AP7KY299940 | Nissan | SENTRA | Atlanta | GA |
| 87199 | 3N1AB7AP7KY299999 | Nissan | SENTRA | FORT MYERS | FL |
| 87200 | 3N1AB7AP7KY300164 | Nissan | SENTRA | MONTEREY | CA |
| 87201 | 3N1AB7AP7KY300312 | Nissan | SENTRA | ORLANDO | FL |
| 87202 | 3N1AB7AP7KY300889 | Nissan | SENTRA | PHOENIX | AZ |
| 87203 | 3N1AB7AP7KY301279 | Nissan | SENTRA | Slidell | LA |
| 87204 | 3N1AB7AP7KY301573 | Nissan | SENTRA | Clearwater | FL |
| 87205 | 3N1AB7AP7KY302206 | Nissan | SENTRA | Atlanta | GA |
| 87206 | 3N1AB7AP7KY302318 | Nissan | SENTRA | NORTH PAC | CA |
| 87207 | 3N1AB7AP7KY302450 | Nissan | SENTRA | ATLANTA AP | GA |
| 87208 | 3N1AB7AP7KY302464 | Nissan | SENTRA | Los Angeles | CA |
| 87209 | 3N1AB7AP7KY302545 | Nissan | SENTRA | Atlanta | GA |
| 87210 | 3N1AB7AP7KY302738 | Nissan | SENTRA | Atlanta | GA |
| 87211 | 3N1AB7AP7KY302769 | Nissan | SENTRA | SACRAMENTO | CA |
| 87212 | 3N1AB7AP7KY303114 | Nissan | SENTRA | Gaston | SC |
| 87213 | 3N1AB7AP7KY303355 | Nissan | SENTRA | ORLANDO | FL |
| 87214 | 3N1AB7AP7KY303842 | Nissan | SENTRA | TAMPA | FL |
| 87215 | 3N1AB7AP7KY304490 | Nissan | SENTRA | KENNER | LA |
| 87216 | 3N1AB7AP7KY304764 | Nissan | SENTRA | Atlanta | GA |
| 87217 | 3N1AB7AP7KY304831 | Nissan | SENTRA | NEW YORK CITY | NY |
| 87218 | 3N1AB7AP7KY305560 | Nissan | SENTRA | TAMPA | FL |
| 87219 | 3N1AB7AP7KY306465 | Nissan | SENTRA | Atlanta | GA |
| 87220 | 3N1AB7AP7KY306773 | Nissan | SENTRA | Baltimore | MD |
| 87221 | 3N1AB7AP7KY306806 | Nissan | SENTRA | North Dighton | MA |
| 87222 | 3N1AB7AP7KY307437 | Nissan | SENTRA | ATLANTA | GA |
| 87223 | 3N1AB7AP7KY308491 | Nissan | SENTRA | Dallas | TX |
| 87224 | 3N1AB7AP7KY309141 | Nissan | SENTRA | SOUTHWEST DEALER D | TX |
| 87225 | 3N1AB7AP7KY310726 | Nissan | SENTRA | PORTLAND | OR |
| 87226 | 3N1AB7AP7KY311553 | Nissan | SENTRA | Rock Hill | SC |
| 87227 | 3N1AB7AP7KY313402 | Nissan | SENTRA | SANTA ANA | CA |
| 87228 | 3N1AB7AP7KY313478 | Nissan | SENTRA | Los Angeles | CA |
| 87229 | 3N1AB7AP7KY316235 | Nissan | SENTRA | Los Angeles | CA |
| 87230 | 3N1AB7AP7KY316400 | Nissan | SENTRA | Rock Hill | SC |
| 87231 | 3N1AB7AP7KY316641 | Nissan | SENTRA | BALTIMORE | MD |
| 87232 | 3N1AB7AP7KY320771 | Nissan | SENTRA | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87233 | 3N1AB7AP7KY322519 | Nissan | SENTRA | PORTLAND | OR |
| 87234 | 3N1AB7AP7KY338767 | Nissan | SENTRA | TAMPA | US |
| 87235 | 3N1AB7AP7KY341135 | Nissan | SENTRA | SAINT PAUL | MN |
| 87236 | 3N1AB7AP7KY342320 | Nissan | SENTRA | Newport Beach | CA |
| 87237 | 3N1AB7AP7KY342821 | Nissan | SENTRA | Salt Lake City | UT |
| 87238 | 3N1AB7AP7KY342978 | Nissan | SENTRA | LAS VEGAS | NV |
| 87239 | 3N1AB7AP7KY343953 | Nissan | SENTRA | Beaverton | OR |
| 87240 | 3N1AB7AP7KY344486 | Nissan | SENTRA | LOS ANGELES | CA |
| 87241 | 3N1AB7AP7KY344522 | Nissan | SENTRA | Salt Lake City | UT |
| 87242 | 3N1AB7AP7KY344617 | Nissan | SENTRA | Phoenix | AZ |
| 87243 | 3N1AB7AP7KY344911 | Nissan | SENTRA | Hayward | CA |
| 87244 | 3N1AB7AP7KY345640 | Nissan | SENTRA | Newport Beach | CA |
| 87245 | 3N1AB7AP7KY350434 | Nissan | SENTRA | Warwick | RI |
| 87246 | 3N1AB7AP7KY350580 | Nissan | SENTRA | ATLANTA | GA |
| 87247 | 3N1AB7AP7KY353690 | Nissan | SENTRA | Newark | NJ |
| 87248 | 3N1AB7AP7KY354189 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87249 | 3N1AB7AP7KY364074 | Nissan | SENTRA | SOUTH BEND | IN |
| 87250 | 3N1AB7AP7KY364382 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87251 | 3N1AB7AP8FL660076 | Nissan | SENTRA | Denver | CO |
| 87252 | 3N1AB7AP8GL683097 | Nissan | SENTRA | CHICAGO | IL |
| 87253 | 3N1AB7AP8GY218631 | Nissan | SENTRA | NORTH PAC | CA |
| 87254 | 3N1AB7AP8GY222193 | Nissan | SENTRA | JACKSONVILLE | US |
| 87255 | 3N1AB7AP8GY231461 | Nissan | SENTRA | CHICAGO | IL |
| 87256 | 3N1AB7AP8GY290462 | Nissan | SENTRA | | |
| 87257 | 3N1AB7AP8HL638985 | Nissan | SENTRA | | |
| 87258 | 3N1AB7AP8HL681674 | Nissan | SENTRA | DES MOINES | IA |
| 87259 | 3N1AB7AP8HL683070 | Nissan | SENTRA | Fredericksburg | VA |
| 87260 | 3N1AB7AP8HL684414 | Nissan | SENTRA | HANOVER | MD |
| 87261 | 3N1AB7AP8HL684476 | Nissan | SENTRA | RICHMOND | VA |
| 87262 | 3N1AB7AP8HL685076 | Nissan | SENTRA | BURBANK | CA |
| 87263 | 3N1AB7AP8HL693274 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87264 | 3N1AB7AP8HL693615 | Nissan | SENTRA | Kent | WA |
| 87265 | 3N1AB7AP8HL693789 | Nissan | SENTRA | Elkridge | MD |
| 87266 | 3N1AB7AP8HL695039 | Nissan | SENTRA | Miami | FL |
| 87267 | 3N1AB7AP8HL696191 | Nissan | SENTRA | LOS ANGELES | CA |
| 87268 | 3N1AB7AP8HL696708 | Nissan | SENTRA | North Las Vegas | NV |
| 87269 | 3N1AB7AP8HL696966 | Nissan | SENTRA | ONTARIO | CA |
| 87270 | 3N1AB7AP8HL698927 | Nissan | SENTRA | BOSTON | MA |
| 87271 | 3N1AB7AP8HL699348 | Nissan | SENTRA | FRESNO | CA |
| 87272 | 3N1AB7AP8HY234958 | Nissan | SENTRA | DENVER | CO |
| 87273 | 3N1AB7AP8HY249802 | Nissan | SENTRA | Miami | FL |
| 87274 | 3N1AB7AP8HY260749 | Nissan | SENTRA | Fredericksburg | VA |
| 87275 | 3N1AB7AP8HY290298 | Nissan | SENTRA | NEW ORLEANS | LA |
| 87276 | 3N1AB7AP8HY304989 | Nissan | SENTRA | LOS ANGELES | CA |
| 87277 | 3N1AB7AP8HY307441 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87278 | 3N1AB7AP8HY310792 | Nissan | SENTRA | STERLING | VA |
| 87279 | 3N1AB7AP8HY311277 | Nissan | SENTRA | MEDINA | OH |
| 87280 | 3N1AB7AP8HY312865 | Nissan | SENTRA | MORROW | GA |
| 87281 | 3N1AB7AP8HY313000 | Nissan | SENTRA | ANNANDALE | VA |
| 87282 | 3N1AB7AP8HY314244 | Nissan | SENTRA | Las Vegas | NV |
| 87283 | 3N1AB7AP8HY314390 | Nissan | SENTRA | San Diego | CA |
| 87284 | 3N1AB7AP8HY316737 | Nissan | SENTRA | Mira Loma | CA |
| 87285 | 3N1AB7AP8HY317998 | Nissan | SENTRA | HANOVER | MD |
| 87286 | 3N1AB7AP8HY320352 | Nissan | SENTRA | Kent | WA |
| 87287 | 3N1AB7AP8HY321744 | Nissan | SENTRA | Fontana | CA |
| 87288 | 3N1AB7AP8HY322490 | Nissan | SENTRA | ROSEVILLE | CA |
| 87289 | 3N1AB7AP8HY325017 | Nissan | SENTRA | Fredericksburg | VA |
| 87290 | 3N1AB7AP8HY325499 | Nissan | SENTRA | HANOVER | MD |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 87291 | 3N1AB7AP8HY329102 | Nissan | SENTRA | Elkridge | MD |
| 87292 | 3N1AB7AP8HY329357 | Nissan | SENTRA | North Dighton | MA |
| 87293 | 3N1AB7AP8HY330542 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87294 | 3N1AB7AP8HY330802 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87295 | 3N1AB7AP8HY330895 | Nissan | SENTRA | BURBANK | CA |
| 87296 | 3N1AB7AP8HY335501 | Nissan | SENTRA | BURBANK | CA |
| 87297 | 3N1AB7AP8HY336552 | Nissan | SENTRA | SAN JOSE | CA |
| 87298 | 3N1AB7AP8HY337538 | Nissan | SENTRA | SEATTLE | WA |
| 87299 | 3N1AB7AP8HY338429 | Nissan | SENTRA | SEATTLE | WA |
| 87300 | 3N1AB7AP8HY338849 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87301 | 3N1AB7AP8HY342805 | Nissan | SENTRA | GLEN BURNIE | MD |
| 87302 | 3N1AB7AP8HY343775 | Nissan | SENTRA | NORTH PAC | CA |
| 87303 | 3N1AB7AP8HY345039 | Nissan | SENTRA | LOS ANGELES | CA |
| 87304 | 3N1AB7AP8HY346059 | Nissan | SENTRA | Tolleson | AZ |
| 87305 | 3N1AB7AP8HY346207 | Nissan | SENTRA | Cleveland | OH |
| 87306 | 3N1AB7AP8HY346711 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87307 | 3N1AB7AP8HY348054 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 87308 | 3N1AB7AP8HY348314 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87309 | 3N1AB7AP8HY349124 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87310 | 3N1AB7AP8HY349527 | Nissan | SENTRA | North Dighton | MA |
| 87311 | 3N1AB7AP8HY349589 | Nissan | SENTRA | BURBANK | CA |
| 87312 | 3N1AB7AP8HY349818 | Nissan | SENTRA | BURBANK | CA |
| 87313 | 3N1AB7AP8HY351715 | Nissan | SENTRA | TRACY | CA |
| 87314 | 3N1AB7AP8HY351987 | Nissan | SENTRA | Chicago | IL |
| 87315 | 3N1AB7AP8HY352735 | Nissan | SENTRA | CHICAGO | IL |
| 87316 | 3N1AB7AP8HY353058 | Nissan | SENTRA | CHICAGO | IL |
| 87317 | 3N1AB7AP8HY353531 | Nissan | SENTRA | North Dighton | MA |
| 87318 | 3N1AB7AP8HY354212 | Nissan | SENTRA | Matteson | IL |
| 87319 | 3N1AB7AP8HY354663 | Nissan | SENTRA | Denver | CO |
| 87320 | 3N1AB7AP8HY354775 | Nissan | SENTRA | STERLING | VA |
| 87321 | 3N1AB7AP8HY355795 | Nissan | SENTRA | CHICAGO | IL |
| 87322 | 3N1AB7AP8HY356381 | Nissan | SENTRA | Miami | FL |
| 87323 | 3N1AB7AP8HY356414 | Nissan | SENTRA | RICHMOND | VA |
| 87324 | 3N1AB7AP8HY357465 | Nissan | SENTRA | Los Angeles | CA |
| 87325 | 3N1AB7AP8HY357739 | Nissan | SENTRA | BURBANK | CA |
| 87326 | 3N1AB7AP8HY358793 | Nissan | SENTRA | BURBANK | CA |
| 87327 | 3N1AB7AP8HY359510 | Nissan | SENTRA | Grove City | OH |
| 87328 | 3N1AB7AP8HY360575 | Nissan | SENTRA | GLASSBORO | NJ |
| 87329 | 3N1AB7AP8HY361922 | Nissan | SENTRA | LAS VEGAS | NV |
| 87330 | 3N1AB7AP8HY362892 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87331 | 3N1AB7AP8JL619486 | Nissan | SENTRA | TAMPA | FL |
| 87332 | 3N1AB7AP8JL619973 | Nissan | SENTRA | SOUTH BEND | IN |
| 87333 | 3N1AB7AP8JL628365 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87334 | 3N1AB7AP8JL632870 | Nissan | SENTRA | BURBANK | CA |
| 87335 | 3N1AB7AP8JL647921 | Nissan | SENTRA | SAN JOSE | CA |
| 87336 | 3N1AB7AP8JL648597 | Nissan | SENTRA | CHICAGO | IL |
| 87337 | 3N1AB7AP8JL652584 | Nissan | SENTRA | Stockton | CA |
| 87338 | 3N1AB7AP8JY205031 | Nissan | SENTRA | FAYETTEVILLE | AR |
| 87339 | 3N1AB7AP8JY217289 | Nissan | SENTRA | FORT MYERS | FL |
| 87340 | 3N1AB7AP8JY221603 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 87341 | 3N1AB7AP8JY225490 | Nissan | SENTRA | Winston-Salem | NC |
| 87342 | 3N1AB7AP8JY238790 | Nissan | SENTRA | Atlanta | GA |
| 87343 | 3N1AB7AP8JY242872 | Nissan | SENTRA | Phoenix | AZ |
| 87344 | 3N1AB7AP8JY242886 | Nissan | SENTRA | Portland | OR |
| 87345 | 3N1AB7AP8JY243200 | Nissan | SENTRA | BURBANK | CA |
| 87346 | 3N1AB7AP8JY243634 | Nissan | SENTRA | SANTA ANA | CA |
| 87347 | 3N1AB7AP8JY243732 | Nissan | SENTRA | BURBANK | CA |
| 87348 | 3N1AB7AP8JY243956 | Nissan | SENTRA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87349 | 3N1AB7AP8JY244105 | Nissan | SENTRA | TRACY | CA |
| 87350 | 3N1AB7AP8JY244122 | Nissan | SENTRA | Newark | NJ |
| 87351 | 3N1AB7AP8JY244203 | Nissan | SENTRA | York Haven | PA |
| 87352 | 3N1AB7AP8JY244220 | Nissan | SENTRA | CLEVELAND | OH |
| 87353 | 3N1AB7AP8JY244430 | Nissan | SENTRA | BURBANK | CA |
| 87354 | 3N1AB7AP8JY244492 | Nissan | SENTRA | BURBANK | CA |
| 87355 | 3N1AB7AP8JY244671 | Nissan | SENTRA | Manheim | PA |
| 87356 | 3N1AB7AP8JY244685 | Nissan | SENTRA | NORTHEAST DISTRICT | NJ |
| 87357 | 3N1AB7AP8JY244783 | Nissan | SENTRA | BURBANK | CA |
| 87358 | 3N1AB7AP8JY244802 | Nissan | SENTRA | SAN DIEGO | CA |
| 87359 | 3N1AB7AP8JY244931 | Nissan | SENTRA | JAMAICA | NY |
| 87360 | 3N1AB7AP8JY244993 | Nissan | SENTRA | PORTLAND | OR |
| 87361 | 3N1AB7AP8JY245223 | Nissan | SENTRA | Lynn | MA |
| 87362 | 3N1AB7AP8JY245335 | Nissan | SENTRA | S. San Francisc | CA |
| 87363 | 3N1AB7AP8JY245433 | Nissan | SENTRA | Pittsburgh | PA |
| 87364 | 3N1AB7AP8JY245478 | Nissan | SENTRA | BURBANK | CA |
| 87365 | 3N1AB7AP8JY245576 | Nissan | SENTRA | Fort Lauderdale | FL |
| 87366 | 3N1AB7AP8JY245593 | Nissan | SENTRA | BURBANK | CA |
| 87367 | 3N1AB7AP8JY245657 | Nissan | SENTRA | MEDINA | OH |
| 87368 | 3N1AB7AP8JY245674 | Nissan | SENTRA | NORTH PAC | CA |
| 87369 | 3N1AB7AP8JY245724 | Nissan | SENTRA | STERLING | VA |
| 87370 | 3N1AB7AP8JY245769 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87371 | 3N1AB7AP8JY245836 | Nissan | SENTRA | Mira Loma | CA |
| 87372 | 3N1AB7AP8JY245934 | Nissan | SENTRA | NORTH PAC | CA |
| 87373 | 3N1AB7AP8JY246064 | Nissan | SENTRA | Burien | WA |
| 87374 | 3N1AB7AP8JY246503 | Nissan | SENTRA | NORTH PAC | CA |
| 87375 | 3N1AB7AP8JY246517 | Nissan | SENTRA | BURBANK | CA |
| 87376 | 3N1AB7AP8JY246565 | Nissan | SENTRA | WESTLAKE | OH |
| 87377 | 3N1AB7AP8JY246615 | Nissan | SENTRA | Austell | GA |
| 87378 | 3N1AB7AP8JY246761 | Nissan | SENTRA | LIHUE | HI |
| 87379 | 3N1AB7AP8JY246792 | Nissan | SENTRA | NORTH PAC | CA |
| 87380 | 3N1AB7AP8JY247246 | Nissan | SENTRA | Lynn | MA |
| 87381 | 3N1AB7AP8JY247523 | Nissan | SENTRA | Fontana | CA |
| 87382 | 3N1AB7AP8JY247747 | Nissan | SENTRA | NORTH PAC | CA |
| 87383 | 3N1AB7AP8JY247750 | Nissan | SENTRA | NORTH PAC | CA |
| 87384 | 3N1AB7AP8JY247795 | Nissan | SENTRA | Atlanta | GA |
| 87385 | 3N1AB7AP8JY248106 | Nissan | SENTRA | ANNANDALE | VA |
| 87386 | 3N1AB7AP8JY249630 | Nissan | SENTRA | ONTARIO | CA |
| 87387 | 3N1AB7AP8JY252480 | Nissan | SENTRA | ST Paul | MN |
| 87388 | 3N1AB7AP8JY252494 | Nissan | SENTRA | KAHULUI | HI |
| 87389 | 3N1AB7AP8JY252625 | Nissan | SENTRA | LAS VEGAS | NV |
| 87390 | 3N1AB7AP8JY252642 | Nissan | SENTRA | Nashville | TN |
| 87391 | 3N1AB7AP8JY252799 | Nissan | SENTRA | South San Franc | CA |
| 87392 | 3N1AB7AP8JY253158 | Nissan | SENTRA | Indianapolis | IN |
| 87393 | 3N1AB7AP8JY253225 | Nissan | SENTRA | Tampa | FL |
| 87394 | 3N1AB7AP8JY253287 | Nissan | SENTRA | DANIA BEACH | FL |
| 87395 | 3N1AB7AP8JY253290 | Nissan | SENTRA | Tampa | FL |
| 87396 | 3N1AB7AP8JY253435 | Nissan | SENTRA | Cleveland | OH |
| 87397 | 3N1AB7AP8JY253595 | Nissan | SENTRA | Anaheim | CA |
| 87398 | 3N1AB7AP8JY253628 | Nissan | SENTRA | MARIETTA | GA |
| 87399 | 3N1AB7AP8JY253662 | Nissan | SENTRA | Miami | FL |
| 87400 | 3N1AB7AP8JY253757 | Nissan | SENTRA | BOSTON | MA |
| 87401 | 3N1AB7AP8JY254200 | Nissan | SENTRA | MORROW | GA |
| 87402 | 3N1AB7AP8JY254455 | Nissan | SENTRA | Chandler | AZ |
| 87403 | 3N1AB7AP8JY254813 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 87404 | 3N1AB7AP8JY254844 | Nissan | SENTRA | BURBANK | CA |
| 87405 | 3N1AB7AP8JY255024 | Nissan | SENTRA | NORTH PAC | CA |
| 87406 | 3N1AB7AP8JY255170 | Nissan | SENTRA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87407 | 3N1AB7AP8JY255203 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87408 | 3N1AB7AP8JY255220 | Nissan | SENTRA | BURBANK | CA |
| 87409 | 3N1AB7AP8JY255329 | Nissan | SENTRA | BURBANK | CA |
| 87410 | 3N1AB7AP8JY255427 | Nissan | SENTRA | NORTH PAC | CA |
| 87411 | 3N1AB7AP8JY255511 | Nissan | SENTRA | NORTH PAC | CA |
| 87412 | 3N1AB7AP8JY255640 | Nissan | SENTRA | BURBANK | CA |
| 87413 | 3N1AB7AP8JY255878 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87414 | 3N1AB7AP8JY258019 | Nissan | SENTRA | NORTH PAC | CA |
| 87415 | 3N1AB7AP8JY258439 | Nissan | SENTRA | NORTH PAC | CA |
| 87416 | 3N1AB7AP8JY260580 | Nissan | SENTRA | Tolleson | AZ |
| 87417 | 3N1AB7AP8JY261549 | Nissan | SENTRA | BURBANK | CA |
| 87418 | 3N1AB7AP8JY261941 | Nissan | SENTRA | Denver | CO |
| 87419 | 3N1AB7AP8JY262720 | Nissan | SENTRA | BURBANK | CA |
| 87420 | 3N1AB7AP8JY265908 | Nissan | SENTRA | DES MOINES | IA |
| 87421 | 3N1AB7AP8JY265973 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87422 | 3N1AB7AP8JY266069 | Nissan | SENTRA | LOS ANGELES | CA |
| 87423 | 3N1AB7AP8JY266072 | Nissan | SENTRA | Woodhaven | MI |
| 87424 | 3N1AB7AP8JY266170 | Nissan | SENTRA | SEATAC | WA |
| 87425 | 3N1AB7AP8JY266461 | Nissan | SENTRA | Denver | CO |
| 87426 | 3N1AB7AP8JY266489 | Nissan | SENTRA | Albuquerque | NM |
| 87427 | 3N1AB7AP8JY266945 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87428 | 3N1AB7AP8JY267142 | Nissan | SENTRA | DENVER | CO |
| 87429 | 3N1AB7AP8JY267402 | Nissan | SENTRA | BURBANK | CA |
| 87430 | 3N1AB7AP8JY267593 | Nissan | SENTRA | BURBANK | CA |
| 87431 | 3N1AB7AP8JY267772 | Nissan | SENTRA | COSTA MESA | CA |
| 87432 | 3N1AB7AP8JY267836 | Nissan | SENTRA | BURBANK | CA |
| 87433 | 3N1AB7AP8JY270140 | Nissan | SENTRA | Winston-Salem | NC |
| 87434 | 3N1AB7AP8JY270428 | Nissan | SENTRA | LUBBOCK | TX |
| 87435 | 3N1AB7AP8JY270459 | Nissan | SENTRA | STERLING | VA |
| 87436 | 3N1AB7AP8JY270526 | Nissan | SENTRA | RICHMOND | VA |
| 87437 | 3N1AB7AP8JY270574 | Nissan | SENTRA | Charlotte | NC |
| 87438 | 3N1AB7AP8JY270896 | Nissan | SENTRA | BOSTON | MA |
| 87439 | 3N1AB7AP8JY271420 | Nissan | SENTRA | DES MOINES | IA |
| 87440 | 3N1AB7AP8JY271563 | Nissan | SENTRA | Atlanta | GA |
| 87441 | 3N1AB7AP8JY271742 | Nissan | SENTRA | Manheim | PA |
| 87442 | 3N1AB7AP8JY272079 | Nissan | SENTRA | PHOENIX | AZ |
| 87443 | 3N1AB7AP8JY272308 | Nissan | SENTRA | WOODSON TERRACE | MO |
| 87444 | 3N1AB7AP8JY272342 | Nissan | SENTRA | ORLANDO | FL |
| 87445 | 3N1AB7AP8JY272776 | Nissan | SENTRA | ENGLEWOOD | CO |
| 87446 | 3N1AB7AP8JY273412 | Nissan | SENTRA | Aurora | CO |
| 87447 | 3N1AB7AP8JY273720 | Nissan | SENTRA | Pasadena | CA |
| 87448 | 3N1AB7AP8JY273815 | Nissan | SENTRA | CHICAGO | IL |
| 87449 | 3N1AB7AP8JY273913 | Nissan | SENTRA | Dallas | TX |
| 87450 | 3N1AB7AP8JY274026 | Nissan | SENTRA | LOS ANGELES | CA |
| 87451 | 3N1AB7AP8JY274480 | Nissan | SENTRA | Revere | MA |
| 87452 | 3N1AB7AP8JY274740 | Nissan | SENTRA | Webster | NY |
| 87453 | 3N1AB7AP8JY274849 | Nissan | SENTRA | HOUSTON | TX |
| 87454 | 3N1AB7AP8JY274933 | Nissan | SENTRA | CHICAGO | IL |
| 87455 | 3N1AB7AP8JY275080 | Nissan | SENTRA | MIAMI | FL |
| 87456 | 3N1AB7AP8JY275130 | Nissan | SENTRA | Roseville | CA |
| 87457 | 3N1AB7AP8JY275483 | Nissan | SENTRA | SAN ANTONIO | TX |
| 87458 | 3N1AB7AP8JY275533 | Nissan | SENTRA | BURBANK | CA |
| 87459 | 3N1AB7AP8JY275662 | Nissan | SENTRA | BURBANK | CA |
| 87460 | 3N1AB7AP8JY276259 | Nissan | SENTRA | NORTH PAC | CA |
| 87461 | 3N1AB7AP8JY276262 | Nissan | SENTRA | Woodhaven | MI |
| 87462 | 3N1AB7AP8JY276388 | Nissan | SENTRA | North Dighton | MA |
| 87463 | 3N1AB7AP8JY276536 | Nissan | SENTRA | LOS ANGELES | CA |
| 87464 | 3N1AB7AP8JY276827 | Nissan | SENTRA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87465 | 3N1AB7AP8JY277024 | Nissan | SENTRA | STERLING | VA |
| 87466 | 3N1AB7AP8JY277069 | Nissan | SENTRA | Cleveland | OH |
| 87467 | 3N1AB7AP8JY277170 | Nissan | SENTRA | TITUSVILLE | FL |
| 87468 | 3N1AB7AP8JY277332 | Nissan | SENTRA | Elkridge | MD |
| 87469 | 3N1AB7AP8JY277458 | Nissan | SENTRA | Slidell | LA |
| 87470 | 3N1AB7AP8JY277668 | Nissan | SENTRA | BURBANK | CA |
| 87471 | 3N1AB7AP8JY277704 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 87472 | 3N1AB7AP8JY277881 | Nissan | SENTRA | MARIETTA | GA |
| 87473 | 3N1AB7AP8JY277959 | Nissan | SENTRA | Fresno | CA |
| 87474 | 3N1AB7AP8JY278092 | Nissan | SENTRA | LOS ANGELES | CA |
| 87475 | 3N1AB7AP8JY278349 | Nissan | SENTRA | Coraopolis | PA |
| 87476 | 3N1AB7AP8JY278609 | Nissan | SENTRA | CHARLOTTE | NC |
| 87477 | 3N1AB7AP8JY278643 | Nissan | SENTRA | WEST DUNDEE | IL |
| 87478 | 3N1AB7AP8JY278822 | Nissan | SENTRA | STERLING | VA |
| 87479 | 3N1AB7AP8JY279307 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 87480 | 3N1AB7AP8JY279498 | Nissan | SENTRA | DES MOINES | IA |
| 87481 | 3N1AB7AP8JY279968 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87482 | 3N1AB7AP8JY280280 | Nissan | SENTRA | Atlanta | GA |
| 87483 | 3N1AB7AP8JY280764 | Nissan | SENTRA | NORTH PAC | CA |
| 87484 | 3N1AB7AP8JY281039 | Nissan | SENTRA | BURBANK | CA |
| 87485 | 3N1AB7AP8JY281574 | Nissan | SENTRA | BURBANK | CA |
| 87486 | 3N1AB7AP8JY281686 | Nissan | SENTRA | MORROW | GA |
| 87487 | 3N1AB7AP8JY283017 | Nissan | SENTRA | NORTH PAC | CA |
| 87488 | 3N1AB7AP8JY283292 | Nissan | SENTRA | Denver | CO |
| 87489 | 3N1AB7AP8JY284636 | Nissan | SENTRA | Nashville | TN |
| 87490 | 3N1AB7AP8JY284989 | Nissan | SENTRA | BURBANK | CA |
| 87491 | 3N1AB7AP8JY286581 | Nissan | SENTRA | Atlanta | GA |
| 87492 | 3N1AB7AP8JY286807 | Nissan | SENTRA | STERLING | VA |
| 87493 | 3N1AB7AP8JY286869 | Nissan | SENTRA | Harvey | LA |
| 87494 | 3N1AB7AP8JY287231 | Nissan | SENTRA | Burien | WA |
| 87495 | 3N1AB7AP8JY287259 | Nissan | SENTRA | Elkridge | MD |
| 87496 | 3N1AB7AP8JY287293 | Nissan | SENTRA | LOS ANGELES | CA |
| 87497 | 3N1AB7AP8JY287570 | Nissan | SENTRA | Statesville | NC |
| 87498 | 3N1AB7AP8JY287584 | Nissan | SENTRA | N. Palm Beach | FL |
| 87499 | 3N1AB7AP8JY287777 | Nissan | SENTRA | Denver | CO |
| 87500 | 3N1AB7AP8JY287925 | Nissan | SENTRA | PLEASANTON | CA |
| 87501 | 3N1AB7AP8JY288153 | Nissan | SENTRA | CHICAGO | IL |
| 87502 | 3N1AB7AP8JY288203 | Nissan | SENTRA | Webster | NY |
| 87503 | 3N1AB7AP8JY288296 | Nissan | SENTRA | Cleveland | OH |
| 87504 | 3N1AB7AP8JY288542 | Nissan | SENTRA | KANSAS CITY | MO |
| 87505 | 3N1AB7AP8JY288556 | Nissan | SENTRA | CHICAGO | IL |
| 87506 | 3N1AB7AP8JY288959 | Nissan | SENTRA | Brighton | CO |
| 87507 | 3N1AB7AP8JY289108 | Nissan | SENTRA | BURBANK | CA |
| 87508 | 3N1AB7AP8JY289156 | Nissan | SENTRA | Florissant | MO |
| 87509 | 3N1AB7AP8JY289237 | Nissan | SENTRA | ORLANDO | FL |
| 87510 | 3N1AB7AP8JY289786 | Nissan | SENTRA | Kansas City | MO |
| 87511 | 3N1AB7AP8JY290193 | Nissan | SENTRA | Hartford | CT |
| 87512 | 3N1AB7AP8JY290226 | Nissan | SENTRA | North Dighton | MA |
| 87513 | 3N1AB7AP8JY290646 | Nissan | SENTRA | DES MOINES | IA |
| 87514 | 3N1AB7AP8JY290663 | Nissan | SENTRA | SAINT PAUL | MN |
| 87515 | 3N1AB7AP8JY290694 | Nissan | SENTRA | DES MOINES | IA |
| 87516 | 3N1AB7AP8JY290713 | Nissan | SENTRA | Hamilton | OH |
| 87517 | 3N1AB7AP8JY290811 | Nissan | SENTRA | Grove City | OH |
| 87518 | 3N1AB7AP8JY291098 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87519 | 3N1AB7AP8JY291103 | Nissan | SENTRA | BURBANK | CA |
| 87520 | 3N1AB7AP8JY291358 | Nissan | SENTRA | Cleveland | OH |
| 87521 | 3N1AB7AP8JY291439 | Nissan | SENTRA | Marietta | GA |
| 87522 | 3N1AB7AP8JY291523 | Nissan | SENTRA | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87523 | 3N1AB7AP8JY291585 | Nissan | SENTRA | SANTA CLARA | CA |
| 87524 | 3N1AB7AP8JY291702 | Nissan | SENTRA | BURBANK | CA |
| 87525 | 3N1AB7AP8JY291778 | Nissan | SENTRA | BOSTON | MA |
| 87526 | 3N1AB7AP8JY292185 | Nissan | SENTRA | PHOENIX | AZ |
| 87527 | 3N1AB7AP8JY292221 | Nissan | SENTRA | STERLING | VA |
| 87528 | 3N1AB7AP8JY292607 | Nissan | SENTRA | BURBANK | CA |
| 87529 | 3N1AB7AP8JY292803 | Nissan | SENTRA | DALLAS | TX |
| 87530 | 3N1AB7AP8JY293093 | Nissan | SENTRA | Tolleson | AZ |
| 87531 | 3N1AB7AP8JY293157 | Nissan | SENTRA | SACRAMENTO | CA |
| 87532 | 3N1AB7AP8JY293241 | Nissan | SENTRA | BURBANK | CA |
| 87533 | 3N1AB7AP8JY293269 | Nissan | SENTRA | NORTH PAC | CA |
| 87534 | 3N1AB7AP8JY293367 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87535 | 3N1AB7AP8JY293398 | Nissan | SENTRA | LOS ANGELES | CA |
| 87536 | 3N1AB7AP8JY293482 | Nissan | SENTRA | Detroit | MI |
| 87537 | 3N1AB7AP8JY293501 | Nissan | SENTRA | TAMPA | FL |
| 87538 | 3N1AB7AP8JY293577 | Nissan | SENTRA | ST Paul | MN |
| 87539 | 3N1AB7AP8JY293689 | Nissan | SENTRA | LAS VEGAS | NV |
| 87540 | 3N1AB7AP8JY293708 | Nissan | SENTRA | Burien | WA |
| 87541 | 3N1AB7AP8JY293742 | Nissan | SENTRA | Tampa | FL |
| 87542 | 3N1AB7AP8JY293773 | Nissan | SENTRA | Tolleson | AZ |
| 87543 | 3N1AB7AP8JY293935 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87544 | 3N1AB7AP8JY294096 | Nissan | SENTRA | FRESNO | CA |
| 87545 | 3N1AB7AP8JY294339 | Nissan | SENTRA | DES MOINES | IA |
| 87546 | 3N1AB7AP8JY294423 | Nissan | SENTRA | STERLING | VA |
| 87547 | 3N1AB7AP8JY294566 | Nissan | SENTRA | LAS VEGAS | NV |
| 87548 | 3N1AB7AP8JY294910 | Nissan | SENTRA | SANTA ANA | CA |
| 87549 | 3N1AB7AP8JY295507 | Nissan | SENTRA | Clarksville | IN |
| 87550 | 3N1AB7AP8JY296043 | Nissan | SENTRA | BOSTON | MA |
| 87551 | 3N1AB7AP8JY296334 | Nissan | SENTRA | SAN JOSE | CA |
| 87552 | 3N1AB7AP8JY296558 | Nissan | SENTRA | Elkridge | MD |
| 87553 | 3N1AB7AP8JY296611 | Nissan | SENTRA | Stockton | CA |
| 87554 | 3N1AB7AP8JY297306 | Nissan | SENTRA | DETROIT | MI |
| 87555 | 3N1AB7AP8JY297418 | Nissan | SENTRA | KNOXVILLE | TN |
| 87556 | 3N1AB7AP8JY298116 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 87557 | 3N1AB7AP8JY298195 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87558 | 3N1AB7AP8JY298424 | Nissan | SENTRA | LAS VEGAS | NV |
| 87559 | 3N1AB7AP8JY298570 | Nissan | SENTRA | BURBANK | CA |
| 87560 | 3N1AB7AP8JY298858 | Nissan | SENTRA | Charlotte | NC |
| 87561 | 3N1AB7AP8JY298911 | Nissan | SENTRA | Philadelphia | PA |
| 87562 | 3N1AB7AP8JY299105 | Nissan | SENTRA | Florissant | MO |
| 87563 | 3N1AB7AP8JY299282 | Nissan | SENTRA | BURBANK | CA |
| 87564 | 3N1AB7AP8JY299296 | Nissan | SENTRA | ROSEVILLE | CA |
| 87565 | 3N1AB7AP8JY299525 | Nissan | SENTRA | PHOENIX | AZ |
| 87566 | 3N1AB7AP8JY299668 | Nissan | SENTRA | Burien | WA |
| 87567 | 3N1AB7AP8JY299718 | Nissan | SENTRA | Dallas | TX |
| 87568 | 3N1AB7AP8JY299797 | Nissan | SENTRA | DES MOINES | IA |
| 87569 | 3N1AB7AP8JY299881 | Nissan | SENTRA | HARRISBURG | PA |
| 87570 | 3N1AB7AP8JY299900 | Nissan | SENTRA | NORTH HILLS | CA |
| 87571 | 3N1AB7AP8JY299976 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87572 | 3N1AB7AP8JY300365 | Nissan | SENTRA | Davie | FL |
| 87573 | 3N1AB7AP8JY300480 | Nissan | SENTRA | TAMPA | FL |
| 87574 | 3N1AB7AP8JY300561 | Nissan | SENTRA | Torrance | CA |
| 87575 | 3N1AB7AP8JY300706 | Nissan | SENTRA | Elkridge | MD |
| 87576 | 3N1AB7AP8JY300768 | Nissan | SENTRA | Elkridge | MD |
| 87577 | 3N1AB7AP8JY300883 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87578 | 3N1AB7AP8JY301032 | Nissan | SENTRA | Torrance | CA |
| 87579 | 3N1AB7AP8JY301080 | Nissan | SENTRA | Florissant | MO |
| 87580 | 3N1AB7AP8JY301547 | Nissan | SENTRA | Baltimore | MD |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 87581 | 3N1AB7AP8JY301595 | Nissan | SENTRA | FOND DU LAC | WI |
| 87582 | 3N1AB7AP8JY301659 | Nissan | SENTRA | Sacramento | CA |
| 87583 | 3N1AB7AP8JY302245 | Nissan | SENTRA | RALEIGH | NC |
| 87584 | 3N1AB7AP8JY302388 | Nissan | SENTRA | Detroit | MI |
| 87585 | 3N1AB7AP8JY302603 | Nissan | SENTRA | Elkridge | MD |
| 87586 | 3N1AB7AP8JY302701 | Nissan | SENTRA | Matteson | IL |
| 87587 | 3N1AB7AP8JY304707 | Nissan | SENTRA | Denver | CO |
| 87588 | 3N1AB7AP8JY305484 | Nissan | SENTRA | NORTH PAC | CA |
| 87589 | 3N1AB7AP8JY308577 | Nissan | SENTRA | PLEASANTON | CA |
| 87590 | 3N1AB7AP8JY309017 | Nissan | SENTRA | COLUMBUS | OH |
| 87591 | 3N1AB7AP8JY309129 | Nissan | SENTRA | Burien | WA |
| 87592 | 3N1AB7AP8JY309230 | Nissan | SENTRA | Ventura | CA |
| 87593 | 3N1AB7AP8JY309308 | Nissan | SENTRA | DENVER | CO |
| 87594 | 3N1AB7AP8JY309406 | Nissan | SENTRA | BURBANK | CA |
| 87595 | 3N1AB7AP8JY309616 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 87596 | 3N1AB7AP8JY309633 | Nissan | SENTRA | PHOENIX | AZ |
| 87597 | 3N1AB7AP8JY309941 | Nissan | SENTRA | LAS VEGAS | NV |
| 87598 | 3N1AB7AP8JY310894 | Nissan | SENTRA | Winter Park | FL |
| 87599 | 3N1AB7AP8JY311026 | Nissan | SENTRA | FRESNO | CA |
| 87600 | 3N1AB7AP8JY311236 | Nissan | SENTRA | SANTA CLARA | CA |
| 87601 | 3N1AB7AP8JY311348 | Nissan | SENTRA | Phoenix | AZ |
| 87602 | 3N1AB7AP8JY311463 | Nissan | SENTRA | MARIETTA | GA |
| 87603 | 3N1AB7AP8JY311477 | Nissan | SENTRA | Hamilton | OH |
| 87604 | 3N1AB7AP8JY312788 | Nissan | SENTRA | Chandler | AZ |
| 87605 | 3N1AB7AP8JY313116 | Nissan | SENTRA | SACRAMENTO | CA |
| 87606 | 3N1AB7AP8JY313519 | Nissan | SENTRA | ATLANTA | GA |
| 87607 | 3N1AB7AP8JY313570 | Nissan | SENTRA | LOS ANGELES | CA |
| 87608 | 3N1AB7AP8JY313617 | Nissan | SENTRA | PHOENIX | AZ |
| 87609 | 3N1AB7AP8JY313679 | Nissan | SENTRA | LOS ANGELES | CA |
| 87610 | 3N1AB7AP8JY313925 | Nissan | SENTRA | Denver | CO |
| 87611 | 3N1AB7AP8JY314122 | Nissan | SENTRA | SAN JOSE | CA |
| 87612 | 3N1AB7AP8JY314136 | Nissan | SENTRA | Ventura | CA |
| 87613 | 3N1AB7AP8JY314413 | Nissan | SENTRA | FORT MYERS | FL |
| 87614 | 3N1AB7AP8JY314671 | Nissan | SENTRA | Los Angeles | CA |
| 87615 | 3N1AB7AP8JY314752 | Nissan | SENTRA | NEW BERN | NC |
| 87616 | 3N1AB7AP8JY314895 | Nissan | SENTRA | Houston | TX |
| 87617 | 3N1AB7AP8JY314900 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87618 | 3N1AB7AP8JY315058 | Nissan | SENTRA | SACRAMENTO | CA |
| 87619 | 3N1AB7AP8JY315173 | Nissan | SENTRA | BURBANK | CA |
| 87620 | 3N1AB7AP8JY315285 | Nissan | SENTRA | COSTA MESA | CA |
| 87621 | 3N1AB7AP8JY324343 | Nissan | SENTRA | SAINT PAUL | MN |
| 87622 | 3N1AB7AP8JY324519 | Nissan | SENTRA | TAMPA | FL |
| 87623 | 3N1AB7AP8JY324679 | Nissan | SENTRA | Denver | CO |
| 87624 | 3N1AB7AP8JY324763 | Nissan | SENTRA | SANFORD | FL |
| 87625 | 3N1AB7AP8JY325458 | Nissan | SENTRA | CHARLESTON | WV |
| 87626 | 3N1AB7AP8JY325489 | Nissan | SENTRA | BURBANK | CA |
| 87627 | 3N1AB7AP8JY325637 | Nissan | SENTRA | NAPLES | FL |
| 87628 | 3N1AB7AP8JY326030 | Nissan | SENTRA | Stockton | CA |
| 87629 | 3N1AB7AP8JY326187 | Nissan | SENTRA | San Antonio | TX |
| 87630 | 3N1AB7AP8JY326299 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 87631 | 3N1AB7AP8JY326495 | Nissan | SENTRA | BOSTON | MA |
| 87632 | 3N1AB7AP8JY326660 | Nissan | SENTRA | Orlando | FL |
| 87633 | 3N1AB7AP8JY326853 | Nissan | SENTRA | Newark | NJ |
| 87634 | 3N1AB7AP8JY327016 | Nissan | SENTRA | Fredericksburg | VA |
| 87635 | 3N1AB7AP8JY327159 | Nissan | SENTRA | Los Angeles | CA |
| 87636 | 3N1AB7AP8JY327534 | Nissan | SENTRA | SAINT PAUL | MN |
| 87637 | 3N1AB7AP8JY327646 | Nissan | SENTRA | CHICAGO | IL |
| 87638 | 3N1AB7AP8JY327811 | Nissan | SENTRA | Nashville | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87639 | 3N1AB7AP8JY327887 | Nissan | SENTRA | Woodhaven | MI |
| 87640 | 3N1AB7AP8JY328005 | Nissan | SENTRA | FT LAUDERDALE | FL |
| 87641 | 3N1AB7AP8JY328036 | Nissan | SENTRA | SAN ANTONIO | TX |
| 87642 | 3N1AB7AP8JY328103 | Nissan | SENTRA | MEDINA | OH |
| 87643 | 3N1AB7AP8JY328277 | Nissan | SENTRA | CLARKSVILLE | IN |
| 87644 | 3N1AB7AP8JY328280 | Nissan | SENTRA | Hebron | KY |
| 87645 | 3N1AB7AP8JY328683 | Nissan | SENTRA | Stockton | CA |
| 87646 | 3N1AB7AP8JY328828 | Nissan | SENTRA | Elgin | IL |
| 87647 | 3N1AB7AP8JY328876 | Nissan | SENTRA | NEW YORK CITY | NY |
| 87648 | 3N1AB7AP8JY328893 | Nissan | SENTRA | Roseville | CA |
| 87649 | 3N1AB7AP8JY328957 | Nissan | SENTRA | TRACY | CA |
| 87650 | 3N1AB7AP8JY329574 | Nissan | SENTRA | BURBANK | CA |
| 87651 | 3N1AB7AP8JY329607 | Nissan | SENTRA | BURBANK | CA |
| 87652 | 3N1AB7AP8JY329672 | Nissan | SENTRA | Tustin | CA |
| 87653 | 3N1AB7AP8JY329798 | Nissan | SENTRA | SANTA ANA | CA |
| 87654 | 3N1AB7AP8JY330448 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 87655 | 3N1AB7AP8JY330630 | Nissan | SENTRA | FORT MYERS | FL |
| 87656 | 3N1AB7AP8JY330823 | Nissan | SENTRA | KNOXVILLE | TN |
| 87657 | 3N1AB7AP8JY330854 | Nissan | SENTRA | LOS ANGELES | CA |
| 87658 | 3N1AB7AP8JY331020 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 87659 | 3N1AB7AP8JY331129 | Nissan | SENTRA | NORTH PAC | CA |
| 87660 | 3N1AB7AP8JY331308 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87661 | 3N1AB7AP8JY331356 | Nissan | SENTRA | ROSEVILLE | CA |
| 87662 | 3N1AB7AP8JY331616 | Nissan | SENTRA | WICHITA FALLS | TX |
| 87663 | 3N1AB7AP8JY331888 | Nissan | SENTRA | BURBANK | CA |
| 87664 | 3N1AB7AP8JY331955 | Nissan | SENTRA | WHITE PLAINS | NY |
| 87665 | 3N1AB7AP8JY332071 | Nissan | SENTRA | HILO | HI |
| 87666 | 3N1AB7AP8JY332264 | Nissan | SENTRA | LIHUE | HI |
| 87667 | 3N1AB7AP8KL603158 | Nissan | SENTRA | Fresno | CA |
| 87668 | 3N1AB7AP8KY240640 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87669 | 3N1AB7AP8KY241366 | Nissan | SENTRA | BALTIMORE | MD |
| 87670 | 3N1AB7AP8KY241514 | Nissan | SENTRA | Nashville | TN |
| 87671 | 3N1AB7AP8KY242582 | Nissan | SENTRA | ROSWELL | GA |
| 87672 | 3N1AB7AP8KY242985 | Nissan | SENTRA | TAMPA | FL |
| 87673 | 3N1AB7AP8KY243473 | Nissan | SENTRA | TUCSON | AZ |
| 87674 | 3N1AB7AP8KY243974 | Nissan | SENTRA | San Antonio | TX |
| 87675 | 3N1AB7AP8KY244123 | Nissan | SENTRA | Ventura | CA |
| 87676 | 3N1AB7AP8KY244283 | Nissan | SENTRA | San Diego | CA |
| 87677 | 3N1AB7AP8KY244333 | Nissan | SENTRA | SANTA ANA | CA |
| 87678 | 3N1AB7AP8KY244381 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87679 | 3N1AB7AP8KY244879 | Nissan | SENTRA | HILO | HI |
| 87680 | 3N1AB7AP8KY244915 | Nissan | SENTRA | KAILUA KONA | HI |
| 87681 | 3N1AB7AP8KY245045 | Nissan | SENTRA | HILO | HI |
| 87682 | 3N1AB7AP8KY245093 | Nissan | SENTRA | KALAOA | HI |
| 87683 | 3N1AB7AP8KY268549 | Nissan | SENTRA | KAILUA KONA | HI |
| 87684 | 3N1AB7AP8KY269524 | Nissan | SENTRA | KAILUA-KONA | HI |
| 87685 | 3N1AB7AP8KY269863 | Nissan | SENTRA | HILO | HI |
| 87686 | 3N1AB7AP8KY289918 | Nissan | SENTRA | PORTLAND | OR |
| 87687 | 3N1AB7AP8KY295394 | Nissan | SENTRA | ATLANTA | GA |
| 87688 | 3N1AB7AP8KY296206 | Nissan | SENTRA | Jamaica | NY |
| 87689 | 3N1AB7AP8KY298893 | Nissan | SENTRA | Buffalo | NY |
| 87690 | 3N1AB7AP8KY300352 | Nissan | SENTRA | LOS ANGELES | CA |
| 87691 | 3N1AB7AP8KY300710 | Nissan | SENTRA | Austell | GA |
| 87692 | 3N1AB7AP8KY301131 | Nissan | SENTRA | Atlanta | GA |
| 87693 | 3N1AB7AP8KY301257 | Nissan | SENTRA | Ventura | CA |
| 87694 | 3N1AB7AP8KY301565 | Nissan | SENTRA | Baltimore | MD |
| 87695 | 3N1AB7AP8KY301890 | Nissan | SENTRA | Oklahoma City | OK |
| 87696 | 3N1AB7AP8KY302277 | Nissan | SENTRA | San Diego | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 87697 | 3N1AB7AP8KY303638 | Nissan | SENTRA | Slidell | LA |
| 87698 | 3N1AB7AP8KY303798 | Nissan | SENTRA | ORLANDO | FL |
| 87699 | 3N1AB7AP8KY303915 | Nissan | SENTRA | FULLERTON | CA |
| 87700 | 3N1AB7AP8KY305101 | Nissan | SENTRA | TULSA | OK |
| 87701 | 3N1AB7AP8KY305129 | Nissan | SENTRA | BURBANK | CA |
| 87702 | 3N1AB7AP8KY305289 | Nissan | SENTRA | Estero | FL |
| 87703 | 3N1AB7AP8KY305406 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87704 | 3N1AB7AP8KY306653 | Nissan | SENTRA | Baltimore | MD |
| 87705 | 3N1AB7AP8KY308497 | Nissan | SENTRA | Nashville | TN |
| 87706 | 3N1AB7AP8KY309228 | Nissan | SENTRA | DALLAS | TX |
| 87707 | 3N1AB7AP8KY310573 | Nissan | SENTRA | NEWARK | NJ |
| 87708 | 3N1AB7AP8KY310637 | Nissan | SENTRA | Buffalo | NY |
| 87709 | 3N1AB7AP8KY310833 | Nissan | SENTRA | St. Louis | MO |
| 87710 | 3N1AB7AP8KY311805 | Nissan | SENTRA | St. Louis | MO |
| 87711 | 3N1AB7AP8KY312338 | Nissan | SENTRA | SACRAMENTO | CA |
| 87712 | 3N1AB7AP8KY313571 | Nissan | SENTRA | PHOENIX | AZ |
| 87713 | 3N1AB7AP8KY315921 | Nissan | SENTRA | PHOENIX | AZ |
| 87714 | 3N1AB7AP8KY316020 | Nissan | SENTRA | NEW YORK CITY | NY |
| 87715 | 3N1AB7AP8KY316311 | Nissan | SENTRA | Las Vegas | NV |
| 87716 | 3N1AB7AP8KY316700 | Nissan | SENTRA | COLUMBIA | SC |
| 87717 | 3N1AB7AP8KY316888 | Nissan | SENTRA | Los Angeles | CA |
| 87718 | 3N1AB7AP8KY317085 | Nissan | SENTRA | Baltimore | MD |
| 87719 | 3N1AB7AP8KY317328 | Nissan | SENTRA | SACRAMENTO | CA |
| 87720 | 3N1AB7AP8KY319631 | Nissan | SENTRA | LOS ANGELES | CA |
| 87721 | 3N1AB7AP8KY319709 | Nissan | SENTRA | HARRISBURG | PA |
| 87722 | 3N1AB7AP8KY321850 | Nissan | SENTRA | COLUMBUS | OH |
| 87723 | 3N1AB7AP8KY322061 | Nissan | SENTRA | Pittsburgh | PA |
| 87724 | 3N1AB7AP8KY324392 | Nissan | SENTRA | Charlotte | NC |
| 87725 | 3N1AB7AP8KY338891 | Nissan | SENTRA | MEDINA | OH |
| 87726 | 3N1AB7AP8KY339118 | Nissan | SENTRA | Syracuse | NY |
| 87727 | 3N1AB7AP8KY339250 | Nissan | SENTRA | Dallas | TX |
| 87728 | 3N1AB7AP8KY340463 | Nissan | SENTRA | MONTGOMERY | AL |
| 87729 | 3N1AB7AP8KY340978 | Nissan | SENTRA | DALLAS | TX |
| 87730 | 3N1AB7AP8KY342133 | Nissan | SENTRA | FEDERAL WAY | WA |
| 87731 | 3N1AB7AP8KY343475 | Nissan | SENTRA | Los Angeles | CA |
| 87732 | 3N1AB7AP8KY345100 | Nissan | SENTRA | ONTARIO | CA |
| 87733 | 3N1AB7AP8KY351107 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 87734 | 3N1AB7AP8KY352824 | Nissan | SENTRA | North Billerica | MA |
| 87735 | 3N1AB7AP8KY353200 | Nissan | SENTRA | COLUMBIA | SC |
| 87736 | 3N1AB7AP8KY353262 | Nissan | SENTRA | Newark | NJ |
| 87737 | 3N1AB7AP8KY353665 | Nissan | SENTRA | Hapeville | GA |
| 87738 | 3N1AB7AP8KY354279 | Nissan | SENTRA | Jamaica | NY |
| 87739 | 3N1AB7AP8KY364651 | Nissan | SENTRA | SAN ANTONIO | TX |
| 87740 | 3N1AB7AP8KY365041 | Nissan | SENTRA | Statesville | NC |
| 87741 | 3N1AB7AP9GY279485 | Nissan | SENTRA | MINNEAPOLIS | US |
| 87742 | 3N1AB7AP9HL682025 | Nissan | SENTRA | Chicago | IL |
| 87743 | 3N1AB7AP9HL686687 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87744 | 3N1AB7AP9HL693137 | Nissan | SENTRA | HANOVER | MD |
| 87745 | 3N1AB7AP9HL694563 | Nissan | SENTRA | CHICAGO | IL |
| 87746 | 3N1AB7AP9HL694742 | Nissan | SENTRA | ATLANTA AP | GA |
| 87747 | 3N1AB7AP9HL696037 | Nissan | SENTRA | CHICAGO | IL |
| 87748 | 3N1AB7AP9HL696040 | Nissan | SENTRA | NORTH PAC | CA |
| 87749 | 3N1AB7AP9HL696085 | Nissan | SENTRA | STERLING | VA |
| 87750 | 3N1AB7AP9HL696099 | Nissan | SENTRA | ATLANTA | GA |
| 87751 | 3N1AB7AP9HL696331 | Nissan | SENTRA | Los Angeles | CA |
| 87752 | 3N1AB7AP9HL698399 | Nissan | SENTRA | SAN DIEGO | CA |
| 87753 | 3N1AB7AP9HL698922 | Nissan | SENTRA | NORTH PAC | CA |
| 87754 | 3N1AB7AP9HY252885 | Nissan | SENTRA | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 87755 | 3N1AB7AP9HY270805 | Nissan | SENTRA | Fort Lauderdale | FL |
| 87756 | 3N1AB7AP9HY271372 | Nissan | SENTRA | Lynn | MA |
| 87757 | 3N1AB7AP9HY282310 | Nissan | SENTRA | BURBANK | CA |
| 87758 | 3N1AB7AP9HY283263 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87759 | 3N1AB7AP9HY292738 | Nissan | SENTRA | CHICAGO | IL |
| 87760 | 3N1AB7AP9HY308386 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 87761 | 3N1AB7AP9HY308579 | Nissan | SENTRA | BOSTON | MA |
| 87762 | 3N1AB7AP9HY308632 | Nissan | SENTRA | Fredericksburg | VA |
| 87763 | 3N1AB7AP9HY309425 | Nissan | SENTRA | North Dighton | MA |
| 87764 | 3N1AB7AP9HY309697 | Nissan | SENTRA | HANOVER | MD |
| 87765 | 3N1AB7AP9HY310199 | Nissan | SENTRA | NORTH PAC | CA |
| 87766 | 3N1AB7AP9HY310753 | Nissan | SENTRA | Roseville | CA |
| 87767 | 3N1AB7AP9HY314043 | Nissan | SENTRA | Fontana | CA |
| 87768 | 3N1AB7AP9HY314110 | Nissan | SENTRA | Elkridge | MD |
| 87769 | 3N1AB7AP9HY314298 | Nissan | SENTRA | SAN DIEGO | CA |
| 87770 | 3N1AB7AP9HY314530 | Nissan | SENTRA | Elkridge | MD |
| 87771 | 3N1AB7AP9HY315676 | Nissan | SENTRA | Fredericksburg | VA |
| 87772 | 3N1AB7AP9HY318819 | Nissan | SENTRA | Norwalk | CA |
| 87773 | 3N1AB7AP9HY320876 | Nissan | SENTRA | PLEASANTON | CA |
| 87774 | 3N1AB7AP9HY324149 | Nissan | SENTRA | HANOVER | MD |
| 87775 | 3N1AB7AP9HY324393 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 87776 | 3N1AB7AP9HY325253 | Nissan | SENTRA | North Dighton | MA |
| 87777 | 3N1AB7AP9HY325964 | Nissan | SENTRA | Elkridge | MD |
| 87778 | 3N1AB7AP9HY327150 | Nissan | SENTRA | Baltimore | MD |
| 87779 | 3N1AB7AP9HY328685 | Nissan | SENTRA | KNOXVILLE | TN |
| 87780 | 3N1AB7AP9HY328993 | Nissan | SENTRA | North Dighton | MA |
| 87781 | 3N1AB7AP9HY329304 | Nissan | SENTRA | Johnston | RI |
| 87782 | 3N1AB7AP9HY331554 | Nissan | SENTRA | Tampa | FL |
| 87783 | 3N1AB7AP9HY331800 | Nissan | SENTRA | NORTH PAC | CA |
| 87784 | 3N1AB7AP9HY332543 | Nissan | SENTRA | NORTH PAC | CA |
| 87785 | 3N1AB7AP9HY335958 | Nissan | SENTRA | HANOVER | MD |
| 87786 | 3N1AB7AP9HY337113 | Nissan | SENTRA | NOTTINGHAM | MD |
| 87787 | 3N1AB7AP9HY338763 | Nissan | SENTRA | Lake Elsinore | CA |
| 87788 | 3N1AB7AP9HY340075 | Nissan | SENTRA | LOS ANGELES | CA |
| 87789 | 3N1AB7AP9HY343204 | Nissan | SENTRA | LOS ANGELES | CA |
| 87790 | 3N1AB7AP9HY344093 | Nissan | SENTRA | LOS ANGELES | CA |
| 87791 | 3N1AB7AP9HY344577 | Nissan | SENTRA | Fredericksburg | VA |
| 87792 | 3N1AB7AP9HY345423 | Nissan | SENTRA | Fontana | CA |
| 87793 | 3N1AB7AP9HY345728 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87794 | 3N1AB7AP9HY346720 | Nissan | SENTRA | LOS ANGELES | CA |
| 87795 | 3N1AB7AP9HY350783 | Nissan | SENTRA | Slidell | LA |
| 87796 | 3N1AB7AP9HY351626 | Nissan | SENTRA | Lexington | KY |
| 87797 | 3N1AB7AP9HY351853 | Nissan | SENTRA | Davie | FL |
| 87798 | 3N1AB7AP9HY353084 | Nissan | SENTRA | LOS ANGELES | CA |
| 87799 | 3N1AB7AP9HY353361 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 87800 | 3N1AB7AP9HY356258 | Nissan | SENTRA | BURBANK | CA |
| 87801 | 3N1AB7AP9HY356907 | Nissan | SENTRA | BURBANK | CA |
| 87802 | 3N1AB7AP9HY359063 | Nissan | SENTRA | BURBANK | CA |
| 87803 | 3N1AB7AP9HY360763 | Nissan | SENTRA | Matteson | IL |
| 87804 | 3N1AB7AP9HY363274 | Nissan | SENTRA | CHICAGO | IL |
| 87805 | 3N1AB7AP9JL619285 | Nissan | SENTRA | North Billerica | MA |
| 87806 | 3N1AB7AP9JL625054 | Nissan | SENTRA | Matteson | IL |
| 87807 | 3N1AB7AP9JY203918 | Nissan | SENTRA | Marietta | GA |
| 87808 | 3N1AB7AP9JY214286 | Nissan | SENTRA | STERLING | VA |
| 87809 | 3N1AB7AP9JY238944 | Nissan | SENTRA | Hilo | HI |
| 87810 | 3N1AB7AP9JY240368 | Nissan | SENTRA | DANIA BEACH | FL |
| 87811 | 3N1AB7AP9JY240595 | Nissan | SENTRA | Atlanta | GA |
| 87812 | 3N1AB7AP9JY241620 | Nissan | SENTRA | Tolleson | AZ |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87813 | 3N1AB7AP9JY242105 | Nissan | SENTRA | Elkridge | MD |
| 87814 | 3N1AB7AP9JY242525 | Nissan | SENTRA | Kent | WA |
| 87815 | 3N1AB7AP9JY242783 | Nissan | SENTRA | LOS ANGELES | CA |
| 87816 | 3N1AB7AP9JY242816 | Nissan | SENTRA | LAS VEGAS | NV |
| 87817 | 3N1AB7AP9JY243108 | Nissan | SENTRA | N. Palm Beach | FL |
| 87818 | 3N1AB7AP9JY243285 | Nissan | SENTRA | BURBANK | CA |
| 87819 | 3N1AB7AP9JY243545 | Nissan | SENTRA | Burien | WA |
| 87820 | 3N1AB7AP9JY243626 | Nissan | SENTRA | HARVEY | LA |
| 87821 | 3N1AB7AP9JY243688 | Nissan | SENTRA | BURBANK | CA |
| 87822 | 3N1AB7AP9JY243805 | Nissan | SENTRA | TRACY | CA |
| 87823 | 3N1AB7AP9JY243898 | Nissan | SENTRA | SANTA ANA | CA |
| 87824 | 3N1AB7AP9JY244016 | Nissan | SENTRA | GLEN BURNIE | MD |
| 87825 | 3N1AB7AP9JY244307 | Nissan | SENTRA | Hamilton | OH |
| 87826 | 3N1AB7AP9JY244372 | Nissan | SENTRA | Tolleson | AZ |
| 87827 | 3N1AB7AP9JY244405 | Nissan | SENTRA | STERLING | VA |
| 87828 | 3N1AB7AP9JY244453 | Nissan | SENTRA | LAS VEGAS | NV |
| 87829 | 3N1AB7AP9JY244498 | Nissan | SENTRA | BURBANK | CA |
| 87830 | 3N1AB7AP9JY244534 | Nissan | SENTRA | BURBANK | CA |
| 87831 | 3N1AB7AP9JY244615 | Nissan | SENTRA | Mira Loma | CA |
| 87832 | 3N1AB7AP9JY244694 | Nissan | SENTRA | Kahului | HI |
| 87833 | 3N1AB7AP9JY244792 | Nissan | SENTRA | BURBANK | CA |
| 87834 | 3N1AB7AP9JY244839 | Nissan | SENTRA | NORTH PAC | CA |
| 87835 | 3N1AB7AP9JY244971 | Nissan | SENTRA | BURBANK | CA |
| 87836 | 3N1AB7AP9JY245005 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87837 | 3N1AB7AP9JY245232 | Nissan | SENTRA | BURBANK | CA |
| 87838 | 3N1AB7AP9JY245537 | Nissan | SENTRA | SANTA ANA | CA |
| 87839 | 3N1AB7AP9JY245618 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87840 | 3N1AB7AP9JY246154 | Nissan | SENTRA | NORTH PAC | CA |
| 87841 | 3N1AB7AP9JY246431 | Nissan | SENTRA | NORTH PAC | CA |
| 87842 | 3N1AB7AP9JY246610 | Nissan | SENTRA | BURBANK | CA |
| 87843 | 3N1AB7AP9JY246624 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 87844 | 3N1AB7AP9JY246963 | Nissan | SENTRA | Mt. Juliet | TN |
| 87845 | 3N1AB7AP9JY247188 | Nissan | SENTRA | SOUTHWEST DEALER D | TX |
| 87846 | 3N1AB7AP9JY247515 | Nissan | SENTRA | Indianapolis | IN |
| 87847 | 3N1AB7AP9JY248129 | Nissan | SENTRA | SAN DIEGO | CA |
| 87848 | 3N1AB7AP9JY248132 | Nissan | SENTRA | TRACY | CA |
| 87849 | 3N1AB7AP9JY248194 | Nissan | SENTRA | Salt Lake City | UT |
| 87850 | 3N1AB7AP9JY249877 | Nissan | SENTRA | LOS ANGELES | CA |
| 87851 | 3N1AB7AP9JY251936 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87852 | 3N1AB7AP9JY252004 | Nissan | SENTRA | DES MOINES | IA |
| 87853 | 3N1AB7AP9JY252245 | Nissan | SENTRA | Maple Grove | MN |
| 87854 | 3N1AB7AP9JY252648 | Nissan | SENTRA | AUSTIN | TX |
| 87855 | 3N1AB7AP9JY253119 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87856 | 3N1AB7AP9JY253248 | Nissan | SENTRA | Chicago | IL |
| 87857 | 3N1AB7AP9JY253492 | Nissan | SENTRA | Atlanta | GA |
| 87858 | 3N1AB7AP9JY253721 | Nissan | SENTRA | SOUTHWEST DEALER D | TX |
| 87859 | 3N1AB7AP9JY253847 | Nissan | SENTRA | FT. LAUDERDALE | FL |
| 87860 | 3N1AB7AP9JY253864 | Nissan | SENTRA | N. Palm Beach | FL |
| 87861 | 3N1AB7AP9JY253900 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 87862 | 3N1AB7AP9JY254075 | Nissan | SENTRA | SEATAC | WA |
| 87863 | 3N1AB7AP9JY254089 | Nissan | SENTRA | NEW YORK CITY | NY |
| 87864 | 3N1AB7AP9JY254481 | Nissan | SENTRA | Miami | FL |
| 87865 | 3N1AB7AP9JY254626 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87866 | 3N1AB7AP9JY254674 | Nissan | SENTRA | Fort Lauderdale | FL |
| 87867 | 3N1AB7AP9JY254819 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87868 | 3N1AB7AP9JY255341 | Nissan | SENTRA | ST PAUL | MN |
| 87869 | 3N1AB7AP9JY255498 | Nissan | SENTRA | North Las Vegas | NV |
| 87870 | 3N1AB7AP9JY255694 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87871 | 3N1AB7AP9JY255789 | Nissan | SENTRA | LAS VEGAS | NV |
| 87872 | 3N1AB7AP9JY256117 | Nissan | SENTRA | ALBUQUERQUE | NM |
| 87873 | 3N1AB7AP9JY256506 | Nissan | SENTRA | BURBANK | CA |
| 87874 | 3N1AB7AP9JY258224 | Nissan | SENTRA | Newport Beach | CA |
| 87875 | 3N1AB7AP9JY258515 | Nissan | SENTRA | SEATAC | WA |
| 87876 | 3N1AB7AP9JY259406 | Nissan | SENTRA | BURBANK | CA |
| 87877 | 3N1AB7AP9JY259633 | Nissan | SENTRA | Scottsdale | AZ |
| 87878 | 3N1AB7AP9JY260488 | Nissan | SENTRA | BURBANK | CA |
| 87879 | 3N1AB7AP9JY260930 | Nissan | SENTRA | BURBANK | CA |
| 87880 | 3N1AB7AP9JY261480 | Nissan | SENTRA | BURBANK | CA |
| 87881 | 3N1AB7AP9JY261513 | Nissan | SENTRA | NORTH PAC | CA |
| 87882 | 3N1AB7AP9JY263150 | Nissan | SENTRA | SEATAC | WA |
| 87883 | 3N1AB7AP9JY263620 | Nissan | SENTRA | Fontana | CA |
| 87884 | 3N1AB7AP9JY263861 | Nissan | SENTRA | San Diego | CA |
| 87885 | 3N1AB7AP9JY263987 | Nissan | SENTRA | NORTH PAC | CA |
| 87886 | 3N1AB7AP9JY264864 | Nissan | SENTRA | Tampa | FL |
| 87887 | 3N1AB7AP9JY265934 | Nissan | SENTRA | Salt Lake City | UT |
| 87888 | 3N1AB7AP9JY266100 | Nissan | SENTRA | LAS VEGAS | NV |
| 87889 | 3N1AB7AP9JY266324 | Nissan | SENTRA | | |
| 87890 | 3N1AB7AP9JY266341 | Nissan | SENTRA | Torrance | CA |
| 87891 | 3N1AB7AP9JY266436 | Nissan | SENTRA | CHICAGO | IL |
| 87892 | 3N1AB7AP9JY266470 | Nissan | SENTRA | NORTH PAC | CA |
| 87893 | 3N1AB7AP9JY266632 | Nissan | SENTRA | Hayward | CA |
| 87894 | 3N1AB7AP9JY266825 | Nissan | SENTRA | Phoenix | AZ |
| 87895 | 3N1AB7AP9JY266873 | Nissan | SENTRA | CLEARWATER | FL |
| 87896 | 3N1AB7AP9JY266923 | Nissan | SENTRA | MEDINA | OH |
| 87897 | 3N1AB7AP9JY266954 | Nissan | SENTRA | TAMPA | FL |
| 87898 | 3N1AB7AP9JY267084 | Nissan | SENTRA | Grove City | OH |
| 87899 | 3N1AB7AP9JY267179 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 87900 | 3N1AB7AP9JY267263 | Nissan | SENTRA | Tampa | FL |
| 87901 | 3N1AB7AP9JY267490 | Nissan | SENTRA | PHOENIX | AZ |
| 87902 | 3N1AB7AP9JY267621 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 87903 | 3N1AB7AP9JY267635 | Nissan | SENTRA | Norwalk | CA |
| 87904 | 3N1AB7AP9JY267750 | Nissan | SENTRA | NORTH PAC | CA |
| 87905 | 3N1AB7AP9JY267800 | Nissan | SENTRA | SAN DIEGO | CA |
| 87906 | 3N1AB7AP9JY267862 | Nissan | SENTRA | Torrance | CA |
| 87907 | 3N1AB7AP9JY267926 | Nissan | SENTRA | Harvey | LA |
| 87908 | 3N1AB7AP9JY269577 | Nissan | SENTRA | HANOVER | MD |
| 87909 | 3N1AB7AP9JY269613 | Nissan | SENTRA | Phoenix | AZ |
| 87910 | 3N1AB7AP9JY269773 | Nissan | SENTRA | BURBANK | CA |
| 87911 | 3N1AB7AP9JY270177 | Nissan | SENTRA | DES MOINES | IA |
| 87912 | 3N1AB7AP9JY270938 | Nissan | SENTRA | Atlanta | GA |
| 87913 | 3N1AB7AP9JY271488 | Nissan | SENTRA | NEW ORLEANS | LA |
| 87914 | 3N1AB7AP9JY272026 | Nissan | SENTRA | DES MOINES | IA |
| 87915 | 3N1AB7AP9JY272155 | Nissan | SENTRA | COLUMBIA | SC |
| 87916 | 3N1AB7AP9JY273001 | Nissan | SENTRA | Elkridge | MD |
| 87917 | 3N1AB7AP9JY273581 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 87918 | 3N1AB7AP9JY273886 | Nissan | SENTRA | MARIETTA | GA |
| 87919 | 3N1AB7AP9JY274097 | Nissan | SENTRA | LAS VEGAS | NV |
| 87920 | 3N1AB7AP9JY274293 | Nissan | SENTRA | Dallas | TX |
| 87921 | 3N1AB7AP9JY274570 | Nissan | SENTRA | BIRMINGHAN | AL |
| 87922 | 3N1AB7AP9JY274729 | Nissan | SENTRA | STERLING | VA |
| 87923 | 3N1AB7AP9JY274892 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87924 | 3N1AB7AP9JY274956 | Nissan | SENTRA | SANTA ANA | CA |
| 87925 | 3N1AB7AP9JY275007 | Nissan | SENTRA | Atlanta | GA |
| 87926 | 3N1AB7AP9JY275041 | Nissan | SENTRA | KNOXVILLE | TN |
| 87927 | 3N1AB7AP9JY275198 | Nissan | SENTRA | Los Angeles | CA |
| 87928 | 3N1AB7AP9JY275203 | Nissan | SENTRA | RALEIGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87929 | 3N1AB7AP9JY275301 | Nissan | SENTRA | MORROW | GA |
| 87930 | 3N1AB7AP9JY275394 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87931 | 3N1AB7AP9JY275458 | Nissan | SENTRA | Winter Park | FL |
| 87932 | 3N1AB7AP9JY275654 | Nissan | SENTRA | PHILADELPHIA | PA |
| 87933 | 3N1AB7AP9JY275704 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 87934 | 3N1AB7AP9JY275847 | Nissan | SENTRA | Las Vegas | NV |
| 87935 | 3N1AB7AP9JY276237 | Nissan | SENTRA | CLEVELAND | OH |
| 87936 | 3N1AB7AP9JY276335 | Nissan | SENTRA | CHICAGO | IL |
| 87937 | 3N1AB7AP9JY276352 | Nissan | SENTRA | North Dighton | MA |
| 87938 | 3N1AB7AP9JY276464 | Nissan | SENTRA | SARASOTA | FL |
| 87939 | 3N1AB7AP9JY276531 | Nissan | SENTRA | Tustin | CA |
| 87940 | 3N1AB7AP9JY276660 | Nissan | SENTRA | MADISON | AL |
| 87941 | 3N1AB7AP9JY276738 | Nissan | SENTRA | LOS ANGELES | CA |
| 87942 | 3N1AB7AP9JY276772 | Nissan | SENTRA | NORTH PAC | CA |
| 87943 | 3N1AB7AP9JY276867 | Nissan | SENTRA | BURBANK | CA |
| 87944 | 3N1AB7AP9JY277095 | Nissan | SENTRA | ORLANDO | FL |
| 87945 | 3N1AB7AP9JY277176 | Nissan | SENTRA | CHICAGO | IL |
| 87946 | 3N1AB7AP9JY277405 | Nissan | SENTRA | SANTA ANA | CA |
| 87947 | 3N1AB7AP9JY277503 | Nissan | SENTRA | NORTH PAC | CA |
| 87948 | 3N1AB7AP9JY277632 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 87949 | 3N1AB7AP9JY277808 | Nissan | SENTRA | BURBANK | CA |
| 87950 | 3N1AB7AP9JY277811 | Nissan | SENTRA | DENVER | CO |
| 87951 | 3N1AB7AP9JY277856 | Nissan | SENTRA | Englewood | CO |
| 87952 | 3N1AB7AP9JY278828 | Nissan | SENTRA | Manheim | PA |
| 87953 | 3N1AB7AP9JY279364 | Nissan | SENTRA | Hayward | CA |
| 87954 | 3N1AB7AP9JY279509 | Nissan | SENTRA | Tampa | FL |
| 87955 | 3N1AB7AP9JY279557 | Nissan | SENTRA | NORTH PAC | CA |
| 87956 | 3N1AB7AP9JY279591 | Nissan | SENTRA | Atlanta | GA |
| 87957 | 3N1AB7AP9JY279610 | Nissan | SENTRA | BURBANK | CA |
| 87958 | 3N1AB7AP9JY279753 | Nissan | SENTRA | DANIA BEACH | FL |
| 87959 | 3N1AB7AP9JY279896 | Nissan | SENTRA | BURBANK | CA |
| 87960 | 3N1AB7AP9JY279977 | Nissan | SENTRA | NORTH PAC | CA |
| 87961 | 3N1AB7AP9JY280241 | Nissan | SENTRA | PHOENIX | AZ |
| 87962 | 3N1AB7AP9JY280675 | Nissan | SENTRA | SALT LAKE CITY | US |
| 87963 | 3N1AB7AP9JY280952 | Nissan | SENTRA | PHOENIX | AZ |
| 87964 | 3N1AB7AP9JY281096 | Nissan | SENTRA | CHICAGO | IL |
| 87965 | 3N1AB7AP9JY281292 | Nissan | SENTRA | Statesville | NC |
| 87966 | 3N1AB7AP9JY281566 | Nissan | SENTRA | Los Angeles | CA |
| 87967 | 3N1AB7AP9JY281583 | Nissan | SENTRA | Pasadena | CA |
| 87968 | 3N1AB7AP9JY281597 | Nissan | SENTRA | Denver | CO |
| 87969 | 3N1AB7AP9JY282037 | Nissan | SENTRA | DANIA BEACH | FL |
| 87970 | 3N1AB7AP9JY282295 | Nissan | SENTRA | CHANDLER | AZ |
| 87971 | 3N1AB7AP9JY282846 | Nissan | SENTRA | SARASOTA | FL |
| 87972 | 3N1AB7AP9JY283415 | Nissan | SENTRA | SOUTH BEND | IN |
| 87973 | 3N1AB7AP9JY283799 | Nissan | SENTRA | BURBANK | CA |
| 87974 | 3N1AB7AP9JY283897 | Nissan | SENTRA | Atlanta | GA |
| 87975 | 3N1AB7AP9JY284533 | Nissan | SENTRA | BURBANK | CA |
| 87976 | 3N1AB7AP9JY284855 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87977 | 3N1AB7AP9JY285245 | Nissan | SENTRA | NORTH PAC | CA |
| 87978 | 3N1AB7AP9JY285648 | Nissan | SENTRA | TRACY | CA |
| 87979 | 3N1AB7AP9JY286072 | Nissan | SENTRA | Woodhaven | MI |
| 87980 | 3N1AB7AP9JY286668 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 87981 | 3N1AB7AP9JY286721 | Nissan | SENTRA | Irving | TX |
| 87982 | 3N1AB7AP9JY286797 | Nissan | SENTRA | SPRINGFIELD | VA |
| 87983 | 3N1AB7AP9JY286976 | Nissan | SENTRA | CLEVELAND | OH |
| 87984 | 3N1AB7AP9JY287237 | Nissan | SENTRA | Plainfield | IN |
| 87985 | 3N1AB7AP9JY287514 | Nissan | SENTRA | Woodhaven | MI |
| 87986 | 3N1AB7AP9JY287917 | Nissan | SENTRA | SANFORD | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 87987 | 3N1AB7AP9JY288002 | Nissan | SENTRA | NEW YORK DEALER DI | NJ |
| 87988 | 3N1AB7AP9JY288095 | Nissan | SENTRA | DENVER | CO |
| 87989 | 3N1AB7AP9JY288498 | Nissan | SENTRA | NORTH PAC | CA |
| 87990 | 3N1AB7AP9JY288579 | Nissan | SENTRA | BURBANK | CA |
| 87991 | 3N1AB7AP9JY288730 | Nissan | SENTRA | Morrisville | NC |
| 87992 | 3N1AB7AP9JY289022 | Nissan | SENTRA | Rock Hill | SC |
| 87993 | 3N1AB7AP9JY289151 | Nissan | SENTRA | Webster | NY |
| 87994 | 3N1AB7AP9JY289196 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 87995 | 3N1AB7AP9JY289215 | Nissan | SENTRA | North Las Vegas | NV |
| 87996 | 3N1AB7AP9JY289313 | Nissan | SENTRA | COLLEGE PARK | GA |
| 87997 | 3N1AB7AP9JY289540 | Nissan | SENTRA | Elkridge | MD |
| 87998 | 3N1AB7AP9JY289778 | Nissan | SENTRA | SANTA ANA | CA |
| 87999 | 3N1AB7AP9JY289781 | Nissan | SENTRA | BRONX | NY |
| 88000 | 3N1AB7AP9JY289831 | Nissan | SENTRA | BURBANK | CA |
| 88001 | 3N1AB7AP9JY290302 | Nissan | SENTRA | Pensacola | FL |
| 88002 | 3N1AB7AP9JY290400 | Nissan | SENTRA | Hamilton | OH |
| 88003 | 3N1AB7AP9JY290526 | Nissan | SENTRA | CHICAGO | IL |
| 88004 | 3N1AB7AP9JY290719 | Nissan | SENTRA | ORLANDO | FL |
| 88005 | 3N1AB7AP9JY290803 | Nissan | SENTRA | Hartford | CT |
| 88006 | 3N1AB7AP9JY291143 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88007 | 3N1AB7AP9JY291160 | Nissan | SENTRA | DENVER | CO |
| 88008 | 3N1AB7AP9JY291191 | Nissan | SENTRA | Phoenix | AZ |
| 88009 | 3N1AB7AP9JY291322 | Nissan | SENTRA | CHICAGO | IL |
| 88010 | 3N1AB7AP9JY291465 | Nissan | SENTRA | Florissant | MO |
| 88011 | 3N1AB7AP9JY291613 | Nissan | SENTRA | Tampa | FL |
| 88012 | 3N1AB7AP9JY291658 | Nissan | SENTRA | CHANDLER | AZ |
| 88013 | 3N1AB7AP9JY291921 | Nissan | SENTRA | NORTH PAC | CA |
| 88014 | 3N1AB7AP9JY292082 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 88015 | 3N1AB7AP9JY292180 | Nissan | SENTRA | Rio Linda | CA |
| 88016 | 3N1AB7AP9JY292227 | Nissan | SENTRA | NORTH PAC | CA |
| 88017 | 3N1AB7AP9JY292230 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 88018 | 3N1AB7AP9JY292888 | Nissan | SENTRA | NORTH PAC | CA |
| 88019 | 3N1AB7AP9JY293040 | Nissan | SENTRA | Pensacola | FL |
| 88020 | 3N1AB7AP9JY293054 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 88021 | 3N1AB7AP9JY293166 | Nissan | SENTRA | DALLAS | TX |
| 88022 | 3N1AB7AP9JY293359 | Nissan | SENTRA | HARVEY | LA |
| 88023 | 3N1AB7AP9JY293653 | Nissan | SENTRA | SAN JOSE | CA |
| 88024 | 3N1AB7AP9JY293796 | Nissan | SENTRA | NORTH PAC | CA |
| 88025 | 3N1AB7AP9JY293927 | Nissan | SENTRA | LOS ANGELES | CA |
| 88026 | 3N1AB7AP9JY294110 | Nissan | SENTRA | Atlanta | GA |
| 88027 | 3N1AB7AP9JY294253 | Nissan | SENTRA | NORTH PAC | CA |
| 88028 | 3N1AB7AP9JY294866 | Nissan | SENTRA | Rockville Centr | NY |
| 88029 | 3N1AB7AP9JY295502 | Nissan | SENTRA | Grand Rapids | MI |
| 88030 | 3N1AB7AP9JY295547 | Nissan | SENTRA | DETROIT | MI |
| 88031 | 3N1AB7AP9JY296603 | Nissan | SENTRA | Fredericksburg | VA |
| 88032 | 3N1AB7AP9JY296889 | Nissan | SENTRA | ROSEVILLE | CA |
| 88033 | 3N1AB7AP9JY296911 | Nissan | SENTRA | Irving | TX |
| 88034 | 3N1AB7AP9JY297427 | Nissan | SENTRA | NEW YORK CITY | NY |
| 88035 | 3N1AB7AP9JY297492 | Nissan | SENTRA | Denver | CO |
| 88036 | 3N1AB7AP9JY297752 | Nissan | SENTRA | NORTH PAC | CA |
| 88037 | 3N1AB7AP9JY297976 | Nissan | SENTRA | STERLING | VA |
| 88038 | 3N1AB7AP9JY298755 | Nissan | SENTRA | Brighton | CO |
| 88039 | 3N1AB7AP9JY299064 | Nissan | SENTRA | ATLANTA | GA |
| 88040 | 3N1AB7AP9JY299114 | Nissan | SENTRA | LOS ANGELES | CA |
| 88041 | 3N1AB7AP9JY299145 | Nissan | SENTRA | BURBANK | CA |
| 88042 | 3N1AB7AP9JY299193 | Nissan | SENTRA | LOS ANGELES | CA |
| 88043 | 3N1AB7AP9JY299260 | Nissan | SENTRA | Denver | CO |
| 88044 | 3N1AB7AP9JY299470 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88045 | 3N1AB7AP9JY299548 | Nissan | SENTRA | Slidell | LA |
| 88046 | 3N1AB7AP9JY299906 | Nissan | SENTRA | SEATTLE | WA |
| 88047 | 3N1AB7AP9JY299985 | Nissan | SENTRA | Grove City | OH |
| 88048 | 3N1AB7AP9JY300052 | Nissan | SENTRA | Charlotte | NC |
| 88049 | 3N1AB7AP9JY300097 | Nissan | SENTRA | SAN JOSE | CA |
| 88050 | 3N1AB7AP9JY300147 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88051 | 3N1AB7AP9JY300150 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 88052 | 3N1AB7AP9JY300312 | Nissan | SENTRA | BURBANK | CA |
| 88053 | 3N1AB7AP9JY300441 | Nissan | SENTRA | KENNER | LA |
| 88054 | 3N1AB7AP9JY300682 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88055 | 3N1AB7AP9JY300729 | Nissan | SENTRA | STERLING | VA |
| 88056 | 3N1AB7AP9JY300939 | Nissan | SENTRA | JACKSONVILLE | FL |
| 88057 | 3N1AB7AP9JY301072 | Nissan | SENTRA | COLUMBUS | OH |
| 88058 | 3N1AB7AP9JY301315 | Nissan | SENTRA | EULESS | TX |
| 88059 | 3N1AB7AP9JY301590 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 88060 | 3N1AB7AP9JY301718 | Nissan | SENTRA | PLEASANTON | CA |
| 88061 | 3N1AB7AP9JY301878 | Nissan | SENTRA | Charlotte | NC |
| 88062 | 3N1AB7AP9JY301931 | Nissan | SENTRA | Tolleson | AZ |
| 88063 | 3N1AB7AP9JY302108 | Nissan | SENTRA | ORLANDO | FL |
| 88064 | 3N1AB7AP9JY302254 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88065 | 3N1AB7AP9JY302318 | Nissan | SENTRA | BURBANK | CA |
| 88066 | 3N1AB7AP9JY302531 | Nissan | SENTRA | Manheim | PA |
| 88067 | 3N1AB7AP9JY302643 | Nissan | SENTRA | SAN DIEGO | CA |
| 88068 | 3N1AB7AP9JY304988 | Nissan | SENTRA | BURBANK | CA |
| 88069 | 3N1AB7AP9JY308491 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88070 | 3N1AB7AP9JY308572 | Nissan | SENTRA | Scottsdale | AZ |
| 88071 | 3N1AB7AP9JY308586 | Nissan | SENTRA | NORTH PAC | CA |
| 88072 | 3N1AB7AP9JY308958 | Nissan | SENTRA | BALTIMORE | MD |
| 88073 | 3N1AB7AP9JY309091 | Nissan | SENTRA | FORT MYERS | FL |
| 88074 | 3N1AB7AP9JY309155 | Nissan | SENTRA | STERLING | VA |
| 88075 | 3N1AB7AP9JY309284 | Nissan | SENTRA | CHICAGO | IL |
| 88076 | 3N1AB7AP9JY309320 | Nissan | SENTRA | Denver | CO |
| 88077 | 3N1AB7AP9JY309379 | Nissan | SENTRA | LOS ANGELES | CA |
| 88078 | 3N1AB7AP9JY309639 | Nissan | SENTRA | BURBANK | CA |
| 88079 | 3N1AB7AP9JY310080 | Nissan | SENTRA | NORTH PAC | CA |
| 88080 | 3N1AB7AP9JY310242 | Nissan | SENTRA | NEW YORK CITY | NY |
| 88081 | 3N1AB7AP9JY310502 | Nissan | SENTRA | NEW BERN | NC |
| 88082 | 3N1AB7AP9JY310516 | Nissan | SENTRA | Rock Hill | SC |
| 88083 | 3N1AB7AP9JY310533 | Nissan | SENTRA | BOSTON | MA |
| 88084 | 3N1AB7AP9JY310712 | Nissan | SENTRA | PITTSBURGH | PA |
| 88085 | 3N1AB7AP9JY310872 | Nissan | SENTRA | Ft. Myers | FL |
| 88086 | 3N1AB7AP9JY311035 | Nissan | SENTRA | Mira Loma | CA |
| 88087 | 3N1AB7AP9JY311231 | Nissan | SENTRA | Detroit | MI |
| 88088 | 3N1AB7AP9JY311620 | Nissan | SENTRA | CHARLOTTE | NC |
| 88089 | 3N1AB7AP9JY311651 | Nissan | SENTRA | NORTH PAC | CA |
| 88090 | 3N1AB7AP9JY311665 | Nissan | SENTRA | Portland | OR |
| 88091 | 3N1AB7AP9JY311732 | Nissan | SENTRA | SCHILLER PARK | IL |
| 88092 | 3N1AB7AP9JY311844 | Nissan | SENTRA | Elkridge | MD |
| 88093 | 3N1AB7AP9JY311973 | Nissan | SENTRA | NORTH PAC | CA |
| 88094 | 3N1AB7AP9JY312105 | Nissan | SENTRA | Elkridge | MD |
| 88095 | 3N1AB7AP9JY312380 | Nissan | SENTRA | Clarksville | IN |
| 88096 | 3N1AB7AP9JY312704 | Nissan | SENTRA | PITTSBURGH | PA |
| 88097 | 3N1AB7AP9JY312783 | Nissan | SENTRA | BURBANK | CA |
| 88098 | 3N1AB7AP9JY312900 | Nissan | SENTRA | Dallas | TX |
| 88099 | 3N1AB7AP9JY312931 | Nissan | SENTRA | CHICAGO | IL |
| 88100 | 3N1AB7AP9JY313237 | Nissan | SENTRA | Colorado Spring | CO |
| 88101 | 3N1AB7AP9JY313335 | Nissan | SENTRA | Kent | WA |
| 88102 | 3N1AB7AP9JY313657 | Nissan | SENTRA | Englewood | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88103 | 3N1AB7AP9JY313979 | Nissan | SENTRA | Roseville | CA |
| 88104 | 3N1AB7AP9JY314050 | Nissan | SENTRA | Phoenix | AZ |
| 88105 | 3N1AB7AP9JY314355 | Nissan | SENTRA | NORTH PAC | CA |
| 88106 | 3N1AB7AP9JY314646 | Nissan | SENTRA | BURBANK | CA |
| 88107 | 3N1AB7AP9JY316056 | Nissan | SENTRA | PASADENA | CA |
| 88108 | 3N1AB7AP9JY324254 | Nissan | SENTRA | Atlanta | GA |
| 88109 | 3N1AB7AP9JY324559 | Nissan | SENTRA | SAN DIEGO | CA |
| 88110 | 3N1AB7AP9JY325288 | Nissan | SENTRA | DENVER | CO |
| 88111 | 3N1AB7AP9JY325792 | Nissan | SENTRA | BURBANK | CA |
| 88112 | 3N1AB7AP9JY325937 | Nissan | SENTRA | Atlanta | GA |
| 88113 | 3N1AB7AP9JY326537 | Nissan | SENTRA | FRESNO | CA |
| 88114 | 3N1AB7AP9JY326540 | Nissan | SENTRA | Tolleson | AZ |
| 88115 | 3N1AB7AP9JY326599 | Nissan | SENTRA | NEW ORLEANS | LA |
| 88116 | 3N1AB7AP9JY326876 | Nissan | SENTRA | INGLEWOOD | CA |
| 88117 | 3N1AB7AP9JY327090 | Nissan | SENTRA | Teterboro | NJ |
| 88118 | 3N1AB7AP9JY327297 | Nissan | SENTRA | STERLING | VA |
| 88119 | 3N1AB7AP9JY327493 | Nissan | SENTRA | Maple Grove | MN |
| 88120 | 3N1AB7AP9JY327512 | Nissan | SENTRA | LOS ANGELES | CA |
| 88121 | 3N1AB7AP9JY327526 | Nissan | SENTRA | CHARLOTTE | NC |
| 88122 | 3N1AB7AP9JY327770 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88123 | 3N1AB7AP9JY327851 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 88124 | 3N1AB7AP9JY327879 | Nissan | SENTRA | FULLERTON | CA |
| 88125 | 3N1AB7AP9JY328000 | Nissan | SENTRA | DENVER | CO |
| 88126 | 3N1AB7AP9JY328160 | Nissan | SENTRA | Salt Lake City | UT |
| 88127 | 3N1AB7AP9JY328241 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 88128 | 3N1AB7AP9JY328305 | Nissan | SENTRA | Atlanta | GA |
| 88129 | 3N1AB7AP9JY328322 | Nissan | SENTRA | Hamilton | OH |
| 88130 | 3N1AB7AP9JY328353 | Nissan | SENTRA | Hamilton | OH |
| 88131 | 3N1AB7AP9JY328417 | Nissan | SENTRA | WEST CENTRAL DEALE | CO |
| 88132 | 3N1AB7AP9JY328420 | Nissan | SENTRA | STERLING | VA |
| 88133 | 3N1AB7AP9JY328577 | Nissan | SENTRA | Fresno | CA |
| 88134 | 3N1AB7AP9JY328899 | Nissan | SENTRA | BURBANK | CA |
| 88135 | 3N1AB7AP9JY329292 | Nissan | SENTRA | LOS ANGELES | CA |
| 88136 | 3N1AB7AP9JY329454 | Nissan | SENTRA | PHOENIX | AZ |
| 88137 | 3N1AB7AP9JY329812 | Nissan | SENTRA | BURBANK | CA |
| 88138 | 3N1AB7AP9JY329907 | Nissan | SENTRA | SAN JOSE | CA |
| 88139 | 3N1AB7AP9JY329972 | Nissan | SENTRA | COLUMBIA | SC |
| 88140 | 3N1AB7AP9JY330006 | Nissan | SENTRA | BOSTON, LOGAN AP | MA |
| 88141 | 3N1AB7AP9JY330359 | Nissan | SENTRA | Fredericksburg | VA |
| 88142 | 3N1AB7AP9JY330362 | Nissan | SENTRA | BURBANK | CA |
| 88143 | 3N1AB7AP9JY330989 | Nissan | SENTRA | LAS VEGAS | NV |
| 88144 | 3N1AB7AP9JY331026 | Nissan | SENTRA | Atlanta | GA |
| 88145 | 3N1AB7AP9JY331155 | Nissan | SENTRA | Davie | FL |
| 88146 | 3N1AB7AP9JY331365 | Nissan | SENTRA | BURBANK | CA |
| 88147 | 3N1AB7AP9JY331379 | Nissan | SENTRA | Humble | TX |
| 88148 | 3N1AB7AP9JY331382 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88149 | 3N1AB7AP9JY331429 | Nissan | SENTRA | Detroit | MI |
| 88150 | 3N1AB7AP9JY331849 | Nissan | SENTRA | Mira Loma | CA |
| 88151 | 3N1AB7AP9KY240176 | Nissan | SENTRA | MEDINA | OH |
| 88152 | 3N1AB7AP9KY240646 | Nissan | SENTRA | TAMPA | FL |
| 88153 | 3N1AB7AP9KY240808 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88154 | 3N1AB7AP9KY241389 | Nissan | SENTRA | COLLEGE PARK | GA |
| 88155 | 3N1AB7AP9KY241442 | Nissan | SENTRA | FORT MYERS | FL |
| 88156 | 3N1AB7AP9KY241635 | Nissan | SENTRA | Estero | FL |
| 88157 | 3N1AB7AP9KY242560 | Nissan | SENTRA | Columbus | OH |
| 88158 | 3N1AB7AP9KY242588 | Nissan | SENTRA | ATLANTA | GA |
| 88159 | 3N1AB7AP9KY243207 | Nissan | SENTRA | Dallas | TX |
| 88160 | 3N1AB7AP9KY243899 | Nissan | SENTRA | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 88161 | 3N1AB7AP9KY243921 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88162 | 3N1AB7AP9KY244308 | Nissan | SENTRA | CULVER CITY | CA |
| 88163 | 3N1AB7AP9KY244437 | Nissan | SENTRA | ONTARIO | CA |
| 88164 | 3N1AB7AP9KY244454 | Nissan | SENTRA | Fresno | CA |
| 88165 | 3N1AB7AP9KY244888 | Nissan | SENTRA | Ft. Myers | FL |
| 88166 | 3N1AB7AP9KY244910 | Nissan | SENTRA | HILO | HI |
| 88167 | 3N1AB7AP9KY245023 | Nissan | SENTRA | WAIMEA | HI |
| 88168 | 3N1AB7AP9KY246477 | Nissan | SENTRA | Newport Beach | CA |
| 88169 | 3N1AB7AP9KY268656 | Nissan | SENTRA | LIHUE | HI |
| 88170 | 3N1AB7AP9KY269466 | Nissan | SENTRA | Kailua-Kona | HI |
| 88171 | 3N1AB7AP9KY269595 | Nissan | SENTRA | KALAOA | HI |
| 88172 | 3N1AB7AP9KY269905 | Nissan | SENTRA | HILO | HI |
| 88173 | 3N1AB7AP9KY269984 | Nissan | SENTRA | Kailua-Kona | HI |
| 88174 | 3N1AB7AP9KY296022 | Nissan | SENTRA | JACKSONVILLE | FL |
| 88175 | 3N1AB7AP9KY298403 | Nissan | SENTRA | OAKLAND | CA |
| 88176 | 3N1AB7AP9KY298756 | Nissan | SENTRA | FORT MYERS | FL |
| 88177 | 3N1AB7AP9KY298918 | Nissan | SENTRA | FORT MYERS | FL |
| 88178 | 3N1AB7AP9KY298966 | Nissan | SENTRA | COLUMBIA | SC |
| 88179 | 3N1AB7AP9KY299079 | Nissan | SENTRA | DANIA BEACH | FL |
| 88180 | 3N1AB7AP9KY299650 | Nissan | SENTRA | COLLEGE PARK | GA |
| 88181 | 3N1AB7AP9KY300893 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88182 | 3N1AB7AP9KY301090 | Nissan | SENTRA | Rock Hill | SC |
| 88183 | 3N1AB7AP9KY301168 | Nissan | SENTRA | DALLAS | TX |
| 88184 | 3N1AB7AP9KY301879 | Nissan | SENTRA | PHOENIX | AZ |
| 88185 | 3N1AB7AP9KY301980 | Nissan | SENTRA | PHOENIX | AZ |
| 88186 | 3N1AB7AP9KY302546 | Nissan | SENTRA | Dallas | TX |
| 88187 | 3N1AB7AP9KY303115 | Nissan | SENTRA | PORTLAND | OR |
| 88188 | 3N1AB7AP9KY303714 | Nissan | SENTRA | TAMPA | FL |
| 88189 | 3N1AB7AP9KY303969 | Nissan | SENTRA | FORT MYERS | FL |
| 88190 | 3N1AB7AP9KY304328 | Nissan | SENTRA | Portland | OR |
| 88191 | 3N1AB7AP9KY307410 | Nissan | SENTRA | WEST DUNDEE | IL |
| 88192 | 3N1AB7AP9KY307438 | Nissan | SENTRA | SAINT PAUL | MN |
| 88193 | 3N1AB7AP9KY307570 | Nissan | SENTRA | CUMMING | GA |
| 88194 | 3N1AB7AP9KY307598 | Nissan | SENTRA | Hamilton | OH |
| 88195 | 3N1AB7AP9KY307732 | Nissan | SENTRA | SAINT LOUIS | MO |
| 88196 | 3N1AB7AP9KY307889 | Nissan | SENTRA | Hebron | KY |
| 88197 | 3N1AB7AP9KY308329 | Nissan | SENTRA | Matteson | IL |
| 88198 | 3N1AB7AP9KY308444 | Nissan | SENTRA | Baltimore | MD |
| 88199 | 3N1AB7AP9KY309917 | Nissan | SENTRA | RONKONKOMA | NY |
| 88200 | 3N1AB7AP9KY310078 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88201 | 3N1AB7AP9KY310615 | Nissan | SENTRA | ATLANTA | GA |
| 88202 | 3N1AB7AP9KY311635 | Nissan | SENTRA | KENNER | LA |
| 88203 | 3N1AB7AP9KY312493 | Nissan | SENTRA | STOCKTON | CA |
| 88204 | 3N1AB7AP9KY316754 | Nissan | SENTRA | ONTARIO | CA |
| 88205 | 3N1AB7AP9KY320626 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88206 | 3N1AB7AP9KY323588 | Nissan | SENTRA | JACKSONVILLE | FL |
| 88207 | 3N1AB7AP9KY326278 | Nissan | SENTRA | Newark | NJ |
| 88208 | 3N1AB7AP9KY338897 | Nissan | SENTRA | Syracuse | NY |
| 88209 | 3N1AB7AP9KY340150 | Nissan | SENTRA | Austell | GA |
| 88210 | 3N1AB7AP9KY340455 | Nissan | SENTRA | St. Louis | MO |
| 88211 | 3N1AB7AP9KY341038 | Nissan | SENTRA | ST Paul | MN |
| 88212 | 3N1AB7AP9KY344070 | Nissan | SENTRA | Fresno | CA |
| 88213 | 3N1AB7AP9KY344716 | Nissan | SENTRA | SANTA ANA | CA |
| 88214 | 3N1AB7AP9KY345459 | Nissan | SENTRA | ATLANTA AP | GA |
| 88215 | 3N1AB7AP9KY350760 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 88216 | 3N1AB7AP9KY353299 | Nissan | SENTRA | Costa Mesa | CA |
| 88217 | 3N1AB7AP9KY353805 | Nissan | SENTRA | Tampa | FL |
| 88218 | 3N1AB7AP9KY353948 | Nissan | SENTRA | Jamaica | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88219 | 3N1AB7AP9KY355120 | Nissan | SENTRA | Slidell | LA |
| 88220 | 3N1AB7AP9KY355666 | Nissan | SENTRA | Slidell | LA |
| 88221 | 3N1AB7AP9KY356364 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 88222 | 3N1AB7AP9KY364125 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 88223 | 3N1AB7APXGY224740 | Nissan | SENTRA | Elkridge | MD |
| 88224 | 3N1AB7APXGY291063 | Nissan | SENTRA | CHICAGO | IL |
| 88225 | 3N1AB7APXGY322280 | Nissan | SENTRA | Matteson | IL |
| 88226 | 3N1AB7APXHL647249 | Nissan | SENTRA | PHOENIX | AZ |
| 88227 | 3N1AB7APXHL659353 | Nissan | SENTRA | MEBANE | NC |
| 88228 | 3N1AB7APXHL664133 | Nissan | SENTRA | SACRAMENTO | CA |
| 88229 | 3N1AB7APXHL671695 | Nissan | SENTRA | BURBANK | CA |
| 88230 | 3N1AB7APXHL685340 | Nissan | SENTRA | SPRINGFIELD | VA |
| 88231 | 3N1AB7APXHL692398 | Nissan | SENTRA | CHICAGO | IL |
| 88232 | 3N1AB7APXHL693129 | Nissan | SENTRA | CHARLOTTE | NC |
| 88233 | 3N1AB7APXHL694149 | Nissan | SENTRA | Hayward | CA |
| 88234 | 3N1AB7APXHL695415 | Nissan | SENTRA | Baltimore | MD |
| 88235 | 3N1AB7APXHL696452 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 88236 | 3N1AB7APXHL696600 | Nissan | SENTRA | BURBANK | CA |
| 88237 | 3N1AB7APXHL696760 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88238 | 3N1AB7APXHL696905 | Nissan | SENTRA | LAS VEGAS | NV |
| 88239 | 3N1AB7APXHL696922 | Nissan | SENTRA | NORTH PAC | CA |
| 88240 | 3N1AB7APXHL697200 | Nissan | SENTRA | NORTH PAC | CA |
| 88241 | 3N1AB7APXHL697827 | Nissan | SENTRA | Fontana | CA |
| 88242 | 3N1AB7APXHL697911 | Nissan | SENTRA | Los Angeles | CA |
| 88243 | 3N1AB7APXHL698119 | Nissan | SENTRA | ROSEVILLE | CA |
| 88244 | 3N1AB7APXHY254645 | Nissan | SENTRA | AUSTIN | TX |
| 88245 | 3N1AB7APXHY285751 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88246 | 3N1AB7APXHY287936 | Nissan | SENTRA | COLLEGE PARK | GA |
| 88247 | 3N1AB7APXHY289265 | Nissan | SENTRA | Elkridge | MD |
| 88248 | 3N1AB7APXHY291503 | Nissan | SENTRA | Denver | CO |
| 88249 | 3N1AB7APXHY306758 | Nissan | SENTRA | North Dighton | MA |
| 88250 | 3N1AB7APXHY307389 | Nissan | SENTRA | HANOVER | MD |
| 88251 | 3N1AB7APXHY309904 | Nissan | SENTRA | Hayward | CA |
| 88252 | 3N1AB7APXHY309966 | Nissan | SENTRA | BURBANK | CA |
| 88253 | 3N1AB7APXHY311765 | Nissan | SENTRA | BOSTON | MA |
| 88254 | 3N1AB7APXHY311832 | Nissan | SENTRA | STERLING | VA |
| 88255 | 3N1AB7APXHY316187 | Nissan | SENTRA | CHICAGO | IL |
| 88256 | 3N1AB7APXHY316237 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88257 | 3N1AB7APXHY318005 | Nissan | SENTRA | BURBANK | CA |
| 88258 | 3N1AB7APXHY318697 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88259 | 3N1AB7APXHY320966 | Nissan | SENTRA | BURBANK | CA |
| 88260 | 3N1AB7APXHY321681 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 88261 | 3N1AB7APXHY321891 | Nissan | SENTRA | TRACY | CA |
| 88262 | 3N1AB7APXHY322474 | Nissan | SENTRA | BURBANK | CA |
| 88263 | 3N1AB7APXHY322488 | Nissan | SENTRA | Denver | CO |
| 88264 | 3N1AB7APXHY322877 | Nissan | SENTRA | BURBANK | CA |
| 88265 | 3N1AB7APXHY322880 | Nissan | SENTRA | Denver | CO |
| 88266 | 3N1AB7APXHY323463 | Nissan | SENTRA | Honolulu | HI |
| 88267 | 3N1AB7APXHY323785 | Nissan | SENTRA | RALEIGH | NC |
| 88268 | 3N1AB7APXHY326332 | Nissan | SENTRA | Slidell | LA |
| 88269 | 3N1AB7APXHY326928 | Nissan | SENTRA | NEWARK | NJ |
| 88270 | 3N1AB7APXHY327559 | Nissan | SENTRA | HANOVER | MD |
| 88271 | 3N1AB7APXHY327626 | Nissan | SENTRA | KILLEEN | US |
| 88272 | 3N1AB7APXHY328291 | Nissan | SENTRA | STERLING | VA |
| 88273 | 3N1AB7APXHY329778 | Nissan | SENTRA | SPRINGFIELD | VA |
| 88274 | 3N1AB7APXHY330882 | Nissan | SENTRA | Jacksonville | FL |
| 88275 | 3N1AB7APXHY336309 | Nissan | SENTRA | BURBANK | CA |
| 88276 | 3N1AB7APXHY336844 | Nissan | SENTRA | ONTARIO, RIVERSIDE | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 88277 | 3N1AB7APXHY338867 | Nissan | SENTRA | NOTTINGHAM | MD |
| 88278 | 3N1AB7APXHY339176 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88279 | 3N1AB7APXHY339906 | Nissan | SENTRA | Lynn | MA |
| 88280 | 3N1AB7APXHY340084 | Nissan | SENTRA | San Diego | CA |
| 88281 | 3N1AB7APXHY343678 | Nissan | SENTRA | BURBANK | CA |
| 88282 | 3N1AB7APXHY343776 | Nissan | SENTRA | NORTH PAC | CA |
| 88283 | 3N1AB7APXHY344894 | Nissan | SENTRA | ONTARIO | CA |
| 88284 | 3N1AB7APXHY346323 | Nissan | SENTRA | SANTA ANA | CA |
| 88285 | 3N1AB7APXHY347004 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88286 | 3N1AB7APXHY347617 | Nissan | SENTRA | DOWNEY | CA |
| 88287 | 3N1AB7APXHY347780 | Nissan | SENTRA | Kent | WA |
| 88288 | 3N1AB7APXHY347875 | Nissan | SENTRA | SAN JOSE | CA |
| 88289 | 3N1AB7APXHY348427 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88290 | 3N1AB7APXHY348539 | Nissan | SENTRA | SANTA ANA | CA |
| 88291 | 3N1AB7APXHY350274 | Nissan | SENTRA | LOS ANGELES | CA |
| 88292 | 3N1AB7APXHY351957 | Nissan | SENTRA | Elkridge | MD |
| 88293 | 3N1AB7APXHY352168 | Nissan | SENTRA | Elkridge | MD |
| 88294 | 3N1AB7APXHY353434 | Nissan | SENTRA | DES PLAINES | IL |
| 88295 | 3N1AB7APXHY355426 | Nissan | SENTRA | Kent | WA |
| 88296 | 3N1AB7APXHY355927 | Nissan | SENTRA | LAS VEGAS | NV |
| 88297 | 3N1AB7APXHY359203 | Nissan | SENTRA | BURBANK | CA |
| 88298 | 3N1AB7APXHY359461 | Nissan | SENTRA | LAS VEGAS | NV |
| 88299 | 3N1AB7APXHY359573 | Nissan | SENTRA | Rock Hill | SC |
| 88300 | 3N1AB7APXHY359671 | Nissan | SENTRA | LAS VEGAS | NV |
| 88301 | 3N1AB7APXHY360545 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 88302 | 3N1AB7APXHY360982 | Nissan | SENTRA | Kent | WA |
| 88303 | 3N1AB7APXHY401255 | Nissan | SENTRA | Mira Loma | CA |
| 88304 | 3N1AB7APXJL603371 | Nissan | SENTRA | BOSTON | MA |
| 88305 | 3N1AB7APXJL618999 | Nissan | SENTRA | JACKSONVILLE | FL |
| 88306 | 3N1AB7APXJL619506 | Nissan | SENTRA | HANOVER | MD |
| 88307 | 3N1AB7APXJL626133 | Nissan | SENTRA | LAS VEGAS | NV |
| 88308 | 3N1AB7APXJY208531 | Nissan | SENTRA | LAS VEGAS | NV |
| 88309 | 3N1AB7APXJY216483 | Nissan | SENTRA | Warwick | RI |
| 88310 | 3N1AB7APXJY219979 | Nissan | SENTRA | STERLING | VA |
| 88311 | 3N1AB7APXJY234837 | Nissan | SENTRA | Columbus | OH |
| 88312 | 3N1AB7APXJY240363 | Nissan | SENTRA | BURBANK | CA |
| 88313 | 3N1AB7APXJY240864 | Nissan | SENTRA | SAN DIEGO | CA |
| 88314 | 3N1AB7APXJY241156 | Nissan | SENTRA | Tampa | FL |
| 88315 | 3N1AB7APXJY241822 | Nissan | SENTRA | BURBANK | CA |
| 88316 | 3N1AB7APXJY242470 | Nissan | SENTRA | HANOVER | MD |
| 88317 | 3N1AB7APXJY243148 | Nissan | SENTRA | NORTH PAC | CA |
| 88318 | 3N1AB7APXJY243571 | Nissan | SENTRA | BURBANK | CA |
| 88319 | 3N1AB7APXJY243635 | Nissan | SENTRA | Marietta | GA |
| 88320 | 3N1AB7APXJY243764 | Nissan | SENTRA | NORTH PAC | CA |
| 88321 | 3N1AB7APXJY243795 | Nissan | SENTRA | Burien | WA |
| 88322 | 3N1AB7APXJY244039 | Nissan | SENTRA | Honolulu | HI |
| 88323 | 3N1AB7APXJY244395 | Nissan | SENTRA | Fort Lauderdale | FL |
| 88324 | 3N1AB7APXJY244591 | Nissan | SENTRA | HANOVER | MD |
| 88325 | 3N1AB7APXJY244607 | Nissan | SENTRA | NORTH PAC | CA |
| 88326 | 3N1AB7APXJY244669 | Nissan | SENTRA | SAN JOSE | CA |
| 88327 | 3N1AB7APXJY244770 | Nissan | SENTRA | KAHULUI | HI |
| 88328 | 3N1AB7APXJY244784 | Nissan | SENTRA | LAS VEGAS | NV |
| 88329 | 3N1AB7APXJY244946 | Nissan | SENTRA | Rio Linda | CA |
| 88330 | 3N1AB7APXJY244994 | Nissan | SENTRA | PORTLAND | OR |
| 88331 | 3N1AB7APXJY245028 | Nissan | SENTRA | Kent | WA |
| 88332 | 3N1AB7APXJY245188 | Nissan | SENTRA | LOS ANGELES | CA |
| 88333 | 3N1AB7APXJY245286 | Nissan | SENTRA | LIHUE AP KAUAI | HI |
| 88334 | 3N1AB7APXJY245336 | Nissan | SENTRA | Marietta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 88335 | 3N1AB7APXJY245367 | Nissan | SENTRA | KAHULUI | HI |
| 88336 | 3N1AB7APXJY245482 | Nissan | SENTRA | ROSEVILLE | CA |
| 88337 | 3N1AB7APXJY245658 | Nissan | SENTRA | HONOLULU | HI |
| 88338 | 3N1AB7APXJY245661 | Nissan | SENTRA | Stockton | CA |
| 88339 | 3N1AB7APXJY245711 | Nissan | SENTRA | BURBANK | CA |
| 88340 | 3N1AB7APXJY245739 | Nissan | SENTRA | ONTARIO | CA |
| 88341 | 3N1AB7APXJY245840 | Nissan | SENTRA | BURBANK | CA |
| 88342 | 3N1AB7APXJY246065 | Nissan | SENTRA | AUSTIN | TX |
| 88343 | 3N1AB7APXJY246339 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 88344 | 3N1AB7APXJY246518 | Nissan | SENTRA | LAS VEGAS | NV |
| 88345 | 3N1AB7APXJY246566 | Nissan | SENTRA | KAUAI | HI |
| 88346 | 3N1AB7APXJY246728 | Nissan | SENTRA | BURBANK | CA |
| 88347 | 3N1AB7APXJY246860 | Nissan | SENTRA | Tampa | FL |
| 88348 | 3N1AB7APXJY247264 | Nissan | SENTRA | BURBANK | CA |
| 88349 | 3N1AB7APXJY247300 | Nissan | SENTRA | KENNER | LA |
| 88350 | 3N1AB7APXJY247670 | Nissan | SENTRA | PHOENIX | AZ |
| 88351 | 3N1AB7APXJY247751 | Nissan | SENTRA | Portland | OR |
| 88352 | 3N1AB7APXJY247779 | Nissan | SENTRA | STERLING | VA |
| 88353 | 3N1AB7APXJY248155 | Nissan | SENTRA | BURBANK | CA |
| 88354 | 3N1AB7APXJY248284 | Nissan | SENTRA | BURBANK | CA |
| 88355 | 3N1AB7APXJY248415 | Nissan | SENTRA | DAYTONA BEACH | FL |
| 88356 | 3N1AB7APXJY248494 | Nissan | SENTRA | BALDWIN | NY |
| 88357 | 3N1AB7APXJY249273 | Nissan | SENTRA | SANTA ANA | CA |
| 88358 | 3N1AB7APXJY250147 | Nissan | SENTRA | LAS VEGAS | NV |
| 88359 | 3N1AB7APXJY251993 | Nissan | SENTRA | KAHULUI | HI |
| 88360 | 3N1AB7APXJY252061 | Nissan | SENTRA | Elkridge | MD |
| 88361 | 3N1AB7APXJY252111 | Nissan | SENTRA | Honolulu | HI |
| 88362 | 3N1AB7APXJY252223 | Nissan | SENTRA | KAHULUI | HI |
| 88363 | 3N1AB7APXJY252321 | Nissan | SENTRA | KAHULUI | HI |
| 88364 | 3N1AB7APXJY252397 | Nissan | SENTRA | KAHULUI | HI |
| 88365 | 3N1AB7APXJY252626 | Nissan | SENTRA | NORTH PAC | CA |
| 88366 | 3N1AB7APXJY253193 | Nissan | SENTRA | Atlanta | GA |
| 88367 | 3N1AB7APXJY253324 | Nissan | SENTRA | Stone Mountain | GA |
| 88368 | 3N1AB7APXJY253534 | Nissan | SENTRA | Miami | FL |
| 88369 | 3N1AB7APXJY254117 | Nissan | SENTRA | BURBANK | CA |
| 88370 | 3N1AB7APXJY254179 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88371 | 3N1AB7APXJY254196 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88372 | 3N1AB7APXJY254201 | Nissan | SENTRA | Ft. Myers | FL |
| 88373 | 3N1AB7APXJY254392 | Nissan | SENTRA | NORTH PAC | CA |
| 88374 | 3N1AB7APXJY254487 | Nissan | SENTRA | Marietta | GA |
| 88375 | 3N1AB7APXJY254599 | Nissan | SENTRA | BURBANK | CA |
| 88376 | 3N1AB7APXJY254697 | Nissan | SENTRA | NORTH PAC | CA |
| 88377 | 3N1AB7APXJY254778 | Nissan | SENTRA | BURBANK | CA |
| 88378 | 3N1AB7APXJY254795 | Nissan | SENTRA | Ocoee | FL |
| 88379 | 3N1AB7APXJY254859 | Nissan | SENTRA | BURBANK | CA |
| 88380 | 3N1AB7APXJY254893 | Nissan | SENTRA | DETROIT | MI |
| 88381 | 3N1AB7APXJY254957 | Nissan | SENTRA | Rio Linda | CA |
| 88382 | 3N1AB7APXJY255011 | Nissan | SENTRA | South San Franc | CA |
| 88383 | 3N1AB7APXJY255090 | Nissan | SENTRA | SAN DIEGO | CA |
| 88384 | 3N1AB7APXJY255428 | Nissan | SENTRA | BURBANK | CA |
| 88385 | 3N1AB7APXJY255588 | Nissan | SENTRA | SANTA ANA | CA |
| 88386 | 3N1AB7APXJY255655 | Nissan | SENTRA | BURBANK | CA |
| 88387 | 3N1AB7APXJY255686 | Nissan | SENTRA | PHOENIX | AZ |
| 88388 | 3N1AB7APXJY255865 | Nissan | SENTRA | Las Vegas | NV |
| 88389 | 3N1AB7APXJY255879 | Nissan | SENTRA | SACRAMENTO | CA |
| 88390 | 3N1AB7APXJY257437 | Nissan | SENTRA | San Diego | CA |
| 88391 | 3N1AB7APXJY258250 | Nissan | SENTRA | SAN FRANCISCO | CA |
| 88392 | 3N1AB7APXJY259656 | Nissan | SENTRA | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 88393 | 3N1AB7APXJY260046 | Nissan | SENTRA | Riverside | CA |
| 88394 | 3N1AB7APXJY261147 | Nissan | SENTRA | Denver | CO |
| 88395 | 3N1AB7APXJY261312 | Nissan | SENTRA | NORTH PAC | CA |
| 88396 | 3N1AB7APXJY261584 | Nissan | SENTRA | Ventura | CA |
| 88397 | 3N1AB7APXJY262475 | Nissan | SENTRA | BURBANK | CA |
| 88398 | 3N1AB7APXJY263092 | Nissan | SENTRA | RONKONKOMA | NY |
| 88399 | 3N1AB7APXJY265439 | Nissan | SENTRA | Fontana | CA |
| 88400 | 3N1AB7APXJY266140 | Nissan | SENTRA | Slidell | LA |
| 88401 | 3N1AB7APXJY266431 | Nissan | SENTRA | SAN JOSE | CA |
| 88402 | 3N1AB7APXJY266512 | Nissan | SENTRA | LIHUE | HI |
| 88403 | 3N1AB7APXJY266753 | Nissan | SENTRA | Tampa | FL |
| 88404 | 3N1AB7APXJY266848 | Nissan | SENTRA | SPRINGFIELD | VA |
| 88405 | 3N1AB7APXJY266980 | Nissan | SENTRA | KENNER | LA |
| 88406 | 3N1AB7APXJY267272 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88407 | 3N1AB7APXJY267403 | Nissan | SENTRA | N. Las Vegas | NV |
| 88408 | 3N1AB7APXJY267546 | Nissan | SENTRA | SANTA ANA | CA |
| 88409 | 3N1AB7APXJY267885 | Nissan | SENTRA | CHICAGO | IL |
| 88410 | 3N1AB7APXJY268938 | Nissan | SENTRA | ORLANDO | FL |
| 88411 | 3N1AB7APXJY269586 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88412 | 3N1AB7APXJY270043 | Nissan | SENTRA | Atlanta | GA |
| 88413 | 3N1AB7APXJY270138 | Nissan | SENTRA | Fredericksburg | VA |
| 88414 | 3N1AB7APXJY270348 | Nissan | SENTRA | Slidell | LA |
| 88415 | 3N1AB7APXJY270558 | Nissan | SENTRA | DFW AIRPORT | TX |
| 88416 | 3N1AB7APXJY271144 | Nissan | SENTRA | Atlanta | GA |
| 88417 | 3N1AB7APXJY271693 | Nissan | SENTRA | DES MOINES | IA |
| 88418 | 3N1AB7APXJY272228 | Nissan | SENTRA | Baltimore | MD |
| 88419 | 3N1AB7APXJY272665 | Nissan | SENTRA | LOS ANGELES | CA |
| 88420 | 3N1AB7APXJY273167 | Nissan | SENTRA | BURBANK | CA |
| 88421 | 3N1AB7APXJY273587 | Nissan | SENTRA | Rock Hill | SC |
| 88422 | 3N1AB7APXJY273766 | Nissan | SENTRA | Harvey | LA |
| 88423 | 3N1AB7APXJY274142 | Nissan | SENTRA | LAS VEGAS | NV |
| 88424 | 3N1AB7APXJY274318 | Nissan | SENTRA | SALT LAKE CITY | UT |
| 88425 | 3N1AB7APXJY274402 | Nissan | SENTRA | CHICAGO | IL |
| 88426 | 3N1AB7APXJY274562 | Nissan | SENTRA | Riverside | CA |
| 88427 | 3N1AB7APXJY274738 | Nissan | SENTRA | SAN ANTONIO | TX |
| 88428 | 3N1AB7APXJY274786 | Nissan | SENTRA | Rockville Centr | NY |
| 88429 | 3N1AB7APXJY274982 | Nissan | SENTRA | FT LAUDERDALE | FL |
| 88430 | 3N1AB7APXJY275064 | Nissan | SENTRA | Plainfield | IN |
| 88431 | 3N1AB7APXJY275467 | Nissan | SENTRA | RALEIGH | NC |
| 88432 | 3N1AB7APXJY275470 | Nissan | SENTRA | BLOOMINGTON | IL |
| 88433 | 3N1AB7APXJY275484 | Nissan | SENTRA | ORLANDO | FL |
| 88434 | 3N1AB7APXJY275582 | Nissan | SENTRA | LOS ANGELES | CA |
| 88435 | 3N1AB7APXJY275873 | Nissan | SENTRA | BURBANK | CA |
| 88436 | 3N1AB7APXJY275971 | Nissan | SENTRA | Fredericksburg | VA |
| 88437 | 3N1AB7APXJY276117 | Nissan | SENTRA | Warminster | PA |
| 88438 | 3N1AB7APXJY276182 | Nissan | SENTRA | DES PLAINES | IL |
| 88439 | 3N1AB7APXJY276313 | Nissan | SENTRA | Hapeville | GA |
| 88440 | 3N1AB7APXJY276389 | Nissan | SENTRA | Elkridge | MD |
| 88441 | 3N1AB7APXJY276442 | Nissan | SENTRA | SAN ANTONIO | TX |
| 88442 | 3N1AB7APXJY276456 | Nissan | SENTRA | BOSTON | MA |
| 88443 | 3N1AB7APXJY276473 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 88444 | 3N1AB7APXJY276523 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88445 | 3N1AB7APXJY276537 | Nissan | SENTRA | Aurora | CO |
| 88446 | 3N1AB7APXJY276683 | Nissan | SENTRA | Denver | CO |
| 88447 | 3N1AB7APXJY276960 | Nissan | SENTRA | NORTH PAC | CA |
| 88448 | 3N1AB7APXJY276991 | Nissan | SENTRA | HARVEY | LA |
| 88449 | 3N1AB7APXJY277042 | Nissan | SENTRA | BURBANK | CA |
| 88450 | 3N1AB7APXJY277333 | Nissan | SENTRA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88451 | 3N1AB7APXJY277834 | Nissan | SENTRA | FAYETTEVILLE | GA |
| 88452 | 3N1AB7APXJY277915 | Nissan | SENTRA | Smithtown | NY |
| 88453 | 3N1AB7APXJY277994 | Nissan | SENTRA | NORTH PAC | CA |
| 88454 | 3N1AB7APXJY278174 | Nissan | SENTRA | Statesville | NC |
| 88455 | 3N1AB7APXJY279051 | Nissan | SENTRA | DALLAS | TX |
| 88456 | 3N1AB7APXJY279230 | Nissan | SENTRA | Newark | NJ |
| 88457 | 3N1AB7APXJY279292 | Nissan | SENTRA | CLEVELAND | OH |
| 88458 | 3N1AB7APXJY279308 | Nissan | SENTRA | Woodhaven | MI |
| 88459 | 3N1AB7APXJY279356 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 88460 | 3N1AB7APXJY279793 | Nissan | SENTRA | NORTH PAC | CA |
| 88461 | 3N1AB7APXJY280054 | Nissan | SENTRA | MEDINA | OH |
| 88462 | 3N1AB7APXJY280250 | Nissan | SENTRA | Rock Hill | SC |
| 88463 | 3N1AB7APXJY280636 | Nissan | SENTRA | SAN JOSE | CA |
| 88464 | 3N1AB7APXJY281642 | Nissan | SENTRA | FORT MYERS | FL |
| 88465 | 3N1AB7APXJY281785 | Nissan | SENTRA | Oceanside | CA |
| 88466 | 3N1AB7APXJY282127 | Nissan | SENTRA | Stockton | CA |
| 88467 | 3N1AB7APXJY282256 | Nissan | SENTRA | Elkridge | MD |
| 88468 | 3N1AB7APXJY282791 | Nissan | SENTRA | BURBANK | CA |
| 88469 | 3N1AB7APXJY283407 | Nissan | SENTRA | CHANDLER | AZ |
| 88470 | 3N1AB7APXJY284850 | Nissan | SENTRA | Port Newark | NJ |
| 88471 | 3N1AB7APXJY286078 | Nissan | SENTRA | Sterling | VA |
| 88472 | 3N1AB7APXJY286596 | Nissan | SENTRA | Marietta | GA |
| 88473 | 3N1AB7APXJY286601 | Nissan | SENTRA | PHOENIX | AZ |
| 88474 | 3N1AB7APXJY286680 | Nissan | SENTRA | FLORIDA DEALER DIR | FL |
| 88475 | 3N1AB7APXJY286923 | Nissan | SENTRA | South San Franc | CA |
| 88476 | 3N1AB7APXJY287005 | Nissan | SENTRA | BURBANK | CA |
| 88477 | 3N1AB7APXJY287067 | Nissan | SENTRA | MIAMI | FL |
| 88478 | 3N1AB7APXJY287361 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88479 | 3N1AB7APXJY287585 | Nissan | SENTRA | BOSTON | MA |
| 88480 | 3N1AB7APXJY287683 | Nissan | SENTRA | LOS ANGELES | CA |
| 88481 | 3N1AB7APXJY287957 | Nissan | SENTRA | ORLANDO | FL |
| 88482 | 3N1AB7APXJY288011 | Nissan | SENTRA | BURBANK | CA |
| 88483 | 3N1AB7APXJY288347 | Nissan | SENTRA | BURBANK | CA |
| 88484 | 3N1AB7APXJY288378 | Nissan | SENTRA | SAN BRUNO | CA |
| 88485 | 3N1AB7APXJY288543 | Nissan | SENTRA | CHICAGO | IL |
| 88486 | 3N1AB7APXJY288560 | Nissan | SENTRA | MORROW | GA |
| 88487 | 3N1AB7APXJY288980 | Nissan | SENTRA | OAKLAND | CA |
| 88488 | 3N1AB7APXJY289305 | Nissan | SENTRA | Maple Grove | MN |
| 88489 | 3N1AB7APXJY289417 | Nissan | SENTRA | WHITE PLAINS | NY |
| 88490 | 3N1AB7APXJY289420 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88491 | 3N1AB7APXJY289501 | Nissan | SENTRA | Phoenix | AZ |
| 88492 | 3N1AB7APXJY289546 | Nissan | SENTRA | ORLANDO | FL |
| 88493 | 3N1AB7APXJY289627 | Nissan | SENTRA | Lake in the Hil | IL |
| 88494 | 3N1AB7APXJY289918 | Nissan | SENTRA | TAMPA | FL |
| 88495 | 3N1AB7APXJY289997 | Nissan | SENTRA | NEW ENGLAND DEALER | MA |
| 88496 | 3N1AB7APXJY290048 | Nissan | SENTRA | TAMPA | FL |
| 88497 | 3N1AB7APXJY290261 | Nissan | SENTRA | Union City | GA |
| 88498 | 3N1AB7APXJY290776 | Nissan | SENTRA | Amarillo | TX |
| 88499 | 3N1AB7APXJY290941 | Nissan | SENTRA | SEATAC | WA |
| 88500 | 3N1AB7APXJY291071 | Nissan | SENTRA | North Dighton | MA |
| 88501 | 3N1AB7APXJY291250 | Nissan | SENTRA | CHARLOTTE | NC |
| 88502 | 3N1AB7APXJY291376 | Nissan | SENTRA | Fontana | CA |
| 88503 | 3N1AB7APXJY291443 | Nissan | SENTRA | BURBANK | CA |
| 88504 | 3N1AB7APXJY291958 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88505 | 3N1AB7APXJY291975 | Nissan | SENTRA | PORTLAND | OR |
| 88506 | 3N1AB7APXJY292057 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88507 | 3N1AB7APXJY292494 | Nissan | SENTRA | LOS ANGELES | CA |
| 88508 | 3N1AB7APXJY292544 | Nissan | SENTRA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88509 | 3N1AB7APXJY292723 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88510 | 3N1AB7APXJY292804 | Nissan | SENTRA | BURBANK | CA |
| 88511 | 3N1AB7APXJY292852 | Nissan | SENTRA | SAN DIEGO | CA |
| 88512 | 3N1AB7APXJY292897 | Nissan | SENTRA | SAN ANTONIO | TX |
| 88513 | 3N1AB7APXJY292916 | Nissan | SENTRA | NORTH PAC | CA |
| 88514 | 3N1AB7APXJY292933 | Nissan | SENTRA | GOLD RIVER | CA |
| 88515 | 3N1AB7APXJY292947 | Nissan | SENTRA | TRACY | CA |
| 88516 | 3N1AB7APXJY292995 | Nissan | SENTRA | Marietta | GA |
| 88517 | 3N1AB7APXJY293127 | Nissan | SENTRA | TAMPA | FL |
| 88518 | 3N1AB7APXJY293290 | Nissan | SENTRA | Sacramento | CA |
| 88519 | 3N1AB7APXJY293399 | Nissan | SENTRA | TRACY | CA |
| 88520 | 3N1AB7APXJY293418 | Nissan | SENTRA | LAS VEGAS | NV |
| 88521 | 3N1AB7APXJY293483 | Nissan | SENTRA | KANSAS CITY | MO |
| 88522 | 3N1AB7APXJY293600 | Nissan | SENTRA | Irving | TX |
| 88523 | 3N1AB7APXJY293709 | Nissan | SENTRA | Davie | FL |
| 88524 | 3N1AB7APXJY293824 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 88525 | 3N1AB7APXJY293869 | Nissan | SENTRA | North Dighton | MA |
| 88526 | 3N1AB7APXJY293998 | Nissan | SENTRA | NORTH PAC | CA |
| 88527 | 3N1AB7APXJY294116 | Nissan | SENTRA | BURBANK | CA |
| 88528 | 3N1AB7APXJY294164 | Nissan | SENTRA | Marietta | GA |
| 88529 | 3N1AB7APXJY294200 | Nissan | SENTRA | INDIANAPOLIS | IN |
| 88530 | 3N1AB7APXJY294892 | Nissan | SENTRA | STERLING | VA |
| 88531 | 3N1AB7APXJY294925 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88532 | 3N1AB7APXJY294990 | Nissan | SENTRA | ST PAUL | MN |
| 88533 | 3N1AB7APXJY295279 | Nissan | SENTRA | BURBANK | CA |
| 88534 | 3N1AB7APXJY296819 | Nissan | SENTRA | ONTARIO | CA |
| 88535 | 3N1AB7APXJY297470 | Nissan | SENTRA | TRACY | CA |
| 88536 | 3N1AB7APXJY298568 | Nissan | SENTRA | CENTRAL DIST OFFC | OK |
| 88537 | 3N1AB7APXJY298571 | Nissan | SENTRA | BURBANK | CA |
| 88538 | 3N1AB7APXJY299090 | Nissan | SENTRA | ORLANDO | FL |
| 88539 | 3N1AB7APXJY299140 | Nissan | SENTRA | Miami | FL |
| 88540 | 3N1AB7APXJY299297 | Nissan | SENTRA | Detroit | MI |
| 88541 | 3N1AB7APXJY299378 | Nissan | SENTRA | SHAKOPEE | MN |
| 88542 | 3N1AB7APXJY299431 | Nissan | SENTRA | DENVER | CO |
| 88543 | 3N1AB7APXJY299493 | Nissan | SENTRA | Davie | FL |
| 88544 | 3N1AB7APXJY300514 | Nissan | SENTRA | Grove City | OH |
| 88545 | 3N1AB7APXJY300545 | Nissan | SENTRA | BURBANK | CA |
| 88546 | 3N1AB7APXJY300609 | Nissan | SENTRA | Santa Clara | CA |
| 88547 | 3N1AB7APXJY300688 | Nissan | SENTRA | BURBANK | CA |
| 88548 | 3N1AB7APXJY300884 | Nissan | SENTRA | Pasadena | CA |
| 88549 | 3N1AB7APXJY301341 | Nissan | SENTRA | PHOENIX | AZ |
| 88550 | 3N1AB7APXJY301548 | Nissan | SENTRA | Salt Lake City | UT |
| 88551 | 3N1AB7APXJY301629 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 88552 | 3N1AB7APXJY301792 | Nissan | SENTRA | Florissant | MO |
| 88553 | 3N1AB7APXJY301839 | Nissan | SENTRA | PHOENIX | AZ |
| 88554 | 3N1AB7APXJY301954 | Nissan | SENTRA | Phoenix | AZ |
| 88555 | 3N1AB7APXJY302165 | Nissan | SENTRA | Londonderry | NH |
| 88556 | 3N1AB7APXJY302182 | Nissan | SENTRA | Atlanta | GA |
| 88557 | 3N1AB7APXJY302361 | Nissan | SENTRA | Manheim | PA |
| 88558 | 3N1AB7APXJY302621 | Nissan | SENTRA | LOS ANGELES | CA |
| 88559 | 3N1AB7APXJY303168 | Nissan | SENTRA | CHICAGO | IL |
| 88560 | 3N1AB7APXJY305485 | Nissan | SENTRA | BURBANK | CA |
| 88561 | 3N1AB7APXJY308936 | Nissan | SENTRA | MILWAUKEE | WI |
| 88562 | 3N1AB7APXJY309276 | Nissan | SENTRA | Kansas City | MO |
| 88563 | 3N1AB7APXJY309309 | Nissan | SENTRA | Winston-Salem | NC |
| 88564 | 3N1AB7APXJY309469 | Nissan | SENTRA | Indianapolis | IN |
| 88565 | 3N1AB7APXJY309486 | Nissan | SENTRA | Lynn | MA |
| 88566 | 3N1AB7APXJY309598 | Nissan | SENTRA | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 88567 | 3N1AB7APXJY309634 | Nissan | SENTRA | Statesville | NC |
| 88568 | 3N1AB7APXJY309780 | Nissan | SENTRA | Riverside | CA |
| 88569 | 3N1AB7APXJY310475 | Nissan | SENTRA | GRAND RAPIDS | MI |
| 88570 | 3N1AB7APXJY310623 | Nissan | SENTRA | North Dighton | MA |
| 88571 | 3N1AB7APXJY310962 | Nissan | SENTRA | NORTH HOLLYWOOD | CA |
| 88572 | 3N1AB7APXJY311318 | Nissan | SENTRA | BURBANK | CA |
| 88573 | 3N1AB7APXJY311321 | Nissan | SENTRA | PHOENIX | AZ |
| 88574 | 3N1AB7APXJY311397 | Nissan | SENTRA | DETROIT | MI |
| 88575 | 3N1AB7APXJY311755 | Nissan | SENTRA | Tolleson | AZ |
| 88576 | 3N1AB7APXJY311934 | Nissan | SENTRA | Lake in the Hil | IL |
| 88577 | 3N1AB7APXJY312002 | Nissan | SENTRA | PLEASANTON | CA |
| 88578 | 3N1AB7APXJY312047 | Nissan | SENTRA | Atlanta | GA |
| 88579 | 3N1AB7APXJY312100 | Nissan | SENTRA | BURBANK | CA |
| 88580 | 3N1AB7APXJY312243 | Nissan | SENTRA | ONTARIO | CA |
| 88581 | 3N1AB7APXJY312341 | Nissan | SENTRA | Indianapolis | IN |
| 88582 | 3N1AB7APXJY312422 | Nissan | SENTRA | DETROIT | MI |
| 88583 | 3N1AB7APXJY312694 | Nissan | SENTRA | NORTH PAC | CA |
| 88584 | 3N1AB7APXJY313036 | Nissan | SENTRA | PROVIDENCE | RI |
| 88585 | 3N1AB7APXJY313389 | Nissan | SENTRA | Tucson | AZ |
| 88586 | 3N1AB7APXJY313764 | Nissan | SENTRA | SANTA ANA | CA |
| 88587 | 3N1AB7APXJY313845 | Nissan | SENTRA | DENVER | CO |
| 88588 | 3N1AB7APXJY313988 | Nissan | SENTRA | Los Angeles | CA |
| 88589 | 3N1AB7APXJY314395 | Nissan | SENTRA | Burien | WA |
| 88590 | 3N1AB7APXJY314753 | Nissan | SENTRA | WOODLAND HILLS | CA |
| 88591 | 3N1AB7APXJY314770 | Nissan | SENTRA | ONTARIO, RIVERSIDE | CA |
| 88592 | 3N1AB7APXJY314977 | Nissan | SENTRA | INGLEWOOD | CA |
| 88593 | 3N1AB7APXJY315028 | Nissan | SENTRA | DANIA BEACH | FL |
| 88594 | 3N1AB7APXJY315594 | Nissan | SENTRA | PLEASANTON | CA |
| 88595 | 3N1AB7APXJY324411 | Nissan | SENTRA | MIAMI | FL |
| 88596 | 3N1AB7APXJY324439 | Nissan | SENTRA | DENVER | CO |
| 88597 | 3N1AB7APXJY324490 | Nissan | SENTRA | TAMPA | FL |
| 88598 | 3N1AB7APXJY324523 | Nissan | SENTRA | NORTH PAC | CA |
| 88599 | 3N1AB7APXJY324571 | Nissan | SENTRA | Chandler | AZ |
| 88600 | 3N1AB7APXJY324747 | Nissan | SENTRA | DETROIT | MI |
| 88601 | 3N1AB7APXJY325008 | Nissan | SENTRA | Phoenix | AZ |
| 88602 | 3N1AB7APXJY325185 | Nissan | SENTRA | Baltimore | MD |
| 88603 | 3N1AB7APXJY325204 | Nissan | SENTRA | Woodbridge Town | NJ |
| 88604 | 3N1AB7APXJY325333 | Nissan | SENTRA | SAN JOSE | CA |
| 88605 | 3N1AB7APXJY325431 | Nissan | SENTRA | BOSTON | MA |
| 88606 | 3N1AB7APXJY325624 | Nissan | SENTRA | Newark | NJ |
| 88607 | 3N1AB7APXJY325770 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88608 | 3N1AB7APXJY325929 | Nissan | SENTRA | Downey | CA |
| 88609 | 3N1AB7APXJY326109 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88610 | 3N1AB7APXJY326112 | Nissan | SENTRA | Richmond | VA |
| 88611 | 3N1AB7APXJY326319 | Nissan | SENTRA | HARVEY | LA |
| 88612 | 3N1AB7APXJY326370 | Nissan | SENTRA | SAN JOSE | CA |
| 88613 | 3N1AB7APXJY326417 | Nissan | SENTRA | Charlotte | NC |
| 88614 | 3N1AB7APXJY326479 | Nissan | SENTRA | Tolleson | AZ |
| 88615 | 3N1AB7APXJY326532 | Nissan | SENTRA | Hamilton | OH |
| 88616 | 3N1AB7APXJY326627 | Nissan | SENTRA | ORLANDO | FL |
| 88617 | 3N1AB7APXJY326790 | Nissan | SENTRA | Aurora | CO |
| 88618 | 3N1AB7APXJY326854 | Nissan | SENTRA | Tolleson | AZ |
| 88619 | 3N1AB7APXJY326871 | Nissan | SENTRA | SAINT PAUL | MN |
| 88620 | 3N1AB7APXJY327180 | Nissan | SENTRA | BRONX | NY |
| 88621 | 3N1AB7APXJY327390 | Nissan | SENTRA | Indianapolis | IN |
| 88622 | 3N1AB7APXJY327521 | Nissan | SENTRA | Woodhaven | MI |
| 88623 | 3N1AB7APXJY327583 | Nissan | SENTRA | ORLANDO | FL |
| 88624 | 3N1AB7APXJY327597 | Nissan | SENTRA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88625 | 3N1AB7APXJY328023 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88626 | 3N1AB7APXJY328104 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88627 | 3N1AB7APXJY328149 | Nissan | SENTRA | CHICAGO | IL |
| 88628 | 3N1AB7APXJY328605 | Nissan | SENTRA | Atlanta | GA |
| 88629 | 3N1AB7APXJY328894 | Nissan | SENTRA | TULSA | OK |
| 88630 | 3N1AB7APXJY329026 | Nissan | SENTRA | North Las Vegas | NV |
| 88631 | 3N1AB7APXJY329141 | Nissan | SENTRA | BURBANK | CA |
| 88632 | 3N1AB7APXJY329205 | Nissan | SENTRA | TAMPA | FL |
| 88633 | 3N1AB7APXJY329818 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88634 | 3N1AB7APXJY329933 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88635 | 3N1AB7APXJY329964 | Nissan | SENTRA | NORTH PAC | CA |
| 88636 | 3N1AB7APXJY330001 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88637 | 3N1AB7APXJY330127 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88638 | 3N1AB7APXJY330337 | Nissan | SENTRA | SAN DIEGO | CA |
| 88639 | 3N1AB7APXJY330631 | Nissan | SENTRA | BURBANK | CA |
| 88640 | 3N1AB7APXJY330676 | Nissan | SENTRA | TUCSON | AZ |
| 88641 | 3N1AB7APXJY330872 | Nissan | SENTRA | Smithtown | NY |
| 88642 | 3N1AB7APXJY331410 | Nissan | SENTRA | Las Vegas | NV |
| 88643 | 3N1AB7APXJY331651 | Nissan | SENTRA | Rock Hill | SC |
| 88644 | 3N1AB7APXJY331892 | Nissan | SENTRA | St. Louis | MO |
| 88645 | 3N1AB7APXJY332041 | Nissan | SENTRA | Bridgeton | MO |
| 88646 | 3N1AB7APXJY332119 | Nissan | SENTRA | BURBANK | CA |
| 88647 | 3N1AB7APXJY332167 | Nissan | SENTRA | Englewood | CO |
| 88648 | 3N1AB7APXJY332265 | Nissan | SENTRA | ROSWELL | GA |
| 88649 | 3N1AB7APXJY332363 | Nissan | SENTRA | LOUISVILLE | KY |
| 88650 | 3N1AB7APXJY337000 | Nissan | SENTRA | Chicago | IL |
| 88651 | 3N1AB7APXKY240624 | Nissan | SENTRA | TAMPA | FL |
| 88652 | 3N1AB7APXKY242082 | Nissan | SENTRA | TAMPA | FL |
| 88653 | 3N1AB7APXKY242115 | Nissan | SENTRA | Atlanta | GA |
| 88654 | 3N1AB7APXKY242177 | Nissan | SENTRA | FORT MYERS | FL |
| 88655 | 3N1AB7APXKY242602 | Nissan | SENTRA | Orlando | FL |
| 88656 | 3N1AB7APXKY243359 | Nissan | SENTRA | WEST PALM BEACH | FL |
| 88657 | 3N1AB7APXKY243796 | Nissan | SENTRA | Anaheim | CA |
| 88658 | 3N1AB7APXKY244205 | Nissan | SENTRA | DALLAS | TX |
| 88659 | 3N1AB7APXKY244964 | Nissan | SENTRA | KENNER | LA |
| 88660 | 3N1AB7APXKY245094 | Nissan | SENTRA | KALAOA | HI |
| 88661 | 3N1AB7APXKY245368 | Nissan | SENTRA | LAS VEGAS | NV |
| 88662 | 3N1AB7APXKY268696 | Nissan | SENTRA | HILO | HI |
| 88663 | 3N1AB7APXKY268925 | Nissan | SENTRA | Huntington Stat | NY |
| 88664 | 3N1AB7APXKY269623 | Nissan | SENTRA | HILO | HI |
| 88665 | 3N1AB7APXKY269685 | Nissan | SENTRA | KALAOA | HI |
| 88666 | 3N1AB7APXKY269721 | Nissan | SENTRA | HILO | HI |
| 88667 | 3N1AB7APXKY269802 | Nissan | SENTRA | KALAOA | HI |
| 88668 | 3N1AB7APXKY269928 | Nissan | SENTRA | KALAOA | HI |
| 88669 | 3N1AB7APXKY294232 | Nissan | SENTRA | TULSA | OK |
| 88670 | 3N1AB7APXKY294974 | Nissan | SENTRA | SUWANEE | GA |
| 88671 | 3N1AB7APXKY295106 | Nissan | SENTRA | SOUTHEAST DST OFFC | OK |
| 88672 | 3N1AB7APXKY296255 | Nissan | SENTRA | NAPLES | FL |
| 88673 | 3N1AB7APXKY296840 | Nissan | SENTRA | PHOENIX | AZ |
| 88674 | 3N1AB7APXKY298104 | Nissan | SENTRA | Louisville | KY |
| 88675 | 3N1AB7APXKY298412 | Nissan | SENTRA | DENVER | CO |
| 88676 | 3N1AB7APXKY298703 | Nissan | SENTRA | PHOENIX | AZ |
| 88677 | 3N1AB7APXKY299091 | Nissan | SENTRA | ORLANDO | FL |
| 88678 | 3N1AB7APXKY299107 | Nissan | SENTRA | TUCSON | AZ |
| 88679 | 3N1AB7APXKY300319 | Nissan | SENTRA | Newark | NJ |
| 88680 | 3N1AB7APXKY300577 | Nissan | SENTRA | Brighton | CO |
| 88681 | 3N1AB7APXKY301017 | Nissan | SENTRA | Charlotte | NC |
| 88682 | 3N1AB7APXKY302121 | Nissan | SENTRA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88683 | 3N1AB7APXKY302295 | Nissan | SENTRA | COLUMBIA | SC |
| 88684 | 3N1AB7APXKY302555 | Nissan | SENTRA | DALLAS | TX |
| 88685 | 3N1AB7APXKY302622 | Nissan | SENTRA | Atlanta | GA |
| 88686 | 3N1AB7APXKY304533 | Nissan | SENTRA | Arlington | WA |
| 88687 | 3N1AB7APXKY304970 | Nissan | SENTRA | LAS VEGAS | NV |
| 88688 | 3N1AB7APXKY304984 | Nissan | SENTRA | Denver | CO |
| 88689 | 3N1AB7APXKY305164 | Nissan | SENTRA | Ventura | CA |
| 88690 | 3N1AB7APXKY305598 | Nissan | SENTRA | PITTSBURGH | PA |
| 88691 | 3N1AB7APXKY305861 | Nissan | SENTRA | FORT MYERS | FL |
| 88692 | 3N1AB7APXKY306640 | Nissan | SENTRA | MEBANE | NC |
| 88693 | 3N1AB7APXKY307464 | Nissan | SENTRA | Chicago | IL |
| 88694 | 3N1AB7APXKY308145 | Nissan | SENTRA | LOUISVILLE | KY |
| 88695 | 3N1AB7APXKY309070 | Nissan | SENTRA | STERLING | VA |
| 88696 | 3N1AB7APXKY310882 | Nissan | SENTRA | St. Louis | MO |
| 88697 | 3N1AB7APXKY312082 | Nissan | SENTRA | ANCHORAGE | AK |
| 88698 | 3N1AB7APXKY313443 | Nissan | SENTRA | SEATTLE | WA |
| 88699 | 3N1AB7APXKY313751 | Nissan | SENTRA | Davie | FL |
| 88700 | 3N1AB7APXKY313975 | Nissan | SENTRA | Los Angeles | CA |
| 88701 | 3N1AB7APXKY315225 | Nissan | SENTRA | Portland | OR |
| 88702 | 3N1AB7APXKY315600 | Nissan | SENTRA | MEDINA | OH |
| 88703 | 3N1AB7APXKY316777 | Nissan | SENTRA | ELLWOOD CITY | PA |
| 88704 | 3N1AB7APXKY317668 | Nissan | SENTRA | CHICAGO | IL |
| 88705 | 3N1AB7APXKY318349 | Nissan | SENTRA | TAMPA | FL |
| 88706 | 3N1AB7APXKY319596 | Nissan | SENTRA | DALLAS | TX |
| 88707 | 3N1AB7APXKY321865 | Nissan | SENTRA | Des Moines | IA |
| 88708 | 3N1AB7APXKY323289 | Nissan | SENTRA | ANCHORAGE | AK |
| 88709 | 3N1AB7APXKY324443 | Nissan | SENTRA | Slidell | LA |
| 88710 | 3N1AB7APXKY325009 | Nissan | SENTRA | AUSTIN | TX |
| 88711 | 3N1AB7APXKY325950 | Nissan | SENTRA | TUCSON | AZ |
| 88712 | 3N1AB7APXKY337449 | Nissan | SENTRA | BURBANK | CA |
| 88713 | 3N1AB7APXKY338679 | Nissan | SENTRA | LOS ANGELES | CA |
| 88714 | 3N1AB7APXKY339041 | Nissan | SENTRA | Baltimore | MD |
| 88715 | 3N1AB7APXKY341713 | Nissan | SENTRA | FORT LAUDERDALE | FL |
| 88716 | 3N1AB7APXKY341761 | Nissan | SENTRA | Allentown | PA |
| 88717 | 3N1AB7APXKY342277 | Nissan | SENTRA | LAS VEGAS | NV |
| 88718 | 3N1AB7APXKY342280 | Nissan | SENTRA | BURBANK | CA |
| 88719 | 3N1AB7APXKY342778 | Nissan | SENTRA | Newport Beach | CA |
| 88720 | 3N1AB7APXKY343090 | Nissan | SENTRA | Los Angeles | CA |
| 88721 | 3N1AB7APXKY343154 | Nissan | SENTRA | Hayward | CA |
| 88722 | 3N1AB7APXKY344417 | Nissan | SENTRA | SACRAMENTO | CA |
| 88723 | 3N1AB7APXKY344742 | Nissan | SENTRA | PORTLAND | OR |
| 88724 | 3N1AB7APXKY344806 | Nissan | SENTRA | Anaheim | CA |
| 88725 | 3N1AB7APXKY344840 | Nissan | SENTRA | Sacramento | CA |
| 88726 | 3N1AB7APXKY344921 | Nissan | SENTRA | PORTLAND | OR |
| 88727 | 3N1AB7APXKY350539 | Nissan | SENTRA | Miami | FL |
| 88728 | 3N1AB7APXKY350721 | Nissan | SENTRA | Syracuse | NY |
| 88729 | 3N1AB7APXKY352906 | Nissan | SENTRA | Winter Park | FL |
| 88730 | 3N1AB7APXKY353439 | Nissan | SENTRA | PITTSBURGH | PA |
| 88731 | 3N1AB7APXKY354428 | Nissan | SENTRA | Rock Hill | SC |
| 88732 | 3N1AB7APXKY355093 | Nissan | SENTRA | Salt Lake City | UT |
| 88733 | 3N1AB7APXKY355207 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88734 | 3N1AB7APXKY358799 | Nissan | SENTRA | PHILADELPHIA | PA |
| 88735 | 3N1AB7APXKY358964 | Nissan | SENTRA | NORTH PAC | CA |
| 88736 | 3N1AB7APXKY361301 | Nissan | SENTRA | Florissant | MO |
| 88737 | 3N1AB7APXKY363775 | Nissan | SENTRA | Slidell | LA |
| 88738 | 3N1CB7AP6HY385919 | Nissan | SENTRA | HANOVER | MD |
| 88739 | 3N1CE2CP0JL360704 | Nissan | VERSA | San Antonio | TX |
| 88740 | 3N1CE2CP0JL368088 | Nissan | VERSA | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88741 | 3N1CE2CP0JL368107 | Nissan | VERSA | KAHULUI | HI |
| 88742 | 3N1CE2CP0JL368267 | Nissan | VERSA | KAUAI | HI |
| 88743 | 3N1CE2CP0JL368334 | Nissan | VERSA | Kahului | HI |
| 88744 | 3N1CE2CP0JL368348 | Nissan | VERSA | Kahului | HI |
| 88745 | 3N1CE2CP0JL368687 | Nissan | VERSA | ONTARIO | CA |
| 88746 | 3N1CE2CP0JL369760 | Nissan | VERSA | LAS VEGAS | NV |
| 88747 | 3N1CE2CP0JL369788 | Nissan | VERSA | LOS ANGELES | CA |
| 88748 | 3N1CE2CP0JL370617 | Nissan | VERSA | Florissant | MO |
| 88749 | 3N1CE2CP1JL361179 | Nissan | VERSA | Atlanta | GA |
| 88750 | 3N1CE2CP1JL363546 | Nissan | VERSA | Elkridge | MD |
| 88751 | 3N1CE2CP1JL365927 | Nissan | VERSA | San Antonio | TX |
| 88752 | 3N1CE2CP1JL366298 | Nissan | VERSA | SACRAMENTO | CA |
| 88753 | 3N1CE2CP1JL367998 | Nissan | VERSA | KAHULUI | HI |
| 88754 | 3N1CE2CP1JL368004 | Nissan | VERSA | HONOLULU | HI |
| 88755 | 3N1CE2CP1JL368164 | Nissan | VERSA | HONOLULU | HI |
| 88756 | 3N1CE2CP1JL368178 | Nissan | VERSA | KAUAI | HI |
| 88757 | 3N1CE2CP1JL368181 | Nissan | VERSA | KAUAI | HI |
| 88758 | 3N1CE2CP1JL368195 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88759 | 3N1CE2CP1JL368228 | Nissan | VERSA | Lihue | HI |
| 88760 | 3N1CE2CP1JL368231 | Nissan | VERSA | Sacramento | CA |
| 88761 | 3N1CE2CP1JL368245 | Nissan | VERSA | KAHULUI | HI |
| 88762 | 3N1CE2CP1JL368259 | Nissan | VERSA | LIHUE | HI |
| 88763 | 3N1CE2CP1JL368360 | Nissan | VERSA | KAUAI | HI |
| 88764 | 3N1CE2CP1JL369282 | Nissan | VERSA | Fresno | CA |
| 88765 | 3N1CE2CP1JL369475 | Nissan | VERSA | North Las Vegas | NV |
| 88766 | 3N1CE2CP1JL369489 | Nissan | VERSA | Ontario | CA |
| 88767 | 3N1CE2CP1JL369606 | Nissan | VERSA | TAMPA | FL |
| 88768 | 3N1CE2CP1JL369816 | Nissan | VERSA | DALLAS | TX |
| 88769 | 3N1CE2CP1JL370108 | Nissan | VERSA | MILWAUKEE | WI |
| 88770 | 3N1CE2CP1JL370125 | Nissan | VERSA | FORT MYERS | FL |
| 88771 | 3N1CE2CP1JL370402 | Nissan | VERSA | SAN JOSE | CA |
| 88772 | 3N1CE2CP1JL370450 | Nissan | VERSA | Atlanta | GA |
| 88773 | 3N1CE2CP1JL370478 | Nissan | VERSA | FLORIDA DEALER DIR | FL |
| 88774 | 3N1CE2CP1JL370769 | Nissan | VERSA | Florissant | MO |
| 88775 | 3N1CE2CP2JL359943 | Nissan | VERSA | Miami | FL |
| 88776 | 3N1CE2CP2JL363524 | Nissan | VERSA | KNOXVILLE | TN |
| 88777 | 3N1CE2CP2JL363555 | Nissan | VERSA | Warminster | PA |
| 88778 | 3N1CE2CP2JL366049 | Nissan | VERSA | Atlanta | GA |
| 88779 | 3N1CE2CP2JL366181 | Nissan | VERSA | JACKSONVILLE | FL |
| 88780 | 3N1CE2CP2JL366455 | Nissan | VERSA | WEST PALM BEACH | FL |
| 88781 | 3N1CE2CP2JL367041 | Nissan | VERSA | Honolulu | HI |
| 88782 | 3N1CE2CP2JL368058 | Nissan | VERSA | Honolulu | HI |
| 88783 | 3N1CE2CP2JL368075 | Nissan | VERSA | KAHULUI | HI |
| 88784 | 3N1CE2CP2JL368108 | Nissan | VERSA | Lihue | HI |
| 88785 | 3N1CE2CP2JL368139 | Nissan | VERSA | Lihue | HI |
| 88786 | 3N1CE2CP2JL368156 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88787 | 3N1CE2CP2JL368318 | Nissan | VERSA | KAHULUI | HI |
| 88788 | 3N1CE2CP2JL368416 | Nissan | VERSA | LIHUE | HI |
| 88789 | 3N1CE2CP2JL368707 | Nissan | VERSA | KAUAI | HI |
| 88790 | 3N1CE2CP2JL368917 | Nissan | VERSA | SAN DIEGO | CA |
| 88791 | 3N1CE2CP2JL369288 | Nissan | VERSA | LOS ANGELES | CA |
| 88792 | 3N1CE2CP2JL369291 | Nissan | VERSA | SAN JOSE | CA |
| 88793 | 3N1CE2CP2JL369551 | Nissan | VERSA | FRESNO | CA |
| 88794 | 3N1CE2CP2JL369663 | Nissan | VERSA | BIRMINGHAM | AL |
| 88795 | 3N1CE2CP2JL369775 | Nissan | VERSA | SACRAMENTO | CA |
| 88796 | 3N1CE2CP2JL369811 | Nissan | VERSA | Sanford | FL |
| 88797 | 3N1CE2CP2JL370036 | Nissan | VERSA | PHOENIX | AZ |
| 88798 | 3N1CE2CP2JL370148 | Nissan | VERSA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88799 | 3N1CE2CP2JL370182 | Nissan | VERSA | Atlanta | GA |
| 88800 | 3N1CE2CP2JL370411 | Nissan | VERSA | Matteson | IL |
| 88801 | 3N1CE2CP2JL370568 | Nissan | VERSA | SACRAMENTO | CA |
| 88802 | 3N1CE2CP2JL370912 | Nissan | VERSA | ORLANDO | FL |
| 88803 | 3N1CE2CP3JL364309 | Nissan | VERSA | San Diego | CA |
| 88804 | 3N1CE2CP3JL365492 | Nissan | VERSA | PHOENIX | AZ |
| 88805 | 3N1CE2CP3JL367985 | Nissan | VERSA | Honolulu | HI |
| 88806 | 3N1CE2CP3JL368022 | Nissan | VERSA | HONOLULU | HI |
| 88807 | 3N1CE2CP3JL368098 | Nissan | VERSA | SEATTLE | WA |
| 88808 | 3N1CE2CP3JL368165 | Nissan | VERSA | KAHULUI | HI |
| 88809 | 3N1CE2CP3JL368196 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88810 | 3N1CE2CP3JL368263 | Nissan | VERSA | KAHULUI | HI |
| 88811 | 3N1CE2CP3JL368313 | Nissan | VERSA | KAUAI | HI |
| 88812 | 3N1CE2CP3JL368599 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88813 | 3N1CE2CP3JL368666 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88814 | 3N1CE2CP3JL368697 | Nissan | VERSA | LIHUE | HI |
| 88815 | 3N1CE2CP3JL368831 | Nissan | VERSA | Las Vegas | NV |
| 88816 | 3N1CE2CP3JL370210 | Nissan | VERSA | Sacramento | CA |
| 88817 | 3N1CE2CP3JL370255 | Nissan | VERSA | Birmingham | AL |
| 88818 | 3N1CE2CP3JL370577 | Nissan | VERSA | Killeen | TX |
| 88819 | 3N1CE2CP4HL372705 | Nissan | VERSA | NEW ENGLAND DEALER | MA |
| 88820 | 3N1CE2CP4JL362424 | Nissan | VERSA | SAN FRANCISCO | CA |
| 88821 | 3N1CE2CP4JL363251 | Nissan | VERSA | ORLANDO | FL |
| 88822 | 3N1CE2CP4JL363279 | Nissan | VERSA | PHILADELPHIA | US |
| 88823 | 3N1CE2CP4JL367042 | Nissan | VERSA | HONOLULU | HI |
| 88824 | 3N1CE2CP4JL368000 | Nissan | VERSA | HONOLULU | HI |
| 88825 | 3N1CE2CP4JL368112 | Nissan | VERSA | KAHULUI | HI |
| 88826 | 3N1CE2CP4JL368188 | Nissan | VERSA | LIHUE | HI |
| 88827 | 3N1CE2CP4JL368210 | Nissan | VERSA | LOS ANGELES | CA |
| 88828 | 3N1CE2CP4JL368238 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88829 | 3N1CE2CP4JL368367 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88830 | 3N1CE2CP4JL368448 | Nissan | VERSA | HONOLULU | HI |
| 88831 | 3N1CE2CP4JL368479 | Nissan | VERSA | PHOENIX | AZ |
| 88832 | 3N1CE2CP4JL368529 | Nissan | VERSA | HONOLULU | HI |
| 88833 | 3N1CE2CP4JL368692 | Nissan | VERSA | KAUAI | HI |
| 88834 | 3N1CE2CP4JL368773 | Nissan | VERSA | Fontana | CA |
| 88835 | 3N1CE2CP4JL368806 | Nissan | VERSA | KAUAI | HI |
| 88836 | 3N1CE2CP4JL369275 | Nissan | VERSA | WEST PALM BEACH | FL |
| 88837 | 3N1CE2CP4JL369387 | Nissan | VERSA | OAKLAND | CA |
| 88838 | 3N1CE2CP4JL369549 | Nissan | VERSA | San Diego | CA |
| 88839 | 3N1CE2CP4JL369681 | Nissan | VERSA | Oceanside | CA |
| 88840 | 3N1CE2CP4JL369888 | Nissan | VERSA | BURLINGAME | CA |
| 88841 | 3N1CE2CP4JL370068 | Nissan | VERSA | JACKSONVILLE | FL |
| 88842 | 3N1CE2CP4JL370071 | Nissan | VERSA | PHOENIX | AZ |
| 88843 | 3N1CE2CP4JL370183 | Nissan | VERSA | JACKSONVILLE | FL |
| 88844 | 3N1CE2CP4JL370247 | Nissan | VERSA | Charlotte | NC |
| 88845 | 3N1CE2CP4JL370409 | Nissan | VERSA | ORLANDO | FL |
| 88846 | 3N1CE2CP4JL370734 | Nissan | VERSA | TAMPA | FL |
| 88847 | 3N1CE2CP4JL370748 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 88848 | 3N1CE2CP4JL370782 | Nissan | VERSA | CLARKSVILLE | IN |
| 88849 | 3N1CE2CP4JL370815 | Nissan | VERSA | Lake Elsinore | CA |
| 88850 | 3N1CE2CP5FL397190 | Nissan | VERSA | San Antonio | TX |
| 88851 | 3N1CE2CP5JL361010 | Nissan | VERSA | Columbus | OH |
| 88852 | 3N1CE2CP5JL363873 | Nissan | VERSA | Kansas City | MO |
| 88853 | 3N1CE2CP5JL365946 | Nissan | VERSA | Beaverton | OR |
| 88854 | 3N1CE2CP5JL366143 | Nissan | VERSA | Dallas | TX |
| 88855 | 3N1CE2CP5JL366451 | Nissan | VERSA | JACKSONVILLE | FL |
| 88856 | 3N1CE2CP5JL367924 | Nissan | VERSA | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88857 | 3N1CE2CP5JL368006 | Nissan | VERSA | KAHULUI  MAUI | HI |
| 88858 | 3N1CE2CP5JL368085 | Nissan | VERSA | LIHUE | HI |
| 88859 | 3N1CE2CP5JL368829 | Nissan | VERSA | Riverside | CA |
| 88860 | 3N1CE2CP5JL369799 | Nissan | VERSA | SAN FRANCISCO | CA |
| 88861 | 3N1CE2CP5JL369852 | Nissan | VERSA | Hayward | CA |
| 88862 | 3N1CE2CP5JL370063 | Nissan | VERSA | OAKLAND | CA |
| 88863 | 3N1CE2CP5JL370127 | Nissan | VERSA | PHOENIX | AZ |
| 88864 | 3N1CE2CP5JL370130 | Nissan | VERSA | Atlanta | GA |
| 88865 | 3N1CE2CP5JL370239 | Nissan | VERSA | PHOENIX | AZ |
| 88866 | 3N1CE2CP5JL370337 | Nissan | VERSA | WEST PALM BEACH | FL |
| 88867 | 3N1CE2CP5JL370502 | Nissan | VERSA | LAS VEGAS | NV |
| 88868 | 3N1CE2CP5JL370533 | Nissan | VERSA | Detroit | MI |
| 88869 | 3N1CE2CP5JL370824 | Nissan | VERSA | Detroit | MI |
| 88870 | 3N1CE2CP5JL370905 | Nissan | VERSA | Detroit | MI |
| 88871 | 3N1CE2CP6HL356232 | Nissan | VERSA | LEHIGH ACRES | FL |
| 88872 | 3N1CE2CP6JL360500 | Nissan | VERSA | Sterling | VA |
| 88873 | 3N1CE2CP6JL363803 | Nissan | VERSA | Leesburg | VA |
| 88874 | 3N1CE2CP6JL364319 | Nissan | VERSA | DENVER | CO |
| 88875 | 3N1CE2CP6JL368032 | Nissan | VERSA | North Las Vegas | NV |
| 88876 | 3N1CE2CP6JL368113 | Nissan | VERSA | KAUAI | HI |
| 88877 | 3N1CE2CP6JL368130 | Nissan | VERSA | KAUAI | HI |
| 88878 | 3N1CE2CP6JL368189 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88879 | 3N1CE2CP6JL368337 | Nissan | VERSA | KAUAI | HI |
| 88880 | 3N1CE2CP6JL368354 | Nissan | VERSA | Honolulu | HI |
| 88881 | 3N1CE2CP6JL368564 | Nissan | VERSA | Atlanta | GA |
| 88882 | 3N1CE2CP6JL368676 | Nissan | VERSA | KAUAI | HI |
| 88883 | 3N1CE2CP6JL368693 | Nissan | VERSA | SEATTLE | WA |
| 88884 | 3N1CE2CP6JL368807 | Nissan | VERSA | Sacramento | CA |
| 88885 | 3N1CE2CP6JL368810 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88886 | 3N1CE2CP6JL368919 | Nissan | VERSA | Florissant | MO |
| 88887 | 3N1CE2CP6JL369360 | Nissan | VERSA | PHOENIX | AZ |
| 88888 | 3N1CE2CP6JL369455 | Nissan | VERSA | Harvey | LA |
| 88889 | 3N1CE2CP6JL369875 | Nissan | VERSA | SAN FRANCISCO | CA |
| 88890 | 3N1CE2CP6JL370394 | Nissan | VERSA | TAMPA | FL |
| 88891 | 3N1CE2CP7GL370722 | Nissan | VERSA | Fredericksburg | VA |
| 88892 | 3N1CE2CP7JL359582 | Nissan | VERSA | DAYTONA BEACH | FL |
| 88893 | 3N1CE2CP7JL363664 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 88894 | 3N1CE2CP7JL364233 | Nissan | VERSA | COLUMBIA | SC |
| 88895 | 3N1CE2CP7JL366662 | Nissan | VERSA | Warminster | PA |
| 88896 | 3N1CE2CP7JL368024 | Nissan | VERSA | HONOLULU | HI |
| 88897 | 3N1CE2CP7JL368072 | Nissan | VERSA | Honolulu | HI |
| 88898 | 3N1CE2CP7JL368248 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88899 | 3N1CE2CP7JL368329 | Nissan | VERSA | Lihue | HI |
| 88900 | 3N1CE2CP7JL368346 | Nissan | VERSA | Honolulu | HI |
| 88901 | 3N1CE2CP7JL368735 | Nissan | VERSA | PHOENIX | AZ |
| 88902 | 3N1CE2CP7JL369268 | Nissan | VERSA | ONTARIO | CA |
| 88903 | 3N1CE2CP7JL369335 | Nissan | VERSA | Salt Lake City | UT |
| 88904 | 3N1CE2CP7JL369349 | Nissan | VERSA | PLEASANTON | CA |
| 88905 | 3N1CE2CP7JL369481 | Nissan | VERSA | OAKLAND | CA |
| 88906 | 3N1CE2CP7JL369500 | Nissan | VERSA | SAN JOSE | CA |
| 88907 | 3N1CE2CP7JL369951 | Nissan | VERSA | SAN DIEGO | CA |
| 88908 | 3N1CE2CP7JL370095 | Nissan | VERSA | FORT MYERS | FL |
| 88909 | 3N1CE2CP7JL370176 | Nissan | VERSA | SAN DIEGO | CA |
| 88910 | 3N1CE2CP7JL370419 | Nissan | VERSA | Leroy | NY |
| 88911 | 3N1CE2CP7JL370596 | Nissan | VERSA | Warminster | PA |
| 88912 | 3N1CE2CP7JL370632 | Nissan | VERSA | PHOENIX | AZ |
| 88913 | 3N1CE2CP7JL370713 | Nissan | VERSA | ORLANDO | FL |
| 88914 | 3N1CE2CP8JL360000 | Nissan | VERSA | Ft. Myers | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88915 | 3N1CE2CP8JL365892 | Nissan | VERSA | FORT MYERS | FL |
| 88916 | 3N1CE2CP8JL368100 | Nissan | VERSA | Honolulu | HI |
| 88917 | 3N1CE2CP8JL368114 | Nissan | VERSA | KAHULUI | HI |
| 88918 | 3N1CE2CP8JL368145 | Nissan | VERSA | SAN DIEGO | CA |
| 88919 | 3N1CE2CP8JL368162 | Nissan | VERSA | KAUAI | HI |
| 88920 | 3N1CE2CP8JL368176 | Nissan | VERSA | LOS ANGELES | CA |
| 88921 | 3N1CE2CP8JL368310 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88922 | 3N1CE2CP8JL368520 | Nissan | VERSA | KAUAI | HI |
| 88923 | 3N1CE2CP8JL368551 | Nissan | VERSA | OAKLAND | CA |
| 88924 | 3N1CE2CP8JL368601 | Nissan | VERSA | ONTARIO | CA |
| 88925 | 3N1CE2CP8JL368663 | Nissan | VERSA | KAUAI | HI |
| 88926 | 3N1CE2CP8JL368839 | Nissan | VERSA | SANTA ANA | CA |
| 88927 | 3N1CE2CP8JL369442 | Nissan | VERSA | OAKLAND | CA |
| 88928 | 3N1CE2CP8JL369683 | Nissan | VERSA | NORTH PAC | CA |
| 88929 | 3N1CE2CP8JL369862 | Nissan | VERSA | Phoenix | AZ |
| 88930 | 3N1CE2CP8JL370123 | Nissan | VERSA | WINTER PARK | FL |
| 88931 | 3N1CE2CP8JL370154 | Nissan | VERSA | ATLANTA | GA |
| 88932 | 3N1CE2CP8JL370185 | Nissan | VERSA | NAPLES | FL |
| 88933 | 3N1CE2CP8JL370333 | Nissan | VERSA | Florissant | MO |
| 88934 | 3N1CE2CP8JL370445 | Nissan | VERSA | TAMPA | FL |
| 88935 | 3N1CE2CP8JL370865 | Nissan | VERSA | SALT LAKE CITY | UT |
| 88936 | 3N1CE2CP8JL370896 | Nissan | VERSA | AUSTIN | TX |
| 88937 | 3N1CE2CP9HL376281 | Nissan | VERSA | MORROW | GA |
| 88938 | 3N1CE2CP9HL377964 | Nissan | VERSA | ORLANDO | FL |
| 88939 | 3N1CE2CP9HL379455 | Nissan | VERSA | RALIEGH | NC |
| 88940 | 3N1CE2CP9JL367733 | Nissan | VERSA | Honolulu | HI |
| 88941 | 3N1CE2CP9JL367909 | Nissan | VERSA | HONOLULU | HI |
| 88942 | 3N1CE2CP9JL368008 | Nissan | VERSA | HONOLULU | HI |
| 88943 | 3N1CE2CP9JL368011 | Nissan | VERSA | HONOLULU | HI |
| 88944 | 3N1CE2CP9JL368056 | Nissan | VERSA | Honolulu | HI |
| 88945 | 3N1CE2CP9JL368140 | Nissan | VERSA | KAUAI | HI |
| 88946 | 3N1CE2CP9JL368252 | Nissan | VERSA | Fontana | CA |
| 88947 | 3N1CE2CP9JL368476 | Nissan | VERSA | SAN JOSE | CA |
| 88948 | 3N1CE2CP9JL368624 | Nissan | VERSA | LIHUE AP KAUAI | HI |
| 88949 | 3N1CE2CP9JL368767 | Nissan | VERSA | KAHULUI | HI |
| 88950 | 3N1CE2CP9JL368817 | Nissan | VERSA | ONTARIO | CA |
| 88951 | 3N1CE2CP9JL368932 | Nissan | VERSA | San Diego | CA |
| 88952 | 3N1CE2CP9JL369451 | Nissan | VERSA | BURBANK | CA |
| 88953 | 3N1CE2CP9JL369577 | Nissan | VERSA | FORT MYERS | FL |
| 88954 | 3N1CE2CP9JL370017 | Nissan | VERSA | WEST PALM BEACH | FL |
| 88955 | 3N1CE2CP9JL370180 | Nissan | VERSA | Detroit | MI |
| 88956 | 3N1CE2CP9JL370213 | Nissan | VERSA | DETROIT | MI |
| 88957 | 3N1CE2CP9JL370423 | Nissan | VERSA | CHICAGO | IL |
| 88958 | 3N1CE2CP9JL370809 | Nissan | VERSA | TAMPA | FL |
| 88959 | 3N1CE2CPXHL375835 | Nissan | VERSA | DARLINGTON | SC |
| 88960 | 3N1CE2CPXJL359608 | Nissan | VERSA | ATLANTA | GA |
| 88961 | 3N1CE2CPXJL365134 | Nissan | VERSA | Tampa | FL |
| 88962 | 3N1CE2CPXJL367840 | Nissan | VERSA | Honolulu | HI |
| 88963 | 3N1CE2CPXJL368101 | Nissan | VERSA | KAUAI | HI |
| 88964 | 3N1CE2CPXJL368194 | Nissan | VERSA | Lihue | HI |
| 88965 | 3N1CE2CPXJL368213 | Nissan | VERSA | LIHUE | HI |
| 88966 | 3N1CE2CPXJL368583 | Nissan | VERSA | SANTA ANA | CA |
| 88967 | 3N1CE2CPXJL368695 | Nissan | VERSA | LIHUE | HI |
| 88968 | 3N1CE2CPXJL369829 | Nissan | VERSA | Houston | TX |
| 88969 | 3N1CE2CPXJL369894 | Nissan | VERSA | PLEASANTON | CA |
| 88970 | 3N1CE2CPXJL370074 | Nissan | VERSA | Atlanta | GA |
| 88971 | 3N1CE2CPXJL370155 | Nissan | VERSA | ORLANDO | FL |
| 88972 | 3N1CE2CPXJL370186 | Nissan | VERSA | Orlando | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 88973 | 3N1CN7AP0GL851119 | Nissan | VERSA | Raleigh | NC |
| 88974 | 3N1CN7AP0JK425699 | Nissan | VERSA | ORLANDO | FL |
| 88975 | 3N1CN7AP0JK427971 | Nissan | VERSA | WEST PALM BEACH | FL |
| 88976 | 3N1CN7AP0JK428053 | Nissan | VERSA | ORLANDO | FL |
| 88977 | 3N1CN7AP0JK429977 | Nissan | VERSA | FORT MYERS | FL |
| 88978 | 3N1CN7AP0JK431678 | Nissan | VERSA | Rock Hill | SC |
| 88979 | 3N1CN7AP0JK431891 | Nissan | VERSA | Chicago | IL |
| 88980 | 3N1CN7AP0JK433348 | Nissan | VERSA | Albuquerque | NM |
| 88981 | 3N1CN7AP0JK437142 | Nissan | VERSA | ORLANDO | FL |
| 88982 | 3N1CN7AP0JK437318 | Nissan | VERSA | Kansas City | MO |
| 88983 | 3N1CN7AP0JK437416 | Nissan | VERSA | NEW YORK CITY | NY |
| 88984 | 3N1CN7AP0JK439442 | Nissan | VERSA | CHARLOTTE | NC |
| 88985 | 3N1CN7AP0JK440204 | Nissan | VERSA | Hayward | CA |
| 88986 | 3N1CN7AP0JK440638 | Nissan | VERSA | Sacramento | CA |
| 88987 | 3N1CN7AP0JK440672 | Nissan | VERSA | LAS VEGAS | NV |
| 88988 | 3N1CN7AP0JK440820 | Nissan | VERSA | Sacramento | CA |
| 88989 | 3N1CN7AP0JK441269 | Nissan | VERSA | DAYTONA BEACH | FL |
| 88990 | 3N1CN7AP0JK441871 | Nissan | VERSA | SAN DIEGO | CA |
| 88991 | 3N1CN7AP0JK442681 | Nissan | VERSA | Kahului | HI |
| 88992 | 3N1CN7AP0JK443653 | Nissan | VERSA | KAHULUI | HI |
| 88993 | 3N1CN7AP0JL817110 | Nissan | SENTRA | Davie | FL |
| 88994 | 3N1CN7AP0JL824851 | Nissan | VERSA | KAHULUI | HI |
| 88995 | 3N1CN7AP0JL826597 | Nissan | VERSA | NAPLES | FL |
| 88996 | 3N1CN7AP0JL827622 | Nissan | VERSA | MIAMI | FL |
| 88997 | 3N1CN7AP0JL830536 | Nissan | VERSA | FORT MYERS | FL |
| 88998 | 3N1CN7AP0JL831900 | Nissan | VERSA | Smithtown | NY |
| 88999 | 3N1CN7AP0JL833839 | Nissan | VERSA | Maple Grove | MN |
| 89000 | 3N1CN7AP0JL835283 | Nissan | VERSA | N. Palm Beach | FL |
| 89001 | 3N1CN7AP0JL837387 | Nissan | VERSA | Estero | FL |
| 89002 | 3N1CN7AP0JL838572 | Nissan | VERSA | TAMPA | FL |
| 89003 | 3N1CN7AP0JL839138 | Nissan | VERSA | ATLANTA | GA |
| 89004 | 3N1CN7AP0JL839169 | Nissan | VERSA | HONOLULU | HI |
| 89005 | 3N1CN7AP0JL840550 | Nissan | VERSA | ORLANDO | FL |
| 89006 | 3N1CN7AP0JL840855 | Nissan | VERSA | Statesville | NC |
| 89007 | 3N1CN7AP0JL841794 | Nissan | VERSA | Atlanta | GA |
| 89008 | 3N1CN7AP0JL842394 | Nissan | VERSA | NEW ORLEANS | LA |
| 89009 | 3N1CN7AP0JL842539 | Nissan | VERSA | Hayward | CA |
| 89010 | 3N1CN7AP0JL842606 | Nissan | VERSA | AUGUSTA | GA |
| 89011 | 3N1CN7AP0JL842833 | Nissan | VERSA | Hamilton | OH |
| 89012 | 3N1CN7AP0JL843514 | Nissan | VERSA | Winston-Salem | NC |
| 89013 | 3N1CN7AP0JL844016 | Nissan | VERSA | ORLANDO | FL |
| 89014 | 3N1CN7AP0JL844226 | Nissan | VERSA | Tampa | FL |
| 89015 | 3N1CN7AP0JL844789 | Nissan | VERSA | Torrance | CA |
| 89016 | 3N1CN7AP0JL845487 | Nissan | VERSA | Sacramento | CA |
| 89017 | 3N1CN7AP0JL845571 | Nissan | VERSA | Davie | FL |
| 89018 | 3N1CN7AP0JL845750 | Nissan | VERSA | FORT MYERS | FL |
| 89019 | 3N1CN7AP0JL845800 | Nissan | VERSA | PALM S | CA |
| 89020 | 3N1CN7AP0JL845859 | Nissan | VERSA | Hayward | CA |
| 89021 | 3N1CN7AP0JL845926 | Nissan | VERSA | Newark | NJ |
| 89022 | 3N1CN7AP0JL846249 | Nissan | VERSA | ORLANDO | FL |
| 89023 | 3N1CN7AP0JL846378 | Nissan | VERSA | SARASOTA | FL |
| 89024 | 3N1CN7AP0JL851242 | Nissan | VERSA | MIAMI | FL |
| 89025 | 3N1CN7AP0JL851421 | Nissan | VERSA | RICHMOND | VA |
| 89026 | 3N1CN7AP0JL852052 | Nissan | VERSA | Maple Grove | MN |
| 89027 | 3N1CN7AP0JL853492 | Nissan | VERSA | Ft. Myers | FL |
| 89028 | 3N1CN7AP0JL854271 | Nissan | VERSA | JACKSONVILLE | FL |
| 89029 | 3N1CN7AP0JL854285 | Nissan | VERSA | Santa Clara | CA |
| 89030 | 3N1CN7AP0JL856182 | Nissan | VERSA | Norwalk | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89031 | 3N1CN7AP0JL856988 | Nissan | VERSA | Sacramento | CA |
| 89032 | 3N1CN7AP0JL858062 | Nissan | VERSA | LOS ANGELES | CA |
| 89033 | 3N1CN7AP0JL858305 | Nissan | VERSA | Kansas City | MO |
| 89034 | 3N1CN7AP0JL858594 | Nissan | VERSA | Hayward | CA |
| 89035 | 3N1CN7AP0JL859065 | Nissan | VERSA | Costa Mesa | CA |
| 89036 | 3N1CN7AP0JL859969 | Nissan | VERSA | Davie | FL |
| 89037 | 3N1CN7AP0JL860085 | Nissan | VERSA | Kenner | LA |
| 89038 | 3N1CN7AP0JL860765 | Nissan | VERSA | ALBUQUERQUE | NM |
| 89039 | 3N1CN7AP0JL860961 | Nissan | VERSA | FRESNO | CA |
| 89040 | 3N1CN7AP0JL861060 | Nissan | VERSA | ORLANDO | FL |
| 89041 | 3N1CN7AP0JL861382 | Nissan | VERSA | Chicago | IL |
| 89042 | 3N1CN7AP0JL861723 | Nissan | VERSA | TAMPA | FL |
| 89043 | 3N1CN7AP0JL861964 | Nissan | VERSA | Stockton | CA |
| 89044 | 3N1CN7AP0JL862077 | Nissan | VERSA | Ventura | CA |
| 89045 | 3N1CN7AP0JL862208 | Nissan | VERSA | FORT MYERS | FL |
| 89046 | 3N1CN7AP0JL862936 | Nissan | VERSA | SAN DIEGO | CA |
| 89047 | 3N1CN7AP0JL862970 | Nissan | VERSA | BIRMINGHAN | AL |
| 89048 | 3N1CN7AP0JL863164 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89049 | 3N1CN7AP0JL863407 | Nissan | VERSA | HOUSTON | TX |
| 89050 | 3N1CN7AP0JL863455 | Nissan | VERSA | Davie | FL |
| 89051 | 3N1CN7AP0JL863519 | Nissan | VERSA | CONYERS | GA |
| 89052 | 3N1CN7AP0JL864198 | Nissan | VERSA | MIAMI | FL |
| 89053 | 3N1CN7AP0JL864590 | Nissan | VERSA | ORLANDO | FL |
| 89054 | 3N1CN7AP0JL864881 | Nissan | VERSA | DENVER | CO |
| 89055 | 3N1CN7AP0JL864976 | Nissan | VERSA | Detroit | MI |
| 89056 | 3N1CN7AP0JL865061 | Nissan | VERSA | SAN DIEGO | CA |
| 89057 | 3N1CN7AP0JL865450 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89058 | 3N1CN7AP0JL866159 | Nissan | VERSA | TAMPA | FL |
| 89059 | 3N1CN7AP0JL866453 | Nissan | VERSA | AUSTELL | GA |
| 89060 | 3N1CN7AP0JL869465 | Nissan | VERSA | Slidell | LA |
| 89061 | 3N1CN7AP0JL869546 | Nissan | VERSA | WOODSON TERRACE | MO |
| 89062 | 3N1CN7AP0JL869742 | Nissan | VERSA | FORT MYERS | FL |
| 89063 | 3N1CN7AP0JL869790 | Nissan | VERSA | Cincinnati | OH |
| 89064 | 3N1CN7AP0JL870549 | Nissan | VERSA | SARASOTA | FL |
| 89065 | 3N1CN7AP0JL870552 | Nissan | VERSA | NEW BERN | NC |
| 89066 | 3N1CN7AP0JL871006 | Nissan | VERSA | Miami | FL |
| 89067 | 3N1CN7AP0JL871491 | Nissan | VERSA | Mira Loma | CA |
| 89068 | 3N1CN7AP0JL871555 | Nissan | VERSA | Albuquerque | NM |
| 89069 | 3N1CN7AP0JL871569 | Nissan | VERSA | Indianapolis | IN |
| 89070 | 3N1CN7AP0JL871748 | Nissan | VERSA | HILO | HI |
| 89071 | 3N1CN7AP0JL871815 | Nissan | VERSA | ORLANDO | FL |
| 89072 | 3N1CN7AP0JL871829 | Nissan | VERSA | San Diego | CA |
| 89073 | 3N1CN7AP0JL871880 | Nissan | VERSA | SACRAMENTO | CA |
| 89074 | 3N1CN7AP0JL871958 | Nissan | VERSA | Matteson | IL |
| 89075 | 3N1CN7AP0JL872138 | Nissan | VERSA | STOCKTON | CA |
| 89076 | 3N1CN7AP0JL872415 | Nissan | VERSA | KAHULUI | HI |
| 89077 | 3N1CN7AP0JL872446 | Nissan | VERSA | Harvey | LA |
| 89078 | 3N1CN7AP0JL872575 | Nissan | VERSA | S. San Francisc | CA |
| 89079 | 3N1CN7AP0JL872866 | Nissan | VERSA | Hayward | CA |
| 89080 | 3N1CN7AP0JL872902 | Nissan | VERSA | PHOENIX | AZ |
| 89081 | 3N1CN7AP0JL873063 | Nissan | VERSA | TAMPA | FL |
| 89082 | 3N1CN7AP0JL873144 | Nissan | VERSA | Kahului | HI |
| 89083 | 3N1CN7AP0JL873256 | Nissan | VERSA | SAN DIEGO | CA |
| 89084 | 3N1CN7AP0JL873273 | Nissan | VERSA | LAS VEGAS | NV |
| 89085 | 3N1CN7AP0JL873368 | Nissan | VERSA | Roseville | CA |
| 89086 | 3N1CN7AP0JL873399 | Nissan | VERSA | SAN DIEGO | CA |
| 89087 | 3N1CN7AP0JL873421 | Nissan | VERSA | ONTARIO | CA |
| 89088 | 3N1CN7AP0JL873662 | Nissan | VERSA | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89089 | 3N1CN7AP0JL873743 | Nissan | VERSA | SHAKOPEE | MN |
| 89090 | 3N1CN7AP0JL873886 | Nissan | VERSA | LOS ANGELES | CA |
| 89091 | 3N1CN7AP0JL873936 | Nissan | VERSA | Hartford | CT |
| 89092 | 3N1CN7AP0JL874357 | Nissan | VERSA | Roseville | CA |
| 89093 | 3N1CN7AP0JL877212 | Nissan | VERSA | Davie | FL |
| 89094 | 3N1CN7AP0JL877226 | Nissan | VERSA | SOUTH BEND | IN |
| 89095 | 3N1CN7AP0JL877324 | Nissan | VERSA | COLLEGE PARK | GA |
| 89096 | 3N1CN7AP0JL877419 | Nissan | VERSA | MILWAUKEE | WI |
| 89097 | 3N1CN7AP0JL877467 | Nissan | VERSA | Hamilton | OH |
| 89098 | 3N1CN7AP0JL877534 | Nissan | VERSA | Clarksville | IN |
| 89099 | 3N1CN7AP0JL877548 | Nissan | VERSA | MIAMI | FL |
| 89100 | 3N1CN7AP0JL877551 | Nissan | VERSA | Indianapolis | IN |
| 89101 | 3N1CN7AP0JL877601 | Nissan | VERSA | Woodhaven | MI |
| 89102 | 3N1CN7AP0JL877646 | Nissan | VERSA | Miami | FL |
| 89103 | 3N1CN7AP0JL877663 | Nissan | VERSA | CHARLESTON | SC |
| 89104 | 3N1CN7AP0JL877713 | Nissan | VERSA | NORFOLK | VA |
| 89105 | 3N1CN7AP0JL877727 | Nissan | VERSA | Jacksonville | FL |
| 89106 | 3N1CN7AP0JL877758 | Nissan | VERSA | WARWICK | RI |
| 89107 | 3N1CN7AP0JL877775 | Nissan | VERSA | Manheim | PA |
| 89108 | 3N1CN7AP0JL877923 | Nissan | VERSA | Atlanta | GA |
| 89109 | 3N1CN7AP0JL877968 | Nissan | VERSA | LOS ANGELES AP | CA |
| 89110 | 3N1CN7AP0JL878134 | Nissan | VERSA | SPRINGFIELD | OH |
| 89111 | 3N1CN7AP0JL878182 | Nissan | VERSA | Hayward | CA |
| 89112 | 3N1CN7AP0JL878201 | Nissan | VERSA | ROSWELL | GA |
| 89113 | 3N1CN7AP0JL878215 | Nissan | VERSA | Sacramento | CA |
| 89114 | 3N1CN7AP0JL878263 | Nissan | VERSA | Las Vegas | NV |
| 89115 | 3N1CN7AP0JL878277 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89116 | 3N1CN7AP0JL878456 | Nissan | VERSA | Reno | NV |
| 89117 | 3N1CN7AP0JL878473 | Nissan | VERSA | BIRMINGHAN | AL |
| 89118 | 3N1CN7AP0JL878490 | Nissan | VERSA | SAN DIEGO | CA |
| 89119 | 3N1CN7AP0JL878599 | Nissan | VERSA | PHILADELPHIA | PA |
| 89120 | 3N1CN7AP0JL878618 | Nissan | VERSA | North Dighton | MA |
| 89121 | 3N1CN7AP0JL878649 | Nissan | VERSA | FORT MYERS | FL |
| 89122 | 3N1CN7AP0JL878733 | Nissan | VERSA | SARASOTA | FL |
| 89123 | 3N1CN7AP0JL878957 | Nissan | VERSA | Cleveland | OH |
| 89124 | 3N1CN7AP0JL879039 | Nissan | VERSA | SAN DIEGO | CA |
| 89125 | 3N1CN7AP0JL879042 | Nissan | VERSA | ORLANDO | FL |
| 89126 | 3N1CN7AP0JL879123 | Nissan | VERSA | PALM SPRINGS | CA |
| 89127 | 3N1CN7AP0JL879137 | Nissan | VERSA | SARASOTA | FL |
| 89128 | 3N1CN7AP0JL879168 | Nissan | VERSA | ORLANDO | FL |
| 89129 | 3N1CN7AP0JL879185 | Nissan | VERSA | PLEASANTON | CA |
| 89130 | 3N1CN7AP0JL879316 | Nissan | VERSA | San Antonio | TX |
| 89131 | 3N1CN7AP0JL879381 | Nissan | VERSA | Roseville | CA |
| 89132 | 3N1CN7AP0JL879543 | Nissan | VERSA | SAN JOSE | CA |
| 89133 | 3N1CN7AP0JL879560 | Nissan | VERSA | Elkridge | MD |
| 89134 | 3N1CN7AP0JL879641 | Nissan | VERSA | ORANGE COUNTY | CA |
| 89135 | 3N1CN7AP0JL879705 | Nissan | VERSA | SOUTH BEND | IN |
| 89136 | 3N1CN7AP0JL879719 | Nissan | VERSA | Hamilton | OH |
| 89137 | 3N1CN7AP0JL879722 | Nissan | VERSA | ORLANDO | FL |
| 89138 | 3N1CN7AP0JL879784 | Nissan | VERSA | FORT MYERS | FL |
| 89139 | 3N1CN7AP0JL879929 | Nissan | VERSA | PROVIDENCE | RI |
| 89140 | 3N1CN7AP0JL880076 | Nissan | VERSA | SANTA ANA | CA |
| 89141 | 3N1CN7AP0JL880160 | Nissan | VERSA | PERTH AMBOY | NJ |
| 89142 | 3N1CN7AP0JL880174 | Nissan | VERSA | CHICAGO | IL |
| 89143 | 3N1CN7AP0JL880188 | Nissan | VERSA | Newark | NJ |
| 89144 | 3N1CN7AP0JL880191 | Nissan | VERSA | COLLEGE PARK | GA |
| 89145 | 3N1CN7AP0JL880241 | Nissan | VERSA | MARIETTA | GA |
| 89146 | 3N1CN7AP0JL880286 | Nissan | VERSA | STERLING | VA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 89147 | 3N1CN7AP0JL880403 | Nissan | VERSA | Sacramento | CA |
| 89148 | 3N1CN7AP0JL880773 | Nissan | VERSA | SALT LAKE CITY | US |
| 89149 | 3N1CN7AP0JL880790 | Nissan | VERSA | DAYTONA BEACH | FL |
| 89150 | 3N1CN7AP0JL880823 | Nissan | VERSA | TAMPA | FL |
| 89151 | 3N1CN7AP0JL880837 | Nissan | VERSA | Winter Park | FL |
| 89152 | 3N1CN7AP0JL880840 | Nissan | VERSA | Detroit | MI |
| 89153 | 3N1CN7AP0JL880904 | Nissan | VERSA | RALIEGH | NC |
| 89154 | 3N1CN7AP0JL881115 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89155 | 3N1CN7AP0JL881132 | Nissan | VERSA | ORLANDO | FL |
| 89156 | 3N1CN7AP0JL881177 | Nissan | VERSA | MIAMI | FL |
| 89157 | 3N1CN7AP0JL881356 | Nissan | VERSA | Rockville Centr | NY |
| 89158 | 3N1CN7AP0JL881406 | Nissan | VERSA | TAMPA | FL |
| 89159 | 3N1CN7AP0JL881454 | Nissan | VERSA | ORLANDO | FL |
| 89160 | 3N1CN7AP0JL881518 | Nissan | VERSA | SAN ANTONIO | TX |
| 89161 | 3N1CN7AP0JL881566 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89162 | 3N1CN7AP0JL881583 | Nissan | VERSA | SACRAMENTO | CA |
| 89163 | 3N1CN7AP0JL881597 | Nissan | VERSA | SAN JOSE | CA |
| 89164 | 3N1CN7AP0JL881633 | Nissan | VERSA | Tampa | FL |
| 89165 | 3N1CN7AP0JL881955 | Nissan | VERSA | ORLANDO | FL |
| 89166 | 3N1CN7AP0JL882314 | Nissan | VERSA | ORLANDO | FL |
| 89167 | 3N1CN7AP0JL882409 | Nissan | VERSA | ORLANDO | FL |
| 89168 | 3N1CN7AP0JL882491 | Nissan | VERSA | Miami | FL |
| 89169 | 3N1CN7AP0JL882717 | Nissan | VERSA | SALT LAKE CITY | US |
| 89170 | 3N1CN7AP0JL882720 | Nissan | VERSA | Hayward | CA |
| 89171 | 3N1CN7AP0JL882748 | Nissan | VERSA | ORLANDO | FL |
| 89172 | 3N1CN7AP0JL882751 | Nissan | VERSA | Portland | OR |
| 89173 | 3N1CN7AP0JL882765 | Nissan | VERSA | SANTA ANA | CA |
| 89174 | 3N1CN7AP0JL883026 | Nissan | VERSA | KNOXVILLE | TN |
| 89175 | 3N1CN7AP0JL884371 | Nissan | VERSA | COLUMBIA | SC |
| 89176 | 3N1CN7AP0JL884628 | Nissan | VERSA | North Las Vegas | NV |
| 89177 | 3N1CN7AP0JL884726 | Nissan | VERSA | BOSTON | MA |
| 89178 | 3N1CN7AP0JL884774 | Nissan | VERSA | SANTA ANA | CA |
| 89179 | 3N1CN7AP0JL884788 | Nissan | VERSA | PITTSBURGH | PA |
| 89180 | 3N1CN7AP0JL884810 | Nissan | VERSA | DALLAS | TX |
| 89181 | 3N1CN7AP0JL884855 | Nissan | VERSA | MIAMI | FL |
| 89182 | 3N1CN7AP0JL884886 | Nissan | VERSA | STERLING | VA |
| 89183 | 3N1CN7AP0JL885150 | Nissan | VERSA | Atlanta | GA |
| 89184 | 3N1CN7AP0JL885164 | Nissan | VERSA | DALLAS | TX |
| 89185 | 3N1CN7AP0JL885309 | Nissan | VERSA | COLUMBUS | OH |
| 89186 | 3N1CN7AP0JL885357 | Nissan | VERSA | Riverside | CA |
| 89187 | 3N1CN7AP0JL885794 | Nissan | VERSA | Harlingen | TX |
| 89188 | 3N1CN7AP0JL886024 | Nissan | VERSA | ORLANDO | FL |
| 89189 | 3N1CN7AP0JL886072 | Nissan | VERSA | BURBANK | CA |
| 89190 | 3N1CN7AP0JL886220 | Nissan | VERSA | NEW BERN | NC |
| 89191 | 3N1CN7AP0JL886296 | Nissan | VERSA | Windsor Locks | CT |
| 89192 | 3N1CN7AP0KL831235 | Nissan | VERSA | Orlando | FL |
| 89193 | 3N1CN7AP0KL854949 | Nissan | VERSA | ANGOLA | NY |
| 89194 | 3N1CN7AP0KL855101 | Nissan | VERSA | ELKRIDGE | MD |
| 89195 | 3N1CN7AP0KL858497 | Nissan | VERSA | MEDINA | OH |
| 89196 | 3N1CN7AP0KL858693 | Nissan | VERSA | ST Paul | MN |
| 89197 | 3N1CN7AP0KL858807 | Nissan | VERSA | Nashville | TN |
| 89198 | 3N1CN7AP0KL859620 | Nissan | VERSA | San Antonio | TX |
| 89199 | 3N1CN7AP0KL859973 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 89200 | 3N1CN7AP0KL859990 | Nissan | VERSA | DALLAS | TX |
| 89201 | 3N1CN7AP0KL862310 | Nissan | VERSA | KANSAS CITY | MO |
| 89202 | 3N1CN7AP0KL863148 | Nissan | VERSA | Louisville | KY |
| 89203 | 3N1CN7AP0KL864283 | Nissan | VERSA | Memphis | TN |
| 89204 | 3N1CN7AP0KL865739 | Nissan | VERSA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89205 | 3N1CN7AP0KL865871 | Nissan | VERSA | Darlington | SC |
| 89206 | 3N1CN7AP0KL866230 | Nissan | VERSA | HOUSTON | TX |
| 89207 | 3N1CN7AP0KL867507 | Nissan | VERSA | WILMINGTON | CA |
| 89208 | 3N1CN7AP0KL869404 | Nissan | VERSA | FORT MYERS | FL |
| 89209 | 3N1CN7AP0KL872089 | Nissan | VERSA | EGG HARBOR TOWN | NJ |
| 89210 | 3N1CN7AP0KL872495 | Nissan | VERSA | Manheim | PA |
| 89211 | 3N1CN7AP0KL873906 | Nissan | VERSA | Philadelphia | PA |
| 89212 | 3N1CN7AP0KL876062 | Nissan | VERSA | PORTLAND | OR |
| 89213 | 3N1CN7AP1JK425372 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89214 | 3N1CN7AP1JK429745 | Nissan | VERSA | San Diego | CA |
| 89215 | 3N1CN7AP1JK430216 | Nissan | VERSA | Houston | TX |
| 89216 | 3N1CN7AP1JK431124 | Nissan | VERSA | Dallas | TX |
| 89217 | 3N1CN7AP1JK432791 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89218 | 3N1CN7AP1JK433908 | Nissan | VERSA | Warwick | RI |
| 89219 | 3N1CN7AP1JK436999 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89220 | 3N1CN7AP1JK437246 | Nissan | VERSA | ORLANDO | FL |
| 89221 | 3N1CN7AP1JK437487 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89222 | 3N1CN7AP1JK437666 | Nissan | VERSA | WARWICK | RI |
| 89223 | 3N1CN7AP1JK440485 | Nissan | VERSA | CHICAGO | IL |
| 89224 | 3N1CN7AP1JK440678 | Nissan | VERSA | Tolleson | AZ |
| 89225 | 3N1CN7AP1JK441233 | Nissan | VERSA | Florissant | MO |
| 89226 | 3N1CN7AP1JK441555 | Nissan | VERSA | KNOXVILLE | TN |
| 89227 | 3N1CN7AP1JK441832 | Nissan | VERSA | Hanover | MD |
| 89228 | 3N1CN7AP1JK442088 | Nissan | VERSA | SAN JOSE | CA |
| 89229 | 3N1CN7AP1JK442284 | Nissan | VERSA | LOS ANGELES | CA |
| 89230 | 3N1CN7AP1JK442544 | Nissan | VERSA | KAHULUI | HI |
| 89231 | 3N1CN7AP1JK442558 | Nissan | VERSA | Stockton | CA |
| 89232 | 3N1CN7AP1JK442852 | Nissan | VERSA | Atlanta | GA |
| 89233 | 3N1CN7AP1JK443662 | Nissan | VERSA | SANTA ANA | CA |
| 89234 | 3N1CN7AP1JL823790 | Nissan | VERSA | ATLANTA | GA |
| 89235 | 3N1CN7AP1JL825779 | Nissan | VERSA | Smithtown | NY |
| 89236 | 3N1CN7AP1JL827208 | Nissan | VERSA | ORLANDO | FL |
| 89237 | 3N1CN7AP1JL827354 | Nissan | VERSA | Miami | FL |
| 89238 | 3N1CN7AP1JL831839 | Nissan | VERSA | Charlotte | NC |
| 89239 | 3N1CN7AP1JL832862 | Nissan | VERSA | TAMPA | FL |
| 89240 | 3N1CN7AP1JL833588 | Nissan | VERSA | COLLEGE PARK | GA |
| 89241 | 3N1CN7AP1JL834384 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89242 | 3N1CN7AP1JL835969 | Nissan | VERSA | Tampa | FL |
| 89243 | 3N1CN7AP1JL837060 | Nissan | VERSA | Elkridge | MD |
| 89244 | 3N1CN7AP1JL837916 | Nissan | VERSA | LAS VEGAS | NV |
| 89245 | 3N1CN7AP1JL839780 | Nissan | VERSA | Riverside | CA |
| 89246 | 3N1CN7AP1JL839861 | Nissan | VERSA | Tampa | FL |
| 89247 | 3N1CN7AP1JL840587 | Nissan | VERSA | Orlando | FL |
| 89248 | 3N1CN7AP1JL841125 | Nissan | VERSA | Winston-Salem | NC |
| 89249 | 3N1CN7AP1JL841674 | Nissan | VERSA | Lynn | MA |
| 89250 | 3N1CN7AP1JL841884 | Nissan | VERSA | ORLANDO | FL |
| 89251 | 3N1CN7AP1JL842677 | Nissan | VERSA | Winter Park | FL |
| 89252 | 3N1CN7AP1JL843022 | Nissan | VERSA | Tampa | FL |
| 89253 | 3N1CN7AP1JL843246 | Nissan | VERSA | Atlanta | GA |
| 89254 | 3N1CN7AP1JL844042 | Nissan | VERSA | Rio Linda | CA |
| 89255 | 3N1CN7AP1JL844168 | Nissan | VERSA | Estero | FL |
| 89256 | 3N1CN7AP1JL845188 | Nissan | VERSA | Anaheim | CA |
| 89257 | 3N1CN7AP1JL845191 | Nissan | VERSA | Pasadena | CA |
| 89258 | 3N1CN7AP1JL845224 | Nissan | VERSA | Hilo | HI |
| 89259 | 3N1CN7AP1JL845451 | Nissan | VERSA | Torrance | CA |
| 89260 | 3N1CN7AP1JL845479 | Nissan | VERSA | Norwalk | CA |
| 89261 | 3N1CN7AP1JL845496 | Nissan | VERSA | Ventura | CA |
| 89262 | 3N1CN7AP1JL845613 | Nissan | VERSA | Estero | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89263 | 3N1CN7AP1JL845725 | Nissan | VERSA | LAS VEGAS | NV |
| 89264 | 3N1CN7AP1JL848236 | Nissan | VERSA | Warminster | PA |
| 89265 | 3N1CN7AP1JL850892 | Nissan | VERSA | Riverside | CA |
| 89266 | 3N1CN7AP1JL851752 | Nissan | VERSA | Smithtown | NY |
| 89267 | 3N1CN7AP1JL851797 | Nissan | VERSA | LOS ANGELES | CA |
| 89268 | 3N1CN7AP1JL853341 | Nissan | VERSA | Aurora | CO |
| 89269 | 3N1CN7AP1JL853677 | Nissan | VERSA | SAINT PAUL | MN |
| 89270 | 3N1CN7AP1JL854070 | Nissan | VERSA | Coraopolis | PA |
| 89271 | 3N1CN7AP1JL854487 | Nissan | VERSA | Atlanta | GA |
| 89272 | 3N1CN7AP1JL854960 | Nissan | VERSA | Costa Mesa | CA |
| 89273 | 3N1CN7AP1JL854991 | Nissan | VERSA | Norwalk | CA |
| 89274 | 3N1CN7AP1JL855428 | Nissan | VERSA | Ronkonkoma | NY |
| 89275 | 3N1CN7AP1JL855462 | Nissan | VERSA | Oklahoma City | OK |
| 89276 | 3N1CN7AP1JL856286 | Nissan | VERSA | Kent | WA |
| 89277 | 3N1CN7AP1JL857244 | Nissan | VERSA | Santa Clara | CA |
| 89278 | 3N1CN7AP1JL857857 | Nissan | VERSA | FORT MYERS | FL |
| 89279 | 3N1CN7AP1JL858409 | Nissan | VERSA | Mira Loma | CA |
| 89280 | 3N1CN7AP1JL858927 | Nissan | VERSA | SAVANNAH | GA |
| 89281 | 3N1CN7AP1JL860189 | Nissan | VERSA | TAMPA | FL |
| 89282 | 3N1CN7AP1JL860631 | Nissan | VERSA | DALLAS | TX |
| 89283 | 3N1CN7AP1JL861018 | Nissan | VERSA | Mira Loma | CA |
| 89284 | 3N1CN7AP1JL862072 | Nissan | VERSA | SAN ANTONIO | TX |
| 89285 | 3N1CN7AP1JL862363 | Nissan | VERSA | SAN DIEGO | CA |
| 89286 | 3N1CN7AP1JL862993 | Nissan | VERSA | DALLAS | TX |
| 89287 | 3N1CN7AP1JL863111 | Nissan | VERSA | SARASOTA | FL |
| 89288 | 3N1CN7AP1JL863139 | Nissan | VERSA | FAYETTEVILLE | GA |
| 89289 | 3N1CN7AP1JL863819 | Nissan | VERSA | ORLANDO | FL |
| 89290 | 3N1CN7AP1JL864646 | Nissan | VERSA | NASHVILLE | TN |
| 89291 | 3N1CN7AP1JL865344 | Nissan | VERSA | PHOENIX | AZ |
| 89292 | 3N1CN7AP1JL865358 | Nissan | VERSA | LOS ANGELES | CA |
| 89293 | 3N1CN7AP1JL865411 | Nissan | VERSA | TAMPA | FL |
| 89294 | 3N1CN7AP1JL865733 | Nissan | VERSA | SAN DIEGO | CA |
| 89295 | 3N1CN7AP1JL866056 | Nissan | VERSA | Hartford | CT |
| 89296 | 3N1CN7AP1JL866106 | Nissan | VERSA | Manheim | PA |
| 89297 | 3N1CN7AP1JL869166 | Nissan | VERSA | JACKSONVILLE | FL |
| 89298 | 3N1CN7AP1JL869197 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89299 | 3N1CN7AP1JL869426 | Nissan | VERSA | Atlanta | GA |
| 89300 | 3N1CN7AP1JL869975 | Nissan | VERSA | DALLAS | TX |
| 89301 | 3N1CN7AP1JL870480 | Nissan | VERSA | FORT MYERS | FL |
| 89302 | 3N1CN7AP1JL870916 | Nissan | VERSA | TAMPA | FL |
| 89303 | 3N1CN7AP1JL871094 | Nissan | VERSA | LAS VEGAS | NV |
| 89304 | 3N1CN7AP1JL871533 | Nissan | VERSA | Riverside | CA |
| 89305 | 3N1CN7AP1JL871614 | Nissan | VERSA | Stockton | CA |
| 89306 | 3N1CN7AP1JL871774 | Nissan | VERSA | Rio Linda | CA |
| 89307 | 3N1CN7AP1JL871824 | Nissan | VERSA | North Las Vegas | NV |
| 89308 | 3N1CN7AP1JL871841 | Nissan | VERSA | Stockton | CA |
| 89309 | 3N1CN7AP1JL871869 | Nissan | VERSA | Portland | OR |
| 89310 | 3N1CN7AP1JL871886 | Nissan | VERSA | LAS VEGAS | NV |
| 89311 | 3N1CN7AP1JL872018 | Nissan | VERSA | Atlanta | GA |
| 89312 | 3N1CN7AP1JL872102 | Nissan | VERSA | Roseville | CA |
| 89313 | 3N1CN7AP1JL872620 | Nissan | VERSA | Torrance | CA |
| 89314 | 3N1CN7AP1JL872777 | Nissan | VERSA | SAN DIEGO | CA |
| 89315 | 3N1CN7AP1JL872827 | Nissan | VERSA | KAHULUI | HI |
| 89316 | 3N1CN7AP1JL872908 | Nissan | VERSA | PLEASANTON | CA |
| 89317 | 3N1CN7AP1JL872956 | Nissan | VERSA | KAHULUI | HI |
| 89318 | 3N1CN7AP1JL873041 | Nissan | VERSA | KAHULUI | HI |
| 89319 | 3N1CN7AP1JL873136 | Nissan | VERSA | Norwalk | CA |
| 89320 | 3N1CN7AP1JL873217 | Nissan | VERSA | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89321 | 3N1CN7AP1JL873265 | Nissan | VERSA | Riverside | CA |
| 89322 | 3N1CN7AP1JL873542 | Nissan | VERSA | Austin | TX |
| 89323 | 3N1CN7AP1JL873587 | Nissan | VERSA | PHOENIX | AZ |
| 89324 | 3N1CN7AP1JL873637 | Nissan | VERSA | PLEASANTON | CA |
| 89325 | 3N1CN7AP1JL873654 | Nissan | VERSA | Roseville | CA |
| 89326 | 3N1CN7AP1JL873895 | Nissan | VERSA | DAYTONA BEACH | FL |
| 89327 | 3N1CN7AP1JL873993 | Nissan | VERSA | Portland | OR |
| 89328 | 3N1CN7AP1JL874027 | Nissan | VERSA | PLEASANTON | CA |
| 89329 | 3N1CN7AP1JL874206 | Nissan | VERSA | PHOENIX | AZ |
| 89330 | 3N1CN7AP1JL874514 | Nissan | VERSA | Roseville | CA |
| 89331 | 3N1CN7AP1JL874545 | Nissan | VERSA | Fontana | CA |
| 89332 | 3N1CN7AP1JL874559 | Nissan | VERSA | SANTA ANA | CA |
| 89333 | 3N1CN7AP1JL874643 | Nissan | VERSA | SACRAMENTO | CA |
| 89334 | 3N1CN7AP1JL875064 | Nissan | VERSA | ONTARIO | CA |
| 89335 | 3N1CN7AP1JL875792 | Nissan | VERSA | SANTA ANA | CA |
| 89336 | 3N1CN7AP1JL876005 | Nissan | VERSA | KAHULUI | HI |
| 89337 | 3N1CN7AP1JL877350 | Nissan | VERSA | Bensalem | PA |
| 89338 | 3N1CN7AP1JL877395 | Nissan | VERSA | Tucson | AZ |
| 89339 | 3N1CN7AP1JL877526 | Nissan | VERSA | DALLAS | TX |
| 89340 | 3N1CN7AP1JL877624 | Nissan | VERSA | ORLANDO | FL |
| 89341 | 3N1CN7AP1JL877719 | Nissan | VERSA | GRAND RAPIDS | MI |
| 89342 | 3N1CN7AP1JL877722 | Nissan | VERSA | MEMPHIS | TN |
| 89343 | 3N1CN7AP1JL877767 | Nissan | VERSA | SAINT LOUIS | MO |
| 89344 | 3N1CN7AP1JL877770 | Nissan | VERSA | FORT MYERS | FL |
| 89345 | 3N1CN7AP1JL877820 | Nissan | VERSA | FORT MYERS | FL |
| 89346 | 3N1CN7AP1JL877882 | Nissan | VERSA | Nashville | TN |
| 89347 | 3N1CN7AP1JL877896 | Nissan | VERSA | Carleton | MI |
| 89348 | 3N1CN7AP1JL877915 | Nissan | VERSA | Indianapolis | IN |
| 89349 | 3N1CN7AP1JL877946 | Nissan | VERSA | GLASSBORO | NJ |
| 89350 | 3N1CN7AP1JL878031 | Nissan | VERSA | Orlando | FL |
| 89351 | 3N1CN7AP1JL878045 | Nissan | VERSA | SAN JOSE | CA |
| 89352 | 3N1CN7AP1JL878062 | Nissan | VERSA | CHICAGO | IL |
| 89353 | 3N1CN7AP1JL878241 | Nissan | VERSA | FORT MYERS | FL |
| 89354 | 3N1CN7AP1JL878319 | Nissan | VERSA | PHOENIX | AZ |
| 89355 | 3N1CN7AP1JL878501 | Nissan | VERSA | LAS VEGAS | NV |
| 89356 | 3N1CN7AP1JL878529 | Nissan | VERSA | NEW YORK CITY | NY |
| 89357 | 3N1CN7AP1JL878644 | Nissan | VERSA | ORLANDO | FL |
| 89358 | 3N1CN7AP1JL878935 | Nissan | VERSA | PHILADELPHIA | US |
| 89359 | 3N1CN7AP1JL879017 | Nissan | VERSA | TAMPA | FL |
| 89360 | 3N1CN7AP1JL879020 | Nissan | VERSA | KNOXVILLE | TN |
| 89361 | 3N1CN7AP1JL879051 | Nissan | VERSA | TAMPA | FL |
| 89362 | 3N1CN7AP1JL879342 | Nissan | VERSA | SANTA ANA | CA |
| 89363 | 3N1CN7AP1JL879387 | Nissan | VERSA | LOS ANGELES | CA |
| 89364 | 3N1CN7AP1JL879390 | Nissan | VERSA | MIAMI | FL |
| 89365 | 3N1CN7AP1JL879518 | Nissan | VERSA | Las Vegas | NV |
| 89366 | 3N1CN7AP1JL879762 | Nissan | VERSA | Roseville | CA |
| 89367 | 3N1CN7AP1JL879812 | Nissan | VERSA | ORLANDO | FL |
| 89368 | 3N1CN7AP1JL879891 | Nissan | VERSA | Rio Linda | CA |
| 89369 | 3N1CN7AP1JL880037 | Nissan | VERSA | | |
| 89370 | 3N1CN7AP1JL880040 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89371 | 3N1CN7AP1JL880099 | Nissan | VERSA | RONKONKOMA | NY |
| 89372 | 3N1CN7AP1JL880104 | Nissan | VERSA | DANIA BEACH | FL |
| 89373 | 3N1CN7AP1JL880121 | Nissan | VERSA | PHOENIX | AZ |
| 89374 | 3N1CN7AP1JL880183 | Nissan | VERSA | FORT MYERS | FL |
| 89375 | 3N1CN7AP1JL880264 | Nissan | VERSA | Slidell | LA |
| 89376 | 3N1CN7AP1JL880345 | Nissan | VERSA | LAS VEGAS | NV |
| 89377 | 3N1CN7AP1JL880412 | Nissan | VERSA | PHILADELPHIA | PA |
| 89378 | 3N1CN7AP1JL880877 | Nissan | VERSA | Springfield | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89379 | 3N1CN7AP1JL880880 | Nissan | VERSA | Schaumburg | IL |
| 89380 | 3N1CN7AP1JL880894 | Nissan | VERSA | BALTIMORE | MD |
| 89381 | 3N1CN7AP1JL881009 | Nissan | VERSA | ORLANDO | FL |
| 89382 | 3N1CN7AP1JL881057 | Nissan | VERSA | LAS VEGAS | NV |
| 89383 | 3N1CN7AP1JL881088 | Nissan | VERSA | Atlanta | GA |
| 89384 | 3N1CN7AP1JL881219 | Nissan | VERSA | COLLEGE PARK | GA |
| 89385 | 3N1CN7AP1JL881253 | Nissan | VERSA | LAS VEGAS | NV |
| 89386 | 3N1CN7AP1JL881589 | Nissan | VERSA | PHOENIX | AZ |
| 89387 | 3N1CN7AP1JL881639 | Nissan | VERSA | Atlanta | GA |
| 89388 | 3N1CN7AP1JL881768 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 89389 | 3N1CN7AP1JL881804 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89390 | 3N1CN7AP1JL881821 | Nissan | VERSA | FORT MYERS | FL |
| 89391 | 3N1CN7AP1JL882001 | Nissan | VERSA | FORT MYERS | FL |
| 89392 | 3N1CN7AP1JL882189 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89393 | 3N1CN7AP1JL882208 | Nissan | VERSA | Slidell | LA |
| 89394 | 3N1CN7AP1JL882323 | Nissan | VERSA | TAMPA | FL |
| 89395 | 3N1CN7AP1JL882368 | Nissan | VERSA | GREENVILLE | NC |
| 89396 | 3N1CN7AP1JL882578 | Nissan | VERSA | ORLANDO | FL |
| 89397 | 3N1CN7AP1JL882595 | Nissan | VERSA | ORLANDO | FL |
| 89398 | 3N1CN7AP1JL882600 | Nissan | VERSA | FULLERTON | CA |
| 89399 | 3N1CN7AP1JL882757 | Nissan | VERSA | LAS VEGAS | NV |
| 89400 | 3N1CN7AP1JL883312 | Nissan | VERSA | ATLANTA | GA |
| 89401 | 3N1CN7AP1JL884377 | Nissan | VERSA | Miami | FL |
| 89402 | 3N1CN7AP1JL884766 | Nissan | VERSA | Warminster | PA |
| 89403 | 3N1CN7AP1JL884802 | Nissan | VERSA | Tampa | FL |
| 89404 | 3N1CN7AP1JL884895 | Nissan | VERSA | ORLANDO | FL |
| 89405 | 3N1CN7AP1JL885044 | Nissan | VERSA | TAMPA | US |
| 89406 | 3N1CN7AP1JL885058 | Nissan | VERSA | Teterboro | NJ |
| 89407 | 3N1CN7AP1JL885089 | Nissan | VERSA | SARASOTA | FL |
| 89408 | 3N1CN7AP1JL885139 | Nissan | VERSA | GAHANNA | OH |
| 89409 | 3N1CN7AP1JL885187 | Nissan | VERSA | FORT MYERS | FL |
| 89410 | 3N1CN7AP1JL885206 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89411 | 3N1CN7AP1JL885738 | Nissan | VERSA | Stockton | CA |
| 89412 | 3N1CN7AP1JL885965 | Nissan | VERSA | Portland | OR |
| 89413 | 3N1CN7AP1JL886016 | Nissan | VERSA | SAN DIEGO | CA |
| 89414 | 3N1CN7AP1JL886145 | Nissan | VERSA | Roseville | CA |
| 89415 | 3N1CN7AP1JL886419 | Nissan | VERSA | Indianapolis | IN |
| 89416 | 3N1CN7AP1JL886453 | Nissan | VERSA | MIAMI | FL |
| 89417 | 3N1CN7AP1JL886484 | Nissan | VERSA | Santa Clara | CA |
| 89418 | 3N1CN7AP1JL886579 | Nissan | VERSA | SACRAMENTO | CA |
| 89419 | 3N1CN7AP1JL886615 | Nissan | VERSA | BURBANK | CA |
| 89420 | 3N1CN7AP1JL886727 | Nissan | VERSA | SAN JOSE | CA |
| 89421 | 3N1CN7AP1JL886873 | Nissan | VERSA | Sacramento | CA |
| 89422 | 3N1CN7AP1JL886940 | Nissan | VERSA | KNOXVILLE | TN |
| 89423 | 3N1CN7AP1JL886954 | Nissan | VERSA | ONTARIO | CA |
| 89424 | 3N1CN7AP1KL849548 | Nissan | VERSA | Detroit | MI |
| 89425 | 3N1CN7AP1KL855561 | Nissan | VERSA | Leroy | NY |
| 89426 | 3N1CN7AP1KL855656 | Nissan | VERSA | NEW BERN | NC |
| 89427 | 3N1CN7AP1KL855818 | Nissan | VERSA | COLUMBIA | SC |
| 89428 | 3N1CN7AP1KL855821 | Nissan | VERSA | Pittsburgh | PA |
| 89429 | 3N1CN7AP1KL856337 | Nissan | VERSA | FORT MYERS | FL |
| 89430 | 3N1CN7AP1KL856466 | Nissan | VERSA | Houston | TX |
| 89431 | 3N1CN7AP1KL857214 | Nissan | VERSA | Warr Acres | OK |
| 89432 | 3N1CN7AP1KL857942 | Nissan | VERSA | SANTA CLARA | CA |
| 89433 | 3N1CN7AP1KL858797 | Nissan | VERSA | INDIANAPOLIS | IN |
| 89434 | 3N1CN7AP1KL858816 | Nissan | VERSA | Florissant | MO |
| 89435 | 3N1CN7AP1KL862235 | Nissan | VERSA | Latham | NY |
| 89436 | 3N1CN7AP1KL863532 | Nissan | VERSA | Wichita | KS |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 89437 | 3N1CN7AP1KL863675 | Nissan | VERSA | FORT MYERS | FL |
| 89438 | 3N1CN7AP1KL864213 | Nissan | VERSA | Vandalia | OH |
| 89439 | 3N1CN7AP1KL864387 | Nissan | VERSA | Jacksonville | FL |
| 89440 | 3N1CN7AP1KL864499 | Nissan | VERSA | Pittsburgh | PA |
| 89441 | 3N1CN7AP1KL864549 | Nissan | VERSA | FORT MYERS | FL |
| 89442 | 3N1CN7AP1KL865359 | Nissan | VERSA | Florissant | MO |
| 89443 | 3N1CN7AP1KL865698 | Nissan | VERSA | Tulsa | OK |
| 89444 | 3N1CN7AP1KL870965 | Nissan | VERSA | Florissant | MO |
| 89445 | 3N1CN7AP1KL871193 | Nissan | VERSA | CHICAGO | IL |
| 89446 | 3N1CN7AP1KL871288 | Nissan | VERSA | Kansas City | MO |
| 89447 | 3N1CN7AP1KL871324 | Nissan | VERSA | Warr Acres | OK |
| 89448 | 3N1CN7AP1KL871615 | Nissan | VERSA | NASHVILLE | TN |
| 89449 | 3N1CN7AP1KL873882 | Nissan | VERSA | Pittsburgh | PA |
| 89450 | 3N1CN7AP1KL874160 | Nissan | VERSA | PHILADELPHIA | PA |
| 89451 | 3N1CN7AP2HK469116 | Nissan | VERSA | PALM SPRINGS | CA |
| 89452 | 3N1CN7AP2JK415949 | Nissan | VERSA | Smithtown | NY |
| 89453 | 3N1CN7AP2JK425851 | Nissan | VERSA | KAHULUI | HI |
| 89454 | 3N1CN7AP2JK428832 | Nissan | VERSA | Costa Mesa | CA |
| 89455 | 3N1CN7AP2JK431472 | Nissan | VERSA | Sacramento | CA |
| 89456 | 3N1CN7AP2JK431598 | Nissan | VERSA | Phoenix | AZ |
| 89457 | 3N1CN7AP2JK432363 | Nissan | VERSA | LAS VEGAS | NV |
| 89458 | 3N1CN7AP2JK432444 | Nissan | VERSA | SAINT PAUL | MN |
| 89459 | 3N1CN7AP2JK432783 | Nissan | VERSA | BIRMINGHAM | AL |
| 89460 | 3N1CN7AP2JK434985 | Nissan | VERSA | Sacramento | CA |
| 89461 | 3N1CN7AP2JK435652 | Nissan | VERSA | Norwalk | CA |
| 89462 | 3N1CN7AP2JK436879 | Nissan | VERSA | N. Palm Beach | FL |
| 89463 | 3N1CN7AP2JK437126 | Nissan | VERSA | Davie | FL |
| 89464 | 3N1CN7AP2JK437160 | Nissan | VERSA | UNION CITY | GA |
| 89465 | 3N1CN7AP2JK437434 | Nissan | VERSA | Hapeville | GA |
| 89466 | 3N1CN7AP2JK439524 | Nissan | VERSA | SANTA CLARA | CA |
| 89467 | 3N1CN7AP2JK441323 | Nissan | VERSA | SAN DIEGO | CA |
| 89468 | 3N1CN7AP2JK441760 | Nissan | VERSA | Honolulu | HI |
| 89469 | 3N1CN7AP2JK442035 | Nissan | VERSA | SAN DIEGO | CA |
| 89470 | 3N1CN7AP2JK442147 | Nissan | VERSA | Roseville | CA |
| 89471 | 3N1CN7AP2JK442617 | Nissan | VERSA | Kahului | HI |
| 89472 | 3N1CN7AP2JK442794 | Nissan | VERSA | OAKLAND | CA |
| 89473 | 3N1CN7AP2JK442844 | Nissan | VERSA | Lake Elsinore | CA |
| 89474 | 3N1CN7AP2JK442990 | Nissan | VERSA | Hayward | CA |
| 89475 | 3N1CN7AP2JK443282 | Nissan | VERSA | Roseville | CA |
| 89476 | 3N1CN7AP2JL823426 | Nissan | VERSA | Atlanta | GA |
| 89477 | 3N1CN7AP2JL824219 | Nissan | VERSA | HOUSTON | TX |
| 89478 | 3N1CN7AP2JL824544 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89479 | 3N1CN7AP2JL826603 | Nissan | VERSA | Estero | FL |
| 89480 | 3N1CN7AP2JL827704 | Nissan | VERSA | Indianapolis | IN |
| 89481 | 3N1CN7AP2JL834247 | Nissan | VERSA | FT LAUDERDALE | FL |
| 89482 | 3N1CN7AP2JL835088 | Nissan | VERSA | Coraopolis | PA |
| 89483 | 3N1CN7AP2JL836077 | Nissan | VERSA | Tampa | FL |
| 89484 | 3N1CN7AP2JL836659 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89485 | 3N1CN7AP2JL837195 | Nissan | VERSA | MIAMI | FL |
| 89486 | 3N1CN7AP2JL838203 | Nissan | VERSA | Chicago | IL |
| 89487 | 3N1CN7AP2JL838914 | Nissan | VERSA | DANIA BEACH | FL |
| 89488 | 3N1CN7AP2JL839299 | Nissan | VERSA | KAILUA-KONA | HI |
| 89489 | 3N1CN7AP2JL839366 | Nissan | VERSA | Winston-Salem | NC |
| 89490 | 3N1CN7AP2JL839822 | Nissan | VERSA | North Dighton | MA |
| 89491 | 3N1CN7AP2JL839951 | Nissan | VERSA | Windsor Locks | CT |
| 89492 | 3N1CN7AP2JL841599 | Nissan | VERSA | DAYTONA BEACH | FL |
| 89493 | 3N1CN7AP2JL841649 | Nissan | VERSA | PHOENIX | AZ |
| 89494 | 3N1CN7AP2JL841778 | Nissan | VERSA | Hattiesburg | MS |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89495 | 3N1CN7AP2JL843062 | Nissan | VERSA | ORLANDO | FL |
| 89496 | 3N1CN7AP2JL843255 | Nissan | VERSA | SARASOTA | FL |
| 89497 | 3N1CN7AP2JL843658 | Nissan | VERSA | Torrance | CA |
| 89498 | 3N1CN7AP2JL844342 | Nissan | VERSA | Orlando | FL |
| 89499 | 3N1CN7AP2JL844454 | Nissan | VERSA | Atlanta | GA |
| 89500 | 3N1CN7AP2JL845376 | Nissan | VERSA | TAMPA | FL |
| 89501 | 3N1CN7AP2JL845569 | Nissan | VERSA | Riverside | CA |
| 89502 | 3N1CN7AP2JL845992 | Nissan | VERSA | TAMPA | FL |
| 89503 | 3N1CN7AP2JL848472 | Nissan | VERSA | KAHULUI  MAUI | HI |
| 89504 | 3N1CN7AP2JL848911 | Nissan | VERSA | ATLANTA | GA |
| 89505 | 3N1CN7AP2JL849220 | Nissan | VERSA | ALLENTOWN | US |
| 89506 | 3N1CN7AP2JL849864 | Nissan | VERSA | BURBANK | CA |
| 89507 | 3N1CN7AP2JL850822 | Nissan | VERSA | Maple Grove | MN |
| 89508 | 3N1CN7AP2JL851324 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89509 | 3N1CN7AP2JL851646 | Nissan | VERSA | Bensalem | PA |
| 89510 | 3N1CN7AP2JL853381 | Nissan | VERSA | STERLING | VA |
| 89511 | 3N1CN7AP2JL853557 | Nissan | VERSA | DAYTONA BEACH | FL |
| 89512 | 3N1CN7AP2JL854126 | Nissan | VERSA | Atlanta | GA |
| 89513 | 3N1CN7AP2JL854241 | Nissan | VERSA | Lafayette | LA |
| 89514 | 3N1CN7AP2JL854319 | Nissan | VERSA | Hebron | KY |
| 89515 | 3N1CN7AP2JL855440 | Nissan | VERSA | Louisville | KY |
| 89516 | 3N1CN7AP2JL855888 | Nissan | VERSA | Pasadena | CA |
| 89517 | 3N1CN7AP2JL856149 | Nissan | VERSA | Davie | FL |
| 89518 | 3N1CN7AP2JL857222 | Nissan | VERSA | Norwalk | CA |
| 89519 | 3N1CN7AP2JL858323 | Nissan | VERSA | TAMPA | FL |
| 89520 | 3N1CN7AP2JL859861 | Nissan | VERSA | SARASOTA | FL |
| 89521 | 3N1CN7AP2JL860184 | Nissan | VERSA | Tampa | FL |
| 89522 | 3N1CN7AP2JL860752 | Nissan | VERSA | S. San Francisc | CA |
| 89523 | 3N1CN7AP2JL861478 | Nissan | VERSA | ST Paul | MN |
| 89524 | 3N1CN7AP2JL861531 | Nissan | VERSA | NORTH PAC | CA |
| 89525 | 3N1CN7AP2JL861710 | Nissan | VERSA | Dallas | TX |
| 89526 | 3N1CN7AP2JL862677 | Nissan | VERSA | Rio Linda | CA |
| 89527 | 3N1CN7AP2JL862906 | Nissan | VERSA | Davie | FL |
| 89528 | 3N1CN7AP2JL863330 | Nissan | VERSA | Memphis | TN |
| 89529 | 3N1CN7AP2JL863506 | Nissan | VERSA | OKLAHOMA CITY | OK |
| 89530 | 3N1CN7AP2JL863571 | Nissan | VERSA | FORT MYERS | FL |
| 89531 | 3N1CN7AP2JL863795 | Nissan | VERSA | SARASOTA | FL |
| 89532 | 3N1CN7AP2JL863831 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89533 | 3N1CN7AP2JL863862 | Nissan | VERSA | Riverside | CA |
| 89534 | 3N1CN7AP2JL863926 | Nissan | VERSA | Charlotte | NC |
| 89535 | 3N1CN7AP2JL864252 | Nissan | VERSA | TAMPA | FL |
| 89536 | 3N1CN7AP2JL864784 | Nissan | VERSA | Statesville | NC |
| 89537 | 3N1CN7AP2JL865045 | Nissan | VERSA | Smithtown | NY |
| 89538 | 3N1CN7AP2JL865577 | Nissan | VERSA | MEMPHIS | TN |
| 89539 | 3N1CN7AP2JL865773 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89540 | 3N1CN7AP2JL866292 | Nissan | VERSA | BIRMINGHAM | AL |
| 89541 | 3N1CN7AP2JL869094 | Nissan | VERSA | NEWARK | NJ |
| 89542 | 3N1CN7AP2JL869337 | Nissan | VERSA | SANTA BARBARA | CA |
| 89543 | 3N1CN7AP2JL869838 | Nissan | VERSA | Winston-Salem | NC |
| 89544 | 3N1CN7AP2JL871072 | Nissan | VERSA | Harvey | LA |
| 89545 | 3N1CN7AP2JL871220 | Nissan | VERSA | Teterboro | NJ |
| 89546 | 3N1CN7AP2JL871508 | Nissan | VERSA | LAS VEGAS | NV |
| 89547 | 3N1CN7AP2JL871542 | Nissan | VERSA | KAHULUI | HI |
| 89548 | 3N1CN7AP2JL871721 | Nissan | VERSA | KAHULUI | HI |
| 89549 | 3N1CN7AP2JL871959 | Nissan | VERSA | KAHULUI | HI |
| 89550 | 3N1CN7AP2JL872030 | Nissan | VERSA | KAHULUI | HI |
| 89551 | 3N1CN7AP2JL872366 | Nissan | VERSA | Ventura | CA |
| 89552 | 3N1CN7AP2JL872433 | Nissan | VERSA | SOUTH SAN FRANC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89553 | 3N1CN7AP2JL872528 | Nissan | VERSA | SAN DIEGO | CA |
| 89554 | 3N1CN7AP2JL872822 | Nissan | VERSA | Manheim | PA |
| 89555 | 3N1CN7AP2JL872853 | Nissan | VERSA | KAHULUI | HI |
| 89556 | 3N1CN7AP2JL872951 | Nissan | VERSA | Costa Mesa | CA |
| 89557 | 3N1CN7AP2JL872996 | Nissan | VERSA | SAN JOSE | CA |
| 89558 | 3N1CN7AP2JL873002 | Nissan | VERSA | Kahului | HI |
| 89559 | 3N1CN7AP2JL873016 | Nissan | VERSA | Downey | CA |
| 89560 | 3N1CN7AP2JL873114 | Nissan | VERSA | North Las Vegas | NV |
| 89561 | 3N1CN7AP2JL873176 | Nissan | VERSA | Cranberry Towns | PA |
| 89562 | 3N1CN7AP2JL873324 | Nissan | VERSA | STOCKTON | CA |
| 89563 | 3N1CN7AP2JL873632 | Nissan | VERSA | ONTARIO | CA |
| 89564 | 3N1CN7AP2JL873758 | Nissan | VERSA | Hayward | CA |
| 89565 | 3N1CN7AP2JL873761 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89566 | 3N1CN7AP2JL873873 | Nissan | VERSA | Newark | NJ |
| 89567 | 3N1CN7AP2JL873906 | Nissan | VERSA | LAS VEGAS | NV |
| 89568 | 3N1CN7AP2JL874084 | Nissan | VERSA | LOS ANGELES | CA |
| 89569 | 3N1CN7AP2JL874554 | Nissan | VERSA | BURBANK | CA |
| 89570 | 3N1CN7AP2JL874800 | Nissan | VERSA | KAHULUI | HI |
| 89571 | 3N1CN7AP2JL874845 | Nissan | VERSA | SAN LEANDRO | CA |
| 89572 | 3N1CN7AP2JL875476 | Nissan | VERSA | Salt Lake City | UT |
| 89573 | 3N1CN7AP2JL875736 | Nissan | VERSA | LAS VEGAS | NV |
| 89574 | 3N1CN7AP2JL876384 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89575 | 3N1CN7AP2JL877308 | Nissan | VERSA | Atlanta | GA |
| 89576 | 3N1CN7AP2JL877311 | Nissan | VERSA | Atlanta | GA |
| 89577 | 3N1CN7AP2JL877423 | Nissan | VERSA | Warminster | PA |
| 89578 | 3N1CN7AP2JL877485 | Nissan | VERSA | Chicago | IL |
| 89579 | 3N1CN7AP2JL877499 | Nissan | VERSA | STERLING | VA |
| 89580 | 3N1CN7AP2JL877552 | Nissan | VERSA | Hanover | MD |
| 89581 | 3N1CN7AP2JL877616 | Nissan | VERSA | SAINT PAUL | MN |
| 89582 | 3N1CN7AP2JL877745 | Nissan | VERSA | ORLANDO | FL |
| 89583 | 3N1CN7AP2JL877860 | Nissan | VERSA | TAMPA | FL |
| 89584 | 3N1CN7AP2JL877874 | Nissan | VERSA | Austell | GA |
| 89585 | 3N1CN7AP2JL877907 | Nissan | VERSA | Warwick | RI |
| 89586 | 3N1CN7AP2JL878135 | Nissan | VERSA | LOS ANGELES | CA |
| 89587 | 3N1CN7AP2JL878152 | Nissan | VERSA | NEWARK | NJ |
| 89588 | 3N1CN7AP2JL878183 | Nissan | VERSA | ORLANDO | FL |
| 89589 | 3N1CN7AP2JL878202 | Nissan | VERSA | WEST COLUMBIA | SC |
| 89590 | 3N1CN7AP2JL878281 | Nissan | VERSA | Coraopolis | PA |
| 89591 | 3N1CN7AP2JL878345 | Nissan | VERSA | ORLANDO | FL |
| 89592 | 3N1CN7AP2JL878376 | Nissan | VERSA | PLEASANTON | CA |
| 89593 | 3N1CN7AP2JL878393 | Nissan | VERSA | Smithtown | NY |
| 89594 | 3N1CN7AP2JL878457 | Nissan | VERSA | HARLEYVILLE | SC |
| 89595 | 3N1CN7AP2JL878474 | Nissan | VERSA | CHICAGO | IL |
| 89596 | 3N1CN7AP2JL878524 | Nissan | VERSA | TAMPA | FL |
| 89597 | 3N1CN7AP2JL878622 | Nissan | VERSA | NEW YORK CITY | NY |
| 89598 | 3N1CN7AP2JL878636 | Nissan | VERSA | Warwick | RI |
| 89599 | 3N1CN7AP2JL878653 | Nissan | VERSA | SAN DIEGO | CA |
| 89600 | 3N1CN7AP2JL878751 | Nissan | VERSA | Nashville | TN |
| 89601 | 3N1CN7AP2JL878880 | Nissan | VERSA | GAHANNA | OH |
| 89602 | 3N1CN7AP2JL878913 | Nissan | VERSA | Smithtown | NY |
| 89603 | 3N1CN7AP2JL878944 | Nissan | VERSA | SANFORD | FL |
| 89604 | 3N1CN7AP2JL879074 | Nissan | VERSA | ORLANDO | FL |
| 89605 | 3N1CN7AP2JL879124 | Nissan | VERSA | ORLANDO | FL |
| 89606 | 3N1CN7AP2JL879138 | Nissan | VERSA | NEWARK | NJ |
| 89607 | 3N1CN7AP2JL879317 | Nissan | VERSA | INDIANAPOLIS | IN |
| 89608 | 3N1CN7AP2JL879463 | Nissan | VERSA | Fontana | CA |
| 89609 | 3N1CN7AP2JL879530 | Nissan | VERSA | DALLAS | TX |
| 89610 | 3N1CN7AP2JL879558 | Nissan | VERSA | Florissant | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 89611 | 3N1CN7AP2JL879642 | Nissan | VERSA | ORLANDO | FL |
| 89612 | 3N1CN7AP2JL879804 | Nissan | VERSA | MIAMI | FL |
| 89613 | 3N1CN7AP2JL880046 | Nissan | VERSA | Maple Grove | MN |
| 89614 | 3N1CN7AP2JL880063 | Nissan | VERSA | CLEVELAND | OH |
| 89615 | 3N1CN7AP2JL880080 | Nissan | VERSA | PHILADELPHIA | PA |
| 89616 | 3N1CN7AP2JL880113 | Nissan | VERSA | SAN DIEGO | CA |
| 89617 | 3N1CN7AP2JL880127 | Nissan | VERSA | Matteson | IL |
| 89618 | 3N1CN7AP2JL880189 | Nissan | VERSA | RALEIGH | NC |
| 89619 | 3N1CN7AP2JL880242 | Nissan | VERSA | CHICAGO | IL |
| 89620 | 3N1CN7AP2JL880371 | Nissan | VERSA | Roseville | CA |
| 89621 | 3N1CN7AP2JL880905 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89622 | 3N1CN7AP2JL880922 | Nissan | VERSA | Cincinnati | OH |
| 89623 | 3N1CN7AP2JL881066 | Nissan | VERSA | CLARKSVILLE | IN |
| 89624 | 3N1CN7AP2JL881102 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89625 | 3N1CN7AP2JL881231 | Nissan | VERSA | PHOENIX | AZ |
| 89626 | 3N1CN7AP2JL881262 | Nissan | VERSA | Morrisville | NC |
| 89627 | 3N1CN7AP2JL881374 | Nissan | VERSA | Chicago | IL |
| 89628 | 3N1CN7AP2JL881391 | Nissan | VERSA | KNOXVILLE | TN |
| 89629 | 3N1CN7AP2JL881410 | Nissan | VERSA | SALT LAKE CITY | US |
| 89630 | 3N1CN7AP2JL881424 | Nissan | VERSA | FT LAUDERDALE | FL |
| 89631 | 3N1CN7AP2JL881441 | Nissan | VERSA | LOS ANGELES | CA |
| 89632 | 3N1CN7AP2JL881469 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89633 | 3N1CN7AP2JL881553 | Nissan | VERSA | Manheim | PA |
| 89634 | 3N1CN7AP2JL881598 | Nissan | VERSA | CHICAGO | IL |
| 89635 | 3N1CN7AP2JL881620 | Nissan | VERSA | LAS VEGAS | NV |
| 89636 | 3N1CN7AP2JL881682 | Nissan | VERSA | ORLANDO | FL |
| 89637 | 3N1CN7AP2JL881715 | Nissan | VERSA | BROOKLYN | NY |
| 89638 | 3N1CN7AP2JL881729 | Nissan | VERSA | North Billerica | MA |
| 89639 | 3N1CN7AP2JL881732 | Nissan | VERSA | Hendersonville | TN |
| 89640 | 3N1CN7AP2JL881777 | Nissan | VERSA | SOUTH BEND | IN |
| 89641 | 3N1CN7AP2JL881780 | Nissan | VERSA | Austin | TX |
| 89642 | 3N1CN7AP2JL881908 | Nissan | VERSA | JACKSON | MS |
| 89643 | 3N1CN7AP2JL882072 | Nissan | VERSA | NEWARK | NJ |
| 89644 | 3N1CN7AP2JL882122 | Nissan | VERSA | FT. LAUDERDALE | FL |
| 89645 | 3N1CN7AP2JL882380 | Nissan | VERSA | Manheim | PA |
| 89646 | 3N1CN7AP2JL882427 | Nissan | VERSA | LOS ANGELES AP | CA |
| 89647 | 3N1CN7AP2JL882637 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89648 | 3N1CN7AP2JL882654 | Nissan | VERSA | Louisville | KY |
| 89649 | 3N1CN7AP2JL882671 | Nissan | VERSA | FORT MYERS | FL |
| 89650 | 3N1CN7AP2JL882721 | Nissan | VERSA | MIAMI | FL |
| 89651 | 3N1CN7AP2JL883223 | Nissan | VERSA | Sarasota | FL |
| 89652 | 3N1CN7AP2JL884467 | Nissan | VERSA | PHILADELPHIA | US |
| 89653 | 3N1CN7AP2JL884503 | Nissan | VERSA | RALEIGH | NC |
| 89654 | 3N1CN7AP2JL884663 | Nissan | VERSA | Colorado Spring | CO |
| 89655 | 3N1CN7AP2JL884789 | Nissan | VERSA | LAS VEGAS | NV |
| 89656 | 3N1CN7AP2JL884808 | Nissan | VERSA | Atlanta | GA |
| 89657 | 3N1CN7AP2JL884811 | Nissan | VERSA | TAMPA | FL |
| 89658 | 3N1CN7AP2JL884839 | Nissan | VERSA | Elkridge | MD |
| 89659 | 3N1CN7AP2JL884856 | Nissan | VERSA | LOS ANGELES | CA |
| 89660 | 3N1CN7AP2JL885120 | Nissan | VERSA | KANSAS CITY | MO |
| 89661 | 3N1CN7AP2JL885201 | Nissan | VERSA | CHARLOTTE | NC |
| 89662 | 3N1CN7AP2JL885246 | Nissan | VERSA | Stockton | CA |
| 89663 | 3N1CN7AP2JL885294 | Nissan | VERSA | ORLANDO | FL |
| 89664 | 3N1CN7AP2JL885425 | Nissan | VERSA | Roseville | CA |
| 89665 | 3N1CN7AP2JL885537 | Nissan | VERSA | ORLANDO | FL |
| 89666 | 3N1CN7AP2JL885599 | Nissan | VERSA | Columbus | OH |
| 89667 | 3N1CN7AP2JL885652 | Nissan | VERSA | Kansas City | MO |
| 89668 | 3N1CN7AP2JL885666 | Nissan | VERSA | Bensalem | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89669 | 3N1CN7AP2JL885702 | Nissan | VERSA | RICHMOND | VA |
| 89670 | 3N1CN7AP2JL885909 | Nissan | VERSA | SAVANNAH | GA |
| 89671 | 3N1CN7AP2JL885957 | Nissan | VERSA | LOS ANGELES | CA |
| 89672 | 3N1CN7AP2JL886137 | Nissan | VERSA | SAN DIEGO | CA |
| 89673 | 3N1CN7AP2JL886235 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89674 | 3N1CN7AP2JL886347 | Nissan | VERSA | TAMPA | FL |
| 89675 | 3N1CN7AP2JL886364 | Nissan | VERSA | WHITE PLAINS | NY |
| 89676 | 3N1CN7AP2JL886641 | Nissan | VERSA | Roseville | CA |
| 89677 | 3N1CN7AP2KL844293 | Nissan | VERSA | HOUSTON | TX |
| 89678 | 3N1CN7AP2KL845153 | Nissan | VERSA | Tulsa | OK |
| 89679 | 3N1CN7AP2KL846335 | Nissan | VERSA | Lexington | KY |
| 89680 | 3N1CN7AP2KL849302 | Nissan | VERSA | DAYTONA BEACH | FL |
| 89681 | 3N1CN7AP2KL855049 | Nissan | VERSA | SEATAC | WA |
| 89682 | 3N1CN7AP2KL855312 | Nissan | VERSA | Cleveland | OH |
| 89683 | 3N1CN7AP2KL855536 | Nissan | VERSA | FORT MYERS | FL |
| 89684 | 3N1CN7AP2KL855696 | Nissan | VERSA | Hebron | KY |
| 89685 | 3N1CN7AP2KL855875 | Nissan | VERSA | Hebron | KY |
| 89686 | 3N1CN7AP2KL856525 | Nissan | VERSA | COLUMBIA | SC |
| 89687 | 3N1CN7AP2KL857786 | Nissan | VERSA | PORTLAND | OR |
| 89688 | 3N1CN7AP2KL858341 | Nissan | VERSA | San Antonio | TX |
| 89689 | 3N1CN7AP2KL859215 | Nissan | VERSA | WEST DUNDEE | IL |
| 89690 | 3N1CN7AP2KL861398 | Nissan | VERSA | Hamilton | OH |
| 89691 | 3N1CN7AP2KL861448 | Nissan | VERSA | Hebron | KY |
| 89692 | 3N1CN7AP2KL862194 | Nissan | VERSA | DAYTON | OH |
| 89693 | 3N1CN7AP2KL862681 | Nissan | VERSA | DES MOINES | IA |
| 89694 | 3N1CN7AP2KL862762 | Nissan | VERSA | Jamaica | NY |
| 89695 | 3N1CN7AP2KL865693 | Nissan | VERSA | HOUSTON | TX |
| 89696 | 3N1CN7AP2KL868707 | Nissan | VERSA | Lexington | KY |
| 89697 | 3N1CN7AP2KL870196 | Nissan | VERSA | Portland | OR |
| 89698 | 3N1CN7AP2KL870232 | Nissan | VERSA | PLEASANTON | CA |
| 89699 | 3N1CN7AP2KL870392 | Nissan | VERSA | Pittsburgh | PA |
| 89700 | 3N1CN7AP2KL870571 | Nissan | VERSA | Tulsa | OK |
| 89701 | 3N1CN7AP2KL871381 | Nissan | VERSA | Pittsburgh | PA |
| 89702 | 3N1CN7AP2KL871557 | Nissan | VERSA | Austin | TX |
| 89703 | 3N1CN7AP2KL872868 | Nissan | VERSA | PHILADELPHIA | PA |
| 89704 | 3N1CN7AP2KL873776 | Nissan | VERSA | Syracuse | NY |
| 89705 | 3N1CN7AP3JK414440 | Nissan | VERSA | DARLINGTON | SC |
| 89706 | 3N1CN7AP3JK425485 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89707 | 3N1CN7AP3JK434851 | Nissan | VERSA | Torrance | CA |
| 89708 | 3N1CN7AP3JK435708 | Nissan | VERSA | Smithtown | NY |
| 89709 | 3N1CN7AP3JK437183 | Nissan | VERSA | KEY WEST | FL |
| 89710 | 3N1CN7AP3JK437880 | Nissan | VERSA | HOUSTON | TX |
| 89711 | 3N1CN7AP3JK438074 | Nissan | VERSA | DENVER | CO |
| 89712 | 3N1CN7AP3JK440388 | Nissan | VERSA | ONTARIO | CA |
| 89713 | 3N1CN7AP3JK440603 | Nissan | VERSA | Euless | TX |
| 89714 | 3N1CN7AP3JK440696 | Nissan | VERSA | Fresno | CA |
| 89715 | 3N1CN7AP3JK441900 | Nissan | VERSA | Norwalk | CA |
| 89716 | 3N1CN7AP3JK442092 | Nissan | VERSA | Roseville | CA |
| 89717 | 3N1CN7AP3JK442335 | Nissan | VERSA | HILO | HI |
| 89718 | 3N1CN7AP3JK442416 | Nissan | VERSA | BURBANK | CA |
| 89719 | 3N1CN7AP3JK442478 | Nissan | VERSA | ORLANDO | FL |
| 89720 | 3N1CN7AP3JK442738 | Nissan | VERSA | Fresno | CA |
| 89721 | 3N1CN7AP3JK442870 | Nissan | VERSA | Burien | WA |
| 89722 | 3N1CN7AP3JK443033 | Nissan | VERSA | Warminster | PA |
| 89723 | 3N1CN7AP3JL827260 | Nissan | VERSA | TAMPA | FL |
| 89724 | 3N1CN7AP3JL827825 | Nissan | VERSA | Hartford | CT |
| 89725 | 3N1CN7AP3JL832250 | Nissan | VERSA | FORT MYERS | FL |
| 89726 | 3N1CN7AP3JL832569 | Nissan | VERSA | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 89727 | 3N1CN7AP3JL833253 | Nissan | VERSA | Rock Hill | SC |
| 89728 | 3N1CN7AP3JL838064 | Nissan | VERSA | FORT MYERS | FL |
| 89729 | 3N1CN7AP3JL839795 | Nissan | VERSA | Sacramento | CA |
| 89730 | 3N1CN7AP3JL840090 | Nissan | VERSA | Atlanta | GA |
| 89731 | 3N1CN7AP3JL840140 | Nissan | VERSA | Sterling | VA |
| 89732 | 3N1CN7AP3JL840672 | Nissan | VERSA | Davie | FL |
| 89733 | 3N1CN7AP3JL842485 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89734 | 3N1CN7AP3JL842633 | Nissan | VERSA | Warwick | RI |
| 89735 | 3N1CN7AP3JL842650 | Nissan | VERSA | PHILADELPHIA | PA |
| 89736 | 3N1CN7AP3JL843393 | Nissan | VERSA | SEA TAC | WA |
| 89737 | 3N1CN7AP3JL844639 | Nissan | VERSA | BURBANK | CA |
| 89738 | 3N1CN7AP3JL844642 | Nissan | VERSA | Elkridge | MD |
| 89739 | 3N1CN7AP3JL845273 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89740 | 3N1CN7AP3JL845497 | Nissan | VERSA | KAILUA-KONA | HI |
| 89741 | 3N1CN7AP3JL848450 | Nissan | VERSA | Fontana | CA |
| 89742 | 3N1CN7AP3JL849405 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89743 | 3N1CN7AP3JL849856 | Nissan | VERSA | TRACY | CA |
| 89744 | 3N1CN7AP3JL849971 | Nissan | VERSA | Miami | FL |
| 89745 | 3N1CN7AP3JL850764 | Nissan | VERSA | ORLANDO | FL |
| 89746 | 3N1CN7AP3JL851820 | Nissan | VERSA | Chicago | IL |
| 89747 | 3N1CN7AP3JL852191 | Nissan | VERSA | Las Vegas | NV |
| 89748 | 3N1CN7AP3JL854426 | Nissan | VERSA | Sarasota | FL |
| 89749 | 3N1CN7AP3JL854653 | Nissan | VERSA | NEW YORK CITY | NY |
| 89750 | 3N1CN7AP3JL856211 | Nissan | VERSA | North Las Vegas | NV |
| 89751 | 3N1CN7AP3JL856239 | Nissan | VERSA | SEATTLE | WA |
| 89752 | 3N1CN7AP3JL856645 | Nissan | VERSA | Torrance | CA |
| 89753 | 3N1CN7AP3JL858217 | Nissan | VERSA | Miami | FL |
| 89754 | 3N1CN7AP3JL858332 | Nissan | VERSA | Hayward | CA |
| 89755 | 3N1CN7AP3JL858511 | Nissan | VERSA | Pittsburgh | PA |
| 89756 | 3N1CN7AP3JL858556 | Nissan | VERSA | NEW ORLEANS | LA |
| 89757 | 3N1CN7AP3JL859058 | Nissan | VERSA | SACRAMENTO | CA |
| 89758 | 3N1CN7AP3JL859707 | Nissan | VERSA | Winter Park | FL |
| 89759 | 3N1CN7AP3JL860517 | Nissan | VERSA | Manheim | PA |
| 89760 | 3N1CN7AP3JL861344 | Nissan | VERSA | FORT MYERS | FL |
| 89761 | 3N1CN7AP3JL862123 | Nissan | VERSA | Massapequa | NY |
| 89762 | 3N1CN7AP3JL862199 | Nissan | VERSA | North Las Vegas | NV |
| 89763 | 3N1CN7AP3JL862350 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89764 | 3N1CN7AP3JL862686 | Nissan | VERSA | DALLAS | TX |
| 89765 | 3N1CN7AP3JL862848 | Nissan | VERSA | Slidell | LA |
| 89766 | 3N1CN7AP3JL863157 | Nissan | VERSA | PALM SPRINGS | CA |
| 89767 | 3N1CN7AP3JL863448 | Nissan | VERSA | Salt Lake City | UT |
| 89768 | 3N1CN7AP3JL863627 | Nissan | VERSA | ORLANDO | FL |
| 89769 | 3N1CN7AP3JL864180 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89770 | 3N1CN7AP3JL864664 | Nissan | VERSA | SAN DIEGO | CA |
| 89771 | 3N1CN7AP3JL864776 | Nissan | VERSA | Norwalk | CA |
| 89772 | 3N1CN7AP3JL864969 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89773 | 3N1CN7AP3JL865121 | Nissan | VERSA | Anaheim | CA |
| 89774 | 3N1CN7AP3JL865183 | Nissan | VERSA | TAMPA | FL |
| 89775 | 3N1CN7AP3JL865670 | Nissan | VERSA | WASHINGTON DC, NATIONAL AP | DC |
| 89776 | 3N1CN7AP3JL866026 | Nissan | VERSA | SEATAC | WA |
| 89777 | 3N1CN7AP3JL866141 | Nissan | VERSA | MEDINA | OH |
| 89778 | 3N1CN7AP3JL866432 | Nissan | VERSA | Warr Acres | OK |
| 89779 | 3N1CN7AP3JL869203 | Nissan | VERSA | ORLANDO | FL |
| 89780 | 3N1CN7AP3JL869346 | Nissan | VERSA | Bridgeton | MO |
| 89781 | 3N1CN7AP3JL869802 | Nissan | VERSA | HARTFORD | CT |
| 89782 | 3N1CN7AP3JL869833 | Nissan | VERSA | Detroit | MI |
| 89783 | 3N1CN7AP3JL869847 | Nissan | VERSA | SAN DIEGO | CA |
| 89784 | 3N1CN7AP3JL869914 | Nissan | VERSA | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 89785 | 3N1CN7AP3JL870562 | Nissan | VERSA | Elgin | IL |
| 89786 | 3N1CN7AP3JL871565 | Nissan | VERSA | TRACY | CA |
| 89787 | 3N1CN7AP3JL871694 | Nissan | VERSA | TRACY | CA |
| 89788 | 3N1CN7AP3JL871761 | Nissan | VERSA | Roseville | CA |
| 89789 | 3N1CN7AP3JL871954 | Nissan | VERSA | Kahului | HI |
| 89790 | 3N1CN7AP3JL872005 | Nissan | VERSA | Kahului | HI |
| 89791 | 3N1CN7AP3JL872053 | Nissan | VERSA | LOS ANGELES | CA |
| 89792 | 3N1CN7AP3JL872215 | Nissan | VERSA | PLEASANTON | CA |
| 89793 | 3N1CN7AP3JL872294 | Nissan | VERSA | Sacramento | CA |
| 89794 | 3N1CN7AP3JL872506 | Nissan | VERSA | SAN DIEGO | CA |
| 89795 | 3N1CN7AP3JL872747 | Nissan | VERSA | KAHULUI | HI |
| 89796 | 3N1CN7AP3JL872845 | Nissan | VERSA | LAS VEGAS | NV |
| 89797 | 3N1CN7AP3JL873266 | Nissan | VERSA | Rio Linda | CA |
| 89798 | 3N1CN7AP3JL873283 | Nissan | VERSA | Ventura | CA |
| 89799 | 3N1CN7AP3JL873638 | Nissan | VERSA | KAHULUI | HI |
| 89800 | 3N1CN7AP3JL873722 | Nissan | VERSA | SAN DIEGO | CA |
| 89801 | 3N1CN7AP3JL873929 | Nissan | VERSA | North Las Vegas | NV |
| 89802 | 3N1CN7AP3JL874109 | Nissan | VERSA | Norwalk | CA |
| 89803 | 3N1CN7AP3JL874126 | Nissan | VERSA | TUCSON | AZ |
| 89804 | 3N1CN7AP3JL874529 | Nissan | VERSA | ONTARIO | CA |
| 89805 | 3N1CN7AP3JL875065 | Nissan | VERSA | Los Angeles | CA |
| 89806 | 3N1CN7AP3JL877348 | Nissan | VERSA | Rockville Centr | NY |
| 89807 | 3N1CN7AP3JL877771 | Nissan | VERSA | WARWICK | RI |
| 89808 | 3N1CN7AP3JL877785 | Nissan | VERSA | GRAND RAPIDS | MI |
| 89809 | 3N1CN7AP3JL878158 | Nissan | VERSA | DALLAS | TX |
| 89810 | 3N1CN7AP3JL878175 | Nissan | VERSA | NEW YORK CITY | NY |
| 89811 | 3N1CN7AP3JL878208 | Nissan | VERSA | Atlanta | GA |
| 89812 | 3N1CN7AP3JL878290 | Nissan | VERSA | GRAND RAPIDS | MI |
| 89813 | 3N1CN7AP3JL878404 | Nissan | VERSA | SACRAMENTO | CA |
| 89814 | 3N1CN7AP3JL878466 | Nissan | VERSA | RONKONKOMA | NY |
| 89815 | 3N1CN7AP3JL878564 | Nissan | VERSA | LOS ANGELES AP | CA |
| 89816 | 3N1CN7AP3JL878659 | Nissan | VERSA | NORFOLK | VA |
| 89817 | 3N1CN7AP3JL878788 | Nissan | VERSA | Detroit | MI |
| 89818 | 3N1CN7AP3JL878807 | Nissan | VERSA | RONKONKOMA | NY |
| 89819 | 3N1CN7AP3JL878824 | Nissan | VERSA | BOSTON | MA |
| 89820 | 3N1CN7AP3JL878922 | Nissan | VERSA | North Dighton | MA |
| 89821 | 3N1CN7AP3JL879049 | Nissan | VERSA | JACKSONVILLE | FL |
| 89822 | 3N1CN7AP3JL879083 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89823 | 3N1CN7AP3JL879150 | Nissan | VERSA | TAMPA | FL |
| 89824 | 3N1CN7AP3JL879391 | Nissan | VERSA | RICHMOND | VA |
| 89825 | 3N1CN7AP3JL879536 | Nissan | VERSA | PHILADELPHIA | PA |
| 89826 | 3N1CN7AP3JL879567 | Nissan | VERSA | ORLANDO | FL |
| 89827 | 3N1CN7AP3JL879651 | Nissan | VERSA | Charlotte | NC |
| 89828 | 3N1CN7AP3JL879729 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89829 | 3N1CN7AP3JL879777 | Nissan | VERSA | TAMPA | FL |
| 89830 | 3N1CN7AP3JL879892 | Nissan | VERSA | KNOXVILLE | TN |
| 89831 | 3N1CN7AP3JL879908 | Nissan | VERSA | Plainfield | IN |
| 89832 | 3N1CN7AP3JL879939 | Nissan | VERSA | PORTLAND | ME |
| 89833 | 3N1CN7AP3JL879956 | Nissan | VERSA | FORT MYERS | FL |
| 89834 | 3N1CN7AP3JL880038 | Nissan | VERSA | STERLING | VA |
| 89835 | 3N1CN7AP3JL880170 | Nissan | VERSA | Estero | FL |
| 89836 | 3N1CN7AP3JL880346 | Nissan | VERSA | ATLANTA | GA |
| 89837 | 3N1CN7AP3JL880783 | Nissan | VERSA | STERLING | VA |
| 89838 | 3N1CN7AP3JL880847 | Nissan | VERSA | LOS ANGELES | CA |
| 89839 | 3N1CN7AP3JL881268 | Nissan | VERSA | PHOENIX | AZ |
| 89840 | 3N1CN7AP3JL881349 | Nissan | VERSA | SAN DIEGO | US |
| 89841 | 3N1CN7AP3JL881545 | Nissan | VERSA | STERLING | VA |
| 89842 | 3N1CN7AP3JL881609 | Nissan | VERSA | KENNER | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 89843 | 3N1CN7AP3JL881643 | Nissan | VERSA | NEWARK | NY |
| 89844 | 3N1CN7AP3JL881657 | Nissan | VERSA | Philadelphia | PA |
| 89845 | 3N1CN7AP3JL881674 | Nissan | VERSA | NORFOLK | VA |
| 89846 | 3N1CN7AP3JL881755 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89847 | 3N1CN7AP3JL881805 | Nissan | VERSA | Atlanta | GA |
| 89848 | 3N1CN7AP3JL881819 | Nissan | VERSA | LITTLE ROCK | AR |
| 89849 | 3N1CN7AP3JL882310 | Nissan | VERSA | Schaumburg | IL |
| 89850 | 3N1CN7AP3JL882422 | Nissan | VERSA | Florissant | MO |
| 89851 | 3N1CN7AP3JL882436 | Nissan | VERSA | INDIANAPOLIS | IN |
| 89852 | 3N1CN7AP3JL882517 | Nissan | VERSA | PORTLAND | ME |
| 89853 | 3N1CN7AP3JL882548 | Nissan | VERSA | SAN DIEGO | US |
| 89854 | 3N1CN7AP3JL882629 | Nissan | VERSA | KNOXVILLE | TN |
| 89855 | 3N1CN7AP3JL882680 | Nissan | VERSA | LOS ANGELES | CA |
| 89856 | 3N1CN7AP3JL884431 | Nissan | VERSA | Manheim | PA |
| 89857 | 3N1CN7AP3JL884493 | Nissan | VERSA | BOSTON | MA |
| 89858 | 3N1CN7AP3JL884607 | Nissan | VERSA | Miami | FL |
| 89859 | 3N1CN7AP3JL884798 | Nissan | VERSA | ORLANDO | FL |
| 89860 | 3N1CN7AP3JL884803 | Nissan | VERSA | CLARKSVILLE | IN |
| 89861 | 3N1CN7AP3JL884851 | Nissan | VERSA | ORLANDO | FL |
| 89862 | 3N1CN7AP3JL884929 | Nissan | VERSA | COLLEGE PARK | GA |
| 89863 | 3N1CN7AP3JL885000 | Nissan | VERSA | Stone Mountain | GA |
| 89864 | 3N1CN7AP3JL885028 | Nissan | VERSA | Smithtown | NY |
| 89865 | 3N1CN7AP3JL885031 | Nissan | VERSA | ORLANDO | FL |
| 89866 | 3N1CN7AP3JL885059 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89867 | 3N1CN7AP3JL885238 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89868 | 3N1CN7AP3JL885532 | Nissan | VERSA | Austin | TX |
| 89869 | 3N1CN7AP3JL885546 | Nissan | VERSA | ORLANDO | FL |
| 89870 | 3N1CN7AP3JL885580 | Nissan | VERSA | NEW BERN | NC |
| 89871 | 3N1CN7AP3JL885644 | Nissan | VERSA | FORT MYERS | FL |
| 89872 | 3N1CN7AP3JL885725 | Nissan | VERSA | CHARLESTON | WV |
| 89873 | 3N1CN7AP3JL885756 | Nissan | VERSA | TAMPA | FL |
| 89874 | 3N1CN7AP3JL885840 | Nissan | VERSA | FORT MYERS | FL |
| 89875 | 3N1CN7AP3JL885871 | Nissan | VERSA | Norwalk | CA |
| 89876 | 3N1CN7AP3JL885904 | Nissan | VERSA | Roseville | CA |
| 89877 | 3N1CN7AP3JL886079 | Nissan | VERSA | Roseville | CA |
| 89878 | 3N1CN7AP3JL886096 | Nissan | VERSA | CHARLOTTE | NC |
| 89879 | 3N1CN7AP3JL886132 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89880 | 3N1CN7AP3JL886177 | Nissan | VERSA | Roseville | CA |
| 89881 | 3N1CN7AP3JL886227 | Nissan | VERSA | Colorado Spring | CO |
| 89882 | 3N1CN7AP3JL886308 | Nissan | VERSA | TAMPA | FL |
| 89883 | 3N1CN7AP3JL886311 | Nissan | VERSA | MIAMI | FL |
| 89884 | 3N1CN7AP3JL886406 | Nissan | VERSA | Atlanta | GA |
| 89885 | 3N1CN7AP3KL841743 | Nissan | VERSA | Harlingen | TX |
| 89886 | 3N1CN7AP3KL849177 | Nissan | VERSA | PORTLAND | OR |
| 89887 | 3N1CN7AP3KL849860 | Nissan | VERSA | KNOXVILLE | TN |
| 89888 | 3N1CN7AP3KL855688 | Nissan | VERSA | DETROIT | MI |
| 89889 | 3N1CN7AP3KL857196 | Nissan | VERSA | Indianapolis | IN |
| 89890 | 3N1CN7AP3KL858221 | Nissan | VERSA | Maple Grove | MN |
| 89891 | 3N1CN7AP3KL859403 | Nissan | VERSA | ORLANDO | FL |
| 89892 | 3N1CN7AP3KL859448 | Nissan | VERSA | Houston | TX |
| 89893 | 3N1CN7AP3KL861085 | Nissan | VERSA | CHICAGO | IL |
| 89894 | 3N1CN7AP3KL861166 | Nissan | VERSA | Hamilton | OH |
| 89895 | 3N1CN7AP3KL861975 | Nissan | VERSA | Dallas | TX |
| 89896 | 3N1CN7AP3KL864309 | Nissan | VERSA | EULESS | TX |
| 89897 | 3N1CN7AP3KL865816 | Nissan | VERSA | Denver | CO |
| 89898 | 3N1CN7AP3KL865847 | Nissan | VERSA | Kansas City | KS |
| 89899 | 3N1CN7AP3KL866979 | Nissan | VERSA | KNOXVILLE | TN |
| 89900 | 3N1CN7AP3KL869591 | Nissan | VERSA | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89901 | 3N1CN7AP3KL870160 | Nissan | VERSA | Hanover | MD |
| 89902 | 3N1CN7AP3KL870238 | Nissan | VERSA | Rochester | NY |
| 89903 | 3N1CN7AP3KL870854 | Nissan | VERSA | CHEEKTOWAGA | NY |
| 89904 | 3N1CN7AP3KL871440 | Nissan | VERSA | Florissant | MO |
| 89905 | 3N1CN7AP3KL872099 | Nissan | VERSA | GLASSBORO | NJ |
| 89906 | 3N1CN7AP3KL873771 | Nissan | VERSA | KENNER | LA |
| 89907 | 3N1CN7AP3KL874547 | Nissan | VERSA | PALM SPRINGS | CA |
| 89908 | 3N1CN7AP4JK418321 | Nissan | VERSA | FORT MYERS | FL |
| 89909 | 3N1CN7AP4JK418691 | Nissan | VERSA | Estero | FL |
| 89910 | 3N1CN7AP4JK419548 | Nissan | VERSA | TAMPA | FL |
| 89911 | 3N1CN7AP4JK424250 | Nissan | VERSA | ATLANTA | GA |
| 89912 | 3N1CN7AP4JK425706 | Nissan | VERSA | Kahului | HI |
| 89913 | 3N1CN7AP4JK427651 | Nissan | VERSA | SARASOTA | FL |
| 89914 | 3N1CN7AP4JK434633 | Nissan | VERSA | Norwalk | CA |
| 89915 | 3N1CN7AP4JK436804 | Nissan | VERSA | BOSTON | MA |
| 89916 | 3N1CN7AP4JK437032 | Nissan | VERSA | Clearwater | FL |
| 89917 | 3N1CN7AP4JK437063 | Nissan | VERSA | Tulsa | OK |
| 89918 | 3N1CN7AP4JK438844 | Nissan | VERSA | GRAND RAPIDS | MI |
| 89919 | 3N1CN7AP4JK438987 | Nissan | VERSA | DENVER | CO |
| 89920 | 3N1CN7AP4JK439475 | Nissan | VERSA | CLEVELAND | OH |
| 89921 | 3N1CN7AP4JK441517 | Nissan | VERSA | LAS VEGAS | NV |
| 89922 | 3N1CN7AP4JK441596 | Nissan | VERSA | PHOENIX | AZ |
| 89923 | 3N1CN7AP4JK441792 | Nissan | VERSA | Atlanta | GA |
| 89924 | 3N1CN7AP4JK441971 | Nissan | VERSA | SAN DIEGO | US |
| 89925 | 3N1CN7AP4JK442523 | Nissan | VERSA | Santa Clara | CA |
| 89926 | 3N1CN7AP4JK443056 | Nissan | VERSA | Kahului | HI |
| 89927 | 3N1CN7AP4JL825386 | Nissan | VERSA | Carleton | MI |
| 89928 | 3N1CN7AP4JL831396 | Nissan | VERSA | TAMPA | FL |
| 89929 | 3N1CN7AP4JL833083 | Nissan | VERSA | FORT MYERS | FL |
| 89930 | 3N1CN7AP4JL833701 | Nissan | VERSA | Winter Park | FL |
| 89931 | 3N1CN7AP4JL833911 | Nissan | VERSA | Manheim | PA |
| 89932 | 3N1CN7AP4JL835884 | Nissan | VERSA | Atlanta | GA |
| 89933 | 3N1CN7AP4JL836758 | Nissan | VERSA | WEST PALM BEACH | FL |
| 89934 | 3N1CN7AP4JL838977 | Nissan | VERSA | SAN FRANCISCO | CA |
| 89935 | 3N1CN7AP4JL840602 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 89936 | 3N1CN7AP4JL841717 | Nissan | VERSA | Sacramento | CA |
| 89937 | 3N1CN7AP4JL842463 | Nissan | VERSA | Tampa | FL |
| 89938 | 3N1CN7AP4JL842642 | Nissan | VERSA | Memphis | TN |
| 89939 | 3N1CN7AP4JL842706 | Nissan | VERSA | FORT MYERS | FL |
| 89940 | 3N1CN7AP4JL843256 | Nissan | VERSA | TAMPA | FL |
| 89941 | 3N1CN7AP4JL843614 | Nissan | VERSA | TRACY | CA |
| 89942 | 3N1CN7AP4JL843659 | Nissan | VERSA | FULLERTON | CA |
| 89943 | 3N1CN7AP4JL843869 | Nissan | VERSA | Woodhaven | MI |
| 89944 | 3N1CN7AP4JL844116 | Nissan | VERSA | Rio Linda | CA |
| 89945 | 3N1CN7AP4JL844620 | Nissan | VERSA | TAMPA | FL |
| 89946 | 3N1CN7AP4JL844696 | Nissan | VERSA | Tampa | FL |
| 89947 | 3N1CN7AP4JL844780 | Nissan | VERSA | NORFOLK | VA |
| 89948 | 3N1CN7AP4JL844813 | Nissan | VERSA | PHOENIX | AZ |
| 89949 | 3N1CN7AP4JL844875 | Nissan | VERSA | SAN DIEGO | CA |
| 89950 | 3N1CN7AP4JL844987 | Nissan | VERSA | Stockton | CA |
| 89951 | 3N1CN7AP4JL845038 | Nissan | VERSA | LOS ANGELES | CA |
| 89952 | 3N1CN7AP4JL845380 | Nissan | VERSA | CLEARWATER | FL |
| 89953 | 3N1CN7AP4JL845489 | Nissan | VERSA | Las Vegas | NV |
| 89954 | 3N1CN7AP4JL845556 | Nissan | VERSA | Hayward | CA |
| 89955 | 3N1CN7AP4JL845931 | Nissan | VERSA | Davie | FL |
| 89956 | 3N1CN7AP4JL848604 | Nissan | VERSA | Baltimore | MD |
| 89957 | 3N1CN7AP4JL848845 | Nissan | VERSA | Estero | FL |
| 89958 | 3N1CN7AP4JL849834 | Nissan | VERSA | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 89959 | 3N1CN7AP4JL850059 | Nissan | VERSA | Elkridge | MD |
| 89960 | 3N1CN7AP4JL851342 | Nissan | VERSA | UNION CITY | GA |
| 89961 | 3N1CN7AP4JL852149 | Nissan | VERSA | Manheim | PA |
| 89962 | 3N1CN7AP4JL853172 | Nissan | VERSA | North Dighton | MA |
| 89963 | 3N1CN7AP4JL853446 | Nissan | VERSA | Torrance | CA |
| 89964 | 3N1CN7AP4JL854385 | Nissan | VERSA | PENSACOLA | FL |
| 89965 | 3N1CN7AP4JL854905 | Nissan | VERSA | Slidell | LA |
| 89966 | 3N1CN7AP4JL856332 | Nissan | VERSA | Roseville | CA |
| 89967 | 3N1CN7AP4JL856749 | Nissan | VERSA | Hayward | CA |
| 89968 | 3N1CN7AP4JL857531 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 89969 | 3N1CN7AP4JL857917 | Nissan | VERSA | San Diego | CA |
| 89970 | 3N1CN7AP4JL858064 | Nissan | VERSA | SACRAMENTO | CA |
| 89971 | 3N1CN7AP4JL858095 | Nissan | VERSA | Plainfield | IN |
| 89972 | 3N1CN7AP4JL859019 | Nissan | VERSA | FAYETTEVILLE | US |
| 89973 | 3N1CN7AP4JL859599 | Nissan | VERSA | ORLANDO | FL |
| 89974 | 3N1CN7AP4JL859764 | Nissan | VERSA | Lake in the Hil | IL |
| 89975 | 3N1CN7AP4JL860302 | Nissan | VERSA | Norwalk | CA |
| 89976 | 3N1CN7AP4JL861482 | Nissan | VERSA | GRAND RAPIDS | MI |
| 89977 | 3N1CN7AP4JL862809 | Nissan | VERSA | PLEASANTON | CA |
| 89978 | 3N1CN7AP4JL862969 | Nissan | VERSA | Manheim | PA |
| 89979 | 3N1CN7AP4JL863300 | Nissan | VERSA | Houston | TX |
| 89980 | 3N1CN7AP4JL864897 | Nissan | VERSA | ANCHORAGE | AK |
| 89981 | 3N1CN7AP4JL864995 | Nissan | VERSA | Tampa | FL |
| 89982 | 3N1CN7AP4JL865144 | Nissan | VERSA | OAKLAND | CA |
| 89983 | 3N1CN7AP4JL865709 | Nissan | VERSA | Cincinnati | OH |
| 89984 | 3N1CN7AP4JL866049 | Nissan | VERSA | FORT MYERS | FL |
| 89985 | 3N1CN7AP4JL866245 | Nissan | VERSA | SAN DIEGO | CA |
| 89986 | 3N1CN7AP4JL866262 | Nissan | VERSA | Woodhaven | MI |
| 89987 | 3N1CN7AP4JL866424 | Nissan | VERSA | ORLANDO | FL |
| 89988 | 3N1CN7AP4JL866567 | Nissan | VERSA | Phoenix | AZ |
| 89989 | 3N1CN7AP4JL869131 | Nissan | VERSA | EGG HARBOR TOWN | NJ |
| 89990 | 3N1CN7AP4JL869971 | Nissan | VERSA | FORT MYERS | FL |
| 89991 | 3N1CN7AP4JL870408 | Nissan | VERSA | ATLANTA | GA |
| 89992 | 3N1CN7AP4JL870649 | Nissan | VERSA | TAMPA | FL |
| 89993 | 3N1CN7AP4JL871090 | Nissan | VERSA | Manheim | PA |
| 89994 | 3N1CN7AP4JL871154 | Nissan | VERSA | Torrance | CA |
| 89995 | 3N1CN7AP4JL871297 | Nissan | VERSA | SACRAMENTO | CA |
| 89996 | 3N1CN7AP4JL871414 | Nissan | VERSA | DANIA BEACH | FL |
| 89997 | 3N1CN7AP4JL871588 | Nissan | VERSA | Kahului | HI |
| 89998 | 3N1CN7AP4JL871591 | Nissan | VERSA | LAS VEGAS | NV |
| 89999 | 3N1CN7AP4JL871607 | Nissan | VERSA | KAHULUI | HI |
| 90000 | 3N1CN7AP4JL871638 | Nissan | VERSA | SAN DIEGO | CA |
| 90001 | 3N1CN7AP4JL871753 | Nissan | VERSA | SAN DIEGO | CA |
| 90002 | 3N1CN7AP4JL871784 | Nissan | VERSA | INDIANAPOLIS | IN |
| 90003 | 3N1CN7AP4JL871803 | Nissan | VERSA | PHOENIX | AZ |
| 90004 | 3N1CN7AP4JL871817 | Nissan | VERSA | ONTARIO | CA |
| 90005 | 3N1CN7AP4JL871879 | Nissan | VERSA | LAS VEGAS | NV |
| 90006 | 3N1CN7AP4JL871901 | Nissan | VERSA | KAHULUI | HI |
| 90007 | 3N1CN7AP4JL872062 | Nissan | VERSA | KAHULUI | HI |
| 90008 | 3N1CN7AP4JL872093 | Nissan | VERSA | Roseville | CA |
| 90009 | 3N1CN7AP4JL872157 | Nissan | VERSA | Roseville | CA |
| 90010 | 3N1CN7AP4JL872160 | Nissan | VERSA | CLARKSVILLE | IN |
| 90011 | 3N1CN7AP4JL872191 | Nissan | VERSA | KAHULUI | HI |
| 90012 | 3N1CN7AP4JL872305 | Nissan | VERSA | Rio Linda | CA |
| 90013 | 3N1CN7AP4JL872319 | Nissan | VERSA | Pheonix | AZ |
| 90014 | 3N1CN7AP4JL872367 | Nissan | VERSA | KAHULUI | HI |
| 90015 | 3N1CN7AP4JL872420 | Nissan | VERSA | KAHULUI | HI |
| 90016 | 3N1CN7AP4JL872479 | Nissan | VERSA | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90017 | 3N1CN7AP4JL872644 | Nissan | VERSA | Hilo | HI |
| 90018 | 3N1CN7AP4JL872692 | Nissan | VERSA | San Diego | CA |
| 90019 | 3N1CN7AP4JL872904 | Nissan | VERSA | Torrance | CA |
| 90020 | 3N1CN7AP4JL873227 | Nissan | VERSA | Fresno | CA |
| 90021 | 3N1CN7AP4JL873244 | Nissan | VERSA | Sacramento | CA |
| 90022 | 3N1CN7AP4JL873275 | Nissan | VERSA | PORTLAND | OR |
| 90023 | 3N1CN7AP4JL873311 | Nissan | VERSA | Stockton | CA |
| 90024 | 3N1CN7AP4JL873440 | Nissan | VERSA | FEDERAL WAY | WA |
| 90025 | 3N1CN7AP4JL873454 | Nissan | VERSA | ORLANDO | FL |
| 90026 | 3N1CN7AP4JL873812 | Nissan | VERSA | LAS VEGAS | NV |
| 90027 | 3N1CN7AP4JL874135 | Nissan | VERSA | Norwalk | CA |
| 90028 | 3N1CN7AP4JL874183 | Nissan | VERSA | Portland | OR |
| 90029 | 3N1CN7AP4JL874717 | Nissan | VERSA | Fresno | CA |
| 90030 | 3N1CN7AP4JL874930 | Nissan | VERSA | Pittsburgh | PA |
| 90031 | 3N1CN7AP4JL874958 | Nissan | VERSA | SANTA ANA | CA |
| 90032 | 3N1CN7AP4JL875026 | Nissan | VERSA | North Las Vegas | NV |
| 90033 | 3N1CN7AP4JL875057 | Nissan | VERSA | Burien | WA |
| 90034 | 3N1CN7AP4JL875169 | Nissan | VERSA | PHOENIX | AZ |
| 90035 | 3N1CN7AP4JL876385 | Nissan | VERSA | Sacramento | CA |
| 90036 | 3N1CN7AP4JL877374 | Nissan | VERSA | NEW YORK CITY | NY |
| 90037 | 3N1CN7AP4JL877472 | Nissan | VERSA | WHITE PLAINS | NY |
| 90038 | 3N1CN7AP4JL877620 | Nissan | VERSA | PHILADELPHIA | PA |
| 90039 | 3N1CN7AP4JL877679 | Nissan | VERSA | Newark | NJ |
| 90040 | 3N1CN7AP4JL877682 | Nissan | VERSA | SAVANNAH | GA |
| 90041 | 3N1CN7AP4JL877763 | Nissan | VERSA | Teterboro | NJ |
| 90042 | 3N1CN7AP4JL878041 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90043 | 3N1CN7AP4JL878198 | Nissan | VERSA | FORT MYERS | FL |
| 90044 | 3N1CN7AP4JL878220 | Nissan | VERSA | COLLEGE PARK | GA |
| 90045 | 3N1CN7AP4JL878301 | Nissan | VERSA | Hartford | CT |
| 90046 | 3N1CN7AP4JL878539 | Nissan | VERSA | HANOVER | MD |
| 90047 | 3N1CN7AP4JL878752 | Nissan | VERSA | CLEVELAND | OH |
| 90048 | 3N1CN7AP4JL878833 | Nissan | VERSA | SAN JOSE | CA |
| 90049 | 3N1CN7AP4JL878895 | Nissan | VERSA | FEDERAL WAY | WA |
| 90050 | 3N1CN7AP4JL878945 | Nissan | VERSA | Atlanta | GA |
| 90051 | 3N1CN7AP4JL878976 | Nissan | VERSA | BURBANK | CA |
| 90052 | 3N1CN7AP4JL879061 | Nissan | VERSA | Nashville | TN |
| 90053 | 3N1CN7AP4JL879089 | Nissan | VERSA | STERLING | VA |
| 90054 | 3N1CN7AP4JL879190 | Nissan | VERSA | Kansas City | MO |
| 90055 | 3N1CN7AP4JL879237 | Nissan | VERSA | San Diego | CA |
| 90056 | 3N1CN7AP4JL879271 | Nissan | VERSA | TUCSON | AZ |
| 90057 | 3N1CN7AP4JL879304 | Nissan | VERSA | PALM S | CA |
| 90058 | 3N1CN7AP4JL879318 | Nissan | VERSA | SARASOTA | FL |
| 90059 | 3N1CN7AP4JL879335 | Nissan | VERSA | SEATAC | WA |
| 90060 | 3N1CN7AP4JL879366 | Nissan | VERSA | TAMPA | FL |
| 90061 | 3N1CN7AP4JL879397 | Nissan | VERSA | KNOXVILLE | TN |
| 90062 | 3N1CN7AP4JL879500 | Nissan | VERSA | Sacramento | CA |
| 90063 | 3N1CN7AP4JL879822 | Nissan | VERSA | KANSAS CITY | MO |
| 90064 | 3N1CN7AP4JL879996 | Nissan | VERSA | Slidell | LA |
| 90065 | 3N1CN7AP4JL880050 | Nissan | VERSA | Newark | NJ |
| 90066 | 3N1CN7AP4JL880100 | Nissan | VERSA | Morrisville | NC |
| 90067 | 3N1CN7AP4JL880145 | Nissan | VERSA | Des Moines | IA |
| 90068 | 3N1CN7AP4JL880825 | Nissan | VERSA | Hayward | CA |
| 90069 | 3N1CN7AP4JL880940 | Nissan | VERSA | SNELLVILLE | GA |
| 90070 | 3N1CN7AP4JL881067 | Nissan | VERSA | ORLANDO | FL |
| 90071 | 3N1CN7AP4JL881120 | Nissan | VERSA | ORLANDO | FL |
| 90072 | 3N1CN7AP4JL881229 | Nissan | VERSA | Atlanta | GA |
| 90073 | 3N1CN7AP4JL881263 | Nissan | VERSA | FORT MYERS | FL |
| 90074 | 3N1CN7AP4JL881344 | Nissan | VERSA | SAN ANTONIO | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 90075 | 3N1CN7AP4JL881375 | Nissan | VERSA | Burien | WA |
| 90076 | 3N1CN7AP4JL881392 | Nissan | VERSA | Atlanta | GA |
| 90077 | 3N1CN7AP4JL881425 | Nissan | VERSA | ORLANDO | FL |
| 90078 | 3N1CN7AP4JL881473 | Nissan | VERSA | KNOXVILLE | TN |
| 90079 | 3N1CN7AP4JL881540 | Nissan | VERSA | BURBANK | CA |
| 90080 | 3N1CN7AP4JL881571 | Nissan | VERSA | ORLANDO | FL |
| 90081 | 3N1CN7AP4JL881585 | Nissan | VERSA | KANSAS CITY | MO |
| 90082 | 3N1CN7AP4JL881652 | Nissan | VERSA | CHARLESTON | WV |
| 90083 | 3N1CN7AP4JL881666 | Nissan | VERSA | ORLANDO | FL |
| 90084 | 3N1CN7AP4JL881697 | Nissan | VERSA | ORLANDO | FL |
| 90085 | 3N1CN7AP4JL881926 | Nissan | VERSA | FRESNO | CA |
| 90086 | 3N1CN7AP4JL882008 | Nissan | VERSA | ORLANDO | FL |
| 90087 | 3N1CN7AP4JL882283 | Nissan | VERSA | TAMPA | FL |
| 90088 | 3N1CN7AP4JL882347 | Nissan | VERSA | PHILADELPHIA | PA |
| 90089 | 3N1CN7AP4JL882378 | Nissan | VERSA | FORT MYERS | FL |
| 90090 | 3N1CN7AP4JL882395 | Nissan | VERSA | LOS ANGELES | CA |
| 90091 | 3N1CN7AP4JL882445 | Nissan | VERSA | Dallas | TX |
| 90092 | 3N1CN7AP4JL882509 | Nissan | VERSA | KNOXVILLE | TN |
| 90093 | 3N1CN7AP4JL882526 | Nissan | VERSA | ORLANDO | FL |
| 90094 | 3N1CN7AP4JL882655 | Nissan | VERSA | SAN DIEGO | US |
| 90095 | 3N1CN7AP4JL882669 | Nissan | VERSA | DETROIT | MI |
| 90096 | 3N1CN7AP4JL882719 | Nissan | VERSA | DES MOINES | IA |
| 90097 | 3N1CN7AP4JL883093 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90098 | 3N1CN7AP4JL884406 | Nissan | VERSA | BURBANK | CA |
| 90099 | 3N1CN7AP4JL884423 | Nissan | VERSA | MONTEREY | CA |
| 90100 | 3N1CN7AP4JL884454 | Nissan | VERSA | Fairburn | GA |
| 90101 | 3N1CN7AP4JL884468 | Nissan | VERSA | LAS VEGAS | NV |
| 90102 | 3N1CN7AP4JL884521 | Nissan | VERSA | COLORADO SPRING | CO |
| 90103 | 3N1CN7AP4JL884552 | Nissan | VERSA | Harlingen | TX |
| 90104 | 3N1CN7AP4JL884647 | Nissan | VERSA | SAN LEANDRO | CA |
| 90105 | 3N1CN7AP4JL884650 | Nissan | VERSA | NEW BERN | NC |
| 90106 | 3N1CN7AP4JL884776 | Nissan | VERSA | Elkridge | MD |
| 90107 | 3N1CN7AP4JL884826 | Nissan | VERSA | KANSAS CITY | MO |
| 90108 | 3N1CN7AP4JL884888 | Nissan | VERSA | ORLANDO | FL |
| 90109 | 3N1CN7AP4JL884938 | Nissan | VERSA | SALT LAKE CITY | US |
| 90110 | 3N1CN7AP4JL885037 | Nissan | VERSA | FORT MYERS | FL |
| 90111 | 3N1CN7AP4JL885054 | Nissan | VERSA | DULUTH | GA |
| 90112 | 3N1CN7AP4JL885071 | Nissan | VERSA | TAMPA | FL |
| 90113 | 3N1CN7AP4JL885281 | Nissan | VERSA | Orlando | FL |
| 90114 | 3N1CN7AP4JL885314 | Nissan | VERSA | LAS VEGAS | NV |
| 90115 | 3N1CN7AP4JL885328 | Nissan | VERSA | Salt Lake City | UT |
| 90116 | 3N1CN7AP4JL885376 | Nissan | VERSA | MIAMI | FL |
| 90117 | 3N1CN7AP4JL885409 | Nissan | VERSA | Charlotte | NC |
| 90118 | 3N1CN7AP4JL885412 | Nissan | VERSA | SARASOTA | FL |
| 90119 | 3N1CN7AP4JL885507 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90120 | 3N1CN7AP4JL885541 | Nissan | VERSA | Austell | GA |
| 90121 | 3N1CN7AP4JL885572 | Nissan | VERSA | Dallas | TX |
| 90122 | 3N1CN7AP4JL885684 | Nissan | VERSA | ORLANDO | FL |
| 90123 | 3N1CN7AP4JL885751 | Nissan | VERSA | ATLANTA | GA |
| 90124 | 3N1CN7AP4JL885801 | Nissan | VERSA | Pasadena | CA |
| 90125 | 3N1CN7AP4JL885829 | Nissan | VERSA | Manheim | PA |
| 90126 | 3N1CN7AP4JL885877 | Nissan | VERSA | COLLEGE PARK | GA |
| 90127 | 3N1CN7AP4JL885880 | Nissan | VERSA | MIAMI | FL |
| 90128 | 3N1CN7AP4JL885944 | Nissan | VERSA | ORLANDO | FL |
| 90129 | 3N1CN7AP4JL885989 | Nissan | VERSA | Webster | NY |
| 90130 | 3N1CN7AP4JL886186 | Nissan | VERSA | Atlanta | GA |
| 90131 | 3N1CN7AP4JL886219 | Nissan | VERSA | Roseville | CA |
| 90132 | 3N1CN7AP4JL886320 | Nissan | VERSA | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 90133 | 3N1CN7AP4JL886592 | Nissan | VERSA | Torrance | CA |
| 90134 | 3N1CN7AP4JL886608 | Nissan | VERSA | Santa Clara | CA |
| 90135 | 3N1CN7AP4JL886799 | Nissan | VERSA | S. San Francisc | CA |
| 90136 | 3N1CN7AP4JL886821 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90137 | 3N1CN7AP4JL886981 | Nissan | VERSA | PHOENIX | AZ |
| 90138 | 3N1CN7AP4JL887001 | Nissan | VERSA | LAS VEGAS | NV |
| 90139 | 3N1CN7AP4JL887015 | Nissan | VERSA | LAS VEGAS | NV |
| 90140 | 3N1CN7AP4KL841539 | Nissan | VERSA | Warr Acres | OK |
| 90141 | 3N1CN7AP4KL843677 | Nissan | VERSA | Atlanta | GA |
| 90142 | 3N1CN7AP4KL843906 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90143 | 3N1CN7AP4KL845011 | Nissan | VERSA | Charlotte | NC |
| 90144 | 3N1CN7AP4KL845090 | Nissan | VERSA | TAMPA | FL |
| 90145 | 3N1CN7AP4KL848832 | Nissan | VERSA | SHREVEPORT | LA |
| 90146 | 3N1CN7AP4KL854226 | Nissan | VERSA | PORTLAND | OR |
| 90147 | 3N1CN7AP4KL854761 | Nissan | VERSA | Atlanta | GA |
| 90148 | 3N1CN7AP4KL854792 | Nissan | VERSA | FORT MYERS | FL |
| 90149 | 3N1CN7AP4KL854808 | Nissan | VERSA | Austell | GA |
| 90150 | 3N1CN7AP4KL855733 | Nissan | VERSA | Hebron | KY |
| 90151 | 3N1CN7AP4KL858440 | Nissan | VERSA | Hamilton | OH |
| 90152 | 3N1CN7AP4KL859474 | Nissan | VERSA | Warr Acres | OK |
| 90153 | 3N1CN7AP4KL859734 | Nissan | VERSA | ELKRIDGE | MD |
| 90154 | 3N1CN7AP4KL860124 | Nissan | VERSA | Springfield | MO |
| 90155 | 3N1CN7AP4KL861306 | Nissan | VERSA | Dallas | TX |
| 90156 | 3N1CN7AP4KL861368 | Nissan | VERSA | KILLEEN | TX |
| 90157 | 3N1CN7AP4KL861595 | Nissan | VERSA | Newark | NJ |
| 90158 | 3N1CN7AP4KL862679 | Nissan | VERSA | Vandalia | OH |
| 90159 | 3N1CN7AP4KL864092 | Nissan | VERSA | PORTLAND | OR |
| 90160 | 3N1CN7AP4KL866599 | Nissan | VERSA | CHICAGO | IL |
| 90161 | 3N1CN7AP4KL866862 | Nissan | VERSA | Tulsa | OK |
| 90162 | 3N1CN7AP4KL868191 | Nissan | VERSA | DES MOINES | IA |
| 90163 | 3N1CN7AP4KL870653 | Nissan | VERSA | Hayward | CA |
| 90164 | 3N1CN7AP4KL872547 | Nissan | VERSA | Pittsburgh | PA |
| 90165 | 3N1CN7AP4KL873763 | Nissan | VERSA | Elkridge | MD |
| 90166 | 3N1CN7AP4KL880227 | Nissan | VERSA | Pittsburgh | PA |
| 90167 | 3N1CN7AP5HK470194 | Nissan | VERSA | FORT MYERS | FL |
| 90168 | 3N1CN7AP5JK425715 | Nissan | VERSA | KAHULUI | HI |
| 90169 | 3N1CN7AP5JK427660 | Nissan | VERSA | Atlanta | GA |
| 90170 | 3N1CN7AP5JK429649 | Nissan | VERSA | Torrance | CA |
| 90171 | 3N1CN7AP5JK430431 | Nissan | VERSA | SANTA CLARA | C |
| 90172 | 3N1CN7AP5JK431837 | Nissan | VERSA | Stockton | CA |
| 90173 | 3N1CN7AP5JK433412 | Nissan | VERSA | Riverside | CA |
| 90174 | 3N1CN7AP5JK434625 | Nissan | VERSA | Rio Linda | CA |
| 90175 | 3N1CN7AP5JK436200 | Nissan | VERSA | Sacramento | CA |
| 90176 | 3N1CN7AP5JK436424 | Nissan | VERSA | San Diego | CA |
| 90177 | 3N1CN7AP5JK437248 | Nissan | VERSA | EL PASO | TX |
| 90178 | 3N1CN7AP5JK437413 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90179 | 3N1CN7AP5JK437430 | Nissan | VERSA | TRACY | CA |
| 90180 | 3N1CN7AP5JK437900 | Nissan | VERSA | Atlanta | GA |
| 90181 | 3N1CN7AP5JK437928 | Nissan | VERSA | Riverside | CA |
| 90182 | 3N1CN7AP5JK438187 | Nissan | VERSA | Schaumburg | IL |
| 90183 | 3N1CN7AP5JK439484 | Nissan | VERSA | Hapeville | GA |
| 90184 | 3N1CN7AP5JK440537 | Nissan | VERSA | PHOENIX | AZ |
| 90185 | 3N1CN7AP5JK440599 | Nissan | VERSA | Los Angeles | CA |
| 90186 | 3N1CN7AP5JK440649 | Nissan | VERSA | Torrance | CA |
| 90187 | 3N1CN7AP5JK440733 | Nissan | VERSA | PLEASANTON | CA |
| 90188 | 3N1CN7AP5JK441509 | Nissan | VERSA | Roseville | CA |
| 90189 | 3N1CN7AP5JK441834 | Nissan | VERSA | ORANGE COUNTY | CA |
| 90190 | 3N1CN7AP5JK442174 | Nissan | VERSA | BLOOMINGTON | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90191 | 3N1CN7AP5JK442238 | Nissan | VERSA | Santa Clara | CA |
| 90192 | 3N1CN7AP5JK442501 | Nissan | VERSA | North Las Vegas | NV |
| 90193 | 3N1CN7AP5JK442675 | Nissan | VERSA | Torrance | CA |
| 90194 | 3N1CN7AP5JK442773 | Nissan | VERSA | KAHULUI | HI |
| 90195 | 3N1CN7AP5JK442899 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90196 | 3N1CN7AP5JK442949 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90197 | 3N1CN7AP5JK443759 | Nissan | VERSA | SAN DIEGO | CA |
| 90198 | 3N1CN7AP5JK443969 | Nissan | VERSA | Sacramento | CA |
| 90199 | 3N1CN7AP5JL823792 | Nissan | VERSA | TRACY | CA |
| 90200 | 3N1CN7AP5JL824103 | Nissan | VERSA | HONOLULU | HI |
| 90201 | 3N1CN7AP5JL824165 | Nissan | VERSA | HONOLULU | HI |
| 90202 | 3N1CN7AP5JL824487 | Nissan | VERSA | FORT MYERS | FL |
| 90203 | 3N1CN7AP5JL825753 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90204 | 3N1CN7AP5JL827793 | Nissan | VERSA | FORT MYERS | FL |
| 90205 | 3N1CN7AP5JL833786 | Nissan | VERSA | Fredericksburg | VA |
| 90206 | 3N1CN7AP5JL836056 | Nissan | VERSA | Rock Hill | SC |
| 90207 | 3N1CN7AP5JL837210 | Nissan | VERSA | ORLANDO | FL |
| 90208 | 3N1CN7AP5JL839216 | Nissan | VERSA | DALLAS | TX |
| 90209 | 3N1CN7AP5JL839457 | Nissan | VERSA | BIRMINGHAM | AL |
| 90210 | 3N1CN7AP5JL839846 | Nissan | VERSA | | |
| 90211 | 3N1CN7AP5JL840382 | Nissan | VERSA | Stockton | CA |
| 90212 | 3N1CN7AP5JL841533 | Nissan | VERSA | N. Palm Beach | FL |
| 90213 | 3N1CN7AP5JL841709 | Nissan | VERSA | NEW YORK CITY | NY |
| 90214 | 3N1CN7AP5JL841807 | Nissan | VERSA | SARASOTA | FL |
| 90215 | 3N1CN7AP5JL841886 | Nissan | VERSA | North Dighton | MA |
| 90216 | 3N1CN7AP5JL842312 | Nissan | VERSA | UNION CITY | GA |
| 90217 | 3N1CN7AP5JL842407 | Nissan | VERSA | Sanford | FL |
| 90218 | 3N1CN7AP5JL842746 | Nissan | VERSA | Tampa | FL |
| 90219 | 3N1CN7AP5JL843105 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90220 | 3N1CN7AP5JL843170 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90221 | 3N1CN7AP5JL843220 | Nissan | VERSA | Tampa | FL |
| 90222 | 3N1CN7AP5JL843797 | Nissan | VERSA | Baltimore | MD |
| 90223 | 3N1CN7AP5JL843881 | Nissan | VERSA | Ventura | CA |
| 90224 | 3N1CN7AP5JL844531 | Nissan | VERSA | Torrance | CA |
| 90225 | 3N1CN7AP5JL845761 | Nissan | VERSA | Fontana | CA |
| 90226 | 3N1CN7AP5JL845887 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90227 | 3N1CN7AP5JL845940 | Nissan | VERSA | PHOENIX | AZ |
| 90228 | 3N1CN7AP5JL846277 | Nissan | VERSA | Santa Clara | CA |
| 90229 | 3N1CN7AP5JL848000 | Nissan | VERSA | North Dighton | MA |
| 90230 | 3N1CN7AP5JL848255 | Nissan | VERSA | Charlotte | NC |
| 90231 | 3N1CN7AP5JL848823 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90232 | 3N1CN7AP5JL849020 | Nissan | VERSA | Clarksville | IN |
| 90233 | 3N1CN7AP5JL849437 | Nissan | VERSA | Huntington Stat | NY |
| 90234 | 3N1CN7AP5JL852533 | Nissan | VERSA | Norwalk | CA |
| 90235 | 3N1CN7AP5JL852600 | Nissan | VERSA | Warminster | PA |
| 90236 | 3N1CN7AP5JL853777 | Nissan | VERSA | Torrance | CA |
| 90237 | 3N1CN7AP5JL854248 | Nissan | VERSA | Hebron | KY |
| 90238 | 3N1CN7AP5JL856663 | Nissan | VERSA | MIAMI | FL |
| 90239 | 3N1CN7AP5JL857750 | Nissan | VERSA | Phoenix | AZ |
| 90240 | 3N1CN7AP5JL858283 | Nissan | VERSA | BURBANK | CA |
| 90241 | 3N1CN7AP5JL858381 | Nissan | VERSA | TAMPA | FL |
| 90242 | 3N1CN7AP5JL858459 | Nissan | VERSA | ORLANDO | FL |
| 90243 | 3N1CN7AP5JL858980 | Nissan | VERSA | Pasadena | CA |
| 90244 | 3N1CN7AP5JL861779 | Nissan | VERSA | Torrance | CA |
| 90245 | 3N1CN7AP5JL861796 | Nissan | VERSA | Manheim | PA |
| 90246 | 3N1CN7AP5JL862558 | Nissan | VERSA | LAS VEGAS | NV |
| 90247 | 3N1CN7AP5JL863354 | Nissan | VERSA | LAS VEGAS | NV |
| 90248 | 3N1CN7AP5JL863399 | Nissan | VERSA | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 90249 | 3N1CN7AP5JL863435 | Nissan | VERSA | Smithtown | NY |
| 90250 | 3N1CN7AP5JL863578 | Nissan | VERSA | ORLANDO | FL |
| 90251 | 3N1CN7AP5JL864133 | Nissan | VERSA | JACKSONVILLE | FL |
| 90252 | 3N1CN7AP5JL864309 | Nissan | VERSA | ORLANDO | FL |
| 90253 | 3N1CN7AP5JL864522 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90254 | 3N1CN7AP5JL864648 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90255 | 3N1CN7AP5JL864651 | Nissan | VERSA | Fontana | CA |
| 90256 | 3N1CN7AP5JL864682 | Nissan | VERSA | Riverside | CA |
| 90257 | 3N1CN7AP5JL865086 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90258 | 3N1CN7AP5JL865329 | Nissan | VERSA | Hapeville | GA |
| 90259 | 3N1CN7AP5JL865346 | Nissan | VERSA | DANIA | FL |
| 90260 | 3N1CN7AP5JL865413 | Nissan | VERSA | ORLANDO | FL |
| 90261 | 3N1CN7AP5JL865783 | Nissan | VERSA | Wichita | KS |
| 90262 | 3N1CN7AP5JL866366 | Nissan | VERSA | BURBANK | CA |
| 90263 | 3N1CN7AP5JL869381 | Nissan | VERSA | ORLANDO | FL |
| 90264 | 3N1CN7AP5JL869414 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90265 | 3N1CN7AP5JL870062 | Nissan | VERSA | FORT MYERS | FL |
| 90266 | 3N1CN7AP5JL870515 | Nissan | VERSA | Charlotte | NC |
| 90267 | 3N1CN7AP5JL871017 | Nissan | VERSA | ST Paul | MN |
| 90268 | 3N1CN7AP5JL871521 | Nissan | VERSA | SANTA ANA | CA |
| 90269 | 3N1CN7AP5JL871549 | Nissan | VERSA | Manheim | PA |
| 90270 | 3N1CN7AP5JL871678 | Nissan | VERSA | Los Angeles | CA |
| 90271 | 3N1CN7AP5JL871681 | Nissan | VERSA | Mira Loma | CA |
| 90272 | 3N1CN7AP5JL871762 | Nissan | VERSA | Riverside | CA |
| 90273 | 3N1CN7AP5JL871910 | Nissan | VERSA | Las Vegas | NV |
| 90274 | 3N1CN7AP5JL872135 | Nissan | VERSA | Hayward | CA |
| 90275 | 3N1CN7AP5JL872149 | Nissan | VERSA | Norwalk | CA |
| 90276 | 3N1CN7AP5JL872216 | Nissan | VERSA | North Las Vegas | NV |
| 90277 | 3N1CN7AP5JL872250 | Nissan | VERSA | Euless | TX |
| 90278 | 3N1CN7AP5JL872393 | Nissan | VERSA | Hapeville | GA |
| 90279 | 3N1CN7AP5JL872491 | Nissan | VERSA | OAKLAND | CA |
| 90280 | 3N1CN7AP5JL872569 | Nissan | VERSA | Rio Linda | CA |
| 90281 | 3N1CN7AP5JL872605 | Nissan | VERSA | WESTERN DIST OFFC | OK |
| 90282 | 3N1CN7AP5JL872765 | Nissan | VERSA | Hamilton | OH |
| 90283 | 3N1CN7AP5JL872846 | Nissan | VERSA | Maple Grove | MN |
| 90284 | 3N1CN7AP5JL873219 | Nissan | VERSA | San Diego | CA |
| 90285 | 3N1CN7AP5JL873477 | Nissan | VERSA | Sacramento | CA |
| 90286 | 3N1CN7AP5JL873561 | Nissan | VERSA | Norwalk | CA |
| 90287 | 3N1CN7AP5JL873589 | Nissan | VERSA | Santa Clara | CA |
| 90288 | 3N1CN7AP5JL873964 | Nissan | VERSA | SEATAC | WA |
| 90289 | 3N1CN7AP5JL874094 | Nissan | VERSA | Ventura | CA |
| 90290 | 3N1CN7AP5JL874578 | Nissan | VERSA | Sacramento | CA |
| 90291 | 3N1CN7AP5JL874662 | Nissan | VERSA | PLEASANTON | CA |
| 90292 | 3N1CN7AP5JL874824 | Nissan | VERSA | Santa Clara | CA |
| 90293 | 3N1CN7AP5JL874841 | Nissan | VERSA | Stockton | CA |
| 90294 | 3N1CN7AP5JL874922 | Nissan | VERSA | SEATTLE | WA |
| 90295 | 3N1CN7AP5JL875021 | Nissan | VERSA | FORT MYERS | FL |
| 90296 | 3N1CN7AP5JL875049 | Nissan | VERSA | Albuquerque | NM |
| 90297 | 3N1CN7AP5JL875293 | Nissan | VERSA | Houston | TX |
| 90298 | 3N1CN7AP5JL877447 | Nissan | VERSA | Phoenix | AZ |
| 90299 | 3N1CN7AP5JL877481 | Nissan | VERSA | SARASOTA | FL |
| 90300 | 3N1CN7AP5JL877514 | Nissan | VERSA | GREENVILLE | NC |
| 90301 | 3N1CN7AP5JL877612 | Nissan | VERSA | BALTIMORE | MD |
| 90302 | 3N1CN7AP5JL877688 | Nissan | VERSA | Warwick | RI |
| 90303 | 3N1CN7AP5JL877786 | Nissan | VERSA | EGG HARBOR TOWN | NJ |
| 90304 | 3N1CN7AP5JL877965 | Nissan | VERSA | GRAND RAPIDS | MI |
| 90305 | 3N1CN7AP5JL878243 | Nissan | VERSA | DETROIT | MI |
| 90306 | 3N1CN7AP5JL878291 | Nissan | VERSA | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90307 | 3N1CN7AP5JL878582 | Nissan | VERSA | RALIEGH | NC |
| 90308 | 3N1CN7AP5JL878680 | Nissan | VERSA | SAN DIEGO | CA |
| 90309 | 3N1CN7AP5JL878789 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90310 | 3N1CN7AP5JL878808 | Nissan | VERSA | Portland | ME |
| 90311 | 3N1CN7AP5JL878842 | Nissan | VERSA | ORLANDO | FL |
| 90312 | 3N1CN7AP5JL878873 | Nissan | VERSA | Clarksville | IN |
| 90313 | 3N1CN7AP5JL878906 | Nissan | VERSA | EAST NORRITON | PA |
| 90314 | 3N1CN7AP5JL879103 | Nissan | VERSA | JACKSON | MS |
| 90315 | 3N1CN7AP5JL879151 | Nissan | VERSA | OAKLAND | CA |
| 90316 | 3N1CN7AP5JL879229 | Nissan | VERSA | SAVANNAH | GA |
| 90317 | 3N1CN7AP5JL879361 | Nissan | VERSA | Kansas City | MO |
| 90318 | 3N1CN7AP5JL879439 | Nissan | VERSA | LOS ANGELES | CA |
| 90319 | 3N1CN7AP5JL879490 | Nissan | VERSA | Chicago | IL |
| 90320 | 3N1CN7AP5JL879540 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90321 | 3N1CN7AP5JL879571 | Nissan | VERSA | GRAND RAPIDS | MI |
| 90322 | 3N1CN7AP5JL879585 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90323 | 3N1CN7AP5JL879702 | Nissan | VERSA | Atlanta | GA |
| 90324 | 3N1CN7AP5JL879750 | Nissan | VERSA | Tolleson | AZ |
| 90325 | 3N1CN7AP5JL879781 | Nissan | VERSA | SACRAMENTO | CA |
| 90326 | 3N1CN7AP5JL879795 | Nissan | VERSA | St. Louis | MO |
| 90327 | 3N1CN7AP5JL879831 | Nissan | VERSA | FRESNO | CA |
| 90328 | 3N1CN7AP5JL879912 | Nissan | VERSA | Louisville | KY |
| 90329 | 3N1CN7AP5JL879943 | Nissan | VERSA | Sanford | FL |
| 90330 | 3N1CN7AP5JL879957 | Nissan | VERSA | MONTGOMERY | AL |
| 90331 | 3N1CN7AP5JL880039 | Nissan | VERSA | BOSTON | MA |
| 90332 | 3N1CN7AP5JL880199 | Nissan | VERSA | Kent | WA |
| 90333 | 3N1CN7AP5JL880865 | Nissan | VERSA | Manheim | PA |
| 90334 | 3N1CN7AP5JL880946 | Nissan | VERSA | BOSTON | MA |
| 90335 | 3N1CN7AP5JL881000 | Nissan | VERSA | EULESS | TX |
| 90336 | 3N1CN7AP5JL881093 | Nissan | VERSA | DENVER | CO |
| 90337 | 3N1CN7AP5JL881112 | Nissan | VERSA | Roseville | CA |
| 90338 | 3N1CN7AP5JL881126 | Nissan | VERSA | ORLANDO | FL |
| 90339 | 3N1CN7AP5JL881157 | Nissan | VERSA | STERLING | VA |
| 90340 | 3N1CN7AP5JL881207 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90341 | 3N1CN7AP5JL881210 | Nissan | VERSA | LAS VEGAS | NV |
| 90342 | 3N1CN7AP5JL881336 | Nissan | VERSA | Phoenix | AZ |
| 90343 | 3N1CN7AP5JL881403 | Nissan | VERSA | Sterling | VA |
| 90344 | 3N1CN7AP5JL881420 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90345 | 3N1CN7AP5JL881451 | Nissan | VERSA | Stockton | CA |
| 90346 | 3N1CN7AP5JL881627 | Nissan | VERSA | STERLING | VA |
| 90347 | 3N1CN7AP5JL881644 | Nissan | VERSA | Hayward | CA |
| 90348 | 3N1CN7AP5JL881658 | Nissan | VERSA | STERLING | VA |
| 90349 | 3N1CN7AP5JL881742 | Nissan | VERSA | SARASOTA | FL |
| 90350 | 3N1CN7AP5JL881756 | Nissan | VERSA | Detroit | MI |
| 90351 | 3N1CN7AP5JL881837 | Nissan | VERSA | FORT MYERS | FL |
| 90352 | 3N1CN7AP5JL882048 | Nissan | VERSA | LOUISVILLE | KY |
| 90353 | 3N1CN7AP5JL882177 | Nissan | VERSA | BOSTON | MA |
| 90354 | 3N1CN7AP5JL882406 | Nissan | VERSA | SAINT PAUL | MN |
| 90355 | 3N1CN7AP5JL882647 | Nissan | VERSA | BURBANK | CA |
| 90356 | 3N1CN7AP5JL882664 | Nissan | VERSA | KNOXVILLE | TN |
| 90357 | 3N1CN7AP5JL882695 | Nissan | VERSA | SAN JOSE | CA |
| 90358 | 3N1CN7AP5JL882731 | Nissan | VERSA | FORT MYERS | FL |
| 90359 | 3N1CN7AP5JL883443 | Nissan | VERSA | ORLANDO | FL |
| 90360 | 3N1CN7AP5JL884642 | Nissan | VERSA | Indianapolis | IN |
| 90361 | 3N1CN7AP5JL884656 | Nissan | VERSA | ST Paul | MN |
| 90362 | 3N1CN7AP5JL884673 | Nissan | VERSA | Euless | TX |
| 90363 | 3N1CN7AP5JL884799 | Nissan | VERSA | Sacramento | CA |
| 90364 | 3N1CN7AP5JL884818 | Nissan | VERSA | PITTSBURGH | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90365 | 3N1CN7AP5JL884933 | Nissan | VERSA | LAS VEGAS | NV |
| 90366 | 3N1CN7AP5JL885046 | Nissan | VERSA | CHICAGO | IL |
| 90367 | 3N1CN7AP5JL885080 | Nissan | VERSA | San Antonio | TX |
| 90368 | 3N1CN7AP5JL885113 | Nissan | VERSA | LAS VEGAS | NV |
| 90369 | 3N1CN7AP5JL885175 | Nissan | VERSA | KNOXVILLE | TN |
| 90370 | 3N1CN7AP5JL885208 | Nissan | VERSA | Atlanta | GA |
| 90371 | 3N1CN7AP5JL885337 | Nissan | VERSA | TAMPA | FL |
| 90372 | 3N1CN7AP5JL885340 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90373 | 3N1CN7AP5JL885516 | Nissan | VERSA | SAN DIEGO | CA |
| 90374 | 3N1CN7AP5JL885547 | Nissan | VERSA | SEATAC | WA |
| 90375 | 3N1CN7AP5JL885807 | Nissan | VERSA | ORLANDO | FL |
| 90376 | 3N1CN7AP5JL885855 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90377 | 3N1CN7AP5JL886004 | Nissan | VERSA | albuquerque | nm |
| 90378 | 3N1CN7AP5JL886133 | Nissan | VERSA | Webster | NY |
| 90379 | 3N1CN7AP5JL886150 | Nissan | VERSA | Roseville | CA |
| 90380 | 3N1CN7AP5JL886259 | Nissan | VERSA | Stockton | CA |
| 90381 | 3N1CN7AP5JL886262 | Nissan | VERSA | FORT MYERS | FL |
| 90382 | 3N1CN7AP5JL886293 | Nissan | VERSA | PHILADELPHIA | PA |
| 90383 | 3N1CN7AP5JL886410 | Nissan | VERSA | Maple Grove | MN |
| 90384 | 3N1CN7AP5JL886682 | Nissan | VERSA | MONTEREY | CA |
| 90385 | 3N1CN7AP5JL886858 | Nissan | VERSA | Los Angeles | CA |
| 90386 | 3N1CN7AP5JL886861 | Nissan | VERSA | Dallas | TX |
| 90387 | 3N1CN7AP5KL849021 | Nissan | VERSA | ORLANDO | FL |
| 90388 | 3N1CN7AP5KL850640 | Nissan | VERSA | COLUMBIA | SC |
| 90389 | 3N1CN7AP5KL854445 | Nissan | VERSA | Stockton | CA |
| 90390 | 3N1CN7AP5KL855515 | Nissan | VERSA | Hebron | KY |
| 90391 | 3N1CN7AP5KL856440 | Nissan | VERSA | Hapeville | GA |
| 90392 | 3N1CN7AP5KL856454 | Nissan | VERSA | Clearwater | FL |
| 90393 | 3N1CN7AP5KL856745 | Nissan | VERSA | Fredericksburg | VA |
| 90394 | 3N1CN7AP5KL856759 | Nissan | VERSA | Pittsburgh | PA |
| 90395 | 3N1CN7AP5KL856843 | Nissan | VERSA | PHOENIX | AZ |
| 90396 | 3N1CN7AP5KL858219 | Nissan | VERSA | COLUMBIA | SC |
| 90397 | 3N1CN7AP5KL858317 | Nissan | VERSA | St. Louis | MO |
| 90398 | 3N1CN7AP5KL858348 | Nissan | VERSA | KNOXVILLE | TN |
| 90399 | 3N1CN7AP5KL858544 | Nissan | VERSA | Detroit | MI |
| 90400 | 3N1CN7AP5KL858804 | Nissan | VERSA | Nashville | TN |
| 90401 | 3N1CN7AP5KL859757 | Nissan | VERSA | Warr Acres | OK |
| 90402 | 3N1CN7AP5KL861749 | Nissan | VERSA | Pittsburgh | PA |
| 90403 | 3N1CN7AP5KL864666 | Nissan | VERSA | BUFFALO | NY |
| 90404 | 3N1CN7AP5KL865705 | Nissan | VERSA | PHOENIX | AZ |
| 90405 | 3N1CN7AP5KL866403 | Nissan | VERSA | San Antonio | TX |
| 90406 | 3N1CN7AP5KL866823 | Nissan | VERSA | Burien | WA |
| 90407 | 3N1CN7AP5KL867700 | Nissan | VERSA | HARLEYVILLE | SC |
| 90408 | 3N1CN7AP5KL868930 | Nissan | VERSA | CLARKSVILLE | IN |
| 90409 | 3N1CN7AP5KL872430 | Nissan | VERSA | Chicago | IL |
| 90410 | 3N1CN7AP5KL873318 | Nissan | VERSA | Detroit | MI |
| 90411 | 3N1CN7AP5KL873397 | Nissan | VERSA | Pittsburgh | PA |
| 90412 | 3N1CN7AP6HK445899 | Nissan | VERSA | Bordentown | NJ |
| 90413 | 3N1CN7AP6HL843477 | Nissan | VERSA | Warminster | PA |
| 90414 | 3N1CN7AP6HL865334 | Nissan | VERSA | BIRMINGHAM | AL |
| 90415 | 3N1CN7AP6JK434763 | Nissan | VERSA | MEMPHIS | TN |
| 90416 | 3N1CN7AP6JK435976 | Nissan | VERSA | Atlanta | GA |
| 90417 | 3N1CN7AP6JK436772 | Nissan | VERSA | FORT MYERS | FL |
| 90418 | 3N1CN7AP6JK437291 | Nissan | VERSA | FORT MYERS | FL |
| 90419 | 3N1CN7AP6JK437324 | Nissan | VERSA | Atlanta | GA |
| 90420 | 3N1CN7AP6JK438263 | Nissan | VERSA | WOODLAND HILLS | CA |
| 90421 | 3N1CN7AP6JK438764 | Nissan | VERSA | Nashville | TN |
| 90422 | 3N1CN7AP6JK441910 | Nissan | VERSA | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 90423 | 3N1CN7AP6JK442006 | Nissan | VERSA | Ft. Myers | FL |
| 90424 | 3N1CN7AP6JK442636 | Nissan | VERSA | BURBANK | CA |
| 90425 | 3N1CN7AP6JK443138 | Nissan | VERSA | SAN DIEGO | CA |
| 90426 | 3N1CN7AP6JK443351 | Nissan | VERSA | TAMPA | FL |
| 90427 | 3N1CN7AP6JK443852 | Nissan | VERSA | KAHULUI | HI |
| 90428 | 3N1CN7AP6JL806418 | Nissan | VERSA | Los Angeles | CA |
| 90429 | 3N1CN7AP6JL825776 | Nissan | VERSA | Slidell | LA |
| 90430 | 3N1CN7AP6JL832324 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90431 | 3N1CN7AP6JL833098 | Nissan | VERSA | JACKSONVILLE | FL |
| 90432 | 3N1CN7AP6JL833215 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90433 | 3N1CN7AP6JL833960 | Nissan | VERSA | SARASOTA | FL |
| 90434 | 3N1CN7AP6JL835921 | Nissan | VERSA | N. Palm Beach | FL |
| 90435 | 3N1CN7AP6JL837636 | Nissan | VERSA | Clearwater | FL |
| 90436 | 3N1CN7AP6JL839841 | Nissan | VERSA | Estero | FL |
| 90437 | 3N1CN7AP6JL841721 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90438 | 3N1CN7AP6JL842013 | Nissan | VERSA | Harvey | LA |
| 90439 | 3N1CN7AP6JL842609 | Nissan | VERSA | Estero | FL |
| 90440 | 3N1CN7AP6JL842674 | Nissan | VERSA | MIAMI | FL |
| 90441 | 3N1CN7AP6JL842948 | Nissan | VERSA | Sacramento | CA |
| 90442 | 3N1CN7AP6JL843470 | Nissan | VERSA | Riverside | CA |
| 90443 | 3N1CN7AP6JL843646 | Nissan | VERSA | Lake Elsinore | CA |
| 90444 | 3N1CN7AP6JL843808 | Nissan | VERSA | Anaheim | CA |
| 90445 | 3N1CN7AP6JL844134 | Nissan | VERSA | SACRAMENTO | CA |
| 90446 | 3N1CN7AP6JL844179 | Nissan | VERSA | Hamilton | OH |
| 90447 | 3N1CN7AP6JL844196 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90448 | 3N1CN7AP6JL844411 | Nissan | VERSA | Atlanta | GA |
| 90449 | 3N1CN7AP6JL844652 | Nissan | VERSA | MIAMI | FL |
| 90450 | 3N1CN7AP6JL845011 | Nissan | VERSA | Anaheim | CA |
| 90451 | 3N1CN7AP6JL845056 | Nissan | VERSA | Santa Clara | CA |
| 90452 | 3N1CN7AP6JL845252 | Nissan | VERSA | SAN DIEGO | CA |
| 90453 | 3N1CN7AP6JL845543 | Nissan | VERSA | Torrance | CA |
| 90454 | 3N1CN7AP6JL845915 | Nissan | VERSA | San Diego | CA |
| 90455 | 3N1CN7AP6JL845929 | Nissan | VERSA | Norwalk | CA |
| 90456 | 3N1CN7AP6JL848992 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90457 | 3N1CN7AP6JL852122 | Nissan | VERSA | Elkridge | MD |
| 90458 | 3N1CN7AP6JL853562 | Nissan | VERSA | SARASOTA | FL |
| 90459 | 3N1CN7AP6JL853593 | Nissan | VERSA | Atlanta | GA |
| 90460 | 3N1CN7AP6JL854047 | Nissan | VERSA | Tolleson | AZ |
| 90461 | 3N1CN7AP6JL855036 | Nissan | VERSA | PALM SPRINGS | CA |
| 90462 | 3N1CN7AP6JL855506 | Nissan | VERSA | CHICAGO | IL |
| 90463 | 3N1CN7AP6JL857272 | Nissan | VERSA | Riverside | CA |
| 90464 | 3N1CN7AP6JL858650 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90465 | 3N1CN7AP6JL858972 | Nissan | VERSA | Houston | TX |
| 90466 | 3N1CN7AP6JL859250 | Nissan | VERSA | Charleston | SC |
| 90467 | 3N1CN7AP6JL860396 | Nissan | VERSA | Manheim | PA |
| 90468 | 3N1CN7AP6JL860950 | Nissan | VERSA | ORLANDO | FL |
| 90469 | 3N1CN7AP6JL861404 | Nissan | VERSA | North Las Vegas | NV |
| 90470 | 3N1CN7AP6JL864139 | Nissan | VERSA | Caledonia | WI |
| 90471 | 3N1CN7AP6JL864304 | Nissan | VERSA | UNION CITY | GA |
| 90472 | 3N1CN7AP6JL864528 | Nissan | VERSA | Leesburg | VA |
| 90473 | 3N1CN7AP6JL864531 | Nissan | VERSA | TAMPA | FL |
| 90474 | 3N1CN7AP6JL865288 | Nissan | VERSA | ORLANDO | FL |
| 90475 | 3N1CN7AP6JL865291 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90476 | 3N1CN7AP6JL865369 | Nissan | VERSA | Burien | WA |
| 90477 | 3N1CN7AP6JL865551 | Nissan | VERSA | Kansas City | MO |
| 90478 | 3N1CN7AP6JL866649 | Nissan | VERSA | Carleton | MI |
| 90479 | 3N1CN7AP6JL868871 | Nissan | VERSA | Winston-Salem | NC |
| 90480 | 3N1CN7AP6JL869048 | Nissan | VERSA | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 90481 | 3N1CN7AP6JL869390 | Nissan | VERSA | KENNER | LA |
| 90482 | 3N1CN7AP6JL869440 | Nissan | VERSA | ORLANDO | FL |
| 90483 | 3N1CN7AP6JL871429 | Nissan | VERSA | Sarasota | FL |
| 90484 | 3N1CN7AP6JL871527 | Nissan | VERSA | Kahului | HI |
| 90485 | 3N1CN7AP6JL871706 | Nissan | VERSA | Kahului | HI |
| 90486 | 3N1CN7AP6JL872077 | Nissan | VERSA | Norwalk | CA |
| 90487 | 3N1CN7AP6JL872127 | Nissan | VERSA | ORANGE COUNTY | CA |
| 90488 | 3N1CN7AP6JL872130 | Nissan | VERSA | KAHULUI | HI |
| 90489 | 3N1CN7AP6JL872211 | Nissan | VERSA | Pasadena | CA |
| 90490 | 3N1CN7AP6JL872287 | Nissan | VERSA | Pasadena | CA |
| 90491 | 3N1CN7AP6JL872421 | Nissan | VERSA | Kahului | HI |
| 90492 | 3N1CN7AP6JL872466 | Nissan | VERSA | KAHULUI | HI |
| 90493 | 3N1CN7AP6JL872614 | Nissan | VERSA | SAN DIEGO | CA |
| 90494 | 3N1CN7AP6JL872631 | Nissan | VERSA | San Diego | CA |
| 90495 | 3N1CN7AP6JL872659 | Nissan | VERSA | LOS ANGELES | CA |
| 90496 | 3N1CN7AP6JL873214 | Nissan | VERSA | SAN JOSE | CA |
| 90497 | 3N1CN7AP6JL873228 | Nissan | VERSA | KAHULUI | HI |
| 90498 | 3N1CN7AP6JL873343 | Nissan | VERSA | LAS VEGAS | NV |
| 90499 | 3N1CN7AP6JL873391 | Nissan | VERSA | SALT LAKE CITY | UT |
| 90500 | 3N1CN7AP6JL873455 | Nissan | VERSA | SACRAMENTO | CA |
| 90501 | 3N1CN7AP6JL873553 | Nissan | VERSA | HOUSTON | TX |
| 90502 | 3N1CN7AP6JL873763 | Nissan | VERSA | Oceanside | CA |
| 90503 | 3N1CN7AP6JL873939 | Nissan | VERSA | Albuquerque | NM |
| 90504 | 3N1CN7AP6JL874069 | Nissan | VERSA | Albuquerque | NM |
| 90505 | 3N1CN7AP6JL874282 | Nissan | VERSA | PHOENIX | AZ |
| 90506 | 3N1CN7AP6JL874380 | Nissan | VERSA | PLEASANTON | CA |
| 90507 | 3N1CN7AP6JL874427 | Nissan | VERSA | SAN DIEGO | CA |
| 90508 | 3N1CN7AP6JL874444 | Nissan | VERSA | Roseville | CA |
| 90509 | 3N1CN7AP6JL874640 | Nissan | VERSA | FORT MYERS | FL |
| 90510 | 3N1CN7AP6JL874900 | Nissan | VERSA | Anaheim | CA |
| 90511 | 3N1CN7AP6JL876369 | Nissan | VERSA | LAS VEGAS | NV |
| 90512 | 3N1CN7AP6JL877229 | Nissan | VERSA | ORLANDO | FL |
| 90513 | 3N1CN7AP6JL877330 | Nissan | VERSA | LOS ANGELES | CA |
| 90514 | 3N1CN7AP6JL877344 | Nissan | VERSA | Columbus | OH |
| 90515 | 3N1CN7AP6JL877487 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90516 | 3N1CN7AP6JL877604 | Nissan | VERSA | ORLANDO | FL |
| 90517 | 3N1CN7AP6JL877652 | Nissan | VERSA | FORT MYERS | FL |
| 90518 | 3N1CN7AP6JL877781 | Nissan | VERSA | Hebron | KY |
| 90519 | 3N1CN7AP6JL877893 | Nissan | VERSA | DENVER | CO |
| 90520 | 3N1CN7AP6JL878087 | Nissan | VERSA | Teterboro | NJ |
| 90521 | 3N1CN7AP6JL878395 | Nissan | VERSA | TAMPA | FL |
| 90522 | 3N1CN7AP6JL878557 | Nissan | VERSA | SACRAMENTO | CA |
| 90523 | 3N1CN7AP6JL878591 | Nissan | VERSA | Smithtown | NY |
| 90524 | 3N1CN7AP6JL878655 | Nissan | VERSA | Manheim | PA |
| 90525 | 3N1CN7AP6JL878848 | Nissan | VERSA | Austell | GA |
| 90526 | 3N1CN7AP6JL878896 | Nissan | VERSA | ORANGE COUNTY | CA |
| 90527 | 3N1CN7AP6JL878901 | Nissan | VERSA | KNOXVILLE | TN |
| 90528 | 3N1CN7AP6JL879000 | Nissan | VERSA | ORLANDO | FL |
| 90529 | 3N1CN7AP6JL879126 | Nissan | VERSA | TAMPA | FL |
| 90530 | 3N1CN7AP6JL879191 | Nissan | VERSA | FORT MYERS | FL |
| 90531 | 3N1CN7AP6JL879336 | Nissan | VERSA | SEATAC | WA |
| 90532 | 3N1CN7AP6JL879370 | Nissan | VERSA | MANSFIELD | OH |
| 90533 | 3N1CN7AP6JL879403 | Nissan | VERSA | Fairburn | GA |
| 90534 | 3N1CN7AP6JL879496 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90535 | 3N1CN7AP6JL879627 | Nissan | VERSA | SUMTER | SC |
| 90536 | 3N1CN7AP6JL879661 | Nissan | VERSA | PHILADELPHIA | PA |
| 90537 | 3N1CN7AP6JL879689 | Nissan | VERSA | SAVANNAH | GA |
| 90538 | 3N1CN7AP6JL879918 | Nissan | VERSA | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90539 | 3N1CN7AP6JL880051 | Nissan | VERSA | ORLANDO | FL |
| 90540 | 3N1CN7AP6JL880812 | Nissan | VERSA | WHITE PLAINS | NY |
| 90541 | 3N1CN7AP6JL880857 | Nissan | VERSA | ORLANDO | FL |
| 90542 | 3N1CN7AP6JL880986 | Nissan | VERSA | STERLING | VA |
| 90543 | 3N1CN7AP6JL881085 | Nissan | VERSA | FORT MYERS | FL |
| 90544 | 3N1CN7AP6JL881104 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90545 | 3N1CN7AP6JL881121 | Nissan | VERSA | SANTA CLARA | CA |
| 90546 | 3N1CN7AP6JL881233 | Nissan | VERSA | HOUSTON | TX |
| 90547 | 3N1CN7AP6JL881281 | Nissan | VERSA | FORT MYERS | FL |
| 90548 | 3N1CN7AP6JL881359 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90549 | 3N1CN7AP6JL881474 | Nissan | VERSA | GRAND JUNCTION | C |
| 90550 | 3N1CN7AP6JL881524 | Nissan | VERSA | Houston | TX |
| 90551 | 3N1CN7AP6JL881541 | Nissan | VERSA | RENO | NV |
| 90552 | 3N1CN7AP6JL881703 | Nissan | VERSA | Sacramento | CA |
| 90553 | 3N1CN7AP6JL881930 | Nissan | VERSA | Florissant | MO |
| 90554 | 3N1CN7AP6JL882222 | Nissan | VERSA | San Diego | CA |
| 90555 | 3N1CN7AP6JL882236 | Nissan | VERSA | FORT MYERS | FL |
| 90556 | 3N1CN7AP6JL882348 | Nissan | VERSA | Midland | TX |
| 90557 | 3N1CN7AP6JL882396 | Nissan | VERSA | ORLANDO | FL |
| 90558 | 3N1CN7AP6JL882463 | Nissan | VERSA | BURBANK | CA |
| 90559 | 3N1CN7AP6JL882544 | Nissan | VERSA | MIAMI | FL |
| 90560 | 3N1CN7AP6JL882575 | Nissan | VERSA | Warwick | RI |
| 90561 | 3N1CN7AP6JL882589 | Nissan | VERSA | TULSA | OK |
| 90562 | 3N1CN7AP6JL882656 | Nissan | VERSA | FORT MYERS | FL |
| 90563 | 3N1CN7AP6JL882690 | Nissan | VERSA | FORT MYERS | FL |
| 90564 | 3N1CN7AP6JL882706 | Nissan | VERSA | FORT MYERS | FL |
| 90565 | 3N1CN7AP6JL882804 | Nissan | VERSA | TAMPA | FL |
| 90566 | 3N1CN7AP6JL883306 | Nissan | VERSA | FORT MYERS | FL |
| 90567 | 3N1CN7AP6JL884505 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90568 | 3N1CN7AP6JL884620 | Nissan | VERSA | FAYETTEVILLE | GA |
| 90569 | 3N1CN7AP6JL884830 | Nissan | VERSA | TAMPA | FL |
| 90570 | 3N1CN7AP6JL884844 | Nissan | VERSA | TUCSON | AZ |
| 90571 | 3N1CN7AP6JL884956 | Nissan | VERSA | BOSTON | MA |
| 90572 | 3N1CN7AP6JL885024 | Nissan | VERSA | ORANGE COUNTY | CA |
| 90573 | 3N1CN7AP6JL885072 | Nissan | VERSA | DENVER | CO |
| 90574 | 3N1CN7AP6JL885251 | Nissan | VERSA | Atlanta | GA |
| 90575 | 3N1CN7AP6JL885315 | Nissan | VERSA | Caledonia | WI |
| 90576 | 3N1CN7AP6JL885380 | Nissan | VERSA | North Dighton | MA |
| 90577 | 3N1CN7AP6JL885394 | Nissan | VERSA | Newark | NJ |
| 90578 | 3N1CN7AP6JL885458 | Nissan | VERSA | DETROIT | MI |
| 90579 | 3N1CN7AP6JL885461 | Nissan | VERSA | ORLANDO | FL |
| 90580 | 3N1CN7AP6JL885802 | Nissan | VERSA | SAVANNAH | GA |
| 90581 | 3N1CN7AP6JL885931 | Nissan | VERSA | ST Paul | MN |
| 90582 | 3N1CN7AP6JL886030 | Nissan | VERSA | OMAHA A- | NE |
| 90583 | 3N1CN7AP6JL886125 | Nissan | VERSA | SARASOTA | FL |
| 90584 | 3N1CN7AP6JL886271 | Nissan | VERSA | Stockton | CA |
| 90585 | 3N1CN7AP6JL886335 | Nissan | VERSA | Miami | FL |
| 90586 | 3N1CN7AP6JL886366 | Nissan | VERSA | SAN DIEGO | CA |
| 90587 | 3N1CN7AP6JL886464 | Nissan | VERSA | BULLHEAD CITY | AZ |
| 90588 | 3N1CN7AP6JL886674 | Nissan | VERSA | LAS VEGAS | NV |
| 90589 | 3N1CN7AP6KL846483 | Nissan | VERSA | Atlanta | GA |
| 90590 | 3N1CN7AP6KL847441 | Nissan | VERSA | Florissant | MO |
| 90591 | 3N1CN7AP6KL854468 | Nissan | VERSA | Maple Grove | MN |
| 90592 | 3N1CN7AP6KL855071 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90593 | 3N1CN7AP6KL855586 | Nissan | VERSA | Cleveland | OH |
| 90594 | 3N1CN7AP6KL856060 | Nissan | VERSA | Jamaica | NY |
| 90595 | 3N1CN7AP6KL858276 | Nissan | VERSA | Hamilton | OH |
| 90596 | 3N1CN7AP6KL858598 | Nissan | VERSA | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 90597 | 3N1CN7AP6KL858732 | Nissan | VERSA | Lexington | KY |
| 90598 | 3N1CN7AP6KL860125 | Nissan | VERSA | SEA TAC | WA |
| 90599 | 3N1CN7AP6KL862344 | Nissan | VERSA | Medford | NY |
| 90600 | 3N1CN7AP6KL862828 | Nissan | VERSA | COLUMBUS | OH |
| 90601 | 3N1CN7AP6KL863946 | Nissan | VERSA | Jamaica | NY |
| 90602 | 3N1CN7AP6KL864465 | Nissan | VERSA | Vandalia | OH |
| 90603 | 3N1CN7AP6KL864563 | Nissan | VERSA | Houston | TX |
| 90604 | 3N1CN7AP6KL865504 | Nissan | VERSA | LAS VEGAS | NV |
| 90605 | 3N1CN7AP6KL866152 | Nissan | VERSA | PHOENIX | AZ |
| 90606 | 3N1CN7AP6KL869603 | Nissan | VERSA | Austin | TX |
| 90607 | 3N1CN7AP6KL872324 | Nissan | VERSA | GLASSBORO | NJ |
| 90608 | 3N1CN7AP6KL873005 | Nissan | VERSA | WEST COLUMBIA | SC |
| 90609 | 3N1CN7AP6KL873506 | Nissan | VERSA | Burlingame | CA |
| 90610 | 3N1CN7AP6KL874154 | Nissan | VERSA | Hayward | CA |
| 90611 | 3N1CN7AP7JK418491 | Nissan | VERSA | SARASOTA | FL |
| 90612 | 3N1CN7AP7JK428356 | Nissan | VERSA | FORT MYERS | FL |
| 90613 | 3N1CN7AP7JK429040 | Nissan | VERSA | BURBANK | CA |
| 90614 | 3N1CN7AP7JK429748 | Nissan | VERSA | Albuquerque | NM |
| 90615 | 3N1CN7AP7JK429989 | Nissan | VERSA | Mira Loma | CA |
| 90616 | 3N1CN7AP7JK430205 | Nissan | VERSA | Riverside | CA |
| 90617 | 3N1CN7AP7JK432455 | Nissan | VERSA | SACRAMENTO | CA |
| 90618 | 3N1CN7AP7JK432942 | Nissan | VERSA | Columbus | OH |
| 90619 | 3N1CN7AP7JK436943 | Nissan | VERSA | TAMPA | US |
| 90620 | 3N1CN7AP7JK437185 | Nissan | VERSA | ORLANDO | FL |
| 90621 | 3N1CN7AP7JK437249 | Nissan | VERSA | Elkridge | MD |
| 90622 | 3N1CN7AP7JK437459 | Nissan | VERSA | Hartford | CT |
| 90623 | 3N1CN7AP7JK437512 | Nissan | VERSA | Philadelphia | PA |
| 90624 | 3N1CN7AP7JK439387 | Nissan | VERSA | Warr Acres | OK |
| 90625 | 3N1CN7AP7JK439566 | Nissan | VERSA | Norwalk | CA |
| 90626 | 3N1CN7AP7JK440684 | Nissan | VERSA | Hoffman Estates | IL |
| 90627 | 3N1CN7AP7JK442001 | Nissan | VERSA | LAS VEGAS | NV |
| 90628 | 3N1CN7AP7JK442659 | Nissan | VERSA | SAN DIEGO | CA |
| 90629 | 3N1CN7AP7JK443164 | Nissan | VERSA | Honolulu | HI |
| 90630 | 3N1CN7AP7JL823809 | Nissan | VERSA | LIHUE | HI |
| 90631 | 3N1CN7AP7JL825799 | Nissan | VERSA | PHILADELPHIA | US |
| 90632 | 3N1CN7AP7JL831263 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90633 | 3N1CN7AP7JL835555 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90634 | 3N1CN7AP7JL836141 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90635 | 3N1CN7AP7JL838309 | Nissan | VERSA | ORLANDO | FL |
| 90636 | 3N1CN7AP7JL838598 | Nissan | VERSA | Costa Mesa | CA |
| 90637 | 3N1CN7AP7JL840853 | Nissan | VERSA | TAMPA | FL |
| 90638 | 3N1CN7AP7JL841307 | Nissan | VERSA | SAVANNAH | GA |
| 90639 | 3N1CN7AP7JL842036 | Nissan | VERSA | PHILADELPHIA | PA |
| 90640 | 3N1CN7AP7JL842876 | Nissan | VERSA | Sanford | FL |
| 90641 | 3N1CN7AP7JL842991 | Nissan | VERSA | Smithtown | NY |
| 90642 | 3N1CN7AP7JL843137 | Nissan | VERSA | NEW ORLEANS | LA |
| 90643 | 3N1CN7AP7JL843266 | Nissan | VERSA | LAS VEGAS | NV |
| 90644 | 3N1CN7AP7JL843350 | Nissan | VERSA | SHAKOPEE | MN |
| 90645 | 3N1CN7AP7JL843509 | Nissan | VERSA | Roseville | CA |
| 90646 | 3N1CN7AP7JL844336 | Nissan | VERSA | SALT LAKE CITY | UT |
| 90647 | 3N1CN7AP7JL844353 | Nissan | VERSA | FORT MYERS | FL |
| 90648 | 3N1CN7AP7JL845146 | Nissan | VERSA | Torrance | CA |
| 90649 | 3N1CN7AP7JL845521 | Nissan | VERSA | Hayward | CA |
| 90650 | 3N1CN7AP7JL845664 | Nissan | VERSA | North Las Vegas | NV |
| 90651 | 3N1CN7AP7JL845678 | Nissan | VERSA | Norwalk | CA |
| 90652 | 3N1CN7AP7JL845891 | Nissan | VERSA | Roseville | CA |
| 90653 | 3N1CN7AP7JL845955 | Nissan | VERSA | Santa Clara | CA |
| 90654 | 3N1CN7AP7JL848256 | Nissan | VERSA | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90655 | 3N1CN7AP7JL848788 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90656 | 3N1CN7AP7JL850041 | Nissan | VERSA | COLUMBIA | SC |
| 90657 | 3N1CN7AP7JL850069 | Nissan | VERSA | N. Palm Beach | FL |
| 90658 | 3N1CN7AP7JL851156 | Nissan | VERSA | Bridgeton | MO |
| 90659 | 3N1CN7AP7JL851559 | Nissan | VERSA | EGG HARBOR TOWN | NJ |
| 90660 | 3N1CN7AP7JL851612 | Nissan | VERSA | Dallas | TX |
| 90661 | 3N1CN7AP7JL852145 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90662 | 3N1CN7AP7JL852629 | Nissan | VERSA | Newark | NJ |
| 90663 | 3N1CN7AP7JL852808 | Nissan | VERSA | ATLANTA | GA |
| 90664 | 3N1CN7AP7JL853974 | Nissan | VERSA | SAN DIEGO | CA |
| 90665 | 3N1CN7AP7JL854123 | Nissan | VERSA | ST Paul | MN |
| 90666 | 3N1CN7AP7JL854350 | Nissan | VERSA | Sacramento | CA |
| 90667 | 3N1CN7AP7JL855059 | Nissan | VERSA | Charlotte | NC |
| 90668 | 3N1CN7AP7JL855188 | Nissan | VERSA | Riverside | CA |
| 90669 | 3N1CN7AP7JL855594 | Nissan | VERSA | SAN DIEGO | CA |
| 90670 | 3N1CN7AP7JL855692 | Nissan | VERSA | Anaheim | CA |
| 90671 | 3N1CN7AP7JL856289 | Nissan | VERSA | SAN DIEGO | CA |
| 90672 | 3N1CN7AP7JL859516 | Nissan | VERSA | FORT MYERS | FL |
| 90673 | 3N1CN7AP7JL859578 | Nissan | VERSA | Rio Linda | CA |
| 90674 | 3N1CN7AP7JL860861 | Nissan | VERSA | Lake Elsinore | CA |
| 90675 | 3N1CN7AP7JL860892 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90676 | 3N1CN7AP7JL862206 | Nissan | VERSA | LOS ANGELES | CA |
| 90677 | 3N1CN7AP7JL862254 | Nissan | VERSA | Stockton | CA |
| 90678 | 3N1CN7AP7JL862593 | Nissan | VERSA | Hamilton | OH |
| 90679 | 3N1CN7AP7JL862772 | Nissan | VERSA | Roseville | CA |
| 90680 | 3N1CN7AP7JL863193 | Nissan | VERSA | Sarasota | FL |
| 90681 | 3N1CN7AP7JL863503 | Nissan | VERSA | EGG HARBOR TOWN | NJ |
| 90682 | 3N1CN7AP7JL863730 | Nissan | VERSA | MOBILE | A |
| 90683 | 3N1CN7AP7JL863873 | Nissan | VERSA | MEMPHIS | TN |
| 90684 | 3N1CN7AP7JL863890 | Nissan | VERSA | DAYTONA BEACH | FL |
| 90685 | 3N1CN7AP7JL863985 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90686 | 3N1CN7AP7JL864117 | Nissan | VERSA | CLOVIS | CA |
| 90687 | 3N1CN7AP7JL864201 | Nissan | VERSA | EULESS | TX |
| 90688 | 3N1CN7AP7JL864697 | Nissan | VERSA | FLORIDA DEALER DIR | FL |
| 90689 | 3N1CN7AP7JL865140 | Nissan | VERSA | MIAMI | FL |
| 90690 | 3N1CN7AP7JL865459 | Nissan | VERSA | Elkridge | MD |
| 90691 | 3N1CN7AP7JL865574 | Nissan | VERSA | PLEASANTON | CA |
| 90692 | 3N1CN7AP7JL865817 | Nissan | VERSA | ORLANDO | FL |
| 90693 | 3N1CN7AP7JL865901 | Nissan | VERSA | BOSTON | MA |
| 90694 | 3N1CN7AP7JL866112 | Nissan | VERSA | STERLING | VA |
| 90695 | 3N1CN7AP7JL866370 | Nissan | VERSA | Bridgeton | MO |
| 90696 | 3N1CN7AP7JL869009 | Nissan | VERSA | DANIA BEACH | FL |
| 90697 | 3N1CN7AP7JL869043 | Nissan | VERSA | Houston | TX |
| 90698 | 3N1CN7AP7JL869687 | Nissan | VERSA | Austin | TX |
| 90699 | 3N1CN7AP7JL870029 | Nissan | VERSA | Albuquerque | NM |
| 90700 | 3N1CN7AP7JL870158 | Nissan | VERSA | HANOVER | MD |
| 90701 | 3N1CN7AP7JL870354 | Nissan | VERSA | Orlando | FL |
| 90702 | 3N1CN7AP7JL871200 | Nissan | VERSA | TAMPA | FL |
| 90703 | 3N1CN7AP7JL871522 | Nissan | VERSA | KAHULUI | HI |
| 90704 | 3N1CN7AP7JL871794 | Nissan | VERSA | Kahului | HI |
| 90705 | 3N1CN7AP7JL872069 | Nissan | VERSA | Roseville | CA |
| 90706 | 3N1CN7AP7JL872203 | Nissan | VERSA | KAHULUI | HI |
| 90707 | 3N1CN7AP7JL872217 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90708 | 3N1CN7AP7JL872332 | Nissan | VERSA | Mira Loma | CA |
| 90709 | 3N1CN7AP7JL872458 | Nissan | VERSA | SAN DIEGO | CA |
| 90710 | 3N1CN7AP7JL872525 | Nissan | VERSA | Salt Lake City | UT |
| 90711 | 3N1CN7AP7JL872590 | Nissan | VERSA | KAHULUI | HI |
| 90712 | 3N1CN7AP7JL872606 | Nissan | VERSA | KAHULUI | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90713 | 3N1CN7AP7JL872640 | Nissan | VERSA | Roseville | CA |
| 90714 | 3N1CN7AP7JL872718 | Nissan | VERSA | Hebron | KY |
| 90715 | 3N1CN7AP7JL872878 | Nissan | VERSA | Kahului | HI |
| 90716 | 3N1CN7AP7JL872959 | Nissan | VERSA | SAN DIEGO | CA |
| 90717 | 3N1CN7AP7JL873125 | Nissan | VERSA | PHOENIX | AZ |
| 90718 | 3N1CN7AP7JL873139 | Nissan | VERSA | Lake Elsinore | CA |
| 90719 | 3N1CN7AP7JL873190 | Nissan | VERSA | TUCSON | AZ |
| 90720 | 3N1CN7AP7JL873299 | Nissan | VERSA | Riverside | CA |
| 90721 | 3N1CN7AP7JL873500 | Nissan | VERSA | Anaheim | CA |
| 90722 | 3N1CN7AP7JL873769 | Nissan | VERSA | Riverside | CA |
| 90723 | 3N1CN7AP7JL873822 | Nissan | VERSA | Stockton | CA |
| 90724 | 3N1CN7AP7JL873853 | Nissan | VERSA | SAN JOSE | CA |
| 90725 | 3N1CN7AP7JL873948 | Nissan | VERSA | LOS ANGELES | CA |
| 90726 | 3N1CN7AP7JL873982 | Nissan | VERSA | PHOENIX | AZ |
| 90727 | 3N1CN7AP7JL874114 | Nissan | VERSA | PHOENIX | AZ |
| 90728 | 3N1CN7AP7JL874159 | Nissan | VERSA | Sacramento | CA |
| 90729 | 3N1CN7AP7JL874422 | Nissan | VERSA | SAN JOSE | CA |
| 90730 | 3N1CN7AP7JL874582 | Nissan | VERSA | PHOENIX | AZ |
| 90731 | 3N1CN7AP7JL874730 | Nissan | VERSA | SAN DIEGO | CA |
| 90732 | 3N1CN7AP7JL874842 | Nissan | VERSA | OAKLAND | CA |
| 90733 | 3N1CN7AP7JL874873 | Nissan | VERSA | Roseville | CA |
| 90734 | 3N1CN7AP7JL875473 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90735 | 3N1CN7AP7JL877191 | Nissan | VERSA | Tampa | FL |
| 90736 | 3N1CN7AP7JL877255 | Nissan | VERSA | Los Angeles | CA |
| 90737 | 3N1CN7AP7JL877269 | Nissan | VERSA | Milwaukee | WI |
| 90738 | 3N1CN7AP7JL877434 | Nissan | VERSA | GLENS FALLS | NY |
| 90739 | 3N1CN7AP7JL877532 | Nissan | VERSA | CLEVELAND | OH |
| 90740 | 3N1CN7AP7JL877594 | Nissan | VERSA | CHARLESTON | WV |
| 90741 | 3N1CN7AP7JL877675 | Nissan | VERSA | RONKONKOMA | NY |
| 90742 | 3N1CN7AP7JL877689 | Nissan | VERSA | Teterboro | NJ |
| 90743 | 3N1CN7AP7JL877708 | Nissan | VERSA | SAINT PAUL | MN |
| 90744 | 3N1CN7AP7JL877742 | Nissan | VERSA | MIAMI | FL |
| 90745 | 3N1CN7AP7JL877837 | Nissan | VERSA | Rockville Centr | NY |
| 90746 | 3N1CN7AP7JL877871 | Nissan | VERSA | Fresno | CA |
| 90747 | 3N1CN7AP7JL877904 | Nissan | VERSA | CLEVELAND | OH |
| 90748 | 3N1CN7AP7JL877997 | Nissan | VERSA | HOUSTON | TX |
| 90749 | 3N1CN7AP7JL878048 | Nissan | VERSA | Manheim | PA |
| 90750 | 3N1CN7AP7JL878180 | Nissan | VERSA | PASADENA | MD |
| 90751 | 3N1CN7AP7JL878227 | Nissan | VERSA | STERLING | VA |
| 90752 | 3N1CN7AP7JL878406 | Nissan | VERSA | WARWICK | RI |
| 90753 | 3N1CN7AP7JL878440 | Nissan | VERSA | INDIANAPOLIS | IN |
| 90754 | 3N1CN7AP7JL878468 | Nissan | VERSA | Tampa | FL |
| 90755 | 3N1CN7AP7JL878471 | Nissan | VERSA | TAMPA | FL |
| 90756 | 3N1CN7AP7JL878549 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90757 | 3N1CN7AP7JL878616 | Nissan | VERSA | ORLANDO | FL |
| 90758 | 3N1CN7AP7JL878714 | Nissan | VERSA | AMARILLO | US |
| 90759 | 3N1CN7AP7JL878776 | Nissan | VERSA | NORFOLK | VA |
| 90760 | 3N1CN7AP7JL878826 | Nissan | VERSA | Sacramento | CA |
| 90761 | 3N1CN7AP7JL879099 | Nissan | VERSA | HAMMONTON | NJ |
| 90762 | 3N1CN7AP7JL879345 | Nissan | VERSA | PLEASANTON | CA |
| 90763 | 3N1CN7AP7JL879409 | Nissan | VERSA | INDIANAPOLIS | IN |
| 90764 | 3N1CN7AP7JL879538 | Nissan | VERSA | PHOENIX | AZ |
| 90765 | 3N1CN7AP7JL879586 | Nissan | VERSA | Manheim | PA |
| 90766 | 3N1CN7AP7JL879698 | Nissan | VERSA | PLEASANTON | CA |
| 90767 | 3N1CN7AP7JL879720 | Nissan | VERSA | SACRAMENTO | CA |
| 90768 | 3N1CN7AP7JL879779 | Nissan | VERSA | WARWICK | RI |
| 90769 | 3N1CN7AP7JL880074 | Nissan | VERSA | SAN JOSE | CA |
| 90770 | 3N1CN7AP7JL880172 | Nissan | VERSA | NEW YORK CITY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90771 | 3N1CN7AP7JL880253 | Nissan | VERSA | SAN DIEGO | CA |
| 90772 | 3N1CN7AP7JL880382 | Nissan | VERSA | San Antonio | TX |
| 90773 | 3N1CN7AP7JL881029 | Nissan | VERSA | TAMPA | FL |
| 90774 | 3N1CN7AP7JL881273 | Nissan | VERSA | Roseville | CA |
| 90775 | 3N1CN7AP7JL881404 | Nissan | VERSA | Webster | NY |
| 90776 | 3N1CN7AP7JL881550 | Nissan | VERSA | St. Louis | MO |
| 90777 | 3N1CN7AP7JL881631 | Nissan | VERSA | COLUMBIA | SC |
| 90778 | 3N1CN7AP7JL881645 | Nissan | VERSA | WHITE PLAINS | NY |
| 90779 | 3N1CN7AP7JL881693 | Nissan | VERSA | Rio Linda | CA |
| 90780 | 3N1CN7AP7JL881712 | Nissan | VERSA | MIAMI | FL |
| 90781 | 3N1CN7AP7JL881726 | Nissan | VERSA | CHARLOTTE | US |
| 90782 | 3N1CN7AP7JL881760 | Nissan | VERSA | NEW BERN | NC |
| 90783 | 3N1CN7AP7JL881872 | Nissan | VERSA | Manheim | PA |
| 90784 | 3N1CN7AP7JL882021 | Nissan | VERSA | ORLANDO | FL |
| 90785 | 3N1CN7AP7JL882035 | Nissan | VERSA | RONKONKOMA | NY |
| 90786 | 3N1CN7AP7JL882133 | Nissan | VERSA | PORTLAND | OR |
| 90787 | 3N1CN7AP7JL882150 | Nissan | VERSA | HUNTSVILLE | AL |
| 90788 | 3N1CN7AP7JL882181 | Nissan | VERSA | LOS ANGELES | CA |
| 90789 | 3N1CN7AP7JL882195 | Nissan | VERSA | ONTARIO | CA |
| 90790 | 3N1CN7AP7JL882357 | Nissan | VERSA | JACKSONVILLE | FL |
| 90791 | 3N1CN7AP7JL882374 | Nissan | VERSA | Houston | TX |
| 90792 | 3N1CN7AP7JL882388 | Nissan | VERSA | FORT MYERS | FL |
| 90793 | 3N1CN7AP7JL882391 | Nissan | VERSA | STERLING | VA |
| 90794 | 3N1CN7AP7JL882469 | Nissan | VERSA | SACRAMENTO | CA |
| 90795 | 3N1CN7AP7JL882519 | Nissan | VERSA | PALM SPRINGS | CA |
| 90796 | 3N1CN7AP7JL882553 | Nissan | VERSA | SANTA ANA | CA |
| 90797 | 3N1CN7AP7JL882567 | Nissan | VERSA | MEMPHIS | TN |
| 90798 | 3N1CN7AP7JL882648 | Nissan | VERSA | LAS VEGAS | NV |
| 90799 | 3N1CN7AP7JL882665 | Nissan | VERSA | HARTFORD | CT |
| 90800 | 3N1CN7AP7JL882679 | Nissan | VERSA | SYRACUSE | NY |
| 90801 | 3N1CN7AP7JL882696 | Nissan | VERSA | ORLANDO | FL |
| 90802 | 3N1CN7AP7JL882701 | Nissan | VERSA | ORLANDO | FL |
| 90803 | 3N1CN7AP7JL884500 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90804 | 3N1CN7AP7JL884559 | Nissan | VERSA | CHARLOTTE | NC |
| 90805 | 3N1CN7AP7JL884562 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90806 | 3N1CN7AP7JL884576 | Nissan | VERSA | Tampa | FL |
| 90807 | 3N1CN7AP7JL884643 | Nissan | VERSA | SARASOTA | FL |
| 90808 | 3N1CN7AP7JL884853 | Nissan | VERSA | SALT LAKE CITY | US |
| 90809 | 3N1CN7AP7JL884870 | Nissan | VERSA | Plainfield | IN |
| 90810 | 3N1CN7AP7JL884903 | Nissan | VERSA | Hartford | CT |
| 90811 | 3N1CN7AP7JL884979 | Nissan | VERSA | ORLANDO | FL |
| 90812 | 3N1CN7AP7JL885100 | Nissan | VERSA | HOUSTON | TX |
| 90813 | 3N1CN7AP7JL885114 | Nissan | VERSA | MIAMI | FL |
| 90814 | 3N1CN7AP7JL885503 | Nissan | VERSA | Santa Clara | CA |
| 90815 | 3N1CN7AP7JL885517 | Nissan | VERSA | Atlanta | GA |
| 90816 | 3N1CN7AP7JL885534 | Nissan | VERSA | NEW YORK CITY | NY |
| 90817 | 3N1CN7AP7JL885615 | Nissan | VERSA | KANSAS CITY | MO |
| 90818 | 3N1CN7AP7JL885677 | Nissan | VERSA | DETROIT | MI |
| 90819 | 3N1CN7AP7JL885730 | Nissan | VERSA | BOSTON | MA |
| 90820 | 3N1CN7AP7JL885792 | Nissan | VERSA | Roseville | CA |
| 90821 | 3N1CN7AP7JL885856 | Nissan | VERSA | BOSTON | MA |
| 90822 | 3N1CN7AP7JL886120 | Nissan | VERSA | DENVER | CO |
| 90823 | 3N1CN7AP7JL886151 | Nissan | VERSA | SEATAC | WA |
| 90824 | 3N1CN7AP7JL886179 | Nissan | VERSA | Slidell | LA |
| 90825 | 3N1CN7AP7JL886506 | Nissan | VERSA | Fresno | CA |
| 90826 | 3N1CN7AP7KL844838 | Nissan | VERSA | Nashville | TN |
| 90827 | 3N1CN7AP7KL847609 | Nissan | VERSA | Stockton | CA |
| 90828 | 3N1CN7AP7KL849487 | Nissan | VERSA | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90829 | 3N1CN7AP7KL849943 | Nissan | VERSA | KNOXVILLE | TN |
| 90830 | 3N1CN7AP7KL853944 | Nissan | VERSA | FORT MYERS | FL |
| 90831 | 3N1CN7AP7KL854544 | Nissan | VERSA | Portland | OR |
| 90832 | 3N1CN7AP7KL855547 | Nissan | VERSA | STERLING | VA |
| 90833 | 3N1CN7AP7KL855662 | Nissan | VERSA | Lexington | KY |
| 90834 | 3N1CN7AP7KL857105 | Nissan | VERSA | Chicago | IL |
| 90835 | 3N1CN7AP7KL857735 | Nissan | VERSA | PLEASANTON | CA |
| 90836 | 3N1CN7AP7KL858433 | Nissan | VERSA | Nashville | TN |
| 90837 | 3N1CN7AP7KL862823 | Nissan | VERSA | Louisville | KY |
| 90838 | 3N1CN7AP7KL863101 | Nissan | VERSA | Manheim | PA |
| 90839 | 3N1CN7AP7KL865298 | Nissan | VERSA | Pittsburgh | PA |
| 90840 | 3N1CN7AP7KL865737 | Nissan | VERSA | FORT MYERS | FL |
| 90841 | 3N1CN7AP7KL869691 | Nissan | VERSA | Beaverton | OR |
| 90842 | 3N1CN7AP7KL870131 | Nissan | VERSA | PHILADELPHIA | PA |
| 90843 | 3N1CN7AP7KL870307 | Nissan | VERSA | PHILADELPHIA | PA |
| 90844 | 3N1CN7AP7KL871120 | Nissan | VERSA | Omaha | NE |
| 90845 | 3N1CN7AP7KL871991 | Nissan | VERSA | Grove City | OH |
| 90846 | 3N1CN7AP7KL873773 | Nissan | VERSA | Cleveland | OH |
| 90847 | 3N1CN7AP8HK430501 | Nissan | VERSA | MELROSE PARK | IL |
| 90848 | 3N1CN7AP8HK451901 | Nissan | VERSA | ORLANDO | FL |
| 90849 | 3N1CN7AP8HL889649 | Nissan | VERSA | Teterboro | NJ |
| 90850 | 3N1CN7AP8JK412781 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90851 | 3N1CN7AP8JK415048 | Nissan | VERSA | KENNER | LA |
| 90852 | 3N1CN7AP8JK418614 | Nissan | VERSA | San Diego | CA |
| 90853 | 3N1CN7AP8JK424803 | Nissan | VERSA | BALTIMORE | MD |
| 90854 | 3N1CN7AP8JK427510 | Nissan | VERSA | MIAMI | FL |
| 90855 | 3N1CN7AP8JK428043 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90856 | 3N1CN7AP8JK429516 | Nissan | VERSA | Hayward | CA |
| 90857 | 3N1CN7AP8JK432237 | Nissan | VERSA | Morrisville | NC |
| 90858 | 3N1CN7AP8JK432819 | Nissan | VERSA | North Las Vegas | NV |
| 90859 | 3N1CN7AP8JK432867 | Nissan | VERSA | LAS VEGAS | NV |
| 90860 | 3N1CN7AP8JK435820 | Nissan | VERSA | Pasadena | CA |
| 90861 | 3N1CN7AP8JK437034 | Nissan | VERSA | MIAMI | FL |
| 90862 | 3N1CN7AP8JK437437 | Nissan | VERSA | Austin | TX |
| 90863 | 3N1CN7AP8JK437664 | Nissan | VERSA | PHILADELPHIA | PA |
| 90864 | 3N1CN7AP8JK438703 | Nissan | VERSA | PHOENIX | AZ |
| 90865 | 3N1CN7AP8JK439530 | Nissan | VERSA | Mira Loma | CA |
| 90866 | 3N1CN7AP8JK440192 | Nissan | VERSA | Lake Elsinore | CA |
| 90867 | 3N1CN7AP8JK440306 | Nissan | VERSA | PHOENIX | AZ |
| 90868 | 3N1CN7AP8JK440693 | Nissan | VERSA | Ft. Myers | FL |
| 90869 | 3N1CN7AP8JK441276 | Nissan | VERSA | DARLINGTON | SC |
| 90870 | 3N1CN7AP8JK441391 | Nissan | VERSA | Stockton | CA |
| 90871 | 3N1CN7AP8JK441469 | Nissan | VERSA | Los Angeles | CA |
| 90872 | 3N1CN7AP8JK441830 | Nissan | VERSA | Phoenix | AZ |
| 90873 | 3N1CN7AP8JK442282 | Nissan | VERSA | KAHULUI | HI |
| 90874 | 3N1CN7AP8JK442296 | Nissan | VERSA | Albuquerque | NM |
| 90875 | 3N1CN7AP8JK442332 | Nissan | VERSA | KAHULUI | HI |
| 90876 | 3N1CN7AP8JK442394 | Nissan | VERSA | KAHULUI | HI |
| 90877 | 3N1CN7AP8JK442721 | Nissan | VERSA | San Diego | CA |
| 90878 | 3N1CN7AP8JK443643 | Nissan | VERSA | Kahului | HI |
| 90879 | 3N1CN7AP8JL824841 | Nissan | VERSA | KAHULUI | HI |
| 90880 | 3N1CN7AP8JL827349 | Nissan | VERSA | DAYTONA BEACH | FL |
| 90881 | 3N1CN7AP8JL828548 | Nissan | VERSA | ORLANDO | FL |
| 90882 | 3N1CN7AP8JL830624 | Nissan | VERSA | ORLANDO | FL |
| 90883 | 3N1CN7AP8JL832051 | Nissan | VERSA | Torrance | CA |
| 90884 | 3N1CN7AP8JL833832 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90885 | 3N1CN7AP8JL836133 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90886 | 3N1CN7AP8JL836147 | Nissan | VERSA | Woodhaven | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90887 | 3N1CN7AP8JL837072 | Nissan | VERSA | Davie | FL |
| 90888 | 3N1CN7AP8JL837900 | Nissan | VERSA | FORT MYERS | FL |
| 90889 | 3N1CN7AP8JL838903 | Nissan | VERSA | ORLANDO | FL |
| 90890 | 3N1CN7AP8JL839422 | Nissan | VERSA | FORT MYERS | FL |
| 90891 | 3N1CN7AP8JL839677 | Nissan | VERSA | Detroit | MI |
| 90892 | 3N1CN7AP8JL841204 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90893 | 3N1CN7AP8JL841980 | Nissan | VERSA | Bensalem | PA |
| 90894 | 3N1CN7AP8JL842255 | Nissan | VERSA | ORLANDO | FL |
| 90895 | 3N1CN7AP8JL842398 | Nissan | VERSA | ORLANDO | FL |
| 90896 | 3N1CN7AP8JL842644 | Nissan | VERSA | St. Louis | MO |
| 90897 | 3N1CN7AP8JL842739 | Nissan | VERSA | FORT MYERS | FL |
| 90898 | 3N1CN7AP8JL843180 | Nissan | VERSA | TAMPA | FL |
| 90899 | 3N1CN7AP8JL844099 | Nissan | VERSA | WEST PALM BEACH | FL |
| 90900 | 3N1CN7AP8JL844104 | Nissan | VERSA | LOS ANGELES | CA |
| 90901 | 3N1CN7AP8JL844183 | Nissan | VERSA | FORT MYERS | FL |
| 90902 | 3N1CN7AP8JL844295 | Nissan | VERSA | SAN LEANDRO | CA |
| 90903 | 3N1CN7AP8JL844877 | Nissan | VERSA | SAN FRANCISCO | CA |
| 90904 | 3N1CN7AP8JL844992 | Nissan | VERSA | Anaheim | CA |
| 90905 | 3N1CN7AP8JL845155 | Nissan | VERSA | Norwalk | CA |
| 90906 | 3N1CN7AP8JL845186 | Nissan | VERSA | CHARLOTTE | NC |
| 90907 | 3N1CN7AP8JL845253 | Nissan | VERSA | Portland | OR |
| 90908 | 3N1CN7AP8JL845270 | Nissan | VERSA | SANTA ANA | CA |
| 90909 | 3N1CN7AP8JL845527 | Nissan | VERSA | Roseville | CA |
| 90910 | 3N1CN7AP8JL845804 | Nissan | VERSA | SAN DIEGO | CA |
| 90911 | 3N1CN7AP8JL846015 | Nissan | VERSA | Windsor Locks | CT |
| 90912 | 3N1CN7AP8JL846967 | Nissan | VERSA | ORLANDO | FL |
| 90913 | 3N1CN7AP8JL848377 | Nissan | VERSA | KAHULUI | HI |
| 90914 | 3N1CN7AP8JL848993 | Nissan | VERSA | DALLAS | TX |
| 90915 | 3N1CN7AP8JL852137 | Nissan | VERSA | Rockville Centr | NY |
| 90916 | 3N1CN7AP8JL852204 | Nissan | VERSA | ORLANDO | FL |
| 90917 | 3N1CN7AP8JL853126 | Nissan | VERSA | Ft. Myers | FL |
| 90918 | 3N1CN7AP8JL853479 | Nissan | VERSA | OAKLAND | CA |
| 90919 | 3N1CN7AP8JL854115 | Nissan | VERSA | ORLANDO | FL |
| 90920 | 3N1CN7AP8JL854891 | Nissan | VERSA | ORLANDO | FL |
| 90921 | 3N1CN7AP8JL855278 | Nissan | VERSA | ORANGE COUNTY | CA |
| 90922 | 3N1CN7AP8JL855913 | Nissan | VERSA | Santa Clara | CA |
| 90923 | 3N1CN7AP8JL856639 | Nissan | VERSA | LAS VEGAS | NV |
| 90924 | 3N1CN7AP8JL857032 | Nissan | VERSA | Rio Linda | CA |
| 90925 | 3N1CN7AP8JL857774 | Nissan | VERSA | N. Palm Beach | FL |
| 90926 | 3N1CN7AP8JL857855 | Nissan | VERSA | Las Vegas | NV |
| 90927 | 3N1CN7AP8JL858164 | Nissan | VERSA | SEATTLE | WA |
| 90928 | 3N1CN7AP8JL860514 | Nissan | VERSA | MEDINA | OH |
| 90929 | 3N1CN7AP8JL860870 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 90930 | 3N1CN7AP8JL861405 | Nissan | VERSA | Santa Clara | CA |
| 90931 | 3N1CN7AP8JL861713 | Nissan | VERSA | LAS VEGAS | NV |
| 90932 | 3N1CN7AP8JL862392 | Nissan | VERSA | Lake Elsinore | CA |
| 90933 | 3N1CN7AP8JL862490 | Nissan | VERSA | TAMPA | FL |
| 90934 | 3N1CN7AP8JL862716 | Nissan | VERSA | ORLANDO | FL |
| 90935 | 3N1CN7AP8JL862747 | Nissan | VERSA | FORT MYERS | FL |
| 90936 | 3N1CN7AP8JL863123 | Nissan | VERSA | Atlanta | GA |
| 90937 | 3N1CN7AP8JL863963 | Nissan | VERSA | | |
| 90938 | 3N1CN7AP8JL864255 | Nissan | VERSA | SAN ANTONIO | TX |
| 90939 | 3N1CN7AP8JL865504 | Nissan | VERSA | COLLEGE PARK | GA |
| 90940 | 3N1CN7AP8JL865616 | Nissan | VERSA | EL PASO | TX |
| 90941 | 3N1CN7AP8JL865843 | Nissan | VERSA | TAMPA | FL |
| 90942 | 3N1CN7AP8JL866054 | Nissan | VERSA | Atlanta | GA |
| 90943 | 3N1CN7AP8JL869195 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 90944 | 3N1CN7AP8JL869410 | Nissan | VERSA | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 90945 | 3N1CN7AP8JL869875 | Nissan | VERSA | Los Angeles | CA |
| 90946 | 3N1CN7AP8JL870752 | Nissan | VERSA | PHILADELPHIA | PA |
| 90947 | 3N1CN7AP8JL870833 | Nissan | VERSA | Estero | FL |
| 90948 | 3N1CN7AP8JL870914 | Nissan | VERSA | FORT MYERS | FL |
| 90949 | 3N1CN7AP8JL870962 | Nissan | VERSA | SAN DIEGO | CA |
| 90950 | 3N1CN7AP8JL871352 | Nissan | VERSA | | |
| 90951 | 3N1CN7AP8JL871495 | Nissan | VERSA | ONTARIO | CA |
| 90952 | 3N1CN7AP8JL871674 | Nissan | VERSA | Roseville | CA |
| 90953 | 3N1CN7AP8JL871707 | Nissan | VERSA | LOS ANGELES | CA |
| 90954 | 3N1CN7AP8JL871898 | Nissan | VERSA | Riverside | CA |
| 90955 | 3N1CN7AP8JL871948 | Nissan | VERSA | Anaheim | CA |
| 90956 | 3N1CN7AP8JL872176 | Nissan | VERSA | San Diego | CA |
| 90957 | 3N1CN7AP8JL872257 | Nissan | VERSA | Slidell | LA |
| 90958 | 3N1CN7AP8JL872324 | Nissan | VERSA | Roseville | CA |
| 90959 | 3N1CN7AP8JL872338 | Nissan | VERSA | LAS VEGAS | NV |
| 90960 | 3N1CN7AP8JL872341 | Nissan | VERSA | MIAMI | FL |
| 90961 | 3N1CN7AP8JL872498 | Nissan | VERSA | SAN DIEGO | CA |
| 90962 | 3N1CN7AP8JL872565 | Nissan | VERSA | Anaheim | CA |
| 90963 | 3N1CN7AP8JL872646 | Nissan | VERSA | FORT MYERS | FL |
| 90964 | 3N1CN7AP8JL872789 | Nissan | VERSA | KAHULUI | HI |
| 90965 | 3N1CN7AP8JL872873 | Nissan | VERSA | LAS VEGAS | NV |
| 90966 | 3N1CN7AP8JL872954 | Nissan | VERSA | Sacramento | CA |
| 90967 | 3N1CN7AP8JL873165 | Nissan | VERSA | LAS VEGAS | NV |
| 90968 | 3N1CN7AP8JL873196 | Nissan | VERSA | KAHULUI | HI |
| 90969 | 3N1CN7AP8JL873294 | Nissan | VERSA | Santa Clara | CA |
| 90970 | 3N1CN7AP8JL873487 | Nissan | VERSA | KAHULUI | HI |
| 90971 | 3N1CN7AP8JL873540 | Nissan | VERSA | KAHULUI | HI |
| 90972 | 3N1CN7AP8JL873585 | Nissan | VERSA | Sacramento | CA |
| 90973 | 3N1CN7AP8JL873859 | Nissan | VERSA | SAN DIEGO | CA |
| 90974 | 3N1CN7AP8JL874090 | Nissan | VERSA | SAN DIEGO | CA |
| 90975 | 3N1CN7AP8JL874199 | Nissan | VERSA | LOS ANGELES | CA |
| 90976 | 3N1CN7AP8JL874400 | Nissan | VERSA | KAHULUI | HI |
| 90977 | 3N1CN7AP8JL874414 | Nissan | VERSA | TRACY | CA |
| 90978 | 3N1CN7AP8JL874428 | Nissan | VERSA | LOS ANGELES | CA |
| 90979 | 3N1CN7AP8JL874784 | Nissan | VERSA | Warwick | RI |
| 90980 | 3N1CN7AP8JL874834 | Nissan | VERSA | PHOENIX | AZ |
| 90981 | 3N1CN7AP8JL874932 | Nissan | VERSA | PHOENIX | AZ |
| 90982 | 3N1CN7AP8JL875000 | Nissan | VERSA | SAN DIEGO | CA |
| 90983 | 3N1CN7AP8JL875059 | Nissan | VERSA | ONTARIO | CA |
| 90984 | 3N1CN7AP8JL875109 | Nissan | VERSA | KAHULUI | HI |
| 90985 | 3N1CN7AP8JL875126 | Nissan | VERSA | Tolleson | AZ |
| 90986 | 3N1CN7AP8JL875529 | Nissan | VERSA | SEATTLE | WA |
| 90987 | 3N1CN7AP8JL876146 | Nissan | VERSA | KAHULUI | HI |
| 90988 | 3N1CN7AP8JL876275 | Nissan | VERSA | TRACY | CA |
| 90989 | 3N1CN7AP8JL876308 | Nissan | VERSA | BOSTON | MA |
| 90990 | 3N1CN7AP8JL876373 | Nissan | VERSA | LAS VEGAS | NV |
| 90991 | 3N1CN7AP8JL876521 | Nissan | VERSA | Anaheim | CA |
| 90992 | 3N1CN7AP8JL877202 | Nissan | VERSA | CHARLESTON | WV |
| 90993 | 3N1CN7AP8JL877314 | Nissan | VERSA | MIAMI | FL |
| 90994 | 3N1CN7AP8JL877359 | Nissan | VERSA | KENNER | LA |
| 90995 | 3N1CN7AP8JL877393 | Nissan | VERSA | DENVER | CO |
| 90996 | 3N1CN7AP8JL877426 | Nissan | VERSA | PITTSBURGH | PA |
| 90997 | 3N1CN7AP8JL877703 | Nissan | VERSA | Hayward | CA |
| 90998 | 3N1CN7AP8JL877720 | Nissan | VERSA | FORT MYERS | FL |
| 90999 | 3N1CN7AP8JL877765 | Nissan | VERSA | Atlanta | GA |
| 91000 | 3N1CN7AP8JL877880 | Nissan | VERSA | DES MOINES | IA |
| 91001 | 3N1CN7AP8JL877930 | Nissan | VERSA | DURYEA | PA |
| 91002 | 3N1CN7AP8JL877958 | Nissan | VERSA | COCOA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91003 | 3N1CN7AP8JL877975 | Nissan | VERSA | Coraopolis | PA |
| 91004 | 3N1CN7AP8JL878009 | Nissan | VERSA | Manheim | PA |
| 91005 | 3N1CN7AP8JL878334 | Nissan | VERSA | DETROIT | MI |
| 91006 | 3N1CN7AP8JL878348 | Nissan | VERSA | Woodhaven | MI |
| 91007 | 3N1CN7AP8JL878477 | Nissan | VERSA | Dallas | TX |
| 91008 | 3N1CN7AP8JL878530 | Nissan | VERSA | FORT MYERS | FL |
| 91009 | 3N1CN7AP8JL878723 | Nissan | VERSA | Framingham | MA |
| 91010 | 3N1CN7AP8JL878754 | Nissan | VERSA | BOSTON, LOGAN AP | MA |
| 91011 | 3N1CN7AP8JL878785 | Nissan | VERSA | SAINT LOUIS | MO |
| 91012 | 3N1CN7AP8JL878821 | Nissan | VERSA | NEWARK | NJ |
| 91013 | 3N1CN7AP8JL878835 | Nissan | VERSA | Miami | FL |
| 91014 | 3N1CN7AP8JL879001 | Nissan | VERSA | DFW AIRPORT | TX |
| 91015 | 3N1CN7AP8JL879130 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91016 | 3N1CN7AP8JL879340 | Nissan | VERSA | PHOENIX | AZ |
| 91017 | 3N1CN7AP8JL879368 | Nissan | VERSA | FEDERAL WAY | WA |
| 91018 | 3N1CN7AP8JL879435 | Nissan | VERSA | NEW BERN | NC |
| 91019 | 3N1CN7AP8JL879452 | Nissan | VERSA | EAST BOSTON | MA |
| 91020 | 3N1CN7AP8JL879483 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91021 | 3N1CN7AP8JL879502 | Nissan | VERSA | Kansas City | MO |
| 91022 | 3N1CN7AP8JL879595 | Nissan | VERSA | HARTFORD | CT |
| 91023 | 3N1CN7AP8JL879841 | Nissan | VERSA | NEW ORLEANS | LA |
| 91024 | 3N1CN7AP8JL879855 | Nissan | VERSA | KNOXVILLE | TN |
| 91025 | 3N1CN7AP8JL880150 | Nissan | VERSA | ALBUQUERQUE | NM |
| 91026 | 3N1CN7AP8JL880245 | Nissan | VERSA | EAST BOSTON | MA |
| 91027 | 3N1CN7AP8JL880813 | Nissan | VERSA | Hartford | CT |
| 91028 | 3N1CN7AP8JL880827 | Nissan | VERSA | Warr Acres | OK |
| 91029 | 3N1CN7AP8JL880987 | Nissan | VERSA | Roseville | CA |
| 91030 | 3N1CN7AP8JL880990 | Nissan | VERSA | LAS VEGAS | NV |
| 91031 | 3N1CN7AP8JL881041 | Nissan | VERSA | Roseville | CA |
| 91032 | 3N1CN7AP8JL881136 | Nissan | VERSA | NEW BERN | NC |
| 91033 | 3N1CN7AP8JL881153 | Nissan | VERSA | Lake Elsinore | CA |
| 91034 | 3N1CN7AP8JL881220 | Nissan | VERSA | N. Palm Beach | FL |
| 91035 | 3N1CN7AP8JL881234 | Nissan | VERSA | JACKSONVILLE | FL |
| 91036 | 3N1CN7AP8JL881363 | Nissan | VERSA | FORT MYERS | FL |
| 91037 | 3N1CN7AP8JL881444 | Nissan | VERSA | LAS VEGAS | NV |
| 91038 | 3N1CN7AP8JL881458 | Nissan | VERSA | PHOENIX | AZ |
| 91039 | 3N1CN7AP8JL881606 | Nissan | VERSA | DFW AIRPORT | TX |
| 91040 | 3N1CN7AP8JL881637 | Nissan | VERSA | STERLING | VA |
| 91041 | 3N1CN7AP8JL881797 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91042 | 3N1CN7AP8JL881895 | Nissan | VERSA | WEST COLUMBIA | SC |
| 91043 | 3N1CN7AP8JL881900 | Nissan | VERSA | ORLANDO | FL |
| 91044 | 3N1CN7AP8JL881959 | Nissan | VERSA | Miami | FL |
| 91045 | 3N1CN7AP8JL882013 | Nissan | VERSA | TAMPA | FL |
| 91046 | 3N1CN7AP8JL882061 | Nissan | VERSA | SARASOTA | FL |
| 91047 | 3N1CN7AP8JL882092 | Nissan | VERSA | JACKSONVILLE | FL |
| 91048 | 3N1CN7AP8JL882142 | Nissan | VERSA | FT LAUDERDALE | FL |
| 91049 | 3N1CN7AP8JL882433 | Nissan | VERSA | El Segundo | CA |
| 91050 | 3N1CN7AP8JL882500 | Nissan | VERSA | Mt. Juliet | TN |
| 91051 | 3N1CN7AP8JL882657 | Nissan | VERSA | Roseville | CA |
| 91052 | 3N1CN7AP8JL883257 | Nissan | VERSA | TAMPA | FL |
| 91053 | 3N1CN7AP8JL884344 | Nissan | VERSA | JACKSON | MS |
| 91054 | 3N1CN7AP8JL884389 | Nissan | VERSA | Dallas | TX |
| 91055 | 3N1CN7AP8JL884408 | Nissan | VERSA | SAN JOSE | CA |
| 91056 | 3N1CN7AP8JL884490 | Nissan | VERSA | CHICAGO | IL |
| 91057 | 3N1CN7AP8JL884523 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91058 | 3N1CN7AP8JL884571 | Nissan | VERSA | PHILADELPHIA | US |
| 91059 | 3N1CN7AP8JL884604 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91060 | 3N1CN7AP8JL884683 | Nissan | VERSA | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 91061 | 3N1CN7AP8JL884733 | Nissan | VERSA | NEW ORLEANS | LA |
| 91062 | 3N1CN7AP8JL884750 | Nissan | VERSA | Tulsa | OK |
| 91063 | 3N1CN7AP8JL884778 | Nissan | VERSA | RICHMOND | VA |
| 91064 | 3N1CN7AP8JL884781 | Nissan | VERSA | MEMPHIS | TN |
| 91065 | 3N1CN7AP8JL884960 | Nissan | VERSA | Atlanta | GA |
| 91066 | 3N1CN7AP8JL885008 | Nissan | VERSA | BURBANK | CA |
| 91067 | 3N1CN7AP8JL885011 | Nissan | VERSA | KANSAS CITY | MO |
| 91068 | 3N1CN7AP8JL885039 | Nissan | VERSA | Las Vegas | NV |
| 91069 | 3N1CN7AP8JL885087 | Nissan | VERSA | Clearwater | FL |
| 91070 | 3N1CN7AP8JL885140 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91071 | 3N1CN7AP8JL885218 | Nissan | VERSA | MIAMI | FL |
| 91072 | 3N1CN7AP8JL885249 | Nissan | VERSA | CHICAGO | IL |
| 91073 | 3N1CN7AP8JL885378 | Nissan | VERSA | PHOENIX | AZ |
| 91074 | 3N1CN7AP8JL885381 | Nissan | VERSA | NEW YORK CITY | NY |
| 91075 | 3N1CN7AP8JL885395 | Nissan | VERSA | Little Rock | AR |
| 91076 | 3N1CN7AP8JL885400 | Nissan | VERSA | WHITE PLAINS | NY |
| 91077 | 3N1CN7AP8JL885557 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91078 | 3N1CN7AP8JL885560 | Nissan | VERSA | ORLANDO | FL |
| 91079 | 3N1CN7AP8JL885641 | Nissan | VERSA | ROY | UT |
| 91080 | 3N1CN7AP8JL885672 | Nissan | VERSA | Manheim | PA |
| 91081 | 3N1CN7AP8JL885705 | Nissan | VERSA | FORT MYERS | FL |
| 91082 | 3N1CN7AP8JL885879 | Nissan | VERSA | SALT LAKE CITY | US |
| 91083 | 3N1CN7AP8JL885963 | Nissan | VERSA | Burien | WA |
| 91084 | 3N1CN7AP8JL885977 | Nissan | VERSA | MIAMI | FL |
| 91085 | 3N1CN7AP8JL886045 | Nissan | VERSA | FORT MYERS | FL |
| 91086 | 3N1CN7AP8JL886126 | Nissan | VERSA | PHOENIX | AZ |
| 91087 | 3N1CN7AP8JL886238 | Nissan | VERSA | Teterboro | NJ |
| 91088 | 3N1CN7AP8JL886319 | Nissan | VERSA | Miami | FL |
| 91089 | 3N1CN7AP8JL886398 | Nissan | VERSA | RONKONKOMA | NY |
| 91090 | 3N1CN7AP8JL886501 | Nissan | VERSA | LOS ANGELES AP | CA |
| 91091 | 3N1CN7AP8JL886580 | Nissan | VERSA | Riverside | CA |
| 91092 | 3N1CN7AP8JL887003 | Nissan | VERSA | DALLAS | TX |
| 91093 | 3N1CN7AP8KL841222 | Nissan | VERSA | Harvey | LA |
| 91094 | 3N1CN7AP8KL843861 | Nissan | VERSA | Hapeville | GA |
| 91095 | 3N1CN7AP8KL846226 | Nissan | VERSA | Burien | WA |
| 91096 | 3N1CN7AP8KL850695 | Nissan | VERSA | Chicago | IL |
| 91097 | 3N1CN7AP8KL850793 | Nissan | VERSA | CHICAGO | IL |
| 91098 | 3N1CN7AP8KL855153 | Nissan | VERSA | KNOXVILLE | TN |
| 91099 | 3N1CN7AP8KL856433 | Nissan | VERSA | DES MOINES | IA |
| 91100 | 3N1CN7AP8KL861700 | Nissan | VERSA | Austin | TX |
| 91101 | 3N1CN7AP8KL862040 | Nissan | VERSA | MELROSE PARK | IL |
| 91102 | 3N1CN7AP8KL863141 | Nissan | VERSA | MIDDLE RIVER | MD |
| 91103 | 3N1CN7AP8KL864242 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 91104 | 3N1CN7AP8KL864354 | Nissan | VERSA | BIRMINGHAM | AL |
| 91105 | 3N1CN7AP8KL864435 | Nissan | VERSA | FORT MYERS | FL |
| 91106 | 3N1CN7AP8KL865133 | Nissan | VERSA | Houston | TX |
| 91107 | 3N1CN7AP8KL865696 | Nissan | VERSA | Burien | WA |
| 91108 | 3N1CN7AP8KL867237 | Nissan | VERSA | Nashville | TN |
| 91109 | 3N1CN7AP8KL867786 | Nissan | VERSA | PORTLAND | OR |
| 91110 | 3N1CN7AP8KL870624 | Nissan | VERSA | Kansas City | MO |
| 91111 | 3N1CN7AP8KL870932 | Nissan | VERSA | Kansas City | KS |
| 91112 | 3N1CN7AP8KL872275 | Nissan | VERSA | Latham | NY |
| 91113 | 3N1CN7AP8KL874592 | Nissan | VERSA | Hayward | CA |
| 91114 | 3N1CN7AP9JK419366 | Nissan | VERSA | Ft. Myers | FL |
| 91115 | 3N1CN7AP9JK424289 | Nissan | VERSA | TAMPA | FL |
| 91116 | 3N1CN7AP9JK425846 | Nissan | VERSA | BIRMINGHAN | AL |
| 91117 | 3N1CN7AP9JK426012 | Nissan | VERSA | Stockton | CA |
| 91118 | 3N1CN7AP9JK431520 | Nissan | VERSA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91119 | 3N1CN7AP9JK433820 | Nissan | VERSA | TAMPA | FL |
| 91120 | 3N1CN7AP9JK435017 | Nissan | VERSA | Denver | CO |
| 91121 | 3N1CN7AP9JK435132 | Nissan | VERSA | Ventura | CA |
| 91122 | 3N1CN7AP9JK435437 | Nissan | VERSA | MARIETTA | GA |
| 91123 | 3N1CN7AP9JK436703 | Nissan | VERSA | FORT MYERS | FL |
| 91124 | 3N1CN7AP9JK437124 | Nissan | VERSA | ORLANDO | FL |
| 91125 | 3N1CN7AP9JK437317 | Nissan | VERSA | Pensacola | FL |
| 91126 | 3N1CN7AP9JK437527 | Nissan | VERSA | SAINT PAUL | MN |
| 91127 | 3N1CN7AP9JK438337 | Nissan | VERSA | Nashville | TN |
| 91128 | 3N1CN7AP9JK438483 | Nissan | VERSA | Portland | OR |
| 91129 | 3N1CN7AP9JK439214 | Nissan | VERSA | Florissant | MO |
| 91130 | 3N1CN7AP9JK440198 | Nissan | VERSA | Orlando | FL |
| 91131 | 3N1CN7AP9JK441223 | Nissan | VERSA | Roseville | CA |
| 91132 | 3N1CN7AP9JK441349 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91133 | 3N1CN7AP9JK441755 | Nissan | VERSA | Hayward | CA |
| 91134 | 3N1CN7AP9JK442422 | Nissan | VERSA | Anaheim | CA |
| 91135 | 3N1CN7AP9JK442615 | Nissan | VERSA | Torrance | CA |
| 91136 | 3N1CN7AP9JK442775 | Nissan | VERSA | PASADENA | CA |
| 91137 | 3N1CN7AP9JK442811 | Nissan | VERSA | Indianapolis | IN |
| 91138 | 3N1CN7AP9JK443036 | Nissan | VERSA | HONOLULU | HI |
| 91139 | 3N1CN7AP9JK444171 | Nissan | VERSA | Salt Lake City | UT |
| 91140 | 3N1CN7AP9JL823763 | Nissan | VERSA | | |
| 91141 | 3N1CN7AP9JL824511 | Nissan | VERSA | Stockton | CA |
| 91142 | 3N1CN7AP9JL824850 | Nissan | VERSA | Kahului | HI |
| 91143 | 3N1CN7AP9JL825626 | Nissan | VERSA | Ocoee | FL |
| 91144 | 3N1CN7AP9JL827456 | Nissan | VERSA | SARASOTA | FL |
| 91145 | 3N1CN7AP9JL831166 | Nissan | VERSA | Chicago | IL |
| 91146 | 3N1CN7AP9JL831538 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91147 | 3N1CN7AP9JL832818 | Nissan | VERSA | Smithtown | NY |
| 91148 | 3N1CN7AP9JL833144 | Nissan | VERSA | DETROIT | MI |
| 91149 | 3N1CN7AP9JL835881 | Nissan | VERSA | Hartford | CT |
| 91150 | 3N1CN7AP9JL838909 | Nissan | VERSA | Hayward | CA |
| 91151 | 3N1CN7AP9JL839784 | Nissan | VERSA | Hartford | CT |
| 91152 | 3N1CN7AP9JL841518 | Nissan | VERSA | ORLANDO | FL |
| 91153 | 3N1CN7AP9JL841728 | Nissan | VERSA | ORLANDO | FL |
| 91154 | 3N1CN7AP9JL841969 | Nissan | VERSA | Hendersonville | TN |
| 91155 | 3N1CN7AP9JL842118 | Nissan | VERSA | Torrance | CA |
| 91156 | 3N1CN7AP9JL842622 | Nissan | VERSA | Leesburg | VA |
| 91157 | 3N1CN7AP9JL842748 | Nissan | VERSA | TAMPA | FL |
| 91158 | 3N1CN7AP9JL843141 | Nissan | VERSA | Bridgeton | MO |
| 91159 | 3N1CN7AP9JL843530 | Nissan | VERSA | Pasadena | CA |
| 91160 | 3N1CN7AP9JL843737 | Nissan | VERSA | PLEASANTON | CA |
| 91161 | 3N1CN7AP9JL843799 | Nissan | VERSA | PORTLAND | OR |
| 91162 | 3N1CN7AP9JL843916 | Nissan | VERSA | Rio Linda | CA |
| 91163 | 3N1CN7AP9JL844225 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91164 | 3N1CN7AP9JL844953 | Nissan | VERSA | WETUMPKA | AL |
| 91165 | 3N1CN7AP9JL845181 | Nissan | VERSA | Roseville | CA |
| 91166 | 3N1CN7AP9JL845407 | Nissan | VERSA | TAMPA | FL |
| 91167 | 3N1CN7AP9JL848226 | Nissan | VERSA | FORT MYERS | FL |
| 91168 | 3N1CN7AP9JL852678 | Nissan | VERSA | CATONSVILLE | MD |
| 91169 | 3N1CN7AP9JL852857 | Nissan | VERSA | SOUTH BEND | IN |
| 91170 | 3N1CN7AP9JL853507 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91171 | 3N1CN7AP9JL854155 | Nissan | VERSA | RALEIGH, DURHAM | NC |
| 91172 | 3N1CN7AP9JL855516 | Nissan | VERSA | Birmingham | AL |
| 91173 | 3N1CN7AP9JL858190 | Nissan | VERSA | Las Vegas | NV |
| 91174 | 3N1CN7AP9JL858576 | Nissan | VERSA | Manheim | PA |
| 91175 | 3N1CN7AP9JL859338 | Nissan | VERSA | Phoenix | AZ |
| 91176 | 3N1CN7AP9JL860070 | Nissan | VERSA | Ft. Myers | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 91177 | 3N1CN7AP9JL860893 | Nissan | VERSA | Rio Linda | CA |
| 91178 | 3N1CN7AP9JL861476 | Nissan | VERSA | Ocoee | FL |
| 91179 | 3N1CN7AP9JL861736 | Nissan | VERSA | Woodhaven | MI |
| 91180 | 3N1CN7AP9JL862529 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91181 | 3N1CN7AP9JL863020 | Nissan | VERSA | Riverside | CA |
| 91182 | 3N1CN7AP9JL863034 | Nissan | VERSA | San Diego | CA |
| 91183 | 3N1CN7AP9JL863146 | Nissan | VERSA | Warminster | PA |
| 91184 | 3N1CN7AP9JL863454 | Nissan | VERSA | SYRACUSE | NY |
| 91185 | 3N1CN7AP9JL864121 | Nissan | VERSA | ST Paul | MN |
| 91186 | 3N1CN7AP9JL864278 | Nissan | VERSA | | |
| 91187 | 3N1CN7AP9JL864524 | Nissan | VERSA | Charlotte | NC |
| 91188 | 3N1CN7AP9JL864698 | Nissan | VERSA | ORLANDO | FL |
| 91189 | 3N1CN7AP9JL864717 | Nissan | VERSA | Elkridge | MD |
| 91190 | 3N1CN7AP9JL865415 | Nissan | VERSA | Riverside | CA |
| 91191 | 3N1CN7AP9JL865527 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91192 | 3N1CN7AP9JL869206 | Nissan | VERSA | Slidell | LA |
| 91193 | 3N1CN7AP9JL869934 | Nissan | VERSA | SARASOTA | FL |
| 91194 | 3N1CN7AP9JL870159 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91195 | 3N1CN7AP9JL871117 | Nissan | VERSA | Riverside | CA |
| 91196 | 3N1CN7AP9JL871554 | Nissan | VERSA | SAN DIEGO | CA |
| 91197 | 3N1CN7AP9JL871621 | Nissan | VERSA | SAN DIEGO | CA |
| 91198 | 3N1CN7AP9JL871974 | Nissan | VERSA | ONTARIO | CA |
| 91199 | 3N1CN7AP9JL872090 | Nissan | VERSA | Roseville | CA |
| 91200 | 3N1CN7AP9JL872137 | Nissan | VERSA | Riverside | CA |
| 91201 | 3N1CN7AP9JL872235 | Nissan | VERSA | Hapeville | GA |
| 91202 | 3N1CN7AP9JL872459 | Nissan | VERSA | KAHULUI | HI |
| 91203 | 3N1CN7AP9JL872462 | Nissan | VERSA | AURORA | CO |
| 91204 | 3N1CN7AP9JL872509 | Nissan | VERSA | KAHULUI  MAUI | HI |
| 91205 | 3N1CN7AP9JL872543 | Nissan | VERSA | Lake Elsinore | CA |
| 91206 | 3N1CN7AP9JL872803 | Nissan | VERSA | KAHULUI | HI |
| 91207 | 3N1CN7AP9JL872820 | Nissan | VERSA | PETALUMA | CA |
| 91208 | 3N1CN7AP9JL872882 | Nissan | VERSA | Chicago | IL |
| 91209 | 3N1CN7AP9JL872946 | Nissan | VERSA | LAS VEGAS | NV |
| 91210 | 3N1CN7AP9JL872963 | Nissan | VERSA | KAHULUI | HI |
| 91211 | 3N1CN7AP9JL873224 | Nissan | VERSA | Sacramento | CA |
| 91212 | 3N1CN7AP9JL873255 | Nissan | VERSA | SANTA ANA | CA |
| 91213 | 3N1CN7AP9JL873305 | Nissan | VERSA | San Diego | CA |
| 91214 | 3N1CN7AP9JL873322 | Nissan | VERSA | NEW BERN | NC |
| 91215 | 3N1CN7AP9JL873482 | Nissan | VERSA | SANTA CLARA | CA |
| 91216 | 3N1CN7AP9JL873580 | Nissan | VERSA | SAN DIEGO | CA |
| 91217 | 3N1CN7AP9JL873594 | Nissan | VERSA | SAN JOSE | CA |
| 91218 | 3N1CN7AP9JL873630 | Nissan | VERSA | SACRAMENTO | CA |
| 91219 | 3N1CN7AP9JL873868 | Nissan | VERSA | Norwalk | CA |
| 91220 | 3N1CN7AP9JL873949 | Nissan | VERSA | Hayward | CA |
| 91221 | 3N1CN7AP9JL873966 | Nissan | VERSA | LAS VEGAS | NV |
| 91222 | 3N1CN7AP9JL874017 | Nissan | VERSA | Sacramento | CA |
| 91223 | 3N1CN7AP9JL874292 | Nissan | VERSA | DENVER | CO |
| 91224 | 3N1CN7AP9JL874633 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91225 | 3N1CN7AP9JL874826 | Nissan | VERSA | Santa Clara | CA |
| 91226 | 3N1CN7AP9JL874910 | Nissan | VERSA | ONTARIO | CA |
| 91227 | 3N1CN7AP9JL874924 | Nissan | VERSA | Norwalk | CA |
| 91228 | 3N1CN7AP9JL875023 | Nissan | VERSA | Sacramento | CA |
| 91229 | 3N1CN7AP9JL876446 | Nissan | VERSA | Dallas | TX |
| 91230 | 3N1CN7AP9JL876477 | Nissan | VERSA | LOS ANGELES | CA |
| 91231 | 3N1CN7AP9JL876558 | Nissan | VERSA | Phoenix | AZ |
| 91232 | 3N1CN7AP9JL877323 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91233 | 3N1CN7AP9JL877337 | Nissan | VERSA | MIAMI | FL |
| 91234 | 3N1CN7AP9JL877399 | Nissan | VERSA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91235 | 3N1CN7AP9JL877452 | Nissan | VERSA | MIAMI | FL |
| 91236 | 3N1CN7AP9JL877502 | Nissan | VERSA | Caledonia | WI |
| 91237 | 3N1CN7AP9JL877578 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91238 | 3N1CN7AP9JL877581 | Nissan | VERSA | CHICAGO | IL |
| 91239 | 3N1CN7AP9JL877600 | Nissan | VERSA | NEW YORK CITY | NY |
| 91240 | 3N1CN7AP9JL877709 | Nissan | VERSA | PHOENIX | AZ |
| 91241 | 3N1CN7AP9JL877757 | Nissan | VERSA | ROY | UT |
| 91242 | 3N1CN7AP9JL877869 | Nissan | VERSA | GRAND RAPIDS | MI |
| 91243 | 3N1CN7AP9JL877998 | Nissan | VERSA | Atlanta | GA |
| 91244 | 3N1CN7AP9JL878021 | Nissan | VERSA | MEMPHIS | TN |
| 91245 | 3N1CN7AP9JL878052 | Nissan | VERSA | CLEVELAND | OH |
| 91246 | 3N1CN7AP9JL878083 | Nissan | VERSA | Statesville | NC |
| 91247 | 3N1CN7AP9JL878164 | Nissan | VERSA | WHITE PLAINS | NY |
| 91248 | 3N1CN7AP9JL878312 | Nissan | VERSA | NEWARK | NJ |
| 91249 | 3N1CN7AP9JL878374 | Nissan | VERSA | STERLING | VA |
| 91250 | 3N1CN7AP9JL878391 | Nissan | VERSA | SARASOTA | FL |
| 91251 | 3N1CN7AP9JL878567 | Nissan | VERSA | CHICAGO | IL |
| 91252 | 3N1CN7AP9JL878651 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91253 | 3N1CN7AP9JL878701 | Nissan | VERSA | TAMPA | FL |
| 91254 | 3N1CN7AP9JL878729 | Nissan | VERSA | Atlanta | GA |
| 91255 | 3N1CN7AP9JL878925 | Nissan | VERSA | Rochester | NY |
| 91256 | 3N1CN7AP9JL878990 | Nissan | VERSA | Bridgeton | MO |
| 91257 | 3N1CN7AP9JL879069 | Nissan | VERSA | SOUTH BEND | IN |
| 91258 | 3N1CN7AP9JL879119 | Nissan | VERSA | DETROIT | MI |
| 91259 | 3N1CN7AP9JL879217 | Nissan | VERSA | ORLANDO | FL |
| 91260 | 3N1CN7AP9JL879296 | Nissan | VERSA | DETROIT | MI |
| 91261 | 3N1CN7AP9JL879346 | Nissan | VERSA | FORT MYERS | FL |
| 91262 | 3N1CN7AP9JL879444 | Nissan | VERSA | Anaheim | CA |
| 91263 | 3N1CN7AP9JL879671 | Nissan | VERSA | Ocoee | FL |
| 91264 | 3N1CN7AP9JL879699 | Nissan | VERSA | ORLANDO | FL |
| 91265 | 3N1CN7AP9JL879749 | Nissan | VERSA | Newark | NJ |
| 91266 | 3N1CN7AP9JL879864 | Nissan | VERSA | SARASOTA | FL |
| 91267 | 3N1CN7AP9JL879881 | Nissan | VERSA | Morrisville | NC |
| 91268 | 3N1CN7AP9JL879931 | Nissan | VERSA | PLEASANTON | CA |
| 91269 | 3N1CN7AP9JL879962 | Nissan | VERSA | Norwalk | CA |
| 91270 | 3N1CN7AP9JL880173 | Nissan | VERSA | ORLANDO | FL |
| 91271 | 3N1CN7AP9JL880187 | Nissan | VERSA | Mira Loma | CA |
| 91272 | 3N1CN7AP9JL880271 | Nissan | VERSA | CHICAGO | IL |
| 91273 | 3N1CN7AP9JL880299 | Nissan | VERSA | PITTSBURGH | PA |
| 91274 | 3N1CN7AP9JL880335 | Nissan | VERSA | SAN JOSE | CA |
| 91275 | 3N1CN7AP9JL880772 | Nissan | VERSA | TAMPA | FL |
| 91276 | 3N1CN7AP9JL880786 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91277 | 3N1CN7AP9JL881064 | Nissan | VERSA | Florissant | MO |
| 91278 | 3N1CN7AP9JL881128 | Nissan | VERSA | SAN DIEGO | CA |
| 91279 | 3N1CN7AP9JL881159 | Nissan | VERSA | Dallas | TX |
| 91280 | 3N1CN7AP9JL881162 | Nissan | VERSA | CHATHAM | VA |
| 91281 | 3N1CN7AP9JL881193 | Nissan | VERSA | MIAMI | FL |
| 91282 | 3N1CN7AP9JL881338 | Nissan | VERSA | PHOENIX | AZ |
| 91283 | 3N1CN7AP9JL881498 | Nissan | VERSA | Ventura | CA |
| 91284 | 3N1CN7AP9JL881548 | Nissan | VERSA | ORLANDO | FL |
| 91285 | 3N1CN7AP9JL881579 | Nissan | VERSA | DES MOINES | IA |
| 91286 | 3N1CN7AP9JL881873 | Nissan | VERSA | GAHANNA | OH |
| 91287 | 3N1CN7AP9JL881954 | Nissan | VERSA | SANTA ANA | CA |
| 91288 | 3N1CN7AP9JL882098 | Nissan | VERSA | LOS ANGELES | CA |
| 91289 | 3N1CN7AP9JL882196 | Nissan | VERSA | Florissant | MO |
| 91290 | 3N1CN7AP9JL882229 | Nissan | VERSA | HARTFORD | CT |
| 91291 | 3N1CN7AP9JL882277 | Nissan | VERSA | Atlanta | GA |
| 91292 | 3N1CN7AP9JL882294 | Nissan | VERSA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91293 | 3N1CN7AP9JL882313 | Nissan | VERSA | ATLANTA | GA |
| 91294 | 3N1CN7AP9JL882392 | Nissan | VERSA | Reno | NV |
| 91295 | 3N1CN7AP9JL882425 | Nissan | VERSA | MEMPHIS | TN |
| 91296 | 3N1CN7AP9JL882537 | Nissan | VERSA | Dallas | TX |
| 91297 | 3N1CN7AP9JL882554 | Nissan | VERSA | NEW ORLEANS | LA |
| 91298 | 3N1CN7AP9JL882747 | Nissan | VERSA | Atlanta | GA |
| 91299 | 3N1CN7AP9JL882750 | Nissan | VERSA | ORANGE COUNTY | CA |
| 91300 | 3N1CN7AP9JL884384 | Nissan | VERSA | Norwalk | CA |
| 91301 | 3N1CN7AP9JL884496 | Nissan | VERSA | ORLANDO | FL |
| 91302 | 3N1CN7AP9JL884529 | Nissan | VERSA | Philadelphia | PA |
| 91303 | 3N1CN7AP9JL884563 | Nissan | VERSA | MILWAUKEE | WI |
| 91304 | 3N1CN7AP9JL884644 | Nissan | VERSA | Manheim | PA |
| 91305 | 3N1CN7AP9JL884689 | Nissan | VERSA | Oklahoma City | OK |
| 91306 | 3N1CN7AP9JL884854 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91307 | 3N1CN7AP9JL884949 | Nissan | VERSA | BURBANK | CA |
| 91308 | 3N1CN7AP9JL885034 | Nissan | VERSA | ORLANDO | FL |
| 91309 | 3N1CN7AP9JL885051 | Nissan | VERSA | NEW ORLEANS | LA |
| 91310 | 3N1CN7AP9JL885177 | Nissan | VERSA | TAMPA | US |
| 91311 | 3N1CN7AP9JL885423 | Nissan | VERSA | Atlanta | GA |
| 91312 | 3N1CN7AP9JL885485 | Nissan | VERSA | Bridgeton | MO |
| 91313 | 3N1CN7AP9JL885521 | Nissan | VERSA | MIAMI | FL |
| 91314 | 3N1CN7AP9JL885664 | Nissan | VERSA | ORLANDO | FL |
| 91315 | 3N1CN7AP9JL885731 | Nissan | VERSA | DALLAS | TX |
| 91316 | 3N1CN7AP9JL885745 | Nissan | VERSA | Greer | SC |
| 91317 | 3N1CN7AP9JL885857 | Nissan | VERSA | ORLANDO | FL |
| 91318 | 3N1CN7AP9JL885938 | Nissan | VERSA | San Antonio | TX |
| 91319 | 3N1CN7AP9JL886085 | Nissan | VERSA | Fredericksburg | VA |
| 91320 | 3N1CN7AP9JL886121 | Nissan | VERSA | EXETER | RI |
| 91321 | 3N1CN7AP9JL886264 | Nissan | VERSA | Burien | WA |
| 91322 | 3N1CN7AP9JL886278 | Nissan | VERSA | PORTLAND | OR |
| 91323 | 3N1CN7AP9JL886572 | Nissan | VERSA | SAN JOSE | CA |
| 91324 | 3N1CN7AP9JL886829 | Nissan | VERSA | Torrance | CA |
| 91325 | 3N1CN7AP9JL886863 | Nissan | VERSA | RENO | NV |
| 91326 | 3N1CN7AP9JL886944 | Nissan | VERSA | LAS VEGAS | NV |
| 91327 | 3N1CN7AP9KL849331 | Nissan | VERSA | Sarasota | FL |
| 91328 | 3N1CN7AP9KL849930 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 91329 | 3N1CN7AP9KL850091 | Nissan | VERSA | Atlanta | GA |
| 91330 | 3N1CN7AP9KL850642 | Nissan | VERSA | Phoenix | AZ |
| 91331 | 3N1CN7AP9KL854173 | Nissan | VERSA | PORTLAND | OR |
| 91332 | 3N1CN7AP9KL854478 | Nissan | VERSA | MEBANE | NC |
| 91333 | 3N1CN7AP9KL856649 | Nissan | VERSA | LITTLE ROCK | AR |
| 91334 | 3N1CN7AP9KL856733 | Nissan | VERSA | Ft. Myers | FL |
| 91335 | 3N1CN7AP9KL857932 | Nissan | VERSA | Pittsburgh | PA |
| 91336 | 3N1CN7AP9KL858367 | Nissan | VERSA | ELLWOOD CITY | PA |
| 91337 | 3N1CN7AP9KL858384 | Nissan | VERSA | NEW YORK CITY | NY |
| 91338 | 3N1CN7AP9KL858658 | Nissan | VERSA | COLUMBIA | SC |
| 91339 | 3N1CN7AP9KL859941 | Nissan | VERSA | JOHNSTOWN | PA |
| 91340 | 3N1CN7AP9KL860247 | Nissan | VERSA | Austin | TX |
| 91341 | 3N1CN7AP9KL861107 | Nissan | VERSA | Houston | TX |
| 91342 | 3N1CN7AP9KL862743 | Nissan | VERSA | Warr Acres | OK |
| 91343 | 3N1CN7AP9KL862998 | Nissan | VERSA | Pittsburgh | PA |
| 91344 | 3N1CN7AP9KL863732 | Nissan | VERSA | Pittsburgh | PA |
| 91345 | 3N1CN7AP9KL863794 | Nissan | VERSA | Live Oak | TX |
| 91346 | 3N1CN7AP9KL863875 | Nissan | VERSA | SOUTH BEND | IN |
| 91347 | 3N1CN7AP9KL864430 | Nissan | VERSA | SACRAMENTO | CA |
| 91348 | 3N1CN7AP9KL864573 | Nissan | VERSA | ORLANDO | FL |
| 91349 | 3N1CN7AP9KL866064 | Nissan | VERSA | CHICAGO | IL |
| 91350 | 3N1CN7AP9KL870373 | Nissan | VERSA | S. San Francisc | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91351 | 3N1CN7AP9KL870731 | Nissan | VERSA | PHILADELPHIA | PA |
| 91352 | 3N1CN7AP9KL870888 | Nissan | VERSA | Kansas City | MO |
| 91353 | 3N1CN7AP9KL870907 | Nissan | VERSA | Medford | NY |
| 91354 | 3N1CN7AP9KL873175 | Nissan | VERSA | Indianapolis | IN |
| 91355 | 3N1CN7AP9KL874892 | Nissan | VERSA | Chicago | IL |
| 91356 | 3N1CN7APXHK453391 | Nissan | VERSA | Leroy | NY |
| 91357 | 3N1CN7APXHL901607 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91358 | 3N1CN7APXJK428674 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 91359 | 3N1CN7APXJK430005 | Nissan | VERSA | Anaheim | CA |
| 91360 | 3N1CN7APXJK433132 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91361 | 3N1CN7APXJK434216 | Nissan | VERSA | KENNER | LA |
| 91362 | 3N1CN7APXJK435088 | Nissan | VERSA | Anaheim | CA |
| 91363 | 3N1CN7APXJK435575 | Nissan | VERSA | SALT LAKE CITY | US |
| 91364 | 3N1CN7APXJK436161 | Nissan | VERSA | SAINT LOUIS | MO |
| 91365 | 3N1CN7APXJK437293 | Nissan | VERSA | Tampa | FL |
| 91366 | 3N1CN7APXJK437505 | Nissan | VERSA | FORT MYERS | FL |
| 91367 | 3N1CN7APXJK439433 | Nissan | VERSA | Arlington | WA |
| 91368 | 3N1CN7APXJK439612 | Nissan | VERSA | Santa Clara | CA |
| 91369 | 3N1CN7APXJK440596 | Nissan | VERSA | ORLANDO | FL |
| 91370 | 3N1CN7APXJK440646 | Nissan | VERSA | Fresno | CA |
| 91371 | 3N1CN7APXJK440789 | Nissan | VERSA | Stockton | CA |
| 91372 | 3N1CN7APXJK441148 | Nissan | VERSA | FORT MYERS | FL |
| 91373 | 3N1CN7APXJK442123 | Nissan | VERSA | Fredericksburg | VA |
| 91374 | 3N1CN7APXJK443708 | Nissan | VERSA | DALLAS | TX |
| 91375 | 3N1CN7APXJL824548 | Nissan | VERSA | Kahului | HI |
| 91376 | 3N1CN7APXJL825229 | Nissan | VERSA | Stockton | CA |
| 91377 | 3N1CN7APXJL827563 | Nissan | VERSA | Roseville | CA |
| 91378 | 3N1CN7APXJL828387 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91379 | 3N1CN7APXJL830365 | Nissan | VERSA | HANOVER | MD |
| 91380 | 3N1CN7APXJL830432 | Nissan | VERSA | ORLANDO | FL |
| 91381 | 3N1CN7APXJL833038 | Nissan | VERSA | DAYTONA BEACH | FL |
| 91382 | 3N1CN7APXJL834352 | Nissan | VERSA | Winter Park | FL |
| 91383 | 3N1CN7APXJL834500 | Nissan | VERSA | Louisville | KY |
| 91384 | 3N1CN7APXJL834786 | Nissan | VERSA | Tampa | FL |
| 91385 | 3N1CN7APXJL835386 | Nissan | VERSA | DALLAS | TX |
| 91386 | 3N1CN7APXJL841110 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91387 | 3N1CN7APXJL841219 | Nissan | VERSA | Manheim | PA |
| 91388 | 3N1CN7APXJL841401 | Nissan | VERSA | MEDINA | OH |
| 91389 | 3N1CN7APXJL841544 | Nissan | VERSA | Atlanta | GA |
| 91390 | 3N1CN7APXJL843102 | Nissan | VERSA | SOUTHEAST DST OFFC | OK |
| 91391 | 3N1CN7APXJL843763 | Nissan | VERSA | COLLEGE PARK | GA |
| 91392 | 3N1CN7APXJL843892 | Nissan | VERSA | Winter Park | FL |
| 91393 | 3N1CN7APXJL844119 | Nissan | VERSA | Hamilton | OH |
| 91394 | 3N1CN7APXJL844167 | Nissan | VERSA | Fresno | CA |
| 91395 | 3N1CN7APXJL844511 | Nissan | VERSA | Stockton | CA |
| 91396 | 3N1CN7APXJL844847 | Nissan | VERSA | Costa Mesa | CA |
| 91397 | 3N1CN7APXJL845285 | Nissan | VERSA | Ventura | CA |
| 91398 | 3N1CN7APXJL845335 | Nissan | VERSA | DOWNEY | CA |
| 91399 | 3N1CN7APXJL845593 | Nissan | VERSA | Hayward | CA |
| 91400 | 3N1CN7APXJL845707 | Nissan | VERSA | North Dighton | MA |
| 91401 | 3N1CN7APXJL845741 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91402 | 3N1CN7APXJL845853 | Nissan | VERSA | ORLANDO | FL |
| 91403 | 3N1CN7APXJL845965 | Nissan | VERSA | Fresno | CA |
| 91404 | 3N1CN7APXJL846159 | Nissan | VERSA | WEST COLUMBIA | SC |
| 91405 | 3N1CN7APXJL851264 | Nissan | VERSA | Bridgeton | MO |
| 91406 | 3N1CN7APXJL852639 | Nissan | VERSA | Windsor Locks | CT |
| 91407 | 3N1CN7APXJL853550 | Nissan | VERSA | PHOENIX | AZ |
| 91408 | 3N1CN7APXJL853886 | Nissan | VERSA | Colorado Spring | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91409 | 3N1CN7APXJL854830 | Nissan | VERSA | Rio Linda | CA |
| 91410 | 3N1CN7APXJL856755 | Nissan | VERSA | Anaheim | CA |
| 91411 | 3N1CN7APXJL856769 | Nissan | VERSA | SANTA ANA | CA |
| 91412 | 3N1CN7APXJL857131 | Nissan | VERSA | LOS ANGELES | CA |
| 91413 | 3N1CN7APXJL858117 | Nissan | VERSA | TULSA | OK |
| 91414 | 3N1CN7APXJL859073 | Nissan | VERSA | Stone Mountain | GA |
| 91415 | 3N1CN7APXJL859588 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91416 | 3N1CN7APXJL859591 | Nissan | VERSA | Riverside | CA |
| 91417 | 3N1CN7APXJL860191 | Nissan | VERSA | Rio Linda | CA |
| 91418 | 3N1CN7APXJL860692 | Nissan | VERSA | Clarksville | IN |
| 91419 | 3N1CN7APXJL860983 | Nissan | VERSA | NEWARK | NJ |
| 91420 | 3N1CN7APXJL861390 | Nissan | VERSA | BURBANK | CA |
| 91421 | 3N1CN7APXJL861695 | Nissan | VERSA | Norwalk | CA |
| 91422 | 3N1CN7APXJL862314 | Nissan | VERSA | North Dighton | MA |
| 91423 | 3N1CN7APXJL862782 | Nissan | VERSA | SAN JOSE | CA |
| 91424 | 3N1CN7APXJL863124 | Nissan | VERSA | Anaheim | CA |
| 91425 | 3N1CN7APXJL863690 | Nissan | VERSA | CHICAGO | IL |
| 91426 | 3N1CN7APXJL863799 | Nissan | VERSA | ORLANDO | FL |
| 91427 | 3N1CN7APXJL863916 | Nissan | VERSA | DALLAS | TX |
| 91428 | 3N1CN7APXJL864032 | Nissan | VERSA | Albuquerque | NM |
| 91429 | 3N1CN7APXJL864189 | Nissan | VERSA | San Diego | CA |
| 91430 | 3N1CN7APXJL864354 | Nissan | VERSA | TAMPA | FL |
| 91431 | 3N1CN7APXJL864547 | Nissan | VERSA | Atlanta | GA |
| 91432 | 3N1CN7APXJL864712 | Nissan | VERSA | Webster | NY |
| 91433 | 3N1CN7APXJL865326 | Nissan | VERSA | ORLANDO | FL |
| 91434 | 3N1CN7APXJL865522 | Nissan | VERSA | FORT MYERS | FL |
| 91435 | 3N1CN7APXJL865682 | Nissan | VERSA | Fresno | CA |
| 91436 | 3N1CN7APXJL866072 | Nissan | VERSA | LITTLE ROCK | AR |
| 91437 | 3N1CN7APXJL866119 | Nissan | VERSA | DALLAS | TX |
| 91438 | 3N1CN7APXJL866525 | Nissan | VERSA | Norwalk | CA |
| 91439 | 3N1CN7APXJL868971 | Nissan | VERSA | SACRAMENTO | CA |
| 91440 | 3N1CN7APXJL868999 | Nissan | VERSA | Hartford | CT |
| 91441 | 3N1CN7APXJL869330 | Nissan | VERSA | PENSACOLA | FL |
| 91442 | 3N1CN7APXJL869733 | Nissan | VERSA | Slidell | LA |
| 91443 | 3N1CN7APXJL870669 | Nissan | VERSA | Rockville Centr | NY |
| 91444 | 3N1CN7APXJL871384 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91445 | 3N1CN7APXJL871658 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91446 | 3N1CN7APXJL871661 | Nissan | VERSA | Santa Clara | CA |
| 91447 | 3N1CN7APXJL871935 | Nissan | VERSA | Fontana | CA |
| 91448 | 3N1CN7APXJL871952 | Nissan | VERSA | SEATAC | WA |
| 91449 | 3N1CN7APXJL871966 | Nissan | VERSA | LOS ANGELES | CA |
| 91450 | 3N1CN7APXJL872230 | Nissan | VERSA | North Las Vegas | NV |
| 91451 | 3N1CN7APXJL872289 | Nissan | VERSA | LOS ANGELES | CA |
| 91452 | 3N1CN7APXJL872342 | Nissan | VERSA | SAN FRANCISCO | CA |
| 91453 | 3N1CN7APXJL872504 | Nissan | VERSA | EL PASO | TX |
| 91454 | 3N1CN7APXJL872633 | Nissan | VERSA | Portland | OR |
| 91455 | 3N1CN7APXJL872647 | Nissan | VERSA | KAHULUI | HI |
| 91456 | 3N1CN7APXJL872762 | Nissan | VERSA | KAHULUI | HI |
| 91457 | 3N1CN7APXJL872826 | Nissan | VERSA | Kahului | HI |
| 91458 | 3N1CN7APXJL872941 | Nissan | VERSA | Kahului | HI |
| 91459 | 3N1CN7APXJL873569 | Nissan | VERSA | SAN DIEGO | CA |
| 91460 | 3N1CN7APXJL873734 | Nissan | VERSA | North Las Vegas | NV |
| 91461 | 3N1CN7APXJL873961 | Nissan | VERSA | LOS ANGELES | CA |
| 91462 | 3N1CN7APXJL873975 | Nissan | VERSA | Anaheim | CA |
| 91463 | 3N1CN7APXJL874320 | Nissan | VERSA | BOSTON | MA |
| 91464 | 3N1CN7APXJL874513 | Nissan | VERSA | SANTA CLARA | CA |
| 91465 | 3N1CN7APXJL874799 | Nissan | VERSA | SAN DIEGO | CA |
| 91466 | 3N1CN7APXJL874804 | Nissan | VERSA | Sacramento | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91467 | 3N1CN7APXJL874866 | Nissan | VERSA | Torrance | CA |
| 91468 | 3N1CN7APXJL875029 | Nissan | VERSA | Boise | ID |
| 91469 | 3N1CN7APXJL877220 | Nissan | VERSA | MILWAUKEE | WI |
| 91470 | 3N1CN7APXJL877301 | Nissan | VERSA | BOSTON | MA |
| 91471 | 3N1CN7APXJL877430 | Nissan | VERSA | MILWAUKEE AIRPORT | WI |
| 91472 | 3N1CN7APXJL877458 | Nissan | VERSA | Riverside | CA |
| 91473 | 3N1CN7APXJL877489 | Nissan | VERSA | Rio Linda | CA |
| 91474 | 3N1CN7APXJL877508 | Nissan | VERSA | Lake Elsinore | CA |
| 91475 | 3N1CN7APXJL877511 | Nissan | VERSA | ONTARIO | CA |
| 91476 | 3N1CN7APXJL877668 | Nissan | VERSA | MANCHESTER | US |
| 91477 | 3N1CN7APXJL877699 | Nissan | VERSA | SAN JOSE | CA |
| 91478 | 3N1CN7APXJL877783 | Nissan | VERSA | Manheim | PA |
| 91479 | 3N1CN7APXJL877914 | Nissan | VERSA | SARASOTA | FL |
| 91480 | 3N1CN7APXJL877993 | Nissan | VERSA | KINGSPORT-TRI CITY | TN |
| 91481 | 3N1CN7APXJL878030 | Nissan | VERSA | MEDINA | OH |
| 91482 | 3N1CN7APXJL878089 | Nissan | VERSA | COLORADO SPRING | CO |
| 91483 | 3N1CN7APXJL878108 | Nissan | VERSA | MIAMI | FL |
| 91484 | 3N1CN7APXJL878111 | Nissan | VERSA | TAMPA | FL |
| 91485 | 3N1CN7APXJL878223 | Nissan | VERSA | STERLING | VA |
| 91486 | 3N1CN7APXJL878237 | Nissan | VERSA | SARASOTA | FL |
| 91487 | 3N1CN7APXJL878318 | Nissan | VERSA | Miami | FL |
| 91488 | 3N1CN7APXJL878352 | Nissan | VERSA | SAN ANTONIO | TX |
| 91489 | 3N1CN7APXJL878366 | Nissan | VERSA | Austell | GA |
| 91490 | 3N1CN7APXJL878402 | Nissan | VERSA | Manheim | PA |
| 91491 | 3N1CN7APXJL878416 | Nissan | VERSA | ORLANDO | FL |
| 91492 | 3N1CN7APXJL878464 | Nissan | VERSA | HOUSTON | TX |
| 91493 | 3N1CN7APXJL878481 | Nissan | VERSA | Saint Paul | MN |
| 91494 | 3N1CN7APXJL878562 | Nissan | VERSA | NEWARK | NJ |
| 91495 | 3N1CN7APXJL878576 | Nissan | VERSA | NEWARK | NJ |
| 91496 | 3N1CN7APXJL878609 | Nissan | VERSA | SANFORD | FL |
| 91497 | 3N1CN7APXJL878741 | Nissan | VERSA | SAINT LOUIS | MO |
| 91498 | 3N1CN7APXJL878769 | Nissan | VERSA | SHAKOPEE | MN |
| 91499 | 3N1CN7APXJL878884 | Nissan | VERSA | SAN DIEGO | CA |
| 91500 | 3N1CN7APXJL878965 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91501 | 3N1CN7APXJL879159 | Nissan | VERSA | SAN DIEGO | CA |
| 91502 | 3N1CN7APXJL879176 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91503 | 3N1CN7APXJL879260 | Nissan | VERSA | SOUTH BEND | IN |
| 91504 | 3N1CN7APXJL879372 | Nissan | VERSA | Manheim | PA |
| 91505 | 3N1CN7APXJL879405 | Nissan | VERSA | Stockton | CA |
| 91506 | 3N1CN7APXJL879467 | Nissan | VERSA | Hamilton | OH |
| 91507 | 3N1CN7APXJL879470 | Nissan | VERSA | Warminster | PA |
| 91508 | 3N1CN7APXJL879551 | Nissan | VERSA | Tolleson | AZ |
| 91509 | 3N1CN7APXJL879596 | Nissan | VERSA | Fontana | CA |
| 91510 | 3N1CN7APXJL879789 | Nissan | VERSA | STERLING | VA |
| 91511 | 3N1CN7APXJL879792 | Nissan | VERSA | RALIEGH | NC |
| 91512 | 3N1CN7APXJL879811 | Nissan | VERSA | PHILADELPHIA | PA |
| 91513 | 3N1CN7APXJL879968 | Nissan | VERSA | SAN JOSE | CA |
| 91514 | 3N1CN7APXJL880005 | Nissan | VERSA | Lexington | KY |
| 91515 | 3N1CN7APXJL880070 | Nissan | VERSA | LITTLE ROCK | AR |
| 91516 | 3N1CN7APXJL880151 | Nissan | VERSA | NORFOLK | VA |
| 91517 | 3N1CN7APXJL880196 | Nissan | VERSA | NEW YORK CITY | NY |
| 91518 | 3N1CN7APXJL880215 | Nissan | VERSA | Beaverton | OR |
| 91519 | 3N1CN7APXJL880246 | Nissan | VERSA | Teterboro | NJ |
| 91520 | 3N1CN7APXJL881042 | Nissan | VERSA | SYRACUSE | NY |
| 91521 | 3N1CN7APXJL881221 | Nissan | VERSA | WARWICK | RI |
| 91522 | 3N1CN7APXJL881252 | Nissan | VERSA | STERLING | VA |
| 91523 | 3N1CN7APXJL881266 | Nissan | VERSA | SAN DIEGO | CA |
| 91524 | 3N1CN7APXJL881333 | Nissan | VERSA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91525 | 3N1CN7APXJL881395 | Nissan | VERSA | SARASOTA | FL |
| 91526 | 3N1CN7APXJL881641 | Nissan | VERSA | Chicago | IL |
| 91527 | 3N1CN7APXJL881736 | Nissan | VERSA | Sacramento | CA |
| 91528 | 3N1CN7APXJL881767 | Nissan | VERSA | BIRMINGHAM | AL |
| 91529 | 3N1CN7APXJL881848 | Nissan | VERSA | FORT LAUDERDALE | FL |
| 91530 | 3N1CN7APXJL882045 | Nissan | VERSA | SAN DIEGO | US |
| 91531 | 3N1CN7APXJL882143 | Nissan | VERSA | Denver | CO |
| 91532 | 3N1CN7APXJL882191 | Nissan | VERSA | Manheim | PA |
| 91533 | 3N1CN7APXJL882319 | Nissan | VERSA | CHICAGO | IL |
| 91534 | 3N1CN7APXJL882336 | Nissan | VERSA | NEW BERN | NC |
| 91535 | 3N1CN7APXJL882403 | Nissan | VERSA | SAN DIEGO | CA |
| 91536 | 3N1CN7APXJL882417 | Nissan | VERSA | ORLANDO | FL |
| 91537 | 3N1CN7APXJL882532 | Nissan | VERSA | FORT MYERS | FL |
| 91538 | 3N1CN7APXJL884510 | Nissan | VERSA | LOS ANGELES AP | CA |
| 91539 | 3N1CN7APXJL884572 | Nissan | VERSA | FORT MYERS | FL |
| 91540 | 3N1CN7APXJL884703 | Nissan | VERSA | FORT MYERS | FL |
| 91541 | 3N1CN7APXJL884846 | Nissan | VERSA | ATLANTA | GA |
| 91542 | 3N1CN7APXJL884863 | Nissan | VERSA | COLLEGE PARK | GA |
| 91543 | 3N1CN7APXJL884877 | Nissan | VERSA | CHICAGO | IL |
| 91544 | 3N1CN7APXJL884894 | Nissan | VERSA | Caledonia | WI |
| 91545 | 3N1CN7APXJL884913 | Nissan | VERSA | PHILADELPHIA | PA |
| 91546 | 3N1CN7APXJL884958 | Nissan | VERSA | WEST PALM BEACH | FL |
| 91547 | 3N1CN7APXJL885009 | Nissan | VERSA | LOS ANGELES | CA |
| 91548 | 3N1CN7APXJL885043 | Nissan | VERSA | TAMPA | FL |
| 91549 | 3N1CN7APXJL885138 | Nissan | VERSA | Warr Acres | OK |
| 91550 | 3N1CN7APXJL885219 | Nissan | VERSA | Tampa | FL |
| 91551 | 3N1CN7APXJL885298 | Nissan | VERSA | BOISE | US |
| 91552 | 3N1CN7APXJL885320 | Nissan | VERSA | Elkridge | MD |
| 91553 | 3N1CN7APXJL885429 | Nissan | VERSA | Denver | CO |
| 91554 | 3N1CN7APXJL885589 | Nissan | VERSA | LOUISVILLE | KY |
| 91555 | 3N1CN7APXJL885592 | Nissan | VERSA | LAS VEGAS | NV |
| 91556 | 3N1CN7APXJL885608 | Nissan | VERSA | Elkridge | MD |
| 91557 | 3N1CN7APXJL885611 | Nissan | VERSA | Atlanta | GA |
| 91558 | 3N1CN7APXJL885821 | Nissan | VERSA | AUGUSTA | GA |
| 91559 | 3N1CN7APXJL886032 | Nissan | VERSA | Houston | TX |
| 91560 | 3N1CN7APXJL886161 | Nissan | VERSA | DANIA BEACH | FL |
| 91561 | 3N1CN7APXJL886208 | Nissan | VERSA | North Las Vegas | NV |
| 91562 | 3N1CN7APXJL886256 | Nissan | VERSA | Salt Lake City | UT |
| 91563 | 3N1CN7APXJL886340 | Nissan | VERSA | Manheim | PA |
| 91564 | 3N1CN7APXJL886435 | Nissan | VERSA | PHOENIX | AZ |
| 91565 | 3N1CN7APXJL886855 | Nissan | VERSA | STOCKTON | CA |
| 91566 | 3N1CN7APXKL841755 | Nissan | VERSA | Warr Acres | OK |
| 91567 | 3N1CN7APXKL843781 | Nissan | VERSA | DES MOINES | IA |
| 91568 | 3N1CN7APXKL846194 | Nissan | VERSA | Sanford | FL |
| 91569 | 3N1CN7APXKL847099 | Nissan | VERSA | St. Louis | MO |
| 91570 | 3N1CN7APXKL850293 | Nissan | VERSA | DAYTONA BEACH | FL |
| 91571 | 3N1CN7APXKL855283 | Nissan | VERSA | COLUMBUS | OH |
| 91572 | 3N1CN7APXKL858443 | Nissan | VERSA | Warr Acres | OK |
| 91573 | 3N1CN7APXKL860015 | Nissan | VERSA | Hebron | KY |
| 91574 | 3N1CN7APXKL860807 | Nissan | VERSA | Houston | TX |
| 91575 | 3N1CN7APXKL861939 | Nissan | VERSA | Florissant | MO |
| 91576 | 3N1CN7APXKL863707 | Nissan | VERSA | Harlingen | TX |
| 91577 | 3N1CN7APXKL863710 | Nissan | VERSA | ALBUQUERQUE | NM |
| 91578 | 3N1CN7APXKL863741 | Nissan | VERSA | Oklahoma City | OK |
| 91579 | 3N1CN7APXKL864274 | Nissan | VERSA | Webster | NY |
| 91580 | 3N1CN7APXKL864713 | Nissan | VERSA | Pittsburgh | PA |
| 91581 | 3N1CN7APXKL864808 | Nissan | VERSA | Pittsburgh | PA |
| 91582 | 3N1CN7APXKL865280 | Nissan | VERSA | Hurricane | WV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 91583 | 3N1CN7APXKL866364 | Nissan | VERSA | Wichita | KS |
| 91584 | 3N1CN7APXKL866624 | Nissan | VERSA | COLUMBUS | OH |
| 91585 | 3N1CN7APXKL869149 | Nissan | VERSA | Hamilton | OH |
| 91586 | 3N1CN7APXKL870155 | Nissan | VERSA | INDIANAPOLIS | IN |
| 91587 | 3N1CN7APXKL871158 | Nissan | VERSA | Bridgeton | MO |
| 91588 | 3N1CN7APXKL872259 | Nissan | VERSA | Tulsa | OK |
| 91589 | 3N1CN7APXKL873606 | Nissan | VERSA | New Britain | CT |
| 91590 | 3N1CN7APXKL876876 | Nissan | VERSA | North Billerica | MA |
| 91591 | 3N1CN8EV3LL808046 | Nissan | VERSA | FORT MYERS | FL |
| 91592 | 3N1CN8EV8LL808544 | Nissan | VERSA | ALBANY | NY |
| 91593 | 3N1CN8EV8LL860773 | Nissan | VERSA | Kansas City | MO |
| 91594 | 3N1CP5CU0KL497564 | Nissan | KICKS | Riverside | CA |
| 91595 | 3N1CP5CU5KL565860 | Nissan | KICKS | San Antonio | TX |
| 91596 | 3N1CP5CU6KL498055 | Nissan | KICKS | DALLAS | TX |
| 91597 | 3N1CP5CV0LL488017 | Nissan | KICKS | Miami | FL |
| 91598 | 3N1CP5CV0LL490186 | Nissan | KICKS | FORT LAUDERDALE | FL |
| 91599 | 3N1CP5CV0LL490561 | Nissan | KICKS | Atlanta | GA |
| 91600 | 3N1CP5CV0LL490964 | Nissan | KICKS | COLLEGE PARK | GA |
| 91601 | 3N1CP5CV0LL491001 | Nissan | KICKS | KENNER | LA |
| 91602 | 3N1CP5CV0LL491192 | Nissan | KICKS | ATLANTA | GA |
| 91603 | 3N1CP5CV0LL491421 | Nissan | KICKS | MEMPHIS | TN |
| 91604 | 3N1CP5CV0LL492374 | Nissan | KICKS | JACKSON | MS |
| 91605 | 3N1CP5CV0LL493217 | Nissan | KICKS | MEMPHIS | TN |
| 91606 | 3N1CP5CV0LL493444 | Nissan | KICKS | HARLEYVILLE | SC |
| 91607 | 3N1CP5CV0LL497302 | Nissan | KICKS | Tulsa | OK |
| 91608 | 3N1CP5CV0LL500635 | Nissan | KICKS | JACKSON | MS |
| 91609 | 3N1CP5CV0LL501719 | Nissan | KICKS | ORLANDO | FL |
| 91610 | 3N1CP5CV1LL489855 | Nissan | KICKS | GAINESVILLE | GA |
| 91611 | 3N1CP5CV1LL490262 | Nissan | KICKS | Atlanta | GA |
| 91612 | 3N1CP5CV1LL490973 | Nissan | KICKS | TAMPA | FL |
| 91613 | 3N1CP5CV1LL491878 | Nissan | KICKS | KENNER | LA |
| 91614 | 3N1CP5CV1LL494182 | Nissan | KICKS | KNOXVILLE | TN |
| 91615 | 3N1CP5CV1LL496076 | Nissan | KICKS | FORT LAUDERDALE | FL |
| 91616 | 3N1CP5CV1LL496109 | Nissan | KICKS | Tulsa | OK |
| 91617 | 3N1CP5CV1LL497079 | Nissan | KICKS | MEMPHIS | TN |
| 91618 | 3N1CP5CV1LL497258 | Nissan | KICKS | CHARLOTTE | NC |
| 91619 | 3N1CP5CV1LL501731 | Nissan | KICKS | KENNER | LA |
| 91620 | 3N1CP5CV2LL487631 | Nissan | KICKS | PENSACOLA | FL |
| 91621 | 3N1CP5CV2LL487970 | Nissan | KICKS | PENSACOLA | FL |
| 91622 | 3N1CP5CV2LL488469 | Nissan | KICKS | MEMPHIS | TN |
| 91623 | 3N1CP5CV2LL489976 | Nissan | KICKS | NEW ORLEANS | LA |
| 91624 | 3N1CP5CV2LL490058 | Nissan | KICKS | COLLEGE PARK | GA |
| 91625 | 3N1CP5CV2LL490786 | Nissan | KICKS | KNOXVILLE | TN |
| 91626 | 3N1CP5CV2LL491162 | Nissan | KICKS | WEST PALM BEACH | FL |
| 91627 | 3N1CP5CV2LL491212 | Nissan | KICKS | MEMPHIS | TN |
| 91628 | 3N1CP5CV2LL491890 | Nissan | KICKS | PHILADELPHIA | PA |
| 91629 | 3N1CP5CV2LL491985 | Nissan | KICKS | KNOXVILLE | TN |
| 91630 | 3N1CP5CV2LL492151 | Nissan | KICKS | BIRMINGHAM | AL |
| 91631 | 3N1CP5CV2LL496507 | Nissan | KICKS | Oklahoma City | OK |
| 91632 | 3N1CP5CV2LL496734 | Nissan | KICKS | Oklahoma City | OK |
| 91633 | 3N1CP5CV2LL497771 | Nissan | KICKS | Atlanta | GA |
| 91634 | 3N1CP5CV2LL499200 | Nissan | KICKS | FORT MYERS | FL |
| 91635 | 3N1CP5CV2LL501978 | Nissan | KICKS | Tulsa | OK |
| 91636 | 3N1CP5CV3LL489940 | Nissan | KICKS | Atlanta | GA |
| 91637 | 3N1CP5CV3LL490067 | Nissan | KICKS | NASHVILLE | TN |
| 91638 | 3N1CP5CV3LL490182 | Nissan | KICKS | Austell | GA |
| 91639 | 3N1CP5CV3LL490358 | Nissan | KICKS | KNOXVILLE | TN |
| 91640 | 3N1CP5CV3LL490618 | Nissan | KICKS | JACKSON | MS |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 91641 | 3N1CP5CV3LL492112 | Nissan | KICKS | KENNER | LA |
| 91642 | 3N1CP5CV3LL492479 | Nissan | KICKS | KNOXVILLE | TN |
| 91643 | 3N1CP5CV3LL492661 | Nissan | KICKS | TALLAHASSEE | F |
| 91644 | 3N1CP5CV3LL495981 | Nissan | KICKS | BIRMINGHAN | AL |
| 91645 | 3N1CP5CV3LL496449 | Nissan | KICKS | Oklahoma City | OK |
| 91646 | 3N1CP5CV3LL497813 | Nissan | KICKS | DALLAS | TX |
| 91647 | 3N1CP5CV3LL500757 | Nissan | KICKS | Tulsa | OK |
| 91648 | 3N1CP5CV4LL489848 | Nissan | KICKS | CHARLESTON | SC |
| 91649 | 3N1CP5CV4LL490014 | Nissan | KICKS | MEMPHIS | TN |
| 91650 | 3N1CP5CV4LL490224 | Nissan | KICKS | ATLANTA | GA |
| 91651 | 3N1CP5CV4LL490966 | Nissan | KICKS | Phoenix | AZ |
| 91652 | 3N1CP5CV4LL493785 | Nissan | KICKS | GAINESVILLE | FL |
| 91653 | 3N1CP5CV4LL496217 | Nissan | KICKS | PENSACOLA | FL |
| 91654 | 3N1CP5CV4LL497206 | Nissan | KICKS | FORT LAUDERDALE | FL |
| 91655 | 3N1CP5CV4LL497805 | Nissan | KICKS | WEST PALM BEACH | FL |
| 91656 | 3N1CP5CV4LL502002 | Nissan | KICKS | FORT MYERS | FL |
| 91657 | 3N1CP5CV5LL489857 | Nissan | KICKS | Atlanta | GA |
| 91658 | 3N1CP5CV5LL489941 | Nissan | KICKS | BIRMINGHAM | AL |
| 91659 | 3N1CP5CV5LL490314 | Nissan | KICKS | ALBANY | GA |
| 91660 | 3N1CP5CV5LL490331 | Nissan | KICKS | SAVANNAH | GA |
| 91661 | 3N1CP5CV5LL492385 | Nissan | KICKS | PENSACOLA | FL |
| 91662 | 3N1CP5CV5LL496100 | Nissan | KICKS | BIRMINGHAM | AL |
| 91663 | 3N1CP5CV5LL496808 | Nissan | KICKS | MEMPHIS | TN |
| 91664 | 3N1CP5CV5LL504535 | Nissan | KICKS | Tulsa | OK |
| 91665 | 3N1CP5CV6LL487888 | Nissan | KICKS | CHATTANOOGA | TN |
| 91666 | 3N1CP5CV6LL487907 | Nissan | KICKS | PENSACOLA | FL |
| 91667 | 3N1CP5CV6LL488720 | Nissan | KICKS | PANAMA CITY | FL |
| 91668 | 3N1CP5CV6LL490208 | Nissan | KICKS | KNOXVILLE | TN |
| 91669 | 3N1CP5CV6LL490337 | Nissan | KICKS | UNION CITY | GA |
| 91670 | 3N1CP5CV6LL492153 | Nissan | KICKS | COLLEGE PARK | GA |
| 91671 | 3N1CP5CV6LL492198 | Nissan | KICKS | PENSACOLA | FL |
| 91672 | 3N1CP5CV6LL494212 | Nissan | KICKS | ATLANTA | GA |
| 91673 | 3N1CP5CV6LL497319 | Nissan | KICKS | NEW ORLEANS | LA |
| 91674 | 3N1CP5CV7LL487964 | Nissan | KICKS | Atlanta | GA |
| 91675 | 3N1CP5CV7LL490041 | Nissan | KICKS | BIRMINGHAN | AL |
| 91676 | 3N1CP5CV7LL490430 | Nissan | KICKS | KNOXVILLE | TN |
| 91677 | 3N1CP5CV7LL490587 | Nissan | KICKS | HUNTSVILLE | AL |
| 91678 | 3N1CP5CV7LL490704 | Nissan | KICKS | MEMPHIS | TN |
| 91679 | 3N1CP5CV7LL491545 | Nissan | KICKS | COCOA | FL |
| 91680 | 3N1CP5CV7LL491688 | Nissan | KICKS | NASHVILLE | TN |
| 91681 | 3N1CP5CV7LL491853 | Nissan | KICKS | PENSACOLA | FL |
| 91682 | 3N1CP5CV7LL492131 | Nissan | KICKS | KNOXVILLE | TN |
| 91683 | 3N1CP5CV7LL492257 | Nissan | KICKS | Fort Walton Bea | FL |
| 91684 | 3N1CP5CV7LL492484 | Nissan | KICKS | NASHVILLE | TN |
| 91685 | 3N1CP5CV7LL496003 | Nissan | KICKS | Tulsa | OK |
| 91686 | 3N1CP5CV7LL496759 | Nissan | KICKS | TAMPA | FL |
| 91687 | 3N1CP5CV7LL496924 | Nissan | KICKS | FORT MYERS | FL |
| 91688 | 3N1CP5CV7LL497085 | Nissan | KICKS | TAMPA | US |
| 91689 | 3N1CP5CV8LL487570 | Nissan | KICKS | KNOXVILLE | TN |
| 91690 | 3N1CP5CV8LL489044 | Nissan | KICKS | ORLANDO | FL |
| 91691 | 3N1CP5CV8LL491988 | Nissan | KICKS | PENSACOLA | FL |
| 91692 | 3N1CP5CV8LL492008 | Nissan | KICKS | NASHVILLE | TN |
| 91693 | 3N1CP5CV8LL493191 | Nissan | KICKS | KENNER | LA |
| 91694 | 3N1CP5CV8LL495541 | Nissan | KICKS | NEW ORLEANS | LA |
| 91695 | 3N1CP5CV8LL496107 | Nissan | KICKS | ORLANDO | FL |
| 91696 | 3N1CP5CV8LL496477 | Nissan | KICKS | Oklahoma City | OK |
| 91697 | 3N1CP5CV8LL496544 | Nissan | KICKS | Oklahoma City | OK |
| 91698 | 3N1CP5CV8LL500446 | Nissan | KICKS | Baton Rouge | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91699 | 3N1CP5CV9LL488985 | Nissan | KICKS | MEMPHIS | TN |
| 91700 | 3N1CP5CV9LL489294 | Nissan | KICKS | KNOXVILLE | TN |
| 91701 | 3N1CP5CV9LL490607 | Nissan | KICKS | KNOXVILLE | TN |
| 91702 | 3N1CP5CV9LL491594 | Nissan | KICKS | MEMPHIS | TN |
| 91703 | 3N1CP5CV9LL491689 | Nissan | KICKS | MEMPHIS | TN |
| 91704 | 3N1CP5CV9LL491837 | Nissan | KICKS | CHATTANOOGA | TN |
| 91705 | 3N1CP5CV9LL491918 | Nissan | KICKS | KNOXVILLE | TN |
| 91706 | 3N1CP5CV9LL492339 | Nissan | KICKS | KENNER | LA |
| 91707 | 3N1CP5CV9LL496827 | Nissan | KICKS | SARASOTA | FL |
| 91708 | 3N1CP5CV9LL496830 | Nissan | KICKS | MEMPHIS | TN |
| 91709 | 3N1CP5CV9LL497525 | Nissan | KICKS | SAVANNAH | GA |
| 91710 | 3N1CP5CV9LL497556 | Nissan | KICKS | UNION CITY | GA |
| 91711 | 3N1CP5CVXLL487943 | Nissan | KICKS | ORLANDO | FL |
| 91712 | 3N1CP5CVXLL490227 | Nissan | KICKS | Austell | GA |
| 91713 | 3N1CP5CVXLL490325 | Nissan | KICKS | Atlanta | GA |
| 91714 | 3N1CP5CVXLL490342 | Nissan | KICKS | BIRMINGHAN | AL |
| 91715 | 3N1CP5CVXLL490907 | Nissan | KICKS | Atlanta | GA |
| 91716 | 3N1CP5CVXLL491202 | Nissan | KICKS | FOLKSTON | GA |
| 91717 | 3N1CP5CVXLL491507 | Nissan | KICKS | LITTLE ROCK | AR |
| 91718 | 3N1CP5CVXLL493418 | Nissan | KICKS | PALM SPRINGS | CA |
| 91719 | 3N1CP5CVXLL496982 | Nissan | KICKS | FORT MYERS | FL |
| 91720 | 3N1CP5CVXLL497114 | Nissan | KICKS | FORT MYERS | FL |
| 91721 | 3N1CP5CVXLL504398 | Nissan | KICKS | SHREVEPORT | LA |
| 91722 | 3N6CM0KN3HK700851 | Nissan | VAN | WEST PALM BEACH | FL |
| 91723 | 3N6CM0KN3JK702895 | Nissan | NV | DFW AIRPORT | TX |
| 91724 | 3N6CM0KN9JK700715 | Nissan | NV | Irving | TX |
| 91725 | 3PCAJ5M10KF128910 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91726 | 3PCAJ5M10KF129099 | Nissan | QX50 | Fresno | CA |
| 91727 | 3PCAJ5M10KF129121 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91728 | 3PCAJ5M10KF129426 | Nissan | QX50 | PALM SPRINGS | CA |
| 91729 | 3PCAJ5M10KF129460 | Nissan | QX50 | SACRAMENTO | CA |
| 91730 | 3PCAJ5M10KF130060 | Nissan | QX50 | LAS VEGAS | NV |
| 91731 | 3PCAJ5M10KF131015 | Nissan | QX50 | DENVER | CO |
| 91732 | 3PCAJ5M10KF131094 | Nissan | QX50 | SAN RAFAEL | CA |
| 91733 | 3PCAJ5M10KF134285 | Nissan | QX50 | SAN DIEGO | CA |
| 91734 | 3PCAJ5M10KF134495 | Nissan | QX50 | LOS ANGELES | CA |
| 91735 | 3PCAJ5M10KF134531 | Nissan | QX50 | ORANGE COUNTY | CA |
| 91736 | 3PCAJ5M10KF134545 | Nissan | QX50 | LOS ANGELES | CA |
| 91737 | 3PCAJ5M10KF134562 | Nissan | QX50 | Portland | OR |
| 91738 | 3PCAJ5M10KF134609 | Nissan | QX50 | SAN DIEGO | CA |
| 91739 | 3PCAJ5M10KF135601 | Nissan | QX50 | DENVER | CO |
| 91740 | 3PCAJ5M10KF135680 | Nissan | QX50 | SALT LAKE CITY | US |
| 91741 | 3PCAJ5M10KF135775 | Nissan | QX50 | LOS ANGELES | CA |
| 91742 | 3PCAJ5M10KF135856 | Nissan | QX50 | GLENOLDEN | PA |
| 91743 | 3PCAJ5M10KF135887 | Nissan | QX50 | LAKEWOOD | WA |
| 91744 | 3PCAJ5M10KF135923 | Nissan | QX50 | DENVER | CO |
| 91745 | 3PCAJ5M10KF135954 | Nissan | QX50 | Hebron | KY |
| 91746 | 3PCAJ5M11KF128348 | Nissan | QX50 | DES MOINES | IA |
| 91747 | 3PCAJ5M11KF129239 | Nissan | QX50 | SEATAC | WA |
| 91748 | 3PCAJ5M11KF129306 | Nissan | QX50 | Beaverton | OR |
| 91749 | 3PCAJ5M11KF130083 | Nissan | QX50 | SANTA CLARA | CA |
| 91750 | 3PCAJ5M11KF130715 | Nissan | QX50 | LOS ANGELES | CA |
| 91751 | 3PCAJ5M11KF130889 | Nissan | QX50 | LOS ANGELES | CA |
| 91752 | 3PCAJ5M11KF131122 | Nissan | QX50 | DENVER | CO |
| 91753 | 3PCAJ5M11KF131198 | Nissan | QX50 | SANTA BARBARA | CA |
| 91754 | 3PCAJ5M11KF134568 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91755 | 3PCAJ5M11KF134618 | Nissan | QX50 | MIAMI | FL |
| 91756 | 3PCAJ5M11KF134750 | Nissan | QX50 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91757 | 3PCAJ5M11KF135283 | Nissan | QX50 | PORTLAND | OR |
| 91758 | 3PCAJ5M11KF135543 | Nissan | QX50 | SALT LAKE CITY | US |
| 91759 | 3PCAJ5M11KF135624 | Nissan | QX50 | LAS VEGAS | NV |
| 91760 | 3PCAJ5M11KF135784 | Nissan | QX50 | LOS ANGELES | CA |
| 91761 | 3PCAJ5M11KF135851 | Nissan | QX50 | LOS ANGELES | CA |
| 91762 | 3PCAJ5M12KF129184 | Nissan | QX50 | FORT LAUDERDALE | FL |
| 91763 | 3PCAJ5M12KF129279 | Nissan | QX50 | SANTA ANA | CA |
| 91764 | 3PCAJ5M12KF131145 | Nissan | QX50 | ONTARIO | CA |
| 91765 | 3PCAJ5M12KF134465 | Nissan | QX50 | SALT LAKE CITY | UT |
| 91766 | 3PCAJ5M12KF134532 | Nissan | QX50 | LOS ANGELES | CA |
| 91767 | 3PCAJ5M12KF134580 | Nissan | QX50 | OAKLAND | CA |
| 91768 | 3PCAJ5M12KF134725 | Nissan | QX50 | DENVER | CO |
| 91769 | 3PCAJ5M12KF134742 | Nissan | QX50 | DENVER | CO |
| 91770 | 3PCAJ5M12KF135678 | Nissan | QX50 | SALT LAKE CITY | US |
| 91771 | 3PCAJ5M12KF135700 | Nissan | QX50 | Beaverton | OR |
| 91772 | 3PCAJ5M12KF135728 | Nissan | QX50 | SALT LAKE CITY | US |
| 91773 | 3PCAJ5M12KF135731 | Nissan | QX50 | LOS ANGELES | CA |
| 91774 | 3PCAJ5M12KF135826 | Nissan | QX50 | FRESNO | CA |
| 91775 | 3PCAJ5M12KF135907 | Nissan | QX50 | SAN JOSE | CA |
| 91776 | 3PCAJ5M13KF128674 | Nissan | QX50 | ORANGE COUNTY | CA |
| 91777 | 3PCAJ5M13KF129503 | Nissan | QX50 | LOS ANGELES | CA |
| 91778 | 3PCAJ5M13KF130537 | Nissan | QX50 | FRESNO | CA |
| 91779 | 3PCAJ5M13KF130750 | Nissan | QX50 | DENVER | CO |
| 91780 | 3PCAJ5M13KF131140 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91781 | 3PCAJ5M13KF134460 | Nissan | QX50 | SANTA ANA | CA |
| 91782 | 3PCAJ5M13KF134541 | Nissan | QX50 | SANTA ANA | CA |
| 91783 | 3PCAJ5M13KF135639 | Nissan | QX50 | LOS ANGELES | CA |
| 91784 | 3PCAJ5M13KF135706 | Nissan | QX50 | OAKLAND | CA |
| 91785 | 3PCAJ5M14KF128876 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91786 | 3PCAJ5M14KF129252 | Nissan | QX50 | LOS ANGELES | CA |
| 91787 | 3PCAJ5M14KF134483 | Nissan | QX50 | ONTARIO, RIVERSIDE | CA |
| 91788 | 3PCAJ5M14KF134497 | Nissan | QX50 | PALM SPRINGS | CA |
| 91789 | 3PCAJ5M14KF134502 | Nissan | QX50 | SAN JOSE | CA |
| 91790 | 3PCAJ5M14KF134581 | Nissan | QX50 | SALT LAKE CITY | US |
| 91791 | 3PCAJ5M14KF135567 | Nissan | QX50 | Stockton | CA |
| 91792 | 3PCAJ5M14KF135679 | Nissan | QX50 | DENVER | CO |
| 91793 | 3PCAJ5M14KF135701 | Nissan | QX50 | SAN JOSE | CA |
| 91794 | 3PCAJ5M14KF135715 | Nissan | QX50 | DENVER | CO |
| 91795 | 3PCAJ5M14KF135956 | Nissan | QX50 | SANTA ANA | CA |
| 91796 | 3PCAJ5M15KF130149 | Nissan | QX50 | Aurora | CO |
| 91797 | 3PCAJ5M15KF130992 | Nissan | QX50 | CHICAGO | IL |
| 91798 | 3PCAJ5M15KF131110 | Nissan | QX50 | PHOENIX | AZ |
| 91799 | 3PCAJ5M15KF131205 | Nissan | QX50 | LOS ANGELES | CA |
| 91800 | 3PCAJ5M15KF134539 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91801 | 3PCAJ5M15KF134542 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91802 | 3PCAJ5M15KF134721 | Nissan | QX50 | LAS VEGAS | NV |
| 91803 | 3PCAJ5M15KF134766 | Nissan | QX50 | PORTLAND | OR |
| 91804 | 3PCAJ5M15KF135061 | Nissan | QX50 | SALT LAKE CITY | UT |
| 91805 | 3PCAJ5M15KF135609 | Nissan | QX50 | San Antonio | TX |
| 91806 | 3PCAJ5M15KF135612 | Nissan | QX50 | SAN JOSE | CA |
| 91807 | 3PCAJ5M15KF135660 | Nissan | QX50 | DETROIT | MI |
| 91808 | 3PCAJ5M15KF135786 | Nissan | QX50 | Lynn | MA |
| 91809 | 3PCAJ5M15KF135920 | Nissan | QX50 | BURBANK | CA |
| 91810 | 3PCAJ5M16KF128720 | Nissan | QX50 | LOS ANGELES | CA |
| 91811 | 3PCAJ5M16KF128944 | Nissan | QX50 | Las Vegas | NV |
| 91812 | 3PCAJ5M16KF129317 | Nissan | QX50 | SALT LAKE CITY | US |
| 91813 | 3PCAJ5M16KF130886 | Nissan | QX50 | Aurora | CO |
| 91814 | 3PCAJ5M16KF131097 | Nissan | QX50 | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91815 | 3PCAJ5M16KF134467 | Nissan | QX50 | SEATAC | WA |
| 91816 | 3PCAJ5M16KF134470 | Nissan | QX50 | LOS ANGELES | CA |
| 91817 | 3PCAJ5M16KF134484 | Nissan | QX50 | SACRAMENTO | CA |
| 91818 | 3PCAJ5M16KF134503 | Nissan | QX50 | BURBANK | CA |
| 91819 | 3PCAJ5M16KF134517 | Nissan | QX50 | LOS ANGELES | CA |
| 91820 | 3PCAJ5M16KF134520 | Nissan | QX50 | LOS ANGELES | CA |
| 91821 | 3PCAJ5M16KF134582 | Nissan | QX50 | LAS VEGAS | NV |
| 91822 | 3PCAJ5M16KF135277 | Nissan | QX50 | BURBANK | CA |
| 91823 | 3PCAJ5M16KF135523 | Nissan | QX50 | PORTLAND | OR |
| 91824 | 3PCAJ5M16KF135649 | Nissan | QX50 | OAKLAND | CA |
| 91825 | 3PCAJ5M16KF135666 | Nissan | QX50 | PORTLAND | OR |
| 91826 | 3PCAJ5M16KF135845 | Nissan | QX50 | DENVER | CO |
| 91827 | 3PCAJ5M16KF135960 | Nissan | QX50 | SAINT LOUIS | MO |
| 91828 | 3PCAJ5M17KF129357 | Nissan | QX50 | LOS ANGELES | CA |
| 91829 | 3PCAJ5M17KF130976 | Nissan | QX50 | Las Vegas | NV |
| 91830 | 3PCAJ5M17KF131092 | Nissan | QX50 | SANTA BARBARA | CA |
| 91831 | 3PCAJ5M17KF131108 | Nissan | QX50 | DENVER | CO |
| 91832 | 3PCAJ5M17KF131139 | Nissan | QX50 | DENVER | CO |
| 91833 | 3PCAJ5M17KF131173 | Nissan | QX50 | SALT LAKE CITY | US |
| 91834 | 3PCAJ5M17KF134347 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91835 | 3PCAJ5M17KF134350 | Nissan | QX50 | Los Angeles | CA |
| 91836 | 3PCAJ5M17KF134445 | Nissan | QX50 | LOS ANGELES | CA |
| 91837 | 3PCAJ5M17KF134509 | Nissan | QX50 | Lake Elsinore | CA |
| 91838 | 3PCAJ5M17KF134543 | Nissan | QX50 | LOS ANGELES AP | CA |
| 91839 | 3PCAJ5M17KF134588 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91840 | 3PCAJ5M17KF134719 | Nissan | QX50 | Estero | FL |
| 91841 | 3PCAJ5M17KF135627 | Nissan | QX50 | Portland | OR |
| 91842 | 3PCAJ5M17KF135725 | Nissan | QX50 | SEATAC | WA |
| 91843 | 3PCAJ5M17KF135756 | Nissan | QX50 | ORLANDO | FL |
| 91844 | 3PCAJ5M17KF135871 | Nissan | QX50 | SAN JOSE | CA |
| 91845 | 3PCAJ5M17KF135904 | Nissan | QX50 | EL SEGUNDO | CA |
| 91846 | 3PCAJ5M18KF128203 | Nissan | QX50 | SACRAMENTO | CA |
| 91847 | 3PCAJ5M18KF128945 | Nissan | QX50 | SAN JOSE | CA |
| 91848 | 3PCAJ5M18KF129304 | Nissan | QX50 | BURBANK | CA |
| 91849 | 3PCAJ5M18KF129528 | Nissan | QX50 | SAN JOSE | CA |
| 91850 | 3PCAJ5M18KF130887 | Nissan | QX50 | GYPSUM | CO |
| 91851 | 3PCAJ5M18KF130954 | Nissan | QX50 | PORTLAND | OR |
| 91852 | 3PCAJ5M18KF134521 | Nissan | QX50 | Sacramento | CA |
| 91853 | 3PCAJ5M18KF134597 | Nissan | QX50 | LOS ANGELES | CA |
| 91854 | 3PCAJ5M18KF134616 | Nissan | QX50 | FRESNO | CA |
| 91855 | 3PCAJ5M18KF135541 | Nissan | QX50 | Burien | WA |
| 91856 | 3PCAJ5M18KF135555 | Nissan | QX50 | PORTLAND | OR |
| 91857 | 3PCAJ5M18KF135569 | Nissan | QX50 | PORTLAND | OR |
| 91858 | 3PCAJ5M18KF135703 | Nissan | QX50 | SALT LAKE CITY | UT |
| 91859 | 3PCAJ5M18KF135734 | Nissan | QX50 | SALT LAKE CITY | US |
| 91860 | 3PCAJ5M18KF135782 | Nissan | QX50 | DENVER | CO |
| 91861 | 3PCAJ5M18KF135846 | Nissan | QX50 | SALT LAKE CITY | UT |
| 91862 | 3PCAJ5M18KF135989 | Nissan | QX50 | LOS ANGELES | CA |
| 91863 | 3PCAJ5M19KF129599 | Nissan | QX50 | PHOENIX | AZ |
| 91864 | 3PCAJ5M19KF130204 | Nissan | QX50 | LOS ANGELES | CA |
| 91865 | 3PCAJ5M19KF130526 | Nissan | QX50 | DETROIT | MI |
| 91866 | 3PCAJ5M19KF131059 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91867 | 3PCAJ5M19KF131191 | Nissan | QX50 | EL PASO | TX |
| 91868 | 3PCAJ5M19KF131238 | Nissan | QX50 | SAN DIEGO | CA |
| 91869 | 3PCAJ5M19KF134480 | Nissan | QX50 | DENVER | CO |
| 91870 | 3PCAJ5M19KF134494 | Nissan | QX50 | LOS ANGELES | CA |
| 91871 | 3PCAJ5M19KF134544 | Nissan | QX50 | PALM SPRINGS | CA |
| 91872 | 3PCAJ5M19KF134558 | Nissan | QX50 | FRESNO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91873 | 3PCAJ5M19KF134608 | Nissan | QX50 | SANTA ANA | CA |
| 91874 | 3PCAJ5M19KF135273 | Nissan | QX50 | LAS VEGAS | NV |
| 91875 | 3PCAJ5M19KF135533 | Nissan | QX50 | SALT LAKE CITY | US |
| 91876 | 3PCAJ5M19KF135547 | Nissan | QX50 | | |
| 91877 | 3PCAJ5M19KF135645 | Nissan | QX50 | LOS ANGELES | CA |
| 91878 | 3PCAJ5M19KF135774 | Nissan | QX50 | DENVER | CO |
| 91879 | 3PCAJ5M1XKF128672 | Nissan | QX50 | SAN DIEGO | CA |
| 91880 | 3PCAJ5M1XKF129157 | Nissan | QX50 | SAN DIEGO | CA |
| 91881 | 3PCAJ5M1XKF129370 | Nissan | QX50 | LOS ANGELES | CA |
| 91882 | 3PCAJ5M1XKF129451 | Nissan | QX50 | PALM SPRINGS | CA |
| 91883 | 3PCAJ5M1XKF130261 | Nissan | QX50 | CHICAGO | IL |
| 91884 | 3PCAJ5M1XKF130616 | Nissan | QX50 | BURBANK | CA |
| 91885 | 3PCAJ5M1XKF130924 | Nissan | QX50 | OAKLAND | CA |
| 91886 | 3PCAJ5M1XKF131121 | Nissan | QX50 | SAN DIEGO | CA |
| 91887 | 3PCAJ5M1XKF134505 | Nissan | QX50 | SAN JOSE | CA |
| 91888 | 3PCAJ5M1XKF134522 | Nissan | QX50 | Los Angeles | CA |
| 91889 | 3PCAJ5M1XKF134620 | Nissan | QX50 | SAN FRANCISCO | CA |
| 91890 | 3PCAJ5M1XKF134732 | Nissan | QX50 | SEA TAC | WA |
| 91891 | 3PCAJ5M1XKF134794 | Nissan | QX50 | SEATAC | WA |
| 91892 | 3PCAJ5M1XKF135282 | Nissan | QX50 | CLEVELAND | OH |
| 91893 | 3PCAJ5M1XKF135640 | Nissan | QX50 | Portland | OR |
| 91894 | 3PCAJ5M1XKF135802 | Nissan | QX50 | FORT MYERS | FL |
| 91895 | 3PCAJ5M1XKF135847 | Nissan | QX50 | SALT LAKE CITY | UT |
| 91896 | 3PCAJ5M1XKF135945 | Nissan | QX50 | LOS ANGELES | CA |
| 91897 | 3PCAJ5M1XKF136030 | Nissan | QX50 | Salt Lake City | UT |
| 91898 | 3TMAZ5CN0KM088353 | Toyota | TACOMA | Riverside | CA |
| 91899 | 3TMAZ5CN2KM079928 | Toyota | TACOMA | Winston-Salem | NC |
| 91900 | 3TMAZ5CN2KM109056 | Toyota | TACOMA | SALT LAKE CITY | UT |
| 91901 | 3TMAZ5CN4KM108894 | Toyota | TACOMA | MILWAUKEE | WI |
| 91902 | 3TMAZ5CN5KM097873 | Toyota | TACOMA | PORTLAND | OR |
| 91903 | 3TMAZ5CN7KM080699 | Toyota | TACOMA | Carleton | MI |
| 91904 | 3TMAZ5CN7KM090651 | Toyota | TACOMA | LAS VEGAS | NV |
| 91905 | 3TMAZ5CN7KM100188 | Toyota | TACOMA | NEW BERN | NC |
| 91906 | 3TMAZ5CN8KM097995 | Toyota | TACOMA | Beaverton | OR |
| 91907 | 3TMAZ5CN8KM109367 | Toyota | TACOMA | LAS VEGAS | NV |
| 91908 | 3TMAZ5CN9KM099089 | Toyota | TACOMA | SACRAMENTO | CA |
| 91909 | 3TMCZ5AN0KM272526 | Toyota | TACOMA | SACRAMENTO | CA |
| 91910 | 3TMCZ5AN1KM210911 | Toyota | TACOMA | CHICAGO | IL |
| 91911 | 3TMCZ5AN1KM249871 | Toyota | TACOMA | WEST COLUMBIA | SC |
| 91912 | 3TMCZ5AN1KM273538 | Toyota | TACOMA | SACRAMENTO | CA |
| 91913 | 3TMCZ5AN2KM273242 | Toyota | TACOMA | FRESNO | CA |
| 91914 | 3TMCZ5AN3KM212479 | Toyota | TACOMA | Portland | OR |
| 91915 | 3TMCZ5AN3KM232568 | Toyota | TACOMA | Portland | OR |
| 91916 | 3TMCZ5AN3KM273251 | Toyota | TACOMA | PLEASANTON | CA |
| 91917 | 3TMCZ5AN3KM273508 | Toyota | TACOMA | SAN JOSE | CA |
| 91918 | 3TMCZ5AN5KM221104 | Toyota | TACOMA | MIAMI | FL |
| 91919 | 3TMCZ5AN5KM273591 | Toyota | TACOMA | SACRAMENTO | CA |
| 91920 | 3TMCZ5AN6KM191773 | Toyota | TACOMA | Charlotte | NC |
| 91921 | 3TMCZ5AN7KM273592 | Toyota | TACOMA | SACRAMENTO | CA |
| 91922 | 3TMCZ5AN8KM246062 | Toyota | TACOMA | LAS VEGAS | NV |
| 91923 | 3TMCZ5AN8KM248846 | Toyota | TACOMA | Sterling | VA |
| 91924 | 3TMCZ5AN9KM233014 | Toyota | TACOMA | Beaverton | OR |
| 91925 | 3TMCZ5ANXKM273215 | Toyota | TACOMA | SACRAMENTO | CA |
| 91926 | 3TMCZ5ANXKM273232 | Toyota | TACOMA | SACRAMENTO | CA |
| 91927 | 3VV2B7AX0KM063253 | Volkswagen | TIGUAN | Chicago | IL |
| 91928 | 3VV2B7AX0KM064063 | Volkswagen | TIGUAN | Orlando | FL |
| 91929 | 3VV2B7AX0KM079310 | Volkswagen | TIGUAN | MIAMI | FL |
| 91930 | 3VV2B7AX0KM084023 | Volkswagen | TIGUAN | Massapequa | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91931 | 3VV2B7AX0KM084524 | Volkswagen | TIGUAN | Winston-Salem | NC |
| 91932 | 3VV2B7AX0KM085222 | Volkswagen | TIGUAN | KENNER | LA |
| 91933 | 3VV2B7AX0KM093126 | Volkswagen | TIGUAN | albuquerque | nm |
| 91934 | 3VV2B7AX0KM093272 | Volkswagen | TIGUAN | KENNER | LA |
| 91935 | 3VV2B7AX0KM093952 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91936 | 3VV2B7AX0KM095670 | Volkswagen | TIGUAN | Irving | TX |
| 91937 | 3VV2B7AX0KM096043 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 91938 | 3VV2B7AX0KM096107 | Volkswagen | TIGUAN | Woodhaven | MI |
| 91939 | 3VV2B7AX0KM097029 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91940 | 3VV2B7AX0KM097967 | Volkswagen | TIGUAN | STERLING | VA |
| 91941 | 3VV2B7AX0KM099119 | Volkswagen | TIGUAN | DALLAS | TX |
| 91942 | 3VV2B7AX0KM106134 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 91943 | 3VV2B7AX0KM106151 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 91944 | 3VV2B7AX0KM115898 | Volkswagen | TIGUAN | Los Angeles | CA |
| 91945 | 3VV2B7AX0KM123628 | Volkswagen | TIGUAN | Roseville | CA |
| 91946 | 3VV2B7AX0KM127226 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 91947 | 3VV2B7AX1KM063827 | Volkswagen | TIGUAN | TAMPA | FL |
| 91948 | 3VV2B7AX1KM063908 | Volkswagen | TIGUAN | ORLANDO | FL |
| 91949 | 3VV2B7AX1KM065528 | Volkswagen | TIGUAN | Hendersonville | TN |
| 91950 | 3VV2B7AX1KM097363 | Volkswagen | TIGUAN | Houston | TX |
| 91951 | 3VV2B7AX1KM097749 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91952 | 3VV2B7AX1KM098397 | Volkswagen | TIGUAN | KENNER | LA |
| 91953 | 3VV2B7AX1KM098657 | Volkswagen | TIGUAN | TULSA | OK |
| 91954 | 3VV2B7AX1KM098755 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91955 | 3VV2B7AX1KM099128 | Volkswagen | TIGUAN | CHARLOTTE | US |
| 91956 | 3VV2B7AX1KM100990 | Volkswagen | TIGUAN | DALLAS | TX |
| 91957 | 3VV2B7AX1KM106806 | Volkswagen | TIGUAN | SALT LAKE CITY | UT |
| 91958 | 3VV2B7AX1KM106921 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 91959 | 3VV2B7AX1KM127350 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 91960 | 3VV2B7AX1KM127462 | Volkswagen | TIGUAN | SALT LAKE CITY | UT |
| 91961 | 3VV2B7AX2KM066459 | Volkswagen | TIGUAN | Winston-Salem | NC |
| 91962 | 3VV2B7AX2KM081785 | Volkswagen | TIGUAN | Richmond | VA |
| 91963 | 3VV2B7AX2KM082726 | Volkswagen | TIGUAN | Winston-Salem | NC |
| 91964 | 3VV2B7AX2KM084122 | Volkswagen | TIGUAN | Baltimore | MD |
| 91965 | 3VV2B7AX2KM093046 | Volkswagen | TIGUAN | KENNER | LA |
| 91966 | 3VV2B7AX2KM093984 | Volkswagen | TIGUAN | Dallas | TX |
| 91967 | 3VV2B7AX2KM094777 | Volkswagen | TIGUAN | Euless | TX |
| 91968 | 3VV2B7AX2KM095962 | Volkswagen | TIGUAN | Stone Mountain | GA |
| 91969 | 3VV2B7AX2KM095976 | Volkswagen | TIGUAN | Houston | TX |
| 91970 | 3VV2B7AX2KM096724 | Volkswagen | TIGUAN | AUSTIN | TX |
| 91971 | 3VV2B7AX2KM096920 | Volkswagen | TIGUAN | FORT LAUDERDALE | FL |
| 91972 | 3VV2B7AX2KM098084 | Volkswagen | TIGUAN | CHARLOTTE | NC |
| 91973 | 3VV2B7AX2KM099171 | Volkswagen | TIGUAN | Stone Mountain | GA |
| 91974 | 3VV2B7AX2KM099686 | Volkswagen | TIGUAN | ORLANDO | FL |
| 91975 | 3VV2B7AX2KM155450 | Volkswagen | TIGUAN | MONTEREY | CA |
| 91976 | 3VV2B7AX3KM063926 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 91977 | 3VV2B7AX3KM066387 | Volkswagen | TIGUAN | COLLEGE PARK | GA |
| 91978 | 3VV2B7AX3KM082363 | Volkswagen | TIGUAN | MIAMI | FL |
| 91979 | 3VV2B7AX3KM092357 | Volkswagen | TIGUAN | AUSTIN | TX |
| 91980 | 3VV2B7AX3KM096179 | Volkswagen | TIGUAN | AUSTIN | TX |
| 91981 | 3VV2B7AX3KM096327 | Volkswagen | TIGUAN | BURBANK | CA |
| 91982 | 3VV2B7AX3KM097901 | Volkswagen | TIGUAN | JACKSON | MS |
| 91983 | 3VV2B7AX3KM100604 | Volkswagen | TIGUAN | Lake Elsinore | CA |
| 91984 | 3VV2B7AX3KM100859 | Volkswagen | TIGUAN | DFW AIRPORT | TX |
| 91985 | 3VV2B7AX3KM104166 | Volkswagen | TIGUAN | Austin | TX |
| 91986 | 3VV2B7AX3KM104281 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91987 | 3VV2B7AX3KM106175 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 91988 | 3VV2B7AX3KM106774 | Volkswagen | TIGUAN | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 91989 | 3VV2B7AX3KM116799 | Volkswagen | TIGUAN | Live Oak | TX |
| 91990 | 3VV2B7AX3KM127544 | Volkswagen | TIGUAN | Scottsdale | AZ |
| 91991 | 3VV2B7AX3KM127608 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 91992 | 3VV2B7AX4KM064549 | Volkswagen | TIGUAN | Johnston | RI |
| 91993 | 3VV2B7AX4KM064583 | Volkswagen | TIGUAN | HOUSTON | TX |
| 91994 | 3VV2B7AX4KM066141 | Volkswagen | TIGUAN | HANOVER | MD |
| 91995 | 3VV2B7AX4KM066267 | Volkswagen | TIGUAN | Manheim | PA |
| 91996 | 3VV2B7AX4KM066365 | Volkswagen | TIGUAN | BALTIMORE | MD |
| 91997 | 3VV2B7AX4KM079214 | Volkswagen | TIGUAN | Rockville Centr | NY |
| 91998 | 3VV2B7AX4KM082713 | Volkswagen | TIGUAN | Jacksonville | FL |
| 91999 | 3VV2B7AX4KM085174 | Volkswagen | TIGUAN | Newark | NJ |
| 92000 | 3VV2B7AX4KM093677 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92001 | 3VV2B7AX4KM094439 | Volkswagen | TIGUAN | SANTA ANA | CA |
| 92002 | 3VV2B7AX4KM095560 | Volkswagen | TIGUAN | Harvey | LA |
| 92003 | 3VV2B7AX4KM096143 | Volkswagen | TIGUAN | FORT LAUDERDALE | FL |
| 92004 | 3VV2B7AX4KM096305 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92005 | 3VV2B7AX4KM099883 | Volkswagen | TIGUAN | DALLAS | TX |
| 92006 | 3VV2B7AX4KM100952 | Volkswagen | TIGUAN | JACKSON | MS |
| 92007 | 3VV2B7AX4KM102586 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92008 | 3VV2B7AX4KM102622 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92009 | 3VV2B7AX4KM104080 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92010 | 3VV2B7AX4KM115189 | Volkswagen | TIGUAN | Fontana | CA |
| 92011 | 3VV2B7AX4KM127584 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92012 | 3VV2B7AX5KM066326 | Volkswagen | TIGUAN | Aberdeen | MD |
| 92013 | 3VV2B7AX5KM066424 | Volkswagen | TIGUAN | Davie | FL |
| 92014 | 3VV2B7AX5KM079559 | Volkswagen | TIGUAN | DALLAS | TX |
| 92015 | 3VV2B7AX5KM081358 | Volkswagen | TIGUAN | Richmond | VA |
| 92016 | 3VV2B7AX5KM084017 | Volkswagen | TIGUAN | TAMPA | FL |
| 92017 | 3VV2B7AX5KM095180 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92018 | 3VV2B7AX5KM096457 | Volkswagen | TIGUAN | AUGUSTA | GA |
| 92019 | 3VV2B7AX5KM097852 | Volkswagen | TIGUAN | DALLAS | TX |
| 92020 | 3VV2B7AX5KM098550 | Volkswagen | TIGUAN | MARIETTA | GA |
| 92021 | 3VV2B7AX5KM099293 | Volkswagen | TIGUAN | Roseville | CA |
| 92022 | 3VV2B7AX5KM101754 | Volkswagen | TIGUAN | CORPUS CHRISTI | TX |
| 92023 | 3VV2B7AX5KM104752 | Volkswagen | TIGUAN | Winter Park | FL |
| 92024 | 3VV2B7AX5KM106923 | Volkswagen | TIGUAN | Euless | TX |
| 92025 | 3VV2B7AX5KM106999 | Volkswagen | TIGUAN | SAN RAFAEL | CA |
| 92026 | 3VV2B7AX5KM123382 | Volkswagen | TIGUAN | ONTARIO | CA |
| 92027 | 3VV2B7AX5KM123513 | Volkswagen | TIGUAN | San Diego | CA |
| 92028 | 3VV2B7AX5KM127271 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92029 | 3VV2B7AX5KM127531 | Volkswagen | TIGUAN | SARASOTA | FL |
| 92030 | 3VV2B7AX5KM127562 | Volkswagen | TIGUAN | Riverside | CA |
| 92031 | 3VV2B7AX5KM127772 | Volkswagen | TIGUAN | MONTEREY | CA |
| 92032 | 3VV2B7AX5KM155409 | Volkswagen | TIGUAN | INGLEWOOD | CA |
| 92033 | 3VV2B7AX6KM063760 | Volkswagen | TIGUAN | MIAMI | FL |
| 92034 | 3VV2B7AX6KM079375 | Volkswagen | TIGUAN | Baltimore | MD |
| 92035 | 3VV2B7AX6KM083877 | Volkswagen | TIGUAN | MEDINA | OH |
| 92036 | 3VV2B7AX6KM095205 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92037 | 3VV2B7AX6KM095656 | Volkswagen | TIGUAN | CLEVELAND | OH |
| 92038 | 3VV2B7AX6KM097942 | Volkswagen | TIGUAN | DALLAS | TX |
| 92039 | 3VV2B7AX6KM097987 | Volkswagen | TIGUAN | Houston | TX |
| 92040 | 3VV2B7AX6KM100743 | Volkswagen | TIGUAN | Dallas | TX |
| 92041 | 3VV2B7AX6KM102654 | Volkswagen | TIGUAN | Lake Elsinore | CA |
| 92042 | 3VV2B7AX6KM102850 | Volkswagen | TIGUAN | Austin | TX |
| 92043 | 3VV2B7AX6KM104209 | Volkswagen | TIGUAN | BLOOMINGTON | IL |
| 92044 | 3VV2B7AX6KM104856 | Volkswagen | TIGUAN | FAIRFIELD | CA |
| 92045 | 3VV2B7AX6KM106073 | Volkswagen | TIGUAN | Fontana | CA |
| 92046 | 3VV2B7AX6KM114772 | Volkswagen | TIGUAN | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92047 | 3VV2B7AX7KM065064 | Volkswagen | TIGUAN | Philadelphia | PA |
| 92048 | 3VV2B7AX7KM095231 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92049 | 3VV2B7AX7KM095391 | Volkswagen | TIGUAN | Dallas | TX |
| 92050 | 3VV2B7AX7KM096007 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92051 | 3VV2B7AX7KM096444 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92052 | 3VV2B7AX7KM096573 | Volkswagen | TIGUAN | TAMPA | FL |
| 92053 | 3VV2B7AX7KM098081 | Volkswagen | TIGUAN | DALLAS | TX |
| 92054 | 3VV2B7AX7KM098307 | Volkswagen | TIGUAN | KANSAS CITY | MO |
| 92055 | 3VV2B7AX7KM098503 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92056 | 3VV2B7AX7KM099179 | Volkswagen | TIGUAN | SACRAMENTO | CA |
| 92057 | 3VV2B7AX7KM100668 | Volkswagen | TIGUAN | Harvey | LA |
| 92058 | 3VV2B7AX7KM116496 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92059 | 3VV2B7AX7KM117213 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92060 | 3VV2B7AX7KM117518 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92061 | 3VV2B7AX7KM127577 | Volkswagen | TIGUAN | SALT LAKE CITY | UT |
| 92062 | 3VV2B7AX8KM082648 | Volkswagen | TIGUAN | MEDINA | OH |
| 92063 | 3VV2B7AX8KM096050 | Volkswagen | TIGUAN | Tolleson | AZ |
| 92064 | 3VV2B7AX8KM097358 | Volkswagen | TIGUAN | ORLANDO | FL |
| 92065 | 3VV2B7AX8KM099305 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92066 | 3VV2B7AX8KM102574 | Volkswagen | TIGUAN | OKLAHOMA CITY | OK |
| 92067 | 3VV2B7AX8KM104938 | Volkswagen | TIGUAN | Newport Beach | CA |
| 92068 | 3VV2B7AX8KM106933 | Volkswagen | TIGUAN | SANTA ANA | CA |
| 92069 | 3VV2B7AX8KM119164 | Volkswagen | TIGUAN | Las Vegas | NV |
| 92070 | 3VV2B7AX8KM119486 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92071 | 3VV2B7AX8KM127233 | Volkswagen | TIGUAN | Roseville | CA |
| 92072 | 3VV2B7AX9KM063526 | Volkswagen | TIGUAN | Bensalem | PA |
| 92073 | 3VV2B7AX9KM064143 | Volkswagen | TIGUAN | Warminster | PA |
| 92074 | 3VV2B7AX9KM064417 | Volkswagen | TIGUAN | TREVOSE | PA |
| 92075 | 3VV2B7AX9KM065552 | Volkswagen | TIGUAN | BUTLER | PA |
| 92076 | 3VV2B7AX9KM086577 | Volkswagen | TIGUAN | DALLAS | TX |
| 92077 | 3VV2B7AX9KM093156 | Volkswagen | TIGUAN | Euless | TX |
| 92078 | 3VV2B7AX9KM096302 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92079 | 3VV2B7AX9KM098065 | Volkswagen | TIGUAN | Davie | FL |
| 92080 | 3VV2B7AX9KM098700 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92081 | 3VV2B7AX9KM099023 | Volkswagen | TIGUAN | LUBBOCK | TX |
| 92082 | 3VV2B7AX9KM099085 | Volkswagen | TIGUAN | Dallas | TX |
| 92083 | 3VV2B7AX9KM099863 | Volkswagen | TIGUAN | BURBANK | CA |
| 92084 | 3VV2B7AX9KM105340 | Volkswagen | TIGUAN | Hendersonville | TN |
| 92085 | 3VV2B7AX9KM106049 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92086 | 3VV2B7AX9KM106780 | Volkswagen | TIGUAN | ORANGE COUNTY | CA |
| 92087 | 3VV2B7AX9KM106956 | Volkswagen | TIGUAN | Euless | TX |
| 92088 | 3VV2B7AX9KM106973 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92089 | 3VV2B7AX9KM127242 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92090 | 3VV2B7AXXKM064278 | Volkswagen | TIGUAN | Newark | NJ |
| 92091 | 3VV2B7AXXKM064457 | Volkswagen | TIGUAN | Warminster | PA |
| 92092 | 3VV2B7AXXKM066466 | Volkswagen | TIGUAN | Massapequa | NY |
| 92093 | 3VV2B7AXXKM079640 | Volkswagen | TIGUAN | Richmond | VA |
| 92094 | 3VV2B7AXXKM079718 | Volkswagen | TIGUAN | BURLINGTON | VT |
| 92095 | 3VV2B7AXXKM081162 | Volkswagen | TIGUAN | Baltimore | MD |
| 92096 | 3VV2B7AXXKM095837 | Volkswagen | TIGUAN | EL PASO | TX |
| 92097 | 3VV2B7AXXKM095966 | Volkswagen | TIGUAN | DALLAS | TX |
| 92098 | 3VV2B7AXXKM096034 | Volkswagen | TIGUAN | BULLHEAD CITY | AZ |
| 92099 | 3VV2B7AXXKM096065 | Volkswagen | TIGUAN | COLUMBIA | SC |
| 92100 | 3VV2B7AXXKM096485 | Volkswagen | TIGUAN | Dallas | TX |
| 92101 | 3VV2B7AXXKM098463 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92102 | 3VV2B7AXXKM098513 | Volkswagen | TIGUAN | FORT MYERS | FL |
| 92103 | 3VV2B7AXXKM102821 | Volkswagen | TIGUAN | PITTSBURGH | PA |
| 92104 | 3VV2B7AXXKM102902 | Volkswagen | TIGUAN | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92105 | 3VV2B7AXXKM127489 | Volkswagen | TIGUAN | Reno | NV |
| 92106 | 3VV3B7AX0KM066450 | Volkswagen | TIGUAN | Detroit | MI |
| 92107 | 3VV3B7AX0KM131989 | Volkswagen | TIGUAN | CHICAGO | IL |
| 92108 | 3VV3B7AX0KM132060 | Volkswagen | TIGUAN | DALLAS | TX |
| 92109 | 3VV3B7AX0KM132088 | Volkswagen | TIGUAN | ONTARIO | CA |
| 92110 | 3VV3B7AX0KM132172 | Volkswagen | TIGUAN | FAYETTEVILLE | US |
| 92111 | 3VV3B7AX0KM143687 | Volkswagen | TIGUAN | OAKLAND | CA |
| 92112 | 3VV3B7AX0KM143835 | Volkswagen | TIGUAN | KANSAS CITY | MO |
| 92113 | 3VV3B7AX0KM143933 | Volkswagen | TIGUAN | Harvey | LA |
| 92114 | 3VV3B7AX0KM144032 | Volkswagen | TIGUAN | Orlando | FL |
| 92115 | 3VV3B7AX0KM144497 | Volkswagen | TIGUAN | Houston | TX |
| 92116 | 3VV3B7AX0KM144516 | Volkswagen | TIGUAN | Charlotte | NC |
| 92117 | 3VV3B7AX0KM144919 | Volkswagen | TIGUAN | Davie | FL |
| 92118 | 3VV3B7AX0KM144953 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92119 | 3VV3B7AX0KM145147 | Volkswagen | TIGUAN | Stone Mountain | GA |
| 92120 | 3VV3B7AX0KM145410 | Volkswagen | TIGUAN | Stone Mountain | GA |
| 92121 | 3VV3B7AX0KM145682 | Volkswagen | TIGUAN | DALLAS | TX |
| 92122 | 3VV3B7AX0KM145696 | Volkswagen | TIGUAN | Kent | WA |
| 92123 | 3VV3B7AX0KM145813 | Volkswagen | TIGUAN | San Antonio | TX |
| 92124 | 3VV3B7AX0KM145858 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92125 | 3VV3B7AX0KM146170 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92126 | 3VV3B7AX0KM146184 | Volkswagen | TIGUAN | MARIETTA | GA |
| 92127 | 3VV3B7AX0KM146217 | Volkswagen | TIGUAN | Dallas | TX |
| 92128 | 3VV3B7AX0KM146427 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92129 | 3VV3B7AX0KM146511 | Volkswagen | TIGUAN | SAINT PAUL | MN |
| 92130 | 3VV3B7AX0KM148601 | Volkswagen | TIGUAN | FORT LAUDERDALE | FL |
| 92131 | 3VV3B7AX0KM148677 | Volkswagen | TIGUAN | DALLAS | TX |
| 92132 | 3VV3B7AX0KM148789 | Volkswagen | TIGUAN | WEST PALM BEACH | FL |
| 92133 | 3VV3B7AX0KM148792 | Volkswagen | TIGUAN | BURBANK | CA |
| 92134 | 3VV3B7AX0KM148839 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92135 | 3VV3B7AX0KM151661 | Volkswagen | TIGUAN | Phoenix | AZ |
| 92136 | 3VV3B7AX0KM152437 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92137 | 3VV3B7AX0KM155323 | Volkswagen | TIGUAN | DALLAS | TX |
| 92138 | 3VV3B7AX0KM155435 | Volkswagen | TIGUAN | Newark | NJ |
| 92139 | 3VV3B7AX0KM155533 | Volkswagen | TIGUAN | SAN FRANCISCO | CA |
| 92140 | 3VV3B7AX0KM155614 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92141 | 3VV3B7AX0KM155659 | Volkswagen | TIGUAN | DALLAS | TX |
| 92142 | 3VV3B7AX0KM155788 | Volkswagen | TIGUAN | DALLAS | TX |
| 92143 | 3VV3B7AX0KM155807 | Volkswagen | TIGUAN | Phoenix | AZ |
| 92144 | 3VV3B7AX0KM155953 | Volkswagen | TIGUAN | SAINT PAUL | MN |
| 92145 | 3VV3B7AX0KM155970 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92146 | 3VV3B7AX0KM156911 | Volkswagen | TIGUAN | Houston | TX |
| 92147 | 3VV3B7AX0KM157041 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92148 | 3VV3B7AX0KM157332 | Volkswagen | TIGUAN | Austin | TX |
| 92149 | 3VV3B7AX0KM158075 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92150 | 3VV3B7AX1KM065551 | Volkswagen | TIGUAN | Londonderry | NH |
| 92151 | 3VV3B7AX1KM143746 | Volkswagen | TIGUAN | MARIETTA | GA |
| 92152 | 3VV3B7AX1KM143973 | Volkswagen | TIGUAN | El Paso | TX |
| 92153 | 3VV3B7AX1KM144038 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92154 | 3VV3B7AX1KM144220 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92155 | 3VV3B7AX1KM144878 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92156 | 3VV3B7AX1KM145366 | Volkswagen | TIGUAN | SACRAMENTO | CA |
| 92157 | 3VV3B7AX1KM145478 | Volkswagen | TIGUAN | KENNER | LA |
| 92158 | 3VV3B7AX1KM145500 | Volkswagen | TIGUAN | KENNER | LA |
| 92159 | 3VV3B7AX1KM145660 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92160 | 3VV3B7AX1KM146422 | Volkswagen | TIGUAN | Maple Grove | MN |
| 92161 | 3VV3B7AX1KM146503 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92162 | 3VV3B7AX1KM146517 | Volkswagen | TIGUAN | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92163 | 3VV3B7AX1KM146565 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92164 | 3VV3B7AX1KM148770 | Volkswagen | TIGUAN | Kansas City | MO |
| 92165 | 3VV3B7AX1KM148865 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92166 | 3VV3B7AX1KM148879 | Volkswagen | TIGUAN | Dallas | TX |
| 92167 | 3VV3B7AX1KM151829 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92168 | 3VV3B7AX1KM151958 | Volkswagen | TIGUAN | LUBBOCK | TX |
| 92169 | 3VV3B7AX1KM155282 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92170 | 3VV3B7AX1KM155332 | Volkswagen | TIGUAN | CHICAGO | IL |
| 92171 | 3VV3B7AX1KM155461 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92172 | 3VV3B7AX1KM155668 | Volkswagen | TIGUAN | DALLAS | TX |
| 92173 | 3VV3B7AX1KM155881 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92174 | 3VV3B7AX1KM155931 | Volkswagen | TIGUAN | Houston | TX |
| 92175 | 3VV3B7AX1KM155959 | Volkswagen | TIGUAN | LUBBOCK | TX |
| 92176 | 3VV3B7AX1KM156089 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92177 | 3VV3B7AX1KM156934 | Volkswagen | TIGUAN | DALLAS | TX |
| 92178 | 3VV3B7AX1KM156982 | Volkswagen | TIGUAN | KANSAS CITY | MO |
| 92179 | 3VV3B7AX1KM157002 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92180 | 3VV3B7AX1KM157470 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92181 | 3VV3B7AX1KM157503 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92182 | 3VV3B7AX1KM157596 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92183 | 3VV3B7AX2KM063727 | Volkswagen | TIGUAN | FORT LAUDERDALE | FL |
| 92184 | 3VV3B7AX2KM065638 | Volkswagen | TIGUAN | ORLANDO | FL |
| 92185 | 3VV3B7AX2KM067373 | Volkswagen | TIGUAN | Hartford | CT |
| 92186 | 3VV3B7AX2KM131878 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92187 | 3VV3B7AX2KM131881 | Volkswagen | TIGUAN | MCALLEN | TX |
| 92188 | 3VV3B7AX2KM132013 | Volkswagen | TIGUAN | Indianapolis | IN |
| 92189 | 3VV3B7AX2KM143867 | Volkswagen | TIGUAN | NEW BERN | NC |
| 92190 | 3VV3B7AX2KM144047 | Volkswagen | TIGUAN | DALLAS | TX |
| 92191 | 3VV3B7AX2KM144341 | Volkswagen | TIGUAN | Dallas | TX |
| 92192 | 3VV3B7AX2KM144419 | Volkswagen | TIGUAN | FORT MYERS | FL |
| 92193 | 3VV3B7AX2KM144534 | Volkswagen | TIGUAN | WICHITA FALLS | TX |
| 92194 | 3VV3B7AX2KM145201 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92195 | 3VV3B7AX2KM145215 | Volkswagen | TIGUAN | DALLAS | TX |
| 92196 | 3VV3B7AX2KM145229 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92197 | 3VV3B7AX2KM145456 | Volkswagen | TIGUAN | CORPUS CHRISTI | TX |
| 92198 | 3VV3B7AX2KM145716 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92199 | 3VV3B7AX2KM145747 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92200 | 3VV3B7AX2KM145831 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92201 | 3VV3B7AX2KM145909 | Volkswagen | TIGUAN | Greensboro | NC |
| 92202 | 3VV3B7AX2KM145974 | Volkswagen | TIGUAN | Fontana | CA |
| 92203 | 3VV3B7AX2KM146106 | Volkswagen | TIGUAN | Leesburg | VA |
| 92204 | 3VV3B7AX2KM146199 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92205 | 3VV3B7AX2KM146249 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92206 | 3VV3B7AX2KM146560 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92207 | 3VV3B7AX2KM148647 | Volkswagen | TIGUAN | Detroit | MI |
| 92208 | 3VV3B7AX2KM148762 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92209 | 3VV3B7AX2KM148857 | Volkswagen | TIGUAN | SHREVEPORT | LA |
| 92210 | 3VV3B7AX2KM148874 | Volkswagen | TIGUAN | San Antonio | TX |
| 92211 | 3VV3B7AX2KM155291 | Volkswagen | TIGUAN | Houston | TX |
| 92212 | 3VV3B7AX2KM155341 | Volkswagen | TIGUAN | San Antonio | TX |
| 92213 | 3VV3B7AX2KM155405 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92214 | 3VV3B7AX2KM155467 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92215 | 3VV3B7AX2KM155579 | Volkswagen | TIGUAN | ALBUQERQUE | NM |
| 92216 | 3VV3B7AX2KM155601 | Volkswagen | TIGUAN | Davie | FL |
| 92217 | 3VV3B7AX2KM155680 | Volkswagen | TIGUAN | SAINT LOUIS | MO |
| 92218 | 3VV3B7AX2KM155792 | Volkswagen | TIGUAN | Warr Acres | OK |
| 92219 | 3VV3B7AX2KM155873 | Volkswagen | TIGUAN | WICHITA FALLS | TX |
| 92220 | 3VV3B7AX2KM155968 | Volkswagen | TIGUAN | AUSTIN | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 92221 | 3VV3B7AX2KM156067 | Volkswagen | TIGUAN | DALLAS | TX |
| 92222 | 3VV3B7AX2KM156070 | Volkswagen | TIGUAN | SEATAC | WA |
| 92223 | 3VV3B7AX2KM156120 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92224 | 3VV3B7AX2KM156148 | Volkswagen | TIGUAN | Oklahoma City | OK |
| 92225 | 3VV3B7AX2KM156280 | Volkswagen | TIGUAN | El Paso | TX |
| 92226 | 3VV3B7AX2KM157090 | Volkswagen | TIGUAN | Austin | TX |
| 92227 | 3VV3B7AX2KM157347 | Volkswagen | TIGUAN | DALLAS | TX |
| 92228 | 3VV3B7AX2KM157526 | Volkswagen | TIGUAN | Houston | TX |
| 92229 | 3VV3B7AX2KM157557 | Volkswagen | TIGUAN | DALLAS | TX |
| 92230 | 3VV3B7AX2KM157588 | Volkswagen | TIGUAN | Irving | TX |
| 92231 | 3VV3B7AX2KM158191 | Volkswagen | TIGUAN | Salt Lake City | UT |
| 92232 | 3VV3B7AX3KM065650 | Volkswagen | TIGUAN | FORT MYERS | FL |
| 92233 | 3VV3B7AX3KM066300 | Volkswagen | TIGUAN | Webster | NY |
| 92234 | 3VV3B7AX3KM066376 | Volkswagen | TIGUAN | Smithtown | NY |
| 92235 | 3VV3B7AX3KM131730 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92236 | 3VV3B7AX3KM131842 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92237 | 3VV3B7AX3KM131890 | Volkswagen | TIGUAN | DALLAS | TX |
| 92238 | 3VV3B7AX3KM132067 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92239 | 3VV3B7AX3KM132165 | Volkswagen | TIGUAN | MIDLAND | TX |
| 92240 | 3VV3B7AX3KM143750 | Volkswagen | TIGUAN | TUCSON | AZ |
| 92241 | 3VV3B7AX3KM143831 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92242 | 3VV3B7AX3KM143909 | Volkswagen | TIGUAN | San Antonio | TX |
| 92243 | 3VV3B7AX3KM144252 | Volkswagen | TIGUAN | DENVER | CO |
| 92244 | 3VV3B7AX3KM144364 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92245 | 3VV3B7AX3KM144428 | Volkswagen | TIGUAN | DALLAS | TX |
| 92246 | 3VV3B7AX3KM144932 | Volkswagen | TIGUAN | DES PLAINES | US |
| 92247 | 3VV3B7AX3KM145191 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92248 | 3VV3B7AX3KM146163 | Volkswagen | TIGUAN | Florissant | MO |
| 92249 | 3VV3B7AX3KM146177 | Volkswagen | TIGUAN | CORPUS CHRISTI | TX |
| 92250 | 3VV3B7AX3KM146406 | Volkswagen | TIGUAN | MILWAUKEE | WI |
| 92251 | 3VV3B7AX3KM146471 | Volkswagen | TIGUAN | DENVER | CO |
| 92252 | 3VV3B7AX3KM146647 | Volkswagen | TIGUAN | DENVER | CO |
| 92253 | 3VV3B7AX3KM147524 | Volkswagen | TIGUAN | TULSA | OK |
| 92254 | 3VV3B7AX3KM148768 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92255 | 3VV3B7AX3KM155350 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92256 | 3VV3B7AX3KM155400 | Volkswagen | TIGUAN | Matteson | IL |
| 92257 | 3VV3B7AX3KM155431 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92258 | 3VV3B7AX3KM155591 | Volkswagen | TIGUAN | DES MOINES | IA |
| 92259 | 3VV3B7AX3KM155686 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92260 | 3VV3B7AX3KM155803 | Volkswagen | TIGUAN | TULSA | OK |
| 92261 | 3VV3B7AX3KM155865 | Volkswagen | TIGUAN | Harvey | LA |
| 92262 | 3VV3B7AX3KM155963 | Volkswagen | TIGUAN | DALLAS | TX |
| 92263 | 3VV3B7AX3KM155980 | Volkswagen | TIGUAN | DENVER | CO |
| 92264 | 3VV3B7AX3KM156000 | Volkswagen | TIGUAN | San Antonio | TX |
| 92265 | 3VV3B7AX3KM156160 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92266 | 3VV3B7AX3KM157258 | Volkswagen | TIGUAN | DALLAS | TX |
| 92267 | 3VV3B7AX3KM157440 | Volkswagen | TIGUAN | KANSAS CITY | MO |
| 92268 | 3VV3B7AX4KM066399 | Volkswagen | TIGUAN | Davie | FL |
| 92269 | 3VV3B7AX4KM067035 | Volkswagen | TIGUAN | LOUISVILLE | KY |
| 92270 | 3VV3B7AX4KM131848 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92271 | 3VV3B7AX4KM131851 | Volkswagen | TIGUAN | DALLAS | TX |
| 92272 | 3VV3B7AX4KM132076 | Volkswagen | TIGUAN | DALLAS | TX |
| 92273 | 3VV3B7AX4KM143823 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92274 | 3VV3B7AX4KM143868 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92275 | 3VV3B7AX4KM143885 | Volkswagen | TIGUAN | MIDLAND | TX |
| 92276 | 3VV3B7AX4KM143949 | Volkswagen | TIGUAN | EL PASO | TX |
| 92277 | 3VV3B7AX4KM143997 | Volkswagen | TIGUAN | DENVER | CO |
| 92278 | 3VV3B7AX4KM144051 | Volkswagen | TIGUAN | Baltimore | MD |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 92279 | 3VV3B7AX4KM144177 | Volkswagen | TIGUAN | DALLAS | TX |
| 92280 | 3VV3B7AX4KM144390 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92281 | 3VV3B7AX4KM144521 | Volkswagen | TIGUAN | Dallas | TX |
| 92282 | 3VV3B7AX4KM144924 | Volkswagen | TIGUAN | San Antonio | TX |
| 92283 | 3VV3B7AX4KM144986 | Volkswagen | TIGUAN | Phoenix | AZ |
| 92284 | 3VV3B7AX4KM145085 | Volkswagen | TIGUAN | DALLAS | TX |
| 92285 | 3VV3B7AX4KM145099 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92286 | 3VV3B7AX4KM145183 | Volkswagen | TIGUAN | SEATAC | WA |
| 92287 | 3VV3B7AX4KM145197 | Volkswagen | TIGUAN | DALLAS | TX |
| 92288 | 3VV3B7AX4KM145247 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92289 | 3VV3B7AX4KM145720 | Volkswagen | TIGUAN | El Paso | TX |
| 92290 | 3VV3B7AX4KM145829 | Volkswagen | TIGUAN | Pensacola | FL |
| 92291 | 3VV3B7AX4KM145930 | Volkswagen | TIGUAN | DALLAS | TX |
| 92292 | 3VV3B7AX4KM146043 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92293 | 3VV3B7AX4KM146141 | Volkswagen | TIGUAN | DALLAS | TX |
| 92294 | 3VV3B7AX4KM146415 | Volkswagen | TIGUAN | COLUMBIA | SC |
| 92295 | 3VV3B7AX4KM146494 | Volkswagen | TIGUAN | NASHVILLE | TN |
| 92296 | 3VV3B7AX4KM148763 | Volkswagen | TIGUAN | KENNER | LA |
| 92297 | 3VV3B7AX4KM148858 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92298 | 3VV3B7AX4KM151789 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92299 | 3VV3B7AX4KM155339 | Volkswagen | TIGUAN | TULSA | OK |
| 92300 | 3VV3B7AX4KM155566 | Volkswagen | TIGUAN | DALLAS | TX |
| 92301 | 3VV3B7AX4KM155583 | Volkswagen | TIGUAN | Warr Acres | OK |
| 92302 | 3VV3B7AX4KM156748 | Volkswagen | TIGUAN | COLUMBIA | SC |
| 92303 | 3VV3B7AX4KM156829 | Volkswagen | TIGUAN | Detroit | MI |
| 92304 | 3VV3B7AX4KM156832 | Volkswagen | TIGUAN | DALLAS | TX |
| 92305 | 3VV3B7AX4KM157110 | Volkswagen | TIGUAN | DALLAS | TX |
| 92306 | 3VV3B7AX4KM157298 | Volkswagen | TIGUAN | SACRAMENTO | CA |
| 92307 | 3VV3B7AX4KM157768 | Volkswagen | TIGUAN | Tulsa | OK |
| 92308 | 3VV3B7AX4KM157835 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92309 | 3VV3B7AX5KM131857 | Volkswagen | TIGUAN | CHICAGO | IL |
| 92310 | 3VV3B7AX5KM143684 | Volkswagen | TIGUAN | BLOOMINGTON | IL |
| 92311 | 3VV3B7AX5KM143734 | Volkswagen | TIGUAN | Houston | TX |
| 92312 | 3VV3B7AX5KM143961 | Volkswagen | TIGUAN | COLUMBIA | SC |
| 92313 | 3VV3B7AX5KM143989 | Volkswagen | TIGUAN | San Antonio | TX |
| 92314 | 3VV3B7AX5KM144043 | Volkswagen | TIGUAN | TULSA | OK |
| 92315 | 3VV3B7AX5KM144057 | Volkswagen | TIGUAN | Stone Mountain | GA |
| 92316 | 3VV3B7AX5KM144060 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92317 | 3VV3B7AX5KM144186 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92318 | 3VV3B7AX5KM144219 | Volkswagen | TIGUAN | Florissant | MO |
| 92319 | 3VV3B7AX5KM144950 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92320 | 3VV3B7AX5KM145225 | Volkswagen | TIGUAN | FRESNO | CA |
| 92321 | 3VV3B7AX5KM145306 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92322 | 3VV3B7AX5KM145418 | Volkswagen | TIGUAN | Memphis | TN |
| 92323 | 3VV3B7AX5KM145774 | Volkswagen | TIGUAN | Live Oak | TX |
| 92324 | 3VV3B7AX5KM145967 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92325 | 3VV3B7AX5KM146262 | Volkswagen | TIGUAN | GRAND RAPIDS | MI |
| 92326 | 3VV3B7AX5KM146455 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92327 | 3VV3B7AX5KM146553 | Volkswagen | TIGUAN | Elgin | IL |
| 92328 | 3VV3B7AX5KM148691 | Volkswagen | TIGUAN | DALLAS | TX |
| 92329 | 3VV3B7AX5KM148741 | Volkswagen | TIGUAN | Hattiesburg | MS |
| 92330 | 3VV3B7AX5KM148772 | Volkswagen | TIGUAN | Maple Grove | MN |
| 92331 | 3VV3B7AX5KM148819 | Volkswagen | TIGUAN | DALLAS | TX |
| 92332 | 3VV3B7AX5KM148867 | Volkswagen | TIGUAN | MIDLAND | TX |
| 92333 | 3VV3B7AX5KM152028 | Volkswagen | TIGUAN | San Antonio | TX |
| 92334 | 3VV3B7AX5KM155348 | Volkswagen | TIGUAN | DALLAS | TX |
| 92335 | 3VV3B7AX5KM155365 | Volkswagen | TIGUAN | ALBUQERQUE | NM |
| 92336 | 3VV3B7AX5KM155401 | Volkswagen | TIGUAN | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 92337 | 3VV3B7AX5KM155463 | Volkswagen | TIGUAN | DALLAS | TX |
| 92338 | 3VV3B7AX5KM155673 | Volkswagen | TIGUAN | DFW AIRPORT | TX |
| 92339 | 3VV3B7AX5KM155690 | Volkswagen | TIGUAN | Riverside | CA |
| 92340 | 3VV3B7AX5KM155978 | Volkswagen | TIGUAN | EL PASO | TX |
| 92341 | 3VV3B7AX5KM155995 | Volkswagen | TIGUAN | DALLAS | TX |
| 92342 | 3VV3B7AX5KM156015 | Volkswagen | TIGUAN | MCALLEN | TX |
| 92343 | 3VV3B7AX5KM156130 | Volkswagen | TIGUAN | BURBANK | CA |
| 92344 | 3VV3B7AX5KM156158 | Volkswagen | TIGUAN | WEST PALM BEACH | FL |
| 92345 | 3VV3B7AX5KM157066 | Volkswagen | TIGUAN | DALLAS | TX |
| 92346 | 3VV3B7AX5KM157567 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92347 | 3VV3B7AX5KM157570 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92348 | 3VV3B7AX5KM157763 | Volkswagen | TIGUAN | San Antonio | TX |
| 92349 | 3VV3B7AX6KM061995 | Volkswagen | TIGUAN | WEST PALM BEACH | FL |
| 92350 | 3VV3B7AX6KM131902 | Volkswagen | TIGUAN | Houston | TX |
| 92351 | 3VV3B7AX6KM143953 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92352 | 3VV3B7AX6KM144049 | Volkswagen | TIGUAN | Elkridge | MD |
| 92353 | 3VV3B7AX6KM144617 | Volkswagen | TIGUAN | DALLAS | TX |
| 92354 | 3VV3B7AX6KM144925 | Volkswagen | TIGUAN | Phoenix | AZ |
| 92355 | 3VV3B7AX6KM144956 | Volkswagen | TIGUAN | Florissant | MO |
| 92356 | 3VV3B7AX6KM144990 | Volkswagen | TIGUAN | DALLAS | TX |
| 92357 | 3VV3B7AX6KM145430 | Volkswagen | TIGUAN | DALLAS | TX |
| 92358 | 3VV3B7AX6KM145489 | Volkswagen | TIGUAN | DALLAS | TX |
| 92359 | 3VV3B7AX6KM145699 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92360 | 3VV3B7AX6KM145797 | Volkswagen | TIGUAN | KENNER | LA |
| 92361 | 3VV3B7AX6KM145802 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92362 | 3VV3B7AX6KM145878 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92363 | 3VV3B7AX6KM145881 | Volkswagen | TIGUAN | NEW ORLEANS | LA |
| 92364 | 3VV3B7AX6KM146156 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92365 | 3VV3B7AX6KM146206 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92366 | 3VV3B7AX6KM146304 | Volkswagen | TIGUAN | Aurora | CO |
| 92367 | 3VV3B7AX6KM146464 | Volkswagen | TIGUAN | PLEASANTON | CA |
| 92368 | 3VV3B7AX6KM146545 | Volkswagen | TIGUAN | OMAHA | NE |
| 92369 | 3VV3B7AX6KM151910 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92370 | 3VV3B7AX6KM155360 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92371 | 3VV3B7AX6KM155441 | Volkswagen | TIGUAN | Harvey | LA |
| 92372 | 3VV3B7AX6KM155634 | Volkswagen | TIGUAN | Houston | TX |
| 92373 | 3VV3B7AX6KM155732 | Volkswagen | TIGUAN | KENNER | LA |
| 92374 | 3VV3B7AX6KM155777 | Volkswagen | TIGUAN | Albuquerque | NM |
| 92375 | 3VV3B7AX6KM155794 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92376 | 3VV3B7AX6KM155956 | Volkswagen | TIGUAN | EL PASO | TX |
| 92377 | 3VV3B7AX6KM156010 | Volkswagen | TIGUAN | DALLAS | TX |
| 92378 | 3VV3B7AX6KM156721 | Volkswagen | TIGUAN | Austin | TX |
| 92379 | 3VV3B7AX6KM156895 | Volkswagen | TIGUAN | Houston | TX |
| 92380 | 3VV3B7AX6KM156959 | Volkswagen | TIGUAN | Albuquerque | NM |
| 92381 | 3VV3B7AX6KM157335 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92382 | 3VV3B7AX7KM065702 | Volkswagen | TIGUAN | SAN DIEGO | CA |
| 92383 | 3VV3B7AX7KM131679 | Volkswagen | TIGUAN | DALLAS | TX |
| 92384 | 3VV3B7AX7KM131827 | Volkswagen | TIGUAN | DALLAS | TX |
| 92385 | 3VV3B7AX7KM132007 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92386 | 3VV3B7AX7KM143881 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92387 | 3VV3B7AX7KM143895 | Volkswagen | TIGUAN | Florissant | MO |
| 92388 | 3VV3B7AX7KM143945 | Volkswagen | TIGUAN | WICHITA FALLS | TX |
| 92389 | 3VV3B7AX7KM144027 | Volkswagen | TIGUAN | Harvey | LA |
| 92390 | 3VV3B7AX7KM144139 | Volkswagen | TIGUAN | DALLAS | TX |
| 92391 | 3VV3B7AX7KM144156 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92392 | 3VV3B7AX7KM144920 | Volkswagen | TIGUAN | ORLANDO | FL |
| 92393 | 3VV3B7AX7KM144996 | Volkswagen | TIGUAN | EL PASO | TX |
| 92394 | 3VV3B7AX7KM145050 | Volkswagen | TIGUAN | Corpus Christi | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92395 | 3VV3B7AX7KM145162 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92396 | 3VV3B7AX7KM145310 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92397 | 3VV3B7AX7KM145355 | Volkswagen | TIGUAN | Los Angeles | CA |
| 92398 | 3VV3B7AX7KM145386 | Volkswagen | TIGUAN | MARIETTA | GA |
| 92399 | 3VV3B7AX7KM145422 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92400 | 3VV3B7AX7KM145663 | Volkswagen | TIGUAN | KENNER | LA |
| 92401 | 3VV3B7AX7KM145744 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92402 | 3VV3B7AX7KM146036 | Volkswagen | TIGUAN | Sanford | FL |
| 92403 | 3VV3B7AX7KM146120 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92404 | 3VV3B7AX7KM146196 | Volkswagen | TIGUAN | STOCKTON | CA |
| 92405 | 3VV3B7AX7KM146294 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92406 | 3VV3B7AX7KM146392 | Volkswagen | TIGUAN | San Antonio | TX |
| 92407 | 3VV3B7AX7KM148935 | Volkswagen | TIGUAN | Albuquerque | NM |
| 92408 | 3VV3B7AX7KM155321 | Volkswagen | TIGUAN | ALBUQERQUE | NM |
| 92409 | 3VV3B7AX7KM155609 | Volkswagen | TIGUAN | Houston | TX |
| 92410 | 3VV3B7AX7KM155772 | Volkswagen | TIGUAN | CHARLESTON | WV |
| 92411 | 3VV3B7AX7KM156081 | Volkswagen | TIGUAN | SHREVEPORT | LA |
| 92412 | 3VV3B7AX7KM156145 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92413 | 3VV3B7AX7KM156260 | Volkswagen | TIGUAN | Albuquerque | NM |
| 92414 | 3VV3B7AX7KM156842 | Volkswagen | TIGUAN | Indianapolis | IN |
| 92415 | 3VV3B7AX7KM157036 | Volkswagen | TIGUAN | DFW AIRPORT | TX |
| 92416 | 3VV3B7AX7KM157120 | Volkswagen | TIGUAN | DALLAS | TX |
| 92417 | 3VV3B7AX7KM157134 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92418 | 3VV3B7AX7KM157358 | Volkswagen | TIGUAN | Tolleson | AZ |
| 92419 | 3VV3B7AX7KM157523 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92420 | 3VV3B7AX7KM158185 | Volkswagen | TIGUAN | Scottsdale | AZ |
| 92421 | 3VV3B7AX8KM064185 | Volkswagen | TIGUAN | ORLANDO | FL |
| 92422 | 3VV3B7AX8KM131884 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92423 | 3VV3B7AX8KM143906 | Volkswagen | TIGUAN | SAN FRANCISCO | CA |
| 92424 | 3VV3B7AX8KM143985 | Volkswagen | TIGUAN | DALLAS | TX |
| 92425 | 3VV3B7AX8KM144036 | Volkswagen | TIGUAN | Houston | TX |
| 92426 | 3VV3B7AX8KM144053 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92427 | 3VV3B7AX8KM144098 | Volkswagen | TIGUAN | KANSAS CITY | MO |
| 92428 | 3VV3B7AX8KM144361 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92429 | 3VV3B7AX8KM144392 | Volkswagen | TIGUAN | Pensacola | FL |
| 92430 | 3VV3B7AX8KM144411 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92431 | 3VV3B7AX8KM144926 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92432 | 3VV3B7AX8KM145039 | Volkswagen | TIGUAN | Memphis | TN |
| 92433 | 3VV3B7AX8KM145154 | Volkswagen | TIGUAN | DALLAS | TX |
| 92434 | 3VV3B7AX8KM145669 | Volkswagen | TIGUAN | North Dighton | MA |
| 92435 | 3VV3B7AX8KM145705 | Volkswagen | TIGUAN | DALLAS | TX |
| 92436 | 3VV3B7AX8KM145848 | Volkswagen | TIGUAN | DALLAS | TX |
| 92437 | 3VV3B7AX8KM146143 | Volkswagen | TIGUAN | Houston | TX |
| 92438 | 3VV3B7AX8KM146224 | Volkswagen | TIGUAN | DALLAS | TX |
| 92439 | 3VV3B7AX8KM146241 | Volkswagen | TIGUAN | OKLAHOMA CITY | OK |
| 92440 | 3VV3B7AX8KM146269 | Volkswagen | TIGUAN | Houston | TX |
| 92441 | 3VV3B7AX8KM146322 | Volkswagen | TIGUAN | Elkridge | MD |
| 92442 | 3VV3B7AX8KM146434 | Volkswagen | TIGUAN | LUBBOCK | TX |
| 92443 | 3VV3B7AX8KM146904 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92444 | 3VV3B7AX8KM148667 | Volkswagen | TIGUAN | Bensalem | PA |
| 92445 | 3VV3B7AX8KM152363 | Volkswagen | TIGUAN | Phoenix | AZ |
| 92446 | 3VV3B7AX8KM155554 | Volkswagen | TIGUAN | EL PASO | TX |
| 92447 | 3VV3B7AX8KM155599 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92448 | 3VV3B7AX8KM155604 | Volkswagen | TIGUAN | DALLAS | TX |
| 92449 | 3VV3B7AX8KM155800 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92450 | 3VV3B7AX8KM155957 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92451 | 3VV3B7AX8KM156008 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92452 | 3VV3B7AX8KM156025 | Volkswagen | TIGUAN | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92453 | 3VV3B7AX8KM156056 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92454 | 3VV3B7AX8KM156073 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92455 | 3VV3B7AX8KM156882 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92456 | 3VV3B7AX8KM156915 | Volkswagen | TIGUAN | Houston | TX |
| 92457 | 3VV3B7AX8KM156977 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92458 | 3VV3B7AX8KM157529 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92459 | 3VV3B7AX8KM157739 | Volkswagen | TIGUAN | Houston | TX |
| 92460 | 3VV3B7AX8KM157790 | Volkswagen | TIGUAN | Live Oak | TX |
| 92461 | 3VV3B7AX9KM065829 | Volkswagen | TIGUAN | ATLANTA | GA |
| 92462 | 3VV3B7AX9KM066057 | Volkswagen | TIGUAN | Jacksonville | FL |
| 92463 | 3VV3B7AX9KM131893 | Volkswagen | TIGUAN | DALLAS | TX |
| 92464 | 3VV3B7AX9KM143977 | Volkswagen | TIGUAN | Irving | TX |
| 92465 | 3VV3B7AX9KM144045 | Volkswagen | TIGUAN | Houston | TX |
| 92466 | 3VV3B7AX9KM144580 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92467 | 3VV3B7AX9KM144918 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92468 | 3VV3B7AX9KM144997 | Volkswagen | TIGUAN | Slidell | LA |
| 92469 | 3VV3B7AX9KM145017 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92470 | 3VV3B7AX9KM145051 | Volkswagen | TIGUAN | Memphis | TN |
| 92471 | 3VV3B7AX9KM145082 | Volkswagen | TIGUAN | Irving | TX |
| 92472 | 3VV3B7AX9KM145325 | Volkswagen | TIGUAN | INDIANAPOLIS | IN |
| 92473 | 3VV3B7AX9KM145406 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92474 | 3VV3B7AX9KM145700 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92475 | 3VV3B7AX9KM146071 | Volkswagen | TIGUAN | Hamilton | OH |
| 92476 | 3VV3B7AX9KM146099 | Volkswagen | TIGUAN | Harlingen | TX |
| 92477 | 3VV3B7AX9KM146149 | Volkswagen | TIGUAN | Charlotte | NC |
| 92478 | 3VV3B7AX9KM146443 | Volkswagen | TIGUAN | Scottsdale | AZ |
| 92479 | 3VV3B7AX9KM146457 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92480 | 3VV3B7AX9KM146541 | Volkswagen | TIGUAN | BURBANK | CA |
| 92481 | 3VV3B7AX9KM148581 | Volkswagen | TIGUAN | DALLAS | TX |
| 92482 | 3VV3B7AX9KM148595 | Volkswagen | TIGUAN | DALLAS | TX |
| 92483 | 3VV3B7AX9KM148760 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92484 | 3VV3B7AX9KM148872 | Volkswagen | TIGUAN | EAST BOSTON | MA |
| 92485 | 3VV3B7AX9KM151898 | Volkswagen | TIGUAN | SAN JOSE | CA |
| 92486 | 3VV3B7AX9KM152453 | Volkswagen | TIGUAN | DALLAS | TX |
| 92487 | 3VV3B7AX9KM155241 | Volkswagen | TIGUAN | Harvey | LA |
| 92488 | 3VV3B7AX9KM155305 | Volkswagen | TIGUAN | OKLAHOMA CITY | OK |
| 92489 | 3VV3B7AX9KM155336 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92490 | 3VV3B7AX9KM155420 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92491 | 3VV3B7AX9KM155451 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92492 | 3VV3B7AX9KM155465 | Volkswagen | TIGUAN | ALBUQUERQUE | NM |
| 92493 | 3VV3B7AX9KM155952 | Volkswagen | TIGUAN | EL PASO | TX |
| 92494 | 3VV3B7AX9KM155966 | Volkswagen | TIGUAN | CORPUS CHRISTI | TX |
| 92495 | 3VV3B7AX9KM156051 | Volkswagen | TIGUAN | CHARLOTTE | NC |
| 92496 | 3VV3B7AX9KM156101 | Volkswagen | TIGUAN | YUKON | OK |
| 92497 | 3VV3B7AX9KM156132 | Volkswagen | TIGUAN | EL PASO | TX |
| 92498 | 3VV3B7AX9KM156180 | Volkswagen | TIGUAN | Florissant | MO |
| 92499 | 3VV3B7AX9KM157085 | Volkswagen | TIGUAN | albuquerque | nm |
| 92500 | 3VV3B7AX9KM157460 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92501 | 3VV3B7AX9KM157538 | Volkswagen | TIGUAN | OKLAHOMA CITY | OK |
| 92502 | 3VV3B7AX9KM158138 | Volkswagen | TIGUAN | PALM SPRINGS | CA |
| 92503 | 3VV3B7AXXKM066360 | Volkswagen | TIGUAN | Woodhaven | MI |
| 92504 | 3VV3B7AXXKM131675 | Volkswagen | TIGUAN | Houston | TX |
| 92505 | 3VV3B7AXXKM131725 | Volkswagen | TIGUAN | DALLAS | TX |
| 92506 | 3VV3B7AXXKM131854 | Volkswagen | TIGUAN | MEDINA | OH |
| 92507 | 3VV3B7AXXKM132048 | Volkswagen | TIGUAN | Portland | OR |
| 92508 | 3VV3B7AXXKM143812 | Volkswagen | TIGUAN | Houston | TX |
| 92509 | 3VV3B7AXXKM144068 | Volkswagen | TIGUAN | CHICAGO | IL |
| 92510 | 3VV3B7AXXKM144071 | Volkswagen | TIGUAN | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92511 | 3VV3B7AXXKM144362 | Volkswagen | TIGUAN | Houston | TX |
| 92512 | 3VV3B7AXXKM144488 | Volkswagen | TIGUAN | DALLAS | TX |
| 92513 | 3VV3B7AXXKM144944 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92514 | 3VV3B7AXXKM144992 | Volkswagen | TIGUAN | PHOENIX | AZ |
| 92515 | 3VV3B7AXXKM145009 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92516 | 3VV3B7AXXKM145043 | Volkswagen | TIGUAN | BIRMINGHAN | AL |
| 92517 | 3VV3B7AXXKM145091 | Volkswagen | TIGUAN | San Antonio | TX |
| 92518 | 3VV3B7AXXKM145124 | Volkswagen | TIGUAN | DALLAS | TX |
| 92519 | 3VV3B7AXXKM145169 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92520 | 3VV3B7AXXKM145205 | Volkswagen | TIGUAN | LAS VEGAS | NV |
| 92521 | 3VV3B7AXXKM145219 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92522 | 3VV3B7AXXKM145351 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 92523 | 3VV3B7AXXKM145804 | Volkswagen | TIGUAN | SEATAC | WA |
| 92524 | 3VV3B7AXXKM145835 | Volkswagen | TIGUAN | SEATTLE | WA |
| 92525 | 3VV3B7AXXKM145883 | Volkswagen | TIGUAN | Indianapolis | IN |
| 92526 | 3VV3B7AXXKM146287 | Volkswagen | TIGUAN | AUSTIN | TX |
| 92527 | 3VV3B7AXXKM146550 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92528 | 3VV3B7AXXKM148881 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92529 | 3VV3B7AXXKM152235 | Volkswagen | TIGUAN | CHICAGO | US |
| 92530 | 3VV3B7AXXKM155264 | Volkswagen | TIGUAN | Houston | TX |
| 92531 | 3VV3B7AXXKM155457 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92532 | 3VV3B7AXXKM155572 | Volkswagen | TIGUAN | Killeen | TX |
| 92533 | 3VV3B7AXXKM155619 | Volkswagen | TIGUAN | DALLAS | TX |
| 92534 | 3VV3B7AXXKM155698 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92535 | 3VV3B7AXXKM155782 | Volkswagen | TIGUAN | Harvey | LA |
| 92536 | 3VV3B7AXXKM155801 | Volkswagen | TIGUAN | CHICAGO | IL |
| 92537 | 3VV3B7AXXKM155927 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92538 | 3VV3B7AXXKM155944 | Volkswagen | TIGUAN | Houston | TX |
| 92539 | 3VV3B7AXXKM155961 | Volkswagen | TIGUAN | Harvey | LA |
| 92540 | 3VV3B7AXXKM155975 | Volkswagen | TIGUAN | HOUSTON | TX |
| 92541 | 3VV3B7AXXKM156138 | Volkswagen | TIGUAN | TAMPA | FL |
| 92542 | 3VV3B7AXXKM156608 | Volkswagen | TIGUAN | Johnston | RI |
| 92543 | 3VV3B7AXXKM157256 | Volkswagen | TIGUAN | SHREVEPORT | LA |
| 92544 | 3VV3B7AXXKM157290 | Volkswagen | TIGUAN | SAN ANTONIO | TX |
| 92545 | 3VV3B7AXXKM157385 | Volkswagen | TIGUAN | Warr Acres | OK |
| 92546 | 3VV3B7AXXKM157533 | Volkswagen | TIGUAN | DENVER | CO |
| 92547 | 3VV3B7AXXKM157645 | Volkswagen | TIGUAN | SACRAMENTO | CA |
| 92548 | 3VW217AU0GM021175 | Volkswagen | GOLF | Norwalk | CA |
| 92549 | 3VW267AJ1GM348823 | Volkswagen | JETTA | CHICAGO | IL |
| 92550 | 3VW267AJ2GM247936 | Volkswagen | JETTA | DANIA | US |
| 92551 | 3VW267AJ2GM269354 | Volkswagen | JETTA | BURBANK | CA |
| 92552 | 3VW267AJ2GM370796 | Volkswagen | JETTA | NEW YORK DEALER DI | NJ |
| 92553 | 3VW267AJ2GM375223 | Volkswagen | JETTA | MANASSAS | VA |
| 92554 | 3VW267AJ3GM258556 | Volkswagen | JETTA | | |
| 92555 | 3VW267AJ3GM278905 | Volkswagen | JETTA | North Dighton | MA |
| 92556 | 3VW267AJ5GM320538 | Volkswagen | JETTA | WESTMINSTER | CA |
| 92557 | 3VW267AJ7GM209960 | Volkswagen | JETTA | BOSTON | MA |
| 92558 | 3VW267AJ8GM405518 | Volkswagen | JETTA | BURBANK | CA |
| 92559 | 3VW2B7AJ0HM258463 | Volkswagen | JETTA | DES PLAINES | IL |
| 92560 | 3VW2B7AJ0HM268362 | Volkswagen | JETTA | Fresno | CA |
| 92561 | 3VW2B7AJ0HM286988 | Volkswagen | JETTA | Cranberry Towns | PA |
| 92562 | 3VW2B7AJ0HM286991 | Volkswagen | JETTA | ROSEVILLE | CA |
| 92563 | 3VW2B7AJ0HM301456 | Volkswagen | JETTA | Mira Loma | CA |
| 92564 | 3VW2B7AJ0HM312490 | Volkswagen | JETTA | Las Vegas | NV |
| 92565 | 3VW2B7AJ0HM324770 | Volkswagen | JETTA | North Dighton | MA |
| 92566 | 3VW2B7AJ0HM342072 | Volkswagen | JETTA | SOUTH SAN FRANCISO | CA |
| 92567 | 3VW2B7AJ0HM360913 | Volkswagen | JETTA | Fontana | CA |
| 92568 | 3VW2B7AJ0HM368946 | Volkswagen | JETTA | Denver | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 92569 | 3VW2B7AJ1HM321084 | Volkswagen | JETTA | Lake Elsinore | CA |
| 92570 | 3VW2B7AJ1HM352304 | Volkswagen | JETTA | Elkridge | MD |
| 92571 | 3VW2B7AJ1HM378966 | Volkswagen | JETTA | DENVER | CO |
| 92572 | 3VW2B7AJ1HM379809 | Volkswagen | JETTA | Elkridge | MD |
| 92573 | 3VW2B7AJ1HM380006 | Volkswagen | JETTA | WEST CENTRAL DEALE | CO |
| 92574 | 3VW2B7AJ1HM380653 | Volkswagen | JETTA | Englewood | CO |
| 92575 | 3VW2B7AJ1JM206023 | Volkswagen | JETTA | N. Palm Beach | FL |
| 92576 | 3VW2B7AJ1JM224036 | Volkswagen | JETTA | PHILADELPHIA | PA |
| 92577 | 3VW2B7AJ1JM235781 | Volkswagen | JETTA | PHILADELPHIA | PA |
| 92578 | 3VW2B7AJ2HM256858 | Volkswagen | JETTA | Marietta | GA |
| 92579 | 3VW2B7AJ2HM263082 | Volkswagen | JETTA | Tolleson | AZ |
| 92580 | 3VW2B7AJ2HM283199 | Volkswagen | JETTA | Fontana | CA |
| 92581 | 3VW2B7AJ2HM301037 | Volkswagen | JETTA | San Diego | CA |
| 92582 | 3VW2B7AJ2HM304052 | Volkswagen | JETTA | Fontana | CA |
| 92583 | 3VW2B7AJ2HM315925 | Volkswagen | JETTA | Tolleson | AZ |
| 92584 | 3VW2B7AJ2HM370570 | Volkswagen | JETTA | DENVER | CO |
| 92585 | 3VW2B7AJ2JM207908 | Volkswagen | JETTA | BURBANK | CA |
| 92586 | 3VW2B7AJ3HM275824 | Volkswagen | JETTA | MORROW | GA |
| 92587 | 3VW2B7AJ3HM326724 | Volkswagen | JETTA | DAYTONA BEACH | FL |
| 92588 | 3VW2B7AJ3HM370173 | Volkswagen | JETTA | RICHMOND | VA |
| 92589 | 3VW2B7AJ3HM381013 | Volkswagen | JETTA | Las Vegas | NV |
| 92590 | 3VW2B7AJ3JM222935 | Volkswagen | JETTA | PHILADELPHIA | PA |
| 92591 | 3VW2B7AJ4HM306532 | Volkswagen | JETTA | Elkridge | MD |
| 92592 | 3VW2B7AJ4HM307437 | Volkswagen | JETTA | Fontana | CA |
| 92593 | 3VW2B7AJ4HM324416 | Volkswagen | JETTA | Miami | FL |
| 92594 | 3VW2B7AJ4HM367363 | Volkswagen | JETTA | CHICAGO | IL |
| 92595 | 3VW2B7AJ5HM311870 | Volkswagen | JETTA | DALLAS | TX |
| 92596 | 3VW2B7AJ5HM359174 | Volkswagen | JETTA | COLLEGE PARK | GA |
| 92597 | 3VW2B7AJ5HM367873 | Volkswagen | JETTA | Fontana | CA |
| 92598 | 3VW2B7AJ5HM370188 | Volkswagen | JETTA | Tolleson | AZ |
| 92599 | 3VW2B7AJ5HM378212 | Volkswagen | JETTA | WEST CENTRAL DEALE | CO |
| 92600 | 3VW2B7AJ6HM247385 | Volkswagen | JETTA | SOUTHEAST DST OFFC | OK |
| 92601 | 3VW2B7AJ6HM309514 | Volkswagen | JETTA | Anchorage | AK |
| 92602 | 3VW2B7AJ6HM370183 | Volkswagen | JETTA | SANTA ANA | CA |
| 92603 | 3VW2B7AJ6HM380129 | Volkswagen | JETTA | Fort Lauderdale | FL |
| 92604 | 3VW2B7AJ7HM234743 | Volkswagen | JETTA | INGLEWOOD | CA |
| 92605 | 3VW2B7AJ7HM301664 | Volkswagen | JETTA | PHOENIX | AZ |
| 92606 | 3VW2B7AJ7HM316018 | Volkswagen | JETTA | Torrance | CA |
| 92607 | 3VW2B7AJ7HM325611 | Volkswagen | JETTA | Elgin | IL |
| 92608 | 3VW2B7AJ7HM377983 | Volkswagen | JETTA | LAS VEGAS | NV |
| 92609 | 3VW2B7AJ7HM378261 | Volkswagen | JETTA | San Antonio | TX |
| 92610 | 3VW2B7AJ7HM379541 | Volkswagen | JETTA | Burien | WA |
| 92611 | 3VW2B7AJ7HM380852 | Volkswagen | JETTA | Denver | CO |
| 92612 | 3VW2B7AJ7JM210383 | Volkswagen | JETTA | LOS ANGELES | CA |
| 92613 | 3VW2B7AJ7JM223862 | Volkswagen | JETTA | INDIANAPOLIS | IN |
| 92614 | 3VW2B7AJ8HM308137 | Volkswagen | JETTA | Portland | OR |
| 92615 | 3VW2B7AJ8HM317971 | Volkswagen | JETTA | Matteson | IL |
| 92616 | 3VW2B7AJ8HM324614 | Volkswagen | JETTA | Johnston | RI |
| 92617 | 3VW2B7AJ8HM357905 | Volkswagen | JETTA | COLLEGE PARK | GA |
| 92618 | 3VW2B7AJ8HM368225 | Volkswagen | JETTA | ENGLEWOOD | CO |
| 92619 | 3VW2B7AJ8HM368547 | Volkswagen | JETTA | PHOENIX | AZ |
| 92620 | 3VW2B7AJ8HM370069 | Volkswagen | JETTA | EULESS | TX |
| 92621 | 3VW2B7AJ8HM378429 | Volkswagen | JETTA | Phoenix | AZ |
| 92622 | 3VW2B7AJ8HM379113 | Volkswagen | JETTA | HANOVER | MD |
| 92623 | 3VW2B7AJ8JM215463 | Volkswagen | JETTA | LOS ANGELES | CA |
| 92624 | 3VW2B7AJ9HM249986 | Volkswagen | JETTA | BURBANK | CA |
| 92625 | 3VW2B7AJ9HM270594 | Volkswagen | JETTA | Burlingame | CA |
| 92626 | 3VW2B7AJ9HM283071 | Volkswagen | JETTA | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92627 | 3VW2B7AJ9HM312469 | Volkswagen | JETTA | NORTH HOLLYWOOD | CA |
| 92628 | 3VW2B7AJ9HM352437 | Volkswagen | JETTA | South San Franc | CA |
| 92629 | 3VW2B7AJ9HM370193 | Volkswagen | JETTA | LAS VEGAS | NV |
| 92630 | 3VW2B7AJ9HM378276 | Volkswagen | JETTA | BOSTON, LOGAN AP | MA |
| 92631 | 3VW2B7AJ9HM378701 | Volkswagen | JETTA | Denver | CO |
| 92632 | 3VW2B7AJ9JM242560 | Volkswagen | JETTA | Philadelphia | PA |
| 92633 | 3VW2B7AJXHM326851 | Volkswagen | JETTA | CHICAGO | IL |
| 92634 | 3VW2B7AJXHM380036 | Volkswagen | JETTA | SALT LAKE CITY | UT |
| 92635 | 3VW2B7AJXJM208515 | Volkswagen | JETTA | SAN DIEGO | CA |
| 92636 | 3VW2B7AJXJM210524 | Volkswagen | JETTA | NORTH HOLLYWOOD | CA |
| 92637 | 3VWC57BU0KM082090 | Volkswagen | JETTA | LAS VEGAS | NV |
| 92638 | 3VWC57BU0KM130459 | Volkswagen | JETTA | JACKSONVILLE | FL |
| 92639 | 3VWC57BU0KM171545 | Volkswagen | JETTA | Phoenix | AZ |
| 92640 | 3VWC57BU0KM172646 | Volkswagen | JETTA | Phoenix | AZ |
| 92641 | 3VWC57BU0KM172839 | Volkswagen | JETTA | ANCHORAGE | AK |
| 92642 | 3VWC57BU0KM173005 | Volkswagen | JETTA | EGG HARBOR TOWN | NJ |
| 92643 | 3VWC57BU0KM180813 | Volkswagen | JETTA | Scottsdale | AZ |
| 92644 | 3VWC57BU0KM186496 | Volkswagen | JETTA | KANSAS CITY | MO |
| 92645 | 3VWC57BU0KM194078 | Volkswagen | JETTA | Salt Lake City | UT |
| 92646 | 3VWC57BU1KM171392 | Volkswagen | JETTA | Hayward | CA |
| 92647 | 3VWC57BU1KM171490 | Volkswagen | JETTA | Scottsdale | AZ |
| 92648 | 3VWC57BU1KM171876 | Volkswagen | JETTA | BUFFALO | NY |
| 92649 | 3VWC57BU1KM172848 | Volkswagen | JETTA | Pittsburgh | PA |
| 92650 | 3VWC57BU1KM173336 | Volkswagen | JETTA | SOUTHEAST DST OFFC | OK |
| 92651 | 3VWC57BU1KM180822 | Volkswagen | JETTA | TUCSON | AZ |
| 92652 | 3VWC57BU1KM194784 | Volkswagen | JETTA | Portland | OR |
| 92653 | 3VWC57BU2KM170350 | Volkswagen | JETTA | Cranberry Towns | PA |
| 92654 | 3VWC57BU2KM170963 | Volkswagen | JETTA | Cleveland | OH |
| 92655 | 3VWC57BU2KM171465 | Volkswagen | JETTA | PHOENIX | AZ |
| 92656 | 3VWC57BU2KM171532 | Volkswagen | JETTA | Stone Mountain | GA |
| 92657 | 3VWC57BU2KM171840 | Volkswagen | JETTA | Miami | FL |
| 92658 | 3VWC57BU2KM172468 | Volkswagen | JETTA | SACRAMENTO | CA |
| 92659 | 3VWC57BU2KM173247 | Volkswagen | JETTA | Indianapolis | IN |
| 92660 | 3VWC57BU2KM180828 | Volkswagen | JETTA | Portland | OR |
| 92661 | 3VWC57BU3KM083377 | Volkswagen | JETTA | BURBANK | CA |
| 92662 | 3VWC57BU3KM088515 | Volkswagen | JETTA | BURBANK | CA |
| 92663 | 3VWC57BU3KM170423 | Volkswagen | JETTA | Des Plaines | IL |
| 92664 | 3VWC57BU3KM171443 | Volkswagen | JETTA | GREENWOOD | NE |
| 92665 | 3VWC57BU3KM172141 | Volkswagen | JETTA | Pittsburgh | PA |
| 92666 | 3VWC57BU3KM187786 | Volkswagen | JETTA | BURBANK | CA |
| 92667 | 3VWC57BU3KM194625 | Volkswagen | JETTA | Portland | OR |
| 92668 | 3VWC57BU3KM195287 | Volkswagen | JETTA | Portland | OR |
| 92669 | 3VWC57BU4KM082822 | Volkswagen | JETTA | CENTRAL DIST OFFC | OK |
| 92670 | 3VWC57BU4KM087731 | Volkswagen | JETTA | Las Vegas | NV |
| 92671 | 3VWC57BU4KM087843 | Volkswagen | JETTA | LAS VEGAS | NV |
| 92672 | 3VWC57BU4KM170494 | Volkswagen | JETTA | DES MOINES | IA |
| 92673 | 3VWC57BU4KM172438 | Volkswagen | JETTA | WEST PALM BEACH | FL |
| 92674 | 3VWC57BU4KM172794 | Volkswagen | JETTA | ORLANDO | FL |
| 92675 | 3VWC57BU4KM173329 | Volkswagen | JETTA | Anchorage | AK |
| 92676 | 3VWC57BU4KM173797 | Volkswagen | JETTA | LOUISVILLE | KY |
| 92677 | 3VWC57BU4KM180930 | Volkswagen | JETTA | Salt Lake City | UT |
| 92678 | 3VWC57BU4KM194598 | Volkswagen | JETTA | Portland | OR |
| 92679 | 3VWC57BU4KM197243 | Volkswagen | JETTA | Anaheim | CA |
| 92680 | 3VWC57BU5KM087866 | Volkswagen | JETTA | Las Vegas | NV |
| 92681 | 3VWC57BU5KM170102 | Volkswagen | JETTA | ANCHORAGE | AK |
| 92682 | 3VWC57BU5KM170763 | Volkswagen | JETTA | Milwaukee | WI |
| 92683 | 3VWC57BU5KM171461 | Volkswagen | JETTA | SAINT LOUIS | MO |
| 92684 | 3VWC57BU5KM172965 | Volkswagen | JETTA | Fresno | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92685 | 3VWC57BU5KM195274 | Volkswagen | JETTA | Beaverton | OR |
| 92686 | 3VWC57BU5KM197266 | Volkswagen | JETTA | Fresno | CA |
| 92687 | 3VWC57BU6KM082367 | Volkswagen | JETTA | CENTRAL DIST OFFC | OK |
| 92688 | 3VWC57BU6KM084233 | Volkswagen | JETTA | BURBANK | CA |
| 92689 | 3VWC57BU6KM171730 | Volkswagen | JETTA | PLEASANTON | CA |
| 92690 | 3VWC57BU6KM172599 | Volkswagen | JETTA | SALT LAKE CITY | UT |
| 92691 | 3VWC57BU6KM172814 | Volkswagen | JETTA | Fresno | CA |
| 92692 | 3VWC57BU6KM180671 | Volkswagen | JETTA | PORTLAND | OR |
| 92693 | 3VWC57BU6KM194263 | Volkswagen | JETTA | Portland | OR |
| 92694 | 3VWC57BU6KM195252 | Volkswagen | JETTA | Roseville | CA |
| 92695 | 3VWC57BU6KM196918 | Volkswagen | JETTA | Portland | OR |
| 92696 | 3VWC57BU7KM170733 | Volkswagen | JETTA | Salt Lake City | UT |
| 92697 | 3VWC57BU7KM171395 | Volkswagen | JETTA | Charlotte | NC |
| 92698 | 3VWC57BU7KM171414 | Volkswagen | JETTA | Salt Lake City | UT |
| 92699 | 3VWC57BU7KM172207 | Volkswagen | JETTA | Florissant | MO |
| 92700 | 3VWC57BU7KM172868 | Volkswagen | JETTA | Caledonia | WI |
| 92701 | 3VWC57BU7KM172918 | Volkswagen | JETTA | Beaverton | OR |
| 92702 | 3VWC57BU7KM173311 | Volkswagen | JETTA | KENNER | LA |
| 92703 | 3VWC57BU7KM194207 | Volkswagen | JETTA | SALT LAKE CITY | US |
| 92704 | 3VWC57BU7KM194238 | Volkswagen | JETTA | FULLERTON | CA |
| 92705 | 3VWC57BU7KM196958 | Volkswagen | JETTA | PALM SPRINGS | CA |
| 92706 | 3VWC57BU7KM197138 | Volkswagen | JETTA | Dallas | TX |
| 92707 | 3VWC57BU8KM171387 | Volkswagen | JETTA | SAINT LOUIS | MO |
| 92708 | 3VWC57BU8KM171602 | Volkswagen | JETTA | ANCHORAGE | AK |
| 92709 | 3VWC57BU8KM187895 | Volkswagen | JETTA | Medford | NY |
| 92710 | 3VWC57BU8KM194121 | Volkswagen | JETTA | Portland | OR |
| 92711 | 3VWC57BU8KM198024 | Volkswagen | JETTA | Phoenix | AZ |
| 92712 | 3VWC57BU9KM128435 | Volkswagen | JETTA | SANTA ANA | CA |
| 92713 | 3VWC57BU9KM172256 | Volkswagen | JETTA | St. Louis | MO |
| 92714 | 3VWC57BU9KM172919 | Volkswagen | JETTA | DENVER | CO |
| 92715 | 3VWC57BU9KM180728 | Volkswagen | JETTA | Ventura | CA |
| 92716 | 3VWC57BU9KM187825 | Volkswagen | JETTA | DALLAS | TX |
| 92717 | 3VWC57BU9KM197660 | Volkswagen | JETTA | SALT LAKE CITY | US |
| 92718 | 3VWC57BUXKM170287 | Volkswagen | JETTA | DFW AIRPORT | TX |
| 92719 | 3VWC57BUXKM171634 | Volkswagen | JETTA | Anchorage | AK |
| 92720 | 3VWC57BUXKM171715 | Volkswagen | JETTA | Salt Lake City | UT |
| 92721 | 3VWC57BUXKM171844 | Volkswagen | JETTA | Warminster | PA |
| 92722 | 3VWC57BUXKM171861 | Volkswagen | JETTA | Philadelphia | PA |
| 92723 | 3VWC57BUXKM172329 | Volkswagen | JETTA | ATLANTA | GA |
| 92724 | 3VWC57BUXKM172346 | Volkswagen | JETTA | Sacramento | CA |
| 92725 | 3VWC57BUXKM172511 | Volkswagen | JETTA | SALT LAKE CITY | UT |
| 92726 | 3VWC57BUXKM172685 | Volkswagen | JETTA | Miami | FL |
| 92727 | 3VWC57BUXKM173447 | Volkswagen | JETTA | Atlanta | GA |
| 92728 | 3VWC57BUXKM194220 | Volkswagen | JETTA | Salt Lake City | UT |
| 92729 | 3VWC57BUXKM195349 | Volkswagen | JETTA | FEDERAL WAY | WA |
| 92730 | 3VWC57BUXKM198025 | Volkswagen | JETTA | Sacramento | CA |
| 92731 | 3VWCB7BU0KM170517 | Volkswagen | JETTA | Pittsburgh | PA |
| 92732 | 3VWCB7BU0KM172395 | Volkswagen | JETTA | Portland | OR |
| 92733 | 3VWCB7BU1KM171109 | Volkswagen | JETTA | San Diego | CA |
| 92734 | 3VWCB7BU1KM172356 | Volkswagen | JETTA | Salt Lake City | UT |
| 92735 | 3VWCB7BU1KM173622 | Volkswagen | JETTA | NEW ORLEANS | LA |
| 92736 | 3VWCB7BU1KM174088 | Volkswagen | JETTA | SNELLVILLE | GA |
| 92737 | 3VWCB7BU1KM200950 | Volkswagen | JETTA | Arlington | WA |
| 92738 | 3VWCB7BU2KM172205 | Volkswagen | JETTA | FORT LAUDERDALE | FL |
| 92739 | 3VWCB7BU2KM174021 | Volkswagen | JETTA | Stockton | CA |
| 92740 | 3VWCB7BU2KM174245 | Volkswagen | JETTA | KILLEEN | US |
| 92741 | 3VWCB7BU2KM200634 | Volkswagen | JETTA | Fresno | CA |
| 92742 | 3VWCB7BU3KM171872 | Volkswagen | JETTA | SOUTHEAST DST OFFC | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92743 | 3VWCB7BU3KM195122 | Volkswagen | JETTA | Portland | OR |
| 92744 | 3VWCB7BU4KM172142 | Volkswagen | JETTA | Indianapolis | IN |
| 92745 | 3VWCB7BU4KM173808 | Volkswagen | JETTA | Stockton | CA |
| 92746 | 3VWCB7BU4KM194089 | Volkswagen | JETTA | Fresno | CA |
| 92747 | 3VWCB7BU4KM200540 | Volkswagen | JETTA | SAN JOSE | CA |
| 92748 | 3VWCB7BU5KM172361 | Volkswagen | JETTA | CLOVIS | CA |
| 92749 | 3VWCB7BU5KM173624 | Volkswagen | JETTA | PHILADELPHIA | PA |
| 92750 | 3VWCB7BU5KM173963 | Volkswagen | JETTA | PORTLAND | OR |
| 92751 | 3VWCB7BU5KM194117 | Volkswagen | JETTA | Portland | OR |
| 92752 | 3VWCB7BU5KM197339 | Volkswagen | JETTA | SALT LAKE CITY | US |
| 92753 | 3VWCB7BU6KM127929 | Volkswagen | JETTA | PLEASANTON | CA |
| 92754 | 3VWCB7BU6KM170537 | Volkswagen | JETTA | Syracuse | NY |
| 92755 | 3VWCB7BU6KM173020 | Volkswagen | JETTA | PITTSBURGH | PA |
| 92756 | 3VWCB7BU6KM174359 | Volkswagen | JETTA | Indianapolis | IN |
| 92757 | 3VWCB7BU6KM200796 | Volkswagen | JETTA | Stockton | CA |
| 92758 | 3VWCB7BU6KM201026 | Volkswagen | JETTA | PLEASANTON | CA |
| 92759 | 3VWCB7BU7KM167677 | Volkswagen | JETTA | Huntington Stat | NY |
| 92760 | 3VWCB7BU7KM170966 | Volkswagen | JETTA | Sacramento | CA |
| 92761 | 3VWCB7BU7KM171888 | Volkswagen | JETTA | Lynn | MA |
| 92762 | 3VWCB7BU7KM171924 | Volkswagen | JETTA | Syracuse | NY |
| 92763 | 3VWCB7BU7KM194376 | Volkswagen | JETTA | Portland | OR |
| 92764 | 3VWCB7BU8KM194449 | Volkswagen | JETTA | Portland | OR |
| 92765 | 3VWCB7BU9KM170614 | Volkswagen | JETTA | Scottsdale | AZ |
| 92766 | 3VWCB7BU9KM171522 | Volkswagen | JETTA | ANCHORAGE | AK |
| 92767 | 3VWCB7BU9KM173366 | Volkswagen | JETTA | Pittsburgh | PA |
| 92768 | 3VWCB7BUXKM172615 | Volkswagen | JETTA | PORTLAND | OR |
| 92769 | 3VWCB7BUXKM173621 | Volkswagen | JETTA | FAIRBANKS | AK |
| 92770 | 3VWCB7BUXKM173702 | Volkswagen | JETTA | DETROIT | MI |
| 92771 | 3VWCB7BUXKM200509 | Volkswagen | JETTA | Salt Lake City | UT |
| 92772 | 3VWD17AJ6HM399128 | Volkswagen | JETTA | SAN FRANCISCO | CA |
| 92773 | 3VWD17AJ9GM401193 | Volkswagen | JETTA | SAN JOSE | CA |
| 92774 | 3VWFD7AT0KM705314 | Volkswagen | BEETLE | Detroit | MI |
| 92775 | 3VWFD7AT0KM705698 | Volkswagen | BEETLE | EULESS | TX |
| 92776 | 3VWFD7AT0KM706897 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92777 | 3VWFD7AT0KM706947 | Volkswagen | BEETLE | Miami | FL |
| 92778 | 3VWFD7AT0KM707130 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92779 | 3VWFD7AT0KM707144 | Volkswagen | BEETLE | Baltimore | MD |
| 92780 | 3VWFD7AT0KM707645 | Volkswagen | BEETLE | ALBUQUERQUE | NM |
| 92781 | 3VWFD7AT0KM708942 | Volkswagen | BEETLE | APPLETON | WI |
| 92782 | 3VWFD7AT0KM709041 | Volkswagen | BEETLE | Winston-Salem | NC |
| 92783 | 3VWFD7AT0KM709055 | Volkswagen | BEETLE | Riverside | CA |
| 92784 | 3VWFD7AT0KM709119 | Volkswagen | BEETLE | COLUMBIA | SC |
| 92785 | 3VWFD7AT0KM709184 | Volkswagen | BEETLE | Warminster | PA |
| 92786 | 3VWFD7AT0KM709198 | Volkswagen | BEETLE | AUGUSTA | GA |
| 92787 | 3VWFD7AT0KM709203 | Volkswagen | BEETLE | Warminster | PA |
| 92788 | 3VWFD7AT0KM709265 | Volkswagen | BEETLE | Harvey | LA |
| 92789 | 3VWFD7AT0KM709329 | Volkswagen | BEETLE | Richmond | VA |
| 92790 | 3VWFD7AT0KM709346 | Volkswagen | BEETLE | SARASOTA | FL |
| 92791 | 3VWFD7AT0KM711453 | Volkswagen | BEETLE | S. San Francisc | CA |
| 92792 | 3VWFD7AT0KM711579 | Volkswagen | BEETLE | Sacramento | CA |
| 92793 | 3VWFD7AT0KM711775 | Volkswagen | BEETLE | Scottsdale | AZ |
| 92794 | 3VWFD7AT1KM706701 | Volkswagen | BEETLE | Austin | TX |
| 92795 | 3VWFD7AT1KM707234 | Volkswagen | BEETLE | San Diego | CA |
| 92796 | 3VWFD7AT1KM708934 | Volkswagen | BEETLE | Smithtown | NY |
| 92797 | 3VWFD7AT1KM709050 | Volkswagen | BEETLE | Tampa | FL |
| 92798 | 3VWFD7AT1KM709064 | Volkswagen | BEETLE | Norwalk | CA |
| 92799 | 3VWFD7AT1KM709288 | Volkswagen | BEETLE | Philadelphia | PA |
| 92800 | 3VWFD7AT1KM711588 | Volkswagen | BEETLE | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92801 | 3VWFD7AT1KM711784 | Volkswagen | BEETLE | Hendersonville | TN |
| 92802 | 3VWFD7AT2KM705587 | Volkswagen | BEETLE | Richmond | VA |
| 92803 | 3VWFD7AT2KM706142 | Volkswagen | BEETLE | AUGUSTA | GA |
| 92804 | 3VWFD7AT2KM706156 | Volkswagen | BEETLE | Winston-Salem | NC |
| 92805 | 3VWFD7AT2KM706903 | Volkswagen | BEETLE | JACKSONVILLE | FL |
| 92806 | 3VWFD7AT2KM707419 | Volkswagen | BEETLE | Phoenix | AZ |
| 92807 | 3VWFD7AT2KM709087 | Volkswagen | BEETLE | Sanford | FL |
| 92808 | 3VWFD7AT2KM709249 | Volkswagen | BEETLE | Las Vegas | NV |
| 92809 | 3VWFD7AT2KM711437 | Volkswagen | BEETLE | Torrance | CA |
| 92810 | 3VWFD7AT2KM711471 | Volkswagen | BEETLE | LOS ANGELES | CA |
| 92811 | 3VWFD7AT2KM711597 | Volkswagen | BEETLE | LAS VEGAS | NV |
| 92812 | 3VWFD7AT2KM712135 | Volkswagen | BEETLE | PLEASANTON | CA |
| 92813 | 3VWFD7AT3KM706120 | Volkswagen | BEETLE | Coraopolis | PA |
| 92814 | 3VWFD7AT3KM706909 | Volkswagen | BEETLE | Phoenix | AZ |
| 92815 | 3VWFD7AT3KM707073 | Volkswagen | BEETLE | Lake Elsinore | CA |
| 92816 | 3VWFD7AT3KM707123 | Volkswagen | BEETLE | ATLANTA | GA |
| 92817 | 3VWFD7AT3KM707560 | Volkswagen | BEETLE | Phoenix | AZ |
| 92818 | 3VWFD7AT3KM708031 | Volkswagen | BEETLE | Tolleson | AZ |
| 92819 | 3VWFD7AT3KM708997 | Volkswagen | BEETLE | ORLANDO | FL |
| 92820 | 3VWFD7AT3KM709079 | Volkswagen | BEETLE | NEW BERN | NC |
| 92821 | 3VWFD7AT3KM709082 | Volkswagen | BEETLE | Richmond | VA |
| 92822 | 3VWFD7AT3KM709213 | Volkswagen | BEETLE | Cleveland | OH |
| 92823 | 3VWFD7AT3KM709244 | Volkswagen | BEETLE | Houston | TX |
| 92824 | 3VWFD7AT3KM711396 | Volkswagen | BEETLE | Las Vegas | NV |
| 92825 | 3VWFD7AT3KM711477 | Volkswagen | BEETLE | Stockton | CA |
| 92826 | 3VWFD7AT3KM711611 | Volkswagen | BEETLE | SACRAMENTO | CA |
| 92827 | 3VWFD7AT4KM702545 | Volkswagen | BEETLE | Honolulu | HI |
| 92828 | 3VWFD7AT4KM705364 | Volkswagen | BEETLE | Webster | NY |
| 92829 | 3VWFD7AT4KM706014 | Volkswagen | BEETLE | Warminster | PA |
| 92830 | 3VWFD7AT4KM706188 | Volkswagen | BEETLE | Hartford | CT |
| 92831 | 3VWFD7AT4KM706272 | Volkswagen | BEETLE | Alexandria | VA |
| 92832 | 3VWFD7AT4KM707020 | Volkswagen | BEETLE | TAMPA | US |
| 92833 | 3VWFD7AT4KM707163 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92834 | 3VWFD7AT4KM708961 | Volkswagen | BEETLE | Houston | TX |
| 92835 | 3VWFD7AT4KM709012 | Volkswagen | BEETLE | Harvey | LA |
| 92836 | 3VWFD7AT4KM709043 | Volkswagen | BEETLE | PASADENA | CA |
| 92837 | 3VWFD7AT4KM709057 | Volkswagen | BEETLE | Lake Elsinore | CA |
| 92838 | 3VWFD7AT4KM709060 | Volkswagen | BEETLE | Torrance | CA |
| 92839 | 3VWFD7AT4KM709088 | Volkswagen | BEETLE | Colorado Spring | CO |
| 92840 | 3VWFD7AT4KM709270 | Volkswagen | BEETLE | SARASOTA | FL |
| 92841 | 3VWFD7AT4KM709298 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92842 | 3VWFD7AT4KM711441 | Volkswagen | BEETLE | Fresno | CA |
| 92843 | 3VWFD7AT4KM711455 | Volkswagen | BEETLE | BOISE | US |
| 92844 | 3VWFD7AT4KM711634 | Volkswagen | BEETLE | ORANGE COUNTY | CA |
| 92845 | 3VWFD7AT4KM711813 | Volkswagen | BEETLE | Norwalk | CA |
| 92846 | 3VWFD7AT5KM702117 | Volkswagen | BEETLE | ATLANTA | GA |
| 92847 | 3VWFD7AT5KM705650 | Volkswagen | BEETLE | Warminster | PA |
| 92848 | 3VWFD7AT5KM706989 | Volkswagen | BEETLE | Pompano Beach | FL |
| 92849 | 3VWFD7AT5KM707074 | Volkswagen | BEETLE | Grove City | OH |
| 92850 | 3VWFD7AT5KM707124 | Volkswagen | BEETLE | Stockton | CA |
| 92851 | 3VWFD7AT5KM707138 | Volkswagen | BEETLE | Phoenix | AZ |
| 92852 | 3VWFD7AT5KM707706 | Volkswagen | BEETLE | Sacramento | CA |
| 92853 | 3VWFD7AT5KM708998 | Volkswagen | BEETLE | Costa Mesa | CA |
| 92854 | 3VWFD7AT5KM709004 | Volkswagen | BEETLE | SHAKOPEE | MN |
| 92855 | 3VWFD7AT5KM709066 | Volkswagen | BEETLE | Las Vegas | NV |
| 92856 | 3VWFD7AT5KM709200 | Volkswagen | BEETLE | NASHVILLE | TN |
| 92857 | 3VWFD7AT5KM709245 | Volkswagen | BEETLE | SAN FRANCISCO | CA |
| 92858 | 3VWFD7AT5KM709293 | Volkswagen | BEETLE | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 92859 | 3VWFD7AT5KM709309 | Volkswagen | BEETLE | DENVER | CO |
| 92860 | 3VWFD7AT5KM711397 | Volkswagen | BEETLE | Albuquerque | NM |
| 92861 | 3VWFD7AT5KM711416 | Volkswagen | BEETLE | PASADENA | CA |
| 92862 | 3VWFD7AT5KM711464 | Volkswagen | BEETLE | Pasadena | CA |
| 92863 | 3VWFD7AT5KM711500 | Volkswagen | BEETLE | Scottsdale | AZ |
| 92864 | 3VWFD7AT5KM711576 | Volkswagen | BEETLE | PLEASANTON | CA |
| 92865 | 3VWFD7AT5KM711593 | Volkswagen | BEETLE | Lake Elsinore | CA |
| 92866 | 3VWFD7AT5KM712209 | Volkswagen | BEETLE | INGLEWOOD | CA |
| 92867 | 3VWFD7AT6KM702580 | Volkswagen | BEETLE | Hamilton | OH |
| 92868 | 3VWFD7AT6KM707083 | Volkswagen | BEETLE | Albuquerque | NM |
| 92869 | 3VWFD7AT6KM707231 | Volkswagen | BEETLE | Dallas | TX |
| 92870 | 3VWFD7AT6KM707407 | Volkswagen | BEETLE | ONTARIO | CA |
| 92871 | 3VWFD7AT6KM707553 | Volkswagen | BEETLE | Portland | OR |
| 92872 | 3VWFD7AT6KM707780 | Volkswagen | BEETLE | LOS ANGELES | CA |
| 92873 | 3VWFD7AT6KM709089 | Volkswagen | BEETLE | Tampa | FL |
| 92874 | 3VWFD7AT6KM709125 | Volkswagen | BEETLE | Smithtown | NY |
| 92875 | 3VWFD7AT6KM709142 | Volkswagen | BEETLE | San Diego | CA |
| 92876 | 3VWFD7AT6KM709190 | Volkswagen | BEETLE | Tolleson | AZ |
| 92877 | 3VWFD7AT6KM709206 | Volkswagen | BEETLE | SAN DIEGO | CA |
| 92878 | 3VWFD7AT6KM709237 | Volkswagen | BEETLE | San Antonio | TX |
| 92879 | 3VWFD7AT6KM711442 | Volkswagen | BEETLE | Warr Acres | OK |
| 92880 | 3VWFD7AT6KM711652 | Volkswagen | BEETLE | Roseville | CA |
| 92881 | 3VWFD7AT6KM711800 | Volkswagen | BEETLE | Lake Elsinore | CA |
| 92882 | 3VWFD7AT7KM705343 | Volkswagen | BEETLE | COLUMBIA | SC |
| 92883 | 3VWFD7AT7KM706931 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92884 | 3VWFD7AT7KM706993 | Volkswagen | BEETLE | COLUMBIA | SC |
| 92885 | 3VWFD7AT7KM707027 | Volkswagen | BEETLE | Winston-Salem | NC |
| 92886 | 3VWFD7AT7KM707125 | Volkswagen | BEETLE | Portland | OR |
| 92887 | 3VWFD7AT7KM707237 | Volkswagen | BEETLE | Clearwater | FL |
| 92888 | 3VWFD7AT7KM707397 | Volkswagen | BEETLE | ORLANDO | FL |
| 92889 | 3VWFD7AT7KM707402 | Volkswagen | BEETLE | Johnston | RI |
| 92890 | 3VWFD7AT7KM708968 | Volkswagen | BEETLE | ALBUQUERQUE | NM |
| 92891 | 3VWFD7AT7KM709019 | Volkswagen | BEETLE | WEST PALM BEACH | FL |
| 92892 | 3VWFD7AT7KM709070 | Volkswagen | BEETLE | WEST PALM BEACH | FL |
| 92893 | 3VWFD7AT7KM709117 | Volkswagen | BEETLE | ORLANDO | FL |
| 92894 | 3VWFD7AT7KM709280 | Volkswagen | BEETLE | Phoenix | AZ |
| 92895 | 3VWFD7AT7KM709327 | Volkswagen | BEETLE | Orlando | FL |
| 92896 | 3VWFD7AT7KM709330 | Volkswagen | BEETLE | Mira Loma | CA |
| 92897 | 3VWFD7AT7KM711434 | Volkswagen | BEETLE | LOS ANGELES | CA |
| 92898 | 3VWFD7AT7KM711627 | Volkswagen | BEETLE | WOODLAND HILLS | CA |
| 92899 | 3VWFD7AT8KM706159 | Volkswagen | BEETLE | Harlingen | TX |
| 92900 | 3VWFD7AT8KM706968 | Volkswagen | BEETLE | ATLANTA | GA |
| 92901 | 3VWFD7AT8KM707053 | Volkswagen | BEETLE | Clearwater | FL |
| 92902 | 3VWFD7AT8KM707070 | Volkswagen | BEETLE | Scottsdale | AZ |
| 92903 | 3VWFD7AT8KM707232 | Volkswagen | BEETLE | PENSACOLA | FL |
| 92904 | 3VWFD7AT8KM708879 | Volkswagen | BEETLE | MEMPHIS | TN |
| 92905 | 3VWFD7AT8KM708915 | Volkswagen | BEETLE | Coraopolis | PA |
| 92906 | 3VWFD7AT8KM709000 | Volkswagen | BEETLE | ORLANDO | FL |
| 92907 | 3VWFD7AT8KM709059 | Volkswagen | BEETLE | Atlanta | GA |
| 92908 | 3VWFD7AT8KM709207 | Volkswagen | BEETLE | Miami | FL |
| 92909 | 3VWFD7AT8KM709255 | Volkswagen | BEETLE | INGLEWOOD | CA |
| 92910 | 3VWFD7AT8KM711412 | Volkswagen | BEETLE | Hayward | CA |
| 92911 | 3VWFD7AT8KM711796 | Volkswagen | BEETLE | MILWAUKEE | WI |
| 92912 | 3VWFD7AT8KM712186 | Volkswagen | BEETLE | Fontana | CA |
| 92913 | 3VWFD7AT9KM706185 | Volkswagen | BEETLE | ORLANDO | FL |
| 92914 | 3VWFD7AT9KM706638 | Volkswagen | BEETLE | Harlingen | TX |
| 92915 | 3VWFD7AT9KM706882 | Volkswagen | BEETLE | Dallas | TX |
| 92916 | 3VWFD7AT9KM706901 | Volkswagen | BEETLE | Phoenix | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 92917 | 3VWFD7AT9KM707076 | Volkswagen | BEETLE | SARASOTA | FL |
| 92918 | 3VWFD7AT9KM707109 | Volkswagen | BEETLE | Salt Lake City | UT |
| 92919 | 3VWFD7AT9KM707207 | Volkswagen | BEETLE | Elkridge | MD |
| 92920 | 3VWFD7AT9KM707448 | Volkswagen | BEETLE | SAN DIEGO | CA |
| 92921 | 3VWFD7AT9KM707644 | Volkswagen | BEETLE | SAN DIEGO | CA |
| 92922 | 3VWFD7AT9KM707949 | Volkswagen | BEETLE | Tolleson | AZ |
| 92923 | 3VWFD7AT9KM708888 | Volkswagen | BEETLE | N. Palm Beach | FL |
| 92924 | 3VWFD7AT9KM708955 | Volkswagen | BEETLE | ORLANDO | FL |
| 92925 | 3VWFD7AT9KM709068 | Volkswagen | BEETLE | MIAMI | FL |
| 92926 | 3VWFD7AT9KM709085 | Volkswagen | BEETLE | Warminster | PA |
| 92927 | 3VWFD7AT9KM709099 | Volkswagen | BEETLE | Winter Park | FL |
| 92928 | 3VWFD7AT9KM709135 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92929 | 3VWFD7AT9KM709295 | Volkswagen | BEETLE | BURBANK | CA |
| 92930 | 3VWFD7AT9KM709328 | Volkswagen | BEETLE | Houston | TX |
| 92931 | 3VWFD7AT9KM709345 | Volkswagen | BEETLE | TAMPA | FL |
| 92932 | 3VWFD7AT9KM711371 | Volkswagen | BEETLE | FRESNO | CA |
| 92933 | 3VWFD7AT9KM711466 | Volkswagen | BEETLE | Las Vegas | NV |
| 92934 | 3VWFD7AT9KM711497 | Volkswagen | BEETLE | Riverside | CA |
| 92935 | 3VWFD7AT9KM711788 | Volkswagen | BEETLE | Santa Clara | CA |
| 92936 | 3VWFD7AT9KM712083 | Volkswagen | BEETLE | Sacramento | CA |
| 92937 | 3VWFD7ATXKM706938 | Volkswagen | BEETLE | SARASOTA | FL |
| 92938 | 3VWFD7ATXKM706986 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92939 | 3VWFD7ATXKM707152 | Volkswagen | BEETLE | Orlando | FL |
| 92940 | 3VWFD7ATXKM707247 | Volkswagen | BEETLE | MORROW | GA |
| 92941 | 3VWFD7ATXKM707250 | Volkswagen | BEETLE | ORLANDO | FL |
| 92942 | 3VWFD7ATXKM708947 | Volkswagen | BEETLE | Sanford | FL |
| 92943 | 3VWFD7ATXKM709029 | Volkswagen | BEETLE | Orlando | FL |
| 92944 | 3VWFD7ATXKM709032 | Volkswagen | BEETLE | FORT MYERS | FL |
| 92945 | 3VWFD7ATXKM709077 | Volkswagen | BEETLE | Phoenix | AZ |
| 92946 | 3VWFD7ATXKM709080 | Volkswagen | BEETLE | PLEASANTON | CA |
| 92947 | 3VWFD7ATXKM709127 | Volkswagen | BEETLE | Louisville | KY |
| 92948 | 3VWFD7ATXKM709158 | Volkswagen | BEETLE | Sanford | FL |
| 92949 | 3VWFD7ATXKM709211 | Volkswagen | BEETLE | Richmond | VA |
| 92950 | 3VWFD7ATXKM709239 | Volkswagen | BEETLE | Houston | TX |
| 92951 | 3VWFD7ATXKM711587 | Volkswagen | BEETLE | Lake Elsinore | CA |
| 92952 | 3VWFD7ATXKM711606 | Volkswagen | BEETLE | BURBANK | CA |
| 92953 | 3VWFD7ATXKM711802 | Volkswagen | BEETLE | SEATAC | WA |
| 92954 | 3VWG17AU0JM266538 | Volkswagen | GOLF | Houston | TX |
| 92955 | 3VWG17AU7JM277679 | Volkswagen | GOLF | Orlando | FL |
| 92956 | 3VWG57AU0KM008557 | Volkswagen | GOLF | Rock Hill | SC |
| 92957 | 3VWG57AU0KM008705 | Volkswagen | GOLF | Winston-Salem | NC |
| 92958 | 3VWG57AU0KM009014 | Volkswagen | GOLF | MEDINA | OH |
| 92959 | 3VWG57AU0KM009787 | Volkswagen | GOLF | Richmond | VA |
| 92960 | 3VWG57AU0KM010079 | Volkswagen | GOLF | Marietta | GA |
| 92961 | 3VWG57AU0KM012477 | Volkswagen | GOLF | ALBUQUERQUE | NM |
| 92962 | 3VWG57AU0KM012768 | Volkswagen | GOLF | Chicago | IL |
| 92963 | 3VWG57AU0KM013113 | Volkswagen | GOLF | Burien | WA |
| 92964 | 3VWG57AU0KM018294 | Volkswagen | GOLF | Webster | NY |
| 92965 | 3VWG57AU0KM018327 | Volkswagen | GOLF | SAN FRANCISCO | CA |
| 92966 | 3VWG57AU0KM018859 | Volkswagen | GOLF | Richmond | VA |
| 92967 | 3VWG57AU1KM008602 | Volkswagen | GOLF | SAN DIEGO | US |
| 92968 | 3VWG57AU1KM008762 | Volkswagen | GOLF | Johnston | RI |
| 92969 | 3VWG57AU1KM009037 | Volkswagen | GOLF | So. San Francis | CA |
| 92970 | 3VWG57AU1KM010012 | Volkswagen | GOLF | Denver | CO |
| 92971 | 3VWG57AU1KM010317 | Volkswagen | GOLF | Houston | TX |
| 92972 | 3VWG57AU1KM013217 | Volkswagen | GOLF | Webster | NY |
| 92973 | 3VWG57AU1KM015002 | Volkswagen | GOLF | Webster | NY |
| 92974 | 3VWG57AU1KM019700 | Volkswagen | GOLF | Johnston | RI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 92975 | 3VWG57AU1KM019731 | Volkswagen | GOLF | MILWAUKEE | WI |
| 92976 | 3VWG57AU2KM008849 | Volkswagen | GOLF | Dallas | TX |
| 92977 | 3VWG57AU2KM010410 | Volkswagen | GOLF | Rockville Centr | NY |
| 92978 | 3VWG57AU2KM010424 | Volkswagen | GOLF | PHOENIX | AZ |
| 92979 | 3VWG57AU2KM012819 | Volkswagen | GOLF | Corpus Christi | TX |
| 92980 | 3VWG57AU2KM013212 | Volkswagen | GOLF | Santa Clara | CA |
| 92981 | 3VWG57AU2KM013582 | Volkswagen | GOLF | Colorado Spring | CO |
| 92982 | 3VWG57AU2KM014795 | Volkswagen | GOLF | Newark | NJ |
| 92983 | 3VWG57AU2KM015042 | Volkswagen | GOLF | Charlotte | NC |
| 92984 | 3VWG57AU3KM008939 | Volkswagen | GOLF | Windsor Locks | CT |
| 92985 | 3VWG57AU3KM010240 | Volkswagen | GOLF | Scottsdale | AZ |
| 92986 | 3VWG57AU3KM013090 | Volkswagen | GOLF | Englewood | CO |
| 92987 | 3VWG57AU3KM013235 | Volkswagen | GOLF | Houston | TX |
| 92988 | 3VWG57AU3KM017589 | Volkswagen | GOLF | Cincinnati | OH |
| 92989 | 3VWG57AU3KM017592 | Volkswagen | GOLF | LAS VEGAS | NV |
| 92990 | 3VWG57AU3KM018323 | Volkswagen | GOLF | EULESS | TX |
| 92991 | 3VWG57AU4KM009243 | Volkswagen | GOLF | ALBUQUERQUE | NM |
| 92992 | 3VWG57AU4KM010053 | Volkswagen | GOLF | Louisville | KY |
| 92993 | 3VWG57AU4KM010084 | Volkswagen | GOLF | Detroit | MI |
| 92994 | 3VWG57AU4KM010375 | Volkswagen | GOLF | Charlotte | NC |
| 92995 | 3VWG57AU4KM012496 | Volkswagen | GOLF | Harlingen | TX |
| 92996 | 3VWG57AU4KM012871 | Volkswagen | GOLF | Austin | TX |
| 92997 | 3VWG57AU4KM012983 | Volkswagen | GOLF | San Antonio | TX |
| 92998 | 3VWG57AU4KM013213 | Volkswagen | GOLF | PHOENIX | AZ |
| 92999 | 3VWG57AU4KM014779 | Volkswagen | GOLF | CHICAGO | IL |
| 93000 | 3VWG57AU4KM017519 | Volkswagen | GOLF | Rock Hill | SC |
| 93001 | 3VWG57AU4KM017570 | Volkswagen | GOLF | Salt Lake City | UT |
| 93002 | 3VWG57AU4KM017746 | Volkswagen | GOLF | Hanover | MD |
| 93003 | 3VWG57AU4KM017763 | Volkswagen | GOLF | Johnston | RI |
| 93004 | 3VWG57AU4KM018122 | Volkswagen | GOLF | Hartford | CT |
| 93005 | 3VWG57AU4KM018413 | Volkswagen | GOLF | Leesburg | VA |
| 93006 | 3VWG57AU4KM019660 | Volkswagen | GOLF | Philadelphia | PA |
| 93007 | 3VWG57AU5KM010143 | Volkswagen | GOLF | LOS ANGELES | CA |
| 93008 | 3VWG57AU5KM012717 | Volkswagen | GOLF | San Antonio | TX |
| 93009 | 3VWG57AU5KM013110 | Volkswagen | GOLF | Phoenix | AZ |
| 93010 | 3VWG57AU5KM013432 | Volkswagen | GOLF | Phoenix | AZ |
| 93011 | 3VWG57AU5KM013690 | Volkswagen | GOLF | SOUTH BEND | IN |
| 93012 | 3VWG57AU5KM014662 | Volkswagen | GOLF | Cincinnati | OH |
| 93013 | 3VWG57AU5KM014967 | Volkswagen | GOLF | MIDLAND | TX |
| 93014 | 3VWG57AU5KM015018 | Volkswagen | GOLF | Lynn | MA |
| 93015 | 3VWG57AU5KM017884 | Volkswagen | GOLF | Winston-Salem | NC |
| 93016 | 3VWG57AU5KM018307 | Volkswagen | GOLF | Charlotte | NC |
| 93017 | 3VWG57AU5KM019733 | Volkswagen | GOLF | Baltimore | MD |
| 93018 | 3VWG57AU6KM012516 | Volkswagen | GOLF | Harlingen | TX |
| 93019 | 3VWG57AU6KM012600 | Volkswagen | GOLF | ST Paul | MN |
| 93020 | 3VWG57AU6KM013178 | Volkswagen | GOLF | Winston-Salem | NC |
| 93021 | 3VWG57AU6KM013214 | Volkswagen | GOLF | Hartford | CT |
| 93022 | 3VWG57AU6KM017683 | Volkswagen | GOLF | Alexandria | VA |
| 93023 | 3VWG57AU6KM019711 | Volkswagen | GOLF | Charleston | WV |
| 93024 | 3VWG57AU6KM019742 | Volkswagen | GOLF | Lynn | MA |
| 93025 | 3VWG57AU6KM019899 | Volkswagen | GOLF | Webster | NY |
| 93026 | 3VWG57AU7KM008667 | Volkswagen | GOLF | Dallas | TX |
| 93027 | 3VWG57AU7KM009088 | Volkswagen | GOLF | Woodhaven | MI |
| 93028 | 3VWG57AU7KM010127 | Volkswagen | GOLF | Norfolk | VA |
| 93029 | 3VWG57AU7KM010449 | Volkswagen | GOLF | Torrance | CA |
| 93030 | 3VWG57AU7KM012914 | Volkswagen | GOLF | N. Palm Beach | FL |
| 93031 | 3VWG57AU7KM012993 | Volkswagen | GOLF | Austin | TX |
| 93032 | 3VWG57AU7KM013030 | Volkswagen | GOLF | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93033 | 3VWG57AU7KM013285 | Volkswagen | GOLF | Sacramento | CA |
| 93034 | 3VWG57AU7KM013609 | Volkswagen | GOLF | N. Palm Beach | FL |
| 93035 | 3VWG57AU7KM013626 | Volkswagen | GOLF | Austin | TX |
| 93036 | 3VWG57AU7KM014789 | Volkswagen | GOLF | Webster | NY |
| 93037 | 3VWG57AU7KM014954 | Volkswagen | GOLF | Marietta | GA |
| 93038 | 3VWG57AU7KM014985 | Volkswagen | GOLF | COLUMBIA | SC |
| 93039 | 3VWG57AU7KM015053 | Volkswagen | GOLF | Des Plaines | IL |
| 93040 | 3VWG57AU7KM017577 | Volkswagen | GOLF | LAS VEGAS | NV |
| 93041 | 3VWG57AU7KM017613 | Volkswagen | GOLF | Santa Clara | CA |
| 93042 | 3VWG57AU7KM018082 | Volkswagen | GOLF | Sacramento | CA |
| 93043 | 3VWG57AU8KM008807 | Volkswagen | GOLF | Charlotte | NC |
| 93044 | 3VWG57AU8KM013053 | Volkswagen | GOLF | Scottsdale | AZ |
| 93045 | 3VWG57AU8KM013621 | Volkswagen | GOLF | Dallas | TX |
| 93046 | 3VWG57AU8KM014834 | Volkswagen | GOLF | Winston-Salem | NC |
| 93047 | 3VWG57AU8KM017474 | Volkswagen | GOLF | Lynn | MA |
| 93048 | 3VWG57AU8KM017569 | Volkswagen | GOLF | Marietta | GA |
| 93049 | 3VWG57AU8KM017684 | Volkswagen | GOLF | Riverside | CA |
| 93050 | 3VWG57AU8KM017894 | Volkswagen | GOLF | Hamilton | OH |
| 93051 | 3VWG57AU9KM008587 | Volkswagen | GOLF | Houston | TX |
| 93052 | 3VWG57AU9KM009741 | Volkswagen | GOLF | MEDINA | OH |
| 93053 | 3VWG57AU9KM009805 | Volkswagen | GOLF | Fresno | CA |
| 93054 | 3VWG57AU9KM010050 | Volkswagen | GOLF | Newark | NJ |
| 93055 | 3VWG57AU9KM011280 | Volkswagen | GOLF | Phoenix | AZ |
| 93056 | 3VWG57AU9KM012980 | Volkswagen | GOLF | Johnston | RI |
| 93057 | 3VWG57AU9KM013580 | Volkswagen | GOLF | Memphis | TN |
| 93058 | 3VWG57AU9KM014986 | Volkswagen | GOLF | Cincinnati | OH |
| 93059 | 3VWG57AU9KM017483 | Volkswagen | GOLF | INDIANAPOLIS | IN |
| 93060 | 3VWG57AU9KM017886 | Volkswagen | GOLF | Rockville Centr | NY |
| 93061 | 3VWG57AU9KM017919 | Volkswagen | GOLF | Johnston | RI |
| 93062 | 3VWG57AU9KM018374 | Volkswagen | GOLF | WARWICK | RI |
| 93063 | 3VWG57AU9KM018570 | Volkswagen | GOLF | Detroit | MI |
| 93064 | 3VWG57AUXKM008825 | Volkswagen | GOLF | Tulsa | OK |
| 93065 | 3VWG57AUXKM009151 | Volkswagen | GOLF | NASHVILLE | TN |
| 93066 | 3VWG57AUXKM010414 | Volkswagen | GOLF | Cincinnati | OH |
| 93067 | 3VWG57AUXKM010428 | Volkswagen | GOLF | Memphis | TN |
| 93068 | 3VWG57AUXKM012471 | Volkswagen | GOLF | Houston | TX |
| 93069 | 3VWG57AUXKM012681 | Volkswagen | GOLF | Hendersonville | TN |
| 93070 | 3VWG57AUXKM013278 | Volkswagen | GOLF | Harvey | LA |
| 93071 | 3VWG57AUXKM013622 | Volkswagen | GOLF | Austin | TX |
| 93072 | 3VWG57AUXKM015208 | Volkswagen | GOLF | Lynn | MA |
| 93073 | 3VWG57AUXKM017590 | Volkswagen | GOLF | PORTLAND | ME |
| 93074 | 3VWG57AUXKM017766 | Volkswagen | GOLF | Clearwater | FL |
| 93075 | 3VWG57AUXKM018481 | Volkswagen | GOLF | BALTIMORE | MD |
| 93076 | 3VWG57AUXKM019792 | Volkswagen | GOLF | Massapequa | NY |
| 93077 | 3VWG57AUXKM019906 | Volkswagen | GOLF | Johnston | RI |
| 93078 | 3VWL17AJ9FM282491 | Volkswagen | JETTA | Hayward | CA |
| 93079 | 431BF1FK5HU399543 | Toyota | CAMRY | DETROIT | MI |
| 93080 | 4JGDA5HB0HA930841 | Mercedes | GLE350 | North Las Vegas | NV |
| 93081 | 4JGDA5HB0JB124949 | Mercedes | GLE350 | DAYTONA BEACH | FL |
| 93082 | 4JGDA5HB1HA942397 | Mercedes | GLE350 | Riverside | CA |
| 93083 | 4JGDA5HB2JB124922 | Mercedes | GLE350 | Winter Park | FL |
| 93084 | 4JGDA5HB2JB125133 | Mercedes | GLE350 | MIAMI | FL |
| 93085 | 4JGDA5HB3HA944460 | Mercedes | GLE350 | TRACY | CA |
| 93086 | 4JGDA5HB4HA935170 | Mercedes | GLE350 | Riverside | CA |
| 93087 | 4JGDA5HB4JB125392 | Mercedes | GLE350 | Ocoee | FL |
| 93088 | 4JGDA5HB4JB137641 | Mercedes | GLE350 | BROOKLYN | NY |
| 93089 | 4JGDA5HB5JB122873 | Mercedes | GLE350 | WEST PALM BEACH | FL |
| 93090 | 4JGDA5HB5JB125577 | Mercedes | GLE350 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93091 | 4JGDA5HB5JB136496 | Mercedes | GLE350 | Matteson | IL |
| 93092 | 4JGDA5HB6HA934330 | Mercedes | GLE350 | North Las Vegas | NV |
| 93093 | 4JGDA5HB6HA935977 | Mercedes | GLE350 | North Las Vegas | NV |
| 93094 | 4JGDA5HB6JB123353 | Mercedes | GLE350 | CHARLESTON | SC |
| 93095 | 4JGDA5HB6JB124079 | Mercedes | GLE350 | TAMPA | FL |
| 93096 | 4JGDA5HB7JB137259 | Mercedes | GLE350 | MIAMI | FL |
| 93097 | 4JGDA5HB8HA935396 | Mercedes | GLE350 | Fontana | CA |
| 93098 | 4JGDA5HB8HA941831 | Mercedes | GLE350 | TRACY | CA |
| 93099 | 4JGDA5HB8JB123550 | Mercedes | GLE350 | DAYTONA BEACH | FL |
| 93100 | 4JGDA5HB8JB132877 | Mercedes | GLE350 | Tolleson | AZ |
| 93101 | 4JGDA5HB9HA934466 | Mercedes | GLE350 | Honolulu | HI |
| 93102 | 4JGDA5HB9HA935570 | Mercedes | GLE350 | North Las Vegas | NV |
| 93103 | 4JGDA5HB9JB123184 | Mercedes | GLE350 | SHREVEPORT | LA |
| 93104 | 4JGDA5HBXHA935044 | Mercedes | GLE350 | Riverside | CA |
| 93105 | 4JGDF6EE0KB233127 | Mercedes | GLS450 | Palm Springs | CA |
| 93106 | 4JGDF6EE0KB238148 | Mercedes | GLS450 | SANTA ANA | CA |
| 93107 | 4JGDF6EE0KB238408 | Mercedes | GLS450 | RONKONKOMA | NY |
| 93108 | 4JGDF6EE0KB238554 | Mercedes | GLS450 | SANTA ANA | CA |
| 93109 | 4JGDF6EE1HA945015 | Mercedes | GLS450 | North Las Vegas | NV |
| 93110 | 4JGDF6EE1KB233282 | Mercedes | GLS450 | LOS ANGELES | CA |
| 93111 | 4JGDF6EE1KB233864 | Mercedes | GLS450 | BURBANK | CA |
| 93112 | 4JGDF6EE1KB234111 | Mercedes | GLS450 | SAN JOSE | CA |
| 93113 | 4JGDF6EE2JB116793 | Mercedes | GLS450 | DAYTONA BEACH | FL |
| 93114 | 4JGDF6EE2JB119368 | Mercedes | GLS450 | West Palm Beach | FL |
| 93115 | 4JGDF6EE2JB120178 | Mercedes | GLS450 | San Diego | CA |
| 93116 | 4JGDF6EE2JB121878 | Mercedes | GLS450 | Dania | FL |
| 93117 | 4JGDF6EE2KB233548 | Mercedes | GLS450 | SANTA ANA | CA |
| 93118 | 4JGDF6EE2KB237616 | Mercedes | GLS450 | LOS ANGELES | CA |
| 93119 | 4JGDF6EE2KB238359 | Mercedes | GLS450 | BURBANK | CA |
| 93120 | 4JGDF6EE3HA943542 | Mercedes | GLS450 | TRACY | CA |
| 93121 | 4JGDF6EE3KB233428 | Mercedes | GLS450 | PLEASANTON | CA |
| 93122 | 4JGDF6EE3KB233915 | Mercedes | GLS450 | ORLANDO | FL |
| 93123 | 4JGDF6EE3KB234126 | Mercedes | GLS450 | SARASOTA | FL |
| 93124 | 4JGDF6EE4JB119565 | Mercedes | GLS450 | MIAMI | FL |
| 93125 | 4JGDF6EE4KB234684 | Mercedes | GLS450 | TRACY | CA |
| 93126 | 4JGDF6EE5KB234080 | Mercedes | GLS450 | SARASOTA | FL |
| 93127 | 4JGDF6EE5KB238579 | Mercedes | GLS450 | Santa Clara | CA |
| 93128 | 4JGDF6EE6HA948864 | Mercedes | GLS450 | North Las Vegas | NV |
| 93129 | 4JGDF6EE6JB120443 | Mercedes | GLS450 | Clearwater | FL |
| 93130 | 4JGDF6EE6KB234329 | Mercedes | GLS450 | FORT MYERS | FL |
| 93131 | 4JGDF6EE6KB238817 | Mercedes | GLS450 | LAS VEGAS | NV |
| 93132 | 4JGDF6EE7KB233299 | Mercedes | GLS450 | SEATTLE | WA |
| 93133 | 4JGDF6EE7KB233318 | Mercedes | GLS450 | Lake Elsinore | CA |
| 93134 | 4JGDF6EE7KB233917 | Mercedes | GLS450 | FT. LAUDERDALE | FL |
| 93135 | 4JGDF6EE8HA942984 | Mercedes | GLS450 | Kahului | HI |
| 93136 | 4JGDF6EE9HA942637 | Mercedes | GLS450 | SAN FRANCISCO | CA |
| 93137 | 4JGDF6EE9KB233398 | Mercedes | GLS450 | ORLANDO | FL |
| 93138 | 4JGDF6EEXKB234267 | Mercedes | GLS450 | FT. LAUDERDALE | FL |
| 93139 | 4S3BNAC61G3040662 | Subaru | LEGACY | SOUTH SAN FRANC | CA |
| 93140 | 4S3BNAC61H3058418 | Subaru | LEGACY | TAMPA | FL |
| 93141 | 4S3BNAF60J3042177 | Subaru | LEGACY | DENVER | CO |
| 93142 | 4S3BNAF60J3042244 | Subaru | LEGACY | Tampa | FL |
| 93143 | 4S3BNAF60J3044883 | Subaru | LEGACY | EL PASO | TX |
| 93144 | 4S3BNAF60J3045144 | Subaru | LEGACY | HARTFORD | CT |
| 93145 | 4S3BNAF61J3044827 | Subaru | LEGACY | ORLANDO | FL |
| 93146 | 4S3BNAF61J3045413 | Subaru | LEGACY | SACRAMENTO | CA |
| 93147 | 4S3BNAF62J3036686 | Subaru | LEGACY | BOSTON | MA |
| 93148 | 4S3BNAF62J3042374 | Subaru | LEGACY | ALBUQERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93149 | 4S3BNAF62J3042455 | Subaru | LEGACY | LAS VEGAS | NV |
| 93150 | 4S3BNAF62J3042830 | Subaru | LEGACY | Manheim | PA |
| 93151 | 4S3BNAF62J3044822 | Subaru | LEGACY | Miami | FL |
| 93152 | 4S3BNAF62J3045081 | Subaru | LEGACY | STERLING | VA |
| 93153 | 4S3BNAF63J3042111 | Subaru | LEGACY | DENVER | CO |
| 93154 | 4S3BNAF63J3042142 | Subaru | LEGACY | Phoenix | AZ |
| 93155 | 4S3BNAF63J3042674 | Subaru | LEGACY | SAN DIEGO | CA |
| 93156 | 4S3BNAF64J3042327 | Subaru | LEGACY | DENVER | CO |
| 93157 | 4S3BNAF64J3042490 | Subaru | LEGACY | Norfolk | VA |
| 93158 | 4S3BNAF64J3043168 | Subaru | LEGACY | Atlanta | GA |
| 93159 | 4S3BNAF65J3045091 | Subaru | LEGACY | TAMPA | FL |
| 93160 | 4S3BNAF66J3042085 | Subaru | LEGACY | San Antonio | TX |
| 93161 | 4S3BNAF66J3042314 | Subaru | LEGACY | GYPSUM | CO |
| 93162 | 4S3BNAF66J3042457 | Subaru | LEGACY | San Antonio | TX |
| 93163 | 4S3BNAF66J3042474 | Subaru | LEGACY | DENVER | CO |
| 93164 | 4S3BNAF66J3042541 | Subaru | LEGACY | CHICAGO | IL |
| 93165 | 4S3BNAF66J3042636 | Subaru | LEGACY | INDIANAPOLIS | IN |
| 93166 | 4S3BNAF66J3043964 | Subaru | LEGACY | COLUMBUS | OH |
| 93167 | 4S3BNAF67J3042077 | Subaru | LEGACY | TUCSON | AZ |
| 93168 | 4S3BNAF67J3042497 | Subaru | LEGACY | KENNER | LA |
| 93169 | 4S3BNAF67J3042581 | Subaru | LEGACY | Euless | TX |
| 93170 | 4S3BNAF67J3043083 | Subaru | LEGACY | PASADENA | MD |
| 93171 | 4S3BNAF67J3043486 | Subaru | LEGACY | BROOKLYN | NY |
| 93172 | 4S3BNAF68J3041343 | Subaru | LEGACY | NORTH PAC | CA |
| 93173 | 4S3BNAF68J3041844 | Subaru | LEGACY | TAMPA | US |
| 93174 | 4S3BNAF68J3041956 | Subaru | LEGACY | Slidell | LA |
| 93175 | 4S3BNAF68J3042170 | Subaru | LEGACY | DENVER | CO |
| 93176 | 4S3BNAF69J3041755 | Subaru | LEGACY | HOUSTON | TX |
| 93177 | 4S3BNAF69J3041979 | Subaru | LEGACY | LOS ANGELES | CA |
| 93178 | 4S3BNAF69J3042212 | Subaru | LEGACY | Fredericksburg | VA |
| 93179 | 4S3BNAF69J3042565 | Subaru | LEGACY | GYPSUM | CO |
| 93180 | 4S3BNAF69J3043201 | Subaru | LEGACY | SAINT LOUIS | MO |
| 93181 | 4S3BNAF6XJ3036709 | Subaru | LEGACY | STERLING | VA |
| 93182 | 4S3BNAF6XJ3042140 | Subaru | LEGACY | BOISE | US |
| 93183 | 4S3BNAF6XJ3042624 | Subaru | LEGACY | Aberdeen | MD |
| 93184 | 4S3BNAF6XJ3042638 | Subaru | LEGACY | Denver | CO |
| 93185 | 4S3BNAF6XJ3044390 | Subaru | LEGACY | HARTFORD | CT |
| 93186 | 4S3BNAN60J3041290 | Subaru | LEGACY | AUSTIN | TX |
| 93187 | 4S3BNAN61G3052890 | Subaru | LEGACY | PALM SPRINGS | CA |
| 93188 | 4S3BNAN61J3041881 | Subaru | LEGACY | SACRAMENTO | CA |
| 93189 | 4S3BNAN61J3042349 | Subaru | LEGACY | DENVER | CO |
| 93190 | 4S3BNAN62J3041761 | Subaru | LEGACY | Denver | CO |
| 93191 | 4S3BNAN63J3044328 | Subaru | LEGACY | SAN DIEGO | CA |
| 93192 | 4S3BNAN64J3036903 | Subaru | LEGACY | Ocoee | FL |
| 93193 | 4S3BNAN64J3041499 | Subaru | LEGACY | Greensboro | NC |
| 93194 | 4S3BNAN64J3041762 | Subaru | LEGACY | PHOENIX | AZ |
| 93195 | 4S3BNAN65G3051354 | Subaru | LEGACY | North Dighton | MA |
| 93196 | 4S3BNAN65J3042211 | Subaru | LEGACY | Albuquerque | NM |
| 93197 | 4S3BNAN65J3043794 | Subaru | LEGACY | LOS ANGELES | CA |
| 93198 | 4S3BNAN67J3040315 | Subaru | LEGACY | PHILADELPHIA | PA |
| 93199 | 4S3BNAN68J3040260 | Subaru | LEGACY | DENVER | CO |
| 93200 | 4S3BNAN68J3042171 | Subaru | LEGACY | Middletown | PA |
| 93201 | 4S3BNAN69J3041630 | Subaru | LEGACY | WINTER PARK | FL |
| 93202 | 4S3BNAN69J3042051 | Subaru | LEGACY | SAN JOSE | CA |
| 93203 | 4S3GKAA61K3620021 | Subaru | IMPREZA | Scottsdale | AZ |
| 93204 | 4S3GKAA62K3609495 | Subaru | IMPREZA | Portland | OR |
| 93205 | 4S3GKAA62K3610761 | Subaru | IMPREZA | Las Vegas | NV |
| 93206 | 4S3GKAA62K3614311 | Subaru | IMPREZA | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93207 | 4S3GKAA63K3611210 | Subaru | IMPREZA | JACKSON | MS |
| 93208 | 4S3GKAA64K3610826 | Subaru | IMPREZA | DFW AIRPORT | TX |
| 93209 | 4S3GKAA64K3614617 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93210 | 4S3GKAA65K3606736 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93211 | 4S3GKAA65K3613704 | Subaru | IMPREZA | SAN JOSE | CA |
| 93212 | 4S3GKAA66K3610732 | Subaru | IMPREZA | LAS VEGAS | NV |
| 93213 | 4S3GKAA66K3610813 | Subaru | IMPREZA | Fresno | CA |
| 93214 | 4S3GKAA66K3617583 | Subaru | IMPREZA | Phoenix | AZ |
| 93215 | 4S3GKAA67K3606690 | Subaru | IMPREZA | SANTA BARBARA | CA |
| 93216 | 4S3GKAA67K3608634 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93217 | 4S3GKAA67K3613767 | Subaru | IMPREZA | Kansas City | MO |
| 93218 | 4S3GKAA67K3615339 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93219 | 4S3GKAA67K3621884 | Subaru | IMPREZA | Colorado Spring | CO |
| 93220 | 4S3GKAA68K3615351 | Subaru | IMPREZA | SANTA BARBARA | CA |
| 93221 | 4S3GKAA68K3619139 | Subaru | IMPREZA | Phoenix | AZ |
| 93222 | 4S3GKAA68K3619142 | Subaru | IMPREZA | LOS ANGELES | CA |
| 93223 | 4S3GKAA68K3624079 | Subaru | IMPREZA | Phoenix | AZ |
| 93224 | 4S3GKAA68K3625684 | Subaru | IMPREZA | Hebron | KY |
| 93225 | 4S3GKAA69K3608523 | Subaru | IMPREZA | TAMPA | US |
| 93226 | 4S3GKAA69K3611275 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93227 | 4S3GKAA69K3613866 | Subaru | IMPREZA | SAINT PAUL | MN |
| 93228 | 4S3GKAA69K3619229 | Subaru | IMPREZA | SEATAC | WA |
| 93229 | 4S3GKAA69K3624138 | Subaru | IMPREZA | Portland | OR |
| 93230 | 4S3GKAA6XK3606733 | Subaru | IMPREZA | ONTARIO | CA |
| 93231 | 4S3GKAA6XK3608935 | Subaru | IMPREZA | SAN DIEGO | CA |
| 93232 | 4S3GKAA6XK3613858 | Subaru | IMPREZA | NEWARK | NJ |
| 93233 | 4S3GKAB64J3621029 | Subaru | IMPREZA | Portland | OR |
| 93234 | 4S3GKAB68J3619087 | Subaru | IMPREZA | SAN JOSE | CA |
| 93235 | 4S3GKAB6XJ3618023 | Subaru | IMPREZA | Live Oak | TX |
| 93236 | 4S3GKAD60J3615905 | Subaru | IMPREZA | San Diego | CA |
| 93237 | 4S3GKAD61J3622815 | Subaru | IMPREZA | Ventura | CA |
| 93238 | 4S3GKAD67J3602052 | Subaru | IMPREZA | Hayward | CA |
| 93239 | 4S3GKAD68J3615344 | Subaru | IMPREZA | Statesville | NC |
| 93240 | 4S4BSAFC0J3379328 | Subaru | OUTBACK | PHOENIX | AZ |
| 93241 | 4S4BSAFC0J3383007 | Subaru | OUTBACK | Atlanta | GA |
| 93242 | 4S4BSAFC0K3278257 | Subaru | OUTBACK | SAN DIEGO | CA |
| 93243 | 4S4BSAFC0K3356018 | Subaru | OUTBACK | Matteson | IL |
| 93244 | 4S4BSAFC0K3356682 | Subaru | OUTBACK | CHICAGO | IL |
| 93245 | 4S4BSAFC0K3371263 | Subaru | OUTBACK | COLORADO SPRING | CO |
| 93246 | 4S4BSAFC0K3371876 | Subaru | OUTBACK | Salt Lake City | UT |
| 93247 | 4S4BSAFC1K3281555 | Subaru | OUTBACK | DENVER | CO |
| 93248 | 4S4BSAFC1K3286836 | Subaru | OUTBACK | DENVER | CO |
| 93249 | 4S4BSAFC1K3354276 | Subaru | OUTBACK | STERLING | VA |
| 93250 | 4S4BSAFC2J3360652 | Subaru | OUTBACK | Denver | CO |
| 93251 | 4S4BSAFC2J3383011 | Subaru | OUTBACK | GRAND JUNCTION | C |
| 93252 | 4S4BSAFC2K3353461 | Subaru | OUTBACK | CHICAGO | IL |
| 93253 | 4S4BSAFC2K3354223 | Subaru | OUTBACK | WINDSOR LOCKS | CT |
| 93254 | 4S4BSAFC3J3344461 | Subaru | OUTBACK | NEWARK | NJ |
| 93255 | 4S4BSAFC3J3345657 | Subaru | OUTBACK | Cleveland | OH |
| 93256 | 4S4BSAFC3J3378321 | Subaru | OUTBACK | Hayward | CA |
| 93257 | 4S4BSAFC3J3378898 | Subaru | OUTBACK | Detroit | MI |
| 93258 | 4S4BSAFC3K3276986 | Subaru | OUTBACK | ORLANDO | FL |
| 93259 | 4S4BSAFC3K3351623 | Subaru | OUTBACK | WHITE PLAINS | NY |
| 93260 | 4S4BSAFC3K3371094 | Subaru | OUTBACK | DENVER | CO |
| 93261 | 4S4BSAFC4J3364637 | Subaru | OUTBACK | LAS VEGAS | NV |
| 93262 | 4S4BSAFC4J3381910 | Subaru | OUTBACK | SAN DIEGO | CA |
| 93263 | 4S4BSAFC4K3275927 | Subaru | OUTBACK | SANTA CLARA | CA |
| 93264 | 4S4BSAFC4K3277502 | Subaru | OUTBACK | DENVER | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 93265 | 4S4BSAFC4K3358564 | Subaru | OUTBACK | BOISE | ID |
| 93266 | 4S4BSAFC5J3361293 | Subaru | OUTBACK | Atlanta | GA |
| 93267 | 4S4BSAFC5J3363089 | Subaru | OUTBACK | DETROIT | MI |
| 93268 | 4S4BSAFC5K3260157 | Subaru | OUTBACK | PHOENIX | AZ |
| 93269 | 4S4BSAFC5K3329252 | Subaru | OUTBACK | DALLAS | TX |
| 93270 | 4S4BSAFC5K3358220 | Subaru | OUTBACK | DES PLAINES | US |
| 93271 | 4S4BSAFC6J3369564 | Subaru | OUTBACK | Statesville | NC |
| 93272 | 4S4BSAFC6J3378880 | Subaru | OUTBACK | Caledonia | WI |
| 93273 | 4S4BSAFC6K3276965 | Subaru | OUTBACK | Pheonix | AZ |
| 93274 | 4S4BSAFC6K3282197 | Subaru | OUTBACK | LOS ANGELES | CA |
| 93275 | 4S4BSAFC6K3352104 | Subaru | OUTBACK | NORFOLK | VA |
| 93276 | 4S4BSAFC6K3371929 | Subaru | OUTBACK | DES MOINES | IA |
| 93277 | 4S4BSAFC7J3341787 | Subaru | OUTBACK | NEW YORK CITY | NY |
| 93278 | 4S4BSAFC7J3361599 | Subaru | OUTBACK | COLUMBUS | OH |
| 93279 | 4S4BSAFC7J3362056 | Subaru | OUTBACK | Mira Loma | CA |
| 93280 | 4S4BSAFC7J3363093 | Subaru | OUTBACK | Bordentown | NJ |
| 93281 | 4S4BSAFC7K3250004 | Subaru | OUTBACK | Dallas | TX |
| 93282 | 4S4BSAFC7K3275839 | Subaru | OUTBACK | Hebron | KY |
| 93283 | 4S4BSAFC7K3278160 | Subaru | OUTBACK | DENVER | CO |
| 93284 | 4S4BSAFC7K3334324 | Subaru | OUTBACK | WEST PALM BEACH | FL |
| 93285 | 4S4BSAFC7K3353228 | Subaru | OUTBACK | Nashville | TN |
| 93286 | 4S4BSAFC7K3354136 | Subaru | OUTBACK | Fontana | CA |
| 93287 | 4S4BSAFC8J3364303 | Subaru | OUTBACK | Atlanta | GA |
| 93288 | 4S4BSAFC8K3258614 | Subaru | OUTBACK | NEW YORK CITY | NY |
| 93289 | 4S4BSAFC8K3278426 | Subaru | OUTBACK | DENVER | CO |
| 93290 | 4S4BSAFC8K3287501 | Subaru | OUTBACK | GREENSBORO | NC |
| 93291 | 4S4BSAFC8K3349561 | Subaru | OUTBACK | TAMPA | FL |
| 93292 | 4S4BSAFC8K3370054 | Subaru | OUTBACK | PORTLAND | OR |
| 93293 | 4S4BSAFC9J3347882 | Subaru | OUTBACK | COLORADO SPRING | CO |
| 93294 | 4S4BSAFC9J3378274 | Subaru | OUTBACK | LAS VEGAS | NV |
| 93295 | 4S4BSAFC9K3227890 | Subaru | OUTBACK | ALBUQERQUE | NM |
| 93296 | 4S4BSAFC9K3352081 | Subaru | OUTBACK | Teterboro | NJ |
| 93297 | 4S4BSAFC9K3354400 | Subaru | OUTBACK | GRAND RAPIDS | MI |
| 93298 | 4S4BSAFC9K3373383 | Subaru | OUTBACK | CHICAGO | IL |
| 93299 | 4S4BSAFCXJ3358504 | Subaru | OUTBACK | DAYTONA BEACH | FL |
| 93300 | 4S4BSAFCXK3373232 | Subaru | OUTBACK | LOS ANGELES | CA |
| 93301 | 4S4BSANC0K3283492 | Subaru | OUTBACK | SAN FRANCISCO | CA |
| 93302 | 4S4BSANC0K3334991 | Subaru | OUTBACK | Denver | CO |
| 93303 | 4S4BSANC0K3335235 | Subaru | OUTBACK | CHICAGO | US |
| 93304 | 4S4BSANC0K3336658 | Subaru | OUTBACK | KENNER | LA |
| 93305 | 4S4BSANC0K3336773 | Subaru | OUTBACK | KENNER | LA |
| 93306 | 4S4BSANC0K3337597 | Subaru | OUTBACK | RONKONKOMA | NY |
| 93307 | 4S4BSANC0K3350625 | Subaru | OUTBACK | Teterboro | NJ |
| 93308 | 4S4BSANC0K3352407 | Subaru | OUTBACK | SAINT PAUL | MN |
| 93309 | 4S4BSANC0K3355405 | Subaru | OUTBACK | GYPSUM | CO |
| 93310 | 4S4BSANC0K3371314 | Subaru | OUTBACK | SALT LAKE CITY | UT |
| 93311 | 4S4BSANC1K3334756 | Subaru | OUTBACK | BOSTON | MA |
| 93312 | 4S4BSANC1K3337365 | Subaru | OUTBACK | VANDALIA | OH |
| 93313 | 4S4BSANC1K3354148 | Subaru | OUTBACK | BIRMINGHAN | AL |
| 93314 | 4S4BSANC1K3354649 | Subaru | OUTBACK | EGG HARBOR TOWN | NJ |
| 93315 | 4S4BSANC1K3354750 | Subaru | OUTBACK | ORLANDO | FL |
| 93316 | 4S4BSANC1K3355753 | Subaru | OUTBACK | CHICAGO | IL |
| 93317 | 4S4BSANC1K3356157 | Subaru | OUTBACK | Livonia | MI |
| 93318 | 4S4BSANC1K3357583 | Subaru | OUTBACK | CHICAGO | IL |
| 93319 | 4S4BSANC1K3357602 | Subaru | OUTBACK | SAINT PAUL | MN |
| 93320 | 4S4BSANC1K3377185 | Subaru | OUTBACK | AUSTIN | TX |
| 93321 | 4S4BSANC1K3379857 | Subaru | OUTBACK | DENVER | CO |
| 93322 | 4S4BSANC2J3374763 | Subaru | OUTBACK | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93323 | 4S4BSANC2K3335012 | Subaru | OUTBACK | CHICAGO | IL |
| 93324 | 4S4BSANC2K3350691 | Subaru | OUTBACK | RICHMOND | VA |
| 93325 | 4S4BSANC2K3350982 | Subaru | OUTBACK | NORFOLK | VA |
| 93326 | 4S4BSANC2K3369936 | Subaru | OUTBACK | HANOVER | MD |
| 93327 | 4S4BSANC2K3371038 | Subaru | OUTBACK | ALBUQUERQUE | NM |
| 93328 | 4S4BSANC2K3371749 | Subaru | OUTBACK | DENVER | CO |
| 93329 | 4S4BSANC2K3371881 | Subaru | OUTBACK | DES MOINES | IA |
| 93330 | 4S4BSANC3K3335441 | Subaru | OUTBACK | COLUMBUS | OH |
| 93331 | 4S4BSANC3K3350621 | Subaru | OUTBACK | CHICAGO | IL |
| 93332 | 4S4BSANC3K3352126 | Subaru | OUTBACK | JAMAICA | NY |
| 93333 | 4S4BSANC3K3352479 | Subaru | OUTBACK | Schaumburg | IL |
| 93334 | 4S4BSANC3K3370481 | Subaru | OUTBACK | KNOXVILLE | TN |
| 93335 | 4S4BSANC4K3284256 | Subaru | OUTBACK | CHICAGO | IL |
| 93336 | 4S4BSANC4K3351194 | Subaru | OUTBACK | RALIEGH | NC |
| 93337 | 4S4BSANC4K3355696 | Subaru | OUTBACK | FORT MYERS | FL |
| 93338 | 4S4BSANC4K3356394 | Subaru | OUTBACK | GRAND RAPIDS | MI |
| 93339 | 4S4BSANC4K3356685 | Subaru | OUTBACK | Hebron | KY |
| 93340 | 4S4BSANC4K3358047 | Subaru | OUTBACK | NASHVILLE | TN |
| 93341 | 4S4BSANC4K3371056 | Subaru | OUTBACK | LAS VEGAS | NV |
| 93342 | 4S4BSANC4K3372014 | Subaru | OUTBACK | SAN FRANCISCO | CA |
| 93343 | 4S4BSANC5K3283603 | Subaru | OUTBACK | ST PAUL | MN |
| 93344 | 4S4BSANC5K3356209 | Subaru | OUTBACK | PHILADELPHIA | PA |
| 93345 | 4S4BSANC5K3356873 | Subaru | OUTBACK | CHICAGO | IL |
| 93346 | 4S4BSANC5K3357117 | Subaru | OUTBACK | Cincinnati | OH |
| 93347 | 4S4BSANC5K3369669 | Subaru | OUTBACK | Dallas | TX |
| 93348 | 4S4BSANC5K3375021 | Subaru | OUTBACK | DENVER | CO |
| 93349 | 4S4BSANC5K3375326 | Subaru | OUTBACK | Hebron | KY |
| 93350 | 4S4BSANC6K3350192 | Subaru | OUTBACK | KANSAS CITY | MO |
| 93351 | 4S4BSANC6K3350502 | Subaru | OUTBACK | GREENWOOD | IN |
| 93352 | 4S4BSANC6K3356378 | Subaru | OUTBACK | PITTSBURGH | PA |
| 93353 | 4S4BSANC6K3356977 | Subaru | OUTBACK | Parkville | MD |
| 93354 | 4S4BSANC6K3357045 | Subaru | OUTBACK | DENVER | CO |
| 93355 | 4S4BSANC6K3357854 | Subaru | OUTBACK | BEAUMONT | TX |
| 93356 | 4S4BSANC6K3373469 | Subaru | OUTBACK | DENVER | CO |
| 93357 | 4S4BSANC6K3376047 | Subaru | OUTBACK | TAMPA | FL |
| 93358 | 4S4BSANC7J3358753 | Subaru | OUTBACK | PHILADELPHIA | PA |
| 93359 | 4S4BSANC7J3359272 | Subaru | OUTBACK | DANIA BEACH | FL |
| 93360 | 4S4BSANC7K3281318 | Subaru | OUTBACK | Atlanta | GA |
| 93361 | 4S4BSANC7K3283778 | Subaru | OUTBACK | FORT LAUDERDALE | FL |
| 93362 | 4S4BSANC7K3358494 | Subaru | OUTBACK | Atlanta | GA |
| 93363 | 4S4BSANC7K3372671 | Subaru | OUTBACK | WICHITA FALLS | TX |
| 93364 | 4S4BSANC7K3376316 | Subaru | OUTBACK | Colorado Spring | CO |
| 93365 | 4S4BSANC8J3337894 | Subaru | OUTBACK | BALTIMORE | MD |
| 93366 | 4S4BSANC8J3355456 | Subaru | OUTBACK | SOUTHEAST DST OFFC | OK |
| 93367 | 4S4BSANC8J3359135 | Subaru | OUTBACK | LAS VEGAS | NV |
| 93368 | 4S4BSANC8K3329716 | Subaru | OUTBACK | HARTFORD | CT |
| 93369 | 4S4BSANC8K3351862 | Subaru | OUTBACK | GRAND RAPIDS | MI |
| 93370 | 4S4BSANC9J3356793 | Subaru | OUTBACK | El Paso | TX |
| 93371 | 4S4BSANC9J3357541 | Subaru | OUTBACK | Bordentown | NJ |
| 93372 | 4S4BSANC9K3283653 | Subaru | OUTBACK | DENVER | CO |
| 93373 | 4S4BSANC9K3354687 | Subaru | OUTBACK | CHICAGO | IL |
| 93374 | 4S4BSANC9K3355497 | Subaru | OUTBACK | KNOXVILLE | TN |
| 93375 | 4S4BSANC9K3371974 | Subaru | OUTBACK | COLLEGE PARK | GA |
| 93376 | 4S4BSANC9K3373059 | Subaru | OUTBACK | Colorado Spring | CO |
| 93377 | 4S4BSANC9K3376446 | Subaru | OUTBACK | DENVER | CO |
| 93378 | 4S4BSANCXJ3268562 | Subaru | OUTBACK | Ocoee | FL |
| 93379 | 4S4BSANCXJ3337704 | Subaru | OUTBACK | STERLING | VA |
| 93380 | 4S4BSANCXJ3356060 | Subaru | OUTBACK | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93381 | 4S4BSANCXJ3357998 | Subaru | OUTBACK | SALT LAKE CITY | US |
| 93382 | 4S4BSANCXK3281717 | Subaru | OUTBACK | DENVER | CO |
| 93383 | 4S4BSANCXK3349577 | Subaru | OUTBACK | DENVER | CO |
| 93384 | 4S4BSANCXK3358540 | Subaru | OUTBACK | LOUISVILLE | KY |
| 93385 | 4T1B11HK0JU053112 | Toyota | CAMRY | Jacksonville | FL |
| 93386 | 4T1B11HK0JU096817 | Toyota | CAMRY | ORLANDO | FL |
| 93387 | 4T1B11HK0JU096848 | Toyota | CAMRY | Hartford | CT |
| 93388 | 4T1B11HK0JU097126 | Toyota | CAMRY | SEATTLE | WA |
| 93389 | 4T1B11HK0JU099054 | Toyota | CAMRY | TRACY | CA |
| 93390 | 4T1B11HK0JU099393 | Toyota | CAMRY | NORTH PAC | CA |
| 93391 | 4T1B11HK0JU100655 | Toyota | CAMRY | HOUSTON | TX |
| 93392 | 4T1B11HK0JU100686 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 93393 | 4T1B11HK0JU101322 | Toyota | CAMRY | Atlanta | GA |
| 93394 | 4T1B11HK0JU101465 | Toyota | CAMRY | Elkridge | MD |
| 93395 | 4T1B11HK0JU101546 | Toyota | CAMRY | Dallas | TX |
| 93396 | 4T1B11HK0JU101966 | Toyota | CAMRY | Baltimore | MD |
| 93397 | 4T1B11HK0JU103068 | Toyota | CAMRY | NEWARK | NJ |
| 93398 | 4T1B11HK0JU103412 | Toyota | CAMRY | TAMPA | FL |
| 93399 | 4T1B11HK0JU112837 | Toyota | CAMRY | PLEASANTON | CA |
| 93400 | 4T1B11HK0JU121991 | Toyota | CAMRY | MIAMI | FL |
| 93401 | 4T1B11HK0JU123532 | Toyota | CAMRY | PHOENIX | AZ |
| 93402 | 4T1B11HK0JU124308 | Toyota | CAMRY | WEST CENTRAL DEALE | CO |
| 93403 | 4T1B11HK0JU125216 | Toyota | CAMRY | Matteson | IL |
| 93404 | 4T1B11HK0JU125426 | Toyota | CAMRY | Scottsdale | AZ |
| 93405 | 4T1B11HK0JU125667 | Toyota | CAMRY | Atlanta | GA |
| 93406 | 4T1B11HK0JU126527 | Toyota | CAMRY | LOS ANGELES | CA |
| 93407 | 4T1B11HK0JU126897 | Toyota | CAMRY | SEATTLE | WA |
| 93408 | 4T1B11HK0JU127483 | Toyota | CAMRY | SAN JOSE | CA |
| 93409 | 4T1B11HK0JU134031 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93410 | 4T1B11HK0JU135227 | Toyota | CAMRY | Orlando | FL |
| 93411 | 4T1B11HK0JU135258 | Toyota | CAMRY | NEW BERN | NC |
| 93412 | 4T1B11HK0JU137060 | Toyota | CAMRY | Detroit | MI |
| 93413 | 4T1B11HK0JU578462 | Toyota | CAMRY | Salt Lake City | UT |
| 93414 | 4T1B11HK0JU604624 | Toyota | CAMRY | North Dighton | MA |
| 93415 | 4T1B11HK0JU606101 | Toyota | CAMRY | Schaumburg | IL |
| 93416 | 4T1B11HK0JU633928 | Toyota | CAMRY | Dallas | TX |
| 93417 | 4T1B11HK0JU634626 | Toyota | CAMRY | BURBANK | CA |
| 93418 | 4T1B11HK0JU634688 | Toyota | CAMRY | PHOENIX | AZ |
| 93419 | 4T1B11HK0JU636313 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93420 | 4T1B11HK0JU636781 | Toyota | CAMRY | NORTH HOLLYWOOD | CA |
| 93421 | 4T1B11HK0JU636960 | Toyota | CAMRY | BURBANK | CA |
| 93422 | 4T1B11HK0JU637378 | Toyota | CAMRY | SANTA ANA | CA |
| 93423 | 4T1B11HK0JU638448 | Toyota | CAMRY | SAN JOSE | CA |
| 93424 | 4T1B11HK0JU649076 | Toyota | CAMRY | NOTTINGHAM | MD |
| 93425 | 4T1B11HK0JU652642 | Toyota | CAMRY | Hartford | CT |
| 93426 | 4T1B11HK0JU652785 | Toyota | CAMRY | Plainfield | IN |
| 93427 | 4T1B11HK0JU653712 | Toyota | CAMRY | CLEVELAND | OH |
| 93428 | 4T1B11HK0JU656898 | Toyota | CAMRY | Detroit | MI |
| 93429 | 4T1B11HK0KU166124 | Toyota | CAMRY | SAN DIEGO | CA |
| 93430 | 4T1B11HK0KU167466 | Toyota | CAMRY | Warr Acres | OK |
| 93431 | 4T1B11HK0KU167998 | Toyota | CAMRY | MURRAY | KY |
| 93432 | 4T1B11HK0KU168004 | Toyota | CAMRY | Houston | TX |
| 93433 | 4T1B11HK0KU168469 | Toyota | CAMRY | Santa Clara | CA |
| 93434 | 4T1B11HK0KU178810 | Toyota | CAMRY | KENNER | LA |
| 93435 | 4T1B11HK0KU180377 | Toyota | CAMRY | Dania | FL |
| 93436 | 4T1B11HK0KU180928 | Toyota | CAMRY | Atlanta | GA |
| 93437 | 4T1B11HK0KU182033 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93438 | 4T1B11HK0KU182095 | Toyota | CAMRY | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93439 | 4T1B11HK0KU182761 | Toyota | CAMRY | SAN ANTONIO | TX |
| 93440 | 4T1B11HK0KU183683 | Toyota | CAMRY | FORT MYERS | FL |
| 93441 | 4T1B11HK0KU184848 | Toyota | CAMRY | ORLANDO | FL |
| 93442 | 4T1B11HK0KU186003 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93443 | 4T1B11HK0KU186096 | Toyota | CAMRY | FORT MYERS | FL |
| 93444 | 4T1B11HK0KU193663 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93445 | 4T1B11HK0KU194506 | Toyota | CAMRY | TAMPA | FL |
| 93446 | 4T1B11HK0KU195591 | Toyota | CAMRY | Warr Acres | OK |
| 93447 | 4T1B11HK0KU195820 | Toyota | CAMRY | CHARLOTTE | NC |
| 93448 | 4T1B11HK0KU196160 | Toyota | CAMRY | ORLANDO | FL |
| 93449 | 4T1B11HK0KU196434 | Toyota | CAMRY | ORLANDO | FL |
| 93450 | 4T1B11HK0KU197387 | Toyota | CAMRY | SANFORD | FL |
| 93451 | 4T1B11HK0KU197616 | Toyota | CAMRY | ATLANTA | GA |
| 93452 | 4T1B11HK0KU197700 | Toyota | CAMRY | SARASOTA | FL |
| 93453 | 4T1B11HK0KU197745 | Toyota | CAMRY | MIAMI | FL |
| 93454 | 4T1B11HK0KU201146 | Toyota | CAMRY | CORPUS CHRISTI | TX |
| 93455 | 4T1B11HK0KU206590 | Toyota | CAMRY | Miami | FL |
| 93456 | 4T1B11HK0KU215208 | Toyota | CAMRY | Stone Mountain | GA |
| 93457 | 4T1B11HK0KU215869 | Toyota | CAMRY | Santa Clara | CA |
| 93458 | 4T1B11HK0KU217010 | Toyota | CAMRY | Atlanta | GA |
| 93459 | 4T1B11HK0KU226810 | Toyota | CAMRY | Stone Mountain | GA |
| 93460 | 4T1B11HK0KU226841 | Toyota | CAMRY | KENNER | LA |
| 93461 | 4T1B11HK0KU227276 | Toyota | CAMRY | MIAMI | FL |
| 93462 | 4T1B11HK0KU230226 | Toyota | CAMRY | Ft. Myers | FL |
| 93463 | 4T1B11HK0KU230811 | Toyota | CAMRY | TAMPA | FL |
| 93464 | 4T1B11HK0KU232235 | Toyota | CAMRY | Stone Mountain | GA |
| 93465 | 4T1B11HK0KU236074 | Toyota | CAMRY | Salt Lake City | UT |
| 93466 | 4T1B11HK0KU236267 | Toyota | CAMRY | JACKSON | MS |
| 93467 | 4T1B11HK0KU236964 | Toyota | CAMRY | Florissant | MO |
| 93468 | 4T1B11HK0KU237399 | Toyota | CAMRY | Dallas | TX |
| 93469 | 4T1B11HK0KU238519 | Toyota | CAMRY | TAMPA | FL |
| 93470 | 4T1B11HK0KU239251 | Toyota | CAMRY | Houston | TX |
| 93471 | 4T1B11HK0KU239315 | Toyota | CAMRY | Philadelphia | PA |
| 93472 | 4T1B11HK0KU240352 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93473 | 4T1B11HK0KU240478 | Toyota | CAMRY | Ventura | CA |
| 93474 | 4T1B11HK0KU241100 | Toyota | CAMRY | LOUISVILLE | KY |
| 93475 | 4T1B11HK0KU241243 | Toyota | CAMRY | Dallas | TX |
| 93476 | 4T1B11HK0KU241436 | Toyota | CAMRY | PHOENIX | AZ |
| 93477 | 4T1B11HK0KU242053 | Toyota | CAMRY | Maple Grove | MN |
| 93478 | 4T1B11HK0KU242733 | Toyota | CAMRY | PHOENIX | AZ |
| 93479 | 4T1B11HK0KU242800 | Toyota | CAMRY | Salt Lake City | UT |
| 93480 | 4T1B11HK0KU243400 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93481 | 4T1B11HK0KU243736 | Toyota | CAMRY | Salt Lake City | UT |
| 93482 | 4T1B11HK0KU251495 | Toyota | CAMRY | NEW BERN | NC |
| 93483 | 4T1B11HK0KU253134 | Toyota | CAMRY | Elkridge | MD |
| 93484 | 4T1B11HK0KU253537 | Toyota | CAMRY | CHICAGO | IL |
| 93485 | 4T1B11HK0KU255000 | Toyota | CAMRY | GREENSBORO | NC |
| 93486 | 4T1B11HK0KU256342 | Toyota | CAMRY | West Palm Beach | FL |
| 93487 | 4T1B11HK0KU258625 | Toyota | CAMRY | KNOXVILLE | TN |
| 93488 | 4T1B11HK0KU262593 | Toyota | CAMRY | St. Louis | MO |
| 93489 | 4T1B11HK0KU265025 | Toyota | CAMRY | Houston | TX |
| 93490 | 4T1B11HK0KU265901 | Toyota | CAMRY | KNOXVILLE | TN |
| 93491 | 4T1B11HK0KU266000 | Toyota | CAMRY | SALT LAKE CITY | US |
| 93492 | 4T1B11HK0KU266028 | Toyota | CAMRY | Portland | OR |
| 93493 | 4T1B11HK0KU266434 | Toyota | CAMRY | AUSTIN | TX |
| 93494 | 4T1B11HK0KU267129 | Toyota | CAMRY | Sacramento | CA |
| 93495 | 4T1B11HK0KU267163 | Toyota | CAMRY | Portland | OR |
| 93496 | 4T1B11HK0KU267812 | Toyota | CAMRY | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93497 | 4T1B11HK0KU268278 | Toyota | CAMRY | SAN ANTONIO | TX |
| 93498 | 4T1B11HK0KU268555 | Toyota | CAMRY | Davie | FL |
| 93499 | 4T1B11HK0KU270256 | Toyota | CAMRY | DFW AIRPORT | TX |
| 93500 | 4T1B11HK0KU270953 | Toyota | CAMRY | San Diego | CA |
| 93501 | 4T1B11HK0KU270984 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93502 | 4T1B11HK0KU685755 | Toyota | CAMRY | Warr Acres | OK |
| 93503 | 4T1B11HK0KU688526 | Toyota | CAMRY | Corpus Christi | TX |
| 93504 | 4T1B11HK0KU689191 | Toyota | CAMRY | Davie | FL |
| 93505 | 4T1B11HK0KU689921 | Toyota | CAMRY | Rockville Centr | NY |
| 93506 | 4T1B11HK0KU690650 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93507 | 4T1B11HK0KU692057 | Toyota | CAMRY | DALLAS | TX |
| 93508 | 4T1B11HK0KU700853 | Toyota | CAMRY | Warr Acres | OK |
| 93509 | 4T1B11HK0KU704112 | Toyota | CAMRY | MIAMI | FL |
| 93510 | 4T1B11HK0KU705020 | Toyota | CAMRY | ORLANDO | FL |
| 93511 | 4T1B11HK0KU705597 | Toyota | CAMRY | Atlanta | GA |
| 93512 | 4T1B11HK0KU718186 | Toyota | CAMRY | Dallas | TX |
| 93513 | 4T1B11HK0KU719306 | Toyota | CAMRY | Houston | TX |
| 93514 | 4T1B11HK0KU728264 | Toyota | CAMRY | ORLANDO | FL |
| 93515 | 4T1B11HK0KU729060 | Toyota | CAMRY | MIAMI | FL |
| 93516 | 4T1B11HK0KU729219 | Toyota | CAMRY | ORLANDO | FL |
| 93517 | 4T1B11HK0KU729222 | Toyota | CAMRY | TAMPA | FL |
| 93518 | 4T1B11HK0KU753830 | Toyota | CAMRY | Atlanta | GA |
| 93519 | 4T1B11HK0KU757974 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93520 | 4T1B11HK0KU758686 | Toyota | CAMRY | Atlanta | GA |
| 93521 | 4T1B11HK0KU765606 | Toyota | CAMRY | HOUSTON | TX |
| 93522 | 4T1B11HK0KU766299 | Toyota | CAMRY | Detroit | MI |
| 93523 | 4T1B11HK0KU767632 | Toyota | CAMRY | Portland | OR |
| 93524 | 4T1B11HK0KU768909 | Toyota | CAMRY | LOS ANGELES | CA |
| 93525 | 4T1B11HK0KU769154 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93526 | 4T1B11HK0KU769414 | Toyota | CAMRY | SACRAMENTO | CA |
| 93527 | 4T1B11HK0KU769865 | Toyota | CAMRY | Savannah | GA |
| 93528 | 4T1B11HK0KU771714 | Toyota | CAMRY | Portland | OR |
| 93529 | 4T1B11HK0KU772183 | Toyota | CAMRY | ATLANTA | GA |
| 93530 | 4T1B11HK0KU773110 | Toyota | CAMRY | TAMPA | FL |
| 93531 | 4T1B11HK0KU773124 | Toyota | CAMRY | Salt Lake City | UT |
| 93532 | 4T1B11HK0KU773916 | Toyota | CAMRY | Detroit | MI |
| 93533 | 4T1B11HK0KU775875 | Toyota | CAMRY | Irving | TX |
| 93534 | 4T1B11HK0KU776069 | Toyota | CAMRY | TAMPA | FL |
| 93535 | 4T1B11HK0KU788724 | Toyota | CAMRY | ORLANDO | FL |
| 93536 | 4T1B11HK0KU788965 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93537 | 4T1B11HK0KU795334 | Toyota | CAMRY | CHICAGO | IL |
| 93538 | 4T1B11HK0KU800726 | Toyota | CAMRY | Estero | FL |
| 93539 | 4T1B11HK0KU803593 | Toyota | CAMRY | LAS VEGAS | NV |
| 93540 | 4T1B11HK1JU050896 | Toyota | CAMRY | SAN JOSE | CA |
| 93541 | 4T1B11HK1JU088211 | Toyota | CAMRY | Elkridge | MD |
| 93542 | 4T1B11HK1JU097510 | Toyota | CAMRY | KENNER | LA |
| 93543 | 4T1B11HK1JU097913 | Toyota | CAMRY | SACRAMENTO | CA |
| 93544 | 4T1B11HK1JU101426 | Toyota | CAMRY | Atlanta | GA |
| 93545 | 4T1B11HK1JU101457 | Toyota | CAMRY | Winter Park | FL |
| 93546 | 4T1B11HK1JU101636 | Toyota | CAMRY | Cranberry Towns | PA |
| 93547 | 4T1B11HK1JU102091 | Toyota | CAMRY | CHRISTIANSBURG | VA |
| 93548 | 4T1B11HK1JU102351 | Toyota | CAMRY | Smithtown | NY |
| 93549 | 4T1B11HK1JU114581 | Toyota | CAMRY | BURBANK | CA |
| 93550 | 4T1B11HK1JU121997 | Toyota | CAMRY | LAS VEGAS | NV |
| 93551 | 4T1B11HK1JU122809 | Toyota | CAMRY | SANTA ANA | CA |
| 93552 | 4T1B11HK1JU124088 | Toyota | CAMRY | BURBANK | CA |
| 93553 | 4T1B11HK1JU124107 | Toyota | CAMRY | BOSTON | MA |
| 93554 | 4T1B11HK1JU124138 | Toyota | CAMRY | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93555 | 4T1B11HK1JU124494 | Toyota | CAMRY | INGLEWOOD | CA |
| 93556 | 4T1B11HK1JU124947 | Toyota | CAMRY | LOS ANGELES | CA |
| 93557 | 4T1B11HK1JU126309 | Toyota | CAMRY | FORT MYERS | FL |
| 93558 | 4T1B11HK1JU126746 | Toyota | CAMRY | KENNER | LA |
| 93559 | 4T1B11HK1JU133566 | Toyota | CAMRY | SAN ANTONIO | TX |
| 93560 | 4T1B11HK1JU610903 | Toyota | CAMRY | ANCHORAGE | AK |
| 93561 | 4T1B11HK1JU620797 | Toyota | CAMRY | LAS VEGAS | NV |
| 93562 | 4T1B11HK1JU621531 | Toyota | CAMRY | LAS VEGAS | NV |
| 93563 | 4T1B11HK1JU634411 | Toyota | CAMRY | ONTARIO | CA |
| 93564 | 4T1B11HK1JU636000 | Toyota | CAMRY | Woodhaven | MI |
| 93565 | 4T1B11HK1JU637020 | Toyota | CAMRY | Fresno | CA |
| 93566 | 4T1B11HK1JU637034 | Toyota | CAMRY | Santa Clara | CA |
| 93567 | 4T1B11HK1JU637809 | Toyota | CAMRY | Teterboro | NJ |
| 93568 | 4T1B11HK1JU639219 | Toyota | CAMRY | SACRAMENTO | CA |
| 93569 | 4T1B11HK1JU648275 | Toyota | CAMRY | Tampa | FL |
| 93570 | 4T1B11HK1JU648308 | Toyota | CAMRY | ORLANDO | FL |
| 93571 | 4T1B11HK1JU651421 | Toyota | CAMRY | Winston-Salem | NC |
| 93572 | 4T1B11HK1JU651922 | Toyota | CAMRY | ORLANDO | FL |
| 93573 | 4T1B11HK1JU651953 | Toyota | CAMRY | Atlanta | GA |
| 93574 | 4T1B11HK1JU652584 | Toyota | CAMRY | Detroit | MI |
| 93575 | 4T1B11HK1JU653329 | Toyota | CAMRY | Philadelphia | PA |
| 93576 | 4T1B11HK1JU653332 | Toyota | CAMRY | WARWICK | RI |
| 93577 | 4T1B11HK1JU654139 | Toyota | CAMRY | RALEIGH | NC |
| 93578 | 4T1B11HK1JU654254 | Toyota | CAMRY | NASHVILLE | TN |
| 93579 | 4T1B11HK1JU654934 | Toyota | CAMRY | TAMPA | FL |
| 93580 | 4T1B11HK1JU655842 | Toyota | CAMRY | ALBANY | NY |
| 93581 | 4T1B11HK1JU656330 | Toyota | CAMRY | Jacksonville | FL |
| 93582 | 4T1B11HK1JU656540 | Toyota | CAMRY | PORTLAND | OR |
| 93583 | 4T1B11HK1JU658045 | Toyota | CAMRY | Rockville Centr | NY |
| 93584 | 4T1B11HK1KU166164 | Toyota | CAMRY | Dallas | TX |
| 93585 | 4T1B11HK1KU166228 | Toyota | CAMRY | Dallas | TX |
| 93586 | 4T1B11HK1KU166276 | Toyota | CAMRY | Dallas | TX |
| 93587 | 4T1B11HK1KU166858 | Toyota | CAMRY | McAllen | TX |
| 93588 | 4T1B11HK1KU166875 | Toyota | CAMRY | Dallas | TX |
| 93589 | 4T1B11HK1KU166908 | Toyota | CAMRY | GRAND RAPIDS | MI |
| 93590 | 4T1B11HK1KU168660 | Toyota | CAMRY | DETROIT | MI |
| 93591 | 4T1B11HK1KU169808 | Toyota | CAMRY | FT. LAUDERDALE | FL |
| 93592 | 4T1B11HK1KU180548 | Toyota | CAMRY | Atlanta | GA |
| 93593 | 4T1B11HK1KU181666 | Toyota | CAMRY | ORLANDO | FL |
| 93594 | 4T1B11HK1KU181800 | Toyota | CAMRY | Florissant | MO |
| 93595 | 4T1B11HK1KU181876 | Toyota | CAMRY | NEW YORK CITY | NY |
| 93596 | 4T1B11HK1KU182445 | Toyota | CAMRY | Winston-Salem | NC |
| 93597 | 4T1B11HK1KU183031 | Toyota | CAMRY | TAMPA | FL |
| 93598 | 4T1B11HK1KU184745 | Toyota | CAMRY | TAMPA | FL |
| 93599 | 4T1B11HK1KU186026 | Toyota | CAMRY | ORLANDO | FL |
| 93600 | 4T1B11HK1KU186074 | Toyota | CAMRY | ORLANDO | FL |
| 93601 | 4T1B11HK1KU186107 | Toyota | CAMRY | Statesville | NC |
| 93602 | 4T1B11HK1KU195177 | Toyota | CAMRY | KENNER | LA |
| 93603 | 4T1B11HK1KU195339 | Toyota | CAMRY | INDIANAPOLIS | IN |
| 93604 | 4T1B11HK1KU195597 | Toyota | CAMRY | PHOENIX | AZ |
| 93605 | 4T1B11HK1KU195602 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93606 | 4T1B11HK1KU195888 | Toyota | CAMRY | TAMPA | FL |
| 93607 | 4T1B11HK1KU196233 | Toyota | CAMRY | West Palm Beach | FL |
| 93608 | 4T1B11HK1KU197656 | Toyota | CAMRY | Houston | TX |
| 93609 | 4T1B11HK1KU197785 | Toyota | CAMRY | KENNESAW | GA |
| 93610 | 4T1B11HK1KU204072 | Toyota | CAMRY | SAINT PAUL | MN |
| 93611 | 4T1B11HK1KU204945 | Toyota | CAMRY | JACKSON | MS |
| 93612 | 4T1B11HK1KU205402 | Toyota | CAMRY | BROOKLYN | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93613 | 4T1B11HK1KU205898 | Toyota | CAMRY | PITTSBURGH | PA |
| 93614 | 4T1B11HK1KU223396 | Toyota | CAMRY | CHICAGO | IL |
| 93615 | 4T1B11HK1KU227352 | Toyota | CAMRY | Atlanta | GA |
| 93616 | 4T1B11HK1KU229800 | Toyota | CAMRY | FORT MYERS | FL |
| 93617 | 4T1B11HK1KU230798 | Toyota | CAMRY | SHAKOPEE | MN |
| 93618 | 4T1B11HK1KU231532 | Toyota | CAMRY | Miami | FL |
| 93619 | 4T1B11HK1KU233197 | Toyota | CAMRY | Philadelphia | PA |
| 93620 | 4T1B11HK1KU233460 | Toyota | CAMRY | LOUISVILLE | KY |
| 93621 | 4T1B11HK1KU235998 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93622 | 4T1B11HK1KU237203 | Toyota | CAMRY | HOUSTON | TX |
| 93623 | 4T1B11HK1KU237931 | Toyota | CAMRY | Clearwater | FL |
| 93624 | 4T1B11HK1KU238609 | Toyota | CAMRY | LOUISVILLE | KY |
| 93625 | 4T1B11HK1KU239081 | Toyota | CAMRY | Atlanta | GA |
| 93626 | 4T1B11HK1KU241509 | Toyota | CAMRY | Englewood | CO |
| 93627 | 4T1B11HK1KU243387 | Toyota | CAMRY | Irving | TX |
| 93628 | 4T1B11HK1KU243745 | Toyota | CAMRY | DALLAS | TX |
| 93629 | 4T1B11HK1KU243874 | Toyota | CAMRY | DALLAS | TX |
| 93630 | 4T1B11HK1KU252963 | Toyota | CAMRY | Charleston | SC |
| 93631 | 4T1B11HK1KU253594 | Toyota | CAMRY | ONTARIO | CA |
| 93632 | 4T1B11HK1KU258603 | Toyota | CAMRY | SEATAC | WA |
| 93633 | 4T1B11HK1KU259444 | Toyota | CAMRY | Schaumburg | IL |
| 93634 | 4T1B11HK1KU260657 | Toyota | CAMRY | Florissant | MO |
| 93635 | 4T1B11HK1KU262103 | Toyota | CAMRY | SAINT PAUL | MN |
| 93636 | 4T1B11HK1KU263834 | Toyota | CAMRY | BIRMINGHAM | AL |
| 93637 | 4T1B11HK1KU266524 | Toyota | CAMRY | Beaverton | OR |
| 93638 | 4T1B11HK1KU267236 | Toyota | CAMRY | S. San Francisc | CA |
| 93639 | 4T1B11HK1KU267706 | Toyota | CAMRY | Portland | OR |
| 93640 | 4T1B11HK1KU267883 | Toyota | CAMRY | CHICAGO | IL |
| 93641 | 4T1B11HK1KU268287 | Toyota | CAMRY | LAS VEGAS | NV |
| 93642 | 4T1B11HK1KU269147 | Toyota | CAMRY | Phoenix | AZ |
| 93643 | 4T1B11HK1KU687837 | Toyota | CAMRY | ORLANDO | FL |
| 93644 | 4T1B11HK1KU704278 | Toyota | CAMRY | TAMPA | FL |
| 93645 | 4T1B11HK1KU705608 | Toyota | CAMRY | TAMPA | FL |
| 93646 | 4T1B11HK1KU716141 | Toyota | CAMRY | MEMPHIS | TN |
| 93647 | 4T1B11HK1KU716656 | Toyota | CAMRY | CHICAGO | IL |
| 93648 | 4T1B11HK1KU716804 | Toyota | CAMRY | Ft. Myers | FL |
| 93649 | 4T1B11HK1KU718150 | Toyota | CAMRY | TAMPA | FL |
| 93650 | 4T1B11HK1KU720738 | Toyota | CAMRY | SARASOTA | FL |
| 93651 | 4T1B11HK1KU727480 | Toyota | CAMRY | Warminster | PA |
| 93652 | 4T1B11HK1KU728239 | Toyota | CAMRY | ATLANTA | GA |
| 93653 | 4T1B11HK1KU728354 | Toyota | CAMRY | Cedar Rapids | IA |
| 93654 | 4T1B11HK1KU728578 | Toyota | CAMRY | SEATTLE | WA |
| 93655 | 4T1B11HK1KU728984 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93656 | 4T1B11HK1KU729116 | Toyota | CAMRY | Statesville | NC |
| 93657 | 4T1B11HK1KU729522 | Toyota | CAMRY | NEW BERN | NC |
| 93658 | 4T1B11HK1KU730475 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 93659 | 4T1B11HK1KU730623 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93660 | 4T1B11HK1KU748748 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93661 | 4T1B11HK1KU757093 | Toyota | CAMRY | Newark | NJ |
| 93662 | 4T1B11HK1KU758566 | Toyota | CAMRY | Coraopolis | PA |
| 93663 | 4T1B11HK1KU758633 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93664 | 4T1B11HK1KU766263 | Toyota | CAMRY | Little Rock | AR |
| 93665 | 4T1B11HK1KU766277 | Toyota | CAMRY | Dallas | TX |
| 93666 | 4T1B11HK1KU769275 | Toyota | CAMRY | San Antonio | TX |
| 93667 | 4T1B11HK1KU769678 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93668 | 4T1B11HK1KU770099 | Toyota | CAMRY | Beaverton | OR |
| 93669 | 4T1B11HK1KU770457 | Toyota | CAMRY | SEATAC | WA |
| 93670 | 4T1B11HK1KU770734 | Toyota | CAMRY | Austell | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93671 | 4T1B11HK1KU773147 | Toyota | CAMRY | MIAMI | FL |
| 93672 | 4T1B11HK1KU773312 | Toyota | CAMRY | FAYETTEVILLE | GA |
| 93673 | 4T1B11HK1KU773455 | Toyota | CAMRY | OXFORD | MS |
| 93674 | 4T1B11HK1KU774444 | Toyota | CAMRY | FORT MYERS | FL |
| 93675 | 4T1B11HK1KU775917 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93676 | 4T1B11HK1KU789641 | Toyota | CAMRY | TAMPA | FL |
| 93677 | 4T1B11HK1KU792510 | Toyota | CAMRY | STERLING | VA |
| 93678 | 4T1B11HK1KU794449 | Toyota | CAMRY | Baltimore | MD |
| 93679 | 4T1B11HK1KU805059 | Toyota | CAMRY | BLOOMINGTON | IL |
| 93680 | 4T1B11HK1KU805823 | Toyota | CAMRY | Los Angeles | CA |
| 93681 | 4T1B11HK2JU097631 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93682 | 4T1B11HK2JU098262 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 93683 | 4T1B11HK2JU099072 | Toyota | CAMRY | ALLENTOWN | US |
| 93684 | 4T1B11HK2JU100589 | Toyota | CAMRY | SAVANNAH | GA |
| 93685 | 4T1B11HK2JU100849 | Toyota | CAMRY | Warwick | RI |
| 93686 | 4T1B11HK2JU123175 | Toyota | CAMRY | Hayward | CA |
| 93687 | 4T1B11HK2JU123516 | Toyota | CAMRY | PICO RIVERA | CA |
| 93688 | 4T1B11HK2JU124181 | Toyota | CAMRY | LAS VEGAS | NV |
| 93689 | 4T1B11HK2JU125377 | Toyota | CAMRY | LOS ANGELES | CA |
| 93690 | 4T1B11HK2JU131566 | Toyota | CAMRY | BUFFALO | NY |
| 93691 | 4T1B11HK2JU132040 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93692 | 4T1B11HK2JU132491 | Toyota | CAMRY | GLEN BURNIE | MD |
| 93693 | 4T1B11HK2JU132765 | Toyota | CAMRY | Philadelphia | PA |
| 93694 | 4T1B11HK2JU601594 | Toyota | CAMRY | Charlotte | NC |
| 93695 | 4T1B11HK2JU604656 | Toyota | CAMRY | Smithtown | NY |
| 93696 | 4T1B11HK2JU620257 | Toyota | CAMRY | Ventura | CA |
| 93697 | 4T1B11HK2JU634580 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 93698 | 4T1B11HK2JU635289 | Toyota | CAMRY | PHOENIX | AZ |
| 93699 | 4T1B11HK2JU638404 | Toyota | CAMRY | ELKRIDGE | MD |
| 93700 | 4T1B11HK2JU638418 | Toyota | CAMRY | SANTA CLARA | CA |
| 93701 | 4T1B11HK2JU638970 | Toyota | CAMRY | MIAMI | FL |
| 93702 | 4T1B11HK2JU639326 | Toyota | CAMRY | FT LAUDERDALE | FL |
| 93703 | 4T1B11HK2JU640007 | Toyota | CAMRY | RALEIGH | NC |
| 93704 | 4T1B11HK2JU649791 | Toyota | CAMRY | Atlanta | GA |
| 93705 | 4T1B11HK2JU650519 | Toyota | CAMRY | RALIEGH | NC |
| 93706 | 4T1B11HK2JU650536 | Toyota | CAMRY | Warminster | PA |
| 93707 | 4T1B11HK2JU653114 | Toyota | CAMRY | MORROW | GA |
| 93708 | 4T1B11HK2JU654327 | Toyota | CAMRY | BALDWIN | NY |
| 93709 | 4T1B11HK2JU654344 | Toyota | CAMRY | VIRGINIA BEACH | VA |
| 93710 | 4T1B11HK2JU655252 | Toyota | CAMRY | DETROIT | MI |
| 93711 | 4T1B11HK2JU655560 | Toyota | CAMRY | NEWARK | NJ |
| 93712 | 4T1B11HK2JU655574 | Toyota | CAMRY | CHICAGO | IL |
| 93713 | 4T1B11HK2JU655638 | Toyota | CAMRY | ORLANDO | FL |
| 93714 | 4T1B11HK2JU655722 | Toyota | CAMRY | SOUTH SAN FRANC | CA |
| 93715 | 4T1B11HK2JU655736 | Toyota | CAMRY | San Diego | CA |
| 93716 | 4T1B11HK2JU656305 | Toyota | CAMRY | Massapequa | NY |
| 93717 | 4T1B11HK2JU657910 | Toyota | CAMRY | Elkridge | MD |
| 93718 | 4T1B11HK2JU658071 | Toyota | CAMRY | COLUMBIA | SC |
| 93719 | 4T1B11HK2JU659978 | Toyota | CAMRY | NEW BERN | NC |
| 93720 | 4T1B11HK2KU165380 | Toyota | CAMRY | CHICAGO | IL |
| 93721 | 4T1B11HK2KU165900 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93722 | 4T1B11HK2KU166089 | Toyota | CAMRY | Florissant | MO |
| 93723 | 4T1B11HK2KU167436 | Toyota | CAMRY | HOUSTON | TX |
| 93724 | 4T1B11HK2KU169591 | Toyota | CAMRY | Englewood | CO |
| 93725 | 4T1B11HK2KU170126 | Toyota | CAMRY | Atlanta | GA |
| 93726 | 4T1B11HK2KU180316 | Toyota | CAMRY | Marietta | GA |
| 93727 | 4T1B11HK2KU180560 | Toyota | CAMRY | UNION CITY | GA |
| 93728 | 4T1B11HK2KU181837 | Toyota | CAMRY | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 93729 | 4T1B11HK2KU185340 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93730 | 4T1B11HK2KU193017 | Toyota | CAMRY | Atlanta | GA |
| 93731 | 4T1B11HK2KU195866 | Toyota | CAMRY | SARASOTA | FL |
| 93732 | 4T1B11HK2KU197696 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93733 | 4T1B11HK2KU197861 | Toyota | CAMRY | ORLANDO | FL |
| 93734 | 4T1B11HK2KU201214 | Toyota | CAMRY | Los Angeles | CA |
| 93735 | 4T1B11HK2KU201231 | Toyota | CAMRY | Phoenix | AZ |
| 93736 | 4T1B11HK2KU202377 | Toyota | CAMRY | PHOENIX | AZ |
| 93737 | 4T1B11HK2KU204792 | Toyota | CAMRY | ATLANTA | GA |
| 93738 | 4T1B11HK2KU205439 | Toyota | CAMRY | TAMPA | FL |
| 93739 | 4T1B11HK2KU206204 | Toyota | CAMRY | NEW BERN | NC |
| 93740 | 4T1B11HK2KU206333 | Toyota | CAMRY | ONTARIO | CA |
| 93741 | 4T1B11HK2KU206526 | Toyota | CAMRY | Omaha | NE |
| 93742 | 4T1B11HK2KU206848 | Toyota | CAMRY | SACRAMENTO | CA |
| 93743 | 4T1B11HK2KU226632 | Toyota | CAMRY | Ft Pierce | FL |
| 93744 | 4T1B11HK2KU227859 | Toyota | CAMRY | Atlanta | GA |
| 93745 | 4T1B11HK2KU227926 | Toyota | CAMRY | Kenner | LA |
| 93746 | 4T1B11HK2KU229157 | Toyota | CAMRY | Miami | FL |
| 93747 | 4T1B11HK2KU230390 | Toyota | CAMRY | Irving | TX |
| 93748 | 4T1B11HK2KU230857 | Toyota | CAMRY | Florissant | MO |
| 93749 | 4T1B11HK2KU231894 | Toyota | CAMRY | DFW AIRPORT | TX |
| 93750 | 4T1B11HK2KU232124 | Toyota | CAMRY | Nashville | TN |
| 93751 | 4T1B11HK2KU236478 | Toyota | CAMRY | Dallas | TX |
| 93752 | 4T1B11HK2KU237176 | Toyota | CAMRY | Portland | OR |
| 93753 | 4T1B11HK2KU238487 | Toyota | CAMRY | COLLEGE PARK | GA |
| 93754 | 4T1B11HK2KU239266 | Toyota | CAMRY | Scottsdale | AZ |
| 93755 | 4T1B11HK2KU239848 | Toyota | CAMRY | Detroit | MI |
| 93756 | 4T1B11HK2KU239896 | Toyota | CAMRY | WICHITA FALLS | TX |
| 93757 | 4T1B11HK2KU240451 | Toyota | CAMRY | Portland | OR |
| 93758 | 4T1B11HK2KU240871 | Toyota | CAMRY | Dallas | TX |
| 93759 | 4T1B11HK2KU241518 | Toyota | CAMRY | INDIANAPOLIS | IN |
| 93760 | 4T1B11HK2KU241549 | Toyota | CAMRY | Kansas City | MO |
| 93761 | 4T1B11HK2KU241924 | Toyota | CAMRY | KILLEEN | US |
| 93762 | 4T1B11HK2KU243382 | Toyota | CAMRY | Denver | CO |
| 93763 | 4T1B11HK2KU262613 | Toyota | CAMRY | Charleston | WV |
| 93764 | 4T1B11HK2KU265575 | Toyota | CAMRY | Charlotte | NC |
| 93765 | 4T1B11HK2KU265897 | Toyota | CAMRY | Houston | TX |
| 93766 | 4T1B11HK2KU266158 | Toyota | CAMRY | Beaverton | OR |
| 93767 | 4T1B11HK2KU268489 | Toyota | CAMRY | SAINT PAUL | MN |
| 93768 | 4T1B11HK2KU270291 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93769 | 4T1B11HK2KU271053 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93770 | 4T1B11HK2KU685806 | Toyota | CAMRY | DETROIT | MI |
| 93771 | 4T1B11HK2KU687152 | Toyota | CAMRY | ORLANDO | FL |
| 93772 | 4T1B11HK2KU687670 | Toyota | CAMRY | Tulsa | OK |
| 93773 | 4T1B11HK2KU689841 | Toyota | CAMRY | IRVING | TX |
| 93774 | 4T1B11HK2KU702751 | Toyota | CAMRY | ORLANDO | FL |
| 93775 | 4T1B11HK2KU705665 | Toyota | CAMRY | Atlanta | GA |
| 93776 | 4T1B11HK2KU705729 | Toyota | CAMRY | MIAMI | FL |
| 93777 | 4T1B11HK2KU708128 | Toyota | CAMRY | TUCSON | AZ |
| 93778 | 4T1B11HK2KU716116 | Toyota | CAMRY | SARASOTA | FL |
| 93779 | 4T1B11HK2KU718769 | Toyota | CAMRY | TAMPA | FL |
| 93780 | 4T1B11HK2KU719338 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93781 | 4T1B11HK2KU719369 | Toyota | CAMRY | Atlanta | GA |
| 93782 | 4T1B11HK2KU719470 | Toyota | CAMRY | JACKSONVILLE | FL |
| 93783 | 4T1B11HK2KU720053 | Toyota | CAMRY | ATLANTA | GA |
| 93784 | 4T1B11HK2KU728430 | Toyota | CAMRY | TAMPA | FL |
| 93785 | 4T1B11HK2KU729612 | Toyota | CAMRY | CHICAGO | IL |
| 93786 | 4T1B11HK2KU729979 | Toyota | CAMRY | Hapeville | GA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93787 | 4T1B11HK2KU730422 | Toyota | CAMRY | PANAMA CITY | FL |
| 93788 | 4T1B11HK2KU746281 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93789 | 4T1B11HK2KU753585 | Toyota | CAMRY | Atlanta | GA |
| 93790 | 4T1B11HK2KU754008 | Toyota | CAMRY | Atlanta | GA |
| 93791 | 4T1B11HK2KU756762 | Toyota | CAMRY | FAYETTEVILLE | GA |
| 93792 | 4T1B11HK2KU757328 | Toyota | CAMRY | Leesburg | VA |
| 93793 | 4T1B11HK2KU758852 | Toyota | CAMRY | Nashville | TN |
| 93794 | 4T1B11HK2KU760343 | Toyota | CAMRY | Atlanta | GA |
| 93795 | 4T1B11HK2KU763534 | Toyota | CAMRY | STERLING | VA |
| 93796 | 4T1B11HK2KU765333 | Toyota | CAMRY | Portland | OR |
| 93797 | 4T1B11HK2KU765378 | Toyota | CAMRY | Portland | OR |
| 93798 | 4T1B11HK2KU769396 | Toyota | CAMRY | DFW AIRPORT | TX |
| 93799 | 4T1B11HK2KU770421 | Toyota | CAMRY | Beaverton | OR |
| 93800 | 4T1B11HK2KU771245 | Toyota | CAMRY | SALT LAKE CITY | US |
| 93801 | 4T1B11HK2KU772430 | Toyota | CAMRY | LAS VEGAS | NV |
| 93802 | 4T1B11HK2KU772640 | Toyota | CAMRY | ORLANDO | FL |
| 93803 | 4T1B11HK2KU773965 | Toyota | CAMRY | Atlanta | GA |
| 93804 | 4T1B11HK2KU774467 | Toyota | CAMRY | SAINT PAUL | MN |
| 93805 | 4T1B11HK2KU775926 | Toyota | CAMRY | SHAKOPEE | MN |
| 93806 | 4T1B11HK2KU786618 | Toyota | CAMRY | Irving | TX |
| 93807 | 4T1B11HK2KU786621 | Toyota | CAMRY | TAMPA | FL |
| 93808 | 4T1B11HK2KU796288 | Toyota | CAMRY | SAINT LOUIS | MO |
| 93809 | 4T1B11HK2KU801196 | Toyota | CAMRY | CHICAGO | IL |
| 93810 | 4T1B11HK2KU801957 | Toyota | CAMRY | Irving | TX |
| 93811 | 4T1B11HK2KU801988 | Toyota | CAMRY | Portland | OR |
| 93812 | 4T1B11HK2KU802655 | Toyota | CAMRY | EULESS | TX |
| 93813 | 4T1B11HK2KU803465 | Toyota | CAMRY | CHICAGO | IL |
| 93814 | 4T1B11HK2KU804406 | Toyota | CAMRY | Cincinnati | OH |
| 93815 | 4T1B11HK2KU805121 | Toyota | CAMRY | AUSTIN | TX |
| 93816 | 4T1B11HK2KU807709 | Toyota | CAMRY | KANSAS CITY | MO |
| 93817 | 4T1B11HK2KU808259 | Toyota | CAMRY | SAN JOSE | CA |
| 93818 | 4T1B11HK2KU808469 | Toyota | CAMRY | S. San Francisc | CA |
| 93819 | 4T1B11HK3JU098433 | Toyota | CAMRY | LAS VEGAS | NV |
| 93820 | 4T1B11HK3JU099081 | Toyota | CAMRY | Baltimore | MD |
| 93821 | 4T1B11HK3JU099114 | Toyota | CAMRY | Warwick | RI |
| 93822 | 4T1B11HK3JU099761 | Toyota | CAMRY | STERLING | VA |
| 93823 | 4T1B11HK3JU100696 | Toyota | CAMRY | Davie | FL |
| 93824 | 4T1B11HK3JU101539 | Toyota | CAMRY | Johnston | RI |
| 93825 | 4T1B11HK3JU102061 | Toyota | CAMRY | ORLANDO | FL |
| 93826 | 4T1B11HK3JU102271 | Toyota | CAMRY | HANOVER | MD |
| 93827 | 4T1B11HK3JU102285 | Toyota | CAMRY | Johnston | RI |
| 93828 | 4T1B11HK3JU102805 | Toyota | CAMRY | Orlando | FL |
| 93829 | 4T1B11HK3JU124562 | Toyota | CAMRY | SARASOTA | FL |
| 93830 | 4T1B11HK3JU125369 | Toyota | CAMRY | San Diego | CA |
| 93831 | 4T1B11HK3JU126912 | Toyota | CAMRY | Anaheim | CA |
| 93832 | 4T1B11HK3JU131513 | Toyota | CAMRY | Carleton | MI |
| 93833 | 4T1B11HK3JU132452 | Toyota | CAMRY | RALEIGH | NC |
| 93834 | 4T1B11HK3JU133181 | Toyota | CAMRY | ORLANDO | FL |
| 93835 | 4T1B11HK3JU133214 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93836 | 4T1B11HK3JU136243 | Toyota | CAMRY | Detroit | MI |
| 93837 | 4T1B11HK3JU136341 | Toyota | CAMRY | DES MOINES | IA |
| 93838 | 4T1B11HK3JU137814 | Toyota | CAMRY | Elkridge | MD |
| 93839 | 4T1B11HK3JU601569 | Toyota | CAMRY | SEATAC | WA |
| 93840 | 4T1B11HK3JU619473 | Toyota | CAMRY | BURBANK | CA |
| 93841 | 4T1B11HK3JU634572 | Toyota | CAMRY | FEDERAL WAY | WA |
| 93842 | 4T1B11HK3JU634748 | Toyota | CAMRY | Slidell | LA |
| 93843 | 4T1B11HK3JU636063 | Toyota | CAMRY | CHANDLER | AZ |
| 93844 | 4T1B11HK3JU637293 | Toyota | CAMRY | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93845 | 4T1B11HK3JU649055 | Toyota | CAMRY | North Dighton | MA |
| 93846 | 4T1B11HK3JU652070 | Toyota | CAMRY | FORT MYERS | FL |
| 93847 | 4T1B11HK3JU653154 | Toyota | CAMRY | EUGENE | OR |
| 93848 | 4T1B11HK3JU653574 | Toyota | CAMRY | TAMPA | FL |
| 93849 | 4T1B11HK3JU653655 | Toyota | CAMRY | BOSTON | MA |
| 93850 | 4T1B11HK3JU654272 | Toyota | CAMRY | Richmond | VA |
| 93851 | 4T1B11HK3JU654787 | Toyota | CAMRY | Cedar Rapids | IA |
| 93852 | 4T1B11HK3JU654806 | Toyota | CAMRY | EGG HARBOR TOWN | NJ |
| 93853 | 4T1B11HK3JU655115 | Toyota | CAMRY | RALEIGH | NC |
| 93854 | 4T1B11HK3JU655633 | Toyota | CAMRY | Los Angeles | CA |
| 93855 | 4T1B11HK3JU657320 | Toyota | CAMRY | CHARLOTTE | NC |
| 93856 | 4T1B11HK3JU658919 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93857 | 4T1B11HK3JU660072 | Toyota | CAMRY | Detroit | MI |
| 93858 | 4T1B11HK3JU662002 | Toyota | CAMRY | PITTSBURGH | PA |
| 93859 | 4T1B11HK3KU165680 | Toyota | CAMRY | Albuquerque | NM |
| 93860 | 4T1B11HK3KU166019 | Toyota | CAMRY | SEATAC | WA |
| 93861 | 4T1B11HK3KU166196 | Toyota | CAMRY | Austin | TX |
| 93862 | 4T1B11HK3KU166201 | Toyota | CAMRY | Dallas | TX |
| 93863 | 4T1B11HK3KU166263 | Toyota | CAMRY | DALLAS | TX |
| 93864 | 4T1B11HK3KU166313 | Toyota | CAMRY | SAN JOSE | CA |
| 93865 | 4T1B11HK3KU166893 | Toyota | CAMRY | BLOOMINGTON | IL |
| 93866 | 4T1B11HK3KU167459 | Toyota | CAMRY | SAN JOSE | CA |
| 93867 | 4T1B11HK3KU168482 | Toyota | CAMRY | Grove City | OH |
| 93868 | 4T1B11HK3KU169258 | Toyota | CAMRY | Norwalk | CA |
| 93869 | 4T1B11HK3KU180518 | Toyota | CAMRY | Houston | TX |
| 93870 | 4T1B11HK3KU180910 | Toyota | CAMRY | ORLANDO | FL |
| 93871 | 4T1B11HK3KU181703 | Toyota | CAMRY | TAMPA | FL |
| 93872 | 4T1B11HK3KU185461 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93873 | 4T1B11HK3KU186058 | Toyota | CAMRY | Orlando | FL |
| 93874 | 4T1B11HK3KU193155 | Toyota | CAMRY | TAMPA | FL |
| 93875 | 4T1B11HK3KU194404 | Toyota | CAMRY | Miami | FL |
| 93876 | 4T1B11HK3KU194466 | Toyota | CAMRY | ORLANDO | FL |
| 93877 | 4T1B11HK3KU195150 | Toyota | CAMRY | MIAMI | FL |
| 93878 | 4T1B11HK3KU196492 | Toyota | CAMRY | SAN ANTONIO | TX |
| 93879 | 4T1B11HK3KU196783 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93880 | 4T1B11HK3KU196864 | Toyota | CAMRY | MEMPHIS | TN |
| 93881 | 4T1B11HK3KU197724 | Toyota | CAMRY | ORLANDO | FL |
| 93882 | 4T1B11HK3KU202422 | Toyota | CAMRY | LOS ANGELES | CA |
| 93883 | 4T1B11HK3KU205546 | Toyota | CAMRY | Lynn | MA |
| 93884 | 4T1B11HK3KU206471 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 93885 | 4T1B11HK3KU227627 | Toyota | CAMRY | GEORGETOWN | KY |
| 93886 | 4T1B11HK3KU227885 | Toyota | CAMRY | ATLANTA | GA |
| 93887 | 4T1B11HK3KU227935 | Toyota | CAMRY | WASHINGTON DC | MD |
| 93888 | 4T1B11HK3KU228406 | Toyota | CAMRY | Newark | NJ |
| 93889 | 4T1B11HK3KU228731 | Toyota | CAMRY | Wilmington | NC |
| 93890 | 4T1B11HK3KU229068 | Toyota | CAMRY | Jamaica | NY |
| 93891 | 4T1B11HK3KU229796 | Toyota | CAMRY | Atlanta | GA |
| 93892 | 4T1B11HK3KU231418 | Toyota | CAMRY | KNOXVILLE | TN |
| 93893 | 4T1B11HK3KU232214 | Toyota | CAMRY | DALLAS | TX |
| 93894 | 4T1B11HK3KU234397 | Toyota | CAMRY | FT. LAUDERDALE | FL |
| 93895 | 4T1B11HK3KU236358 | Toyota | CAMRY | Memphis | TN |
| 93896 | 4T1B11HK3KU237090 | Toyota | CAMRY | Florissant | MO |
| 93897 | 4T1B11HK3KU238269 | Toyota | CAMRY | BURBANK | CA |
| 93898 | 4T1B11HK3KU238417 | Toyota | CAMRY | Houston | TX |
| 93899 | 4T1B11HK3KU238479 | Toyota | CAMRY | Atlanta | GA |
| 93900 | 4T1B11HK3KU238885 | Toyota | CAMRY | KNOXVILLE | TN |
| 93901 | 4T1B11HK3KU239387 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 93902 | 4T1B11HK3KU241964 | Toyota | CAMRY | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93903 | 4T1B11HK3KU242600 | Toyota | CAMRY | ORLANDO | FL |
| 93904 | 4T1B11HK3KU242659 | Toyota | CAMRY | Hapeville | GA |
| 93905 | 4T1B11HK3KU243200 | Toyota | CAMRY | PORTLAND | OR |
| 93906 | 4T1B11HK3KU243293 | Toyota | CAMRY | MIAMI | FL |
| 93907 | 4T1B11HK3KU243956 | Toyota | CAMRY | SAN ANTONIO | TX |
| 93908 | 4T1B11HK3KU253693 | Toyota | CAMRY | ORLANDO | FL |
| 93909 | 4T1B11HK3KU253760 | Toyota | CAMRY | ORLANDO | FL |
| 93910 | 4T1B11HK3KU254004 | Toyota | CAMRY | Greensboro | NC |
| 93911 | 4T1B11HK3KU254018 | Toyota | CAMRY | PHOENIX | AZ |
| 93912 | 4T1B11HK3KU255945 | Toyota | CAMRY | LAS VEGAS | NV |
| 93913 | 4T1B11HK3KU264502 | Toyota | CAMRY | Lexington | KY |
| 93914 | 4T1B11HK3KU266055 | Toyota | CAMRY | Phoenix | AZ |
| 93915 | 4T1B11HK3KU266153 | Toyota | CAMRY | LOS ANGELES | CA |
| 93916 | 4T1B11HK3KU266623 | Toyota | CAMRY | EL PASO | TX |
| 93917 | 4T1B11HK3KU266668 | Toyota | CAMRY | PHOENIX | AZ |
| 93918 | 4T1B11HK3KU270901 | Toyota | CAMRY | Beaverton | OR |
| 93919 | 4T1B11HK3KU271014 | Toyota | CAMRY | TULSA | OK |
| 93920 | 4T1B11HK3KU685913 | Toyota | CAMRY | KENNER | LA |
| 93921 | 4T1B11HK3KU686236 | Toyota | CAMRY | SAINT PAUL | MN |
| 93922 | 4T1B11HK3KU686947 | Toyota | CAMRY | Smithtown | NY |
| 93923 | 4T1B11HK3KU687127 | Toyota | CAMRY | NORTH HILLS | CA |
| 93924 | 4T1B11HK3KU688553 | Toyota | CAMRY | HOUSTON | TX |
| 93925 | 4T1B11HK3KU690609 | Toyota | CAMRY | SANTA ANA | CA |
| 93926 | 4T1B11HK3KU691923 | Toyota | CAMRY | Tulsa | OK |
| 93927 | 4T1B11HK3KU704671 | Toyota | CAMRY | MIAMI | FL |
| 93928 | 4T1B11HK3KU705724 | Toyota | CAMRY | ORLANDO | FL |
| 93929 | 4T1B11HK3KU706288 | Toyota | CAMRY | MIAMI | FL |
| 93930 | 4T1B11HK3KU706386 | Toyota | CAMRY | MIAMI | FL |
| 93931 | 4T1B11HK3KU716223 | Toyota | CAMRY | TAMPA | FL |
| 93932 | 4T1B11HK3KU717498 | Toyota | CAMRY | Atlanta | GA |
| 93933 | 4T1B11HK3KU718201 | Toyota | CAMRY | Clearwater | FL |
| 93934 | 4T1B11HK3KU718778 | Toyota | CAMRY | ORLANDO | FL |
| 93935 | 4T1B11HK3KU720028 | Toyota | CAMRY | Tampa | FL |
| 93936 | 4T1B11HK3KU720658 | Toyota | CAMRY | Hamilton | OH |
| 93937 | 4T1B11HK3KU728209 | Toyota | CAMRY | NEWARK | NJ |
| 93938 | 4T1B11HK3KU729182 | Toyota | CAMRY | Newark | NJ |
| 93939 | 4T1B11HK3KU755006 | Toyota | CAMRY | ORLANDO | FL |
| 93940 | 4T1B11HK3KU761064 | Toyota | CAMRY | Atlanta | GA |
| 93941 | 4T1B11HK3KU769164 | Toyota | CAMRY | Tulsa | OK |
| 93942 | 4T1B11HK3KU769259 | Toyota | CAMRY | LOS ANGELES | CA |
| 93943 | 4T1B11HK3KU769651 | Toyota | CAMRY | Detroit | MI |
| 93944 | 4T1B11HK3KU769729 | Toyota | CAMRY | DFW AIRPORT | TX |
| 93945 | 4T1B11HK3KU769990 | Toyota | CAMRY | ALBANY | GA |
| 93946 | 4T1B11HK3KU770542 | Toyota | CAMRY | Clearwater | FL |
| 93947 | 4T1B11HK3KU772615 | Toyota | CAMRY | BIRMINGHAM | AL |
| 93948 | 4T1B11HK3KU773358 | Toyota | CAMRY | PHOENIX | AZ |
| 93949 | 4T1B11HK3KU773540 | Toyota | CAMRY | Houston | TX |
| 93950 | 4T1B11HK3KU773974 | Toyota | CAMRY | Bridgeton | MO |
| 93951 | 4T1B11HK3KU774283 | Toyota | CAMRY | WOODS CROSS | US |
| 93952 | 4T1B11HK3KU775322 | Toyota | CAMRY | SOUTHWEST DEALER D | TX |
| 93953 | 4T1B11HK3KU775885 | Toyota | CAMRY | FORT MYERS | FL |
| 93954 | 4T1B11HK3KU776048 | Toyota | CAMRY | CHARLOTTE | US |
| 93955 | 4T1B11HK3KU784991 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 93956 | 4T1B11HK3KU785803 | Toyota | CAMRY | TAMPA | FL |
| 93957 | 4T1B11HK3KU787003 | Toyota | CAMRY | ONTARIO, RIVERSIDE | CA |
| 93958 | 4T1B11HK3KU787857 | Toyota | CAMRY | FORT MYERS | FL |
| 93959 | 4T1B11HK3KU796946 | Toyota | CAMRY | SANTA CLARA | CA |
| 93960 | 4T1B11HK3KU801028 | Toyota | CAMRY | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 93961 | 4T1B11HK3KU801773 | Toyota | CAMRY | DALLAS | TX |
| 93962 | 4T1B11HK3KU801787 | Toyota | CAMRY | DALLAS | TX |
| 93963 | 4T1B11HK3KU805015 | Toyota | CAMRY | Florissant | MO |
| 93964 | 4T1B11HK3KU805256 | Toyota | CAMRY | ST Paul | MN |
| 93965 | 4T1B11HK3KU805810 | Toyota | CAMRY | PHOENIX | AZ |
| 93966 | 4T1B11HK4JU098232 | Toyota | CAMRY | MATTHEWS | NC |
| 93967 | 4T1B11HK4JU098974 | Toyota | CAMRY | INDIANAPOLIS | IN |
| 93968 | 4T1B11HK4JU099137 | Toyota | CAMRY | Portland | OR |
| 93969 | 4T1B11HK4JU099378 | Toyota | CAMRY | BURBANK | CA |
| 93970 | 4T1B11HK4JU099607 | Toyota | CAMRY | FORT MYERS | FL |
| 93971 | 4T1B11HK4JU099817 | Toyota | CAMRY | BURBANK | CA |
| 93972 | 4T1B11HK4JU100738 | Toyota | CAMRY | ORLANDO | FL |
| 93973 | 4T1B11HK4JU103722 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93974 | 4T1B11HK4JU122772 | Toyota | CAMRY | CHARLOTTE | NC |
| 93975 | 4T1B11HK4JU124215 | Toyota | CAMRY | SAN JOSE | CA |
| 93976 | 4T1B11HK4JU124960 | Toyota | CAMRY | Charlotte | NC |
| 93977 | 4T1B11HK4JU125316 | Toyota | CAMRY | COLLEGE PARK | GA |
| 93978 | 4T1B11HK4JU125381 | Toyota | CAMRY | SAN JOSE | CA |
| 93979 | 4T1B11HK4JU132444 | Toyota | CAMRY | Atlanta | GA |
| 93980 | 4T1B11HK4JU134355 | Toyota | CAMRY | ORLANDO | FL |
| 93981 | 4T1B11HK4JU134839 | Toyota | CAMRY | MIDDLE RIVER | MD |
| 93982 | 4T1B11HK4JU134890 | Toyota | CAMRY | CHICAGO | IL |
| 93983 | 4T1B11HK4JU135330 | Toyota | CAMRY | GLENOLDEN | PA |
| 93984 | 4T1B11HK4JU137823 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93985 | 4T1B11HK4JU565326 | Toyota | CAMRY | SACRAMENTO | CA |
| 93986 | 4T1B11HK4JU605324 | Toyota | CAMRY | PHILADELPHIA | PA |
| 93987 | 4T1B11HK4JU606537 | Toyota | CAMRY | FORT MYERS | FL |
| 93988 | 4T1B11HK4JU634130 | Toyota | CAMRY | BURBANK | CA |
| 93989 | 4T1B11HK4JU637528 | Toyota | CAMRY | Santa Clara | CA |
| 93990 | 4T1B11HK4JU637576 | Toyota | CAMRY | TAMPA | FL |
| 93991 | 4T1B11HK4JU638453 | Toyota | CAMRY | FRESNO | CA |
| 93992 | 4T1B11HK4JU638484 | Toyota | CAMRY | LOS ANGELES | CA |
| 93993 | 4T1B11HK4JU638534 | Toyota | CAMRY | BURBANK | CA |
| 93994 | 4T1B11HK4JU638579 | Toyota | CAMRY | Johnston | RI |
| 93995 | 4T1B11HK4JU639845 | Toyota | CAMRY | ONTARIO, RIVERSIDE | CA |
| 93996 | 4T1B11HK4JU649789 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 93997 | 4T1B11HK4JU650554 | Toyota | CAMRY | College Park | GA |
| 93998 | 4T1B11HK4JU651431 | Toyota | CAMRY | CHICAGO | IL |
| 93999 | 4T1B11HK4JU652837 | Toyota | CAMRY | WARWICK | RI |
| 94000 | 4T1B11HK4JU653146 | Toyota | CAMRY | FORT MYERS | FL |
| 94001 | 4T1B11HK4JU653499 | Toyota | CAMRY | BIRMINGHAM | AL |
| 94002 | 4T1B11HK4JU653602 | Toyota | CAMRY | Detroit | MI |
| 94003 | 4T1B11HK4JU653616 | Toyota | CAMRY | NOTTINGHAM | MD |
| 94004 | 4T1B11HK4JU654927 | Toyota | CAMRY | RALEIGH | NC |
| 94005 | 4T1B11HK4JU654930 | Toyota | CAMRY | CHATTANOOGA | TN |
| 94006 | 4T1B11HK4JU655141 | Toyota | CAMRY | Cleveland | OH |
| 94007 | 4T1B11HK4JU655589 | Toyota | CAMRY | Clearwater | FL |
| 94008 | 4T1B11HK4JU655611 | Toyota | CAMRY | Davie | FL |
| 94009 | 4T1B11HK4JU655835 | Toyota | CAMRY | Ft. Myers | FL |
| 94010 | 4T1B11HK4KU166188 | Toyota | CAMRY | BURBANK | CA |
| 94011 | 4T1B11HK4KU166272 | Toyota | CAMRY | COSTA MESA | CA |
| 94012 | 4T1B11HK4KU167423 | Toyota | CAMRY | Woodhaven | MI |
| 94013 | 4T1B11HK4KU169785 | Toyota | CAMRY | DFW AIRPORT | TX |
| 94014 | 4T1B11HK4KU170399 | Toyota | CAMRY | FLORIDA DEALER DIR | FL |
| 94015 | 4T1B11HK4KU180284 | Toyota | CAMRY | Atlanta | GA |
| 94016 | 4T1B11HK4KU180348 | Toyota | CAMRY | KNOXVILLE | TN |
| 94017 | 4T1B11HK4KU180981 | Toyota | CAMRY | Stone Mountain | GA |
| 94018 | 4T1B11HK4KU181628 | Toyota | CAMRY | Sarasota | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94019 | 4T1B11HK4KU182181 | Toyota | CAMRY | TAMPA | FL |
| 94020 | 4T1B11HK4KU182259 | Toyota | CAMRY | Dallas | TX |
| 94021 | 4T1B11HK4KU183606 | Toyota | CAMRY | TAMPA | FL |
| 94022 | 4T1B11HK4KU184240 | Toyota | CAMRY | MIAMI | FL |
| 94023 | 4T1B11HK4KU185937 | Toyota | CAMRY | Slidell | LA |
| 94024 | 4T1B11HK4KU192998 | Toyota | CAMRY | SNELLVILLE | GA |
| 94025 | 4T1B11HK4KU193813 | Toyota | CAMRY | MIAMI | FL |
| 94026 | 4T1B11HK4KU195044 | Toyota | CAMRY | FORT MYERS | FL |
| 94027 | 4T1B11HK4KU195318 | Toyota | CAMRY | MORROW | GA |
| 94028 | 4T1B11HK4KU195738 | Toyota | CAMRY | Miami | FL |
| 94029 | 4T1B11HK4KU195920 | Toyota | CAMRY | Orlando | FL |
| 94030 | 4T1B11HK4KU197408 | Toyota | CAMRY | DALLAS | TX |
| 94031 | 4T1B11HK4KU197814 | Toyota | CAMRY | ORLANDO | FL |
| 94032 | 4T1B11HK4KU197912 | Toyota | CAMRY | Bridgeton | MO |
| 94033 | 4T1B11HK4KU202946 | Toyota | CAMRY | Palm Springs | CA |
| 94034 | 4T1B11HK4KU203675 | Toyota | CAMRY | PALM SPRINGS | CA |
| 94035 | 4T1B11HK4KU204969 | Toyota | CAMRY | Sacramento | CA |
| 94036 | 4T1B11HK4KU205393 | Toyota | CAMRY | ATLANTA | GA |
| 94037 | 4T1B11HK4KU205863 | Toyota | CAMRY | Memphis | TN |
| 94038 | 4T1B11HK4KU216605 | Toyota | CAMRY | Los Angeles | CA |
| 94039 | 4T1B11HK4KU227846 | Toyota | CAMRY | Portland | OR |
| 94040 | 4T1B11HK4KU229337 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94041 | 4T1B11HK4KU230150 | Toyota | CAMRY | FORT MYERS | FL |
| 94042 | 4T1B11HK4KU232299 | Toyota | CAMRY | Indianapolis | IN |
| 94043 | 4T1B11HK4KU234537 | Toyota | CAMRY | KENNER | LA |
| 94044 | 4T1B11HK4KU238135 | Toyota | CAMRY | ORLANDO | FL |
| 94045 | 4T1B11HK4KU238233 | Toyota | CAMRY | Dallas | TX |
| 94046 | 4T1B11HK4KU238393 | Toyota | CAMRY | Hendersonville | TN |
| 94047 | 4T1B11HK4KU238796 | Toyota | CAMRY | Fontana | CA |
| 94048 | 4T1B11HK4KU238815 | Toyota | CAMRY | Stockton | CA |
| 94049 | 4T1B11HK4KU238880 | Toyota | CAMRY | LAS VEGAS | NV |
| 94050 | 4T1B11HK4KU240256 | Toyota | CAMRY | Morrisville | NC |
| 94051 | 4T1B11HK4KU240614 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 94052 | 4T1B11HK4KU240936 | Toyota | CAMRY | Killeen | TX |
| 94053 | 4T1B11HK4KU241357 | Toyota | CAMRY | ORLANDO | FL |
| 94054 | 4T1B11HK4KU241424 | Toyota | CAMRY | PHOENIX | AZ |
| 94055 | 4T1B11HK4KU242539 | Toyota | CAMRY | Hebron | KY |
| 94056 | 4T1B11HK4KU242556 | Toyota | CAMRY | DENVER | CO |
| 94057 | 4T1B11HK4KU243769 | Toyota | CAMRY | DALLAS | TX |
| 94058 | 4T1B11HK4KU243996 | Toyota | CAMRY | CHATTANOOGA | TN |
| 94059 | 4T1B11HK4KU253296 | Toyota | CAMRY | Atlanta | GA |
| 94060 | 4T1B11HK4KU259552 | Toyota | CAMRY | Nashville | TN |
| 94061 | 4T1B11HK4KU263116 | Toyota | CAMRY | EULESS | TX |
| 94062 | 4T1B11HK4KU267036 | Toyota | CAMRY | AUSTIN | TX |
| 94063 | 4T1B11HK4KU269059 | Toyota | CAMRY | MOSINEE | WI |
| 94064 | 4T1B11HK4KU270910 | Toyota | CAMRY | HOUSTON | TX |
| 94065 | 4T1B11HK4KU685709 | Toyota | CAMRY | Dallas | TX |
| 94066 | 4T1B11HK4KU685869 | Toyota | CAMRY | LOS ANGELES | CA |
| 94067 | 4T1B11HK4KU688464 | Toyota | CAMRY | ONTARIO | CA |
| 94068 | 4T1B11HK4KU691882 | Toyota | CAMRY | ATHENS | GA |
| 94069 | 4T1B11HK4KU691915 | Toyota | CAMRY | Dallas | TX |
| 94070 | 4T1B11HK4KU703349 | Toyota | CAMRY | ORLANDO | FL |
| 94071 | 4T1B11HK4KU703657 | Toyota | CAMRY | COLLEGE PARK | GA |
| 94072 | 4T1B11HK4KU703688 | Toyota | CAMRY | SARASOTA | FL |
| 94073 | 4T1B11HK4KU704288 | Toyota | CAMRY | DFW AIRPORT | TX |
| 94074 | 4T1B11HK4KU705568 | Toyota | CAMRY | ORLANDO | FL |
| 94075 | 4T1B11HK4KU705621 | Toyota | CAMRY | MIAMI | FL |
| 94076 | 4T1B11HK4KU706316 | Toyota | CAMRY | Hendersonville | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94077 | 4T1B11HK4KU716151 | Toyota | CAMRY | EL PASO | TX |
| 94078 | 4T1B11HK4KU716697 | Toyota | CAMRY | Windsor Locks | CT |
| 94079 | 4T1B11HK4KU716747 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94080 | 4T1B11HK4KU720605 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94081 | 4T1B11HK4KU726551 | Toyota | CAMRY | LOS ANGELES | CA |
| 94082 | 4T1B11HK4KU727800 | Toyota | CAMRY | MIAMI | FL |
| 94083 | 4T1B11HK4KU728445 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94084 | 4T1B11HK4KU728526 | Toyota | CAMRY | ALEXANDRIA | VA |
| 94085 | 4T1B11HK4KU729949 | Toyota | CAMRY | WOODSTOCK | GA |
| 94086 | 4T1B11HK4KU730258 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94087 | 4T1B11HK4KU753782 | Toyota | CAMRY | Philadelphia | PA |
| 94088 | 4T1B11HK4KU756066 | Toyota | CAMRY | TAMPA | FL |
| 94089 | 4T1B11HK4KU756567 | Toyota | CAMRY | PENSACOLA | FL |
| 94090 | 4T1B11HK4KU758187 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94091 | 4T1B11HK4KU767097 | Toyota | CAMRY | INDIANAPOLIS | IN |
| 94092 | 4T1B11HK4KU769111 | Toyota | CAMRY | DALLAS | TX |
| 94093 | 4T1B11HK4KU770436 | Toyota | CAMRY | DALLAS | TX |
| 94094 | 4T1B11HK4KU770629 | Toyota | CAMRY | Wichita | KS |
| 94095 | 4T1B11HK4KU770677 | Toyota | CAMRY | ORLANDO | FL |
| 94096 | 4T1B11HK4KU770873 | Toyota | CAMRY | Portland | OR |
| 94097 | 4T1B11HK4KU771358 | Toyota | CAMRY | ORLANDO | FL |
| 94098 | 4T1B11HK4KU772607 | Toyota | CAMRY | Coraopolis | PA |
| 94099 | 4T1B11HK4KU772719 | Toyota | CAMRY | Houston | TX |
| 94100 | 4T1B11HK4KU775278 | Toyota | CAMRY | Florissant | MO |
| 94101 | 4T1B11HK4KU783963 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94102 | 4T1B11HK4KU784515 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 94103 | 4T1B11HK4KU785664 | Toyota | CAMRY | Salt Lake City | UT |
| 94104 | 4T1B11HK4KU786085 | Toyota | CAMRY | Phoenix | AZ |
| 94105 | 4T1B11HK4KU788175 | Toyota | CAMRY | SAINT PAUL | MN |
| 94106 | 4T1B11HK4KU790475 | Toyota | CAMRY | TAMPA | FL |
| 94107 | 4T1B11HK4KU795272 | Toyota | CAMRY | Hendersonville | TN |
| 94108 | 4T1B11HK4KU796292 | Toyota | CAMRY | WICHITA FALLS | TX |
| 94109 | 4T1B11HK4KU801653 | Toyota | CAMRY | ATLANTA | GA |
| 94110 | 4T1B11HK4KU804150 | Toyota | CAMRY | Irving | TX |
| 94111 | 4T1B11HK4KU805847 | Toyota | CAMRY | Los Angeles | CA |
| 94112 | 4T1B11HK4KU805931 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94113 | 4T1B11HK5JU095307 | Toyota | CAMRY | FORT MYERS | FL |
| 94114 | 4T1B11HK5JU097722 | Toyota | CAMRY | SANTA CLARA | CA |
| 94115 | 4T1B11HK5JU099177 | Toyota | CAMRY | Smithtown | NY |
| 94116 | 4T1B11HK5JU099843 | Toyota | CAMRY | Houston | TX |
| 94117 | 4T1B11HK5JU100022 | Toyota | CAMRY | NOTTINGHAM | MD |
| 94118 | 4T1B11HK5JU100828 | Toyota | CAMRY | ORLANDO | FL |
| 94119 | 4T1B11HK5JU101560 | Toyota | CAMRY | Ft. Myers | FL |
| 94120 | 4T1B11HK5JU101641 | Toyota | CAMRY | STERLING | VA |
| 94121 | 4T1B11HK5JU109528 | Toyota | CAMRY | ANCHORAGE | AK |
| 94122 | 4T1B11HK5JU122019 | Toyota | CAMRY | Rockville Centr | NY |
| 94123 | 4T1B11HK5JU122053 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94124 | 4T1B11HK5JU124627 | Toyota | CAMRY | BURBANK | CA |
| 94125 | 4T1B11HK5JU125650 | Toyota | CAMRY | NOTTINGHAM | MD |
| 94126 | 4T1B11HK5JU125745 | Toyota | CAMRY | SAN DIEGO | CA |
| 94127 | 4T1B11HK5JU131531 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94128 | 4T1B11HK5JU134784 | Toyota | CAMRY | FAYETTEVILLE | GA |
| 94129 | 4T1B11HK5JU137829 | Toyota | CAMRY | FORT MYERS | FL |
| 94130 | 4T1B11HK5JU138558 | Toyota | CAMRY | Philadelphia | PA |
| 94131 | 4T1B11HK5JU138611 | Toyota | CAMRY | Cleveland | OH |
| 94132 | 4T1B11HK5JU580272 | Toyota | CAMRY | STERLING | VA |
| 94133 | 4T1B11HK5JU602352 | Toyota | CAMRY | SEA TAC | WA |
| 94134 | 4T1B11HK5JU602612 | Toyota | CAMRY | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94135 | 4T1B11HK5JU605462 | Toyota | CAMRY | SANFORD | FL |
| 94136 | 4T1B11HK5JU616154 | Toyota | CAMRY | seatac | wa |
| 94137 | 4T1B11HK5JU620687 | Toyota | CAMRY | Fresno | CA |
| 94138 | 4T1B11HK5JU633892 | Toyota | CAMRY | LOS ANGELES | CA |
| 94139 | 4T1B11HK5JU634525 | Toyota | CAMRY | LOS ANGELES AP | CA |
| 94140 | 4T1B11HK5JU635397 | Toyota | CAMRY | CLEVELAND | OH |
| 94141 | 4T1B11HK5JU635464 | Toyota | CAMRY | Sacramento | CA |
| 94142 | 4T1B11HK5JU636209 | Toyota | CAMRY | PHOENIX | AZ |
| 94143 | 4T1B11HK5JU636288 | Toyota | CAMRY | LOS ANGELES | CA |
| 94144 | 4T1B11HK5JU636338 | Toyota | CAMRY | BURBANK | CA |
| 94145 | 4T1B11HK5JU637439 | Toyota | CAMRY | Cleveland | OH |
| 94146 | 4T1B11HK5JU639353 | Toyota | CAMRY | Jacksonville | NC |
| 94147 | 4T1B11HK5JU648716 | Toyota | CAMRY | Teterboro | NJ |
| 94148 | 4T1B11HK5JU654077 | Toyota | CAMRY | North Dighton | MA |
| 94149 | 4T1B11HK5JU655682 | Toyota | CAMRY | TAMPA | FL |
| 94150 | 4T1B11HK5JU657397 | Toyota | CAMRY | NORTH PAC | CA |
| 94151 | 4T1B11HK5JU658940 | Toyota | CAMRY | Johnston | RI |
| 94152 | 4T1B11HK5KU165728 | Toyota | CAMRY | SAN JOSE | CA |
| 94153 | 4T1B11HK5KU166541 | Toyota | CAMRY | Harlingen | TX |
| 94154 | 4T1B11HK5KU166880 | Toyota | CAMRY | Harvey | LA |
| 94155 | 4T1B11HK5KU168080 | Toyota | CAMRY | PHOENIX | AZ |
| 94156 | 4T1B11HK5KU170394 | Toyota | CAMRY | Sacramento | CA |
| 94157 | 4T1B11HK5KU170802 | Toyota | CAMRY | SAN DIEGO | CA |
| 94158 | 4T1B11HK5KU181072 | Toyota | CAMRY | TAMPA | FL |
| 94159 | 4T1B11HK5KU181590 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94160 | 4T1B11HK5KU181864 | Toyota | CAMRY | TAMPA | FL |
| 94161 | 4T1B11HK5KU182352 | Toyota | CAMRY | ORLANDO | FL |
| 94162 | 4T1B11HK5KU185896 | Toyota | CAMRY | TAMPA | FL |
| 94163 | 4T1B11HK5KU193674 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94164 | 4T1B11HK5KU194386 | Toyota | CAMRY | TAMPA | FL |
| 94165 | 4T1B11HK5KU194517 | Toyota | CAMRY | TAMPA | FL |
| 94166 | 4T1B11HK5KU194520 | Toyota | CAMRY | TAMPA | FL |
| 94167 | 4T1B11HK5KU195831 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94168 | 4T1B11HK5KU195862 | Toyota | CAMRY | FORT MYERS | FL |
| 94169 | 4T1B11HK5KU195876 | Toyota | CAMRY | Pompano Beach | FL |
| 94170 | 4T1B11HK5KU196252 | Toyota | CAMRY | MIAMI | FL |
| 94171 | 4T1B11HK5KU196378 | Toyota | CAMRY | Nashville | TN |
| 94172 | 4T1B11HK5KU197238 | Toyota | CAMRY | PHOENIX | AZ |
| 94173 | 4T1B11HK5KU197241 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94174 | 4T1B11HK5KU197630 | Toyota | CAMRY | ORLANDO | FL |
| 94175 | 4T1B11HK5KU201935 | Toyota | CAMRY | San Diego | CA |
| 94176 | 4T1B11HK5KU204706 | Toyota | CAMRY | MILWAUKEE | WI |
| 94177 | 4T1B11HK5KU227340 | Toyota | CAMRY | Orlando | FL |
| 94178 | 4T1B11HK5KU229573 | Toyota | CAMRY | BIRMINGHAN | AL |
| 94179 | 4T1B11HK5KU230383 | Toyota | CAMRY | MONROE | LA |
| 94180 | 4T1B11HK5KU230559 | Toyota | CAMRY | Hamilton | OH |
| 94181 | 4T1B11HK5KU232201 | Toyota | CAMRY | BOSTON | MA |
| 94182 | 4T1B11HK5KU234997 | Toyota | CAMRY | ORLANDO | FL |
| 94183 | 4T1B11HK5KU236698 | Toyota | CAMRY | DES MOINES | IA |
| 94184 | 4T1B11HK5KU236989 | Toyota | CAMRY | Atlanta | GA |
| 94185 | 4T1B11HK5KU240475 | Toyota | CAMRY | DENVER | CO |
| 94186 | 4T1B11HK5KU240525 | Toyota | CAMRY | San Antonio | TX |
| 94187 | 4T1B11HK5KU240993 | Toyota | CAMRY | Hendersonville | TN |
| 94188 | 4T1B11HK5KU241559 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94189 | 4T1B11HK5KU243358 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 94190 | 4T1B11HK5KU243456 | Toyota | CAMRY | Bridgeton | MO |
| 94191 | 4T1B11HK5KU243750 | Toyota | CAMRY | LAS VEGAS | NV |
| 94192 | 4T1B11HK5KU253758 | Toyota | CAMRY | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94193 | 4T1B11HK5KU258622 | Toyota | CAMRY | KENNER | LA |
| 94194 | 4T1B11HK5KU263142 | Toyota | CAMRY | Atlanta | GA |
| 94195 | 4T1B11HK5KU266106 | Toyota | CAMRY | DALLAS | TX |
| 94196 | 4T1B11HK5KU266364 | Toyota | CAMRY | Irving | TX |
| 94197 | 4T1B11HK5KU267210 | Toyota | CAMRY | Los Angeles | CA |
| 94198 | 4T1B11HK5KU267370 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94199 | 4T1B11HK5KU267711 | Toyota | CAMRY | HAYWARD | CA |
| 94200 | 4T1B11HK5KU268437 | Toyota | CAMRY | Colorado Spring | CO |
| 94201 | 4T1B11HK5KU269149 | Toyota | CAMRY | BURBANK | CA |
| 94202 | 4T1B11HK5KU270852 | Toyota | CAMRY | Atlanta | GA |
| 94203 | 4T1B11HK5KU687887 | Toyota | CAMRY | Harvey | LA |
| 94204 | 4T1B11HK5KU687940 | Toyota | CAMRY | SEATAC | WA |
| 94205 | 4T1B11HK5KU688439 | Toyota | CAMRY | FLORIDA DEALER DIR | FL |
| 94206 | 4T1B11HK5KU689784 | Toyota | CAMRY | SAN DIEGO | CA |
| 94207 | 4T1B11HK5KU702579 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94208 | 4T1B11HK5KU705000 | Toyota | CAMRY | Lynn | MA |
| 94209 | 4T1B11HK5KU705630 | Toyota | CAMRY | BIRMINGHAM | AL |
| 94210 | 4T1B11HK5KU705689 | Toyota | CAMRY | KENNER | LA |
| 94211 | 4T1B11HK5KU706616 | Toyota | CAMRY | SARASOTA | FL |
| 94212 | 4T1B11HK5KU707717 | Toyota | CAMRY | ORLANDO | FL |
| 94213 | 4T1B11HK5KU708172 | Toyota | CAMRY | FORT MYERS | FL |
| 94214 | 4T1B11HK5KU708236 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94215 | 4T1B11HK5KU709015 | Toyota | CAMRY | JACKSON | MS |
| 94216 | 4T1B11HK5KU716868 | Toyota | CAMRY | COLLEGE PARK | GA |
| 94217 | 4T1B11HK5KU726980 | Toyota | CAMRY | SEA TAC | WA |
| 94218 | 4T1B11HK5KU728583 | Toyota | CAMRY | OAKLAND | CA |
| 94219 | 4T1B11HK5KU728910 | Toyota | CAMRY | RALEIGH | NC |
| 94220 | 4T1B11HK5KU730415 | Toyota | CAMRY | Manheim | PA |
| 94221 | 4T1B11HK5KU730527 | Toyota | CAMRY | Newport Beach | CA |
| 94222 | 4T1B11HK5KU753614 | Toyota | CAMRY | FORT MYERS | FL |
| 94223 | 4T1B11HK5KU754908 | Toyota | CAMRY | St. Louis | MO |
| 94224 | 4T1B11HK5KU757548 | Toyota | CAMRY | TAMPA | FL |
| 94225 | 4T1B11HK5KU760403 | Toyota | CAMRY | Atlanta | GA |
| 94226 | 4T1B11HK5KU761809 | Toyota | CAMRY | West Palm Beach | FL |
| 94227 | 4T1B11HK5KU767769 | Toyota | CAMRY | FORT MYERS | FL |
| 94228 | 4T1B11HK5KU768503 | Toyota | CAMRY | Houston | TX |
| 94229 | 4T1B11HK5KU768954 | Toyota | CAMRY | Salt Lake City | UT |
| 94230 | 4T1B11HK5KU771417 | Toyota | CAMRY | TUCSON | AZ |
| 94231 | 4T1B11HK5KU773667 | Toyota | CAMRY | Dallas | TX |
| 94232 | 4T1B11HK5KU773944 | Toyota | CAMRY | CHICAGO | IL |
| 94233 | 4T1B11HK5KU774172 | Toyota | CAMRY | ORLANDO | FL |
| 94234 | 4T1B11HK5KU775094 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 94235 | 4T1B11HK5KU775676 | Toyota | CAMRY | NEWARK | NJ |
| 94236 | 4T1B11HK5KU775905 | Toyota | CAMRY | Teterboro | NJ |
| 94237 | 4T1B11HK5KU785477 | Toyota | CAMRY | Tampa | FL |
| 94238 | 4T1B11HK5KU785964 | Toyota | CAMRY | SAN DIEGO | CA |
| 94239 | 4T1B11HK5KU787889 | Toyota | CAMRY | JACKSON | MS |
| 94240 | 4T1B11HK5KU788038 | Toyota | CAMRY | Hebron | KY |
| 94241 | 4T1B11HK5KU791912 | Toyota | CAMRY | TAMPA | US |
| 94242 | 4T1B11HK5KU794454 | Toyota | CAMRY | UNION CITY | GA |
| 94243 | 4T1B11HK5KU801712 | Toyota | CAMRY | Charlotte | NC |
| 94244 | 4T1B11HK5KU802620 | Toyota | CAMRY | Salt Lake City | UT |
| 94245 | 4T1B11HK5KU804206 | Toyota | CAMRY | Portland | OR |
| 94246 | 4T1B11HK5KU804237 | Toyota | CAMRY | LAS VEGAS | NV |
| 94247 | 4T1B11HK5KU804500 | Toyota | CAMRY | Beaverton | OR |
| 94248 | 4T1B11HK5KU808322 | Toyota | CAMRY | Irving | TX |
| 94249 | 4T1B11HK6JU097535 | Toyota | CAMRY | Atlanta | GA |
| 94250 | 4T1B11HK6JU098961 | Toyota | CAMRY | Warwick | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94251 | 4T1B11HK6JU099107 | Toyota | CAMRY | PALM SPRINGS | CA |
| 94252 | 4T1B11HK6JU101504 | Toyota | CAMRY | Windsor Locks | CT |
| 94253 | 4T1B11HK6JU101549 | Toyota | CAMRY | HANOVER | MD |
| 94254 | 4T1B11HK6JU102295 | Toyota | CAMRY | Teterboro | NJ |
| 94255 | 4T1B11HK6JU115130 | Toyota | CAMRY | ONTARIO | CA |
| 94256 | 4T1B11HK6JU121932 | Toyota | CAMRY | SPRINGFIELD | VA |
| 94257 | 4T1B11HK6JU122059 | Toyota | CAMRY | Portland | OR |
| 94258 | 4T1B11HK6JU122840 | Toyota | CAMRY | TRACY | CA |
| 94259 | 4T1B11HK6JU123941 | Toyota | CAMRY | BURBANK | CA |
| 94260 | 4T1B11HK6JU124295 | Toyota | CAMRY | LOS ANGELES | CA |
| 94261 | 4T1B11HK6JU124510 | Toyota | CAMRY | SAN JOSE | CA |
| 94262 | 4T1B11HK6JU125415 | Toyota | CAMRY | FRESNO | CA |
| 94263 | 4T1B11HK6JU126046 | Toyota | CAMRY | ORLANDO | FL |
| 94264 | 4T1B11HK6JU126919 | Toyota | CAMRY | LAS VEGAS | NV |
| 94265 | 4T1B11HK6JU131201 | Toyota | CAMRY | MORROW | GA |
| 94266 | 4T1B11HK6JU131859 | Toyota | CAMRY | NOTTINGHAM | MD |
| 94267 | 4T1B11HK6JU136382 | Toyota | CAMRY | Winter Park | FL |
| 94268 | 4T1B11HK6JU137046 | Toyota | CAMRY | Detroit | MI |
| 94269 | 4T1B11HK6JU603848 | Toyota | CAMRY | Hayward | CA |
| 94270 | 4T1B11HK6JU607592 | Toyota | CAMRY | ANCHORAGE | AK |
| 94271 | 4T1B11HK6JU608788 | Toyota | CAMRY | ANCHORAGE | AK |
| 94272 | 4T1B11HK6JU633836 | Toyota | CAMRY | PALM SPRINGS | CA |
| 94273 | 4T1B11HK6JU634601 | Toyota | CAMRY | LOS ANGELES | CA |
| 94274 | 4T1B11HK6JU636266 | Toyota | CAMRY | DENVER | CO |
| 94275 | 4T1B11HK6JU636929 | Toyota | CAMRY | LOS ANGELES | CA |
| 94276 | 4T1B11HK6JU636977 | Toyota | CAMRY | SACRAMENTO | CA |
| 94277 | 4T1B11HK6JU636994 | Toyota | CAMRY | HANOVER | MD |
| 94278 | 4T1B11HK6JU639345 | Toyota | CAMRY | STERLING | VA |
| 94279 | 4T1B11HK6JU640026 | Toyota | CAMRY | CLEVELAND | OH |
| 94280 | 4T1B11HK6JU649311 | Toyota | CAMRY | Schaumburg | IL |
| 94281 | 4T1B11HK6JU652824 | Toyota | CAMRY | Winston-Salem | NC |
| 94282 | 4T1B11HK6JU653519 | Toyota | CAMRY | BOSTON | MA |
| 94283 | 4T1B11HK6JU653567 | Toyota | CAMRY | STERLING | VA |
| 94284 | 4T1B11HK6JU654167 | Toyota | CAMRY | CLEVELAND | OH |
| 94285 | 4T1B11HK6JU654198 | Toyota | CAMRY | ORLANDO | FL |
| 94286 | 4T1B11HK6JU654279 | Toyota | CAMRY | RALEIGH | NC |
| 94287 | 4T1B11HK6JU655061 | Toyota | CAMRY | Birmingham | AL |
| 94288 | 4T1B11HK6JU655674 | Toyota | CAMRY | UNION CITY | GA |
| 94289 | 4T1B11HK6JU657330 | Toyota | CAMRY | HANOVER | MD |
| 94290 | 4T1B11HK6JU660714 | Toyota | CAMRY | BOSTON | MA |
| 94291 | 4T1B11HK6KU166242 | Toyota | CAMRY | Atlanta | GA |
| 94292 | 4T1B11HK6KU167908 | Toyota | CAMRY | Hamilton | OH |
| 94293 | 4T1B11HK6KU167925 | Toyota | CAMRY | BEAUMONT | TX |
| 94294 | 4T1B11HK6KU168637 | Toyota | CAMRY | Houston | TX |
| 94295 | 4T1B11HK6KU170131 | Toyota | CAMRY | PLEASANTON | CA |
| 94296 | 4T1B11HK6KU170257 | Toyota | CAMRY | HOUSTON | TX |
| 94297 | 4T1B11HK6KU177600 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94298 | 4T1B11HK6KU180187 | Toyota | CAMRY | Detroit | MI |
| 94299 | 4T1B11HK6KU181212 | Toyota | CAMRY | Davie | FL |
| 94300 | 4T1B11HK6KU181775 | Toyota | CAMRY | HANOVER | MD |
| 94301 | 4T1B11HK6KU182148 | Toyota | CAMRY | Florissant | MO |
| 94302 | 4T1B11HK6KU182330 | Toyota | CAMRY | Winston-Salem | NC |
| 94303 | 4T1B11HK6KU182991 | Toyota | CAMRY | MIAMI | FL |
| 94304 | 4T1B11HK6KU186037 | Toyota | CAMRY | Medford | NY |
| 94305 | 4T1B11HK6KU193635 | Toyota | CAMRY | TAMPA | FL |
| 94306 | 4T1B11HK6KU195191 | Toyota | CAMRY | TAMPA | FL |
| 94307 | 4T1B11HK6KU196146 | Toyota | CAMRY | Atlanta | GA |
| 94308 | 4T1B11HK6KU196485 | Toyota | CAMRY | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94309 | 4T1B11HK6KU202382 | Toyota | CAMRY | BURBANK | CA |
| 94310 | 4T1B11HK6KU204780 | Toyota | CAMRY | NEWARK | NJ |
| 94311 | 4T1B11HK6KU205184 | Toyota | CAMRY | BOSTON | MA |
| 94312 | 4T1B11HK6KU205380 | Toyota | CAMRY | DETROIT | MI |
| 94313 | 4T1B11HK6KU206111 | Toyota | CAMRY | NEW BERN | NC |
| 94314 | 4T1B11HK6KU222227 | Toyota | CAMRY | Hamilton | OH |
| 94315 | 4T1B11HK6KU227217 | Toyota | CAMRY | BIRMINGHAM | AL |
| 94316 | 4T1B11HK6KU227377 | Toyota | CAMRY | Atlanta | GA |
| 94317 | 4T1B11HK6KU227735 | Toyota | CAMRY | Atlanta | GA |
| 94318 | 4T1B11HK6KU228464 | Toyota | CAMRY | Teterboro | NJ |
| 94319 | 4T1B11HK6KU228805 | Toyota | CAMRY | Florissant | MO |
| 94320 | 4T1B11HK6KU229260 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94321 | 4T1B11HK6KU229310 | Toyota | CAMRY | ORLANDO | FL |
| 94322 | 4T1B11HK6KU230814 | Toyota | CAMRY | MILWAUKEE | WI |
| 94323 | 4T1B11HK6KU231932 | Toyota | CAMRY | Newark | NJ |
| 94324 | 4T1B11HK6KU236029 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94325 | 4T1B11HK6KU236192 | Toyota | CAMRY | KENNER | LA |
| 94326 | 4T1B11HK6KU238170 | Toyota | CAMRY | Houston | TX |
| 94327 | 4T1B11HK6KU238864 | Toyota | CAMRY | Fresno | CA |
| 94328 | 4T1B11HK6KU239660 | Toyota | CAMRY | SAVANNAH | GA |
| 94329 | 4T1B11HK6KU241389 | Toyota | CAMRY | Atlanta | GA |
| 94330 | 4T1B11HK6KU242011 | Toyota | CAMRY | ORLANDO | FL |
| 94331 | 4T1B11HK6KU242736 | Toyota | CAMRY | KANSAS CITY | MO |
| 94332 | 4T1B11HK6KU253431 | Toyota | CAMRY | Coraopolis | PA |
| 94333 | 4T1B11HK6KU258595 | Toyota | CAMRY | SARASOTA | FL |
| 94334 | 4T1B11HK6KU258743 | Toyota | CAMRY | Florissant | MO |
| 94335 | 4T1B11HK6KU264395 | Toyota | CAMRY | HOUSTON | TX |
| 94336 | 4T1B11HK6KU266082 | Toyota | CAMRY | Coraopolis | PA |
| 94337 | 4T1B11HK6KU266180 | Toyota | CAMRY | Atlanta | GA |
| 94338 | 4T1B11HK6KU267054 | Toyota | CAMRY | PORTLAND | OR |
| 94339 | 4T1B11HK6KU267121 | Toyota | CAMRY | Hapeville | GA |
| 94340 | 4T1B11HK6KU267961 | Toyota | CAMRY | Dallas | TX |
| 94341 | 4T1B11HK6KU269631 | Toyota | CAMRY | LAS VEGAS | NV |
| 94342 | 4T1B11HK6KU270312 | Toyota | CAMRY | Atlanta | GA |
| 94343 | 4T1B11HK6KU270715 | Toyota | CAMRY | LAS VEGAS | NV |
| 94344 | 4T1B11HK6KU270892 | Toyota | CAMRY | PHOENIX | AZ |
| 94345 | 4T1B11HK6KU685789 | Toyota | CAMRY | ONTARIO | CA |
| 94346 | 4T1B11HK6KU686375 | Toyota | CAMRY | BURBANK | CA |
| 94347 | 4T1B11HK6KU688580 | Toyota | CAMRY | Coraopolis | PA |
| 94348 | 4T1B11HK6KU688627 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 94349 | 4T1B11HK6KU689275 | Toyota | CAMRY | BURBANK | CA |
| 94350 | 4T1B11HK6KU690538 | Toyota | CAMRY | Harvey | LA |
| 94351 | 4T1B11HK6KU702980 | Toyota | CAMRY | ORLANDO | FL |
| 94352 | 4T1B11HK6KU703949 | Toyota | CAMRY | Fresno | CA |
| 94353 | 4T1B11HK6KU705653 | Toyota | CAMRY | PHOENIX | AZ |
| 94354 | 4T1B11HK6KU705684 | Toyota | CAMRY | PENSACOLA | FL |
| 94355 | 4T1B11HK6KU706379 | Toyota | CAMRY | JACKSON | MS |
| 94356 | 4T1B11HK6KU708262 | Toyota | CAMRY | Charlotte | NC |
| 94357 | 4T1B11HK6KU708360 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94358 | 4T1B11HK6KU718211 | Toyota | CAMRY | KNOXVILLE | TN |
| 94359 | 4T1B11HK6KU719309 | Toyota | CAMRY | Atlanta | GA |
| 94360 | 4T1B11HK6KU719472 | Toyota | CAMRY | Orlando | FL |
| 94361 | 4T1B11HK6KU720508 | Toyota | CAMRY | ORLANDO | FL |
| 94362 | 4T1B11HK6KU720539 | Toyota | CAMRY | Atlanta | GA |
| 94363 | 4T1B11HK6KU720704 | Toyota | CAMRY | MIAMI | FL |
| 94364 | 4T1B11HK6KU727913 | Toyota | CAMRY | CLEVELAND | OH |
| 94365 | 4T1B11HK6KU729662 | Toyota | CAMRY | BALTIMORE | MD |
| 94366 | 4T1B11HK6KU729922 | Toyota | CAMRY | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 94367 | 4T1B11HK6KU756036 | Toyota | CAMRY | MONTGOMERY | AL |
| 94368 | 4T1B11HK6KU756201 | Toyota | CAMRY | ORLANDO | FL |
| 94369 | 4T1B11HK6KU756909 | Toyota | CAMRY | KNOXVILLE | TN |
| 94370 | 4T1B11HK6KU758420 | Toyota | CAMRY | Atlanta | GA |
| 94371 | 4T1B11HK6KU758756 | Toyota | CAMRY | TAMPA | FL |
| 94372 | 4T1B11HK6KU768512 | Toyota | CAMRY | JACKSON | MS |
| 94373 | 4T1B11HK6KU769773 | Toyota | CAMRY | Fresno | CA |
| 94374 | 4T1B11HK6KU770082 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94375 | 4T1B11HK6KU771491 | Toyota | CAMRY | Dallas | TX |
| 94376 | 4T1B11HK6KU771734 | Toyota | CAMRY | Portland | OR |
| 94377 | 4T1B11HK6KU772317 | Toyota | CAMRY | EULESS | TX |
| 94378 | 4T1B11HK6KU772334 | Toyota | CAMRY | Salt Lake City | UT |
| 94379 | 4T1B11HK6KU772687 | Toyota | CAMRY | SARASOTA | FL |
| 94380 | 4T1B11HK6KU773208 | Toyota | CAMRY | Marietta | GA |
| 94381 | 4T1B11HK6KU773628 | Toyota | CAMRY | Slidell | LA |
| 94382 | 4T1B11HK6KU774827 | Toyota | CAMRY | FORT MYERS | FL |
| 94383 | 4T1B11HK6KU775251 | Toyota | CAMRY | St. Louis | MO |
| 94384 | 4T1B11HK6KU775623 | Toyota | CAMRY | Austell | GA |
| 94385 | 4T1B11HK6KU781163 | Toyota | CAMRY | San Diego | CA |
| 94386 | 4T1B11HK6KU787772 | Toyota | CAMRY | NORTH PAC | CA |
| 94387 | 4T1B11HK6KU789246 | Toyota | CAMRY | Memphis | TN |
| 94388 | 4T1B11HK6KU794723 | Toyota | CAMRY | KENNER | LA |
| 94389 | 4T1B11HK6KU797220 | Toyota | CAMRY | HUNTSVILLE | AL |
| 94390 | 4T1B11HK6KU801010 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94391 | 4T1B11HK6KU801704 | Toyota | CAMRY | Portland | OR |
| 94392 | 4T1B11HK6KU802819 | Toyota | CAMRY | ORLANDO | FL |
| 94393 | 4T1B11HK6KU803324 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94394 | 4T1B11HK6KU803582 | Toyota | CAMRY | AUSTIN | TX |
| 94395 | 4T1B11HK6KU803629 | Toyota | CAMRY | Florissant | MO |
| 94396 | 4T1B11HK6KU805610 | Toyota | CAMRY | Houston | TX |
| 94397 | 4T1B11HK7JU096880 | Toyota | CAMRY | North Dighton | MA |
| 94398 | 4T1B11HK7JU098273 | Toyota | CAMRY | Smithtown | NY |
| 94399 | 4T1B11HK7JU098533 | Toyota | CAMRY | LOS ANGELES | CA |
| 94400 | 4T1B11HK7JU099231 | Toyota | CAMRY | OKLAHOMA CITY | OK |
| 94401 | 4T1B11HK7JU100779 | Toyota | CAMRY | WHITE PLAINS | NY |
| 94402 | 4T1B11HK7JU100832 | Toyota | CAMRY | ORLANDO | FL |
| 94403 | 4T1B11HK7JU100846 | Toyota | CAMRY | KNOXVILLE | TN |
| 94404 | 4T1B11HK7JU100880 | Toyota | CAMRY | Johnston | RI |
| 94405 | 4T1B11HK7JU101981 | Toyota | CAMRY | Smithtown | NY |
| 94406 | 4T1B11HK7JU103729 | Toyota | CAMRY | SOUTH BURLINGTO | VT |
| 94407 | 4T1B11HK7JU123592 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 94408 | 4T1B11HK7JU123706 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94409 | 4T1B11HK7JU123947 | Toyota | CAMRY | LOS ANGELES | CA |
| 94410 | 4T1B11HK7JU124225 | Toyota | CAMRY | ORLANDO | FL |
| 94411 | 4T1B11HK7JU124516 | Toyota | CAMRY | TAMPA | FL |
| 94412 | 4T1B11HK7JU125682 | Toyota | CAMRY | SANTA ANA | CA |
| 94413 | 4T1B11HK7JU126007 | Toyota | CAMRY | EAU CLAIRE | WI |
| 94414 | 4T1B11HK7JU126881 | Toyota | CAMRY | LOS ANGELES | CA |
| 94415 | 4T1B11HK7JU131496 | Toyota | CAMRY | Statesville | NC |
| 94416 | 4T1B11HK7JU132390 | Toyota | CAMRY | Webster | NY |
| 94417 | 4T1B11HK7JU134026 | Toyota | CAMRY | Philadelphia | PA |
| 94418 | 4T1B11HK7JU135239 | Toyota | CAMRY | HANOVER | MD |
| 94419 | 4T1B11HK7JU140053 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94420 | 4T1B11HK7JU141638 | Toyota | CAMRY | BOSTON | MA |
| 94421 | 4T1B11HK7JU601705 | Toyota | CAMRY | LOS ANGELES | CA |
| 94422 | 4T1B11HK7JU601879 | Toyota | CAMRY | Newport Beach | CA |
| 94423 | 4T1B11HK7JU602854 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 94424 | 4T1B11HK7JU606063 | Toyota | CAMRY | RALEIGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94425 | 4T1B11HK7JU616804 | Toyota | CAMRY | LAS VEGAS | NV |
| 94426 | 4T1B11HK7JU620304 | Toyota | CAMRY | Tolleson | AZ |
| 94427 | 4T1B11HK7JU634705 | Toyota | CAMRY | Rockville Centr | NY |
| 94428 | 4T1B11HK7JU634767 | Toyota | CAMRY | Boise | ID |
| 94429 | 4T1B11HK7JU635448 | Toyota | CAMRY | OAKLAND | CA |
| 94430 | 4T1B11HK7JU635496 | Toyota | CAMRY | LAS VEGAS | NV |
| 94431 | 4T1B11HK7JU635966 | Toyota | CAMRY | PICO RIVERA | CA |
| 94432 | 4T1B11HK7JU636230 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94433 | 4T1B11HK7JU636261 | Toyota | CAMRY | SAN DIEGO | CA |
| 94434 | 4T1B11HK7JU636387 | Toyota | CAMRY | CLEVELAND | OH |
| 94435 | 4T1B11HK7JU636776 | Toyota | CAMRY | SANTA ANA | CA |
| 94436 | 4T1B11HK7JU636874 | Toyota | CAMRY | PHOENIX | AZ |
| 94437 | 4T1B11HK7JU637037 | Toyota | CAMRY | LAS VEGAS | NV |
| 94438 | 4T1B11HK7JU638379 | Toyota | CAMRY | Grove City | OH |
| 94439 | 4T1B11HK7JU638575 | Toyota | CAMRY | BURBANK | CA |
| 94440 | 4T1B11HK7JU651276 | Toyota | CAMRY | Jacksonville | FL |
| 94441 | 4T1B11HK7JU652699 | Toyota | CAMRY | Rock Hill | SC |
| 94442 | 4T1B11HK7JU652881 | Toyota | CAMRY | ORLANDO | FL |
| 94443 | 4T1B11HK7JU653397 | Toyota | CAMRY | North Dighton | MA |
| 94444 | 4T1B11HK7JU653464 | Toyota | CAMRY | CLEVELAND | OH |
| 94445 | 4T1B11HK7JU653531 | Toyota | CAMRY | FORT MYERS | FL |
| 94446 | 4T1B11HK7JU654064 | Toyota | CAMRY | BURBANK | CA |
| 94447 | 4T1B11HK7JU654307 | Toyota | CAMRY | HANOVER | MD |
| 94448 | 4T1B11HK7JU654789 | Toyota | CAMRY | Coraopolis | PA |
| 94449 | 4T1B11HK7JU655795 | Toyota | CAMRY | Hartford | CT |
| 94450 | 4T1B11HK7JU655876 | Toyota | CAMRY | GLEN BURNIE | MD |
| 94451 | 4T1B11HK7JU655943 | Toyota | CAMRY | WARWICK | RI |
| 94452 | 4T1B11HK7JU656848 | Toyota | CAMRY | Smithtown | NY |
| 94453 | 4T1B11HK7JU657899 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94454 | 4T1B11HK7JU658177 | Toyota | CAMRY | Richmond | VA |
| 94455 | 4T1B11HK7KU167139 | Toyota | CAMRY | HOUSTON | TX |
| 94456 | 4T1B11HK7KU167173 | Toyota | CAMRY | Harvey | LA |
| 94457 | 4T1B11HK7KU167495 | Toyota | CAMRY | Oklahoma City | OK |
| 94458 | 4T1B11HK7KU170686 | Toyota | CAMRY | Houston | TX |
| 94459 | 4T1B11HK7KU170820 | Toyota | CAMRY | Dallas | TX |
| 94460 | 4T1B11HK7KU170994 | Toyota | CAMRY | Houston | TX |
| 94461 | 4T1B11HK7KU180439 | Toyota | CAMRY | TAMPA | FL |
| 94462 | 4T1B11HK7KU180845 | Toyota | CAMRY | KANSAS CITY | MO |
| 94463 | 4T1B11HK7KU181879 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94464 | 4T1B11HK7KU182045 | Toyota | CAMRY | ATLANTA | GA |
| 94465 | 4T1B11HK7KU182109 | Toyota | CAMRY | San Antonio | TX |
| 94466 | 4T1B11HK7KU184829 | Toyota | CAMRY | SARASOTA | FL |
| 94467 | 4T1B11HK7KU185379 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94468 | 4T1B11HK7KU193837 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94469 | 4T1B11HK7KU195846 | Toyota | CAMRY | MORROW | GA |
| 94470 | 4T1B11HK7KU197208 | Toyota | CAMRY | FORT MYERS | FL |
| 94471 | 4T1B11HK7KU201211 | Toyota | CAMRY | SEA TAC | WA |
| 94472 | 4T1B11HK7KU201824 | Toyota | CAMRY | LOS ANGELES | CA |
| 94473 | 4T1B11HK7KU204738 | Toyota | CAMRY | Tampa | FL |
| 94474 | 4T1B11HK7KU204965 | Toyota | CAMRY | PITTSBURGH | PA |
| 94475 | 4T1B11HK7KU205159 | Toyota | CAMRY | Chicago | IL |
| 94476 | 4T1B11HK7KU206585 | Toyota | CAMRY | ORLANDO | FL |
| 94477 | 4T1B11HK7KU222267 | Toyota | CAMRY | TAMPA | FL |
| 94478 | 4T1B11HK7KU223449 | Toyota | CAMRY | GRAND RAPIDS | MI |
| 94479 | 4T1B11HK7KU228053 | Toyota | CAMRY | Jacksonville | FL |
| 94480 | 4T1B11HK7KU229901 | Toyota | CAMRY | TAMPA | FL |
| 94481 | 4T1B11HK7KU235584 | Toyota | CAMRY | TAMPA | FL |
| 94482 | 4T1B11HK7KU235780 | Toyota | CAMRY | San Antonio | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94483 | 4T1B11HK7KU236900 | Toyota | CAMRY | Austin | TX |
| 94484 | 4T1B11HK7KU237044 | Toyota | CAMRY | Atlanta | GA |
| 94485 | 4T1B11HK7KU237898 | Toyota | CAMRY | CHICAGO | IL |
| 94486 | 4T1B11HK7KU238212 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94487 | 4T1B11HK7KU238730 | Toyota | CAMRY | Stockton | CA |
| 94488 | 4T1B11HK7KU239165 | Toyota | CAMRY | Atlanta | GA |
| 94489 | 4T1B11HK7KU239795 | Toyota | CAMRY | Irving | TX |
| 94490 | 4T1B11HK7KU240588 | Toyota | CAMRY | Atlanta | GA |
| 94491 | 4T1B11HK7KU241174 | Toyota | CAMRY | Dallas | TX |
| 94492 | 4T1B11HK7KU241238 | Toyota | CAMRY | CHICAGO | IL |
| 94493 | 4T1B11HK7KU242034 | Toyota | CAMRY | NEW BERN | NC |
| 94494 | 4T1B11HK7KU242650 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94495 | 4T1B11HK7KU243149 | Toyota | CAMRY | ORLANDO | FL |
| 94496 | 4T1B11HK7KU243698 | Toyota | CAMRY | PALM SPRINGS | CA |
| 94497 | 4T1B11HK7KU251039 | Toyota | CAMRY | Atlanta | GA |
| 94498 | 4T1B11HK7KU254538 | Toyota | CAMRY | ATLANTA | GA |
| 94499 | 4T1B11HK7KU255589 | Toyota | CAMRY | Winston-Salem | NC |
| 94500 | 4T1B11HK7KU257701 | Toyota | CAMRY | ORLANDO | FL |
| 94501 | 4T1B11HK7KU260114 | Toyota | CAMRY | Dallas | TX |
| 94502 | 4T1B11HK7KU260663 | Toyota | CAMRY | Rock Hill | SC |
| 94503 | 4T1B11HK7KU262428 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94504 | 4T1B11HK7KU267211 | Toyota | CAMRY | Beaverton | OR |
| 94505 | 4T1B11HK7KU267354 | Toyota | CAMRY | DALLAS | TX |
| 94506 | 4T1B11HK7KU267726 | Toyota | CAMRY | Portland | OR |
| 94507 | 4T1B11HK7KU268486 | Toyota | CAMRY | Salt Lake City | UT |
| 94508 | 4T1B11HK7KU268519 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94509 | 4T1B11HK7KU269072 | Toyota | CAMRY | Portland | OR |
| 94510 | 4T1B11HK7KU269542 | Toyota | CAMRY | Atlanta | GA |
| 94511 | 4T1B11HK7KU270366 | Toyota | CAMRY | Santa Clara | CA |
| 94512 | 4T1B11HK7KU687101 | Toyota | CAMRY | PHOENIX | AZ |
| 94513 | 4T1B11HK7KU687180 | Toyota | CAMRY | Carleton | MI |
| 94514 | 4T1B11HK7KU691150 | Toyota | CAMRY | Detroit | MI |
| 94515 | 4T1B11HK7KU692038 | Toyota | CAMRY | DALLAS | TX |
| 94516 | 4T1B11HK7KU703393 | Toyota | CAMRY | ORLANDO | FL |
| 94517 | 4T1B11HK7KU703670 | Toyota | CAMRY | TAMPA | FL |
| 94518 | 4T1B11HK7KU704317 | Toyota | CAMRY | ORLANDO | FL |
| 94519 | 4T1B11HK7KU705659 | Toyota | CAMRY | Manheim | PA |
| 94520 | 4T1B11HK7KU716709 | Toyota | CAMRY | MIAMI | FL |
| 94521 | 4T1B11HK7KU719318 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94522 | 4T1B11HK7KU719321 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94523 | 4T1B11HK7KU720002 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94524 | 4T1B11HK7KU725037 | Toyota | CAMRY | LOS ANGELES | CA |
| 94525 | 4T1B11HK7KU728164 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94526 | 4T1B11HK7KU728570 | Toyota | CAMRY | ONTARIO | CA |
| 94527 | 4T1B11HK7KU728973 | Toyota | CAMRY | ATLANTA | GA |
| 94528 | 4T1B11HK7KU729637 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94529 | 4T1B11HK7KU748107 | Toyota | CAMRY | Houston | TX |
| 94530 | 4T1B11HK7KU764789 | Toyota | CAMRY | Hamilton | OH |
| 94531 | 4T1B11HK7KU766347 | Toyota | CAMRY | Houston | TX |
| 94532 | 4T1B11HK7KU767983 | Toyota | CAMRY | CLARKSVILLE | IN |
| 94533 | 4T1B11HK7KU769443 | Toyota | CAMRY | Slidell | LA |
| 94534 | 4T1B11HK7KU769684 | Toyota | CAMRY | TAMPA | FL |
| 94535 | 4T1B11HK7KU769975 | Toyota | CAMRY | Austin | TX |
| 94536 | 4T1B11HK7KU770091 | Toyota | CAMRY | PORTLAND | OR |
| 94537 | 4T1B11HK7KU771189 | Toyota | CAMRY | Florissant | MO |
| 94538 | 4T1B11HK7KU772178 | Toyota | CAMRY | ONTARIO | CA |
| 94539 | 4T1B11HK7KU772410 | Toyota | CAMRY | KNOXVILLE | TN |
| 94540 | 4T1B11HK7KU773234 | Toyota | CAMRY | Sanford | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 94541 | 4T1B11HK7KU774092 | Toyota | CAMRY | Fresno | CA |
| 94542 | 4T1B11HK7KU774190 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94543 | 4T1B11HK7KU774349 | Toyota | CAMRY | DALLAS | TX |
| 94544 | 4T1B11HK7KU774450 | Toyota | CAMRY | Dallas | TX |
| 94545 | 4T1B11HK7KU774741 | Toyota | CAMRY | Portland | OR |
| 94546 | 4T1B11HK7KU774948 | Toyota | CAMRY | ORLANDO | FL |
| 94547 | 4T1B11HK7KU784766 | Toyota | CAMRY | Newport Beach | CA |
| 94548 | 4T1B11HK7KU787392 | Toyota | CAMRY | HANOVER | MD |
| 94549 | 4T1B11HK7KU789434 | Toyota | CAMRY | FORT MYERS | FL |
| 94550 | 4T1B11HK7KU798439 | Toyota | CAMRY | Elgin | IL |
| 94551 | 4T1B11HK7KU801680 | Toyota | CAMRY | Stockton | CA |
| 94552 | 4T1B11HK7KU801744 | Toyota | CAMRY | Hayward | CA |
| 94553 | 4T1B11HK7KU801906 | Toyota | CAMRY | San Antonio | TX |
| 94554 | 4T1B11HK7KU802053 | Toyota | CAMRY | Tulsa | OK |
| 94555 | 4T1B11HK7KU803316 | Toyota | CAMRY | SACRAMENTO | CA |
| 94556 | 4T1B11HK7KU806801 | Toyota | CAMRY | Sacramento | CA |
| 94557 | 4T1B11HK8JU096838 | Toyota | CAMRY | CHARLOTTE | NC |
| 94558 | 4T1B11HK8JU097729 | Toyota | CAMRY | Miami | FL |
| 94559 | 4T1B11HK8JU098296 | Toyota | CAMRY | DALLAS | TX |
| 94560 | 4T1B11HK8JU098931 | Toyota | CAMRY | Atlanta | GA |
| 94561 | 4T1B11HK8JU099092 | Toyota | CAMRY | LOS ANGELES AP | CA |
| 94562 | 4T1B11HK8JU100810 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 94563 | 4T1B11HK8JU101455 | Toyota | CAMRY | Matteson | IL |
| 94564 | 4T1B11HK8JU102234 | Toyota | CAMRY | BOSTON | MA |
| 94565 | 4T1B11HK8JU102802 | Toyota | CAMRY | NEWARK | NJ |
| 94566 | 4T1B11HK8JU102993 | Toyota | CAMRY | Kenner | LA |
| 94567 | 4T1B11HK8JU103674 | Toyota | CAMRY | BOSTON | MA |
| 94568 | 4T1B11HK8JU121978 | Toyota | CAMRY | SACRAMENTO | CA |
| 94569 | 4T1B11HK8JU123164 | Toyota | CAMRY | Ventura | CA |
| 94570 | 4T1B11HK8JU125688 | Toyota | CAMRY | SANTA ANA | CA |
| 94571 | 4T1B11HK8JU126128 | Toyota | CAMRY | LOS ANGELES | CA |
| 94572 | 4T1B11HK8JU126677 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 94573 | 4T1B11HK8JU131992 | Toyota | CAMRY | WARWICK | RI |
| 94574 | 4T1B11HK8JU135203 | Toyota | CAMRY | Burlingame | CA |
| 94575 | 4T1B11HK8JU137050 | Toyota | CAMRY | CLEVELAND | OH |
| 94576 | 4T1B11HK8JU137551 | Toyota | CAMRY | Massapequa | NY |
| 94577 | 4T1B11HK8JU138618 | Toyota | CAMRY | Nashville | TN |
| 94578 | 4T1B11HK8JU601051 | Toyota | CAMRY | SANTA ANA | CA |
| 94579 | 4T1B11HK8JU616097 | Toyota | CAMRY | PORTLAND | ME |
| 94580 | 4T1B11HK8JU633823 | Toyota | CAMRY | San Diego | CA |
| 94581 | 4T1B11HK8JU635572 | Toyota | CAMRY | SAN JOSE | CA |
| 94582 | 4T1B11HK8JU636723 | Toyota | CAMRY | SANTA CLARA | CA |
| 94583 | 4T1B11HK8JU636804 | Toyota | CAMRY | TAMPA | FL |
| 94584 | 4T1B11HK8JU637001 | Toyota | CAMRY | Slidell | LA |
| 94585 | 4T1B11HK8JU637287 | Toyota | CAMRY | ROSEVILLE | CA |
| 94586 | 4T1B11HK8JU637807 | Toyota | CAMRY | BOSTON | MA |
| 94587 | 4T1B11HK8JU650623 | Toyota | CAMRY | Baltimore | MD |
| 94588 | 4T1B11HK8JU650752 | Toyota | CAMRY | Johnston | RI |
| 94589 | 4T1B11HK8JU651951 | Toyota | CAMRY | Detroit | MI |
| 94590 | 4T1B11HK8JU651965 | Toyota | CAMRY | Londonderry | NH |
| 94591 | 4T1B11HK8JU652632 | Toyota | CAMRY | Burien | WA |
| 94592 | 4T1B11HK8JU652713 | Toyota | CAMRY | FAYETTEVILLE | US |
| 94593 | 4T1B11HK8JU652808 | Toyota | CAMRY | West Palm Beach | FL |
| 94594 | 4T1B11HK8JU652971 | Toyota | CAMRY | TAMPA | FL |
| 94595 | 4T1B11HK8JU653442 | Toyota | CAMRY | CLEVELAND | OH |
| 94596 | 4T1B11HK8JU654042 | Toyota | CAMRY | Florissant | MO |
| 94597 | 4T1B11HK8JU654154 | Toyota | CAMRY | EGG HARBOR TOWN | NJ |
| 94598 | 4T1B11HK8JU654994 | Toyota | CAMRY | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94599 | 4T1B11HK8JU655076 | Toyota | CAMRY | JAMAICA | NY |
| 94600 | 4T1B11HK8JU655613 | Toyota | CAMRY | FORT MYERS | FL |
| 94601 | 4T1B11HK8JU657457 | Toyota | CAMRY | SEATTLE | WA |
| 94602 | 4T1B11HK8KU165402 | Toyota | CAMRY | Aurora | CO |
| 94603 | 4T1B11HK8KU165495 | Toyota | CAMRY | SANTA BARBARA | CA |
| 94604 | 4T1B11HK8KU166789 | Toyota | CAMRY | Smithtown | NY |
| 94605 | 4T1B11HK8KU167358 | Toyota | CAMRY | Salt Lake City | UT |
| 94606 | 4T1B11HK8KU169188 | Toyota | CAMRY | Atlanta | GA |
| 94607 | 4T1B11HK8KU169563 | Toyota | CAMRY | San Diego | CA |
| 94608 | 4T1B11HK8KU181194 | Toyota | CAMRY | Indianapolis | IN |
| 94609 | 4T1B11HK8KU181633 | Toyota | CAMRY | TAMPA | FL |
| 94610 | 4T1B11HK8KU181843 | Toyota | CAMRY | ORLANDO | FL |
| 94611 | 4T1B11HK8KU182880 | Toyota | CAMRY | TAMPA | FL |
| 94612 | 4T1B11HK8KU183611 | Toyota | CAMRY | FORT MYERS | FL |
| 94613 | 4T1B11HK8KU183625 | Toyota | CAMRY | ATLANTA | GA |
| 94614 | 4T1B11HK8KU184760 | Toyota | CAMRY | ORLANDO | FL |
| 94615 | 4T1B11HK8KU193040 | Toyota | CAMRY | FORT MYERS | FL |
| 94616 | 4T1B11HK8KU194527 | Toyota | CAMRY | Orlando | FL |
| 94617 | 4T1B11HK8KU194530 | Toyota | CAMRY | ORLANDO | FL |
| 94618 | 4T1B11HK8KU195807 | Toyota | CAMRY | ORLANDO | FL |
| 94619 | 4T1B11HK8KU195886 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94620 | 4T1B11HK8KU196374 | Toyota | CAMRY | Miami | FL |
| 94621 | 4T1B11HK8KU201881 | Toyota | CAMRY | Scottsdale | AZ |
| 94622 | 4T1B11HK8KU203937 | Toyota | CAMRY | DALLAS | TX |
| 94623 | 4T1B11HK8KU204327 | Toyota | CAMRY | TAMPA | FL |
| 94624 | 4T1B11HK8KU204800 | Toyota | CAMRY | TAMPA | FL |
| 94625 | 4T1B11HK8KU204828 | Toyota | CAMRY | JACKSONVILLE | FL |
| 94626 | 4T1B11HK8KU205168 | Toyota | CAMRY | Atlanta | GA |
| 94627 | 4T1B11HK8KU205445 | Toyota | CAMRY | North Dighton | MA |
| 94628 | 4T1B11HK8KU206580 | Toyota | CAMRY | WEST COLUMBIA | SC |
| 94629 | 4T1B11HK8KU223346 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94630 | 4T1B11HK8KU226778 | Toyota | CAMRY | Houston | TX |
| 94631 | 4T1B11HK8KU227185 | Toyota | CAMRY | TAMPA | FL |
| 94632 | 4T1B11HK8KU228496 | Toyota | CAMRY | TAMPA | FL |
| 94633 | 4T1B11HK8KU229924 | Toyota | CAMRY | GLASSBORO | NJ |
| 94634 | 4T1B11HK8KU230751 | Toyota | CAMRY | MIAMI | FL |
| 94635 | 4T1B11HK8KU231169 | Toyota | CAMRY | Sanford | FL |
| 94636 | 4T1B11HK8KU231365 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94637 | 4T1B11HK8KU231480 | Toyota | CAMRY | Orlando | FL |
| 94638 | 4T1B11HK8KU235836 | Toyota | CAMRY | PORTLAND | OR |
| 94639 | 4T1B11HK8KU236694 | Toyota | CAMRY | SANFORD | FL |
| 94640 | 4T1B11HK8KU237215 | Toyota | CAMRY | SAINT PAUL | MN |
| 94641 | 4T1B11HK8KU237764 | Toyota | CAMRY | KENNER | LA |
| 94642 | 4T1B11HK8KU240082 | Toyota | CAMRY | GLASSBORO | NJ |
| 94643 | 4T1B11HK8KU240521 | Toyota | CAMRY | MEMPHIS | TN |
| 94644 | 4T1B11HK8KU241376 | Toyota | CAMRY | ORLANDO | FL |
| 94645 | 4T1B11HK8KU241717 | Toyota | CAMRY | Florissant | MO |
| 94646 | 4T1B11HK8KU242656 | Toyota | CAMRY | ORLANDO | FL |
| 94647 | 4T1B11HK8KU242883 | Toyota | CAMRY | CHICAGO | IL |
| 94648 | 4T1B11HK8KU243550 | Toyota | CAMRY | Slidell | LA |
| 94649 | 4T1B11HK8KU252295 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94650 | 4T1B11HK8KU255505 | Toyota | CAMRY | Atlanta | GA |
| 94651 | 4T1B11HK8KU256105 | Toyota | CAMRY | ALBANY | GA |
| 94652 | 4T1B11HK8KU257318 | Toyota | CAMRY | Teterboro | NJ |
| 94653 | 4T1B11HK8KU262471 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94654 | 4T1B11HK8KU264284 | Toyota | CAMRY | ORLANDO | FL |
| 94655 | 4T1B11HK8KU265970 | Toyota | CAMRY | Portland | OR |
| 94656 | 4T1B11HK8KU267010 | Toyota | CAMRY | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 94657 | 4T1B11HK8KU267105 | Toyota | CAMRY | TAMPA | FL |
| 94658 | 4T1B11HK8KU267332 | Toyota | CAMRY | Costa Mesa | CA |
| 94659 | 4T1B11HK8KU267833 | Toyota | CAMRY | Dallas | TX |
| 94660 | 4T1B11HK8KU271011 | Toyota | CAMRY | GREENWOOD | NE |
| 94661 | 4T1B11HK8KU685762 | Toyota | CAMRY | PHOENIX | AZ |
| 94662 | 4T1B11HK8KU687253 | Toyota | CAMRY | Dallas | TX |
| 94663 | 4T1B11HK8KU687785 | Toyota | CAMRY | Charlotte | NC |
| 94664 | 4T1B11HK8KU687852 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94665 | 4T1B11HK8KU688533 | Toyota | CAMRY | ORLANDO | FL |
| 94666 | 4T1B11HK8KU690461 | Toyota | CAMRY | Warr Acres | OK |
| 94667 | 4T1B11HK8KU704844 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 94668 | 4T1B11HK8KU705556 | Toyota | CAMRY | West Palm Beach | FL |
| 94669 | 4T1B11HK8KU705671 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94670 | 4T1B11HK8KU708327 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 94671 | 4T1B11HK8KU718159 | Toyota | CAMRY | Little Rock | AR |
| 94672 | 4T1B11HK8KU718694 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94673 | 4T1B11HK8KU719389 | Toyota | CAMRY | Nashville | TN |
| 94674 | 4T1B11HK8KU720591 | Toyota | CAMRY | Atlanta | GA |
| 94675 | 4T1B11HK8KU727802 | Toyota | CAMRY | TAMPA | FL |
| 94676 | 4T1B11HK8KU728318 | Toyota | CAMRY | Memphis | TN |
| 94677 | 4T1B11HK8KU728450 | Toyota | CAMRY | PHOENIX | AZ |
| 94678 | 4T1B11HK8KU728500 | Toyota | CAMRY | Atlanta | GA |
| 94679 | 4T1B11HK8KU729162 | Toyota | CAMRY | TAMPA | FL |
| 94680 | 4T1B11HK8KU729260 | Toyota | CAMRY | Grove City | OH |
| 94681 | 4T1B11HK8KU729906 | Toyota | CAMRY | TAMPA | FL |
| 94682 | 4T1B11HK8KU730263 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94683 | 4T1B11HK8KU730764 | Toyota | CAMRY | Florissant | MO |
| 94684 | 4T1B11HK8KU740629 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 94685 | 4T1B11HK8KU754594 | Toyota | CAMRY | GLENOLDEN | PA |
| 94686 | 4T1B11HK8KU754711 | Toyota | CAMRY | Hendersonville | TN |
| 94687 | 4T1B11HK8KU754806 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94688 | 4T1B11HK8KU755793 | Toyota | CAMRY | PHILADELPHIA | PA |
| 94689 | 4T1B11HK8KU755924 | Toyota | CAMRY | FORT MYERS | FL |
| 94690 | 4T1B11HK8KU756510 | Toyota | CAMRY | JACKSON | MS |
| 94691 | 4T1B11HK8KU757480 | Toyota | CAMRY | ATLANTA | GA |
| 94692 | 4T1B11HK8KU757768 | Toyota | CAMRY | TAMPA | FL |
| 94693 | 4T1B11HK8KU759682 | Toyota | CAMRY | ORLANDO | FL |
| 94694 | 4T1B11HK8KU759990 | Toyota | CAMRY | Atlanta | GA |
| 94695 | 4T1B11HK8KU765997 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 94696 | 4T1B11HK8KU766132 | Toyota | CAMRY | DES MOINES | IA |
| 94697 | 4T1B11HK8KU767636 | Toyota | CAMRY | Hebron | KY |
| 94698 | 4T1B11HK8KU769032 | Toyota | CAMRY | PHOENIX | AZ |
| 94699 | 4T1B11HK8KU769144 | Toyota | CAMRY | BOSTON | MA |
| 94700 | 4T1B11HK8KU769161 | Toyota | CAMRY | Chicago | IL |
| 94701 | 4T1B11HK8KU771251 | Toyota | CAMRY | Scottsdale | AZ |
| 94702 | 4T1B11HK8KU771279 | Toyota | CAMRY | CLARKSVILLE | IN |
| 94703 | 4T1B11HK8KU771623 | Toyota | CAMRY | MEMPHIS | TN |
| 94704 | 4T1B11HK8KU771931 | Toyota | CAMRY | Atlanta | GA |
| 94705 | 4T1B11HK8KU772173 | Toyota | CAMRY | Dallas | TX |
| 94706 | 4T1B11HK8KU772383 | Toyota | CAMRY | Florissant | MO |
| 94707 | 4T1B11HK8KU773081 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94708 | 4T1B11HK8KU773176 | Toyota | CAMRY | Houston | TX |
| 94709 | 4T1B11HK8KU774117 | Toyota | CAMRY | ORLANDO | FL |
| 94710 | 4T1B11HK8KU774697 | Toyota | CAMRY | DALLAS | TX |
| 94711 | 4T1B11HK8KU785814 | Toyota | CAMRY | Richmond | VA |
| 94712 | 4T1B11HK8KU786364 | Toyota | CAMRY | Portland | OR |
| 94713 | 4T1B11HK8KU796182 | Toyota | CAMRY | Atlanta | GA |
| 94714 | 4T1B11HK8KU801526 | Toyota | CAMRY | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94715 | 4T1B11HK8KU802627 | Toyota | CAMRY | Phoenix | AZ |
| 94716 | 4T1B11HK8KU802837 | Toyota | CAMRY | Hayward | CA |
| 94717 | 4T1B11HK8KU803664 | Toyota | CAMRY | PHOENIX | AZ |
| 94718 | 4T1B11HK8KU805124 | Toyota | CAMRY | SANTA BARBARA | CA |
| 94719 | 4T1B11HK9JU095293 | Toyota | CAMRY | HANOVER | MD |
| 94720 | 4T1B11HK9JU097559 | Toyota | CAMRY | North Dighton | MA |
| 94721 | 4T1B11HK9JU098422 | Toyota | CAMRY | North Dighton | MA |
| 94722 | 4T1B11HK9JU102968 | Toyota | CAMRY | COLLEGE PARK | GA |
| 94723 | 4T1B11HK9JU103683 | Toyota | CAMRY | NEW YORK CITY | NY |
| 94724 | 4T1B11HK9JU122010 | Toyota | CAMRY | Lynn | MA |
| 94725 | 4T1B11HK9JU124341 | Toyota | CAMRY | Albuquerque | NM |
| 94726 | 4T1B11HK9JU124596 | Toyota | CAMRY | SEATTLE | WA |
| 94727 | 4T1B11HK9JU126302 | Toyota | CAMRY | Detroit | MI |
| 94728 | 4T1B11HK9JU132794 | Toyota | CAMRY | NEW YORK CITY | NY |
| 94729 | 4T1B11HK9JU134450 | Toyota | CAMRY | Greensboro | NC |
| 94730 | 4T1B11HK9JU136229 | Toyota | CAMRY | RICHMOND | VA |
| 94731 | 4T1B11HK9JU137705 | Toyota | CAMRY | Amarillo | TX |
| 94732 | 4T1B11HK9JU137803 | Toyota | CAMRY | Philadelphia | PA |
| 94733 | 4T1B11HK9JU600989 | Toyota | CAMRY | LOS ANGELES | CA |
| 94734 | 4T1B11HK9JU602287 | Toyota | CAMRY | LOS ANGELES | CA |
| 94735 | 4T1B11HK9JU605254 | Toyota | CAMRY | CLEVELAND | OH |
| 94736 | 4T1B11HK9JU606582 | Toyota | CAMRY | BALTIMORE | MD |
| 94737 | 4T1B11HK9JU606906 | Toyota | CAMRY | CHICAGO | IL |
| 94738 | 4T1B11HK9JU607067 | Toyota | CAMRY | LAS VEGAS | NV |
| 94739 | 4T1B11HK9JU634091 | Toyota | CAMRY | PHOENIX | AZ |
| 94740 | 4T1B11HK9JU635452 | Toyota | CAMRY | SAN JOSE | CA |
| 94741 | 4T1B11HK9JU635533 | Toyota | CAMRY | Las Vegas | NV |
| 94742 | 4T1B11HK9JU636102 | Toyota | CAMRY | HAYWARD | CA |
| 94743 | 4T1B11HK9JU638531 | Toyota | CAMRY | SACRAMENTO | CA |
| 94744 | 4T1B11HK9JU639159 | Toyota | CAMRY | SANTA CLARA | CA |
| 94745 | 4T1B11HK9JU640067 | Toyota | CAMRY | LOS ANGELES | CA |
| 94746 | 4T1B11HK9JU648332 | Toyota | CAMRY | Indianapolis | IN |
| 94747 | 4T1B11HK9JU651926 | Toyota | CAMRY | Indianapolis | IN |
| 94748 | 4T1B11HK9JU652672 | Toyota | CAMRY | STERLING | VA |
| 94749 | 4T1B11HK9JU653286 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94750 | 4T1B11HK9JU654857 | Toyota | CAMRY | Smithtown | NY |
| 94751 | 4T1B11HK9JU655037 | Toyota | CAMRY | Rock Hill | SC |
| 94752 | 4T1B11HK9JU655068 | Toyota | CAMRY | Leesburg | VA |
| 94753 | 4T1B11HK9JU655555 | Toyota | CAMRY | Cleveland | OH |
| 94754 | 4T1B11HK9JU655569 | Toyota | CAMRY | Orlando | FL |
| 94755 | 4T1B11HK9JU655880 | Toyota | CAMRY | Irving | TX |
| 94756 | 4T1B11HK9JU657547 | Toyota | CAMRY | SEATTLE | WA |
| 94757 | 4T1B11HK9KU165490 | Toyota | CAMRY | AUSTIN | TX |
| 94758 | 4T1B11HK9KU169152 | Toyota | CAMRY | SAN JOSE | CA |
| 94759 | 4T1B11HK9KU169779 | Toyota | CAMRY | PENSACOLA | FL |
| 94760 | 4T1B11HK9KU170429 | Toyota | CAMRY | FRESNO | CA |
| 94761 | 4T1B11HK9KU170768 | Toyota | CAMRY | GREEN BAY | WI |
| 94762 | 4T1B11HK9KU180538 | Toyota | CAMRY | Atlanta | GA |
| 94763 | 4T1B11HK9KU181107 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94764 | 4T1B11HK9KU181740 | Toyota | CAMRY | Atlanta | GA |
| 94765 | 4T1B11HK9KU181804 | Toyota | CAMRY | Ft. Myers | FL |
| 94766 | 4T1B11HK9KU182192 | Toyota | CAMRY | KNOXVILLE | TN |
| 94767 | 4T1B11HK9KU182810 | Toyota | CAMRY | ORLANDO | FL |
| 94768 | 4T1B11HK9KU183567 | Toyota | CAMRY | MORROW | GA |
| 94769 | 4T1B11HK9KU184279 | Toyota | CAMRY | Atlanta | GA |
| 94770 | 4T1B11HK9KU184881 | Toyota | CAMRY | Atlanta | GA |
| 94771 | 4T1B11HK9KU193189 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94772 | 4T1B11HK9KU193659 | Toyota | CAMRY | Indianapolis | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94773 | 4T1B11HK9KU194651 | Toyota | CAMRY | Atlanta | GA |
| 94774 | 4T1B11HK9KU194732 | Toyota | CAMRY | Clearwater | FL |
| 94775 | 4T1B11HK9KU196352 | Toyota | CAMRY | ORLANDO | FL |
| 94776 | 4T1B11HK9KU196528 | Toyota | CAMRY | ORLANDO | FL |
| 94777 | 4T1B11HK9KU204062 | Toyota | CAMRY | College Park | GA |
| 94778 | 4T1B11HK9KU204739 | Toyota | CAMRY | Florissant | MO |
| 94779 | 4T1B11HK9KU205793 | Toyota | CAMRY | Nashville | TN |
| 94780 | 4T1B11HK9KU205941 | Toyota | CAMRY | CHARLESTON | WV |
| 94781 | 4T1B11HK9KU206491 | Toyota | CAMRY | Atlanta | GA |
| 94782 | 4T1B11HK9KU217460 | Toyota | CAMRY | Ontario | CA |
| 94783 | 4T1B11HK9KU226689 | Toyota | CAMRY | ORLANDO | FL |
| 94784 | 4T1B11HK9KU226868 | Toyota | CAMRY | ORLANDO | FL |
| 94785 | 4T1B11HK9KU229415 | Toyota | CAMRY | DALLAS | TX |
| 94786 | 4T1B11HK9KU229687 | Toyota | CAMRY | Matteson | IL |
| 94787 | 4T1B11HK9KU235621 | Toyota | CAMRY | Atlanta | GA |
| 94788 | 4T1B11HK9KU236624 | Toyota | CAMRY | HOUSTON | TX |
| 94789 | 4T1B11HK9KU236994 | Toyota | CAMRY | NASHVILLE | TN |
| 94790 | 4T1B11HK9KU237272 | Toyota | CAMRY | NEWARK | NJ |
| 94791 | 4T1B11HK9KU237496 | Toyota | CAMRY | HOLLY HILL | FL |
| 94792 | 4T1B11HK9KU237661 | Toyota | CAMRY | JACKSON | MS |
| 94793 | 4T1B11HK9KU237689 | Toyota | CAMRY | FORT MYERS | FL |
| 94794 | 4T1B11HK9KU237854 | Toyota | CAMRY | Florissant | MO |
| 94795 | 4T1B11HK9KU237871 | Toyota | CAMRY | TAMPA | US |
| 94796 | 4T1B11HK9KU238387 | Toyota | CAMRY | Philadelphia | PA |
| 94797 | 4T1B11HK9KU239183 | Toyota | CAMRY | Cedar Rapids | IA |
| 94798 | 4T1B11HK9KU239622 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94799 | 4T1B11HK9KU239751 | Toyota | CAMRY | ATHENS | GA |
| 94800 | 4T1B11HK9KU240222 | Toyota | CAMRY | Atlanta | GA |
| 94801 | 4T1B11HK9KU240379 | Toyota | CAMRY | FORT MYERS | FL |
| 94802 | 4T1B11HK9KU240690 | Toyota | CAMRY | CHICAGO | IL |
| 94803 | 4T1B11HK9KU241306 | Toyota | CAMRY | Mira Loma | CA |
| 94804 | 4T1B11HK9KU241418 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94805 | 4T1B11HK9KU241483 | Toyota | CAMRY | San Antonio | TX |
| 94806 | 4T1B11HK9KU241855 | Toyota | CAMRY | SARASOTA | FL |
| 94807 | 4T1B11HK9KU241936 | Toyota | CAMRY | MEMPHIS | TN |
| 94808 | 4T1B11HK9KU242133 | Toyota | CAMRY | SAN ANTONIO | TX |
| 94809 | 4T1B11HK9KU242682 | Toyota | CAMRY | SALT LAKE CITY | US |
| 94810 | 4T1B11HK9KU242777 | Toyota | CAMRY | ORLANDO | FL |
| 94811 | 4T1B11HK9KU243878 | Toyota | CAMRY | Houston | TX |
| 94812 | 4T1B11HK9KU255027 | Toyota | CAMRY | MEMPHIS | TN |
| 94813 | 4T1B11HK9KU261247 | Toyota | CAMRY | Florissant | MO |
| 94814 | 4T1B11HK9KU265993 | Toyota | CAMRY | San Antonio | TX |
| 94815 | 4T1B11HK9KU266142 | Toyota | CAMRY | SAINT LOUIS | MO |
| 94816 | 4T1B11HK9KU266738 | Toyota | CAMRY | Los Angeles | CA |
| 94817 | 4T1B11HK9KU267985 | Toyota | CAMRY | STOCKTON | CA |
| 94818 | 4T1B11HK9KU268957 | Toyota | CAMRY | San Antonio | TX |
| 94819 | 4T1B11HK9KU270384 | Toyota | CAMRY | Des Moines | IA |
| 94820 | 4T1B11HK9KU270823 | Toyota | CAMRY | Portland | OR |
| 94821 | 4T1B11HK9KU685835 | Toyota | CAMRY | KENNER | LA |
| 94822 | 4T1B11HK9KU687956 | Toyota | CAMRY | BURBANK | CA |
| 94823 | 4T1B11HK9KU689786 | Toyota | CAMRY | NORTH HILLS | CA |
| 94824 | 4T1B11HK9KU704092 | Toyota | CAMRY | Winter Park | FL |
| 94825 | 4T1B11HK9KU704254 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94826 | 4T1B11HK9KU706313 | Toyota | CAMRY | TAMPA | FL |
| 94827 | 4T1B11HK9KU708305 | Toyota | CAMRY | KNOXVILLE | TN |
| 94828 | 4T1B11HK9KU708336 | Toyota | CAMRY | TAMPA | US |
| 94829 | 4T1B11HK9KU708384 | Toyota | CAMRY | FORT MYERS | FL |
| 94830 | 4T1B11HK9KU718106 | Toyota | CAMRY | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94831 | 4T1B11HK9KU720681 | Toyota | CAMRY | Sarasota | FL |
| 94832 | 4T1B11HK9KU727825 | Toyota | CAMRY | Tampa | FL |
| 94833 | 4T1B11HK9KU728277 | Toyota | CAMRY | Memphis | TN |
| 94834 | 4T1B11HK9KU728473 | Toyota | CAMRY | TAMPA | FL |
| 94835 | 4T1B11HK9KU729025 | Toyota | CAMRY | Orlando | FL |
| 94836 | 4T1B11HK9KU730465 | Toyota | CAMRY | Philadelphia | PA |
| 94837 | 4T1B11HK9KU754992 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94838 | 4T1B11HK9KU756354 | Toyota | CAMRY | Leesburg | VA |
| 94839 | 4T1B11HK9KU756547 | Toyota | CAMRY | Florissant | MO |
| 94840 | 4T1B11HK9KU758315 | Toyota | CAMRY | Jamaica | NY |
| 94841 | 4T1B11HK9KU759092 | Toyota | CAMRY | Morrisville | NC |
| 94842 | 4T1B11HK9KU759612 | Toyota | CAMRY | SEATAC | WA |
| 94843 | 4T1B11HK9KU760467 | Toyota | CAMRY | FORT MYERS | FL |
| 94844 | 4T1B11HK9KU765264 | Toyota | CAMRY | Hapeville | GA |
| 94845 | 4T1B11HK9KU765443 | Toyota | CAMRY | Atlanta | GA |
| 94846 | 4T1B11HK9KU767743 | Toyota | CAMRY | Lebanon | TN |
| 94847 | 4T1B11HK9KU768455 | Toyota | CAMRY | MIAMI | FL |
| 94848 | 4T1B11HK9KU769833 | Toyota | CAMRY | DALLAS | TX |
| 94849 | 4T1B11HK9KU770173 | Toyota | CAMRY | TAMPA | US |
| 94850 | 4T1B11HK9KU770528 | Toyota | CAMRY | Slidell | LA |
| 94851 | 4T1B11HK9KU771162 | Toyota | CAMRY | Winston-Salem | NC |
| 94852 | 4T1B11HK9KU772313 | Toyota | CAMRY | PHOENIX | AZ |
| 94853 | 4T1B11HK9KU784834 | Toyota | CAMRY | RALEIGH | NC |
| 94854 | 4T1B11HK9KU787684 | Toyota | CAMRY | ORLANDO | FL |
| 94855 | 4T1B11HK9KU794683 | Toyota | CAMRY | Maple Grove | MN |
| 94856 | 4T1B11HK9KU797812 | Toyota | CAMRY | Portland | OR |
| 94857 | 4T1B11HK9KU801048 | Toyota | CAMRY | LOS ANGELES | CA |
| 94858 | 4T1B11HK9KU802717 | Toyota | CAMRY | St. Louis | MO |
| 94859 | 4T1B11HK9KU804290 | Toyota | CAMRY | Houston | TX |
| 94860 | 4T1B11HK9KU804869 | Toyota | CAMRY | ORLANDO | FL |
| 94861 | 4T1B11HK9KU806671 | Toyota | CAMRY | S. San Francisc | CA |
| 94862 | 4T1B11HK9KU806833 | Toyota | CAMRY | SOUTHWEST DEALER D | TX |
| 94863 | 4T1B11HKXJU097666 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |
| 94864 | 4T1B11HKXJU098588 | Toyota | CAMRY | LOS ANGELES | CA |
| 94865 | 4T1B11HKXJU100730 | Toyota | CAMRY | Davie | FL |
| 94866 | 4T1B11HKXJU100839 | Toyota | CAMRY | CHICAGO | IL |
| 94867 | 4T1B11HKXJU101571 | Toyota | CAMRY | Lynn | MA |
| 94868 | 4T1B11HKXJU102252 | Toyota | CAMRY | Lynn | MA |
| 94869 | 4T1B11HKXJU124333 | Toyota | CAMRY | SEATTLE | WA |
| 94870 | 4T1B11HKXJU124705 | Toyota | CAMRY | PASADENA | CA |
| 94871 | 4T1B11HKXJU124848 | Toyota | CAMRY | BURBANK | CA |
| 94872 | 4T1B11HKXJU125028 | Toyota | CAMRY | BURBANK | CA |
| 94873 | 4T1B11HKXJU126860 | Toyota | CAMRY | Roseville | CA |
| 94874 | 4T1B11HKXJU131038 | Toyota | CAMRY | Phoenix | AZ |
| 94875 | 4T1B11HKXJU131427 | Toyota | CAMRY | PHILADELPHIA | PA |
| 94876 | 4T1B11HKXJU131606 | Toyota | CAMRY | COCOA | FL |
| 94877 | 4T1B11HKXJU136370 | Toyota | CAMRY | CHARLOTTE | NC |
| 94878 | 4T1B11HKXJU137759 | Toyota | CAMRY | CORPUS CHRISTI | TX |
| 94879 | 4T1B11HKXJU141732 | Toyota | CAMRY | ORLANDO | FL |
| 94880 | 4T1B11HKXJU563242 | Toyota | CAMRY | Davie | FL |
| 94881 | 4T1B11HKXJU604808 | Toyota | CAMRY | Detroit | MI |
| 94882 | 4T1B11HKXJU605893 | Toyota | CAMRY | ORLANDO | FL |
| 94883 | 4T1B11HKXJU620782 | Toyota | CAMRY | Santa Clara | CA |
| 94884 | 4T1B11HKXJU634522 | Toyota | CAMRY | BURBANK | CA |
| 94885 | 4T1B11HKXJU638439 | Toyota | CAMRY | BURBANK | CA |
| 94886 | 4T1B11HKXJU638487 | Toyota | CAMRY | LOS ANGELES AP | CA |
| 94887 | 4T1B11HKXJU649764 | Toyota | CAMRY | WEST PALM BEACH | FL |
| 94888 | 4T1B11HKXJU652566 | Toyota | CAMRY | FT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94889 | 4T1B11HKXJU654141 | Toyota | CAMRY | ORLANDO | FL |
| 94890 | 4T1B11HKXJU654351 | Toyota | CAMRY | SAVANNAH | GA |
| 94891 | 4T1B11HKXJU654964 | Toyota | CAMRY | Manheim | PA |
| 94892 | 4T1B11HKXJU656410 | Toyota | CAMRY | Detroit | MI |
| 94893 | 4T1B11HKXKU167202 | Toyota | CAMRY | HOUSTON | TX |
| 94894 | 4T1B11HKXKU168320 | Toyota | CAMRY | San Antonio | TX |
| 94895 | 4T1B11HKXKU168964 | Toyota | CAMRY | Pensacola | FL |
| 94896 | 4T1B11HKXKU170164 | Toyota | CAMRY | Detroit | MI |
| 94897 | 4T1B11HKXKU171010 | Toyota | CAMRY | Vandalia | OH |
| 94898 | 4T1B11HKXKU179429 | Toyota | CAMRY | NORTH HILLS | CA |
| 94899 | 4T1B11HKXKU180659 | Toyota | CAMRY | LOS ANGELES | CA |
| 94900 | 4T1B11HKXKU181536 | Toyota | CAMRY | TAMPA | FL |
| 94901 | 4T1B11HKXKU181598 | Toyota | CAMRY | SOUTH BURLINGTO | VT |
| 94902 | 4T1B11HKXKU182427 | Toyota | CAMRY | BALTIMORE | MD |
| 94903 | 4T1B11HKXKU183058 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94904 | 4T1B11HKXKU185277 | Toyota | CAMRY | TAMPA | FL |
| 94905 | 4T1B11HKXKU185425 | Toyota | CAMRY | ORLANDO | FL |
| 94906 | 4T1B11HKXKU193136 | Toyota | CAMRY | Atlanta | GA |
| 94907 | 4T1B11HKXKU193153 | Toyota | CAMRY | KENNER | LA |
| 94908 | 4T1B11HKXKU194352 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94909 | 4T1B11HKXKU194500 | Toyota | CAMRY | FORT MYERS | FL |
| 94910 | 4T1B11HKXKU195209 | Toyota | CAMRY | CHARLOTTE | NC |
| 94911 | 4T1B11HKXKU195212 | Toyota | CAMRY | Orlando | FL |
| 94912 | 4T1B11HKXKU196893 | Toyota | CAMRY | FORT MYERS | FL |
| 94913 | 4T1B11HKXKU196957 | Toyota | CAMRY | TAMPA | FL |
| 94914 | 4T1B11HKXKU196960 | Toyota | CAMRY | Oklahoma City | OK |
| 94915 | 4T1B11HKXKU204734 | Toyota | CAMRY | TAMPA | FL |
| 94916 | 4T1B11HKXKU206774 | Toyota | CAMRY | SARASOTA | FL |
| 94917 | 4T1B11HKXKU225809 | Toyota | CAMRY | Kenner | LA |
| 94918 | 4T1B11HKXKU230301 | Toyota | CAMRY | ATLANTA | GA |
| 94919 | 4T1B11HKXKU237667 | Toyota | CAMRY | Tulsa | OK |
| 94920 | 4T1B11HKXKU238219 | Toyota | CAMRY | ST. ROBERT | MO |
| 94921 | 4T1B11HKXKU238267 | Toyota | CAMRY | ORLANDO | FL |
| 94922 | 4T1B11HKXKU238320 | Toyota | CAMRY | Tulsa | OK |
| 94923 | 4T1B11HKXKU238379 | Toyota | CAMRY | Florissant | MO |
| 94924 | 4T1B11HKXKU238821 | Toyota | CAMRY | KENNER | LA |
| 94925 | 4T1B11HKXKU239368 | Toyota | CAMRY | Beaverton | OR |
| 94926 | 4T1B11HKXKU239693 | Toyota | CAMRY | FORT LAUDERDALE | FL |
| 94927 | 4T1B11HKXKU240066 | Toyota | CAMRY | KENNER | LA |
| 94928 | 4T1B11HKXKU240245 | Toyota | CAMRY | Alexandria | VA |
| 94929 | 4T1B11HKXKU240391 | Toyota | CAMRY | Oklahoma City | OK |
| 94930 | 4T1B11HKXKU240505 | Toyota | CAMRY | NEW BERN | NC |
| 94931 | 4T1B11HKXKU240908 | Toyota | CAMRY | SOUTHEAST DST OFFC | OK |
| 94932 | 4T1B11HKXKU241475 | Toyota | CAMRY | Dallas | TX |
| 94933 | 4T1B11HKXKU242433 | Toyota | CAMRY | DAYTON | OH |
| 94934 | 4T1B11HKXKU243789 | Toyota | CAMRY | Sacramento | CA |
| 94935 | 4T1B11HKXKU260091 | Toyota | CAMRY | DALLAS | TX |
| 94936 | 4T1B11HKXKU266571 | Toyota | CAMRY | DALLAS | TX |
| 94937 | 4T1B11HKXKU266912 | Toyota | CAMRY | PHOENIX | AZ |
| 94938 | 4T1B11HKXKU267137 | Toyota | CAMRY | LAS VEGAS | NV |
| 94939 | 4T1B11HKXKU267154 | Toyota | CAMRY | Salt Lake City | UT |
| 94940 | 4T1B11HKXKU267364 | Toyota | CAMRY | LOUISVILLE | KY |
| 94941 | 4T1B11HKXKU269762 | Toyota | CAMRY | Portland | OR |
| 94942 | 4T1B11HKXKU270250 | Toyota | CAMRY | Costa Mesa | CA |
| 94943 | 4T1B11HKXKU270863 | Toyota | CAMRY | CHICAGO | IL |
| 94944 | 4T1B11HKXKU686900 | Toyota | CAMRY | Salt Lake City | UT |
| 94945 | 4T1B11HKXKU687755 | Toyota | CAMRY | Riverside | CA |
| 94946 | 4T1B11HKXKU689599 | Toyota | CAMRY | SHREVEPORT | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 94947 | 4T1B11HKXKU690512 | Toyota | CAMRY | Dallas | TX |
| 94948 | 4T1B11HKXKU703579 | Toyota | CAMRY | BOSTON | MA |
| 94949 | 4T1B11HKXKU704179 | Toyota | CAMRY | ORLANDO | FL |
| 94950 | 4T1B11HKXKU705719 | Toyota | CAMRY | Rock Hill | SC |
| 94951 | 4T1B11HKXKU706854 | Toyota | CAMRY | NOTTINGHAM | MD |
| 94952 | 4T1B11HKXKU708152 | Toyota | CAMRY | MIAMI | FL |
| 94953 | 4T1B11HKXKU708975 | Toyota | CAMRY | Atlanta | GA |
| 94954 | 4T1B11HKXKU719197 | Toyota | CAMRY | Sarasota | FL |
| 94955 | 4T1B11HKXKU720012 | Toyota | CAMRY | FORT MYERS | FL |
| 94956 | 4T1B11HKXKU727879 | Toyota | CAMRY | MEBANE | NC |
| 94957 | 4T1B11HKXKU730491 | Toyota | CAMRY | Massapequa | NY |
| 94958 | 4T1B11HKXKU730636 | Toyota | CAMRY | Davie | FL |
| 94959 | 4T1B11HKXKU754144 | Toyota | CAMRY | Atlanta | GA |
| 94960 | 4T1B11HKXKU754502 | Toyota | CAMRY | FRONT ROYAL | VA |
| 94961 | 4T1B11HKXKU761224 | Toyota | CAMRY | Houston | TX |
| 94962 | 4T1B11HKXKU765435 | Toyota | CAMRY | CHICAGO | IL |
| 94963 | 4T1B11HKXKU769176 | Toyota | CAMRY | Hattiesburg | MS |
| 94964 | 4T1B11HKXKU769341 | Toyota | CAMRY | Houston | TX |
| 94965 | 4T1B11HKXKU770361 | Toyota | CAMRY | FORT MYERS | FL |
| 94966 | 4T1B11HKXKU772689 | Toyota | CAMRY | Lexington | KY |
| 94967 | 4T1B11HKXKU772806 | Toyota | CAMRY | Salt Lake City | UT |
| 94968 | 4T1B11HKXKU773017 | Toyota | CAMRY | ORLANDO | FL |
| 94969 | 4T1B11HKXKU774152 | Toyota | CAMRY | NEWARK | NJ |
| 94970 | 4T1B11HKXKU774281 | Toyota | CAMRY | Euless | TX |
| 94971 | 4T1B11HKXKU774474 | Toyota | CAMRY | CHICAGO | IL |
| 94972 | 4T1B11HKXKU776094 | Toyota | CAMRY | Florissant | MO |
| 94973 | 4T1B11HKXKU776144 | Toyota | CAMRY | Florissant | MO |
| 94974 | 4T1B11HKXKU786379 | Toyota | CAMRY | NASHVILLE | TN |
| 94975 | 4T1B11HKXKU788472 | Toyota | CAMRY | TAMPA | FL |
| 94976 | 4T1B11HKXKU788570 | Toyota | CAMRY | Chicago | IL |
| 94977 | 4T1B11HKXKU796149 | Toyota | CAMRY | CHICAGO | IL |
| 94978 | 4T1B11HKXKU799729 | Toyota | CAMRY | KNOXVILLE | TN |
| 94979 | 4T1B11HKXKU804881 | Toyota | CAMRY | LAS VEGAS | NV |
| 94980 | 4T1B11HKXKU808462 | Toyota | CAMRY | Fresno | CA |
| 94981 | 4T1BF1FK0GU191004 | Toyota | CAMRY | Culpeper | VA |
| 94982 | 4T1BF1FK0GU526679 | Toyota | CAMRY | Tolleson | AZ |
| 94983 | 4T1BF1FK0HU388031 | Toyota | CAMRY | Mira Loma | CA |
| 94984 | 4T1BF1FK0HU397652 | Toyota | CAMRY | SAN JOSE | CA |
| 94985 | 4T1BF1FK0HU398641 | Toyota | CAMRY | Kent | WA |
| 94986 | 4T1BF1FK0HU401411 | Toyota | CAMRY | SAN DIEGO | CA |
| 94987 | 4T1BF1FK0HU429905 | Toyota | CAMRY | LOS ANGELES | CA |
| 94988 | 4T1BF1FK0HU431234 | Toyota | CAMRY | CLEVELAND | OH |
| 94989 | 4T1BF1FK0HU432688 | Toyota | CAMRY | NORTH PAC | CA |
| 94990 | 4T1BF1FK0HU436112 | Toyota | CAMRY | LOS ANGELES | CA |
| 94991 | 4T1BF1FK0HU438412 | Toyota | CAMRY | SAN JOSE | CA |
| 94992 | 4T1BF1FK0HU438491 | Toyota | CAMRY | BURBANK | CA |
| 94993 | 4T1BF1FK0HU443495 | Toyota | CAMRY | LAS VEGAS | NV |
| 94994 | 4T1BF1FK0HU450513 | Toyota | CAMRY | BURBANK | CA |
| 94995 | 4T1BF1FK0HU452522 | Toyota | CAMRY | PHOENIX | AZ |
| 94996 | 4T1BF1FK0HU673554 | Toyota | COROLLA | FORT MYERS | FL |
| 94997 | 4T1BF1FK0HU703314 | Toyota | CAMRY | Elkridge | MD |
| 94998 | 4T1BF1FK0HU736989 | Toyota | CAMRY | CHICAGO | IL |
| 94999 | 4T1BF1FK0HU749273 | Toyota | CAMRY | SEATTLE | WA |
| 95000 | 4T1BF1FK0HU806538 | Toyota | CAMRY | Reno | NV |
| 95001 | 4T1BF1FK0HU807947 | Toyota | CAMRY | STERLING | VA |
| 95002 | 4T1BF1FK0HU810184 | Toyota | CAMRY | San Diego | CA |
| 95003 | 4T1BF1FK0HU810296 | Toyota | CAMRY | SAN JOSE | CA |
| 95004 | 4T1BF1FK0HU813408 | Toyota | CAMRY | Roseville | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 95005 | 4T1BF1FK1GU123617 | Toyota | CAMRY | OAKLAND | CA |
| 95006 | 4T1BF1FK1GU523340 | Toyota | CAMRY | Elkridge | MD |
| 95007 | 4T1BF1FK1HU327528 | Toyota | CAMRY | Ft. Myers | FL |
| 95008 | 4T1BF1FK1HU396199 | Toyota | CAMRY | BURBANK | CA |
| 95009 | 4T1BF1FK1HU396963 | Toyota | CAMRY | BURBANK | CA |
| 95010 | 4T1BF1FK1HU398616 | Toyota | CAMRY | BURBANK | CA |
| 95011 | 4T1BF1FK1HU401417 | Toyota | CAMRY | BURBANK | CA |
| 95012 | 4T1BF1FK1HU406231 | Toyota | CAMRY | TRACY | CA |
| 95013 | 4T1BF1FK1HU430593 | Toyota | CAMRY | BALTIMORE | MD |
| 95014 | 4T1BF1FK1HU445644 | Toyota | CAMRY | BURBANK | CA |
| 95015 | 4T1BF1FK1HU449810 | Toyota | CAMRY | SAN JOSE | CA |
| 95016 | 4T1BF1FK1HU455011 | Toyota | CAMRY | Santa Clara | CA |
| 95017 | 4T1BF1FK1HU455056 | Toyota | CAMRY | Tolleson | AZ |
| 95018 | 4T1BF1FK1HU727475 | Toyota | CAMRY | Lake Elsinore | CA |
| 95019 | 4T1BF1FK1HU734118 | Toyota | CAMRY | BURBANK | CA |
| 95020 | 4T1BF1FK1HU737598 | Toyota | CAMRY | BURBANK | CA |
| 95021 | 4T1BF1FK1HU747886 | Toyota | CAMRY | RICHMOND | VA |
| 95022 | 4T1BF1FK1HU763439 | Toyota | CAMRY | ROSEVILLE | CA |
| 95023 | 4T1BF1FK1HU779012 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 95024 | 4T1BF1FK1HU787885 | Toyota | CAMRY | SEATTLE | WA |
| 95025 | 4T1BF1FK1HU791189 | Toyota | CAMRY | FLORENCE | MS |
| 95026 | 4T1BF1FK1HU794917 | Toyota | CAMRY | BURBANK | CA |
| 95027 | 4T1BF1FK1HU798109 | Toyota | CAMRY | Los Angeles | CA |
| 95028 | 4T1BF1FK1HU801896 | Toyota | CAMRY | Arlington | WA |
| 95029 | 4T1BF1FK1HU807231 | Toyota | CAMRY | SANTA ANA | CA |
| 95030 | 4T1BF1FK1HU808086 | Toyota | CAMRY | Arlington | WA |
| 95031 | 4T1BF1FK1HU813207 | Toyota | CAMRY | BURBANK | CA |
| 95032 | 4T1BF1FK2HU321897 | Toyota | CAMRY | Harvey | LA |
| 95033 | 4T1BF1FK2HU397765 | Toyota | CAMRY | Elkridge | MD |
| 95034 | 4T1BF1FK2HU399175 | Toyota | CAMRY | Hurricane | WV |
| 95035 | 4T1BF1FK2HU400454 | Toyota | CAMRY | BURBANK | CA |
| 95036 | 4T1BF1FK2HU419182 | Toyota | CAMRY | HANOVER | MD |
| 95037 | 4T1BF1FK2HU426696 | Toyota | CAMRY | LAS VEGAS | NV |
| 95038 | 4T1BF1FK2HU438329 | Toyota | CAMRY | BURBANK | CA |
| 95039 | 4T1BF1FK2HU452540 | Toyota | CAMRY | FLAGSTAFF | AZ |
| 95040 | 4T1BF1FK2HU453137 | Toyota | CAMRY | LOS ANGELES | CA |
| 95041 | 4T1BF1FK2HU744477 | Toyota | CAMRY | glendale | ca |
| 95042 | 4T1BF1FK2HU752353 | Toyota | CAMRY | BURBANK | CA |
| 95043 | 4T1BF1FK2HU779651 | Toyota | CAMRY | HANOVER | MD |
| 95044 | 4T1BF1FK2HU779794 | Toyota | CAMRY | San Diego | CA |
| 95045 | 4T1BF1FK2HU785899 | Toyota | CAMRY | LOS ANGELES | CA |
| 95046 | 4T1BF1FK2HU787250 | Toyota | CAMRY | LOS ANGELES | CA |
| 95047 | 4T1BF1FK2HU788754 | Toyota | CAMRY | BURBANK | CA |
| 95048 | 4T1BF1FK2HU794926 | Toyota | CAMRY | BURBANK | CA |
| 95049 | 4T1BF1FK2HU796482 | Toyota | CAMRY | Las Vegas | NV |
| 95050 | 4T1BF1FK2HU801082 | Toyota | CAMRY | SEATTLE | WA |
| 95051 | 4T1BF1FK2HU801759 | Toyota | CAMRY | BURBANK | CA |
| 95052 | 4T1BF1FK2HU804113 | Toyota | CAMRY | Statesville | NC |
| 95053 | 4T1BF1FK3GU197525 | Toyota | CAMRY | STERLING | VA |
| 95054 | 4T1BF1FK3GU198156 | Toyota | CAMRY | ORLANDO | FL |
| 95055 | 4T1BF1FK3GU543010 | Toyota | CAMRY | North Dighton | MA |
| 95056 | 4T1BF1FK3HU322363 | Toyota | CAMRY | PORTLAND | OR |
| 95057 | 4T1BF1FK3HU356111 | Toyota | CAMRY | LOS ANGELES | CA |
| 95058 | 4T1BF1FK3HU357131 | Toyota | CAMRY | Harvey | LA |
| 95059 | 4T1BF1FK3HU389402 | Toyota | CAMRY | Santa Clara | CA |
| 95060 | 4T1BF1FK3HU399184 | Toyota | CAMRY | BURBANK | CA |
| 95061 | 4T1BF1FK3HU400494 | Toyota | CAMRY | LOS ANGELES | CA |
| 95062 | 4T1BF1FK3HU427243 | Toyota | CAMRY | NEW ENGLAND DEALER | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95063 | 4T1BF1FK3HU429297 | Toyota | CAMRY | HANOVER | MD |
| 95064 | 4T1BF1FK3HU434872 | Toyota | CAMRY | BURBANK | CA |
| 95065 | 4T1BF1FK3HU435603 | Toyota | CAMRY | BURBANK | CA |
| 95066 | 4T1BF1FK3HU441983 | Toyota | CAMRY | BURBANK | CA |
| 95067 | 4T1BF1FK3HU444947 | Toyota | CAMRY | NORTH PAC | CA |
| 95068 | 4T1BF1FK3HU733441 | Toyota | CAMRY | LAS VEGAS | NV |
| 95069 | 4T1BF1FK3HU747940 | Toyota | CAMRY | BURBANK | CA |
| 95070 | 4T1BF1FK3HU748120 | Toyota | CAMRY | BURBANK | CA |
| 95071 | 4T1BF1FK3HU748506 | Toyota | CAMRY | Lake Elsinore | CA |
| 95072 | 4T1BF1FK3HU750191 | Toyota | CAMRY | CHICAGO | IL |
| 95073 | 4T1BF1FK3HU768948 | Toyota | CAMRY | CHICAGO O'HARE AP | IL |
| 95074 | 4T1BF1FK3HU781473 | Toyota | CAMRY | STERLING | VA |
| 95075 | 4T1BF1FK3HU785894 | Toyota | CAMRY | Hayward | CA |
| 95076 | 4T1BF1FK3HU786625 | Toyota | CAMRY | SANTA ANA | CA |
| 95077 | 4T1BF1FK3HU802659 | Toyota | CAMRY | BURBANK | CA |
| 95078 | 4T1BF1FK3HU807151 | Toyota | CAMRY | San Diego | CA |
| 95079 | 4T1BF1FK4GU504684 | Toyota | CAMRY | LOS ANGELES | CA |
| 95080 | 4T1BF1FK4GU521596 | Toyota | CAMRY | Los Angeles | CA |
| 95081 | 4T1BF1FK4HU297411 | Toyota | CAMRY | Phoenix | AZ |
| 95082 | 4T1BF1FK4HU316653 | Toyota | CAMRY | ORLANDO | FL |
| 95083 | 4T1BF1FK4HU365173 | Toyota | CAMRY | Elkridge | MD |
| 95084 | 4T1BF1FK4HU388923 | Toyota | CAMRY | LOS ANGELES | CA |
| 95085 | 4T1BF1FK4HU400729 | Toyota | CAMRY | BURBANK | CA |
| 95086 | 4T1BF1FK4HU408703 | Toyota | CAMRY | DALLAS | TX |
| 95087 | 4T1BF1FK4HU425176 | Toyota | CAMRY | BURBANK | CA |
| 95088 | 4T1BF1FK4HU428434 | Toyota | CAMRY | BOSTON | MA |
| 95089 | 4T1BF1FK4HU436145 | Toyota | CAMRY | Kent | WA |
| 95090 | 4T1BF1FK4HU444309 | Toyota | CAMRY | Las Vegas | NV |
| 95091 | 4T1BF1FK4HU698408 | Toyota | CAMRY | KEY WEST | FL |
| 95092 | 4T1BF1FK4HU749938 | Toyota | CAMRY | BURBANK | CA |
| 95093 | 4T1BF1FK4HU750202 | Toyota | CAMRY | Portland | OR |
| 95094 | 4T1BF1FK4HU762088 | Toyota | CAMRY | SAN FRANCISCO | CA |
| 95095 | 4T1BF1FK4HU782115 | Toyota | CAMRY | North Dighton | MA |
| 95096 | 4T1BF1FK4HU785838 | Toyota | CAMRY | North Las Vegas | NV |
| 95097 | 4T1BF1FK4HU803397 | Toyota | CAMRY | | |
| 95098 | 4T1BF1FK4HU807322 | Toyota | CAMRY | LOS ANGELES | CA |
| 95099 | 4T1BF1FK4HU811029 | Toyota | CAMRY | BURBANK | CA |
| 95100 | 4T1BF1FK5HU307153 | Toyota | CAMRY | Ventura | CA |
| 95101 | 4T1BF1FK5HU388462 | Toyota | CAMRY | Fredericksburg | VA |
| 95102 | 4T1BF1FK5HU389207 | Toyota | CAMRY | SEATTLE | WA |
| 95103 | 4T1BF1FK5HU396206 | Toyota | CAMRY | Kent | WA |
| 95104 | 4T1BF1FK5HU396951 | Toyota | CAMRY | SEATTLE | WA |
| 95105 | 4T1BF1FK5HU401341 | Toyota | CAMRY | SAN DIEGO | CA |
| 95106 | 4T1BF1FK5HU416700 | Toyota | CAMRY | Elkridge | MD |
| 95107 | 4T1BF1FK5HU436218 | Toyota | CAMRY | BURBANK | CA |
| 95108 | 4T1BF1FK5HU438485 | Toyota | CAMRY | Burlingame | CA |
| 95109 | 4T1BF1FK5HU441368 | Toyota | CAMRY | Las Vegas | NV |
| 95110 | 4T1BF1FK5HU444822 | Toyota | CAMRY | MEDINA | OH |
| 95111 | 4T1BF1FK5HU446358 | Toyota | CAMRY | SANTA ANA | CA |
| 95112 | 4T1BF1FK5HU447204 | Toyota | CAMRY | LOS ANGELES | CA |
| 95113 | 4T1BF1FK5HU448482 | Toyota | CAMRY | BURBANK | CA |
| 95114 | 4T1BF1FK5HU450426 | Toyota | CAMRY | SAN DIEGO | CA |
| 95115 | 4T1BF1FK5HU453147 | Toyota | CAMRY | SANTA ANA | CA |
| 95116 | 4T1BF1FK5HU453276 | Toyota | CAMRY | NORTH PAC | CA |
| 95117 | 4T1BF1FK5HU670357 | Toyota | CAMRY | PHOENIX | AZ |
| 95118 | 4T1BF1FK5HU747003 | Toyota | CAMRY | Roseville | CA |
| 95119 | 4T1BF1FK5HU748426 | Toyota | CAMRY | Sacramento | CA |
| 95120 | 4T1BF1FK5HU775481 | Toyota | CAMRY | Ventura | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95121 | 4T1BF1FK5HU777697 | Toyota | CAMRY | North Dighton | MA |
| 95122 | 4T1BF1FK5HU782981 | Toyota | CAMRY | BURBANK | CA |
| 95123 | 4T1BF1FK5HU806440 | Toyota | CAMRY | BURBANK | CA |
| 95124 | 4T1BF1FK5HU809628 | Toyota | CAMRY | Beaverton | OR |
| 95125 | 4T1BF1FK6GU203348 | Toyota | CAMRY | ATLANTA | GA |
| 95126 | 4T1BF1FK6HU388566 | Toyota | CAMRY | NORTH PAC | CA |
| 95127 | 4T1BF1FK6HU389507 | Toyota | CAMRY | Fort Lauderdale | FL |
| 95128 | 4T1BF1FK6HU398210 | Toyota | CAMRY | LOS ANGELES | CA |
| 95129 | 4T1BF1FK6HU412168 | Toyota | CAMRY | MEDINA | OH |
| 95130 | 4T1BF1FK6HU428502 | Toyota | CAMRY | Tolleson | AZ |
| 95131 | 4T1BF1FK6HU434980 | Toyota | CAMRY | LOS ANGELES | CA |
| 95132 | 4T1BF1FK6HU437104 | Toyota | CAMRY | RICHMOND | VA |
| 95133 | 4T1BF1FK6HU439032 | Toyota | CAMRY | SAN DIEGO | CA |
| 95134 | 4T1BF1FK6HU445039 | Toyota | CAMRY | Las Vegas | NV |
| 95135 | 4T1BF1FK6HU446501 | Toyota | CAMRY | DALLAS | TX |
| 95136 | 4T1BF1FK6HU449883 | Toyota | CAMRY | Riverside | CA |
| 95137 | 4T1BF1FK6HU453965 | Toyota | CAMRY | SACRAMENTO | CA |
| 95138 | 4T1BF1FK6HU734017 | Toyota | CAMRY | North Dighton | MA |
| 95139 | 4T1BF1FK6HU734129 | Toyota | CAMRY | BURBANK | CA |
| 95140 | 4T1BF1FK6HU748130 | Toyota | CAMRY | NORTH PAC | CA |
| 95141 | 4T1BF1FK6HU748855 | Toyota | CAMRY | South San Franc | CA |
| 95142 | 4T1BF1FK6HU780513 | Toyota | CAMRY | Hanover | MD |
| 95143 | 4T1BF1FK6HU785064 | Toyota | CAMRY | NORTH PAC | CA |
| 95144 | 4T1BF1FK6HU797201 | Toyota | CAMRY | Mira Loma | CA |
| 95145 | 4T1BF1FK6HU801893 | Toyota | CAMRY | BURIEN | WA |
| 95146 | 4T1BF1FK6HU808701 | Toyota | CAMRY | Baltimore | MD |
| 95147 | 4T1BF1FK6HU811050 | Toyota | CAMRY | CHICAGO | IL |
| 95148 | 4T1BF1FK6HU812604 | Toyota | CAMRY | Lake Elsinore | CA |
| 95149 | 4T1BF1FK6HU813364 | Toyota | CAMRY | Los Angeles | CA |
| 95150 | 4T1BF1FK6HU813378 | Toyota | CAMRY | ONTARIO | CA |
| 95151 | 4T1BF1FK7GU228940 | Toyota | CAMRY | Belton | MO |
| 95152 | 4T1BF1FK7HU398801 | Toyota | CAMRY | BURBANK | CA |
| 95153 | 4T1BF1FK7HU399852 | Toyota | CAMRY | LOS ANGELES | CA |
| 95154 | 4T1BF1FK7HU400482 | Toyota | CAMRY | BURBANK | CA |
| 95155 | 4T1BF1FK7HU428041 | Toyota | CAMRY | RICHMOND | VA |
| 95156 | 4T1BF1FK7HU428539 | Toyota | CAMRY | COLLEGE PARK | GA |
| 95157 | 4T1BF1FK7HU450444 | Toyota | CAMRY | BURBANK | CA |
| 95158 | 4T1BF1FK7HU451335 | Toyota | CAMRY | Kent | WA |
| 95159 | 4T1BF1FK7HU743020 | Toyota | CAMRY | LOS ANGELES | CA |
| 95160 | 4T1BF1FK7HU745236 | Toyota | CAMRY | BURBANK | CA |
| 95161 | 4T1BF1FK7HU746578 | Toyota | CAMRY | Miami | FL |
| 95162 | 4T1BF1FK7HU749318 | Toyota | CAMRY | Beaverton | OR |
| 95163 | 4T1BF1FK7HU780035 | Toyota | CAMRY | BALTIMORE | MD |
| 95164 | 4T1BF1FK7HU785283 | Toyota | CAMRY | Miami | FL |
| 95165 | 4T1BF1FK7HU791150 | Toyota | CAMRY | North Las Vegas | NV |
| 95166 | 4T1BF1FK7HU797255 | Toyota | CAMRY | BURBANK | CA |
| 95167 | 4T1BF1FK7HU804947 | Toyota | CAMRY | Fontana | CA |
| 95168 | 4T1BF1FK8GU159918 | Toyota | CAMRY | SAN JOSE | CA |
| 95169 | 4T1BF1FK8HU373146 | Toyota | CAMRY | Harvey | LA |
| 95170 | 4T1BF1FK8HU387290 | Toyota | CAMRY | LOS ANGELES | CA |
| 95171 | 4T1BF1FK8HU398189 | Toyota | CAMRY | LOS ANGELES | CA |
| 95172 | 4T1BF1FK8HU442711 | Toyota | CAMRY | Ventura | CA |
| 95173 | 4T1BF1FK8HU454535 | Toyota | CAMRY | Burien | WA |
| 95174 | 4T1BF1FK8HU734830 | Toyota | CAMRY | Burien | WA |
| 95175 | 4T1BF1FK8HU749232 | Toyota | CAMRY | NORTH PAC | CA |
| 95176 | 4T1BF1FK8HU750056 | Toyota | CAMRY | LOS ANGELES | CA |
| 95177 | 4T1BF1FK8HU792565 | Toyota | CAMRY | LOS ANGELES | CA |
| 95178 | 4T1BF1FK8HU799497 | Toyota | CAMRY | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95179 | 4T1BF1FK8HU801751 | Toyota | CAMRY | BURBANK | CA |
| 95180 | 4T1BF1FK8HU804195 | Toyota | CAMRY | LOS ANGELES | CA |
| 95181 | 4T1BF1FK8HU808862 | Toyota | CAMRY | LOS ANGELES | CA |
| 95182 | 4T1BF1FK8HU815519 | Toyota | CAMRY | Las Vegas | NV |
| 95183 | 4T1BF1FK9GU153190 | Toyota | CAMRY | LOS ANGELES | CA |
| 95184 | 4T1BF1FK9GU505216 | Toyota | CAMRY | San Diego | CA |
| 95185 | 4T1BF1FK9HU388884 | Toyota | CAMRY | PHOENIX | AZ |
| 95186 | 4T1BF1FK9HU398251 | Toyota | CAMRY | BURBANK | CA |
| 95187 | 4T1BF1FK9HU398847 | Toyota | CAMRY | LOS ANGELES | CA |
| 95188 | 4T1BF1FK9HU403240 | Toyota | CAMRY | Las Vegas | NV |
| 95189 | 4T1BF1FK9HU430647 | Toyota | CAMRY | LAS VEGAS | NV |
| 95190 | 4T1BF1FK9HU433516 | Toyota | CAMRY | Atlanta | GA |
| 95191 | 4T1BF1FK9HU451773 | Toyota | CAMRY | LOS ANGELES | CA |
| 95192 | 4T1BF1FK9HU455046 | Toyota | CAMRY | SALT LAKE CITY | UT |
| 95193 | 4T1BF1FK9HU694712 | Toyota | CAMRY | ORLANDO | FL |
| 95194 | 4T1BF1FK9HU733315 | Toyota | CAMRY | Lynn | MA |
| 95195 | 4T1BF1FK9HU746808 | Toyota | CAMRY | Kent | WA |
| 95196 | 4T1BF1FK9HU777041 | Toyota | CAMRY | SAN BRUNO | CA |
| 95197 | 4T1BF1FK9HU797354 | Toyota | CAMRY | Kent | WA |
| 95198 | 4T1BF1FK9HU801886 | Toyota | CAMRY | STERLING | VA |
| 95199 | 4T1BF1FK9HU808630 | Toyota | CAMRY | NORTH PAC | CA |
| 95200 | 4T1BF1FK9HU809633 | Toyota | CAMRY | Las Vegas | NV |
| 95201 | 4T1BF1FK9HU814038 | Toyota | CAMRY | Philadelphia | PA |
| 95202 | 4T1BF1FK9HU815402 | Toyota | CAMRY | Burien | WA |
| 95203 | 4T1BF1FKXGU549029 | Toyota | CAMRY | DENVER | CO |
| 95204 | 4T1BF1FKXHU348992 | Toyota | CAMRY | NEW YORK DEALER DI | NJ |
| 95205 | 4T1BF1FKXHU388425 | Toyota | CAMRY | LOS ANGELES | CA |
| 95206 | 4T1BF1FKXHU400539 | Toyota | CAMRY | SACRAMENTO | CA |
| 95207 | 4T1BF1FKXHU428678 | Toyota | CAMRY | BOSTON | MA |
| 95208 | 4T1BF1FKXHU438417 | Toyota | CAMRY | LOS ANGELES | CA |
| 95209 | 4T1BF1FKXHU439213 | Toyota | CAMRY | Hayward | CA |
| 95210 | 4T1BF1FKXHU441902 | Toyota | CAMRY | Lake Elsinore | CA |
| 95211 | 4T1BF1FKXHU450650 | Toyota | CAMRY | LOS ANGELES | CA |
| 95212 | 4T1BF1FKXHU452687 | Toyota | CAMRY | SANTA ANA | CA |
| 95213 | 4T1BF1FKXHU734344 | Toyota | CAMRY | Elkridge | MD |
| 95214 | 4T1BF1FKXHU746784 | Toyota | CAMRY | ONTARIO | CA |
| 95215 | 4T1BF1FKXHU749152 | Toyota | CAMRY | Fontana | CA |
| 95216 | 4T1BF1FKXHU750110 | Toyota | CAMRY | BURBANK | CA |
| 95217 | 4T1BF1FKXHU781504 | Toyota | CAMRY | RICHMOND | VA |
| 95218 | 4T1BF1FKXHU787142 | Toyota | CAMRY | Stockton | CA |
| 95219 | 4T1BF1FKXHU787349 | Toyota | CAMRY | Phoenix | AZ |
| 95220 | 4T1BF1FKXHU793376 | Toyota | CAMRY | BURBANK | CA |
| 95221 | 4T1BF1FKXHU800195 | Toyota | CAMRY | LOS ANGELES | CA |
| 95222 | 4T1BF1FKXHU804117 | Toyota | CAMRY | BURBANK | CA |
| 95223 | 4T1BF1FKXHU811911 | Toyota | CAMRY | BURBANK | CA |
| 95224 | 4T1BK1EB0HU253564 | Toyota | AVALON | Houston | TX |
| 95225 | 4T1BK1EB0JU281399 | Toyota | AVALON | GRAND RAPIDS | MI |
| 95226 | 4T1BK1EB0JU284089 | Toyota | AVALON | PANAMA CITY | FL |
| 95227 | 4T1BK1EB0JU285940 | Toyota | AVALON | Anaheim | CA |
| 95228 | 4T1BK1EB0JU288062 | Toyota | AVALON | SAN FRANCISCO | CA |
| 95229 | 4T1BK1EB0JU288238 | Toyota | AVALON | Irving | TX |
| 95230 | 4T1BK1EB0JU289065 | Toyota | AVALON | WHITE PLAINS | NY |
| 95231 | 4T1BK1EB1JU284294 | Toyota | AVALON | FORT MYERS | FL |
| 95232 | 4T1BK1EB1JU284635 | Toyota | AVALON | LAS VEGAS | NV |
| 95233 | 4T1BK1EB1JU288216 | Toyota | AVALON | Roanoke | VA |
| 95234 | 4T1BK1EB1JU288233 | Toyota | AVALON | HOUSTON | TX |
| 95235 | 4T1BK1EB1JU288264 | Toyota | AVALON | Charlotte | NC |
| 95236 | 4T1BK1EB1JU288443 | Toyota | AVALON | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 95237 | 4T1BK1EB1JU288488 | Toyota | AVALON | HEBRON | KY |
| 95238 | 4T1BK1EB1JU288572 | Toyota | AVALON | IRVING | TX |
| 95239 | 4T1BK1EB1JU288636 | Toyota | AVALON | Leesburg | VA |
| 95240 | 4T1BK1EB1JU288829 | Toyota | AVALON | ONTARIO | CA |
| 95241 | 4T1BK1EB1JU288846 | Toyota | AVALON | Fredericksburg | VA |
| 95242 | 4T1BK1EB1JU288944 | Toyota | AVALON | NEWARK | NJ |
| 95243 | 4T1BK1EB2JU285096 | Toyota | AVALON | SANTA BARBARA | CA |
| 95244 | 4T1BK1EB2JU287995 | Toyota | AVALON | Manheim | PA |
| 95245 | 4T1BK1EB2JU288001 | Toyota | AVALON | CHARLOTTE | NC |
| 95246 | 4T1BK1EB2JU288662 | Toyota | AVALON | BURBANK | CA |
| 95247 | 4T1BK1EB2JU289472 | Toyota | AVALON | Irving | TX |
| 95248 | 4T1BK1EB3JU284314 | Toyota | AVALON | SACRAMENTO | CA |
| 95249 | 4T1BK1EB3JU284488 | Toyota | AVALON | Alexandria | VA |
| 95250 | 4T1BK1EB3JU284622 | Toyota | AVALON | PHILADELPHIA | PA |
| 95251 | 4T1BK1EB3JU285219 | Toyota | AVALON | FORT MYERS | FL |
| 95252 | 4T1BK1EB3JU288136 | Toyota | AVALON | PHOENIX | AZ |
| 95253 | 4T1BK1EB3JU288525 | Toyota | AVALON | IRVING | TX |
| 95254 | 4T1BK1EB4JU285794 | Toyota | AVALON | KENNER | LA |
| 95255 | 4T1BK1EB4JU286217 | Toyota | AVALON | DENVER | CO |
| 95256 | 4T1BK1EB4JU286444 | Toyota | AVALON | ORLANDO | FL |
| 95257 | 4T1BK1EB4JU288047 | Toyota | AVALON | CLEVELAND | OH |
| 95258 | 4T1BK1EB4JU288632 | Toyota | AVALON | MIAMI | FL |
| 95259 | 4T1BK1EB5HU245878 | Toyota | AVALON | LAS VEGAS | NV |
| 95260 | 4T1BK1EB5JU283732 | Toyota | AVALON | EL SEGUNDO | CA |
| 95261 | 4T1BK1EB5JU286355 | Toyota | AVALON | ROSEVILLE | CA |
| 95262 | 4T1BK1EB5JU288073 | Toyota | AVALON | BOSTON | MA |
| 95263 | 4T1BK1EB5JU288106 | Toyota | AVALON | LOS ANGELES | CA |
| 95264 | 4T1BK1EB5JU288297 | Toyota | AVALON | KENNER | LA |
| 95265 | 4T1BK1EB5JU288607 | Toyota | AVALON | OAKLAND | CA |
| 95266 | 4T1BK1EB5JU288655 | Toyota | AVALON | SAN FRANCISCO | CA |
| 95267 | 4T1BK1EB5JU289059 | Toyota | AVALON | Hartford | CT |
| 95268 | 4T1BK1EB5JU289241 | Toyota | AVALON | HANOVER | MD |
| 95269 | 4T1BK1EB6JU283674 | Toyota | AVALON | LOS ANGELES | CA |
| 95270 | 4T1BK1EB6JU286493 | Toyota | AVALON | San Diego | CA |
| 95271 | 4T1BK1EB6JU288194 | Toyota | AVALON | LUBBOCK | TX |
| 95272 | 4T1BK1EB6JU288499 | Toyota | AVALON | RONKONKOMA | NY |
| 95273 | 4T1BK1EB7JU280931 | Toyota | AVALON | PHOENIX | AZ |
| 95274 | 4T1BK1EB7JU285210 | Toyota | AVALON | SANTA BARBARA | CA |
| 95275 | 4T1BK1EB7JU285742 | Toyota | AVALON | BURBANK | CA |
| 95276 | 4T1BK1EB7JU288382 | Toyota | AVALON | Detroit | MI |
| 95277 | 4T1BK1EB7JU288513 | Toyota | AVALON | GAINESVILLE | GA |
| 95278 | 4T1BK1EB7JU288544 | Toyota | AVALON | Cleveland | OH |
| 95279 | 4T1BK1EB7JU288737 | Toyota | AVALON | ALEXANDRIA | VA |
| 95280 | 4T1BK1EB7JU289046 | Toyota | AVALON | WARWICK | RI |
| 95281 | 4T1BK1EB7JU289516 | Toyota | AVALON | SAINT PAUL | MN |
| 95282 | 4T1BK1EB8JU284034 | Toyota | AVALON | Burien | WA |
| 95283 | 4T1BK1EB8JU288147 | Toyota | AVALON | MEDINA | OH |
| 95284 | 4T1BK1EB8JU288312 | Toyota | AVALON | OKLAHOMA CITY | OK |
| 95285 | 4T1BK1EB8JU288388 | Toyota | AVALON | DALLAS | TX |
| 95286 | 4T1BK1EB8JU288505 | Toyota | AVALON | MEMPHIS | TN |
| 95287 | 4T1BK1EB8JU288973 | Toyota | AVALON | Teterboro | NJ |
| 95288 | 4T1BK1EB9JU280607 | Toyota | AVALON | ONTARIO | CA |
| 95289 | 4T1BK1EB9JU284821 | Toyota | AVALON | Ventura | CA |
| 95290 | 4T1BK1EB9JU286150 | Toyota | AVALON | Warwick | RI |
| 95291 | 4T1BK1EB9JU288111 | Toyota | AVALON | DENVER | CO |
| 95292 | 4T1BK1EB9JU288237 | Toyota | AVALON | San Diego | CA |
| 95293 | 4T1BK1EB9JU288576 | Toyota | AVALON | DENVER | CO |
| 95294 | 4T1BK1EB9JU288609 | Toyota | AVALON | San Diego | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 95295 | 4T1BK1EB9JU289159 | Toyota | AVALON | Elkridge | MD |
| 95296 | 4T1BK1EBXJU288005 | Toyota | AVALON | WHITE PLAINS | NY |
| 95297 | 4T1BK1EBXJU288246 | Toyota | AVALON | Hayward | CA |
| 95298 | 4T1BK1EBXJU288991 | Toyota | AVALON | ORLANDO | FL |
| 95299 | 4T3BA3BB0FU073296 | Toyota | VENZA | DAYTONA BEACH | FL |
| 95300 | 4T3ZA3BB5FU089945 | Toyota | VENZA | BURBANK | CA |
| 95301 | 4T4BF1FK5GR543953 | Toyota | CAMRY | STERLING | VA |
| 95302 | 4T4BF1FK5GR569405 | Toyota | CAMRY | GREEN BAY | WI |
| 95303 | 4T4BF1FK6GR527485 | Toyota | CAMRY | PHOENIX | AZ |
| 95304 | 4T4BF1FKXGR523326 | Toyota | CAMRY | LOS ANGELES | CA |
| 95305 | 4T4BF1FKXGR532642 | Toyota | CAMRY | SAN DIEGO | CA |
| 95306 | 55MS23AD1KH097606 | Hyundai | SANTA | North Billerica | MA |
| 95307 | 55MS23AD2KH085125 | Hyundai | SANTA | ORLANDO | FL |
| 95308 | 55MS23AD2KH091460 | Hyundai | SANTA | MILWAUKEE | WI |
| 95309 | 55MS2CAD6KH135458 | Hyundai | SANTA | MILWAUKEE | WI |
| 95310 | 55PD74LF0HH169356 | Hyundai | ELANTRA | Tampa | FL |
| 95311 | 55PD74LF0HH172080 | Hyundai | ELANTRA | STERLING | VA |
| 95312 | 55PD74LF0HH202727 | Hyundai | ELANTRA | COSTA MESA | CA |
| 95313 | 55PD74LF1HH167583 | Hyundai | ELANTRA | STERLING | VA |
| 95314 | 55PD74LF1HH169348 | Hyundai | ELANTRA | PHOENIX | AZ |
| 95315 | 55PD74LF1HH179135 | Hyundai | ELANTRA | MIAMI | FL |
| 95316 | 55PD74LF1HH194816 | Hyundai | ELANTRA | BOSTON | MA |
| 95317 | 55PD74LF1HH194976 | Hyundai | ELANTRA | NORTH PAC | CA |
| 95318 | 55PD74LF1HH195500 | Hyundai | ELANTRA | BOSTON | MA |
| 95319 | 55PD74LF1HH198347 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 95320 | 55PD74LF1HH209251 | Hyundai | ELANTRA | Miami | FL |
| 95321 | 55PD74LF1HH210514 | Hyundai | ELANTRA | Orlando | FL |
| 95322 | 55PD74LF2HH193254 | Hyundai | ELANTRA | FLORIDA DEALER DIR | FL |
| 95323 | 55PD74LF2HH202700 | Hyundai | ELANTRA | BURBANK | CA |
| 95324 | 55PD74LF2HH203295 | Hyundai | ELANTRA | BURBANK | CA |
| 95325 | 55PD74LF2HH203913 | Hyundai | ELANTRA | OAKLAND | CA |
| 95326 | 55PD74LF2HH210604 | Hyundai | ELANTRA | MIAMI | FL |
| 95327 | 55PD74LF2HH210909 | Hyundai | ELANTRA | MEDINA | OH |
| 95328 | 55PD74LF2HH211106 | Hyundai | ELANTRA | Atlanta | GA |
| 95329 | 55PD74LF3HH169657 | Hyundai | ELANTRA | Tampa | FL |
| 95330 | 55PD74LF3HH194591 | Hyundai | ELANTRA | HANOVER | MD |
| 95331 | 55PD74LF3HH200633 | Hyundai | ELANTRA | Atlanta | GA |
| 95332 | 55PD74LF3HH203760 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 95333 | 55PD74LF3HH210451 | Hyundai | ELANTRA | Dania | FL |
| 95334 | 55PD74LF3HH210577 | Hyundai | ELANTRA | Atlanta | GA |
| 95335 | 55PD74LF3HH212619 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95336 | 55PD74LF4HH196463 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95337 | 55PD74LF4HH198973 | Hyundai | ELANTRA | STERLING | VA |
| 95338 | 55PD74LF4HH199315 | Hyundai | ELANTRA | Elkridge | MD |
| 95339 | 55PD74LF4HH209700 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95340 | 55PD74LF4HH212631 | Hyundai | ELANTRA | Tampa | FL |
| 95341 | 55PD74LF5HH166789 | Hyundai | ELANTRA | Grove City | OH |
| 95342 | 55PD74LF5HH167568 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95343 | 55PD74LF5HH171927 | Hyundai | ELANTRA | North Dighton | MA |
| 95344 | 55PD74LF5HH193832 | Hyundai | ELANTRA | CHICAGO | IL |
| 95345 | 55PD74LF5HH194480 | Hyundai | ELANTRA | Miami | FL |
| 95346 | 55PD74LF5HH194771 | Hyundai | ELANTRA | Davie | FL |
| 95347 | 55PD74LF5HH195029 | Hyundai | ELANTRA | STERLING | VA |
| 95348 | 55PD74LF5HH206238 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95349 | 55PD74LF5HH209933 | Hyundai | ELANTRA | MEDINA | OH |
| 95350 | 55PD74LF5HH211133 | Hyundai | ELANTRA | STERLING | VA |
| 95351 | 55PD74LF6HH170124 | Hyundai | ELANTRA | BOSTON | MA |
| 95352 | 55PD74LF6HH170141 | Hyundai | ELANTRA | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95353 | 55PD74LF6HH202005 | Hyundai | ELANTRA | Slidell | LA |
| 95354 | 55PD74LF6HH212355 | Hyundai | ELANTRA | STERLING | VA |
| 95355 | 55PD74LF7HH167572 | Hyundai | ELANTRA | HANOVER | MD |
| 95356 | 55PD74LF7HH167880 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 95357 | 55PD74LF7HH170567 | Hyundai | ELANTRA | Cleveland | OH |
| 95358 | 55PD74LF7HH171976 | Hyundai | ELANTRA | HANOVER | MD |
| 95359 | 55PD74LF7HH192407 | Hyundai | ELANTRA | DANIA BEACH | FL |
| 95360 | 55PD74LF7HH194593 | Hyundai | ELANTRA | GLEN BURNIE | MD |
| 95361 | 55PD74LF7HH195002 | Hyundai | ELANTRA | CHICAGO | IL |
| 95362 | 55PD74LF7HH196537 | Hyundai | ELANTRA | North Billerica | MA |
| 95363 | 55PD74LF7HH197333 | Hyundai | ELANTRA | Fort Lauderdale | FL |
| 95364 | 55PD74LF7HH207598 | Hyundai | ELANTRA | CLEVELAND | OH |
| 95365 | 55PD74LF7HH210808 | Hyundai | ELANTRA | HANOVER | MD |
| 95366 | 55PD74LF7HH210968 | Hyundai | ELANTRA | FT LAUDERDALE | FL |
| 95367 | 55PD74LF7HH211022 | Hyundai | ELANTRA | N. Palm Beach | FL |
| 95368 | 55PD74LF8HH179035 | Hyundai | ELANTRA | Hanover | MD |
| 95369 | 55PD74LF8HH193985 | Hyundai | ELANTRA | ORLANDO | FL |
| 95370 | 55PD74LF8HH194859 | Hyundai | ELANTRA | Chicago | IL |
| 95371 | 55PD74LF8HH196935 | Hyundai | ELANTRA | Davie | FL |
| 95372 | 55PD74LF8HH197650 | Hyundai | ELANTRA | Miami | FL |
| 95373 | 55PD74LF8HH197700 | Hyundai | ELANTRA | Tampa | FL |
| 95374 | 55PD74LF8HH198135 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 95375 | 55PD74LF8HH199320 | Hyundai | ELANTRA | N. Palm Beach | FL |
| 95376 | 55PD74LF8HH210302 | Hyundai | ELANTRA | GLASSBORO | NJ |
| 95377 | 55PD74LF8HH210509 | Hyundai | ELANTRA | Miami | FL |
| 95378 | 55PD74LF8HH212387 | Hyundai | ELANTRA | Atlanta | GA |
| 95379 | 55PD74LF8HH212406 | Hyundai | ELANTRA | Tampa | FL |
| 95380 | 55PD74LF9HH168822 | Hyundai | ELANTRA | Fredericksburg | VA |
| 95381 | 55PD74LF9HH169324 | Hyundai | ELANTRA | North Dighton | MA |
| 95382 | 55PD74LF9HH194840 | Hyundai | ELANTRA | Miami | FL |
| 95383 | 55PD74LF9HH195311 | Hyundai | ELANTRA | MORROW | GA |
| 95384 | 55PD74LF9HH197012 | Hyundai | ELANTRA | BURIEN | WA |
| 95385 | 55PD74LF9HH207005 | Hyundai | ELANTRA | ORLANDO | FL |
| 95386 | 55PD74LF9HH212396 | Hyundai | ELANTRA | Clearwater | FL |
| 95387 | 55PD74LFXHH166738 | Hyundai | ELANTRA | Morrisville | NC |
| 95388 | 55PD74LFXHH166741 | Hyundai | ELANTRA | DES MOINES | IA |
| 95389 | 55PD74LFXHH196905 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 95390 | 55PD74LFXHH201505 | Hyundai | ELANTRA | BURBANK | CA |
| 95391 | 55PD74LFXHH210950 | Hyundai | ELANTRA | CHICAGO | IL |
| 95392 | 55PD74LFXHH212276 | Hyundai | ELANTRA | Elkridge | MD |
| 95393 | 55PD84LF0KH473615 | Hyundai | ELANTRA | ALLENTOWN | US |
| 95394 | 55PD84LF0KH474263 | Hyundai | ELANTRA | Coraopolis | PA |
| 95395 | 55PD84LF2JH325724 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 95396 | 55PD84LF2KH482915 | Hyundai | ELANTRA | Kent | WA |
| 95397 | 55PD84LF3KH472135 | Hyundai | ELANTRA | CLEVELAND | OH |
| 95398 | 55PD84LF3KH473317 | Hyundai | ELANTRA | Clifton Park | NY |
| 95399 | 55PD84LF4KH467719 | Hyundai | ELANTRA | CHARLESTON | WV |
| 95400 | 55PD84LF4KH484133 | Hyundai | ELANTRA | BOSTON | MA |
| 95401 | 55PD84LF5KH471987 | Hyundai | ELANTRA | DALLAS | TX |
| 95402 | 55PD84LF6KH474431 | Hyundai | ELANTRA | Coraopolis | PA |
| 95403 | 55PE24AF0KH774653 | Hyundai | SONATA | HOUSTON | TX |
| 95404 | 55PE24AF0KH784373 | Hyundai | SONATA | GRAND RAPIDS | MI |
| 95405 | 55PE24AF0KH784583 | Hyundai | SONATA | Newark | NJ |
| 95406 | 55PE24AF0KH799195 | Hyundai | SONATA | Torrance | CA |
| 95407 | 55PE24AF2KH790353 | Hyundai | SONATA | Latham | NY |
| 95408 | 55PE24AF2KH790868 | Hyundai | SONATA | Elgin | IL |
| 95409 | 55PE24AF2KH792667 | Hyundai | SONATA | SEATAC | WA |
| 95410 | 55PE24AF3KH775831 | Hyundai | SONATA | Teterboro | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95411 | 55PE24AF4KH775384 | Hyundai | SONATA | FORT MYERS | FL |
| 95412 | 55PE24AF4KH790001 | Hyundai | SONATA | FORT MYERS | FL |
| 95413 | 55PE24AF5KH775538 | Hyundai | SONATA | SAINT LOUIS | MO |
| 95414 | 55PE24AF5KH776298 | Hyundai | SONATA | SYRACUSE | NY |
| 95415 | 55PE24AF5KH777323 | Hyundai | SONATA | SARASOTA | FL |
| 95416 | 55PE24AF5KH783316 | Hyundai | SONATA | SAINT LOUIS | MO |
| 95417 | 55PE24AF5KH784188 | Hyundai | SONATA | SAINT LOUIS | MO |
| 95418 | 55PE24AF5KH789973 | Hyundai | SONATA | Nashville | TN |
| 95419 | 55PE24AF6HH567662 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 95420 | 55PE24AF6KH775399 | Hyundai | SONATA | Philadelphia | PA |
| 95421 | 55PE24AF6KH787245 | Hyundai | SONATA | PHILADELPHIA | PA |
| 95422 | 55PE24AF6KH787584 | Hyundai | SONATA | DETROIT | MI |
| 95423 | 55PE24AF7KH789960 | Hyundai | SONATA | DETROIT | MI |
| 95424 | 55PE24AF7KH791031 | Hyundai | SONATA | Kent | WA |
| 95425 | 55PE24AF7KH791093 | Hyundai | SONATA | Syracuse | NY |
| 95426 | 55PE24AF8KH775047 | Hyundai | SONATA | Rock Hill | SC |
| 95427 | 55PE24AF8KH775842 | Hyundai | SONATA | INDIANAPOLIS | IN |
| 95428 | 55PE24AF8KH775890 | Hyundai | SONATA | NEW YORK CITY | NY |
| 95429 | 55PE24AF9HH470861 | Hyundai | SONATA | Hanover | MD |
| 95430 | 55PE24AF9KH791905 | Hyundai | SONATA | Kent | WA |
| 95431 | 55PE24AFXKH775907 | Hyundai | SONATA | ORLANDO | FL |
| 95432 | 55PE24AFXKH789600 | Hyundai | SONATA | DALLAS | TX |
| 95433 | 55SWF8GB0HU224489 | Mercedes | C63 | MIAMI | FL |
| 95434 | 55SWF8GB0JU269986 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95435 | 55SWF8GB0KU315527 | Mercedes | C63 | SANTA ANA | CA |
| 95436 | 55SWF8GB0KU316158 | Mercedes | C63 | BURBANK | CA |
| 95437 | 55SWF8GB0KU316564 | Mercedes | C63 | ORLANDO | FL |
| 95438 | 55SWF8GB0LU332068 | Mercedes | C63 | JAMAICA | NY |
| 95439 | 55SWF8GB0LU332278 | Mercedes | C63 | ORLANDO | FL |
| 95440 | 55SWF8GB0LU332300 | Mercedes | C63 | LOS ANGELES | CA |
| 95441 | 55SWF8GB0LU332331 | Mercedes | C63 | PHOENIX | AZ |
| 95442 | 55SWF8GB0LU332443 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95443 | 55SWF8GB0LU332491 | Mercedes | C63 | LAS VEGAS | NV |
| 95444 | 55SWF8GB0LU332524 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95445 | 55SWF8GB0LU332619 | Mercedes | C63 | PHOENIX | AZ |
| 95446 | 55SWF8GB0LU332720 | Mercedes | C63 | SAN DIEGO | CA |
| 95447 | 55SWF8GB0LU332801 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95448 | 55SWF8GB0LU332815 | Mercedes | C63 | SAN DIEGO | CA |
| 95449 | 55SWF8GB0LU332894 | Mercedes | C63 | MIAMI | FL |
| 95450 | 55SWF8GB1JU274355 | Mercedes | C63 | Lake Elsinore | CA |
| 95451 | 55SWF8GB1JU276140 | Mercedes | C63 | LAS VEGAS | NV |
| 95452 | 55SWF8GB1KU315942 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95453 | 55SWF8GB1LU332077 | Mercedes | C63 | ORLANDO | FL |
| 95454 | 55SWF8GB1LU332371 | Mercedes | C63 | PHOENIX | AZ |
| 95455 | 55SWF8GB1LU332421 | Mercedes | C63 | ORLANDO | FL |
| 95456 | 55SWF8GB1LU332449 | Mercedes | C63 | SAN DIEGO | CA |
| 95457 | 55SWF8GB1LU332547 | Mercedes | C63 | MIAMI | FL |
| 95458 | 55SWF8GB1LU332564 | Mercedes | C63 | LAS VEGAS | NV |
| 95459 | 55SWF8GB2JU272694 | Mercedes | C63 | Riverside | CA |
| 95460 | 55SWF8GB2LU331696 | Mercedes | C63 | MIAMI | FL |
| 95461 | 55SWF8GB2LU332315 | Mercedes | C63 | MIAMI | FL |
| 95462 | 55SWF8GB2LU332377 | Mercedes | C63 | ORLANDO | FL |
| 95463 | 55SWF8GB2LU332394 | Mercedes | C63 | ORLANDO | FL |
| 95464 | 55SWF8GB2LU332427 | Mercedes | C63 | PHOENIX | AZ |
| 95465 | 55SWF8GB2LU332475 | Mercedes | C63 | JAMAICA | NY |
| 95466 | 55SWF8GB2LU332766 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95467 | 55SWF8GB3KU315019 | Mercedes | C63 | PHOENIX | AZ |
| 95468 | 55SWF8GB3KU315960 | Mercedes | C63 | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95469 | 55SWF8GB3KU316543 | Mercedes | C63 | ORLANDO | FL |
| 95470 | 55SWF8GB3LU331691 | Mercedes | C63 | ORLANDO | FL |
| 95471 | 55SWF8GB3LU332095 | Mercedes | C63 | Miami | FL |
| 95472 | 55SWF8GB3LU332257 | Mercedes | C63 | PHOENIX | AZ |
| 95473 | 55SWF8GB3LU332288 | Mercedes | C63 | MIAMI | FL |
| 95474 | 55SWF8GB3LU332310 | Mercedes | C63 | SAN DIEGO | CA |
| 95475 | 55SWF8GB3LU332355 | Mercedes | C63 | SAN DIEGO | CA |
| 95476 | 55SWF8GB3LU332405 | Mercedes | C63 | PHOENIX | AZ |
| 95477 | 55SWF8GB3LU332470 | Mercedes | C63 | LOS ANGELES | CA |
| 95478 | 55SWF8GB3LU332517 | Mercedes | C63 | LOS ANGELES | CA |
| 95479 | 55SWF8GB3LU332579 | Mercedes | C63 | LOS ANGELES | CA |
| 95480 | 55SWF8GB3LU332596 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95481 | 55SWF8GB3LU332629 | Mercedes | C63 | LOS ANGELES | CA |
| 95482 | 55SWF8GB3LU332825 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95483 | 55SWF8GB4KU315045 | Mercedes | C63 | SACRAMENTO | CA |
| 95484 | 55SWF8GB4KU315899 | Mercedes | C63 | LOS ANGELES | CA |
| 95485 | 55SWF8GB4KU316342 | Mercedes | C63 | SARASOTA | FL |
| 95486 | 55SWF8GB4LU331702 | Mercedes | C63 | FORT MYERS | FL |
| 95487 | 55SWF8GB4LU332283 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95488 | 55SWF8GB4LU332297 | Mercedes | C63 | LOS ANGELES | CA |
| 95489 | 55SWF8GB4LU332347 | Mercedes | C63 | PHOENIX | AZ |
| 95490 | 55SWF8GB4LU332400 | Mercedes | C63 | ORLANDO | FL |
| 95491 | 55SWF8GB4LU332459 | Mercedes | C63 | LOS ANGELES | CA |
| 95492 | 55SWF8GB4LU332509 | Mercedes | C63 | SAN DIEGO | CA |
| 95493 | 55SWF8GB4LU332512 | Mercedes | C63 | LAS VEGAS | NV |
| 95494 | 55SWF8GB4LU332543 | Mercedes | C63 | ORLANDO | FL |
| 95495 | 55SWF8GB4LU332574 | Mercedes | C63 | PHOENIX | AZ |
| 95496 | 55SWF8GB4LU332607 | Mercedes | C63 | LAS VEGAS | NV |
| 95497 | 55SWF8GB4LU332669 | Mercedes | C63 | LAS VEGAS | NV |
| 95498 | 55SWF8GB4LU332848 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95499 | 55SWF8GB5JU272964 | Mercedes | C63 | SEATTLE | WA |
| 95500 | 55SWF8GB5KU316401 | Mercedes | C63 | Miami | FL |
| 95501 | 55SWF8GB5LU331675 | Mercedes | C63 | WEST PALM BEACH | FL |
| 95502 | 55SWF8GB5LU331739 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95503 | 55SWF8GB5LU331854 | Mercedes | C63 | PHOENIX | AZ |
| 95504 | 55SWF8GB5LU331904 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95505 | 55SWF8GB5LU332082 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95506 | 55SWF8GB5LU332292 | Mercedes | C63 | PHOENIX | AZ |
| 95507 | 55SWF8GB5LU332342 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95508 | 55SWF8GB5LU332454 | Mercedes | C63 | LAS VEGAS | NV |
| 95509 | 55SWF8GB5LU332602 | Mercedes | C63 | LAS VEGAS | NV |
| 95510 | 55SWF8GB5LU332633 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95511 | 55SWF8GB5LU332776 | Mercedes | C63 | ORLANDO | FL |
| 95512 | 55SWF8GB6JU272973 | Mercedes | C63 | SEATTLE | WA |
| 95513 | 55SWF8GB6KU315774 | Mercedes | C63 | PHOENIX | AZ |
| 95514 | 55SWF8GB6KU315855 | Mercedes | C63 | LOS ANGELES | CA |
| 95515 | 55SWF8GB6KU316052 | Mercedes | C63 | Reno | NV |
| 95516 | 55SWF8GB6KU316147 | Mercedes | C63 | ONTARIO | CA |
| 95517 | 55SWF8GB6KU317329 | Mercedes | C63 | MIAMI | FL |
| 95518 | 55SWF8GB6LU331734 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95519 | 55SWF8GB6LU331846 | Mercedes | C63 | PHOENIX | AZ |
| 95520 | 55SWF8GB6LU332365 | Mercedes | C63 | MIAMI | FL |
| 95521 | 55SWF8GB6LU332432 | Mercedes | C63 | FORT MYERS | FL |
| 95522 | 55SWF8GB6LU332480 | Mercedes | C63 | SAN DIEGO | CA |
| 95523 | 55SWF8GB6LU332558 | Mercedes | C63 | LOS ANGELES | CA |
| 95524 | 55SWF8GB6LU332589 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95525 | 55SWF8GB7KU315816 | Mercedes | C63 | LOS ANGELES | CA |
| 95526 | 55SWF8GB7KU316237 | Mercedes | C63 | MIAMI | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95527 | 55SWF8GB7KU316710 | Mercedes | C63 | SAVANNAH | GA |
| 95528 | 55SWF8GB7LU332486 | Mercedes | C63 | SOUTH SAN FRANC | CA |
| 95529 | 55SWF8GB7LU332570 | Mercedes | C63 | PHOENIX | AZ |
| 95530 | 55SWF8GB7LU332682 | Mercedes | C63 | LOS ANGELES | CA |
| 95531 | 55SWF8GB7LU332696 | Mercedes | C63 | LOS ANGELES AP | CA |
| 95532 | 55SWF8GB7LU332858 | Mercedes | C63 | SAN DIEGO | US |
| 95533 | 55SWF8GB8JU275762 | Mercedes | C63 | SEATTLE | WA |
| 95534 | 55SWF8GB8KU316022 | Mercedes | C63 | Lake Elsinore | CA |
| 95535 | 55SWF8GB8KU316313 | Mercedes | C63 | LOS ANGELES | CA |
| 95536 | 55SWF8GB8KU316442 | Mercedes | C63 | NEWARK | NJ |
| 95537 | 55SWF8GB8KU316523 | Mercedes | C63 | SAN JOSE | CA |
| 95538 | 55SWF8GB8KU316599 | Mercedes | C63 | ORLANDO | FL |
| 95539 | 55SWF8GB8LU332089 | Mercedes | C63 | FORT MYERS | FL |
| 95540 | 55SWF8GB8LU332304 | Mercedes | C63 | PHOENIX | AZ |
| 95541 | 55SWF8GB8LU332416 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95542 | 55SWF8GB8LU332464 | Mercedes | C63 | LOS ANGELES | CA |
| 95543 | 55SWF8GB8LU332531 | Mercedes | C63 | LOS ANGELES | CA |
| 95544 | 55SWF8GB8LU332884 | Mercedes | C63 | SAN DIEGO | CA |
| 95545 | 55SWF8GB9KU317471 | Mercedes | C63 | MIAMI | FL |
| 95546 | 55SWF8GB9LU332120 | Mercedes | C63 | ORLANDO | FL |
| 95547 | 55SWF8GB9LU332358 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95548 | 55SWF8GB9LU332389 | Mercedes | C63 | LOS ANGELES | CA |
| 95549 | 55SWF8GB9LU332411 | Mercedes | C63 | SAN DIEGO | CA |
| 95550 | 55SWF8GB9LU332506 | Mercedes | C63 | LAS VEGAS | NV |
| 95551 | 55SWF8GB9LU332537 | Mercedes | C63 | LOS ANGELES | CA |
| 95552 | 55SWF8GBXKU315647 | Mercedes | C63 | SAN DIEGO | CA |
| 95553 | 55SWF8GBXKU315731 | Mercedes | C63 | LOS ANGELES | CA |
| 95554 | 55SWF8GBXKU316281 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95555 | 55SWF8GBXKU316359 | Mercedes | C63 | FORT LAUDERDALE | FL |
| 95556 | 55SWF8GBXKU316460 | Mercedes | C63 | SAN FRANCISCO | CA |
| 95557 | 55SWF8GBXLU331834 | Mercedes | C63 | PHOENIX | AZ |
| 95558 | 55SWF8GBXLU332031 | Mercedes | C63 | PHOENIX | AZ |
| 95559 | 55SWF8GBXLU332336 | Mercedes | C63 | PHOENIX | AZ |
| 95560 | 55SWF8GBXLU332501 | Mercedes | C63 | PHOENIX | AZ |
| 95561 | 55SWF8GBXLU332708 | Mercedes | C63 | LOS ANGELES | CA |
| 95562 | 55SWF8GBXLU332837 | Mercedes | C63 | ORLANDO | FL |
| 95563 | 57XGT4L30HG139297 | Kia | OPTIMA | LOS ANGELES | CA |
| 95564 | 57XGT4L30HG147304 | Kia | OPTIMA | CHICAGO | IL |
| 95565 | 57XGT4L30JG214411 | Kia | OPTIMA | Richmond | VA |
| 95566 | 57XGT4L30JG225716 | Kia | OPTIMA | NORTH PAC | CA |
| 95567 | 57XGT4L30JG228678 | Kia | OPTIMA | Kent | WA |
| 95568 | 57XGT4L30JG230687 | Kia | OPTIMA | PICO RIVERA | CA |
| 95569 | 57XGT4L30JG231189 | Kia | OPTIMA | Hanover | MD |
| 95570 | 57XGT4L30JG231354 | Kia | OPTIMA | CHARLOTTE | NC |
| 95571 | 57XGT4L30JG231371 | Kia | OPTIMA | Los Angeles | CA |
| 95572 | 57XGT4L30JG232939 | Kia | OPTIMA | HANOVER | MD |
| 95573 | 57XGT4L30JG234092 | Kia | OPTIMA | PHILADELPHIA | PA |
| 95574 | 57XGT4L30JG234478 | Kia | OPTIMA | DANIA BEACH | FL |
| 95575 | 57XGT4L30JG239051 | Kia | OPTIMA | SANTA ANA | CA |
| 95576 | 57XGT4L30JG239521 | Kia | OPTIMA | Detroit | MI |
| 95577 | 57XGT4L30JG243696 | Kia | OPTIMA | JACKSON | MS |
| 95578 | 57XGT4L30JG243911 | Kia | OPTIMA | BURBANK | CA |
| 95579 | 57XGT4L30JG245769 | Kia | OPTIMA | ORLANDO | FL |
| 95580 | 57XGT4L30JG246467 | Kia | OPTIMA | TAMPA | FL |
| 95581 | 57XGT4L30JG247313 | Kia | OPTIMA | CENTRAL DIST OFFC | OK |
| 95582 | 57XGT4L30JG247599 | Kia | OPTIMA | DES PLAINES | IL |
| 95583 | 57XGT4L30JG247733 | Kia | OPTIMA | Manheim | PA |
| 95584 | 57XGT4L30JG248641 | Kia | OPTIMA | Sanford | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 95585 | 57XGT4L30JG248879 | Kia | OPTIMA | Cleveland | OH |
| 95586 | 57XGT4L30JG248980 | Kia | OPTIMA | FRESNO | CA |
| 95587 | 57XGT4L30JG249403 | Kia | OPTIMA | STERLING | VA |
| 95588 | 57XGT4L30JG249885 | Kia | OPTIMA | Bensalem | PA |
| 95589 | 57XGT4L30JG249949 | Kia | OPTIMA | CENTRAL DIST OFFC | OK |
| 95590 | 57XGT4L30KG303865 | Kia | OPTIMA | Mandeville | LA |
| 95591 | 57XGT4L30KG335747 | Kia | OPTIMA | SAINT LOUIS | MO |
| 95592 | 57XGT4L30KG339376 | Kia | OPTIMA | Lake Elsinore | CA |
| 95593 | 57XGT4L30KG341452 | Kia | OPTIMA | NASHVILLE | TN |
| 95594 | 57XGT4L30KG347364 | Kia | OPTIMA | FORT MYERS | FL |
| 95595 | 57XGT4L31HG139289 | Kia | OPTIMA | DARLINGTON | SC |
| 95596 | 57XGT4L31HG146100 | Kia | OPTIMA | BOSTON | MA |
| 95597 | 57XGT4L31HG147828 | Kia | OPTIMA | North Dighton | MA |
| 95598 | 57XGT4L31HG149546 | Kia | OPTIMA | CLEVELAND | OH |
| 95599 | 57XGT4L31HG168405 | Kia | OPTIMA | Denver | CO |
| 95600 | 57XGT4L31JG222808 | Kia | OPTIMA | Statesville | NC |
| 95601 | 57XGT4L31JG225949 | Kia | OPTIMA | DALLAS | TX |
| 95602 | 57XGT4L31JG227927 | Kia | OPTIMA | SANTA ANA | CA |
| 95603 | 57XGT4L31JG228835 | Kia | OPTIMA | BURBANK | CA |
| 95604 | 57XGT4L31JG231282 | Kia | OPTIMA | MATTHEWS | NC |
| 95605 | 57XGT4L31JG233081 | Kia | OPTIMA | MATTHEWS | NC |
| 95606 | 57XGT4L31JG234473 | Kia | OPTIMA | Atlanta | GA |
| 95607 | 57XGT4L31JG239320 | Kia | OPTIMA | STERLING | VA |
| 95608 | 57XGT4L31JG239477 | Kia | OPTIMA | BURBANK | CA |
| 95609 | 57XGT4L31JG243903 | Kia | OPTIMA | CLEVELAND | OH |
| 95610 | 57XGT4L31JG246476 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95611 | 57XGT4L31JG247210 | Kia | OPTIMA | SAN JOSE | CA |
| 95612 | 57XGT4L31JG248986 | Kia | OPTIMA | Webster | NY |
| 95613 | 57XGT4L31JG249152 | Kia | OPTIMA | Norwalk | CA |
| 95614 | 57XGT4L31JG249474 | Kia | OPTIMA | CHARLOTTE | NC |
| 95615 | 57XGT4L31JG250205 | Kia | OPTIMA | Anaheim | CA |
| 95616 | 57XGT4L31KG339662 | Kia | OPTIMA | ORLANDO | FL |
| 95617 | 57XGT4L31KG342092 | Kia | OPTIMA | TAMPA | FL |
| 95618 | 57XGT4L31KG342531 | Kia | OPTIMA | DETROIT | MI |
| 95619 | 57XGT4L31KG346739 | Kia | OPTIMA | ORLANDO | FL |
| 95620 | 57XGT4L31KG347390 | Kia | OPTIMA | NEW ENGLAND DEALER | MA |
| 95621 | 57XGT4L32HG146753 | Kia | OPTIMA | NEW YORK CITY | NY |
| 95622 | 57XGT4L32HG163889 | Kia | OPTIMA | Kent | WA |
| 95623 | 57XGT4L32HG167196 | Kia | OPTIMA | SEATAC | WA |
| 95624 | 57XGT4L32JG218718 | Kia | OPTIMA | MIAMI | FL |
| 95625 | 57XGT4L32JG223384 | Kia | OPTIMA | FT. LAUDERDALE | FL |
| 95626 | 57XGT4L32JG225944 | Kia | OPTIMA | Irving | TX |
| 95627 | 57XGT4L32JG226804 | Kia | OPTIMA | LOS ANGELES | CA |
| 95628 | 57XGT4L32JG227130 | Kia | OPTIMA | Massapequa | NY |
| 95629 | 57XGT4L32JG229380 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 95630 | 57XGT4L32JG230383 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 95631 | 57XGT4L32JG232070 | Kia | OPTIMA | ORLANDO | FL |
| 95632 | 57XGT4L32JG232084 | Kia | OPTIMA | Atlanta | GA |
| 95633 | 57XGT4L32JG233316 | Kia | OPTIMA | SAN ANTONIO | TX |
| 95634 | 57XGT4L32JG239598 | Kia | OPTIMA | TAMPA | FL |
| 95635 | 57XGT4L32JG247300 | Kia | OPTIMA | ORLANDO | FL |
| 95636 | 57XGT4L32JG250214 | Kia | OPTIMA | Ocoee | FL |
| 95637 | 57XGT4L32KG335748 | Kia | OPTIMA | Portland | OR |
| 95638 | 57XGT4L32KG340089 | Kia | OPTIMA | PHILADELPHIA | PA |
| 95639 | 57XGT4L32KG342005 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 95640 | 57XGT4L32KG344661 | Kia | OPTIMA | TAMPA | FL |
| 95641 | 57XGT4L32KG345115 | Kia | OPTIMA | TAMPA | FL |
| 95642 | 57XGT4L32KG348239 | Kia | OPTIMA | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95643 | 57XGT4L32KG358219 | Kia | OPTIMA | ORLANDO | FL |
| 95644 | 57XGT4L32KG359516 | Kia | OPTIMA | Massapequa | NY |
| 95645 | 57XGT4L33HG129640 | Kia | OPTIMA | Harvey | LA |
| 95646 | 57XGT4L33HG139472 | Kia | OPTIMA | SACRAMENTO | CA |
| 95647 | 57XGT4L33HG139648 | Kia | OPTIMA | PORTLAND | OR |
| 95648 | 57XGT4L33HG147443 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95649 | 57XGT4L33HG162315 | Kia | OPTIMA | PITTSBURGH | PA |
| 95650 | 57XGT4L33HG168406 | Kia | OPTIMA | Portland | OR |
| 95651 | 57XGT4L33HG170964 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95652 | 57XGT4L33JG219277 | Kia | OPTIMA | FORT MYERS | FL |
| 95653 | 57XGT4L33JG220932 | Kia | OPTIMA | NORTH PAC | CA |
| 95654 | 57XGT4L33JG223619 | Kia | OPTIMA | Davie | FL |
| 95655 | 57XGT4L33JG228660 | Kia | OPTIMA | LOS ANGELES | CA |
| 95656 | 57XGT4L33JG229789 | Kia | OPTIMA | SANTA CLARA | CA |
| 95657 | 57XGT4L33JG231607 | Kia | OPTIMA | SAN DIEGO | CA |
| 95658 | 57XGT4L33JG232305 | Kia | OPTIMA | Smithtown | NY |
| 95659 | 57XGT4L33JG234040 | Kia | OPTIMA | WARWICK | RI |
| 95660 | 57XGT4L33JG234264 | Kia | OPTIMA | ORLANDO | FL |
| 95661 | 57XGT4L33JG242591 | Kia | OPTIMA | SAN DIEGO | CA |
| 95662 | 57XGT4L33JG242610 | Kia | OPTIMA | Scottsdale | AZ |
| 95663 | 57XGT4L33JG242624 | Kia | OPTIMA | Norwalk | CA |
| 95664 | 57XGT4L33JG243692 | Kia | OPTIMA | MILWAUKEE | WI |
| 95665 | 57XGT4L33JG244633 | Kia | OPTIMA | Denver | CO |
| 95666 | 57XGT4L33JG248374 | Kia | OPTIMA | BURBANK | CA |
| 95667 | 57XGT4L33JG248455 | Kia | OPTIMA | Atlanta | GA |
| 95668 | 57XGT4L33JG248875 | Kia | OPTIMA | WOODSON TERRACE | MO |
| 95669 | 57XGT4L33KG339789 | Kia | OPTIMA | Atlanta | GA |
| 95670 | 57XGT4L33KG340912 | Kia | OPTIMA | ORLANDO | FL |
| 95671 | 57XGT4L33KG341994 | Kia | OPTIMA | TAMPA | FL |
| 95672 | 57XGT4L33KG344703 | Kia | OPTIMA | Lexington | KY |
| 95673 | 57XGT4L33KG344717 | Kia | OPTIMA | FORT MYERS | FL |
| 95674 | 57XGT4L33KG347276 | Kia | OPTIMA | FORT MYERS | FL |
| 95675 | 57XGT4L33KG352400 | Kia | OPTIMA | Newark | NJ |
| 95676 | 57XGT4L34HG147175 | Kia | OPTIMA | Richmond | VA |
| 95677 | 57XGT4L34HG165112 | Kia | OPTIMA | NORTH PAC | CA |
| 95678 | 57XGT4L34HG167202 | Kia | OPTIMA | PORTLAND | OR |
| 95679 | 57XGT4L34HG171282 | Kia | OPTIMA | TAMPA | FL |
| 95680 | 57XGT4L34JG217795 | Kia | OPTIMA | Marietta | GA |
| 95681 | 57XGT4L34JG218994 | Kia | OPTIMA | CLEVELAND | OH |
| 95682 | 57XGT4L34JG227310 | Kia | OPTIMA | STERLING | VA |
| 95683 | 57XGT4L34JG233026 | Kia | OPTIMA | Orlando | FL |
| 95684 | 57XGT4L34JG233639 | Kia | OPTIMA | CLEVELAND | OH |
| 95685 | 57XGT4L34JG234497 | Kia | OPTIMA | HANOVER | MD |
| 95686 | 57XGT4L34JG238596 | Kia | OPTIMA | BURBANK | CA |
| 95687 | 57XGT4L34JG238677 | Kia | OPTIMA | BURBANK | CA |
| 95688 | 57XGT4L34JG239599 | Kia | OPTIMA | Matteson | IL |
| 95689 | 57XGT4L34JG243541 | Kia | OPTIMA | ONTARIO | CA |
| 95690 | 57XGT4L34JG244981 | Kia | OPTIMA | SAN JOSE | CA |
| 95691 | 57XGT4L34JG246956 | Kia | OPTIMA | ORLANDO | FL |
| 95692 | 57XGT4L34JG247220 | Kia | OPTIMA | Detroit | MI |
| 95693 | 57XGT4L34JG247492 | Kia | OPTIMA | CHARLESTON | WV |
| 95694 | 57XGT4L34JG247816 | Kia | OPTIMA | BURBANK | CA |
| 95695 | 57XGT4L34JG249341 | Kia | OPTIMA | CHICAGO | IL |
| 95696 | 57XGT4L34JG249470 | Kia | OPTIMA | Philadelphia | PA |
| 95697 | 57XGT4L34KG299691 | Kia | OPTIMA | ATLANTA | GA |
| 95698 | 57XGT4L34KG336089 | Kia | OPTIMA | Portland | OR |
| 95699 | 57XGT4L34KG336092 | Kia | OPTIMA | Norwalk | CA |
| 95700 | 57XGT4L34KG340742 | Kia | OPTIMA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 95701 | 57XGT4L34KG340837 | Kia | OPTIMA | ORLANDO | FL |
| 95702 | 57XGT4L34KG341437 | Kia | OPTIMA | Elkridge | MD |
| 95703 | 57XGT4L34KG343740 | Kia | OPTIMA | NEWARK | NJ |
| 95704 | 57XGT4L34KG347738 | Kia | OPTIMA | PHILADELPHIA | PA |
| 95705 | 57XGT4L34KG357959 | Kia | OPTIMA | ORLANDO | FL |
| 95706 | 57XGT4L34KG358089 | Kia | OPTIMA | PHILADELPHIA | PA |
| 95707 | 57XGT4L35JG219216 | Kia | OPTIMA | Las Vegas | NV |
| 95708 | 57XGT4L35JG219989 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 95709 | 57XGT4L35JG222181 | Kia | OPTIMA | Arlington | WA |
| 95710 | 57XGT4L35JG226778 | Kia | OPTIMA | Anaheim | CA |
| 95711 | 57XGT4L35JG228482 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 95712 | 57XGT4L35JG228854 | Kia | OPTIMA | North Dighton | MA |
| 95713 | 57XGT4L35JG229406 | Kia | OPTIMA | Sacramento | CA |
| 95714 | 57XGT4L35JG232712 | Kia | OPTIMA | CHICAGO | IL |
| 95715 | 57XGT4L35JG233343 | Kia | OPTIMA | Tampa | FL |
| 95716 | 57XGT4L35JG246383 | Kia | OPTIMA | SAN ANTONIO | TX |
| 95717 | 57XGT4L35JG247789 | Kia | OPTIMA | LOS ANGELES | CA |
| 95718 | 57XGT4L35JG248327 | Kia | OPTIMA | Massapequa | NY |
| 95719 | 57XGT4L35JG249493 | Kia | OPTIMA | Kent | WA |
| 95720 | 57XGT4L35JG249526 | Kia | OPTIMA | METAIRIE | LA |
| 95721 | 57XGT4L35KG339938 | Kia | OPTIMA | Tampa | FL |
| 95722 | 57XGT4L35KG342774 | Kia | OPTIMA | FORT MYERS | FL |
| 95723 | 57XGT4L35KG359672 | Kia | OPTIMA | GROVE CITY | PA |
| 95724 | 57XGT4L36HG129986 | Kia | OPTIMA | TAMPA | FL |
| 95725 | 57XGT4L36HG146111 | Kia | OPTIMA | ORLANDO | FL |
| 95726 | 57XGT4L36HG162910 | Kia | OPTIMA | GLEN BURNIE | MD |
| 95727 | 57XGT4L36HG164513 | Kia | OPTIMA | SEATAC | WA |
| 95728 | 57XGT4L36JG219631 | Kia | OPTIMA | SANTA ANA | CA |
| 95729 | 57XGT4L36JG225817 | Kia | OPTIMA | KENNER | LA |
| 95730 | 57XGT4L36JG225820 | Kia | OPTIMA | LUBBOCK | TX |
| 95731 | 57XGT4L36JG229558 | Kia | OPTIMA | Las Vegas | NV |
| 95732 | 57XGT4L36JG234596 | Kia | OPTIMA | CLEVELAND | OH |
| 95733 | 57XGT4L36JG239278 | Kia | OPTIMA | Phoenix | AZ |
| 95734 | 57XGT4L36JG242553 | Kia | OPTIMA | BURBANK | CA |
| 95735 | 57XGT4L36JG243931 | Kia | OPTIMA | DFW AIRPORT | TX |
| 95736 | 57XGT4L36JG244349 | Kia | OPTIMA | LOS ANGELES | CA |
| 95737 | 57XGT4L36JG246053 | Kia | OPTIMA | Costa Mesa | CA |
| 95738 | 57XGT4L36JG246408 | Kia | OPTIMA | Statesville | NC |
| 95739 | 57XGT4L36JG246506 | Kia | OPTIMA | LOUISVILLE | KY |
| 95740 | 57XGT4L36JG246652 | Kia | OPTIMA | SANTA ANA | CA |
| 95741 | 57XGT4L36JG246800 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95742 | 57XGT4L36JG248627 | Kia | OPTIMA | Miami | FL |
| 95743 | 57XGT4L36JG248644 | Kia | OPTIMA | COLLEGE PARK | GA |
| 95744 | 57XGT4L36JG249065 | Kia | OPTIMA | ORLANDO | FL |
| 95745 | 57XGT4L36JG249518 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95746 | 57XGT4L36JG249566 | Kia | OPTIMA | Las Vegas | NV |
| 95747 | 57XGT4L36JG250166 | Kia | OPTIMA | Schaumburg | IL |
| 95748 | 57XGT4L36JG250197 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 95749 | 57XGT4L36KG338765 | Kia | OPTIMA | SHAKOPEE | MN |
| 95750 | 57XGT4L36KG340614 | Kia | OPTIMA | TAMPA | FL |
| 95751 | 57XGT4L36KG342086 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95752 | 57XGT4L36KG347840 | Kia | OPTIMA | TAMPA | US |
| 95753 | 57XGT4L37HG140379 | Kia | OPTIMA | Cleveland | OH |
| 95754 | 57XGT4L37HG147445 | Kia | OPTIMA | Elkridge | MD |
| 95755 | 57XGT4L37HG166853 | Kia | OPTIMA | ONTARIO | CA |
| 95756 | 57XGT4L37HG167324 | Kia | OPTIMA | STERLING | VA |
| 95757 | 57XGT4L37HG168800 | Kia | OPTIMA | NORTH PAC | CA |
| 95758 | 57XGT4L37HG171390 | Kia | OPTIMA | Richmond | VA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 95759 | 57XGT4L37JG209450 | Kia | OPTIMA | KANSAS CITY | MO |
| 95760 | 57XGT4L37JG219850 | Kia | OPTIMA | BOSTON | MA |
| 95761 | 57XGT4L37JG220657 | Kia | OPTIMA | SACRAMENTO | CA |
| 95762 | 57XGT4L37JG226121 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95763 | 57XGT4L37JG231335 | Kia | OPTIMA | SAN JOSE | CA |
| 95764 | 57XGT4L37JG231609 | Kia | OPTIMA | LOS ANGELES | CA |
| 95765 | 57XGT4L37JG233408 | Kia | OPTIMA | Philadelphia | PA |
| 95766 | 57XGT4L37JG234932 | Kia | OPTIMA | FT. LAUDERDALE | FL |
| 95767 | 57XGT4L37JG236261 | Kia | OPTIMA | DALLAS | TX |
| 95768 | 57XGT4L37JG243064 | Kia | OPTIMA | ORLANDO | FL |
| 95769 | 57XGT4L37JG244456 | Kia | OPTIMA | NORTH PAC | CA |
| 95770 | 57XGT4L37JG245977 | Kia | OPTIMA | MORROW | GA |
| 95771 | 57XGT4L37JG246126 | Kia | OPTIMA | Newark | NJ |
| 95772 | 57XGT4L37JG246739 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95773 | 57XGT4L37JG249320 | Kia | OPTIMA | Hamilton | OH |
| 95774 | 57XGT4L37KG339553 | Kia | OPTIMA | NEW YORK CITY | NY |
| 95775 | 57XGT4L37KG340914 | Kia | OPTIMA | TAMPA | FL |
| 95776 | 57XGT4L37KG341089 | Kia | OPTIMA | Leesburg | VA |
| 95777 | 57XGT4L38HG139340 | Kia | OPTIMA | SACRAMENTO | CA |
| 95778 | 57XGT4L38HG164559 | Kia | OPTIMA | NORTH PAC | CA |
| 95779 | 57XGT4L38JG216276 | Kia | OPTIMA | HANOVER | MD |
| 95780 | 57XGT4L38JG218027 | Kia | OPTIMA | SAN ANTONIO | TX |
| 95781 | 57XGT4L38JG220957 | Kia | OPTIMA | BURBANK | CA |
| 95782 | 57XGT4L38JG225494 | Kia | OPTIMA | LOS ANGELES | CA |
| 95783 | 57XGT4L38JG229559 | Kia | OPTIMA | Fresno | CA |
| 95784 | 57XGT4L38JG230095 | Kia | OPTIMA | NORTH PAC | CA |
| 95785 | 57XGT4L38JG230730 | Kia | OPTIMA | OAKLAND | CA |
| 95786 | 57XGT4L38JG231361 | Kia | OPTIMA | PHILADELPHIA | PA |
| 95787 | 57XGT4L38JG233675 | Kia | OPTIMA | DETROIT | MI |
| 95788 | 57XGT4L38JG235216 | Kia | OPTIMA | Dallas | TX |
| 95789 | 57XGT4L38JG235975 | Kia | OPTIMA | San Antonio | TX |
| 95790 | 57XGT4L38JG238309 | Kia | OPTIMA | BURBANK | CA |
| 95791 | 57XGT4L38JG239380 | Kia | OPTIMA | Salt Lake City | UT |
| 95792 | 57XGT4L38JG239606 | Kia | OPTIMA | Colorado Spring | CO |
| 95793 | 57XGT4L38JG240884 | Kia | OPTIMA | Indianapolis | IN |
| 95794 | 57XGT4L38JG243056 | Kia | OPTIMA | ORLANDO | FL |
| 95795 | 57XGT4L38JG247866 | Kia | OPTIMA | BALDWIN | NY |
| 95796 | 57XGT4L38JG247950 | Kia | OPTIMA | WOODLAND HILLS | CA |
| 95797 | 57XGT4L38JG248791 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 95798 | 57XGT4L38JG249682 | Kia | OPTIMA | Philadelphia | PA |
| 95799 | 57XGT4L38JG250220 | Kia | OPTIMA | MILWAUKEE | WI |
| 95800 | 57XGT4L38KG339917 | Kia | OPTIMA | Nashville | TN |
| 95801 | 57XGT4L38KG344180 | Kia | OPTIMA | ATLANTA | GA |
| 95802 | 57XGT4L38KG345880 | Kia | OPTIMA | ORLANDO | FL |
| 95803 | 57XGT4L38KG346737 | Kia | OPTIMA | CHARLOTTE | US |
| 95804 | 57XGT4L39HG140643 | Kia | OPTIMA | BURBANK | CA |
| 95805 | 57XGT4L39JG208381 | Kia | OPTIMA | HANOVER | MD |
| 95806 | 57XGT4L39JG218893 | Kia | OPTIMA | BURBANK | CA |
| 95807 | 57XGT4L39JG220143 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 95808 | 57XGT4L39JG223480 | Kia | OPTIMA | UNION CITY | GA |
| 95809 | 57XGT4L39JG228503 | Kia | OPTIMA | EL PASO | TX |
| 95810 | 57XGT4L39JG229327 | Kia | OPTIMA | SAN JOSE | CA |
| 95811 | 57XGT4L39JG231336 | Kia | OPTIMA | Roseville | CA |
| 95812 | 57XGT4L39JG233409 | Kia | OPTIMA | Detroit | MI |
| 95813 | 57XGT4L39JG234110 | Kia | OPTIMA | Rock Hill | SC |
| 95814 | 57XGT4L39JG242465 | Kia | OPTIMA | BURBANK | CA |
| 95815 | 57XGT4L39JG246032 | Kia | OPTIMA | Dallas | TX |
| 95816 | 57XGT4L39JG247858 | Kia | OPTIMA | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95817 | 57XGT4L39JG248248 | Kia | OPTIMA | MILWAUKEE | WI |
| 95818 | 57XGT4L39JG248332 | Kia | OPTIMA | Fort Lauderdale | FL |
| 95819 | 57XGT4L39JG248959 | Kia | OPTIMA | BURBANK | CA |
| 95820 | 57XGT4L39JG250274 | Kia | OPTIMA | BURBANK | CA |
| 95821 | 57XGT4L39KG301161 | Kia | OPTIMA | Ft. Myers | FL |
| 95822 | 57XGT4L39KG301371 | Kia | OPTIMA | Atlanta | GA |
| 95823 | 57XGT4L39KG338890 | Kia | OPTIMA | ORLANDO | FL |
| 95824 | 57XGT4L39KG339943 | Kia | OPTIMA | Tampa | FL |
| 95825 | 57XGT4L39KG341451 | Kia | OPTIMA | Cranberry Towns | PA |
| 95826 | 57XGT4L39KG349467 | Kia | OPTIMA | FORT MYERS | FL |
| 95827 | 57XGT4L3XHG146256 | Kia | OPTIMA | BOSTON | MA |
| 95828 | 57XGT4L3XHG148556 | Kia | OPTIMA | ELLWOOD CITY | PA |
| 95829 | 57XGT4L3XHG165468 | Kia | OPTIMA | EAST BOSTON | MA |
| 95830 | 57XGT4L3XHG167091 | Kia | OPTIMA | DES MOINES | IA |
| 95831 | 57XGT4L3XJG216036 | Kia | OPTIMA | NEW YORK CITY | NY |
| 95832 | 57XGT4L3XJG228624 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 95833 | 57XGT4L3XJG229370 | Kia | OPTIMA | Portland | OR |
| 95834 | 57XGT4L3XJG231605 | Kia | OPTIMA | SAN DIEGO | CA |
| 95835 | 57XGT4L3XJG232625 | Kia | OPTIMA | Charlotte | NC |
| 95836 | 57XGT4L3XJG233726 | Kia | OPTIMA | Hebron | KY |
| 95837 | 57XGT4L3XJG234956 | Kia | OPTIMA | Tampa | FL |
| 95838 | 57XGT4L3XJG236092 | Kia | OPTIMA | ORLANDO | FL |
| 95839 | 57XGT4L3XJG236349 | Kia | OPTIMA | North Dighton | MA |
| 95840 | 57XGT4L3XJG238554 | Kia | OPTIMA | MEDINA | OH |
| 95841 | 57XGT4L3XJG239445 | Kia | OPTIMA | Salt Lake City | UT |
| 95842 | 57XGT4L3XJG239607 | Kia | OPTIMA | BURBANK | CA |
| 95843 | 57XGT4L3XJG242605 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95844 | 57XGT4L3XJG245732 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95845 | 57XGT4L3XJG246301 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 95846 | 57XGT4L3XJG246525 | Kia | OPTIMA | Detroit | MI |
| 95847 | 57XGT4L3XJG246864 | Kia | OPTIMA | BURBANK | CA |
| 95848 | 57XGT4L3XJG248761 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 95849 | 57XGT4L3XJG249005 | Kia | OPTIMA | PEORIA | IL |
| 95850 | 57XGT4L3XJG249280 | Kia | OPTIMA | Matteson | IL |
| 95851 | 57XGT4L3XJG250204 | Kia | OPTIMA | Memphis | TN |
| 95852 | 57XGT4L3XJG250610 | Kia | OPTIMA | ORLANDO | FL |
| 95853 | 57XGT4L3XKG339675 | Kia | OPTIMA | HOLLY HILL | FL |
| 95854 | 57XGT4L3XKG340888 | Kia | OPTIMA | SAVANNAH | GA |
| 95855 | 57XGT4L3XKG344729 | Kia | OPTIMA | MIAMI | FL |
| 95856 | 57XGT4L3XKG347288 | Kia | OPTIMA | RALIEGH | NC |
| 95857 | 57XGT4L3XKG358243 | Kia | OPTIMA | Bensalem | PA |
| 95858 | 57XGT4L3XKG358453 | Kia | OPTIMA | Bensalem | PA |
| 95859 | 57XGT4L3XKG358551 | Kia | OPTIMA | Bensalem | PA |
| 95860 | 57XGT4L3XKG358579 | Kia | OPTIMA | Bensalem | PA |
| 95861 | 57YPGDA50JG393537 | Kia | SORENTO | Lynn | MA |
| 95862 | 57YPGDA51JG414590 | Kia | SORENTO | WHITE PLAINS | NY |
| 95863 | 57YPGDA51JG416744 | Kia | SORENTO | NEWARK | NJ |
| 95864 | 57YPGDA51JG417800 | Kia | SORENTO | PENSACOLA | FL |
| 95865 | 57YPGDA52JG416557 | Kia | SORENTO | Indianapolis | IN |
| 95866 | 57YPGDA53JG418642 | Kia | SORENTO | Des Plaines | IL |
| 95867 | 57YPGDA53KG559342 | Kia | SORENTO | Warminster | PA |
| 95868 | 57YPGDA53KG559728 | Kia | SORENTO | Dallas | TX |
| 95869 | 57YPGDA54JG417807 | Kia | SORENTO | Johnston | RI |
| 95870 | 57YPGDA55JG418528 | Kia | SORENTO | Tampa | FL |
| 95871 | 57YPGDA56JG417002 | Kia | SORENTO | Tampa | FL |
| 95872 | 57YPGDA58JG413212 | Kia | SORENTO | Des Plaines | IL |
| 95873 | 57YPGDA58JG417003 | Kia | SORENTO | Bordentown | NJ |
| 95874 | 57YPGDA59JG413252 | Kia | SORENTO | North Dighton | MA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 95875 | 57YPGDA59JG415101 | Kia | SORENTO | Elkridge | MD |
| 95876 | 57YPGDA59JG421321 | Kia | SORENTO | Tampa | FL |
| 95877 | 57YPGDA59JG421366 | Kia | SORENTO | Jacksonville | FL |
| 95878 | 57YPGDA5XJG416726 | Kia | SORENTO | Johnston | RI |
| 95879 | 57YPGDA5XJG417665 | Kia | SORENTO | Statesville | NC |
| 95880 | 58FBURHE2HP673066 | Toyota | CAMRY | LAS VEGAS | NV |
| 95881 | 5BZBF0AA0JN851704 | Nissan | NV | Dallas | TX |
| 95882 | 5BZBF0AA2JN851834 | Nissan | NV | San Antonio | TX |
| 95883 | 5BZBF0AA2JN852028 | Nissan | NV | WEST PALM BEACH | FL |
| 95884 | 5BZBF0AA3JN851955 | Nissan | NV | | |
| 95885 | 5BZBF0AA5JN851956 | Nissan | NV | WEST PALM BEACH | FL |
| 95886 | 5BZBF0AA6JN851951 | Nissan | NV | SARASOTA | FL |
| 95887 | 5BZBF0AA7JN851960 | Nissan | NV | Plainfield | IN |
| 95888 | 5BZBF0AA9JN850597 | Nissan | NV | BIRMINGHAM | AL |
| 95889 | 5BZBF0AA9JN851975 | Nissan | NV | KNOXVILLE | TN |
| 95890 | 5BZBF0AAXJN851967 | Nissan | NV | FORT LAUDERDALE | FL |
| 95891 | 5FNYF5H30JB026405 | Honda | PILOT | Caledonia | WI |
| 95892 | 5FNYF5H32JB021660 | Honda | PILOT | Scottsdale | AZ |
| 95893 | 5FNYF5H34JB017853 | Honda | PILOT | Dallas | TX |
| 95894 | 5FNYF5H36JB024836 | Honda | PILOT | SANTA ANA | CA |
| 95895 | 5FNYF5H37JB020133 | Honda | PILOT | Tolleson | AZ |
| 95896 | 5FNYF5H37JB023663 | Honda | PILOT | Salt Lake City | UT |
| 95897 | 5FNYF5H37JB025476 | Honda | PILOT | TULSA | OK |
| 95898 | 5FNYF5H37JB027129 | Honda | PILOT | HANOVER | MD |
| 95899 | 5FNYF5H39JB024927 | Honda | PILOT | PORTLAND | OR |
| 95900 | 5FNYF5H3XJB025505 | Honda | PILOT | Phoenix | AZ |
| 95901 | 5FNYF5H44JB022074 | Honda | PILOT | Atlanta | GA |
| 95902 | 5FNYF5H51JB020727 | Honda | PILOT | Austin | TX |
| 95903 | 5FNYF5H52JB027069 | Honda | PILOT | KENNER | LA |
| 95904 | 5FNYF5H53JB022480 | Honda | PILOT | PHOENIX | AZ |
| 95905 | 5FNYF5H54JB020981 | Honda | PILOT | Santa Clara | CA |
| 95906 | 5FNYF5H54JB021029 | Honda | PILOT | Los Angeles | CA |
| 95907 | 5FNYF5H54JB021113 | Honda | PILOT | PALM SPRINGS | CA |
| 95908 | 5FNYF5H56JB018780 | Honda | PILOT | Las Vegas | NV |
| 95909 | 5FNYF5H56JB021632 | Honda | PILOT | PHOENIX | AZ |
| 95910 | 5FNYF5H58JB018697 | Honda | PILOT | Hayward | CA |
| 95911 | 5FNYF5H58JB020725 | Honda | PILOT | Johnston | RI |
| 95912 | 5FNYF5H58JB031031 | Honda | PILOT | Carleton | MI |
| 95913 | 5FNYF5H59JB022483 | Honda | PILOT | PHOENIX | AZ |
| 95914 | 5FNYF5H5XJB019740 | Honda | PILOT | BURBANK | CA |
| 95915 | 5FNYF5H5XJB020502 | Honda | PILOT | PHOENIX | AZ |
| 95916 | 5FNYF5H5XJB021116 | Honda | PILOT | FORT LAUDERDALE | FL |
| 95917 | 5FNYF5H93HB033184 | Honda | PILOT | Charlotte | NC |
| 95918 | 5GAERBKW0KJ172231 | GM | ENCLAVE | Nashville | TN |
| 95919 | 5GAERBKW0KJ172617 | GM | ENCLAVE | AUSTIN | TX |
| 95920 | 5GAERBKW0KJ179308 | GM | ENCLAVE | RENO | NV |
| 95921 | 5GAERBKW1KJ169015 | GM | ENCLAVE | DETROIT | MI |
| 95922 | 5GAERBKW1KJ175963 | GM | ENCLAVE | WARWICK | RI |
| 95923 | 5GAERBKW1KJ178149 | GM | ENCLAVE | SUMTER | SC |
| 95924 | 5GAERBKW1KJ179849 | GM | ENCLAVE | BURBANK | CA |
| 95925 | 5GAERBKW2KJ150764 | GM | ENCLAVE | PHOENIX | AZ |
| 95926 | 5GAERBKW2KJ168908 | GM | ENCLAVE | SOUTHEAST DST OFFC | OK |
| 95927 | 5GAERBKW2KJ169279 | GM | ENCLAVE | RALIEGH | NC |
| 95928 | 5GAERBKW2KJ173333 | GM | ENCLAVE | DALLAS | TX |
| 95929 | 5GAERBKW2KJ182338 | GM | ENCLAVE | PHOENIX | AZ |
| 95930 | 5GAERBKW2KJ182629 | GM | ENCLAVE | SAN FRANCISCO | CA |
| 95931 | 5GAERBKW3KJ152734 | GM | ENCLAVE | AUSTIN | TX |
| 95932 | 5GAERBKW3KJ163572 | GM | ENCLAVE | NEWARK | NJ |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95933 | 5GAERBKW4KJ149678 | GM | ENCLAVE | PHOENIX | AZ |
| 95934 | 5GAERBKW5KJ165856 | GM | ENCLAVE | JAMAICA | NY |
| 95935 | 5GAERBKW5KJ165906 | GM | ENCLAVE | Ft. Myers | FL |
| 95936 | 5GAERBKW5KJ174704 | GM | ENCLAVE | KENNER | LA |
| 95937 | 5GAERBKW6KJ168670 | GM | ENCLAVE | SARASOTA | FL |
| 95938 | 5GAERBKW7KJ187387 | GM | ENCLAVE | NORFOLK | VA |
| 95939 | 5GAERBKW7KJ292396 | GM | ENCLAVE | PHILADELPHIA | US |
| 95940 | 5GAERBKW8KJ156911 | GM | ENCLAVE | HOUSTON | TX |
| 95941 | 5GAERBKW8KJ163521 | GM | ENCLAVE | Tampa | FL |
| 95942 | 5GAERBKW8KJ170968 | GM | ENCLAVE | CHICAGO | IL |
| 95943 | 5GAERBKW9KJ150955 | GM | ENCLAVE | Atlanta | GA |
| 95944 | 5GAERBKW9KJ151040 | GM | ENCLAVE | ORLANDO | FL |
| 95945 | 5GAERBKW9KJ175273 | GM | ENCLAVE | HOUSTON | TX |
| 95946 | 5GAERBKW9KJ183101 | GM | ENCLAVE | PALM SPRINGS | CA |
| 95947 | 5GAERBKW9KJ185172 | GM | ENCLAVE | DALLAS | TX |
| 95948 | 5GAERBKW9KJ292724 | GM | ENCLAVE | BALTIMORE | MD |
| 95949 | 5GAERBKWXKJ166498 | GM | ENCLAVE | FORT LAUDERDALE | FL |
| 95950 | 5GAERBKWXKJ187836 | GM | ENCLAVE | BUTLER | PA |
| 95951 | 5GAEVAKW1KJ155055 | GM | ENCLAVE | SAN JOSE | CA |
| 95952 | 5GAEVAKW1KJ180120 | GM | ENCLAVE | CHICAGO | IL |
| 95953 | 5GAEVAKW2KJ158949 | GM | ENCLAVE | Manheim | PA |
| 95954 | 5GAEVAKW2KJ167408 | GM | ENCLAVE | NEWARK | NY |
| 95955 | 5GAEVAKW2KJ178294 | GM | ENCLAVE | BOSTON | MA |
| 95956 | 5GAEVAKW2KJ184595 | GM | ENCLAVE | LOS ANGELES | CA |
| 95957 | 5GAEVAKW2KJ188579 | GM | ENCLAVE | MEMPHIS | TN |
| 95958 | 5GAEVAKW3KJ164811 | GM | ENCLAVE | CLEVELAND | OH |
| 95959 | 5GAEVAKW3KJ166199 | GM | ENCLAVE | HOUSTON | TX |
| 95960 | 5GAEVAKW3KJ170429 | GM | ENCLAVE | STERLING | VA |
| 95961 | 5GAEVAKW3KJ175100 | GM | ENCLAVE | SANTA ANA | CA |
| 95962 | 5GAEVAKW4KJ147984 | GM | ENCLAVE | ORLANDO | FL |
| 95963 | 5GAEVAKW4KJ169368 | GM | ENCLAVE | LAS VEGAS | NV |
| 95964 | 5GAEVAKW4KJ170195 | GM | ENCLAVE | ORLANDO | FL |
| 95965 | 5GAEVAKW5KJ158265 | GM | ENCLAVE | Portland | ME |
| 95966 | 5GAEVAKW5KJ163367 | GM | ENCLAVE | Los Angeles | CA |
| 95967 | 5GAEVAKW5KJ167726 | GM | ENCLAVE | JACKSONVILLE | FL |
| 95968 | 5GAEVAKW5KJ177401 | GM | ENCLAVE | Irving | TX |
| 95969 | 5GAEVAKW5KJ183442 | GM | ENCLAVE | Phoenix | AZ |
| 95970 | 5GAEVAKW6KJ160641 | GM | ENCLAVE | EGG HARBOR TOWN | NJ |
| 95971 | 5GAEVAKW6KJ164768 | GM | ENCLAVE | PENSACOLA | FL |
| 95972 | 5GAEVAKW6KJ166732 | GM | ENCLAVE | Ft. Myers | FL |
| 95973 | 5GAEVAKW6KJ173373 | GM | ENCLAVE | Tustin | CA |
| 95974 | 5GAEVAKW6KJ185653 | GM | ENCLAVE | Manheim | PA |
| 95975 | 5GAEVAKW7KJ157912 | GM | ENCLAVE | GRAND RAPIDS | MI |
| 95976 | 5GAEVAKW7KJ161457 | GM | ENCLAVE | FORT LAUDERDALE | FL |
| 95977 | 5GAEVAKW8KJ178526 | GM | ENCLAVE | HOUSTON | TX |
| 95978 | 5GAEVAKW9KJ158852 | GM | ENCLAVE | UNION CITY | GA |
| 95979 | 5GAEVAKW9KJ163999 | GM | ENCLAVE | INDIANAPOLIS | IN |
| 95980 | 5GAEVAKW9KJ167020 | GM | ENCLAVE | Elkridge | MD |
| 95981 | 5GAEVAKW9KJ170435 | GM | ENCLAVE | RICHMOND | VA |
| 95982 | 5GAEVAKW9KJ170919 | GM | ENCLAVE | JACKSON | MS |
| 95983 | 5GAEVAKW9KJ180012 | GM | ENCLAVE | Euless | TX |
| 95984 | 5GAEVAKWXKJ164224 | GM | ENCLAVE | JACKSONVILLE | FL |
| 95985 | 5GXGT4L31HG167335 | Kia | OPTIMA | BURBANK | CA |
| 95986 | 5J6RM3H32GL021527 | Honda | CRV | COLLEGE PARK | GA |
| 95987 | 5J6RM3H3XGL000148 | Honda | CRV | CHICAGO | IL |
| 95988 | 5J6RM3H44GL024762 | Honda | CRV | HANOVER | MD |
| 95989 | 5J6RM4H30GL042754 | Honda | CRV | BOSTON | MA |
| 95990 | 5J6RM4H30GL101365 | Honda | CRV | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 95991 | 5J6RM4H34GL079239 | Honda | CRV | Johnston | RI |
| 95992 | 5J6RM4H35GL023147 | Honda | CRV | BOSTON | MA |
| 95993 | 5J6RM4H36GL002534 | Honda | CRV | Johnston | RI |
| 95994 | 5J6RM4H36GL108756 | Honda | CRV | BOSTON | MA |
| 95995 | 5J6RM4H37GL003028 | Honda | CRV | BOSTON | MA |
| 95996 | 5J6RM4H37GL037258 | Honda | CRV | WEST PALM BEACH | FL |
| 95997 | 5J6RM4H38GL014541 | Honda | CRV | Elkridge | MD |
| 95998 | 5J6RM4H3XFL128460 | Honda | CRV | STERLING | VA |
| 95999 | 5J6RM4H3XGL102443 | Honda | CRV | BOSTON | MA |
| 96000 | 5J6RM4H3XGL128864 | Honda | CRV | Davie | FL |
| 96001 | 5J6RM4H40GL024036 | Honda | CRV | Lynn | MA |
| 96002 | 5J6RM4H41GL038902 | Honda | CRV | BOSTON | MA |
| 96003 | 5J6RM4H43GL043793 | Honda | CRV | Johnston | RI |
| 96004 | 5J6RM4H44GL038957 | Honda | CRV | Lynn | MA |
| 96005 | 5J6RM4H45GL086029 | Honda | CRV | Philadelphia | PA |
| 96006 | 5J6RM4H47GL050276 | Honda | CRV | North Dighton | MA |
| 96007 | 5J6RM4H48GL034071 | Honda | CRV | PITTSBURGH | PA |
| 96008 | 5J6RM4H49GL040316 | Honda | CRV | PHILADELPHIA | PA |
| 96009 | 5J6RM4H49GL071534 | Honda | CRV | BOSTON | MA |
| 96010 | 5J6RM4H4XGL028207 | Honda | CRV | North Dighton | MA |
| 96011 | 5J6RM4H4XGL037084 | Honda | CRV | Johnston | RI |
| 96012 | 5J6RM4H50GL069633 | Honda | CRV | BOSTON | MA |
| 96013 | 5J6RM4H50GL113968 | Honda | CRV | Cranberry Towns | PA |
| 96014 | 5J6RM4H55GL028284 | Honda | CRV | Lynn | MA |
| 96015 | 5J6RM4H55GL066517 | Honda | CRV | NEW ENGLAND DEALER | MA |
| 96016 | 5J6RM4H55GL067246 | Honda | CRV | Honolulu | HI |
| 96017 | 5J6RM4H55GL089117 | Honda | CRV | EAST BOSTON | MA |
| 96018 | 5J6RM4H74GL045384 | Honda | CRV | BOSTON | MA |
| 96019 | 5J6RM4H78GL027972 | Honda | CRV | Honolulu | HI |
| 96020 | 5LMCJ1C96JUL11882 | Ford | MKC | BUFFALO | NY |
| 96021 | 5LMCJ2C95JUL03827 | Ford | MKC | BUFFALO | NY |
| 96022 | 5LMCJ2C96JUL13802 | Ford | MKC | BUFFALO | NY |
| 96023 | 5LMJJ2NT0KEL01687 | Ford | CONTINENTAL | DENVER | CO |
| 96024 | 5LMJJ2NT0KEL01754 | Ford | CONTINENTAL | Teterboro | NJ |
| 96025 | 5LMJJ2NT0KEL02676 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 96026 | 5LMJJ2NT0KEL05173 | Ford | CONTINENTAL | Denver | CO |
| 96027 | 5LMJJ2NT0KEL05187 | Ford | CONTINENTAL | SACRAMENTO | CA |
| 96028 | 5LMJJ2NT0KEL05190 | Ford | CONTINENTAL | SACRAMENTO | CA |
| 96029 | 5LMJJ2NT0KEL06940 | Ford | CONTINENTAL | Tolleson | AZ |
| 96030 | 5LMJJ2NT1KEL01696 | Ford | CONTINENTAL | MIAMI | FL |
| 96031 | 5LMJJ2NT1KEL01701 | Ford | CONTINENTAL | ORLANDO | FL |
| 96032 | 5LMJJ2NT1KEL01732 | Ford | CONTINENTAL | DAYTONA BEACH | FL |
| 96033 | 5LMJJ2NT1KEL01746 | Ford | CONTINENTAL | Sarasota | FL |
| 96034 | 5LMJJ2NT1KEL02671 | Ford | CONTINENTAL | PLEASANTON | CA |
| 96035 | 5LMJJ2NT1KEL02699 | Ford | CONTINENTAL | Ocoee | FL |
| 96036 | 5LMJJ2NT1KEL05148 | Ford | CONTINENTAL | MILWAUKEE | WI |
| 96037 | 5LMJJ2NT1KEL05151 | Ford | CONTINENTAL | AUSTIN | TX |
| 96038 | 5LMJJ2NT1KEL05165 | Ford | CONTINENTAL | PORTLAND | OR |
| 96039 | 5LMJJ2NT1KEL06946 | Ford | CONTINENTAL | Riverside | CA |
| 96040 | 5LMJJ2NT2KEL01688 | Ford | CONTINENTAL | Aurora | CO |
| 96041 | 5LMJJ2NT2KEL01691 | Ford | CONTINENTAL | San Diego | CA |
| 96042 | 5LMJJ2NT2KEL01710 | Ford | CONTINENTAL | MIAMI | FL |
| 96043 | 5LMJJ2NT2KEL01724 | Ford | CONTINENTAL | MIAMI | FL |
| 96044 | 5LMJJ2NT2KEL01741 | Ford | CONTINENTAL | Hialeah | FL |
| 96045 | 5LMJJ2NT2KEL05174 | Ford | CONTINENTAL | PORTLAND | OR |
| 96046 | 5LMJJ2NT2KEL05191 | Ford | CONTINENTAL | Hattiesburg | MS |
| 96047 | 5LMJJ2NT2KEL06955 | Ford | CONTINENTAL | Riverside | CA |
| 96048 | 5LMJJ2NT3KEL01683 | Ford | CONTINENTAL | Aurora | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 96049 | 5LMJJ2NT3KEL01702 | Ford | CONTINENTAL | MIAMI | FL |
| 96050 | 5LMJJ2NT3KEL01716 | Ford | CONTINENTAL | SANTA ANA | CA |
| 96051 | 5LMJJ2NT3KEL02655 | Ford | CONTINENTAL | MIAMI | FL |
| 96052 | 5LMJJ2NT3KEL05149 | Ford | CONTINENTAL | DENVER | CO |
| 96053 | 5LMJJ2NT3KEL05166 | Ford | CONTINENTAL | Portland | OR |
| 96054 | 5LMJJ2NT3KEL06947 | Ford | CONTINENTAL | Riverside | CA |
| 96055 | 5LMJJ2NT3KEL06950 | Ford | CONTINENTAL | Lake Elsinore | CA |
| 96056 | 5LMJJ2NT4KEL01711 | Ford | CONTINENTAL | Denver | CO |
| 96057 | 5LMJJ2NT4KEL01739 | Ford | CONTINENTAL | SARASOTA | FL |
| 96058 | 5LMJJ2NT4KEL01756 | Ford | CONTINENTAL | Statesville | NC |
| 96059 | 5LMJJ2NT4KEL02664 | Ford | CONTINENTAL | FRESNO | CA |
| 96060 | 5LMJJ2NT4KEL02681 | Ford | CONTINENTAL | Bensalem | PA |
| 96061 | 5LMJJ2NT4KEL05161 | Ford | CONTINENTAL | ORANGE COUNTY | CA |
| 96062 | 5LMJJ2NT4KEL05175 | Ford | CONTINENTAL | SAN FRANCISCO | CA |
| 96063 | 5LMJJ2NT4KEL06942 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 96064 | 5LMJJ2NT5KEL01684 | Ford | CONTINENTAL | BIRMINGHAN | AL |
| 96065 | 5LMJJ2NT5KEL01698 | Ford | CONTINENTAL | MIAMI | FL |
| 96066 | 5LMJJ2NT5KEL01717 | Ford | CONTINENTAL | Miami | FL |
| 96067 | 5LMJJ2NT5KEL01748 | Ford | CONTINENTAL | NEWARK | NJ |
| 96068 | 5LMJJ2NT5KEL02656 | Ford | CONTINENTAL | NEWARK | NJ |
| 96069 | 5LMJJ2NT5KEL05153 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 96070 | 5LMJJ2NT5KEL05170 | Ford | CONTINENTAL | Aurora | CO |
| 96071 | 5LMJJ2NT5KEL06951 | Ford | CONTINENTAL | Fontana | CA |
| 96072 | 5LMJJ2NT6KEL01726 | Ford | CONTINENTAL | FT. LAUDERDALE | FL |
| 96073 | 5LMJJ2NT6KEL01743 | Ford | CONTINENTAL | ATLANTA | GA |
| 96074 | 5LMJJ2NT6KEL05159 | Ford | CONTINENTAL | BOISE | US |
| 96075 | 5LMJJ2NT6KEL05162 | Ford | CONTINENTAL | CHAMBLEE | GA |
| 96076 | 5LMJJ2NT6KEL05176 | Ford | CONTINENTAL | PORTLAND | OR |
| 96077 | 5LMJJ2NT6KEL06957 | Ford | CONTINENTAL | Riverside | CA |
| 96078 | 5LMJJ2NT7KEL01699 | Ford | CONTINENTAL | Dania | FL |
| 96079 | 5LMJJ2NT7KEL01704 | Ford | CONTINENTAL | Smithtown | NY |
| 96080 | 5LMJJ2NT7KEL01718 | Ford | CONTINENTAL | NORFOLK | VA |
| 96081 | 5LMJJ2NT7KEL01721 | Ford | CONTINENTAL | WEST PALM BEACH | FL |
| 96082 | 5LMJJ2NT7KEL01749 | Ford | CONTINENTAL | MIAMI | FL |
| 96083 | 5LMJJ2NT7KEL02660 | Ford | CONTINENTAL | Fontana | CA |
| 96084 | 5LMJJ2NT7KEL05154 | Ford | CONTINENTAL | Colorado Spring | CO |
| 96085 | 5LMJJ2NT7KEL05171 | Ford | CONTINENTAL | Charlotte | NC |
| 96086 | 5LMJJ2NT7KEL05185 | Ford | CONTINENTAL | SANTA ANA | CA |
| 96087 | 5LMJJ2NT7KEL06949 | Ford | CONTINENTAL | Santa Clara | CA |
| 96088 | 5LMJJ2NT8KEL01694 | Ford | CONTINENTAL | Ventura | CA |
| 96089 | 5LMJJ2NT8KEL01727 | Ford | CONTINENTAL | Miami | FL |
| 96090 | 5LMJJ2NT8KEL01730 | Ford | CONTINENTAL | ATLANTA | GA |
| 96091 | 5LMJJ2NT8KEL05177 | Ford | CONTINENTAL | Fontana | CA |
| 96092 | 5LMJJ2NT9KEL01705 | Ford | CONTINENTAL | MIAMI | FL |
| 96093 | 5LMJJ2NT9KEL01753 | Ford | CONTINENTAL | Rockville Centr | NY |
| 96094 | 5LMJJ2NT9KEL02689 | Ford | CONTINENTAL | PORTLAND | OR |
| 96095 | 5LMJJ2NT9KEL02692 | Ford | CONTINENTAL | LAS VEGAS | NV |
| 96096 | 5LMJJ2NT9KEL06953 | Ford | CONTINENTAL | Las Vegas | NV |
| 96097 | 5LMJJ2NTXKEL01695 | Ford | CONTINENTAL | LOS ANGELES | CA |
| 96098 | 5LMJJ2NTXKEL01700 | Ford | CONTINENTAL | MIAMI | FL |
| 96099 | 5LMJJ2NTXKEL01714 | Ford | CONTINENTAL | Winter Park | FL |
| 96100 | 5LMJJ2NTXKEL01731 | Ford | CONTINENTAL | MIAMI | FL |
| 96101 | 5LMJJ2NTXKEL01745 | Ford | CONTINENTAL | MARY ESTHER | FL |
| 96102 | 5LMJJ2NTXKEL02684 | Ford | CONTINENTAL | CHARLESTON | WV |
| 96103 | 5LMJJ2NTXKEL02698 | Ford | CONTINENTAL | WEST PALM BEACH | FL |
| 96104 | 5LMJJ2NTXKEL05147 | Ford | CONTINENTAL | DENVER | CO |
| 96105 | 5LMJJ2NTXKEL05150 | Ford | CONTINENTAL | PHOENIX | AZ |
| 96106 | 5LMJJ2NTXKEL05181 | Ford | CONTINENTAL | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96107 | 5LMJJ2NTXKEL06959 | Ford | CONTINENTAL | NEW BERN | NC |
| 96108 | 5LMTJ3DH3JUL03840 | Ford | MKC | BUFFALO | NY |
| 96109 | 5N1AT2MT0JC777768 | Nissan | ROGUE | NEW ORLEANS | LA |
| 96110 | 5N1AT2MT0JC780718 | Nissan | ROGUE | TAMPA | US |
| 96111 | 5N1AT2MT0JC782002 | Nissan | ROGUE | Culpeper | VA |
| 96112 | 5N1AT2MT0JC786938 | Nissan | ROGUE | DES PLAINES | IL |
| 96113 | 5N1AT2MT0JC787913 | Nissan | ROGUE | LOS ANGELES | CA |
| 96114 | 5N1AT2MT0JC788057 | Nissan | ROGUE | LAS VEGAS | NV |
| 96115 | 5N1AT2MT0KC768019 | Nissan | ROGUE | Stockton | CA |
| 96116 | 5N1AT2MT0KC768344 | Nissan | ROGUE | Clearwater | FL |
| 96117 | 5N1AT2MT0KC768957 | Nissan | ROGUE | Ontario | CA |
| 96118 | 5N1AT2MT0KC771082 | Nissan | ROGUE | Stone Mountain | GA |
| 96119 | 5N1AT2MT0KC772362 | Nissan | ROGUE | Los Angeles | CA |
| 96120 | 5N1AT2MT0KC772975 | Nissan | ROGUE | SAN DIEGO | CA |
| 96121 | 5N1AT2MT0KC774239 | Nissan | ROGUE | SAN DIEGO | CA |
| 96122 | 5N1AT2MT0LC766479 | Nissan | ROGUE | ORLANDO | FL |
| 96123 | 5N1AT2MT0LC766661 | Nissan | ROGUE | ORLANDO | FL |
| 96124 | 5N1AT2MT0LC767874 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 96125 | 5N1AT2MT0LC768443 | Nissan | ROGUE | FORT MYERS | FL |
| 96126 | 5N1AT2MT0LC775036 | Nissan | ROGUE | KNOXVILLE | TN |
| 96127 | 5N1AT2MT0LC793519 | Nissan | ROGUE | LOS ANGELES | CA |
| 96128 | 5N1AT2MT1JC749669 | Nissan | ROGUE | Hayward | CA |
| 96129 | 5N1AT2MT1JC749896 | Nissan | ROGUE | TRACY | CA |
| 96130 | 5N1AT2MT1JC756623 | Nissan | ROGUE | HONOLULU | HI |
| 96131 | 5N1AT2MT1JC771137 | Nissan | ROGUE | | |
| 96132 | 5N1AT2MT1JC785474 | Nissan | ROGUE | COLORADO SPRING | CO |
| 96133 | 5N1AT2MT1KC766182 | Nissan | ROGUE | Portland | OR |
| 96134 | 5N1AT2MT1KC767364 | Nissan | ROGUE | SANTA ANA | CA |
| 96135 | 5N1AT2MT1KC770572 | Nissan | ROGUE | SAN DIEGO | CA |
| 96136 | 5N1AT2MT1KC771169 | Nissan | ROGUE | Los Angeles | CA |
| 96137 | 5N1AT2MT1KC771219 | Nissan | ROGUE | BURBANK | CA |
| 96138 | 5N1AT2MT1KC772175 | Nissan | ROGUE | MIDLAND | TX |
| 96139 | 5N1AT2MT1KC772273 | Nissan | ROGUE | San Diego | CA |
| 96140 | 5N1AT2MT1KC772578 | Nissan | ROGUE | San Antonio | TX |
| 96141 | 5N1AT2MT1KC773598 | Nissan | ROGUE | LOS ANGELES | CA |
| 96142 | 5N1AT2MT1LC767169 | Nissan | ROGUE | TAMPA | FL |
| 96143 | 5N1AT2MT1LC768015 | Nissan | ROGUE | TAMPA | FL |
| 96144 | 5N1AT2MT1LC774722 | Nissan | ROGUE | MEMPHIS | TN |
| 96145 | 5N1AT2MT2JC756579 | Nissan | ROGUE | Honolulu | HI |
| 96146 | 5N1AT2MT2JC757120 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 96147 | 5N1AT2MT2JC760342 | Nissan | ROGUE | CHICAGO | IL |
| 96148 | 5N1AT2MT2JC778386 | Nissan | ROGUE | Atlanta | GA |
| 96149 | 5N1AT2MT2JC784382 | Nissan | ROGUE | Rockville Centr | NY |
| 96150 | 5N1AT2MT2JC785581 | Nissan | ROGUE | Dallas | TX |
| 96151 | 5N1AT2MT2JC790506 | Nissan | ROGUE | BURBANK | CA |
| 96152 | 5N1AT2MT2KC768457 | Nissan | ROGUE | Des Plaines | IL |
| 96153 | 5N1AT2MT2KC769852 | Nissan | ROGUE | ORLANDO | FL |
| 96154 | 5N1AT2MT2KC771312 | Nissan | ROGUE | Phoenix | AZ |
| 96155 | 5N1AT2MT2KC772265 | Nissan | ROGUE | ONTARIO | CA |
| 96156 | 5N1AT2MT2KC773478 | Nissan | ROGUE | Winston-Salem | NC |
| 96157 | 5N1AT2MT2KC773707 | Nissan | ROGUE | LAS VEGAS | NV |
| 96158 | 5N1AT2MT2LC767732 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 96159 | 5N1AT2MT2LC774647 | Nissan | ROGUE | INDIANAPOLIS | IN |
| 96160 | 5N1AT2MT2LC775197 | Nissan | ROGUE | MEMPHIS | TN |
| 96161 | 5N1AT2MT3JC700313 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 96162 | 5N1AT2MT3JC716155 | Nissan | ROGUE | Estero | FL |
| 96163 | 5N1AT2MT3JC785105 | Nissan | ROGUE | ROSEVILLE | CA |
| 96164 | 5N1AT2MT3JC785461 | Nissan | ROGUE | BALDWIN | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96165 | 5N1AT2MT3JC790577 | Nissan | ROGUE | SAN JOSE | CA |
| 96166 | 5N1AT2MT3KC771027 | Nissan | ROGUE | Ventura | CA |
| 96167 | 5N1AT2MT3KC771173 | Nissan | ROGUE | CORPUS CHRISTI | TX |
| 96168 | 5N1AT2MT3KC771481 | Nissan | ROGUE | SAN ANTONIO | TX |
| 96169 | 5N1AT2MT3KC771786 | Nissan | ROGUE | ORLANDO | FL |
| 96170 | 5N1AT2MT3KC772081 | Nissan | ROGUE | SACRAMENTO | CA |
| 96171 | 5N1AT2MT3KC772405 | Nissan | ROGUE | DANIA BEACH | FL |
| 96172 | 5N1AT2MT3KC772968 | Nissan | ROGUE | SEATAC | WA |
| 96173 | 5N1AT2MT3KC773117 | Nissan | ROGUE | LOS ANGELES | CA |
| 96174 | 5N1AT2MT3KC773201 | Nissan | ROGUE | SAN DIEGO | CA |
| 96175 | 5N1AT2MT3KC773344 | Nissan | ROGUE | LAS VEGAS | NV |
| 96176 | 5N1AT2MT3KC773442 | Nissan | ROGUE | LOS ANGELES | CA |
| 96177 | 5N1AT2MT3KC773523 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 96178 | 5N1AT2MT3LC766220 | Nissan | ROGUE | ORLANDO | FL |
| 96179 | 5N1AT2MT3LC766248 | Nissan | ROGUE | JACKSONVILLE | FL |
| 96180 | 5N1AT2MT3LC767092 | Nissan | ROGUE | ORLANDO | FL |
| 96181 | 5N1AT2MT3LC768128 | Nissan | ROGUE | JACKSONVILLE | FL |
| 96182 | 5N1AT2MT3LC770266 | Nissan | ROGUE | JACKSONVILLE | FL |
| 96183 | 5N1AT2MT3LC793255 | Nissan | ROGUE | BURBANK | CA |
| 96184 | 5N1AT2MT4GC861679 | Nissan | ROGUE | Fairburn | GA |
| 96185 | 5N1AT2MT4GC889921 | Nissan | ROGUE | PHOENIX | AZ |
| 96186 | 5N1AT2MT4JC749357 | Nissan | ROGUE | PLEASANTON | CA |
| 96187 | 5N1AT2MT4JC776929 | Nissan | ROGUE | North Dighton | MA |
| 96188 | 5N1AT2MT4JC785615 | Nissan | ROGUE | Ft. Myers | FL |
| 96189 | 5N1AT2MT4JC787011 | Nissan | ROGUE | FORT MYERS | FL |
| 96190 | 5N1AT2MT4JC787882 | Nissan | ROGUE | SANTA ANA | CA |
| 96191 | 5N1AT2MT4JC788952 | Nissan | ROGUE | STERLING | VA |
| 96192 | 5N1AT2MT4JC789843 | Nissan | ROGUE | LOS ANGELES | CA |
| 96193 | 5N1AT2MT4JC792872 | Nissan | ROGUE | Burien | WA |
| 96194 | 5N1AT2MT4KC765205 | Nissan | ROGUE | ORLANDO | FL |
| 96195 | 5N1AT2MT4KC770257 | Nissan | ROGUE | Dallas | TX |
| 96196 | 5N1AT2MT4KC770730 | Nissan | ROGUE | BURBANK | CA |
| 96197 | 5N1AT2MT4KC771621 | Nissan | ROGUE | KENNER | LA |
| 96198 | 5N1AT2MT4KC771926 | Nissan | ROGUE | NAPLES | FL |
| 96199 | 5N1AT2MT4KC772249 | Nissan | ROGUE | FRESNO | CA |
| 96200 | 5N1AT2MT4KC772493 | Nissan | ROGUE | Los Angeles | CA |
| 96201 | 5N1AT2MT4KC773059 | Nissan | ROGUE | UNION CITY | GA |
| 96202 | 5N1AT2MT4KC773241 | Nissan | ROGUE | Portland | OR |
| 96203 | 5N1AT2MT4LC766419 | Nissan | ROGUE | Ft. Myers | FL |
| 96204 | 5N1AT2MT5JC716187 | Nissan | ROGUE | DANIA | FL |
| 96205 | 5N1AT2MT5JC751893 | Nissan | ROGUE | SPRINGFIELD | VA |
| 96206 | 5N1AT2MT5JC758827 | Nissan | ROGUE | Maple Grove | MN |
| 96207 | 5N1AT2MT5JC770153 | Nissan | ROGUE | Rio Linda | CA |
| 96208 | 5N1AT2MT5JC780553 | Nissan | ROGUE | Dallas | TX |
| 96209 | 5N1AT2MT5JC784683 | Nissan | ROGUE | Riverside | CA |
| 96210 | 5N1AT2MT5JC785459 | Nissan | ROGUE | LA HABRA | CA |
| 96211 | 5N1AT2MT5KC768811 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 96212 | 5N1AT2MT5KC772129 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 96213 | 5N1AT2MT5KC772230 | Nissan | ROGUE | SAN JOSE | CA |
| 96214 | 5N1AT2MT5KC772289 | Nissan | ROGUE | Los Angeles | CA |
| 96215 | 5N1AT2MT5KC772793 | Nissan | ROGUE | Dallas | TX |
| 96216 | 5N1AT2MT5KC773166 | Nissan | ROGUE | San Diego | CA |
| 96217 | 5N1AT2MT5LC766364 | Nissan | ROGUE | JACKSONVILLE | FL |
| 96218 | 5N1AT2MT5LC766381 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 96219 | 5N1AT2MT5LC767028 | Nissan | ROGUE | SARASOTA | FL |
| 96220 | 5N1AT2MT5LC767207 | Nissan | ROGUE | ORLANDO | FL |
| 96221 | 5N1AT2MT5LC768180 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 96222 | 5N1AT2MT5LC774965 | Nissan | ROGUE | ATLANTA | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96223 | 5N1AT2MT6JC751000 | Nissan | ROGUE | Kailua-Kona | HI |
| 96224 | 5N1AT2MT6JC753930 | Nissan | ROGUE | Elkridge | MD |
| 96225 | 5N1AT2MT6JC781677 | Nissan | ROGUE | Baltimore | MD |
| 96226 | 5N1AT2MT6JC787320 | Nissan | ROGUE | Dallas | TX |
| 96227 | 5N1AT2MT6JC790167 | Nissan | ROGUE | LOS ANGELES | CA |
| 96228 | 5N1AT2MT6JC791996 | Nissan | ROGUE | BURBANK | CA |
| 96229 | 5N1AT2MT6KC770910 | Nissan | ROGUE | ORLANDO | FL |
| 96230 | 5N1AT2MT6KC771345 | Nissan | ROGUE | NORFOLK | VA |
| 96231 | 5N1AT2MT6KC772687 | Nissan | ROGUE | Houston | TX |
| 96232 | 5N1AT2MT6KC773094 | Nissan | ROGUE | Roseville | CA |
| 96233 | 5N1AT2MT6LC766504 | Nissan | ROGUE | KEY WEST | FL |
| 96234 | 5N1AT2MT6LC767555 | Nissan | ROGUE | SAVANNAH | GA |
| 96235 | 5N1AT2MT6LC767586 | Nissan | ROGUE | ORLANDO | FL |
| 96236 | 5N1AT2MT6LC768219 | Nissan | ROGUE | JACKSONVILLE | FL |
| 96237 | 5N1AT2MT7HC894175 | Nissan | ROGUE | Atlanta | GA |
| 96238 | 5N1AT2MT7JC749210 | Nissan | ROGUE | KAHULUI | HI |
| 96239 | 5N1AT2MT7JC756092 | Nissan | ROGUE | TRACY | CA |
| 96240 | 5N1AT2MT7JC759378 | Nissan | ROGUE | TAMPA | FL |
| 96241 | 5N1AT2MT7JC777296 | Nissan | ROGUE | DALLAS | TX |
| 96242 | 5N1AT2MT7JC782062 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 96243 | 5N1AT2MT7JC782157 | Nissan | ROGUE | TAMPA | FL |
| 96244 | 5N1AT2MT7JC784832 | Nissan | ROGUE | Dallas | TX |
| 96245 | 5N1AT2MT7JC785236 | Nissan | ROGUE | Phoenix | AZ |
| 96246 | 5N1AT2MT7JC789139 | Nissan | ROGUE | Las Vegas | NV |
| 96247 | 5N1AT2MT7JC792512 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 96248 | 5N1AT2MT7KC771032 | Nissan | ROGUE | Alcoa | TN |
| 96249 | 5N1AT2MT7KC772102 | Nissan | ROGUE | Harvey | LA |
| 96250 | 5N1AT2MT7KC772200 | Nissan | ROGUE | SAN JOSE | CA |
| 96251 | 5N1AT2MT7KC772407 | Nissan | ROGUE | SEATTLE | WA |
| 96252 | 5N1AT2MT7KC772701 | Nissan | ROGUE | NASHVILLE | TN |
| 96253 | 5N1AT2MT7KC772746 | Nissan | ROGUE | LAS VEGAS | NV |
| 96254 | 5N1AT2MT7KC772925 | Nissan | ROGUE | BURBANK | CA |
| 96255 | 5N1AT2MT7KC773007 | Nissan | ROGUE | PHOENIX | AZ |
| 96256 | 5N1AT2MT7KC773251 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 96257 | 5N1AT2MT7KC774268 | Nissan | ROGUE | ATLANTA | GA |
| 96258 | 5N1AT2MT7LC768469 | Nissan | ROGUE | FORT MYERS | FL |
| 96259 | 5N1AT2MT7LC774580 | Nissan | ROGUE | MEMPHIS | TN |
| 96260 | 5N1AT2MT8JC754576 | Nissan | ROGUE | EWA BEACH | HI |
| 96261 | 5N1AT2MT8JC756490 | Nissan | ROGUE | Honolulu | HI |
| 96262 | 5N1AT2MT8JC778747 | Nissan | ROGUE | Miami | FL |
| 96263 | 5N1AT2MT8JC790204 | Nissan | ROGUE | SANTA ANA | CA |
| 96264 | 5N1AT2MT8JC791532 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 96265 | 5N1AT2MT8KC767555 | Nissan | ROGUE | SEATAC | WA |
| 96266 | 5N1AT2MT8KC768866 | Nissan | ROGUE | LOS ANGELES | CA |
| 96267 | 5N1AT2MT8KC770584 | Nissan | ROGUE | Dallas | TX |
| 96268 | 5N1AT2MT8KC770679 | Nissan | ROGUE | Las Vegas | NV |
| 96269 | 5N1AT2MT8KC770729 | Nissan | ROGUE | LOS ANGELES | CA |
| 96270 | 5N1AT2MT8KC771265 | Nissan | ROGUE | Hamilton | OH |
| 96271 | 5N1AT2MT8KC772013 | Nissan | ROGUE | ROSEVILLE | CA |
| 96272 | 5N1AT2MT8KC772058 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 96273 | 5N1AT2MT8KC772741 | Nissan | ROGUE | Los Angeles | CA |
| 96274 | 5N1AT2MT8KC772786 | Nissan | ROGUE | Winston-Salem | NC |
| 96275 | 5N1AT2MT8KC773646 | Nissan | ROGUE | ONTARIO | CA |
| 96276 | 5N1AT2MT8LC766634 | Nissan | ROGUE | ORLANDO | FL |
| 96277 | 5N1AT2MT8LC766939 | Nissan | ROGUE | ORLANDO | FL |
| 96278 | 5N1AT2MT9JC717570 | Nissan | ROGUE | CORAL SPRINGS | FL |
| 96279 | 5N1AT2MT9JC759060 | Nissan | ROGUE | Honolulu | HI |
| 96280 | 5N1AT2MT9JC769474 | Nissan | ROGUE | San Antonio | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96281 | 5N1AT2MT9JC779275 | Nissan | ROGUE | MARIETTA | GA |
| 96282 | 5N1AT2MT9JC792169 | Nissan | ROGUE | Portland | OR |
| 96283 | 5N1AT2MT9KC771307 | Nissan | ROGUE | LAS VEGAS | NV |
| 96284 | 5N1AT2MT9KC771498 | Nissan | ROGUE | LOS ANGELES | CA |
| 96285 | 5N1AT2MT9KC771730 | Nissan | ROGUE | Las Vegas | NV |
| 96286 | 5N1AT2MT9KC772098 | Nissan | ROGUE | Los Angeles | CA |
| 96287 | 5N1AT2MT9KC772523 | Nissan | ROGUE | Houston | TX |
| 96288 | 5N1AT2MT9LC766402 | Nissan | ROGUE | ORLANDO | FL |
| 96289 | 5N1AT2MT9LC770692 | Nissan | ROGUE | MIAMI | FL |
| 96290 | 5N1AT2MT9LC770787 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 96291 | 5N1AT2MT9LC774841 | Nissan | ROGUE | KNOXVILLE | TN |
| 96292 | 5N1AT2MT9LC775536 | Nissan | ROGUE | ATLANTA | GA |
| 96293 | 5N1AT2MT9LC775715 | Nissan | ROGUE | KNOXVILLE | TN |
| 96294 | 5N1AT2MTXJC756183 | Nissan | ROGUE | TRACY | CA |
| 96295 | 5N1AT2MTXJC789958 | Nissan | ROGUE | South San Franc | CA |
| 96296 | 5N1AT2MTXJC790057 | Nissan | ROGUE | SAN JOSE | CA |
| 96297 | 5N1AT2MTXJC790429 | Nissan | ROGUE | Hayward | CA |
| 96298 | 5N1AT2MTXKC766004 | Nissan | ROGUE | Atlanta | GA |
| 96299 | 5N1AT2MTXKC768531 | Nissan | ROGUE | Jamaica | NY |
| 96300 | 5N1AT2MTXKC769226 | Nissan | ROGUE | Atlanta | GA |
| 96301 | 5N1AT2MTXKC772546 | Nissan | ROGUE | SACRAMENTO | CA |
| 96302 | 5N1AT2MTXKC772689 | Nissan | ROGUE | FORT MYERS | FL |
| 96303 | 5N1AT2MTXKC772742 | Nissan | ROGUE | SYRACUSE | NY |
| 96304 | 5N1AT2MTXKC773065 | Nissan | ROGUE | Detroit | MI |
| 96305 | 5N1AT2MTXKC773194 | Nissan | ROGUE | SEATTLE | WA |
| 96306 | 5N1AT2MTXKC773549 | Nissan | ROGUE | Norwalk | CA |
| 96307 | 5N1AT2MTXLC766201 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 96308 | 5N1AT2MTXLC766330 | Nissan | ROGUE | FORT MYERS | FL |
| 96309 | 5N1AT2MTXLC766974 | Nissan | ROGUE | SAVANNAH | GA |
| 96310 | 5N1AT2MV0GC745638 | Nissan | ROGUE | Fredericksburg | VA |
| 96311 | 5N1AT2MV0JC755058 | Nissan | ROGUE | Kahului | HI |
| 96312 | 5N1AT2MV0JC777657 | Nissan | ROGUE | ORLANDO | FL |
| 96313 | 5N1AT2MV0JC785189 | Nissan | ROGUE | Manheim | PA |
| 96314 | 5N1AT2MV0KC766157 | Nissan | ROGUE | Kansas City | MO |
| 96315 | 5N1AT2MV0KC768166 | Nissan | ROGUE | Salt Lake City | UT |
| 96316 | 5N1AT2MV0KC768250 | Nissan | ROGUE | SALT LAKE CITY | US |
| 96317 | 5N1AT2MV0KC769124 | Nissan | ROGUE | FRESNO CAR SALES | CA |
| 96318 | 5N1AT2MV0KC769561 | Nissan | ROGUE | North Las Vegas | NV |
| 96319 | 5N1AT2MV0KC769642 | Nissan | ROGUE | ST Paul | MN |
| 96320 | 5N1AT2MV0KC769849 | Nissan | ROGUE | Salt Lake City | UT |
| 96321 | 5N1AT2MV0KC769978 | Nissan | ROGUE | San Diego | CA |
| 96322 | 5N1AT2MV0KC770113 | Nissan | ROGUE | Englewood | CO |
| 96323 | 5N1AT2MV0KC770208 | Nissan | ROGUE | San Antonio | TX |
| 96324 | 5N1AT2MV0LC710575 | Nissan | ROGUE | Florissant | MO |
| 96325 | 5N1AT2MV0LC710639 | Nissan | ROGUE | Irving | TX |
| 96326 | 5N1AT2MV0LC710656 | Nissan | ROGUE | Newark | NJ |
| 96327 | 5N1AT2MV0LC710785 | Nissan | ROGUE | Bridgeton | MO |
| 96328 | 5N1AT2MV0LC710835 | Nissan | ROGUE | Dallas | TX |
| 96329 | 5N1AT2MV0LC711080 | Nissan | ROGUE | Dallas | TX |
| 96330 | 5N1AT2MV0LC711256 | Nissan | ROGUE | HARRISBURG | PA |
| 96331 | 5N1AT2MV0LC711533 | Nissan | ROGUE | Marietta | GA |
| 96332 | 5N1AT2MV0LC711564 | Nissan | ROGUE | Warr Acres | OK |
| 96333 | 5N1AT2MV0LC711631 | Nissan | ROGUE | HAYWARD | CA |
| 96334 | 5N1AT2MV0LC712598 | Nissan | ROGUE | Louisville | KY |
| 96335 | 5N1AT2MV0LC713136 | Nissan | ROGUE | Torrance | CA |
| 96336 | 5N1AT2MV1GC770337 | Nissan | ROGUE | Phoenix | AZ |
| 96337 | 5N1AT2MV1GC919152 | Nissan | ROGUE | Greensboro | NC |
| 96338 | 5N1AT2MV1JC759197 | Nissan | ROGUE | Hayward | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96339 | 5N1AT2MV1JC778641 | Nissan | ROGUE | SANTA ANA | CA |
| 96340 | 5N1AT2MV1JC779577 | Nissan | ROGUE | TAMPA | FL |
| 96341 | 5N1AT2MV1JC795262 | Nissan | ROGUE | Norwalk | CA |
| 96342 | 5N1AT2MV1KC758682 | Nissan | ROGUE | LOS ANGELES | CA |
| 96343 | 5N1AT2MV1KC768497 | Nissan | ROGUE | Salt Lake City | UT |
| 96344 | 5N1AT2MV1KC768998 | Nissan | ROGUE | San Diego | CA |
| 96345 | 5N1AT2MV1KC769312 | Nissan | ROGUE | Dallas | TX |
| 96346 | 5N1AT2MV1KC769665 | Nissan | ROGUE | BALTIMORE | MD |
| 96347 | 5N1AT2MV1KC770525 | Nissan | ROGUE | ATLANTA | GA |
| 96348 | 5N1AT2MV1LC710262 | Nissan | ROGUE | Atlanta | GA |
| 96349 | 5N1AT2MV1LC710326 | Nissan | ROGUE | Dallas | TX |
| 96350 | 5N1AT2MV1LC710858 | Nissan | ROGUE | Baltimore | MD |
| 96351 | 5N1AT2MV1LC711668 | Nissan | ROGUE | CARY | NC |
| 96352 | 5N1AT2MV1LC711931 | Nissan | ROGUE | Webster | NY |
| 96353 | 5N1AT2MV1LC712187 | Nissan | ROGUE | Austin | TX |
| 96354 | 5N1AT2MV1LC712738 | Nissan | ROGUE | Marietta | GA |
| 96355 | 5N1AT2MV1LC712772 | Nissan | ROGUE | Baltimore | MD |
| 96356 | 5N1AT2MV1LC712965 | Nissan | ROGUE | Riverside | CA |
| 96357 | 5N1AT2MV1LC713386 | Nissan | ROGUE | Phoenix | AZ |
| 96358 | 5N1AT2MV1LC713422 | Nissan | ROGUE | Fredericksburg | VA |
| 96359 | 5N1AT2MV1LC713517 | Nissan | ROGUE | Dallas | TX |
| 96360 | 5N1AT2MV1LC713758 | Nissan | ROGUE | Maple Grove | MN |
| 96361 | 5N1AT2MV2JC753649 | Nissan | ROGUE | Hilo | HI |
| 96362 | 5N1AT2MV2JC755269 | Nissan | ROGUE | ST Paul | MN |
| 96363 | 5N1AT2MV2JC756275 | Nissan | ROGUE | KNOXVILLE | TN |
| 96364 | 5N1AT2MV2JC757149 | Nissan | ROGUE | Kahului | HI |
| 96365 | 5N1AT2MV2JC761119 | Nissan | ROGUE | Hayward | CA |
| 96366 | 5N1AT2MV2JC777224 | Nissan | ROGUE | Baltimore | MD |
| 96367 | 5N1AT2MV2JC777532 | Nissan | ROGUE | Pompano Beach | FL |
| 96368 | 5N1AT2MV2KC758707 | Nissan | ROGUE | Pittsburgh | PA |
| 96369 | 5N1AT2MV2KC767844 | Nissan | ROGUE | Salt Lake City | UT |
| 96370 | 5N1AT2MV2KC768993 | Nissan | ROGUE | SEATTLE | WA |
| 96371 | 5N1AT2MV2KC769528 | Nissan | ROGUE | ST Paul | MN |
| 96372 | 5N1AT2MV2KC769934 | Nissan | ROGUE | LOS ANGELES | CA |
| 96373 | 5N1AT2MV2KC770226 | Nissan | ROGUE | Salt Lake City | UT |
| 96374 | 5N1AT2MV2KC770260 | Nissan | ROGUE | SEATTLE | WA |
| 96375 | 5N1AT2MV2KC770632 | Nissan | ROGUE | Salt Lake City | UT |
| 96376 | 5N1AT2MV2LC710156 | Nissan | ROGUE | MIDDLE RIVER | MD |
| 96377 | 5N1AT2MV2LC710304 | Nissan | ROGUE | MEDINA | OH |
| 96378 | 5N1AT2MV2LC710738 | Nissan | ROGUE | Webster | NY |
| 96379 | 5N1AT2MV2LC710884 | Nissan | ROGUE | Baltimore | MD |
| 96380 | 5N1AT2MV2LC711517 | Nissan | ROGUE | Phoenix | AZ |
| 96381 | 5N1AT2MV2LC712215 | Nissan | ROGUE | Live Oak | TX |
| 96382 | 5N1AT2MV2LC712635 | Nissan | ROGUE | Stone Mountain | GA |
| 96383 | 5N1AT2MV2LC712666 | Nissan | ROGUE | CLOVIS | CA |
| 96384 | 5N1AT2MV2LC713994 | Nissan | ROGUE | Austin | TX |
| 96385 | 5N1AT2MV3GC912056 | Nissan | ROGUE | DES MOINES | IA |
| 96386 | 5N1AT2MV3HC780093 | Nissan | ROGUE | CHICAGO | IL |
| 96387 | 5N1AT2MV3JC755331 | Nissan | ROGUE | Hayward | CA |
| 96388 | 5N1AT2MV3JC757144 | Nissan | ROGUE | TRACY | CA |
| 96389 | 5N1AT2MV3JC758407 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 96390 | 5N1AT2MV3JC769410 | Nissan | ROGUE | DES PLAINES | US |
| 96391 | 5N1AT2MV3JC785834 | Nissan | ROGUE | Jacksonville | FL |
| 96392 | 5N1AT2MV3JC802423 | Nissan | ROGUE | GRAND RAPIDS | MI |
| 96393 | 5N1AT2MV3KC758683 | Nissan | ROGUE | SALT LAKE CITY | US |
| 96394 | 5N1AT2MV3KC768453 | Nissan | ROGUE | LOUISVILLE | KY |
| 96395 | 5N1AT2MV3KC768937 | Nissan | ROGUE | Newport Beach | CA |
| 96396 | 5N1AT2MV3KC769084 | Nissan | ROGUE | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96397 | 5N1AT2MV3KC770218 | Nissan | ROGUE | SALT LAKE CITY | US |
| 96398 | 5N1AT2MV3LC710926 | Nissan | ROGUE | Bridgeton | MO |
| 96399 | 5N1AT2MV3LC711929 | Nissan | ROGUE | ATLANTA | GA |
| 96400 | 5N1AT2MV3LC712336 | Nissan | ROGUE | Estero | FL |
| 96401 | 5N1AT2MV3LC712658 | Nissan | ROGUE | Austin | TX |
| 96402 | 5N1AT2MV3LC712983 | Nissan | ROGUE | Salt Lake City | UT |
| 96403 | 5N1AT2MV3LC713065 | Nissan | ROGUE | LAS VEGAS | NV |
| 96404 | 5N1AT2MV3LC713891 | Nissan | ROGUE | Burien | WA |
| 96405 | 5N1AT2MV4GC811947 | Nissan | ROGUE | DES PLAINES | US |
| 96406 | 5N1AT2MV4JC778181 | Nissan | ROGUE | North Dighton | MA |
| 96407 | 5N1AT2MV4JC779427 | Nissan | ROGUE | SEATAC | WA |
| 96408 | 5N1AT2MV4KC705023 | Nissan | ROGUE | DANIA | US |
| 96409 | 5N1AT2MV4KC767733 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 96410 | 5N1AT2MV4KC768087 | Nissan | ROGUE | PORTLAND | OR |
| 96411 | 5N1AT2MV4KC768445 | Nissan | ROGUE | Riverside | CA |
| 96412 | 5N1AT2MV4KC769160 | Nissan | ROGUE | Fresno | CA |
| 96413 | 5N1AT2MV4KC770213 | Nissan | ROGUE | Salt Lake City | UT |
| 96414 | 5N1AT2MV4LC710353 | Nissan | ROGUE | TAMPA | FL |
| 96415 | 5N1AT2MV4LC710594 | Nissan | ROGUE | Winter Park | FL |
| 96416 | 5N1AT2MV4LC711776 | Nissan | ROGUE | MORRISVILLE | NC |
| 96417 | 5N1AT2MV4LC712460 | Nissan | ROGUE | Rockville Centr | NY |
| 96418 | 5N1AT2MV4LC712524 | Nissan | ROGUE | Bensalem | PA |
| 96419 | 5N1AT2MV5GC873440 | Nissan | ROGUE | CHICAGO | IL |
| 96420 | 5N1AT2MV5GC924807 | Nissan | ROGUE | CHICAGO | IL |
| 96421 | 5N1AT2MV5JC758599 | Nissan | ROGUE | Maple Grove | MN |
| 96422 | 5N1AT2MV5JC760563 | Nissan | ROGUE | Kahului | HI |
| 96423 | 5N1AT2MV5JC778805 | Nissan | ROGUE | North Dighton | MA |
| 96424 | 5N1AT2MV5KC759964 | Nissan | ROGUE | LOS ANGELES | CA |
| 96425 | 5N1AT2MV5KC767823 | Nissan | ROGUE | SEATTLE | WA |
| 96426 | 5N1AT2MV5KC767966 | Nissan | ROGUE | Salt Lake City | UT |
| 96427 | 5N1AT2MV5KC768387 | Nissan | ROGUE | DULUTH | MN |
| 96428 | 5N1AT2MV5KC768454 | Nissan | ROGUE | Salt Lake City | UT |
| 96429 | 5N1AT2MV5LC710121 | Nissan | ROGUE | Lake in the Hil | IL |
| 96430 | 5N1AT2MV5LC710619 | Nissan | ROGUE | North Dighton | MA |
| 96431 | 5N1AT2MV5LC710703 | Nissan | ROGUE | Slidell | LA |
| 96432 | 5N1AT2MV5LC711852 | Nissan | ROGUE | CHARLESTON | SC |
| 96433 | 5N1AT2MV5LC712113 | Nissan | ROGUE | Atlanta | GA |
| 96434 | 5N1AT2MV5LC712144 | Nissan | ROGUE | Atlanta | GA |
| 96435 | 5N1AT2MV6HC770593 | Nissan | ROGUE | CHICAGO | IL |
| 96436 | 5N1AT2MV6JC754237 | Nissan | ROGUE | CHICAGO | IL |
| 96437 | 5N1AT2MV6JC755808 | Nissan | ROGUE | TRACY | CA |
| 96438 | 5N1AT2MV6JC759227 | Nissan | ROGUE | TRACY | CA |
| 96439 | 5N1AT2MV6JC759891 | Nissan | ROGUE | TRACY | CA |
| 96440 | 5N1AT2MV6JC777534 | Nissan | ROGUE | Grove City | OH |
| 96441 | 5N1AT2MV6JC786881 | Nissan | ROGUE | FT LAUDERDALE | FL |
| 96442 | 5N1AT2MV6JC787674 | Nissan | ROGUE | Tolleson | AZ |
| 96443 | 5N1AT2MV6KC759200 | Nissan | ROGUE | ST Paul | MN |
| 96444 | 5N1AT2MV6KC768365 | Nissan | ROGUE | Los Angeles | CA |
| 96445 | 5N1AT2MV6KC769015 | Nissan | ROGUE | Roseville | CA |
| 96446 | 5N1AT2MV6KC769192 | Nissan | ROGUE | WOODLAND HILLS | CA |
| 96447 | 5N1AT2MV6KC769712 | Nissan | ROGUE | Warminster | PA |
| 96448 | 5N1AT2MV6LC710192 | Nissan | ROGUE | Hamilton | OH |
| 96449 | 5N1AT2MV6LC711181 | Nissan | ROGUE | Webster | NY |
| 96450 | 5N1AT2MV6LC711424 | Nissan | ROGUE | WOODS CROSS | US |
| 96451 | 5N1AT2MV6LC711620 | Nissan | ROGUE | Irving | TX |
| 96452 | 5N1AT2MV6LC711858 | Nissan | ROGUE | Dallas | TX |
| 96453 | 5N1AT2MV6LC711956 | Nissan | ROGUE | Richmond | VA |
| 96454 | 5N1AT2MV6LC713061 | Nissan | ROGUE | Portland | OR |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96455 | 5N1AT2MV6LC713304 | Nissan | ROGUE | Burien | WA |
| 96456 | 5N1AT2MV6LC713660 | Nissan | ROGUE | Harvey | LA |
| 96457 | 5N1AT2MV7JC753467 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 96458 | 5N1AT2MV7JC754215 | Nissan | ROGUE | TRACY | CA |
| 96459 | 5N1AT2MV7JC759978 | Nissan | ROGUE | TRACY | CA |
| 96460 | 5N1AT2MV7JC760239 | Nissan | ROGUE | Kahului | HI |
| 96461 | 5N1AT2MV7JC778028 | Nissan | ROGUE | VALLEJO | CA |
| 96462 | 5N1AT2MV7JC778255 | Nissan | ROGUE | HANOVER | MD |
| 96463 | 5N1AT2MV7JC795749 | Nissan | ROGUE | FRESNO | CA |
| 96464 | 5N1AT2MV7KC758234 | Nissan | ROGUE | BURBANK | CA |
| 96465 | 5N1AT2MV7KC768648 | Nissan | ROGUE | FRESNO | CA |
| 96466 | 5N1AT2MV7KC768858 | Nissan | ROGUE | TAMPA | FL |
| 96467 | 5N1AT2MV7KC769105 | Nissan | ROGUE | SALT LAKE CITY | US |
| 96468 | 5N1AT2MV7KC770402 | Nissan | ROGUE | Norwalk | CA |
| 96469 | 5N1AT2MV7LC710184 | Nissan | ROGUE | Baltimore | MD |
| 96470 | 5N1AT2MV7LC710444 | Nissan | ROGUE | Florissant | MO |
| 96471 | 5N1AT2MV7LC710606 | Nissan | ROGUE | Rockville Centr | NY |
| 96472 | 5N1AT2MV7LC710797 | Nissan | ROGUE | Tampa | FL |
| 96473 | 5N1AT2MV7LC710833 | Nissan | ROGUE | Richmond | VA |
| 96474 | 5N1AT2MV7LC710864 | Nissan | ROGUE | Louisville | KY |
| 96475 | 5N1AT2MV7LC710931 | Nissan | ROGUE | Live Oak | TX |
| 96476 | 5N1AT2MV7LC711027 | Nissan | ROGUE | San Diego | CA |
| 96477 | 5N1AT2MV7LC711206 | Nissan | ROGUE | SAN LEANDRO | CA |
| 96478 | 5N1AT2MV7LC711691 | Nissan | ROGUE | Florissant | MO |
| 96479 | 5N1AT2MV7LC711884 | Nissan | ROGUE | Myrtle Beach | SC |
| 96480 | 5N1AT2MV7LC711951 | Nissan | ROGUE | Hartford | CT |
| 96481 | 5N1AT2MV7LC712386 | Nissan | ROGUE | Live Oak | TX |
| 96482 | 5N1AT2MV7LC713666 | Nissan | ROGUE | CLOVIS | CA |
| 96483 | 5N1AT2MV7LC777030 | Nissan | ROGUE | TAMPA | FL |
| 96484 | 5N1AT2MV7LC777108 | Nissan | ROGUE | PHOENIX | AZ |
| 96485 | 5N1AT2MV8GC847382 | Nissan | ROGUE | CHICAGO | IL |
| 96486 | 5N1AT2MV8JC757432 | Nissan | ROGUE | TRACY | CA |
| 96487 | 5N1AT2MV8JC757818 | Nissan | ROGUE | SPRINGFIELD | VA |
| 96488 | 5N1AT2MV8JC759780 | Nissan | ROGUE | TRACY | CA |
| 96489 | 5N1AT2MV8JC760282 | Nissan | ROGUE | TRACY | CA |
| 96490 | 5N1AT2MV8JC760766 | Nissan | ROGUE | TRACY | CA |
| 96491 | 5N1AT2MV8JC779205 | Nissan | ROGUE | TAMPA | FL |
| 96492 | 5N1AT2MV8KC764642 | Nissan | ROGUE | BURBANK | CA |
| 96493 | 5N1AT2MV8KC766665 | Nissan | ROGUE | Caledonia | WI |
| 96494 | 5N1AT2MV8KC767685 | Nissan | ROGUE | Roseville | CA |
| 96495 | 5N1AT2MV8KC768139 | Nissan | ROGUE | Coraopolis | PA |
| 96496 | 5N1AT2MV8KC769453 | Nissan | ROGUE | Salt Lake City | UT |
| 96497 | 5N1AT2MV8KC769503 | Nissan | ROGUE | GREEN BAY | WI |
| 96498 | 5N1AT2MV8KC769839 | Nissan | ROGUE | SAN DIEGO | CA |
| 96499 | 5N1AT2MV8KC769856 | Nissan | ROGUE | Killeen | TX |
| 96500 | 5N1AT2MV8KC769937 | Nissan | ROGUE | North Dighton | MA |
| 96501 | 5N1AT2MV8LC710288 | Nissan | ROGUE | Windsor Locks | CT |
| 96502 | 5N1AT2MV8LC710405 | Nissan | ROGUE | Warminster | PA |
| 96503 | 5N1AT2MV8LC711327 | Nissan | ROGUE | MELROSE PARK | IL |
| 96504 | 5N1AT2MV8LC711361 | Nissan | ROGUE | Fontana | CA |
| 96505 | 5N1AT2MV8LC711649 | Nissan | ROGUE | Riverside | CA |
| 96506 | 5N1AT2MV8LC711828 | Nissan | ROGUE | Gaston | SC |
| 96507 | 5N1AT2MV8LC711831 | Nissan | ROGUE | Dallas | TX |
| 96508 | 5N1AT2MV8LC712106 | Nissan | ROGUE | Bensalem | PA |
| 96509 | 5N1AT2MV8LC712185 | Nissan | ROGUE | Hartford | CT |
| 96510 | 5N1AT2MV8LC712204 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 96511 | 5N1AT2MV8LC712249 | Nissan | ROGUE | Orlando | FL |
| 96512 | 5N1AT2MV8LC712624 | Nissan | ROGUE | Richmond | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96513 | 5N1AT2MV8LC712641 | Nissan | ROGUE | NASHVILLE | TN |
| 96514 | 5N1AT2MV8LC712722 | Nissan | ROGUE | Portland | OR |
| 96515 | 5N1AT2MV8LC713059 | Nissan | ROGUE | Miami | FL |
| 96516 | 5N1AT2MV8LC713093 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 96517 | 5N1AT2MV8LC713823 | Nissan | ROGUE | Las Vegas | NV |
| 96518 | 5N1AT2MV8LC742741 | Nissan | ROGUE | LIHUE | HI |
| 96519 | 5N1AT2MV9HC743646 | Nissan | ROGUE | CHICAGO | IL |
| 96520 | 5N1AT2MV9HC757868 | Nissan | ROGUE | CHICAGO | IL |
| 96521 | 5N1AT2MV9JC745189 | Nissan | ROGUE | Webster | NY |
| 96522 | 5N1AT2MV9JC756404 | Nissan | ROGUE | Kahului | HI |
| 96523 | 5N1AT2MV9JC765944 | Nissan | ROGUE | MIAMI | FL |
| 96524 | 5N1AT2MV9JC786941 | Nissan | ROGUE | RALEIGH | NC |
| 96525 | 5N1AT2MV9JC788656 | Nissan | ROGUE | Tampa | FL |
| 96526 | 5N1AT2MV9KC759966 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 96527 | 5N1AT2MV9KC767694 | Nissan | ROGUE | SEATTLE | WA |
| 96528 | 5N1AT2MV9KC768411 | Nissan | ROGUE | Amarillo | TX |
| 96529 | 5N1AT2MV9KC768523 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 96530 | 5N1AT2MV9KC768683 | Nissan | ROGUE | SALT LAKE CITY | US |
| 96531 | 5N1AT2MV9KC768778 | Nissan | ROGUE | Atlanta | GA |
| 96532 | 5N1AT2MV9KC769882 | Nissan | ROGUE | SEATTLE | WA |
| 96533 | 5N1AT2MV9KC770630 | Nissan | ROGUE | CLOVIS | CA |
| 96534 | 5N1AT2MV9LC710624 | Nissan | ROGUE | Smithtown | NY |
| 96535 | 5N1AT2MV9LC711191 | Nissan | ROGUE | Phoenix | AZ |
| 96536 | 5N1AT2MV9LC711224 | Nissan | ROGUE | seatac | wa |
| 96537 | 5N1AT2MV9LC711675 | Nissan | ROGUE | Corpus Christi | TX |
| 96538 | 5N1AT2MV9LC711790 | Nissan | ROGUE | MEDINA | OH |
| 96539 | 5N1AT2MV9LC711935 | Nissan | ROGUE | Richmond | VA |
| 96540 | 5N1AT2MV9LC712003 | Nissan | ROGUE | MEDINA | OH |
| 96541 | 5N1AT2MV9LC712115 | Nissan | ROGUE | Louisville | KY |
| 96542 | 5N1AT2MV9LC712163 | Nissan | ROGUE | Baltimore | MD |
| 96543 | 5N1AT2MV9LC713152 | Nissan | ROGUE | BOSTON | MA |
| 96544 | 5N1AT2MVXJC731267 | Nissan | ROGUE | Nashville | TN |
| 96545 | 5N1AT2MVXJC756332 | Nissan | ROGUE | Hayward | CA |
| 96546 | 5N1AT2MVXJC756430 | Nissan | ROGUE | TRACY | CA |
| 96547 | 5N1AT2MVXJC757254 | Nissan | ROGUE | Maple Grove | MN |
| 96548 | 5N1AT2MVXJC777357 | Nissan | ROGUE | Morrisville | NC |
| 96549 | 5N1AT2MVXKC759488 | Nissan | ROGUE | Los Angeles | CA |
| 96550 | 5N1AT2MVXKC768143 | Nissan | ROGUE | Salt Lake City | UT |
| 96551 | 5N1AT2MVXKC768207 | Nissan | ROGUE | Stockton | CA |
| 96552 | 5N1AT2MVXKC769602 | Nissan | ROGUE | Maple Grove | MN |
| 96553 | 5N1AT2MVXKC769793 | Nissan | ROGUE | Torrance | CA |
| 96554 | 5N1AT2MVXKC770099 | Nissan | ROGUE | SANTA ANA | CA |
| 96555 | 5N1AT2MVXLC710289 | Nissan | ROGUE | Rockville Centr | NY |
| 96556 | 5N1AT2MVXLC710387 | Nissan | ROGUE | Killeen | TX |
| 96557 | 5N1AT2MVXLC710549 | Nissan | ROGUE | Smithtown | NY |
| 96558 | 5N1AT2MVXLC710681 | Nissan | ROGUE | Baltimore | MD |
| 96559 | 5N1AT2MVXLC711121 | Nissan | ROGUE | Elkridge | MD |
| 96560 | 5N1AT2MVXLC711748 | Nissan | ROGUE | NASHVILLE | TN |
| 96561 | 5N1AT2MVXLC713516 | Nissan | ROGUE | LAS VEGAS | NV |
| 96562 | 5N1AT2MVXLC713970 | Nissan | ROGUE | Santa Clara | CA |
| 96563 | 5N1AZ2BJ0LN100064 | Nissan | MURANO | TAMPA | FL |
| 96564 | 5N1AZ2BJ0LN100078 | Nissan | MURANO | Atlanta | GA |
| 96565 | 5N1AZ2BJ0LN100081 | Nissan | MURANO | JACKSONVILLE | FL |
| 96566 | 5N1AZ2BJ0LN100095 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96567 | 5N1AZ2BJ0LN100114 | Nissan | MURANO | ORLANDO | FL |
| 96568 | 5N1AZ2BJ0LN100257 | Nissan | MURANO | MIAMI | FL |
| 96569 | 5N1AZ2BJ0LN100260 | Nissan | MURANO | TAMPA | FL |
| 96570 | 5N1AZ2BJ0LN100274 | Nissan | MURANO | TAMPA | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96571 | 5N1AZ2BJ0LN100372 | Nissan | MURANO | MIAMI | FL |
| 96572 | 5N1AZ2BJ0LN100470 | Nissan | MURANO | CHARLESTON | WV |
| 96573 | 5N1AZ2BJ0LN100551 | Nissan | MURANO | SANTA FE | NM |
| 96574 | 5N1AZ2BJ0LN100646 | Nissan | MURANO | CHICAGO | IL |
| 96575 | 5N1AZ2BJ0LN100663 | Nissan | MURANO | NASHVILLE | TN |
| 96576 | 5N1AZ2BJ0LN100680 | Nissan | MURANO | Lafayette | LA |
| 96577 | 5N1AZ2BJ0LN100694 | Nissan | MURANO | FORT MYERS | FL |
| 96578 | 5N1AZ2BJ0LN100758 | Nissan | MURANO | Atlanta | GA |
| 96579 | 5N1AZ2BJ0LN100792 | Nissan | MURANO | JACKSONVILLE | FL |
| 96580 | 5N1AZ2BJ0LN100842 | Nissan | MURANO | ORLANDO | FL |
| 96581 | 5N1AZ2BJ0LN100890 | Nissan | MURANO | DALLAS | TX |
| 96582 | 5N1AZ2BJ0LN100937 | Nissan | MURANO | CHICAGO | IL |
| 96583 | 5N1AZ2BJ0LN100954 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96584 | 5N1AZ2BJ0LN100985 | Nissan | MURANO | MIAMI | FL |
| 96585 | 5N1AZ2BJ0LN101019 | Nissan | MURANO | NAPLES | FL |
| 96586 | 5N1AZ2BJ0LN101022 | Nissan | MURANO | Tampa | FL |
| 96587 | 5N1AZ2BJ0LN101103 | Nissan | MURANO | NASHVILLE | TN |
| 96588 | 5N1AZ2BJ0LN101120 | Nissan | MURANO | Miami | FL |
| 96589 | 5N1AZ2BJ0LN101148 | Nissan | MURANO | PORTLAND | OR |
| 96590 | 5N1AZ2BJ0LN101201 | Nissan | MURANO | CHARLOTTE | NC |
| 96591 | 5N1AZ2BJ0LN101327 | Nissan | MURANO | TAMPA | FL |
| 96592 | 5N1AZ2BJ0LN101330 | Nissan | MURANO | LAS VEGAS | NV |
| 96593 | 5N1AZ2BJ0LN101344 | Nissan | MURANO | MIAMI | FL |
| 96594 | 5N1AZ2BJ0LN101571 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96595 | 5N1AZ2BJ0LN101649 | Nissan | MURANO | FORT MYERS | FL |
| 96596 | 5N1AZ2BJ0LN101716 | Nissan | MURANO | ORLANDO | FL |
| 96597 | 5N1AZ2BJ0LN101750 | Nissan | MURANO | ORLANDO | FL |
| 96598 | 5N1AZ2BJ0LN101957 | Nissan | MURANO | LOS ANGELES | CA |
| 96599 | 5N1AZ2BJ0LN102168 | Nissan | MURANO | Irving | TX |
| 96600 | 5N1AZ2BJ0LN102753 | Nissan | MURANO | ORLANDO | FL |
| 96601 | 5N1AZ2BJ0LN102946 | Nissan | MURANO | HOUSTON | TX |
| 96602 | 5N1AZ2BJ0LN103286 | Nissan | MURANO | LOUISVILLE | KY |
| 96603 | 5N1AZ2BJ0LN103305 | Nissan | MURANO | HOUSTON | TX |
| 96604 | 5N1AZ2BJ0LN103319 | Nissan | MURANO | albuquerque | nm |
| 96605 | 5N1AZ2BJ0LN103353 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96606 | 5N1AZ2BJ0LN103367 | Nissan | MURANO | SAN ANTONIO | TX |
| 96607 | 5N1AZ2BJ0LN103370 | Nissan | MURANO | CHICAGO | IL |
| 96608 | 5N1AZ2BJ0LN103563 | Nissan | MURANO | ORLANDO | FL |
| 96609 | 5N1AZ2BJ0LN103594 | Nissan | MURANO | BALTIMORE | MD |
| 96610 | 5N1AZ2BJ0LN103773 | Nissan | MURANO | PENSACOLA | FL |
| 96611 | 5N1AZ2BJ0LN103921 | Nissan | MURANO | SAINT PAUL | MN |
| 96612 | 5N1AZ2BJ0LN104003 | Nissan | MURANO | DFW AIRPORT | TX |
| 96613 | 5N1AZ2BJ0LN104051 | Nissan | MURANO | NASHVILLE | TN |
| 96614 | 5N1AZ2BJ0LN104101 | Nissan | MURANO | DALLAS | TX |
| 96615 | 5N1AZ2BJ0LN104244 | Nissan | MURANO | PHILADELPHIA | PA |
| 96616 | 5N1AZ2BJ0LN104258 | Nissan | MURANO | ORLANDO | FL |
| 96617 | 5N1AZ2BJ0LN104311 | Nissan | MURANO | KENNER | LA |
| 96618 | 5N1AZ2BJ0LN104373 | Nissan | MURANO | Atlanta | GA |
| 96619 | 5N1AZ2BJ0LN104387 | Nissan | MURANO | TAMPA | FL |
| 96620 | 5N1AZ2BJ0LN104423 | Nissan | MURANO | Atlanta | GA |
| 96621 | 5N1AZ2BJ0LN104440 | Nissan | MURANO | MIAMI | FL |
| 96622 | 5N1AZ2BJ0LN104468 | Nissan | MURANO | INDIANAPOLIS | IN |
| 96623 | 5N1AZ2BJ0LN104535 | Nissan | MURANO | DALLAS | TX |
| 96624 | 5N1AZ2BJ0LN104549 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96625 | 5N1AZ2BJ0LN104695 | Nissan | MURANO | TAMPA | FL |
| 96626 | 5N1AZ2BJ0LN104728 | Nissan | MURANO | KNOXVILLE | TN |
| 96627 | 5N1AZ2BJ0LN104731 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96628 | 5N1AZ2BJ0LN104776 | Nissan | MURANO | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96629 | 5N1AZ2BJ0LN104793 | Nissan | MURANO | MIDLAND | TX |
| 96630 | 5N1AZ2BJ0LN104860 | Nissan | MURANO | RONKONKOMA | NY |
| 96631 | 5N1AZ2BJ0LN104955 | Nissan | MURANO | FORT MYERS | FL |
| 96632 | 5N1AZ2BJ0LN105037 | Nissan | MURANO | MIAMI | FL |
| 96633 | 5N1AZ2BJ0LN105040 | Nissan | MURANO | ORLANDO | FL |
| 96634 | 5N1AZ2BJ0LN105085 | Nissan | MURANO | ORLANDO | FL |
| 96635 | 5N1AZ2BJ0LN105121 | Nissan | MURANO | TAMPA | FL |
| 96636 | 5N1AZ2BJ0LN105135 | Nissan | MURANO | KNOXVILLE | TN |
| 96637 | 5N1AZ2BJ0LN105152 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96638 | 5N1AZ2BJ0LN105166 | Nissan | MURANO | SOUTHEAST DST OFFC | OK |
| 96639 | 5N1AZ2BJ0LN105183 | Nissan | MURANO | SAINT PAUL | MN |
| 96640 | 5N1AZ2BJ0LN105331 | Nissan | MURANO | HOUSTON | TX |
| 96641 | 5N1AZ2BJ0LN105359 | Nissan | MURANO | HOUSTON | TX |
| 96642 | 5N1AZ2BJ0LN105376 | Nissan | MURANO | KNOXVILLE | TN |
| 96643 | 5N1AZ2BJ0LN105412 | Nissan | MURANO | GRAND RAPIDS | MI |
| 96644 | 5N1AZ2BJ0LN105426 | Nissan | MURANO | PHILADELPHIA | PA |
| 96645 | 5N1AZ2BJ0LN105507 | Nissan | MURANO | HOUSTON | TX |
| 96646 | 5N1AZ2BJ0LN105510 | Nissan | MURANO | DALLAS | TX |
| 96647 | 5N1AZ2BJ0LN105698 | Nissan | MURANO | FORT MYERS | FL |
| 96648 | 5N1AZ2BJ0LN105717 | Nissan | MURANO | HOUSTON | TX |
| 96649 | 5N1AZ2BJ0LN105720 | Nissan | MURANO | DALLAS | TX |
| 96650 | 5N1AZ2BJ0LN105734 | Nissan | MURANO | DETROIT | MI |
| 96651 | 5N1AZ2BJ0LN105829 | Nissan | MURANO | CHARLOTTE | NC |
| 96652 | 5N1AZ2BJ0LN105863 | Nissan | MURANO | ORLANDO | FL |
| 96653 | 5N1AZ2BJ0LN105894 | Nissan | MURANO | JOHNSTOWN | PA |
| 96654 | 5N1AZ2BJ0LN105913 | Nissan | MURANO | HOUSTON | TX |
| 96655 | 5N1AZ2BJ0LN106026 | Nissan | MURANO | JACKSON | MS |
| 96656 | 5N1AZ2BJ0LN106060 | Nissan | MURANO | TALLAHASSEE | F |
| 96657 | 5N1AZ2BJ0LN106110 | Nissan | MURANO | HOUSTON | TX |
| 96658 | 5N1AZ2BJ0LN106124 | Nissan | MURANO | BURBANK | CA |
| 96659 | 5N1AZ2BJ0LN106169 | Nissan | MURANO | DALLAS | TX |
| 96660 | 5N1AZ2BJ0LN106267 | Nissan | MURANO | ORLANDO | FL |
| 96661 | 5N1AZ2BJ0LN106298 | Nissan | MURANO | ATLANTA | GA |
| 96662 | 5N1AZ2BJ0LN106334 | Nissan | MURANO | DALLAS | TX |
| 96663 | 5N1AZ2BJ0LN106348 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 96664 | 5N1AZ2BJ0LN106351 | Nissan | MURANO | CHICAGO | IL |
| 96665 | 5N1AZ2BJ0LN106365 | Nissan | MURANO | BIRMINGHAN | AL |
| 96666 | 5N1AZ2BJ0LN106379 | Nissan | MURANO | HOUSTON | TX |
| 96667 | 5N1AZ2BJ0LN106382 | Nissan | MURANO | PHOENIX | AZ |
| 96668 | 5N1AZ2BJ0LN106432 | Nissan | MURANO | PHOENIX | AZ |
| 96669 | 5N1AZ2BJ0LN106494 | Nissan | MURANO | AUSTIN | TX |
| 96670 | 5N1AZ2BJ0LN106527 | Nissan | MURANO | FORT MYERS | FL |
| 96671 | 5N1AZ2BJ0LN106558 | Nissan | MURANO | MIAMI | FL |
| 96672 | 5N1AZ2BJ0LN106656 | Nissan | MURANO | EL PASO | TX |
| 96673 | 5N1AZ2BJ0LN106673 | Nissan | MURANO | AUSTIN | TX |
| 96674 | 5N1AZ2BJ0LN106687 | Nissan | MURANO | LOS ANGELES | CA |
| 96675 | 5N1AZ2BJ0LN106690 | Nissan | MURANO | DALLAS | TX |
| 96676 | 5N1AZ2BJ0LN106754 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 96677 | 5N1AZ2BJ0LN106799 | Nissan | MURANO | HOUSTON | TX |
| 96678 | 5N1AZ2BJ0LN106804 | Nissan | MURANO | CLEVELAND | OH |
| 96679 | 5N1AZ2BJ0LN106818 | Nissan | MURANO | HOUSTON | TX |
| 96680 | 5N1AZ2BJ0LN106821 | Nissan | MURANO | ORLANDO | FL |
| 96681 | 5N1AZ2BJ0LN106866 | Nissan | MURANO | ATLANTA | GA |
| 96682 | 5N1AZ2BJ0LN106883 | Nissan | MURANO | ROANOKE | VA |
| 96683 | 5N1AZ2BJ0LN106897 | Nissan | MURANO | NEW BERN | NC |
| 96684 | 5N1AZ2BJ0LN106981 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96685 | 5N1AZ2BJ0LN107080 | Nissan | MURANO | DALLAS | TX |
| 96686 | 5N1AZ2BJ0LN107094 | Nissan | MURANO | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96687 | 5N1AZ2BJ0LN107189 | Nissan | MURANO | Ft. Myers | FL |
| 96688 | 5N1AZ2BJ0LN107290 | Nissan | MURANO | TAMPA | FL |
| 96689 | 5N1AZ2BJ0LN121383 | Nissan | MURANO | ORANGE COUNTY | CA |
| 96690 | 5N1AZ2BJ0LN122128 | Nissan | MURANO | LAS VEGAS | NV |
| 96691 | 5N1AZ2BJ0LN122162 | Nissan | MURANO | LOS ANGELES | CA |
| 96692 | 5N1AZ2BJ0LN122274 | Nissan | MURANO | ONTARIO | CA |
| 96693 | 5N1AZ2BJ0LN122467 | Nissan | MURANO | PALM SPRINGS | CA |
| 96694 | 5N1AZ2BJ0LN122629 | Nissan | MURANO | SANTA ANA | CA |
| 96695 | 5N1AZ2BJ0LN122839 | Nissan | MURANO | BOSTON | MA |
| 96696 | 5N1AZ2BJ0LN123070 | Nissan | MURANO | PALM SPRINGS | CA |
| 96697 | 5N1AZ2BJ0LN123358 | Nissan | MURANO | INGLEWOOD | CA |
| 96698 | 5N1AZ2BJ0LN128267 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96699 | 5N1AZ2BJ0LN128916 | Nissan | MURANO | PALM SPRINGS | CA |
| 96700 | 5N1AZ2BJ0LN129628 | Nissan | MURANO | ORLANDO | FL |
| 96701 | 5N1AZ2BJ0LN130181 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96702 | 5N1AZ2BJ0LN130679 | Nissan | MURANO | MIAMI | FL |
| 96703 | 5N1AZ2BJ0LN131363 | Nissan | MURANO | TAMPA | FL |
| 96704 | 5N1AZ2BJ0LN135879 | Nissan | MURANO | AUSTIN | TX |
| 96705 | 5N1AZ2BJ0LN135882 | Nissan | MURANO | FORT MYERS | FL |
| 96706 | 5N1AZ2BJ0LN135980 | Nissan | MURANO | KENNER | LA |
| 96707 | 5N1AZ2BJ0LN136076 | Nissan | MURANO | CHATTANOOGA | TN |
| 96708 | 5N1AZ2BJ0LN136577 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96709 | 5N1AZ2BJ0LN136823 | Nissan | MURANO | BUFFALO | NY |
| 96710 | 5N1AZ2BJ0LN137812 | Nissan | MURANO | SARASOTA | FL |
| 96711 | 5N1AZ2BJ0LN137826 | Nissan | MURANO | MEMPHIS | TN |
| 96712 | 5N1AZ2BJ0LN138085 | Nissan | MURANO | MIAMI | FL |
| 96713 | 5N1AZ2BJ0LN138801 | Nissan | MURANO | HOUSTON | TX |
| 96714 | 5N1AZ2BJ0LN139236 | Nissan | MURANO | WHITE PLAINS | NY |
| 96715 | 5N1AZ2BJ0LN139883 | Nissan | MURANO | HOUSTON | TX |
| 96716 | 5N1AZ2BJ0LN140127 | Nissan | MURANO | KNOXVILLE | TN |
| 96717 | 5N1AZ2BJ0LN140130 | Nissan | MURANO | MEMPHIS | TN |
| 96718 | 5N1AZ2BJ0LN140175 | Nissan | MURANO | NASHVILLE | TN |
| 96719 | 5N1AZ2BJ0LN140581 | Nissan | MURANO | HOUSTON | TX |
| 96720 | 5N1AZ2BJ0LN140614 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96721 | 5N1AZ2BJ0LN140662 | Nissan | MURANO | ATLANTA | GA |
| 96722 | 5N1AZ2BJ0LN142413 | Nissan | MURANO | TAMPA | FL |
| 96723 | 5N1AZ2BJ0LN142492 | Nissan | MURANO | TAMPA | FL |
| 96724 | 5N1AZ2BJ0LN144257 | Nissan | MURANO | DALLAS | TX |
| 96725 | 5N1AZ2BJ0LN144260 | Nissan | MURANO | AUSTIN | TX |
| 96726 | 5N1AZ2BJ0LN144436 | Nissan | MURANO | CHICAGO | IL |
| 96727 | 5N1AZ2BJ0LN144517 | Nissan | MURANO | Dallas | TX |
| 96728 | 5N1AZ2BJ0LN144534 | Nissan | MURANO | LAS VEGAS | NV |
| 96729 | 5N1AZ2BJ0LN144551 | Nissan | MURANO | HOUSTON | TX |
| 96730 | 5N1AZ2BJ0LN144887 | Nissan | MURANO | ATLANTA | GA |
| 96731 | 5N1AZ2BJ0LN145067 | Nissan | MURANO | BURBANK | CA |
| 96732 | 5N1AZ2BJ0LN145084 | Nissan | MURANO | SAN DIEGO | CA |
| 96733 | 5N1AZ2BJ0LN145229 | Nissan | MURANO | MEMPHIS | TN |
| 96734 | 5N1AZ2BJ0LN145277 | Nissan | MURANO | LOS ANGELES | CA |
| 96735 | 5N1AZ2BJ0LN145361 | Nissan | MURANO | SANTA ANA | CA |
| 96736 | 5N1AZ2BJ0LN145828 | Nissan | MURANO | Irving | TX |
| 96737 | 5N1AZ2BJ0LN145862 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 96738 | 5N1AZ2BJ0LN145876 | Nissan | MURANO | DALLAS | TX |
| 96739 | 5N1AZ2BJ0LN146008 | Nissan | MURANO | Atlanta | GA |
| 96740 | 5N1AZ2BJ0LN146171 | Nissan | MURANO | LAS VEGAS | NV |
| 96741 | 5N1AZ2BJ0LN146316 | Nissan | MURANO | ATLANTA | GA |
| 96742 | 5N1AZ2BJ0LN146350 | Nissan | MURANO | Irving | TX |
| 96743 | 5N1AZ2BJ0LN146364 | Nissan | MURANO | LAS VEGAS | NV |
| 96744 | 5N1AZ2BJ0LN146672 | Nissan | MURANO | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96745 | 5N1AZ2BJ0LN146719 | Nissan | MURANO | HOUSTON | TX |
| 96746 | 5N1AZ2BJ0LN147076 | Nissan | MURANO | HOUSTON | TX |
| 96747 | 5N1AZ2BJ0LN147238 | Nissan | MURANO | NEWPORT BEACH | CA |
| 96748 | 5N1AZ2BJ0LN147837 | Nissan | MURANO | Dallas | TX |
| 96749 | 5N1AZ2BJ0LN148373 | Nissan | MURANO | MEMPHIS | TN |
| 96750 | 5N1AZ2BJ0LN148437 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 96751 | 5N1AZ2BJ0LN148454 | Nissan | MURANO | SANTA ANA | CA |
| 96752 | 5N1AZ2BJ0LN149149 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 96753 | 5N1AZ2BJ0LN149555 | Nissan | MURANO | MEMPHIS | TN |
| 96754 | 5N1AZ2BJ0LN149619 | Nissan | MURANO | ATLANTA | GA |
| 96755 | 5N1AZ2BJ0LN149684 | Nissan | MURANO | ATLANTA | GA |
| 96756 | 5N1AZ2BJ0LN149796 | Nissan | MURANO | ATLANTA | GA |
| 96757 | 5N1AZ2BJ0LN150074 | Nissan | MURANO | MEMPHIS | TN |
| 96758 | 5N1AZ2BJ0LN150091 | Nissan | MURANO | ST Paul | MN |
| 96759 | 5N1AZ2BJ0LN150124 | Nissan | MURANO | MEMPHIS | TN |
| 96760 | 5N1AZ2BJ0LN150186 | Nissan | | Phoenix | AZ |
| 96761 | 5N1AZ2BJ1LN100106 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96762 | 5N1AZ2BJ1LN100168 | Nissan | MURANO | ORLANDO | FL |
| 96763 | 5N1AZ2BJ1LN100283 | Nissan | MURANO | TAMPA | FL |
| 96764 | 5N1AZ2BJ1LN100378 | Nissan | MURANO | DENVER | CO |
| 96765 | 5N1AZ2BJ1LN100459 | Nissan | MURANO | ATLANTA | GA |
| 96766 | 5N1AZ2BJ1LN100462 | Nissan | MURANO | ATLANTA | GA |
| 96767 | 5N1AZ2BJ1LN100476 | Nissan | MURANO | Atlanta | GA |
| 96768 | 5N1AZ2BJ1LN100574 | Nissan | MURANO | ORLANDO | FL |
| 96769 | 5N1AZ2BJ1LN100610 | Nissan | MURANO | VANDALIA | OH |
| 96770 | 5N1AZ2BJ1LN100638 | Nissan | MURANO | BIRMINGHAM | AL |
| 96771 | 5N1AZ2BJ1LN100641 | Nissan | MURANO | TAMPA | FL |
| 96772 | 5N1AZ2BJ1LN100686 | Nissan | MURANO | ORLANDO | FL |
| 96773 | 5N1AZ2BJ1LN100719 | Nissan | MURANO | FORT MYERS | FL |
| 96774 | 5N1AZ2BJ1LN100851 | Nissan | MURANO | HOUSTON | TX |
| 96775 | 5N1AZ2BJ1LN100901 | Nissan | MURANO | FORT MYERS | FL |
| 96776 | 5N1AZ2BJ1LN100915 | Nissan | MURANO | BIRMINGHAN | AL |
| 96777 | 5N1AZ2BJ1LN100932 | Nissan | MURANO | ORLANDO | FL |
| 96778 | 5N1AZ2BJ1LN100946 | Nissan | MURANO | BIRMINGHAM | AL |
| 96779 | 5N1AZ2BJ1LN100977 | Nissan | MURANO | WARWICK | RI |
| 96780 | 5N1AZ2BJ1LN101000 | Nissan | MURANO | Dallas | TX |
| 96781 | 5N1AZ2BJ1LN101126 | Nissan | MURANO | SAINT LOUIS | MO |
| 96782 | 5N1AZ2BJ1LN101207 | Nissan | MURANO | TAMPA | FL |
| 96783 | 5N1AZ2BJ1LN101224 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96784 | 5N1AZ2BJ1LN101255 | Nissan | MURANO | MINNEAPOLIS | MN |
| 96785 | 5N1AZ2BJ1LN101305 | Nissan | MURANO | LAS VEGAS | NV |
| 96786 | 5N1AZ2BJ1LN101434 | Nissan | MURANO | TUCSON | AZ |
| 96787 | 5N1AZ2BJ1LN101451 | Nissan | MURANO | FORT MYERS | FL |
| 96788 | 5N1AZ2BJ1LN101532 | Nissan | MURANO | DALLAS | TX |
| 96789 | 5N1AZ2BJ1LN101546 | Nissan | MURANO | WINDER | GA |
| 96790 | 5N1AZ2BJ1LN101580 | Nissan | MURANO | MIDLAND | TX |
| 96791 | 5N1AZ2BJ1LN101742 | Nissan | MURANO | SARASOTA | FL |
| 96792 | 5N1AZ2BJ1LN101773 | Nissan | MURANO | Atlanta | GA |
| 96793 | 5N1AZ2BJ1LN101935 | Nissan | MURANO | PALM SPRINGS | CA |
| 96794 | 5N1AZ2BJ1LN101983 | Nissan | MURANO | SACRAMENTO | CA |
| 96795 | 5N1AZ2BJ1LN102051 | Nissan | MURANO | PHOENIX | AZ |
| 96796 | 5N1AZ2BJ1LN102258 | Nissan | MURANO | MIAMI | FL |
| 96797 | 5N1AZ2BJ1LN102311 | Nissan | MURANO | AUSTIN | TX |
| 96798 | 5N1AZ2BJ1LN102535 | Nissan | MURANO | MIAMI | FL |
| 96799 | 5N1AZ2BJ1LN102602 | Nissan | MURANO | TULSA | OK |
| 96800 | 5N1AZ2BJ1LN102843 | Nissan | MURANO | MEMPHIS | TN |
| 96801 | 5N1AZ2BJ1LN103104 | Nissan | MURANO | ORLANDO | FL |
| 96802 | 5N1AZ2BJ1LN103149 | Nissan | MURANO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96803 | 5N1AZ2BJ1LN103247 | Nissan | MURANO | TAMPA | FL |
| 96804 | 5N1AZ2BJ1LN103250 | Nissan | MURANO | BIRMINGHAM | AL |
| 96805 | 5N1AZ2BJ1LN103300 | Nissan | MURANO | SAN ANTONIO | TX |
| 96806 | 5N1AZ2BJ1LN103345 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96807 | 5N1AZ2BJ1LN103541 | Nissan | MURANO | ORLANDO | FL |
| 96808 | 5N1AZ2BJ1LN103569 | Nissan | MURANO | TAMPA | FL |
| 96809 | 5N1AZ2BJ1LN103572 | Nissan | MURANO | MIAMI | FL |
| 96810 | 5N1AZ2BJ1LN103586 | Nissan | MURANO | AUSTIN | TX |
| 96811 | 5N1AZ2BJ1LN103832 | Nissan | MURANO | RALEIGH | NC |
| 96812 | 5N1AZ2BJ1LN103944 | Nissan | MURANO | DALLAS | TX |
| 96813 | 5N1AZ2BJ1LN104026 | Nissan | MURANO | ATLANTA | GA |
| 96814 | 5N1AZ2BJ1LN104088 | Nissan | MURANO | ORLANDO | FL |
| 96815 | 5N1AZ2BJ1LN104091 | Nissan | MURANO | AUSTIN | TX |
| 96816 | 5N1AZ2BJ1LN104110 | Nissan | MURANO | CHICAGO | IL |
| 96817 | 5N1AZ2BJ1LN104155 | Nissan | MURANO | KANSAS CITY | MO |
| 96818 | 5N1AZ2BJ1LN104186 | Nissan | MURANO | HANOVER | MD |
| 96819 | 5N1AZ2BJ1LN104303 | Nissan | MURANO | CHARLESTON | SC |
| 96820 | 5N1AZ2BJ1LN104320 | Nissan | MURANO | DALLAS | TX |
| 96821 | 5N1AZ2BJ1LN104334 | Nissan | MURANO | DALLAS | TX |
| 96822 | 5N1AZ2BJ1LN104432 | Nissan | MURANO | TAMPA | FL |
| 96823 | 5N1AZ2BJ1LN104446 | Nissan | MURANO | Lafayette | LA |
| 96824 | 5N1AZ2BJ1LN104477 | Nissan | MURANO | DALLAS | TX |
| 96825 | 5N1AZ2BJ1LN104480 | Nissan | MURANO | KENNER | LA |
| 96826 | 5N1AZ2BJ1LN104625 | Nissan | MURANO | BIRMINGHAM | AL |
| 96827 | 5N1AZ2BJ1LN104740 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96828 | 5N1AZ2BJ1LN104754 | Nissan | MURANO | MEMPHIS | TN |
| 96829 | 5N1AZ2BJ1LN104897 | Nissan | MURANO | KNOXVILLE | TN |
| 96830 | 5N1AZ2BJ1LN104916 | Nissan | MURANO | ATLANTA | GA |
| 96831 | 5N1AZ2BJ1LN104964 | Nissan | MURANO | MILWAUKEE | WI |
| 96832 | 5N1AZ2BJ1LN104978 | Nissan | MURANO | BOSTON | MA |
| 96833 | 5N1AZ2BJ1LN105001 | Nissan | MURANO | MIAMI | FL |
| 96834 | 5N1AZ2BJ1LN105032 | Nissan | MURANO | AUSTIN | TX |
| 96835 | 5N1AZ2BJ1LN105144 | Nissan | MURANO | ATLANTA | GA |
| 96836 | 5N1AZ2BJ1LN105158 | Nissan | MURANO | MIAMI | FL |
| 96837 | 5N1AZ2BJ1LN105161 | Nissan | MURANO | SHREVEPORT | LA |
| 96838 | 5N1AZ2BJ1LN105175 | Nissan | MURANO | ORLANDO | FL |
| 96839 | 5N1AZ2BJ1LN105192 | Nissan | MURANO | KNOXVILLE | TN |
| 96840 | 5N1AZ2BJ1LN105208 | Nissan | MURANO | CHARLOTTE | NC |
| 96841 | 5N1AZ2BJ1LN105323 | Nissan | MURANO | FORT MYERS | FL |
| 96842 | 5N1AZ2BJ1LN105354 | Nissan | MURANO | Dallas | TX |
| 96843 | 5N1AZ2BJ1LN105435 | Nissan | MURANO | DALLAS | TX |
| 96844 | 5N1AZ2BJ1LN105516 | Nissan | MURANO | DALLAS | TX |
| 96845 | 5N1AZ2BJ1LN105628 | Nissan | MURANO | MIAMI | FL |
| 96846 | 5N1AZ2BJ1LN105645 | Nissan | MURANO | HOUSTON | TX |
| 96847 | 5N1AZ2BJ1LN105662 | Nissan | MURANO | SARASOTA | FL |
| 96848 | 5N1AZ2BJ1LN105709 | Nissan | MURANO | NASHVILLE | TN |
| 96849 | 5N1AZ2BJ1LN105712 | Nissan | MURANO | Irving | TX |
| 96850 | 5N1AZ2BJ1LN105726 | Nissan | MURANO | MEMPHIS | TN |
| 96851 | 5N1AZ2BJ1LN105757 | Nissan | MURANO | Atlanta | GA |
| 96852 | 5N1AZ2BJ1LN105760 | Nissan | MURANO | HOUSTON | TX |
| 96853 | 5N1AZ2BJ1LN105774 | Nissan | MURANO | Atlanta | GA |
| 96854 | 5N1AZ2BJ1LN105791 | Nissan | MURANO | TAMPA | FL |
| 96855 | 5N1AZ2BJ1LN105810 | Nissan | MURANO | LUBBOCK | TX |
| 96856 | 5N1AZ2BJ1LN105886 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96857 | 5N1AZ2BJ1LN105919 | Nissan | MURANO | HOUSTON | TX |
| 96858 | 5N1AZ2BJ1LN105936 | Nissan | MURANO | HOLLY HILL | FL |
| 96859 | 5N1AZ2BJ1LN105970 | Nissan | MURANO | HOUSTON | TX |
| 96860 | 5N1AZ2BJ1LN105984 | Nissan | MURANO | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96861 | 5N1AZ2BJ1LN105998 | Nissan | MURANO | SAN ANTONIO | TX |
| 96862 | 5N1AZ2BJ1LN106052 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96863 | 5N1AZ2BJ1LN106116 | Nissan | MURANO | HOUSTON | TX |
| 96864 | 5N1AZ2BJ1LN106231 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 96865 | 5N1AZ2BJ1LN106293 | Nissan | MURANO | BIRMINGHAM | AL |
| 96866 | 5N1AZ2BJ1LN106312 | Nissan | MURANO | Dallas | TX |
| 96867 | 5N1AZ2BJ1LN106326 | Nissan | MURANO | HOUSTON | TX |
| 96868 | 5N1AZ2BJ1LN106360 | Nissan | MURANO | DALLAS | TX |
| 96869 | 5N1AZ2BJ1LN106391 | Nissan | MURANO | ORLANDO | FL |
| 96870 | 5N1AZ2BJ1LN106486 | Nissan | MURANO | MIAMI | FL |
| 96871 | 5N1AZ2BJ1LN106505 | Nissan | MURANO | CHARLOTTE | NC |
| 96872 | 5N1AZ2BJ1LN106536 | Nissan | MURANO | CHICAGO | IL |
| 96873 | 5N1AZ2BJ1LN106584 | Nissan | MURANO | SAN ANTONIO | TX |
| 96874 | 5N1AZ2BJ1LN106598 | Nissan | MURANO | SAN ANTONIO | TX |
| 96875 | 5N1AZ2BJ1LN106617 | Nissan | MURANO | MIAMI | FL |
| 96876 | 5N1AZ2BJ1LN106648 | Nissan | MURANO | HOUSTON | TX |
| 96877 | 5N1AZ2BJ1LN106651 | Nissan | MURANO | ORLANDO | FL |
| 96878 | 5N1AZ2BJ1LN106679 | Nissan | MURANO | KANSAS CITY | MO |
| 96879 | 5N1AZ2BJ1LN106732 | Nissan | MURANO | LUBBOCK | TX |
| 96880 | 5N1AZ2BJ1LN106777 | Nissan | MURANO | PHOENIX | AZ |
| 96881 | 5N1AZ2BJ1LN106844 | Nissan | MURANO | SHREVEPORT | LA |
| 96882 | 5N1AZ2BJ1LN106889 | Nissan | MURANO | TUCSON | AZ |
| 96883 | 5N1AZ2BJ1LN106892 | Nissan | MURANO | ORLANDO | FL |
| 96884 | 5N1AZ2BJ1LN106939 | Nissan | MURANO | COLLEGE PARK | GA |
| 96885 | 5N1AZ2BJ1LN107430 | Nissan | MURANO | TAMPA | FL |
| 96886 | 5N1AZ2BJ1LN121246 | Nissan | MURANO | LOS ANGELES | CA |
| 96887 | 5N1AZ2BJ1LN121442 | Nissan | MURANO | SAN DIEGO | CA |
| 96888 | 5N1AZ2BJ1LN121571 | Nissan | MURANO | SAN DIEGO | CA |
| 96889 | 5N1AZ2BJ1LN121585 | Nissan | MURANO | DALLAS | TX |
| 96890 | 5N1AZ2BJ1LN121862 | Nissan | MURANO | FRESNO | CA |
| 96891 | 5N1AZ2BJ1LN121943 | Nissan | MURANO | ORANGE COUNTY | CA |
| 96892 | 5N1AZ2BJ1LN122199 | Nissan | MURANO | FRESNO | CA |
| 96893 | 5N1AZ2BJ1LN122218 | Nissan | MURANO | LOS ANGELES | CA |
| 96894 | 5N1AZ2BJ1LN122378 | Nissan | MURANO | SAN DIEGO | CA |
| 96895 | 5N1AZ2BJ1LN122607 | Nissan | MURANO | LAS VEGAS | NV |
| 96896 | 5N1AZ2BJ1LN128391 | Nissan | MURANO | ORLANDO | FL |
| 96897 | 5N1AZ2BJ1LN128567 | Nissan | MURANO | ORLANDO | FL |
| 96898 | 5N1AZ2BJ1LN128584 | Nissan | MURANO | PENSACOLA | FL |
| 96899 | 5N1AZ2BJ1LN128892 | Nissan | MURANO | TAMPA | FL |
| 96900 | 5N1AZ2BJ1LN129864 | Nissan | MURANO | SARASOTA | FL |
| 96901 | 5N1AZ2BJ1LN130142 | Nissan | MURANO | TAMPA | FL |
| 96902 | 5N1AZ2BJ1LN130528 | Nissan | MURANO | ONTARIO | CA |
| 96903 | 5N1AZ2BJ1LN131615 | Nissan | MURANO | ORLANDO | FL |
| 96904 | 5N1AZ2BJ1LN131730 | Nissan | MURANO | LOS ANGELES AP | CA |
| 96905 | 5N1AZ2BJ1LN132747 | Nissan | MURANO | DENVER | CO |
| 96906 | 5N1AZ2BJ1LN132988 | Nissan | MURANO | LAS VEGAS | NV |
| 96907 | 5N1AZ2BJ1LN134837 | Nissan | MURANO | ORLANDO | FL |
| 96908 | 5N1AZ2BJ1LN135793 | Nissan | MURANO | TAMPA | FL |
| 96909 | 5N1AZ2BJ1LN135955 | Nissan | MURANO | TAMPA | FL |
| 96910 | 5N1AZ2BJ1LN135986 | Nissan | MURANO | KNOXVILLE | TN |
| 96911 | 5N1AZ2BJ1LN136006 | Nissan | MURANO | ORLANDO | FL |
| 96912 | 5N1AZ2BJ1LN136071 | Nissan | MURANO | BOSTON | MA |
| 96913 | 5N1AZ2BJ1LN136183 | Nissan | MURANO | KNOXVILLE | TN |
| 96914 | 5N1AZ2BJ1LN136698 | Nissan | MURANO | HOUSTON | TX |
| 96915 | 5N1AZ2BJ1LN136765 | Nissan | MURANO | CLEVELAND | OH |
| 96916 | 5N1AZ2BJ1LN137625 | Nissan | MURANO | HOUSTON | TX |
| 96917 | 5N1AZ2BJ1LN137656 | Nissan | MURANO | FORT MYERS | FL |
| 96918 | 5N1AZ2BJ1LN138712 | Nissan | MURANO | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 96919 | 5N1AZ2BJ1LN138807 | Nissan | MURANO | SAN ANTONIO | TX |
| 96920 | 5N1AZ2BJ1LN138824 | Nissan | MURANO | HOUSTON | TX |
| 96921 | 5N1AZ2BJ1LN139259 | Nissan | MURANO | SAVANNAH | GA |
| 96922 | 5N1AZ2BJ1LN139309 | Nissan | MURANO | Atlanta | GA |
| 96923 | 5N1AZ2BJ1LN140136 | Nissan | MURANO | HOUSTON | TX |
| 96924 | 5N1AZ2BJ1LN140153 | Nissan | MURANO | LEXINGTON | KY |
| 96925 | 5N1AZ2BJ1LN140170 | Nissan | MURANO | HOUSTON | TX |
| 96926 | 5N1AZ2BJ1LN140458 | Nissan | MURANO | HOUSTON | TX |
| 96927 | 5N1AZ2BJ1LN140475 | Nissan | MURANO | FORT MYERS | FL |
| 96928 | 5N1AZ2BJ1LN140573 | Nissan | MURANO | HOUSTON | TX |
| 96929 | 5N1AZ2BJ1LN140637 | Nissan | MURANO | HOUSTON | TX |
| 96930 | 5N1AZ2BJ1LN143618 | Nissan | MURANO | Dallas | TX |
| 96931 | 5N1AZ2BJ1LN144297 | Nissan | MURANO | Los Angeles | CA |
| 96932 | 5N1AZ2BJ1LN144302 | Nissan | MURANO | DALLAS | TX |
| 96933 | 5N1AZ2BJ1LN144560 | Nissan | MURANO | SAN ANTONIO | TX |
| 96934 | 5N1AZ2BJ1LN144607 | Nissan | MURANO | SAN ANTONIO | TX |
| 96935 | 5N1AZ2BJ1LN144820 | Nissan | MURANO | MEMPHIS | TN |
| 96936 | 5N1AZ2BJ1LN144834 | Nissan | MURANO | INDIANAPOLIS | IN |
| 96937 | 5N1AZ2BJ1LN144848 | Nissan | MURANO | ATLANTA | GA |
| 96938 | 5N1AZ2BJ1LN145014 | Nissan | MURANO | DALLAS | TX |
| 96939 | 5N1AZ2BJ1LN145076 | Nissan | MURANO | BURBANK | CA |
| 96940 | 5N1AZ2BJ1LN145126 | Nissan | MURANO | SAN ANTONIO | TX |
| 96941 | 5N1AZ2BJ1LN145305 | Nissan | MURANO | SANTA ANA | CA |
| 96942 | 5N1AZ2BJ1LN145322 | Nissan | MURANO | KNOXVILLE | TN |
| 96943 | 5N1AZ2BJ1LN145384 | Nissan | MURANO | LOS ANGELES | CA |
| 96944 | 5N1AZ2BJ1LN145840 | Nissan | MURANO | SAN ANTONIO | TX |
| 96945 | 5N1AZ2BJ1LN145952 | Nissan | MURANO | Irving | TX |
| 96946 | 5N1AZ2BJ1LN146065 | Nissan | MURANO | KNOXVILLE | TN |
| 96947 | 5N1AZ2BJ1LN146289 | Nissan | MURANO | BURBANK | CA |
| 96948 | 5N1AZ2BJ1LN146292 | Nissan | MURANO | SANTA ANA | CA |
| 96949 | 5N1AZ2BJ1LN146308 | Nissan | MURANO | LAS VEGAS | NV |
| 96950 | 5N1AZ2BJ1LN146325 | Nissan | MURANO | ATLANTA | GA |
| 96951 | 5N1AZ2BJ1LN146549 | Nissan | MURANO | SANTA ANA | CA |
| 96952 | 5N1AZ2BJ1LN146700 | Nissan | MURANO | DALLAS | TX |
| 96953 | 5N1AZ2BJ1LN147197 | Nissan | MURANO | LOS ANGELES | CA |
| 96954 | 5N1AZ2BJ1LN147216 | Nissan | MURANO | BURBANK | CA |
| 96955 | 5N1AZ2BJ1LN147278 | Nissan | MURANO | SANTA ANA | CA |
| 96956 | 5N1AZ2BJ1LN147295 | Nissan | MURANO | SANTA ANA | CA |
| 96957 | 5N1AZ2BJ1LN147328 | Nissan | MURANO | ATLANTA | GA |
| 96958 | 5N1AZ2BJ1LN147474 | Nissan | MURANO | DALLAS | TX |
| 96959 | 5N1AZ2BJ1LN147829 | Nissan | MURANO | Dallas | TX |
| 96960 | 5N1AZ2BJ1LN147863 | Nissan | MURANO | Dallas | TX |
| 96961 | 5N1AZ2BJ1LN148575 | Nissan | MURANO | Dallas | TX |
| 96962 | 5N1AZ2BJ1LN148818 | Nissan | MURANO | SANTA ANA | CA |
| 96963 | 5N1AZ2BJ1LN149578 | Nissan | MURANO | ATLANTA | GA |
| 96964 | 5N1AZ2BJ1LN149581 | Nissan | MURANO | SAN ANTONIO | TX |
| 96965 | 5N1AZ2BJ1LN149709 | Nissan | MURANO | SAN ANTONIO | TX |
| 96966 | 5N1AZ2BJ1LN149726 | Nissan | MURANO | ATLANTA | GA |
| 96967 | 5N1AZ2BJ1LN149743 | Nissan | MURANO | SAN ANTONIO | TX |
| 96968 | 5N1AZ2BJ1LN149919 | Nissan | MURANO | SAN ANTONIO | TX |
| 96969 | 5N1AZ2BJ1LN150049 | Nissan | MURANO | SAN ANTONIO | TX |
| 96970 | 5N1AZ2BJ1LN150102 | Nissan | MURANO | Dallas | TX |
| 96971 | 5N1AZ2BJ1LN150147 | Nissan | MURANO | BURBANK | CA |
| 96972 | 5N1AZ2BJ2LN100082 | Nissan | MURANO | ALBANY | NY |
| 96973 | 5N1AZ2BJ2LN100101 | Nissan | MURANO | Greensboro | NC |
| 96974 | 5N1AZ2BJ2LN100129 | Nissan | MURANO | ATLANTA | GA |
| 96975 | 5N1AZ2BJ2LN100230 | Nissan | MURANO | Clearwater | FL |
| 96976 | 5N1AZ2BJ2LN100292 | Nissan | MURANO | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 96977 | 5N1AZ2BJ2LN100387 | Nissan | MURANO | TAMPA | FL |
| 96978 | 5N1AZ2BJ2LN100468 | Nissan | MURANO | HOUSTON | TX |
| 96979 | 5N1AZ2BJ2LN100518 | Nissan | MURANO | DALLAS | TX |
| 96980 | 5N1AZ2BJ2LN100650 | Nissan | MURANO | JACKSONVILLE | FL |
| 96981 | 5N1AZ2BJ2LN100678 | Nissan | MURANO | TAMPA | FL |
| 96982 | 5N1AZ2BJ2LN100700 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96983 | 5N1AZ2BJ2LN100776 | Nissan | MURANO | Atlanta | GA |
| 96984 | 5N1AZ2BJ2LN100843 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96985 | 5N1AZ2BJ2LN100874 | Nissan | MURANO | MIAMI | FL |
| 96986 | 5N1AZ2BJ2LN100891 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96987 | 5N1AZ2BJ2LN100907 | Nissan | MURANO | MIAMI | FL |
| 96988 | 5N1AZ2BJ2LN100955 | Nissan | MURANO | WEST PALM BEACH | FL |
| 96989 | 5N1AZ2BJ2LN100972 | Nissan | MURANO | FORT MYERS | FL |
| 96990 | 5N1AZ2BJ2LN101023 | Nissan | MURANO | BOSTON | MA |
| 96991 | 5N1AZ2BJ2LN101085 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96992 | 5N1AZ2BJ2LN101118 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96993 | 5N1AZ2BJ2LN101197 | Nissan | MURANO | Atlanta | GA |
| 96994 | 5N1AZ2BJ2LN101216 | Nissan | MURANO | BIRMINGHAM | AL |
| 96995 | 5N1AZ2BJ2LN101314 | Nissan | MURANO | Orlando | FL |
| 96996 | 5N1AZ2BJ2LN101328 | Nissan | MURANO | ORLANDO | FL |
| 96997 | 5N1AZ2BJ2LN101345 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 96998 | 5N1AZ2BJ2LN101359 | Nissan | MURANO | PHILADELPHIA | PA |
| 96999 | 5N1AZ2BJ2LN101362 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97000 | 5N1AZ2BJ2LN101376 | Nissan | MURANO | TAMPA | FL |
| 97001 | 5N1AZ2BJ2LN101524 | Nissan | MURANO | KEY WEST | FL |
| 97002 | 5N1AZ2BJ2LN101541 | Nissan | MURANO | ORLANDO | FL |
| 97003 | 5N1AZ2BJ2LN101572 | Nissan | MURANO | TAMPA | FL |
| 97004 | 5N1AZ2BJ2LN101622 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97005 | 5N1AZ2BJ2LN101684 | Nissan | MURANO | HOUSTON | TX |
| 97006 | 5N1AZ2BJ2LN101698 | Nissan | MURANO | FORT MYERS | FL |
| 97007 | 5N1AZ2BJ2LN101720 | Nissan | MURANO | Ocoee | FL |
| 97008 | 5N1AZ2BJ2LN101734 | Nissan | MURANO | Miami | FL |
| 97009 | 5N1AZ2BJ2LN101765 | Nissan | MURANO | TUCSON | AZ |
| 97010 | 5N1AZ2BJ2LN101779 | Nissan | MURANO | OMAHA | NE |
| 97011 | 5N1AZ2BJ2LN101944 | Nissan | MURANO | LAS VEGAS | NV |
| 97012 | 5N1AZ2BJ2LN101989 | Nissan | MURANO | PHOENIX | AZ |
| 97013 | 5N1AZ2BJ2LN102043 | Nissan | MURANO | PHOENIX | AZ |
| 97014 | 5N1AZ2BJ2LN102320 | Nissan | MURANO | LOS ANGELES | CA |
| 97015 | 5N1AZ2BJ2LN102365 | Nissan | MURANO | Hapeville | GA |
| 97016 | 5N1AZ2BJ2LN102379 | Nissan | MURANO | KANSAS CITY | MO |
| 97017 | 5N1AZ2BJ2LN102608 | Nissan | MURANO | FORT MYERS | FL |
| 97018 | 5N1AZ2BJ2LN102866 | Nissan | MURANO | HOUSTON | TX |
| 97019 | 5N1AZ2BJ2LN102902 | Nissan | MURANO | ATLANTA | GA |
| 97020 | 5N1AZ2BJ2LN103015 | Nissan | MURANO | MIAMI | FL |
| 97021 | 5N1AZ2BJ2LN103306 | Nissan | MURANO | SAN ANTONIO | TX |
| 97022 | 5N1AZ2BJ2LN103354 | Nissan | MURANO | SARASOTA | FL |
| 97023 | 5N1AZ2BJ2LN103371 | Nissan | MURANO | DALLAS | TX |
| 97024 | 5N1AZ2BJ2LN103449 | Nissan | MURANO | FORT MYERS | FL |
| 97025 | 5N1AZ2BJ2LN103581 | Nissan | MURANO | ORLANDO | FL |
| 97026 | 5N1AZ2BJ2LN103600 | Nissan | MURANO | ORLANDO | FL |
| 97027 | 5N1AZ2BJ2LN103662 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97028 | 5N1AZ2BJ2LN103788 | Nissan | MURANO | MIAMI | FL |
| 97029 | 5N1AZ2BJ2LN103807 | Nissan | MURANO | MOBILE | A |
| 97030 | 5N1AZ2BJ2LN103841 | Nissan | MURANO | FORT MYERS | FL |
| 97031 | 5N1AZ2BJ2LN103855 | Nissan | MURANO | SAN ANTONIO | TX |
| 97032 | 5N1AZ2BJ2LN104018 | Nissan | MURANO | Dallas | TX |
| 97033 | 5N1AZ2BJ2LN104083 | Nissan | MURANO | WHITE PLAINS | NY |
| 97034 | 5N1AZ2BJ2LN104102 | Nissan | MURANO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97035 | 5N1AZ2BJ2LN104116 | Nissan | MURANO | RICHMOND | VA |
| 97036 | 5N1AZ2BJ2LN104164 | Nissan | MURANO | DALLAS | TX |
| 97037 | 5N1AZ2BJ2LN104181 | Nissan | MURANO | ORLANDO | FL |
| 97038 | 5N1AZ2BJ2LN104424 | Nissan | MURANO | HOUSTON | TX |
| 97039 | 5N1AZ2BJ2LN104438 | Nissan | MURANO | TULSA | OK |
| 97040 | 5N1AZ2BJ2LN104469 | Nissan | MURANO | ORLANDO | FL |
| 97041 | 5N1AZ2BJ2LN104567 | Nissan | MURANO | TAMPA | US |
| 97042 | 5N1AZ2BJ2LN104696 | Nissan | MURANO | BIRMINGHAM | AL |
| 97043 | 5N1AZ2BJ2LN104701 | Nissan | MURANO | Rock Hill | SC |
| 97044 | 5N1AZ2BJ2LN104763 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97045 | 5N1AZ2BJ2LN104780 | Nissan | MURANO | AUSTIN | TX |
| 97046 | 5N1AZ2BJ2LN104794 | Nissan | MURANO | TAMPA | FL |
| 97047 | 5N1AZ2BJ2LN104813 | Nissan | MURANO | CHARLOTTE | NC |
| 97048 | 5N1AZ2BJ2LN104827 | Nissan | MURANO | LOS ANGELES | CA |
| 97049 | 5N1AZ2BJ2LN104830 | Nissan | MURANO | FORT MYERS | FL |
| 97050 | 5N1AZ2BJ2LN104911 | Nissan | MURANO | PHILADELPHIA | PA |
| 97051 | 5N1AZ2BJ2LN104942 | Nissan | MURANO | Atlanta | GA |
| 97052 | 5N1AZ2BJ2LN104990 | Nissan | MURANO | AUSTIN | TX |
| 97053 | 5N1AZ2BJ2LN105007 | Nissan | MURANO | Atlanta | GA |
| 97054 | 5N1AZ2BJ2LN105055 | Nissan | MURANO | KNOXVILLE | TN |
| 97055 | 5N1AZ2BJ2LN105105 | Nissan | MURANO | ORLANDO | FL |
| 97056 | 5N1AZ2BJ2LN105119 | Nissan | MURANO | ALBUQERQUE | NM |
| 97057 | 5N1AZ2BJ2LN105136 | Nissan | MURANO | MYRTLE BEACH | SC |
| 97058 | 5N1AZ2BJ2LN105251 | Nissan | MURANO | Atlanta | GA |
| 97059 | 5N1AZ2BJ2LN105296 | Nissan | MURANO | Atlanta | GA |
| 97060 | 5N1AZ2BJ2LN105315 | Nissan | MURANO | ATLANTA | GA |
| 97061 | 5N1AZ2BJ2LN105329 | Nissan | MURANO | GRAND RAPIDS | MI |
| 97062 | 5N1AZ2BJ2LN105332 | Nissan | MURANO | PHOENIX | AZ |
| 97063 | 5N1AZ2BJ2LN105380 | Nissan | MURANO | DALLAS | TX |
| 97064 | 5N1AZ2BJ2LN105475 | Nissan | MURANO | HOUSTON | TX |
| 97065 | 5N1AZ2BJ2LN105539 | Nissan | MURANO | WINTER PARK | FL |
| 97066 | 5N1AZ2BJ2LN105556 | Nissan | MURANO | ORLANDO | FL |
| 97067 | 5N1AZ2BJ2LN105573 | Nissan | MURANO | ATLANTA | GA |
| 97068 | 5N1AZ2BJ2LN105623 | Nissan | MURANO | BIRMINGHAM | AL |
| 97069 | 5N1AZ2BJ2LN105654 | Nissan | MURANO | JACKSON | MS |
| 97070 | 5N1AZ2BJ2LN105685 | Nissan | MURANO | ALBANY | NY |
| 97071 | 5N1AZ2BJ2LN105704 | Nissan | MURANO | HOUSTON | TX |
| 97072 | 5N1AZ2BJ2LN105752 | Nissan | MURANO | ORLANDO | FL |
| 97073 | 5N1AZ2BJ2LN105833 | Nissan | MURANO | HOUSTON | TX |
| 97074 | 5N1AZ2BJ2LN105847 | Nissan | MURANO | SHREVEPORT | LA |
| 97075 | 5N1AZ2BJ2LN105900 | Nissan | MURANO | RALIEGH | NC |
| 97076 | 5N1AZ2BJ2LN105959 | Nissan | MURANO | PHOENIX | AZ |
| 97077 | 5N1AZ2BJ2LN105993 | Nissan | MURANO | PHOENIX | AZ |
| 97078 | 5N1AZ2BJ2LN106030 | Nissan | MURANO | MIAMI | FL |
| 97079 | 5N1AZ2BJ2LN106058 | Nissan | MURANO | LAS VEGAS | NV |
| 97080 | 5N1AZ2BJ2LN106089 | Nissan | MURANO | SAVANNAH | GA |
| 97081 | 5N1AZ2BJ2LN106108 | Nissan | MURANO | Pompano Beach | FL |
| 97082 | 5N1AZ2BJ2LN106173 | Nissan | MURANO | KENNER | LA |
| 97083 | 5N1AZ2BJ2LN106240 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97084 | 5N1AZ2BJ2LN106254 | Nissan | MURANO | TUCSON | AZ |
| 97085 | 5N1AZ2BJ2LN106318 | Nissan | MURANO | Dallas | TX |
| 97086 | 5N1AZ2BJ2LN106321 | Nissan | MURANO | AUSTIN | TX |
| 97087 | 5N1AZ2BJ2LN106366 | Nissan | MURANO | LOS ANGELES | CA |
| 97088 | 5N1AZ2BJ2LN106383 | Nissan | MURANO | ATLANTA | GA |
| 97089 | 5N1AZ2BJ2LN106397 | Nissan | MURANO | MIAMI | FL |
| 97090 | 5N1AZ2BJ2LN106402 | Nissan | MURANO | FORT MYERS | FL |
| 97091 | 5N1AZ2BJ2LN106464 | Nissan | MURANO | HOUSTON | TX |
| 97092 | 5N1AZ2BJ2LN106478 | Nissan | MURANO | KNOXVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97093 | 5N1AZ2BJ2LN106500 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97094 | 5N1AZ2BJ2LN106531 | Nissan | MURANO | AUSTIN | TX |
| 97095 | 5N1AZ2BJ2LN106562 | Nissan | MURANO | DALLAS | TX |
| 97096 | 5N1AZ2BJ2LN106626 | Nissan | MURANO | AUSTIN | TX |
| 97097 | 5N1AZ2BJ2LN106738 | Nissan | MURANO | LOS ANGELES | CA |
| 97098 | 5N1AZ2BJ2LN106772 | Nissan | MURANO | SANTA ANA | CA |
| 97099 | 5N1AZ2BJ2LN106786 | Nissan | MURANO | HOUSTON | TX |
| 97100 | 5N1AZ2BJ2LN106819 | Nissan | MURANO | Miami | FL |
| 97101 | 5N1AZ2BJ2LN106822 | Nissan | MURANO | HOUSTON | TX |
| 97102 | 5N1AZ2BJ2LN106853 | Nissan | MURANO | LAS VEGAS | NV |
| 97103 | 5N1AZ2BJ2LN106884 | Nissan | MURANO | BURBANK | CA |
| 97104 | 5N1AZ2BJ2LN106951 | Nissan | MURANO | SAN DIEGO | CA |
| 97105 | 5N1AZ2BJ2LN106979 | Nissan | MURANO | MIAMI | FL |
| 97106 | 5N1AZ2BJ2LN106996 | Nissan | MURANO | MEMPHIS | TN |
| 97107 | 5N1AZ2BJ2LN107016 | Nissan | MURANO | AUGUSTA | GA |
| 97108 | 5N1AZ2BJ2LN107100 | Nissan | MURANO | HOUSTON | TX |
| 97109 | 5N1AZ2BJ2LN107291 | Nissan | MURANO | TAMPA | FL |
| 97110 | 5N1AZ2BJ2LN121269 | Nissan | MURANO | SAN DIEGO | CA |
| 97111 | 5N1AZ2BJ2LN121529 | Nissan | MURANO | LAS VEGAS | NV |
| 97112 | 5N1AZ2BJ2LN121594 | Nissan | MURANO | ONTARIO | CA |
| 97113 | 5N1AZ2BJ2LN121613 | Nissan | MURANO | PHOENIX | AZ |
| 97114 | 5N1AZ2BJ2LN121868 | Nissan | MURANO | ONTARIO | CA |
| 97115 | 5N1AZ2BJ2LN122227 | Nissan | MURANO | LAS VEGAS | NV |
| 97116 | 5N1AZ2BJ2LN122261 | Nissan | MURANO | SAN DIEGO | CA |
| 97117 | 5N1AZ2BJ2LN122339 | Nissan | MURANO | LOS ANGELES AP | CA |
| 97118 | 5N1AZ2BJ2LN122874 | Nissan | MURANO | LOS ANGELES | CA |
| 97119 | 5N1AZ2BJ2LN123006 | Nissan | MURANO | BURBANK | CA |
| 97120 | 5N1AZ2BJ2LN123488 | Nissan | MURANO | PORTLAND | OR |
| 97121 | 5N1AZ2BJ2LN128495 | Nissan | MURANO | ORLANDO | FL |
| 97122 | 5N1AZ2BJ2LN128514 | Nissan | MURANO | JACKSONVILLE | FL |
| 97123 | 5N1AZ2BJ2LN128819 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97124 | 5N1AZ2BJ2LN129100 | Nissan | MURANO | ATLANTA | GA |
| 97125 | 5N1AZ2BJ2LN129565 | Nissan | MURANO | TAMPA | FL |
| 97126 | 5N1AZ2BJ2LN129646 | Nissan | MURANO | ORLANDO | FL |
| 97127 | 5N1AZ2BJ2LN129677 | Nissan | MURANO | FORT MYERS | FL |
| 97128 | 5N1AZ2BJ2LN129937 | Nissan | MURANO | ORLANDO | FL |
| 97129 | 5N1AZ2BJ2LN130036 | Nissan | MURANO | PALM SPRINGS | CA |
| 97130 | 5N1AZ2BJ2LN130490 | Nissan | MURANO | MIAMI | FL |
| 97131 | 5N1AZ2BJ2LN134765 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97132 | 5N1AZ2BJ2LN134880 | Nissan | MURANO | BURBANK | CA |
| 97133 | 5N1AZ2BJ2LN135219 | Nissan | MURANO | KNOXVILLE | TN |
| 97134 | 5N1AZ2BJ2LN135270 | Nissan | MURANO | MEMPHIS | TN |
| 97135 | 5N1AZ2BJ2LN135804 | Nissan | MURANO | FORT MYERS | FL |
| 97136 | 5N1AZ2BJ2LN136046 | Nissan | MURANO | SAVANNAH | GA |
| 97137 | 5N1AZ2BJ2LN136189 | Nissan | MURANO | MIAMI | FL |
| 97138 | 5N1AZ2BJ2LN136550 | Nissan | MURANO | ORLANDO | FL |
| 97139 | 5N1AZ2BJ2LN136774 | Nissan | MURANO | NASHVILLE | TN |
| 97140 | 5N1AZ2BJ2LN137004 | Nissan | MURANO | COLLEGE PARK | GA |
| 97141 | 5N1AZ2BJ2LN137343 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 97142 | 5N1AZ2BJ2LN137407 | Nissan | MURANO | DALLAS | TX |
| 97143 | 5N1AZ2BJ2LN137715 | Nissan | MURANO | JACKSON | MS |
| 97144 | 5N1AZ2BJ2LN138699 | Nissan | MURANO | MIAMI | FL |
| 97145 | 5N1AZ2BJ2LN138833 | Nissan | MURANO | LOS ANGELES | CA |
| 97146 | 5N1AZ2BJ2LN140145 | Nissan | MURANO | SAVANNAH | GA |
| 97147 | 5N1AZ2BJ2LN140159 | Nissan | MURANO | KNOXVILLE | TN |
| 97148 | 5N1AZ2BJ2LN140162 | Nissan | MURANO | KNOXVILLE | TN |
| 97149 | 5N1AZ2BJ2LN140291 | Nissan | MURANO | HOUSTON | TX |
| 97150 | 5N1AZ2BJ2LN140548 | Nissan | MURANO | LEXINGTON | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97151 | 5N1AZ2BJ2LN140680 | Nissan | MURANO | COLLEGE PARK | GA |
| 97152 | 5N1AZ2BJ2LN140730 | Nissan | MURANO | Atlanta | GA |
| 97153 | 5N1AZ2BJ2LN142672 | Nissan | MURANO | KENNER | LA |
| 97154 | 5N1AZ2BJ2LN144373 | Nissan | MURANO | DALLAS | TX |
| 97155 | 5N1AZ2BJ2LN144440 | Nissan | MURANO | DALLAS | TX |
| 97156 | 5N1AZ2BJ2LN144549 | Nissan | MURANO | SAN ANTONIO | TX |
| 97157 | 5N1AZ2BJ2LN144583 | Nissan | MURANO | SAN ANTONIO | TX |
| 97158 | 5N1AZ2BJ2LN144616 | Nissan | MURANO | LAS VEGAS | NV |
| 97159 | 5N1AZ2BJ2LN144843 | Nissan | MURANO | ALBUQERQUE | NM |
| 97160 | 5N1AZ2BJ2LN144860 | Nissan | MURANO | ATLANTA | GA |
| 97161 | 5N1AZ2BJ2LN144907 | Nissan | MURANO | ATLANTA | GA |
| 97162 | 5N1AZ2BJ2LN145054 | Nissan | MURANO | MEMPHIS | TN |
| 97163 | 5N1AZ2BJ2LN145104 | Nissan | MURANO | Irving | TX |
| 97164 | 5N1AZ2BJ2LN145135 | Nissan | MURANO | LAS VEGAS | NV |
| 97165 | 5N1AZ2BJ2LN145197 | Nissan | MURANO | UNION CITY | GA |
| 97166 | 5N1AZ2BJ2LN145202 | Nissan | MURANO | LOS ANGELES | CA |
| 97167 | 5N1AZ2BJ2LN145233 | Nissan | MURANO | KANSAS CITY | MO |
| 97168 | 5N1AZ2BJ2LN145250 | Nissan | MURANO | SAN ANTONIO | TX |
| 97169 | 5N1AZ2BJ2LN145264 | Nissan | MURANO | BURBANK | CA |
| 97170 | 5N1AZ2BJ2LN145281 | Nissan | MURANO | LOS ANGELES | CA |
| 97171 | 5N1AZ2BJ2LN145314 | Nissan | MURANO | BURBANK | CA |
| 97172 | 5N1AZ2BJ2LN145328 | Nissan | MURANO | BURBANK | CA |
| 97173 | 5N1AZ2BJ2LN145331 | Nissan | MURANO | JACKSONVILLE | FL |
| 97174 | 5N1AZ2BJ2LN145359 | Nissan | MURANO | MEMPHIS | TN |
| 97175 | 5N1AZ2BJ2LN145376 | Nissan | MURANO | ATLANTA | GA |
| 97176 | 5N1AZ2BJ2LN145460 | Nissan | MURANO | MEMPHIS | TN |
| 97177 | 5N1AZ2BJ2LN145801 | Nissan | MURANO | DALLAS | TX |
| 97178 | 5N1AZ2BJ2LN145832 | Nissan | MURANO | SAN ANTONIO | TX |
| 97179 | 5N1AZ2BJ2LN145927 | Nissan | MURANO | MIDLAND | TX |
| 97180 | 5N1AZ2BJ2LN145958 | Nissan | MURANO | DALLAS | TX |
| 97181 | 5N1AZ2BJ2LN145975 | Nissan | MURANO | COLLEGE PARK | GA |
| 97182 | 5N1AZ2BJ2LN145992 | Nissan | MURANO | Irving | TX |
| 97183 | 5N1AZ2BJ2LN146124 | Nissan | MURANO | Irving | TX |
| 97184 | 5N1AZ2BJ2LN146155 | Nissan | MURANO | DALLAS | TX |
| 97185 | 5N1AZ2BJ2LN146267 | Nissan | MURANO | ORLANDO | FL |
| 97186 | 5N1AZ2BJ2LN146303 | Nissan | MURANO | LAS VEGAS | NV |
| 97187 | 5N1AZ2BJ2LN146432 | Nissan | MURANO | BURBANK | CA |
| 97188 | 5N1AZ2BJ2LN146656 | Nissan | MURANO | LOS ANGELES | CA |
| 97189 | 5N1AZ2BJ2LN146737 | Nissan | MURANO | LOS ANGELES | CA |
| 97190 | 5N1AZ2BJ2LN147824 | Nissan | MURANO | Dallas | TX |
| 97191 | 5N1AZ2BJ2LN147869 | Nissan | MURANO | Dallas | TX |
| 97192 | 5N1AZ2BJ2LN148004 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 97193 | 5N1AZ2BJ2LN148309 | Nissan | MURANO | MEMPHIS | TN |
| 97194 | 5N1AZ2BJ2LN148357 | Nissan | MURANO | ATLANTA | GA |
| 97195 | 5N1AZ2BJ2LN148391 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 97196 | 5N1AZ2BJ2LN148553 | Nissan | MURANO | SAN ANTONIO | TX |
| 97197 | 5N1AZ2BJ2LN148827 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 97198 | 5N1AZ2BJ2LN149637 | Nissan | MURANO | ATLANTA | GA |
| 97199 | 5N1AZ2BJ2LN149802 | Nissan | MURANO | ATLANTA | GA |
| 97200 | 5N1AZ2BJ2LN150108 | Nissan | MURANO | DALLAS | TX |
| 97201 | 5N1AZ2BJ3LN100074 | Nissan | MURANO | ORLANDO | FL |
| 97202 | 5N1AZ2BJ3LN100091 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97203 | 5N1AZ2BJ3LN100107 | Nissan | MURANO | KNOXVILLE | TN |
| 97204 | 5N1AZ2BJ3LN100110 | Nissan | MURANO | FORT MYERS | FL |
| 97205 | 5N1AZ2BJ3LN100236 | Nissan | MURANO | Atlanta | GA |
| 97206 | 5N1AZ2BJ3LN100303 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97207 | 5N1AZ2BJ3LN100317 | Nissan | MURANO | AMARILLO | US |
| 97208 | 5N1AZ2BJ3LN100334 | Nissan | MURANO | Teterboro | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97209 | 5N1AZ2BJ3LN100480 | Nissan | MURANO | ATLANTA | GA |
| 97210 | 5N1AZ2BJ3LN100494 | Nissan | MURANO | HOUSTON | TX |
| 97211 | 5N1AZ2BJ3LN100558 | Nissan | MURANO | DALLAS | TX |
| 97212 | 5N1AZ2BJ3LN100768 | Nissan | MURANO | SAINT LOUIS | MO |
| 97213 | 5N1AZ2BJ3LN100849 | Nissan | MURANO | SARASOTA | FL |
| 97214 | 5N1AZ2BJ3LN100866 | Nissan | MURANO | FORT MYERS | FL |
| 97215 | 5N1AZ2BJ3LN100950 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97216 | 5N1AZ2BJ3LN101015 | Nissan | MURANO | PENSACOLA | FL |
| 97217 | 5N1AZ2BJ3LN101077 | Nissan | MURANO | DALLAS | TX |
| 97218 | 5N1AZ2BJ3LN101127 | Nissan | MURANO | SAVANNAH | GA |
| 97219 | 5N1AZ2BJ3LN101130 | Nissan | MURANO | ORLANDO | FL |
| 97220 | 5N1AZ2BJ3LN101208 | Nissan | MURANO | HOUSTON | TX |
| 97221 | 5N1AZ2BJ3LN101211 | Nissan | MURANO | DALLAS | TX |
| 97222 | 5N1AZ2BJ3LN101225 | Nissan | MURANO | AUSTIN | TX |
| 97223 | 5N1AZ2BJ3LN101242 | Nissan | MURANO | FORT MYERS | FL |
| 97224 | 5N1AZ2BJ3LN101306 | Nissan | MURANO | TUCSON | AZ |
| 97225 | 5N1AZ2BJ3LN101368 | Nissan | MURANO | JACKSONVILLE | FL |
| 97226 | 5N1AZ2BJ3LN101385 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97227 | 5N1AZ2BJ3LN101547 | Nissan | MURANO | SAN ANTONIO | TX |
| 97228 | 5N1AZ2BJ3LN101564 | Nissan | MURANO | JACKSONVILLE | FL |
| 97229 | 5N1AZ2BJ3LN101578 | Nissan | MURANO | PHOENIX | AZ |
| 97230 | 5N1AZ2BJ3LN101595 | Nissan | MURANO | CHICAGO | IL |
| 97231 | 5N1AZ2BJ3LN101662 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97232 | 5N1AZ2BJ3LN101709 | Nissan | MURANO | JACKSON | MS |
| 97233 | 5N1AZ2BJ3LN101872 | Nissan | MURANO | KNOXVILLE | TN |
| 97234 | 5N1AZ2BJ3LN101886 | Nissan | MURANO | PHOENIX | AZ |
| 97235 | 5N1AZ2BJ3LN102147 | Nissan | MURANO | MEMPHIS | TN |
| 97236 | 5N1AZ2BJ3LN102360 | Nissan | MURANO | TAMPA | FL |
| 97237 | 5N1AZ2BJ3LN102410 | Nissan | MURANO | DALLAS | TX |
| 97238 | 5N1AZ2BJ3LN102584 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97239 | 5N1AZ2BJ3LN102763 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97240 | 5N1AZ2BJ3LN102813 | Nissan | MURANO | STERLING | VA |
| 97241 | 5N1AZ2BJ3LN102875 | Nissan | MURANO | TAMPA | FL |
| 97242 | 5N1AZ2BJ3LN102990 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97243 | 5N1AZ2BJ3LN103038 | Nissan | MURANO | SARASOTA | FL |
| 97244 | 5N1AZ2BJ3LN103251 | Nissan | MURANO | HOUSTON | TX |
| 97245 | 5N1AZ2BJ3LN103265 | Nissan | MURANO | ALBUQERQUE | NM |
| 97246 | 5N1AZ2BJ3LN103296 | Nissan | MURANO | MEMPHIS | TN |
| 97247 | 5N1AZ2BJ3LN103573 | Nissan | MURANO | ORLANDO | FL |
| 97248 | 5N1AZ2BJ3LN103587 | Nissan | MURANO | TAMPA | FL |
| 97249 | 5N1AZ2BJ3LN103704 | Nissan | MURANO | PENSACOLA | FL |
| 97250 | 5N1AZ2BJ3LN103802 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97251 | 5N1AZ2BJ3LN103900 | Nissan | MURANO | HOUSTON | TX |
| 97252 | 5N1AZ2BJ3LN103914 | Nissan | MURANO | HOUSTON | TX |
| 97253 | 5N1AZ2BJ3LN103928 | Nissan | MURANO | DALLAS | TX |
| 97254 | 5N1AZ2BJ3LN103959 | Nissan | MURANO | NEW BERN | NC |
| 97255 | 5N1AZ2BJ3LN104027 | Nissan | MURANO | HARTFORD | CT |
| 97256 | 5N1AZ2BJ3LN104058 | Nissan | MURANO | NEW ORLEANS | LA |
| 97257 | 5N1AZ2BJ3LN104254 | Nissan | MURANO | Orlando | FL |
| 97258 | 5N1AZ2BJ3LN104271 | Nissan | MURANO | DALLAS | TX |
| 97259 | 5N1AZ2BJ3LN104335 | Nissan | MURANO | SAN ANTONIO | TX |
| 97260 | 5N1AZ2BJ3LN104349 | Nissan | MURANO | JACKSON | MS |
| 97261 | 5N1AZ2BJ3LN104383 | Nissan | MURANO | KENNER | LA |
| 97262 | 5N1AZ2BJ3LN104447 | Nissan | MURANO | ORLANDO | FL |
| 97263 | 5N1AZ2BJ3LN104464 | Nissan | MURANO | BIRMINGHAM | AL |
| 97264 | 5N1AZ2BJ3LN104559 | Nissan | MURANO | TAMPA | FL |
| 97265 | 5N1AZ2BJ3LN104626 | Nissan | MURANO | HOUSTON | TX |
| 97266 | 5N1AZ2BJ3LN104769 | Nissan | MURANO | Houston | TX |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 97267 | 5N1AZ2BJ3LN104867 | Nissan | MURANO | ATLANTA | GA |
| 97268 | 5N1AZ2BJ3LN104948 | Nissan | MURANO | Atlanta | GA |
| 97269 | 5N1AZ2BJ3LN104965 | Nissan | MURANO | KNOXVILLE | TN |
| 97270 | 5N1AZ2BJ3LN104996 | Nissan | MURANO | Atlanta | GA |
| 97271 | 5N1AZ2BJ3LN105078 | Nissan | MURANO | ATLANTA | GA |
| 97272 | 5N1AZ2BJ3LN105095 | Nissan | MURANO | CHARLOTTE | NC |
| 97273 | 5N1AZ2BJ3LN105100 | Nissan | MURANO | KENNER | LA |
| 97274 | 5N1AZ2BJ3LN105114 | Nissan | MURANO | Parkville | MD |
| 97275 | 5N1AZ2BJ3LN105128 | Nissan | MURANO | ORLANDO | FL |
| 97276 | 5N1AZ2BJ3LN105131 | Nissan | MURANO | PHILADELPHIA | PA |
| 97277 | 5N1AZ2BJ3LN105159 | Nissan | MURANO | Atlanta | GA |
| 97278 | 5N1AZ2BJ3LN105193 | Nissan | MURANO | HOUSTON | TX |
| 97279 | 5N1AZ2BJ3LN105419 | Nissan | MURANO | HOUSTON | TX |
| 97280 | 5N1AZ2BJ3LN105436 | Nissan | MURANO | LUBBOCK | TX |
| 97281 | 5N1AZ2BJ3LN105484 | Nissan | MURANO | BEAUMONT | TX |
| 97282 | 5N1AZ2BJ3LN105503 | Nissan | MURANO | BURBANK | CA |
| 97283 | 5N1AZ2BJ3LN105534 | Nissan | MURANO | AUSTIN | TX |
| 97284 | 5N1AZ2BJ3LN105565 | Nissan | MURANO | KENNER | LA |
| 97285 | 5N1AZ2BJ3LN105582 | Nissan | MURANO | PENSACOLA | FL |
| 97286 | 5N1AZ2BJ3LN105596 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97287 | 5N1AZ2BJ3LN105615 | Nissan | MURANO | KNOXVILLE | TN |
| 97288 | 5N1AZ2BJ3LN105629 | Nissan | MURANO | SAN ANTONIO | TX |
| 97289 | 5N1AZ2BJ3LN105632 | Nissan | MURANO | COLLEGE PARK | GA |
| 97290 | 5N1AZ2BJ3LN105677 | Nissan | MURANO | MIAMI | FL |
| 97291 | 5N1AZ2BJ3LN105694 | Nissan | MURANO | SAN ANTONIO | TX |
| 97292 | 5N1AZ2BJ3LN105727 | Nissan | MURANO | Irving | TX |
| 97293 | 5N1AZ2BJ3LN105789 | Nissan | MURANO | Atlanta | GA |
| 97294 | 5N1AZ2BJ3LN105808 | Nissan | MURANO | ORLANDO | FL |
| 97295 | 5N1AZ2BJ3LN105873 | Nissan | MURANO | MIDLAND | TX |
| 97296 | 5N1AZ2BJ3LN105985 | Nissan | MURANO | Atlanta | GA |
| 97297 | 5N1AZ2BJ3LN106019 | Nissan | MURANO | INDIANAPOLIS | IN |
| 97298 | 5N1AZ2BJ3LN106022 | Nissan | MURANO | DALLAS | TX |
| 97299 | 5N1AZ2BJ3LN106053 | Nissan | MURANO | SAN ANTONIO | TX |
| 97300 | 5N1AZ2BJ3LN106084 | Nissan | MURANO | MYRTLE BEACH | SC |
| 97301 | 5N1AZ2BJ3LN106103 | Nissan | MURANO | MIAMI | FL |
| 97302 | 5N1AZ2BJ3LN106215 | Nissan | MURANO | Dallas | TX |
| 97303 | 5N1AZ2BJ3LN106277 | Nissan | MURANO | KNOXVILLE | TN |
| 97304 | 5N1AZ2BJ3LN106280 | Nissan | MURANO | Scottsdale | AZ |
| 97305 | 5N1AZ2BJ3LN106327 | Nissan | MURANO | HOUSTON | TX |
| 97306 | 5N1AZ2BJ3LN106330 | Nissan | MURANO | SAINT LOUIS | MO |
| 97307 | 5N1AZ2BJ3LN106389 | Nissan | MURANO | PHOENIX | AZ |
| 97308 | 5N1AZ2BJ3LN106392 | Nissan | MURANO | OMAHA | NE |
| 97309 | 5N1AZ2BJ3LN106411 | Nissan | MURANO | PHOENIX | AZ |
| 97310 | 5N1AZ2BJ3LN106425 | Nissan | MURANO | DALLAS | TX |
| 97311 | 5N1AZ2BJ3LN106439 | Nissan | MURANO | HOUSTON | TX |
| 97312 | 5N1AZ2BJ3LN106442 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97313 | 5N1AZ2BJ3LN106487 | Nissan | MURANO | HOUSTON | TX |
| 97314 | 5N1AZ2BJ3LN106490 | Nissan | MURANO | JACKSONVILLE | FL |
| 97315 | 5N1AZ2BJ3LN106506 | Nissan | MURANO | SAINT LOUIS | MO |
| 97316 | 5N1AZ2BJ3LN106540 | Nissan | MURANO | SANTA ANA | CA |
| 97317 | 5N1AZ2BJ3LN106568 | Nissan | MURANO | Dallas | TX |
| 97318 | 5N1AZ2BJ3LN106571 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 97319 | 5N1AZ2BJ3LN106649 | Nissan | MURANO | AUSTIN | TX |
| 97320 | 5N1AZ2BJ3LN106666 | Nissan | MURANO | FORT MYERS | FL |
| 97321 | 5N1AZ2BJ3LN106683 | Nissan | MURANO | ROANOKE | VA |
| 97322 | 5N1AZ2BJ3LN106733 | Nissan | MURANO | HOUSTON | TX |
| 97323 | 5N1AZ2BJ3LN106750 | Nissan | MURANO | MONTGOMERY | AL |
| 97324 | 5N1AZ2BJ3LN106781 | Nissan | MURANO | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97325 | 5N1AZ2BJ3LN106795 | Nissan | MURANO | HOUSTON | TX |
| 97326 | 5N1AZ2BJ3LN106862 | Nissan | MURANO | LAS VEGAS | NV |
| 97327 | 5N1AZ2BJ3LN106876 | Nissan | MURANO | TAMPA | FL |
| 97328 | 5N1AZ2BJ3LN107008 | Nissan | MURANO | FORT MYERS | FL |
| 97329 | 5N1AZ2BJ3LN107025 | Nissan | MURANO | KNOXVILLE | TN |
| 97330 | 5N1AZ2BJ3LN107042 | Nissan | MURANO | MEMPHIS | TN |
| 97331 | 5N1AZ2BJ3LN107056 | Nissan | MURANO | PHOENIX | AZ |
| 97332 | 5N1AZ2BJ3LN107073 | Nissan | MURANO | GREENVILLE | NC |
| 97333 | 5N1AZ2BJ3LN107090 | Nissan | MURANO | LAS VEGAS | NV |
| 97334 | 5N1AZ2BJ3LN107106 | Nissan | MURANO | PHILADELPHIA | PA |
| 97335 | 5N1AZ2BJ3LN107350 | Nissan | MURANO | CLEVELAND | OH |
| 97336 | 5N1AZ2BJ3LN107364 | Nissan | MURANO | CHICAGO | IL |
| 97337 | 5N1AZ2BJ3LN107784 | Nissan | MURANO | CHARLOTTE | NC |
| 97338 | 5N1AZ2BJ3LN121376 | Nissan | MURANO | LOS ANGELES | CA |
| 97339 | 5N1AZ2BJ3LN121510 | Nissan | MURANO | LAS VEGAS | NV |
| 97340 | 5N1AZ2BJ3LN121538 | Nissan | MURANO | LAS VEGAS | NV |
| 97341 | 5N1AZ2BJ3LN121555 | Nissan | MURANO | BURBANK | CA |
| 97342 | 5N1AZ2BJ3LN121684 | Nissan | MURANO | Tolleson | AZ |
| 97343 | 5N1AZ2BJ3LN121801 | Nissan | MURANO | BURBANK | CA |
| 97344 | 5N1AZ2BJ3LN122205 | Nissan | MURANO | DETROIT | MI |
| 97345 | 5N1AZ2BJ3LN122284 | Nissan | MURANO | SAN DIEGO | CA |
| 97346 | 5N1AZ2BJ3LN122298 | Nissan | MURANO | PALM SPRINGS | CA |
| 97347 | 5N1AZ2BJ3LN122480 | Nissan | MURANO | LOS ANGELES AP | CA |
| 97348 | 5N1AZ2BJ3LN122625 | Nissan | MURANO | SAN FRANCISCO | CA |
| 97349 | 5N1AZ2BJ3LN129669 | Nissan | MURANO | FORT MYERS | FL |
| 97350 | 5N1AZ2BJ3LN131955 | Nissan | MURANO | MIAMI | FL |
| 97351 | 5N1AZ2BJ3LN132491 | Nissan | MURANO | CLEVELAND | OH |
| 97352 | 5N1AZ2BJ3LN134872 | Nissan | MURANO | LOS ANGELES | CA |
| 97353 | 5N1AZ2BJ3LN135732 | Nissan | MURANO | CHATTANOOGA | TN |
| 97354 | 5N1AZ2BJ3LN135942 | Nissan | MURANO | DALLAS | TX |
| 97355 | 5N1AZ2BJ3LN136220 | Nissan | MURANO | Atlanta | GA |
| 97356 | 5N1AZ2BJ3LN137092 | Nissan | MURANO | MEMPHIS | TN |
| 97357 | 5N1AZ2BJ3LN137402 | Nissan | MURANO | Atlanta | GA |
| 97358 | 5N1AZ2BJ3LN137996 | Nissan | MURANO | MIAMI | FL |
| 97359 | 5N1AZ2BJ3LN138579 | Nissan | MURANO | TAMPA | FL |
| 97360 | 5N1AZ2BJ3LN138730 | Nissan | MURANO | FORT MYERS | FL |
| 97361 | 5N1AZ2BJ3LN139182 | Nissan | MURANO | Landover Hills | MD |
| 97362 | 5N1AZ2BJ3LN140140 | Nissan | MURANO | ATLANTA | GA |
| 97363 | 5N1AZ2BJ3LN140557 | Nissan | MURANO | HOUSTON | TX |
| 97364 | 5N1AZ2BJ3LN141675 | Nissan | MURANO | ORLANDO | FL |
| 97365 | 5N1AZ2BJ3LN142034 | Nissan | MURANO | DALLAS | TX |
| 97366 | 5N1AZ2BJ3LN142082 | Nissan | MURANO | ORLANDO | FL |
| 97367 | 5N1AZ2BJ3LN142308 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 97368 | 5N1AZ2BJ3LN143412 | Nissan | MURANO | SARASOTA | FL |
| 97369 | 5N1AZ2BJ3LN144818 | Nissan | MURANO | MEMPHIS | TN |
| 97370 | 5N1AZ2BJ3LN144897 | Nissan | MURANO | MEMPHIS | TN |
| 97371 | 5N1AZ2BJ3LN144902 | Nissan | MURANO | COLLEGE PARK | GA |
| 97372 | 5N1AZ2BJ3LN144950 | Nissan | MURANO | ATLANTA | GA |
| 97373 | 5N1AZ2BJ3LN144978 | Nissan | MURANO | COLLEGE PARK | GA |
| 97374 | 5N1AZ2BJ3LN145063 | Nissan | MURANO | DALLAS | TX |
| 97375 | 5N1AZ2BJ3LN145144 | Nissan | MURANO | SANTA ANA | CA |
| 97376 | 5N1AZ2BJ3LN145225 | Nissan | MURANO | ATLANTA | GA |
| 97377 | 5N1AZ2BJ3LN145290 | Nissan | MURANO | DALLAS | TX |
| 97378 | 5N1AZ2BJ3LN145337 | Nissan | MURANO | LOS ANGELES | CA |
| 97379 | 5N1AZ2BJ3LN145368 | Nissan | MURANO | LOS ANGELES | CA |
| 97380 | 5N1AZ2BJ3LN145371 | Nissan | MURANO | UNION CITY | GA |
| 97381 | 5N1AZ2BJ3LN145693 | Nissan | MURANO | SAN ANTONIO | TX |
| 97382 | 5N1AZ2BJ3LN145810 | Nissan | MURANO | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97383 | 5N1AZ2BJ3LN145855 | Nissan | MURANO | Irving | TX |
| 97384 | 5N1AZ2BJ3LN145922 | Nissan | MURANO | DALLAS | TX |
| 97385 | 5N1AZ2BJ3LN145970 | Nissan | MURANO | HOUSTON | TX |
| 97386 | 5N1AZ2BJ3LN145984 | Nissan | MURANO | SAN ANTONIO | TX |
| 97387 | 5N1AZ2BJ3LN146164 | Nissan | MURANO | COLLEGE PARK | GA |
| 97388 | 5N1AZ2BJ3LN146343 | Nissan | MURANO | SANTA ANA | CA |
| 97389 | 5N1AZ2BJ3LN146410 | Nissan | MURANO | NEWPORT BEACH | CA |
| 97390 | 5N1AZ2BJ3LN146648 | Nissan | MURANO | Dallas | TX |
| 97391 | 5N1AZ2BJ3LN146665 | Nissan | MURANO | HOUSTON | TX |
| 97392 | 5N1AZ2BJ3LN146715 | Nissan | MURANO | Dallas | TX |
| 97393 | 5N1AZ2BJ3LN147153 | Nissan | MURANO | NEWPORT BEACH | CA |
| 97394 | 5N1AZ2BJ3LN148464 | Nissan | MURANO | SANTA ANA | CA |
| 97395 | 5N1AZ2BJ3LN148531 | Nissan | MURANO | SANTA ANA | CA |
| 97396 | 5N1AZ2BJ3LN148836 | Nissan | MURANO | ATLANTA | GA |
| 97397 | 5N1AZ2BJ3LN148853 | Nissan | MURANO | ATLANTA | GA |
| 97398 | 5N1AZ2BJ3LN149033 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 97399 | 5N1AZ2BJ3LN149968 | Nissan | MURANO | SAN ANTONIO | TX |
| 97400 | 5N1AZ2BJ3LN150084 | Nissan | MURANO | Dallas | TX |
| 97401 | 5N1AZ2BJ3LN150117 | Nissan | | LOS ANGELES | CA |
| 97402 | 5N1AZ2BJ3LN150120 | Nissan | | Omaha | NE |
| 97403 | 5N1AZ2BJ3LN150196 | Nissan | MURANO | LA HABRA | CA |
| 97404 | 5N1AZ2BJ4LN100200 | Nissan | MURANO | SNELLVILLE | GA |
| 97405 | 5N1AZ2BJ4LN100259 | Nissan | MURANO | TAMPA | FL |
| 97406 | 5N1AZ2BJ4LN100410 | Nissan | MURANO | Teterboro | NJ |
| 97407 | 5N1AZ2BJ4LN100472 | Nissan | MURANO | SEATAC | WA |
| 97408 | 5N1AZ2BJ4LN100519 | Nissan | MURANO | AUSTIN | TX |
| 97409 | 5N1AZ2BJ4LN100553 | Nissan | MURANO | ORLANDO | FL |
| 97410 | 5N1AZ2BJ4LN100620 | Nissan | MURANO | AUSTIN | TX |
| 97411 | 5N1AZ2BJ4LN100648 | Nissan | MURANO | Atlanta | GA |
| 97412 | 5N1AZ2BJ4LN100665 | Nissan | MURANO | ORLANDO | FL |
| 97413 | 5N1AZ2BJ4LN100696 | Nissan | MURANO | FORT MYERS | FL |
| 97414 | 5N1AZ2BJ4LN100701 | Nissan | MURANO | INDIANAPOLIS | IN |
| 97415 | 5N1AZ2BJ4LN100715 | Nissan | MURANO | DAYTONA BEACH | FL |
| 97416 | 5N1AZ2BJ4LN100763 | Nissan | MURANO | AUGUSTA | GA |
| 97417 | 5N1AZ2BJ4LN100780 | Nissan | MURANO | PORTLAND | ME |
| 97418 | 5N1AZ2BJ4LN100858 | Nissan | MURANO | ORLANDO | FL |
| 97419 | 5N1AZ2BJ4LN100861 | Nissan | MURANO | JACKSONVILLE | FL |
| 97420 | 5N1AZ2BJ4LN100875 | Nissan | MURANO | ORLANDO | FL |
| 97421 | 5N1AZ2BJ4LN100911 | Nissan | MURANO | JACKSONVILLE | FL |
| 97422 | 5N1AZ2BJ4LN100925 | Nissan | MURANO | ATLANTA | GA |
| 97423 | 5N1AZ2BJ4LN100942 | Nissan | MURANO | MIAMI | FL |
| 97424 | 5N1AZ2BJ4LN100990 | Nissan | MURANO | FORT MYERS | FL |
| 97425 | 5N1AZ2BJ4LN101010 | Nissan | MURANO | TITUSVILLE | FL |
| 97426 | 5N1AZ2BJ4LN101024 | Nissan | MURANO | ORLANDO | FL |
| 97427 | 5N1AZ2BJ4LN101105 | Nissan | MURANO | PENSACOLA | FL |
| 97428 | 5N1AZ2BJ4LN101198 | Nissan | MURANO | AUSTIN | TX |
| 97429 | 5N1AZ2BJ4LN101217 | Nissan | MURANO | ORLANDO | FL |
| 97430 | 5N1AZ2BJ4LN101394 | Nissan | MURANO | PHOENIX | AZ |
| 97431 | 5N1AZ2BJ4LN101458 | Nissan | MURANO | COLLEGE PARK | GA |
| 97432 | 5N1AZ2BJ4LN101587 | Nissan | MURANO | DALLAS | TX |
| 97433 | 5N1AZ2BJ4LN101637 | Nissan | MURANO | ORLANDO | FL |
| 97434 | 5N1AZ2BJ4LN101640 | Nissan | MURANO | JACKSONVILLE | FL |
| 97435 | 5N1AZ2BJ4LN101704 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97436 | 5N1AZ2BJ4LN101752 | Nissan | MURANO | AUSTIN | TX |
| 97437 | 5N1AZ2BJ4LN101766 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97438 | 5N1AZ2BJ4LN101976 | Nissan | MURANO | AUSTIN | TX |
| 97439 | 5N1AZ2BJ4LN102139 | Nissan | MURANO | INGLEWOOD | CA |
| 97440 | 5N1AZ2BJ4LN102237 | Nissan | MURANO | GRAND RAPIDS | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97441 | 5N1AZ2BJ4LN102299 | Nissan | MURANO | BOSTON | MA |
| 97442 | 5N1AZ2BJ4LN102447 | Nissan | MURANO | SACRAMENTO | CA |
| 97443 | 5N1AZ2BJ4LN103324 | Nissan | MURANO | HOUSTON | TX |
| 97444 | 5N1AZ2BJ4LN103341 | Nissan | MURANO | DALLAS | TX |
| 97445 | 5N1AZ2BJ4LN103355 | Nissan | MURANO | SAN ANTONIO | TX |
| 97446 | 5N1AZ2BJ4LN103565 | Nissan | MURANO | MIDLAND | TX |
| 97447 | 5N1AZ2BJ4LN103582 | Nissan | MURANO | Atlanta | GA |
| 97448 | 5N1AZ2BJ4LN103596 | Nissan | MURANO | ORLANDO | FL |
| 97449 | 5N1AZ2BJ4LN103601 | Nissan | MURANO | COLUMBIA | SC |
| 97450 | 5N1AZ2BJ4LN103680 | Nissan | MURANO | INDIANAPOLIS | IN |
| 97451 | 5N1AZ2BJ4LN103713 | Nissan | MURANO | TAMPA | FL |
| 97452 | 5N1AZ2BJ4LN103744 | Nissan | MURANO | ORLANDO | FL |
| 97453 | 5N1AZ2BJ4LN103789 | Nissan | MURANO | FORT MYERS | FL |
| 97454 | 5N1AZ2BJ4LN103811 | Nissan | MURANO | KNOXVILLE | TN |
| 97455 | 5N1AZ2BJ4LN103825 | Nissan | MURANO | ORLANDO | FL |
| 97456 | 5N1AZ2BJ4LN103842 | Nissan | MURANO | JACKSONVILLE | FL |
| 97457 | 5N1AZ2BJ4LN103856 | Nissan | MURANO | PHOENIX | AZ |
| 97458 | 5N1AZ2BJ4LN103873 | Nissan | MURANO | LUBBOCK | TX |
| 97459 | 5N1AZ2BJ4LN103937 | Nissan | MURANO | CLEVELAND | OH |
| 97460 | 5N1AZ2BJ4LN103999 | Nissan | MURANO | CHICAGO | IL |
| 97461 | 5N1AZ2BJ4LN104022 | Nissan | MURANO | Clearwater | FL |
| 97462 | 5N1AZ2BJ4LN104036 | Nissan | MURANO | WETUMPKA | AL |
| 97463 | 5N1AZ2BJ4LN104070 | Nissan | MURANO | MIDLAND | TX |
| 97464 | 5N1AZ2BJ4LN104148 | Nissan | MURANO | STERLING | VA |
| 97465 | 5N1AZ2BJ4LN104263 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 97466 | 5N1AZ2BJ4LN104277 | Nissan | MURANO | CHARLOTTE | NC |
| 97467 | 5N1AZ2BJ4LN104280 | Nissan | MURANO | TAMPA | FL |
| 97468 | 5N1AZ2BJ4LN104327 | Nissan | MURANO | SAN ANTONIO | TX |
| 97469 | 5N1AZ2BJ4LN104375 | Nissan | MURANO | Atlanta | GA |
| 97470 | 5N1AZ2BJ4LN104408 | Nissan | MURANO | HOUSTON | TX |
| 97471 | 5N1AZ2BJ4LN104456 | Nissan | MURANO | HOUSTON | TX |
| 97472 | 5N1AZ2BJ4LN104523 | Nissan | MURANO | SARASOTA | FL |
| 97473 | 5N1AZ2BJ4LN104554 | Nissan | MURANO | SAN DIEGO | CA |
| 97474 | 5N1AZ2BJ4LN104571 | Nissan | MURANO | ROANOKE | VA |
| 97475 | 5N1AZ2BJ4LN104618 | Nissan | MURANO | NEW ORLEANS | LA |
| 97476 | 5N1AZ2BJ4LN104750 | Nissan | MURANO | DETROIT | MI |
| 97477 | 5N1AZ2BJ4LN104764 | Nissan | MURANO | Hapeville | GA |
| 97478 | 5N1AZ2BJ4LN104781 | Nissan | MURANO | SAINT LOUIS | MO |
| 97479 | 5N1AZ2BJ4LN104893 | Nissan | MURANO | MEMPHIS | TN |
| 97480 | 5N1AZ2BJ4LN104912 | Nissan | MURANO | ATLANTA | GA |
| 97481 | 5N1AZ2BJ4LN104926 | Nissan | MURANO | RALIEGH | NC |
| 97482 | 5N1AZ2BJ4LN104943 | Nissan | MURANO | NEW BERN | NC |
| 97483 | 5N1AZ2BJ4LN104974 | Nissan | MURANO | PENSACOLA | FL |
| 97484 | 5N1AZ2BJ4LN105123 | Nissan | MURANO | BUFORD | GA |
| 97485 | 5N1AZ2BJ4LN105168 | Nissan | MURANO | RALIEGH | NC |
| 97486 | 5N1AZ2BJ4LN105204 | Nissan | MURANO | HOUSTON | TX |
| 97487 | 5N1AZ2BJ4LN105297 | Nissan | MURANO | TAMPA | FL |
| 97488 | 5N1AZ2BJ4LN105316 | Nissan | MURANO | CLEVELAND | OH |
| 97489 | 5N1AZ2BJ4LN105350 | Nissan | MURANO | DALLAS | TX |
| 97490 | 5N1AZ2BJ4LN105364 | Nissan | MURANO | KNOXVILLE | TN |
| 97491 | 5N1AZ2BJ4LN105378 | Nissan | MURANO | ORLANDO | FL |
| 97492 | 5N1AZ2BJ4LN105543 | Nissan | MURANO | AUSTIN | TX |
| 97493 | 5N1AZ2BJ4LN105722 | Nissan | MURANO | Atlanta | GA |
| 97494 | 5N1AZ2BJ4LN105736 | Nissan | MURANO | ATLANTA | GA |
| 97495 | 5N1AZ2BJ4LN105770 | Nissan | MURANO | Atlanta | GA |
| 97496 | 5N1AZ2BJ4LN105784 | Nissan | MURANO | AUSTIN | TX |
| 97497 | 5N1AZ2BJ4LN105798 | Nissan | MURANO | DALLAS | TX |
| 97498 | 5N1AZ2BJ4LN105820 | Nissan | MURANO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97499 | 5N1AZ2BJ4LN106157 | Nissan | MURANO | HOUSTON | TX |
| 97500 | 5N1AZ2BJ4LN106224 | Nissan | MURANO | SAN ANTONIO | TX |
| 97501 | 5N1AZ2BJ4LN106238 | Nissan | MURANO | PHILADELPHIA | PA |
| 97502 | 5N1AZ2BJ4LN106286 | Nissan | MURANO | NEW BERN | NC |
| 97503 | 5N1AZ2BJ4LN106322 | Nissan | MURANO | ATLANTA | GA |
| 97504 | 5N1AZ2BJ4LN106336 | Nissan | MURANO | SANTA ANA | CA |
| 97505 | 5N1AZ2BJ4LN106370 | Nissan | MURANO | FORT MYERS | FL |
| 97506 | 5N1AZ2BJ4LN106384 | Nissan | MURANO | CHICAGO | IL |
| 97507 | 5N1AZ2BJ4LN106417 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97508 | 5N1AZ2BJ4LN106420 | Nissan | MURANO | LUBBOCK | TX |
| 97509 | 5N1AZ2BJ4LN106479 | Nissan | MURANO | DALLAS | TX |
| 97510 | 5N1AZ2BJ4LN106529 | Nissan | MURANO | DALLAS | TX |
| 97511 | 5N1AZ2BJ4LN106546 | Nissan | MURANO | HOUSTON | TX |
| 97512 | 5N1AZ2BJ4LN106580 | Nissan | MURANO | MIAMI | FL |
| 97513 | 5N1AZ2BJ4LN106594 | Nissan | MURANO | Dallas | TX |
| 97514 | 5N1AZ2BJ4LN106613 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97515 | 5N1AZ2BJ4LN106644 | Nissan | MURANO | CLEVELAND | OH |
| 97516 | 5N1AZ2BJ4LN106675 | Nissan | MURANO | Hebron | KY |
| 97517 | 5N1AZ2BJ4LN106711 | Nissan | MURANO | PHOENIX | AZ |
| 97518 | 5N1AZ2BJ4LN106739 | Nissan | MURANO | Jacksonville | FL |
| 97519 | 5N1AZ2BJ4LN106756 | Nissan | MURANO | JACKSONVILLE | FL |
| 97520 | 5N1AZ2BJ4LN106806 | Nissan | MURANO | HOUSTON | TX |
| 97521 | 5N1AZ2BJ4LN106840 | Nissan | MURANO | ATLANTA | GA |
| 97522 | 5N1AZ2BJ4LN106899 | Nissan | MURANO | DALLAS | TX |
| 97523 | 5N1AZ2BJ4LN106921 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97524 | 5N1AZ2BJ4LN106997 | Nissan | MURANO | MIAMI | FL |
| 97525 | 5N1AZ2BJ4LN107020 | Nissan | MURANO | PENSACOLA | FL |
| 97526 | 5N1AZ2BJ4LN107051 | Nissan | MURANO | HOUSTON | TX |
| 97527 | 5N1AZ2BJ4LN107129 | Nissan | MURANO | STERLING | VA |
| 97528 | 5N1AZ2BJ4LN121502 | Nissan | MURANO | FRESNO | CA |
| 97529 | 5N1AZ2BJ4LN121760 | Nissan | MURANO | OAKLAND | CA |
| 97530 | 5N1AZ2BJ4LN121841 | Nissan | MURANO | LOS ANGELES | CA |
| 97531 | 5N1AZ2BJ4LN121922 | Nissan | MURANO | PHOENIX | AZ |
| 97532 | 5N1AZ2BJ4LN121953 | Nissan | MURANO | DALLAS | TX |
| 97533 | 5N1AZ2BJ4LN122147 | Nissan | MURANO | PHOENIX | AZ |
| 97534 | 5N1AZ2BJ4LN122195 | Nissan | MURANO | ONTARIO | CA |
| 97535 | 5N1AZ2BJ4LN122276 | Nissan | MURANO | DALLAS | TX |
| 97536 | 5N1AZ2BJ4LN122293 | Nissan | MURANO | PALM SPRINGS | CA |
| 97537 | 5N1AZ2BJ4LN122360 | Nissan | MURANO | SAN DIEGO | CA |
| 97538 | 5N1AZ2BJ4LN122519 | Nissan | MURANO | San Francisco | CA |
| 97539 | 5N1AZ2BJ4LN122603 | Nissan | MURANO | LOS ANGELES | CA |
| 97540 | 5N1AZ2BJ4LN123380 | Nissan | MURANO | SAN JOSE | CA |
| 97541 | 5N1AZ2BJ4LN128806 | Nissan | MURANO | FORT MYERS | FL |
| 97542 | 5N1AZ2BJ4LN128921 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97543 | 5N1AZ2BJ4LN130152 | Nissan | MURANO | FT LAUDERDALE | FL |
| 97544 | 5N1AZ2BJ4LN130474 | Nissan | MURANO | FORT MYERS | FL |
| 97545 | 5N1AZ2BJ4LN132340 | Nissan | MURANO | LOS ANGELES | CA |
| 97546 | 5N1AZ2BJ4LN133861 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97547 | 5N1AZ2BJ4LN134248 | Nissan | MURANO | LAS VEGAS | NV |
| 97548 | 5N1AZ2BJ4LN134847 | Nissan | MURANO | ORLANDO | FL |
| 97549 | 5N1AZ2BJ4LN134895 | Nissan | MURANO | MIAMI | FL |
| 97550 | 5N1AZ2BJ4LN135268 | Nissan | MURANO | KNOXVILLE | TN |
| 97551 | 5N1AZ2BJ4LN135917 | Nissan | MURANO | FORT MYERS | FL |
| 97552 | 5N1AZ2BJ4LN135965 | Nissan | MURANO | TAMPA | FL |
| 97553 | 5N1AZ2BJ4LN136730 | Nissan | MURANO | KNOXVILLE | TN |
| 97554 | 5N1AZ2BJ4LN137151 | Nissan | MURANO | JACKSONVILLE | FL |
| 97555 | 5N1AZ2BJ4LN137179 | Nissan | MURANO | HOUSTON | TX |
| 97556 | 5N1AZ2BJ4LN137604 | Nissan | MURANO | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97557 | 5N1AZ2BJ4LN137702 | Nissan | MURANO | MEMPHIS | TN |
| 97558 | 5N1AZ2BJ4LN137733 | Nissan | MURANO | TAMPA | FL |
| 97559 | 5N1AZ2BJ4LN137764 | Nissan | MURANO | SAN ANTONIO | TX |
| 97560 | 5N1AZ2BJ4LN137831 | Nissan | MURANO | VANDALIA | OH |
| 97561 | 5N1AZ2BJ4LN137988 | Nissan | MURANO | FORT MYERS | FL |
| 97562 | 5N1AZ2BJ4LN138719 | Nissan | MURANO | DALLAS | TX |
| 97563 | 5N1AZ2BJ4LN138722 | Nissan | MURANO | MIAMI | FL |
| 97564 | 5N1AZ2BJ4LN138803 | Nissan | MURANO | HOUSTON | TX |
| 97565 | 5N1AZ2BJ4LN139367 | Nissan | MURANO | COLLEGE PARK | GA |
| 97566 | 5N1AZ2BJ4LN139448 | Nissan | MURANO | FORT MYERS | FL |
| 97567 | 5N1AZ2BJ4LN140020 | Nissan | MURANO | BOSTON | MA |
| 97568 | 5N1AZ2BJ4LN140163 | Nissan | MURANO | HOUSTON | TX |
| 97569 | 5N1AZ2BJ4LN140177 | Nissan | MURANO | MEMPHIS | TN |
| 97570 | 5N1AZ2BJ4LN141720 | Nissan | MURANO | TITUSVILLE | FL |
| 97571 | 5N1AZ2BJ4LN142334 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 97572 | 5N1AZ2BJ4LN143631 | Nissan | MURANO | Irving | TX |
| 97573 | 5N1AZ2BJ4LN144276 | Nissan | MURANO | DALLAS | TX |
| 97574 | 5N1AZ2BJ4LN144438 | Nissan | MURANO | DALLAS | TX |
| 97575 | 5N1AZ2BJ4LN144455 | Nissan | MURANO | MIDLAND | TX |
| 97576 | 5N1AZ2BJ4LN144830 | Nissan | MURANO | MEMPHIS | TN |
| 97577 | 5N1AZ2BJ4LN144892 | Nissan | MURANO | MEMPHIS | TN |
| 97578 | 5N1AZ2BJ4LN145024 | Nissan | MURANO | SAN ANTONIO | TX |
| 97579 | 5N1AZ2BJ4LN145119 | Nissan | MURANO | MEMPHIS | TN |
| 97580 | 5N1AZ2BJ4LN145217 | Nissan | MURANO | ATLANTA | GA |
| 97581 | 5N1AZ2BJ4LN145248 | Nissan | MURANO | ATLANTA | GA |
| 97582 | 5N1AZ2BJ4LN145296 | Nissan | MURANO | SANTA ANA | CA |
| 97583 | 5N1AZ2BJ4LN145301 | Nissan | MURANO | ATLANTA | GA |
| 97584 | 5N1AZ2BJ4LN145380 | Nissan | MURANO | LAS VEGAS | NV |
| 97585 | 5N1AZ2BJ4LN145413 | Nissan | MURANO | MEMPHIS | TN |
| 97586 | 5N1AZ2BJ4LN145797 | Nissan | MURANO | DALLAS | TX |
| 97587 | 5N1AZ2BJ4LN145864 | Nissan | MURANO | LOUISVILLE | KY |
| 97588 | 5N1AZ2BJ4LN145900 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97589 | 5N1AZ2BJ4LN145962 | Nissan | MURANO | DALLAS | TX |
| 97590 | 5N1AZ2BJ4LN146173 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 97591 | 5N1AZ2BJ4LN146271 | Nissan | MURANO | Atlanta | GA |
| 97592 | 5N1AZ2BJ4LN146366 | Nissan | MURANO | Downey | CA |
| 97593 | 5N1AZ2BJ4LN146674 | Nissan | MURANO | ATLANTA | GA |
| 97594 | 5N1AZ2BJ4LN147145 | Nissan | MURANO | SANTA ANA | CA |
| 97595 | 5N1AZ2BJ4LN147386 | Nissan | MURANO | BURBANK | CA |
| 97596 | 5N1AZ2BJ4LN147937 | Nissan | MURANO | MEMPHIS | TN |
| 97597 | 5N1AZ2BJ4LN148389 | Nissan | MURANO | SANTA ANA | CA |
| 97598 | 5N1AZ2BJ4LN149526 | Nissan | MURANO | ATLANTA | GA |
| 97599 | 5N1AZ2BJ4LN149736 | Nissan | MURANO | ATLANTA | GA |
| 97600 | 5N1AZ2BJ4LN149770 | Nissan | MURANO | ATLANTA | GA |
| 97601 | 5N1AZ2BJ4LN150143 | Nissan | MURANO | LOS ANGELES | CA |
| 97602 | 5N1AZ2BJ5LN100058 | Nissan | MURANO | UNION CITY | GA |
| 97603 | 5N1AZ2BJ5LN100089 | Nissan | MURANO | WHITE PLAINS | NY |
| 97604 | 5N1AZ2BJ5LN100092 | Nissan | MURANO | Atlanta | GA |
| 97605 | 5N1AZ2BJ5LN100111 | Nissan | MURANO | DALLAS | TX |
| 97606 | 5N1AZ2BJ5LN100237 | Nissan | MURANO | RALIEGH | NC |
| 97607 | 5N1AZ2BJ5LN100240 | Nissan | MURANO | LEXINGTON | KY |
| 97608 | 5N1AZ2BJ5LN100254 | Nissan | MURANO | JACKSONVILLE | FL |
| 97609 | 5N1AZ2BJ5LN100495 | Nissan | MURANO | Houston | TX |
| 97610 | 5N1AZ2BJ5LN100528 | Nissan | MURANO | SARASOTA | FL |
| 97611 | 5N1AZ2BJ5LN100559 | Nissan | MURANO | MIAMI | FL |
| 97612 | 5N1AZ2BJ5LN100643 | Nissan | MURANO | ORLANDO | FL |
| 97613 | 5N1AZ2BJ5LN100657 | Nissan | MURANO | Ft. Myers | FL |
| 97614 | 5N1AZ2BJ5LN100674 | Nissan | MURANO | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97615 | 5N1AZ2BJ5LN100688 | Nissan | MURANO | Hebron | KY |
| 97616 | 5N1AZ2BJ5LN100691 | Nissan | MURANO | Atlanta | GA |
| 97617 | 5N1AZ2BJ5LN100710 | Nissan | MURANO | WEST COLUMBIA | SC |
| 97618 | 5N1AZ2BJ5LN100738 | Nissan | MURANO | KENNER | LA |
| 97619 | 5N1AZ2BJ5LN100819 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 97620 | 5N1AZ2BJ5LN100822 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97621 | 5N1AZ2BJ5LN100853 | Nissan | MURANO | MIAMI | FL |
| 97622 | 5N1AZ2BJ5LN100870 | Nissan | MURANO | ORLANDO | FL |
| 97623 | 5N1AZ2BJ5LN100898 | Nissan | MURANO | SARASOTA | FL |
| 97624 | 5N1AZ2BJ5LN100903 | Nissan | MURANO | ORLANDO | FL |
| 97625 | 5N1AZ2BJ5LN100920 | Nissan | MURANO | NEW BERN | NC |
| 97626 | 5N1AZ2BJ5LN100965 | Nissan | MURANO | DALLAS | TX |
| 97627 | 5N1AZ2BJ5LN100982 | Nissan | MURANO | HOUSTON | TX |
| 97628 | 5N1AZ2BJ5LN101016 | Nissan | MURANO | MIAMI | FL |
| 97629 | 5N1AZ2BJ5LN101033 | Nissan | MURANO | FORT MYERS | FL |
| 97630 | 5N1AZ2BJ5LN101050 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97631 | 5N1AZ2BJ5LN101081 | Nissan | MURANO | Atlanta | GA |
| 97632 | 5N1AZ2BJ5LN101159 | Nissan | MURANO | TUCSON | AZ |
| 97633 | 5N1AZ2BJ5LN101162 | Nissan | MURANO | PHOENIX | AZ |
| 97634 | 5N1AZ2BJ5LN101193 | Nissan | MURANO | FORT MYERS | FL |
| 97635 | 5N1AZ2BJ5LN101209 | Nissan | MURANO | TUCSON | AZ |
| 97636 | 5N1AZ2BJ5LN101212 | Nissan | MURANO | BUFFALO | NY |
| 97637 | 5N1AZ2BJ5LN101243 | Nissan | MURANO | STERLING | VA |
| 97638 | 5N1AZ2BJ5LN101291 | Nissan | MURANO | ORLANDO | FL |
| 97639 | 5N1AZ2BJ5LN101310 | Nissan | MURANO | Phoenix | AZ |
| 97640 | 5N1AZ2BJ5LN101355 | Nissan | MURANO | WARWICK | RI |
| 97641 | 5N1AZ2BJ5LN101372 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97642 | 5N1AZ2BJ5LN101534 | Nissan | MURANO | RONKONKOMA | NY |
| 97643 | 5N1AZ2BJ5LN101565 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97644 | 5N1AZ2BJ5LN101582 | Nissan | MURANO | CHARLOTTE | NC |
| 97645 | 5N1AZ2BJ5LN101971 | Nissan | MURANO | Lake Elsinore | CA |
| 97646 | 5N1AZ2BJ5LN102134 | Nissan | MURANO | Atlanta | GA |
| 97647 | 5N1AZ2BJ5LN102182 | Nissan | MURANO | TUCSON | AZ |
| 97648 | 5N1AZ2BJ5LN102196 | Nissan | MURANO | MILWAUKEE | WI |
| 97649 | 5N1AZ2BJ5LN102263 | Nissan | MURANO | KENNER | LA |
| 97650 | 5N1AZ2BJ5LN102442 | Nissan | MURANO | PHOENIX | AZ |
| 97651 | 5N1AZ2BJ5LN102845 | Nissan | MURANO | KNOXVILLE | TN |
| 97652 | 5N1AZ2BJ5LN102909 | Nissan | MURANO | KNOXVILLE | TN |
| 97653 | 5N1AZ2BJ5LN102926 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97654 | 5N1AZ2BJ5LN103106 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97655 | 5N1AZ2BJ5LN103185 | Nissan | MURANO | TAMPA | US |
| 97656 | 5N1AZ2BJ5LN103235 | Nissan | MURANO | ARLINGTON | TX |
| 97657 | 5N1AZ2BJ5LN103266 | Nissan | MURANO | LUBBOCK | TX |
| 97658 | 5N1AZ2BJ5LN103302 | Nissan | MURANO | TAMPA | FL |
| 97659 | 5N1AZ2BJ5LN103333 | Nissan | MURANO | AUSTIN | TX |
| 97660 | 5N1AZ2BJ5LN103364 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97661 | 5N1AZ2BJ5LN103476 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97662 | 5N1AZ2BJ5LN103574 | Nissan | MURANO | JACKSONVILLE | FL |
| 97663 | 5N1AZ2BJ5LN103588 | Nissan | MURANO | TAMPA | FL |
| 97664 | 5N1AZ2BJ5LN103591 | Nissan | MURANO | ORLANDO | FL |
| 97665 | 5N1AZ2BJ5LN103705 | Nissan | MURANO | ORLANDO | FL |
| 97666 | 5N1AZ2BJ5LN103784 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97667 | 5N1AZ2BJ5LN103932 | Nissan | MURANO | DALLAS | TX |
| 97668 | 5N1AZ2BJ5LN103994 | Nissan | MURANO | Miami | FL |
| 97669 | 5N1AZ2BJ5LN104000 | Nissan | MURANO | FORT MYERS | FL |
| 97670 | 5N1AZ2BJ5LN104028 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97671 | 5N1AZ2BJ5LN104076 | Nissan | MURANO | SAVANNAH | GA |
| 97672 | 5N1AZ2BJ5LN104093 | Nissan | MURANO | JACKSONVILLE | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97673 | 5N1AZ2BJ5LN104224 | Nissan | MURANO | FORT MYERS | FL |
| 97674 | 5N1AZ2BJ5LN104269 | Nissan | MURANO | Atlanta | GA |
| 97675 | 5N1AZ2BJ5LN104319 | Nissan | MURANO | PORTLAND | OR |
| 97676 | 5N1AZ2BJ5LN104398 | Nissan | MURANO | HOUSTON | TX |
| 97677 | 5N1AZ2BJ5LN104417 | Nissan | MURANO | HOUSTON | TX |
| 97678 | 5N1AZ2BJ5LN104420 | Nissan | MURANO | HOUSTON | TX |
| 97679 | 5N1AZ2BJ5LN104465 | Nissan | MURANO | ALBANY | NY |
| 97680 | 5N1AZ2BJ5LN104496 | Nissan | MURANO | SAN ANTONIO | TX |
| 97681 | 5N1AZ2BJ5LN104580 | Nissan | MURANO | Tampa | FL |
| 97682 | 5N1AZ2BJ5LN104675 | Nissan | MURANO | MEMPHIS | TN |
| 97683 | 5N1AZ2BJ5LN104711 | Nissan | MURANO | NORFOLK | VA |
| 97684 | 5N1AZ2BJ5LN104756 | Nissan | MURANO | KNOXVILLE | TN |
| 97685 | 5N1AZ2BJ5LN104935 | Nissan | MURANO | KNOXVILLE | TN |
| 97686 | 5N1AZ2BJ5LN105065 | Nissan | MURANO | ORLANDO | FL |
| 97687 | 5N1AZ2BJ5LN105101 | Nissan | MURANO | DALLAS | TX |
| 97688 | 5N1AZ2BJ5LN105129 | Nissan | MURANO | NEW BERN | NC |
| 97689 | 5N1AZ2BJ5LN105227 | Nissan | MURANO | ORLANDO | FL |
| 97690 | 5N1AZ2BJ5LN105230 | Nissan | MURANO | LOUISVILLE | KY |
| 97691 | 5N1AZ2BJ5LN105244 | Nissan | MURANO | AUSTIN | TX |
| 97692 | 5N1AZ2BJ5LN105292 | Nissan | MURANO | CLEVELAND | OH |
| 97693 | 5N1AZ2BJ5LN105342 | Nissan | MURANO | Little Rock | AR |
| 97694 | 5N1AZ2BJ5LN105387 | Nissan | MURANO | TAMPA | FL |
| 97695 | 5N1AZ2BJ5LN105423 | Nissan | MURANO | GREENVILLE | NC |
| 97696 | 5N1AZ2BJ5LN105549 | Nissan | MURANO | PENSACOLA | FL |
| 97697 | 5N1AZ2BJ5LN105566 | Nissan | MURANO | FORT MYERS | FL |
| 97698 | 5N1AZ2BJ5LN105633 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97699 | 5N1AZ2BJ5LN105647 | Nissan | MURANO | SAVANNAH | GA |
| 97700 | 5N1AZ2BJ5LN105695 | Nissan | MURANO | ORLANDO | FL |
| 97701 | 5N1AZ2BJ5LN105700 | Nissan | MURANO | LOUISVILLE | KY |
| 97702 | 5N1AZ2BJ5LN105714 | Nissan | MURANO | Miami | FL |
| 97703 | 5N1AZ2BJ5LN105745 | Nissan | MURANO | HOUSTON | TX |
| 97704 | 5N1AZ2BJ5LN105762 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97705 | 5N1AZ2BJ5LN105793 | Nissan | MURANO | HOUSTON | TX |
| 97706 | 5N1AZ2BJ5LN105907 | Nissan | MURANO | HOUSTON | TX |
| 97707 | 5N1AZ2BJ5LN105969 | Nissan | MURANO | DALLAS | TX |
| 97708 | 5N1AZ2BJ5LN105972 | Nissan | MURANO | SAN ANTONIO | TX |
| 97709 | 5N1AZ2BJ5LN106006 | Nissan | MURANO | Irving | TX |
| 97710 | 5N1AZ2BJ5LN106054 | Nissan | MURANO | PHOENIX | AZ |
| 97711 | 5N1AZ2BJ5LN106068 | Nissan | MURANO | HOUSTON | TX |
| 97712 | 5N1AZ2BJ5LN106071 | Nissan | MURANO | PHOENIX | AZ |
| 97713 | 5N1AZ2BJ5LN106121 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97714 | 5N1AZ2BJ5LN106149 | Nissan | MURANO | PHOENIX | AZ |
| 97715 | 5N1AZ2BJ5LN106183 | Nissan | MURANO | PHOENIX | AZ |
| 97716 | 5N1AZ2BJ5LN106250 | Nissan | MURANO | DALLAS | TX |
| 97717 | 5N1AZ2BJ5LN106264 | Nissan | MURANO | ALBUQERQUE | NM |
| 97718 | 5N1AZ2BJ5LN106278 | Nissan | MURANO | MCALLEN | TX |
| 97719 | 5N1AZ2BJ5LN106314 | Nissan | MURANO | DALLAS | TX |
| 97720 | 5N1AZ2BJ5LN106362 | Nissan | MURANO | MILWAUKEE | WI |
| 97721 | 5N1AZ2BJ5LN106443 | Nissan | MURANO | ATLANTA | GA |
| 97722 | 5N1AZ2BJ5LN106474 | Nissan | MURANO | PHOENIX | AZ |
| 97723 | 5N1AZ2BJ5LN106524 | Nissan | MURANO | SOUTHEAST DST OFFC | OK |
| 97724 | 5N1AZ2BJ5LN106538 | Nissan | MURANO | COLUMBIA | SC |
| 97725 | 5N1AZ2BJ5LN106555 | Nissan | MURANO | FORT MYERS | FL |
| 97726 | 5N1AZ2BJ5LN106622 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97727 | 5N1AZ2BJ5LN106667 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97728 | 5N1AZ2BJ5LN106670 | Nissan | MURANO | BURBANK | CA |
| 97729 | 5N1AZ2BJ5LN106698 | Nissan | MURANO | DALLAS | TX |
| 97730 | 5N1AZ2BJ5LN106717 | Nissan | MURANO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97731 | 5N1AZ2BJ5LN106765 | Nissan | MURANO | Louisville | KY |
| 97732 | 5N1AZ2BJ5LN106779 | Nissan | MURANO | SARASOTA | FL |
| 97733 | 5N1AZ2BJ5LN106782 | Nissan | MURANO | TUCSON | AZ |
| 97734 | 5N1AZ2BJ5LN106801 | Nissan | MURANO | TUCSON | AZ |
| 97735 | 5N1AZ2BJ5LN106829 | Nissan | MURANO | FORT MYERS | FL |
| 97736 | 5N1AZ2BJ5LN106894 | Nissan | MURANO | ORLANDO | FL |
| 97737 | 5N1AZ2BJ5LN107043 | Nissan | MURANO | CHARLOTTE | NC |
| 97738 | 5N1AZ2BJ5LN107088 | Nissan | MURANO | PHOENIX | AZ |
| 97739 | 5N1AZ2BJ5LN107138 | Nissan | MURANO | SAN ANTONIO | TX |
| 97740 | 5N1AZ2BJ5LN107205 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97741 | 5N1AZ2BJ5LN121248 | Nissan | MURANO | LOS ANGELES | CA |
| 97742 | 5N1AZ2BJ5LN121931 | Nissan | MURANO | LOS ANGELES | CA |
| 97743 | 5N1AZ2BJ5LN121945 | Nissan | MURANO | SAN JOSE | CA |
| 97744 | 5N1AZ2BJ5LN122125 | Nissan | MURANO | LAS VEGAS | NV |
| 97745 | 5N1AZ2BJ5LN122223 | Nissan | MURANO | SAN DIEGO | CA |
| 97746 | 5N1AZ2BJ5LN122271 | Nissan | MURANO | LOS ANGELES | CA |
| 97747 | 5N1AZ2BJ5LN122447 | Nissan | MURANO | LOS ANGELES | CA |
| 97748 | 5N1AZ2BJ5LN122996 | Nissan | MURANO | SAN DIEGO | CA |
| 97749 | 5N1AZ2BJ5LN128393 | Nissan | MURANO | TAMPA | US |
| 97750 | 5N1AZ2BJ5LN128555 | Nissan | MURANO | KENNER | LA |
| 97751 | 5N1AZ2BJ5LN128961 | Nissan | MURANO | LOS ANGELES | CA |
| 97752 | 5N1AZ2BJ5LN129513 | Nissan | MURANO | ORLANDO | FL |
| 97753 | 5N1AZ2BJ5LN131567 | Nissan | MURANO | SARASOTA | FL |
| 97754 | 5N1AZ2BJ5LN134727 | Nissan | MURANO | ORLANDO | FL |
| 97755 | 5N1AZ2BJ5LN135800 | Nissan | MURANO | KENNER | LA |
| 97756 | 5N1AZ2BJ5LN135845 | Nissan | MURANO | Atlanta | GA |
| 97757 | 5N1AZ2BJ5LN136851 | Nissan | MURANO | BURBANK | CA |
| 97758 | 5N1AZ2BJ5LN137272 | Nissan | MURANO | FORT MYERS | FL |
| 97759 | 5N1AZ2BJ5LN137482 | Nissan | MURANO | JACKSONVILLE | FL |
| 97760 | 5N1AZ2BJ5LN137868 | Nissan | MURANO | HOUSTON | TX |
| 97761 | 5N1AZ2BJ5LN137966 | Nissan | MURANO | JACKSONVILLE | FL |
| 97762 | 5N1AZ2BJ5LN138695 | Nissan | MURANO | HOUSTON | TX |
| 97763 | 5N1AZ2BJ5LN138714 | Nissan | MURANO | GRAND RAPIDS | MI |
| 97764 | 5N1AZ2BJ5LN138759 | Nissan | MURANO | DALLAS | TX |
| 97765 | 5N1AZ2BJ5LN138843 | Nissan | MURANO | KENNER | LA |
| 97766 | 5N1AZ2BJ5LN139832 | Nissan | MURANO | FORT MYERS | FL |
| 97767 | 5N1AZ2BJ5LN140186 | Nissan | MURANO | FORT MYERS | FL |
| 97768 | 5N1AZ2BJ5LN140477 | Nissan | MURANO | KNOXVILLE | TN |
| 97769 | 5N1AZ2BJ5LN140530 | Nissan | MURANO | HOUSTON | TX |
| 97770 | 5N1AZ2BJ5LN140561 | Nissan | MURANO | MEMPHIS | TN |
| 97771 | 5N1AZ2BJ5LN140740 | Nissan | MURANO | MEMPHIS | TN |
| 97772 | 5N1AZ2BJ5LN141127 | Nissan | MURANO | FORT MYERS | FL |
| 97773 | 5N1AZ2BJ5LN142147 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 97774 | 5N1AZ2BJ5LN142682 | Nissan | MURANO | SAN ANTONIO | TX |
| 97775 | 5N1AZ2BJ5LN143654 | Nissan | MURANO | DALLAS | TX |
| 97776 | 5N1AZ2BJ5LN144156 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97777 | 5N1AZ2BJ5LN144349 | Nissan | MURANO | Dallas | TX |
| 97778 | 5N1AZ2BJ5LN144433 | Nissan | MURANO | DALLAS | TX |
| 97779 | 5N1AZ2BJ5LN144450 | Nissan | MURANO | DALLAS | TX |
| 97780 | 5N1AZ2BJ5LN144464 | Nissan | MURANO | Dallas | TX |
| 97781 | 5N1AZ2BJ5LN144531 | Nissan | MURANO | Irving | TX |
| 97782 | 5N1AZ2BJ5LN144576 | Nissan | MURANO | SAN ANTONIO | TX |
| 97783 | 5N1AZ2BJ5LN144674 | Nissan | MURANO | AUSTIN | TX |
| 97784 | 5N1AZ2BJ5LN144822 | Nissan | MURANO | SAN ANTONIO | TX |
| 97785 | 5N1AZ2BJ5LN144836 | Nissan | MURANO | ATLANTA | GA |
| 97786 | 5N1AZ2BJ5LN144867 | Nissan | MURANO | ATLANTA | GA |
| 97787 | 5N1AZ2BJ5LN144965 | Nissan | MURANO | WARWICK | RI |
| 97788 | 5N1AZ2BJ5LN145033 | Nissan | MURANO | TULSA | OK |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97789 | 5N1AZ2BJ5LN145131 | Nissan | MURANO | MEMPHIS | TN |
| 97790 | 5N1AZ2BJ5LN145209 | Nissan | MURANO | LAS VEGAS | NV |
| 97791 | 5N1AZ2BJ5LN145288 | Nissan | MURANO | SANTA ANA | CA |
| 97792 | 5N1AZ2BJ5LN145324 | Nissan | MURANO | BURBANK | CA |
| 97793 | 5N1AZ2BJ5LN145470 | Nissan | MURANO | MEMPHIS | TN |
| 97794 | 5N1AZ2BJ5LN145680 | Nissan | MURANO | UNION CITY | GA |
| 97795 | 5N1AZ2BJ5LN145825 | Nissan | MURANO | ATLANTA | GA |
| 97796 | 5N1AZ2BJ5LN145873 | Nissan | MURANO | DALLAS | TX |
| 97797 | 5N1AZ2BJ5LN145890 | Nissan | MURANO | ATLANTA | GA |
| 97798 | 5N1AZ2BJ5LN146313 | Nissan | MURANO | Dallas | TX |
| 97799 | 5N1AZ2BJ5LN146330 | Nissan | MURANO | SANTA ANA | CA |
| 97800 | 5N1AZ2BJ5LN146683 | Nissan | MURANO | SAINT LOUIS | MO |
| 97801 | 5N1AZ2BJ5LN146733 | Nissan | MURANO | DALLAS | TX |
| 97802 | 5N1AZ2BJ5LN147199 | Nissan | MURANO | SANTA ANA | CA |
| 97803 | 5N1AZ2BJ5LN147848 | Nissan | MURANO | Dallas | TX |
| 97804 | 5N1AZ2BJ5LN147977 | Nissan | MURANO | MEMPHIS | TN |
| 97805 | 5N1AZ2BJ5LN148059 | Nissan | MURANO | MEMPHIS | TN |
| 97806 | 5N1AZ2BJ5LN148482 | Nissan | MURANO | SANTA ANA | CA |
| 97807 | 5N1AZ2BJ5LN148563 | Nissan | MURANO | Dallas | TX |
| 97808 | 5N1AZ2BJ5LN148580 | Nissan | MURANO | SAN ANTONIO | TX |
| 97809 | 5N1AZ2BJ5LN149566 | Nissan | MURANO | SAN ANTONIO | TX |
| 97810 | 5N1AZ2BJ5LN149602 | Nissan | MURANO | MEMPHIS | TN |
| 97811 | 5N1AZ2BJ5LN149700 | Nissan | MURANO | SAN ANTONIO | TX |
| 97812 | 5N1AZ2BJ5LN149924 | Nissan | MURANO | ATLANTA | GA |
| 97813 | 5N1AZ2BJ5LN150118 | Nissan | MURANO | SANTA ANA | CA |
| 97814 | 5N1AZ2BJ5LN150202 | Nissan | MURANO | DALLAS | TX |
| 97815 | 5N1AZ2BJ6LN100084 | Nissan | MURANO | SAVANNAH | GA |
| 97816 | 5N1AZ2BJ6LN100120 | Nissan | MURANO | TAMPA | FL |
| 97817 | 5N1AZ2BJ6LN100148 | Nissan | MURANO | HOUSTON | TX |
| 97818 | 5N1AZ2BJ6LN100229 | Nissan | MURANO | ORLANDO | FL |
| 97819 | 5N1AZ2BJ6LN100294 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97820 | 5N1AZ2BJ6LN100313 | Nissan | MURANO | ALBANY | NY |
| 97821 | 5N1AZ2BJ6LN100425 | Nissan | MURANO | PHOENIX | AZ |
| 97822 | 5N1AZ2BJ6LN100487 | Nissan | MURANO | HOUSTON | TX |
| 97823 | 5N1AZ2BJ6LN100490 | Nissan | MURANO | HOUSTON | TX |
| 97824 | 5N1AZ2BJ6LN100554 | Nissan | MURANO | HOUSTON | TX |
| 97825 | 5N1AZ2BJ6LN100618 | Nissan | MURANO | HOUSTON | TX |
| 97826 | 5N1AZ2BJ6LN100716 | Nissan | MURANO | FORT MYERS | FL |
| 97827 | 5N1AZ2BJ6LN100733 | Nissan | MURANO | BALTIMORE | MD |
| 97828 | 5N1AZ2BJ6LN100800 | Nissan | MURANO | MIAMI | FL |
| 97829 | 5N1AZ2BJ6LN100859 | Nissan | MURANO | SARASOTA | FL |
| 97830 | 5N1AZ2BJ6LN100893 | Nissan | MURANO | KENNER | LA |
| 97831 | 5N1AZ2BJ6LN100960 | Nissan | MURANO | HOUSTON | TX |
| 97832 | 5N1AZ2BJ6LN100988 | Nissan | MURANO | WEST COLUMBIA | SC |
| 97833 | 5N1AZ2BJ6LN101011 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 97834 | 5N1AZ2BJ6LN101056 | Nissan | MURANO | DETROIT | MI |
| 97835 | 5N1AZ2BJ6LN101073 | Nissan | MURANO | SAVANNAH | GA |
| 97836 | 5N1AZ2BJ6LN101350 | Nissan | MURANO | Phoenix | AZ |
| 97837 | 5N1AZ2BJ6LN101381 | Nissan | MURANO | Ft. Myers | FL |
| 97838 | 5N1AZ2BJ6LN101395 | Nissan | MURANO | PORTLAND | OR |
| 97839 | 5N1AZ2BJ6LN101459 | Nissan | MURANO | PHOENIX | AZ |
| 97840 | 5N1AZ2BJ6LN101543 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97841 | 5N1AZ2BJ6LN101557 | Nissan | MURANO | SOUTHEAST DST OFFC | OK |
| 97842 | 5N1AZ2BJ6LN101560 | Nissan | MURANO | JACKSONVILLE | FL |
| 97843 | 5N1AZ2BJ6LN101588 | Nissan | MURANO | RALIEGH | NC |
| 97844 | 5N1AZ2BJ6LN101610 | Nissan | MURANO | TULSA | OK |
| 97845 | 5N1AZ2BJ6LN101705 | Nissan | MURANO | Houston | TX |
| 97846 | 5N1AZ2BJ6LN101736 | Nissan | MURANO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97847 | 5N1AZ2BJ6LN101784 | Nissan | MURANO | DALLAS | TX |
| 97848 | 5N1AZ2BJ6LN102174 | Nissan | MURANO | PALM SPRINGS | CA |
| 97849 | 5N1AZ2BJ6LN102336 | Nissan | MURANO | PHOENIX | AZ |
| 97850 | 5N1AZ2BJ6LN102465 | Nissan | MURANO | NEW BERN | NC |
| 97851 | 5N1AZ2BJ6LN102482 | Nissan | MURANO | FORT MYERS | FL |
| 97852 | 5N1AZ2BJ6LN102661 | Nissan | MURANO | MIDLAND | TX |
| 97853 | 5N1AZ2BJ6LN102725 | Nissan | MURANO | DALLAS | TX |
| 97854 | 5N1AZ2BJ6LN102837 | Nissan | MURANO | CLEVELAND | OH |
| 97855 | 5N1AZ2BJ6LN102840 | Nissan | MURANO | MIAMI | FL |
| 97856 | 5N1AZ2BJ6LN102871 | Nissan | MURANO | HOUSTON | TX |
| 97857 | 5N1AZ2BJ6LN103034 | Nissan | MURANO | ATLANTA | GA |
| 97858 | 5N1AZ2BJ6LN103129 | Nissan | MURANO | WICHITA FALLS | TX |
| 97859 | 5N1AZ2BJ6LN103132 | Nissan | MURANO | Dallas | TX |
| 97860 | 5N1AZ2BJ6LN103163 | Nissan | MURANO | ORLANDO | FL |
| 97861 | 5N1AZ2BJ6LN103194 | Nissan | MURANO | ORLANDO | FL |
| 97862 | 5N1AZ2BJ6LN103258 | Nissan | MURANO | COLLEGE PARK | GA |
| 97863 | 5N1AZ2BJ6LN103308 | Nissan | MURANO | CHICAGO | IL |
| 97864 | 5N1AZ2BJ6LN103373 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97865 | 5N1AZ2BJ6LN103437 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97866 | 5N1AZ2BJ6LN103468 | Nissan | MURANO | Atlanta | GA |
| 97867 | 5N1AZ2BJ6LN103518 | Nissan | MURANO | AUSTIN | TX |
| 97868 | 5N1AZ2BJ6LN103566 | Nissan | MURANO | HOUSTON | TX |
| 97869 | 5N1AZ2BJ6LN103583 | Nissan | MURANO | FORT MYERS | FL |
| 97870 | 5N1AZ2BJ6LN103597 | Nissan | MURANO | Ft. Myers | FL |
| 97871 | 5N1AZ2BJ6LN103681 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97872 | 5N1AZ2BJ6LN103728 | Nissan | MURANO | ORLANDO | FL |
| 97873 | 5N1AZ2BJ6LN103776 | Nissan | MURANO | SARASOTA | FL |
| 97874 | 5N1AZ2BJ6LN103812 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97875 | 5N1AZ2BJ6LN103843 | Nissan | MURANO | DETROIT | MI |
| 97876 | 5N1AZ2BJ6LN103888 | Nissan | MURANO | MIAMI | FL |
| 97877 | 5N1AZ2BJ6LN103907 | Nissan | MURANO | MIAMI | FL |
| 97878 | 5N1AZ2BJ6LN103941 | Nissan | MURANO | BEAUMONT | TX |
| 97879 | 5N1AZ2BJ6LN104006 | Nissan | MURANO | SARASOTA | FL |
| 97880 | 5N1AZ2BJ6LN104023 | Nissan | MURANO | PITTSBURGH | PA |
| 97881 | 5N1AZ2BJ6LN104068 | Nissan | MURANO | FORT MYERS | FL |
| 97882 | 5N1AZ2BJ6LN104104 | Nissan | MURANO | SAN ANTONIO | TX |
| 97883 | 5N1AZ2BJ6LN104247 | Nissan | MURANO | AUSTIN | TX |
| 97884 | 5N1AZ2BJ6LN104331 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97885 | 5N1AZ2BJ6LN104345 | Nissan | MURANO | GRAND RAPIDS | MI |
| 97886 | 5N1AZ2BJ6LN104362 | Nissan | MURANO | FORT MYERS | FL |
| 97887 | 5N1AZ2BJ6LN104393 | Nissan | MURANO | MEMPHIS | TN |
| 97888 | 5N1AZ2BJ6LN104412 | Nissan | MURANO | SARASOTA | FL |
| 97889 | 5N1AZ2BJ6LN104460 | Nissan | MURANO | SAN ANTONIO | TX |
| 97890 | 5N1AZ2BJ6LN104488 | Nissan | MURANO | Irving | TX |
| 97891 | 5N1AZ2BJ6LN104586 | Nissan | MURANO | BOSTON | MA |
| 97892 | 5N1AZ2BJ6LN104698 | Nissan | MURANO | BIRMINGHAM | AL |
| 97893 | 5N1AZ2BJ6LN104717 | Nissan | MURANO | KNOXVILLE | TN |
| 97894 | 5N1AZ2BJ6LN104734 | Nissan | MURANO | AUSTIN | TX |
| 97895 | 5N1AZ2BJ6LN104748 | Nissan | MURANO | TAMPA | FL |
| 97896 | 5N1AZ2BJ6LN104779 | Nissan | MURANO | ORLANDO | FL |
| 97897 | 5N1AZ2BJ6LN104782 | Nissan | MURANO | KNOXVILLE | TN |
| 97898 | 5N1AZ2BJ6LN104832 | Nissan | MURANO | NASHVILLE | TN |
| 97899 | 5N1AZ2BJ6LN104863 | Nissan | MURANO | BUFFALO | NY |
| 97900 | 5N1AZ2BJ6LN104961 | Nissan | MURANO | CUMMING | GA |
| 97901 | 5N1AZ2BJ6LN104975 | Nissan | MURANO | MYRTLE BEACH | SC |
| 97902 | 5N1AZ2BJ6LN104992 | Nissan | MURANO | INDIANAPOLIS | IN |
| 97903 | 5N1AZ2BJ6LN105009 | Nissan | MURANO | ATLANTA | GA |
| 97904 | 5N1AZ2BJ6LN105110 | Nissan | MURANO | KNOXVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 97905 | 5N1AZ2BJ6LN105124 | Nissan | MURANO | FORT MYERS | FL |
| 97906 | 5N1AZ2BJ6LN105138 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97907 | 5N1AZ2BJ6LN105172 | Nissan | MURANO | Atlanta | GA |
| 97908 | 5N1AZ2BJ6LN105205 | Nissan | MURANO | MEMPHIS | TN |
| 97909 | 5N1AZ2BJ6LN105298 | Nissan | MURANO | TAMPA | FL |
| 97910 | 5N1AZ2BJ6LN105348 | Nissan | MURANO | DALLAS | TX |
| 97911 | 5N1AZ2BJ6LN105396 | Nissan | MURANO | HOUSTON | TX |
| 97912 | 5N1AZ2BJ6LN105401 | Nissan | MURANO | JOHNSTOWN | PA |
| 97913 | 5N1AZ2BJ6LN105446 | Nissan | MURANO | HOUSTON | TX |
| 97914 | 5N1AZ2BJ6LN105477 | Nissan | MURANO | JACKSON | MS |
| 97915 | 5N1AZ2BJ6LN105592 | Nissan | MURANO | CLEVELAND | OH |
| 97916 | 5N1AZ2BJ6LN105639 | Nissan | MURANO | HOUSTON | TX |
| 97917 | 5N1AZ2BJ6LN105656 | Nissan | MURANO | ORLANDO | FL |
| 97918 | 5N1AZ2BJ6LN105673 | Nissan | MURANO | WEST COLUMBIA | SC |
| 97919 | 5N1AZ2BJ6LN105687 | Nissan | MURANO | MIAMI | FL |
| 97920 | 5N1AZ2BJ6LN105706 | Nissan | MURANO | SAN ANTONIO | TX |
| 97921 | 5N1AZ2BJ6LN105737 | Nissan | MURANO | SARASOTA | FL |
| 97922 | 5N1AZ2BJ6LN105818 | Nissan | MURANO | DALLAS | TX |
| 97923 | 5N1AZ2BJ6LN105852 | Nissan | MURANO | KENNER | LA |
| 97924 | 5N1AZ2BJ6LN105902 | Nissan | MURANO | MIAMI | FL |
| 97925 | 5N1AZ2BJ6LN105916 | Nissan | MURANO | COLUMBUS | OH |
| 97926 | 5N1AZ2BJ6LN105981 | Nissan | MURANO | PHILADELPHIA | PA |
| 97927 | 5N1AZ2BJ6LN105995 | Nissan | MURANO | NEW YORK CITY | NY |
| 97928 | 5N1AZ2BJ6LN106080 | Nissan | MURANO | TAMPA | FL |
| 97929 | 5N1AZ2BJ6LN106175 | Nissan | MURANO | BEAUMONT | TX |
| 97930 | 5N1AZ2BJ6LN106242 | Nissan | MURANO | SAN ANTONIO | TX |
| 97931 | 5N1AZ2BJ6LN106306 | Nissan | MURANO | Ft. Myers | FL |
| 97932 | 5N1AZ2BJ6LN106354 | Nissan | MURANO | PORTLAND | OR |
| 97933 | 5N1AZ2BJ6LN106368 | Nissan | MURANO | DALLAS | TX |
| 97934 | 5N1AZ2BJ6LN106399 | Nissan | MURANO | DALLAS | TX |
| 97935 | 5N1AZ2BJ6LN106418 | Nissan | MURANO | TUCSON | AZ |
| 97936 | 5N1AZ2BJ6LN106466 | Nissan | MURANO | KNOXVILLE | TN |
| 97937 | 5N1AZ2BJ6LN106547 | Nissan | MURANO | STERLING | VA |
| 97938 | 5N1AZ2BJ6LN106550 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97939 | 5N1AZ2BJ6LN106564 | Nissan | MURANO | Dallas | TX |
| 97940 | 5N1AZ2BJ6LN106578 | Nissan | MURANO | Houston | TX |
| 97941 | 5N1AZ2BJ6LN106659 | Nissan | MURANO | MIAMI | FL |
| 97942 | 5N1AZ2BJ6LN106662 | Nissan | MURANO | SAINT PAUL | MN |
| 97943 | 5N1AZ2BJ6LN106676 | Nissan | MURANO | AUSTIN | TX |
| 97944 | 5N1AZ2BJ6LN106709 | Nissan | MURANO | HOUSTON | TX |
| 97945 | 5N1AZ2BJ6LN106788 | Nissan | MURANO | TUCSON | AZ |
| 97946 | 5N1AZ2BJ6LN106791 | Nissan | MURANO | PENSACOLA | FL |
| 97947 | 5N1AZ2BJ6LN106810 | Nissan | MURANO | ORLANDO | FL |
| 97948 | 5N1AZ2BJ6LN106841 | Nissan | MURANO | WEST PALM BEACH | FL |
| 97949 | 5N1AZ2BJ6LN106872 | Nissan | MURANO | Phoenix | AZ |
| 97950 | 5N1AZ2BJ6LN106936 | Nissan | MURANO | KENNER | LA |
| 97951 | 5N1AZ2BJ6LN107049 | Nissan | MURANO | NORFOLK | VA |
| 97952 | 5N1AZ2BJ6LN107066 | Nissan | MURANO | HOUSTON | TX |
| 97953 | 5N1AZ2BJ6LN107083 | Nissan | MURANO | HOUSTON | TX |
| 97954 | 5N1AZ2BJ6LN107097 | Nissan | MURANO | MEMPHIS | TN |
| 97955 | 5N1AZ2BJ6LN107102 | Nissan | MURANO | PHOENIX | AZ |
| 97956 | 5N1AZ2BJ6LN108041 | Nissan | MURANO | HOLLY HILL | FL |
| 97957 | 5N1AZ2BJ6LN121307 | Nissan | MURANO | LOS ANGELES | CA |
| 97958 | 5N1AZ2BJ6LN121467 | Nissan | MURANO | FRESNO | CA |
| 97959 | 5N1AZ2BJ6LN121694 | Nissan | MURANO | NEWPORT BEACH | CA |
| 97960 | 5N1AZ2BJ6LN121923 | Nissan | MURANO | LAS VEGAS | NV |
| 97961 | 5N1AZ2BJ6LN122196 | Nissan | MURANO | PALM SPRINGS | CA |
| 97962 | 5N1AZ2BJ6LN122263 | Nissan | MURANO | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 97963 | 5N1AZ2BJ6LN122506 | Nissan | MURANO | SAN DIEGO | CA |
| 97964 | 5N1AZ2BJ6LN123395 | Nissan | MURANO | LAS VEGAS | NV |
| 97965 | 5N1AZ2BJ6LN128418 | Nissan | MURANO | FORT MYERS | FL |
| 97966 | 5N1AZ2BJ6LN130556 | Nissan | MURANO | ORLANDO | FL |
| 97967 | 5N1AZ2BJ6LN131335 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97968 | 5N1AZ2BJ6LN131884 | Nissan | MURANO | MOBILE | A |
| 97969 | 5N1AZ2BJ6LN132114 | Nissan | MURANO | ORLANDO | FL |
| 97970 | 5N1AZ2BJ6LN133649 | Nissan | MURANO | LAS VEGAS | NV |
| 97971 | 5N1AZ2BJ6LN135997 | Nissan | MURANO | MELBOURNE AP | FL |
| 97972 | 5N1AZ2BJ6LN137409 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 97973 | 5N1AZ2BJ6LN137636 | Nissan | MURANO | Atlanta | GA |
| 97974 | 5N1AZ2BJ6LN138219 | Nissan | MURANO | MIAMI | FL |
| 97975 | 5N1AZ2BJ6LN138334 | Nissan | MURANO | ALBANY | NY |
| 97976 | 5N1AZ2BJ6LN140133 | Nissan | MURANO | NEW ORLEANS | LA |
| 97977 | 5N1AZ2BJ6LN140374 | Nissan | MURANO | HOUSTON | TX |
| 97978 | 5N1AZ2BJ6LN140407 | Nissan | MURANO | HOUSTON | TX |
| 97979 | 5N1AZ2BJ6LN140472 | Nissan | MURANO | KNOXVILLE | TN |
| 97980 | 5N1AZ2BJ6LN140598 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 97981 | 5N1AZ2BJ6LN140696 | Nissan | MURANO | TULSA | OK |
| 97982 | 5N1AZ2BJ6LN140701 | Nissan | MURANO | HOUSTON | TX |
| 97983 | 5N1AZ2BJ6LN140939 | Nissan | MURANO | DALLAS | TX |
| 97984 | 5N1AZ2BJ6LN140942 | Nissan | MURANO | MEMPHIS | TN |
| 97985 | 5N1AZ2BJ6LN142139 | Nissan | MURANO | TAMPA | FL |
| 97986 | 5N1AZ2BJ6LN142156 | Nissan | MURANO | ORLANDO | FL |
| 97987 | 5N1AZ2BJ6LN142710 | Nissan | MURANO | DALLAS | TX |
| 97988 | 5N1AZ2BJ6LN144344 | Nissan | MURANO | Irving | TX |
| 97989 | 5N1AZ2BJ6LN144845 | Nissan | MURANO | JACKSONVILLE | FL |
| 97990 | 5N1AZ2BJ6LN144859 | Nissan | MURANO | MEMPHIS | TN |
| 97991 | 5N1AZ2BJ6LN144991 | Nissan | MURANO | PHOENIX | AZ |
| 97992 | 5N1AZ2BJ6LN145042 | Nissan | MURANO | DALLAS | TX |
| 97993 | 5N1AZ2BJ6LN145087 | Nissan | MURANO | MEMPHIS | TN |
| 97994 | 5N1AZ2BJ6LN145106 | Nissan | MURANO | BURBANK | CA |
| 97995 | 5N1AZ2BJ6LN145137 | Nissan | MURANO | SAN ANTONIO | TX |
| 97996 | 5N1AZ2BJ6LN145140 | Nissan | MURANO | SANTA ANA | CA |
| 97997 | 5N1AZ2BJ6LN145185 | Nissan | MURANO | SANTA ANA | CA |
| 97998 | 5N1AZ2BJ6LN145204 | Nissan | MURANO | LAS VEGAS | NV |
| 97999 | 5N1AZ2BJ6LN145235 | Nissan | MURANO | DFW AIRPORT | TX |
| 98000 | 5N1AZ2BJ6LN145266 | Nissan | MURANO | SAN ANTONIO | TX |
| 98001 | 5N1AZ2BJ6LN145283 | Nissan | MURANO | Downey | CA |
| 98002 | 5N1AZ2BJ6LN145316 | Nissan | MURANO | SAN ANTONIO | TX |
| 98003 | 5N1AZ2BJ6LN145333 | Nissan | MURANO | LOS ANGELES | CA |
| 98004 | 5N1AZ2BJ6LN145347 | Nissan | MURANO | SANTA ANA | CA |
| 98005 | 5N1AZ2BJ6LN145364 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98006 | 5N1AZ2BJ6LN145753 | Nissan | MURANO | DALLAS | TX |
| 98007 | 5N1AZ2BJ6LN145915 | Nissan | MURANO | ATLANTA | GA |
| 98008 | 5N1AZ2BJ6LN145932 | Nissan | MURANO | DALLAS | TX |
| 98009 | 5N1AZ2BJ6LN145977 | Nissan | MURANO | Atlanta | GA |
| 98010 | 5N1AZ2BJ6LN146191 | Nissan | MURANO | ATLANTA | GA |
| 98011 | 5N1AZ2BJ6LN146319 | Nissan | MURANO | Irving | TX |
| 98012 | 5N1AZ2BJ6LN146322 | Nissan | MURANO | COLLEGE PARK | GA |
| 98013 | 5N1AZ2BJ6LN146353 | Nissan | MURANO | SANTA ANA | CA |
| 98014 | 5N1AZ2BJ6LN148393 | Nissan | MURANO | Atlanta | GA |
| 98015 | 5N1AZ2BJ6LN148409 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98016 | 5N1AZ2BJ6LN148457 | Nissan | MURANO | LOS ANGELES | CA |
| 98017 | 5N1AZ2BJ6LN148474 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98018 | 5N1AZ2BJ6LN148555 | Nissan | MURANO | Dallas | TX |
| 98019 | 5N1AZ2BJ6LN148569 | Nissan | MURANO | Dallas | TX |
| 98020 | 5N1AZ2BJ6LN149012 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98021 | 5N1AZ2BJ6LN149141 | Nissan | MURANO | ATLANTA | GA |
| 98022 | 5N1AZ2BJ6LN149530 | Nissan | MURANO | ATLANTA | GA |
| 98023 | 5N1AZ2BJ6LN149706 | Nissan | MURANO | ATLANTA | GA |
| 98024 | 5N1AZ2BJ6LN149866 | Nissan | MURANO | SAN ANTONIO | TX |
| 98025 | 5N1AZ2BJ6LN150113 | Nissan | MURANO | Dallas | TX |
| 98026 | 5N1AZ2BJ7LN100059 | Nissan | MURANO | WARWICK | RI |
| 98027 | 5N1AZ2BJ7LN100062 | Nissan | MURANO | SAINT LOUIS | MO |
| 98028 | 5N1AZ2BJ7LN100109 | Nissan | MURANO | ORLANDO | FL |
| 98029 | 5N1AZ2BJ7LN100126 | Nissan | MURANO | Atlanta | GA |
| 98030 | 5N1AZ2BJ7LN100269 | Nissan | MURANO | FORT MYERS | FL |
| 98031 | 5N1AZ2BJ7LN100272 | Nissan | MURANO | MIAMI | FL |
| 98032 | 5N1AZ2BJ7LN100384 | Nissan | MURANO | KANSAS CITY | MO |
| 98033 | 5N1AZ2BJ7LN100398 | Nissan | MURANO | MIAMI | FL |
| 98034 | 5N1AZ2BJ7LN100479 | Nissan | MURANO | TAMPA | FL |
| 98035 | 5N1AZ2BJ7LN100563 | Nissan | MURANO | Colorado Spring | CO |
| 98036 | 5N1AZ2BJ7LN100644 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98037 | 5N1AZ2BJ7LN100658 | Nissan | MURANO | DULUTH | GA |
| 98038 | 5N1AZ2BJ7LN100708 | Nissan | MURANO | KENNER | LA |
| 98039 | 5N1AZ2BJ7LN100742 | Nissan | MURANO | CUMMING | GA |
| 98040 | 5N1AZ2BJ7LN100787 | Nissan | MURANO | STERLING | VA |
| 98041 | 5N1AZ2BJ7LN100806 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98042 | 5N1AZ2BJ7LN100854 | Nissan | MURANO | DALLAS | TX |
| 98043 | 5N1AZ2BJ7LN100868 | Nissan | MURANO | DETROIT | MI |
| 98044 | 5N1AZ2BJ7LN100885 | Nissan | MURANO | ORLANDO | FL |
| 98045 | 5N1AZ2BJ7LN100935 | Nissan | MURANO | UNION CITY | GA |
| 98046 | 5N1AZ2BJ7LN100997 | Nissan | MURANO | SARASOTA | FL |
| 98047 | 5N1AZ2BJ7LN101048 | Nissan | MURANO | ORLANDO | FL |
| 98048 | 5N1AZ2BJ7LN101079 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98049 | 5N1AZ2BJ7LN101096 | Nissan | MURANO | MIAMI | FL |
| 98050 | 5N1AZ2BJ7LN101101 | Nissan | MURANO | Atlanta | GA |
| 98051 | 5N1AZ2BJ7LN101129 | Nissan | MURANO | MIAMI | FL |
| 98052 | 5N1AZ2BJ7LN101213 | Nissan | MURANO | KENNER | LA |
| 98053 | 5N1AZ2BJ7LN101339 | Nissan | MURANO | PITTSBURGH | PA |
| 98054 | 5N1AZ2BJ7LN101373 | Nissan | MURANO | FORT MYERS | FL |
| 98055 | 5N1AZ2BJ7LN101390 | Nissan | MURANO | ORLANDO | FL |
| 98056 | 5N1AZ2BJ7LN101406 | Nissan | MURANO | CHICAGO | IL |
| 98057 | 5N1AZ2BJ7LN101454 | Nissan | MURANO | PHOENIX | AZ |
| 98058 | 5N1AZ2BJ7LN101471 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 98059 | 5N1AZ2BJ7LN101485 | Nissan | MURANO | KANSAS CITY | MO |
| 98060 | 5N1AZ2BJ7LN101499 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98061 | 5N1AZ2BJ7LN101521 | Nissan | MURANO | JACKSONVILLE | FL |
| 98062 | 5N1AZ2BJ7LN101549 | Nissan | MURANO | MIAMI | FL |
| 98063 | 5N1AZ2BJ7LN101552 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98064 | 5N1AZ2BJ7LN101566 | Nissan | MURANO | FORT MYERS | FL |
| 98065 | 5N1AZ2BJ7LN101597 | Nissan | MURANO | RICHMOND | VA |
| 98066 | 5N1AZ2BJ7LN101633 | Nissan | MURANO | TAMPA | FL |
| 98067 | 5N1AZ2BJ7LN101647 | Nissan | MURANO | PHILADELPHIA | PA |
| 98068 | 5N1AZ2BJ7LN101664 | Nissan | MURANO | FORT MYERS | FL |
| 98069 | 5N1AZ2BJ7LN101681 | Nissan | MURANO | KNOXVILLE | TN |
| 98070 | 5N1AZ2BJ7LN101714 | Nissan | MURANO | FORT MYERS | FL |
| 98071 | 5N1AZ2BJ7LN101745 | Nissan | MURANO | TAMPA | FL |
| 98072 | 5N1AZ2BJ7LN101762 | Nissan | MURANO | MOBILE | A |
| 98073 | 5N1AZ2BJ7LN101891 | Nissan | MURANO | FRESNO | CA |
| 98074 | 5N1AZ2BJ7LN101969 | Nissan | MURANO | SAN FRANCISCO | CA |
| 98075 | 5N1AZ2BJ7LN102278 | Nissan | MURANO | LOUISVILLE | KY |
| 98076 | 5N1AZ2BJ7LN102569 | Nissan | MURANO | OMAHA | NE |
| 98077 | 5N1AZ2BJ7LN102748 | Nissan | MURANO | AUSTIN | TX |
| 98078 | 5N1AZ2BJ7LN102779 | Nissan | MURANO | RALIEGH | NC |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98079 | 5N1AZ2BJ7LN102782 | Nissan | MURANO | FORT MYERS | FL |
| 98080 | 5N1AZ2BJ7LN102815 | Nissan | MURANO | Irving | TX |
| 98081 | 5N1AZ2BJ7LN102829 | Nissan | MURANO | WHITE PLAINS | NY |
| 98082 | 5N1AZ2BJ7LN102894 | Nissan | MURANO | KNOXVILLE | TN |
| 98083 | 5N1AZ2BJ7LN102944 | Nissan | MURANO | LOUISVILLE | KY |
| 98084 | 5N1AZ2BJ7LN103043 | Nissan | MURANO | SAN ANTONIO | TX |
| 98085 | 5N1AZ2BJ7LN103138 | Nissan | MURANO | HOUSTON | TX |
| 98086 | 5N1AZ2BJ7LN103205 | Nissan | MURANO | Dallas | TX |
| 98087 | 5N1AZ2BJ7LN103317 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98088 | 5N1AZ2BJ7LN103334 | Nissan | MURANO | KENNER | LA |
| 98089 | 5N1AZ2BJ7LN103527 | Nissan | MURANO | CHARLOTTE | NC |
| 98090 | 5N1AZ2BJ7LN103544 | Nissan | MURANO | FORT MYERS | FL |
| 98091 | 5N1AZ2BJ7LN103575 | Nissan | MURANO | TAMPA | FL |
| 98092 | 5N1AZ2BJ7LN103608 | Nissan | MURANO | DAYTONA BEACH | FL |
| 98093 | 5N1AZ2BJ7LN103673 | Nissan | MURANO | WINDSOR LOCKS | CT |
| 98094 | 5N1AZ2BJ7LN103706 | Nissan | MURANO | MIAMI | FL |
| 98095 | 5N1AZ2BJ7LN103723 | Nissan | MURANO | AUSTIN | TX |
| 98096 | 5N1AZ2BJ7LN103768 | Nissan | MURANO | JACKSONVILLE | FL |
| 98097 | 5N1AZ2BJ7LN103771 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98098 | 5N1AZ2BJ7LN103785 | Nissan | MURANO | ORLANDO | FL |
| 98099 | 5N1AZ2BJ7LN103799 | Nissan | MURANO | ORLANDO | FL |
| 98100 | 5N1AZ2BJ7LN103835 | Nissan | MURANO | KNOXVILLE | TN |
| 98101 | 5N1AZ2BJ7LN103852 | Nissan | MURANO | HOUSTON | TX |
| 98102 | 5N1AZ2BJ7LN103947 | Nissan | MURANO | DFW AIRPORT | TX |
| 98103 | 5N1AZ2BJ7LN104001 | Nissan | MURANO | DALLAS | TX |
| 98104 | 5N1AZ2BJ7LN104029 | Nissan | MURANO | CHICAGO | IL |
| 98105 | 5N1AZ2BJ7LN104032 | Nissan | MURANO | COLLEGE PARK | GA |
| 98106 | 5N1AZ2BJ7LN104063 | Nissan | MURANO | ORLANDO | FL |
| 98107 | 5N1AZ2BJ7LN104077 | Nissan | MURANO | ORLANDO | FL |
| 98108 | 5N1AZ2BJ7LN104080 | Nissan | MURANO | HOUSTON | TX |
| 98109 | 5N1AZ2BJ7LN104094 | Nissan | MURANO | BALTIMORE | MD |
| 98110 | 5N1AZ2BJ7LN104144 | Nissan | MURANO | AUSTIN | TX |
| 98111 | 5N1AZ2BJ7LN104175 | Nissan | MURANO | LOS ANGELES | CA |
| 98112 | 5N1AZ2BJ7LN104189 | Nissan | MURANO | DALLAS | TX |
| 98113 | 5N1AZ2BJ7LN104225 | Nissan | MURANO | MIAMI | FL |
| 98114 | 5N1AZ2BJ7LN104239 | Nissan | MURANO | HOUSTON | TX |
| 98115 | 5N1AZ2BJ7LN104323 | Nissan | MURANO | ORLANDO | FL |
| 98116 | 5N1AZ2BJ7LN104435 | Nissan | MURANO | PENSACOLA | FL |
| 98117 | 5N1AZ2BJ7LN104452 | Nissan | MURANO | Atlanta | GA |
| 98118 | 5N1AZ2BJ7LN104564 | Nissan | MURANO | PHOENIX | AZ |
| 98119 | 5N1AZ2BJ7LN104578 | Nissan | MURANO | Los Angeles | CA |
| 98120 | 5N1AZ2BJ7LN104645 | Nissan | MURANO | PENSACOLA | FL |
| 98121 | 5N1AZ2BJ7LN104743 | Nissan | MURANO | ATLANTA | GA |
| 98122 | 5N1AZ2BJ7LN104984 | Nissan | MURANO | ORLANDO | FL |
| 98123 | 5N1AZ2BJ7LN104998 | Nissan | MURANO | Atlanta | GA |
| 98124 | 5N1AZ2BJ7LN105004 | Nissan | MURANO | ORLANDO | FL |
| 98125 | 5N1AZ2BJ7LN105097 | Nissan | MURANO | AUSTIN | TX |
| 98126 | 5N1AZ2BJ7LN105102 | Nissan | MURANO | Austin | TX |
| 98127 | 5N1AZ2BJ7LN105150 | Nissan | MURANO | ORLANDO | FL |
| 98128 | 5N1AZ2BJ7LN105181 | Nissan | MURANO | ATLANTA | GA |
| 98129 | 5N1AZ2BJ7LN105195 | Nissan | MURANO | KNOXVILLE | TN |
| 98130 | 5N1AZ2BJ7LN105200 | Nissan | MURANO | KNOXVILLE | TN |
| 98131 | 5N1AZ2BJ7LN105245 | Nissan | MURANO | KENNER | LA |
| 98132 | 5N1AZ2BJ7LN105259 | Nissan | MURANO | ORLANDO | FL |
| 98133 | 5N1AZ2BJ7LN105309 | Nissan | MURANO | SAN ANTONIO | TX |
| 98134 | 5N1AZ2BJ7LN105357 | Nissan | MURANO | KNOXVILLE | TN |
| 98135 | 5N1AZ2BJ7LN105598 | Nissan | MURANO | Atlanta | GA |
| 98136 | 5N1AZ2BJ7LN105603 | Nissan | MURANO | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98137 | 5N1AZ2BJ7LN105665 | Nissan | MURANO | FORT MYERS | FL |
| 98138 | 5N1AZ2BJ7LN105729 | Nissan | MURANO | HOUSTON | TX |
| 98139 | 5N1AZ2BJ7LN105794 | Nissan | MURANO | HOUSTON | TX |
| 98140 | 5N1AZ2BJ7LN105889 | Nissan | MURANO | JACKSONVILLE | FL |
| 98141 | 5N1AZ2BJ7LN105990 | Nissan | MURANO | KENNER | LA |
| 98142 | 5N1AZ2BJ7LN106010 | Nissan | MURANO | PORTLAND | ME |
| 98143 | 5N1AZ2BJ7LN106024 | Nissan | MURANO | KENNER | LA |
| 98144 | 5N1AZ2BJ7LN106038 | Nissan | MURANO | GRAND RAPIDS | MI |
| 98145 | 5N1AZ2BJ7LN106086 | Nissan | MURANO | LOUISVILLE | KY |
| 98146 | 5N1AZ2BJ7LN106105 | Nissan | MURANO | HOUSTON | TX |
| 98147 | 5N1AZ2BJ7LN106119 | Nissan | MURANO | Houston | TX |
| 98148 | 5N1AZ2BJ7LN106122 | Nissan | MURANO | TAMPA | FL |
| 98149 | 5N1AZ2BJ7LN106136 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98150 | 5N1AZ2BJ7LN106153 | Nissan | MURANO | ORLANDO | FL |
| 98151 | 5N1AZ2BJ7LN106167 | Nissan | MURANO | Humble | TX |
| 98152 | 5N1AZ2BJ7LN106198 | Nissan | MURANO | JACKSONVILLE | FL |
| 98153 | 5N1AZ2BJ7LN106220 | Nissan | MURANO | Houston | TX |
| 98154 | 5N1AZ2BJ7LN106265 | Nissan | MURANO | DALLAS | TX |
| 98155 | 5N1AZ2BJ7LN106279 | Nissan | MURANO | SAN ANTONIO | TX |
| 98156 | 5N1AZ2BJ7LN106296 | Nissan | MURANO | Tulsa | OK |
| 98157 | 5N1AZ2BJ7LN106332 | Nissan | MURANO | KENNER | LA |
| 98158 | 5N1AZ2BJ7LN106427 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98159 | 5N1AZ2BJ7LN106444 | Nissan | MURANO | PHOENIX | AZ |
| 98160 | 5N1AZ2BJ7LN106489 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98161 | 5N1AZ2BJ7LN106492 | Nissan | MURANO | ALBUQERQUE | NM |
| 98162 | 5N1AZ2BJ7LN106525 | Nissan | MURANO | YUKON | OK |
| 98163 | 5N1AZ2BJ7LN106606 | Nissan | MURANO | TAMPA | FL |
| 98164 | 5N1AZ2BJ7LN106637 | Nissan | MURANO | KEY WEST | FL |
| 98165 | 5N1AZ2BJ7LN106671 | Nissan | MURANO | DALLAS | TX |
| 98166 | 5N1AZ2BJ7LN106704 | Nissan | MURANO | PHOENIX | AZ |
| 98167 | 5N1AZ2BJ7LN106752 | Nissan | MURANO | HOUSTON | TX |
| 98168 | 5N1AZ2BJ7LN106797 | Nissan | MURANO | PHOENIX | AZ |
| 98169 | 5N1AZ2BJ7LN106802 | Nissan | MURANO | DALLAS | TX |
| 98170 | 5N1AZ2BJ7LN106816 | Nissan | MURANO | LAS VEGAS | NV |
| 98171 | 5N1AZ2BJ7LN106833 | Nissan | MURANO | HOUSTON | TX |
| 98172 | 5N1AZ2BJ7LN106847 | Nissan | MURANO | DALLAS | TX |
| 98173 | 5N1AZ2BJ7LN106850 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98174 | 5N1AZ2BJ7LN106864 | Nissan | MURANO | PHOENIX | AZ |
| 98175 | 5N1AZ2BJ7LN106928 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98176 | 5N1AZ2BJ7LN106945 | Nissan | MURANO | DALLAS | TX |
| 98177 | 5N1AZ2BJ7LN106962 | Nissan | MURANO | ALBUQERQUE | NM |
| 98178 | 5N1AZ2BJ7LN107027 | Nissan | MURANO | LOS ANGELES | CA |
| 98179 | 5N1AZ2BJ7LN107030 | Nissan | MURANO | PENSACOLA | FL |
| 98180 | 5N1AZ2BJ7LN107075 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98181 | 5N1AZ2BJ7LN107092 | Nissan | MURANO | SAN JOSE | CA |
| 98182 | 5N1AZ2BJ7LN107108 | Nissan | MURANO | ORLANDO | FL |
| 98183 | 5N1AZ2BJ7LN107125 | Nissan | MURANO | COLUMBUS | OH |
| 98184 | 5N1AZ2BJ7LN107139 | Nissan | MURANO | ORLANDO | FL |
| 98185 | 5N1AZ2BJ7LN107304 | Nissan | MURANO | Atlanta | GA |
| 98186 | 5N1AZ2BJ7LN107433 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98187 | 5N1AZ2BJ7LN121252 | Nissan | MURANO | LOS ANGELES | CA |
| 98188 | 5N1AZ2BJ7LN121607 | Nissan | MURANO | SAN DIEGO | CA |
| 98189 | 5N1AZ2BJ7LN121686 | Nissan | MURANO | LA HABRA | CA |
| 98190 | 5N1AZ2BJ7LN121929 | Nissan | MURANO | SAN DIEGO | US |
| 98191 | 5N1AZ2BJ7LN122188 | Nissan | MURANO | LOS ANGELES AP | CA |
| 98192 | 5N1AZ2BJ7LN122269 | Nissan | MURANO | LAS VEGAS | NV |
| 98193 | 5N1AZ2BJ7LN122370 | Nissan | MURANO | PHOENIX | AZ |
| 98194 | 5N1AZ2BJ7LN122787 | Nissan | MURANO | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98195 | 5N1AZ2BJ7LN122790 | Nissan | MURANO | ORLANDO | FL |
| 98196 | 5N1AZ2BJ7LN123356 | Nissan | MURANO | SACRAMENTO | CA |
| 98197 | 5N1AZ2BJ7LN123390 | Nissan | MURANO | BURBANK | CA |
| 98198 | 5N1AZ2BJ7LN123485 | Nissan | MURANO | Buena Park | CA |
| 98199 | 5N1AZ2BJ7LN129660 | Nissan | MURANO | TAMPA | FL |
| 98200 | 5N1AZ2BJ7LN131327 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98201 | 5N1AZ2BJ7LN131649 | Nissan | MURANO | ORLANDO | FL |
| 98202 | 5N1AZ2BJ7LN134874 | Nissan | MURANO | TAMPA | FL |
| 98203 | 5N1AZ2BJ7LN135765 | Nissan | MURANO | FORT MYERS | FL |
| 98204 | 5N1AZ2BJ7LN135796 | Nissan | MURANO | FORT MYERS | FL |
| 98205 | 5N1AZ2BJ7LN135863 | Nissan | MURANO | FORT MYERS | FL |
| 98206 | 5N1AZ2BJ7LN135877 | Nissan | MURANO | FORT MYERS | FL |
| 98207 | 5N1AZ2BJ7LN136222 | Nissan | MURANO | FORT MYERS | FL |
| 98208 | 5N1AZ2BJ7LN136785 | Nissan | MURANO | KENNER | LA |
| 98209 | 5N1AZ2BJ7LN136849 | Nissan | MURANO | Atlanta | GA |
| 98210 | 5N1AZ2BJ7LN136883 | Nissan | MURANO | MILWAUKEE | WI |
| 98211 | 5N1AZ2BJ7LN137032 | Nissan | MURANO | MIAMI | FL |
| 98212 | 5N1AZ2BJ7LN137130 | Nissan | MURANO | CHARLESTON | SC |
| 98213 | 5N1AZ2BJ7LN137158 | Nissan | MURANO | ORLANDO | FL |
| 98214 | 5N1AZ2BJ7LN137189 | Nissan | MURANO | KNOXVILLE | TN |
| 98215 | 5N1AZ2BJ7LN137516 | Nissan | MURANO | NASHVILLE | TN |
| 98216 | 5N1AZ2BJ7LN137824 | Nissan | MURANO | GRAND RAPIDS | MI |
| 98217 | 5N1AZ2BJ7LN138665 | Nissan | MURANO | Irving | TX |
| 98218 | 5N1AZ2BJ7LN139895 | Nissan | MURANO | HOUSTON | TX |
| 98219 | 5N1AZ2BJ7LN139993 | Nissan | MURANO | FORT MYERS | FL |
| 98220 | 5N1AZ2BJ7LN140156 | Nissan | MURANO | HOUSTON | TX |
| 98221 | 5N1AZ2BJ7LN140173 | Nissan | MURANO | DALLAS | TX |
| 98222 | 5N1AZ2BJ7LN140447 | Nissan | MURANO | INDIANAPOLIS | IN |
| 98223 | 5N1AZ2BJ7LN140674 | Nissan | MURANO | DALLAS | TX |
| 98224 | 5N1AZ2BJ7LN140724 | Nissan | MURANO | KNOXVILLE | TN |
| 98225 | 5N1AZ2BJ7LN140951 | Nissan | MURANO | Dallas | TX |
| 98226 | 5N1AZ2BJ7LN144076 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98227 | 5N1AZ2BJ7LN144269 | Nissan | MURANO | SAN ANTONIO | TX |
| 98228 | 5N1AZ2BJ7LN144370 | Nissan | MURANO | DALLAS | TX |
| 98229 | 5N1AZ2BJ7LN144482 | Nissan | MURANO | DALLAS | TX |
| 98230 | 5N1AZ2BJ7LN144546 | Nissan | MURANO | SAN ANTONIO | TX |
| 98231 | 5N1AZ2BJ7LN144563 | Nissan | MURANO | LAS VEGAS | NV |
| 98232 | 5N1AZ2BJ7LN144837 | Nissan | MURANO | UNION CITY | GA |
| 98233 | 5N1AZ2BJ7LN144899 | Nissan | MURANO | ATLANTA | GA |
| 98234 | 5N1AZ2BJ7LN144904 | Nissan | MURANO | ATLANTA | GA |
| 98235 | 5N1AZ2BJ7LN144935 | Nissan | MURANO | BURBANK | CA |
| 98236 | 5N1AZ2BJ7LN145177 | Nissan | MURANO | LAS VEGAS | NV |
| 98237 | 5N1AZ2BJ7LN145227 | Nissan | MURANO | NEWPORT BEACH | CA |
| 98238 | 5N1AZ2BJ7LN145261 | Nissan | MURANO | Atlanta | GA |
| 98239 | 5N1AZ2BJ7LN145275 | Nissan | MURANO | BURBANK | CA |
| 98240 | 5N1AZ2BJ7LN145373 | Nissan | MURANO | SAN ANTONIO | TX |
| 98241 | 5N1AZ2BJ7LN145843 | Nissan | MURANO | LAS VEGAS | NV |
| 98242 | 5N1AZ2BJ7LN145888 | Nissan | MURANO | SAN ANTONIO | TX |
| 98243 | 5N1AZ2BJ7LN146359 | Nissan | MURANO | Irving | TX |
| 98244 | 5N1AZ2BJ7LN146362 | Nissan | MURANO | LAS VEGAS | NV |
| 98245 | 5N1AZ2BJ7LN146703 | Nissan | MURANO | DALLAS | TX |
| 98246 | 5N1AZ2BJ7LN146717 | Nissan | MURANO | MEMPHIS | TN |
| 98247 | 5N1AZ2BJ7LN148046 | Nissan | MURANO | MEMPHIS | TN |
| 98248 | 5N1AZ2BJ7LN148516 | Nissan | MURANO | Dallas | TX |
| 98249 | 5N1AZ2BJ7LN149634 | Nissan | MURANO | ATLANTA | GA |
| 98250 | 5N1AZ2BJ7LN149682 | Nissan | MURANO | SAN ANTONIO | TX |
| 98251 | 5N1AZ2BJ7LN150007 | Nissan | MURANO | SAN ANTONIO | TX |
| 98252 | 5N1AZ2BJ7LN150122 | Nissan | MURANO | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98253 | 5N1AZ2BJ8LN100068 | Nissan | MURANO | Tampa | FL |
| 98254 | 5N1AZ2BJ8LN100071 | Nissan | MURANO | STERLING | VA |
| 98255 | 5N1AZ2BJ8LN100085 | Nissan | MURANO | ORLANDO | FL |
| 98256 | 5N1AZ2BJ8LN100216 | Nissan | MURANO | COLLEGE PARK | GA |
| 98257 | 5N1AZ2BJ8LN100247 | Nissan | MURANO | BROOKLYN | NY |
| 98258 | 5N1AZ2BJ8LN100250 | Nissan | MURANO | ORLANDO | FL |
| 98259 | 5N1AZ2BJ8LN100345 | Nissan | MURANO | ORLANDO | FL |
| 98260 | 5N1AZ2BJ8LN100376 | Nissan | MURANO | Miami | FL |
| 98261 | 5N1AZ2BJ8LN100569 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98262 | 5N1AZ2BJ8LN100572 | Nissan | MURANO | DALLAS | TX |
| 98263 | 5N1AZ2BJ8LN100636 | Nissan | MURANO | HOUSTON | TX |
| 98264 | 5N1AZ2BJ8LN100653 | Nissan | MURANO | CLEVELAND | OH |
| 98265 | 5N1AZ2BJ8LN100667 | Nissan | MURANO | CLEVELAND | OH |
| 98266 | 5N1AZ2BJ8LN100670 | Nissan | MURANO | Atlanta | GA |
| 98267 | 5N1AZ2BJ8LN100698 | Nissan | MURANO | ORLANDO | FL |
| 98268 | 5N1AZ2BJ8LN100717 | Nissan | MURANO | WARWICK | RI |
| 98269 | 5N1AZ2BJ8LN100720 | Nissan | MURANO | RICHMOND | VA |
| 98270 | 5N1AZ2BJ8LN100748 | Nissan | MURANO | ATLANTA | GA |
| 98271 | 5N1AZ2BJ8LN100815 | Nissan | MURANO | HARRISBURG | PA |
| 98272 | 5N1AZ2BJ8LN100832 | Nissan | MURANO | SAN FRANCISCO | CA |
| 98273 | 5N1AZ2BJ8LN100863 | Nissan | MURANO | DALLAS | TX |
| 98274 | 5N1AZ2BJ8LN100880 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98275 | 5N1AZ2BJ8LN100930 | Nissan | MURANO | JACKSONVILLE | FL |
| 98276 | 5N1AZ2BJ8LN101110 | Nissan | MURANO | COLLEGE PARK | GA |
| 98277 | 5N1AZ2BJ8LN101124 | Nissan | MURANO | NEW ORLEANS | LA |
| 98278 | 5N1AZ2BJ8LN101155 | Nissan | MURANO | TUCSON | AZ |
| 98279 | 5N1AZ2BJ8LN101222 | Nissan | MURANO | KENNER | LA |
| 98280 | 5N1AZ2BJ8LN101253 | Nissan | MURANO | JACKSONVILLE | FL |
| 98281 | 5N1AZ2BJ8LN101270 | Nissan | MURANO | MILWAUKEE | WI |
| 98282 | 5N1AZ2BJ8LN101317 | Nissan | MURANO | ALBANY | GA |
| 98283 | 5N1AZ2BJ8LN101320 | Nissan | MURANO | RONKONKOMA | NY |
| 98284 | 5N1AZ2BJ8LN101334 | Nissan | MURANO | SEATAC | WA |
| 98285 | 5N1AZ2BJ8LN101348 | Nissan | MURANO | DALLAS | TX |
| 98286 | 5N1AZ2BJ8LN101365 | Nissan | MURANO | MIAMI | FL |
| 98287 | 5N1AZ2BJ8LN101401 | Nissan | MURANO | DALLAS | TX |
| 98288 | 5N1AZ2BJ8LN101429 | Nissan | MURANO | PHILADELPHIA | PA |
| 98289 | 5N1AZ2BJ8LN101530 | Nissan | MURANO | TAMPA | FL |
| 98290 | 5N1AZ2BJ8LN101544 | Nissan | MURANO | SAVANNAH | GA |
| 98291 | 5N1AZ2BJ8LN101561 | Nissan | MURANO | ORLANDO | FL |
| 98292 | 5N1AZ2BJ8LN101768 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98293 | 5N1AZ2BJ8LN101835 | Nissan | MURANO | BUFFALO | NY |
| 98294 | 5N1AZ2BJ8LN101902 | Nissan | MURANO | ALBUQUERQUE | NM |
| 98295 | 5N1AZ2BJ8LN101947 | Nissan | MURANO | JACKSON | MS |
| 98296 | 5N1AZ2BJ8LN101964 | Nissan | MURANO | Oklahoma City | OK |
| 98297 | 5N1AZ2BJ8LN102094 | Nissan | MURANO | PHOENIX | AZ |
| 98298 | 5N1AZ2BJ8LN102239 | Nissan | MURANO | DALLAS | TX |
| 98299 | 5N1AZ2BJ8LN102273 | Nissan | MURANO | TULSA | OK |
| 98300 | 5N1AZ2BJ8LN102306 | Nissan | MURANO | TULSA | OK |
| 98301 | 5N1AZ2BJ8LN102354 | Nissan | MURANO | Tulsa | OK |
| 98302 | 5N1AZ2BJ8LN102368 | Nissan | MURANO | TAMPA | FL |
| 98303 | 5N1AZ2BJ8LN102547 | Nissan | MURANO | ORLANDO | FL |
| 98304 | 5N1AZ2BJ8LN102564 | Nissan | MURANO | FORT MYERS | FL |
| 98305 | 5N1AZ2BJ8LN102645 | Nissan | MURANO | Austin | TX |
| 98306 | 5N1AZ2BJ8LN102659 | Nissan | MURANO | AUSTIN | TX |
| 98307 | 5N1AZ2BJ8LN102810 | Nissan | MURANO | RICHMOND | VA |
| 98308 | 5N1AZ2BJ8LN102824 | Nissan | MURANO | MIAMI | FL |
| 98309 | 5N1AZ2BJ8LN102855 | Nissan | MURANO | DALLAS | TX |
| 98310 | 5N1AZ2BJ8LN103116 | Nissan | MURANO | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98311 | 5N1AZ2BJ8LN103133 | Nissan | MURANO | HOUSTON | TX |
| 98312 | 5N1AZ2BJ8LN103214 | Nissan | MURANO | TAMPA | FL |
| 98313 | 5N1AZ2BJ8LN103259 | Nissan | MURANO | AUSTIN | TX |
| 98314 | 5N1AZ2BJ8LN103293 | Nissan | MURANO | HOUSTON | TX |
| 98315 | 5N1AZ2BJ8LN103343 | Nissan | MURANO | KEY WEST | FL |
| 98316 | 5N1AZ2BJ8LN103360 | Nissan | MURANO | Dallas | TX |
| 98317 | 5N1AZ2BJ8LN103469 | Nissan | MURANO | BIRMINGHAM | AL |
| 98318 | 5N1AZ2BJ8LN103598 | Nissan | MURANO | ORLANDO | FL |
| 98319 | 5N1AZ2BJ8LN103603 | Nissan | MURANO | FORT MYERS | FL |
| 98320 | 5N1AZ2BJ8LN103665 | Nissan | MURANO | SAN ANTONIO | TX |
| 98321 | 5N1AZ2BJ8LN103682 | Nissan | MURANO | SAN ANTONIO | TX |
| 98322 | 5N1AZ2BJ8LN103696 | Nissan | MURANO | ATLANTA | GA |
| 98323 | 5N1AZ2BJ8LN103794 | Nissan | MURANO | PHOENIX | AZ |
| 98324 | 5N1AZ2BJ8LN103973 | Nissan | MURANO | DALLAS | TX |
| 98325 | 5N1AZ2BJ8LN104038 | Nissan | MURANO | BIRMINGHAM | AL |
| 98326 | 5N1AZ2BJ8LN104041 | Nissan | MURANO | Miami | FL |
| 98327 | 5N1AZ2BJ8LN104153 | Nissan | MURANO | BOSTON | MA |
| 98328 | 5N1AZ2BJ8LN104203 | Nissan | MURANO | JACKSONVILLE | FL |
| 98329 | 5N1AZ2BJ8LN104265 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98330 | 5N1AZ2BJ8LN104279 | Nissan | MURANO | HOUSTON | TX |
| 98331 | 5N1AZ2BJ8LN104394 | Nissan | MURANO | SAN ANTONIO | TX |
| 98332 | 5N1AZ2BJ8LN104444 | Nissan | MURANO | KNOXVILLE | TN |
| 98333 | 5N1AZ2BJ8LN104461 | Nissan | MURANO | HOUSTON | TX |
| 98334 | 5N1AZ2BJ8LN104508 | Nissan | MURANO | HOUSTON | TX |
| 98335 | 5N1AZ2BJ8LN104542 | Nissan | MURANO | MIAMI | FL |
| 98336 | 5N1AZ2BJ8LN104573 | Nissan | MURANO | JACKSONVILLE | FL |
| 98337 | 5N1AZ2BJ8LN104606 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98338 | 5N1AZ2BJ8LN104654 | Nissan | MURANO | MEMPHIS | TN |
| 98339 | 5N1AZ2BJ8LN104735 | Nissan | MURANO | BIRMINGHAM | AL |
| 98340 | 5N1AZ2BJ8LN104749 | Nissan | MURANO | NEWARK | NJ |
| 98341 | 5N1AZ2BJ8LN104752 | Nissan | MURANO | CHARLOTTE | NC |
| 98342 | 5N1AZ2BJ8LN104850 | Nissan | MURANO | MIAMI | FL |
| 98343 | 5N1AZ2BJ8LN104900 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98344 | 5N1AZ2BJ8LN104959 | Nissan | MURANO | COLLEGE PARK | GA |
| 98345 | 5N1AZ2BJ8LN104962 | Nissan | MURANO | WICHITA FALLS | TX |
| 98346 | 5N1AZ2BJ8LN105027 | Nissan | MURANO | Atlanta | GA |
| 98347 | 5N1AZ2BJ8LN105044 | Nissan | MURANO | ORLANDO | FL |
| 98348 | 5N1AZ2BJ8LN105061 | Nissan | MURANO | ATLANTA | GA |
| 98349 | 5N1AZ2BJ8LN105111 | Nissan | MURANO | LAS VEGAS | NV |
| 98350 | 5N1AZ2BJ8LN105139 | Nissan | MURANO | CHICAGO | IL |
| 98351 | 5N1AZ2BJ8LN105142 | Nissan | MURANO | BIRMINGHAM | AL |
| 98352 | 5N1AZ2BJ8LN105156 | Nissan | MURANO | PHOENIX | AZ |
| 98353 | 5N1AZ2BJ8LN105318 | Nissan | MURANO | KENNER | LA |
| 98354 | 5N1AZ2BJ8LN105335 | Nissan | MURANO | HOUSTON | TX |
| 98355 | 5N1AZ2BJ8LN105366 | Nissan | MURANO | CHARLESTON | SC |
| 98356 | 5N1AZ2BJ8LN105397 | Nissan | MURANO | ONTARIO, RIVERSIDE | CA |
| 98357 | 5N1AZ2BJ8LN105481 | Nissan | MURANO | HOUSTON | TX |
| 98358 | 5N1AZ2BJ8LN105495 | Nissan | MURANO | SAN ANTONIO | TX |
| 98359 | 5N1AZ2BJ8LN105559 | Nissan | MURANO | ORLANDO | FL |
| 98360 | 5N1AZ2BJ8LN105609 | Nissan | MURANO | PHOENIX | AZ |
| 98361 | 5N1AZ2BJ8LN105626 | Nissan | MURANO | TAMPA | FL |
| 98362 | 5N1AZ2BJ8LN105643 | Nissan | MURANO | FORT MYERS | FL |
| 98363 | 5N1AZ2BJ8LN105657 | Nissan | MURANO | MIAMI | FL |
| 98364 | 5N1AZ2BJ8LN105660 | Nissan | MURANO | KENNER | LA |
| 98365 | 5N1AZ2BJ8LN105688 | Nissan | MURANO | KNOXVILLE | TN |
| 98366 | 5N1AZ2BJ8LN105724 | Nissan | MURANO | HOUSTON | TX |
| 98367 | 5N1AZ2BJ8LN105741 | Nissan | MURANO | HOUSTON | TX |
| 98368 | 5N1AZ2BJ8LN105755 | Nissan | MURANO | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98369 | 5N1AZ2BJ8LN105805 | Nissan | MURANO | REDDING | CA |
| 98370 | 5N1AZ2BJ8LN105819 | Nissan | MURANO | FORT MYERS | FL |
| 98371 | 5N1AZ2BJ8LN105917 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98372 | 5N1AZ2BJ8LN106033 | Nissan | MURANO | Atlanta | GA |
| 98373 | 5N1AZ2BJ8LN106047 | Nissan | MURANO | DALLAS | TX |
| 98374 | 5N1AZ2BJ8LN106050 | Nissan | MURANO | AUSTIN | TX |
| 98375 | 5N1AZ2BJ8LN106114 | Nissan | MURANO | HOUSTON | TX |
| 98376 | 5N1AZ2BJ8LN106209 | Nissan | MURANO | HOUSTON | TX |
| 98377 | 5N1AZ2BJ8LN106226 | Nissan | MURANO | HOUSTON | TX |
| 98378 | 5N1AZ2BJ8LN106260 | Nissan | MURANO | MCALLEN | TX |
| 98379 | 5N1AZ2BJ8LN106291 | Nissan | MURANO | Miami | FL |
| 98380 | 5N1AZ2BJ8LN106324 | Nissan | MURANO | MANCHESTER | US |
| 98381 | 5N1AZ2BJ8LN106405 | Nissan | MURANO | MIAMI | FL |
| 98382 | 5N1AZ2BJ8LN106419 | Nissan | MURANO | DALLAS | TX |
| 98383 | 5N1AZ2BJ8LN106484 | Nissan | MURANO | Atlanta | GA |
| 98384 | 5N1AZ2BJ8LN106498 | Nissan | MURANO | DANIA BEACH | FL |
| 98385 | 5N1AZ2BJ8LN106601 | Nissan | MURANO | FORT MYERS | FL |
| 98386 | 5N1AZ2BJ8LN106694 | Nissan | MURANO | LOS ANGELES | CA |
| 98387 | 5N1AZ2BJ8LN106713 | Nissan | MURANO | CHICAGO | IL |
| 98388 | 5N1AZ2BJ8LN106727 | Nissan | MURANO | JACKSONVILLE | FL |
| 98389 | 5N1AZ2BJ8LN106730 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98390 | 5N1AZ2BJ8LN106808 | Nissan | MURANO | Downey | CA |
| 98391 | 5N1AZ2BJ8LN106873 | Nissan | MURANO | CHARLOTTE | NC |
| 98392 | 5N1AZ2BJ8LN106923 | Nissan | MURANO | PHOENIX | AZ |
| 98393 | 5N1AZ2BJ8LN106940 | Nissan | MURANO | BOSTON | MA |
| 98394 | 5N1AZ2BJ8LN106954 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98395 | 5N1AZ2BJ8LN106999 | Nissan | MURANO | DALLAS | TX |
| 98396 | 5N1AZ2BJ8LN107070 | Nissan | MURANO | TAMPA | FL |
| 98397 | 5N1AZ2BJ8LN107344 | Nissan | MURANO | ORLANDO | FL |
| 98398 | 5N1AZ2BJ8LN121258 | Nissan | MURANO | SANTA ANA | CA |
| 98399 | 5N1AZ2BJ8LN121535 | Nissan | MURANO | DES MOINES | IA |
| 98400 | 5N1AZ2BJ8LN122121 | Nissan | MURANO | PALM SPRINGS | CA |
| 98401 | 5N1AZ2BJ8LN122135 | Nissan | MURANO | SAN DIEGO | US |
| 98402 | 5N1AZ2BJ8LN122149 | Nissan | MURANO | LAS VEGAS | NV |
| 98403 | 5N1AZ2BJ8LN122197 | Nissan | MURANO | SAN JOSE | CA |
| 98404 | 5N1AZ2BJ8LN122362 | Nissan | MURANO | SACRAMENTO | CA |
| 98405 | 5N1AZ2BJ8LN122457 | Nissan | MURANO | ONTARIO | CA |
| 98406 | 5N1AZ2BJ8LN122555 | Nissan | MURANO | LOS ANGELES | CA |
| 98407 | 5N1AZ2BJ8LN123348 | Nissan | MURANO | SAN DIEGO | CA |
| 98408 | 5N1AZ2BJ8LN123365 | Nissan | MURANO | LOS ANGELES | CA |
| 98409 | 5N1AZ2BJ8LN128422 | Nissan | MURANO | Tampa | FL |
| 98410 | 5N1AZ2BJ8LN128565 | Nissan | MURANO | MIAMI | FL |
| 98411 | 5N1AZ2BJ8LN128758 | Nissan | MURANO | TAMPA | FL |
| 98412 | 5N1AZ2BJ8LN128808 | Nissan | MURANO | LOS ANGELES | CA |
| 98413 | 5N1AZ2BJ8LN128954 | Nissan | MURANO | TAMPA | FL |
| 98414 | 5N1AZ2BJ8LN129022 | Nissan | MURANO | Miami | FL |
| 98415 | 5N1AZ2BJ8LN129151 | Nissan | MURANO | SAINT LOUIS | MO |
| 98416 | 5N1AZ2BJ8LN129330 | Nissan | MURANO | BUFORD | GA |
| 98417 | 5N1AZ2BJ8LN130168 | Nissan | MURANO | MIAMI | FL |
| 98418 | 5N1AZ2BJ8LN130459 | Nissan | MURANO | LOS ANGELES | CA |
| 98419 | 5N1AZ2BJ8LN131000 | Nissan | MURANO | LAS VEGAS | NV |
| 98420 | 5N1AZ2BJ8LN133376 | Nissan | MURANO | LOS ANGELES | CA |
| 98421 | 5N1AZ2BJ8LN134236 | Nissan | MURANO | LOS ANGELES | CA |
| 98422 | 5N1AZ2BJ8LN134866 | Nissan | MURANO | BURBANK | CA |
| 98423 | 5N1AZ2BJ8LN135192 | Nissan | MURANO | ORLANDO | FL |
| 98424 | 5N1AZ2BJ8LN135323 | Nissan | MURANO | HOUSTON | TX |
| 98425 | 5N1AZ2BJ8LN135760 | Nissan | MURANO | ORLANDO | FL |
| 98426 | 5N1AZ2BJ8LN136178 | Nissan | MURANO | ORLANDO | FL |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98427 | 5N1AZ2BJ8LN136228 | Nissan | MURANO | HOUSTON | TX |
| 98428 | 5N1AZ2BJ8LN136763 | Nissan | MURANO | NEW ORLEANS | LA |
| 98429 | 5N1AZ2BJ8LN136875 | Nissan | MURANO | LOS ANGELES | CA |
| 98430 | 5N1AZ2BJ8LN137167 | Nissan | MURANO | JACKSON | MS |
| 98431 | 5N1AZ2BJ8LN137203 | Nissan | MURANO | MILWAUKEE | WI |
| 98432 | 5N1AZ2BJ8LN137394 | Nissan | MURANO | FORT MYERS | FL |
| 98433 | 5N1AZ2BJ8LN137959 | Nissan | MURANO | Jacksonville | FL |
| 98434 | 5N1AZ2BJ8LN137976 | Nissan | MURANO | FORT MYERS | FL |
| 98435 | 5N1AZ2BJ8LN138724 | Nissan | MURANO | DALLAS | TX |
| 98436 | 5N1AZ2BJ8LN139856 | Nissan | MURANO | BIRMINGHAM | AL |
| 98437 | 5N1AZ2BJ8LN140134 | Nissan | MURANO | ATLANTA | GA |
| 98438 | 5N1AZ2BJ8LN140179 | Nissan | MURANO | HOUSTON | TX |
| 98439 | 5N1AZ2BJ8LN140456 | Nissan | MURANO | KANSAS CITY | MO |
| 98440 | 5N1AZ2BJ8LN140523 | Nissan | MURANO | HOUSTON | TX |
| 98441 | 5N1AZ2BJ8LN140733 | Nissan | MURANO | DALLAS | TX |
| 98442 | 5N1AZ2BJ8LN142305 | Nissan | MURANO | ORLANDO | FL |
| 98443 | 5N1AZ2BJ8LN142675 | Nissan | MURANO | ORLANDO | FL |
| 98444 | 5N1AZ2BJ8LN144149 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98445 | 5N1AZ2BJ8LN144278 | Nissan | MURANO | Irving | TX |
| 98446 | 5N1AZ2BJ8LN144426 | Nissan | MURANO | HOUSTON | TX |
| 98447 | 5N1AZ2BJ8LN144555 | Nissan | MURANO | LAS VEGAS | NV |
| 98448 | 5N1AZ2BJ8LN144569 | Nissan | MURANO | LAS VEGAS | NV |
| 98449 | 5N1AZ2BJ8LN144586 | Nissan | MURANO | DALLAS | TX |
| 98450 | 5N1AZ2BJ8LN144670 | Nissan | MURANO | DALLAS | TX |
| 98451 | 5N1AZ2BJ8LN144877 | Nissan | MURANO | ATLANTA | GA |
| 98452 | 5N1AZ2BJ8LN144944 | Nissan | MURANO | DALLAS | TX |
| 98453 | 5N1AZ2BJ8LN144958 | Nissan | MURANO | LOS ANGELES | CA |
| 98454 | 5N1AZ2BJ8LN145091 | Nissan | MURANO | DALLAS | TX |
| 98455 | 5N1AZ2BJ8LN145219 | Nissan | MURANO | SANTA ANA | CA |
| 98456 | 5N1AZ2BJ8LN145298 | Nissan | MURANO | SANTA ANA | CA |
| 98457 | 5N1AZ2BJ8LN145382 | Nissan | MURANO | MEMPHIS | TN |
| 98458 | 5N1AZ2BJ8LN145768 | Nissan | MURANO | DALLAS | TX |
| 98459 | 5N1AZ2BJ8LN145799 | Nissan | MURANO | JACKSONVILLE | FL |
| 98460 | 5N1AZ2BJ8LN145804 | Nissan | MURANO | ATLANTA | GA |
| 98461 | 5N1AZ2BJ8LN145950 | Nissan | MURANO | LAS VEGAS | NV |
| 98462 | 5N1AZ2BJ8LN146158 | Nissan | MURANO | COLLEGE PARK | GA |
| 98463 | 5N1AZ2BJ8LN146368 | Nissan | MURANO | SANTA ANA | CA |
| 98464 | 5N1AZ2BJ8LN146547 | Nissan | MURANO | Dallas | TX |
| 98465 | 5N1AZ2BJ8LN147049 | Nissan | MURANO | AUSTIN | TX |
| 98466 | 5N1AZ2BJ8LN147164 | Nissan | MURANO | SANTA ANA | CA |
| 98467 | 5N1AZ2BJ8LN147293 | Nissan | MURANO | SANTA ANA | CA |
| 98468 | 5N1AZ2BJ8LN147360 | Nissan | MURANO | LOS ANGELES | CA |
| 98469 | 5N1AZ2BJ8LN148167 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98470 | 5N1AZ2BJ8LN148363 | Nissan | MURANO | MEMPHIS | TN |
| 98471 | 5N1AZ2BJ8LN148573 | Nissan | MURANO | Dallas | TX |
| 98472 | 5N1AZ2BJ8LN149206 | Nissan | MURANO | ATLANTA | GA |
| 98473 | 5N1AZ2BJ8LN149626 | Nissan | MURANO | ATLANTA | GA |
| 98474 | 5N1AZ2BJ8LN149724 | Nissan | MURANO | ATLANTA | GA |
| 98475 | 5N1AZ2BJ8LN149805 | Nissan | MURANO | SAN ANTONIO | TX |
| 98476 | 5N1AZ2BJ8LN150064 | Nissan | MURANO | MEMPHIS | TN |
| 98477 | 5N1AZ2BJ8LN150095 | Nissan | MURANO | Dallas | TX |
| 98478 | 5N1AZ2BJ8LN150100 | Nissan | MURANO | BURBANK | CA |
| 98479 | 5N1AZ2BJ9LN100080 | Nissan | MURANO | Atlanta | GA |
| 98480 | 5N1AZ2BJ9LN100094 | Nissan | MURANO | Atlanta | GA |
| 98481 | 5N1AZ2BJ9LN100113 | Nissan | MURANO | TAMPA | FL |
| 98482 | 5N1AZ2BJ9LN100242 | Nissan | MURANO | JACKSONVILLE | FL |
| 98483 | 5N1AZ2BJ9LN100287 | Nissan | MURANO | FORT MYERS | FL |
| 98484 | 5N1AZ2BJ9LN100368 | Nissan | MURANO | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98485 | 5N1AZ2BJ9LN100404 | Nissan | MURANO | WEST COLUMBIA | SC |
| 98486 | 5N1AZ2BJ9LN100466 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98487 | 5N1AZ2BJ9LN100483 | Nissan | MURANO | Atlanta | GA |
| 98488 | 5N1AZ2BJ9LN100564 | Nissan | MURANO | DALLAS | TX |
| 98489 | 5N1AZ2BJ9LN100578 | Nissan | MURANO | AUSTIN | TX |
| 98490 | 5N1AZ2BJ9LN100581 | Nissan | MURANO | WARWICK | RI |
| 98491 | 5N1AZ2BJ9LN100628 | Nissan | MURANO | JACKSONVILLE | FL |
| 98492 | 5N1AZ2BJ9LN100693 | Nissan | MURANO | SARASOTA | FL |
| 98493 | 5N1AZ2BJ9LN100726 | Nissan | MURANO | SYRACUSE | NY |
| 98494 | 5N1AZ2BJ9LN100791 | Nissan | MURANO | KNOXVILLE | TN |
| 98495 | 5N1AZ2BJ9LN100838 | Nissan | MURANO | ORLANDO | FL |
| 98496 | 5N1AZ2BJ9LN100886 | Nissan | MURANO | TAMPA | FL |
| 98497 | 5N1AZ2BJ9LN100905 | Nissan | MURANO | ATLANTA | GA |
| 98498 | 5N1AZ2BJ9LN100922 | Nissan | MURANO | MIAMI | FL |
| 98499 | 5N1AZ2BJ9LN100970 | Nissan | MURANO | WEST COLUMBIA | SC |
| 98500 | 5N1AZ2BJ9LN100984 | Nissan | MURANO | TAMPA | FL |
| 98501 | 5N1AZ2BJ9LN101035 | Nissan | MURANO | FORT MYERS | FL |
| 98502 | 5N1AZ2BJ9LN101116 | Nissan | MURANO | TAMPA | FL |
| 98503 | 5N1AZ2BJ9LN101147 | Nissan | MURANO | PHOENIX | AZ |
| 98504 | 5N1AZ2BJ9LN101195 | Nissan | MURANO | Atlanta | GA |
| 98505 | 5N1AZ2BJ9LN101200 | Nissan | MURANO | FORT MYERS | FL |
| 98506 | 5N1AZ2BJ9LN101214 | Nissan | MURANO | CHICAGO | IL |
| 98507 | 5N1AZ2BJ9LN101245 | Nissan | MURANO | ORLANDO | FL |
| 98508 | 5N1AZ2BJ9LN101357 | Nissan | MURANO | WEST COLUMBIA | SC |
| 98509 | 5N1AZ2BJ9LN101391 | Nissan | MURANO | ORLANDO | FL |
| 98510 | 5N1AZ2BJ9LN101424 | Nissan | MURANO | HOUSTON | TX |
| 98511 | 5N1AZ2BJ9LN101469 | Nissan | MURANO | ROCHESTER | NY |
| 98512 | 5N1AZ2BJ9LN101522 | Nissan | MURANO | PHOENIX | AZ |
| 98513 | 5N1AZ2BJ9LN101536 | Nissan | MURANO | TAMPA | FL |
| 98514 | 5N1AZ2BJ9LN101651 | Nissan | MURANO | JACKSONVILLE | FL |
| 98515 | 5N1AZ2BJ9LN101679 | Nissan | MURANO | DALLAS | TX |
| 98516 | 5N1AZ2BJ9LN101729 | Nissan | MURANO | TAMPA | FL |
| 98517 | 5N1AZ2BJ9LN101746 | Nissan | MURANO | HOUSTON | TX |
| 98518 | 5N1AZ2BJ9LN102170 | Nissan | MURANO | LAS VEGAS | NV |
| 98519 | 5N1AZ2BJ9LN102377 | Nissan | MURANO | TAMPA | FL |
| 98520 | 5N1AZ2BJ9LN102458 | Nissan | MURANO | BIRMINGHAM | AL |
| 98521 | 5N1AZ2BJ9LN102525 | Nissan | MURANO | DALLAS | TX |
| 98522 | 5N1AZ2BJ9LN103027 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98523 | 5N1AZ2BJ9LN103044 | Nissan | MURANO | COLUMBIA | SC |
| 98524 | 5N1AZ2BJ9LN103089 | Nissan | MURANO | WICHITA FALLS | TX |
| 98525 | 5N1AZ2BJ9LN103173 | Nissan | MURANO | AUSTIN | TX |
| 98526 | 5N1AZ2BJ9LN103187 | Nissan | MURANO | Leesburg | VA |
| 98527 | 5N1AZ2BJ9LN103318 | Nissan | MURANO | HOUSTON | TX |
| 98528 | 5N1AZ2BJ9LN103352 | Nissan | MURANO | DANIA BEACH | FL |
| 98529 | 5N1AZ2BJ9LN103528 | Nissan | MURANO | WARWICK | RI |
| 98530 | 5N1AZ2BJ9LN103562 | Nissan | MURANO | ORLANDO | FL |
| 98531 | 5N1AZ2BJ9LN103657 | Nissan | MURANO | HANOVER | MD |
| 98532 | 5N1AZ2BJ9LN103819 | Nissan | MURANO | ORLANDO | FL |
| 98533 | 5N1AZ2BJ9LN103867 | Nissan | MURANO | TAMPA | FL |
| 98534 | 5N1AZ2BJ9LN103917 | Nissan | MURANO | CLEVELAND | OH |
| 98535 | 5N1AZ2BJ9LN103934 | Nissan | MURANO | TULSA | OK |
| 98536 | 5N1AZ2BJ9LN103996 | Nissan | MURANO | DALLAS | TX |
| 98537 | 5N1AZ2BJ9LN104016 | Nissan | MURANO | ORLANDO | FL |
| 98538 | 5N1AZ2BJ9LN104047 | Nissan | MURANO | CHICAGO | IL |
| 98539 | 5N1AZ2BJ9LN104100 | Nissan | MURANO | AUSTIN | TX |
| 98540 | 5N1AZ2BJ9LN104131 | Nissan | MURANO | SAINT LOUIS | MO |
| 98541 | 5N1AZ2BJ9LN104145 | Nissan | MURANO | AUSTIN | TX |
| 98542 | 5N1AZ2BJ9LN104176 | Nissan | MURANO | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98543 | 5N1AZ2BJ9LN104226 | Nissan | MURANO | Atlanta | GA |
| 98544 | 5N1AZ2BJ9LN104257 | Nissan | MURANO | SOUTH SAN FRANC | CA |
| 98545 | 5N1AZ2BJ9LN104260 | Nissan | MURANO | SAINT PAUL | MN |
| 98546 | 5N1AZ2BJ9LN104291 | Nissan | MURANO | Atlanta | GA |
| 98547 | 5N1AZ2BJ9LN104307 | Nissan | MURANO | CLEVELAND | OH |
| 98548 | 5N1AZ2BJ9LN104338 | Nissan | MURANO | Atlanta | GA |
| 98549 | 5N1AZ2BJ9LN104436 | Nissan | MURANO | HOUSTON | TX |
| 98550 | 5N1AZ2BJ9LN104551 | Nissan | MURANO | WEST COLUMBIA | SC |
| 98551 | 5N1AZ2BJ9LN104680 | Nissan | MURANO | NASHVILLE | TN |
| 98552 | 5N1AZ2BJ9LN104730 | Nissan | MURANO | BOSTON | MA |
| 98553 | 5N1AZ2BJ9LN104744 | Nissan | MURANO | DALLAS | TX |
| 98554 | 5N1AZ2BJ9LN104758 | Nissan | MURANO | CATONSVILLE | MD |
| 98555 | 5N1AZ2BJ9LN104789 | Nissan | MURANO | TAMPA | FL |
| 98556 | 5N1AZ2BJ9LN104792 | Nissan | MURANO | MILWAUKEE | WI |
| 98557 | 5N1AZ2BJ9LN104811 | Nissan | MURANO | TAMPA | FL |
| 98558 | 5N1AZ2BJ9LN104839 | Nissan | MURANO | COLLEGE PARK | GA |
| 98559 | 5N1AZ2BJ9LN104873 | Nissan | MURANO | COLLEGE PARK | GA |
| 98560 | 5N1AZ2BJ9LN104906 | Nissan | MURANO | PHILADELPHIA | PA |
| 98561 | 5N1AZ2BJ9LN105084 | Nissan | MURANO | BIRMINGHAM | AL |
| 98562 | 5N1AZ2BJ9LN105098 | Nissan | MURANO | FORT MYERS | FL |
| 98563 | 5N1AZ2BJ9LN105117 | Nissan | MURANO | ORLANDO | FL |
| 98564 | 5N1AZ2BJ9LN105148 | Nissan | MURANO | ATLANTA | GA |
| 98565 | 5N1AZ2BJ9LN105165 | Nissan | MURANO | ATLANTA | GA |
| 98566 | 5N1AZ2BJ9LN105215 | Nissan | MURANO | MIAMI | FL |
| 98567 | 5N1AZ2BJ9LN105232 | Nissan | MURANO | SAINT LOUIS | MO |
| 98568 | 5N1AZ2BJ9LN105263 | Nissan | MURANO | DALLAS | TX |
| 98569 | 5N1AZ2BJ9LN105313 | Nissan | MURANO | ORLANDO | FL |
| 98570 | 5N1AZ2BJ9LN105344 | Nissan | MURANO | SACRAMENTO | CA |
| 98571 | 5N1AZ2BJ9LN105408 | Nissan | MURANO | NORFOLK | VA |
| 98572 | 5N1AZ2BJ9LN105585 | Nissan | MURANO | HOUSTON | TX |
| 98573 | 5N1AZ2BJ9LN105621 | Nissan | MURANO | ATLANTA | GA |
| 98574 | 5N1AZ2BJ9LN105652 | Nissan | MURANO | SHREVEPORT | LA |
| 98575 | 5N1AZ2BJ9LN105702 | Nissan | MURANO | BEAUMONT | TX |
| 98576 | 5N1AZ2BJ9LN105747 | Nissan | MURANO | ORLANDO | FL |
| 98577 | 5N1AZ2BJ9LN105764 | Nissan | MURANO | DALLAS | TX |
| 98578 | 5N1AZ2BJ9LN105778 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98579 | 5N1AZ2BJ9LN105814 | Nissan | MURANO | AUSTIN | TX |
| 98580 | 5N1AZ2BJ9LN105909 | Nissan | MURANO | PITTSBURGH | PA |
| 98581 | 5N1AZ2BJ9LN105943 | Nissan | MURANO | AUSTIN | TX |
| 98582 | 5N1AZ2BJ9LN105988 | Nissan | MURANO | Marietta | GA |
| 98583 | 5N1AZ2BJ9LN106039 | Nissan | MURANO | HOUSTON | TX |
| 98584 | 5N1AZ2BJ9LN106056 | Nissan | MURANO | Grand Prairie | TX |
| 98585 | 5N1AZ2BJ9LN106204 | Nissan | MURANO | JACKSONVILLE | FL |
| 98586 | 5N1AZ2BJ9LN106252 | Nissan | MURANO | BOSTON | MA |
| 98587 | 5N1AZ2BJ9LN106297 | Nissan | MURANO | PHOENIX | AZ |
| 98588 | 5N1AZ2BJ9LN106302 | Nissan | MURANO | SHREVEPORT | LA |
| 98589 | 5N1AZ2BJ9LN106316 | Nissan | MURANO | HOUSTON | TX |
| 98590 | 5N1AZ2BJ9LN106378 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98591 | 5N1AZ2BJ9LN106428 | Nissan | MURANO | HOUSTON | TX |
| 98592 | 5N1AZ2BJ9LN106459 | Nissan | MURANO | PHOENIX | AZ |
| 98593 | 5N1AZ2BJ9LN106493 | Nissan | MURANO | SAN ANTONIO | TX |
| 98594 | 5N1AZ2BJ9LN106512 | Nissan | MURANO | HOUSTON | TX |
| 98595 | 5N1AZ2BJ9LN106641 | Nissan | MURANO | ORLANDO | FL |
| 98596 | 5N1AZ2BJ9LN106719 | Nissan | MURANO | DALLAS | TX |
| 98597 | 5N1AZ2BJ9LN106722 | Nissan | MURANO | HOUSTON | TX |
| 98598 | 5N1AZ2BJ9LN106767 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98599 | 5N1AZ2BJ9LN106770 | Nissan | MURANO | KEY WEST | FL |
| 98600 | 5N1AZ2BJ9LN106784 | Nissan | MURANO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98601 | 5N1AZ2BJ9LN106879 | Nissan | MURANO | SACRAMENTO | CA |
| 98602 | 5N1AZ2BJ9LN106901 | Nissan | MURANO | SOUTH SAN FRANC | CA |
| 98603 | 5N1AZ2BJ9LN106963 | Nissan | MURANO | OAKLAND | CA |
| 98604 | 5N1AZ2BJ9LN106980 | Nissan | MURANO | PHOENIX | AZ |
| 98605 | 5N1AZ2BJ9LN107031 | Nissan | MURANO | DULUTH | GA |
| 98606 | 5N1AZ2BJ9LN107059 | Nissan | MURANO | TAMPA | FL |
| 98607 | 5N1AZ2BJ9LN107143 | Nissan | MURANO | BUFFALO | NY |
| 98608 | 5N1AZ2BJ9LN121477 | Nissan | MURANO | ONTARIO | CA |
| 98609 | 5N1AZ2BJ9LN121530 | Nissan | MURANO | SAN DIEGO | CA |
| 98610 | 5N1AZ2BJ9LN121558 | Nissan | MURANO | LAS VEGAS | NV |
| 98611 | 5N1AZ2BJ9LN121575 | Nissan | MURANO | LAS VEGAS | NV |
| 98612 | 5N1AZ2BJ9LN121592 | Nissan | MURANO | PALM SPRINGS | CA |
| 98613 | 5N1AZ2BJ9LN121821 | Nissan | MURANO | SACRAMENTO | CA |
| 98614 | 5N1AZ2BJ9LN121947 | Nissan | MURANO | San Diego | CA |
| 98615 | 5N1AZ2BJ9LN122161 | Nissan | MURANO | LAS VEGAS | NV |
| 98616 | 5N1AZ2BJ9LN122337 | Nissan | MURANO | LOS ANGELES | CA |
| 98617 | 5N1AZ2BJ9LN122354 | Nissan | MURANO | SAN JOSE | CA |
| 98618 | 5N1AZ2BJ9LN122368 | Nissan | MURANO | SAN DIEGO | CA |
| 98619 | 5N1AZ2BJ9LN122533 | Nissan | MURANO | SAN DIEGO | CA |
| 98620 | 5N1AZ2BJ9LN123343 | Nissan | MURANO | COSTA MESA | CA |
| 98621 | 5N1AZ2BJ9LN123360 | Nissan | MURANO | SAN DIEGO | CA |
| 98622 | 5N1AZ2BJ9LN128848 | Nissan | MURANO | LOS ANGELES AP | CA |
| 98623 | 5N1AZ2BJ9LN128896 | Nissan | MURANO | ASHEVILLE | NC |
| 98624 | 5N1AZ2BJ9LN128963 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98625 | 5N1AZ2BJ9LN130504 | Nissan | MURANO | SAINT PAUL | MN |
| 98626 | 5N1AZ2BJ9LN131796 | Nissan | MURANO | LOS ANGELES | CA |
| 98627 | 5N1AZ2BJ9LN131863 | Nissan | MURANO | ROCHESTER | NY |
| 98628 | 5N1AZ2BJ9LN132981 | Nissan | MURANO | LAS VEGAS | NV |
| 98629 | 5N1AZ2BJ9LN135119 | Nissan | MURANO | LOS ANGELES | CA |
| 98630 | 5N1AZ2BJ9LN136254 | Nissan | MURANO | ORLANDO | FL |
| 98631 | 5N1AZ2BJ9LN136738 | Nissan | MURANO | ORLANDO | FL |
| 98632 | 5N1AZ2BJ9LN137002 | Nissan | MURANO | JACKSONVILLE | FL |
| 98633 | 5N1AZ2BJ9LN137971 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98634 | 5N1AZ2BJ9LN138005 | Nissan | MURANO | GAINESVILLE | FL |
| 98635 | 5N1AZ2BJ9LN138439 | Nissan | MURANO | UNION CITY | GA |
| 98636 | 5N1AZ2BJ9LN138747 | Nissan | MURANO | FORT MYERS | FL |
| 98637 | 5N1AZ2BJ9LN138859 | Nissan | MURANO | HOUSTON | TX |
| 98638 | 5N1AZ2BJ9LN139333 | Nissan | MURANO | FORT MYERS | FL |
| 98639 | 5N1AZ2BJ9LN140126 | Nissan | MURANO | NEW BERN | NC |
| 98640 | 5N1AZ2BJ9LN140157 | Nissan | MURANO | HOUSTON | TX |
| 98641 | 5N1AZ2BJ9LN140191 | Nissan | MURANO | KNOXVILLE | TN |
| 98642 | 5N1AZ2BJ9LN140420 | Nissan | MURANO | DALLAS | TX |
| 98643 | 5N1AZ2BJ9LN140448 | Nissan | MURANO | MEMPHIS | TN |
| 98644 | 5N1AZ2BJ9LN140644 | Nissan | MURANO | MEMPHIS | TN |
| 98645 | 5N1AZ2BJ9LN140711 | Nissan | MURANO | DALLAS | TX |
| 98646 | 5N1AZ2BJ9LN141115 | Nissan | MURANO | FORT MYERS | FL |
| 98647 | 5N1AZ2BJ9LN142524 | Nissan | MURANO | TAMPA | FL |
| 98648 | 5N1AZ2BJ9LN142667 | Nissan | MURANO | MIAMI | FL |
| 98649 | 5N1AZ2BJ9LN142684 | Nissan | MURANO | TAMPA | FL |
| 98650 | 5N1AZ2BJ9LN144340 | Nissan | MURANO | DALLAS | TX |
| 98651 | 5N1AZ2BJ9LN144581 | Nissan | MURANO | SAN ANTONIO | TX |
| 98652 | 5N1AZ2BJ9LN144970 | Nissan | MURANO | LOS ANGELES | CA |
| 98653 | 5N1AZ2BJ9LN145200 | Nissan | MURANO | LAS VEGAS | NV |
| 98654 | 5N1AZ2BJ9LN145259 | Nissan | MURANO | ATLANTA | GA |
| 98655 | 5N1AZ2BJ9LN145293 | Nissan | MURANO | BURBANK | CA |
| 98656 | 5N1AZ2BJ9LN145309 | Nissan | MURANO | SAN DIEGO | CA |
| 98657 | 5N1AZ2BJ9LN145326 | Nissan | MURANO | HOUSTON | TX |
| 98658 | 5N1AZ2BJ9LN145357 | Nissan | MURANO | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98659 | 5N1AZ2BJ9LN145813 | Nissan | MURANO | RICHMOND | VA |
| 98660 | 5N1AZ2BJ9LN145844 | Nissan | MURANO | ATLANTA | GA |
| 98661 | 5N1AZ2BJ9LN145942 | Nissan | MURANO | SAN ANTONIO | TX |
| 98662 | 5N1AZ2BJ9LN145956 | Nissan | MURANO | LAS VEGAS | NV |
| 98663 | 5N1AZ2BJ9LN145990 | Nissan | MURANO | DALLAS | TX |
| 98664 | 5N1AZ2BJ9LN146220 | Nissan | MURANO | Atlanta | GA |
| 98665 | 5N1AZ2BJ9LN146296 | Nissan | MURANO | MEMPHIS | TN |
| 98666 | 5N1AZ2BJ9LN146492 | Nissan | MURANO | DALLAS | TX |
| 98667 | 5N1AZ2BJ9LN146654 | Nissan | MURANO | SANTA ANA | CA |
| 98668 | 5N1AZ2BJ9LN146668 | Nissan | MURANO | DALLAS | TX |
| 98669 | 5N1AZ2BJ9LN147240 | Nissan | MURANO | BURBANK | CA |
| 98670 | 5N1AZ2BJ9LN147254 | Nissan | MURANO | BURBANK | CA |
| 98671 | 5N1AZ2BJ9LN147285 | Nissan | MURANO | SANTA ANA | CA |
| 98672 | 5N1AZ2BJ9LN147299 | Nissan | MURANO | SANTA ANA | CA |
| 98673 | 5N1AZ2BJ9LN147366 | Nissan | MURANO | LOS ANGELES | CA |
| 98674 | 5N1AZ2BJ9LN147853 | Nissan | MURANO | Dallas | TX |
| 98675 | 5N1AZ2BJ9LN147996 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98676 | 5N1AZ2BJ9LN148453 | Nissan | MURANO | NEWPORT BEACH | CA |
| 98677 | 5N1AZ2BJ9LN148548 | Nissan | MURANO | Dallas | TX |
| 98678 | 5N1AZ2BJ9LN148551 | Nissan | MURANO | SAN ANTONIO | TX |
| 98679 | 5N1AZ2BJ9LN148565 | Nissan | MURANO | SAN ANTONIO | TX |
| 98680 | 5N1AZ2BJ9LN148842 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98681 | 5N1AZ2BJ9LN148856 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 98682 | 5N1AZ2BJ9LN148906 | Nissan | MURANO | SANTA ANA | CA |
| 98683 | 5N1AZ2BJ9LN149117 | Nissan | MURANO | MEMPHIS | TN |
| 98684 | 5N1AZ2BJ9LN149974 | Nissan | | SAN ANTONIO | TX |
| 98685 | 5N1AZ2BJ9LN150042 | Nissan | MURANO | SAN ANTONIO | TX |
| 98686 | 5N1AZ2BJ9LN150073 | Nissan | | LOS ANGELES | CA |
| 98687 | 5N1AZ2BJ9LN150087 | Nissan | | SANTA ANA | CA |
| 98688 | 5N1AZ2BJ9LN150106 | Nissan | MURANO | SANTA ANA | CA |
| 98689 | 5N1AZ2BJXLN100069 | Nissan | MURANO | FORT MYERS | FL |
| 98690 | 5N1AZ2BJXLN100220 | Nissan | MURANO | TAMPA | FL |
| 98691 | 5N1AZ2BJXLN100377 | Nissan | MURANO | WARWICK | RI |
| 98692 | 5N1AZ2BJXLN100380 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98693 | 5N1AZ2BJXLN100427 | Nissan | MURANO | COLLEGE PARK | GA |
| 98694 | 5N1AZ2BJXLN100461 | Nissan | MURANO | JACKSONVILLE | FL |
| 98695 | 5N1AZ2BJXLN100489 | Nissan | MURANO | AUSTIN | TX |
| 98696 | 5N1AZ2BJXLN100654 | Nissan | MURANO | TAMPA | FL |
| 98697 | 5N1AZ2BJXLN100735 | Nissan | MURANO | Atlanta | GA |
| 98698 | 5N1AZ2BJXLN100752 | Nissan | MURANO | COLUMBIA | SC |
| 98699 | 5N1AZ2BJXLN100766 | Nissan | MURANO | DALLAS | TX |
| 98700 | 5N1AZ2BJXLN100864 | Nissan | MURANO | DALLAS | TX |
| 98701 | 5N1AZ2BJXLN100878 | Nissan | MURANO | MIAMI | FL |
| 98702 | 5N1AZ2BJXLN100881 | Nissan | MURANO | ORLANDO | FL |
| 98703 | 5N1AZ2BJXLN100895 | Nissan | MURANO | ORLANDO | FL |
| 98704 | 5N1AZ2BJXLN100945 | Nissan | MURANO | STERLING | VA |
| 98705 | 5N1AZ2BJXLN100962 | Nissan | MURANO | MIAMI | FL |
| 98706 | 5N1AZ2BJXLN101027 | Nissan | MURANO | HOUSTON | TX |
| 98707 | 5N1AZ2BJXLN101092 | Nissan | MURANO | HOLLY HILL | FL |
| 98708 | 5N1AZ2BJXLN101187 | Nissan | MURANO | TUCSON | AZ |
| 98709 | 5N1AZ2BJXLN101190 | Nissan | MURANO | RONKONKOMA | NY |
| 98710 | 5N1AZ2BJXLN101206 | Nissan | MURANO | HOUSTON | TX |
| 98711 | 5N1AZ2BJXLN101223 | Nissan | MURANO | MIAMI | FL |
| 98712 | 5N1AZ2BJXLN101237 | Nissan | MURANO | SAN ANTONIO | TX |
| 98713 | 5N1AZ2BJXLN101335 | Nissan | MURANO | LAS VEGAS | NV |
| 98714 | 5N1AZ2BJXLN101352 | Nissan | MURANO | DALLAS | TX |
| 98715 | 5N1AZ2BJXLN101383 | Nissan | MURANO | ORLANDO | FL |
| 98716 | 5N1AZ2BJXLN101397 | Nissan | MURANO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98717 | 5N1AZ2BJXLN101402 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 98718 | 5N1AZ2BJXLN101562 | Nissan | MURANO | ORLANDO | FL |
| 98719 | 5N1AZ2BJXLN101593 | Nissan | MURANO | SHREVEPORT | LA |
| 98720 | 5N1AZ2BJXLN101609 | Nissan | MURANO | TAMPA | FL |
| 98721 | 5N1AZ2BJXLN101612 | Nissan | MURANO | DALLAS | TX |
| 98722 | 5N1AZ2BJXLN101643 | Nissan | MURANO | ORLANDO | FL |
| 98723 | 5N1AZ2BJXLN101724 | Nissan | MURANO | AUSTIN | TX |
| 98724 | 5N1AZ2BJXLN101741 | Nissan | MURANO | ORLANDO | FL |
| 98725 | 5N1AZ2BJXLN101822 | Nissan | MURANO | PHOENIX | AZ |
| 98726 | 5N1AZ2BJXLN102243 | Nissan | MURANO | LITTLE ROCK | AR |
| 98727 | 5N1AZ2BJXLN102341 | Nissan | MURANO | KENNER | LA |
| 98728 | 5N1AZ2BJXLN102503 | Nissan | MURANO | PHOENIX | AZ |
| 98729 | 5N1AZ2BJXLN102520 | Nissan | MURANO | FORT MYERS | FL |
| 98730 | 5N1AZ2BJXLN102551 | Nissan | MURANO | FORT MYERS | FL |
| 98731 | 5N1AZ2BJXLN102744 | Nissan | MURANO | INDIANAPOLIS | IN |
| 98732 | 5N1AZ2BJXLN102758 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98733 | 5N1AZ2BJXLN102761 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98734 | 5N1AZ2BJXLN102873 | Nissan | MURANO | Little Rock | AR |
| 98735 | 5N1AZ2BJXLN102940 | Nissan | MURANO | AUSTIN | TX |
| 98736 | 5N1AZ2BJXLN102985 | Nissan | MURANO | KANSAS CITY | MO |
| 98737 | 5N1AZ2BJXLN103067 | Nissan | MURANO | PHOENIX | AZ |
| 98738 | 5N1AZ2BJXLN103148 | Nissan | MURANO | FORT MYERS | FL |
| 98739 | 5N1AZ2BJXLN103277 | Nissan | MURANO | HOUSTON | TX |
| 98740 | 5N1AZ2BJXLN103313 | Nissan | MURANO | HOUSTON | TX |
| 98741 | 5N1AZ2BJXLN103358 | Nissan | MURANO | MIAMI | FL |
| 98742 | 5N1AZ2BJXLN103408 | Nissan | MURANO | SAN ANTONIO | TX |
| 98743 | 5N1AZ2BJXLN103439 | Nissan | MURANO | MIAMI | FL |
| 98744 | 5N1AZ2BJXLN103473 | Nissan | MURANO | BIRMINGHAM | AL |
| 98745 | 5N1AZ2BJXLN103568 | Nissan | MURANO | ROANOKE | VA |
| 98746 | 5N1AZ2BJXLN103571 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98747 | 5N1AZ2BJXLN103666 | Nissan | MURANO | KANSAS CITY | MO |
| 98748 | 5N1AZ2BJXLN103845 | Nissan | MURANO | ORLANDO | FL |
| 98749 | 5N1AZ2BJXLN103862 | Nissan | MURANO | SAINT LOUIS | MO |
| 98750 | 5N1AZ2BJXLN103943 | Nissan | MURANO | SHREVEPORT | LA |
| 98751 | 5N1AZ2BJXLN103974 | Nissan | MURANO | Atlanta | GA |
| 98752 | 5N1AZ2BJXLN103988 | Nissan | MURANO | KNOXVILLE | TN |
| 98753 | 5N1AZ2BJXLN103991 | Nissan | MURANO | SACRAMENTO | CA |
| 98754 | 5N1AZ2BJXLN104008 | Nissan | MURANO | DALLAS | TX |
| 98755 | 5N1AZ2BJXLN104042 | Nissan | MURANO | SAN ANTONIO | TX |
| 98756 | 5N1AZ2BJXLN104056 | Nissan | MURANO | DALLAS | TX |
| 98757 | 5N1AZ2BJXLN104090 | Nissan | MURANO | DALLAS | TX |
| 98758 | 5N1AZ2BJXLN104106 | Nissan | MURANO | SARASOTA | FL |
| 98759 | 5N1AZ2BJXLN104204 | Nissan | MURANO | ATLANTA | GA |
| 98760 | 5N1AZ2BJXLN104249 | Nissan | MURANO | MIAMI | FL |
| 98761 | 5N1AZ2BJXLN104316 | Nissan | MURANO | KNOXVILLE | TN |
| 98762 | 5N1AZ2BJXLN104400 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98763 | 5N1AZ2BJXLN104428 | Nissan | MURANO | KNOXVILLE | TN |
| 98764 | 5N1AZ2BJXLN104431 | Nissan | MURANO | GRAND RAPIDS | MI |
| 98765 | 5N1AZ2BJXLN104445 | Nissan | MURANO | KNOXVILLE | TN |
| 98766 | 5N1AZ2BJXLN104459 | Nissan | MURANO | KENNER | LA |
| 98767 | 5N1AZ2BJXLN104607 | Nissan | MURANO | BIRMINGHAN | AL |
| 98768 | 5N1AZ2BJXLN104610 | Nissan | MURANO | DETROIT | MI |
| 98769 | 5N1AZ2BJXLN104638 | Nissan | MURANO | NASHVILLE | TN |
| 98770 | 5N1AZ2BJXLN104641 | Nissan | MURANO | ORLANDO | FL |
| 98771 | 5N1AZ2BJXLN104798 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98772 | 5N1AZ2BJXLN104901 | Nissan | MURANO | Atlanta | GA |
| 98773 | 5N1AZ2BJXLN105059 | Nissan | MURANO | BIRMINGHAM | AL |
| 98774 | 5N1AZ2BJXLN105109 | Nissan | MURANO | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98775 | 5N1AZ2BJXLN105112 | Nissan | MURANO | PORTLAND | ME |
| 98776 | 5N1AZ2BJXLN105126 | Nissan | MURANO | DALLAS | TX |
| 98777 | 5N1AZ2BJXLN105157 | Nissan | MURANO | MIAMI | FL |
| 98778 | 5N1AZ2BJXLN105160 | Nissan | MURANO | SAINT LOUIS | MO |
| 98779 | 5N1AZ2BJXLN105191 | Nissan | MURANO | HOUSTON | TX |
| 98780 | 5N1AZ2BJXLN105272 | Nissan | MURANO | SYRACUSE | NY |
| 98781 | 5N1AZ2BJXLN105353 | Nissan | MURANO | HOUSTON | TX |
| 98782 | 5N1AZ2BJXLN105532 | Nissan | MURANO | Atlanta | GA |
| 98783 | 5N1AZ2BJXLN105546 | Nissan | MURANO | JACKSONVILLE | FL |
| 98784 | 5N1AZ2BJXLN105577 | Nissan | MURANO | DALLAS | TX |
| 98785 | 5N1AZ2BJXLN105594 | Nissan | MURANO | Hebron | KY |
| 98786 | 5N1AZ2BJXLN105675 | Nissan | MURANO | TUCSON | AZ |
| 98787 | 5N1AZ2BJXLN105692 | Nissan | MURANO | ORLANDO | FL |
| 98788 | 5N1AZ2BJXLN105725 | Nissan | MURANO | CHATTANOOGA | TN |
| 98789 | 5N1AZ2BJXLN105739 | Nissan | MURANO | SAN ANTONIO | TX |
| 98790 | 5N1AZ2BJXLN105840 | Nissan | MURANO | KNOXVILLE | TN |
| 98791 | 5N1AZ2BJXLN105904 | Nissan | MURANO | UNION CITY | GA |
| 98792 | 5N1AZ2BJXLN105918 | Nissan | MURANO | CHICAGO | IL |
| 98793 | 5N1AZ2BJXLN105921 | Nissan | MURANO | KNOXVILLE | TN |
| 98794 | 5N1AZ2BJXLN105949 | Nissan | MURANO | HOUSTON | TX |
| 98795 | 5N1AZ2BJXLN106017 | Nissan | MURANO | SHREVEPORT | LA |
| 98796 | 5N1AZ2BJXLN106051 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98797 | 5N1AZ2BJXLN106079 | Nissan | MURANO | AUSTIN | TX |
| 98798 | 5N1AZ2BJXLN106096 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98799 | 5N1AZ2BJXLN106129 | Nissan | MURANO | MCALLEN | TX |
| 98800 | 5N1AZ2BJXLN106163 | Nissan | MURANO | LAS VEGAS | NV |
| 98801 | 5N1AZ2BJXLN106177 | Nissan | MURANO | FORT MYERS | FL |
| 98802 | 5N1AZ2BJXLN106244 | Nissan | MURANO | ATLANTA | GA |
| 98803 | 5N1AZ2BJXLN106258 | Nissan | MURANO | ORLANDO | FL |
| 98804 | 5N1AZ2BJXLN106275 | Nissan | MURANO | SAN ANTONIO | TX |
| 98805 | 5N1AZ2BJXLN106289 | Nissan | MURANO | BIRMINGHAM | AL |
| 98806 | 5N1AZ2BJXLN106308 | Nissan | MURANO | MEMPHIS | TN |
| 98807 | 5N1AZ2BJXLN106311 | Nissan | MURANO | DAYTONA BEACH | FL |
| 98808 | 5N1AZ2BJXLN106356 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98809 | 5N1AZ2BJXLN106440 | Nissan | MURANO | KENNER | LA |
| 98810 | 5N1AZ2BJXLN106471 | Nissan | MURANO | PORTLAND | OR |
| 98811 | 5N1AZ2BJXLN106552 | Nissan | MURANO | BALTIMORE | MD |
| 98812 | 5N1AZ2BJXLN106597 | Nissan | MURANO | NEW ORLEANS | LA |
| 98813 | 5N1AZ2BJXLN106616 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98814 | 5N1AZ2BJXLN106633 | Nissan | MURANO | KANSAS CITY | MO |
| 98815 | 5N1AZ2BJXLN106647 | Nissan | MURANO | LUBBOCK | TX |
| 98816 | 5N1AZ2BJXLN106664 | Nissan | MURANO | FORT MYERS | FL |
| 98817 | 5N1AZ2BJXLN106678 | Nissan | MURANO | PHOENIX | AZ |
| 98818 | 5N1AZ2BJXLN106745 | Nissan | MURANO | ONTARIO | CA |
| 98819 | 5N1AZ2BJXLN106793 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98820 | 5N1AZ2BJXLN106812 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98821 | 5N1AZ2BJXLN106843 | Nissan | MURANO | SARASOTA | FL |
| 98822 | 5N1AZ2BJXLN107023 | Nissan | MURANO | PENSACOLA | FL |
| 98823 | 5N1AZ2BJXLN107040 | Nissan | MURANO | NASHVILLE | TN |
| 98824 | 5N1AZ2BJXLN107071 | Nissan | MURANO | ORLANDO | FL |
| 98825 | 5N1AZ2BJXLN107104 | Nissan | MURANO | TULSA | OK |
| 98826 | 5N1AZ2BJXLN107197 | Nissan | MURANO | ORLANDO | FL |
| 98827 | 5N1AZ2BJXLN107247 | Nissan | MURANO | JACKSONVILLE | FL |
| 98828 | 5N1AZ2BJXLN121424 | Nissan | MURANO | LOS ANGELES | CA |
| 98829 | 5N1AZ2BJXLN121729 | Nissan | MURANO | SAN DIEGO | CA |
| 98830 | 5N1AZ2BJXLN122122 | Nissan | MURANO | ORANGE COUNTY | CA |
| 98831 | 5N1AZ2BJXLN122220 | Nissan | MURANO | SAN DIEGO | CA |
| 98832 | 5N1AZ2BJXLN122279 | Nissan | MURANO | LOS ANGELES | CA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98833 | 5N1AZ2BJXLN122282 | Nissan | MURANO | OAKLAND | CA |
| 98834 | 5N1AZ2BJXLN122296 | Nissan | MURANO | FRESNO | CA |
| 98835 | 5N1AZ2BJXLN122301 | Nissan | MURANO | LAS VEGAS | NV |
| 98836 | 5N1AZ2BJXLN122461 | Nissan | MURANO | BURBANK | CA |
| 98837 | 5N1AZ2BJXLN122489 | Nissan | MURANO | LAS VEGAS | NV |
| 98838 | 5N1AZ2BJXLN123318 | Nissan | MURANO | INGLEWOOD | CA |
| 98839 | 5N1AZ2BJXLN123352 | Nissan | MURANO | ONTARIO | CA |
| 98840 | 5N1AZ2BJXLN128552 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98841 | 5N1AZ2BJXLN128843 | Nissan | MURANO | LOS ANGELES | CA |
| 98842 | 5N1AZ2BJXLN129667 | Nissan | MURANO | FORT MYERS | FL |
| 98843 | 5N1AZ2BJXLN131001 | Nissan | MURANO | PENSACOLA | FL |
| 98844 | 5N1AZ2BJXLN131645 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98845 | 5N1AZ2BJXLN134027 | Nissan | MURANO | ATLANTA | GA |
| 98846 | 5N1AZ2BJXLN134724 | Nissan | MURANO | HARRISBURG | PA |
| 98847 | 5N1AZ2BJXLN135095 | Nissan | MURANO | FORT MYERS | FL |
| 98848 | 5N1AZ2BJXLN135923 | Nissan | MURANO | ATLANTA | GA |
| 98849 | 5N1AZ2BJXLN135999 | Nissan | MURANO | HOUSTON | TX |
| 98850 | 5N1AZ2BJXLN136022 | Nissan | MURANO | KNOXVILLE | TN |
| 98851 | 5N1AZ2BJXLN136506 | Nissan | MURANO | ORLANDO | FL |
| 98852 | 5N1AZ2BJXLN136604 | Nissan | MURANO | LOS ANGELES | CA |
| 98853 | 5N1AZ2BJXLN137641 | Nissan | MURANO | WOODSON TERRACE | MO |
| 98854 | 5N1AZ2BJXLN138000 | Nissan | MURANO | TAMPA | FL |
| 98855 | 5N1AZ2BJXLN138417 | Nissan | MURANO | DALLAS | TX |
| 98856 | 5N1AZ2BJXLN138577 | Nissan | MURANO | TAMPA | FL |
| 98857 | 5N1AZ2BJXLN138644 | Nissan | MURANO | ATLANTA | GA |
| 98858 | 5N1AZ2BJXLN139342 | Nissan | MURANO | ORLANDO | FL |
| 98859 | 5N1AZ2BJXLN139468 | Nissan | MURANO | FORT MYERS | FL |
| 98860 | 5N1AZ2BJXLN140006 | Nissan | MURANO | MIAMI | FL |
| 98861 | 5N1AZ2BJXLN140202 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98862 | 5N1AZ2BJXLN140443 | Nissan | MURANO | HOUSTON | TX |
| 98863 | 5N1AZ2BJXLN140460 | Nissan | MURANO | HOUSTON | TX |
| 98864 | 5N1AZ2BJXLN140474 | Nissan | MURANO | ATLANTA | GA |
| 98865 | 5N1AZ2BJXLN140667 | Nissan | MURANO | DALLAS | TX |
| 98866 | 5N1AZ2BJXLN140765 | Nissan | MURANO | HOUSTON | TX |
| 98867 | 5N1AZ2BJXLN141740 | Nissan | MURANO | FORT MYERS | FL |
| 98868 | 5N1AZ2BJXLN142046 | Nissan | MURANO | ORLANDO | FL |
| 98869 | 5N1AZ2BJXLN142189 | Nissan | MURANO | NEW BERN | NC |
| 98870 | 5N1AZ2BJXLN142502 | Nissan | MURANO | SAN DIEGO | CA |
| 98871 | 5N1AZ2BJXLN142550 | Nissan | MURANO | TAMPA | FL |
| 98872 | 5N1AZ2BJXLN144010 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98873 | 5N1AZ2BJXLN144590 | Nissan | MURANO | LAS VEGAS | NV |
| 98874 | 5N1AZ2BJXLN144850 | Nissan | MURANO | ATLANTA | GA |
| 98875 | 5N1AZ2BJXLN144993 | Nissan | MURANO | ATLANTA | GA |
| 98876 | 5N1AZ2BJXLN145061 | Nissan | MURANO | DALLAS | TX |
| 98877 | 5N1AZ2BJXLN145111 | Nissan | MURANO | DALLAS | TX |
| 98878 | 5N1AZ2BJXLN145142 | Nissan | MURANO | NORFOLK | VA |
| 98879 | 5N1AZ2BJXLN145206 | Nissan | MURANO | MEMPHIS | TN |
| 98880 | 5N1AZ2BJXLN145240 | Nissan | MURANO | BURBANK | CA |
| 98881 | 5N1AZ2BJXLN145335 | Nissan | MURANO | KNOXVILLE | TN |
| 98882 | 5N1AZ2BJXLN145352 | Nissan | MURANO | KNOXVILLE | TN |
| 98883 | 5N1AZ2BJXLN145786 | Nissan | MURANO | SAN ANTONIO | TX |
| 98884 | 5N1AZ2BJXLN145884 | Nissan | MURANO | LAS VEGAS | NV |
| 98885 | 5N1AZ2BJXLN146310 | Nissan | MURANO | SANTA ANA | CA |
| 98886 | 5N1AZ2BJXLN146372 | Nissan | MURANO | LAS VEGAS | NV |
| 98887 | 5N1AZ2BJXLN146663 | Nissan | MURANO | NEWPORT BEACH | CA |
| 98888 | 5N1AZ2BJXLN146680 | Nissan | MURANO | ORLANDO | FL |
| 98889 | 5N1AZ2BJXLN147148 | Nissan | MURANO | LOS ANGELES | CA |
| 98890 | 5N1AZ2BJXLN148347 | Nissan | MURANO | ATLANTA | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 98891 | 5N1AZ2BJXLN148820 | Nissan | MURANO | SANTA ANA | CA |
| 98892 | 5N1AZ2BJXLN149059 | Nissan | MURANO | ATLANTA | GA |
| 98893 | 5N1AZ2BJXLN149594 | Nissan | MURANO | ATLANTA | GA |
| 98894 | 5N1AZ2BJXLN149739 | Nissan | MURANO | SAN ANTONIO | TX |
| 98895 | 5N1AZ2BJXLN149837 | Nissan | MURANO | Dallas | TX |
| 98896 | 5N1AZ2BJXLN149966 | Nissan | MURANO | SAN ANTONIO | TX |
| 98897 | 5N1AZ2BJXLN150082 | Nissan | MURANO | NEW ORLEANS | LA |
| 98898 | 5N1AZ2BJXLN150115 | Nissan | MURANO | MEMPHIS | TN |
| 98899 | 5N1AZ2BJXLN150132 | Nissan | MURANO | ATLANTA | GA |
| 98900 | 5N1AZ2BS0LN100204 | Nissan | MURANO | FRESNO | CA |
| 98901 | 5N1AZ2BS0LN100395 | Nissan | MURANO | NEWARK | NJ |
| 98902 | 5N1AZ2BS0LN100414 | Nissan | MURANO | LOS ANGELES AP | CA |
| 98903 | 5N1AZ2BS0LN100428 | Nissan | MURANO | GREENSBORO | NC |
| 98904 | 5N1AZ2BS0LN100512 | Nissan | MURANO | Atlanta | GA |
| 98905 | 5N1AZ2BS0LN100607 | Nissan | MURANO | PALM SPRINGS | CA |
| 98906 | 5N1AZ2BS0LN101093 | Nissan | MURANO | SACRAMENTO | CA |
| 98907 | 5N1AZ2BS0LN101174 | Nissan | MURANO | PHOENIX | AZ |
| 98908 | 5N1AZ2BS0LN101384 | Nissan | MURANO | BURBANK | CA |
| 98909 | 5N1AZ2BS0LN101420 | Nissan | MURANO | TAMPA | FL |
| 98910 | 5N1AZ2BS0LN101756 | Nissan | MURANO | NASHVILLE | TN |
| 98911 | 5N1AZ2BS0LN101787 | Nissan | MURANO | KNOXVILLE | TN |
| 98912 | 5N1AZ2BS0LN101837 | Nissan | MURANO | WEST PALM BEACH | FL |
| 98913 | 5N1AZ2BS0LN102308 | Nissan | MURANO | SAN JOSE | CA |
| 98914 | 5N1AZ2BS0LN103197 | Nissan | MURANO | HOUSTON | TX |
| 98915 | 5N1AZ2BS0LN103202 | Nissan | MURANO | PHILADELPHIA | PA |
| 98916 | 5N1AZ2BS0LN103216 | Nissan | MURANO | WEST COLUMBIA | SC |
| 98917 | 5N1AZ2BS0LN103281 | Nissan | MURANO | Atlanta | GA |
| 98918 | 5N1AZ2BS0LN103524 | Nissan | MURANO | FRESNO | CA |
| 98919 | 5N1AZ2BS0LN103538 | Nissan | MURANO | Irving | TX |
| 98920 | 5N1AZ2BS0LN103555 | Nissan | MURANO | SAN ANTONIO | TX |
| 98921 | 5N1AZ2BS0LN103619 | Nissan | MURANO | Los Angeles | CA |
| 98922 | 5N1AZ2BS0LN103717 | Nissan | MURANO | CHICAGO | IL |
| 98923 | 5N1AZ2BS0LN103751 | Nissan | MURANO | MORRISVILLE | NC |
| 98924 | 5N1AZ2BS0LN103765 | Nissan | MURANO | BIRMINGHAM | AL |
| 98925 | 5N1AZ2BS0LN103782 | Nissan | MURANO | ROANOKE | VA |
| 98926 | 5N1AZ2BS0LN103815 | Nissan | MURANO | BLOOMINGTON | IL |
| 98927 | 5N1AZ2BS0LN103863 | Nissan | MURANO | TUCSON | AZ |
| 98928 | 5N1AZ2BS0LN103894 | Nissan | MURANO | PHILADELPHIA | PA |
| 98929 | 5N1AZ2BS0LN103961 | Nissan | MURANO | CHARLOTTE | NC |
| 98930 | 5N1AZ2BS0LN103975 | Nissan | MURANO | PHOENIX | AZ |
| 98931 | 5N1AZ2BS0LN103989 | Nissan | MURANO | CHARLOTTE | NC |
| 98932 | 5N1AZ2BS0LN103992 | Nissan | MURANO | PORTLAND | ME |
| 98933 | 5N1AZ2BS0LN104009 | Nissan | MURANO | NEW ORLEANS | LA |
| 98934 | 5N1AZ2BS0LN104012 | Nissan | MURANO | HOUSTON | TX |
| 98935 | 5N1AZ2BS0LN104043 | Nissan | MURANO | Atlanta | GA |
| 98936 | 5N1AZ2BS0LN104169 | Nissan | MURANO | HOUSTON | TX |
| 98937 | 5N1AZ2BS0LN104172 | Nissan | MURANO | DFW AIRPORT | TX |
| 98938 | 5N1AZ2BS0LN104219 | Nissan | MURANO | PENSACOLA | FL |
| 98939 | 5N1AZ2BS0LN104222 | Nissan | MURANO | HOUSTON | TX |
| 98940 | 5N1AZ2BS0LN104348 | Nissan | MURANO | SANTA CLARA | CA |
| 98941 | 5N1AZ2BS0LN104382 | Nissan | MURANO | CORPUS CHRISTI | TX |
| 98942 | 5N1AZ2BS0LN104463 | Nissan | MURANO | FEDERAL WAY | WA |
| 98943 | 5N1AZ2BS0LN104544 | Nissan | MURANO | ORANGE COUNTY | CA |
| 98944 | 5N1AZ2BS0LN104589 | Nissan | MURANO | TAMPA | FL |
| 98945 | 5N1AZ2BS0LN104639 | Nissan | MURANO | MIAMI | FL |
| 98946 | 5N1AZ2BS0LN104656 | Nissan | MURANO | HARRISBURG | PA |
| 98947 | 5N1AZ2BS0LN104673 | Nissan | MURANO | HOUSTON | TX |
| 98948 | 5N1AZ2BS0LN104737 | Nissan | MURANO | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 98949 | 5N1AZ2BS0LN104768 | Nissan | MURANO | ORLANDO | FL |
| 98950 | 5N1AZ2BS0LN104785 | Nissan | MURANO | NASHVILLE | TN |
| 98951 | 5N1AZ2BS0LN104852 | Nissan | MURANO | LAS VEGAS | NV |
| 98952 | 5N1AZ2BS0LN104866 | Nissan | MURANO | RALIEGH | NC |
| 98953 | 5N1AZ2BS0LN104902 | Nissan | MURANO | Des Moines | IA |
| 98954 | 5N1AZ2BS0LN104933 | Nissan | MURANO | SANTA CLARA | CA |
| 98955 | 5N1AZ2BS0LN104947 | Nissan | MURANO | PHOENIX | AZ |
| 98956 | 5N1AZ2BS0LN105046 | Nissan | MURANO | ORLANDO | FL |
| 98957 | 5N1AZ2BS0LN105063 | Nissan | MURANO | PITTSBURGH | PA |
| 98958 | 5N1AZ2BS0LN105077 | Nissan | MURANO | MEMPHIS | TN |
| 98959 | 5N1AZ2BS0LN105189 | Nissan | MURANO | BALTIMORE | MD |
| 98960 | 5N1AZ2BS0LN105242 | Nissan | MURANO | MONTEREY | CA |
| 98961 | 5N1AZ2BS0LN105306 | Nissan | MURANO | ATLANTA | GA |
| 98962 | 5N1AZ2BS0LN105337 | Nissan | MURANO | ORLANDO | FL |
| 98963 | 5N1AZ2BS0LN105340 | Nissan | MURANO | LOS ANGELES | CA |
| 98964 | 5N1AZ2BS0LN105368 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98965 | 5N1AZ2BS0LN105404 | Nissan | MURANO | STERLING | VA |
| 98966 | 5N1AZ2BS0LN105421 | Nissan | MURANO | CHARLOTTESVILLE | VA |
| 98967 | 5N1AZ2BS0LN105466 | Nissan | MURANO | SARASOTA | FL |
| 98968 | 5N1AZ2BS0LN105502 | Nissan | MURANO | RENO | NV |
| 98969 | 5N1AZ2BS0LN105600 | Nissan | MURANO | FORT MYERS | FL |
| 98970 | 5N1AZ2BS0LN105807 | Nissan | MURANO | KNOXVILLE | TN |
| 98971 | 5N1AZ2BS0LN105824 | Nissan | MURANO | FORT MYERS | FL |
| 98972 | 5N1AZ2BS0LN105869 | Nissan | MURANO | Landover Hills | MD |
| 98973 | 5N1AZ2BS0LN105872 | Nissan | MURANO | SACRAMENTO | CA |
| 98974 | 5N1AZ2BS0LN105967 | Nissan | MURANO | ORLANDO | FL |
| 98975 | 5N1AZ2BS0LN106066 | Nissan | MURANO | MIAMI | FL |
| 98976 | 5N1AZ2BS0LN106097 | Nissan | MURANO | JACKSONVILLE | FL |
| 98977 | 5N1AZ2BS0LN106150 | Nissan | MURANO | CHICAGO | IL |
| 98978 | 5N1AZ2BS0LN106164 | Nissan | MURANO | SARASOTA | FL |
| 98979 | 5N1AZ2BS0LN106178 | Nissan | MURANO | CHARLESTON | SC |
| 98980 | 5N1AZ2BS0LN106195 | Nissan | MURANO | CHICAGO | IL |
| 98981 | 5N1AZ2BS0LN106228 | Nissan | MURANO | PHILADELPHIA | PA |
| 98982 | 5N1AZ2BS0LN106245 | Nissan | MURANO | RENO | NV |
| 98983 | 5N1AZ2BS0LN106262 | Nissan | MURANO | SEA TAC | WA |
| 98984 | 5N1AZ2BS0LN106309 | Nissan | MURANO | DETROIT | MI |
| 98985 | 5N1AZ2BS0LN106357 | Nissan | MURANO | AUSTIN | TX |
| 98986 | 5N1AZ2BS0LN106374 | Nissan | MURANO | HOUSTON | TX |
| 98987 | 5N1AZ2BS0LN106407 | Nissan | MURANO | NEWPORT BEACH | CA |
| 98988 | 5N1AZ2BS0LN106424 | Nissan | MURANO | PALM SPRINGS | CA |
| 98989 | 5N1AZ2BS0LN106455 | Nissan | MURANO | LOS ANGELES AP | CA |
| 98990 | 5N1AZ2BS0LN106665 | Nissan | MURANO | FORT MYERS | FL |
| 98991 | 5N1AZ2BS0LN106696 | Nissan | MURANO | ONTARIO | CA |
| 98992 | 5N1AZ2BS0LN106715 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 98993 | 5N1AZ2BS0LN106729 | Nissan | MURANO | SAN DIEGO | CA |
| 98994 | 5N1AZ2BS0LN106746 | Nissan | MURANO | SAN FRANCISCO | CA |
| 98995 | 5N1AZ2BS0LN106763 | Nissan | MURANO | PHILADELPHIA | US |
| 98996 | 5N1AZ2BS0LN106780 | Nissan | MURANO | SEATAC | WA |
| 98997 | 5N1AZ2BS0LN106827 | Nissan | MURANO | Scottsdale | AZ |
| 98998 | 5N1AZ2BS0LN106830 | Nissan | MURANO | Phoenix | AZ |
| 98999 | 5N1AZ2BS0LN106911 | Nissan | MURANO | HANOVER | MD |
| 99000 | 5N1AZ2BS0LN106925 | Nissan | MURANO | LOS ANGELES | CA |
| 99001 | 5N1AZ2BS0LN106942 | Nissan | MURANO | SAN DIEGO | CA |
| 99002 | 5N1AZ2BS0LN106956 | Nissan | MURANO | Los Angeles | CA |
| 99003 | 5N1AZ2BS0LN106973 | Nissan | MURANO | Buena Park | CA |
| 99004 | 5N1AZ2BS0LN106987 | Nissan | MURANO | ORLANDO | FL |
| 99005 | 5N1AZ2BS0LN106990 | Nissan | MURANO | SEATAC | WA |
| 99006 | 5N1AZ2BS0LN107007 | Nissan | MURANO | SANTA CLARA | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99007 5N1AZ2BS0LN107055 | Nissan | MURANO | HERMOSA BEACH | CA |
| 99008 5N1AZ2BS0LN121456 | Nissan | MURANO | BOSTON | MA |
| 99009 5N1AZ2BS0LN121487 | Nissan | MURANO | CLEVELAND | OH |
| 99010 5N1AZ2BS0LN121540 | Nissan | MURANO | CHARLOTTE | NC |
| 99011 5N1AZ2BS0LN121652 | Nissan | MURANO | GREENSBORO | NC |
| 99012 5N1AZ2BS0LN121666 | Nissan | MURANO | STERLING | VA |
| 99013 5N1AZ2BS0LN121733 | Nissan | MURANO | PITTSBURGH | PA |
| 99014 5N1AZ2BS0LN121831 | Nissan | MURANO | FORT MYERS | FL |
| 99015 5N1AZ2BS0LN122283 | Nissan | MURANO | SYRACUSE | NY |
| 99016 5N1AZ2BS0LN122395 | Nissan | MURANO | WARWICK | RI |
| 99017 5N1AZ2BS0LN122414 | Nissan | MURANO | ALBANY | NY |
| 99018 5N1AZ2BS0LN122445 | Nissan | MURANO | SANTA ANA | CA |
| 99019 5N1AZ2BS0LN122493 | Nissan | MURANO | RICHMOND | VA |
| 99020 5N1AZ2BS0LN122591 | Nissan | MURANO | PITTSBURGH | PA |
| 99021 5N1AZ2BS0LN122610 | Nissan | MURANO | RALEIGH | NC |
| 99022 5N1AZ2BS0LN122638 | Nissan | MURANO | BLOOMINGTON | IL |
| 99023 5N1AZ2BS0LN122705 | Nissan | MURANO | SAINT LOUIS | MO |
| 99024 5N1AZ2BS0LN122915 | Nissan | MURANO | DETROIT | MI |
| 99025 5N1AZ2BS0LN122929 | Nissan | MURANO | PITTSBURGH | PA |
| 99026 5N1AZ2BS0LN123000 | Nissan | MURANO | SAVANNAH | GA |
| 99027 5N1AZ2BS0LN123014 | Nissan | MURANO | Tampa | FL |
| 99028 5N1AZ2BS0LN123093 | Nissan | MURANO | CHICAGO | IL |
| 99029 5N1AZ2BS0LN123109 | Nissan | MURANO | NEW BERN | NC |
| 99030 5N1AZ2BS0LN123207 | Nissan | MURANO | MILWAUKEE | WI |
| 99031 5N1AZ2BS0LN123272 | Nissan | MURANO | RICHMOND | VA |
| 99032 5N1AZ2BS0LN123286 | Nissan | MURANO | CHICAGO | IL |
| 99033 5N1AZ2BS0LN123322 | Nissan | MURANO | NORFOLK | VA |
| 99034 5N1AZ2BS0LN123353 | Nissan | MURANO | PHILADELPHIA | PA |
| 99035 5N1AZ2BS0LN123384 | Nissan | MURANO | JACKSONVILLE | FL |
| 99036 5N1AZ2BS0LN123398 | Nissan | MURANO | PHILADELPHIA | PA |
| 99037 5N1AZ2BS0LN123479 | Nissan | MURANO | ALLENTOWN | US |
| 99038 5N1AZ2BS0LN123501 | Nissan | MURANO | WHITE PLAINS | NY |
| 99039 5N1AZ2BS0LN123613 | Nissan | MURANO | VANDALIA | OH |
| 99040 5N1AZ2BS0LN123692 | Nissan | MURANO | OMAHA | NE |
| 99041 5N1AZ2BS0LN123806 | Nissan | MURANO | NORFOLK | VA |
| 99042 5N1AZ2BS0LN123885 | Nissan | MURANO | WOODSON TERRACE | MO |
| 99043 5N1AZ2BS0LN123899 | Nissan | MURANO | ROANOKE | VA |
| 99044 5N1AZ2BS0LN123918 | Nissan | MURANO | CLEVELAND | OH |
| 99045 5N1AZ2BS0LN123921 | Nissan | MURANO | ALBANY | NY |
| 99046 5N1AZ2BS0LN124079 | Nissan | MURANO | NORFOLK | VA |
| 99047 5N1AZ2BS0LN124082 | Nissan | MURANO | RALEIGH | NC |
| 99048 5N1AZ2BS0LN124132 | Nissan | MURANO | PITTSBURGH | PA |
| 99049 5N1AZ2BS0LN124146 | Nissan | MURANO | SANTA FE | NM |
| 99050 5N1AZ2BS0LN124177 | Nissan | MURANO | DULUTH | GA |
| 99051 5N1AZ2BS0LN124292 | Nissan | MURANO | RICHMOND | VA |
| 99052 5N1AZ2BS0LN124308 | Nissan | MURANO | BOSTON | MA |
| 99053 5N1AZ2BS0LN124342 | Nissan | MURANO | STERLING | VA |
| 99054 5N1AZ2BS0LN124406 | Nissan | MURANO | STERLING | VA |
| 99055 5N1AZ2BS0LN124423 | Nissan | MURANO | GOLDSBORO | NC |
| 99056 5N1AZ2BS0LN124454 | Nissan | MURANO | NEW BERN | NC |
| 99057 5N1AZ2BS0LN124485 | Nissan | MURANO | NEW ORLEANS | LA |
| 99058 5N1AZ2BS0LN124499 | Nissan | MURANO | ALLENTOWN | US |
| 99059 5N1AZ2BS0LN124504 | Nissan | MURANO | PHILADELPHIA | PA |
| 99060 5N1AZ2BS0LN124518 | Nissan | MURANO | Atlanta | GA |
| 99061 5N1AZ2BS0LN124549 | Nissan | MURANO | WARWICK | RI |
| 99062 5N1AZ2BS0LN124633 | Nissan | MURANO | BOSTON | MA |
| 99063 5N1AZ2BS0LN124681 | Nissan | MURANO | CHICAGO O'HARE AP | IL |
| 99064 5N1AZ2BS0LN124812 | Nissan | MURANO | SAINT LOUIS | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99065 5N1AZ2BS0LN124857 | Nissan | MURANO | BOSTON | MA |
| 99066 5N1AZ2BS0LN128729 | Nissan | MURANO | STERLING | VA |
| 99067 5N1AZ2BS0LN128942 | Nissan | MURANO | DETROIT | MI |
| 99068 5N1AZ2BS0LN128987 | Nissan | MURANO | DETROIT | MI |
| 99069 5N1AZ2BS0LN129010 | Nissan | MURANO | PORTLAND | ME |
| 99070 5N1AZ2BS0LN129198 | Nissan | MURANO | LOUISVILLE | KY |
| 99071 5N1AZ2BS0LN129234 | Nissan | MURANO | SANTA ANA | CA |
| 99072 5N1AZ2BS0LN129735 | Nissan | MURANO | LOUISVILLE | KY |
| 99073 5N1AZ2BS0LN129895 | Nissan | MURANO | BOSTON | MA |
| 99074 5N1AZ2BS0LN129914 | Nissan | MURANO | SACRAMENTO | CA |
| 99075 5N1AZ2BS0LN130013 | Nissan | MURANO | LOS ANGELES | CA |
| 99076 5N1AZ2BS0LN130125 | Nissan | MURANO | CLEVELAND | OH |
| 99077 5N1AZ2BS0LN130416 | Nissan | MURANO | SANTA ANA | CA |
| 99078 5N1AZ2BS0LN131288 | Nissan | MURANO | CLEVELAND | OH |
| 99079 5N1AZ2BS0LN131338 | Nissan | MURANO | CHICAGO | IL |
| 99080 5N1AZ2BS0LN131629 | Nissan | MURANO | WOODSON TERRACE | MO |
| 99081 5N1AZ2BS0LN131937 | Nissan | MURANO | SAINT LOUIS | MO |
| 99082 5N1AZ2BS0LN132196 | Nissan | MURANO | STERLING | VA |
| 99083 5N1AZ2BS0LN132506 | Nissan | MURANO | PORTLAND | ME |
| 99084 5N1AZ2BS0LN133185 | Nissan | MURANO | CLEVELAND | OH |
| 99085 5N1AZ2BS0LN133428 | Nissan | MURANO | SAINT LOUIS | MO |
| 99086 5N1AZ2BS0LN133431 | Nissan | MURANO | LOS ANGELES | CA |
| 99087 5N1AZ2BS0LN133560 | Nissan | MURANO | SAINT LOUIS | MO |
| 99088 5N1AZ2BS0LN133722 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99089 5N1AZ2BS0LN133784 | Nissan | MURANO | SACRAMENTO | CA |
| 99090 5N1AZ2BS0LN133901 | Nissan | MURANO | ROCHESTER | NY |
| 99091 5N1AZ2BS0LN133994 | Nissan | MURANO | CLEVELAND | OH |
| 99092 5N1AZ2BS0LN134000 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99093 5N1AZ2BS0LN134241 | Nissan | MURANO | JACKSON | MS |
| 99094 5N1AZ2BS0LN134322 | Nissan | MURANO | KNOXVILLE | TN |
| 99095 5N1AZ2BS0LN134885 | Nissan | MURANO | CHARLESTON | SC |
| 99096 5N1AZ2BS0LN134904 | Nissan | MURANO | CHICAGO | IL |
| 99097 5N1AZ2BS0LN134997 | Nissan | MURANO | BALTIMORE | MD |
| 99098 5N1AZ2BS0LN135051 | Nissan | MURANO | ATLANTA | GA |
| 99099 5N1AZ2BS0LN135146 | Nissan | MURANO | RALIEGH | NC |
| 99100 5N1AZ2BS0LN135180 | Nissan | MURANO | HANOVER | MD |
| 99101 5N1AZ2BS0LN135244 | Nissan | MURANO | ALEXANDRIA | VA |
| 99102 5N1AZ2BS0LN135289 | Nissan | MURANO | RALEIGH | NC |
| 99103 5N1AZ2BS0LN135678 | Nissan | MURANO | CHICAGO | IL |
| 99104 5N1AZ2BS0LN135695 | Nissan | MURANO | PEORIA | IL |
| 99105 5N1AZ2BS0LN135812 | Nissan | MURANO | PITTSBURGH | PA |
| 99106 5N1AZ2BS0LN136703 | Nissan | MURANO | BOSTON | MA |
| 99107 5N1AZ2BS0LN137222 | Nissan | MURANO | CHICAGO | IL |
| 99108 5N1AZ2BS0LN137513 | Nissan | MURANO | MILWAUKEE AIRPORT | WI |
| 99109 5N1AZ2BS0LN138337 | Nissan | MURANO | WARWICK | RI |
| 99110 5N1AZ2BS0LN138855 | Nissan | MURANO | PROVIDENCE | RI |
| 99111 5N1AZ2BS0LN138905 | Nissan | MURANO | PHILADELPHIA | PA |
| 99112 5N1AZ2BS0LN139181 | Nissan | MURANO | SAINT PAUL | MN |
| 99113 5N1AZ2BS0LN139195 | Nissan | MURANO | PHILADELPHIA | PA |
| 99114 5N1AZ2BS0LN139245 | Nissan | MURANO | INDIANAPOLIS | IN |
| 99115 5N1AZ2BS0LN139486 | Nissan | MURANO | PHILADELPHIA | PA |
| 99116 5N1AZ2BS0LN139567 | Nissan | MURANO | BOSTON | MA |
| 99117 5N1AZ2BS0LN139620 | Nissan | MURANO | SAINT PAUL | MN |
| 99118 5N1AZ2BS0LN139746 | Nissan | MURANO | SARASOTA | FL |
| 99119 5N1AZ2BS0LN139763 | Nissan | MURANO | COLUMBIA | MO |
| 99120 5N1AZ2BS0LN139794 | Nissan | MURANO | KANSAS CITY | MO |
| 99121 5N1AZ2BS0LN139830 | Nissan | MURANO | Des Moines | IA |
| 99122 5N1AZ2BS0LN139844 | Nissan | MURANO | SAINT PAUL | MN |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99123 | 5N1AZ2BS0LN140427 | Nissan | MURANO | CHICAGO | IL |
| 99124 | 5N1AZ2BS0LN140461 | Nissan | MURANO | BOSTON | MA |
| 99125 | 5N1AZ2BS0LN141089 | Nissan | MURANO | PITTSBURGH | PA |
| 99126 | 5N1AZ2BS0LN141206 | Nissan | MURANO | WEST COLUMBIA | SC |
| 99127 | 5N1AZ2BS0LN141223 | Nissan | MURANO | RALEIGH | NC |
| 99128 | 5N1AZ2BS0LN141299 | Nissan | MURANO | KNOXVILLE | TN |
| 99129 | 5N1AZ2BS0LN142257 | Nissan | MURANO | PHILADELPHIA | PA |
| 99130 | 5N1AZ2BS0LN143019 | Nissan | MURANO | ALEXANDRIA | VA |
| 99131 | 5N1AZ2BS0LN143036 | Nissan | MURANO | BALTIMORE | MD |
| 99132 | 5N1AZ2BS0LN143084 | Nissan | MURANO | Elmhurst | IL |
| 99133 | 5N1AZ2BS0LN143554 | Nissan | MURANO | East Boston | MA |
| 99134 | 5N1AZ2BS0LN144008 | Nissan | MURANO | ALEXANDRIA | VA |
| 99135 | 5N1AZ2BS0LN144042 | Nissan | MURANO | ALEXANDRIA | VA |
| 99136 | 5N1AZ2BS0LN144106 | Nissan | MURANO | ALEXANDRIA | VA |
| 99137 | 5N1AZ2BS0LN145031 | Nissan | MURANO | NEWARK | NJ |
| 99138 | 5N1AZ2BS0LN146986 | Nissan | MURANO | CHARLOTTE | US |
| 99139 | 5N1AZ2BS0LN147166 | Nissan | MURANO | Teterboro | NJ |
| 99140 | 5N1AZ2BS0LN147491 | Nissan | MURANO | PITTSBURGH | PA |
| 99141 | 5N1AZ2BS0LN147572 | Nissan | MURANO | SAINT PAUL | MN |
| 99142 | 5N1AZ2BS0LN147832 | Nissan | MURANO | NEWARK | NJ |
| 99143 | 5N1AZ2BS0LN148107 | Nissan | MURANO | CHARLOTTE | US |
| 99144 | 5N1AZ2BS0LN148155 | Nissan | MURANO | CHARLOTTE | US |
| 99145 | 5N1AZ2BS0LN148270 | Nissan | MURANO | RICHMOND | VA |
| 99146 | 5N1AZ2BS0LN148284 | Nissan | MURANO | RICHMOND | VA |
| 99147 | 5N1AZ2BS0LN148561 | Nissan | MURANO | RICHMOND | VA |
| 99148 | 5N1AZ2BS0LN148768 | Nissan | MURANO | NEWARK | NJ |
| 99149 | 5N1AZ2BS0LN148771 | Nissan | MURANO | CHARLOTTE | US |
| 99150 | 5N1AZ2BS0LN148964 | Nissan | MURANO | DES MOINES | IA |
| 99151 | 5N1AZ2BS0LN149001 | Nissan | MURANO | OMAHA | NE |
| 99152 | 5N1AZ2BS0LN149015 | Nissan | MURANO | OMAHA | NE |
| 99153 | 5N1AZ2BS0LN149080 | Nissan | | NEWARK | NY |
| 99154 | 5N1AZ2BS0LN149130 | Nissan | MURANO | NEWARK | NJ |
| 99155 | 5N1AZ2BS0LN149192 | Nissan | MURANO | CHARLOTTE | US |
| 99156 | 5N1AZ2BS0LN149208 | Nissan | MURANO | NEWARK | NJ |
| 99157 | 5N1AZ2BS0LN149211 | Nissan | MURANO | NEWARK | NJ |
| 99158 | 5N1AZ2BS0LN149323 | Nissan | MURANO | Des Moines | IA |
| 99159 | 5N1AZ2BS0LN149483 | Nissan | MURANO | NEWARK | NJ |
| 99160 | 5N1AZ2BS0LN149516 | Nissan | MURANO | NEWARK | NJ |
| 99161 | 5N1AZ2BS1LN100065 | Nissan | MURANO | LEXINGTON | KY |
| 99162 | 5N1AZ2BS1LN100096 | Nissan | MURANO | LOUISVILLE | KY |
| 99163 | 5N1AZ2BS1LN100132 | Nissan | MURANO | ORLANDO | FL |
| 99164 | 5N1AZ2BS1LN100163 | Nissan | MURANO | ORLANDO | FL |
| 99165 | 5N1AZ2BS1LN100308 | Nissan | MURANO | MILWAUKEE | WI |
| 99166 | 5N1AZ2BS1LN100423 | Nissan | MURANO | CHICAGO | IL |
| 99167 | 5N1AZ2BS1LN100440 | Nissan | MURANO | TAMPA | FL |
| 99168 | 5N1AZ2BS1LN100454 | Nissan | MURANO | ORLANDO | FL |
| 99169 | 5N1AZ2BS1LN100485 | Nissan | MURANO | SAN JOSE | CA |
| 99170 | 5N1AZ2BS1LN100504 | Nissan | MURANO | RONKONKOMA | NY |
| 99171 | 5N1AZ2BS1LN100552 | Nissan | MURANO | LAS VEGAS | NV |
| 99172 | 5N1AZ2BS1LN100969 | Nissan | MURANO | STERLING | VA |
| 99173 | 5N1AZ2BS1LN101054 | Nissan | MURANO | NEW BERN | NC |
| 99174 | 5N1AZ2BS1LN101071 | Nissan | MURANO | PITTSBURGH | PA |
| 99175 | 5N1AZ2BS1LN101152 | Nissan | MURANO | JACKSONVILLE | FL |
| 99176 | 5N1AZ2BS1LN101202 | Nissan | MURANO | SAN JOSE | CA |
| 99177 | 5N1AZ2BS1LN101250 | Nissan | MURANO | AUSTIN | TX |
| 99178 | 5N1AZ2BS1LN101278 | Nissan | MURANO | PORTLAND | OR |
| 99179 | 5N1AZ2BS1LN101295 | Nissan | MURANO | FORT MYERS | FL |
| 99180 | 5N1AZ2BS1LN101426 | Nissan | MURANO | OAKLAND | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99181 | 5N1AZ2BS1LN101460 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99182 | 5N1AZ2BS1LN101488 | Nissan | MURANO | Atlanta | GA |
| 99183 | 5N1AZ2BS1LN101569 | Nissan | MURANO | ATLANTA | GA |
| 99184 | 5N1AZ2BS1LN101653 | Nissan | MURANO | CHICAGO | IL |
| 99185 | 5N1AZ2BS1LN101801 | Nissan | MURANO | TAMPA | FL |
| 99186 | 5N1AZ2BS1LN101829 | Nissan | MURANO | ATLANTA | GA |
| 99187 | 5N1AZ2BS1LN102057 | Nissan | MURANO | SACRAMENTO | CA |
| 99188 | 5N1AZ2BS1LN103225 | Nissan | MURANO | NEWARK | NJ |
| 99189 | 5N1AZ2BS1LN103239 | Nissan | MURANO | CHARLOTTE | NC |
| 99190 | 5N1AZ2BS1LN103385 | Nissan | MURANO | FORT MYERS | FL |
| 99191 | 5N1AZ2BS1LN103399 | Nissan | MURANO | DALLAS FORT WORTH AP | TX |
| 99192 | 5N1AZ2BS1LN103502 | Nissan | MURANO | Statesville | NC |
| 99193 | 5N1AZ2BS1LN103726 | Nissan | MURANO | CHICAGO | IL |
| 99194 | 5N1AZ2BS1LN103760 | Nissan | MURANO | MILWAUKEE | WI |
| 99195 | 5N1AZ2BS1LN103824 | Nissan | MURANO | BIRMINGHAM | AL |
| 99196 | 5N1AZ2BS1LN103869 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99197 | 5N1AZ2BS1LN103922 | Nissan | MURANO | CHARLOTTE | NC |
| 99198 | 5N1AZ2BS1LN103953 | Nissan | MURANO | OAKLAND | CA |
| 99199 | 5N1AZ2BS1LN103967 | Nissan | MURANO | SACRAMENTO | CA |
| 99200 | 5N1AZ2BS1LN103970 | Nissan | MURANO | LOS ANGELES | CA |
| 99201 | 5N1AZ2BS1LN103984 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99202 | 5N1AZ2BS1LN104066 | Nissan | MURANO | SHREVEPORT | LA |
| 99203 | 5N1AZ2BS1LN104262 | Nissan | MURANO | MILWAUKEE | WI |
| 99204 | 5N1AZ2BS1LN104360 | Nissan | MURANO | PHILADELPHIA | PA |
| 99205 | 5N1AZ2BS1LN104391 | Nissan | MURANO | KNOXVILLE | TN |
| 99206 | 5N1AZ2BS1LN104410 | Nissan | MURANO | WILMINGTON | NC |
| 99207 | 5N1AZ2BS1LN104455 | Nissan | MURANO | ORLANDO | FL |
| 99208 | 5N1AZ2BS1LN104522 | Nissan | MURANO | TAMPA | FL |
| 99209 | 5N1AZ2BS1LN104536 | Nissan | MURANO | SAN JOSE | CA |
| 99210 | 5N1AZ2BS1LN104553 | Nissan | MURANO | ORLANDO | FL |
| 99211 | 5N1AZ2BS1LN104598 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99212 | 5N1AZ2BS1LN104603 | Nissan | MURANO | PALM SPRINGS | CA |
| 99213 | 5N1AZ2BS1LN104617 | Nissan | MURANO | SARASOTA | FL |
| 99214 | 5N1AZ2BS1LN104620 | Nissan | MURANO | Dallas | TX |
| 99215 | 5N1AZ2BS1LN104634 | Nissan | MURANO | Miami | FL |
| 99216 | 5N1AZ2BS1LN104665 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99217 | 5N1AZ2BS1LN104746 | Nissan | MURANO | LOUISVILLE | KY |
| 99218 | 5N1AZ2BS1LN104875 | Nissan | MURANO | STERLING | VA |
| 99219 | 5N1AZ2BS1LN104908 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99220 | 5N1AZ2BS1LN104925 | Nissan | MURANO | RENO | NV |
| 99221 | 5N1AZ2BS1LN104987 | Nissan | MURANO | TALLAHASSEE | FL |
| 99222 | 5N1AZ2BS1LN105024 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99223 | 5N1AZ2BS1LN105038 | Nissan | MURANO | UNION CITY | GA |
| 99224 | 5N1AZ2BS1LN105041 | Nissan | MURANO | CHICAGO | IL |
| 99225 | 5N1AZ2BS1LN105086 | Nissan | MURANO | SEATAC | WA |
| 99226 | 5N1AZ2BS1LN105153 | Nissan | MURANO | SAN JOSE | CA |
| 99227 | 5N1AZ2BS1LN105220 | Nissan | MURANO | TUCSON | AZ |
| 99228 | 5N1AZ2BS1LN105234 | Nissan | MURANO | LOS ANGELES | CA |
| 99229 | 5N1AZ2BS1LN105346 | Nissan | MURANO | HARRISBURG | PA |
| 99230 | 5N1AZ2BS1LN105363 | Nissan | MURANO | STERLING | VA |
| 99231 | 5N1AZ2BS1LN105427 | Nissan | MURANO | LOS ANGELES | CA |
| 99232 | 5N1AZ2BS1LN105489 | Nissan | MURANO | ORLANDO | FL |
| 99233 | 5N1AZ2BS1LN105492 | Nissan | MURANO | TAMPA | FL |
| 99234 | 5N1AZ2BS1LN105511 | Nissan | MURANO | SACRAMENTO | CA |
| 99235 | 5N1AZ2BS1LN105699 | Nissan | MURANO | Atlanta | GA |
| 99236 | 5N1AZ2BS1LN105718 | Nissan | MURANO | SAVANNAH | GA |
| 99237 | 5N1AZ2BS1LN105735 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99238 | 5N1AZ2BS1LN105749 | Nissan | MURANO | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99239 | 5N1AZ2BS1LN105766 | Nissan | MURANO | PITTSBURGH | PA |
| 99240 | 5N1AZ2BS1LN105783 | Nissan | MURANO | LOS ANGELES | CA |
| 99241 | 5N1AZ2BS1LN105797 | Nissan | MURANO | PHILADELPHIA | PA |
| 99242 | 5N1AZ2BS1LN105816 | Nissan | MURANO | ATLANTA | GA |
| 99243 | 5N1AZ2BS1LN105864 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99244 | 5N1AZ2BS1LN105878 | Nissan | MURANO | Atlanta | GA |
| 99245 | 5N1AZ2BS1LN105881 | Nissan | MURANO | NEW BERN | NC |
| 99246 | 5N1AZ2BS1LN105895 | Nissan | MURANO | RONKONKOMA | NY |
| 99247 | 5N1AZ2BS1LN105962 | Nissan | MURANO | DALLAS | TX |
| 99248 | 5N1AZ2BS1LN106125 | Nissan | MURANO | PITTSBURGH | PA |
| 99249 | 5N1AZ2BS1LN106142 | Nissan | MURANO | KNOXVILLE | TN |
| 99250 | 5N1AZ2BS1LN106156 | Nissan | MURANO | ORLANDO | FL |
| 99251 | 5N1AZ2BS1LN106206 | Nissan | MURANO | CHARLESTON | WV |
| 99252 | 5N1AZ2BS1LN106304 | Nissan | MURANO | Teterboro | NJ |
| 99253 | 5N1AZ2BS1LN106335 | Nissan | MURANO | PHILADELPHIA | PA |
| 99254 | 5N1AZ2BS1LN106349 | Nissan | MURANO | NEW YORK DEALER DI | NJ |
| 99255 | 5N1AZ2BS1LN106352 | Nissan | MURANO | CHARLOTTE | NC |
| 99256 | 5N1AZ2BS1LN106416 | Nissan | MURANO | CHARLESTON | SC |
| 99257 | 5N1AZ2BS1LN106433 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99258 | 5N1AZ2BS1LN106450 | Nissan | MURANO | LAS VEGAS | NV |
| 99259 | 5N1AZ2BS1LN106495 | Nissan | MURANO | Bridgeton | MO |
| 99260 | 5N1AZ2BS1LN106514 | Nissan | MURANO | ROCHESTER | NY |
| 99261 | 5N1AZ2BS1LN106657 | Nissan | MURANO | CHICAGO | IL |
| 99262 | 5N1AZ2BS1LN106741 | Nissan | MURANO | NEWARK | NJ |
| 99263 | 5N1AZ2BS1LN106836 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99264 | 5N1AZ2BS1LN106867 | Nissan | MURANO | PHOENIX | AZ |
| 99265 | 5N1AZ2BS1LN106917 | Nissan | MURANO | SAN DIEGO | CA |
| 99266 | 5N1AZ2BS1LN106920 | Nissan | MURANO | LOS ANGELES | CA |
| 99267 | 5N1AZ2BS1LN106934 | Nissan | MURANO | LOS ANGELES | CA |
| 99268 | 5N1AZ2BS1LN106948 | Nissan | MURANO | LOS ANGELES | CA |
| 99269 | 5N1AZ2BS1LN121515 | Nissan | MURANO | ORANGE COUNTY | CA |
| 99270 | 5N1AZ2BS1LN121658 | Nissan | MURANO | EL PASO | TX |
| 99271 | 5N1AZ2BS1LN121689 | Nissan | MURANO | RICHMOND | VA |
| 99272 | 5N1AZ2BS1LN121708 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99273 | 5N1AZ2BS1LN121773 | Nissan | MURANO | CHARLOTTE | NC |
| 99274 | 5N1AZ2BS1LN121840 | Nissan | MURANO | Atlanta | GA |
| 99275 | 5N1AZ2BS1LN121854 | Nissan | MURANO | CHARLOTTE | US |
| 99276 | 5N1AZ2BS1LN121871 | Nissan | MURANO | PITTSBURGH | PA |
| 99277 | 5N1AZ2BS1LN122423 | Nissan | MURANO | SANDSTON | VA |
| 99278 | 5N1AZ2BS1LN122454 | Nissan | MURANO | SYRACUSE | NY |
| 99279 | 5N1AZ2BS1LN122471 | Nissan | MURANO | WARWICK | RI |
| 99280 | 5N1AZ2BS1LN122485 | Nissan | MURANO | CHARLOTTE | NC |
| 99281 | 5N1AZ2BS1LN122521 | Nissan | MURANO | ROANOKE | VA |
| 99282 | 5N1AZ2BS1LN122535 | Nissan | MURANO | PHILADELPHIA | PA |
| 99283 | 5N1AZ2BS1LN122552 | Nissan | MURANO | MYRTLE BEACH | SC |
| 99284 | 5N1AZ2BS1LN122650 | Nissan | MURANO | GREENVILLE | NC |
| 99285 | 5N1AZ2BS1LN122700 | Nissan | MURANO | PHILADELPHIA | PA |
| 99286 | 5N1AZ2BS1LN122745 | Nissan | MURANO | CHICAGO | IL |
| 99287 | 5N1AZ2BS1LN122857 | Nissan | MURANO | PITTSBURGH | PA |
| 99288 | 5N1AZ2BS1LN122860 | Nissan | MURANO | STERLING | VA |
| 99289 | 5N1AZ2BS1LN122938 | Nissan | MURANO | PHILADELPHIA | PA |
| 99290 | 5N1AZ2BS1LN123023 | Nissan | MURANO | Atlanta | GA |
| 99291 | 5N1AZ2BS1LN123135 | Nissan | MURANO | PHILADELPHIA | PA |
| 99292 | 5N1AZ2BS1LN123247 | Nissan | MURANO | PHILADELPHIA | PA |
| 99293 | 5N1AZ2BS1LN123295 | Nissan | MURANO | WEST COLUMBIA | SC |
| 99294 | 5N1AZ2BS1LN123331 | Nissan | MURANO | HARRISBURG | PA |
| 99295 | 5N1AZ2BS1LN123393 | Nissan | MURANO | JONESBORO | AR |
| 99296 | 5N1AZ2BS1LN123619 | Nissan | MURANO | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99297 | 5N1AZ2BS1LN123863 | Nissan | MURANO | Parkville | MD |
| 99298 | 5N1AZ2BS1LN123894 | Nissan | MURANO | GREENVILLE | NC |
| 99299 | 5N1AZ2BS1LN123930 | Nissan | MURANO | STERLING | VA |
| 99300 | 5N1AZ2BS1LN124012 | Nissan | MURANO | MYRTLE BEACH | SC |
| 99301 | 5N1AZ2BS1LN124043 | Nissan | MURANO | KENNER | LA |
| 99302 | 5N1AZ2BS1LN124060 | Nissan | MURANO | BUFFALO | NY |
| 99303 | 5N1AZ2BS1LN124110 | Nissan | MURANO | CHARLOTTE | NC |
| 99304 | 5N1AZ2BS1LN124169 | Nissan | MURANO | CINCINNATI | OH |
| 99305 | 5N1AZ2BS1LN124186 | Nissan | MURANO | HANOVER | MD |
| 99306 | 5N1AZ2BS1LN124236 | Nissan | MURANO | MARIETTA | GA |
| 99307 | 5N1AZ2BS1LN124253 | Nissan | MURANO | STERLING | VA |
| 99308 | 5N1AZ2BS1LN124351 | Nissan | MURANO | STERLING | VA |
| 99309 | 5N1AZ2BS1LN124396 | Nissan | MURANO | BOISE | ID |
| 99310 | 5N1AZ2BS1LN124494 | Nissan | MURANO | BOSTON | MA |
| 99311 | 5N1AZ2BS1LN124530 | Nissan | MURANO | CHICAGO | IL |
| 99312 | 5N1AZ2BS1LN124687 | Nissan | MURANO | RICHMOND | VA |
| 99313 | 5N1AZ2BS1LN124964 | Nissan | MURANO | ALLENTOWN | US |
| 99314 | 5N1AZ2BS1LN125094 | Nissan | MURANO | DES MOINES | IA |
| 99315 | 5N1AZ2BS1LN128657 | Nissan | MURANO | LOS ANGELES | CA |
| 99316 | 5N1AZ2BS1LN128755 | Nissan | MURANO | COSTA MESA | CA |
| 99317 | 5N1AZ2BS1LN128786 | Nissan | MURANO | LAS VEGAS | NV |
| 99318 | 5N1AZ2BS1LN128805 | Nissan | MURANO | DETROIT | MI |
| 99319 | 5N1AZ2BS1LN128853 | Nissan | MURANO | CLEVELAND | OH |
| 99320 | 5N1AZ2BS1LN129162 | Nissan | MURANO | WEST COLUMBIA | SC |
| 99321 | 5N1AZ2BS1LN129212 | Nissan | MURANO | SAN DIEGO | CA |
| 99322 | 5N1AZ2BS1LN129243 | Nissan | MURANO | LOS ANGELES | CA |
| 99323 | 5N1AZ2BS1LN129274 | Nissan | MURANO | SAINT LOUIS | MO |
| 99324 | 5N1AZ2BS1LN129730 | Nissan | MURANO | INDIANAPOLIS | IN |
| 99325 | 5N1AZ2BS1LN129744 | Nissan | MURANO | KANSAS CITY | MO |
| 99326 | 5N1AZ2BS1LN129792 | Nissan | MURANO | LOS ANGELES | CA |
| 99327 | 5N1AZ2BS1LN129890 | Nissan | MURANO | SAN DIEGO | CA |
| 99328 | 5N1AZ2BS1LN130005 | Nissan | MURANO | STERLING | VA |
| 99329 | 5N1AZ2BS1LN130098 | Nissan | MURANO | SAINT LOUIS | MO |
| 99330 | 5N1AZ2BS1LN130408 | Nissan | MURANO | LOS ANGELES AP | CA |
| 99331 | 5N1AZ2BS1LN130439 | Nissan | MURANO | LOS ANGELES | CA |
| 99332 | 5N1AZ2BS1LN130697 | Nissan | MURANO | LAS VEGAS | NV |
| 99333 | 5N1AZ2BS1LN130747 | Nissan | MURANO | ALBANY | N |
| 99334 | 5N1AZ2BS1LN131008 | Nissan | MURANO | SAN DIEGO | CA |
| 99335 | 5N1AZ2BS1LN131347 | Nissan | MURANO | CLEVELAND | OH |
| 99336 | 5N1AZ2BS1LN131932 | Nissan | MURANO | SAINT LOUIS | MO |
| 99337 | 5N1AZ2BS1LN132269 | Nissan | MURANO | Hebron | KY |
| 99338 | 5N1AZ2BS1LN132529 | Nissan | MURANO | DETROIT | MI |
| 99339 | 5N1AZ2BS1LN133177 | Nissan | MURANO | RENO | NV |
| 99340 | 5N1AZ2BS1LN133423 | Nissan | MURANO | LOS ANGELES | CA |
| 99341 | 5N1AZ2BS1LN133583 | Nissan | MURANO | SAINT LOUIS | MO |
| 99342 | 5N1AZ2BS1LN133695 | Nissan | MURANO | ATLANTA | GA |
| 99343 | 5N1AZ2BS1LN133860 | Nissan | MURANO | EAST BOSTON | MA |
| 99344 | 5N1AZ2BS1LN133972 | Nissan | MURANO | TAMPA | FL |
| 99345 | 5N1AZ2BS1LN135141 | Nissan | MURANO | INDIANAPOLIS | IN |
| 99346 | 5N1AZ2BS1LN135169 | Nissan | MURANO | SAINT LOUIS | MO |
| 99347 | 5N1AZ2BS1LN135866 | Nissan | MURANO | RALEIGH | NC |
| 99348 | 5N1AZ2BS1LN136144 | Nissan | MURANO | BALTIMORE | MD |
| 99349 | 5N1AZ2BS1LN136287 | Nissan | MURANO | CHARLESTON | SC |
| 99350 | 5N1AZ2BS1LN136323 | Nissan | MURANO | RALIEGH | NC |
| 99351 | 5N1AZ2BS1LN136581 | Nissan | MURANO | CHICAGO | IL |
| 99352 | 5N1AZ2BS1LN137309 | Nissan | MURANO | PITTSBURGH | PA |
| 99353 | 5N1AZ2BS1LN137651 | Nissan | MURANO | ALEXANDRIA | VA |
| 99354 | 5N1AZ2BS1LN138296 | Nissan | MURANO | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 99355 | 5N1AZ2BS1LN138475 | Nissan | MURANO | PHILADELPHIA | US |
| 99356 | 5N1AZ2BS1LN138587 | Nissan | MURANO | CHICAGO | IL |
| 99357 | 5N1AZ2BS1LN138590 | Nissan | MURANO | EAST BOSTON | MA |
| 99358 | 5N1AZ2BS1LN138637 | Nissan | MURANO | NORFOLK | VA |
| 99359 | 5N1AZ2BS1LN138931 | Nissan | MURANO | TAMPA | FL |
| 99360 | 5N1AZ2BS1LN139187 | Nissan | MURANO | KNOXVILLE | TN |
| 99361 | 5N1AZ2BS1LN139206 | Nissan | MURANO | PITTSBURGH | PA |
| 99362 | 5N1AZ2BS1LN139237 | Nissan | MURANO | BOSTON | MA |
| 99363 | 5N1AZ2BS1LN139254 | Nissan | MURANO | PHILADELPHIA | PA |
| 99364 | 5N1AZ2BS1LN139285 | Nissan | MURANO | GREENVILLE | NC |
| 99365 | 5N1AZ2BS1LN139464 | Nissan | MURANO | INDIANAPOLIS | IN |
| 99366 | 5N1AZ2BS1LN139674 | Nissan | MURANO | SAINT PAUL | MN |
| 99367 | 5N1AZ2BS1LN139688 | Nissan | MURANO | BOSTON | MA |
| 99368 | 5N1AZ2BS1LN139836 | Nissan | MURANO | BOSTON | MA |
| 99369 | 5N1AZ2BS1LN139884 | Nissan | MURANO | KANSAS CITY | MO |
| 99370 | 5N1AZ2BS1LN139898 | Nissan | MURANO | BOSTON | MA |
| 99371 | 5N1AZ2BS1LN139996 | Nissan | MURANO | KANSAS CITY | MO |
| 99372 | 5N1AZ2BS1LN140212 | Nissan | MURANO | PHILADELPHIA | PA |
| 99373 | 5N1AZ2BS1LN140310 | Nissan | MURANO | CHICAGO | IL |
| 99374 | 5N1AZ2BS1LN140419 | Nissan | MURANO | BOSTON | MA |
| 99375 | 5N1AZ2BS1LN141103 | Nissan | MURANO | PITTSBURGH | PA |
| 99376 | 5N1AZ2BS1LN141246 | Nissan | MURANO | NEW BERN | NC |
| 99377 | 5N1AZ2BS1LN141358 | Nissan | MURANO | PITTSBURGH | PA |
| 99378 | 5N1AZ2BS1LN141375 | Nissan | MURANO | PITTSBURGH | PA |
| 99379 | 5N1AZ2BS1LN141554 | Nissan | MURANO | RALIEGH | NC |
| 99380 | 5N1AZ2BS1LN141778 | Nissan | MURANO | CHICAGO | IL |
| 99381 | 5N1AZ2BS1LN142087 | Nissan | MURANO | ALEXANDRIA | VA |
| 99382 | 5N1AZ2BS1LN143014 | Nissan | MURANO | ROCHESTER | NY |
| 99383 | 5N1AZ2BS1LN143028 | Nissan | MURANO | PHILADELPHIA | PA |
| 99384 | 5N1AZ2BS1LN143076 | Nissan | MURANO | CHICAGO | IL |
| 99385 | 5N1AZ2BS1LN143093 | Nissan | MURANO | CHICAGO | IL |
| 99386 | 5N1AZ2BS1LN143496 | Nissan | MURANO | BOSTON, LOGAN AP | MA |
| 99387 | 5N1AZ2BS1LN143594 | Nissan | MURANO | CHICAGO | IL |
| 99388 | 5N1AZ2BS1LN144051 | Nissan | MURANO | ALEXANDRIA | VA |
| 99389 | 5N1AZ2BS1LN144227 | Nissan | MURANO | SAINT PAUL | MN |
| 99390 | 5N1AZ2BS1LN146107 | Nissan | MURANO | NEWARK | NJ |
| 99391 | 5N1AZ2BS1LN146771 | Nissan | MURANO | Teterboro | NJ |
| 99392 | 5N1AZ2BS1LN147449 | Nissan | MURANO | PITTSBURGH | PA |
| 99393 | 5N1AZ2BS1LN147466 | Nissan | MURANO | PITTSBURGH | PA |
| 99394 | 5N1AZ2BS1LN147483 | Nissan | MURANO | PITTSBURGH | PA |
| 99395 | 5N1AZ2BS1LN147841 | Nissan | MURANO | NEWARK | NJ |
| 99396 | 5N1AZ2BS1LN147872 | Nissan | MURANO | NEWARK | NJ |
| 99397 | 5N1AZ2BS1LN147886 | Nissan | MURANO | PITTSBURGH | PA |
| 99398 | 5N1AZ2BS1LN147919 | Nissan | MURANO | PITTSBURGH | PA |
| 99399 | 5N1AZ2BS1LN148052 | Nissan | MURANO | CHARLOTTE | US |
| 99400 | 5N1AZ2BS1LN148181 | Nissan | MURANO | CHARLOTTE | US |
| 99401 | 5N1AZ2BS1LN148262 | Nissan | MURANO | PITTSBURGH | PA |
| 99402 | 5N1AZ2BS1LN148424 | Nissan | MURANO | BOSTON | MA |
| 99403 | 5N1AZ2BS1LN148486 | Nissan | MURANO | NEWARK | NJ |
| 99404 | 5N1AZ2BS1LN148522 | Nissan | MURANO | PITTSBURGH | PA |
| 99405 | 5N1AZ2BS1LN148570 | Nissan | MURANO | CHARLOTTE | US |
| 99406 | 5N1AZ2BS1LN149010 | Nissan | MURANO | NEWARK | NJ |
| 99407 | 5N1AZ2BS1LN149122 | Nissan | MURANO | LINCOLN-OMAHA | NE |
| 99408 | 5N1AZ2BS1LN149198 | Nissan | MURANO | MINNEAPOLIS | MN |
| 99409 | 5N1AZ2BS1LN149217 | Nissan | MURANO | CHARLOTTE | US |
| 99410 | 5N1AZ2BS1LN149220 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99411 | 5N1AZ2BS1LN149380 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99412 | 5N1AZ2BS1LN149489 | Nissan | MURANO | OMAHA | NE |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99413 | 5N1AZ2BS1LN149492 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99414 | 5N1AZ2BS1LN149718 | Nissan | MURANO | NEWARK | NJ |
| 99415 | 5N1AZ2BS1LN149878 | Nissan | MURANO | NEWARK | NY |
| 99416 | 5N1AZ2BS1LN149881 | Nissan | MURANO | NEWARK | NJ |
| 99417 | 5N1AZ2BS1LN149928 | Nissan | MURANO | NEWARK | NY |
| 99418 | 5N1AZ2BS1LN149945 | Nissan | MURANO | NEWARK | NJ |
| 99419 | 5N1AZ2BS1LN149993 | Nissan | MURANO | CHARLOTTE | US |
| 99420 | 5N1AZ2BS1LN150092 | Nissan | MURANO | PITTSBURGH | PA |
| 99421 | 5N1AZ2BS2LN100057 | Nissan | MURANO | CHICAGO | IL |
| 99422 | 5N1AZ2BS2LN100060 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99423 | 5N1AZ2BS2LN100155 | Nissan | MURANO | ORLANDO | FL |
| 99424 | 5N1AZ2BS2LN100172 | Nissan | MURANO | RALEIGH | NC |
| 99425 | 5N1AZ2BS2LN100298 | Nissan | MURANO | RALEIGH | NC |
| 99426 | 5N1AZ2BS2LN100401 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99427 | 5N1AZ2BS2LN100415 | Nissan | MURANO | TAMPA | FL |
| 99428 | 5N1AZ2BS2LN100429 | Nissan | MURANO | KENNER | LA |
| 99429 | 5N1AZ2BS2LN100432 | Nissan | MURANO | DALLAS | TX |
| 99430 | 5N1AZ2BS2LN100561 | Nissan | MURANO | MIAMI | FL |
| 99431 | 5N1AZ2BS2LN100589 | Nissan | MURANO | WHITE PLAINS | NY |
| 99432 | 5N1AZ2BS2LN100592 | Nissan | MURANO | NEW YORK CITY | NY |
| 99433 | 5N1AZ2BS2LN100608 | Nissan | MURANO | ORLANDO | FL |
| 99434 | 5N1AZ2BS2LN100799 | Nissan | MURANO | SACRAMENTO | CA |
| 99435 | 5N1AZ2BS2LN100981 | Nissan | MURANO | CLEVELAND | OH |
| 99436 | 5N1AZ2BS2LN101001 | Nissan | MURANO | MONROE | OH |
| 99437 | 5N1AZ2BS2LN101113 | Nissan | MURANO | SAN JOSE | CA |
| 99438 | 5N1AZ2BS2LN101239 | Nissan | MURANO | TAMPA | US |
| 99439 | 5N1AZ2BS2LN101323 | Nissan | MURANO | CHICAGO | IL |
| 99440 | 5N1AZ2BS2LN101337 | Nissan | MURANO | Reno | NV |
| 99441 | 5N1AZ2BS2LN101340 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99442 | 5N1AZ2BS2LN101404 | Nissan | MURANO | BURBANK | CA |
| 99443 | 5N1AZ2BS2LN101452 | Nissan | MURANO | CHICAGO | IL |
| 99444 | 5N1AZ2BS2LN101466 | Nissan | MURANO | CHICAGO | IL |
| 99445 | 5N1AZ2BS2LN101757 | Nissan | MURANO | PHILADELPHIA | PA |
| 99446 | 5N1AZ2BS2LN101810 | Nissan | MURANO | ORLANDO | FL |
| 99447 | 5N1AZ2BS2LN102830 | Nissan | MURANO | PITTSBURGH | PA |
| 99448 | 5N1AZ2BS2LN102858 | Nissan | MURANO | MILWAUKEE | WI |
| 99449 | 5N1AZ2BS2LN103007 | Nissan | MURANO | PHILADELPHIA | PA |
| 99450 | 5N1AZ2BS2LN103136 | Nissan | MURANO | HOUSTON | TX |
| 99451 | 5N1AZ2BS2LN103184 | Nissan | MURANO | NORFOLK | VA |
| 99452 | 5N1AZ2BS2LN103198 | Nissan | MURANO | KENNER | LA |
| 99453 | 5N1AZ2BS2LN103217 | Nissan | MURANO | TAMPA | FL |
| 99454 | 5N1AZ2BS2LN103329 | Nissan | MURANO | SAINT PAUL | MN |
| 99455 | 5N1AZ2BS2LN103363 | Nissan | MURANO | NORFOLK | VA |
| 99456 | 5N1AZ2BS2LN103394 | Nissan | MURANO | SAN JOSE | CA |
| 99457 | 5N1AZ2BS2LN103413 | Nissan | MURANO | NEW YORK CITY | NY |
| 99458 | 5N1AZ2BS2LN103427 | Nissan | MURANO | SAN DIEGO | CA |
| 99459 | 5N1AZ2BS2LN103458 | Nissan | MURANO | DALLAS | TX |
| 99460 | 5N1AZ2BS2LN103489 | Nissan | MURANO | SAVANNAH | GA |
| 99461 | 5N1AZ2BS2LN103492 | Nissan | MURANO | PORTLAND | ME |
| 99462 | 5N1AZ2BS2LN103511 | Nissan | MURANO | AUGUSTA | GA |
| 99463 | 5N1AZ2BS2LN103525 | Nissan | MURANO | ONTARIO | CA |
| 99464 | 5N1AZ2BS2LN103668 | Nissan | MURANO | CLEVELAND | OH |
| 99465 | 5N1AZ2BS2LN103699 | Nissan | MURANO | DALLAS | TX |
| 99466 | 5N1AZ2BS2LN103749 | Nissan | MURANO | BIRMINGHAM | AL |
| 99467 | 5N1AZ2BS2LN103766 | Nissan | MURANO | STERLING | VA |
| 99468 | 5N1AZ2BS2LN103850 | Nissan | MURANO | DULUTH | GA |
| 99469 | 5N1AZ2BS2LN103895 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99470 | 5N1AZ2BS2LN103931 | Nissan | MURANO | NEW BERN | NC |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99471 | 5N1AZ2BS2LN103945 | Nissan | MURANO | KENNER | LA |
| 99472 | 5N1AZ2BS2LN103976 | Nissan | MURANO | MIAMI | FL |
| 99473 | 5N1AZ2BS2LN104075 | Nissan | MURANO | DALLAS | TX |
| 99474 | 5N1AZ2BS2LN104108 | Nissan | MURANO | DALLAS FORT WORTH AP | TX |
| 99475 | 5N1AZ2BS2LN104187 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99476 | 5N1AZ2BS2LN104299 | Nissan | MURANO | ORLANDO | FL |
| 99477 | 5N1AZ2BS2LN104478 | Nissan | MURANO | SAN DIEGO | CA |
| 99478 | 5N1AZ2BS2LN104500 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99479 | 5N1AZ2BS2LN104514 | Nissan | MURANO | Los Angeles | CA |
| 99480 | 5N1AZ2BS2LN104528 | Nissan | MURANO | SAN DIEGO | CA |
| 99481 | 5N1AZ2BS2LN104531 | Nissan | MURANO | RENO | NV |
| 99482 | 5N1AZ2BS2LN104545 | Nissan | MURANO | SARASOTA | FL |
| 99483 | 5N1AZ2BS2LN104562 | Nissan | MURANO | SAINT PAUL | MN |
| 99484 | 5N1AZ2BS2LN104576 | Nissan | MURANO | FORT MYERS | FL |
| 99485 | 5N1AZ2BS2LN104612 | Nissan | MURANO | KENNER | LA |
| 99486 | 5N1AZ2BS2LN104643 | Nissan | MURANO | LAS VEGAS | NV |
| 99487 | 5N1AZ2BS2LN104660 | Nissan | MURANO | JACKSONVILLE | FL |
| 99488 | 5N1AZ2BS2LN104688 | Nissan | MURANO | ORLANDO | FL |
| 99489 | 5N1AZ2BS2LN104691 | Nissan | MURANO | KENNER | LA |
| 99490 | 5N1AZ2BS2LN104724 | Nissan | MURANO | KNOXVILLE | TN |
| 99491 | 5N1AZ2BS2LN104755 | Nissan | MURANO | Atlanta | GA |
| 99492 | 5N1AZ2BS2LN104870 | Nissan | MURANO | RALEIGH | NC |
| 99493 | 5N1AZ2BS2LN104898 | Nissan | MURANO | DES MOINES | IA |
| 99494 | 5N1AZ2BS2LN104917 | Nissan | MURANO | COLLEGE PARK | GA |
| 99495 | 5N1AZ2BS2LN104920 | Nissan | MURANO | BOSTON | MA |
| 99496 | 5N1AZ2BS2LN105002 | Nissan | MURANO | Atlanta | GA |
| 99497 | 5N1AZ2BS2LN105064 | Nissan | MURANO | MIAMI | FL |
| 99498 | 5N1AZ2BS2LN105209 | Nissan | MURANO | PALM SPRINGS | CA |
| 99499 | 5N1AZ2BS2LN105212 | Nissan | MURANO | TAMPA | FL |
| 99500 | 5N1AZ2BS2LN105274 | Nissan | MURANO | SAN DIEGO | CA |
| 99501 | 5N1AZ2BS2LN105324 | Nissan | MURANO | ATLANTA | GA |
| 99502 | 5N1AZ2BS2LN105338 | Nissan | MURANO | OAKLAND | CA |
| 99503 | 5N1AZ2BS2LN105386 | Nissan | MURANO | Atlanta | GA |
| 99504 | 5N1AZ2BS2LN105422 | Nissan | MURANO | NEWPORT BEACH | CA |
| 99505 | 5N1AZ2BS2LN105467 | Nissan | MURANO | FRESNO | CA |
| 99506 | 5N1AZ2BS2LN105498 | Nissan | MURANO | SAINT PAUL | MN |
| 99507 | 5N1AZ2BS2LN105517 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99508 | 5N1AZ2BS2LN105646 | Nissan | MURANO | JACKSONVILLE | FL |
| 99509 | 5N1AZ2BS2LN105663 | Nissan | MURANO | ORLANDO | FL |
| 99510 | 5N1AZ2BS2LN105761 | Nissan | MURANO | KENNER | LA |
| 99511 | 5N1AZ2BS2LN105775 | Nissan | MURANO | KNOXVILLE | TN |
| 99512 | 5N1AZ2BS2LN105792 | Nissan | MURANO | PHOENIX | AZ |
| 99513 | 5N1AZ2BS2LN105811 | Nissan | MURANO | PORTLAND | ME |
| 99514 | 5N1AZ2BS2LN105923 | Nissan | MURANO | BUFFALO | NY |
| 99515 | 5N1AZ2BS2LN105940 | Nissan | MURANO | HOUSTON | TX |
| 99516 | 5N1AZ2BS2LN105954 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99517 | 5N1AZ2BS2LN105999 | Nissan | MURANO | DALLAS | TX |
| 99518 | 5N1AZ2BS2LN106005 | Nissan | MURANO | BALTIMORE | MD |
| 99519 | 5N1AZ2BS2LN106067 | Nissan | MURANO | LAS VEGAS | NV |
| 99520 | 5N1AZ2BS2LN106070 | Nissan | MURANO | CHARLESTON | SC |
| 99521 | 5N1AZ2BS2LN106098 | Nissan | MURANO | NORFOLK | VA |
| 99522 | 5N1AZ2BS2LN106134 | Nissan | MURANO | ONTARIO | CA |
| 99523 | 5N1AZ2BS2LN106148 | Nissan | MURANO | DES MOINES | IA |
| 99524 | 5N1AZ2BS2LN106151 | Nissan | MURANO | JACKSONVILLE | FL |
| 99525 | 5N1AZ2BS2LN106165 | Nissan | MURANO | BURBANK | CA |
| 99526 | 5N1AZ2BS2LN106182 | Nissan | MURANO | BUFFALO | NY |
| 99527 | 5N1AZ2BS2LN106201 | Nissan | MURANO | MIAMI | FL |
| 99528 | 5N1AZ2BS2LN106246 | Nissan | MURANO | PHILADELPHIA | PA |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99529 | 5N1AZ2BS2LN106294 | Nissan | MURANO | NEW YORK CITY | NY |
| 99530 | 5N1AZ2BS2LN106344 | Nissan | MURANO | NORTH HILLS | CA |
| 99531 | 5N1AZ2BS2LN106604 | Nissan | MURANO | ALLENTOWN | US |
| 99532 | 5N1AZ2BS2LN106621 | Nissan | MURANO | HOUSTON | TX |
| 99533 | 5N1AZ2BS2LN106635 | Nissan | MURANO | MONTEREY | CA |
| 99534 | 5N1AZ2BS2LN106652 | Nissan | MURANO | Statesville | NC |
| 99535 | 5N1AZ2BS2LN106702 | Nissan | MURANO | CLEVELAND | OH |
| 99536 | 5N1AZ2BS2LN106716 | Nissan | MURANO | Parkville | MD |
| 99537 | 5N1AZ2BS2LN106747 | Nissan | MURANO | NEWARK | NJ |
| 99538 | 5N1AZ2BS2LN106800 | Nissan | MURANO | LOS ANGELES | CA |
| 99539 | 5N1AZ2BS2LN106893 | Nissan | MURANO | ONTARIO | CA |
| 99540 | 5N1AZ2BS2LN106909 | Nissan | MURANO | BURLINGAME | CA |
| 99541 | 5N1AZ2BS2LN106943 | Nissan | MURANO | SAINT LOUIS | MO |
| 99542 | 5N1AZ2BS2LN106974 | Nissan | MURANO | STERLING | VA |
| 99543 | 5N1AZ2BS2LN106988 | Nissan | MURANO | SANTA ANA | CA |
| 99544 | 5N1AZ2BS2LN121670 | Nissan | MURANO | SAINT PAUL | MN |
| 99545 | 5N1AZ2BS2LN121779 | Nissan | MURANO | PHILADELPHIA | PA |
| 99546 | 5N1AZ2BS2LN121815 | Nissan | MURANO | ROCHESTER | NY |
| 99547 | 5N1AZ2BS2LN121913 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99548 | 5N1AZ2BS2LN122267 | Nissan | MURANO | SAINT LOUIS | MO |
| 99549 | 5N1AZ2BS2LN122401 | Nissan | MURANO | WARWICK | RI |
| 99550 | 5N1AZ2BS2LN122429 | Nissan | MURANO | HARTFORD | CT |
| 99551 | 5N1AZ2BS2LN122544 | Nissan | MURANO | PHILADELPHIA | PA |
| 99552 | 5N1AZ2BS2LN122575 | Nissan | MURANO | COLUMBIA | SC |
| 99553 | 5N1AZ2BS2LN122656 | Nissan | MURANO | Portland | ME |
| 99554 | 5N1AZ2BS2LN122737 | Nissan | MURANO | ALLENTOWN | US |
| 99555 | 5N1AZ2BS2LN122821 | Nissan | MURANO | NEW BERN | NC |
| 99556 | 5N1AZ2BS2LN122978 | Nissan | MURANO | FORT MYERS | FL |
| 99557 | 5N1AZ2BS2LN123080 | Nissan | MURANO | MANCHESTER | US |
| 99558 | 5N1AZ2BS2LN123256 | Nissan | MURANO | ALBANY | NY |
| 99559 | 5N1AZ2BS2LN123595 | Nissan | MURANO | RICHMOND | VA |
| 99560 | 5N1AZ2BS2LN123600 | Nissan | MURANO | PHILADELPHIA | PA |
| 99561 | 5N1AZ2BS2LN123614 | Nissan | MURANO | KNOXVILLE | TN |
| 99562 | 5N1AZ2BS2LN123628 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99563 | 5N1AZ2BS2LN123631 | Nissan | MURANO | BLOOMINGTON | IL |
| 99564 | 5N1AZ2BS2LN123838 | Nissan | MURANO | COLLEGE PARK | GA |
| 99565 | 5N1AZ2BS2LN123905 | Nissan | MURANO | PHILA | PA |
| 99566 | 5N1AZ2BS2LN123936 | Nissan | MURANO | BALTIMORE | MD |
| 99567 | 5N1AZ2BS2LN123953 | Nissan | MURANO | PHILADELPHIA | PA |
| 99568 | 5N1AZ2BS2LN124083 | Nissan | MURANO | LAS VEGAS | NV |
| 99569 | 5N1AZ2BS2LN124150 | Nissan | MURANO | CHICAGO | IL |
| 99570 | 5N1AZ2BS2LN124200 | Nissan | MURANO | CHARLOTTE | US |
| 99571 | 5N1AZ2BS2LN124245 | Nissan | MURANO | SAINT LOUIS | MO |
| 99572 | 5N1AZ2BS2LN124469 | Nissan | MURANO | STERLING | US |
| 99573 | 5N1AZ2BS2LN124472 | Nissan | MURANO | MILWAUKEE | WI |
| 99574 | 5N1AZ2BS2LN124567 | Nissan | MURANO | CHARLESTON | SC |
| 99575 | 5N1AZ2BS2LN124603 | Nissan | MURANO | BOSTON | MA |
| 99576 | 5N1AZ2BS2LN124794 | Nissan | MURANO | DETROIT | MI |
| 99577 | 5N1AZ2BS2LN124892 | Nissan | MURANO | HARRISBURG | PA |
| 99578 | 5N1AZ2BS2LN128439 | Nissan | MURANO | LAS VEGAS | NV |
| 99579 | 5N1AZ2BS2LN128778 | Nissan | MURANO | PALM SPRINGS | CA |
| 99580 | 5N1AZ2BS2LN128795 | Nissan | MURANO | LOS ANGELES AP | CA |
| 99581 | 5N1AZ2BS2LN129252 | Nissan | MURANO | LAUREL | MD |
| 99582 | 5N1AZ2BS2LN129848 | Nissan | MURANO | LOUISVILLE | KY |
| 99583 | 5N1AZ2BS2LN129851 | Nissan | MURANO | LOUISVILLE | KY |
| 99584 | 5N1AZ2BS2LN129932 | Nissan | MURANO | ALBANY | NY |
| 99585 | 5N1AZ2BS2LN130028 | Nissan | MURANO | DANIA BEACH | FL |
| 99586 | 5N1AZ2BS2LN130109 | Nissan | MURANO | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99587 | 5N1AZ2BS2LN130403 | Nissan | MURANO | DETROIT | MI |
| 99588 | 5N1AZ2BS2LN130580 | Nissan | MURANO | ALBANY | NY |
| 99589 | 5N1AZ2BS2LN130692 | Nissan | MURANO | Atlanta | GA |
| 99590 | 5N1AZ2BS2LN131051 | Nissan | MURANO | BOSTON | MA |
| 99591 | 5N1AZ2BS2LN131275 | Nissan | MURANO | WOODSON TERRACE | MO |
| 99592 | 5N1AZ2BS2LN131308 | Nissan | MURANO | Culver City | CA |
| 99593 | 5N1AZ2BS2LN131597 | Nissan | MURANO | SAINT LOUIS | MO |
| 99594 | 5N1AZ2BS2LN131650 | Nissan | MURANO | SAINT LOUIS | MO |
| 99595 | 5N1AZ2BS2LN131941 | Nissan | MURANO | CLEVELAND | OH |
| 99596 | 5N1AZ2BS2LN132166 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99597 | 5N1AZ2BS2LN132538 | Nissan | MURANO | ALBANY | NY |
| 99598 | 5N1AZ2BS2LN133382 | Nissan | MURANO | CLEVELAND | OH |
| 99599 | 5N1AZ2BS2LN133446 | Nissan | MURANO | STERLING | VA |
| 99600 | 5N1AZ2BS2LN133480 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99601 | 5N1AZ2BS2LN133575 | Nissan | MURANO | LOS ANGELES | CA |
| 99602 | 5N1AZ2BS2LN133608 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99603 | 5N1AZ2BS2LN134922 | Nissan | MURANO | GRAND RAPIDS | MI |
| 99604 | 5N1AZ2BS2LN134953 | Nissan | MURANO | MEMPHIS | TN |
| 99605 | 5N1AZ2BS2LN134967 | Nissan | MURANO | STERLING | US |
| 99606 | 5N1AZ2BS2LN134998 | Nissan | MURANO | CHICAGO | IL |
| 99607 | 5N1AZ2BS2LN135049 | Nissan | MURANO | CHICAGO | IL |
| 99608 | 5N1AZ2BS2LN135195 | Nissan | MURANO | ALEXANDRIA | VA |
| 99609 | 5N1AZ2BS2LN135309 | Nissan | MURANO | CHICAGO | IL |
| 99610 | 5N1AZ2BS2LN135665 | Nissan | MURANO | CHARLESTON | SC |
| 99611 | 5N1AZ2BS2LN135892 | Nissan | MURANO | CHARLOTTE | NC |
| 99612 | 5N1AZ2BS2LN138176 | Nissan | MURANO | ALEXANDRIA | VA |
| 99613 | 5N1AZ2BS2LN138307 | Nissan | MURANO | RALIEGH | NC |
| 99614 | 5N1AZ2BS2LN138596 | Nissan | MURANO | HARRISBURG | PA |
| 99615 | 5N1AZ2BS2LN138601 | Nissan | MURANO | KANSAS CITY | MO |
| 99616 | 5N1AZ2BS2LN138615 | Nissan | MURANO | CHARLOTTE | NC |
| 99617 | 5N1AZ2BS2LN139201 | Nissan | MURANO | HARRISBURG | PA |
| 99618 | 5N1AZ2BS2LN139215 | Nissan | MURANO | RALEIGH | NC |
| 99619 | 5N1AZ2BS2LN139229 | Nissan | MURANO | CHICAGO | IL |
| 99620 | 5N1AZ2BS2LN139411 | Nissan | MURANO | PHILADELPHIA | PA |
| 99621 | 5N1AZ2BS2LN139425 | Nissan | MURANO | RALEIGH | NC |
| 99622 | 5N1AZ2BS2LN139473 | Nissan | MURANO | PHILADELPHIA | PA |
| 99623 | 5N1AZ2BS2LN139490 | Nissan | MURANO | TAMPA | FL |
| 99624 | 5N1AZ2BS2LN139604 | Nissan | MURANO | SAN ANTONIO | TX |
| 99625 | 5N1AZ2BS2LN139859 | Nissan | MURANO | EAST BOSTON | MA |
| 99626 | 5N1AZ2BS2LN140106 | Nissan | MURANO | CHICAGO | IL |
| 99627 | 5N1AZ2BS2LN140218 | Nissan | MURANO | CHICAGO | IL |
| 99628 | 5N1AZ2BS2LN140543 | Nissan | MURANO | PHILADELPHIA | PA |
| 99629 | 5N1AZ2BS2LN140588 | Nissan | MURANO | PHILADELPHIA | PA |
| 99630 | 5N1AZ2BS2LN141109 | Nissan | MURANO | PHILADELPHIA | PA |
| 99631 | 5N1AZ2BS2LN141112 | Nissan | MURANO | PHILADELPHIA | PA |
| 99632 | 5N1AZ2BS2LN141160 | Nissan | MURANO | KANSAS CITY | MO |
| 99633 | 5N1AZ2BS2LN141191 | Nissan | MURANO | PHILADELPHIA | PA |
| 99634 | 5N1AZ2BS2LN141238 | Nissan | MURANO | KANSAS CITY | MO |
| 99635 | 5N1AZ2BS2LN141255 | Nissan | MURANO | KANSAS CITY | MO |
| 99636 | 5N1AZ2BS2LN141286 | Nissan | MURANO | PHILADELPHIA | PA |
| 99637 | 5N1AZ2BS2LN141319 | Nissan | MURANO | NEW BERN | NC |
| 99638 | 5N1AZ2BS2LN141322 | Nissan | MURANO | KANSAS CITY | MO |
| 99639 | 5N1AZ2BS2LN141370 | Nissan | MURANO | RALIEGH | NC |
| 99640 | 5N1AZ2BS2LN141417 | Nissan | MURANO | KANSAS CITY | MO |
| 99641 | 5N1AZ2BS2LN141420 | Nissan | MURANO | PHILADELPHIA | PA |
| 99642 | 5N1AZ2BS2LN141434 | Nissan | MURANO | RALIEGH | NC |
| 99643 | 5N1AZ2BS2LN141563 | Nissan | MURANO | STERLING | VA |
| 99644 | 5N1AZ2BS2LN141725 | Nissan | MURANO | HARTFORD | CT |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 99645 | 5N1AZ2BS2LN141742 | Nissan | MURANO | CHICAGO | IL |
| 99646 | 5N1AZ2BS2LN143006 | Nissan | MURANO | CHICAGO | IL |
| 99647 | 5N1AZ2BS2LN143202 | Nissan | MURANO | BOSTON | MA |
| 99648 | 5N1AZ2BS2LN143264 | Nissan | MURANO | CHICAGO | IL |
| 99649 | 5N1AZ2BS2LN143362 | Nissan | MURANO | MINNEAPOLIS | MN |
| 99650 | 5N1AZ2BS2LN143474 | Nissan | MURANO | SAINT PAUL | MN |
| 99651 | 5N1AZ2BS2LN143488 | Nissan | MURANO | SAINT PAUL | MN |
| 99652 | 5N1AZ2BS2LN143507 | Nissan | MURANO | SAINT PAUL | MN |
| 99653 | 5N1AZ2BS2LN144009 | Nissan | MURANO | SAINT PAUL | MN |
| 99654 | 5N1AZ2BS2LN144107 | Nissan | MURANO | ALEXANDRIA | VA |
| 99655 | 5N1AZ2BS2LN144205 | Nissan | MURANO | ALEXANDRIA | VA |
| 99656 | 5N1AZ2BS2LN144446 | Nissan | MURANO | ALEXANDRIA | VA |
| 99657 | 5N1AZ2BS2LN146214 | Nissan | MURANO | NEWARK | NJ |
| 99658 | 5N1AZ2BS2LN146939 | Nissan | MURANO | PHILADELPHIA | PA |
| 99659 | 5N1AZ2BS2LN147072 | Nissan | MURANO | CHARLOTTE | US |
| 99660 | 5N1AZ2BS2LN147461 | Nissan | MURANO | CHARLOTTE | US |
| 99661 | 5N1AZ2BS2LN147816 | Nissan | MURANO | PITTSBURGH | PA |
| 99662 | 5N1AZ2BS2LN147895 | Nissan | MURANO | CHARLOTTE | US |
| 99663 | 5N1AZ2BS2LN147914 | Nissan | MURANO | Teterboro | NJ |
| 99664 | 5N1AZ2BS2LN147959 | Nissan | MURANO | RICHMOND | VA |
| 99665 | 5N1AZ2BS2LN147976 | Nissan | MURANO | PITTSBURGH | PA |
| 99666 | 5N1AZ2BS2LN148030 | Nissan | MURANO | WHITE PLAINS | NY |
| 99667 | 5N1AZ2BS2LN148139 | Nissan | MURANO | NEWARK | NJ |
| 99668 | 5N1AZ2BS2LN148142 | Nissan | MURANO | CHARLOTTE | US |
| 99669 | 5N1AZ2BS2LN148495 | Nissan | MURANO | PHILADELPHIA | PA |
| 99670 | 5N1AZ2BS2LN148559 | Nissan | MURANO | NEWARK | NJ |
| 99671 | 5N1AZ2BS2LN148562 | Nissan | MURANO | RICHMOND | VA |
| 99672 | 5N1AZ2BS2LN148755 | Nissan | MURANO | NEWARK | NJ |
| 99673 | 5N1AZ2BS2LN148769 | Nissan | MURANO | NEWARK | NJ |
| 99674 | 5N1AZ2BS2LN148772 | Nissan | MURANO | NEWARK | NJ |
| 99675 | 5N1AZ2BS2LN148951 | Nissan | MURANO | OMAHA | NE |
| 99676 | 5N1AZ2BS2LN149047 | Nissan | MURANO | Teterboro | NJ |
| 99677 | 5N1AZ2BS2LN149095 | Nissan | MURANO | PLAINFIELD | NJ |
| 99678 | 5N1AZ2BS2LN149114 | Nissan | MURANO | NEWARK | NJ |
| 99679 | 5N1AZ2BS2LN149131 | Nissan | MURANO | NEWARK | NJ |
| 99680 | 5N1AZ2BS2LN149162 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99681 | 5N1AZ2BS2LN149193 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99682 | 5N1AZ2BS2LN149212 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99683 | 5N1AZ2BS2LN149646 | Nissan | MURANO | RICHMOND | VA |
| 99684 | 5N1AZ2BS2LN149937 | Nissan | MURANO | NEWARK | NJ |
| 99685 | 5N1AZ2BS2LN150151 | Nissan | MURANO | NEWARK | NJ |
| 99686 | 5N1AZ2BS3LN100133 | Nissan | MURANO | ORLANDO | FL |
| 99687 | 5N1AZ2BS3LN100150 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99688 | 5N1AZ2BS3LN100164 | Nissan | MURANO | BOSTON | MA |
| 99689 | 5N1AZ2BS3LN100178 | Nissan | MURANO | TALLAHASSEE | F |
| 99690 | 5N1AZ2BS3LN100181 | Nissan | MURANO | ROANOKE | VA |
| 99691 | 5N1AZ2BS3LN100195 | Nissan | MURANO | SOUTH SAN FRANC | CA |
| 99692 | 5N1AZ2BS3LN100214 | Nissan | MURANO | ONTARIO | CA |
| 99693 | 5N1AZ2BS3LN100276 | Nissan | MURANO | CHARLOTTE | US |
| 99694 | 5N1AZ2BS3LN100293 | Nissan | MURANO | HEBRON | KY |
| 99695 | 5N1AZ2BS3LN100438 | Nissan | MURANO | ORANGE COUNTY | CA |
| 99696 | 5N1AZ2BS3LN100455 | Nissan | MURANO | TAMPA | FL |
| 99697 | 5N1AZ2BS3LN100567 | Nissan | MURANO | LOS ANGELES | CA |
| 99698 | 5N1AZ2BS3LN100584 | Nissan | MURANO | MIAMI | FL |
| 99699 | 5N1AZ2BS3LN101086 | Nissan | MURANO | STERLING | US |
| 99700 | 5N1AZ2BS3LN101167 | Nissan | MURANO | Tampa | FL |
| 99701 | 5N1AZ2BS3LN101170 | Nissan | MURANO | MIAMI | FL |
| 99702 | 5N1AZ2BS3LN101184 | Nissan | MURANO | OAKLAND | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99703 | 5N1AZ2BS3LN101248 | Nissan | MURANO | Atlanta | GA |
| 99704 | 5N1AZ2BS3LN101296 | Nissan | MURANO | Atlanta | GA |
| 99705 | 5N1AZ2BS3LN101329 | Nissan | MURANO | DAYTONA BEACH | FL |
| 99706 | 5N1AZ2BS3LN101380 | Nissan | MURANO | DANIA BEACH | FL |
| 99707 | 5N1AZ2BS3LN101413 | Nissan | MURANO | LOUISVILLE | KY |
| 99708 | 5N1AZ2BS3LN101427 | Nissan | MURANO | HOUSTON | TX |
| 99709 | 5N1AZ2BS3LN101430 | Nissan | MURANO | SACRAMENTO | CA |
| 99710 | 5N1AZ2BS3LN101444 | Nissan | MURANO | MOBILE | A |
| 99711 | 5N1AZ2BS3LN101489 | Nissan | MURANO | ORLANDO | FL |
| 99712 | 5N1AZ2BS3LN101511 | Nissan | MURANO | RENO | NV |
| 99713 | 5N1AZ2BS3LN101606 | Nissan | MURANO | JACKSON | MS |
| 99714 | 5N1AZ2BS3LN101718 | Nissan | MURANO | SACRAMENTO | CA |
| 99715 | 5N1AZ2BS3LN101783 | Nissan | MURANO | Hebron | KY |
| 99716 | 5N1AZ2BS3LN101797 | Nissan | MURANO | SACRAMENTO | CA |
| 99717 | 5N1AZ2BS3LN101816 | Nissan | MURANO | SAN DIEGO | CA |
| 99718 | 5N1AZ2BS3LN101847 | Nissan | MURANO | SACRAMENTO | CA |
| 99719 | 5N1AZ2BS3LN102741 | Nissan | MURANO | BURLINGAME | CA |
| 99720 | 5N1AZ2BS3LN103131 | Nissan | MURANO | HOUSTON | TX |
| 99721 | 5N1AZ2BS3LN103209 | Nissan | MURANO | DES MOINES | IA |
| 99722 | 5N1AZ2BS3LN103243 | Nissan | MURANO | CHICAGO | IL |
| 99723 | 5N1AZ2BS3LN103310 | Nissan | MURANO | RALIEGH | NC |
| 99724 | 5N1AZ2BS3LN103372 | Nissan | MURANO | ATLANTA | GA |
| 99725 | 5N1AZ2BS3LN103386 | Nissan | MURANO | SEATAC | WA |
| 99726 | 5N1AZ2BS3LN103405 | Nissan | MURANO | ORLANDO | FL |
| 99727 | 5N1AZ2BS3LN103436 | Nissan | MURANO | SAN ANTONIO | TX |
| 99728 | 5N1AZ2BS3LN103470 | Nissan | MURANO | HOUSTON | TX |
| 99729 | 5N1AZ2BS3LN103498 | Nissan | MURANO | DALLAS | TX |
| 99730 | 5N1AZ2BS3LN103517 | Nissan | MURANO | TULSA | OK |
| 99731 | 5N1AZ2BS3LN103534 | Nissan | MURANO | HOUSTON | TX |
| 99732 | 5N1AZ2BS3LN103663 | Nissan | MURANO | KNOXVILLE | TN |
| 99733 | 5N1AZ2BS3LN103694 | Nissan | MURANO | CHARLOTTE | NC |
| 99734 | 5N1AZ2BS3LN103727 | Nissan | MURANO | SACRAMENTO | CA |
| 99735 | 5N1AZ2BS3LN103968 | Nissan | MURANO | PHOENIX | AZ |
| 99736 | 5N1AZ2BS3LN103985 | Nissan | MURANO | FORT MYERS | FL |
| 99737 | 5N1AZ2BS3LN104344 | Nissan | MURANO | HARTFORD | CT |
| 99738 | 5N1AZ2BS3LN104389 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99739 | 5N1AZ2BS3LN104442 | Nissan | MURANO | AUSTIN | TX |
| 99740 | 5N1AZ2BS3LN104487 | Nissan | MURANO | Atlanta | GA |
| 99741 | 5N1AZ2BS3LN104490 | Nissan | MURANO | DES MOINES | IA |
| 99742 | 5N1AZ2BS3LN104506 | Nissan | MURANO | ORLANDO | FL |
| 99743 | 5N1AZ2BS3LN104537 | Nissan | MURANO | BURBANK | CA |
| 99744 | 5N1AZ2BS3LN104540 | Nissan | MURANO | KNOXVILLE | TN |
| 99745 | 5N1AZ2BS3LN104568 | Nissan | MURANO | TAMPA | US |
| 99746 | 5N1AZ2BS3LN104585 | Nissan | MURANO | Lexington | KY |
| 99747 | 5N1AZ2BS3LN104621 | Nissan | MURANO | JACKSONVILLE | FL |
| 99748 | 5N1AZ2BS3LN104649 | Nissan | MURANO | RICHMOND | VA |
| 99749 | 5N1AZ2BS3LN104652 | Nissan | MURANO | SANTA CLARA | CA |
| 99750 | 5N1AZ2BS3LN104683 | Nissan | MURANO | NEW YORK CITY | NY |
| 99751 | 5N1AZ2BS3LN104697 | Nissan | MURANO | CHARLESTON | SC |
| 99752 | 5N1AZ2BS3LN104800 | Nissan | MURANO | BLOOMINGTON | IL |
| 99753 | 5N1AZ2BS3LN104859 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99754 | 5N1AZ2BS3LN104862 | Nissan | MURANO | PALM SPRINGS | CA |
| 99755 | 5N1AZ2BS3LN104876 | Nissan | MURANO | NASHVILLE | TN |
| 99756 | 5N1AZ2BS3LN104909 | Nissan | MURANO | SHREVEPORT | LA |
| 99757 | 5N1AZ2BS3LN105008 | Nissan | MURANO | SAVANNAH | GA |
| 99758 | 5N1AZ2BS3LN105025 | Nissan | MURANO | EL PASO | TX |
| 99759 | 5N1AZ2BS3LN105039 | Nissan | MURANO | TAMPA | FL |
| 99760 | 5N1AZ2BS3LN105042 | Nissan | MURANO | ATLANTA | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99761 | 5N1AZ2BS3LN105073 | Nissan | MURANO | PITTSBURGH | PA |
| 99762 | 5N1AZ2BS3LN105252 | Nissan | MURANO | TAMPA | FL |
| 99763 | 5N1AZ2BS3LN105333 | Nissan | MURANO | ORLANDO | FL |
| 99764 | 5N1AZ2BS3LN105381 | Nissan | MURANO | WHITE PLAINS | NY |
| 99765 | 5N1AZ2BS3LN105445 | Nissan | MURANO | JACKSONVILLE | FL |
| 99766 | 5N1AZ2BS3LN105512 | Nissan | MURANO | HOUSTON | TX |
| 99767 | 5N1AZ2BS3LN105588 | Nissan | MURANO | SARASOTA | FL |
| 99768 | 5N1AZ2BS3LN105624 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99769 | 5N1AZ2BS3LN105638 | Nissan | MURANO | MORRISVILLE | NC |
| 99770 | 5N1AZ2BS3LN105641 | Nissan | MURANO | ATLANTA | GA |
| 99771 | 5N1AZ2BS3LN105655 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 99772 | 5N1AZ2BS3LN105753 | Nissan | MURANO | BEAUFORT | SC |
| 99773 | 5N1AZ2BS3LN105767 | Nissan | MURANO | Warwick | RI |
| 99774 | 5N1AZ2BS3LN105803 | Nissan | MURANO | HANOVER | MD |
| 99775 | 5N1AZ2BS3LN105896 | Nissan | MURANO | Philadelphia | PA |
| 99776 | 5N1AZ2BS3LN105929 | Nissan | MURANO | COLLEGE PARK | GA |
| 99777 | 5N1AZ2BS3LN105932 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99778 | 5N1AZ2BS3LN105994 | Nissan | MURANO | KNOXVILLE | TN |
| 99779 | 5N1AZ2BS3LN106031 | Nissan | MURANO | OAKLAND | CA |
| 99780 | 5N1AZ2BS3LN106062 | Nissan | MURANO | SYRACUSE | NY |
| 99781 | 5N1AZ2BS3LN106076 | Nissan | MURANO | Atlanta | GA |
| 99782 | 5N1AZ2BS3LN106112 | Nissan | MURANO | DALLAS | TX |
| 99783 | 5N1AZ2BS3LN106207 | Nissan | MURANO | WEST COLUMBIA | SC |
| 99784 | 5N1AZ2BS3LN106272 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99785 | 5N1AZ2BS3LN106403 | Nissan | MURANO | WEST COLUMBIA | SC |
| 99786 | 5N1AZ2BS3LN106434 | Nissan | MURANO | OAKLAND | CA |
| 99787 | 5N1AZ2BS3LN106482 | Nissan | MURANO | CHARLOTTE | NC |
| 99788 | 5N1AZ2BS3LN106496 | Nissan | MURANO | Aberdeen | MD |
| 99789 | 5N1AZ2BS3LN106532 | Nissan | MURANO | Teterboro | NJ |
| 99790 | 5N1AZ2BS3LN106630 | Nissan | MURANO | AUGUSTA | GA |
| 99791 | 5N1AZ2BS3LN106708 | Nissan | MURANO | CLEVELAND | OH |
| 99792 | 5N1AZ2BS3LN106742 | Nissan | MURANO | EGG HARBOR TOWN | NJ |
| 99793 | 5N1AZ2BS3LN106773 | Nissan | MURANO | SANTA FE | NM |
| 99794 | 5N1AZ2BS3LN106837 | Nissan | MURANO | SACRAMENTO | CA |
| 99795 | 5N1AZ2BS3LN106868 | Nissan | MURANO | LOS ANGELES | CA |
| 99796 | 5N1AZ2BS3LN106885 | Nissan | MURANO | SAN JOSE | CA |
| 99797 | 5N1AZ2BS3LN106918 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99798 | 5N1AZ2BS3LN106949 | Nissan | MURANO | KENNER | LA |
| 99799 | 5N1AZ2BS3LN106966 | Nissan | MURANO | INGLEWOOD | CA |
| 99800 | 5N1AZ2BS3LN106983 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99801 | 5N1AZ2BS3LN107003 | Nissan | MURANO | COLLEGE PARK | GA |
| 99802 | 5N1AZ2BS3LN108443 | Nissan | MURANO | ORLANDO | FL |
| 99803 | 5N1AZ2BS3LN121483 | Nissan | MURANO | ATLANTA | GA |
| 99804 | 5N1AZ2BS3LN121550 | Nissan | MURANO | ALLENTOWN | US |
| 99805 | 5N1AZ2BS3LN121662 | Nissan | MURANO | MILWAUKEE | WI |
| 99806 | 5N1AZ2BS3LN121693 | Nissan | MURANO | STERLING | VA |
| 99807 | 5N1AZ2BS3LN121712 | Nissan | MURANO | WARWICK | RI |
| 99808 | 5N1AZ2BS3LN121743 | Nissan | MURANO | CHARLOTTE | NC |
| 99809 | 5N1AZ2BS3LN121810 | Nissan | MURANO | BUFFALO | NY |
| 99810 | 5N1AZ2BS3LN122133 | Nissan | MURANO | PHILADELPHIA | PA |
| 99811 | 5N1AZ2BS3LN122150 | Nissan | MURANO | BALTIMORE | MD |
| 99812 | 5N1AZ2BS3LN122312 | Nissan | MURANO | LUBBOCK | TX |
| 99813 | 5N1AZ2BS3LN122486 | Nissan | MURANO | Hebron | KY |
| 99814 | 5N1AZ2BS3LN122648 | Nissan | MURANO | PITTSBURGH | PA |
| 99815 | 5N1AZ2BS3LN122696 | Nissan | MURANO | CHARLESTON | SC |
| 99816 | 5N1AZ2BS3LN123153 | Nissan | MURANO | PHILADELPHIA | PA |
| 99817 | 5N1AZ2BS3LN123265 | Nissan | MURANO | ALBANY | NY |
| 99818 | 5N1AZ2BS3LN123301 | Nissan | MURANO | LORTON | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99819 | 5N1AZ2BS3LN123539 | Nissan | MURANO | MILWAUKEE | WI |
| 99820 | 5N1AZ2BS3LN123637 | Nissan | MURANO | NORFOLK | VA |
| 99821 | 5N1AZ2BS3LN123654 | Nissan | MURANO | SAN DIEGO | CA |
| 99822 | 5N1AZ2BS3LN123735 | Nissan | MURANO | ORLANDO | FL |
| 99823 | 5N1AZ2BS3LN123833 | Nissan | MURANO | LOUISVILLE | KY |
| 99824 | 5N1AZ2BS3LN123864 | Nissan | MURANO | WHITE PLAINS | NY |
| 99825 | 5N1AZ2BS3LN123881 | Nissan | MURANO | BALTIMORE | MD |
| 99826 | 5N1AZ2BS3LN124108 | Nissan | MURANO | GREENVILLE | NC |
| 99827 | 5N1AZ2BS3LN124139 | Nissan | MURANO | COLUMBIA | SC |
| 99828 | 5N1AZ2BS3LN124156 | Nissan | MURANO | DES MOINES | IA |
| 99829 | 5N1AZ2BS3LN124206 | Nissan | MURANO | GREENSBORO | NC |
| 99830 | 5N1AZ2BS3LN124304 | Nissan | MURANO | INDIANAPOLIS | IN |
| 99831 | 5N1AZ2BS3LN124349 | Nissan | MURANO | BUFFALO | NY |
| 99832 | 5N1AZ2BS3LN124352 | Nissan | MURANO | STERLING | VA |
| 99833 | 5N1AZ2BS3LN124450 | Nissan | MURANO | ORLANDO | FL |
| 99834 | 5N1AZ2BS3LN124657 | Nissan | MURANO | RALEIGH | NC |
| 99835 | 5N1AZ2BS3LN124660 | Nissan | MURANO | RICHMOND | VA |
| 99836 | 5N1AZ2BS3LN124724 | Nissan | MURANO | CHICAGO | IL |
| 99837 | 5N1AZ2BS3LN124738 | Nissan | MURANO | ALBUQUERQUE | NM |
| 99838 | 5N1AZ2BS3LN124741 | Nissan | MURANO | KANSAS CITY | MO |
| 99839 | 5N1AZ2BS3LN124772 | Nissan | MURANO | CHICAGO O'HARE AP | IL |
| 99840 | 5N1AZ2BS3LN124805 | Nissan | MURANO | GREENSBORO | NC |
| 99841 | 5N1AZ2BS3LN124836 | Nissan | MURANO | ALBANY | NY |
| 99842 | 5N1AZ2BS3LN124884 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99843 | 5N1AZ2BS3LN124982 | Nissan | MURANO | MIAMI | FL |
| 99844 | 5N1AZ2BS3LN125131 | Nissan | MURANO | KANSAS CITY | MO |
| 99845 | 5N1AZ2BS3LN128434 | Nissan | MURANO | MIAMI | FL |
| 99846 | 5N1AZ2BS3LN128448 | Nissan | MURANO | WHITE PLAINS | NY |
| 99847 | 5N1AZ2BS3LN129082 | Nissan | MURANO | New Britain | CT |
| 99848 | 5N1AZ2BS3LN129227 | Nissan | MURANO | PALM SPRINGS | CA |
| 99849 | 5N1AZ2BS3LN129244 | Nissan | MURANO | INGLEWOOD | CA |
| 99850 | 5N1AZ2BS3LN129261 | Nissan | MURANO | COLLEGE PARK | GA |
| 99851 | 5N1AZ2BS3LN129292 | Nissan | MURANO | MIAMI | FL |
| 99852 | 5N1AZ2BS3LN129762 | Nissan | MURANO | WARWICK | RI |
| 99853 | 5N1AZ2BS3LN129910 | Nissan | MURANO | PITTSBURGH | PA |
| 99854 | 5N1AZ2BS3LN130118 | Nissan | MURANO | BLOOMINGTON | IL |
| 99855 | 5N1AZ2BS3LN130264 | Nissan | MURANO | CLEVELAND | OH |
| 99856 | 5N1AZ2BS3LN130443 | Nissan | MURANO | CHARLESTON | WV |
| 99857 | 5N1AZ2BS3LN130569 | Nissan | MURANO | SAINT LOUIS | MO |
| 99858 | 5N1AZ2BS3LN130717 | Nissan | MURANO | SACRAMENTO | CA |
| 99859 | 5N1AZ2BS3LN130751 | Nissan | MURANO | PHILADELPHIA | PA |
| 99860 | 5N1AZ2BS3LN130877 | Nissan | MURANO | CLEVELAND | OH |
| 99861 | 5N1AZ2BS3LN131012 | Nissan | MURANO | PHOENIX | AZ |
| 99862 | 5N1AZ2BS3LN131169 | Nissan | MURANO | DETROIT | MI |
| 99863 | 5N1AZ2BS3LN131298 | Nissan | MURANO | HARTFORD | CT |
| 99864 | 5N1AZ2BS3LN131592 | Nissan | MURANO | SAINT LOUIS | MO |
| 99865 | 5N1AZ2BS3LN132449 | Nissan | MURANO | SAINT LOUIS | MO |
| 99866 | 5N1AZ2BS3LN133522 | Nissan | MURANO | LOS ANGELES | CA |
| 99867 | 5N1AZ2BS3LN133651 | Nissan | MURANO | ORANGE COUNTY | CA |
| 99868 | 5N1AZ2BS3LN133925 | Nissan | MURANO | DETROIT | MI |
| 99869 | 5N1AZ2BS3LN134234 | Nissan | MURANO | SAN DIEGO | CA |
| 99870 | 5N1AZ2BS3LN134265 | Nissan | MURANO | SOUTH BURLINGTO | VT |
| 99871 | 5N1AZ2BS3LN134413 | Nissan | MURANO | CHARLOTTE | US |
| 99872 | 5N1AZ2BS3LN134489 | Nissan | MURANO | PEORIA | IL |
| 99873 | 5N1AZ2BS3LN134945 | Nissan | MURANO | ALEXANDRIA | VA |
| 99874 | 5N1AZ2BS3LN134962 | Nissan | MURANO | ALEXANDRIA | VA |
| 99875 | 5N1AZ2BS3LN135190 | Nissan | MURANO | ALEXANDRIA | VA |
| 99876 | 5N1AZ2BS3LN135206 | Nissan | MURANO | ALEXANDRIA | VA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 99877 | 5N1AZ2BS3LN135223 | Nissan | MURANO | ALEXANDRIA | VA |
| 99878 | 5N1AZ2BS3LN135237 | Nissan | MURANO | RALIEGH | NC |
| 99879 | 5N1AZ2BS3LN135254 | Nissan | MURANO | ALEXANDRIA | VA |
| 99880 | 5N1AZ2BS3LN135285 | Nissan | MURANO | STERLING | VA |
| 99881 | 5N1AZ2BS3LN135657 | Nissan | MURANO | RALIEGH | NC |
| 99882 | 5N1AZ2BS3LN135691 | Nissan | MURANO | BLOOMINGTON | IL |
| 99883 | 5N1AZ2BS3LN135755 | Nissan | MURANO | RALIEGH | NC |
| 99884 | 5N1AZ2BS3LN135853 | Nissan | MURANO | AUGUSTA | GA |
| 99885 | 5N1AZ2BS3LN136291 | Nissan | MURANO | CHARLOTTE | NC |
| 99886 | 5N1AZ2BS3LN136565 | Nissan | MURANO | CHICAGO | IL |
| 99887 | 5N1AZ2BS3LN136579 | Nissan | MURANO | SAINT LOUIS | MO |
| 99888 | 5N1AZ2BS3LN136839 | Nissan | MURANO | CHICAGO | IL |
| 99889 | 5N1AZ2BS3LN136999 | Nissan | MURANO | RALEIGH | NC |
| 99890 | 5N1AZ2BS3LN137943 | Nissan | MURANO | PITTSBURGH | PA |
| 99891 | 5N1AZ2BS3LN138249 | Nissan | MURANO | PHILADELPHIA | PA |
| 99892 | 5N1AZ2BS3LN138557 | Nissan | MURANO | PHILADELPHIA | PA |
| 99893 | 5N1AZ2BS3LN138560 | Nissan | MURANO | ALEXANDRIA | VA |
| 99894 | 5N1AZ2BS3LN138686 | Nissan | MURANO | RALIEGH | NC |
| 99895 | 5N1AZ2BS3LN139210 | Nissan | MURANO | HOUSTON | TX |
| 99896 | 5N1AZ2BS3LN139479 | Nissan | MURANO | PHILADELPHIA | PA |
| 99897 | 5N1AZ2BS3LN139546 | Nissan | MURANO | SAINT PAUL | MN |
| 99898 | 5N1AZ2BS3LN139661 | Nissan | MURANO | SAINT PAUL | MN |
| 99899 | 5N1AZ2BS3LN139725 | Nissan | MURANO | SAINT PAUL | MN |
| 99900 | 5N1AZ2BS3LN139840 | Nissan | MURANO | ALEXANDRIA | VA |
| 99901 | 5N1AZ2BS3LN140244 | Nissan | MURANO | PROVIDENCE | MA |
| 99902 | 5N1AZ2BS3LN140261 | Nissan | MURANO | CHICAGO | IL |
| 99903 | 5N1AZ2BS3LN140468 | Nissan | MURANO | SANTA FE | NM |
| 99904 | 5N1AZ2BS3LN140583 | Nissan | MURANO | PHILADELPHIA | PA |
| 99905 | 5N1AZ2BS3LN141121 | Nissan | MURANO | CHARLOTTE | NC |
| 99906 | 5N1AZ2BS3LN141202 | Nissan | MURANO | CHARLOTTE | NC |
| 99907 | 5N1AZ2BS3LN141295 | Nissan | MURANO | PHILADELPHIA | PA |
| 99908 | 5N1AZ2BS3LN141328 | Nissan | MURANO | PHILADELPHIA | PA |
| 99909 | 5N1AZ2BS3LN141331 | Nissan | MURANO | RALIEGH | NC |
| 99910 | 5N1AZ2BS3LN141362 | Nissan | MURANO | PITTSBURGH | PA |
| 99911 | 5N1AZ2BS3LN141393 | Nissan | MURANO | KANSAS CITY | MO |
| 99912 | 5N1AZ2BS3LN141457 | Nissan | MURANO | RALEIGH | NC |
| 99913 | 5N1AZ2BS3LN141734 | Nissan | MURANO | CLEVELAND | OH |
| 99914 | 5N1AZ2BS3LN141751 | Nissan | MURANO | HARTFORD | CT |
| 99915 | 5N1AZ2BS3LN141796 | Nissan | MURANO | BOSTON | MA |
| 99916 | 5N1AZ2BS3LN142186 | Nissan | MURANO | BOSTON | MA |
| 99917 | 5N1AZ2BS3LN142267 | Nissan | MURANO | CHICAGO | IL |
| 99918 | 5N1AZ2BS3LN142897 | Nissan | MURANO | PHILADELPHIA | PA |
| 99919 | 5N1AZ2BS3LN143029 | Nissan | MURANO | ALEXANDRIA | VA |
| 99920 | 5N1AZ2BS3LN143077 | Nissan | MURANO | CHICAGO | IL |
| 99921 | 5N1AZ2BS3LN143175 | Nissan | MURANO | CHICAGO | IL |
| 99922 | 5N1AZ2BS3LN143967 | Nissan | MURANO | ALEXANDRIA | VA |
| 99923 | 5N1AZ2BS3LN144083 | Nissan | MURANO | SAINT PAUL | MN |
| 99924 | 5N1AZ2BS3LN144200 | Nissan | MURANO | ALEXANDRIA | VA |
| 99925 | 5N1AZ2BS3LN147114 | Nissan | MURANO | OMAHA | NE |
| 99926 | 5N1AZ2BS3LN147369 | Nissan | MURANO | OMAHA | NE |
| 99927 | 5N1AZ2BS3LN147453 | Nissan | MURANO | PITTSBURGH | PA |
| 99928 | 5N1AZ2BS3LN147596 | Nissan | MURANO | PITTSBURGH | PA |
| 99929 | 5N1AZ2BS3LN147629 | Nissan | MURANO | CHARLOTTE | US |
| 99930 | 5N1AZ2BS3LN147856 | Nissan | MURANO | PITTSBURGH | PA |
| 99931 | 5N1AZ2BS3LN148134 | Nissan | MURANO | NEWARK | NJ |
| 99932 | 5N1AZ2BS3LN148280 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 99933 | 5N1AZ2BS3LN148313 | Nissan | MURANO | CHARLOTTE | US |
| 99934 | 5N1AZ2BS3LN148456 | Nissan | MURANO | CHARLOTTE | US |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 99935 | 5N1AZ2BS3LN148537 | Nissan | MURANO | WHITE PLAINS | NY |
| 99936 | 5N1AZ2BS3LN148540 | Nissan | MURANO | NEWARK | NJ |
| 99937 | 5N1AZ2BS3LN148568 | Nissan | MURANO | Teterboro | NJ |
| 99938 | 5N1AZ2BS3LN148764 | Nissan | MURANO | CHARLOTTE | US |
| 99939 | 5N1AZ2BS3LN148912 | Nissan | MURANO | OMAHA | NE |
| 99940 | 5N1AZ2BS3LN149087 | Nissan | MURANO | OMAHA | NE |
| 99941 | 5N1AZ2BS3LN149123 | Nissan | MURANO | OMAHA | NE |
| 99942 | 5N1AZ2BS3LN149168 | Nissan | MURANO | NEWARK | NJ |
| 99943 | 5N1AZ2BS3LN149199 | Nissan | MURANO | PHILADELPHIA | US |
| 99944 | 5N1AZ2BS3LN149221 | Nissan | MURANO | MINNEAPOLIS | MN |
| 99945 | 5N1AZ2BS3LN149395 | Nissan | MURANO | NEWARK | NJ |
| 99946 | 5N1AZ2BS3LN149400 | Nissan | MURANO | NEWARK | NJ |
| 99947 | 5N1AZ2BS3LN149476 | Nissan | MURANO | OMAHA | NE |
| 99948 | 5N1AZ2BS3LN149512 | Nissan | MURANO | NEWARK | NJ |
| 99949 | 5N1AZ2BS3LN149560 | Nissan | MURANO | OMAHA | NE |
| 99950 | 5N1AZ2BS3LN149610 | Nissan | MURANO | CLEVELAND | OH |
| 99951 | 5N1AZ2BS4LN100139 | Nissan | MURANO | JAMAICA | NY |
| 99952 | 5N1AZ2BS4LN100142 | Nissan | MURANO | WEST PALM BEACH | FL |
| 99953 | 5N1AZ2BS4LN100187 | Nissan | MURANO | SAN FRANCISCO | CA |
| 99954 | 5N1AZ2BS4LN100190 | Nissan | MURANO | STERLING | VA |
| 99955 | 5N1AZ2BS4LN100450 | Nissan | MURANO | DALLAS | TX |
| 99956 | 5N1AZ2BS4LN100562 | Nissan | MURANO | ORLANDO | FL |
| 99957 | 5N1AZ2BS4LN100576 | Nissan | MURANO | SEATAC | WA |
| 99958 | 5N1AZ2BS4LN100609 | Nissan | MURANO | Atlanta | GA |
| 99959 | 5N1AZ2BS4LN100805 | Nissan | MURANO | RONKONKOMA | NY |
| 99960 | 5N1AZ2BS4LN100979 | Nissan | MURANO | DETROIT | MI |
| 99961 | 5N1AZ2BS4LN101002 | Nissan | MURANO | PHILADELPHIA | PA |
| 99962 | 5N1AZ2BS4LN101095 | Nissan | MURANO | PLATTSBURGH | NY |
| 99963 | 5N1AZ2BS4LN101114 | Nissan | MURANO | BLOOMINGTON | IL |
| 99964 | 5N1AZ2BS4LN101288 | Nissan | MURANO | ORLANDO | FL |
| 99965 | 5N1AZ2BS4LN101369 | Nissan | MURANO | SARASOTA | FL |
| 99966 | 5N1AZ2BS4LN101386 | Nissan | MURANO | ATLANTA | GA |
| 99967 | 5N1AZ2BS4LN101405 | Nissan | MURANO | MILWAUKEE | WI |
| 99968 | 5N1AZ2BS4LN101484 | Nissan | MURANO | FRESNO | CA |
| 99969 | 5N1AZ2BS4LN101498 | Nissan | MURANO | ORLANDO | FL |
| 99970 | 5N1AZ2BS4LN101503 | Nissan | MURANO | ALLENTOWN | US |
| 99971 | 5N1AZ2BS4LN101677 | Nissan | MURANO | SEATAC | WA |
| 99972 | 5N1AZ2BS4LN101730 | Nissan | MURANO | OAKLAND | CA |
| 99973 | 5N1AZ2BS4LN101761 | Nissan | MURANO | CHICAGO | IL |
| 99974 | 5N1AZ2BS4LN101775 | Nissan | MURANO | SARASOTA | FL |
| 99975 | 5N1AZ2BS4LN101789 | Nissan | MURANO | SACRAMENTO | CA |
| 99976 | 5N1AZ2BS4LN101792 | Nissan | MURANO | ORLANDO | FL |
| 99977 | 5N1AZ2BS4LN101808 | Nissan | MURANO | Tampa | FL |
| 99978 | 5N1AZ2BS4LN102716 | Nissan | MURANO | SAN JOSE | CA |
| 99979 | 5N1AZ2BS4LN102862 | Nissan | MURANO | NEW YORK CITY | NY |
| 99980 | 5N1AZ2BS4LN102960 | Nissan | MURANO | DETROIT | MI |
| 99981 | 5N1AZ2BS4LN103140 | Nissan | MURANO | HOUSTON | TX |
| 99982 | 5N1AZ2BS4LN103221 | Nissan | MURANO | ROANOKE | VA |
| 99983 | 5N1AZ2BS4LN103378 | Nissan | MURANO | SANTA ANA | CA |
| 99984 | 5N1AZ2BS4LN103395 | Nissan | MURANO | ONTARIO | CA |
| 99985 | 5N1AZ2BS4LN103400 | Nissan | MURANO | Downey | CA |
| 99986 | 5N1AZ2BS4LN103414 | Nissan | MURANO | San Francisco | CA |
| 99987 | 5N1AZ2BS4LN103428 | Nissan | MURANO | FORT MYERS | FL |
| 99988 | 5N1AZ2BS4LN103459 | Nissan | MURANO | SAN ANTONIO | TX |
| 99989 | 5N1AZ2BS4LN103493 | Nissan | MURANO | RALEIGH | NC |
| 99990 | 5N1AZ2BS4LN103509 | Nissan | MURANO | COLLEGE PARK | GA |
| 99991 | 5N1AZ2BS4LN103624 | Nissan | MURANO | HOUSTON | TX |
| 99992 | 5N1AZ2BS4LN103736 | Nissan | MURANO | ALEXANDRIA | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 99993 | 5N1AZ2BS4LN103767 | Nissan | MURANO | DALLAS | TX |
| 99994 | 5N1AZ2BS4LN103798 | Nissan | MURANO | HOUSTON | TX |
| 99995 | 5N1AZ2BS4LN103803 | Nissan | MURANO | BUFFALO | NY |
| 99996 | 5N1AZ2BS4LN103851 | Nissan | MURANO | AUSTIN | TX |
| 99997 | 5N1AZ2BS4LN103879 | Nissan | MURANO | HOUSTON | TX |
| 99998 | 5N1AZ2BS4LN103882 | Nissan | MURANO | FORT MYERS | FL |
| 99999 | 5N1AZ2BS4LN103963 | Nissan | MURANO | SAN JOSE | CA |
| 100000 | 5N1AZ2BS4LN103980 | Nissan | MURANO | NEW BERN | NC |
| 100001 | 5N1AZ2BS4LN104014 | Nissan | MURANO | TAMPA | FL |
| 100002 | 5N1AZ2BS4LN104031 | Nissan | MURANO | SAN ANTONIO | TX |
| 100003 | 5N1AZ2BS4LN104062 | Nissan | MURANO | DALLAS | TX |
| 100004 | 5N1AZ2BS4LN104160 | Nissan | MURANO | Tulsa | OK |
| 100005 | 5N1AZ2BS4LN104188 | Nissan | MURANO | Reno | NV |
| 100006 | 5N1AZ2BS4LN104272 | Nissan | MURANO | JACKSONVILLE | FL |
| 100007 | 5N1AZ2BS4LN104367 | Nissan | MURANO | BIRMINGHAM | AL |
| 100008 | 5N1AZ2BS4LN104482 | Nissan | MURANO | INDIANAPOLIS | IN |
| 100009 | 5N1AZ2BS4LN104515 | Nissan | MURANO | PITTSBURGH | PA |
| 100010 | 5N1AZ2BS4LN104563 | Nissan | MURANO | Estero | FL |
| 100011 | 5N1AZ2BS4LN104577 | Nissan | MURANO | LOUISVILLE | KY |
| 100012 | 5N1AZ2BS4LN104627 | Nissan | MURANO | Teterboro | NJ |
| 100013 | 5N1AZ2BS4LN104644 | Nissan | MURANO | SAVANNAH | GA |
| 100014 | 5N1AZ2BS4LN104658 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100015 | 5N1AZ2BS4LN104742 | Nissan | MURANO | KENNER | LA |
| 100016 | 5N1AZ2BS4LN104823 | Nissan | MURANO | TAMPA | FL |
| 100017 | 5N1AZ2BS4LN104899 | Nissan | MURANO | ALBUQUERQUE | NM |
| 100018 | 5N1AZ2BS4LN104997 | Nissan | MURANO | LOS ANGELES | CA |
| 100019 | 5N1AZ2BS4LN105003 | Nissan | MURANO | ORLANDO | FL |
| 100020 | 5N1AZ2BS4LN105020 | Nissan | MURANO | KANSAS CITY | MO |
| 100021 | 5N1AZ2BS4LN105048 | Nissan | MURANO | BEAUMONT | TX |
| 100022 | 5N1AZ2BS4LN105051 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100023 | 5N1AZ2BS4LN105079 | Nissan | MURANO | DALLAS | TX |
| 100024 | 5N1AZ2BS4LN105163 | Nissan | MURANO | WICHITA FALLS | TX |
| 100025 | 5N1AZ2BS4LN105177 | Nissan | MURANO | KENNER | LA |
| 100026 | 5N1AZ2BS4LN105194 | Nissan | MURANO | WHITE PLAINS | NY |
| 100027 | 5N1AZ2BS4LN105258 | Nissan | MURANO | SANTA ANA | CA |
| 100028 | 5N1AZ2BS4LN105275 | Nissan | MURANO | KENNER | LA |
| 100029 | 5N1AZ2BS4LN105311 | Nissan | MURANO | SACRAMENTO | CA |
| 100030 | 5N1AZ2BS4LN105356 | Nissan | MURANO | CHARLOTTE | NC |
| 100031 | 5N1AZ2BS4LN105437 | Nissan | MURANO | SARASOTA | FL |
| 100032 | 5N1AZ2BS4LN105454 | Nissan | MURANO | SACRAMENTO | CA |
| 100033 | 5N1AZ2BS4LN105504 | Nissan | MURANO | Reno | NV |
| 100034 | 5N1AZ2BS4LN105521 | Nissan | MURANO | OAKLAND | CA |
| 100035 | 5N1AZ2BS4LN105552 | Nissan | MURANO | PHILADELPHIA | PA |
| 100036 | 5N1AZ2BS4LN105616 | Nissan | MURANO | ORLANDO | FL |
| 100037 | 5N1AZ2BS4LN105809 | Nissan | MURANO | SAN JOSE | CA |
| 100038 | 5N1AZ2BS4LN105812 | Nissan | MURANO | RALEIGH | NC |
| 100039 | 5N1AZ2BS4LN105843 | Nissan | MURANO | Raleigh | NC |
| 100040 | 5N1AZ2BS4LN105857 | Nissan | MURANO | CHICAGO | IL |
| 100041 | 5N1AZ2BS4LN105888 | Nissan | MURANO | CHARLESTON | WV |
| 100042 | 5N1AZ2BS4LN105938 | Nissan | MURANO | ORLANDO | FL |
| 100043 | 5N1AZ2BS4LN105941 | Nissan | MURANO | FRESNO | CA |
| 100044 | 5N1AZ2BS4LN106085 | Nissan | MURANO | ALBANY | NY |
| 100045 | 5N1AZ2BS4LN106099 | Nissan | MURANO | MEMPHIS | TN |
| 100046 | 5N1AZ2BS4LN106104 | Nissan | MURANO | MEMPHIS | TN |
| 100047 | 5N1AZ2BS4LN106135 | Nissan | MURANO | NEW BERN | NC |
| 100048 | 5N1AZ2BS4LN106152 | Nissan | MURANO | BEAUMONT | TX |
| 100049 | 5N1AZ2BS4LN106233 | Nissan | MURANO | San Francisco | CA |
| 100050 | 5N1AZ2BS4LN106247 | Nissan | MURANO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100051 | 5N1AZ2BS4LN106281 | Nissan | MURANO | FORT MYERS | FL |
| 100052 | 5N1AZ2BS4LN106331 | Nissan | MURANO | FRESNO | CA |
| 100053 | 5N1AZ2BS4LN106345 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100054 | 5N1AZ2BS4LN106359 | Nissan | MURANO | AUSTIN | TX |
| 100055 | 5N1AZ2BS4LN106376 | Nissan | MURANO | PALM SPRINGS | CA |
| 100056 | 5N1AZ2BS4LN106409 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100057 | 5N1AZ2BS4LN106412 | Nissan | MURANO | SCRANTON | PA |
| 100058 | 5N1AZ2BS4LN106457 | Nissan | MURANO | MIAMI | FL |
| 100059 | 5N1AZ2BS4LN106460 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100060 | 5N1AZ2BS4LN106491 | Nissan | MURANO | STERLING | VA |
| 100061 | 5N1AZ2BS4LN106510 | Nissan | MURANO | Atlanta | GA |
| 100062 | 5N1AZ2BS4LN106619 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100063 | 5N1AZ2BS4LN106653 | Nissan | MURANO | SAN JOSE | CA |
| 100064 | 5N1AZ2BS4LN106684 | Nissan | MURANO | ALBANY | NY |
| 100065 | 5N1AZ2BS4LN106734 | Nissan | MURANO | RALIEGH | NC |
| 100066 | 5N1AZ2BS4LN106748 | Nissan | MURANO | NEW BERN | NC |
| 100067 | 5N1AZ2BS4LN106751 | Nissan | MURANO | NEWARK | NJ |
| 100068 | 5N1AZ2BS4LN106815 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100069 | 5N1AZ2BS4LN106930 | Nissan | MURANO | LAS VEGAS | NV |
| 100070 | 5N1AZ2BS4LN106958 | Nissan | MURANO | BURBANK | CA |
| 100071 | 5N1AZ2BS4LN107057 | Nissan | MURANO | Reno | NV |
| 100072 | 5N1AZ2BS4LN107074 | Nissan | MURANO | LOS ANGELES | CA |
| 100073 | 5N1AZ2BS4LN107110 | Nissan | MURANO | SACRAMENTO | CA |
| 100074 | 5N1AZ2BS4LN107141 | Nissan | MURANO | CHARLOTTE | NC |
| 100075 | 5N1AZ2BS4LN121668 | Nissan | MURANO | PHILADELPHIA | PA |
| 100076 | 5N1AZ2BS4LN121783 | Nissan | MURANO | CHARLESTON | SC |
| 100077 | 5N1AZ2BS4LN121797 | Nissan | MURANO | MYRTLE BEACH | SC |
| 100078 | 5N1AZ2BS4LN121833 | Nissan | MURANO | GREENVILLE | NC |
| 100079 | 5N1AZ2BS4LN121847 | Nissan | MURANO | NEW BERN | NC |
| 100080 | 5N1AZ2BS4LN121959 | Nissan | MURANO | WARWICK | RI |
| 100081 | 5N1AZ2BS4LN122108 | Nissan | MURANO | INDIANAPOLIS | IN |
| 100082 | 5N1AZ2BS4LN122206 | Nissan | MURANO | PHILADELPHIA | PA |
| 100083 | 5N1AZ2BS4LN122349 | Nissan | MURANO | PEORIA | IL |
| 100084 | 5N1AZ2BS4LN122366 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100085 | 5N1AZ2BS4LN122416 | Nissan | MURANO | GLEN BURNIE | MD |
| 100086 | 5N1AZ2BS4LN122500 | Nissan | MURANO | SUMTER | SC |
| 100087 | 5N1AZ2BS4LN122531 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100088 | 5N1AZ2BS4LN122559 | Nissan | MURANO | PITTSBURGH | PA |
| 100089 | 5N1AZ2BS4LN122691 | Nissan | MURANO | PHILADELPHIA | PA |
| 100090 | 5N1AZ2BS4LN122710 | Nissan | MURANO | BUFFALO | NY |
| 100091 | 5N1AZ2BS4LN122920 | Nissan | MURANO | WHITE PLAINS | NY |
| 100092 | 5N1AZ2BS4LN122982 | Nissan | MURANO | JACKSON | MS |
| 100093 | 5N1AZ2BS4LN123033 | Nissan | MURANO | PITTSBURGH | PA |
| 100094 | 5N1AZ2BS4LN123128 | Nissan | MURANO | SAINT PAUL | MN |
| 100095 | 5N1AZ2BS4LN123260 | Nissan | MURANO | TULSA | OK |
| 100096 | 5N1AZ2BS4LN123291 | Nissan | MURANO | ATLANTA | GA |
| 100097 | 5N1AZ2BS4LN123355 | Nissan | MURANO | Atlanta | GA |
| 100098 | 5N1AZ2BS4LN123601 | Nissan | MURANO | BOSTON | MA |
| 100099 | 5N1AZ2BS4LN123758 | Nissan | MURANO | STERLING | VA |
| 100100 | 5N1AZ2BS4LN123873 | Nissan | MURANO | PHILADELPHIA | PA |
| 100101 | 5N1AZ2BS4LN123887 | Nissan | MURANO | PORTLAND | ME |
| 100102 | 5N1AZ2BS4LN123971 | Nissan | MURANO | PHILADELPHIA | PA |
| 100103 | 5N1AZ2BS4LN124196 | Nissan | MURANO | CHARLOTTE | NC |
| 100104 | 5N1AZ2BS4LN124215 | Nissan | MURANO | GREENVILLE | NC |
| 100105 | 5N1AZ2BS4LN124229 | Nissan | MURANO | Morrisville | NC |
| 100106 | 5N1AZ2BS4LN124246 | Nissan | MURANO | WHITE PLAINS | NY |
| 100107 | 5N1AZ2BS4LN124263 | Nissan | MURANO | RALIEGH | NC |
| 100108 | 5N1AZ2BS4LN124280 | Nissan | MURANO | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100109 | 5N1AZ2BS4LN124375 | Nissan | MURANO | WARWICK | RI |
| 100110 | 5N1AZ2BS4LN124389 | Nissan | MURANO | PHILADELPHIA | PA |
| 100111 | 5N1AZ2BS4LN124473 | Nissan | MURANO | OMAHA | NE |
| 100112 | 5N1AZ2BS4LN124540 | Nissan | MURANO | PITTSBURGH | PA |
| 100113 | 5N1AZ2BS4LN124666 | Nissan | MURANO | STERLING | VA |
| 100114 | 5N1AZ2BS4LN124702 | Nissan | MURANO | COLLEGE PARK | GA |
| 100115 | 5N1AZ2BS4LN124733 | Nissan | MURANO | CHICAGO O'HARE AP | IL |
| 100116 | 5N1AZ2BS4LN124859 | Nissan | MURANO | KNOXVILLE | TN |
| 100117 | 5N1AZ2BS4LN124862 | Nissan | MURANO | HARRISBURG | PA |
| 100118 | 5N1AZ2BS4LN124943 | Nissan | MURANO | CHICAGO | IL |
| 100119 | 5N1AZ2BS4LN124974 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100120 | 5N1AZ2BS4LN124988 | Nissan | MURANO | KNOXVILLE | TN |
| 100121 | 5N1AZ2BS4LN128913 | Nissan | MURANO | LOUISVILLE | KY |
| 100122 | 5N1AZ2BS4LN128989 | Nissan | MURANO | LOS ANGELES | CA |
| 100123 | 5N1AZ2BS4LN129012 | Nissan | MURANO | KNOXVILLE | TN |
| 100124 | 5N1AZ2BS4LN129091 | Nissan | MURANO | HOUSTON | TX |
| 100125 | 5N1AZ2BS4LN129138 | Nissan | MURANO | CLEVELAND | OH |
| 100126 | 5N1AZ2BS4LN129172 | Nissan | MURANO | WHITE PLAINS | NY |
| 100127 | 5N1AZ2BS4LN129267 | Nissan | MURANO | ORANGE COUNTY | CA |
| 100128 | 5N1AZ2BS4LN129740 | Nissan | MURANO | CLEVELAND | OH |
| 100129 | 5N1AZ2BS4LN129799 | Nissan | MURANO | Lake Elsinore | CA |
| 100130 | 5N1AZ2BS4LN129835 | Nissan | MURANO | CATONSVILLE | MD |
| 100131 | 5N1AZ2BS4LN130080 | Nissan | MURANO | PHILADELPHIA | PA |
| 100132 | 5N1AZ2BS4LN130127 | Nissan | MURANO | CLEVELAND | OH |
| 100133 | 5N1AZ2BS4LN130340 | Nissan | MURANO | MIAMI | FL |
| 100134 | 5N1AZ2BS4LN130421 | Nissan | MURANO | BUFFALO | NY |
| 100135 | 5N1AZ2BS4LN130449 | Nissan | MURANO | LOS ANGELES | CA |
| 100136 | 5N1AZ2BS4LN130578 | Nissan | MURANO | SAINT LOUIS | MO |
| 100137 | 5N1AZ2BS4LN130743 | Nissan | MURANO | PHILADELPHIA | PA |
| 100138 | 5N1AZ2BS4LN131018 | Nissan | MURANO | DETROIT | MI |
| 100139 | 5N1AZ2BS4LN131021 | Nissan | MURANO | INGLEWOOD | CA |
| 100140 | 5N1AZ2BS4LN131293 | Nissan | MURANO | SAINT LOUIS | MO |
| 100141 | 5N1AZ2BS4LN131424 | Nissan | MURANO | SAINT PAUL | MN |
| 100142 | 5N1AZ2BS4LN131892 | Nissan | MURANO | Hebron | KY |
| 100143 | 5N1AZ2BS4LN132203 | Nissan | MURANO | SAINT LOUIS | MO |
| 100144 | 5N1AZ2BS4LN132234 | Nissan | MURANO | BOSTON | MA |
| 100145 | 5N1AZ2BS4LN132461 | Nissan | MURANO | SAINT LOUIS | MO |
| 100146 | 5N1AZ2BS4LN132508 | Nissan | MURANO | PHILADELPHIA | PA |
| 100147 | 5N1AZ2BS4LN133433 | Nissan | MURANO | LOS ANGELES | CA |
| 100148 | 5N1AZ2BS4LN133853 | Nissan | MURANO | AUGUSTA | GA |
| 100149 | 5N1AZ2BS4LN135019 | Nissan | MURANO | CHICAGO | IL |
| 100150 | 5N1AZ2BS4LN135053 | Nissan | MURANO | CHICAGO | IL |
| 100151 | 5N1AZ2BS4LN135148 | Nissan | MURANO | BURLINGTON | VT |
| 100152 | 5N1AZ2BS4LN135957 | Nissan | MURANO | RALIEGH | NC |
| 100153 | 5N1AZ2BS4LN136090 | Nissan | MURANO | BALTIMORE | MD |
| 100154 | 5N1AZ2BS4LN136218 | Nissan | MURANO | RALIEGH | NC |
| 100155 | 5N1AZ2BS4LN136557 | Nissan | MURANO | CHICAGO | IL |
| 100156 | 5N1AZ2BS4LN136834 | Nissan | MURANO | STERLING | VA |
| 100157 | 5N1AZ2BS4LN137353 | Nissan | MURANO | WEST COLUMBIA | SC |
| 100158 | 5N1AZ2BS4LN138163 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100159 | 5N1AZ2BS4LN138955 | Nissan | MURANO | CHICAGO | IL |
| 100160 | 5N1AZ2BS4LN139197 | Nissan | MURANO | PHILADELPHIA | PA |
| 100161 | 5N1AZ2BS4LN139295 | Nissan | MURANO | CHICAGO | IL |
| 100162 | 5N1AZ2BS4LN139524 | Nissan | MURANO | PITTSBURGH | PA |
| 100163 | 5N1AZ2BS4LN139653 | Nissan | MURANO | SAINT PAUL | MN |
| 100164 | 5N1AZ2BS4LN140219 | Nissan | MURANO | HARTFORD | CT |
| 100165 | 5N1AZ2BS4LN141113 | Nissan | MURANO | KANSAS CITY | MO |
| 100166 | 5N1AZ2BS4LN141225 | Nissan | MURANO | Raleigh | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100167 | 5N1AZ2BS4LN141306 | Nissan | MURANO | NEW BERN | NC |
| 100168 | 5N1AZ2BS4LN141371 | Nissan | MURANO | KANSAS CITY | MO |
| 100169 | 5N1AZ2BS4LN141421 | Nissan | MURANO | PENSACOLA | FL |
| 100170 | 5N1AZ2BS4LN142309 | Nissan | MURANO | CHICAGO | IL |
| 100171 | 5N1AZ2BS4LN142343 | Nissan | MURANO | CHICAGO | IL |
| 100172 | 5N1AZ2BS4LN142942 | Nissan | MURANO | ALEXANDRIA | VA |
| 100173 | 5N1AZ2BS4LN142990 | Nissan | MURANO | ALEXANDRIA | VA |
| 100174 | 5N1AZ2BS4LN143024 | Nissan | MURANO | PHILADELPHIA | PA |
| 100175 | 5N1AZ2BS4LN143301 | Nissan | MURANO | PHILADELPHIA | PA |
| 100176 | 5N1AZ2BS4LN143590 | Nissan | MURANO | WARWICK | RI |
| 100177 | 5N1AZ2BS4LN144044 | Nissan | MURANO | ALEXANDRIA | VA |
| 100178 | 5N1AZ2BS4LN144223 | Nissan | MURANO | SAINT PAUL | MN |
| 100179 | 5N1AZ2BS4LN146098 | Nissan | MURANO | NEWARK | NJ |
| 100180 | 5N1AZ2BS4LN146232 | Nissan | MURANO | NEWARK | NJ |
| 100181 | 5N1AZ2BS4LN147820 | Nissan | MURANO | CHARLOTTE | US |
| 100182 | 5N1AZ2BS4LN147851 | Nissan | MURANO | PITTSBURGH | PA |
| 100183 | 5N1AZ2BS4LN147929 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100184 | 5N1AZ2BS4LN148014 | Nissan | MURANO | NEWARK | NJ |
| 100185 | 5N1AZ2BS4LN148126 | Nissan | MURANO | PITTSBURGH | PA |
| 100186 | 5N1AZ2BS4LN148160 | Nissan | MURANO | NEWARK | NJ |
| 100187 | 5N1AZ2BS4LN148224 | Nissan | MURANO | SAINT PAUL | MN |
| 100188 | 5N1AZ2BS4LN148269 | Nissan | MURANO | RICHMOND | VA |
| 100189 | 5N1AZ2BS4LN148272 | Nissan | MURANO | RICHMOND | VA |
| 100190 | 5N1AZ2BS4LN148448 | Nissan | MURANO | CHARLOTTE | US |
| 100191 | 5N1AZ2BS4LN148465 | Nissan | MURANO | NEWARK | NJ |
| 100192 | 5N1AZ2BS4LN148546 | Nissan | MURANO | RICHMOND | VA |
| 100193 | 5N1AZ2BS4LN148577 | Nissan | MURANO | NEWARK | NJ |
| 100194 | 5N1AZ2BS4LN148661 | Nissan | MURANO | NEWARK | NJ |
| 100195 | 5N1AZ2BS4LN148756 | Nissan | MURANO | CHARLOTTE | US |
| 100196 | 5N1AZ2BS4LN148952 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100197 | 5N1AZ2BS4LN149115 | Nissan | MURANO | OMAHA | NE |
| 100198 | 5N1AZ2BS4LN149132 | Nissan | MURANO | OMAHA | NE |
| 100199 | 5N1AZ2BS4LN149163 | Nissan | MURANO | OMAHA | NE |
| 100200 | 5N1AZ2BS4LN149230 | Nissan | MURANO | PHILADELPHIA | PA |
| 100201 | 5N1AZ2BS4LN149325 | Nissan | MURANO | NEWARK | NJ |
| 100202 | 5N1AZ2BS4LN149390 | Nissan | MURANO | OMAHA | NE |
| 100203 | 5N1AZ2BS4LN149499 | Nissan | MURANO | OMAHA | NE |
| 100204 | 5N1AZ2BS4LN149504 | Nissan | MURANO | OMAHA | NE |
| 100205 | 5N1AZ2BS4LN149518 | Nissan | MURANO | LINCOLN-OMAHA | NE |
| 100206 | 5N1AZ2BS4LN149521 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100207 | 5N1AZ2BS4LN149857 | Nissan | MURANO | NEWARK | NJ |
| 100208 | 5N1AZ2BS4LN149907 | Nissan | MURANO | CHARLOTTE | US |
| 100209 | 5N1AZ2BS5LN100179 | Nissan | MURANO | BOSTON | MA |
| 100210 | 5N1AZ2BS5LN100201 | Nissan | MURANO | PALM SPRINGS | CA |
| 100211 | 5N1AZ2BS5LN100215 | Nissan | MURANO | Medford | NY |
| 100212 | 5N1AZ2BS5LN100389 | Nissan | MURANO | BOSTON | MA |
| 100213 | 5N1AZ2BS5LN100392 | Nissan | MURANO | COLLEGE PARK | GA |
| 100214 | 5N1AZ2BS5LN100411 | Nissan | MURANO | RALEIGH | NC |
| 100215 | 5N1AZ2BS5LN100442 | Nissan | MURANO | CLEVELAND | OH |
| 100216 | 5N1AZ2BS5LN100537 | Nissan | MURANO | SEATAC | WA |
| 100217 | 5N1AZ2BS5LN100568 | Nissan | MURANO | ORLANDO | FL |
| 100218 | 5N1AZ2BS5LN100571 | Nissan | MURANO | FORT MYERS | FL |
| 100219 | 5N1AZ2BS5LN101039 | Nissan | MURANO | BOSTON | MA |
| 100220 | 5N1AZ2BS5LN101042 | Nissan | MURANO | WHITE PLAINS | NY |
| 100221 | 5N1AZ2BS5LN101140 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100222 | 5N1AZ2BS5LN101154 | Nissan | MURANO | PALM SPRINGS | CA |
| 100223 | 5N1AZ2BS5LN101171 | Nissan | MURANO | FORT MYERS | FL |
| 100224 | 5N1AZ2BS5LN101302 | Nissan | MURANO | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100225 | 5N1AZ2BS5LN101347 | Nissan | MURANO | LOS ANGELES | CA |
| 100226 | 5N1AZ2BS5LN101364 | Nissan | MURANO | TAMPA | FL |
| 100227 | 5N1AZ2BS5LN101414 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100228 | 5N1AZ2BS5LN101431 | Nissan | MURANO | PALM SPRINGS | CA |
| 100229 | 5N1AZ2BS5LN101624 | Nissan | MURANO | PHOENIX | AZ |
| 100230 | 5N1AZ2BS5LN101641 | Nissan | MURANO | BLOOMINGTON | IL |
| 100231 | 5N1AZ2BS5LN101672 | Nissan | MURANO | DALLAS | TX |
| 100232 | 5N1AZ2BS5LN101882 | Nissan | MURANO | BURBANK | CA |
| 100233 | 5N1AZ2BS5LN102384 | Nissan | MURANO | SAN DIEGO | CA |
| 100234 | 5N1AZ2BS5LN102885 | Nissan | MURANO | PHILADELPHIA | PA |
| 100235 | 5N1AZ2BS5LN103261 | Nissan | MURANO | FAYETTEVILLE | US |
| 100236 | 5N1AZ2BS5LN103325 | Nissan | MURANO | SHREVEPORT | LA |
| 100237 | 5N1AZ2BS5LN103387 | Nissan | MURANO | HARTFORD | CT |
| 100238 | 5N1AZ2BS5LN103471 | Nissan | MURANO | TAMPA | FL |
| 100239 | 5N1AZ2BS5LN103602 | Nissan | MURANO | STERLING | VA |
| 100240 | 5N1AZ2BS5LN103700 | Nissan | MURANO | NEW BERN | NC |
| 100241 | 5N1AZ2BS5LN103714 | Nissan | MURANO | CHICAGO | IL |
| 100242 | 5N1AZ2BS5LN103745 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100243 | 5N1AZ2BS5LN103762 | Nissan | MURANO | SAVANNAH | GA |
| 100244 | 5N1AZ2BS5LN103809 | Nissan | MURANO | DALLAS | TX |
| 100245 | 5N1AZ2BS5LN103938 | Nissan | MURANO | HOUSTON | TX |
| 100246 | 5N1AZ2BS5LN103986 | Nissan | MURANO | SACRAMENTO | CA |
| 100247 | 5N1AZ2BS5LN104071 | Nissan | MURANO | LUBBOCK | TX |
| 100248 | 5N1AZ2BS5LN104149 | Nissan | MURANO | AUSTIN | TX |
| 100249 | 5N1AZ2BS5LN104250 | Nissan | MURANO | Clearwater | FL |
| 100250 | 5N1AZ2BS5LN104264 | Nissan | MURANO | Stockton | CA |
| 100251 | 5N1AZ2BS5LN104281 | Nissan | MURANO | Atlanta | GA |
| 100252 | 5N1AZ2BS5LN104314 | Nissan | MURANO | LOS ANGELES | CA |
| 100253 | 5N1AZ2BS5LN104409 | Nissan | MURANO | CLEVELAND | OH |
| 100254 | 5N1AZ2BS5LN104457 | Nissan | MURANO | DALLAS | TX |
| 100255 | 5N1AZ2BS5LN104507 | Nissan | MURANO | LOS ANGELES | CA |
| 100256 | 5N1AZ2BS5LN104510 | Nissan | MURANO | AUGUSTA | GA |
| 100257 | 5N1AZ2BS5LN104541 | Nissan | MURANO | SAVANNAH | GA |
| 100258 | 5N1AZ2BS5LN104555 | Nissan | MURANO | SAN DIEGO | CA |
| 100259 | 5N1AZ2BS5LN104569 | Nissan | MURANO | PORTLAND | ME |
| 100260 | 5N1AZ2BS5LN104572 | Nissan | MURANO | GAINESVILLE | FL |
| 100261 | 5N1AZ2BS5LN104605 | Nissan | MURANO | ORLANDO | FL |
| 100262 | 5N1AZ2BS5LN104619 | Nissan | MURANO | TAMPA | FL |
| 100263 | 5N1AZ2BS5LN104636 | Nissan | MURANO | TAMPA | FL |
| 100264 | 5N1AZ2BS5LN104653 | Nissan | MURANO | LAS VEGAS | NV |
| 100265 | 5N1AZ2BS5LN104670 | Nissan | MURANO | Atlanta | GA |
| 100266 | 5N1AZ2BS5LN104684 | Nissan | MURANO | KNOXVILLE | TN |
| 100267 | 5N1AZ2BS5LN104720 | Nissan | MURANO | Irving | TX |
| 100268 | 5N1AZ2BS5LN104927 | Nissan | MURANO | SAN DIEGO | CA |
| 100269 | 5N1AZ2BS5LN105060 | Nissan | MURANO | RONKONKOMA | NY |
| 100270 | 5N1AZ2BS5LN105091 | Nissan | MURANO | BURBANK | CA |
| 100271 | 5N1AZ2BS5LN105155 | Nissan | MURANO | LOS ANGELES | CA |
| 100272 | 5N1AZ2BS5LN105186 | Nissan | MURANO | HOUSTON | TX |
| 100273 | 5N1AZ2BS5LN105219 | Nissan | MURANO | PHILADELPHIA | PA |
| 100274 | 5N1AZ2BS5LN105222 | Nissan | MURANO | KNOXVILLE | TN |
| 100275 | 5N1AZ2BS5LN105270 | Nissan | MURANO | N. Palm Beach | FL |
| 100276 | 5N1AZ2BS5LN105365 | Nissan | MURANO | Ft. Myers | FL |
| 100277 | 5N1AZ2BS5LN105379 | Nissan | MURANO | PORTLAND | OR |
| 100278 | 5N1AZ2BS5LN105494 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100279 | 5N1AZ2BS5LN105513 | Nissan | MURANO | Miami | FL |
| 100280 | 5N1AZ2BS5LN105527 | Nissan | MURANO | LOS ANGELES | CA |
| 100281 | 5N1AZ2BS5LN105530 | Nissan | MURANO | FORT MYERS | FL |
| 100282 | 5N1AZ2BS5LN105544 | Nissan | MURANO | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100283 | 5N1AZ2BS5LN105575 | Nissan | MURANO | SAN DIEGO | CA |
| 100284 | 5N1AZ2BS5LN105589 | Nissan | MURANO | PENSACOLA | FL |
| 100285 | 5N1AZ2BS5LN105740 | Nissan | MURANO | Ontario | CA |
| 100286 | 5N1AZ2BS5LN105785 | Nissan | MURANO | SARASOTA | FL |
| 100287 | 5N1AZ2BS5LN105821 | Nissan | MURANO | RALEIGH | NC |
| 100288 | 5N1AZ2BS5LN105835 | Nissan | MURANO | ORLANDO | FL |
| 100289 | 5N1AZ2BS5LN105883 | Nissan | MURANO | Philadelphia | PA |
| 100290 | 5N1AZ2BS5LN105933 | Nissan | MURANO | ORLANDO | FL |
| 100291 | 5N1AZ2BS5LN105947 | Nissan | MURANO | AUSTIN | TX |
| 100292 | 5N1AZ2BS5LN105950 | Nissan | MURANO | NEW YORK CITY | NY |
| 100293 | 5N1AZ2BS5LN105964 | Nissan | MURANO | BIRMINGHAM | AL |
| 100294 | 5N1AZ2BS5LN106077 | Nissan | MURANO | Atlanta | GA |
| 100295 | 5N1AZ2BS5LN106094 | Nissan | MURANO | TAMPA | FL |
| 100296 | 5N1AZ2BS5LN106127 | Nissan | MURANO | PHOENIX | AZ |
| 100297 | 5N1AZ2BS5LN106130 | Nissan | MURANO | FRESNO | CA |
| 100298 | 5N1AZ2BS5LN106144 | Nissan | MURANO | RENO | NV |
| 100299 | 5N1AZ2BS5LN106158 | Nissan | MURANO | ORANGE COUNTY | CA |
| 100300 | 5N1AZ2BS5LN106161 | Nissan | MURANO | FULLERTON | CA |
| 100301 | 5N1AZ2BS5LN106225 | Nissan | MURANO | AUSTIN | TX |
| 100302 | 5N1AZ2BS5LN106287 | Nissan | MURANO | BUFFALO | NY |
| 100303 | 5N1AZ2BS5LN106290 | Nissan | MURANO | ONTARIO | CA |
| 100304 | 5N1AZ2BS5LN106323 | Nissan | MURANO | SAN JOSE | CA |
| 100305 | 5N1AZ2BS5LN106337 | Nissan | MURANO | STERLING | VA |
| 100306 | 5N1AZ2BS5LN106340 | Nissan | MURANO | LOS ANGELES | CA |
| 100307 | 5N1AZ2BS5LN106404 | Nissan | MURANO | SARASOTA | FL |
| 100308 | 5N1AZ2BS5LN106421 | Nissan | MURANO | BALTIMORE | MD |
| 100309 | 5N1AZ2BS5LN106452 | Nissan | MURANO | BURBANK | CA |
| 100310 | 5N1AZ2BS5LN106497 | Nissan | MURANO | MEMPHIS | TN |
| 100311 | 5N1AZ2BS5LN106502 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100312 | 5N1AZ2BS5LN106533 | Nissan | MURANO | KENNER | LA |
| 100313 | 5N1AZ2BS5LN106600 | Nissan | MURANO | RONKONKOMA | NY |
| 100314 | 5N1AZ2BS5LN106614 | Nissan | MURANO | HARTFORD | CT |
| 100315 | 5N1AZ2BS5LN106631 | Nissan | MURANO | SAN JOSE | CA |
| 100316 | 5N1AZ2BS5LN106774 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100317 | 5N1AZ2BS5LN106855 | Nissan | MURANO | SARASOTA | FL |
| 100318 | 5N1AZ2BS5LN106886 | Nissan | MURANO | SAN DIEGO | CA |
| 100319 | 5N1AZ2BS5LN106922 | Nissan | MURANO | RALEIGH | NC |
| 100320 | 5N1AZ2BS5LN106967 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100321 | 5N1AZ2BS5LN106970 | Nissan | MURANO | LOS ANGELES | CA |
| 100322 | 5N1AZ2BS5LN107116 | Nissan | MURANO | CHICAGO | IL |
| 100323 | 5N1AZ2BS5LN107133 | Nissan | MURANO | LAS VEGAS | NV |
| 100324 | 5N1AZ2BS5LN109304 | Nissan | MURANO | PHILADELPHIA | PA |
| 100325 | 5N1AZ2BS5LN121758 | Nissan | MURANO | GREENSBORO | NC |
| 100326 | 5N1AZ2BS5LN121775 | Nissan | MURANO | STERLING | VA |
| 100327 | 5N1AZ2BS5LN121789 | Nissan | MURANO | CHARLOTTE | NC |
| 100328 | 5N1AZ2BS5LN122229 | Nissan | MURANO | HOUSTON | TX |
| 100329 | 5N1AZ2BS5LN122280 | Nissan | MURANO | PHILADELPHIA | PA |
| 100330 | 5N1AZ2BS5LN122344 | Nissan | MURANO | KNOXVILLE | TN |
| 100331 | 5N1AZ2BS5LN122389 | Nissan | MURANO | SAINT PAUL | MN |
| 100332 | 5N1AZ2BS5LN122456 | Nissan | MURANO | STERLING | VA |
| 100333 | 5N1AZ2BS5LN122523 | Nissan | MURANO | BALTIMORE | MD |
| 100334 | 5N1AZ2BS5LN122540 | Nissan | MURANO | PHILADELPHIA | PA |
| 100335 | 5N1AZ2BS5LN122568 | Nissan | MURANO | ALLENTOWN | US |
| 100336 | 5N1AZ2BS5LN122585 | Nissan | MURANO | RICHMOND | VA |
| 100337 | 5N1AZ2BS5LN122974 | Nissan | MURANO | RICHMOND | VA |
| 100338 | 5N1AZ2BS5LN122988 | Nissan | MURANO | BOSTON | MA |
| 100339 | 5N1AZ2BS5LN123039 | Nissan | MURANO | JAMAICA | NY |
| 100340 | 5N1AZ2BS5LN123106 | Nissan | MURANO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100341 | 5N1AZ2BS5LN123168 | Nissan | MURANO | SAINT PAUL | MN |
| 100342 | 5N1AZ2BS5LN123221 | Nissan | MURANO | SAINT PAUL | MN |
| 100343 | 5N1AZ2BS5LN123333 | Nissan | MURANO | BALTIMORE | MD |
| 100344 | 5N1AZ2BS5LN123381 | Nissan | MURANO | MIAMI | FL |
| 100345 | 5N1AZ2BS5LN123414 | Nissan | MURANO | PHILADELPHIA | PA |
| 100346 | 5N1AZ2BS5LN123624 | Nissan | MURANO | MYRTLE BEACH | SC |
| 100347 | 5N1AZ2BS5LN123641 | Nissan | MURANO | CHICAGO | IL |
| 100348 | 5N1AZ2BS5LN123817 | Nissan | MURANO | STERLING | VA |
| 100349 | 5N1AZ2BS5LN123882 | Nissan | MURANO | PITTSBURGH | PA |
| 100350 | 5N1AZ2BS5LN124000 | Nissan | MURANO | Hebron | KY |
| 100351 | 5N1AZ2BS5LN124014 | Nissan | MURANO | Atlanta | GA |
| 100352 | 5N1AZ2BS5LN124076 | Nissan | MURANO | STERLING | VA |
| 100353 | 5N1AZ2BS5LN124093 | Nissan | MURANO | PHILADELPHIA | PA |
| 100354 | 5N1AZ2BS5LN124191 | Nissan | MURANO | GREENVILLE | NC |
| 100355 | 5N1AZ2BS5LN124255 | Nissan | MURANO | GREENVILLE | NC |
| 100356 | 5N1AZ2BS5LN124434 | Nissan | MURANO | NEW BERN | NC |
| 100357 | 5N1AZ2BS5LN124482 | Nissan | MURANO | SYRACUSE | NY |
| 100358 | 5N1AZ2BS5LN124532 | Nissan | MURANO | PHILADELPHIA | PA |
| 100359 | 5N1AZ2BS5LN124689 | Nissan | MURANO | RICHMOND | VA |
| 100360 | 5N1AZ2BS5LN124692 | Nissan | MURANO | RICHMOND | VA |
| 100361 | 5N1AZ2BS5LN124739 | Nissan | MURANO | MILWAUKEE | WI |
| 100362 | 5N1AZ2BS5LN124742 | Nissan | MURANO | WHITE PLAINS | NY |
| 100363 | 5N1AZ2BS5LN124854 | Nissan | MURANO | RICHMOND | VA |
| 100364 | 5N1AZ2BS5LN124997 | Nissan | MURANO | PALM SPRINGS | CA |
| 100365 | 5N1AZ2BS5LN128452 | Nissan | MURANO | LOS ANGELES AP | CA |
| 100366 | 5N1AZ2BS5LN128547 | Nissan | MURANO | LAS VEGAS | NV |
| 100367 | 5N1AZ2BS5LN128757 | Nissan | MURANO | ST LOUIS | MO |
| 100368 | 5N1AZ2BS5LN128788 | Nissan | MURANO | JACKSON | MS |
| 100369 | 5N1AZ2BS5LN129004 | Nissan | MURANO | PHILADELPHIA | PA |
| 100370 | 5N1AZ2BS5LN129018 | Nissan | MURANO | CLEVELAND | OH |
| 100371 | 5N1AZ2BS5LN129133 | Nissan | MURANO | CHICAGO | IL |
| 100372 | 5N1AZ2BS5LN129150 | Nissan | MURANO | LOUISVILLE | KY |
| 100373 | 5N1AZ2BS5LN129276 | Nissan | MURANO | PHILADELPHIA | PA |
| 100374 | 5N1AZ2BS5LN129455 | Nissan | MURANO | LAS VEGAS | NV |
| 100375 | 5N1AZ2BS5LN129777 | Nissan | MURANO | Hebron | KY |
| 100376 | 5N1AZ2BS5LN129908 | Nissan | MURANO | RICHMOND | VA |
| 100377 | 5N1AZ2BS5LN129987 | Nissan | MURANO | LAS VEGAS | NV |
| 100378 | 5N1AZ2BS5LN130007 | Nissan | MURANO | INGLEWOOD | CA |
| 100379 | 5N1AZ2BS5LN130105 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100380 | 5N1AZ2BS5LN130413 | Nissan | MURANO | BLOOMINGTON | IL |
| 100381 | 5N1AZ2BS5LN130430 | Nissan | MURANO | CLEVELAND | OH |
| 100382 | 5N1AZ2BS5LN130458 | Nissan | MURANO | LOS ANGELES | CA |
| 100383 | 5N1AZ2BS5LN130637 | Nissan | MURANO | SAINT LOUIS | MO |
| 100384 | 5N1AZ2BS5LN131044 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100385 | 5N1AZ2BS5LN131190 | Nissan | MURANO | NORFOLK | VA |
| 100386 | 5N1AZ2BS5LN132176 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100387 | 5N1AZ2BS5LN132243 | Nissan | MURANO | DETROIT | MI |
| 100388 | 5N1AZ2BS5LN132453 | Nissan | MURANO | SAINT LOUIS | MO |
| 100389 | 5N1AZ2BS5LN132484 | Nissan | MURANO | BALTIMORE | MD |
| 100390 | 5N1AZ2BS5LN132503 | Nissan | MURANO | MIAMI | FL |
| 100391 | 5N1AZ2BS5LN132517 | Nissan | MURANO | CLEVELAND | OH |
| 100392 | 5N1AZ2BS5LN133165 | Nissan | MURANO | SAINT PAUL | MN |
| 100393 | 5N1AZ2BS5LN133389 | Nissan | MURANO | DES MOINES | IA |
| 100394 | 5N1AZ2BS5LN133392 | Nissan | MURANO | LOS ANGELES | CA |
| 100395 | 5N1AZ2BS5LN133537 | Nissan | MURANO | LAS VEGAS | NV |
| 100396 | 5N1AZ2BS5LN133750 | Nissan | MURANO | LOS ANGELES | CA |
| 100397 | 5N1AZ2BS5LN133893 | Nissan | MURANO | BOSTON | MA |
| 100398 | 5N1AZ2BS5LN133991 | Nissan | MURANO | WESTLAKE | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100399 | 5N1AZ2BS5LN134011 | Nissan | MURANO | BUFFALO | NY |
| 100400 | 5N1AZ2BS5LN134252 | Nissan | MURANO | SOUTH BURLINGTON | VT |
| 100401 | 5N1AZ2BS5LN135000 | Nissan | MURANO | CHICAGO | IL |
| 100402 | 5N1AZ2BS5LN135157 | Nissan | MURANO | CHARLESTON | SC |
| 100403 | 5N1AZ2BS5LN135188 | Nissan | MURANO | ALEXANDRIA | VA |
| 100404 | 5N1AZ2BS5LN135210 | Nissan | MURANO | RALIEGH | NC |
| 100405 | 5N1AZ2BS5LN135661 | Nissan | MURANO | BALTIMORE | SC |
| 100406 | 5N1AZ2BS5LN135675 | Nissan | MURANO | CHICAGO | IL |
| 100407 | 5N1AZ2BS5LN135689 | Nissan | MURANO | RALIEGH | NC |
| 100408 | 5N1AZ2BS5LN135787 | Nissan | MURANO | PITTSBURGH | PA |
| 100409 | 5N1AZ2BS5LN136177 | Nissan | MURANO | CHICAGO | IL |
| 100410 | 5N1AZ2BS5LN138687 | Nissan | MURANO | PHILADELPHIA | US |
| 100411 | 5N1AZ2BS5LN138785 | Nissan | MURANO | PITTSBURGH | PA |
| 100412 | 5N1AZ2BS5LN139189 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100413 | 5N1AZ2BS5LN139208 | Nissan | MURANO | RALEIGH | NC |
| 100414 | 5N1AZ2BS5LN139225 | Nissan | MURANO | TAMPA | FL |
| 100415 | 5N1AZ2BS5LN139242 | Nissan | MURANO | PHILADELPHIA | PA |
| 100416 | 5N1AZ2BS5LN139404 | Nissan | MURANO | CHARLOTTE | NC |
| 100417 | 5N1AZ2BS5LN139709 | Nissan | MURANO | KANSAS CITY | MO |
| 100418 | 5N1AZ2BS5LN139841 | Nissan | MURANO | PORTLAND | ME |
| 100419 | 5N1AZ2BS5LN139886 | Nissan | MURANO | KANSAS CITY | MO |
| 100420 | 5N1AZ2BS5LN140021 | Nissan | MURANO | LOS ANGELES | CA |
| 100421 | 5N1AZ2BS5LN140214 | Nissan | MURANO | HARTFORD | CT |
| 100422 | 5N1AZ2BS5LN140259 | Nissan | MURANO | CHICAGO | IL |
| 100423 | 5N1AZ2BS5LN140343 | Nissan | MURANO | PROVIDENCE | RI |
| 100424 | 5N1AZ2BS5LN140469 | Nissan | MURANO | NEW YORK CITY | NY |
| 100425 | 5N1AZ2BS5LN141234 | Nissan | MURANO | PITTSBURGH | PA |
| 100426 | 5N1AZ2BS5LN141377 | Nissan | MURANO | RALIEGH | NC |
| 100427 | 5N1AZ2BS5LN141766 | Nissan | MURANO | CHICAGO | IL |
| 100428 | 5N1AZ2BS5LN142187 | Nissan | MURANO | BOSTON | MA |
| 100429 | 5N1AZ2BS5LN143033 | Nissan | MURANO | PHILADELPHIA | PA |
| 100430 | 5N1AZ2BS5LN143422 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100431 | 5N1AZ2BS5LN143503 | Nissan | MURANO | SAINT PAUL | MN |
| 100432 | 5N1AZ2BS5LN143551 | Nissan | MURANO | BOSTON | MA |
| 100433 | 5N1AZ2BS5LN144070 | Nissan | MURANO | ALEXANDRIA | VA |
| 100434 | 5N1AZ2BS5LN144201 | Nissan | MURANO | ALEXANDRIA | VA |
| 100435 | 5N1AZ2BS5LN146837 | Nissan | MURANO | CHARLOTTE | US |
| 100436 | 5N1AZ2BS5LN147468 | Nissan | MURANO | PITTSBURGH | PA |
| 100437 | 5N1AZ2BS5LN147471 | Nissan | MURANO | PITTSBURGH | PA |
| 100438 | 5N1AZ2BS5LN147499 | Nissan | MURANO | PITTSBURGH | PA |
| 100439 | 5N1AZ2BS5LN147504 | Nissan | MURANO | CHARLOTTE | US |
| 100440 | 5N1AZ2BS5LN147812 | Nissan | MURANO | RICHMOND | VA |
| 100441 | 5N1AZ2BS5LN147843 | Nissan | MURANO | PITTSBURGH | PA |
| 100442 | 5N1AZ2BS5LN147860 | Nissan | MURANO | NEWARK | NJ |
| 100443 | 5N1AZ2BS5LN147910 | Nissan | MURANO | NEWARK | NJ |
| 100444 | 5N1AZ2BS5LN147924 | Nissan | MURANO | OMAHA | NE |
| 100445 | 5N1AZ2BS5LN148264 | Nissan | MURANO | CHARLOTTE | US |
| 100446 | 5N1AZ2BS5LN148278 | Nissan | MURANO | CHARLOTTE | US |
| 100447 | 5N1AZ2BS5LN148328 | Nissan | MURANO | Teterboro | NJ |
| 100448 | 5N1AZ2BS5LN148331 | Nissan | MURANO | NEWARK | NY |
| 100449 | 5N1AZ2BS5LN148426 | Nissan | MURANO | NEWARK | NJ |
| 100450 | 5N1AZ2BS5LN148488 | Nissan | MURANO | NEWARK | NJ |
| 100451 | 5N1AZ2BS5LN148510 | Nissan | MURANO | NEWARK | NJ |
| 100452 | 5N1AZ2BS5LN148538 | Nissan | MURANO | RICHMOND | VA |
| 100453 | 5N1AZ2BS5LN148541 | Nissan | MURANO | NEWARK | NJ |
| 100454 | 5N1AZ2BS5LN148605 | Nissan | MURANO | NEW YORK CITY | NY |
| 100455 | 5N1AZ2BS5LN148751 | Nissan | MURANO | CHARLOTTE | US |
| 100456 | 5N1AZ2BS5LN148765 | Nissan | MURANO | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100457 | 5N1AZ2BS5LN148913 | Nissan | | LAS VEGAS CAR CONTROL | CA |
| 100458 | 5N1AZ2BS5LN149107 | Nissan | MURANO | NEWARK | NJ |
| 100459 | 5N1AZ2BS5LN149155 | Nissan | MURANO | NEWARK | NJ |
| 100460 | 5N1AZ2BS5LN149169 | Nissan | MURANO | NEWARK | NY |
| 100461 | 5N1AZ2BS5LN149205 | Nissan | MURANO | NEWARK | NJ |
| 100462 | 5N1AZ2BS5LN149219 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100463 | 5N1AZ2BS5LN149480 | Nissan | MURANO | OMAHA | NE |
| 100464 | 5N1AZ2BS5LN149513 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100465 | 5N1AZ2BS5LN149527 | Nissan | MURANO | NEWARK | NJ |
| 100466 | 5N1AZ2BS5LN149558 | Nissan | MURANO | Des Moines | IA |
| 100467 | 5N1AZ2BS5LN149589 | Nissan | MURANO | OMAHA | NE |
| 100468 | 5N1AZ2BS5LN149785 | Nissan | MURANO | OMAHA | NE |
| 100469 | 5N1AZ2BS5LN149947 | Nissan | | FORT LAUDERDALE | FL |
| 100470 | 5N1AZ2BS5LN150032 | Nissan | | NEWARK | NY |
| 100471 | 5N1AZ2BS5LN150211 | Nissan | MURANO | NEWARK | NJ |
| 100472 | 5N1AZ2BS6LN100188 | Nissan | MURANO | PHOENIX | AZ |
| 100473 | 5N1AZ2BS6LN100207 | Nissan | MURANO | Ft. Myers | FL |
| 100474 | 5N1AZ2BS6LN100210 | Nissan | MURANO | ORLANDO | FL |
| 100475 | 5N1AZ2BS6LN100305 | Nissan | MURANO | Columbia | MD |
| 100476 | 5N1AZ2BS6LN100319 | Nissan | MURANO | Atlanta | GA |
| 100477 | 5N1AZ2BS6LN100336 | Nissan | MURANO | DALLAS | TX |
| 100478 | 5N1AZ2BS6LN100403 | Nissan | MURANO | PENSACOLA | FL |
| 100479 | 5N1AZ2BS6LN100420 | Nissan | MURANO | SAN DIEGO | CA |
| 100480 | 5N1AZ2BS6LN100434 | Nissan | MURANO | MIAMI | FL |
| 100481 | 5N1AZ2BS6LN100529 | Nissan | MURANO | KANSAS CITY | MO |
| 100482 | 5N1AZ2BS6LN100532 | Nissan | MURANO | NEW BERN | NC |
| 100483 | 5N1AZ2BS6LN100577 | Nissan | MURANO | STERLING | VA |
| 100484 | 5N1AZ2BS6LN100613 | Nissan | MURANO | FORT MYERS | FL |
| 100485 | 5N1AZ2BS6LN100823 | Nissan | MURANO | STERLING | VA |
| 100486 | 5N1AZ2BS6LN101082 | Nissan | MURANO | LOS ANGELES | CA |
| 100487 | 5N1AZ2BS6LN101115 | Nissan | MURANO | BLOOMINGTON | IL |
| 100488 | 5N1AZ2BS6LN101146 | Nissan | MURANO | MONTEREY | CA |
| 100489 | 5N1AZ2BS6LN101180 | Nissan | MURANO | NASHVILLE | TN |
| 100490 | 5N1AZ2BS6LN101759 | Nissan | MURANO | CHICAGO | IL |
| 100491 | 5N1AZ2BS6LN101843 | Nissan | MURANO | Bridgeton | MO |
| 100492 | 5N1AZ2BS6LN101857 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100493 | 5N1AZ2BS6LN102734 | Nissan | MURANO | SACRAMENTO | CA |
| 100494 | 5N1AZ2BS6LN102930 | Nissan | MURANO | PHILADELPHIA | PA |
| 100495 | 5N1AZ2BS6LN103169 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100496 | 5N1AZ2BS6LN103253 | Nissan | MURANO | NASHVILLE | TN |
| 100497 | 5N1AZ2BS6LN103267 | Nissan | MURANO | FAYETTEVILLE | US |
| 100498 | 5N1AZ2BS6LN103270 | Nissan | MURANO | WEST COLUMBIA | SC |
| 100499 | 5N1AZ2BS6LN103298 | Nissan | MURANO | CHICAGO | IL |
| 100500 | 5N1AZ2BS6LN103348 | Nissan | MURANO | PENSACOLA | FL |
| 100501 | 5N1AZ2BS6LN103382 | Nissan | MURANO | BURBANK | CA |
| 100502 | 5N1AZ2BS6LN103401 | Nissan | MURANO | TAMPA | FL |
| 100503 | 5N1AZ2BS6LN103513 | Nissan | MURANO | SAN ANTONIO | TX |
| 100504 | 5N1AZ2BS6LN103642 | Nissan | MURANO | COLLEGE PARK | GA |
| 100505 | 5N1AZ2BS6LN103656 | Nissan | MURANO | MONTEREY | CA |
| 100506 | 5N1AZ2BS6LN103804 | Nissan | MURANO | GREENVILLE | NC |
| 100507 | 5N1AZ2BS6LN103818 | Nissan | MURANO | STERLING | VA |
| 100508 | 5N1AZ2BS6LN103883 | Nissan | MURANO | BUFFALO | NY |
| 100509 | 5N1AZ2BS6LN103897 | Nissan | MURANO | PITTSBURGH | PA |
| 100510 | 5N1AZ2BS6LN103933 | Nissan | MURANO | MANCHESTER | US |
| 100511 | 5N1AZ2BS6LN103964 | Nissan | MURANO | BURBANK | CA |
| 100512 | 5N1AZ2BS6LN103995 | Nissan | MURANO | KANSAS CITY | MO |
| 100513 | 5N1AZ2BS6LN104404 | Nissan | MURANO | SAN ANTONIO | TX |
| 100514 | 5N1AZ2BS6LN104483 | Nissan | MURANO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100515 | 5N1AZ2BS6LN104533 | Nissan | MURANO | DALLAS | TX |
| 100516 | 5N1AZ2BS6LN104550 | Nissan | MURANO | ATLANTA | GA |
| 100517 | 5N1AZ2BS6LN104614 | Nissan | MURANO | ATLANTA | GA |
| 100518 | 5N1AZ2BS6LN104631 | Nissan | MURANO | MIAMI | FL |
| 100519 | 5N1AZ2BS6LN104676 | Nissan | MURANO | TAMPA | FL |
| 100520 | 5N1AZ2BS6LN104726 | Nissan | MURANO | JACKSONVILLE | FL |
| 100521 | 5N1AZ2BS6LN104788 | Nissan | MURANO | SAINT PAUL | MN |
| 100522 | 5N1AZ2BS6LN104838 | Nissan | MURANO | LAS VEGAS | NV |
| 100523 | 5N1AZ2BS6LN104905 | Nissan | MURANO | FORT MYERS | FL |
| 100524 | 5N1AZ2BS6LN104936 | Nissan | MURANO | MONROE | NC |
| 100525 | 5N1AZ2BS6LN105018 | Nissan | MURANO | Houston | TX |
| 100526 | 5N1AZ2BS6LN105021 | Nissan | MURANO | NEW BERN | NC |
| 100527 | 5N1AZ2BS6LN105049 | Nissan | MURANO | STERLING | VA |
| 100528 | 5N1AZ2BS6LN105066 | Nissan | MURANO | Atlanta | GA |
| 100529 | 5N1AZ2BS6LN105147 | Nissan | MURANO | WEST COLUMBIA | SC |
| 100530 | 5N1AZ2BS6LN105178 | Nissan | MURANO | BURBANK | CA |
| 100531 | 5N1AZ2BS6LN105214 | Nissan | MURANO | Lake Elsinore | CA |
| 100532 | 5N1AZ2BS6LN105228 | Nissan | MURANO | PALM SPRINGS | CA |
| 100533 | 5N1AZ2BS6LN105262 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100534 | 5N1AZ2BS6LN105312 | Nissan | MURANO | NEWARK | NJ |
| 100535 | 5N1AZ2BS6LN105326 | Nissan | MURANO | ORLANDO | FL |
| 100536 | 5N1AZ2BS6LN105388 | Nissan | MURANO | Atlanta | GA |
| 100537 | 5N1AZ2BS6LN105438 | Nissan | MURANO | SAN DIEGO | CA |
| 100538 | 5N1AZ2BS6LN105522 | Nissan | MURANO | SANTA ANA | CA |
| 100539 | 5N1AZ2BS6LN105567 | Nissan | MURANO | ORANGE COUNTY | CA |
| 100540 | 5N1AZ2BS6LN105584 | Nissan | MURANO | COCOA | FL |
| 100541 | 5N1AZ2BS6LN105648 | Nissan | MURANO | MIAMI | FL |
| 100542 | 5N1AZ2BS6LN105732 | Nissan | MURANO | SMITHFIELD | NC |
| 100543 | 5N1AZ2BS6LN105746 | Nissan | MURANO | KANSAS CITY | MO |
| 100544 | 5N1AZ2BS6LN105763 | Nissan | MURANO | LOS ANGELES | CA |
| 100545 | 5N1AZ2BS6LN105777 | Nissan | MURANO | Atlanta | GA |
| 100546 | 5N1AZ2BS6LN105780 | Nissan | MURANO | STERLING | VA |
| 100547 | 5N1AZ2BS6LN105827 | Nissan | MURANO | LOS ANGELES | CA |
| 100548 | 5N1AZ2BS6LN105830 | Nissan | MURANO | MOBILE | A |
| 100549 | 5N1AZ2BS6LN105844 | Nissan | MURANO | STERLING | VA |
| 100550 | 5N1AZ2BS6LN105858 | Nissan | MURANO | Atlanta | GA |
| 100551 | 5N1AZ2BS6LN105892 | Nissan | MURANO | MIAMI | FL |
| 100552 | 5N1AZ2BS6LN105911 | Nissan | MURANO | SACRAMENTO | CA |
| 100553 | 5N1AZ2BS6LN105925 | Nissan | MURANO | BIRMINGHAM | AL |
| 100554 | 5N1AZ2BS6LN105942 | Nissan | MURANO | GLASSBORO | NJ |
| 100555 | 5N1AZ2BS6LN105956 | Nissan | MURANO | SAN ANTONIO | TX |
| 100556 | 5N1AZ2BS6LN105973 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100557 | 5N1AZ2BS6LN106041 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100558 | 5N1AZ2BS6LN106069 | Nissan | MURANO | CHARLESTON | SC |
| 100559 | 5N1AZ2BS6LN106170 | Nissan | MURANO | Reno | NV |
| 100560 | 5N1AZ2BS6LN106184 | Nissan | MURANO | BLOOMINGTON | IL |
| 100561 | 5N1AZ2BS6LN106315 | Nissan | MURANO | BLOOMINGTON | IL |
| 100562 | 5N1AZ2BS6LN106377 | Nissan | MURANO | NEWARK | NJ |
| 100563 | 5N1AZ2BS6LN106394 | Nissan | MURANO | BURBANK | CA |
| 100564 | 5N1AZ2BS6LN106413 | Nissan | MURANO | Phoenix | AZ |
| 100565 | 5N1AZ2BS6LN106461 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100566 | 5N1AZ2BS6LN106475 | Nissan | MURANO | West Mifflin | PA |
| 100567 | 5N1AZ2BS6LN106542 | Nissan | MURANO | CHARLOTTE | NC |
| 100568 | 5N1AZ2BS6LN106668 | Nissan | MURANO | SARASOTA | FL |
| 100569 | 5N1AZ2BS6LN106685 | Nissan | MURANO | COLUMBIA | SC |
| 100570 | 5N1AZ2BS6LN106718 | Nissan | MURANO | SAN JOSE | CA |
| 100571 | 5N1AZ2BS6LN106735 | Nissan | MURANO | STERLING | VA |
| 100572 | 5N1AZ2BS6LN106749 | Nissan | MURANO | GREENSBORO | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100573 | 5N1AZ2BS6LN106766 | Nissan | MURANO | SAN DIEGO | CA |
| 100574 | 5N1AZ2BS6LN106783 | Nissan | MURANO | NEW BERN | NC |
| 100575 | 5N1AZ2BS6LN106895 | Nissan | MURANO | STERLING | VA |
| 100576 | 5N1AZ2BS6LN106914 | Nissan | MURANO | Reno | NV |
| 100577 | 5N1AZ2BS6LN106976 | Nissan | MURANO | SAN JOSE | CA |
| 100578 | 5N1AZ2BS6LN121705 | Nissan | MURANO | CHICAGO | IL |
| 100579 | 5N1AZ2BS6LN121722 | Nissan | MURANO | PITTSBURGH | PA |
| 100580 | 5N1AZ2BS6LN121803 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100581 | 5N1AZ2BS6LN121817 | Nissan | MURANO | CHARLOTTE | NC |
| 100582 | 5N1AZ2BS6LN121851 | Nissan | MURANO | NEW BERN | NC |
| 100583 | 5N1AZ2BS6LN121896 | Nissan | MURANO | STERLING | VA |
| 100584 | 5N1AZ2BS6LN122451 | Nissan | MURANO | JACKSONVILLE | FL |
| 100585 | 5N1AZ2BS6LN122465 | Nissan | MURANO | PHILADELPHIA | PA |
| 100586 | 5N1AZ2BS6LN122479 | Nissan | MURANO | LEXINGTON | KY |
| 100587 | 5N1AZ2BS6LN122899 | Nissan | MURANO | KNOXVILLE | TN |
| 100588 | 5N1AZ2BS6LN122949 | Nissan | MURANO | ATLANTA | GA |
| 100589 | 5N1AZ2BS6LN123082 | Nissan | MURANO | STERLING | VA |
| 100590 | 5N1AZ2BS6LN123101 | Nissan | MURANO | CHATTANOOGA | TN |
| 100591 | 5N1AZ2BS6LN123115 | Nissan | MURANO | RALIEGH | NC |
| 100592 | 5N1AZ2BS6LN123308 | Nissan | MURANO | SAINT PAUL | MN |
| 100593 | 5N1AZ2BS6LN123387 | Nissan | MURANO | SARASOTA | FL |
| 100594 | 5N1AZ2BS6LN123597 | Nissan | MURANO | RALIEGH | NC |
| 100595 | 5N1AZ2BS6LN123616 | Nissan | MURANO | CHICAGO MIDWAY | IL |
| 100596 | 5N1AZ2BS6LN123633 | Nissan | MURANO | NEW BERN | NC |
| 100597 | 5N1AZ2BS6LN123647 | Nissan | MURANO | PITTSBURGH | PA |
| 100598 | 5N1AZ2BS6LN123650 | Nissan | MURANO | BOSTON | MA |
| 100599 | 5N1AZ2BS6LN123728 | Nissan | MURANO | CHARLOTTE | NC |
| 100600 | 5N1AZ2BS6LN123826 | Nissan | MURANO | PITTSBURGH | PA |
| 100601 | 5N1AZ2BS6LN123843 | Nissan | MURANO | NEW BERN | NC |
| 100602 | 5N1AZ2BS6LN123938 | Nissan | MURANO | RALEIGH | NC |
| 100603 | 5N1AZ2BS6LN124068 | Nissan | MURANO | Hebron | KY |
| 100604 | 5N1AZ2BS6LN124135 | Nissan | MURANO | ATLANTA | GA |
| 100605 | 5N1AZ2BS6LN124409 | Nissan | MURANO | Kansas City | MO |
| 100606 | 5N1AZ2BS6LN124605 | Nissan | MURANO | HARTFORD | CT |
| 100607 | 5N1AZ2BS6LN124622 | Nissan | MURANO | STERLING | VA |
| 100608 | 5N1AZ2BS6LN124670 | Nissan | MURANO | NORFOLK | VA |
| 100609 | 5N1AZ2BS6LN124751 | Nissan | MURANO | ROANOKE | VA |
| 100610 | 5N1AZ2BS6LN124765 | Nissan | MURANO | EL PASO | TX |
| 100611 | 5N1AZ2BS6LN124877 | Nissan | MURANO | PORTLAND | ME |
| 100612 | 5N1AZ2BS6LN125026 | Nissan | MURANO | CHICAGO | IL |
| 100613 | 5N1AZ2BS6LN128427 | Nissan | MURANO | INGLEWOOD | CA |
| 100614 | 5N1AZ2BS6LN128668 | Nissan | MURANO | LAS VEGAS | NV |
| 100615 | 5N1AZ2BS6LN128816 | Nissan | MURANO | CLEVELAND | OH |
| 100616 | 5N1AZ2BS6LN129044 | Nissan | MURANO | BOSTON | MA |
| 100617 | 5N1AZ2BS6LN129173 | Nissan | MURANO | LAS VEGAS | NV |
| 100618 | 5N1AZ2BS6LN129190 | Nissan | MURANO | LAS VEGAS | NV |
| 100619 | 5N1AZ2BS6LN129741 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100620 | 5N1AZ2BS6LN129853 | Nissan | MURANO | STERLING | VA |
| 100621 | 5N1AZ2BS6LN129920 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100622 | 5N1AZ2BS6LN129934 | Nissan | MURANO | HARTFORD | CT |
| 100623 | 5N1AZ2BS6LN129948 | Nissan | MURANO | CHICAGO | IL |
| 100624 | 5N1AZ2BS6LN130047 | Nissan | MURANO | CHARLOTTE | NC |
| 100625 | 5N1AZ2BS6LN130095 | Nissan | MURANO | SAINT LOUIS | MO |
| 100626 | 5N1AZ2BS6LN130338 | Nissan | MURANO | SAINT LOUIS | MO |
| 100627 | 5N1AZ2BS6LN130405 | Nissan | MURANO | SAINT LOUIS | MO |
| 100628 | 5N1AZ2BS6LN130419 | Nissan | MURANO | PHILADELPHIA | PA |
| 100629 | 5N1AZ2BS6LN130520 | Nissan | MURANO | SAINT LOUIS | MO |
| 100630 | 5N1AZ2BS6LN130680 | Nissan | MURANO | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100631 | 5N1AZ2BS6LN131005 | Nissan | MURANO | RALEIGH | NC |
| 100632 | 5N1AZ2BS6LN131232 | Nissan | MURANO | SAINT LOUIS | MO |
| 100633 | 5N1AZ2BS6LN131294 | Nissan | MURANO | ORLANDO | FL |
| 100634 | 5N1AZ2BS6LN131568 | Nissan | MURANO | SAINT LOUIS | MO |
| 100635 | 5N1AZ2BS6LN132428 | Nissan | MURANO | AMARILLO | US |
| 100636 | 5N1AZ2BS6LN132476 | Nissan | MURANO | CLEVELAND | OH |
| 100637 | 5N1AZ2BS6LN132512 | Nissan | MURANO | CLEVELAND | OH |
| 100638 | 5N1AZ2BS6LN133028 | Nissan | MURANO | YUKON | OK |
| 100639 | 5N1AZ2BS6LN133160 | Nissan | MURANO | LAS VEGAS | NV |
| 100640 | 5N1AZ2BS6LN133272 | Nissan | MURANO | CLEVELAND | OH |
| 100641 | 5N1AZ2BS6LN133448 | Nissan | MURANO | LAS VEGAS | NV |
| 100642 | 5N1AZ2BS6LN133482 | Nissan | MURANO | SAN DIEGO | CA |
| 100643 | 5N1AZ2BS6LN133661 | Nissan | MURANO | DETROIT | MI |
| 100644 | 5N1AZ2BS6LN133899 | Nissan | MURANO | SAN DIEGO | CA |
| 100645 | 5N1AZ2BS6LN134003 | Nissan | MURANO | DETROIT | MI |
| 100646 | 5N1AZ2BS6LN134227 | Nissan | MURANO | HANOVER | MD |
| 100647 | 5N1AZ2BS6LN134244 | Nissan | MURANO | DES MOINES | IA |
| 100648 | 5N1AZ2BS6LN134261 | Nissan | MURANO | ORLANDO | FL |
| 100649 | 5N1AZ2BS6LN134339 | Nissan | MURANO | DETROIT | MI |
| 100650 | 5N1AZ2BS6LN134437 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100651 | 5N1AZ2BS6LN135152 | Nissan | MURANO | BALTIMORE | MD |
| 100652 | 5N1AZ2BS6LN135166 | Nissan | MURANO | CHICAGO | IL |
| 100653 | 5N1AZ2BS6LN135281 | Nissan | MURANO | ALEXANDRIA | VA |
| 100654 | 5N1AZ2BS6LN135295 | Nissan | MURANO | BOSTON | MA |
| 100655 | 5N1AZ2BS6LN135667 | Nissan | MURANO | RALIEGH | NC |
| 100656 | 5N1AZ2BS6LN135703 | Nissan | MURANO | BOSTON | MA |
| 100657 | 5N1AZ2BS6LN136074 | Nissan | MURANO | STERLING | VA |
| 100658 | 5N1AZ2BS6LN136205 | Nissan | MURANO | HANOVER | MD |
| 100659 | 5N1AZ2BS6LN136298 | Nissan | MURANO | RALEIGH | NC |
| 100660 | 5N1AZ2BS6LN137077 | Nissan | MURANO | CHARLESTON | SC |
| 100661 | 5N1AZ2BS6LN138181 | Nissan | MURANO | CHARLESTON | SC |
| 100662 | 5N1AZ2BS6LN138195 | Nissan | MURANO | KANSAS CITY | MO |
| 100663 | 5N1AZ2BS6LN138276 | Nissan | MURANO | RALIEGH | NC |
| 100664 | 5N1AZ2BS6LN138309 | Nissan | MURANO | SAINT PAUL | MN |
| 100665 | 5N1AZ2BS6LN138424 | Nissan | MURANO | BLOOMINGTON | IL |
| 100666 | 5N1AZ2BS6LN138567 | Nissan | MURANO | SAINT LOUIS | MO |
| 100667 | 5N1AZ2BS6LN138598 | Nissan | MURANO | PITTSBURGH | PA |
| 100668 | 5N1AZ2BS6LN138634 | Nissan | MURANO | PORTLAND | ME |
| 100669 | 5N1AZ2BS6LN138715 | Nissan | MURANO | DALLAS | TX |
| 100670 | 5N1AZ2BS6LN138925 | Nissan | MURANO | HARRISBURG | PA |
| 100671 | 5N1AZ2BS6LN138956 | Nissan | MURANO | PHILADELPHIA | PA |
| 100672 | 5N1AZ2BS6LN139203 | Nissan | MURANO | PHILADELPHIA | PA |
| 100673 | 5N1AZ2BS6LN139220 | Nissan | MURANO | CHARLOTTE | NC |
| 100674 | 5N1AZ2BS6LN139301 | Nissan | MURANO | PHILADELPHIA | PA |
| 100675 | 5N1AZ2BS6LN139332 | Nissan | MURANO | PHILADELPHIA | PA |
| 100676 | 5N1AZ2BS6LN139413 | Nissan | MURANO | PHILADELPHIA | PA |
| 100677 | 5N1AZ2BS6LN139458 | Nissan | MURANO | PHILADELPHIA | PA |
| 100678 | 5N1AZ2BS6LN139721 | Nissan | MURANO | SAINT PAUL | MN |
| 100679 | 5N1AZ2BS6LN139797 | Nissan | MURANO | WARWICK | RI |
| 100680 | 5N1AZ2BS6LN139847 | Nissan | MURANO | SAINT PAUL | MN |
| 100681 | 5N1AZ2BS6LN139864 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100682 | 5N1AZ2BS6LN140092 | Nissan | MURANO | BOISE | ID |
| 100683 | 5N1AZ2BS6LN140478 | Nissan | MURANO | HARTFORD | CT |
| 100684 | 5N1AZ2BS6LN141095 | Nissan | MURANO | CHARLOTTE | US |
| 100685 | 5N1AZ2BS6LN141243 | Nissan | MURANO | RALIEGH | NC |
| 100686 | 5N1AZ2BS6LN141386 | Nissan | MURANO | PHILADELPHIA | PA |
| 100687 | 5N1AZ2BS6LN141758 | Nissan | MURANO | PEORIA | IL |
| 100688 | 5N1AZ2BS6LN142313 | Nissan | MURANO | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100689 | 5N1AZ2BS6LN142702 | Nissan | MURANO | ALEXANDRIA | VA |
| 100690 | 5N1AZ2BS6LN143025 | Nissan | MURANO | ALEXANDRIA | VA |
| 100691 | 5N1AZ2BS6LN143266 | Nissan | MURANO | CHICAGO | IL |
| 100692 | 5N1AZ2BS6LN143400 | Nissan | MURANO | SAINT PAUL | MN |
| 100693 | 5N1AZ2BS6LN143414 | Nissan | MURANO | SAINT PAUL | MN |
| 100694 | 5N1AZ2BS6LN143526 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100695 | 5N1AZ2BS6LN143588 | Nissan | MURANO | CHICAGO | IL |
| 100696 | 5N1AZ2BS6LN144126 | Nissan | MURANO | ALEXANDRIA | VA |
| 100697 | 5N1AZ2BS6LN144210 | Nissan | MURANO | BOSTON | MA |
| 100698 | 5N1AZ2BS6LN146152 | Nissan | MURANO | NEWARK | NJ |
| 100699 | 5N1AZ2BS6LN146166 | Nissan | MURANO | NEWARK | NJ |
| 100700 | 5N1AZ2BS6LN146216 | Nissan | MURANO | NEWARK | NJ |
| 100701 | 5N1AZ2BS6LN146233 | Nissan | MURANO | NEWARK | NJ |
| 100702 | 5N1AZ2BS6LN147060 | Nissan | MURANO | NEWARK | NJ |
| 100703 | 5N1AZ2BS6LN147138 | Nissan | MURANO | NEWARK | NJ |
| 100704 | 5N1AZ2BS6LN147463 | Nissan | MURANO | CHARLOTTE | US |
| 100705 | 5N1AZ2BS6LN147544 | Nissan | MURANO | PITTSBURGH | PA |
| 100706 | 5N1AZ2BS6LN147835 | Nissan | MURANO | CHARLOTTE | US |
| 100707 | 5N1AZ2BS6LN147897 | Nissan | MURANO | PITTSBURGH | PA |
| 100708 | 5N1AZ2BS6LN148192 | Nissan | MURANO | NEWARK | NJ |
| 100709 | 5N1AZ2BS6LN148256 | Nissan | MURANO | RICHMOND | VA |
| 100710 | 5N1AZ2BS6LN148306 | Nissan | MURANO | CHARLOTTE | US |
| 100711 | 5N1AZ2BS6LN148497 | Nissan | MURANO | NEWARK | NJ |
| 100712 | 5N1AZ2BS6LN148547 | Nissan | MURANO | RICHMOND | VA |
| 100713 | 5N1AZ2BS6LN148564 | Nissan | MURANO | WHITE PLAINS | NY |
| 100714 | 5N1AZ2BS6LN148600 | Nissan | MURANO | NEWARK | NJ |
| 100715 | 5N1AZ2BS6LN149150 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100716 | 5N1AZ2BS6LN149214 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100717 | 5N1AZ2BS6LN149228 | Nissan | MURANO | CHARLOTTE | US |
| 100718 | 5N1AZ2BS6LN149231 | Nissan | MURANO | MINNEAPOLIS | MN |
| 100719 | 5N1AZ2BS6LN149388 | Nissan | MURANO | OMAHA | NE |
| 100720 | 5N1AZ2BS6LN149424 | Nissan | MURANO | NEWARK | NJ |
| 100721 | 5N1AZ2BS6LN149665 | Nissan | MURANO | RICHMOND | VA |
| 100722 | 5N1AZ2BS6LN149780 | Nissan | MURANO | RICHMOND | VA |
| 100723 | 5N1AZ2BS6LN149889 | Nissan | MURANO | CHARLOTTE | US |
| 100724 | 5N1AZ2BS6LN149942 | Nissan | MURANO | PITTSBURGH | PA |
| 100725 | 5N1AZ2BS6LN150038 | Nissan | | PITTSBURGH | MD |
| 100726 | 5N1AZ2BS6LN150072 | Nissan | MURANO | Des Moines | IA |
| 100727 | 5N1AZ2BS6LN150105 | Nissan | MURANO | PITTSBURGH | PA |
| 100728 | 5N1AZ2BS7LN100135 | Nissan | MURANO | Clearwater | FL |
| 100729 | 5N1AZ2BS7LN100152 | Nissan | MURANO | PHILADELPHIA | PA |
| 100730 | 5N1AZ2BS7LN100197 | Nissan | MURANO | Downey | CA |
| 100731 | 5N1AZ2BS7LN100393 | Nissan | MURANO | CHICAGO | IL |
| 100732 | 5N1AZ2BS7LN100443 | Nissan | MURANO | SCRANTON | PA |
| 100733 | 5N1AZ2BS7LN100507 | Nissan | MURANO | LOUISVILLE | KY |
| 100734 | 5N1AZ2BS7LN100619 | Nissan | MURANO | Sarasota | FL |
| 100735 | 5N1AZ2BS7LN101060 | Nissan | MURANO | PHILADELPHIA | PA |
| 100736 | 5N1AZ2BS7LN101088 | Nissan | MURANO | DES PLAINES | US |
| 100737 | 5N1AZ2BS7LN101091 | Nissan | MURANO | LITTLE ROCK | AR |
| 100738 | 5N1AZ2BS7LN101107 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100739 | 5N1AZ2BS7LN101141 | Nissan | MURANO | NEWARK | NJ |
| 100740 | 5N1AZ2BS7LN101169 | Nissan | MURANO | ORLANDO | FL |
| 100741 | 5N1AZ2BS7LN101186 | Nissan | MURANO | TUCSON | AZ |
| 100742 | 5N1AZ2BS7LN101415 | Nissan | MURANO | LOS ANGELES | CA |
| 100743 | 5N1AZ2BS7LN101463 | Nissan | MURANO | SAINT PAUL | MN |
| 100744 | 5N1AZ2BS7LN101480 | Nissan | MURANO | MEMPHIS | TN |
| 100745 | 5N1AZ2BS7LN101575 | Nissan | MURANO | JACKSON | MS |
| 100746 | 5N1AZ2BS7LN101754 | Nissan | MURANO | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100747 | 5N1AZ2BS7LN101799 | Nissan | MURANO | ORLANDO | FL |
| 100748 | 5N1AZ2BS7LN101821 | Nissan | MURANO | Phoenix | AZ |
| 100749 | 5N1AZ2BS7LN101849 | Nissan | MURANO | MIAMI | FL |
| 100750 | 5N1AZ2BS7LN102774 | Nissan | MURANO | ONTARIO | CA |
| 100751 | 5N1AZ2BS7LN103164 | Nissan | MURANO | AUSTIN | TX |
| 100752 | 5N1AZ2BS7LN103231 | Nissan | MURANO | Atlanta | GA |
| 100753 | 5N1AZ2BS7LN103262 | Nissan | MURANO | STERLING | VA |
| 100754 | 5N1AZ2BS7LN103309 | Nissan | MURANO | DES PLAINES | IL |
| 100755 | 5N1AZ2BS7LN103312 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100756 | 5N1AZ2BS7LN103326 | Nissan | MURANO | DETROIT | MI |
| 100757 | 5N1AZ2BS7LN103407 | Nissan | MURANO | SAINT LOUIS | MO |
| 100758 | 5N1AZ2BS7LN103410 | Nissan | MURANO | SACRAMENTO | CA |
| 100759 | 5N1AZ2BS7LN103438 | Nissan | MURANO | ROANOKE | VA |
| 100760 | 5N1AZ2BS7LN103486 | Nissan | MURANO | AUSTIN | TX |
| 100761 | 5N1AZ2BS7LN103519 | Nissan | MURANO | ROANOKE | VA |
| 100762 | 5N1AZ2BS7LN103522 | Nissan | MURANO | West Mifflin | PA |
| 100763 | 5N1AZ2BS7LN103617 | Nissan | MURANO | LOS ANGELES | CA |
| 100764 | 5N1AZ2BS7LN103634 | Nissan | MURANO | NEW BERN | NC |
| 100765 | 5N1AZ2BS7LN103648 | Nissan | MURANO | Reno | NV |
| 100766 | 5N1AZ2BS7LN103942 | Nissan | MURANO | LAS VEGAS | NV |
| 100767 | 5N1AZ2BS7LN103990 | Nissan | MURANO | KNOXVILLE | TN |
| 100768 | 5N1AZ2BS7LN104105 | Nissan | MURANO | HOUSTON | TX |
| 100769 | 5N1AZ2BS7LN104170 | Nissan | MURANO | CHICAGO | IL |
| 100770 | 5N1AZ2BS7LN104220 | Nissan | MURANO | SAN JOSE | CA |
| 100771 | 5N1AZ2BS7LN104248 | Nissan | MURANO | SAN JOSE | CA |
| 100772 | 5N1AZ2BS7LN104377 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100773 | 5N1AZ2BS7LN104430 | Nissan | MURANO | SACRAMENTO | CA |
| 100774 | 5N1AZ2BS7LN104475 | Nissan | MURANO | RALIEGH | NC |
| 100775 | 5N1AZ2BS7LN104511 | Nissan | MURANO | BIRMINGHAM | AL |
| 100776 | 5N1AZ2BS7LN104556 | Nissan | MURANO | COLLEGE PARK | GA |
| 100777 | 5N1AZ2BS7LN104766 | Nissan | MURANO | FORT MYERS | FL |
| 100778 | 5N1AZ2BS7LN104864 | Nissan | MURANO | SACRAMENTO | CA |
| 100779 | 5N1AZ2BS7LN104895 | Nissan | MURANO | LOS ANGELES | CA |
| 100780 | 5N1AZ2BS7LN104928 | Nissan | MURANO | CHARLESTON | WV |
| 100781 | 5N1AZ2BS7LN104931 | Nissan | MURANO | San Francisco | CA |
| 100782 | 5N1AZ2BS7LN104993 | Nissan | MURANO | Atlanta | GA |
| 100783 | 5N1AZ2BS7LN105075 | Nissan | MURANO | MYRTLE BEACH | SC |
| 100784 | 5N1AZ2BS7LN105108 | Nissan | MURANO | KNOXVILLE | TN |
| 100785 | 5N1AZ2BS7LN105125 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100786 | 5N1AZ2BS7LN105223 | Nissan | MURANO | PHILADELPHIA | PA |
| 100787 | 5N1AZ2BS7LN105254 | Nissan | MURANO | SACRAMENTO | CA |
| 100788 | 5N1AZ2BS7LN105271 | Nissan | MURANO | FORT MYERS | FL |
| 100789 | 5N1AZ2BS7LN105285 | Nissan | MURANO | NASHVILLE | TN |
| 100790 | 5N1AZ2BS7LN105349 | Nissan | MURANO | PHILADELPHIA | PA |
| 100791 | 5N1AZ2BS7LN105352 | Nissan | MURANO | FORT MYERS | FL |
| 100792 | 5N1AZ2BS7LN105433 | Nissan | MURANO | MIAMI | FL |
| 100793 | 5N1AZ2BS7LN105447 | Nissan | MURANO | MIAMI | FL |
| 100794 | 5N1AZ2BS7LN105576 | Nissan | MURANO | BALTIMORE | MD |
| 100795 | 5N1AZ2BS7LN105593 | Nissan | MURANO | Atlanta | GA |
| 100796 | 5N1AZ2BS7LN105769 | Nissan | MURANO | ORLANDO | FL |
| 100797 | 5N1AZ2BS7LN105884 | Nissan | MURANO | PITTSBURGH | PA |
| 100798 | 5N1AZ2BS7LN105898 | Nissan | MURANO | SARASOTA | FL |
| 100799 | 5N1AZ2BS7LN105948 | Nissan | MURANO | FORT MYERS | FL |
| 100800 | 5N1AZ2BS7LN105965 | Nissan | MURANO | BIRMINGHAM | AL |
| 100801 | 5N1AZ2BS7LN105996 | Nissan | MURANO | HOUSTON | TX |
| 100802 | 5N1AZ2BS7LN106078 | Nissan | MURANO | ORLANDO | FL |
| 100803 | 5N1AZ2BS7LN106081 | Nissan | MURANO | ORLANDO | FL |
| 100804 | 5N1AZ2BS7LN106145 | Nissan | MURANO | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100805 | 5N1AZ2BS7LN106159 | Nissan | MURANO | LAS VEGAS | NV |
| 100806 | 5N1AZ2BS7LN106193 | Nissan | MURANO | BURBANK | CA |
| 100807 | 5N1AZ2BS7LN106212 | Nissan | MURANO | Baltimore | MD |
| 100808 | 5N1AZ2BS7LN106243 | Nissan | MURANO | CHARLESTON | WV |
| 100809 | 5N1AZ2BS7LN106274 | Nissan | MURANO | SAN JOSE | CA |
| 100810 | 5N1AZ2BS7LN106288 | Nissan | MURANO | OAKLAND | CA |
| 100811 | 5N1AZ2BS7LN106307 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100812 | 5N1AZ2BS7LN106310 | Nissan | MURANO | PHOENIX | AZ |
| 100813 | 5N1AZ2BS7LN106338 | Nissan | MURANO | KNOXVILLE | TN |
| 100814 | 5N1AZ2BS7LN106341 | Nissan | MURANO | MONTEREY | CA |
| 100815 | 5N1AZ2BS7LN106355 | Nissan | MURANO | TUCSON | AZ |
| 100816 | 5N1AZ2BS7LN106369 | Nissan | MURANO | INGLEWOOD | CA |
| 100817 | 5N1AZ2BS7LN106372 | Nissan | MURANO | SAN JOSE | CA |
| 100818 | 5N1AZ2BS7LN106386 | Nissan | MURANO | ATLANTA | GA |
| 100819 | 5N1AZ2BS7LN106422 | Nissan | MURANO | SAN JOSE | CA |
| 100820 | 5N1AZ2BS7LN106467 | Nissan | MURANO | Portland | ME |
| 100821 | 5N1AZ2BS7LN106503 | Nissan | MURANO | NEW BERN | NC |
| 100822 | 5N1AZ2BS7LN106520 | Nissan | MURANO | PITTSBURGH | PA |
| 100823 | 5N1AZ2BS7LN106548 | Nissan | MURANO | WEST COLUMBIA | SC |
| 100824 | 5N1AZ2BS7LN106565 | Nissan | MURANO | ROANOKE | VA |
| 100825 | 5N1AZ2BS7LN106615 | Nissan | MURANO | ATLANTA | GA |
| 100826 | 5N1AZ2BS7LN106758 | Nissan | MURANO | SAN FRANCISCO | CA |
| 100827 | 5N1AZ2BS7LN106761 | Nissan | MURANO | SYRACUSE | NY |
| 100828 | 5N1AZ2BS7LN106789 | Nissan | MURANO | NEW BERN | NC |
| 100829 | 5N1AZ2BS7LN106887 | Nissan | MURANO | LAS VEGAS | NV |
| 100830 | 5N1AZ2BS7LN107084 | Nissan | MURANO | SAN JOSE | CA |
| 100831 | 5N1AZ2BS7LN107117 | Nissan | MURANO | RONKONKOMA | NY |
| 100832 | 5N1AZ2BS7LN121406 | Nissan | MURANO | STERLING | VA |
| 100833 | 5N1AZ2BS7LN121714 | Nissan | MURANO | Annapolis | MD |
| 100834 | 5N1AZ2BS7LN121793 | Nissan | MURANO | MORRISVILLE | NC |
| 100835 | 5N1AZ2BS7LN121812 | Nissan | MURANO | COLUMBIA | SC |
| 100836 | 5N1AZ2BS7LN121826 | Nissan | MURANO | Warwick | RI |
| 100837 | 5N1AZ2BS7LN121843 | Nissan | MURANO | KNOXVILLE | TN |
| 100838 | 5N1AZ2BS7LN122152 | Nissan | MURANO | ATLANTA | GA |
| 100839 | 5N1AZ2BS7LN122328 | Nissan | MURANO | SAINT LOUIS | MO |
| 100840 | 5N1AZ2BS7LN122412 | Nissan | MURANO | CHICAGO | IL |
| 100841 | 5N1AZ2BS7LN122460 | Nissan | MURANO | WHITE PLAINS | NY |
| 100842 | 5N1AZ2BS7LN122538 | Nissan | MURANO | BOSTON | MA |
| 100843 | 5N1AZ2BS7LN122894 | Nissan | MURANO | DALLAS | TX |
| 100844 | 5N1AZ2BS7LN122913 | Nissan | MURANO | PHILADELPHIA | PA |
| 100845 | 5N1AZ2BS7LN123009 | Nissan | MURANO | ORLANDO | FL |
| 100846 | 5N1AZ2BS7LN123091 | Nissan | MURANO | ALBANY | NY |
| 100847 | 5N1AZ2BS7LN123124 | Nissan | MURANO | STERLING | VA |
| 100848 | 5N1AZ2BS7LN123138 | Nissan | MURANO | SANTA ANA | CA |
| 100849 | 5N1AZ2BS7LN123141 | Nissan | MURANO | WEST COLUMBIA | SC |
| 100850 | 5N1AZ2BS7LN123270 | Nissan | MURANO | PHILADELPHIA | PA |
| 100851 | 5N1AZ2BS7LN123303 | Nissan | MURANO | PHILADELPHIA | PA |
| 100852 | 5N1AZ2BS7LN123351 | Nissan | MURANO | PHILADELPHIA | PA |
| 100853 | 5N1AZ2BS7LN123379 | Nissan | MURANO | PHILADELPHIA | PA |
| 100854 | 5N1AZ2BS7LN123396 | Nissan | MURANO | BALTIMORE | MD |
| 100855 | 5N1AZ2BS7LN123415 | Nissan | MURANO | STERLING | VA |
| 100856 | 5N1AZ2BS7LN123513 | Nissan | MURANO | RICHMOND | VA |
| 100857 | 5N1AZ2BS7LN123611 | Nissan | MURANO | STERLING | VA |
| 100858 | 5N1AZ2BS7LN123625 | Nissan | MURANO | CLEVELAND | OH |
| 100859 | 5N1AZ2BS7LN123656 | Nissan | MURANO | BOSTON | MA |
| 100860 | 5N1AZ2BS7LN123737 | Nissan | MURANO | RICHMOND | VA |
| 100861 | 5N1AZ2BS7LN123866 | Nissan | MURANO | KANSAS CITY | MO |
| 100862 | 5N1AZ2BS7LN123897 | Nissan | MURANO | NEW BERN | NC |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 100863 | 5N1AZ2BS7LN123902 | Nissan | MURANO | Atlanta | GA |
| 100864 | 5N1AZ2BS7LN123916 | Nissan | MURANO | PHILADELPHIA | PA |
| 100865 | 5N1AZ2BS7LN123947 | Nissan | MURANO | WHITE PLAINS | NY |
| 100866 | 5N1AZ2BS7LN123964 | Nissan | MURANO | BOSTON | MA |
| 100867 | 5N1AZ2BS7LN123995 | Nissan | MURANO | FORT MYERS | FL |
| 100868 | 5N1AZ2BS7LN124029 | Nissan | MURANO | KNOXVILLE | TN |
| 100869 | 5N1AZ2BS7LN124208 | Nissan | MURANO | ALLENTOWN | US |
| 100870 | 5N1AZ2BS7LN124242 | Nissan | MURANO | ALBANY | N |
| 100871 | 5N1AZ2BS7LN124290 | Nissan | MURANO | MIAMI | FL |
| 100872 | 5N1AZ2BS7LN124399 | Nissan | MURANO | FORT MYERS | FL |
| 100873 | 5N1AZ2BS7LN124421 | Nissan | MURANO | Richmond | VA |
| 100874 | 5N1AZ2BS7LN124466 | Nissan | MURANO | KNOXVILLE | TN |
| 100875 | 5N1AZ2BS7LN124516 | Nissan | MURANO | Hurricane | WV |
| 100876 | 5N1AZ2BS7LN124550 | Nissan | MURANO | INDIANAPOLIS | IN |
| 100877 | 5N1AZ2BS7LN124614 | Nissan | MURANO | STERLING | VA |
| 100878 | 5N1AZ2BS7LN124760 | Nissan | MURANO | RALEIGH | NC |
| 100879 | 5N1AZ2BS7LN124807 | Nissan | MURANO | ALBUQUERQUE | NM |
| 100880 | 5N1AZ2BS7LN124905 | Nissan | MURANO | PHILADELPHIA | PA |
| 100881 | 5N1AZ2BS7LN124970 | Nissan | MURANO | SAN DIEGO | CA |
| 100882 | 5N1AZ2BS7LN125066 | Nissan | MURANO | CHICAGO | IL |
| 100883 | 5N1AZ2BS7LN128436 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100884 | 5N1AZ2BS7LN128727 | Nissan | MURANO | CHICAGO | IL |
| 100885 | 5N1AZ2BS7LN128856 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100886 | 5N1AZ2BS7LN128906 | Nissan | MURANO | SAN DIEGO | CA |
| 100887 | 5N1AZ2BS7LN129005 | Nissan | MURANO | LOS ANGELES | CA |
| 100888 | 5N1AZ2BS7LN129036 | Nissan | MURANO | LAS VEGAS | NV |
| 100889 | 5N1AZ2BS7LN129070 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 100890 | 5N1AZ2BS7LN129215 | Nissan | MURANO | ONTARIO, RIVERSIDE | CA |
| 100891 | 5N1AZ2BS7LN129229 | Nissan | MURANO | Portland | ME |
| 100892 | 5N1AZ2BS7LN130011 | Nissan | MURANO | SAN DIEGO | CA |
| 100893 | 5N1AZ2BS7LN130039 | Nissan | MURANO | SAINT LOUIS | MO |
| 100894 | 5N1AZ2BS7LN130509 | Nissan | MURANO | BLOOMINGTON | IL |
| 100895 | 5N1AZ2BS7LN130705 | Nissan | MURANO | STERLING | VA |
| 100896 | 5N1AZ2BS7LN130719 | Nissan | MURANO | LOS ANGELES | CA |
| 100897 | 5N1AZ2BS7LN131014 | Nissan | MURANO | LOS ANGELES | CA |
| 100898 | 5N1AZ2BS7LN131031 | Nissan | MURANO | PORTLAND | ME |
| 100899 | 5N1AZ2BS7LN131563 | Nissan | MURANO | SAINT LOUIS | MO |
| 100900 | 5N1AZ2BS7LN131594 | Nissan | MURANO | WOODSON TERRACE | MO |
| 100901 | 5N1AZ2BS7LN131658 | Nissan | MURANO | INDIANAPOLIS | IN |
| 100902 | 5N1AZ2BS7LN131661 | Nissan | MURANO | NEWARK | NY |
| 100903 | 5N1AZ2BS7LN131871 | Nissan | MURANO | ROCHESTER | NY |
| 100904 | 5N1AZ2BS7LN131935 | Nissan | MURANO | CHARLESTON | WV |
| 100905 | 5N1AZ2BS7LN132227 | Nissan | MURANO | Atlanta | GA |
| 100906 | 5N1AZ2BS7LN132244 | Nissan | MURANO | HOUSTON | TX |
| 100907 | 5N1AZ2BS7LN132468 | Nissan | MURANO | WEST PALM BEACH | FL |
| 100908 | 5N1AZ2BS7LN132731 | Nissan | MURANO | GRAND RAPIDS | MI |
| 100909 | 5N1AZ2BS7LN132762 | Nissan | MURANO | PITTSBURGH | PA |
| 100910 | 5N1AZ2BS7LN133443 | Nissan | MURANO | COLUMBIA | SC |
| 100911 | 5N1AZ2BS7LN133460 | Nissan | MURANO | LOS ANGELES | CA |
| 100912 | 5N1AZ2BS7LN133734 | Nissan | MURANO | BUFFALO | NY |
| 100913 | 5N1AZ2BS7LN133975 | Nissan | MURANO | CLEVELAND | OH |
| 100914 | 5N1AZ2BS7LN134432 | Nissan | MURANO | CLEVELAND | OH |
| 100915 | 5N1AZ2BS7LN134494 | Nissan | MURANO | CLEVELAND | OH |
| 100916 | 5N1AZ2BS7LN134916 | Nissan | MURANO | ALEXANDRIA | VA |
| 100917 | 5N1AZ2BS7LN134933 | Nissan | MURANO | BLOOMINGTON | IL |
| 100918 | 5N1AZ2BS7LN135208 | Nissan | MURANO | RALIEGH | NC |
| 100919 | 5N1AZ2BS7LN135502 | Nissan | MURANO | PHILADELPHIA | PA |
| 100920 | 5N1AZ2BS7LN135659 | Nissan | MURANO | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100921 | 5N1AZ2BS7LN135693 | Nissan | MURANO | RALIEGH | NC |
| 100922 | 5N1AZ2BS7LN135791 | Nissan | MURANO | PITTSBURGH | PA |
| 100923 | 5N1AZ2BS7LN136486 | Nissan | MURANO | BOSTON | MA |
| 100924 | 5N1AZ2BS7LN136570 | Nissan | MURANO | RALIEGH | NC |
| 100925 | 5N1AZ2BS7LN136777 | Nissan | MURANO | BALTIMORE | MD |
| 100926 | 5N1AZ2BS7LN137220 | Nissan | MURANO | HOUSTON | TX |
| 100927 | 5N1AZ2BS7LN137671 | Nissan | MURANO | BOSTON | MA |
| 100928 | 5N1AZ2BS7LN137735 | Nissan | MURANO | BOSTON | MA |
| 100929 | 5N1AZ2BS7LN138187 | Nissan | MURANO | KNOXVILLE | TN |
| 100930 | 5N1AZ2BS7LN138223 | Nissan | MURANO | East Boston | MA |
| 100931 | 5N1AZ2BS7LN138304 | Nissan | MURANO | STERLING | VA |
| 100932 | 5N1AZ2BS7LN138318 | Nissan | MURANO | PROVIDENCE | RI |
| 100933 | 5N1AZ2BS7LN138402 | Nissan | MURANO | RALIEGH | NC |
| 100934 | 5N1AZ2BS7LN138769 | Nissan | MURANO | CHICAGO | IL |
| 100935 | 5N1AZ2BS7LN138917 | Nissan | MURANO | Atlanta | GA |
| 100936 | 5N1AZ2BS7LN138948 | Nissan | MURANO | PHILADELPHIA | PA |
| 100937 | 5N1AZ2BS7LN139193 | Nissan | MURANO | NEW YORK CITY | NY |
| 100938 | 5N1AZ2BS7LN139209 | Nissan | MURANO | LOUISVILLE | KY |
| 100939 | 5N1AZ2BS7LN139226 | Nissan | MURANO | CHARLESTON | SC |
| 100940 | 5N1AZ2BS7LN139467 | Nissan | MURANO | CHICAGO | IL |
| 100941 | 5N1AZ2BS7LN139498 | Nissan | MURANO | PITTSBURGH | PA |
| 100942 | 5N1AZ2BS7LN139534 | Nissan | MURANO | WARWICK | RI |
| 100943 | 5N1AZ2BS7LN139596 | Nissan | MURANO | CHICAGO | IL |
| 100944 | 5N1AZ2BS7LN139758 | Nissan | MURANO | CHICAGO | IL |
| 100945 | 5N1AZ2BS7LN139825 | Nissan | MURANO | SAINT PAUL | MN |
| 100946 | 5N1AZ2BS7LN140232 | Nissan | MURANO | CHICAGO | IL |
| 100947 | 5N1AZ2BS7LN140358 | Nissan | MURANO | CHICAGO | IL |
| 100948 | 5N1AZ2BS7LN140652 | Nissan | MURANO | PHILADELPHIA | PA |
| 100949 | 5N1AZ2BS7LN141199 | Nissan | MURANO | PHILADELPHIA | PA |
| 100950 | 5N1AZ2BS7LN141235 | Nissan | MURANO | ALLENTOWN | US |
| 100951 | 5N1AZ2BS7LN141364 | Nissan | MURANO | NEW BERN | NC |
| 100952 | 5N1AZ2BS7LN141381 | Nissan | MURANO | KANSAS CITY | MO |
| 100953 | 5N1AZ2BS7LN141753 | Nissan | MURANO | CHICAGO | IL |
| 100954 | 5N1AZ2BS7LN142997 | Nissan | MURANO | PHILADELPHIA | US |
| 100955 | 5N1AZ2BS7LN143003 | Nissan | MURANO | PHILADELPHIA | PA |
| 100956 | 5N1AZ2BS7LN143308 | Nissan | MURANO | STERLING | VA |
| 100957 | 5N1AZ2BS7LN143597 | Nissan | MURANO | CHICAGO | IL |
| 100958 | 5N1AZ2BS7LN144104 | Nissan | MURANO | BOSTON | MA |
| 100959 | 5N1AZ2BS7LN144202 | Nissan | MURANO | EAST BOSTON | MA |
| 100960 | 5N1AZ2BS7LN147097 | Nissan | MURANO | NEWARK | NJ |
| 100961 | 5N1AZ2BS7LN147505 | Nissan | MURANO | PITTSBURGH | PA |
| 100962 | 5N1AZ2BS7LN147522 | Nissan | MURANO | CHARLOTTE | US |
| 100963 | 5N1AZ2BS7LN147827 | Nissan | MURANO | PITTSBURGH | PA |
| 100964 | 5N1AZ2BS7LN147844 | Nissan | MURANO | RICHMOND | VA |
| 100965 | 5N1AZ2BS7LN147875 | Nissan | MURANO | RICHMOND | VA |
| 100966 | 5N1AZ2BS7LN147942 | Nissan | MURANO | CHARLOTTE | US |
| 100967 | 5N1AZ2BS7LN148010 | Nissan | MURANO | CHARLOTTE | US |
| 100968 | 5N1AZ2BS7LN148248 | Nissan | MURANO | NEWARK | NJ |
| 100969 | 5N1AZ2BS7LN148296 | Nissan | MURANO | PITTSBURGH | PA |
| 100970 | 5N1AZ2BS7LN148377 | Nissan | MURANO | NEWARK | NJ |
| 100971 | 5N1AZ2BS7LN148430 | Nissan | MURANO | CHARLOTTE | US |
| 100972 | 5N1AZ2BS7LN148556 | Nissan | MURANO | RICHMOND | VA |
| 100973 | 5N1AZ2BS7LN148752 | Nissan | MURANO | NEWARK | NJ |
| 100974 | 5N1AZ2BS7LN148783 | Nissan | MURANO | NEWARK | NJ |
| 100975 | 5N1AZ2BS7LN148797 | Nissan | MURANO | NEWARK | NJ |
| 100976 | 5N1AZ2BS7LN149027 | Nissan | MURANO | NEWARK | NJ |
| 100977 | 5N1AZ2BS7LN149092 | Nissan | MURANO | NEWARK | NJ |
| 100978 | 5N1AZ2BS7LN149478 | Nissan | MURANO | ALBANY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 100979 | 5N1AZ2BS7LN149481 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 100980 | 5N1AZ2BS7LN149688 | Nissan | MURANO | OMAHA | NE |
| 100981 | 5N1AZ2BS8LN100158 | Nissan | MURANO | GREENVILLE | NC |
| 100982 | 5N1AZ2BS8LN100192 | Nissan | MURANO | MIAMI | FL |
| 100983 | 5N1AZ2BS8LN100211 | Nissan | MURANO | PHILADELPHIA | PA |
| 100984 | 5N1AZ2BS8LN100306 | Nissan | MURANO | SAINT PAUL | MN |
| 100985 | 5N1AZ2BS8LN100418 | Nissan | MURANO | ORLANDO | FL |
| 100986 | 5N1AZ2BS8LN100435 | Nissan | MURANO | MIAMI | FL |
| 100987 | 5N1AZ2BS8LN100449 | Nissan | MURANO | CHARLOTTE | NC |
| 100988 | 5N1AZ2BS8LN100452 | Nissan | MURANO | DFW AIRPORT | TX |
| 100989 | 5N1AZ2BS8LN100497 | Nissan | MURANO | CHARLESTON | SC |
| 100990 | 5N1AZ2BS8LN100547 | Nissan | MURANO | LAS VEGAS | NV |
| 100991 | 5N1AZ2BS8LN100595 | Nissan | MURANO | ORLANDO | FL |
| 100992 | 5N1AZ2BS8LN100631 | Nissan | MURANO | COLUMBUS | OH |
| 100993 | 5N1AZ2BS8LN100998 | Nissan | MURANO | RONKONKOMA | NY |
| 100994 | 5N1AZ2BS8LN101049 | Nissan | MURANO | ORLANDO | FL |
| 100995 | 5N1AZ2BS8LN101066 | Nissan | MURANO | STERLING | VA |
| 100996 | 5N1AZ2BS8LN101083 | Nissan | MURANO | SAN JOSE | CA |
| 100997 | 5N1AZ2BS8LN101102 | Nissan | MURANO | NEW ORLEANS | LA |
| 100998 | 5N1AZ2BS8LN101150 | Nissan | MURANO | JACKSONVILLE | FL |
| 100999 | 5N1AZ2BS8LN101181 | Nissan | MURANO | WHITE PLAINS | NY |
| 101000 | 5N1AZ2BS8LN101309 | Nissan | MURANO | MIAMI | FL |
| 101001 | 5N1AZ2BS8LN101374 | Nissan | MURANO | KNOXVILLE | TN |
| 101002 | 5N1AZ2BS8LN101519 | Nissan | MURANO | ORLANDO | FL |
| 101003 | 5N1AZ2BS8LN101584 | Nissan | MURANO | TUCSON | AZ |
| 101004 | 5N1AZ2BS8LN101763 | Nissan | MURANO | CHICAGO | IL |
| 101005 | 5N1AZ2BS8LN101780 | Nissan | MURANO | MIAMI | FL |
| 101006 | 5N1AZ2BS8LN101830 | Nissan | MURANO | MIAMI | FL |
| 101007 | 5N1AZ2BS8LN102864 | Nissan | MURANO | PHILADELPHIA | PA |
| 101008 | 5N1AZ2BS8LN103271 | Nissan | MURANO | CHICAGO | IL |
| 101009 | 5N1AZ2BS8LN103304 | Nissan | MURANO | MILWAUKEE | WI |
| 101010 | 5N1AZ2BS8LN103349 | Nissan | MURANO | CHARLOTTE | NC |
| 101011 | 5N1AZ2BS8LN103366 | Nissan | MURANO | PENSACOLA | FL |
| 101012 | 5N1AZ2BS8LN103383 | Nissan | MURANO | CHARLESTON | SC |
| 101013 | 5N1AZ2BS8LN103416 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101014 | 5N1AZ2BS8LN103433 | Nissan | MURANO | SAN DIEGO | CA |
| 101015 | 5N1AZ2BS8LN103478 | Nissan | MURANO | Houston | TX |
| 101016 | 5N1AZ2BS8LN103481 | Nissan | MURANO | DES MOINES | IA |
| 101017 | 5N1AZ2BS8LN103593 | Nissan | MURANO | CUMMING | GA |
| 101018 | 5N1AZ2BS8LN103660 | Nissan | MURANO | SAVANNAH | GA |
| 101019 | 5N1AZ2BS8LN103674 | Nissan | MURANO | HOUSTON | TX |
| 101020 | 5N1AZ2BS8LN103822 | Nissan | MURANO | SYRACUSE | NY |
| 101021 | 5N1AZ2BS8LN103836 | Nissan | MURANO | KANSAS CITY | MO |
| 101022 | 5N1AZ2BS8LN103948 | Nissan | MURANO | CHICAGO | IL |
| 101023 | 5N1AZ2BS8LN103951 | Nissan | MURANO | Atlanta | GA |
| 101024 | 5N1AZ2BS8LN103965 | Nissan | MURANO | SAN JOSE | CA |
| 101025 | 5N1AZ2BS8LN103979 | Nissan | MURANO | Atlanta | GA |
| 101026 | 5N1AZ2BS8LN103982 | Nissan | MURANO | SAN DIEGO | CA |
| 101027 | 5N1AZ2BS8LN104050 | Nissan | MURANO | HOUSTON | TX |
| 101028 | 5N1AZ2BS8LN104159 | Nissan | MURANO | HOUSTON | TX |
| 101029 | 5N1AZ2BS8LN104162 | Nissan | MURANO | AMARILLO | US |
| 101030 | 5N1AZ2BS8LN104386 | Nissan | MURANO | NORFOLK | VA |
| 101031 | 5N1AZ2BS8LN104422 | Nissan | MURANO | DULUTH | GA |
| 101032 | 5N1AZ2BS8LN104453 | Nissan | MURANO | Union City | GA |
| 101033 | 5N1AZ2BS8LN104470 | Nissan | MURANO | SAN ANTONIO | TX |
| 101034 | 5N1AZ2BS8LN104517 | Nissan | MURANO | ORLANDO | FL |
| 101035 | 5N1AZ2BS8LN104548 | Nissan | MURANO | TAMPA | FL |
| 101036 | 5N1AZ2BS8LN104565 | Nissan | MURANO | AUGUSTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101037 | 5N1AZ2BS8LN104579 | Nissan | MURANO | AUSTIN | TX |
| 101038 | 5N1AZ2BS8LN104632 | Nissan | MURANO | Atlanta | GA |
| 101039 | 5N1AZ2BS8LN104646 | Nissan | MURANO | RALIEGH | NC |
| 101040 | 5N1AZ2BS8LN104663 | Nissan | MURANO | ORLANDO | FL |
| 101041 | 5N1AZ2BS8LN104677 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101042 | 5N1AZ2BS8LN104694 | Nissan | MURANO | Atlanta | GA |
| 101043 | 5N1AZ2BS8LN104727 | Nissan | MURANO | WHITE PLAINS | NY |
| 101044 | 5N1AZ2BS8LN104890 | Nissan | MURANO | ORLANDO | FL |
| 101045 | 5N1AZ2BS8LN104954 | Nissan | MURANO | ORLANDO | FL |
| 101046 | 5N1AZ2BS8LN105022 | Nissan | MURANO | Tampa | FL |
| 101047 | 5N1AZ2BS8LN105182 | Nissan | MURANO | LAS VEGAS | NV |
| 101048 | 5N1AZ2BS8LN105201 | Nissan | MURANO | PORTLAND | OR |
| 101049 | 5N1AZ2BS8LN105280 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101050 | 5N1AZ2BS8LN105327 | Nissan | MURANO | Atlanta | GA |
| 101051 | 5N1AZ2BS8LN105330 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 101052 | 5N1AZ2BS8LN105358 | Nissan | MURANO | STERLING | VA |
| 101053 | 5N1AZ2BS8LN105361 | Nissan | MURANO | SYRACUSE | NY |
| 101054 | 5N1AZ2BS8LN105392 | Nissan | MURANO | PITTSBURGH | PA |
| 101055 | 5N1AZ2BS8LN105411 | Nissan | MURANO | NORFOLK | VA |
| 101056 | 5N1AZ2BS8LN105425 | Nissan | MURANO | BURBANK | CA |
| 101057 | 5N1AZ2BS8LN105487 | Nissan | MURANO | RALIEGH | NC |
| 101058 | 5N1AZ2BS8LN105506 | Nissan | MURANO | RENO | NV |
| 101059 | 5N1AZ2BS8LN105523 | Nissan | MURANO | DALLAS | TX |
| 101060 | 5N1AZ2BS8LN105554 | Nissan | MURANO | MIAMI | FL |
| 101061 | 5N1AZ2BS8LN105604 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101062 | 5N1AZ2BS8LN105716 | Nissan | MURANO | OAKLAND | CA |
| 101063 | 5N1AZ2BS8LN105781 | Nissan | MURANO | SYRACUSE | NY |
| 101064 | 5N1AZ2BS8LN105859 | Nissan | MURANO | FORT MYERS | FL |
| 101065 | 5N1AZ2BS8LN105926 | Nissan | MURANO | STERLING | VA |
| 101066 | 5N1AZ2BS8LN105960 | Nissan | MURANO | TAMPA | FL |
| 101067 | 5N1AZ2BS8LN106008 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101068 | 5N1AZ2BS8LN106073 | Nissan | MURANO | FT. LAUDERDALE | FL |
| 101069 | 5N1AZ2BS8LN106090 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101070 | 5N1AZ2BS8LN106106 | Nissan | MURANO | Atlanta | GA |
| 101071 | 5N1AZ2BS8LN106154 | Nissan | MURANO | Warwick | RI |
| 101072 | 5N1AZ2BS8LN106168 | Nissan | MURANO | PHILADELPHIA | PA |
| 101073 | 5N1AZ2BS8LN106171 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101074 | 5N1AZ2BS8LN106221 | Nissan | MURANO | ATLANTA | GA |
| 101075 | 5N1AZ2BS8LN106235 | Nissan | MURANO | Manheim | PA |
| 101076 | 5N1AZ2BS8LN106249 | Nissan | MURANO | Elkridge | MD |
| 101077 | 5N1AZ2BS8LN106283 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101078 | 5N1AZ2BS8LN106350 | Nissan | MURANO | HOUSTON | TX |
| 101079 | 5N1AZ2BS8LN106395 | Nissan | MURANO | OAKLAND | CA |
| 101080 | 5N1AZ2BS8LN106431 | Nissan | MURANO | AUGUSTA | GA |
| 101081 | 5N1AZ2BS8LN106462 | Nissan | MURANO | FRESNO | CA |
| 101082 | 5N1AZ2BS8LN106509 | Nissan | MURANO | Atlanta | GA |
| 101083 | 5N1AZ2BS8LN106543 | Nissan | MURANO | SHREVEPORT | LA |
| 101084 | 5N1AZ2BS8LN106607 | Nissan | MURANO | ORANGE COUNTY | CA |
| 101085 | 5N1AZ2BS8LN106638 | Nissan | MURANO | STERLING | VA |
| 101086 | 5N1AZ2BS8LN106669 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101087 | 5N1AZ2BS8LN106686 | Nissan | MURANO | LOS ANGELES | CA |
| 101088 | 5N1AZ2BS8LN106705 | Nissan | MURANO | ATLANTA | GA |
| 101089 | 5N1AZ2BS8LN106798 | Nissan | MURANO | SANTA CLARA | CA |
| 101090 | 5N1AZ2BS8LN106817 | Nissan | MURANO | PHOENIX | AZ |
| 101091 | 5N1AZ2BS8LN106848 | Nissan | MURANO | PORTLAND | ME |
| 101092 | 5N1AZ2BS8LN106851 | Nissan | MURANO | LOS ANGELES | CA |
| 101093 | 5N1AZ2BS8LN106865 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101094 | 5N1AZ2BS8LN106946 | Nissan | MURANO | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101095 | 5N1AZ2BS8LN106994 | Nissan | MURANO | SARASOTA | FL |
| 101096 | 5N1AZ2BS8LN107000 | Nissan | MURANO | CHARLESTON | WV |
| 101097 | 5N1AZ2BS8LN107093 | Nissan | MURANO | BURBANK | CA |
| 101098 | 5N1AZ2BS8LN121656 | Nissan | MURANO | HARRISBURG | PA |
| 101099 | 5N1AZ2BS8LN121687 | Nissan | MURANO | RICHMOND | VA |
| 101100 | 5N1AZ2BS8LN121849 | Nissan | MURANO | Coraopolis | PA |
| 101101 | 5N1AZ2BS8LN121852 | Nissan | MURANO | KENNER | LA |
| 101102 | 5N1AZ2BS8LN122208 | Nissan | MURANO | WEST COLUMBIA | SC |
| 101103 | 5N1AZ2BS8LN122287 | Nissan | MURANO | OMAHA | NE |
| 101104 | 5N1AZ2BS8LN122306 | Nissan | MURANO | ALLENTOWN | US |
| 101105 | 5N1AZ2BS8LN122435 | Nissan | MURANO | BALTIMORE | MD |
| 101106 | 5N1AZ2BS8LN122502 | Nissan | MURANO | PHILADELPHIA | PA |
| 101107 | 5N1AZ2BS8LN122516 | Nissan | MURANO | Atlanta | GA |
| 101108 | 5N1AZ2BS8LN122581 | Nissan | MURANO | WARWICK | RI |
| 101109 | 5N1AZ2BS8LN122600 | Nissan | MURANO | HARTFORD | CT |
| 101110 | 5N1AZ2BS8LN122614 | Nissan | MURANO | CHARLOTTE | NC |
| 101111 | 5N1AZ2BS8LN123021 | Nissan | MURANO | HARRISBURG | PA |
| 101112 | 5N1AZ2BS8LN123049 | Nissan | MURANO | STERLING | VA |
| 101113 | 5N1AZ2BS8LN123181 | Nissan | MURANO | CHICAGO | IL |
| 101114 | 5N1AZ2BS8LN123228 | Nissan | MURANO | Atlanta | GA |
| 101115 | 5N1AZ2BS8LN123312 | Nissan | MURANO | ALEXANDRIA | VA |
| 101116 | 5N1AZ2BS8LN123424 | Nissan | MURANO | Portland | ME |
| 101117 | 5N1AZ2BS8LN123536 | Nissan | MURANO | PITTSBURGH | PA |
| 101118 | 5N1AZ2BS8LN123567 | Nissan | MURANO | BUFFALO | NY |
| 101119 | 5N1AZ2BS8LN123603 | Nissan | MURANO | AUSTIN | TX |
| 101120 | 5N1AZ2BS8LN123830 | Nissan | MURANO | ATLANTA | GA |
| 101121 | 5N1AZ2BS8LN123875 | Nissan | MURANO | GREENVILLE | NC |
| 101122 | 5N1AZ2BS8LN123889 | Nissan | MURANO | WARWICK | RI |
| 101123 | 5N1AZ2BS8LN123908 | Nissan | MURANO | NEW BERN | NC |
| 101124 | 5N1AZ2BS8LN123956 | Nissan | MURANO | WHITE PLAINS | NY |
| 101125 | 5N1AZ2BS8LN124038 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101126 | 5N1AZ2BS8LN124055 | Nissan | MURANO | ALBANY | NY |
| 101127 | 5N1AZ2BS8LN124122 | Nissan | MURANO | SCRANTON | PA |
| 101128 | 5N1AZ2BS8LN124153 | Nissan | MURANO | PITTSBURGH | PA |
| 101129 | 5N1AZ2BS8LN124198 | Nissan | MURANO | CHARLOTTE | NC |
| 101130 | 5N1AZ2BS8LN124315 | Nissan | MURANO | PHILADELPHIA | PA |
| 101131 | 5N1AZ2BS8LN124377 | Nissan | MURANO | BUFFALO | NY |
| 101132 | 5N1AZ2BS8LN124475 | Nissan | MURANO | PHILADELPHIA | PA |
| 101133 | 5N1AZ2BS8LN124489 | Nissan | MURANO | PHILADELPHIA | PA |
| 101134 | 5N1AZ2BS8LN124511 | Nissan | MURANO | RICHMOND | VA |
| 101135 | 5N1AZ2BS8LN124525 | Nissan | MURANO | NEW BERN | NC |
| 101136 | 5N1AZ2BS8LN124587 | Nissan | MURANO | DALLAS | TX |
| 101137 | 5N1AZ2BS8LN124699 | Nissan | MURANO | JACKSONVILLE | FL |
| 101138 | 5N1AZ2BS8LN124704 | Nissan | MURANO | PORTLAND | OR |
| 101139 | 5N1AZ2BS8LN124931 | Nissan | MURANO | ALBANY | NY |
| 101140 | 5N1AZ2BS8LN128445 | Nissan | MURANO | BOSTON | MA |
| 101141 | 5N1AZ2BS8LN128803 | Nissan | MURANO | CLEVELAND | OH |
| 101142 | 5N1AZ2BS8LN129000 | Nissan | MURANO | BLOOMINGTON | IL |
| 101143 | 5N1AZ2BS8LN129109 | Nissan | MURANO | LOS ANGELES | CA |
| 101144 | 5N1AZ2BS8LN129983 | Nissan | MURANO | DETROIT | MI |
| 101145 | 5N1AZ2BS8LN130437 | Nissan | MURANO | SAN DIEGO | CA |
| 101146 | 5N1AZ2BS8LN130695 | Nissan | MURANO | Hebron | KY |
| 101147 | 5N1AZ2BS8LN130700 | Nissan | MURANO | LAS VEGAS | NV |
| 101148 | 5N1AZ2BS8LN130714 | Nissan | MURANO | LAS VEGAS | NV |
| 101149 | 5N1AZ2BS8LN131037 | Nissan | MURANO | STERLING | VA |
| 101150 | 5N1AZ2BS8LN131328 | Nissan | MURANO | CHARLOTTE | NC |
| 101151 | 5N1AZ2BS8LN131345 | Nissan | MURANO | CLEVELAND | OH |
| 101152 | 5N1AZ2BS8LN131894 | Nissan | MURANO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101153 | 5N1AZ2BS8LN132222 | Nissan | MURANO | SAINT LOUIS | MO |
| 101154 | 5N1AZ2BS8LN132480 | Nissan | MURANO | SAINT LOUIS | MO |
| 101155 | 5N1AZ2BS8LN133385 | Nissan | MURANO | CLEVELAND | OH |
| 101156 | 5N1AZ2BS8LN133497 | Nissan | MURANO | DETROIT | MI |
| 101157 | 5N1AZ2BS8LN133581 | Nissan | MURANO | Miami | FL |
| 101158 | 5N1AZ2BS8LN133824 | Nissan | MURANO | FRESNO | CA |
| 101159 | 5N1AZ2BS8LN134231 | Nissan | MURANO | DETROIT | MI |
| 101160 | 5N1AZ2BS8LN134357 | Nissan | MURANO | CLEVELAND | OH |
| 101161 | 5N1AZ2BS8LN134911 | Nissan | MURANO | KANSAS CITY | MO |
| 101162 | 5N1AZ2BS8LN135038 | Nissan | MURANO | CHICAGO | IL |
| 101163 | 5N1AZ2BS8LN135072 | Nissan | MURANO | CHICAGO | IL |
| 101164 | 5N1AZ2BS8LN135265 | Nissan | MURANO | RALIEGH | NC |
| 101165 | 5N1AZ2BS8LN135492 | Nissan | MURANO | HARTFORD | CT |
| 101166 | 5N1AZ2BS8LN135525 | Nissan | MURANO | ORLANDO | FL |
| 101167 | 5N1AZ2BS8LN135749 | Nissan | MURANO | RALIEGH | NC |
| 101168 | 5N1AZ2BS8LN135945 | Nissan | MURANO | BALTIMORE | MD |
| 101169 | 5N1AZ2BS8LN136691 | Nissan | MURANO | BOSTON | MA |
| 101170 | 5N1AZ2BS8LN137064 | Nissan | MURANO | JACKSONVILLE | FL |
| 101171 | 5N1AZ2BS8LN137615 | Nissan | MURANO | RALIEGH | NC |
| 101172 | 5N1AZ2BS8LN137680 | Nissan | MURANO | BOSTON | MA |
| 101173 | 5N1AZ2BS8LN138148 | Nissan | MURANO | MINNEAPOLIS | MN |
| 101174 | 5N1AZ2BS8LN138294 | Nissan | MURANO | ALEXANDRIA | VA |
| 101175 | 5N1AZ2BS8LN138585 | Nissan | MURANO | RALEIGH | NC |
| 101176 | 5N1AZ2BS8LN138912 | Nissan | MURANO | RALIEGH | NC |
| 101177 | 5N1AZ2BS8LN139185 | Nissan | MURANO | PHILADELPHIA | PA |
| 101178 | 5N1AZ2BS8LN139199 | Nissan | MURANO | RALIEGH | NC |
| 101179 | 5N1AZ2BS8LN139218 | Nissan | MURANO | MYRTLE BEACH | SC |
| 101180 | 5N1AZ2BS8LN139266 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101181 | 5N1AZ2BS8LN139347 | Nissan | MURANO | PHILADELPHIA | PA |
| 101182 | 5N1AZ2BS8LN139431 | Nissan | MURANO | SAINT PAUL | MN |
| 101183 | 5N1AZ2BS8LN139445 | Nissan | MURANO | BALTIMORE | MD |
| 101184 | 5N1AZ2BS8LN139476 | Nissan | MURANO | PHILADELPHIA | PA |
| 101185 | 5N1AZ2BS8LN139493 | Nissan | MURANO | CHARLOTTE | NC |
| 101186 | 5N1AZ2BS8LN139543 | Nissan | MURANO | BOSTON | MA |
| 101187 | 5N1AZ2BS8LN139655 | Nissan | MURANO | KANSAS CITY | MO |
| 101188 | 5N1AZ2BS8LN139834 | Nissan | MURANO | SAINT PAUL | MN |
| 101189 | 5N1AZ2BS8LN139848 | Nissan | MURANO | KANSAS CITY | MO |
| 101190 | 5N1AZ2BS8LN139851 | Nissan | MURANO | ALEXANDRIA | VA |
| 101191 | 5N1AZ2BS8LN139879 | Nissan | MURANO | BOSTON | MA |
| 101192 | 5N1AZ2BS8LN139963 | Nissan | MURANO | SAINT PAUL | MN |
| 101193 | 5N1AZ2BS8LN139994 | Nissan | MURANO | BOSTON | MA |
| 101194 | 5N1AZ2BS8LN140286 | Nissan | MURANO | PROVIDENCE | RI |
| 101195 | 5N1AZ2BS8LN140319 | Nissan | MURANO | NEW BERN | NC |
| 101196 | 5N1AZ2BS8LN140529 | Nissan | MURANO | JACKSON | MS |
| 101197 | 5N1AZ2BS8LN140630 | Nissan | MURANO | PHILADELPHIA | PA |
| 101198 | 5N1AZ2BS8LN140675 | Nissan | MURANO | PHILADELPHIA | PA |
| 101199 | 5N1AZ2BS8LN140708 | Nissan | MURANO | SAINT PAUL | MN |
| 101200 | 5N1AZ2BS8LN140725 | Nissan | MURANO | PHILADELPHIA | PA |
| 101201 | 5N1AZ2BS8LN141194 | Nissan | MURANO | KNOXVILLE | TN |
| 101202 | 5N1AZ2BS8LN141292 | Nissan | MURANO | KANSAS CITY | MO |
| 101203 | 5N1AZ2BS8LN141387 | Nissan | MURANO | Atlanta | GA |
| 101204 | 5N1AZ2BS8LN141423 | Nissan | MURANO | PITTSBURGH | PA |
| 101205 | 5N1AZ2BS8LN141535 | Nissan | MURANO | RALIEGH | NC |
| 101206 | 5N1AZ2BS8LN141583 | Nissan | MURANO | RALIEGH | NC |
| 101207 | 5N1AZ2BS8LN141731 | Nissan | MURANO | KANSAS CITY | MO |
| 101208 | 5N1AZ2BS8LN141776 | Nissan | MURANO | HARTFORD | CT |
| 101209 | 5N1AZ2BS8LN142152 | Nissan | MURANO | CHICAGO | IL |
| 101210 | 5N1AZ2BS8LN142992 | Nissan | MURANO | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101211 | 5N1AZ2BS8LN143060 | Nissan | MURANO | ALEXANDRIA | VA |
| 101212 | 5N1AZ2BS8LN143558 | Nissan | MURANO | MINNEAPOLIS | MN |
| 101213 | 5N1AZ2BS8LN143723 | Nissan | MURANO | EAST BOSTON | MA |
| 101214 | 5N1AZ2BS8LN146153 | Nissan | MURANO | WHITE PLAINS | NY |
| 101215 | 5N1AZ2BS8LN146282 | Nissan | MURANO | NEWARK | NJ |
| 101216 | 5N1AZ2BS8LN146850 | Nissan | MURANO | PHILADELPHIA | PA |
| 101217 | 5N1AZ2BS8LN147044 | Nissan | MURANO | CHARLOTTE | US |
| 101218 | 5N1AZ2BS8LN147089 | Nissan | MURANO | PITTSBURGH | PA |
| 101219 | 5N1AZ2BS8LN147478 | Nissan | MURANO | PITTSBURGH | PA |
| 101220 | 5N1AZ2BS8LN147819 | Nissan | MURANO | PITTSBURGH | PA |
| 101221 | 5N1AZ2BS8LN147836 | Nissan | MURANO | NEWARK | NJ |
| 101222 | 5N1AZ2BS8LN147884 | Nissan | MURANO | RICHMOND | VA |
| 101223 | 5N1AZ2BS8LN147898 | Nissan | MURANO | PITTSBURGH | PA |
| 101224 | 5N1AZ2BS8LN147917 | Nissan | MURANO | CHARLOTTE | US |
| 101225 | 5N1AZ2BS8LN147965 | Nissan | MURANO | CHARLOTTE | US |
| 101226 | 5N1AZ2BS8LN148033 | Nissan | MURANO | CHARLOTTE | US |
| 101227 | 5N1AZ2BS8LN148064 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 101228 | 5N1AZ2BS8LN148131 | Nissan | MURANO | NEWARK | NJ |
| 101229 | 5N1AZ2BS8LN148162 | Nissan | MURANO | NEWARK | NJ |
| 101230 | 5N1AZ2BS8LN148176 | Nissan | MURANO | NEWARK | NJ |
| 101231 | 5N1AZ2BS8LN148288 | Nissan | MURANO | PITTSBURGH | PA |
| 101232 | 5N1AZ2BS8LN148341 | Nissan | MURANO | NEWARK | NJ |
| 101233 | 5N1AZ2BS8LN148405 | Nissan | MURANO | CHARLOTTE | US |
| 101234 | 5N1AZ2BS8LN148467 | Nissan | MURANO | NEWARK | NJ |
| 101235 | 5N1AZ2BS8LN148517 | Nissan | MURANO | PITTSBURGH | PA |
| 101236 | 5N1AZ2BS8LN148579 | Nissan | MURANO | RICHMOND | VA |
| 101237 | 5N1AZ2BS8LN148758 | Nissan | MURANO | NEWARK | NJ |
| 101238 | 5N1AZ2BS8LN148761 | Nissan | MURANO | NEWARK | NJ |
| 101239 | 5N1AZ2BS8LN149098 | Nissan | MURANO | NEWARK | NJ |
| 101240 | 5N1AZ2BS8LN149196 | Nissan | MURANO | CHARLOTTE | US |
| 101241 | 5N1AZ2BS8LN149201 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 101242 | 5N1AZ2BS8LN149473 | Nissan | MURANO | NEWARK | NJ |
| 101243 | 5N1AZ2BS8LN149487 | Nissan | MURANO | SAINT PAUL | MN |
| 101244 | 5N1AZ2BS8LN149649 | Nissan | MURANO | NEWARK | NJ |
| 101245 | 5N1AZ2BS8LN149778 | Nissan | MURANO | NEWARK | NJ |
| 101246 | 5N1AZ2BS8LN149862 | Nissan | MURANO | NEWARK | NJ |
| 101247 | 5N1AZ2BS8LN149912 | Nissan | MURANO | NEWARK | NJ |
| 101248 | 5N1AZ2BS8LN149926 | Nissan | MURANO | NEWARK | NJ |
| 101249 | 5N1AZ2BS8LN150011 | Nissan | MURANO | NEWARK | NY |
| 101250 | 5N1AZ2BS8LN150056 | Nissan | MURANO | NEWARK | NJ |
| 101251 | 5N1AZ2BS8LN150185 | Nissan | | PITTSBURGH | MD |
| 101252 | 5N1AZ2BS8LN150199 | Nissan | | NEWARK | NY |
| 101253 | 5N1AZ2BS9LN100086 | Nissan | MURANO | GRAND RAPIDS | MI |
| 101254 | 5N1AZ2BS9LN100153 | Nissan | MURANO | ALLENTOWN | US |
| 101255 | 5N1AZ2BS9LN100217 | Nissan | MURANO | MYRTLE BEACH | SC |
| 101256 | 5N1AZ2BS9LN100279 | Nissan | MURANO | WILMINGTON | NC |
| 101257 | 5N1AZ2BS9LN100430 | Nissan | MURANO | INGLEWOOD | CA |
| 101258 | 5N1AZ2BS9LN100444 | Nissan | MURANO | Clearwater | FL |
| 101259 | 5N1AZ2BS9LN100492 | Nissan | MURANO | PORTLAND | OR |
| 101260 | 5N1AZ2BS9LN100511 | Nissan | MURANO | Hebron | KY |
| 101261 | 5N1AZ2BS9LN100542 | Nissan | MURANO | SANTA CLARA | CA |
| 101262 | 5N1AZ2BS9LN100556 | Nissan | MURANO | FORT MYERS | FL |
| 101263 | 5N1AZ2BS9LN100573 | Nissan | MURANO | MIAMI | FL |
| 101264 | 5N1AZ2BS9LN100623 | Nissan | MURANO | STERLING | VA |
| 101265 | 5N1AZ2BS9LN101061 | Nissan | MURANO | PORTLAND | ME |
| 101266 | 5N1AZ2BS9LN101156 | Nissan | MURANO | SACRAMENTO | CA |
| 101267 | 5N1AZ2BS9LN101254 | Nissan | MURANO | SACRAMENTO | CA |
| 101268 | 5N1AZ2BS9LN101318 | Nissan | MURANO | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101269 | 5N1AZ2BS9LN101416 | Nissan | MURANO | CHICAGO | IL |
| 101270 | 5N1AZ2BS9LN101450 | Nissan | MURANO | CHICAGO | IL |
| 101271 | 5N1AZ2BS9LN101500 | Nissan | MURANO | LAS VEGAS | NV |
| 101272 | 5N1AZ2BS9LN101528 | Nissan | MURANO | Atlanta | GA |
| 101273 | 5N1AZ2BS9LN101707 | Nissan | MURANO | HOUSTON | TX |
| 101274 | 5N1AZ2BS9LN101769 | Nissan | MURANO | MIAMI | FL |
| 101275 | 5N1AZ2BS9LN101786 | Nissan | MURANO | CHICAGO | IL |
| 101276 | 5N1AZ2BS9LN101805 | Nissan | MURANO | Reno | NV |
| 101277 | 5N1AZ2BS9LN101884 | Nissan | MURANO | LOS ANGELES | CA |
| 101278 | 5N1AZ2BS9LN102887 | Nissan | MURANO | RALIEGH | NC |
| 101279 | 5N1AZ2BS9LN102968 | Nissan | MURANO | MILWAUKEE | WI |
| 101280 | 5N1AZ2BS9LN103179 | Nissan | MURANO | HOUSTON | TX |
| 101281 | 5N1AZ2BS9LN103229 | Nissan | MURANO | FAYETTEVILLE | US |
| 101282 | 5N1AZ2BS9LN103232 | Nissan | MURANO | PHILADELPHIA | PA |
| 101283 | 5N1AZ2BS9LN103330 | Nissan | MURANO | CHICAGO | IL |
| 101284 | 5N1AZ2BS9LN103344 | Nissan | MURANO | HOUSTON | TX |
| 101285 | 5N1AZ2BS9LN103389 | Nissan | MURANO | SARASOTA | FL |
| 101286 | 5N1AZ2BS9LN103411 | Nissan | MURANO | SANTA ANA | CA |
| 101287 | 5N1AZ2BS9LN103442 | Nissan | MURANO | DFW AIRPORT | TX |
| 101288 | 5N1AZ2BS9LN103487 | Nissan | MURANO | LAS VEGAS | NV |
| 101289 | 5N1AZ2BS9LN103585 | Nissan | MURANO | ORLANDO | FL |
| 101290 | 5N1AZ2BS9LN103697 | Nissan | MURANO | CHARLESTON | SC |
| 101291 | 5N1AZ2BS9LN103814 | Nissan | MURANO | PITTSBURGH | PA |
| 101292 | 5N1AZ2BS9LN103828 | Nissan | MURANO | PORTLAND | OR |
| 101293 | 5N1AZ2BS9LN103957 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101294 | 5N1AZ2BS9LN104199 | Nissan | MURANO | DALLAS | TX |
| 101295 | 5N1AZ2BS9LN104235 | Nissan | MURANO | DETROIT | MI |
| 101296 | 5N1AZ2BS9LN104364 | Nissan | MURANO | TAMPA | FL |
| 101297 | 5N1AZ2BS9LN104378 | Nissan | MURANO | KNOXVILLE | TN |
| 101298 | 5N1AZ2BS9LN104414 | Nissan | MURANO | BIRMINGHAM | AL |
| 101299 | 5N1AZ2BS9LN104462 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101300 | 5N1AZ2BS9LN104476 | Nissan | MURANO | Jacksonville | FL |
| 101301 | 5N1AZ2BS9LN104526 | Nissan | MURANO | SACRAMENTO | CA |
| 101302 | 5N1AZ2BS9LN104669 | Nissan | MURANO | Hebron | KY |
| 101303 | 5N1AZ2BS9LN104686 | Nissan | MURANO | ORLANDO | FL |
| 101304 | 5N1AZ2BS9LN104736 | Nissan | MURANO | ALBANY | NY |
| 101305 | 5N1AZ2BS9LN104770 | Nissan | MURANO | TAMPA | FL |
| 101306 | 5N1AZ2BS9LN104817 | Nissan | MURANO | ORLANDO | FL |
| 101307 | 5N1AZ2BS9LN104848 | Nissan | MURANO | LOS ANGELES | CA |
| 101308 | 5N1AZ2BS9LN104882 | Nissan | MURANO | KANSAS CITY | MO |
| 101309 | 5N1AZ2BS9LN104915 | Nissan | MURANO | TALLAHASSEE | FL |
| 101310 | 5N1AZ2BS9LN104946 | Nissan | MURANO | LAS VEGAS | NV |
| 101311 | 5N1AZ2BS9LN104963 | Nissan | MURANO | MIAMI | FL |
| 101312 | 5N1AZ2BS9LN104994 | Nissan | MURANO | KNOXVILLE | TN |
| 101313 | 5N1AZ2BS9LN105000 | Nissan | MURANO | BIRMINGHAM | AL |
| 101314 | 5N1AZ2BS9LN105028 | Nissan | MURANO | DAYTONA BEACH | FL |
| 101315 | 5N1AZ2BS9LN105143 | Nissan | MURANO | CHICAGO | IL |
| 101316 | 5N1AZ2BS9LN105188 | Nissan | MURANO | MIAMI | FL |
| 101317 | 5N1AZ2BS9LN105210 | Nissan | MURANO | CHARLOTTE | NC |
| 101318 | 5N1AZ2BS9LN105224 | Nissan | MURANO | LOUISVILLE | KY |
| 101319 | 5N1AZ2BS9LN105238 | Nissan | MURANO | LOS ANGELES AP | CA |
| 101320 | 5N1AZ2BS9LN105286 | Nissan | MURANO | WHITE PLAINS | NY |
| 101321 | 5N1AZ2BS9LN105322 | Nissan | MURANO | CHARLOTTE | NC |
| 101322 | 5N1AZ2BS9LN105336 | Nissan | MURANO | MIAMI | FL |
| 101323 | 5N1AZ2BS9LN105403 | Nissan | MURANO | OAKLAND | CA |
| 101324 | 5N1AZ2BS9LN105420 | Nissan | MURANO | WILMINGTON | NC |
| 101325 | 5N1AZ2BS9LN105434 | Nissan | MURANO | OAKLAND | CA |
| 101326 | 5N1AZ2BS9LN105482 | Nissan | MURANO | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101327 | 5N1AZ2BS9LN105496 | Nissan | MURANO | EAU CLAIRE | WI |
| 101328 | 5N1AZ2BS9LN105501 | Nissan | MURANO | PORTLAND | OR |
| 101329 | 5N1AZ2BS9LN105515 | Nissan | MURANO | PENSACOLA | FL |
| 101330 | 5N1AZ2BS9LN105563 | Nissan | MURANO | JACKSONVILLE | FL |
| 101331 | 5N1AZ2BS9LN105613 | Nissan | MURANO | ORLANDO | FL |
| 101332 | 5N1AZ2BS9LN105644 | Nissan | MURANO | LOS ANGELES | CA |
| 101333 | 5N1AZ2BS9LN105658 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101334 | 5N1AZ2BS9LN105689 | Nissan | MURANO | BURBANK | CA |
| 101335 | 5N1AZ2BS9LN105708 | Nissan | MURANO | SAN DIEGO | CA |
| 101336 | 5N1AZ2BS9LN105773 | Nissan | MURANO | KNOXVILLE | TN |
| 101337 | 5N1AZ2BS9LN105787 | Nissan | MURANO | LOS ANGELES | CA |
| 101338 | 5N1AZ2BS9LN105806 | Nissan | MURANO | SAVANNAH | GA |
| 101339 | 5N1AZ2BS9LN105823 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101340 | 5N1AZ2BS9LN105899 | Nissan | MURANO | Statesville | NC |
| 101341 | 5N1AZ2BS9LN105952 | Nissan | MURANO | SACRAMENTO | CA |
| 101342 | 5N1AZ2BS9LN105966 | Nissan | MURANO | NASHVILLE | TN |
| 101343 | 5N1AZ2BS9LN105983 | Nissan | MURANO | Atlanta | GA |
| 101344 | 5N1AZ2BS9LN106101 | Nissan | MURANO | Miami | FL |
| 101345 | 5N1AZ2BS9LN106115 | Nissan | MURANO | WOODSON TERRACE | MO |
| 101346 | 5N1AZ2BS9LN106180 | Nissan | MURANO | TAMPA | FL |
| 101347 | 5N1AZ2BS9LN106194 | Nissan | MURANO | LOS ANGELES | CA |
| 101348 | 5N1AZ2BS9LN106230 | Nissan | MURANO | CHARLOTTE | NC |
| 101349 | 5N1AZ2BS9LN106261 | Nissan | MURANO | OAKLAND | CA |
| 101350 | 5N1AZ2BS9LN106387 | Nissan | MURANO | SAN DIEGO | CA |
| 101351 | 5N1AZ2BS9LN106423 | Nissan | MURANO | LOS ANGELES | CA |
| 101352 | 5N1AZ2BS9LN106437 | Nissan | MURANO | PALM SPRINGS | CA |
| 101353 | 5N1AZ2BS9LN106499 | Nissan | MURANO | CHICAGO | IL |
| 101354 | 5N1AZ2BS9LN106504 | Nissan | MURANO | RALEIGH | NC |
| 101355 | 5N1AZ2BS9LN106549 | Nissan | MURANO | MIAMI | FL |
| 101356 | 5N1AZ2BS9LN106583 | Nissan | MURANO | INDIANAPOLIS | IN |
| 101357 | 5N1AZ2BS9LN106650 | Nissan | MURANO | WHITE PLAINS | NY |
| 101358 | 5N1AZ2BS9LN106695 | Nissan | MURANO | HANOVER | MD |
| 101359 | 5N1AZ2BS9LN106700 | Nissan | MURANO | STERLING | US |
| 101360 | 5N1AZ2BS9LN106731 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101361 | 5N1AZ2BS9LN106776 | Nissan | MURANO | albuquerque | nm |
| 101362 | 5N1AZ2BS9LN106891 | Nissan | MURANO | ROANOKE | VA |
| 101363 | 5N1AZ2BS9LN106986 | Nissan | MURANO | Reno | NV |
| 101364 | 5N1AZ2BS9LN107006 | Nissan | MURANO | LOS ANGELES | CA |
| 101365 | 5N1AZ2BS9LN121438 | Nissan | MURANO | PHILADELPHIA | PA |
| 101366 | 5N1AZ2BS9LN121679 | Nissan | MURANO | PITTSBURGH | PA |
| 101367 | 5N1AZ2BS9LN121682 | Nissan | MURANO | Clearwater | FL |
| 101368 | 5N1AZ2BS9LN121763 | Nissan | MURANO | NEW ORLEANS | LA |
| 101369 | 5N1AZ2BS9LN121861 | Nissan | MURANO | COLLEGE PARK | GA |
| 101370 | 5N1AZ2BS9LN122136 | Nissan | MURANO | CLEVELAND | OH |
| 101371 | 5N1AZ2BS9LN122332 | Nissan | MURANO | STERLING | VA |
| 101372 | 5N1AZ2BS9LN122380 | Nissan | MURANO | WEST COLUMBIA | SC |
| 101373 | 5N1AZ2BS9LN122640 | Nissan | MURANO | PHILADELPHIA | PA |
| 101374 | 5N1AZ2BS9LN122654 | Nissan | MURANO | PHILADELPHIA | PA |
| 101375 | 5N1AZ2BS9LN122735 | Nissan | MURANO | JACKSONVILLE | FL |
| 101376 | 5N1AZ2BS9LN122959 | Nissan | MURANO | TAMPA | FL |
| 101377 | 5N1AZ2BS9LN123030 | Nissan | MURANO | STERLING | VA |
| 101378 | 5N1AZ2BS9LN123089 | Nissan | MURANO | Revere | MA |
| 101379 | 5N1AZ2BS9LN123366 | Nissan | MURANO | CHICAGO | IL |
| 101380 | 5N1AZ2BS9LN123383 | Nissan | MURANO | Portland | ME |
| 101381 | 5N1AZ2BS9LN123643 | Nissan | MURANO | ORLANDO | FL |
| 101382 | 5N1AZ2BS9LN123836 | Nissan | MURANO | PHILADELPHIA | PA |
| 101383 | 5N1AZ2BS9LN123853 | Nissan | MURANO | Parkville | MD |
| 101384 | 5N1AZ2BS9LN123867 | Nissan | MURANO | NORFOLK | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101385 | 5N1AZ2BS9LN123903 | Nissan | MURANO | TAMPA | FL |
| 101386 | 5N1AZ2BS9LN123951 | Nissan | MURANO | PHILADELPHIA | PA |
| 101387 | 5N1AZ2BS9LN124002 | Nissan | MURANO | ALBUQUERQUE | NM |
| 101388 | 5N1AZ2BS9LN124078 | Nissan | MURANO | BOSTON | MA |
| 101389 | 5N1AZ2BS9LN124176 | Nissan | MURANO | GREENSBORO | NC |
| 101390 | 5N1AZ2BS9LN124193 | Nissan | MURANO | RONKONKOMA | NY |
| 101391 | 5N1AZ2BS9LN124226 | Nissan | MURANO | ALLENTOWN | US |
| 101392 | 5N1AZ2BS9LN124243 | Nissan | MURANO | PITTSBURGH | PA |
| 101393 | 5N1AZ2BS9LN124260 | Nissan | MURANO | PHILADELPHIA | PA |
| 101394 | 5N1AZ2BS9LN124355 | Nissan | MURANO | PHILADELPHIA | PA |
| 101395 | 5N1AZ2BS9LN124369 | Nissan | MURANO | BURBANK | CA |
| 101396 | 5N1AZ2BS9LN124386 | Nissan | MURANO | TAMPA | FL |
| 101397 | 5N1AZ2BS9LN124503 | Nissan | MURANO | NORFOLK | VA |
| 101398 | 5N1AZ2BS9LN124520 | Nissan | MURANO | CLEVELAND | OH |
| 101399 | 5N1AZ2BS9LN124694 | Nissan | MURANO | North Dighton | MA |
| 101400 | 5N1AZ2BS9LN124713 | Nissan | MURANO | HARRISBURG | PA |
| 101401 | 5N1AZ2BS9LN124744 | Nissan | MURANO | CHICAGO | IL |
| 101402 | 5N1AZ2BS9LN124792 | Nissan | MURANO | CHICAGO O'HARE AP | IL |
| 101403 | 5N1AZ2BS9LN124839 | Nissan | MURANO | WARWICK | RI |
| 101404 | 5N1AZ2BS9LN124842 | Nissan | MURANO | Parkville | MD |
| 101405 | 5N1AZ2BS9LN124968 | Nissan | MURANO | MEMPHIS | TN |
| 101406 | 5N1AZ2BS9LN125005 | Nissan | MURANO | NEW BERN | NC |
| 101407 | 5N1AZ2BS9LN129037 | Nissan | MURANO | WHITE PLAINS | NY |
| 101408 | 5N1AZ2BS9LN129085 | Nissan | MURANO | BOSTON | MA |
| 101409 | 5N1AZ2BS9LN129104 | Nissan | MURANO | SAN DIEGO | CA |
| 101410 | 5N1AZ2BS9LN129734 | Nissan | MURANO | SAINT PAUL | MN |
| 101411 | 5N1AZ2BS9LN129748 | Nissan | MURANO | WOODSON TERRACE | MO |
| 101412 | 5N1AZ2BS9LN129751 | Nissan | MURANO | SAN JOSE | CA |
| 101413 | 5N1AZ2BS9LN129796 | Nissan | MURANO | SAINT LOUIS | MO |
| 101414 | 5N1AZ2BS9LN129832 | Nissan | MURANO | LOS ANGELES | CA |
| 101415 | 5N1AZ2BS9LN129958 | Nissan | MURANO | ORLANDO | FL |
| 101416 | 5N1AZ2BS9LN131029 | Nissan | MURANO | HARTFORD | CT |
| 101417 | 5N1AZ2BS9LN131032 | Nissan | MURANO | Lake Elsinore | CA |
| 101418 | 5N1AZ2BS9LN131256 | Nissan | MURANO | WOODSON TERRACE | MO |
| 101419 | 5N1AZ2BS9LN131290 | Nissan | MURANO | KANSAS CITY | MO |
| 101420 | 5N1AZ2BS9LN131581 | Nissan | MURANO | SAINT LOUIS | MO |
| 101421 | 5N1AZ2BS9LN131872 | Nissan | MURANO | CLEVELAND | OH |
| 101422 | 5N1AZ2BS9LN132066 | Nissan | MURANO | LEXINGTON | KY |
| 101423 | 5N1AZ2BS9LN132164 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101424 | 5N1AZ2BS9LN132195 | Nissan | MURANO | AKRON | OH |
| 101425 | 5N1AZ2BS9LN132486 | Nissan | MURANO | DANIA BEACH | FL |
| 101426 | 5N1AZ2BS9LN132519 | Nissan | MURANO | DETROIT | MI |
| 101427 | 5N1AZ2BS9LN132536 | Nissan | MURANO | GRAND RAPIDS | MI |
| 101428 | 5N1AZ2BS9LN132682 | Nissan | MURANO | CLEVELAND | OH |
| 101429 | 5N1AZ2BS9LN133525 | Nissan | MURANO | SAN DIEGO | CA |
| 101430 | 5N1AZ2BS9LN133573 | Nissan | MURANO | SOUTH BURLINGTON | VT |
| 101431 | 5N1AZ2BS9LN133931 | Nissan | MURANO | NEW BERN | NC |
| 101432 | 5N1AZ2BS9LN134237 | Nissan | MURANO | DETROIT | MI |
| 101433 | 5N1AZ2BS9LN134447 | Nissan | MURANO | Canton | MI |
| 101434 | 5N1AZ2BS9LN134481 | Nissan | MURANO | ORANGE COUNTY | CA |
| 101435 | 5N1AZ2BS9LN135145 | Nissan | MURANO | RALIEGH | NC |
| 101436 | 5N1AZ2BS9LN135159 | Nissan | MURANO | CHARLESTON | SC |
| 101437 | 5N1AZ2BS9LN135274 | Nissan | MURANO | HANOVER | MD |
| 101438 | 5N1AZ2BS9LN135470 | Nissan | MURANO | RALIEGH | NC |
| 101439 | 5N1AZ2BS9LN136053 | Nissan | MURANO | HANOVER | MD |
| 101440 | 5N1AZ2BS9LN136232 | Nissan | MURANO | BOSTON | MA |
| 101441 | 5N1AZ2BS9LN137669 | Nissan | MURANO | SAINT PAUL | MN |
| 101442 | 5N1AZ2BS9LN137929 | Nissan | MURANO | TULSA | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101443 | 5N1AZ2BS9LN138210 | Nissan | MURANO | RALIEGH | NC |
| 101444 | 5N1AZ2BS9LN138269 | Nissan | MURANO | CHARLOTTE | NC |
| 101445 | 5N1AZ2BS9LN138286 | Nissan | MURANO | CHICAGO | IL |
| 101446 | 5N1AZ2BS9LN138370 | Nissan | MURANO | CHICAGO | IL |
| 101447 | 5N1AZ2BS9LN138563 | Nissan | MURANO | KANSAS CITY | MO |
| 101448 | 5N1AZ2BS9LN138689 | Nissan | MURANO | PHILADELPHIA | PA |
| 101449 | 5N1AZ2BS9LN138854 | Nissan | MURANO | SAINT PAUL | MN |
| 101450 | 5N1AZ2BS9LN138921 | Nissan | MURANO | PROVIDENCE | RI |
| 101451 | 5N1AZ2BS9LN139213 | Nissan | MURANO | PHILADELPHIA | PA |
| 101452 | 5N1AZ2BS9LN139521 | Nissan | MURANO | McHenry | IL |
| 101453 | 5N1AZ2BS9LN139583 | Nissan | MURANO | KANSAS CITY | MO |
| 101454 | 5N1AZ2BS9LN139714 | Nissan | MURANO | WINDSOR LOCKS | CT |
| 101455 | 5N1AZ2BS9LN139762 | Nissan | MURANO | SAINT PAUL | MN |
| 101456 | 5N1AZ2BS9LN139812 | Nissan | MURANO | BOSTON | MA |
| 101457 | 5N1AZ2BS9LN139843 | Nissan | MURANO | KANSAS CITY | MO |
| 101458 | 5N1AZ2BS9LN139857 | Nissan | MURANO | MINNEAPOLIS | MN |
| 101459 | 5N1AZ2BS9LN139860 | Nissan | MURANO | SAINT PAUL | MN |
| 101460 | 5N1AZ2BS9LN139874 | Nissan | MURANO | KANSAS CITY | MO |
| 101461 | 5N1AZ2BS9LN139955 | Nissan | MURANO | CHICAGO | IL |
| 101462 | 5N1AZ2BS9LN140264 | Nissan | MURANO | HARTFORD | CT |
| 101463 | 5N1AZ2BS9LN140345 | Nissan | MURANO | PROVIDENCE | RI |
| 101464 | 5N1AZ2BS9LN140376 | Nissan | MURANO | CHARLOTTE | NC |
| 101465 | 5N1AZ2BS9LN140409 | Nissan | MURANO | Atlanta | GA |
| 101466 | 5N1AZ2BS9LN140622 | Nissan | MURANO | PHILADELPHIA | PA |
| 101467 | 5N1AZ2BS9LN141186 | Nissan | MURANO | PHILADELPHIA | PA |
| 101468 | 5N1AZ2BS9LN141303 | Nissan | MURANO | PHILADELPHIA | PA |
| 101469 | 5N1AZ2BS9LN141317 | Nissan | MURANO | PHILADELPHIA | PA |
| 101470 | 5N1AZ2BS9LN141365 | Nissan | MURANO | RALIEGH | NC |
| 101471 | 5N1AZ2BS9LN141396 | Nissan | MURANO | PHILADELPHIA | PA |
| 101472 | 5N1AZ2BS9LN141463 | Nissan | MURANO | RALEIGH | NC |
| 101473 | 5N1AZ2BS9LN141673 | Nissan | MURANO | RALIEGH | NC |
| 101474 | 5N1AZ2BS9LN141771 | Nissan | MURANO | CHICAGO | IL |
| 101475 | 5N1AZ2BS9LN142080 | Nissan | MURANO | ALEXANDRIA | VA |
| 101476 | 5N1AZ2BS9LN143021 | Nissan | MURANO | PHILADELPHIA | US |
| 101477 | 5N1AZ2BS9LN143035 | Nissan | MURANO | ALEXANDRIA | VA |
| 101478 | 5N1AZ2BS9LN143584 | Nissan | MURANO | MINNEAPOLIS | MN |
| 101479 | 5N1AZ2BS9LN146209 | Nissan | MURANO | Atlanta | GA |
| 101480 | 5N1AZ2BS9LN146792 | Nissan | MURANO | CHARLOTTE | US |
| 101481 | 5N1AZ2BS9LN147036 | Nissan | MURANO | ATLANTA | GA |
| 101482 | 5N1AZ2BS9LN147120 | Nissan | MURANO | DES MOINES | IA |
| 101483 | 5N1AZ2BS9LN147487 | Nissan | MURANO | PITTSBURGH | PA |
| 101484 | 5N1AZ2BS9LN147828 | Nissan | MURANO | NEWARK | NJ |
| 101485 | 5N1AZ2BS9LN147845 | Nissan | MURANO | NEWARK | NJ |
| 101486 | 5N1AZ2BS9LN147859 | Nissan | MURANO | CHARLOTTE | US |
| 101487 | 5N1AZ2BS9LN147876 | Nissan | MURANO | DES MOINES | IA |
| 101488 | 5N1AZ2BS9LN147912 | Nissan | MURANO | PITTSBURGH | PA |
| 101489 | 5N1AZ2BS9LN147926 | Nissan | MURANO | RICHMOND | VA |
| 101490 | 5N1AZ2BS9LN148042 | Nissan | MURANO | RONKONKOMA | NY |
| 101491 | 5N1AZ2BS9LN148137 | Nissan | MURANO | CHARLOTTE | US |
| 101492 | 5N1AZ2BS9LN148266 | Nissan | MURANO | PITTSBURGH | PA |
| 101493 | 5N1AZ2BS9LN148297 | Nissan | MURANO | PITTSBURGH | PA |
| 101494 | 5N1AZ2BS9LN148753 | Nissan | MURANO | CHARLOTTE | US |
| 101495 | 5N1AZ2BS9LN148767 | Nissan | MURANO | PHILADELPHIA | US |
| 101496 | 5N1AZ2BS9LN149028 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 101497 | 5N1AZ2BS9LN149112 | Nissan | MURANO | LAS VEGAS CAR CONTROL | CA |
| 101498 | 5N1AZ2BS9LN149157 | Nissan | MURANO | OMAHA | NE |
| 101499 | 5N1AZ2BS9LN149515 | Nissan | MURANO | DES MOINES | IA |
| 101500 | 5N1AZ2BS9LN149790 | Nissan | MURANO | OMAHA | NE |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101501 | 5N1AZ2BS9LN149949 | Nissan | MURANO | CHARLOTTE | US |
| 101502 | 5N1AZ2BSXLN100162 | Nissan | MURANO | WHITE PLAINS | NY |
| 101503 | 5N1AZ2BSXLN100209 | Nissan | MURANO | OAKLAND | CA |
| 101504 | 5N1AZ2BSXLN100212 | Nissan | MURANO | SANTA ANA | CA |
| 101505 | 5N1AZ2BSXLN100338 | Nissan | MURANO | LOUISVILLE | KY |
| 101506 | 5N1AZ2BSXLN100341 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101507 | 5N1AZ2BSXLN100419 | Nissan | MURANO | JACKSONVILLE | FL |
| 101508 | 5N1AZ2BSXLN100498 | Nissan | MURANO | STERLING | VA |
| 101509 | 5N1AZ2BSXLN100503 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101510 | 5N1AZ2BSXLN100548 | Nissan | MURANO | SARASOTA | FL |
| 101511 | 5N1AZ2BSXLN100579 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101512 | 5N1AZ2BSXLN100615 | Nissan | MURANO | KNOXVILLE | TN |
| 101513 | 5N1AZ2BSXLN100629 | Nissan | MURANO | Hebron | KY |
| 101514 | 5N1AZ2BSXLN101005 | Nissan | MURANO | NEW BERN | NC |
| 101515 | 5N1AZ2BSXLN101067 | Nissan | MURANO | STERLING | US |
| 101516 | 5N1AZ2BSXLN101117 | Nissan | MURANO | SANTA ANA | CA |
| 101517 | 5N1AZ2BSXLN101165 | Nissan | MURANO | ORLANDO | FL |
| 101518 | 5N1AZ2BSXLN101179 | Nissan | MURANO | LOS ANGELES | CA |
| 101519 | 5N1AZ2BSXLN101196 | Nissan | MURANO | SAN DIEGO | CA |
| 101520 | 5N1AZ2BSXLN101232 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101521 | 5N1AZ2BSXLN101313 | Nissan | MURANO | SEATAC | WA |
| 101522 | 5N1AZ2BSXLN101358 | Nissan | MURANO | STERLING | VA |
| 101523 | 5N1AZ2BSXLN101392 | Nissan | MURANO | FORT MYERS | FL |
| 101524 | 5N1AZ2BSXLN101411 | Nissan | MURANO | CHATTANOOGA | TN |
| 101525 | 5N1AZ2BSXLN101442 | Nissan | MURANO | SAN DIEGO | CA |
| 101526 | 5N1AZ2BSXLN101506 | Nissan | MURANO | MIAMI | FL |
| 101527 | 5N1AZ2BSXLN101585 | Nissan | MURANO | ORLANDO | FL |
| 101528 | 5N1AZ2BSXLN101604 | Nissan | MURANO | TUCSON | AZ |
| 101529 | 5N1AZ2BSXLN101733 | Nissan | MURANO | COLLEGE PARK | GA |
| 101530 | 5N1AZ2BSXLN102123 | Nissan | MURANO | BURBANK | CA |
| 101531 | 5N1AZ2BSXLN102879 | Nissan | MURANO | MIAMI | FL |
| 101532 | 5N1AZ2BSXLN102929 | Nissan | MURANO | NASHVILLE | TN |
| 101533 | 5N1AZ2BSXLN103028 | Nissan | MURANO | DALLAS | TX |
| 101534 | 5N1AZ2BSXLN103238 | Nissan | MURANO | COLUMBUS | OH |
| 101535 | 5N1AZ2BSXLN103269 | Nissan | MURANO | DALLAS | TX |
| 101536 | 5N1AZ2BSXLN103403 | Nissan | MURANO | CLEVELAND | OH |
| 101537 | 5N1AZ2BSXLN103417 | Nissan | MURANO | TAMPA | FL |
| 101538 | 5N1AZ2BSXLN103496 | Nissan | MURANO | CHARLOTTE | NC |
| 101539 | 5N1AZ2BSXLN103501 | Nissan | MURANO | DALLAS | TX |
| 101540 | 5N1AZ2BSXLN103515 | Nissan | MURANO | OKLAHOMA CITY | OK |
| 101541 | 5N1AZ2BSXLN103529 | Nissan | MURANO | AUSTIN | TX |
| 101542 | 5N1AZ2BSXLN103546 | Nissan | MURANO | DALLAS | TX |
| 101543 | 5N1AZ2BSXLN103577 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101544 | 5N1AZ2BSXLN103630 | Nissan | MURANO | SOUTH SAN FRANC | CA |
| 101545 | 5N1AZ2BSXLN103742 | Nissan | MURANO | ALLENTOWN | US |
| 101546 | 5N1AZ2BSXLN103823 | Nissan | MURANO | NEW BERN | NC |
| 101547 | 5N1AZ2BSXLN103837 | Nissan | MURANO | ATLANTA | GA |
| 101548 | 5N1AZ2BSXLN103868 | Nissan | MURANO | RALIEGH | NC |
| 101549 | 5N1AZ2BSXLN103899 | Nissan | MURANO | KENNER | LA |
| 101550 | 5N1AZ2BSXLN103997 | Nissan | MURANO | HOUSTON | TX |
| 101551 | 5N1AZ2BSXLN104017 | Nissan | MURANO | KENNER | LA |
| 101552 | 5N1AZ2BSXLN104342 | Nissan | MURANO | LOS ANGELES | CA |
| 101553 | 5N1AZ2BSXLN104390 | Nissan | MURANO | TAMPA | FL |
| 101554 | 5N1AZ2BSXLN104499 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101555 | 5N1AZ2BSXLN104504 | Nissan | MURANO | LOS ANGELES | CA |
| 101556 | 5N1AZ2BSXLN104552 | Nissan | MURANO | JACKSONVILLE | FL |
| 101557 | 5N1AZ2BSXLN104566 | Nissan | MURANO | ATLANTA | GA |
| 101558 | 5N1AZ2BSXLN104650 | Nissan | MURANO | ALBANY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101559 | 5N1AZ2BSXLN104678 | Nissan | MURANO | RALEIGH | NC |
| 101560 | 5N1AZ2BSXLN104681 | Nissan | MURANO | DES MOINES | IA |
| 101561 | 5N1AZ2BSXLN104745 | Nissan | MURANO | PHILADELPHIA | PA |
| 101562 | 5N1AZ2BSXLN104826 | Nissan | MURANO | WHITE PLAINS | NY |
| 101563 | 5N1AZ2BSXLN104843 | Nissan | MURANO | ORLANDO | FL |
| 101564 | 5N1AZ2BSXLN104857 | Nissan | MURANO | Atlanta | GA |
| 101565 | 5N1AZ2BSXLN104907 | Nissan | MURANO | KANSAS CITY | MO |
| 101566 | 5N1AZ2BSXLN104924 | Nissan | MURANO | BOSTON | MA |
| 101567 | 5N1AZ2BSXLN104969 | Nissan | MURANO | Atlanta | GA |
| 101568 | 5N1AZ2BSXLN104972 | Nissan | MURANO | DES MOINES | IA |
| 101569 | 5N1AZ2BSXLN105054 | Nissan | MURANO | SAINT LOUIS | MO |
| 101570 | 5N1AZ2BSXLN105118 | Nissan | MURANO | JACKSONVILLE | FL |
| 101571 | 5N1AZ2BSXLN105197 | Nissan | MURANO | SACRAMENTO | CA |
| 101572 | 5N1AZ2BSXLN105202 | Nissan | MURANO | LOS ANGELES | CA |
| 101573 | 5N1AZ2BSXLN105278 | Nissan | MURANO | Atlanta | GA |
| 101574 | 5N1AZ2BSXLN105345 | Nissan | MURANO | LAS VEGAS | NV |
| 101575 | 5N1AZ2BSXLN105409 | Nissan | MURANO | WEST COLUMBIA | SC |
| 101576 | 5N1AZ2BSXLN105488 | Nissan | MURANO | PORTLAND | OR |
| 101577 | 5N1AZ2BSXLN105538 | Nissan | MURANO | PENSACOLA | FL |
| 101578 | 5N1AZ2BSXLN105569 | Nissan | MURANO | ORLANDO | FL |
| 101579 | 5N1AZ2BSXLN105586 | Nissan | MURANO | SAN JOSE | CA |
| 101580 | 5N1AZ2BSXLN105605 | Nissan | MURANO | DETROIT | MI |
| 101581 | 5N1AZ2BSXLN105667 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101582 | 5N1AZ2BSXLN105703 | Nissan | MURANO | JACKSONVILLE | FL |
| 101583 | 5N1AZ2BSXLN105748 | Nissan | MURANO | MIAMI | FL |
| 101584 | 5N1AZ2BSXLN105801 | Nissan | MURANO | CHARLOTTE | NC |
| 101585 | 5N1AZ2BSXLN105815 | Nissan | MURANO | MORRISVILLE | NC |
| 101586 | 5N1AZ2BSXLN105927 | Nissan | MURANO | SAINT PAUL | MN |
| 101587 | 5N1AZ2BSXLN105975 | Nissan | MURANO | ORLANDO | FL |
| 101588 | 5N1AZ2BSXLN105992 | Nissan | MURANO | ATLANTA | GA |
| 101589 | 5N1AZ2BSXLN106138 | Nissan | MURANO | LOS ANGELES | CA |
| 101590 | 5N1AZ2BSXLN106141 | Nissan | MURANO | LOS ANGELES | CA |
| 101591 | 5N1AZ2BSXLN106222 | Nissan | MURANO | SYRACUSE | NY |
| 101592 | 5N1AZ2BSXLN106253 | Nissan | MURANO | Manheim | PA |
| 101593 | 5N1AZ2BSXLN106270 | Nissan | MURANO | CHICAGO | IL |
| 101594 | 5N1AZ2BSXLN106284 | Nissan | MURANO | WHITE PLAINS | NY |
| 101595 | 5N1AZ2BSXLN106317 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101596 | 5N1AZ2BSXLN106415 | Nissan | MURANO | SACRAMENTO | CA |
| 101597 | 5N1AZ2BSXLN106429 | Nissan | MURANO | Leesburg | VA |
| 101598 | 5N1AZ2BSXLN106530 | Nissan | MURANO | SACRAMENTO | CA |
| 101599 | 5N1AZ2BSXLN106544 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101600 | 5N1AZ2BSXLN106589 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101601 | 5N1AZ2BSXLN106592 | Nissan | MURANO | MIAMI | FL |
| 101602 | 5N1AZ2BSXLN106611 | Nissan | MURANO | ONTARIO | CA |
| 101603 | 5N1AZ2BSXLN106639 | Nissan | MURANO | JAMAICA | NY |
| 101604 | 5N1AZ2BSXLN106642 | Nissan | MURANO | LOS ANGELES | CA |
| 101605 | 5N1AZ2BSXLN106723 | Nissan | MURANO | OAKLAND | CA |
| 101606 | 5N1AZ2BSXLN106740 | Nissan | MURANO | FRESNO | CA |
| 101607 | 5N1AZ2BSXLN106768 | Nissan | MURANO | CHARLOTTESVILLE | VA |
| 101608 | 5N1AZ2BSXLN106785 | Nissan | MURANO | NEW BERN | NC |
| 101609 | 5N1AZ2BSXLN106835 | Nissan | MURANO | Smithtown | NY |
| 101610 | 5N1AZ2BSXLN106902 | Nissan | MURANO | FRESNO | CA |
| 101611 | 5N1AZ2BSXLN106947 | Nissan | MURANO | KNOXVILLE | TN |
| 101612 | 5N1AZ2BSXLN106978 | Nissan | MURANO | MIAMI | FL |
| 101613 | 5N1AZ2BSXLN107130 | Nissan | MURANO | ATLANTA | GA |
| 101614 | 5N1AZ2BSXLN121481 | Nissan | MURANO | RONKONKOMA | NY |
| 101615 | 5N1AZ2BSXLN121660 | Nissan | MURANO | BOSTON | MA |
| 101616 | 5N1AZ2BSXLN121674 | Nissan | MURANO | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101617 | 5N1AZ2BSXLN121710 | Nissan | MURANO | NEW BERN | NC |
| 101618 | 5N1AZ2BSXLN122498 | Nissan | MURANO | Cicero | NY |
| 101619 | 5N1AZ2BSXLN122565 | Nissan | MURANO | PHILADELPHIA | PA |
| 101620 | 5N1AZ2BSXLN122579 | Nissan | MURANO | ATLANTA | GA |
| 101621 | 5N1AZ2BSXLN122596 | Nissan | MURANO | GREENSBORO | NC |
| 101622 | 5N1AZ2BSXLN122601 | Nissan | MURANO | PORTLAND | ME |
| 101623 | 5N1AZ2BSXLN122615 | Nissan | MURANO | PHILADELPHIA | PA |
| 101624 | 5N1AZ2BSXLN122825 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101625 | 5N1AZ2BSXLN122937 | Nissan | MURANO | MYRTLE BEACH | SC |
| 101626 | 5N1AZ2BSXLN123084 | Nissan | MURANO | SYRACUSE | NY |
| 101627 | 5N1AZ2BSXLN123103 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101628 | 5N1AZ2BSXLN123151 | Nissan | MURANO | SEA TAC | WA |
| 101629 | 5N1AZ2BSXLN123229 | Nissan | MURANO | PITTSBURGH | PA |
| 101630 | 5N1AZ2BSXLN123344 | Nissan | MURANO | ALBANY | NY |
| 101631 | 5N1AZ2BSXLN123506 | Nissan | MURANO | COLUMBIA | SC |
| 101632 | 5N1AZ2BSXLN123523 | Nissan | MURANO | PORTLAND | ME |
| 101633 | 5N1AZ2BSXLN123568 | Nissan | MURANO | KANSAS CITY | MO |
| 101634 | 5N1AZ2BSXLN123599 | Nissan | MURANO | WEST COLUMBIA | SC |
| 101635 | 5N1AZ2BSXLN123618 | Nissan | MURANO | WHITE PLAINS | NY |
| 101636 | 5N1AZ2BSXLN123635 | Nissan | MURANO | RICHMOND | VA |
| 101637 | 5N1AZ2BSXLN123649 | Nissan | MURANO | STERLING | VA |
| 101638 | 5N1AZ2BSXLN123814 | Nissan | MURANO | STERLING | VA |
| 101639 | 5N1AZ2BSXLN123859 | Nissan | MURANO | NORFOLK | VA |
| 101640 | 5N1AZ2BSXLN123926 | Nissan | MURANO | SAN DIEGO | CA |
| 101641 | 5N1AZ2BSXLN123960 | Nissan | MURANO | PHILADELPHIA | PA |
| 101642 | 5N1AZ2BSXLN124137 | Nissan | MURANO | SEATAC | WA |
| 101643 | 5N1AZ2BSXLN124140 | Nissan | MURANO | Landover Hills | MD |
| 101644 | 5N1AZ2BSXLN124168 | Nissan | MURANO | WICHITA FALLS | TX |
| 101645 | 5N1AZ2BSXLN124171 | Nissan | MURANO | WEST COLUMBIA | SC |
| 101646 | 5N1AZ2BSXLN124204 | Nissan | MURANO | Atlanta | GA |
| 101647 | 5N1AZ2BSXLN124249 | Nissan | MURANO | KANSAS CITY | MO |
| 101648 | 5N1AZ2BSXLN124252 | Nissan | MURANO | RICHMOND | VA |
| 101649 | 5N1AZ2BSXLN124395 | Nissan | MURANO | NORFOLK | VA |
| 101650 | 5N1AZ2BSXLN124400 | Nissan | MURANO | NEW BERN | NC |
| 101651 | 5N1AZ2BSXLN124428 | Nissan | MURANO | KANSAS CITY | MO |
| 101652 | 5N1AZ2BSXLN124459 | Nissan | MURANO | BOSTON, LOGAN AP | MA |
| 101653 | 5N1AZ2BSXLN124462 | Nissan | MURANO | PHILADELPHIA | PA |
| 101654 | 5N1AZ2BSXLN124493 | Nissan | MURANO | Atlanta | GA |
| 101655 | 5N1AZ2BSXLN124509 | Nissan | MURANO | STERLING | VA |
| 101656 | 5N1AZ2BSXLN124641 | Nissan | MURANO | WEST PALM BEACH | FL |
| 101657 | 5N1AZ2BSXLN124655 | Nissan | MURANO | RICHMOND | VA |
| 101658 | 5N1AZ2BSXLN124722 | Nissan | MURANO | Des Moines | IA |
| 101659 | 5N1AZ2BSXLN124770 | Nissan | MURANO | HANOVER | MD |
| 101660 | 5N1AZ2BSXLN124834 | Nissan | MURANO | ALLENTOWN | US |
| 101661 | 5N1AZ2BSXLN124882 | Nissan | MURANO | ALBANY | NY |
| 101662 | 5N1AZ2BSXLN124946 | Nissan | MURANO | STERLING | VA |
| 101663 | 5N1AZ2BSXLN125031 | Nissan | MURANO | CLEVELAND | OH |
| 101664 | 5N1AZ2BSXLN128723 | Nissan | MURANO | SAINT LOUIS | MO |
| 101665 | 5N1AZ2BSXLN129175 | Nissan | MURANO | STERLING | VA |
| 101666 | 5N1AZ2BSXLN129208 | Nissan | MURANO | LOS ANGELES | CA |
| 101667 | 5N1AZ2BSXLN129225 | Nissan | MURANO | LEXINGTON | KY |
| 101668 | 5N1AZ2BSXLN129760 | Nissan | MURANO | LOUISVILLE | KY |
| 101669 | 5N1AZ2BSXLN129788 | Nissan | MURANO | MIAMI | FL |
| 101670 | 5N1AZ2BSXLN129919 | Nissan | MURANO | BUFFALO | NY |
| 101671 | 5N1AZ2BSXLN129998 | Nissan | MURANO | SAINT LOUIS | MO |
| 101672 | 5N1AZ2BSXLN130004 | Nissan | MURANO | NEWARK | NJ |
| 101673 | 5N1AZ2BSXLN130066 | Nissan | MURANO | BLOOMINGTON | IL |
| 101674 | 5N1AZ2BSXLN130293 | Nissan | MURANO | WOODSON TERRACE | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101675 | 5N1AZ2BSXLN130441 | Nissan | MURANO | ONTARIO | CA |
| 101676 | 5N1AZ2BSXLN130567 | Nissan | MURANO | WOODSON TERRACE | MO |
| 101677 | 5N1AZ2BSXLN130620 | Nissan | MURANO | SAINT LOUIS | MO |
| 101678 | 5N1AZ2BSXLN130682 | Nissan | MURANO | SAINT LOUIS | MO |
| 101679 | 5N1AZ2BSXLN130763 | Nissan | MURANO | HARRISBURG | PA |
| 101680 | 5N1AZ2BSXLN130844 | Nissan | MURANO | CHARLOTTE | NC |
| 101681 | 5N1AZ2BSXLN131024 | Nissan | MURANO | WILMINGTON | NC |
| 101682 | 5N1AZ2BSXLN131198 | Nissan | MURANO | DETROIT | MI |
| 101683 | 5N1AZ2BSXLN131220 | Nissan | MURANO | GRAND RAPIDS | MI |
| 101684 | 5N1AZ2BSXLN131315 | Nissan | MURANO | SAINT LOUIS | MO |
| 101685 | 5N1AZ2BSXLN131864 | Nissan | MURANO | CLEVELAND | OH |
| 101686 | 5N1AZ2BSXLN132237 | Nissan | MURANO | SAINT LOUIS | MO |
| 101687 | 5N1AZ2BSXLN132478 | Nissan | MURANO | PITTSBURGH | PA |
| 101688 | 5N1AZ2BSXLN133517 | Nissan | MURANO | SAN DIEGO | US |
| 101689 | 5N1AZ2BSXLN133923 | Nissan | MURANO | CLEVELAND | OH |
| 101690 | 5N1AZ2BSXLN133968 | Nissan | MURANO | SAN DIEGO | CA |
| 101691 | 5N1AZ2BSXLN133971 | Nissan | MURANO | LOS ANGELES AP | CA |
| 101692 | 5N1AZ2BSXLN133985 | Nissan | MURANO | CLEVELAND | OH |
| 101693 | 5N1AZ2BSXLN134232 | Nissan | MURANO | PHILADELPHIA | PA |
| 101694 | 5N1AZ2BSXLN134330 | Nissan | MURANO | DETROIT | MI |
| 101695 | 5N1AZ2BSXLN134375 | Nissan | MURANO | DETROIT | MI |
| 101696 | 5N1AZ2BSXLN134392 | Nissan | MURANO | DETROIT | MI |
| 101697 | 5N1AZ2BSXLN134490 | Nissan | MURANO | DETROIT | MI |
| 101698 | 5N1AZ2BSXLN134618 | Nissan | MURANO | Hebron | KY |
| 101699 | 5N1AZ2BSXLN134943 | Nissan | MURANO | HANOVER | MD |
| 101700 | 5N1AZ2BSXLN134957 | Nissan | MURANO | KANSAS CITY | MO |
| 101701 | 5N1AZ2BSXLN135221 | Nissan | MURANO | CHICAGO | IL |
| 101702 | 5N1AZ2BSXLN135235 | Nissan | MURANO | BALTIMORE | MD |
| 101703 | 5N1AZ2BSXLN135252 | Nissan | MURANO | ALEXANDRIA | VA |
| 101704 | 5N1AZ2BSXLN135963 | Nissan | MURANO | CHICAGO | IL |
| 101705 | 5N1AZ2BSXLN136322 | Nissan | MURANO | ROANOKE | VA |
| 101706 | 5N1AZ2BSXLN137664 | Nissan | MURANO | SAINT PAUL | MN |
| 101707 | 5N1AZ2BSXLN138202 | Nissan | MURANO | RALIEGH | NC |
| 101708 | 5N1AZ2BSXLN138250 | Nissan | MURANO | DALLAS | TX |
| 101709 | 5N1AZ2BSXLN138426 | Nissan | MURANO | ALEXANDRIA | VA |
| 101710 | 5N1AZ2BSXLN138717 | Nissan | MURANO | WARWICK | RI |
| 101711 | 5N1AZ2BSXLN138720 | Nissan | MURANO | PHILADELPHIA | PA |
| 101712 | 5N1AZ2BSXLN138815 | Nissan | MURANO | RALIEGH | NC |
| 101713 | 5N1AZ2BSXLN138832 | Nissan | MURANO | SAINT LOUIS | MO |
| 101714 | 5N1AZ2BSXLN139222 | Nissan | MURANO | SAINT PAUL | MN |
| 101715 | 5N1AZ2BSXLN139267 | Nissan | MURANO | PHILADELPHIA | PA |
| 101716 | 5N1AZ2BSXLN139303 | Nissan | MURANO | NEW BERN | NC |
| 101717 | 5N1AZ2BSXLN139754 | Nissan | MURANO | PROVIDENCE | RI |
| 101718 | 5N1AZ2BSXLN139902 | Nissan | MURANO | CHICAGO | IL |
| 101719 | 5N1AZ2BSXLN139947 | Nissan | MURANO | KANSAS CITY | MO |
| 101720 | 5N1AZ2BSXLN140340 | Nissan | MURANO | HARTFORD | CT |
| 101721 | 5N1AZ2BSXLN140564 | Nissan | MURANO | BLOOMINGTON | IL |
| 101722 | 5N1AZ2BSXLN140628 | Nissan | MURANO | PHILADELPHIA | PA |
| 101723 | 5N1AZ2BSXLN141164 | Nissan | MURANO | RALIEGH | NC |
| 101724 | 5N1AZ2BSXLN141200 | Nissan | MURANO | PHILADELPHIA | PA |
| 101725 | 5N1AZ2BSXLN141309 | Nissan | MURANO | SAINT PAUL | MN |
| 101726 | 5N1AZ2BSXLN141360 | Nissan | MURANO | NEW BERN | NC |
| 101727 | 5N1AZ2BSXLN141410 | Nissan | MURANO | MYRTLE BEACH | SC |
| 101728 | 5N1AZ2BSXLN141424 | Nissan | MURANO | NEW BERN | NC |
| 101729 | 5N1AZ2BSXLN141729 | Nissan | MURANO | CHICAGO | IL |
| 101730 | 5N1AZ2BSXLN142055 | Nissan | MURANO | ALEXANDRIA | VA |
| 101731 | 5N1AZ2BSXLN142203 | Nissan | MURANO | EAST BOSTON | MA |
| 101732 | 5N1AZ2BSXLN143027 | Nissan | MURANO | ALEXANDRIA | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101733 | 5N1AZ2BSXLN143528 | Nissan | MURANO | CHICAGO | IL |
| 101734 | 5N1AZ2BSXLN144064 | Nissan | MURANO | ALEXANDRIA | VA |
| 101735 | 5N1AZ2BSXLN144095 | Nissan | MURANO | ALEXANDRIA | VA |
| 101736 | 5N1AZ2BSXLN144176 | Nissan | MURANO | BOSTON, LOGAN AP | MA |
| 101737 | 5N1AZ2BSXLN144226 | Nissan | MURANO | ALEXANDRIA | VA |
| 101738 | 5N1AZ2BSXLN146932 | Nissan | MURANO | MEMPHIS | TN |
| 101739 | 5N1AZ2BSXLN147451 | Nissan | MURANO | PITTSBURGH | PA |
| 101740 | 5N1AZ2BSXLN148258 | Nissan | MURANO | RICHMOND | VA |
| 101741 | 5N1AZ2BSXLN148275 | Nissan | MURANO | CHARLOTTE | US |
| 101742 | 5N1AZ2BSXLN148325 | Nissan | MURANO | CHARLOTTE | US |
| 101743 | 5N1AZ2BSXLN148504 | Nissan | MURANO | CHARLOTTE | US |
| 101744 | 5N1AZ2BSXLN148521 | Nissan | MURANO | RICHMOND | VA |
| 101745 | 5N1AZ2BSXLN148552 | Nissan | MURANO | PITTSBURGH | PA |
| 101746 | 5N1AZ2BSXLN149152 | Nissan | MURANO | OMAHA | NE |
| 101747 | 5N1AZ2BSXLN149216 | Nissan | MURANO | MINNEAPOLIS | MN |
| 101748 | 5N1AZ2BSXLN149362 | Nissan | MURANO | OMAHA | NE |
| 101749 | 5N1AZ2BSXLN149524 | Nissan | MURANO | OMAHA | NE |
| 101750 | 5N1AZ2BSXLN149961 | Nissan | MURANO | CHARLOTTE | US |
| 101751 | 5N1AZ2BSXLN149989 | Nissan | MURANO | CHARLOTTE | US |
| 101752 | 5N1AZ2MG0JN122743 | Nissan | MURANO | Hayward | CA |
| 101753 | 5N1AZ2MG1JN103036 | Nissan | MURANO | PHILADELPHIA | PA |
| 101754 | 5N1AZ2MG1JN107135 | Nissan | MURANO | TAMPA | FL |
| 101755 | 5N1AZ2MG1JN114702 | Nissan | MURANO | Webster | NY |
| 101756 | 5N1AZ2MG1JN123240 | Nissan | MURANO | SAINT LOUIS | MO |
| 101757 | 5N1AZ2MG2JN104339 | Nissan | MURANO | Cranberry Towns | PA |
| 101758 | 5N1AZ2MG2JN123585 | Nissan | MURANO | FORT MYERS | FL |
| 101759 | 5N1AZ2MG3JN109257 | Nissan | MURANO | Ft. Myers | FL |
| 101760 | 5N1AZ2MG3JN135728 | Nissan | MURANO | PHOENIX | AZ |
| 101761 | 5N1AZ2MG4JN103614 | Nissan | MURANO | Chicago | IL |
| 101762 | 5N1AZ2MG5JN134354 | Nissan | MURANO | Tolleson | AZ |
| 101763 | 5N1AZ2MG5JN135083 | Nissan | MURANO | San Antonio | TX |
| 101764 | 5N1AZ2MG5JN136119 | Nissan | MURANO | PLEASANTON | CA |
| 101765 | 5N1AZ2MG6JN101430 | Nissan | MURANO | FORT MYERS | FL |
| 101766 | 5N1AZ2MG6JN106191 | Nissan | MURANO | TAMPA | FL |
| 101767 | 5N1AZ2MG6JN137120 | Nissan | MURANO | Fresno | CA |
| 101768 | 5N1AZ2MG7JN117359 | Nissan | MURANO | West Palm Beach | FL |
| 101769 | 5N1AZ2MG8JN135255 | Nissan | MURANO | KANSAS CITY | MO |
| 101770 | 5N1AZ2MG9JN103513 | Nissan | MURANO | Cranberry Towns | PA |
| 101771 | 5N1AZ2MH0JN101965 | Nissan | MURANO | Statesville | NC |
| 101772 | 5N1AZ2MH0JN126722 | Nissan | MURANO | Kailua-Kona | HI |
| 101773 | 5N1AZ2MH0JN126851 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101774 | 5N1AZ2MH0JN127269 | Nissan | MURANO | North Las Vegas | NV |
| 101775 | 5N1AZ2MH0JN135517 | Nissan | MURANO | Manheim | PA |
| 101776 | 5N1AZ2MH1JN126227 | Nissan | MURANO | Honolulu | HI |
| 101777 | 5N1AZ2MH1JN132481 | Nissan | MURANO | Ocoee | FL |
| 101778 | 5N1AZ2MH2JN101918 | Nissan | MURANO | Manheim | PA |
| 101779 | 5N1AZ2MH2JN126883 | Nissan | MURANO | Kahului | HI |
| 101780 | 5N1AZ2MH2JN127208 | Nissan | MURANO | Honolulu | HI |
| 101781 | 5N1AZ2MH2JN127404 | Nissan | MURANO | WEST HARTFORD | CT |
| 101782 | 5N1AZ2MH2JN142324 | Nissan | MURANO | Stockton | CA |
| 101783 | 5N1AZ2MH3JN126259 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101784 | 5N1AZ2MH3JN126603 | Nissan | MURANO | Hayward | CA |
| 101785 | 5N1AZ2MH3JN142641 | Nissan | MURANO | FORT LAUDERDALE | FL |
| 101786 | 5N1AZ2MH3JN145037 | Nissan | MURANO | Lynn | MA |
| 101787 | 5N1AZ2MH4JN120499 | Nissan | MURANO | SEATAC | WA |
| 101788 | 5N1AZ2MH4JN125525 | Nissan | MURANO | Kahului | HI |
| 101789 | 5N1AZ2MH4JN125556 | Nissan | MURANO | PLEASANTON | CA |
| 101790 | 5N1AZ2MH4JN126237 | Nissan | MURANO | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101791 | 5N1AZ2MH4JN140557 | Nissan | MURANO | Dallas | TX |
| 101792 | 5N1AZ2MH5JN126196 | Nissan | MURANO | BURBANK | CA |
| 101793 | 5N1AZ2MH5JN126926 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101794 | 5N1AZ2MH5JN136369 | Nissan | MURANO | Detroit | MI |
| 101795 | 5N1AZ2MH5JN140681 | Nissan | MURANO | North Dighton | MA |
| 101796 | 5N1AZ2MH6JN105048 | Nissan | MURANO | Fountain | CO |
| 101797 | 5N1AZ2MH6JN126479 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101798 | 5N1AZ2MH6JN126983 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101799 | 5N1AZ2MH6JN127406 | Nissan | MURANO | Honolulu | HI |
| 101800 | 5N1AZ2MH6JN127471 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101801 | 5N1AZ2MH7JN125549 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101802 | 5N1AZ2MH7JN125986 | Nissan | MURANO | Kahului | HI |
| 101803 | 5N1AZ2MH7JN127639 | Nissan | MURANO | Kailua-Kona | HI |
| 101804 | 5N1AZ2MH7JN135367 | Nissan | MURANO | North Dighton | MA |
| 101805 | 5N1AZ2MH7JN142433 | Nissan | MURANO | Manheim | PA |
| 101806 | 5N1AZ2MH8JN118254 | Nissan | MURANO | SEATAC | WA |
| 101807 | 5N1AZ2MH8JN127214 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101808 | 5N1AZ2MH8JN144496 | Nissan | MURANO | BOSTON | MA |
| 101809 | 5N1AZ2MH9JN126041 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101810 | 5N1AZ2MH9JN126265 | Nissan | MURANO | Hilo | HI |
| 101811 | 5N1AZ2MH9JN126606 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101812 | 5N1AZ2MH9JN126766 | Nissan | MURANO | HILO | HI |
| 101813 | 5N1AZ2MH9JN135306 | Nissan | MURANO | FORT MYERS | FL |
| 101814 | 5N1AZ2MHXJN126579 | Nissan | MURANO | SAN FRANCISCO | CA |
| 101815 | 5N1AZ2MHXJN126906 | Nissan | MURANO | Stockton | CA |
| 101816 | 5N1DL0MM0JC518496 | Nissan | QX60 | Hayward | CA |
| 101817 | 5N1DL0MM0JC523536 | Nissan | QX60 | North Dighton | MA |
| 101818 | 5N1DL0MM0JC530082 | Nissan | QX60 | FORT MYERS | FL |
| 101819 | 5N1DL0MM0JC533256 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 101820 | 5N1DL0MM0KC550690 | Nissan | QX60 | MIAMI | FL |
| 101821 | 5N1DL0MM0KC550799 | Nissan | QX60 | RENO | NV |
| 101822 | 5N1DL0MM0KC551077 | Nissan | QX60 | ALBUQUERQUE | NM |
| 101823 | 5N1DL0MM0KC551239 | Nissan | QX60 | FAYETTEVILLE | GA |
| 101824 | 5N1DL0MM0KC551256 | Nissan | QX60 | ST Paul | MN |
| 101825 | 5N1DL0MM0KC551273 | Nissan | QX60 | Atlanta | GA |
| 101826 | 5N1DL0MM0KC551340 | Nissan | QX60 | FORT MYERS | FL |
| 101827 | 5N1DL0MM0KC551421 | Nissan | QX60 | FORT MYERS | FL |
| 101828 | 5N1DL0MM0KC551600 | Nissan | QX60 | PENSACOLA | FL |
| 101829 | 5N1DL0MM0KC551645 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 101830 | 5N1DL0MM0KC551712 | Nissan | QX60 | SALT LAKE CITY | US |
| 101831 | 5N1DL0MM0KC551970 | Nissan | QX60 | COLORADO SPRING | CO |
| 101832 | 5N1DL0MM0KC551984 | Nissan | QX60 | Riverside | CA |
| 101833 | 5N1DL0MM0KC552195 | Nissan | QX60 | RENO | NV |
| 101834 | 5N1DL0MM0KC552780 | Nissan | QX60 | RICHMOND | VA |
| 101835 | 5N1DL0MM0KC553041 | Nissan | QX60 | SACRAMENTO | CA |
| 101836 | 5N1DL0MM0KC553086 | Nissan | QX60 | SAC | CA |
| 101837 | 5N1DL0MM0KC553170 | Nissan | QX60 | Roseville | CA |
| 101838 | 5N1DL0MM0KC553184 | Nissan | QX60 | Riverside | CA |
| 101839 | 5N1DL0MM0KC553296 | Nissan | QX60 | BURLINGAME | CA |
| 101840 | 5N1DL0MM0KC553377 | Nissan | QX60 | DENVER | CO |
| 101841 | 5N1DL0MM0KC555856 | Nissan | QX60 | BALTIMORE | MD |
| 101842 | 5N1DL0MM0KC556277 | Nissan | QX60 | WEST PALM BEACH | FL |
| 101843 | 5N1DL0MM0KC556330 | Nissan | QX60 | SALT LAKE CITY | US |
| 101844 | 5N1DL0MM0KC556361 | Nissan | QX60 | ORLANDO | FL |
| 101845 | 5N1DL0MM0KC556473 | Nissan | QX60 | LAS VEGAS | NV |
| 101846 | 5N1DL0MM0KC556683 | Nissan | QX60 | Nashville | TN |
| 101847 | 5N1DL0MM0KC556909 | Nissan | QX60 | BOSTON | MA |
| 101848 | 5N1DL0MM0KC556988 | Nissan | QX60 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101849 | 5N1DL0MM0KC557123 | Nissan | QX60 | Riverside | CA |
| 101850 | 5N1DL0MM0KC557154 | Nissan | QX60 | BOISE | US |
| 101851 | 5N1DL0MM0KC557476 | Nissan | QX60 | SAN JOSE | CA |
| 101852 | 5N1DL0MM0KC557607 | Nissan | QX60 | ALBUQUERQUE | NM |
| 101853 | 5N1DL0MM0KC557624 | Nissan | QX60 | Sarasota | FL |
| 101854 | 5N1DL0MM0KC557672 | Nissan | QX60 | SANTA CLARA | CA |
| 101855 | 5N1DL0MM0KC557686 | Nissan | QX60 | SALT LAKE CITY | US |
| 101856 | 5N1DL0MM0KC557820 | Nissan | QX60 | Lake Elsinore | CA |
| 101857 | 5N1DL0MM0KC557865 | Nissan | QX60 | INDIANAPOLIS | IN |
| 101858 | 5N1DL0MM0KC558059 | Nissan | QX60 | Detroit | MI |
| 101859 | 5N1DL0MM0KC558191 | Nissan | QX60 | FORT MYERS | FL |
| 101860 | 5N1DL0MM0LC525659 | Nissan | QX60 | STERLING | VA |
| 101861 | 5N1DL0MM0LC525886 | Nissan | QX60 | SEATAC | WA |
| 101862 | 5N1DL0MM0LC526309 | Nissan | QX60 | APPLETON | WI |
| 101863 | 5N1DL0MM0LC526553 | Nissan | QX60 | DALLAS | TX |
| 101864 | 5N1DL0MM0LC526763 | Nissan | QX60 | BALTIMORE | MD |
| 101865 | 5N1DL0MM0LC527122 | Nissan | QX60 | SEATAC | WA |
| 101866 | 5N1DL0MM0LC527184 | Nissan | QX60 | SALT LAKE CITY | US |
| 101867 | 5N1DL0MM0LC527203 | Nissan | QX60 | PITTSBURGH | PA |
| 101868 | 5N1DL0MM0LC527475 | Nissan | QX60 | PITTSBURGH | PA |
| 101869 | 5N1DL0MM0LC527539 | Nissan | QX60 | RALEIGH | NC |
| 101870 | 5N1DL0MM0LC527542 | Nissan | QX60 | PANAMA CITY | FL |
| 101871 | 5N1DL0MM0LC527721 | Nissan | QX60 | SEATAC | WA |
| 101872 | 5N1DL0MM0LC527752 | Nissan | QX60 | ATLANTA | GA |
| 101873 | 5N1DL0MM0LC527900 | Nissan | QX60 | NORFOLK | VA |
| 101874 | 5N1DL0MM0LC528013 | Nissan | QX60 | PORTLAND | OR |
| 101875 | 5N1DL0MM0LC528030 | Nissan | QX60 | MILWAUKEE | WI |
| 101876 | 5N1DL0MM0LC528075 | Nissan | QX60 | HOUSTON | TX |
| 101877 | 5N1DL0MM0LC528416 | Nissan | QX60 | ATLANTA | GA |
| 101878 | 5N1DL0MM0LC528433 | Nissan | QX60 | RICHMOND | VA |
| 101879 | 5N1DL0MM0LC528559 | Nissan | QX60 | MIAMI | FL |
| 101880 | 5N1DL0MM0LC529288 | Nissan | QX60 | PORTLAND | OR |
| 101881 | 5N1DL0MM0LC529470 | Nissan | QX60 | PITTSBURGH | PA |
| 101882 | 5N1DL0MM0LC529601 | Nissan | QX60 | LOS ANGELES | CA |
| 101883 | 5N1DL0MM0LC529646 | Nissan | QX60 | DENVER | CO |
| 101884 | 5N1DL0MM0LC529677 | Nissan | QX60 | STERLING | VA |
| 101885 | 5N1DL0MM0LC529680 | Nissan | QX60 | SALT LAKE CITY | US |
| 101886 | 5N1DL0MM0LC529775 | Nissan | QX60 | PORTLAND | OR |
| 101887 | 5N1DL0MM0LC529789 | Nissan | QX60 | STERLING | VA |
| 101888 | 5N1DL0MM0LC529808 | Nissan | QX60 | LOUISVILLE | KY |
| 101889 | 5N1DL0MM0LC529842 | Nissan | QX60 | SEATAC | WA |
| 101890 | 5N1DL0MM0LC529968 | Nissan | QX60 | SALT LAKE CITY | US |
| 101891 | 5N1DL0MM0LC530005 | Nissan | QX60 | CHICAGO O'HARE AP | IL |
| 101892 | 5N1DL0MM0LC530022 | Nissan | QX60 | DENVER | CO |
| 101893 | 5N1DL0MM0LC530067 | Nissan | QX60 | SALT LAKE CITY | US |
| 101894 | 5N1DL0MM0LC530084 | Nissan | QX60 | SAINT LOUIS | MO |
| 101895 | 5N1DL0MM0LC530327 | Nissan | QX60 | CHICAGO | IL |
| 101896 | 5N1DL0MM0LC530344 | Nissan | QX60 | LOUISVILLE | KY |
| 101897 | 5N1DL0MM0LC530358 | Nissan | QX60 | KNOXVILLE | TN |
| 101898 | 5N1DL0MM0LC530456 | Nissan | QX60 | BOSTON | MA |
| 101899 | 5N1DL0MM0LC530490 | Nissan | QX60 | DAYTON | OH |
| 101900 | 5N1DL0MM0LC530585 | Nissan | QX60 | BALTIMORE | MD |
| 101901 | 5N1DL0MM0LC530604 | Nissan | QX60 | DETROIT | MI |
| 101902 | 5N1DL0MM0LC530618 | Nissan | QX60 | DENVER | CO |
| 101903 | 5N1DL0MM0LC530702 | Nissan | QX60 | KNOXVILLE | TN |
| 101904 | 5N1DL0MM0LC530750 | Nissan | QX60 | SAINT PAUL | MN |
| 101905 | 5N1DL0MM0LC530764 | Nissan | QX60 | DENVER | CO |
| 101906 | 5N1DL0MM0LC530800 | Nissan | QX60 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101907 | 5N1DL0MM0LC530814 | Nissan | QX60 | DENVER | CO |
| 101908 | 5N1DL0MM0LC530828 | Nissan | QX60 | DENVER | CO |
| 101909 | 5N1DL0MM0LC530909 | Nissan | QX60 | PITTSBURGH | PA |
| 101910 | 5N1DL0MM0LC530926 | Nissan | QX60 | Raleigh | NC |
| 101911 | 5N1DL0MM0LC530960 | Nissan | QX60 | SALT LAKE CITY | US |
| 101912 | 5N1DL0MM0LC531008 | Nissan | QX60 | SEATAC | WA |
| 101913 | 5N1DL0MM0LC531039 | Nissan | QX60 | BALTIMORE | MD |
| 101914 | 5N1DL0MM0LC531137 | Nissan | QX60 | PORTLAND | OR |
| 101915 | 5N1DL0MM0LC531154 | Nissan | QX60 | PORTLAND | OR |
| 101916 | 5N1DL0MM0LC531185 | Nissan | QX60 | DENVER | CO |
| 101917 | 5N1DL0MM0LC531199 | Nissan | QX60 | CHEEKTOWAGA | NY |
| 101918 | 5N1DL0MM0LC531204 | Nissan | QX60 | SALT LAKE CITY | UT |
| 101919 | 5N1DL0MM0LC531266 | Nissan | QX60 | SAINT PAUL | MN |
| 101920 | 5N1DL0MM0LC531297 | Nissan | QX60 | PORTLAND | OR |
| 101921 | 5N1DL0MM0LC531350 | Nissan | QX60 | PHILADELPHIA | PA |
| 101922 | 5N1DL0MM0LC531428 | Nissan | QX60 | Hebron | KY |
| 101923 | 5N1DL0MM0LC531445 | Nissan | QX60 | Raleigh | NC |
| 101924 | 5N1DL0MM0LC531509 | Nissan | QX60 | PITTSBURGH | PA |
| 101925 | 5N1DL0MM0LC531512 | Nissan | QX60 | PORTLAND | OR |
| 101926 | 5N1DL0MM0LC531557 | Nissan | QX60 | Obetz | OH |
| 101927 | 5N1DL0MM0LC531686 | Nissan | QX60 | URBANDALE | IA |
| 101928 | 5N1DL0MM0LC531722 | Nissan | QX60 | BALTIMORE | MD |
| 101929 | 5N1DL0MM1JC512643 | Nissan | QX60 | TRACY | CA |
| 101930 | 5N1DL0MM1JC522038 | Nissan | QX60 | Oceanside | CA |
| 101931 | 5N1DL0MM1JC530530 | Nissan | QX60 | DETROIT | MI |
| 101932 | 5N1DL0MM1JC533332 | Nissan | QX60 | Clearwater | FL |
| 101933 | 5N1DL0MM1KC550777 | Nissan | QX60 | Dallas | TX |
| 101934 | 5N1DL0MM1KC550925 | Nissan | QX60 | LAS VEGAS | NV |
| 101935 | 5N1DL0MM1KC551282 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 101936 | 5N1DL0MM1KC551301 | Nissan | QX60 | Atlanta | GA |
| 101937 | 5N1DL0MM1KC551492 | Nissan | QX60 | LAS VEGAS | NV |
| 101938 | 5N1DL0MM1KC551573 | Nissan | QX60 | ORLANDO | FL |
| 101939 | 5N1DL0MM1KC551606 | Nissan | QX60 | DENVER | CO |
| 101940 | 5N1DL0MM1KC551623 | Nissan | QX60 | SAN JOSE | CA |
| 101941 | 5N1DL0MM1KC551802 | Nissan | QX60 | Des Moines | IA |
| 101942 | 5N1DL0MM1KC552058 | Nissan | QX60 | LOS ANGELES | CA |
| 101943 | 5N1DL0MM1KC552075 | Nissan | QX60 | Fresno | CA |
| 101944 | 5N1DL0MM1KC552111 | Nissan | QX60 | SALT LAKE CITY | US |
| 101945 | 5N1DL0MM1KC552531 | Nissan | QX60 | CHARLESTON | WV |
| 101946 | 5N1DL0MM1KC552612 | Nissan | QX60 | NEW BERN | NC |
| 101947 | 5N1DL0MM1KC553162 | Nissan | QX60 | Riverside | CA |
| 101948 | 5N1DL0MM1KC553176 | Nissan | QX60 | Los Angeles | CA |
| 101949 | 5N1DL0MM1KC553193 | Nissan | QX60 | SAN FRANCISCO | CA |
| 101950 | 5N1DL0MM1KC553243 | Nissan | QX60 | BURBANK | CA |
| 101951 | 5N1DL0MM1KC553257 | Nissan | QX60 | Denver | CO |
| 101952 | 5N1DL0MM1KC553307 | Nissan | QX60 | LOS ANGELES | CA |
| 101953 | 5N1DL0MM1KC553372 | Nissan | QX60 | PHOENIX | AZ |
| 101954 | 5N1DL0MM1KC553386 | Nissan | QX60 | SALT LAKE CITY | UT |
| 101955 | 5N1DL0MM1KC553453 | Nissan | QX60 | DENVER | CO |
| 101956 | 5N1DL0MM1KC553503 | Nissan | QX60 | DENVER | CO |
| 101957 | 5N1DL0MM1KC555851 | Nissan | QX60 | Los Angeles | CA |
| 101958 | 5N1DL0MM1KC556045 | Nissan | QX60 | MILWAUKEE | WI |
| 101959 | 5N1DL0MM1KC556322 | Nissan | QX60 | Houston | TX |
| 101960 | 5N1DL0MM1KC556630 | Nissan | QX60 | DES PLAINES | US |
| 101961 | 5N1DL0MM1KC556708 | Nissan | QX60 | LAS VEGAS | NV |
| 101962 | 5N1DL0MM1KC556806 | Nissan | QX60 | Ft. Myers | FL |
| 101963 | 5N1DL0MM1KC556840 | Nissan | QX60 | SAN JOSE | CA |
| 101964 | 5N1DL0MM1KC557003 | Nissan | QX60 | Fresno | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 101965 | 5N1DL0MM1KC557129 | Nissan | QX60 | DENVER | CO |
| 101966 | 5N1DL0MM1KC557437 | Nissan | QX60 | Philadelphia | PA |
| 101967 | 5N1DL0MM1KC557616 | Nissan | QX60 | CLEVELAND | OH |
| 101968 | 5N1DL0MM1KC557678 | Nissan | QX60 | ROY | UT |
| 101969 | 5N1DL0MM1KC557695 | Nissan | QX60 | SAVANNAH | GA |
| 101970 | 5N1DL0MM1KC557843 | Nissan | QX60 | Tolleson | AZ |
| 101971 | 5N1DL0MM1KC557907 | Nissan | QX60 | PHOENIX | AZ |
| 101972 | 5N1DL0MM1KC558345 | Nissan | QX60 | SAN FRANCISCO | CA |
| 101973 | 5N1DL0MM1KC558359 | Nissan | QX60 | Riverside | CA |
| 101974 | 5N1DL0MM1KC558524 | Nissan | QX60 | Scottsdale | AZ |
| 101975 | 5N1DL0MM1KC558538 | Nissan | QX60 | LOS ANGELES | CA |
| 101976 | 5N1DL0MM1KC558796 | Nissan | QX60 | SACRAMENTO | CA |
| 101977 | 5N1DL0MM1LC525914 | Nissan | QX60 | LOUISVILLE | KY |
| 101978 | 5N1DL0MM1LC525928 | Nissan | QX60 | MILWAUKEE | WI |
| 101979 | 5N1DL0MM1LC526237 | Nissan | QX60 | HANOVER | MD |
| 101980 | 5N1DL0MM1LC526271 | Nissan | QX60 | MILWAUKEE | WI |
| 101981 | 5N1DL0MM1LC526349 | Nissan | QX60 | MILWAUKEE | WI |
| 101982 | 5N1DL0MM1LC526772 | Nissan | QX60 | BALTIMORE | MD |
| 101983 | 5N1DL0MM1LC526948 | Nissan | QX60 | SALT LAKE CITY | US |
| 101984 | 5N1DL0MM1LC527078 | Nissan | QX60 | CLEVELAND | OH |
| 101985 | 5N1DL0MM1LC527095 | Nissan | QX60 | SEATAC | WA |
| 101986 | 5N1DL0MM1LC527128 | Nissan | QX60 | CLEVELAND | OH |
| 101987 | 5N1DL0MM1LC527131 | Nissan | QX60 | STERLING | VA |
| 101988 | 5N1DL0MM1LC527159 | Nissan | QX60 | PITTSBURGH | PA |
| 101989 | 5N1DL0MM1LC527162 | Nissan | QX60 | STERLING | VA |
| 101990 | 5N1DL0MM1LC527212 | Nissan | QX60 | CLEVELAND | OH |
| 101991 | 5N1DL0MM1LC527226 | Nissan | QX60 | COLUMBUS | OH |
| 101992 | 5N1DL0MM1LC527243 | Nissan | QX60 | KNOXVILLE | TN |
| 101993 | 5N1DL0MM1LC527257 | Nissan | QX60 | CLEVELAND | OH |
| 101994 | 5N1DL0MM1LC527470 | Nissan | QX60 | CLEVELAND | OH |
| 101995 | 5N1DL0MM1LC527520 | Nissan | QX60 | CLEVELAND | OH |
| 101996 | 5N1DL0MM1LC527825 | Nissan | QX60 | CHARLOTTE | NC |
| 101997 | 5N1DL0MM1LC527842 | Nissan | QX60 | AUSTIN | TX |
| 101998 | 5N1DL0MM1LC527856 | Nissan | QX60 | MANHATTAN | NY |
| 101999 | 5N1DL0MM1LC527887 | Nissan | QX60 | HOUSTON | TX |
| 102000 | 5N1DL0MM1LC527890 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 102001 | 5N1DL0MM1LC527923 | Nissan | QX60 | CHICAGO | IL |
| 102002 | 5N1DL0MM1LC528005 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102003 | 5N1DL0MM1LC528022 | Nissan | QX60 | PHILADELPHIA | PA |
| 102004 | 5N1DL0MM1LC528117 | Nissan | QX60 | CLEVELAND | OH |
| 102005 | 5N1DL0MM1LC528120 | Nissan | QX60 | CLEVELAND | OH |
| 102006 | 5N1DL0MM1LC528246 | Nissan | QX60 | Atlanta | GA |
| 102007 | 5N1DL0MM1LC528361 | Nissan | QX60 | JACKSONVILLE | FL |
| 102008 | 5N1DL0MM1LC528392 | Nissan | QX60 | PHOENIX | AZ |
| 102009 | 5N1DL0MM1LC528408 | Nissan | QX60 | CHARLOTTE | NC |
| 102010 | 5N1DL0MM1LC528411 | Nissan | QX60 | CHATTANOOGA | TN |
| 102011 | 5N1DL0MM1LC528439 | Nissan | QX60 | Warminster | PA |
| 102012 | 5N1DL0MM1LC528456 | Nissan | QX60 | RICHMOND | VA |
| 102013 | 5N1DL0MM1LC528537 | Nissan | QX60 | CHARLOTTE | NC |
| 102014 | 5N1DL0MM1LC528764 | Nissan | QX60 | PITTSBURGH | PA |
| 102015 | 5N1DL0MM1LC528778 | Nissan | QX60 | CHARLOTTE | NC |
| 102016 | 5N1DL0MM1LC528960 | Nissan | QX60 | PORTLAND | ME |
| 102017 | 5N1DL0MM1LC529252 | Nissan | QX60 | BOSTON | MA |
| 102018 | 5N1DL0MM1LC529266 | Nissan | QX60 | DENVER | CO |
| 102019 | 5N1DL0MM1LC529428 | Nissan | QX60 | RALEIGH | NC |
| 102020 | 5N1DL0MM1LC529431 | Nissan | QX60 | PHILADELPHIA | PA |
| 102021 | 5N1DL0MM1LC529591 | Nissan | QX60 | CHARLESTON | WV |
| 102022 | 5N1DL0MM1LC529638 | Nissan | QX60 | WHITE PLAINS | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102023 | 5N1DL0MM1LC529798 | Nissan | QX60 | PITTSBURGH | PA |
| 102024 | 5N1DL0MM1LC529915 | Nissan | QX60 | DENVER | CO |
| 102025 | 5N1DL0MM1LC529932 | Nissan | QX60 | DENVER | CO |
| 102026 | 5N1DL0MM1LC529980 | Nissan | QX60 | CHICAGO | IL |
| 102027 | 5N1DL0MM1LC530000 | Nissan | QX60 | CHICAGO | IL |
| 102028 | 5N1DL0MM1LC530045 | Nissan | QX60 | CHICAGO | IL |
| 102029 | 5N1DL0MM1LC530109 | Nissan | QX60 | CHICAGO | IL |
| 102030 | 5N1DL0MM1LC530143 | Nissan | QX60 | DENVER | CO |
| 102031 | 5N1DL0MM1LC530157 | Nissan | QX60 | CHICAGO | IL |
| 102032 | 5N1DL0MM1LC530207 | Nissan | QX60 | CHICAGO | IL |
| 102033 | 5N1DL0MM1LC530255 | Nissan | QX60 | PHILADELPHIA | US |
| 102034 | 5N1DL0MM1LC530269 | Nissan | QX60 | SAINT PAUL | MN |
| 102035 | 5N1DL0MM1LC530286 | Nissan | QX60 | RICHMOND | VA |
| 102036 | 5N1DL0MM1LC530305 | Nissan | QX60 | BALTIMORE | MD |
| 102037 | 5N1DL0MM1LC530319 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102038 | 5N1DL0MM1LC530384 | Nissan | QX60 | LOUISVILLE | KY |
| 102039 | 5N1DL0MM1LC530398 | Nissan | QX60 | PORTLAND | ME |
| 102040 | 5N1DL0MM1LC530403 | Nissan | QX60 | Hebron | KY |
| 102041 | 5N1DL0MM1LC530420 | Nissan | QX60 | ORLANDO | FL |
| 102042 | 5N1DL0MM1LC530434 | Nissan | QX60 | CHICAGO | IL |
| 102043 | 5N1DL0MM1LC530496 | Nissan | QX60 | ROCHESTER | NY |
| 102044 | 5N1DL0MM1LC530501 | Nissan | QX60 | DETROIT | MI |
| 102045 | 5N1DL0MM1LC530532 | Nissan | QX60 | PORTLAND | OR |
| 102046 | 5N1DL0MM1LC530594 | Nissan | QX60 | SAINT PAUL | MN |
| 102047 | 5N1DL0MM1LC530613 | Nissan | QX60 | DETROIT | MI |
| 102048 | 5N1DL0MM1LC530627 | Nissan | QX60 | GYPSUM | CO |
| 102049 | 5N1DL0MM1LC530630 | Nissan | QX60 | DENVER | CO |
| 102050 | 5N1DL0MM1LC530658 | Nissan | QX60 | SEATAC | WA |
| 102051 | 5N1DL0MM1LC530708 | Nissan | QX60 | UNION CITY | GA |
| 102052 | 5N1DL0MM1LC530711 | Nissan | QX60 | LOUISVILLE | KY |
| 102053 | 5N1DL0MM1LC530725 | Nissan | QX60 | WARWICK | RI |
| 102054 | 5N1DL0MM1LC530756 | Nissan | QX60 | DENVER | CO |
| 102055 | 5N1DL0MM1LC530806 | Nissan | QX60 | DENVER | CO |
| 102056 | 5N1DL0MM1LC530823 | Nissan | QX60 | DENVER | CO |
| 102057 | 5N1DL0MM1LC530837 | Nissan | QX60 | FEDERAL WAY | WA |
| 102058 | 5N1DL0MM1LC530840 | Nissan | QX60 | PORTLAND | OR |
| 102059 | 5N1DL0MM1LC530868 | Nissan | QX60 | DENVER | CO |
| 102060 | 5N1DL0MM1LC530885 | Nissan | QX60 | Des Moines | IA |
| 102061 | 5N1DL0MM1LC530949 | Nissan | QX60 | CUMMING | GA |
| 102062 | 5N1DL0MM1LC530952 | Nissan | QX60 | Raleigh | NC |
| 102063 | 5N1DL0MM1LC531051 | Nissan | QX60 | BOSTON | MA |
| 102064 | 5N1DL0MM1LC531082 | Nissan | QX60 | NORFOLK | VA |
| 102065 | 5N1DL0MM1LC531146 | Nissan | QX60 | PORTLAND | OR |
| 102066 | 5N1DL0MM1LC531194 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102067 | 5N1DL0MM1LC531261 | Nissan | QX60 | JACKSONVILLE | FL |
| 102068 | 5N1DL0MM1LC531308 | Nissan | QX60 | NEW BERN | NC |
| 102069 | 5N1DL0MM1LC531342 | Nissan | QX60 | Hebron | KY |
| 102070 | 5N1DL0MM1LC531387 | Nissan | QX60 | DETROIT | MI |
| 102071 | 5N1DL0MM1LC531390 | Nissan | QX60 | DETROIT | MI |
| 102072 | 5N1DL0MM1LC531406 | Nissan | QX60 | PHILADELPHIA | PA |
| 102073 | 5N1DL0MM1LC531423 | Nissan | QX60 | PORTLAND | OR |
| 102074 | 5N1DL0MM1LC531695 | Nissan | QX60 | Hebron | KY |
| 102075 | 5N1DL0MM2JC519424 | Nissan | QX60 | FAYETTEVILLE | GA |
| 102076 | 5N1DL0MM2JC526809 | Nissan | QX60 | Riverside | CA |
| 102077 | 5N1DL0MM2JC532920 | Nissan | QX60 | PITTSBURGH | PA |
| 102078 | 5N1DL0MM2KC551081 | Nissan | QX60 | PHILADELPHIA | PA |
| 102079 | 5N1DL0MM2KC551145 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102080 | 5N1DL0MM2KC551226 | Nissan | QX60 | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102081 | 5N1DL0MM2KC551579 | Nissan | QX60 | ORLANDO | FL |
| 102082 | 5N1DL0MM2KC551730 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102083 | 5N1DL0MM2KC551758 | Nissan | QX60 | PHOENIX | AZ |
| 102084 | 5N1DL0MM2KC551890 | Nissan | QX60 | DFW AIRPORT | TX |
| 102085 | 5N1DL0MM2KC552019 | Nissan | QX60 | Honolulu | HI |
| 102086 | 5N1DL0MM2KC552148 | Nissan | QX60 | DENVER | CO |
| 102087 | 5N1DL0MM2KC552411 | Nissan | QX60 | | |
| 102088 | 5N1DL0MM2KC552442 | Nissan | QX60 | ROSWELL | GA |
| 102089 | 5N1DL0MM2KC552795 | Nissan | QX60 | Sarasota | FL |
| 102090 | 5N1DL0MM2KC552814 | Nissan | QX60 | ORLANDO | FL |
| 102091 | 5N1DL0MM2KC552862 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102092 | 5N1DL0MM2KC552893 | Nissan | QX60 | ONTARIO | CA |
| 102093 | 5N1DL0MM2KC553011 | Nissan | QX60 | Tampa | FL |
| 102094 | 5N1DL0MM2KC553400 | Nissan | QX60 | DENVER | CO |
| 102095 | 5N1DL0MM2KC555809 | Nissan | QX60 | DENVER | CO |
| 102096 | 5N1DL0MM2KC555843 | Nissan | QX60 | Riverside | CA |
| 102097 | 5N1DL0MM2KC555891 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102098 | 5N1DL0MM2KC555910 | Nissan | QX60 | BURBANK | CA |
| 102099 | 5N1DL0MM2KC555941 | Nissan | QX60 | SALT LAKE CITY | US |
| 102100 | 5N1DL0MM2KC556099 | Nissan | QX60 | DENVER | CO |
| 102101 | 5N1DL0MM2KC556247 | Nissan | QX60 | CHICAGO | IL |
| 102102 | 5N1DL0MM2KC556278 | Nissan | QX60 | Salt Lake City | UT |
| 102103 | 5N1DL0MM2KC556328 | Nissan | QX60 | KNOXVILLE | TN |
| 102104 | 5N1DL0MM2KC556359 | Nissan | QX60 | Tampa | FL |
| 102105 | 5N1DL0MM2KC556717 | Nissan | QX60 | DENVER | CO |
| 102106 | 5N1DL0MM2KC556930 | Nissan | QX60 | ORLANDO | FL |
| 102107 | 5N1DL0MM2KC557284 | Nissan | QX60 | SALT LAKE CITY | US |
| 102108 | 5N1DL0MM2KC557382 | Nissan | QX60 | BOSTON | MA |
| 102109 | 5N1DL0MM2KC557785 | Nissan | QX60 | GREENVILLE | NC |
| 102110 | 5N1DL0MM2KC557933 | Nissan | QX60 | DAYTONA BEACH | FL |
| 102111 | 5N1DL0MM2KC558015 | Nissan | QX60 | OAKLAND | CA |
| 102112 | 5N1DL0MM2KC558080 | Nissan | QX60 | Fresno | CA |
| 102113 | 5N1DL0MM2KC558127 | Nissan | QX60 | SACRAMENTO | CA |
| 102114 | 5N1DL0MM2KC558192 | Nissan | QX60 | TAMPA | FL |
| 102115 | 5N1DL0MM2KC558404 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102116 | 5N1DL0MM2KC558421 | Nissan | QX60 | Rio Linda | CA |
| 102117 | 5N1DL0MM2LC526084 | Nissan | QX60 | SEATAC | WA |
| 102118 | 5N1DL0MM2LC526098 | Nissan | QX60 | SEATAC | WA |
| 102119 | 5N1DL0MM2LC526117 | Nissan | QX60 | SEA TAC | WA |
| 102120 | 5N1DL0MM2LC526294 | Nissan | QX60 | MILWAUKEE | WI |
| 102121 | 5N1DL0MM2LC526313 | Nissan | QX60 | MILWAUKEE | WI |
| 102122 | 5N1DL0MM2LC526778 | Nissan | QX60 | SEATAC | WA |
| 102123 | 5N1DL0MM2LC526795 | Nissan | QX60 | MYRTLE BEACH | SC |
| 102124 | 5N1DL0MM2LC526893 | Nissan | QX60 | SALT LAKE CITY | US |
| 102125 | 5N1DL0MM2LC526926 | Nissan | QX60 | SALT LAKE CITY | US |
| 102126 | 5N1DL0MM2LC526943 | Nissan | QX60 | STERLING | VA |
| 102127 | 5N1DL0MM2LC526974 | Nissan | QX60 | SALT LAKE CITY | US |
| 102128 | 5N1DL0MM2LC527008 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102129 | 5N1DL0MM2LC527123 | Nissan | QX60 | SEATAC | WA |
| 102130 | 5N1DL0MM2LC527137 | Nissan | QX60 | CHARLESTON | WV |
| 102131 | 5N1DL0MM2LC527204 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102132 | 5N1DL0MM2LC527249 | Nissan | QX60 | CLEVELAND | OH |
| 102133 | 5N1DL0MM2LC527445 | Nissan | QX60 | PITTSBURGH | PA |
| 102134 | 5N1DL0MM2LC527493 | Nissan | QX60 | CLEVELAND | OH |
| 102135 | 5N1DL0MM2LC527638 | Nissan | QX60 | CLEVELAND | OH |
| 102136 | 5N1DL0MM2LC527896 | Nissan | QX60 | SEATTLE | WA |
| 102137 | 5N1DL0MM2LC528014 | Nissan | QX60 | STERLING | VA |
| 102138 | 5N1DL0MM2LC528126 | Nissan | QX60 | PITTSBURGH | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102139 | 5N1DL0MM2LC528272 | Nissan | QX60 | WARWICK | RI |
| 102140 | 5N1DL0MM2LC528367 | Nissan | QX60 | CLEVELAND | OH |
| 102141 | 5N1DL0MM2LC528384 | Nissan | QX60 | CHARLOTTE | NC |
| 102142 | 5N1DL0MM2LC528403 | Nissan | QX60 | RALEIGH | NC |
| 102143 | 5N1DL0MM2LC528417 | Nissan | QX60 | COLUMBIA | SC |
| 102144 | 5N1DL0MM2LC528420 | Nissan | QX60 | CLEVELAND | OH |
| 102145 | 5N1DL0MM2LC528739 | Nissan | QX60 | ATLANTA | GA |
| 102146 | 5N1DL0MM2LC529146 | Nissan | QX60 | CHARLOTTE | NC |
| 102147 | 5N1DL0MM2LC529342 | Nissan | QX60 | PORTLAND | OR |
| 102148 | 5N1DL0MM2LC529356 | Nissan | QX60 | PORTLAND | OR |
| 102149 | 5N1DL0MM2LC529437 | Nissan | QX60 | Raleigh | NC |
| 102150 | 5N1DL0MM2LC529454 | Nissan | QX60 | KNOXVILLE | TN |
| 102151 | 5N1DL0MM2LC529471 | Nissan | QX60 | RICHMOND | VA |
| 102152 | 5N1DL0MM2LC529535 | Nissan | QX60 | HANOVER | MD |
| 102153 | 5N1DL0MM2LC529549 | Nissan | QX60 | PORTLAND | OR |
| 102154 | 5N1DL0MM2LC529664 | Nissan | QX60 | SALT LAKE CITY | US |
| 102155 | 5N1DL0MM2LC529678 | Nissan | QX60 | PHILADELPHIA | PA |
| 102156 | 5N1DL0MM2LC529891 | Nissan | QX60 | CLEVELAND | OH |
| 102157 | 5N1DL0MM2LC529972 | Nissan | QX60 | DENVER | CO |
| 102158 | 5N1DL0MM2LC530037 | Nissan | QX60 | DENVER | CO |
| 102159 | 5N1DL0MM2LC530054 | Nissan | QX60 | RALEIGH | NC |
| 102160 | 5N1DL0MM2LC530068 | Nissan | QX60 | CHICAGO | IL |
| 102161 | 5N1DL0MM2LC530118 | Nissan | QX60 | BOSTON | MA |
| 102162 | 5N1DL0MM2LC530166 | Nissan | QX60 | PITTSBURGH | PA |
| 102163 | 5N1DL0MM2LC530197 | Nissan | QX60 | BOSTON | MA |
| 102164 | 5N1DL0MM2LC530250 | Nissan | QX60 | MILWAUKEE | WI |
| 102165 | 5N1DL0MM2LC530264 | Nissan | QX60 | BALTIMORE | MD |
| 102166 | 5N1DL0MM2LC530295 | Nissan | QX60 | Obetz | OH |
| 102167 | 5N1DL0MM2LC530314 | Nissan | QX60 | RALEIGH | NC |
| 102168 | 5N1DL0MM2LC530331 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102169 | 5N1DL0MM2LC530345 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102170 | 5N1DL0MM2LC530426 | Nissan | QX60 | MILWAUKEE | WI |
| 102171 | 5N1DL0MM2LC530460 | Nissan | QX60 | HANOVER | MD |
| 102172 | 5N1DL0MM2LC530488 | Nissan | QX60 | CHICAGO | IL |
| 102173 | 5N1DL0MM2LC530491 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102174 | 5N1DL0MM2LC530507 | Nissan | QX60 | BALTIMORE | MD |
| 102175 | 5N1DL0MM2LC530524 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102176 | 5N1DL0MM2LC530622 | Nissan | QX60 | LOUISVILLE | KY |
| 102177 | 5N1DL0MM2LC530636 | Nissan | QX60 | DETROIT | MI |
| 102178 | 5N1DL0MM2LC530698 | Nissan | QX60 | PORTLAND | OR |
| 102179 | 5N1DL0MM2LC530717 | Nissan | QX60 | DETROIT | MI |
| 102180 | 5N1DL0MM2LC530748 | Nissan | QX60 | LOS ANGELES | CA |
| 102181 | 5N1DL0MM2LC530796 | Nissan | QX60 | GYPSUM | CO |
| 102182 | 5N1DL0MM2LC530801 | Nissan | QX60 | BOSTON | MA |
| 102183 | 5N1DL0MM2LC530829 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102184 | 5N1DL0MM2LC530877 | Nissan | QX60 | DENVER | CO |
| 102185 | 5N1DL0MM2LC530880 | Nissan | QX60 | DENVER | CO |
| 102186 | 5N1DL0MM2LC530927 | Nissan | QX60 | GREENSBORO | NC |
| 102187 | 5N1DL0MM2LC530930 | Nissan | QX60 | DURHAM | NC |
| 102188 | 5N1DL0MM2LC530961 | Nissan | QX60 | HARRISBURG | PA |
| 102189 | 5N1DL0MM2LC531026 | Nissan | QX60 | PORTLAND | OR |
| 102190 | 5N1DL0MM2LC531043 | Nissan | QX60 | SALT LAKE CITY | US |
| 102191 | 5N1DL0MM2LC531057 | Nissan | QX60 | SALT LAKE CITY | US |
| 102192 | 5N1DL0MM2LC531088 | Nissan | QX60 | SALT LAKE CITY | US |
| 102193 | 5N1DL0MM2LC531138 | Nissan | QX60 | PORTLAND | OR |
| 102194 | 5N1DL0MM2LC531172 | Nissan | QX60 | MILWAUKEE | WI |
| 102195 | 5N1DL0MM2LC531236 | Nissan | QX60 | PORTLAND | OR |
| 102196 | 5N1DL0MM2LC531253 | Nissan | QX60 | NEWARK | NJ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 102197 | 5N1DL0MM2LC531270 | Nissan | QX60 | SAINT PAUL | MN |
| 102198 | 5N1DL0MM2LC531284 | Nissan | QX60 | JACKSON | WY |
| 102199 | 5N1DL0MM2LC531365 | Nissan | QX60 | DETROIT | MI |
| 102200 | 5N1DL0MM2LC531379 | Nissan | QX60 | CHICAGO | IL |
| 102201 | 5N1DL0MM2LC531382 | Nissan | QX60 | DETROIT | MI |
| 102202 | 5N1DL0MM2LC531415 | Nissan | QX60 | SAINT PAUL | MN |
| 102203 | 5N1DL0MM2LC531432 | Nissan | QX60 | MINNEAPOLIS | MN |
| 102204 | 5N1DL0MM2LC531480 | Nissan | QX60 | DETROIT | MI |
| 102205 | 5N1DL0MM2LC531558 | Nissan | QX60 | DETROIT | MI |
| 102206 | 5N1DL0MM2LC531639 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102207 | 5N1DL0MM2LC531754 | Nissan | QX60 | HARRISBURG | PA |
| 102208 | 5N1DL0MM3JC533249 | Nissan | QX60 | Philadelphia | PA |
| 102209 | 5N1DL0MM3JC533915 | Nissan | QX60 | Smithtown | NY |
| 102210 | 5N1DL0MM3KC550716 | Nissan | QX60 | HOUSTON | TX |
| 102211 | 5N1DL0MM3KC551221 | Nissan | QX60 | WARWICK | RI |
| 102212 | 5N1DL0MM3KC551848 | Nissan | QX60 | Pheonix | AZ |
| 102213 | 5N1DL0MM3KC551932 | Nissan | QX60 | Riverside | CA |
| 102214 | 5N1DL0MM3KC552062 | Nissan | QX60 | LOS ANGELES | CA |
| 102215 | 5N1DL0MM3KC552188 | Nissan | QX60 | Statesville | NC |
| 102216 | 5N1DL0MM3KC552207 | Nissan | QX60 | Detroit | MI |
| 102217 | 5N1DL0MM3KC552644 | Nissan | QX60 | Philadelphia | PA |
| 102218 | 5N1DL0MM3KC552787 | Nissan | QX60 | ORLANDO | FL |
| 102219 | 5N1DL0MM3KC552790 | Nissan | QX60 | Tampa | FL |
| 102220 | 5N1DL0MM3KC552837 | Nissan | QX60 | Riverside | CA |
| 102221 | 5N1DL0MM3KC552904 | Nissan | QX60 | LOS ANGELES | CA |
| 102222 | 5N1DL0MM3KC553065 | Nissan | QX60 | Anaheim | CA |
| 102223 | 5N1DL0MM3KC553096 | Nissan | QX60 | PHOENIX | AZ |
| 102224 | 5N1DL0MM3KC553115 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102225 | 5N1DL0MM3KC553194 | Nissan | QX60 | ORANGE COUNTY | CA |
| 102226 | 5N1DL0MM3KC553325 | Nissan | QX60 | LAS VEGAS | NV |
| 102227 | 5N1DL0MM3KC553440 | Nissan | QX60 | PLEASANTON | CA |
| 102228 | 5N1DL0MM3KC553499 | Nissan | QX60 | Salt Lake City | UT |
| 102229 | 5N1DL0MM3KC556077 | Nissan | QX60 | DENVER | CO |
| 102230 | 5N1DL0MM3KC556290 | Nissan | QX60 | SAN JOSE | CA |
| 102231 | 5N1DL0MM3KC556368 | Nissan | QX60 | SACRAMENTO | CA |
| 102232 | 5N1DL0MM3KC556385 | Nissan | QX60 | DENVER | CO |
| 102233 | 5N1DL0MM3KC556659 | Nissan | QX60 | JACKSON | MS |
| 102234 | 5N1DL0MM3KC556824 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102235 | 5N1DL0MM3KC556855 | Nissan | QX60 | BOSTON | MA |
| 102236 | 5N1DL0MM3KC556872 | Nissan | QX60 | FORT MYERS | FL |
| 102237 | 5N1DL0MM3KC556936 | Nissan | QX60 | PHILADELPHIA | PA |
| 102238 | 5N1DL0MM3KC557083 | Nissan | QX60 | WARWICK | RI |
| 102239 | 5N1DL0MM3KC557259 | Nissan | QX60 | SALT LAKE CITY | US |
| 102240 | 5N1DL0MM3KC557293 | Nissan | QX60 | SAN JOSE | CA |
| 102241 | 5N1DL0MM3KC557312 | Nissan | QX60 | Riverside | CA |
| 102242 | 5N1DL0MM3KC557374 | Nissan | QX60 | Detroit | MI |
| 102243 | 5N1DL0MM3KC557469 | Nissan | QX60 | NEW BERN | NC |
| 102244 | 5N1DL0MM3KC557827 | Nissan | QX60 | Stockton | CA |
| 102245 | 5N1DL0MM3KC558007 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 102246 | 5N1DL0MM3KC558055 | Nissan | QX60 | Riverside | CA |
| 102247 | 5N1DL0MM3KC558069 | Nissan | QX60 | Riverside | CA |
| 102248 | 5N1DL0MM3KC558279 | Nissan | QX60 | CHARLOTTE | NC |
| 102249 | 5N1DL0MM3KC558315 | Nissan | QX60 | Jacksonville | FL |
| 102250 | 5N1DL0MM3KC558394 | Nissan | QX60 | BURBANK | CA |
| 102251 | 5N1DL0MM3KC558542 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102252 | 5N1DL0MM3KC558556 | Nissan | QX60 | LOS ANGELES | CA |
| 102253 | 5N1DL0MM3LC525672 | Nissan | QX60 | MILWAUKEE | WI |
| 102254 | 5N1DL0MM3LC526546 | Nissan | QX60 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102255 | 5N1DL0MM3LC526594 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102256 | 5N1DL0MM3LC526773 | Nissan | QX60 | SEATAC | WA |
| 102257 | 5N1DL0MM3LC526787 | Nissan | QX60 | SCRANTON | PA |
| 102258 | 5N1DL0MM3LC526868 | Nissan | QX60 | SALT LAKE CITY | US |
| 102259 | 5N1DL0MM3LC526885 | Nissan | QX60 | SALT LAKE CITY | US |
| 102260 | 5N1DL0MM3LC526904 | Nissan | QX60 | SALT LAKE CITY | US |
| 102261 | 5N1DL0MM3LC526935 | Nissan | QX60 | SALT LAKE CITY | US |
| 102262 | 5N1DL0MM3LC526983 | Nissan | QX60 | CHICAGO | IL |
| 102263 | 5N1DL0MM3LC527065 | Nissan | QX60 | CLEVELAND | OH |
| 102264 | 5N1DL0MM3LC527115 | Nissan | QX60 | SEATAC | WA |
| 102265 | 5N1DL0MM3LC527163 | Nissan | QX60 | SALT LAKE CITY | US |
| 102266 | 5N1DL0MM3LC527289 | Nissan | QX60 | CLEVELAND | OH |
| 102267 | 5N1DL0MM3LC527292 | Nissan | QX60 | CLEVELAND | OH |
| 102268 | 5N1DL0MM3LC527387 | Nissan | QX60 | PORTLAND | OR |
| 102269 | 5N1DL0MM3LC527423 | Nissan | QX60 | OMAHA | NE |
| 102270 | 5N1DL0MM3LC527440 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102271 | 5N1DL0MM3LC527468 | Nissan | QX60 | CLEVELAND | OH |
| 102272 | 5N1DL0MM3LC527471 | Nissan | QX60 | PITTSBURGH | PA |
| 102273 | 5N1DL0MM3LC527891 | Nissan | QX60 | SEATAC | WA |
| 102274 | 5N1DL0MM3LC527924 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102275 | 5N1DL0MM3LC527941 | Nissan | QX60 | STERLING | VA |
| 102276 | 5N1DL0MM3LC527955 | Nissan | QX60 | PHILADELPHIA | PA |
| 102277 | 5N1DL0MM3LC527972 | Nissan | QX60 | LOS ANGELES AP | CA |
| 102278 | 5N1DL0MM3LC528023 | Nissan | QX60 | SAVANNAH | GA |
| 102279 | 5N1DL0MM3LC528118 | Nissan | QX60 | STERLING | VA |
| 102280 | 5N1DL0MM3LC528152 | Nissan | QX60 | BALTIMORE | MD |
| 102281 | 5N1DL0MM3LC528362 | Nissan | QX60 | PHILADELPHIA | PA |
| 102282 | 5N1DL0MM3LC528409 | Nissan | QX60 | KNOXVILLE | TN |
| 102283 | 5N1DL0MM3LC528412 | Nissan | QX60 | ATLANTA | GA |
| 102284 | 5N1DL0MM3LC528586 | Nissan | QX60 | GREENSBORO | NC |
| 102285 | 5N1DL0MM3LC529334 | Nissan | QX60 | PORTLAND | OR |
| 102286 | 5N1DL0MM3LC529348 | Nissan | QX60 | PORTLAND | OR |
| 102287 | 5N1DL0MM3LC529530 | Nissan | QX60 | DENVER | CO |
| 102288 | 5N1DL0MM3LC529592 | Nissan | QX60 | STERLING | VA |
| 102289 | 5N1DL0MM3LC529625 | Nissan | QX60 | HARRISBURG | PA |
| 102290 | 5N1DL0MM3LC529642 | Nissan | QX60 | PORTLAND | OR |
| 102291 | 5N1DL0MM3LC529768 | Nissan | QX60 | BOSTON | MA |
| 102292 | 5N1DL0MM3LC529799 | Nissan | QX60 | STERLING | VA |
| 102293 | 5N1DL0MM3LC529978 | Nissan | QX60 | CHICAGO | IL |
| 102294 | 5N1DL0MM3LC530001 | Nissan | QX60 | CHICAGO | IL |
| 102295 | 5N1DL0MM3LC530046 | Nissan | QX60 | CHICAGO | IL |
| 102296 | 5N1DL0MM3LC530063 | Nissan | QX60 | DENVER | CO |
| 102297 | 5N1DL0MM3LC530127 | Nissan | QX60 | CHICAGO | IL |
| 102298 | 5N1DL0MM3LC530144 | Nissan | QX60 | DENVER | CO |
| 102299 | 5N1DL0MM3LC530161 | Nissan | QX60 | SAINT PAUL | MN |
| 102300 | 5N1DL0MM3LC530242 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102301 | 5N1DL0MM3LC530287 | Nissan | QX60 | PITTSBURGH | PA |
| 102302 | 5N1DL0MM3LC530290 | Nissan | QX60 | BOSTON | MA |
| 102303 | 5N1DL0MM3LC530368 | Nissan | QX60 | LOUISVILLE | KY |
| 102304 | 5N1DL0MM3LC530399 | Nissan | QX60 | FORT MYERS | FL |
| 102305 | 5N1DL0MM3LC530421 | Nissan | QX60 | HARTFORD | CT |
| 102306 | 5N1DL0MM3LC530435 | Nissan | QX60 | GREEN BAY | WI |
| 102307 | 5N1DL0MM3LC530452 | Nissan | QX60 | CLEVELAND | OH |
| 102308 | 5N1DL0MM3LC530497 | Nissan | QX60 | SAINT PAUL | MN |
| 102309 | 5N1DL0MM3LC530502 | Nissan | QX60 | BALTIMORE | MD |
| 102310 | 5N1DL0MM3LC530614 | Nissan | QX60 | LOUISVILLE | KY |
| 102311 | 5N1DL0MM3LC530628 | Nissan | QX60 | DENVER | CO |
| 102312 | 5N1DL0MM3LC530631 | Nissan | QX60 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102313 | 5N1DL0MM3LC530709 | Nissan | QX60 | DENVER | CO |
| 102314 | 5N1DL0MM3LC530712 | Nissan | QX60 | KNOXVILLE | TN |
| 102315 | 5N1DL0MM3LC530760 | Nissan | QX60 | PHOENIX | AZ |
| 102316 | 5N1DL0MM3LC530807 | Nissan | QX60 | PHILADELPHIA | PA |
| 102317 | 5N1DL0MM3LC530810 | Nissan | QX60 | DENVER | CO |
| 102318 | 5N1DL0MM3LC530824 | Nissan | QX60 | GRAND JUNCTION | C |
| 102319 | 5N1DL0MM3LC530919 | Nissan | QX60 | Salt Lake City | UT |
| 102320 | 5N1DL0MM3LC531004 | Nissan | QX60 | ALLENTOWN | US |
| 102321 | 5N1DL0MM3LC531049 | Nissan | QX60 | MIAMI | FL |
| 102322 | 5N1DL0MM3LC531052 | Nissan | QX60 | SALT LAKE CITY | US |
| 102323 | 5N1DL0MM3LC531083 | Nissan | QX60 | DURHAM | NC |
| 102324 | 5N1DL0MM3LC531133 | Nissan | QX60 | PORTLAND | OR |
| 102325 | 5N1DL0MM3LC531164 | Nissan | QX60 | SAINT PAUL | MN |
| 102326 | 5N1DL0MM3LC531200 | Nissan | QX60 | SALT LAKE CITY | US |
| 102327 | 5N1DL0MM3LC531326 | Nissan | QX60 | SAINT PAUL | MN |
| 102328 | 5N1DL0MM3LC531343 | Nissan | QX60 | SAINT PAUL | MN |
| 102329 | 5N1DL0MM3LC531360 | Nissan | QX60 | DETROIT | MI |
| 102330 | 5N1DL0MM3LC531374 | Nissan | QX60 | DETROIT | MI |
| 102331 | 5N1DL0MM3LC531388 | Nissan | QX60 | GREENSBORO | NC |
| 102332 | 5N1DL0MM3LC531567 | Nissan | QX60 | PITTSBURGH | PA |
| 102333 | 5N1DL0MM3LC531620 | Nissan | QX60 | PORTLAND | OR |
| 102334 | 5N1DL0MM3LC531634 | Nissan | QX60 | CHICAGO | IL |
| 102335 | 5N1DL0MM3LC531648 | Nissan | QX60 | CHICAGO | IL |
| 102336 | 5N1DL0MM3LC531682 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102337 | 5N1DL0MM3LC531729 | Nissan | QX60 | DETROIT | MI |
| 102338 | 5N1DL0MM4KC550367 | Nissan | QX60 | N. Palm Beach | FL |
| 102339 | 5N1DL0MM4KC550711 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102340 | 5N1DL0MM4KC550904 | Nissan | QX60 | DENVER | CO |
| 102341 | 5N1DL0MM4KC551194 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102342 | 5N1DL0MM4KC552183 | Nissan | QX60 | PALM SPRINGS | CA |
| 102343 | 5N1DL0MM4KC552216 | Nissan | QX60 | DENVER | CO |
| 102344 | 5N1DL0MM4KC552250 | Nissan | QX60 | LAS VEGAS | NV |
| 102345 | 5N1DL0MM4KC552359 | Nissan | QX60 | PITTSBURGH | PA |
| 102346 | 5N1DL0MM4KC552376 | Nissan | QX60 | TRACY | CA |
| 102347 | 5N1DL0MM4KC552393 | Nissan | QX60 | NORTH HILLS | CA |
| 102348 | 5N1DL0MM4KC552619 | Nissan | QX60 | Raleigh | NC |
| 102349 | 5N1DL0MM4KC552636 | Nissan | QX60 | DANIA BEACH | FL |
| 102350 | 5N1DL0MM4KC552670 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102351 | 5N1DL0MM4KC552829 | Nissan | QX60 | BOSTON | MA |
| 102352 | 5N1DL0MM4KC552894 | Nissan | QX60 | SARASOTA | FL |
| 102353 | 5N1DL0MM4KC553009 | Nissan | QX60 | SAN DIEGO | CA |
| 102354 | 5N1DL0MM4KC553012 | Nissan | QX60 | Philadelphia | PA |
| 102355 | 5N1DL0MM4KC553026 | Nissan | QX60 | LOS ANGELES | CA |
| 102356 | 5N1DL0MM4KC553219 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 102357 | 5N1DL0MM4KC555827 | Nissan | QX60 | DENVER | CO |
| 102358 | 5N1DL0MM4KC556010 | Nissan | QX60 | DENVER | CO |
| 102359 | 5N1DL0MM4KC556072 | Nissan | QX60 | DENVER | CO |
| 102360 | 5N1DL0MM4KC556539 | Nissan | QX60 | BURBANK | CA |
| 102361 | 5N1DL0MM4KC556587 | Nissan | QX60 | LAS VEGAS | NV |
| 102362 | 5N1DL0MM4KC556671 | Nissan | QX60 | Schaumburg | IL |
| 102363 | 5N1DL0MM4KC557027 | Nissan | QX60 | Elkridge | MD |
| 102364 | 5N1DL0MM4KC557092 | Nissan | QX60 | MIAMI | FL |
| 102365 | 5N1DL0MM4KC557111 | Nissan | QX60 | CLEVELAND | OH |
| 102366 | 5N1DL0MM4KC557299 | Nissan | QX60 | PHOENIX | AZ |
| 102367 | 5N1DL0MM4KC557352 | Nissan | QX60 | SALT LAKE CITY | US |
| 102368 | 5N1DL0MM4KC557481 | Nissan | QX60 | LOS ANGELES AP | CA |
| 102369 | 5N1DL0MM4KC557707 | Nissan | QX60 | Riverside | CA |
| 102370 | 5N1DL0MM4KC557819 | Nissan | QX60 | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102371 | 5N1DL0MM4KC557934 | Nissan | QX60 | PENSACOLA | FL |
| 102372 | 5N1DL0MM4KC558128 | Nissan | QX60 | Riverside | CA |
| 102373 | 5N1DL0MM4KC558226 | Nissan | QX60 | FEDERAL WAY | WA |
| 102374 | 5N1DL0MM4KC558243 | Nissan | QX60 | Riverside | CA |
| 102375 | 5N1DL0MM4KC558310 | Nissan | QX60 | Fontana | CA |
| 102376 | 5N1DL0MM4KC558372 | Nissan | QX60 | ONTARIO | CA |
| 102377 | 5N1DL0MM4KC558405 | Nissan | QX60 | SAN JOSE | CA |
| 102378 | 5N1DL0MM4KC558520 | Nissan | QX60 | TUCSON | AZ |
| 102379 | 5N1DL0MM4LC525907 | Nissan | QX60 | STERLING | VA |
| 102380 | 5N1DL0MM4LC526183 | Nissan | QX60 | SEATAC | WA |
| 102381 | 5N1DL0MM4LC526202 | Nissan | QX60 | MILWAUKEE | WI |
| 102382 | 5N1DL0MM4LC526216 | Nissan | QX60 | CHICAGO | IL |
| 102383 | 5N1DL0MM4LC526264 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102384 | 5N1DL0MM4LC526460 | Nissan | QX60 | SEATAC | WA |
| 102385 | 5N1DL0MM4LC526510 | Nissan | QX60 | SALT LAKE CITY | US |
| 102386 | 5N1DL0MM4LC526569 | Nissan | QX60 | SALT LAKE CITY | US |
| 102387 | 5N1DL0MM4LC526572 | Nissan | QX60 | SEATAC | WA |
| 102388 | 5N1DL0MM4LC526717 | Nissan | QX60 | MILWAUKEE | WI |
| 102389 | 5N1DL0MM4LC526734 | Nissan | QX60 | MILWAUKEE | WI |
| 102390 | 5N1DL0MM4LC526748 | Nissan | QX60 | MILWAUKEE AIRPORT | WI |
| 102391 | 5N1DL0MM4LC526765 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102392 | 5N1DL0MM4LC526782 | Nissan | QX60 | SEATAC | WA |
| 102393 | 5N1DL0MM4LC526927 | Nissan | QX60 | SALT LAKE CITY | US |
| 102394 | 5N1DL0MM4LC526944 | Nissan | QX60 | SALT LAKE CITY | US |
| 102395 | 5N1DL0MM4LC527074 | Nissan | QX60 | CLEVELAND | OH |
| 102396 | 5N1DL0MM4LC527107 | Nissan | QX60 | PORTLAND | OR |
| 102397 | 5N1DL0MM4LC527124 | Nissan | QX60 | SEATAC | WA |
| 102398 | 5N1DL0MM4LC527172 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102399 | 5N1DL0MM4LC527236 | Nissan | QX60 | DETROIT | MI |
| 102400 | 5N1DL0MM4LC527284 | Nissan | QX60 | SALT LAKE CITY | US |
| 102401 | 5N1DL0MM4LC527463 | Nissan | QX60 | NEWARK | NJ |
| 102402 | 5N1DL0MM4LC527477 | Nissan | QX60 | PHILADELPHIA | PA |
| 102403 | 5N1DL0MM4LC527494 | Nissan | QX60 | CLEVELAND | OH |
| 102404 | 5N1DL0MM4LC527544 | Nissan | QX60 | RONKONKOMA | NY |
| 102405 | 5N1DL0MM4LC527592 | Nissan | QX60 | CLEVELAND | OH |
| 102406 | 5N1DL0MM4LC527642 | Nissan | QX60 | DETROIT | MI |
| 102407 | 5N1DL0MM4LC527740 | Nissan | QX60 | ORLANDO | FL |
| 102408 | 5N1DL0MM4LC527818 | Nissan | QX60 | PHILADELPHIA | PA |
| 102409 | 5N1DL0MM4LC527821 | Nissan | QX60 | ATLANTA | GA |
| 102410 | 5N1DL0MM4LC527902 | Nissan | QX60 | SEATAC | WA |
| 102411 | 5N1DL0MM4LC527916 | Nissan | QX60 | STERLING | VA |
| 102412 | 5N1DL0MM4LC527981 | Nissan | QX60 | MEMPHIS | TN |
| 102413 | 5N1DL0MM4LC528015 | Nissan | QX60 | RICHMOND | VA |
| 102414 | 5N1DL0MM4LC528130 | Nissan | QX60 | FAYETTEVILLE | US |
| 102415 | 5N1DL0MM4LC528208 | Nissan | QX60 | CHICAGO | IL |
| 102416 | 5N1DL0MM4LC528368 | Nissan | QX60 | WHITE PLAINS | NY |
| 102417 | 5N1DL0MM4LC528550 | Nissan | QX60 | ALLENTOWN | US |
| 102418 | 5N1DL0MM4LC529455 | Nissan | QX60 | SAINT PAUL | MN |
| 102419 | 5N1DL0MM4LC529505 | Nissan | QX60 | STERLING | US |
| 102420 | 5N1DL0MM4LC529620 | Nissan | QX60 | PITTSBURGH | PA |
| 102421 | 5N1DL0MM4LC529648 | Nissan | QX60 | HOUSTON | TX |
| 102422 | 5N1DL0MM4LC529956 | Nissan | QX60 | CHICAGO | IL |
| 102423 | 5N1DL0MM4LC530010 | Nissan | QX60 | CHICAGO | IL |
| 102424 | 5N1DL0MM4LC530038 | Nissan | QX60 | KANSAS CITY | MO |
| 102425 | 5N1DL0MM4LC530069 | Nissan | QX60 | Des Moines | IA |
| 102426 | 5N1DL0MM4LC530105 | Nissan | QX60 | PORTLAND | OR |
| 102427 | 5N1DL0MM4LC530122 | Nissan | QX60 | HARRISBURG | PA |
| 102428 | 5N1DL0MM4LC530279 | Nissan | QX60 | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102429 | 5N1DL0MM4LC530301 | Nissan | QX60 | DETROIT | MI |
| 102430 | 5N1DL0MM4LC530346 | Nissan | QX60 | CHICAGO | IL |
| 102431 | 5N1DL0MM4LC530363 | Nissan | QX60 | BURBANK | CA |
| 102432 | 5N1DL0MM4LC530377 | Nissan | QX60 | BOSTON | MA |
| 102433 | 5N1DL0MM4LC530511 | Nissan | QX60 | WARWICK | RI |
| 102434 | 5N1DL0MM4LC530525 | Nissan | QX60 | DETROIT | MI |
| 102435 | 5N1DL0MM4LC530640 | Nissan | QX60 | DENVER | CO |
| 102436 | 5N1DL0MM4LC530721 | Nissan | QX60 | DENVER | CO |
| 102437 | 5N1DL0MM4LC530749 | Nissan | QX60 | LAS VEGAS | NV |
| 102438 | 5N1DL0MM4LC530802 | Nissan | QX60 | KNOXVILLE | TN |
| 102439 | 5N1DL0MM4LC530816 | Nissan | QX60 | DENVER | CO |
| 102440 | 5N1DL0MM4LC530847 | Nissan | QX60 | GYPSUM | CO |
| 102441 | 5N1DL0MM4LC530864 | Nissan | QX60 | DENVER | CO |
| 102442 | 5N1DL0MM4LC530962 | Nissan | QX60 | PHILADELPHIA | PA |
| 102443 | 5N1DL0MM4LC531044 | Nissan | QX60 | SALT LAKE CITY | US |
| 102444 | 5N1DL0MM4LC531058 | Nissan | QX60 | GREENSBORO | NC |
| 102445 | 5N1DL0MM4LC531075 | Nissan | QX60 | RALIEGH | NC |
| 102446 | 5N1DL0MM4LC531156 | Nissan | QX60 | SALT LAKE CITY | US |
| 102447 | 5N1DL0MM4LC531173 | Nissan | QX60 | SAINT PAUL | MN |
| 102448 | 5N1DL0MM4LC531187 | Nissan | QX60 | ST PAUL | MN |
| 102449 | 5N1DL0MM4LC531190 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102450 | 5N1DL0MM4LC531271 | Nissan | QX60 | SAINT PAUL | MN |
| 102451 | 5N1DL0MM4LC531304 | Nissan | QX60 | SACRAMENTO | CA |
| 102452 | 5N1DL0MM4LC531366 | Nissan | QX60 | SAINT PAUL | MN |
| 102453 | 5N1DL0MM4LC531450 | Nissan | QX60 | PORTLAND | OR |
| 102454 | 5N1DL0MM4LC531514 | Nissan | QX60 | PITTSBURGH | PA |
| 102455 | 5N1DL0MM4LC531528 | Nissan | QX60 | LEXINGTON | KY |
| 102456 | 5N1DL0MM4LC531626 | Nissan | QX60 | SAINT PAUL | MN |
| 102457 | 5N1DL0MM4LC531688 | Nissan | QX60 | OMAHA | NE |
| 102458 | 5N1DL0MM4LC531724 | Nissan | QX60 | RALEIGH | NC |
| 102459 | 5N1DL0MM4LC531741 | Nissan | QX60 | PHILADELPHIA | PA |
| 102460 | 5N1DL0MM4LC531755 | Nissan | QX60 | PITTSBURGH | PA |
| 102461 | 5N1DL0MM5HC530363 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102462 | 5N1DL0MM5HC549270 | Nissan | QX60 | Riverside | CA |
| 102463 | 5N1DL0MM5JC525184 | Nissan | QX60 | Fontana | CA |
| 102464 | 5N1DL0MM5JC528814 | Nissan | QX60 | Riverside | CA |
| 102465 | 5N1DL0MM5JC532099 | Nissan | QX60 | Atlanta | GA |
| 102466 | 5N1DL0MM5JC533026 | Nissan | QX60 | Bordentown | NJ |
| 102467 | 5N1DL0MM5JC533365 | Nissan | QX60 | Hayward | CA |
| 102468 | 5N1DL0MM5KC550359 | Nissan | QX60 | SAN JOSE | CA |
| 102469 | 5N1DL0MM5KC550717 | Nissan | QX60 | RICHMOND | VA |
| 102470 | 5N1DL0MM5KC550720 | Nissan | QX60 | FORT MYERS | FL |
| 102471 | 5N1DL0MM5KC551043 | Nissan | QX60 | BRONX | NY |
| 102472 | 5N1DL0MM5KC551401 | Nissan | QX60 | DENVER | CO |
| 102473 | 5N1DL0MM5KC551477 | Nissan | QX60 | Sacramento | CA |
| 102474 | 5N1DL0MM5KC551494 | Nissan | QX60 | Hayward | CA |
| 102475 | 5N1DL0MM5KC551592 | Nissan | QX60 | Hayward | CA |
| 102476 | 5N1DL0MM5KC551642 | Nissan | QX60 | ONTARIO | CA |
| 102477 | 5N1DL0MM5KC551897 | Nissan | QX60 | Riverside | CA |
| 102478 | 5N1DL0MM5KC552127 | Nissan | QX60 | DENVER | CO |
| 102479 | 5N1DL0MM5KC552273 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102480 | 5N1DL0MM5KC552368 | Nissan | QX60 | OAKLAND | CA |
| 102481 | 5N1DL0MM5KC552581 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102482 | 5N1DL0MM5KC552709 | Nissan | QX60 | N. Palm Beach | FL |
| 102483 | 5N1DL0MM5KC552712 | Nissan | QX60 | Riverside | CA |
| 102484 | 5N1DL0MM5KC552919 | Nissan | QX60 | Fresno | CA |
| 102485 | 5N1DL0MM5KC552970 | Nissan | QX60 | LAS VEGAS | NV |
| 102486 | 5N1DL0MM5KC553004 | Nissan | QX60 | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102487 | 5N1DL0MM5KC553049 | Nissan | QX60 | ONTARIO | CA |
| 102488 | 5N1DL0MM5KC553262 | Nissan | QX60 | BURBANK | CA |
| 102489 | 5N1DL0MM5KC553276 | Nissan | QX60 | PORTLAND | OR |
| 102490 | 5N1DL0MM5KC553391 | Nissan | QX60 | DENVER | CO |
| 102491 | 5N1DL0MM5KC553407 | Nissan | QX60 | LAS VEGAS | NV |
| 102492 | 5N1DL0MM5KC556131 | Nissan | QX60 | DULUTH | GA |
| 102493 | 5N1DL0MM5KC556646 | Nissan | QX60 | BURBANK | CA |
| 102494 | 5N1DL0MM5KC556789 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102495 | 5N1DL0MM5KC556808 | Nissan | QX60 | DENVER | CO |
| 102496 | 5N1DL0MM5KC556873 | Nissan | QX60 | Atlanta | GA |
| 102497 | 5N1DL0MM5KC556937 | Nissan | QX60 | BOSTON | MA |
| 102498 | 5N1DL0MM5KC557456 | Nissan | QX60 | WHITE PLAINS | NY |
| 102499 | 5N1DL0MM5KC557621 | Nissan | QX60 | RALEIGH | NC |
| 102500 | 5N1DL0MM5KC557831 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102501 | 5N1DL0MM5KC557876 | Nissan | QX60 | TAMPA | FL |
| 102502 | 5N1DL0MM5KC558090 | Nissan | QX60 | ORLANDO | FL |
| 102503 | 5N1DL0MM5KC558400 | Nissan | QX60 | Salt Lake City | UT |
| 102504 | 5N1DL0MM5KC558526 | Nissan | QX60 | LAS VEGAS | NV |
| 102505 | 5N1DL0MM5LC526256 | Nissan | QX60 | CHICAGO | IL |
| 102506 | 5N1DL0MM5LC526273 | Nissan | QX60 | CHICAGO | IL |
| 102507 | 5N1DL0MM5LC526368 | Nissan | QX60 | CHICAGO | IL |
| 102508 | 5N1DL0MM5LC526404 | Nissan | QX60 | STERLING | VA |
| 102509 | 5N1DL0MM5LC526564 | Nissan | QX60 | MILWAUKEE | WI |
| 102510 | 5N1DL0MM5LC526581 | Nissan | QX60 | SEATAC | WA |
| 102511 | 5N1DL0MM5LC526757 | Nissan | QX60 | MILWAUKEE | WI |
| 102512 | 5N1DL0MM5LC526922 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102513 | 5N1DL0MM5LC526998 | Nissan | QX60 | PITTSBURGH | PA |
| 102514 | 5N1DL0MM5LC527097 | Nissan | QX60 | SEATAC | WA |
| 102515 | 5N1DL0MM5LC527178 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102516 | 5N1DL0MM5LC527195 | Nissan | QX60 | ROY | UT |
| 102517 | 5N1DL0MM5LC527200 | Nissan | QX60 | KANSAS CITY | MO |
| 102518 | 5N1DL0MM5LC527214 | Nissan | QX60 | CLEVELAND | OH |
| 102519 | 5N1DL0MM5LC527245 | Nissan | QX60 | CLEVELAND | OH |
| 102520 | 5N1DL0MM5LC527424 | Nissan | QX60 | GREENVILLE | NC |
| 102521 | 5N1DL0MM5LC527620 | Nissan | QX60 | CLEVELAND | OH |
| 102522 | 5N1DL0MM5LC527679 | Nissan | QX60 | CLEVELAND | OH |
| 102523 | 5N1DL0MM5LC527732 | Nissan | QX60 | CLEVELAND | OH |
| 102524 | 5N1DL0MM5LC527794 | Nissan | QX60 | Hebron | KY |
| 102525 | 5N1DL0MM5LC527990 | Nissan | QX60 | DALLAS | TX |
| 102526 | 5N1DL0MM5LC528010 | Nissan | QX60 | SEATAC | WA |
| 102527 | 5N1DL0MM5LC528086 | Nissan | QX60 | GREENSBORO | NC |
| 102528 | 5N1DL0MM5LC528122 | Nissan | QX60 | CLEVELAND | OH |
| 102529 | 5N1DL0MM5LC528136 | Nissan | QX60 | STERLING | VA |
| 102530 | 5N1DL0MM5LC528167 | Nissan | QX60 | RALEIGH | NC |
| 102531 | 5N1DL0MM5LC528184 | Nissan | QX60 | DETROIT | MI |
| 102532 | 5N1DL0MM5LC528203 | Nissan | QX60 | PHILADELPHIA | PA |
| 102533 | 5N1DL0MM5LC528251 | Nissan | QX60 | HARTFORD | CT |
| 102534 | 5N1DL0MM5LC528380 | Nissan | QX60 | DURHAM | NC |
| 102535 | 5N1DL0MM5LC528556 | Nissan | QX60 | MORRISVILLE | NC |
| 102536 | 5N1DL0MM5LC528783 | Nissan | QX60 | RALIEGH | NC |
| 102537 | 5N1DL0MM5LC529335 | Nissan | QX60 | PORTLAND | OR |
| 102538 | 5N1DL0MM5LC529349 | Nissan | QX60 | PORTLAND | OR |
| 102539 | 5N1DL0MM5LC529366 | Nissan | QX60 | MINNEAPOLIS | MN |
| 102540 | 5N1DL0MM5LC529481 | Nissan | QX60 | PORTLAND | OR |
| 102541 | 5N1DL0MM5LC529528 | Nissan | QX60 | STERLING | VA |
| 102542 | 5N1DL0MM5LC529576 | Nissan | QX60 | Raleigh | NC |
| 102543 | 5N1DL0MM5LC529626 | Nissan | QX60 | PHILADELPHIA | PA |
| 102544 | 5N1DL0MM5LC529772 | Nissan | QX60 | BIRMINGHAM | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102545 | 5N1DL0MM5LC529822 | Nissan | QX60 | CHARLOTTE | NC |
| 102546 | 5N1DL0MM5LC529884 | Nissan | QX60 | DENVER | CO |
| 102547 | 5N1DL0MM5LC529951 | Nissan | QX60 | DENVER | CO |
| 102548 | 5N1DL0MM5LC529965 | Nissan | QX60 | CHICAGO O'HARE AP | IL |
| 102549 | 5N1DL0MM5LC530100 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102550 | 5N1DL0MM5LC530114 | Nissan | QX60 | DALLAS | TX |
| 102551 | 5N1DL0MM5LC530159 | Nissan | QX60 | LOUISVILLE | KY |
| 102552 | 5N1DL0MM5LC530212 | Nissan | QX60 | MANCHESTER | US |
| 102553 | 5N1DL0MM5LC530243 | Nissan | QX60 | Teterboro | NJ |
| 102554 | 5N1DL0MM5LC530257 | Nissan | QX60 | MORRISVILLE | NC |
| 102555 | 5N1DL0MM5LC530291 | Nissan | QX60 | SAINT PAUL | MN |
| 102556 | 5N1DL0MM5LC530307 | Nissan | QX60 | SAINT PAUL | MN |
| 102557 | 5N1DL0MM5LC530324 | Nissan | QX60 | KNOXVILLE | TN |
| 102558 | 5N1DL0MM5LC530355 | Nissan | QX60 | ALBANY | N |
| 102559 | 5N1DL0MM5LC530369 | Nissan | QX60 | CHICAGO | IL |
| 102560 | 5N1DL0MM5LC530386 | Nissan | QX60 | CHICAGO | IL |
| 102561 | 5N1DL0MM5LC530498 | Nissan | QX60 | STERLING | VA |
| 102562 | 5N1DL0MM5LC530520 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102563 | 5N1DL0MM5LC530596 | Nissan | QX60 | STERLING | VA |
| 102564 | 5N1DL0MM5LC530601 | Nissan | QX60 | WEST COLUMBIA | SC |
| 102565 | 5N1DL0MM5LC530663 | Nissan | QX60 | HOUSTON | TX |
| 102566 | 5N1DL0MM5LC530677 | Nissan | QX60 | DENVER | CO |
| 102567 | 5N1DL0MM5LC530680 | Nissan | QX60 | DENVER | CO |
| 102568 | 5N1DL0MM5LC530744 | Nissan | QX60 | DALLAS | TX |
| 102569 | 5N1DL0MM5LC530811 | Nissan | QX60 | DENVER | CO |
| 102570 | 5N1DL0MM5LC530923 | Nissan | QX60 | STERLING | VA |
| 102571 | 5N1DL0MM5LC530940 | Nissan | QX60 | CHARLOTTE | NC |
| 102572 | 5N1DL0MM5LC531022 | Nissan | QX60 | RALIEGH | NC |
| 102573 | 5N1DL0MM5LC531036 | Nissan | QX60 | SALT LAKE CITY | US |
| 102574 | 5N1DL0MM5LC531053 | Nissan | QX60 | PHILADELPHIA | PA |
| 102575 | 5N1DL0MM5LC531070 | Nissan | QX60 | Atlanta | GA |
| 102576 | 5N1DL0MM5LC531084 | Nissan | QX60 | CHARLOTTE | NC |
| 102577 | 5N1DL0MM5LC531196 | Nissan | QX60 | SALT LAKE CITY | US |
| 102578 | 5N1DL0MM5LC531201 | Nissan | QX60 | SALT LAKE CITY | US |
| 102579 | 5N1DL0MM5LC531215 | Nissan | QX60 | BOSTON | MA |
| 102580 | 5N1DL0MM5LC531263 | Nissan | QX60 | WARWICK | RI |
| 102581 | 5N1DL0MM5LC531294 | Nissan | QX60 | SAN DIEGO | CA |
| 102582 | 5N1DL0MM5LC531375 | Nissan | QX60 | MILWAUKEE | WI |
| 102583 | 5N1DL0MM5LC531442 | Nissan | QX60 | SAINT PAUL | MN |
| 102584 | 5N1DL0MM5LC531506 | Nissan | QX60 | PITTSBURGH | PA |
| 102585 | 5N1DL0MM5LC531568 | Nissan | QX60 | PITTSBURGH | PA |
| 102586 | 5N1DL0MM5LC531571 | Nissan | QX60 | PITTSBURGH | PA |
| 102587 | 5N1DL0MM5LC531652 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102588 | 5N1DL0MM5LC531683 | Nissan | QX60 | DES PLAINES | US |
| 102589 | 5N1DL0MM5LC531702 | Nissan | QX60 | BALTIMORE | MD |
| 102590 | 5N1DL0MM5LC531781 | Nissan | QX60 | PORTLAND | OR |
| 102591 | 5N1DL0MM6JC518941 | Nissan | QX60 | MILWAUKEE AIRPORT | WI |
| 102592 | 5N1DL0MM6JC533424 | Nissan | QX60 | Fontana | CA |
| 102593 | 5N1DL0MM6KC551018 | Nissan | QX60 | PHOENIX | AZ |
| 102594 | 5N1DL0MM6KC551584 | Nissan | QX60 | RENO | NV |
| 102595 | 5N1DL0MM6KC551732 | Nissan | QX60 | GYPSUM | CO |
| 102596 | 5N1DL0MM6KC551780 | Nissan | QX60 | DENVER | CO |
| 102597 | 5N1DL0MM6KC551794 | Nissan | QX60 | SEATAC | WA |
| 102598 | 5N1DL0MM6KC552248 | Nissan | QX60 | PHILADELPHIA | PA |
| 102599 | 5N1DL0MM6KC552329 | Nissan | QX60 | LOS ANGELES | CA |
| 102600 | 5N1DL0MM6KC552718 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102601 | 5N1DL0MM6KC552721 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102602 | 5N1DL0MM6KC552735 | Nissan | QX60 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102603 | 5N1DL0MM6KC552797 | Nissan | QX60 | ORLANDO | FL |
| 102604 | 5N1DL0MM6KC552833 | Nissan | QX60 | TUCSON | AZ |
| 102605 | 5N1DL0MM6KC552959 | Nissan | QX60 | BURLINGAME | CA |
| 102606 | 5N1DL0MM6KC552993 | Nissan | QX60 | SEATAC | WA |
| 102607 | 5N1DL0MM6KC553044 | Nissan | QX60 | LOS ANGELES | CA |
| 102608 | 5N1DL0MM6KC553058 | Nissan | QX60 | LAS VEGAS | NV |
| 102609 | 5N1DL0MM6KC553318 | Nissan | QX60 | LOS ANGELES | CA |
| 102610 | 5N1DL0MM6KC553321 | Nissan | QX60 | PHOENIX | AZ |
| 102611 | 5N1DL0MM6KC553349 | Nissan | QX60 | DENVER | CO |
| 102612 | 5N1DL0MM6KC553366 | Nissan | QX60 | Stockton | CA |
| 102613 | 5N1DL0MM6KC553416 | Nissan | QX60 | TRACY | CA |
| 102614 | 5N1DL0MM6KC553447 | Nissan | QX60 | BURBANK | CA |
| 102615 | 5N1DL0MM6KC555828 | Nissan | QX60 | PHOENIX | AZ |
| 102616 | 5N1DL0MM6KC556235 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102617 | 5N1DL0MM6KC556266 | Nissan | QX60 | Jacksonville | FL |
| 102618 | 5N1DL0MM6KC556297 | Nissan | QX60 | LAS VEGAS | NV |
| 102619 | 5N1DL0MM6KC556378 | Nissan | QX60 | WHITE PLAINS | NY |
| 102620 | 5N1DL0MM6KC556753 | Nissan | QX60 | Aurora | CO |
| 102621 | 5N1DL0MM6KC556820 | Nissan | QX60 | NEWNAN | GA |
| 102622 | 5N1DL0MM6KC557093 | Nissan | QX60 | Clearwater | FL |
| 102623 | 5N1DL0MM6KC557272 | Nissan | QX60 | SALT LAKE CITY | US |
| 102624 | 5N1DL0MM6KC557398 | Nissan | QX60 | JACKSONVILLE | FL |
| 102625 | 5N1DL0MM6KC557451 | Nissan | QX60 | Riverside | CA |
| 102626 | 5N1DL0MM6KC557675 | Nissan | QX60 | SAN JOSE | CA |
| 102627 | 5N1DL0MM6KC557952 | Nissan | QX60 | SAN DIEGO | CA |
| 102628 | 5N1DL0MM6KC558003 | Nissan | QX60 | DENVER | CO |
| 102629 | 5N1DL0MM6KC558387 | Nissan | QX60 | Phoenix | AZ |
| 102630 | 5N1DL0MM6KC558471 | Nissan | QX60 | SAN JOSE | CA |
| 102631 | 5N1DL0MM6KC558566 | Nissan | QX60 | TRACY | CA |
| 102632 | 5N1DL0MM6KC558602 | Nissan | QX60 | Roseville | CA |
| 102633 | 5N1DL0MM6LC525892 | Nissan | QX60 | SEATAC | WA |
| 102634 | 5N1DL0MM6LC525911 | Nissan | QX60 | SEATAC | WA |
| 102635 | 5N1DL0MM6LC526136 | Nissan | QX60 | STERLING | VA |
| 102636 | 5N1DL0MM6LC526282 | Nissan | QX60 | CHICAGO | IL |
| 102637 | 5N1DL0MM6LC526587 | Nissan | QX60 | SEA TAC | WA |
| 102638 | 5N1DL0MM6LC526783 | Nissan | QX60 | SEATAC | WA |
| 102639 | 5N1DL0MM6LC526993 | Nissan | QX60 | SALT LAKE CITY | US |
| 102640 | 5N1DL0MM6LC527058 | Nissan | QX60 | CLEVELAND | OH |
| 102641 | 5N1DL0MM6LC527092 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102642 | 5N1DL0MM6LC527108 | Nissan | QX60 | SEATAC | WA |
| 102643 | 5N1DL0MM6LC527142 | Nissan | QX60 | GYPSUM | CO |
| 102644 | 5N1DL0MM6LC527190 | Nissan | QX60 | PITTSBURGH | PA |
| 102645 | 5N1DL0MM6LC527223 | Nissan | QX60 | BOSTON | MA |
| 102646 | 5N1DL0MM6LC527240 | Nissan | QX60 | CLEVELAND | OH |
| 102647 | 5N1DL0MM6LC527299 | Nissan | QX60 | SEA TAC | WA |
| 102648 | 5N1DL0MM6LC527397 | Nissan | QX60 | PORTLAND | OR |
| 102649 | 5N1DL0MM6LC527528 | Nissan | QX60 | LOS ANGELES | CA |
| 102650 | 5N1DL0MM6LC527531 | Nissan | QX60 | CLEVELAND | OH |
| 102651 | 5N1DL0MM6LC527545 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102652 | 5N1DL0MM6LC527710 | Nissan | QX60 | SEATAC | WA |
| 102653 | 5N1DL0MM6LC527867 | Nissan | QX60 | Teterboro | NJ |
| 102654 | 5N1DL0MM6LC527884 | Nissan | QX60 | Raleigh | NC |
| 102655 | 5N1DL0MM6LC527917 | Nissan | QX60 | CLEVELAND | OH |
| 102656 | 5N1DL0MM6LC527948 | Nissan | QX60 | WEST COLUMBIA | SC |
| 102657 | 5N1DL0MM6LC528064 | Nissan | QX60 | ATLANTA | GA |
| 102658 | 5N1DL0MM6LC528100 | Nissan | QX60 | NEW BERN | NC |
| 102659 | 5N1DL0MM6LC528128 | Nissan | QX60 | STERLING | VA |
| 102660 | 5N1DL0MM6LC528145 | Nissan | QX60 | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102661 | 5N1DL0MM6LC528159 | Nissan | QX60 | HANOVER | MD |
| 102662 | 5N1DL0MM6LC528176 | Nissan | QX60 | ATLANTA | GA |
| 102663 | 5N1DL0MM6LC528212 | Nissan | QX60 | BOSTON | MA |
| 102664 | 5N1DL0MM6LC528436 | Nissan | QX60 | CHATTANOOGA | TN |
| 102665 | 5N1DL0MM6LC528596 | Nissan | QX60 | MYRTLE BEACH | SC |
| 102666 | 5N1DL0MM6LC528615 | Nissan | QX60 | CHARLESTON | SC |
| 102667 | 5N1DL0MM6LC529294 | Nissan | QX60 | BOSTON, LOGAN AP | MA |
| 102668 | 5N1DL0MM6LC529456 | Nissan | QX60 | PHILADELPHIA | PA |
| 102669 | 5N1DL0MM6LC529487 | Nissan | QX60 | PORTLAND | OR |
| 102670 | 5N1DL0MM6LC529490 | Nissan | QX60 | RALIEGH | NC |
| 102671 | 5N1DL0MM6LC529554 | Nissan | QX60 | SEATAC | WA |
| 102672 | 5N1DL0MM6LC529585 | Nissan | QX60 | RALIEGH | NC |
| 102673 | 5N1DL0MM6LC529604 | Nissan | QX60 | PORTLAND | OR |
| 102674 | 5N1DL0MM6LC529635 | Nissan | QX60 | PHILADELPHIA | PA |
| 102675 | 5N1DL0MM6LC529831 | Nissan | QX60 | PITTSBURGH | PA |
| 102676 | 5N1DL0MM6LC529845 | Nissan | QX60 | SEATAC | WA |
| 102677 | 5N1DL0MM6LC529988 | Nissan | QX60 | MEMPHIS | TN |
| 102678 | 5N1DL0MM6LC530025 | Nissan | QX60 | DENVER | CO |
| 102679 | 5N1DL0MM6LC530056 | Nissan | QX60 | GYPSUM | CO |
| 102680 | 5N1DL0MM6LC530140 | Nissan | QX60 | SANTA ANA | CA |
| 102681 | 5N1DL0MM6LC530168 | Nissan | QX60 | MILWAUKEE | WI |
| 102682 | 5N1DL0MM6LC530199 | Nissan | QX60 | SAINT PAUL | MN |
| 102683 | 5N1DL0MM6LC530283 | Nissan | QX60 | DETROIT | MI |
| 102684 | 5N1DL0MM6LC530347 | Nissan | QX60 | WARWICK | RI |
| 102685 | 5N1DL0MM6LC530364 | Nissan | QX60 | CLEVELAND | OH |
| 102686 | 5N1DL0MM6LC530378 | Nissan | QX60 | CHICAGO | IL |
| 102687 | 5N1DL0MM6LC530395 | Nissan | QX60 | WARWICK | RI |
| 102688 | 5N1DL0MM6LC530400 | Nissan | QX60 | BOSTON | MA |
| 102689 | 5N1DL0MM6LC530445 | Nissan | QX60 | CHICAGO | IL |
| 102690 | 5N1DL0MM6LC530512 | Nissan | QX60 | BOSTON, LOGAN AP | MA |
| 102691 | 5N1DL0MM6LC530591 | Nissan | QX60 | BOSTON, LOGAN AP | MA |
| 102692 | 5N1DL0MM6LC530638 | Nissan | QX60 | WARWICK | RI |
| 102693 | 5N1DL0MM6LC530655 | Nissan | QX60 | CHARLOTTE | NC |
| 102694 | 5N1DL0MM6LC530736 | Nissan | QX60 | LOUISVILLE | KY |
| 102695 | 5N1DL0MM6LC530767 | Nissan | QX60 | DENVER | CO |
| 102696 | 5N1DL0MM6LC530798 | Nissan | QX60 | GYPSUM | CO |
| 102697 | 5N1DL0MM6LC530803 | Nissan | QX60 | DENVER | CO |
| 102698 | 5N1DL0MM6LC530851 | Nissan | QX60 | DENVER | CO |
| 102699 | 5N1DL0MM6LC530932 | Nissan | QX60 | RALIEGH | NC |
| 102700 | 5N1DL0MM6LC531059 | Nissan | QX60 | RALEIGH | NC |
| 102701 | 5N1DL0MM6LC531076 | Nissan | QX60 | RALIEGH | NC |
| 102702 | 5N1DL0MM6LC531093 | Nissan | QX60 | PORTLAND | OR |
| 102703 | 5N1DL0MM6LC531112 | Nissan | QX60 | PORTLAND | OR |
| 102704 | 5N1DL0MM6LC531157 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102705 | 5N1DL0MM6LC531191 | Nissan | QX60 | SALT LAKE CITY | US |
| 102706 | 5N1DL0MM6LC531269 | Nissan | QX60 | MILWAUKEE AIRPORT | WI |
| 102707 | 5N1DL0MM6LC531370 | Nissan | QX60 | SAINT PAUL | MN |
| 102708 | 5N1DL0MM6LC531384 | Nissan | QX60 | DETROIT | MI |
| 102709 | 5N1DL0MM6LC531417 | Nissan | QX60 | DES PLAINES | US |
| 102710 | 5N1DL0MM6LC531577 | Nissan | QX60 | PORTLAND | OR |
| 102711 | 5N1DL0MM6LC531630 | Nissan | QX60 | DETROIT | MI |
| 102712 | 5N1DL0MM6LC531658 | Nissan | QX60 | CLEVELAND | OH |
| 102713 | 5N1DL0MM6LC531692 | Nissan | QX60 | DETROIT | MI |
| 102714 | 5N1DL0MM6LC531742 | Nissan | QX60 | BALTIMORE | MD |
| 102715 | 5N1DL0MM6LC531787 | Nissan | QX60 | CHARLESTON | WV |
| 102716 | 5N1DL0MM7JC516390 | Nissan | QX60 | FORT MYERS | FL |
| 102717 | 5N1DL0MM7JC521105 | Nissan | QX60 | PHOENIX | AZ |
| 102718 | 5N1DL0MM7JC525073 | Nissan | QX60 | Matteson | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102719 | 5N1DL0MM7JC530628 | Nissan | QX60 | San Diego | CA |
| 102720 | 5N1DL0MM7KC550489 | Nissan | QX60 | SOUTHEAST DST OFFC | OK |
| 102721 | 5N1DL0MM7KC550735 | Nissan | QX60 | MIAMI | FL |
| 102722 | 5N1DL0MM7KC550976 | Nissan | QX60 | CHICAGO | IL |
| 102723 | 5N1DL0MM7KC551285 | Nissan | QX60 | DENVER | CO |
| 102724 | 5N1DL0MM7KC551447 | Nissan | QX60 | FORT MYERS | FL |
| 102725 | 5N1DL0MM7KC552176 | Nissan | QX60 | NEWARK | NJ |
| 102726 | 5N1DL0MM7KC552338 | Nissan | QX60 | PHILADELPHIA | PA |
| 102727 | 5N1DL0MM7KC552484 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 102728 | 5N1DL0MM7KC552582 | Nissan | QX60 | HANOVER | MD |
| 102729 | 5N1DL0MM7KC552629 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102730 | 5N1DL0MM7KC552825 | Nissan | QX60 | FORT MYERS | FL |
| 102731 | 5N1DL0MM7KC553005 | Nissan | QX60 | Hayward | CA |
| 102732 | 5N1DL0MM7KC553098 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102733 | 5N1DL0MM7KC553151 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 102734 | 5N1DL0MM7KC553201 | Nissan | QX60 | LAS VEGAS | NV |
| 102735 | 5N1DL0MM7KC553215 | Nissan | QX60 | Riverside | CA |
| 102736 | 5N1DL0MM7KC553229 | Nissan | QX60 | LAS VEGAS | NV |
| 102737 | 5N1DL0MM7KC553280 | Nissan | QX60 | LAS VEGAS | NV |
| 102738 | 5N1DL0MM7KC553327 | Nissan | QX60 | DENVER | CO |
| 102739 | 5N1DL0MM7KC553411 | Nissan | QX60 | Aurora | CO |
| 102740 | 5N1DL0MM7KC553425 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 102741 | 5N1DL0MM7KC553442 | Nissan | QX60 | DETROIT | MI |
| 102742 | 5N1DL0MM7KC555899 | Nissan | QX60 | LAS VEGAS | NV |
| 102743 | 5N1DL0MM7KC555997 | Nissan | QX60 | Fontana | CA |
| 102744 | 5N1DL0MM7KC556017 | Nissan | QX60 | DENVER | CO |
| 102745 | 5N1DL0MM7KC556227 | Nissan | QX60 | LAS VEGAS | NV |
| 102746 | 5N1DL0MM7KC557121 | Nissan | QX60 | Fairburn | GA |
| 102747 | 5N1DL0MM7KC557149 | Nissan | QX60 | LAS VEGAS | NV |
| 102748 | 5N1DL0MM7KC557331 | Nissan | QX60 | DENVER | CO |
| 102749 | 5N1DL0MM7KC557491 | Nissan | QX60 | ORLANDO | FL |
| 102750 | 5N1DL0MM7KC557541 | Nissan | QX60 | Ventura | CA |
| 102751 | 5N1DL0MM7KC557586 | Nissan | QX60 | Bensalem | PA |
| 102752 | 5N1DL0MM7KC557653 | Nissan | QX60 | Phoenix | AZ |
| 102753 | 5N1DL0MM7KC557703 | Nissan | QX60 | SEATAC | WA |
| 102754 | 5N1DL0MM7KC557846 | Nissan | QX60 | SALT LAKE CITY | US |
| 102755 | 5N1DL0MM7KC557877 | Nissan | QX60 | LOS ANGELES | CA |
| 102756 | 5N1DL0MM7KC558186 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102757 | 5N1DL0MM7KC558463 | Nissan | QX60 | Riverside | CA |
| 102758 | 5N1DL0MM7KC558592 | Nissan | QX60 | LAS VEGAS | NV |
| 102759 | 5N1DL0MM7KC558611 | Nissan | QX60 | LOS ANGELES | CA |
| 102760 | 5N1DL0MM7KC558625 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102761 | 5N1DL0MM7LC525805 | Nissan | QX60 | GYPSUM | CO |
| 102762 | 5N1DL0MM7LC525836 | Nissan | QX60 | CHICAGO | IL |
| 102763 | 5N1DL0MM7LC526159 | Nissan | QX60 | SEATAC | WA |
| 102764 | 5N1DL0MM7LC526212 | Nissan | QX60 | SEATAC | WA |
| 102765 | 5N1DL0MM7LC526274 | Nissan | QX60 | MILWAUKEE | WI |
| 102766 | 5N1DL0MM7LC526291 | Nissan | QX60 | MILWAUKEE | WI |
| 102767 | 5N1DL0MM7LC526369 | Nissan | QX60 | ATLANTA | GA |
| 102768 | 5N1DL0MM7LC526758 | Nissan | QX60 | WASHINGTON DC | MD |
| 102769 | 5N1DL0MM7LC526789 | Nissan | QX60 | SAN DIEGO | US |
| 102770 | 5N1DL0MM7LC526792 | Nissan | QX60 | MILWAUKEE | WI |
| 102771 | 5N1DL0MM7LC526873 | Nissan | QX60 | STERLING | VA |
| 102772 | 5N1DL0MM7LC526906 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102773 | 5N1DL0MM7LC526923 | Nissan | QX60 | BALTIMORE | MD |
| 102774 | 5N1DL0MM7LC526968 | Nissan | QX60 | LAS VEGAS | NV |
| 102775 | 5N1DL0MM7LC526999 | Nissan | QX60 | KNOXVILLE | TN |
| 102776 | 5N1DL0MM7LC527103 | Nissan | QX60 | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102777 | 5N1DL0MM7LC527120 | Nissan | QX60 | SEATAC | WA |
| 102778 | 5N1DL0MM7LC527165 | Nissan | QX60 | SALT LAKE CITY | US |
| 102779 | 5N1DL0MM7LC527263 | Nissan | QX60 | PHILADELPHIA | PA |
| 102780 | 5N1DL0MM7LC527439 | Nissan | QX60 | Hebron | KY |
| 102781 | 5N1DL0MM7LC527442 | Nissan | QX60 | KNOXVILLE | TN |
| 102782 | 5N1DL0MM7LC527456 | Nissan | QX60 | ONTARIO, RIVERSIDE | CA |
| 102783 | 5N1DL0MM7LC527893 | Nissan | QX60 | DALLAS | TX |
| 102784 | 5N1DL0MM7LC527957 | Nissan | QX60 | WESTLAKE | OH |
| 102785 | 5N1DL0MM7LC527988 | Nissan | QX60 | CLEVELAND | OH |
| 102786 | 5N1DL0MM7LC528008 | Nissan | QX60 | STERLING | VA |
| 102787 | 5N1DL0MM7LC528025 | Nissan | QX60 | NEW ORLEANS | LA |
| 102788 | 5N1DL0MM7LC528087 | Nissan | QX60 | ATLANTA | GA |
| 102789 | 5N1DL0MM7LC528137 | Nissan | QX60 | STERLING | VA |
| 102790 | 5N1DL0MM7LC528185 | Nissan | QX60 | PHILADELPHIA | PA |
| 102791 | 5N1DL0MM7LC528395 | Nissan | QX60 | COLUMBIA | SC |
| 102792 | 5N1DL0MM7LC528400 | Nissan | QX60 | LOUISVILLE | KY |
| 102793 | 5N1DL0MM7LC528414 | Nissan | QX60 | GREENSBORO | NC |
| 102794 | 5N1DL0MM7LC528770 | Nissan | QX60 | ROANOKE | VA |
| 102795 | 5N1DL0MM7LC528879 | Nissan | QX60 | GREENVILLE | NC |
| 102796 | 5N1DL0MM7LC529238 | Nissan | QX60 | BOSTON | MA |
| 102797 | 5N1DL0MM7LC529255 | Nissan | QX60 | BOSTON | MA |
| 102798 | 5N1DL0MM7LC529403 | Nissan | QX60 | MINNEAPOLIS | MN |
| 102799 | 5N1DL0MM7LC529451 | Nissan | QX60 | HANOVER | MD |
| 102800 | 5N1DL0MM7LC529496 | Nissan | QX60 | PORTLAND | OR |
| 102801 | 5N1DL0MM7LC529594 | Nissan | QX60 | NORFOLK | VA |
| 102802 | 5N1DL0MM7LC529675 | Nissan | QX60 | SALT LAKE CITY | US |
| 102803 | 5N1DL0MM7LC529692 | Nissan | QX60 | VIRGINIA BEACH | VA |
| 102804 | 5N1DL0MM7LC529773 | Nissan | QX60 | PORTLAND | OR |
| 102805 | 5N1DL0MM7LC529787 | Nissan | QX60 | PITTSBURGH | PA |
| 102806 | 5N1DL0MM7LC529806 | Nissan | QX60 | PORTLAND | OR |
| 102807 | 5N1DL0MM7LC529840 | Nissan | QX60 | HARRISBURG | PA |
| 102808 | 5N1DL0MM7LC529868 | Nissan | QX60 | GYPSUM | CO |
| 102809 | 5N1DL0MM7LC529952 | Nissan | QX60 | DENVER | CO |
| 102810 | 5N1DL0MM7LC529966 | Nissan | QX60 | DENVER | CO |
| 102811 | 5N1DL0MM7LC530020 | Nissan | QX60 | WOODSON TERRACE | MO |
| 102812 | 5N1DL0MM7LC530051 | Nissan | QX60 | CHICAGO O'HARE AP | IL |
| 102813 | 5N1DL0MM7LC530079 | Nissan | QX60 | DENVER | CO |
| 102814 | 5N1DL0MM7LC530096 | Nissan | QX60 | WHITE PLAINS | NY |
| 102815 | 5N1DL0MM7LC530101 | Nissan | QX60 | KANSAS CITY | MO |
| 102816 | 5N1DL0MM7LC530177 | Nissan | QX60 | STERLING | VA |
| 102817 | 5N1DL0MM7LC530230 | Nissan | QX60 | BALTIMORE | MD |
| 102818 | 5N1DL0MM7LC530258 | Nissan | QX60 | SAINT PAUL | MN |
| 102819 | 5N1DL0MM7LC530275 | Nissan | QX60 | EAST BOSTON | MA |
| 102820 | 5N1DL0MM7LC530339 | Nissan | QX60 | CHICAGO | IL |
| 102821 | 5N1DL0MM7LC530373 | Nissan | QX60 | CHICAGO | IL |
| 102822 | 5N1DL0MM7LC530406 | Nissan | QX60 | BLOOMINGTON | IL |
| 102823 | 5N1DL0MM7LC530454 | Nissan | QX60 | CHICAGO | IL |
| 102824 | 5N1DL0MM7LC530504 | Nissan | QX60 | CLEVELAND | OH |
| 102825 | 5N1DL0MM7LC530597 | Nissan | QX60 | SAINT PAUL | MN |
| 102826 | 5N1DL0MM7LC530602 | Nissan | QX60 | SAINT PAUL | MN |
| 102827 | 5N1DL0MM7LC530616 | Nissan | QX60 | DETROIT | MI |
| 102828 | 5N1DL0MM7LC530664 | Nissan | QX60 | DENVER | CO |
| 102829 | 5N1DL0MM7LC530762 | Nissan | QX60 | DENVER | CO |
| 102830 | 5N1DL0MM7LC530793 | Nissan | QX60 | SEATAC | WA |
| 102831 | 5N1DL0MM7LC530843 | Nissan | QX60 | DENVER | CO |
| 102832 | 5N1DL0MM7LC530860 | Nissan | QX60 | LOS ANGELES | CA |
| 102833 | 5N1DL0MM7LC530874 | Nissan | QX60 | DENVER | CO |
| 102834 | 5N1DL0MM7LC530969 | Nissan | QX60 | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 102835 | 5N1DL0MM7LC530972 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102836 | 5N1DL0MM7LC531006 | Nissan | QX60 | PORTLAND | OR |
| 102837 | 5N1DL0MM7LC531037 | Nissan | QX60 | PITTSBURGH | PA |
| 102838 | 5N1DL0MM7LC531040 | Nissan | QX60 | PHILADELPHIA | PA |
| 102839 | 5N1DL0MM7LC531054 | Nissan | QX60 | PHILADELPHIA | PA |
| 102840 | 5N1DL0MM7LC531197 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102841 | 5N1DL0MM7LC531202 | Nissan | QX60 | SALT LAKE CITY | US |
| 102842 | 5N1DL0MM7LC531247 | Nissan | QX60 | NEW YORK CITY | NY |
| 102843 | 5N1DL0MM7LC531300 | Nissan | QX60 | GREENSBORO | NC |
| 102844 | 5N1DL0MM7LC531331 | Nissan | QX60 | SAINT PAUL | MN |
| 102845 | 5N1DL0MM7LC531345 | Nissan | QX60 | SAINT PAUL | MN |
| 102846 | 5N1DL0MM7LC531359 | Nissan | QX60 | DETROIT | MI |
| 102847 | 5N1DL0MM7LC531393 | Nissan | QX60 | PHILADELPHIA | PA |
| 102848 | 5N1DL0MM7LC531507 | Nissan | QX60 | PHILADELPHIA | PA |
| 102849 | 5N1DL0MM7LC531541 | Nissan | QX60 | CLEVELAND | OH |
| 102850 | 5N1DL0MM7LC531586 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102851 | 5N1DL0MM7LC531605 | Nissan | QX60 | CHICAGO | IL |
| 102852 | 5N1DL0MM7LC531670 | Nissan | QX60 | DETROIT | MI |
| 102853 | 5N1DL0MM7LC531684 | Nissan | QX60 | DETROIT | MI |
| 102854 | 5N1DL0MM7LC531717 | Nissan | QX60 | STERLING | VA |
| 102855 | 5N1DL0MM7LC531720 | Nissan | QX60 | STERLING | VA |
| 102856 | 5N1DL0MM7LC531748 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102857 | 5N1DL0MM7LC531751 | Nissan | QX60 | BALTIMORE | MD |
| 102858 | 5N1DL0MM8JC519704 | Nissan | QX60 | BIRMINGHAM | AL |
| 102859 | 5N1DL0MM8JC526524 | Nissan | QX60 | Hayward | CA |
| 102860 | 5N1DL0MM8JC533246 | Nissan | QX60 | Manheim | PA |
| 102861 | 5N1DL0MM8KC550405 | Nissan | QX60 | BOSTON | MA |
| 102862 | 5N1DL0MM8KC550713 | Nissan | QX60 | FORT MYERS | FL |
| 102863 | 5N1DL0MM8KC551506 | Nissan | QX60 | LAS VEGAS | NV |
| 102864 | 5N1DL0MM8KC551800 | Nissan | QX60 | DENVER | CO |
| 102865 | 5N1DL0MM8KC551862 | Nissan | QX60 | Fontana | CA |
| 102866 | 5N1DL0MM8KC552090 | Nissan | QX60 | SAN FRANCISCO | CA |
| 102867 | 5N1DL0MM8KC552333 | Nissan | QX60 | AUSTIN | TX |
| 102868 | 5N1DL0MM8KC552395 | Nissan | QX60 | Aurora | CO |
| 102869 | 5N1DL0MM8KC552638 | Nissan | QX60 | SARASOTA | FL |
| 102870 | 5N1DL0MM8KC552686 | Nissan | QX60 | FORT MYERS | FL |
| 102871 | 5N1DL0MM8KC552817 | Nissan | QX60 | TAMPA | FL |
| 102872 | 5N1DL0MM8KC552879 | Nissan | QX60 | OAKLAND | CA |
| 102873 | 5N1DL0MM8KC552882 | Nissan | QX60 | Riverside | CA |
| 102874 | 5N1DL0MM8KC552980 | Nissan | QX60 | Riverside | CA |
| 102875 | 5N1DL0MM8KC553014 | Nissan | QX60 | LOS ANGELES | CA |
| 102876 | 5N1DL0MM8KC553126 | Nissan | QX60 | LOS ANGELES | CA |
| 102877 | 5N1DL0MM8KC553238 | Nissan | QX60 | Pasadena | CA |
| 102878 | 5N1DL0MM8KC553269 | Nissan | QX60 | FRESNO | CA |
| 102879 | 5N1DL0MM8KC553353 | Nissan | QX60 | OAKLAND | CA |
| 102880 | 5N1DL0MM8KC555992 | Nissan | QX60 | SANTA ANA | CA |
| 102881 | 5N1DL0MM8KC556012 | Nissan | QX60 | ONTARIO | CA |
| 102882 | 5N1DL0MM8KC556205 | Nissan | QX60 | COLORADO SPRING | CO |
| 102883 | 5N1DL0MM8KC556639 | Nissan | QX60 | Tolleson | AZ |
| 102884 | 5N1DL0MM8KC556821 | Nissan | QX60 | Atlanta | GA |
| 102885 | 5N1DL0MM8KC556897 | Nissan | QX60 | WEST PALM BEACH | FL |
| 102886 | 5N1DL0MM8KC557158 | Nissan | QX60 | Lynn | MA |
| 102887 | 5N1DL0MM8KC557502 | Nissan | QX60 | PHILADELPHIA | US |
| 102888 | 5N1DL0MM8KC557757 | Nissan | QX60 | Hayward | CA |
| 102889 | 5N1DL0MM8KC557869 | Nissan | QX60 | DENVER | CO |
| 102890 | 5N1DL0MM8KC557922 | Nissan | QX60 | Roseville | CA |
| 102891 | 5N1DL0MM8KC557998 | Nissan | QX60 | EL SEGUNDO | CA |
| 102892 | 5N1DL0MM8KC558102 | Nissan | QX60 | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102893 | 5N1DL0MM8KC558133 | Nissan | QX60 | SAN JOSE | CA |
| 102894 | 5N1DL0MM8KC558195 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102895 | 5N1DL0MM8KC558259 | Nissan | QX60 | LAS VEGAS | NV |
| 102896 | 5N1DL0MM8KC558360 | Nissan | QX60 | LOS ANGELES | CA |
| 102897 | 5N1DL0MM8KC558598 | Nissan | QX60 | FORT MYERS | FL |
| 102898 | 5N1DL0MM8LC525876 | Nissan | QX60 | SAINT PAUL | MN |
| 102899 | 5N1DL0MM8LC525893 | Nissan | QX60 | MILWAUKEE | WI |
| 102900 | 5N1DL0MM8LC526073 | Nissan | QX60 | HOUSTON | TX |
| 102901 | 5N1DL0MM8LC526090 | Nissan | QX60 | MILWAUKEE | WI |
| 102902 | 5N1DL0MM8LC526414 | Nissan | QX60 | SEATAC | WA |
| 102903 | 5N1DL0MM8LC526493 | Nissan | QX60 | SEATAC | WA |
| 102904 | 5N1DL0MM8LC526509 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102905 | 5N1DL0MM8LC526722 | Nissan | QX60 | MILWAUKEE | WI |
| 102906 | 5N1DL0MM8LC526879 | Nissan | QX60 | SALT LAKE CITY | US |
| 102907 | 5N1DL0MM8LC526882 | Nissan | QX60 | NORFOLK | VA |
| 102908 | 5N1DL0MM8LC526915 | Nissan | QX60 | SACRAMENTO | CA |
| 102909 | 5N1DL0MM8LC526932 | Nissan | QX60 | SALT LAKE CITY | US |
| 102910 | 5N1DL0MM8LC527076 | Nissan | QX60 | CLEVELAND | OH |
| 102911 | 5N1DL0MM8LC527109 | Nissan | QX60 | SEATAC | WA |
| 102912 | 5N1DL0MM8LC527112 | Nissan | QX60 | SEA TAC | WA |
| 102913 | 5N1DL0MM8LC527126 | Nissan | QX60 | SEATAC | WA |
| 102914 | 5N1DL0MM8LC527143 | Nissan | QX60 | PITTSBURGH | PA |
| 102915 | 5N1DL0MM8LC527191 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102916 | 5N1DL0MM8LC527255 | Nissan | QX60 | STERLING | VA |
| 102917 | 5N1DL0MM8LC527465 | Nissan | QX60 | PHILADELPHIA | PA |
| 102918 | 5N1DL0MM8LC527482 | Nissan | QX60 | PHILADELPHIA | US |
| 102919 | 5N1DL0MM8LC527515 | Nissan | QX60 | BOSTON | MA |
| 102920 | 5N1DL0MM8LC527529 | Nissan | QX60 | STERLING | VA |
| 102921 | 5N1DL0MM8LC527563 | Nissan | QX60 | CLEVELAND | OH |
| 102922 | 5N1DL0MM8LC527658 | Nissan | QX60 | CLEVELAND | OH |
| 102923 | 5N1DL0MM8LC527899 | Nissan | QX60 | SEA TAC | WA |
| 102924 | 5N1DL0MM8LC527921 | Nissan | QX60 | NORFOLK | VA |
| 102925 | 5N1DL0MM8LC528048 | Nissan | QX60 | PHILADELPHIA | PA |
| 102926 | 5N1DL0MM8LC528079 | Nissan | QX60 | STERLING | VA |
| 102927 | 5N1DL0MM8LC528115 | Nissan | QX60 | ALEXANDRIA | VA |
| 102928 | 5N1DL0MM8LC528132 | Nissan | QX60 | NORFOLK | VA |
| 102929 | 5N1DL0MM8LC528146 | Nissan | QX60 | BALTIMORE | MD |
| 102930 | 5N1DL0MM8LC528390 | Nissan | QX60 | KNOXVILLE | TN |
| 102931 | 5N1DL0MM8LC528406 | Nissan | QX60 | CHARLESTON | SC |
| 102932 | 5N1DL0MM8LC528423 | Nissan | QX60 | LOUISVILLE | KY |
| 102933 | 5N1DL0MM8LC528549 | Nissan | QX60 | LEXINGTON | KY |
| 102934 | 5N1DL0MM8LC528616 | Nissan | QX60 | WEST COLUMBIA | SC |
| 102935 | 5N1DL0MM8LC528728 | Nissan | QX60 | STERLING | VA |
| 102936 | 5N1DL0MM8LC528826 | Nissan | QX60 | Teterboro | NJ |
| 102937 | 5N1DL0MM8LC529149 | Nissan | QX60 | MILWAUKEE | WI |
| 102938 | 5N1DL0MM8LC529510 | Nissan | QX60 | BALTIMORE | MD |
| 102939 | 5N1DL0MM8LC529538 | Nissan | QX60 | HOUSTON | TX |
| 102940 | 5N1DL0MM8LC529569 | Nissan | QX60 | CHICAGO | IL |
| 102941 | 5N1DL0MM8LC529586 | Nissan | QX60 | CHARLOTTE | NC |
| 102942 | 5N1DL0MM8LC529636 | Nissan | QX60 | PORTLAND | OR |
| 102943 | 5N1DL0MM8LC529796 | Nissan | QX60 | CHEEKTOWAGA | NY |
| 102944 | 5N1DL0MM8LC529801 | Nissan | QX60 | CLEVELAND | OH |
| 102945 | 5N1DL0MM8LC529829 | Nissan | QX60 | PORTLAND | OR |
| 102946 | 5N1DL0MM8LC529877 | Nissan | QX60 | CHICAGO O'HARE AP | IL |
| 102947 | 5N1DL0MM8LC529958 | Nissan | QX60 | INDIANAPOLIS | IN |
| 102948 | 5N1DL0MM8LC530012 | Nissan | QX60 | DES PLAINES | US |
| 102949 | 5N1DL0MM8LC530060 | Nissan | QX60 | RALEIGH | NC |
| 102950 | 5N1DL0MM8LC530155 | Nissan | QX60 | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 102951 | 5N1DL0MM8LC530253 | Nissan | QX60 | SAINT PAUL | MN |
| 102952 | 5N1DL0MM8LC530317 | Nissan | QX60 | BOSTON | MA |
| 102953 | 5N1DL0MM8LC530348 | Nissan | QX60 | LEXINGTON | KY |
| 102954 | 5N1DL0MM8LC530382 | Nissan | QX60 | GRAND RAPIDS | MI |
| 102955 | 5N1DL0MM8LC530415 | Nissan | QX60 | DES PLAINES | US |
| 102956 | 5N1DL0MM8LC530513 | Nissan | QX60 | BOSTON | MA |
| 102957 | 5N1DL0MM8LC530592 | Nissan | QX60 | BOSTON | MA |
| 102958 | 5N1DL0MM8LC530642 | Nissan | QX60 | SAINT PAUL | MN |
| 102959 | 5N1DL0MM8LC530687 | Nissan | QX60 | COLORADO SPRING | CO |
| 102960 | 5N1DL0MM8LC530690 | Nissan | QX60 | DENVER | CO |
| 102961 | 5N1DL0MM8LC530771 | Nissan | QX60 | GYPSUM | CO |
| 102962 | 5N1DL0MM8LC530804 | Nissan | QX60 | BOSTON | MA |
| 102963 | 5N1DL0MM8LC530849 | Nissan | QX60 | DENVER | CO |
| 102964 | 5N1DL0MM8LC530883 | Nissan | QX60 | Brighton | CO |
| 102965 | 5N1DL0MM8LC530897 | Nissan | QX60 | CLEVELAND | OH |
| 102966 | 5N1DL0MM8LC530947 | Nissan | QX60 | ATLANTA | GA |
| 102967 | 5N1DL0MM8LC530950 | Nissan | QX60 | CHARLOTTE | NC |
| 102968 | 5N1DL0MM8LC530964 | Nissan | QX60 | SALT LAKE CITY | UT |
| 102969 | 5N1DL0MM8LC531001 | Nissan | QX60 | Atlanta | GA |
| 102970 | 5N1DL0MM8LC531077 | Nissan | QX60 | GREENSBORO | NC |
| 102971 | 5N1DL0MM8LC531158 | Nissan | QX60 | SALT LAKE CITY | US |
| 102972 | 5N1DL0MM8LC531161 | Nissan | QX60 | DETROIT | MI |
| 102973 | 5N1DL0MM8LC531192 | Nissan | QX60 | SALT LAKE CITY | US |
| 102974 | 5N1DL0MM8LC531225 | Nissan | QX60 | RALIEGH | NC |
| 102975 | 5N1DL0MM8LC531256 | Nissan | QX60 | PHILADELPHIA | US |
| 102976 | 5N1DL0MM8LC531273 | Nissan | QX60 | PORTLAND | ME |
| 102977 | 5N1DL0MM8LC531371 | Nissan | QX60 | LOUISVILLE | KY |
| 102978 | 5N1DL0MM8LC531385 | Nissan | QX60 | EGG HARBOR TOWN | NJ |
| 102979 | 5N1DL0MM8LC531452 | Nissan | QX60 | DETROIT | MI |
| 102980 | 5N1DL0MM8LC531466 | Nissan | QX60 | DETROIT | MI |
| 102981 | 5N1DL0MM8LC531502 | Nissan | QX60 | PITTSBURGH | PA |
| 102982 | 5N1DL0MM8LC531564 | Nissan | QX60 | CLEVELAND | OH |
| 102983 | 5N1DL0MM8LC531578 | Nissan | QX60 | DETROIT | MI |
| 102984 | 5N1DL0MM8LC531595 | Nissan | QX60 | CHICAGO | IL |
| 102985 | 5N1DL0MM8LC531659 | Nissan | QX60 | DES MOINES | IA |
| 102986 | 5N1DL0MM9JC530873 | Nissan | QX60 | Ocoee | FL |
| 102987 | 5N1DL0MM9JC532896 | Nissan | QX60 | Smithtown | NY |
| 102988 | 5N1DL0MM9JC533529 | Nissan | QX60 | Bensalem | PA |
| 102989 | 5N1DL0MM9KC550333 | Nissan | QX60 | LAS VEGAS | NV |
| 102990 | 5N1DL0MM9KC550347 | Nissan | QX60 | EGG HARBOR TOWN | NJ |
| 102991 | 5N1DL0MM9KC550770 | Nissan | QX60 | FORT MYERS | FL |
| 102992 | 5N1DL0MM9KC551174 | Nissan | QX60 | KENNER | LA |
| 102993 | 5N1DL0MM9KC551286 | Nissan | QX60 | BOSTON | MA |
| 102994 | 5N1DL0MM9KC551465 | Nissan | QX60 | DAYTONA BEACH | FL |
| 102995 | 5N1DL0MM9KC551577 | Nissan | QX60 | Winter Park | FL |
| 102996 | 5N1DL0MM9KC551580 | Nissan | QX60 | HARRISBURG | PA |
| 102997 | 5N1DL0MM9KC551692 | Nissan | QX60 | Riverside | CA |
| 102998 | 5N1DL0MM9KC551871 | Nissan | QX60 | Englewood | CO |
| 102999 | 5N1DL0MM9KC552079 | Nissan | QX60 | Aurora | CO |
| 103000 | 5N1DL0MM9KC552129 | Nissan | QX60 | LAS VEGAS | NV |
| 103001 | 5N1DL0MM9KC552132 | Nissan | QX60 | SANTA CLARA | C |
| 103002 | 5N1DL0MM9KC552213 | Nissan | QX60 | LOS ANGELES | CA |
| 103003 | 5N1DL0MM9KC552535 | Nissan | QX60 | North Canton | OH |
| 103004 | 5N1DL0MM9KC552650 | Nissan | QX60 | JACKSONVILLE | FL |
| 103005 | 5N1DL0MM9KC552731 | Nissan | QX60 | DANIA BEACH | FL |
| 103006 | 5N1DL0MM9KC552924 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103007 | 5N1DL0MM9KC553118 | Nissan | QX60 | GYPSUM | CO |
| 103008 | 5N1DL0MM9KC553202 | Nissan | QX60 | albuquerque | nm |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103009 | 5N1DL0MM9KC553250 | Nissan | QX60 | ONTARIO, RIVERSIDE | CA |
| 103010 | 5N1DL0MM9KC553331 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 103011 | 5N1DL0MM9KC553507 | Nissan | QX60 | LOS ANGELES | CA |
| 103012 | 5N1DL0MM9KC555824 | Nissan | QX60 | JACKSONVILLE | FL |
| 103013 | 5N1DL0MM9KC556147 | Nissan | QX60 | DENVER | CO |
| 103014 | 5N1DL0MM9KC556505 | Nissan | QX60 | Tolleson | AZ |
| 103015 | 5N1DL0MM9KC556567 | Nissan | QX60 | Hayward | CA |
| 103016 | 5N1DL0MM9KC556651 | Nissan | QX60 | DENVER | CO |
| 103017 | 5N1DL0MM9KC556777 | Nissan | QX60 | Miami | FL |
| 103018 | 5N1DL0MM9KC557363 | Nissan | QX60 | GRAND RAPIDS | MI |
| 103019 | 5N1DL0MM9KC557377 | Nissan | QX60 | DENVER | CO |
| 103020 | 5N1DL0MM9KC557489 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103021 | 5N1DL0MM9KC557590 | Nissan | QX60 | DENVER | CO |
| 103022 | 5N1DL0MM9KC557699 | Nissan | QX60 | Fresno | CA |
| 103023 | 5N1DL0MM9KC557962 | Nissan | QX60 | LOS ANGELES | CA |
| 103024 | 5N1DL0MM9KC557976 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103025 | 5N1DL0MM9KC558173 | Nissan | QX60 | RENO | NV |
| 103026 | 5N1DL0MM9KC558545 | Nissan | QX60 | SANTA ANA | CA |
| 103027 | 5N1DL0MM9LC525935 | Nissan | QX60 | MILWAUKEE | WI |
| 103028 | 5N1DL0MM9LC526194 | Nissan | QX60 | SEATAC | WA |
| 103029 | 5N1DL0MM9LC526227 | Nissan | QX60 | SEATAC | WA |
| 103030 | 5N1DL0MM9LC526308 | Nissan | QX60 | MILWAUKEE | WI |
| 103031 | 5N1DL0MM9LC526342 | Nissan | QX60 | MILWAUKEE | WI |
| 103032 | 5N1DL0MM9LC526471 | Nissan | QX60 | LAS VEGAS | NV |
| 103033 | 5N1DL0MM9LC526499 | Nissan | QX60 | SALT LAKE CITY | US |
| 103034 | 5N1DL0MM9LC526695 | Nissan | QX60 | MILWAUKEE | WI |
| 103035 | 5N1DL0MM9LC526745 | Nissan | QX60 | PORTLAND | OR |
| 103036 | 5N1DL0MM9LC526888 | Nissan | QX60 | DENVER | CO |
| 103037 | 5N1DL0MM9LC526941 | Nissan | QX60 | SALT LAKE CITY | US |
| 103038 | 5N1DL0MM9LC527121 | Nissan | QX60 | SEATAC | WA |
| 103039 | 5N1DL0MM9LC527135 | Nissan | QX60 | SALT LAKE CITY | US |
| 103040 | 5N1DL0MM9LC527295 | Nissan | QX60 | PORTLAND | OR |
| 103041 | 5N1DL0MM9LC527328 | Nissan | QX60 | CLEVELAND | OH |
| 103042 | 5N1DL0MM9LC527555 | Nissan | QX60 | BUFFALO | NY |
| 103043 | 5N1DL0MM9LC527572 | Nissan | QX60 | PHILADELPHIA | PA |
| 103044 | 5N1DL0MM9LC527670 | Nissan | QX60 | DETROIT | MI |
| 103045 | 5N1DL0MM9LC527703 | Nissan | QX60 | SEA TAC | WA |
| 103046 | 5N1DL0MM9LC527877 | Nissan | QX60 | STERLING | VA |
| 103047 | 5N1DL0MM9LC527894 | Nissan | QX60 | PHILADELPHIA | PA |
| 103048 | 5N1DL0MM9LC527958 | Nissan | QX60 | CLEVELAND | OH |
| 103049 | 5N1DL0MM9LC528026 | Nissan | QX60 | WARWICK | RI |
| 103050 | 5N1DL0MM9LC528141 | Nissan | QX60 | HARRISBURG | PA |
| 103051 | 5N1DL0MM9LC528155 | Nissan | QX60 | PORTLAND | ME |
| 103052 | 5N1DL0MM9LC528172 | Nissan | QX60 | Des Moines | IA |
| 103053 | 5N1DL0MM9LC528253 | Nissan | QX60 | CHARLOTTE | NC |
| 103054 | 5N1DL0MM9LC528401 | Nissan | QX60 | CHARLOTTE | NC |
| 103055 | 5N1DL0MM9LC528415 | Nissan | QX60 | WEST COLUMBIA | SC |
| 103056 | 5N1DL0MM9LC528432 | Nissan | QX60 | Atlanta | GA |
| 103057 | 5N1DL0MM9LC528544 | Nissan | QX60 | COLUMBIA | SC |
| 103058 | 5N1DL0MM9LC528835 | Nissan | QX60 | DETROIT | MI |
| 103059 | 5N1DL0MM9LC529211 | Nissan | QX60 | PORTLAND | OR |
| 103060 | 5N1DL0MM9LC529337 | Nissan | QX60 | SEATAC | WA |
| 103061 | 5N1DL0MM9LC529368 | Nissan | QX60 | HOUSTON | TX |
| 103062 | 5N1DL0MM9LC529631 | Nissan | QX60 | GRAND RAPIDS | MI |
| 103063 | 5N1DL0MM9LC529662 | Nissan | QX60 | HANOVER | MD |
| 103064 | 5N1DL0MM9LC529676 | Nissan | QX60 | PHOENIX | AZ |
| 103065 | 5N1DL0MM9LC529922 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103066 | 5N1DL0MM9LC529967 | Nissan | QX60 | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103067 | 5N1DL0MM9LC529970 | Nissan | QX60 | DENVER | CO |
| 103068 | 5N1DL0MM9LC529998 | Nissan | QX60 | DENVER | CO |
| 103069 | 5N1DL0MM9LC530035 | Nissan | QX60 | DENVER | CO |
| 103070 | 5N1DL0MM9LC530102 | Nissan | QX60 | CHICAGO | IL |
| 103071 | 5N1DL0MM9LC530147 | Nissan | QX60 | CHICAGO | IL |
| 103072 | 5N1DL0MM9LC530164 | Nissan | QX60 | CHICAGO | IL |
| 103073 | 5N1DL0MM9LC530231 | Nissan | QX60 | MIAMI | FL |
| 103074 | 5N1DL0MM9LC530293 | Nissan | QX60 | MYRTLE BEACH | SC |
| 103075 | 5N1DL0MM9LC530312 | Nissan | QX60 | STERLING | VA |
| 103076 | 5N1DL0MM9LC530343 | Nissan | QX60 | BOSTON | MA |
| 103077 | 5N1DL0MM9LC530374 | Nissan | QX60 | CHICAGO | IL |
| 103078 | 5N1DL0MM9LC530388 | Nissan | QX60 | CHICAGO | IL |
| 103079 | 5N1DL0MM9LC530391 | Nissan | QX60 | PHILADELPHIA | PA |
| 103080 | 5N1DL0MM9LC530424 | Nissan | QX60 | FORT MYERS | FL |
| 103081 | 5N1DL0MM9LC530505 | Nissan | QX60 | NEW ORLEANS | LA |
| 103082 | 5N1DL0MM9LC530522 | Nissan | QX60 | RICHMOND | VA |
| 103083 | 5N1DL0MM9LC530584 | Nissan | QX60 | BOSTON | MA |
| 103084 | 5N1DL0MM9LC530634 | Nissan | QX60 | STERLING | VA |
| 103085 | 5N1DL0MM9LC530679 | Nissan | QX60 | EL PASO | TX |
| 103086 | 5N1DL0MM9LC530715 | Nissan | QX60 | SAINT LOUIS | MO |
| 103087 | 5N1DL0MM9LC530729 | Nissan | QX60 | GRAND RAPIDS | MI |
| 103088 | 5N1DL0MM9LC530827 | Nissan | QX60 | DENVER | CO |
| 103089 | 5N1DL0MM9LC530830 | Nissan | QX60 | DENVER | CO |
| 103090 | 5N1DL0MM9LC530858 | Nissan | QX60 | DENVER | CO |
| 103091 | 5N1DL0MM9LC530990 | Nissan | QX60 | BALTIMORE | MD |
| 103092 | 5N1DL0MM9LC531007 | Nissan | QX60 | PORTLAND | OR |
| 103093 | 5N1DL0MM9LC531038 | Nissan | QX60 | SALT LAKE CITY | US |
| 103094 | 5N1DL0MM9LC531041 | Nissan | QX60 | SALT LAKE CITY | US |
| 103095 | 5N1DL0MM9LC531105 | Nissan | QX60 | PORTLAND | OR |
| 103096 | 5N1DL0MM9LC531136 | Nissan | QX60 | DALLAS | TX |
| 103097 | 5N1DL0MM9LC531167 | Nissan | QX60 | SAINT PAUL | MN |
| 103098 | 5N1DL0MM9LC531198 | Nissan | QX60 | PHILADELPHIA | PA |
| 103099 | 5N1DL0MM9LC531203 | Nissan | QX60 | PHILADELPHIA | PA |
| 103100 | 5N1DL0MM9LC531234 | Nissan | QX60 | RALIEGH | NC |
| 103101 | 5N1DL0MM9LC531265 | Nissan | QX60 | PHILADELPHIA | PA |
| 103102 | 5N1DL0MM9LC531329 | Nissan | QX60 | SAINT PAUL | MN |
| 103103 | 5N1DL0MM9LC531377 | Nissan | QX60 | SAINT PAUL | MN |
| 103104 | 5N1DL0MM9LC531380 | Nissan | QX60 | DETROIT | MI |
| 103105 | 5N1DL0MM9LC531427 | Nissan | QX60 | SAINT PAUL | MN |
| 103106 | 5N1DL0MM9LC531461 | Nissan | QX60 | SEATAC | WA |
| 103107 | 5N1DL0MM9LC531492 | Nissan | QX60 | DETROIT | MI |
| 103108 | 5N1DL0MM9LC531508 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103109 | 5N1DL0MM9LC531749 | Nissan | QX60 | DETROIT | MI |
| 103110 | 5N1DL0MM9LC531752 | Nissan | QX60 | EGG HARBOR TOWN | NJ |
| 103111 | 5N1DL0MM9LC531816 | Nissan | QX60 | DETROIT | MI |
| 103112 | 5N1DL0MMXJC514715 | Nissan | QX60 | Orlando | FL |
| 103113 | 5N1DL0MMXJC526959 | Nissan | QX60 | Oceanside | CA |
| 103114 | 5N1DL0MMXKC550339 | Nissan | QX60 | LOS ANGELES | CA |
| 103115 | 5N1DL0MMXKC550342 | Nissan | QX60 | DENVER | CO |
| 103116 | 5N1DL0MMXKC550762 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103117 | 5N1DL0MMXKC550924 | Nissan | QX60 | SEATAC | WA |
| 103118 | 5N1DL0MMXKC550938 | Nissan | QX60 | Stone Mountain | GA |
| 103119 | 5N1DL0MMXKC551345 | Nissan | QX60 | PHOENIX | AZ |
| 103120 | 5N1DL0MMXKC552236 | Nissan | QX60 | BOSTON | MA |
| 103121 | 5N1DL0MMXKC552480 | Nissan | QX60 | Atlanta | GA |
| 103122 | 5N1DL0MMXKC552608 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103123 | 5N1DL0MMXKC552852 | Nissan | QX60 | Riverside | CA |
| 103124 | 5N1DL0MMXKC552883 | Nissan | QX60 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103125 | 5N1DL0MMXKC552902 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103126 | 5N1DL0MMXKC553032 | Nissan | QX60 | RENO | NV |
| 103127 | 5N1DL0MMXKC553113 | Nissan | QX60 | OAKLAND | CA |
| 103128 | 5N1DL0MMXKC553161 | Nissan | QX60 | Riverside | CA |
| 103129 | 5N1DL0MMXKC553208 | Nissan | QX60 | LAS VEGAS | NV |
| 103130 | 5N1DL0MMXKC553211 | Nissan | QX60 | LOS ANGELES | CA |
| 103131 | 5N1DL0MMXKC553418 | Nissan | QX60 | Denver | CO |
| 103132 | 5N1DL0MMXKC553516 | Nissan | QX60 | PANAMA CITY | FL |
| 103133 | 5N1DL0MMXKC556142 | Nissan | QX60 | DENVER | CO |
| 103134 | 5N1DL0MMXKC556156 | Nissan | QX60 | DENVER | CO |
| 103135 | 5N1DL0MMXKC556450 | Nissan | QX60 | FORT MYERS | FL |
| 103136 | 5N1DL0MMXKC556612 | Nissan | QX60 | BOSTON | MA |
| 103137 | 5N1DL0MMXKC556772 | Nissan | QX60 | FORT MYERS | FL |
| 103138 | 5N1DL0MMXKC556903 | Nissan | QX60 | Aurora | CO |
| 103139 | 5N1DL0MMXKC556948 | Nissan | QX60 | PHILADELPHIA | PA |
| 103140 | 5N1DL0MMXKC556951 | Nissan | QX60 | ORLANDO | FL |
| 103141 | 5N1DL0MMXKC557288 | Nissan | QX60 | ALBUQUERQUE | NM |
| 103142 | 5N1DL0MMXKC557405 | Nissan | QX60 | ALBUQUERQUE | NM |
| 103143 | 5N1DL0MMXKC557484 | Nissan | QX60 | MIAMI | FL |
| 103144 | 5N1DL0MMXKC557601 | Nissan | QX60 | Davie | FL |
| 103145 | 5N1DL0MMXKC557940 | Nissan | QX60 | FORT MYERS | FL |
| 103146 | 5N1DL0MMXKC558036 | Nissan | QX60 | SAN JOSE | CA |
| 103147 | 5N1DL0MMXKC558070 | Nissan | QX60 | SEATAC | WA |
| 103148 | 5N1DL0MMXKC558084 | Nissan | QX60 | Riverside | CA |
| 103149 | 5N1DL0MMXKC558313 | Nissan | QX60 | SAN DIEGO | CA |
| 103150 | 5N1DL0MMXKC558554 | Nissan | QX60 | Riverside | CA |
| 103151 | 5N1DL0MMXKC558568 | Nissan | QX60 | PHOENIX | AZ |
| 103152 | 5N1DL0MMXKC558604 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103153 | 5N1DL0MMXLC525863 | Nissan | QX60 | HANOVER | MD |
| 103154 | 5N1DL0MMXLC525877 | Nissan | QX60 | SEATAC | WA |
| 103155 | 5N1DL0MMXLC526088 | Nissan | QX60 | NEWARK | NJ |
| 103156 | 5N1DL0MMXLC526091 | Nissan | QX60 | PORTLAND | OR |
| 103157 | 5N1DL0MMXLC526253 | Nissan | QX60 | MILWAUKEE | WI |
| 103158 | 5N1DL0MMXLC526267 | Nissan | QX60 | CHICAGO | IL |
| 103159 | 5N1DL0MMXLC526320 | Nissan | QX60 | MILWAUKEE | WI |
| 103160 | 5N1DL0MMXLC526429 | Nissan | QX60 | MILWAUKEE | WI |
| 103161 | 5N1DL0MMXLC526432 | Nissan | QX60 | MILWAUKEE | WI |
| 103162 | 5N1DL0MMXLC526480 | Nissan | QX60 | EAST BOSTON | MA |
| 103163 | 5N1DL0MMXLC526527 | Nissan | QX60 | MILWAUKEE | WI |
| 103164 | 5N1DL0MMXLC526723 | Nissan | QX60 | CHICAGO | IL |
| 103165 | 5N1DL0MMXLC526740 | Nissan | QX60 | CHICAGO | IL |
| 103166 | 5N1DL0MMXLC526804 | Nissan | QX60 | SEATAC | WA |
| 103167 | 5N1DL0MMXLC526866 | Nissan | QX60 | CHARLOTTESVILLE | VA |
| 103168 | 5N1DL0MMXLC526883 | Nissan | QX60 | CHARLOTTE | NC |
| 103169 | 5N1DL0MMXLC526902 | Nissan | QX60 | JAMAICA | NY |
| 103170 | 5N1DL0MMXLC527127 | Nissan | QX60 | KNOXVILLE | TN |
| 103171 | 5N1DL0MMXLC527497 | Nissan | QX60 | KNOXVILLE | TN |
| 103172 | 5N1DL0MMXLC527550 | Nissan | QX60 | ROCHESTER | NY |
| 103173 | 5N1DL0MMXLC527712 | Nissan | QX60 | SEATAC | WA |
| 103174 | 5N1DL0MMXLC527936 | Nissan | QX60 | CLEVELAND | OH |
| 103175 | 5N1DL0MMXLC527970 | Nissan | QX60 | BOSTON | MA |
| 103176 | 5N1DL0MMXLC527984 | Nissan | QX60 | ALEXANDRIA | VA |
| 103177 | 5N1DL0MMXLC528374 | Nissan | QX60 | Atlanta | GA |
| 103178 | 5N1DL0MMXLC528388 | Nissan | QX60 | CHARLOTTE | NC |
| 103179 | 5N1DL0MMXLC528407 | Nissan | QX60 | COLUMBIA | SC |
| 103180 | 5N1DL0MMXLC528424 | Nissan | QX60 | CHARLESTON | SC |
| 103181 | 5N1DL0MMXLC528827 | Nissan | QX60 | PENSACOLA | FL |
| 103182 | 5N1DL0MMXLC529508 | Nissan | QX60 | SCRANTON | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103183 | 5N1DL0MMXLC529623 | Nissan | QX60 | PHILADELPHIA | PA |
| 103184 | 5N1DL0MMXLC529671 | Nissan | QX60 | SALT LAKE CITY | US |
| 103185 | 5N1DL0MMXLC529850 | Nissan | QX60 | PITTSBURGH | PA |
| 103186 | 5N1DL0MMXLC529928 | Nissan | QX60 | CHICAGO | IL |
| 103187 | 5N1DL0MMXLC529959 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103188 | 5N1DL0MMXLC530058 | Nissan | QX60 | GYPSUM | CO |
| 103189 | 5N1DL0MMXLC530142 | Nissan | QX60 | MILWAUKEE | WI |
| 103190 | 5N1DL0MMXLC530187 | Nissan | QX60 | NEWARK | NJ |
| 103191 | 5N1DL0MMXLC530237 | Nissan | QX60 | DENVER | CO |
| 103192 | 5N1DL0MMXLC530240 | Nissan | QX60 | LOUISVILLE | KY |
| 103193 | 5N1DL0MMXLC530254 | Nissan | QX60 | SAINT PAUL | MN |
| 103194 | 5N1DL0MMXLC530271 | Nissan | QX60 | PHILADELPHIA | PA |
| 103195 | 5N1DL0MMXLC530285 | Nissan | QX60 | BALTIMORE | MD |
| 103196 | 5N1DL0MMXLC530318 | Nissan | QX60 | BOSTON | MA |
| 103197 | 5N1DL0MMXLC530349 | Nissan | QX60 | MILWAUKEE | WI |
| 103198 | 5N1DL0MMXLC530352 | Nissan | QX60 | WARWICK | RI |
| 103199 | 5N1DL0MMXLC530383 | Nissan | QX60 | CHICAGO | IL |
| 103200 | 5N1DL0MMXLC530464 | Nissan | QX60 | CHICAGO | IL |
| 103201 | 5N1DL0MMXLC530593 | Nissan | QX60 | CHICAGO O'HARE AP | IL |
| 103202 | 5N1DL0MMXLC530626 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103203 | 5N1DL0MMXLC530688 | Nissan | QX60 | DENVER | CO |
| 103204 | 5N1DL0MMXLC530707 | Nissan | QX60 | BOSTON, LOGAN AP | MA |
| 103205 | 5N1DL0MMXLC530724 | Nissan | QX60 | CHICAGO | IL |
| 103206 | 5N1DL0MMXLC530738 | Nissan | QX60 | GYPSUM | CO |
| 103207 | 5N1DL0MMXLC530805 | Nissan | QX60 | COLORADO SPRING | CO |
| 103208 | 5N1DL0MMXLC530822 | Nissan | QX60 | PROVIDENCE | RI |
| 103209 | 5N1DL0MMXLC530920 | Nissan | QX60 | PHILADELPHIA | PA |
| 103210 | 5N1DL0MMXLC530934 | Nissan | QX60 | DURHAM | NC |
| 103211 | 5N1DL0MMXLC531047 | Nissan | QX60 | SALT LAKE CITY | UT |
| 103212 | 5N1DL0MMXLC531064 | Nissan | QX60 | LOS ANGELES | CA |
| 103213 | 5N1DL0MMXLC531078 | Nissan | QX60 | RALEIGH | NC |
| 103214 | 5N1DL0MMXLC531100 | Nissan | QX60 | RALIEGH | NC |
| 103215 | 5N1DL0MMXLC531131 | Nissan | QX60 | PORTLAND | OR |
| 103216 | 5N1DL0MMXLC531162 | Nissan | QX60 | SAINT PAUL | MN |
| 103217 | 5N1DL0MMXLC531193 | Nissan | QX60 | SALT LAKE CITY | US |
| 103218 | 5N1DL0MMXLC531310 | Nissan | QX60 | DURHAM | NC |
| 103219 | 5N1DL0MMXLC531369 | Nissan | QX60 | DETROIT | MI |
| 103220 | 5N1DL0MMXLC531372 | Nissan | QX60 | ROANOKE | VA |
| 103221 | 5N1DL0MMXLC531548 | Nissan | QX60 | AUSTIN | TX |
| 103222 | 5N1DL0MMXLC531565 | Nissan | QX60 | PITTSBURGH | PA |
| 103223 | 5N1DL0MMXLC531579 | Nissan | QX60 | PORTLAND | OR |
| 103224 | 5N1DL0MMXLC531582 | Nissan | QX60 | PITTSBURGH | PA |
| 103225 | 5N1DL0MMXLC531629 | Nissan | QX60 | PORTLAND | OR |
| 103226 | 5N1DL0MMXLC531677 | Nissan | QX60 | DETROIT | MI |
| 103227 | 5N1DL0MMXLC531713 | Nissan | QX60 | BALTIMORE | MD |
| 103228 | 5N1DL0MMXLC531811 | Nissan | QX60 | DETROIT | MI |
| 103229 | 5N1DL0MN0LC523564 | Nissan | QX60 | Ft. Myers | FL |
| 103230 | 5N1DL0MN0LC524844 | Nissan | QX60 | SANTA ANA | CA |
| 103231 | 5N1DL0MN0LC524889 | Nissan | QX60 | TUCSON | AZ |
| 103232 | 5N1DL0MN0LC526013 | Nissan | QX60 | ORLANDO | FL |
| 103233 | 5N1DL0MN0LC526187 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103234 | 5N1DL0MN0LC526190 | Nissan | QX60 | CHARLESTON | SC |
| 103235 | 5N1DL0MN0LC526223 | Nissan | QX60 | UNION CITY | GA |
| 103236 | 5N1DL0MN0LC526447 | Nissan | QX60 | CHARLESTON | SC |
| 103237 | 5N1DL0MN0LC527047 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103238 | 5N1DL0MN0LC527324 | Nissan | QX60 | ORLANDO | FL |
| 103239 | 5N1DL0MN0LC527579 | Nissan | QX60 | FORT MYERS | FL |
| 103240 | 5N1DL0MN0LC527596 | Nissan | QX60 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103241 | 5N1DL0MN0LC527680 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103242 | 5N1DL0MN0LC528232 | Nissan | QX60 | FRESNO | CA |
| 103243 | 5N1DL0MN0LC528523 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103244 | 5N1DL0MN0LC528862 | Nissan | QX60 | SAN DIEGO | CA |
| 103245 | 5N1DL0MN0LC528926 | Nissan | QX60 | TUCSON | AZ |
| 103246 | 5N1DL0MN0LC529042 | Nissan | QX60 | NASHVILLE | TN |
| 103247 | 5N1DL0MN0LC529140 | Nissan | QX60 | Fresno | CA |
| 103248 | 5N1DL0MN0LC529168 | Nissan | QX60 | SAN JOSE | CA |
| 103249 | 5N1DL0MN0LC529204 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103250 | 5N1DL0MN0LC529316 | Nissan | QX60 | ONTARIO | CA |
| 103251 | 5N1DL0MN0LC529364 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103252 | 5N1DL0MN0LC529557 | Nissan | QX60 | LOS ANGELES | CA |
| 103253 | 5N1DL0MN0LC529560 | Nissan | QX60 | SANTA ANA | CA |
| 103254 | 5N1DL0MN0LC529736 | Nissan | QX60 | STERLING | VA |
| 103255 | 5N1DL0MN0LC529784 | Nissan | QX60 | KNOXVILLE | TN |
| 103256 | 5N1DL0MN0LC529851 | Nissan | QX60 | KNOXVILLE | TN |
| 103257 | 5N1DL0MN0LC529896 | Nissan | QX60 | SAN DIEGO | CA |
| 103258 | 5N1DL0MN0LC529929 | Nissan | QX60 | PHOENIX | AZ |
| 103259 | 5N1DL0MN0LC530028 | Nissan | QX60 | HOUSTON | TX |
| 103260 | 5N1DL0MN0LC530093 | Nissan | QX60 | PALM SPRINGS | CA |
| 103261 | 5N1DL0MN0LC530160 | Nissan | QX60 | SANTA ANA | CA |
| 103262 | 5N1DL0MN0LC530188 | Nissan | QX60 | DALLAS | TX |
| 103263 | 5N1DL0MN0LC530191 | Nissan | QX60 | SANTA ANA | CA |
| 103264 | 5N1DL0MN0LC530353 | Nissan | QX60 | LOS ANGELES | CA |
| 103265 | 5N1DL0MN0LC530448 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103266 | 5N1DL0MN0LC530465 | Nissan | QX60 | ALBUQERQUE | NM |
| 103267 | 5N1DL0MN0LC530482 | Nissan | QX60 | BURBANK | CA |
| 103268 | 5N1DL0MN0LC530546 | Nissan | QX60 | OAKLAND | CA |
| 103269 | 5N1DL0MN0LC530661 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103270 | 5N1DL0MN0LC530675 | Nissan | QX60 | LAS VEGAS | NV |
| 103271 | 5N1DL0MN0LC530692 | Nissan | QX60 | LOS ANGELES | CA |
| 103272 | 5N1DL0MN0LC530899 | Nissan | QX60 | STERLING | VA |
| 103273 | 5N1DL0MN0LC530904 | Nissan | QX60 | KNOXVILLE | TN |
| 103274 | 5N1DL0MN0LC530983 | Nissan | QX60 | MEMPHIS | TN |
| 103275 | 5N1DL0MN0LC531101 | Nissan | QX60 | CLEVELAND | OH |
| 103276 | 5N1DL0MN0LC531129 | Nissan | QX60 | PHOENIX | AZ |
| 103277 | 5N1DL0MN0LC531163 | Nissan | QX60 | FRESNO | CA |
| 103278 | 5N1DL0MN0LC531244 | Nissan | QX60 | Atlanta | GA |
| 103279 | 5N1DL0MN0LC531275 | Nissan | QX60 | RENO | NV |
| 103280 | 5N1DL0MN0LC531325 | Nissan | QX60 | Atlanta | GA |
| 103281 | 5N1DL0MN0LC531339 | Nissan | QX60 | KNOXVILLE | TN |
| 103282 | 5N1DL0MN0LC531454 | Nissan | QX60 | DENVER | CO |
| 103283 | 5N1DL0MN0LC531471 | Nissan | QX60 | SAN ANTONIO | TX |
| 103284 | 5N1DL0MN0LC531549 | Nissan | QX60 | CORPUS CHRISTI | TX |
| 103285 | 5N1DL0MN0LC531650 | Nissan | QX60 | SARASOTA | FL |
| 103286 | 5N1DL0MN0LC532264 | Nissan | QX60 | KNOXVILLE | TN |
| 103287 | 5N1DL0MN0LC532278 | Nissan | QX60 | NASHVILLE | TN |
| 103288 | 5N1DL0MN0LC532281 | Nissan | QX60 | Atlanta | GA |
| 103289 | 5N1DL0MN0LC532314 | Nissan | QX60 | NASHVILLE | TN |
| 103290 | 5N1DL0MN0LC532328 | Nissan | QX60 | OMAHA | NE |
| 103291 | 5N1DL0MN0LC532345 | Nissan | QX60 | FORT MYERS | FL |
| 103292 | 5N1DL0MN0LC532376 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103293 | 5N1DL0MN0LC532443 | Nissan | QX60 | MIAMI | FL |
| 103294 | 5N1DL0MN0LC532457 | Nissan | QX60 | FORT MYERS | FL |
| 103295 | 5N1DL0MN0LC532488 | Nissan | QX60 | FORT MYERS | FL |
| 103296 | 5N1DL0MN0LC532491 | Nissan | QX60 | ORLANDO | FL |
| 103297 | 5N1DL0MN0LC532507 | Nissan | QX60 | ORLANDO | FL |
| 103298 | 5N1DL0MN0LC532524 | Nissan | QX60 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103299 | 5N1DL0MN0LC532538 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103300 | 5N1DL0MN0LC532586 | Nissan | QX60 | TUCSON | AZ |
| 103301 | 5N1DL0MN0LC532622 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103302 | 5N1DL0MN0LC532636 | Nissan | QX60 | HOUSTON | TX |
| 103303 | 5N1DL0MN0LC532667 | Nissan | QX60 | JACKSON | MS |
| 103304 | 5N1DL0MN0LC532703 | Nissan | QX60 | Las Vegas | NV |
| 103305 | 5N1DL0MN0LC532717 | Nissan | QX60 | WARWICK | RI |
| 103306 | 5N1DL0MN0LC532734 | Nissan | QX60 | DALLAS | TX |
| 103307 | 5N1DL0MN0LC532748 | Nissan | QX60 | DALLAS | TX |
| 103308 | 5N1DL0MN0LC532765 | Nissan | QX60 | TULSA | OK |
| 103309 | 5N1DL0MN0LC532779 | Nissan | QX60 | CHICAGO | IL |
| 103310 | 5N1DL0MN0LC532782 | Nissan | QX60 | ALBUQERQUE | NM |
| 103311 | 5N1DL0MN0LC532796 | Nissan | QX60 | HOUSTON | TX |
| 103312 | 5N1DL0MN0LC532801 | Nissan | QX60 | HOUSTON | TX |
| 103313 | 5N1DL0MN0LC532815 | Nissan | QX60 | DALLAS | TX |
| 103314 | 5N1DL0MN0LC532829 | Nissan | QX60 | HOUSTON | TX |
| 103315 | 5N1DL0MN0LC532832 | Nissan | QX60 | SAN ANTONIO | TX |
| 103316 | 5N1DL0MN0LC532846 | Nissan | QX60 | Tulsa | OK |
| 103317 | 5N1DL0MN0LC532863 | Nissan | QX60 | BOSTON | MA |
| 103318 | 5N1DL0MN0LC532877 | Nissan | QX60 | DALLAS | TX |
| 103319 | 5N1DL0MN0LC532880 | Nissan | QX60 | HOUSTON | TX |
| 103320 | 5N1DL0MN0LC532894 | Nissan | QX60 | HOUSTON | TX |
| 103321 | 5N1DL0MN0LC532913 | Nissan | QX60 | DALLAS | TX |
| 103322 | 5N1DL0MN0LC532927 | Nissan | QX60 | HOUSTON | TX |
| 103323 | 5N1DL0MN0LC532930 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103324 | 5N1DL0MN0LC532958 | Nissan | QX60 | KENNER | LA |
| 103325 | 5N1DL0MN0LC532961 | Nissan | QX60 | LAS VEGAS | NV |
| 103326 | 5N1DL0MN0LC532975 | Nissan | QX60 | LAS VEGAS | NV |
| 103327 | 5N1DL0MN0LC532989 | Nissan | QX60 | DALLAS | TX |
| 103328 | 5N1DL0MN0LC532992 | Nissan | QX60 | HOUSTON | TX |
| 103329 | 5N1DL0MN0LC533009 | Nissan | QX60 | HOUSTON | TX |
| 103330 | 5N1DL0MN0LC533012 | Nissan | QX60 | TULSA | OK |
| 103331 | 5N1DL0MN0LC533026 | Nissan | QX60 | ALBUQERQUE | NM |
| 103332 | 5N1DL0MN0LC533057 | Nissan | QX60 | BURBANK | CA |
| 103333 | 5N1DL0MN0LC533060 | Nissan | QX60 | ALBUQERQUE | NM |
| 103334 | 5N1DL0MN0LC533074 | Nissan | QX60 | DALLAS | TX |
| 103335 | 5N1DL0MN0LC533088 | Nissan | QX60 | DALLAS | TX |
| 103336 | 5N1DL0MN0LC533091 | Nissan | QX60 | Tulsa | OK |
| 103337 | 5N1DL0MN0LC533107 | Nissan | QX60 | PHOENIX | AZ |
| 103338 | 5N1DL0MN0LC533110 | Nissan | QX60 | Tulsa | OK |
| 103339 | 5N1DL0MN0LC533642 | Nissan | QX60 | KENNER | LA |
| 103340 | 5N1DL0MN0LC533656 | Nissan | QX60 | KENNER | LA |
| 103341 | 5N1DL0MN0LC533723 | Nissan | QX60 | HOUSTON | TX |
| 103342 | 5N1DL0MN0LC533737 | Nissan | QX60 | KANSAS CITY | MO |
| 103343 | 5N1DL0MN0LC533740 | Nissan | QX60 | KANSAS CITY | MO |
| 103344 | 5N1DL0MN0LC533771 | Nissan | QX60 | DALLAS | TX |
| 103345 | 5N1DL0MN0LC533799 | Nissan | QX60 | KANSAS CITY | MO |
| 103346 | 5N1DL0MN0LC533866 | Nissan | QX60 | DALLAS | TX |
| 103347 | 5N1DL0MN0LC533883 | Nissan | QX60 | DALLAS | TX |
| 103348 | 5N1DL0MN0LC533902 | Nissan | QX60 | KENNER | LA |
| 103349 | 5N1DL0MN0LC533916 | Nissan | QX60 | DALLAS | TX |
| 103350 | 5N1DL0MN1LC521760 | Nissan | QX60 | FORT MYERS | FL |
| 103351 | 5N1DL0MN1LC522620 | Nissan | QX60 | FORT MYERS | FL |
| 103352 | 5N1DL0MN1LC523590 | Nissan | QX60 | FORT MYERS | FL |
| 103353 | 5N1DL0MN1LC523637 | Nissan | QX60 | AMARILLO | US |
| 103354 | 5N1DL0MN1LC524769 | Nissan | QX60 | DENVER | CO |
| 103355 | 5N1DL0MN1LC524996 | Nissan | QX60 | ORLANDO | FL |
| 103356 | 5N1DL0MN1LC525047 | Nissan | QX60 | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103357 | 5N1DL0MN1LC525064 | Nissan | QX60 | LOS ANGELES | CA |
| 103358 | 5N1DL0MN1LC525145 | Nissan | QX60 | KNOXVILLE | TN |
| 103359 | 5N1DL0MN1LC525176 | Nissan | QX60 | KNOXVILLE | TN |
| 103360 | 5N1DL0MN1LC525985 | Nissan | QX60 | ORLANDO | FL |
| 103361 | 5N1DL0MN1LC526165 | Nissan | QX60 | SAN JOSE | CA |
| 103362 | 5N1DL0MN1LC526179 | Nissan | QX60 | Atlanta | GA |
| 103363 | 5N1DL0MN1LC526229 | Nissan | QX60 | SANTA ANA | CA |
| 103364 | 5N1DL0MN1LC526537 | Nissan | QX60 | CHARLESTON | SC |
| 103365 | 5N1DL0MN1LC527056 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103366 | 5N1DL0MN1LC527087 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103367 | 5N1DL0MN1LC527090 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103368 | 5N1DL0MN1LC527610 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103369 | 5N1DL0MN1LC527834 | Nissan | QX60 | SAN JOSE | CA |
| 103370 | 5N1DL0MN1LC528496 | Nissan | QX60 | TUCSON | AZ |
| 103371 | 5N1DL0MN1LC528515 | Nissan | QX60 | PHOENIX | AZ |
| 103372 | 5N1DL0MN1LC528661 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103373 | 5N1DL0MN1LC528790 | Nissan | QX60 | MONTEREY | CA |
| 103374 | 5N1DL0MN1LC528871 | Nissan | QX60 | LOS ANGELES | CA |
| 103375 | 5N1DL0MN1LC528904 | Nissan | QX60 | LOUISVILLE | KY |
| 103376 | 5N1DL0MN1LC528983 | Nissan | QX60 | BIRMINGHAN | AL |
| 103377 | 5N1DL0MN1LC528997 | Nissan | QX60 | PALM SPRINGS | CA |
| 103378 | 5N1DL0MN1LC529034 | Nissan | QX60 | TUCSON | AZ |
| 103379 | 5N1DL0MN1LC529048 | Nissan | QX60 | BURBANK | CA |
| 103380 | 5N1DL0MN1LC529051 | Nissan | QX60 | PHOENIX | AZ |
| 103381 | 5N1DL0MN1LC529079 | Nissan | QX60 | PHOENIX | AZ |
| 103382 | 5N1DL0MN1LC529101 | Nissan | QX60 | LOS ANGELES | CA |
| 103383 | 5N1DL0MN1LC529132 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103384 | 5N1DL0MN1LC529163 | Nissan | QX60 | LOS ANGELES | CA |
| 103385 | 5N1DL0MN1LC529177 | Nissan | QX60 | SACRAMENTO | CA |
| 103386 | 5N1DL0MN1LC529180 | Nissan | QX60 | Hebron | KY |
| 103387 | 5N1DL0MN1LC529308 | Nissan | QX60 | LOS ANGELES | CA |
| 103388 | 5N1DL0MN1LC529325 | Nissan | QX60 | CORPUS CHRISTI | TX |
| 103389 | 5N1DL0MN1LC529390 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103390 | 5N1DL0MN1LC529423 | Nissan | QX60 | FORT MYERS | FL |
| 103391 | 5N1DL0MN1LC529518 | Nissan | QX60 | LOS ANGELES | CA |
| 103392 | 5N1DL0MN1LC529745 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103393 | 5N1DL0MN1LC529860 | Nissan | QX60 | SANTA ANA | CA |
| 103394 | 5N1DL0MN1LC529910 | Nissan | QX60 | PHOENIX | AZ |
| 103395 | 5N1DL0MN1LC529955 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103396 | 5N1DL0MN1LC530006 | Nissan | QX60 | PHOENIX | AZ |
| 103397 | 5N1DL0MN1LC530104 | Nissan | QX60 | PHOENIX | AZ |
| 103398 | 5N1DL0MN1LC530202 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103399 | 5N1DL0MN1LC530247 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103400 | 5N1DL0MN1LC530281 | Nissan | QX60 | FORT MYERS | FL |
| 103401 | 5N1DL0MN1LC530359 | Nissan | QX60 | SANTA ANA | CA |
| 103402 | 5N1DL0MN1LC530541 | Nissan | QX60 | PALM SPRINGS | CA |
| 103403 | 5N1DL0MN1LC530555 | Nissan | QX60 | PALM SPRINGS | CA |
| 103404 | 5N1DL0MN1LC530572 | Nissan | QX60 | FORT MYERS | FL |
| 103405 | 5N1DL0MN1LC530619 | Nissan | QX60 | PHOENIX | AZ |
| 103406 | 5N1DL0MN1LC530720 | Nissan | QX60 | PHOENIX | AZ |
| 103407 | 5N1DL0MN1LC530782 | Nissan | QX60 | PALM SPRINGS | CA |
| 103408 | 5N1DL0MN1LC530832 | Nissan | QX60 | HOUSTON | TX |
| 103409 | 5N1DL0MN1LC530863 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103410 | 5N1DL0MN1LC530913 | Nissan | QX60 | NASHVILLE | TN |
| 103411 | 5N1DL0MN1LC530989 | Nissan | QX60 | CHARLESTON | SC |
| 103412 | 5N1DL0MN1LC530992 | Nissan | QX60 | SAVANNAH | GA |
| 103413 | 5N1DL0MN1LC531009 | Nissan | QX60 | MIAMI | FL |
| 103414 | 5N1DL0MN1LC531012 | Nissan | QX60 | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103415 | 5N1DL0MN1LC531074 | Nissan | QX60 | BURBANK | CA |
| 103416 | 5N1DL0MN1LC531205 | Nissan | QX60 | CHARLESTON | SC |
| 103417 | 5N1DL0MN1LC531222 | Nissan | QX60 | CHARLESTON | SC |
| 103418 | 5N1DL0MN1LC531463 | Nissan | QX60 | HOUSTON | TX |
| 103419 | 5N1DL0MN1LC531477 | Nissan | QX60 | AUSTIN | TX |
| 103420 | 5N1DL0MN1LC531527 | Nissan | QX60 | SAN DIEGO | CA |
| 103421 | 5N1DL0MN1LC531589 | Nissan | QX60 | DALLAS | TX |
| 103422 | 5N1DL0MN1LC531673 | Nissan | QX60 | ORLANDO | FL |
| 103423 | 5N1DL0MN1LC531706 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103424 | 5N1DL0MN1LC531737 | Nissan | QX60 | MIAMI | FL |
| 103425 | 5N1DL0MN1LC531771 | Nissan | QX60 | HOUSTON | TX |
| 103426 | 5N1DL0MN1LC532225 | Nissan | QX60 | ORLANDO | FL |
| 103427 | 5N1DL0MN1LC532242 | Nissan | QX60 | ORLANDO | FL |
| 103428 | 5N1DL0MN1LC532256 | Nissan | QX60 | TUCSON | AZ |
| 103429 | 5N1DL0MN1LC532290 | Nissan | QX60 | TAMPA | FL |
| 103430 | 5N1DL0MN1LC532306 | Nissan | QX60 | CHARLESTON | SC |
| 103431 | 5N1DL0MN1LC532340 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103432 | 5N1DL0MN1LC532399 | Nissan | QX60 | DETROIT | MI |
| 103433 | 5N1DL0MN1LC532435 | Nissan | QX60 | ALBUQERQUE | NM |
| 103434 | 5N1DL0MN1LC532483 | Nissan | QX60 | MIAMI | FL |
| 103435 | 5N1DL0MN1LC532497 | Nissan | QX60 | PENSACOLA | FL |
| 103436 | 5N1DL0MN1LC532502 | Nissan | QX60 | TAMPA | FL |
| 103437 | 5N1DL0MN1LC532547 | Nissan | QX60 | TUCSON | AZ |
| 103438 | 5N1DL0MN1LC532581 | Nissan | QX60 | SAN ANTONIO | TX |
| 103439 | 5N1DL0MN1LC532631 | Nissan | QX60 | KNOXVILLE | TN |
| 103440 | 5N1DL0MN1LC532662 | Nissan | QX60 | KENNER | LA |
| 103441 | 5N1DL0MN1LC532676 | Nissan | QX60 | CLEVELAND | OH |
| 103442 | 5N1DL0MN1LC532709 | Nissan | QX60 | MANCHESTER | US |
| 103443 | 5N1DL0MN1LC532712 | Nissan | QX60 | RALEIGH | NC |
| 103444 | 5N1DL0MN1LC532726 | Nissan | QX60 | HOUSTON | TX |
| 103445 | 5N1DL0MN1LC532743 | Nissan | QX60 | Tulsa | OK |
| 103446 | 5N1DL0MN1LC532760 | Nissan | QX60 | TULSA | OK |
| 103447 | 5N1DL0MN1LC532774 | Nissan | QX60 | KANSAS CITY | MO |
| 103448 | 5N1DL0MN1LC532788 | Nissan | QX60 | SAINT LOUIS | MO |
| 103449 | 5N1DL0MN1LC532791 | Nissan | QX60 | DALLAS | TX |
| 103450 | 5N1DL0MN1LC532810 | Nissan | QX60 | ALBUQERQUE | NM |
| 103451 | 5N1DL0MN1LC532824 | Nissan | QX60 | SHREVEPORT | LA |
| 103452 | 5N1DL0MN1LC532841 | Nissan | QX60 | PORTLAND | OR |
| 103453 | 5N1DL0MN1LC532855 | Nissan | QX60 | SAN ANTONIO | TX |
| 103454 | 5N1DL0MN1LC532869 | Nissan | QX60 | KNOXVILLE | TN |
| 103455 | 5N1DL0MN1LC532872 | Nissan | QX60 | HOUSTON | TX |
| 103456 | 5N1DL0MN1LC532886 | Nissan | QX60 | HOUSTON | TX |
| 103457 | 5N1DL0MN1LC532905 | Nissan | QX60 | LAS VEGAS | NV |
| 103458 | 5N1DL0MN1LC532919 | Nissan | QX60 | LAS VEGAS | NV |
| 103459 | 5N1DL0MN1LC532922 | Nissan | QX60 | AUSTIN | TX |
| 103460 | 5N1DL0MN1LC532936 | Nissan | QX60 | HOUSTON | TX |
| 103461 | 5N1DL0MN1LC532953 | Nissan | QX60 | AUSTIN | TX |
| 103462 | 5N1DL0MN1LC532967 | Nissan | QX60 | ALBANY | NY |
| 103463 | 5N1DL0MN1LC532970 | Nissan | QX60 | LAS VEGAS | NV |
| 103464 | 5N1DL0MN1LC532984 | Nissan | QX60 | LAS VEGAS | NV |
| 103465 | 5N1DL0MN1LC532998 | Nissan | QX60 | DALLAS | TX |
| 103466 | 5N1DL0MN1LC533004 | Nissan | QX60 | HOUSTON | TX |
| 103467 | 5N1DL0MN1LC533018 | Nissan | QX60 | HOUSTON | TX |
| 103468 | 5N1DL0MN1LC533021 | Nissan | QX60 | SAN ANTONIO | TX |
| 103469 | 5N1DL0MN1LC533066 | Nissan | QX60 | SAN ANTONIO | TX |
| 103470 | 5N1DL0MN1LC533083 | Nissan | QX60 | HOUSTON | TX |
| 103471 | 5N1DL0MN1LC533102 | Nissan | QX60 | ALBUQERQUE | NM |
| 103472 | 5N1DL0MN1LC533116 | Nissan | QX60 | TULSA | OK |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 103473 | 5N1DL0MN1LC533133 | Nissan | QX60 | KENNER | LA |
| 103474 | 5N1DL0MN1LC533147 | Nissan | QX60 | ALBUQERQUE | NM |
| 103475 | 5N1DL0MN1LC533150 | Nissan | QX60 | RALEIGH | NC |
| 103476 | 5N1DL0MN1LC533665 | Nissan | QX60 | TULSA | OK |
| 103477 | 5N1DL0MN1LC533679 | Nissan | QX60 | DALLAS | TX |
| 103478 | 5N1DL0MN1LC533696 | Nissan | QX60 | Des Moines | IA |
| 103479 | 5N1DL0MN1LC533729 | Nissan | QX60 | Tulsa | OK |
| 103480 | 5N1DL0MN1LC533746 | Nissan | QX60 | DALLAS | TX |
| 103481 | 5N1DL0MN1LC533777 | Nissan | QX60 | DALLAS | TX |
| 103482 | 5N1DL0MN1LC533780 | Nissan | QX60 | TULSA | OK |
| 103483 | 5N1DL0MN1LC533844 | Nissan | QX60 | KANSAS CITY | MO |
| 103484 | 5N1DL0MN1LC533861 | Nissan | QX60 | DALLAS | TX |
| 103485 | 5N1DL0MN1LC533875 | Nissan | QX60 | DALLAS | TX |
| 103486 | 5N1DL0MN1LC533889 | Nissan | QX60 | Dallas | TX |
| 103487 | 5N1DL0MN1LC533892 | Nissan | QX60 | DALLAS | TX |
| 103488 | 5N1DL0MN1LC533908 | Nissan | QX60 | KANSAS CITY | MO |
| 103489 | 5N1DL0MN1LC533939 | Nissan | QX60 | KENNER | LA |
| 103490 | 5N1DL0MN2LC522562 | Nissan | QX60 | FORT MYERS | FL |
| 103491 | 5N1DL0MN2LC523310 | Nissan | QX60 | WHITE PLAINS | NY |
| 103492 | 5N1DL0MN2LC523548 | Nissan | QX60 | FORT MYERS | FL |
| 103493 | 5N1DL0MN2LC523579 | Nissan | QX60 | Ft. Myers | FL |
| 103494 | 5N1DL0MN2LC523615 | Nissan | QX60 | FORT MYERS | FL |
| 103495 | 5N1DL0MN2LC524988 | Nissan | QX60 | MIAMI | FL |
| 103496 | 5N1DL0MN2LC525025 | Nissan | QX60 | TUCSON | AZ |
| 103497 | 5N1DL0MN2LC525087 | Nissan | QX60 | SACRAMENTO | CA |
| 103498 | 5N1DL0MN2LC525395 | Nissan | QX60 | KNOXVILLE | TN |
| 103499 | 5N1DL0MN2LC525977 | Nissan | QX60 | Atlanta | GA |
| 103500 | 5N1DL0MN2LC526028 | Nissan | QX60 | MIAMI | FL |
| 103501 | 5N1DL0MN2LC526059 | Nissan | QX60 | SAVANNAH | GA |
| 103502 | 5N1DL0MN2LC526188 | Nissan | QX60 | SAVANNAH | GA |
| 103503 | 5N1DL0MN2LC527311 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103504 | 5N1DL0MN2LC527356 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103505 | 5N1DL0MN2LC527518 | Nissan | QX60 | FORT MYERS | FL |
| 103506 | 5N1DL0MN2LC527616 | Nissan | QX60 | SAN JOSE | CA |
| 103507 | 5N1DL0MN2LC527647 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103508 | 5N1DL0MN2LC527664 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103509 | 5N1DL0MN2LC527678 | Nissan | QX60 | SACRAMENTO | CA |
| 103510 | 5N1DL0MN2LC527714 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103511 | 5N1DL0MN2LC528054 | Nissan | QX60 | FORT MYERS | FL |
| 103512 | 5N1DL0MN2LC528295 | Nissan | QX60 | TUCSON | AZ |
| 103513 | 5N1DL0MN2LC528460 | Nissan | QX60 | Costa Mesa | CA |
| 103514 | 5N1DL0MN2LC528572 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103515 | 5N1DL0MN2LC528653 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103516 | 5N1DL0MN2LC528989 | Nissan | QX60 | LOUISVILLE | KY |
| 103517 | 5N1DL0MN2LC529009 | Nissan | QX60 | LOUISVILLE | KY |
| 103518 | 5N1DL0MN2LC529057 | Nissan | QX60 | AUSTIN | TX |
| 103519 | 5N1DL0MN2LC529060 | Nissan | QX60 | PHOENIX | AZ |
| 103520 | 5N1DL0MN2LC529219 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103521 | 5N1DL0MN2LC529236 | Nissan | QX60 | COSTA MESA | CA |
| 103522 | 5N1DL0MN2LC529298 | Nissan | QX60 | LOS ANGELES | CA |
| 103523 | 5N1DL0MN2LC529303 | Nissan | QX60 | SEATAC | WA |
| 103524 | 5N1DL0MN2LC529351 | Nissan | QX60 | SANTA ANA | CA |
| 103525 | 5N1DL0MN2LC529401 | Nissan | QX60 | DALLAS | TX |
| 103526 | 5N1DL0MN2LC529415 | Nissan | QX60 | FORT MYERS | FL |
| 103527 | 5N1DL0MN2LC529513 | Nissan | QX60 | SANTA ANA | CA |
| 103528 | 5N1DL0MN2LC529561 | Nissan | QX60 | NEWARK | NJ |
| 103529 | 5N1DL0MN2LC529706 | Nissan | QX60 | PORTLAND | OR |
| 103530 | 5N1DL0MN2LC529737 | Nissan | QX60 | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103531 | 5N1DL0MN2LC529804 | Nissan | QX60 | KNOXVILLE | TN |
| 103532 | 5N1DL0MN2LC529849 | Nissan | QX60 | LOUISVILLE | KY |
| 103533 | 5N1DL0MN2LC529852 | Nissan | QX60 | KNOXVILLE | TN |
| 103534 | 5N1DL0MN2LC529866 | Nissan | QX60 | LAS VEGAS | NV |
| 103535 | 5N1DL0MN2LC529902 | Nissan | QX60 | PHOENIX | AZ |
| 103536 | 5N1DL0MN2LC529933 | Nissan | QX60 | DENVER | CO |
| 103537 | 5N1DL0MN2LC530130 | Nissan | QX60 | KNOXVILLE | TN |
| 103538 | 5N1DL0MN2LC530239 | Nissan | QX60 | LOS ANGELES | CA |
| 103539 | 5N1DL0MN2LC530354 | Nissan | QX60 | LOS ANGELES | CA |
| 103540 | 5N1DL0MN2LC530371 | Nissan | QX60 | SAN JOSE | CA |
| 103541 | 5N1DL0MN2LC530418 | Nissan | QX60 | SANTA ANA | CA |
| 103542 | 5N1DL0MN2LC530466 | Nissan | QX60 | PALM SPRINGS | CA |
| 103543 | 5N1DL0MN2LC530547 | Nissan | QX60 | ONTARIO | CA |
| 103544 | 5N1DL0MN2LC530550 | Nissan | QX60 | PHOENIX | AZ |
| 103545 | 5N1DL0MN2LC530564 | Nissan | QX60 | FORT MYERS | FL |
| 103546 | 5N1DL0MN2LC530645 | Nissan | QX60 | PHOENIX | AZ |
| 103547 | 5N1DL0MN2LC530662 | Nissan | QX60 | FRESNO | CA |
| 103548 | 5N1DL0MN2LC530693 | Nissan | QX60 | PHOENIX | AZ |
| 103549 | 5N1DL0MN2LC530788 | Nissan | QX60 | PHOENIX | AZ |
| 103550 | 5N1DL0MN2LC530791 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103551 | 5N1DL0MN2LC530838 | Nissan | QX60 | LAS VEGAS | NV |
| 103552 | 5N1DL0MN2LC530841 | Nissan | QX60 | PALM SPRINGS | CA |
| 103553 | 5N1DL0MN2LC531066 | Nissan | QX60 | OAKLAND | CA |
| 103554 | 5N1DL0MN2LC531147 | Nissan | QX60 | KNOXVILLE | TN |
| 103555 | 5N1DL0MN2LC531181 | Nissan | QX60 | SACRAMENTO | CA |
| 103556 | 5N1DL0MN2LC531228 | Nissan | QX60 | WEST COLUMBIA | SC |
| 103557 | 5N1DL0MN2LC531259 | Nissan | QX60 | AUSTIN | TX |
| 103558 | 5N1DL0MN2LC531262 | Nissan | QX60 | DALLAS | TX |
| 103559 | 5N1DL0MN2LC531455 | Nissan | QX60 | HOUSTON | TX |
| 103560 | 5N1DL0MN2LC531469 | Nissan | QX60 | ATLANTA | GA |
| 103561 | 5N1DL0MN2LC531472 | Nissan | QX60 | AUSTIN | TX |
| 103562 | 5N1DL0MN2LC531519 | Nissan | QX60 | LOS ANGELES | CA |
| 103563 | 5N1DL0MN2LC531553 | Nissan | QX60 | AUSTIN | TX |
| 103564 | 5N1DL0MN2LC531617 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103565 | 5N1DL0MN2LC531715 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103566 | 5N1DL0MN2LC531777 | Nissan | QX60 | OAKLAND | CA |
| 103567 | 5N1DL0MN2LC531780 | Nissan | QX60 | LAS VEGAS | NV |
| 103568 | 5N1DL0MN2LC531813 | Nissan | QX60 | CLEVELAND | OH |
| 103569 | 5N1DL0MN2LC532248 | Nissan | QX60 | RALEIGH | NC |
| 103570 | 5N1DL0MN2LC532265 | Nissan | QX60 | ATLANTA | GA |
| 103571 | 5N1DL0MN2LC532279 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103572 | 5N1DL0MN2LC532282 | Nissan | QX60 | PHILADELPHIA | PA |
| 103573 | 5N1DL0MN2LC532296 | Nissan | QX60 | RALEIGH | NC |
| 103574 | 5N1DL0MN2LC532301 | Nissan | QX60 | GYPSUM | CO |
| 103575 | 5N1DL0MN2LC532315 | Nissan | QX60 | LOUISVILLE | KY |
| 103576 | 5N1DL0MN2LC532329 | Nissan | QX60 | KNOXVILLE | TN |
| 103577 | 5N1DL0MN2LC532332 | Nissan | QX60 | HOUSTON | TX |
| 103578 | 5N1DL0MN2LC532394 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103579 | 5N1DL0MN2LC532427 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103580 | 5N1DL0MN2LC532444 | Nissan | QX60 | CHARLOTTE | US |
| 103581 | 5N1DL0MN2LC532458 | Nissan | QX60 | ORLANDO | FL |
| 103582 | 5N1DL0MN2LC532489 | Nissan | QX60 | MIAMI | FL |
| 103583 | 5N1DL0MN2LC532508 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103584 | 5N1DL0MN2LC532525 | Nissan | QX60 | RONKONKOMA | NY |
| 103585 | 5N1DL0MN2LC532539 | Nissan | QX60 | ALBUQERQUE | NM |
| 103586 | 5N1DL0MN2LC532590 | Nissan | QX60 | WARWICK | RI |
| 103587 | 5N1DL0MN2LC532606 | Nissan | QX60 | BOSTON | MA |
| 103588 | 5N1DL0MN2LC532623 | Nissan | QX60 | ALBUQERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103589 | 5N1DL0MN2LC532640 | Nissan | QX60 | KENNER | LA |
| 103590 | 5N1DL0MN2LC532654 | Nissan | QX60 | PENSACOLA | FL |
| 103591 | 5N1DL0MN2LC532668 | Nissan | QX60 | HOUSTON | TX |
| 103592 | 5N1DL0MN2LC532671 | Nissan | QX60 | PORTLAND | ME |
| 103593 | 5N1DL0MN2LC532699 | Nissan | QX60 | ALBUQERQUE | NM |
| 103594 | 5N1DL0MN2LC532704 | Nissan | QX60 | ALBUQERQUE | NM |
| 103595 | 5N1DL0MN2LC532718 | Nissan | QX60 | WARWICK | RI |
| 103596 | 5N1DL0MN2LC532721 | Nissan | QX60 | KANSAS CITY | US |
| 103597 | 5N1DL0MN2LC532735 | Nissan | QX60 | ALBUQERQUE | NM |
| 103598 | 5N1DL0MN2LC532752 | Nissan | QX60 | NEW ORLEANS | LA |
| 103599 | 5N1DL0MN2LC532783 | Nissan | QX60 | MILWAUKEE | WI |
| 103600 | 5N1DL0MN2LC532797 | Nissan | QX60 | HOUSTON | TX |
| 103601 | 5N1DL0MN2LC532816 | Nissan | QX60 | CHARLOTTESVILLE | VA |
| 103602 | 5N1DL0MN2LC532833 | Nissan | QX60 | HOUSTON | TX |
| 103603 | 5N1DL0MN2LC532847 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 103604 | 5N1DL0MN2LC532850 | Nissan | QX60 | HOUSTON | TX |
| 103605 | 5N1DL0MN2LC532864 | Nissan | QX60 | ALBANY | N |
| 103606 | 5N1DL0MN2LC532878 | Nissan | QX60 | DALLAS | TX |
| 103607 | 5N1DL0MN2LC532881 | Nissan | QX60 | TULSA | OK |
| 103608 | 5N1DL0MN2LC532895 | Nissan | QX60 | Dallas | TX |
| 103609 | 5N1DL0MN2LC532914 | Nissan | QX60 | DES MOINES | IA |
| 103610 | 5N1DL0MN2LC532931 | Nissan | QX60 | HOUSTON | TX |
| 103611 | 5N1DL0MN2LC532945 | Nissan | QX60 | DALLAS | TX |
| 103612 | 5N1DL0MN2LC532962 | Nissan | QX60 | ALBUQERQUE | NM |
| 103613 | 5N1DL0MN2LC532976 | Nissan | QX60 | ALBUQERQUE | NM |
| 103614 | 5N1DL0MN2LC532993 | Nissan | QX60 | DALLAS | TX |
| 103615 | 5N1DL0MN2LC533013 | Nissan | QX60 | LAS VEGAS | NV |
| 103616 | 5N1DL0MN2LC533030 | Nissan | QX60 | LAS VEGAS | NV |
| 103617 | 5N1DL0MN2LC533044 | Nissan | QX60 | ALBUQERQUE | NM |
| 103618 | 5N1DL0MN2LC533058 | Nissan | QX60 | LAS VEGAS | NV |
| 103619 | 5N1DL0MN2LC533061 | Nissan | QX60 | SAN ANTONIO | TX |
| 103620 | 5N1DL0MN2LC533075 | Nissan | QX60 | TULSA | OK |
| 103621 | 5N1DL0MN2LC533089 | Nissan | QX60 | SAN ANTONIO | TX |
| 103622 | 5N1DL0MN2LC533092 | Nissan | QX60 | TULSA | OK |
| 103623 | 5N1DL0MN2LC533111 | Nissan | QX60 | TULSA | OK |
| 103624 | 5N1DL0MN2LC533125 | Nissan | QX60 | AUSTIN | TX |
| 103625 | 5N1DL0MN2LC533139 | Nissan | QX60 | AUSTIN | TX |
| 103626 | 5N1DL0MN2LC533156 | Nissan | QX60 | TULSA | OK |
| 103627 | 5N1DL0MN2LC533643 | Nissan | QX60 | OAKLAND | CA |
| 103628 | 5N1DL0MN2LC533674 | Nissan | QX60 | ATLANTA | GA |
| 103629 | 5N1DL0MN2LC533691 | Nissan | QX60 | SAINT LOUIS | MO |
| 103630 | 5N1DL0MN2LC533707 | Nissan | QX60 | KANSAS CITY | MO |
| 103631 | 5N1DL0MN2LC533710 | Nissan | QX60 | DALLAS | TX |
| 103632 | 5N1DL0MN2LC533755 | Nissan | QX60 | BIRMINGHAM | AL |
| 103633 | 5N1DL0MN2LC533853 | Nissan | QX60 | DALLAS | TX |
| 103634 | 5N1DL0MN2LC533867 | Nissan | QX60 | DALLAS | TX |
| 103635 | 5N1DL0MN2LC533870 | Nissan | QX60 | NORTH HILLS | CA |
| 103636 | 5N1DL0MN2LC533884 | Nissan | QX60 | DALLAS | TX |
| 103637 | 5N1DL0MN2LC533898 | Nissan | QX60 | ST LOUIS | MO |
| 103638 | 5N1DL0MN2LC533903 | Nissan | QX60 | DALLAS | TX |
| 103639 | 5N1DL0MN2LC533917 | Nissan | QX60 | DALLAS | TX |
| 103640 | 5N1DL0MN3LC523574 | Nissan | QX60 | Miami | FL |
| 103641 | 5N1DL0MN3LC523624 | Nissan | QX60 | JACKSONVILLE | FL |
| 103642 | 5N1DL0MN3LC524384 | Nissan | QX60 | UNION CITY | GA |
| 103643 | 5N1DL0MN3LC524840 | Nissan | QX60 | SANTA ANA | CA |
| 103644 | 5N1DL0MN3LC524918 | Nissan | QX60 | SANTA ANA | CA |
| 103645 | 5N1DL0MN3LC524949 | Nissan | QX60 | FORT MYERS | FL |
| 103646 | 5N1DL0MN3LC524983 | Nissan | QX60 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103647 | 5N1DL0MN3LC525003 | Nissan | QX60 | ORLANDO | FL |
| 103648 | 5N1DL0MN3LC525230 | Nissan | QX60 | TUCSON | AZ |
| 103649 | 5N1DL0MN3LC525387 | Nissan | QX60 | TUCSON | AZ |
| 103650 | 5N1DL0MN3LC526054 | Nissan | QX60 | ORLANDO | FL |
| 103651 | 5N1DL0MN3LC526443 | Nissan | QX60 | MORRISVILLE | NC |
| 103652 | 5N1DL0MN3LC526457 | Nissan | QX60 | CHARLESTON | SC |
| 103653 | 5N1DL0MN3LC526555 | Nissan | QX60 | Atlanta | GA |
| 103654 | 5N1DL0MN3LC527317 | Nissan | QX60 | BURBANK | CA |
| 103655 | 5N1DL0MN3LC527687 | Nissan | QX60 | MIAMI | FL |
| 103656 | 5N1DL0MN3LC527737 | Nissan | QX60 | FORT MYERS | FL |
| 103657 | 5N1DL0MN3LC527883 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103658 | 5N1DL0MN3LC527933 | Nissan | QX60 | SAN JOSE | CA |
| 103659 | 5N1DL0MN3LC528290 | Nissan | QX60 | LOS ANGELES | CA |
| 103660 | 5N1DL0MN3LC528323 | Nissan | QX60 | PORTLAND | OR |
| 103661 | 5N1DL0MN3LC528466 | Nissan | QX60 | SAN JOSE | CA |
| 103662 | 5N1DL0MN3LC528516 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103663 | 5N1DL0MN3LC528533 | Nissan | QX60 | MIAMI | FL |
| 103664 | 5N1DL0MN3LC528581 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103665 | 5N1DL0MN3LC528791 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103666 | 5N1DL0MN3LC528838 | Nissan | QX60 | SAN JOSE | CA |
| 103667 | 5N1DL0MN3LC528855 | Nissan | QX60 | ONTARIO | CA |
| 103668 | 5N1DL0MN3LC528886 | Nissan | QX60 | SALT LAKE CITY | UT |
| 103669 | 5N1DL0MN3LC528905 | Nissan | QX60 | LOS ANGELES | CA |
| 103670 | 5N1DL0MN3LC528919 | Nissan | QX60 | FAYETTEVILLE | GA |
| 103671 | 5N1DL0MN3LC529035 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103672 | 5N1DL0MN3LC529097 | Nissan | QX60 | KNOXVILLE | TN |
| 103673 | 5N1DL0MN3LC529200 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103674 | 5N1DL0MN3LC529214 | Nissan | QX60 | SACRAMENTO | CA |
| 103675 | 5N1DL0MN3LC529231 | Nissan | QX60 | AUSTIN | TX |
| 103676 | 5N1DL0MN3LC529259 | Nissan | QX60 | SANTA ANA | CA |
| 103677 | 5N1DL0MN3LC529262 | Nissan | QX60 | LOS ANGELES | CA |
| 103678 | 5N1DL0MN3LC529293 | Nissan | QX60 | SAN ANTONIO | TX |
| 103679 | 5N1DL0MN3LC529407 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103680 | 5N1DL0MN3LC529438 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103681 | 5N1DL0MN3LC529472 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103682 | 5N1DL0MN3LC529486 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103683 | 5N1DL0MN3LC529570 | Nissan | QX60 | OAKLAND | CA |
| 103684 | 5N1DL0MN3LC529715 | Nissan | QX60 | LOS ANGELES | CA |
| 103685 | 5N1DL0MN3LC529729 | Nissan | QX60 | PITTSBURGH | PA |
| 103686 | 5N1DL0MN3LC529732 | Nissan | QX60 | OAKLAND | CA |
| 103687 | 5N1DL0MN3LC529746 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103688 | 5N1DL0MN3LC529794 | Nissan | QX60 | FORT MYERS | FL |
| 103689 | 5N1DL0MN3LC529875 | Nissan | QX60 | SANTA ANA | CA |
| 103690 | 5N1DL0MN3LC529942 | Nissan | QX60 | LOS ANGELES | CA |
| 103691 | 5N1DL0MN3LC529973 | Nissan | QX60 | PHOENIX | AZ |
| 103692 | 5N1DL0MN3LC529990 | Nissan | QX60 | TUCSON | AZ |
| 103693 | 5N1DL0MN3LC530184 | Nissan | QX60 | LAS VEGAS | NV |
| 103694 | 5N1DL0MN3LC530203 | Nissan | QX60 | HOUSTON | TX |
| 103695 | 5N1DL0MN3LC530217 | Nissan | QX60 | LOS ANGELES | CA |
| 103696 | 5N1DL0MN3LC530329 | Nissan | QX60 | SANTA ANA | CA |
| 103697 | 5N1DL0MN3LC530380 | Nissan | QX60 | PHOENIX | AZ |
| 103698 | 5N1DL0MN3LC530413 | Nissan | QX60 | PALM SPRINGS | CA |
| 103699 | 5N1DL0MN3LC530430 | Nissan | QX60 | LOS ANGELES | CA |
| 103700 | 5N1DL0MN3LC530461 | Nissan | QX60 | AUSTIN | TX |
| 103701 | 5N1DL0MN3LC530475 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103702 | 5N1DL0MN3LC530539 | Nissan | QX60 | SANTA BARBARA | CA |
| 103703 | 5N1DL0MN3LC530556 | Nissan | QX60 | LOS ANGELES | CA |
| 103704 | 5N1DL0MN3LC530654 | Nissan | QX60 | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103705 | 5N1DL0MN3LC530668 | Nissan | QX60 | LOS ANGELES | CA |
| 103706 | 5N1DL0MN3LC530704 | Nissan | QX60 | PHOENIX | AZ |
| 103707 | 5N1DL0MN3LC530881 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103708 | 5N1DL0MN3LC530945 | Nissan | QX60 | SAN JOSE | CA |
| 103709 | 5N1DL0MN3LC530993 | Nissan | QX60 | KNOXVILLE | TN |
| 103710 | 5N1DL0MN3LC531092 | Nissan | QX60 | COLUMBIA | SC |
| 103711 | 5N1DL0MN3LC531108 | Nissan | QX60 | JACKSONVILLE | FL |
| 103712 | 5N1DL0MN3LC531206 | Nissan | QX60 | TAMPA | FL |
| 103713 | 5N1DL0MN3LC531223 | Nissan | QX60 | TAMPA | FL |
| 103714 | 5N1DL0MN3LC531237 | Nissan | QX60 | ORLANDO | FL |
| 103715 | 5N1DL0MN3LC531593 | Nissan | QX60 | SAN ANTONIO | TX |
| 103716 | 5N1DL0MN3LC531674 | Nissan | QX60 | FORT MYERS | FL |
| 103717 | 5N1DL0MN3LC531691 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103718 | 5N1DL0MN3LC531707 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103719 | 5N1DL0MN3LC531738 | Nissan | QX60 | CHAMBLEE | GA |
| 103720 | 5N1DL0MN3LC531769 | Nissan | QX60 | LAS VEGAS | NV |
| 103721 | 5N1DL0MN3LC531786 | Nissan | QX60 | ALBUQUERQUE | NM |
| 103722 | 5N1DL0MN3LC532257 | Nissan | QX60 | ATLANTA | GA |
| 103723 | 5N1DL0MN3LC532260 | Nissan | QX60 | BIRMINGHAN | AL |
| 103724 | 5N1DL0MN3LC532274 | Nissan | QX60 | NASHVILLE | TN |
| 103725 | 5N1DL0MN3LC532288 | Nissan | QX60 | ATLANTA | GA |
| 103726 | 5N1DL0MN3LC532291 | Nissan | QX60 | UNION CITY | GA |
| 103727 | 5N1DL0MN3LC532307 | Nissan | QX60 | KNOXVILLE | TN |
| 103728 | 5N1DL0MN3LC532310 | Nissan | QX60 | KNOXVILLE | TN |
| 103729 | 5N1DL0MN3LC532324 | Nissan | QX60 | NEW BERN | NC |
| 103730 | 5N1DL0MN3LC532338 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103731 | 5N1DL0MN3LC532372 | Nissan | QX60 | DETROIT | MI |
| 103732 | 5N1DL0MN3LC532386 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103733 | 5N1DL0MN3LC532405 | Nissan | QX60 | TAMPA | FL |
| 103734 | 5N1DL0MN3LC532484 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103735 | 5N1DL0MN3LC532498 | Nissan | QX60 | PHILADELPHIA | PA |
| 103736 | 5N1DL0MN3LC532534 | Nissan | QX60 | FORT MYERS | FL |
| 103737 | 5N1DL0MN3LC532551 | Nissan | QX60 | PHOENIX | AZ |
| 103738 | 5N1DL0MN3LC532582 | Nissan | QX60 | TUCSON | AZ |
| 103739 | 5N1DL0MN3LC532596 | Nissan | QX60 | LOS ANGELES | CA |
| 103740 | 5N1DL0MN3LC532601 | Nissan | QX60 | BOSTON | MA |
| 103741 | 5N1DL0MN3LC532615 | Nissan | QX60 | ALBANY | N |
| 103742 | 5N1DL0MN3LC532629 | Nissan | QX60 | HOUSTON | TX |
| 103743 | 5N1DL0MN3LC532632 | Nissan | QX60 | MANHATTAN | NY |
| 103744 | 5N1DL0MN3LC532646 | Nissan | QX60 | NEW ORLEANS | LA |
| 103745 | 5N1DL0MN3LC532680 | Nissan | QX60 | PHILADELPHIA | PA |
| 103746 | 5N1DL0MN3LC532694 | Nissan | QX60 | LAS VEGAS | NV |
| 103747 | 5N1DL0MN3LC532713 | Nissan | QX60 | WICHITA FALLS | TX |
| 103748 | 5N1DL0MN3LC532727 | Nissan | QX60 | HOUSTON | TX |
| 103749 | 5N1DL0MN3LC532730 | Nissan | QX60 | AUSTIN | TX |
| 103750 | 5N1DL0MN3LC532758 | Nissan | QX60 | HOUSTON | TX |
| 103751 | 5N1DL0MN3LC532761 | Nissan | QX60 | ALBUQERQUE | NM |
| 103752 | 5N1DL0MN3LC532775 | Nissan | QX60 | KANSAS CITY | MO |
| 103753 | 5N1DL0MN3LC532789 | Nissan | QX60 | SAINT LOUIS | MO |
| 103754 | 5N1DL0MN3LC532792 | Nissan | QX60 | KANSAS CITY | MO |
| 103755 | 5N1DL0MN3LC532808 | Nissan | QX60 | ALBUQUERQUE | NM |
| 103756 | 5N1DL0MN3LC532811 | Nissan | QX60 | ALBUQUERQUE | NM |
| 103757 | 5N1DL0MN3LC532825 | Nissan | QX60 | ALBUQERQUE | NM |
| 103758 | 5N1DL0MN3LC532842 | Nissan | QX60 | LAS VEGAS | NV |
| 103759 | 5N1DL0MN3LC532856 | Nissan | QX60 | HOUSTON | TX |
| 103760 | 5N1DL0MN3LC532873 | Nissan | QX60 | HOUSTON | TX |
| 103761 | 5N1DL0MN3LC532887 | Nissan | QX60 | HOUSTON | TX |
| 103762 | 5N1DL0MN3LC532890 | Nissan | QX60 | AUGUSTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103763 | 5N1DL0MN3LC532906 | Nissan | QX60 | DALLAS | TX |
| 103764 | 5N1DL0MN3LC532923 | Nissan | QX60 | TULSA | OK |
| 103765 | 5N1DL0MN3LC532937 | Nissan | QX60 | DALLAS | TX |
| 103766 | 5N1DL0MN3LC532940 | Nissan | QX60 | DALLAS | TX |
| 103767 | 5N1DL0MN3LC532954 | Nissan | QX60 | SAN ANTONIO | TX |
| 103768 | 5N1DL0MN3LC532985 | Nissan | QX60 | Reno | NV |
| 103769 | 5N1DL0MN3LC532999 | Nissan | QX60 | DALLAS | TX |
| 103770 | 5N1DL0MN3LC533005 | Nissan | QX60 | HOUSTON | TX |
| 103771 | 5N1DL0MN3LC533022 | Nissan | QX60 | TULSA | OK |
| 103772 | 5N1DL0MN3LC533036 | Nissan | QX60 | ALBUQERQUE | NM |
| 103773 | 5N1DL0MN3LC533053 | Nissan | QX60 | DALLAS | TX |
| 103774 | 5N1DL0MN3LC533067 | Nissan | QX60 | SAN ANTONIO | TX |
| 103775 | 5N1DL0MN3LC533070 | Nissan | QX60 | NEWARK | NJ |
| 103776 | 5N1DL0MN3LC533084 | Nissan | QX60 | SAN ANTONIO | TX |
| 103777 | 5N1DL0MN3LC533098 | Nissan | QX60 | ALBUQERQUE | NM |
| 103778 | 5N1DL0MN3LC533117 | Nissan | QX60 | STERLING | US |
| 103779 | 5N1DL0MN3LC533120 | Nissan | QX60 | PENSACOLA | FL |
| 103780 | 5N1DL0MN3LC533148 | Nissan | QX60 | ALBUQERQUE | NM |
| 103781 | 5N1DL0MN3LC533649 | Nissan | QX60 | ATLANTA | GA |
| 103782 | 5N1DL0MN3LC533683 | Nissan | QX60 | ATLANTA | GA |
| 103783 | 5N1DL0MN3LC533750 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103784 | 5N1DL0MN3LC533764 | Nissan | QX60 | INDIANAPOLIS | IN |
| 103785 | 5N1DL0MN3LC533778 | Nissan | QX60 | HOUSTON | TX |
| 103786 | 5N1DL0MN3LC533814 | Nissan | QX60 | KENNER | LA |
| 103787 | 5N1DL0MN3LC533831 | Nissan | QX60 | NEW ORLEANS | LA |
| 103788 | 5N1DL0MN3LC533859 | Nissan | QX60 | KANSAS CITY | MO |
| 103789 | 5N1DL0MN3LC533862 | Nissan | QX60 | DALLAS | TX |
| 103790 | 5N1DL0MN3LC533893 | Nissan | QX60 | Dallas | TX |
| 103791 | 5N1DL0MN3LC533912 | Nissan | QX60 | HOUSTON | TX |
| 103792 | 5N1DL0MN3LC533926 | Nissan | QX60 | DALLAS | TX |
| 103793 | 5N1DL0MN3LC533960 | Nissan | QX60 | SAINT LOUIS | MO |
| 103794 | 5N1DL0MN4LC523616 | Nissan | QX60 | MIAMI | FL |
| 103795 | 5N1DL0MN4LC523664 | Nissan | QX60 | JAMAICA | NY |
| 103796 | 5N1DL0MN4LC524829 | Nissan | QX60 | PHOENIX | AZ |
| 103797 | 5N1DL0MN4LC525057 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103798 | 5N1DL0MN4LC525091 | Nissan | QX60 | TUCSON | AZ |
| 103799 | 5N1DL0MN4LC525334 | Nissan | QX60 | KNOXVILLE | TN |
| 103800 | 5N1DL0MN4LC525379 | Nissan | QX60 | NASHVILLE | TN |
| 103801 | 5N1DL0MN4LC525981 | Nissan | QX60 | TAMPA | FL |
| 103802 | 5N1DL0MN4LC526029 | Nissan | QX60 | SARASOTA | FL |
| 103803 | 5N1DL0MN4LC526032 | Nissan | QX60 | STERLING | VA |
| 103804 | 5N1DL0MN4LC526192 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103805 | 5N1DL0MN4LC526497 | Nissan | QX60 | Atlanta | GA |
| 103806 | 5N1DL0MN4LC527052 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103807 | 5N1DL0MN4LC527648 | Nissan | QX60 | SEATAC | WA |
| 103808 | 5N1DL0MN4LC527763 | Nissan | QX60 | FORT MYERS | FL |
| 103809 | 5N1DL0MN4LC527875 | Nissan | QX60 | TUCSON | AZ |
| 103810 | 5N1DL0MN4LC528346 | Nissan | QX60 | SAN JOSE | CA |
| 103811 | 5N1DL0MN4LC528363 | Nissan | QX60 | OAKLAND | CA |
| 103812 | 5N1DL0MN4LC528492 | Nissan | QX60 | TUCSON | AZ |
| 103813 | 5N1DL0MN4LC528511 | Nissan | QX60 | TUCSON | AZ |
| 103814 | 5N1DL0MN4LC528637 | Nissan | QX60 | SAN DIEGO | CA |
| 103815 | 5N1DL0MN4LC528640 | Nissan | QX60 | SACRAMENTO | CA |
| 103816 | 5N1DL0MN4LC528766 | Nissan | QX60 | OAKLAND | CA |
| 103817 | 5N1DL0MN4LC528847 | Nissan | QX60 | LOS ANGELES | CA |
| 103818 | 5N1DL0MN4LC528864 | Nissan | QX60 | LOS ANGELES | CA |
| 103819 | 5N1DL0MN4LC528895 | Nissan | QX60 | FORT MYERS | FL |
| 103820 | 5N1DL0MN4LC528945 | Nissan | QX60 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103821 | 5N1DL0MN4LC528959 | Nissan | QX60 | TULSA | OK |
| 103822 | 5N1DL0MN4LC528976 | Nissan | QX60 | PHOENIX | AZ |
| 103823 | 5N1DL0MN4LC529030 | Nissan | QX60 | TUCSON | AZ |
| 103824 | 5N1DL0MN4LC529089 | Nissan | QX60 | KNOXVILLE | TN |
| 103825 | 5N1DL0MN4LC529108 | Nissan | QX60 | RENO | NV |
| 103826 | 5N1DL0MN4LC529125 | Nissan | QX60 | SAN DIEGO | CA |
| 103827 | 5N1DL0MN4LC529142 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103828 | 5N1DL0MN4LC529190 | Nissan | QX60 | FORT MYERS | FL |
| 103829 | 5N1DL0MN4LC529271 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103830 | 5N1DL0MN4LC529285 | Nissan | QX60 | LOS ANGELES | CA |
| 103831 | 5N1DL0MN4LC529318 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103832 | 5N1DL0MN4LC529321 | Nissan | QX60 | ONTARIO, RIVERSIDE | CA |
| 103833 | 5N1DL0MN4LC529383 | Nissan | QX60 | SAN JOSE | CA |
| 103834 | 5N1DL0MN4LC529609 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103835 | 5N1DL0MN4LC529707 | Nissan | QX60 | OAKLAND | CA |
| 103836 | 5N1DL0MN4LC529710 | Nissan | QX60 | Irving | TX |
| 103837 | 5N1DL0MN4LC529741 | Nissan | QX60 | BOISE | US |
| 103838 | 5N1DL0MN4LC529819 | Nissan | QX60 | FORT MYERS | FL |
| 103839 | 5N1DL0MN4LC529898 | Nissan | QX60 | SACRAMENTO | CA |
| 103840 | 5N1DL0MN4LC529903 | Nissan | QX60 | PALM SPRINGS | CA |
| 103841 | 5N1DL0MN4LC530016 | Nissan | QX60 | PHOENIX | AZ |
| 103842 | 5N1DL0MN4LC530033 | Nissan | QX60 | DENVER | CO |
| 103843 | 5N1DL0MN4LC530047 | Nissan | QX60 | SACRAMENTO | CA |
| 103844 | 5N1DL0MN4LC530128 | Nissan | QX60 | PALM SPRINGS | CA |
| 103845 | 5N1DL0MN4LC530131 | Nissan | QX60 | SAN DIEGO | CA |
| 103846 | 5N1DL0MN4LC530145 | Nissan | QX60 | LOS ANGELES | CA |
| 103847 | 5N1DL0MN4LC530209 | Nissan | QX60 | SANTA ANA | CA |
| 103848 | 5N1DL0MN4LC530226 | Nissan | QX60 | NEWPORT BEACH | CA |
| 103849 | 5N1DL0MN4LC530260 | Nissan | QX60 | SAN JOSE | CA |
| 103850 | 5N1DL0MN4LC530288 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103851 | 5N1DL0MN4LC530341 | Nissan | QX60 | PHOENIX | AZ |
| 103852 | 5N1DL0MN4LC530467 | Nissan | QX60 | LOS ANGELES | CA |
| 103853 | 5N1DL0MN4LC530484 | Nissan | QX60 | HOUSTON | TX |
| 103854 | 5N1DL0MN4LC530551 | Nissan | QX60 | PALM SPRINGS | CA |
| 103855 | 5N1DL0MN4LC530694 | Nissan | QX60 | PHOENIX | AZ |
| 103856 | 5N1DL0MN4LC530792 | Nissan | QX60 | OAKLAND | CA |
| 103857 | 5N1DL0MN4LC530825 | Nissan | QX60 | AUSTIN | TX |
| 103858 | 5N1DL0MN4LC530839 | Nissan | QX60 | FRESNO | CA |
| 103859 | 5N1DL0MN4LC530873 | Nissan | QX60 | PHOENIX | AZ |
| 103860 | 5N1DL0MN4LC530954 | Nissan | QX60 | OAKLAND | CA |
| 103861 | 5N1DL0MN4LC531103 | Nissan | QX60 | GREENVILLE | NC |
| 103862 | 5N1DL0MN4LC531151 | Nissan | QX60 | FORT MYERS | FL |
| 103863 | 5N1DL0MN4LC531165 | Nissan | QX60 | FRESNO | CA |
| 103864 | 5N1DL0MN4LC531179 | Nissan | QX60 | SAN DIEGO | CA |
| 103865 | 5N1DL0MN4LC531246 | Nissan | QX60 | ORLANDO | FL |
| 103866 | 5N1DL0MN4LC531330 | Nissan | QX60 | ATLANTA | GA |
| 103867 | 5N1DL0MN4LC531344 | Nissan | QX60 | HUNTSVILLE | AL |
| 103868 | 5N1DL0MN4LC531358 | Nissan | QX60 | LAS VEGAS | NV |
| 103869 | 5N1DL0MN4LC531425 | Nissan | QX60 | Atlanta | GA |
| 103870 | 5N1DL0MN4LC531439 | Nissan | QX60 | CHARLOTTE | NC |
| 103871 | 5N1DL0MN4LC531487 | Nissan | QX60 | DALLAS | TX |
| 103872 | 5N1DL0MN4LC531537 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103873 | 5N1DL0MN4LC531621 | Nissan | QX60 | ATLANTA | GA |
| 103874 | 5N1DL0MN4LC531697 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103875 | 5N1DL0MN4LC531747 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103876 | 5N1DL0MN4LC531778 | Nissan | QX60 | FORT MYERS | FL |
| 103877 | 5N1DL0MN4LC532218 | Nissan | QX60 | DANIA BEACH | FL |
| 103878 | 5N1DL0MN4LC532221 | Nissan | QX60 | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103879 | 5N1DL0MN4LC532266 | Nissan | QX60 | OXFORD | MS |
| 103880 | 5N1DL0MN4LC532283 | Nissan | QX60 | NEWARK | NJ |
| 103881 | 5N1DL0MN4LC532297 | Nissan | QX60 | NASHVILLE | TN |
| 103882 | 5N1DL0MN4LC532302 | Nissan | QX60 | KNOXVILLE | TN |
| 103883 | 5N1DL0MN4LC532414 | Nissan | QX60 | ORLANDO | FL |
| 103884 | 5N1DL0MN4LC532445 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103885 | 5N1DL0MN4LC532512 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103886 | 5N1DL0MN4LC532526 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 103887 | 5N1DL0MN4LC532557 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103888 | 5N1DL0MN4LC532560 | Nissan | QX60 | TAMPA | FL |
| 103889 | 5N1DL0MN4LC532588 | Nissan | QX60 | ORLANDO | FL |
| 103890 | 5N1DL0MN4LC532591 | Nissan | QX60 | TUCSON | AZ |
| 103891 | 5N1DL0MN4LC532607 | Nissan | QX60 | PHILADELPHIA | PA |
| 103892 | 5N1DL0MN4LC532610 | Nissan | QX60 | ALBUQERQUE | NM |
| 103893 | 5N1DL0MN4LC532624 | Nissan | QX60 | NEWARK | NJ |
| 103894 | 5N1DL0MN4LC532638 | Nissan | QX60 | PROVIDENCE | RI |
| 103895 | 5N1DL0MN4LC532686 | Nissan | QX60 | SALT LAKE CITY | UT |
| 103896 | 5N1DL0MN4LC532705 | Nissan | QX60 | SAN ANTONIO | TX |
| 103897 | 5N1DL0MN4LC532753 | Nissan | QX60 | LAS VEGAS | NV |
| 103898 | 5N1DL0MN4LC532767 | Nissan | QX60 | HOUSTON | TX |
| 103899 | 5N1DL0MN4LC532770 | Nissan | QX60 | HOUSTON | TX |
| 103900 | 5N1DL0MN4LC532784 | Nissan | QX60 | OMAHA | NE |
| 103901 | 5N1DL0MN4LC532798 | Nissan | QX60 | HOUSTON | TX |
| 103902 | 5N1DL0MN4LC532803 | Nissan | QX60 | KENNER | LA |
| 103903 | 5N1DL0MN4LC532817 | Nissan | QX60 | PHILADELPHIA | PA |
| 103904 | 5N1DL0MN4LC532820 | Nissan | QX60 | ALBUQERQUE | NM |
| 103905 | 5N1DL0MN4LC532834 | Nissan | QX60 | LAS VEGAS | NV |
| 103906 | 5N1DL0MN4LC532848 | Nissan | QX60 | SAN ANTONIO | TX |
| 103907 | 5N1DL0MN4LC532851 | Nissan | QX60 | NEW YORK CITY | NY |
| 103908 | 5N1DL0MN4LC532865 | Nissan | QX60 | Dallas | TX |
| 103909 | 5N1DL0MN4LC532879 | Nissan | QX60 | HOUSTON | TX |
| 103910 | 5N1DL0MN4LC532882 | Nissan | QX60 | DALLAS | TX |
| 103911 | 5N1DL0MN4LC532896 | Nissan | QX60 | SAN ANTONIO | TX |
| 103912 | 5N1DL0MN4LC532901 | Nissan | QX60 | HOUSTON | TX |
| 103913 | 5N1DL0MN4LC532915 | Nissan | QX60 | PITTSBURGH | PA |
| 103914 | 5N1DL0MN4LC532929 | Nissan | QX60 | HOUSTON | TX |
| 103915 | 5N1DL0MN4LC532932 | Nissan | QX60 | KENNER | LA |
| 103916 | 5N1DL0MN4LC532946 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 103917 | 5N1DL0MN4LC532977 | Nissan | QX60 | SAN ANTONIO | TX |
| 103918 | 5N1DL0MN4LC532980 | Nissan | QX60 | SAN ANTONIO | TX |
| 103919 | 5N1DL0MN4LC532994 | Nissan | QX60 | DALLAS | TX |
| 103920 | 5N1DL0MN4LC533000 | Nissan | QX60 | Tulsa | OK |
| 103921 | 5N1DL0MN4LC533014 | Nissan | QX60 | LAS VEGAS | NV |
| 103922 | 5N1DL0MN4LC533028 | Nissan | QX60 | TULSA | OK |
| 103923 | 5N1DL0MN4LC533031 | Nissan | QX60 | ALBUQERQUE | NM |
| 103924 | 5N1DL0MN4LC533062 | Nissan | QX60 | LAS VEGAS | NV |
| 103925 | 5N1DL0MN4LC533076 | Nissan | QX60 | CORPUS CHRISTI | TX |
| 103926 | 5N1DL0MN4LC533093 | Nissan | QX60 | SAN JOSE | CA |
| 103927 | 5N1DL0MN4LC533112 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 103928 | 5N1DL0MN4LC533126 | Nissan | QX60 | AUSTIN | TX |
| 103929 | 5N1DL0MN4LC533661 | Nissan | QX60 | TULSA | OK |
| 103930 | 5N1DL0MN4LC533675 | Nissan | QX60 | HOUSTON | TX |
| 103931 | 5N1DL0MN4LC533689 | Nissan | QX60 | ATLANTA | GA |
| 103932 | 5N1DL0MN4LC533692 | Nissan | QX60 | Kansas City | MO |
| 103933 | 5N1DL0MN4LC533711 | Nissan | QX60 | SAINT LOUIS | MO |
| 103934 | 5N1DL0MN4LC533742 | Nissan | QX60 | KANSAS CITY | MO |
| 103935 | 5N1DL0MN4LC533790 | Nissan | QX60 | KANSAS CITY | MO |
| 103936 | 5N1DL0MN4LC533837 | Nissan | QX60 | NEW ORLEANS | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103937 | 5N1DL0MN4LC533840 | Nissan | QX60 | KENNER | LA |
| 103938 | 5N1DL0MN4LC533854 | Nissan | QX60 | KENNER | LA |
| 103939 | 5N1DL0MN4LC533868 | Nissan | QX60 | KENNER | LA |
| 103940 | 5N1DL0MN4LC533871 | Nissan | QX60 | PENSACOLA | FL |
| 103941 | 5N1DL0MN4LC533885 | Nissan | QX60 | DALLAS | TX |
| 103942 | 5N1DL0MN4LC533904 | Nissan | QX60 | Houston | TX |
| 103943 | 5N1DL0MN4LC533921 | Nissan | QX60 | DALLAS | TX |
| 103944 | 5N1DL0MN5LC523527 | Nissan | QX60 | Atlanta | GA |
| 103945 | 5N1DL0MN5LC523558 | Nissan | QX60 | FORT MYERS | FL |
| 103946 | 5N1DL0MN5LC525102 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103947 | 5N1DL0MN5LC525195 | Nissan | QX60 | KNOXVILLE | TN |
| 103948 | 5N1DL0MN5LC525200 | Nissan | QX60 | NEWPORT BEACH | CA |
| 103949 | 5N1DL0MN5LC525391 | Nissan | QX60 | CHARLESTON | WV |
| 103950 | 5N1DL0MN5LC525424 | Nissan | QX60 | KNOXVILLE | TN |
| 103951 | 5N1DL0MN5LC525990 | Nissan | QX60 | MIAMI | FL |
| 103952 | 5N1DL0MN5LC526041 | Nissan | QX60 | RALIEGH | NC |
| 103953 | 5N1DL0MN5LC526170 | Nissan | QX60 | SANTA ANA | CA |
| 103954 | 5N1DL0MN5LC526203 | Nissan | QX60 | NORFOLK | VA |
| 103955 | 5N1DL0MN5LC527089 | Nissan | QX60 | SACRAMENTO | CA |
| 103956 | 5N1DL0MN5LC527304 | Nissan | QX60 | WEST PALM BEACH | FL |
| 103957 | 5N1DL0MN5LC527349 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103958 | 5N1DL0MN5LC527626 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103959 | 5N1DL0MN5LC527660 | Nissan | QX60 | West Palm Beach | FL |
| 103960 | 5N1DL0MN5LC527819 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103961 | 5N1DL0MN5LC527920 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103962 | 5N1DL0MN5LC528050 | Nissan | QX60 | MIAMI | FL |
| 103963 | 5N1DL0MN5LC528324 | Nissan | QX60 | PHOENIX | AZ |
| 103964 | 5N1DL0MN5LC528338 | Nissan | QX60 | JACKSON | MS |
| 103965 | 5N1DL0MN5LC528484 | Nissan | QX60 | OAKLAND | CA |
| 103966 | 5N1DL0MN5LC528758 | Nissan | QX60 | SAN JOSE | CA |
| 103967 | 5N1DL0MN5LC528775 | Nissan | QX60 | SAN JOSE | CA |
| 103968 | 5N1DL0MN5LC528856 | Nissan | QX60 | KNOXVILLE | TN |
| 103969 | 5N1DL0MN5LC528890 | Nissan | QX60 | LOS ANGELES | CA |
| 103970 | 5N1DL0MN5LC528940 | Nissan | QX60 | PHOENIX | AZ |
| 103971 | 5N1DL0MN5LC528985 | Nissan | QX60 | LOS ANGELES AP | CA |
| 103972 | 5N1DL0MN5LC529036 | Nissan | QX60 | TUCSON | AZ |
| 103973 | 5N1DL0MN5LC529053 | Nissan | QX60 | DALLAS | TX |
| 103974 | 5N1DL0MN5LC529117 | Nissan | QX60 | PALM SPRINGS | CA |
| 103975 | 5N1DL0MN5LC529134 | Nissan | QX60 | FRESNO | CA |
| 103976 | 5N1DL0MN5LC529165 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103977 | 5N1DL0MN5LC529277 | Nissan | QX60 | SAN DIEGO | CA |
| 103978 | 5N1DL0MN5LC529327 | Nissan | QX60 | FORT MYERS | FL |
| 103979 | 5N1DL0MN5LC529330 | Nissan | QX60 | ORANGE COUNTY | CA |
| 103980 | 5N1DL0MN5LC529361 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103981 | 5N1DL0MN5LC529375 | Nissan | QX60 | RENO | NV |
| 103982 | 5N1DL0MN5LC529389 | Nissan | QX60 | SAN DIEGO | CA |
| 103983 | 5N1DL0MN5LC529392 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103984 | 5N1DL0MN5LC529411 | Nissan | QX60 | SOUTH SAN FRANC | CA |
| 103985 | 5N1DL0MN5LC529425 | Nissan | QX60 | SAN JOSE | CA |
| 103986 | 5N1DL0MN5LC529506 | Nissan | QX60 | albuquerque | nm |
| 103987 | 5N1DL0MN5LC529523 | Nissan | QX60 | LOS ANGELES | CA |
| 103988 | 5N1DL0MN5LC529571 | Nissan | QX60 | DALLAS | TX |
| 103989 | 5N1DL0MN5LC529697 | Nissan | QX60 | SAN JOSE | CA |
| 103990 | 5N1DL0MN5LC529702 | Nissan | QX60 | SAN JOSE | CA |
| 103991 | 5N1DL0MN5LC529747 | Nissan | QX60 | SANTA CLARA | CA |
| 103992 | 5N1DL0MN5LC529750 | Nissan | QX60 | SAN FRANCISCO | CA |
| 103993 | 5N1DL0MN5LC529859 | Nissan | QX60 | PHOENIX | AZ |
| 103994 | 5N1DL0MN5LC529862 | Nissan | QX60 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 103995 | 5N1DL0MN5LC529893 | Nissan | QX60 | PHOENIX | AZ |
| 103996 | 5N1DL0MN5LC529909 | Nissan | QX60 | PHOENIX | AZ |
| 103997 | 5N1DL0MN5LC529912 | Nissan | QX60 | PHOENIX | AZ |
| 103998 | 5N1DL0MN5LC529926 | Nissan | QX60 | PHOENIX | AZ |
| 103999 | 5N1DL0MN5LC530039 | Nissan | QX60 | PHOENIX | AZ |
| 104000 | 5N1DL0MN5LC530042 | Nissan | QX60 | FRESNO | CA |
| 104001 | 5N1DL0MN5LC530106 | Nissan | QX60 | DALLAS | TX |
| 104002 | 5N1DL0MN5LC530123 | Nissan | QX60 | SAN DIEGO | CA |
| 104003 | 5N1DL0MN5LC530137 | Nissan | QX60 | ALBUQERQUE | NM |
| 104004 | 5N1DL0MN5LC530185 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104005 | 5N1DL0MN5LC530204 | Nissan | QX60 | BURBANK | CA |
| 104006 | 5N1DL0MN5LC530218 | Nissan | QX60 | SAN DIEGO | CA |
| 104007 | 5N1DL0MN5LC530221 | Nissan | QX60 | BURBANK | CA |
| 104008 | 5N1DL0MN5LC530333 | Nissan | QX60 | SAN JOSE | CA |
| 104009 | 5N1DL0MN5LC530350 | Nissan | QX60 | PORTLAND | OR |
| 104010 | 5N1DL0MN5LC530462 | Nissan | QX60 | SAN DIEGO | CA |
| 104011 | 5N1DL0MN5LC530476 | Nissan | QX60 | LOS ANGELES | CA |
| 104012 | 5N1DL0MN5LC530543 | Nissan | QX60 | SAN DIEGO | CA |
| 104013 | 5N1DL0MN5LC530669 | Nissan | QX60 | LOS ANGELES | CA |
| 104014 | 5N1DL0MN5LC530672 | Nissan | QX60 | PHOENIX | AZ |
| 104015 | 5N1DL0MN5LC530686 | Nissan | QX60 | tustin | ca |
| 104016 | 5N1DL0MN5LC530753 | Nissan | QX60 | SAN DIEGO | CA |
| 104017 | 5N1DL0MN5LC530784 | Nissan | QX60 | PALM SPRINGS | CA |
| 104018 | 5N1DL0MN5LC530834 | Nissan | QX60 | SAN DIEGO | CA |
| 104019 | 5N1DL0MN5LC530879 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104020 | 5N1DL0MN5LC530915 | Nissan | QX60 | CHARLESTON | SC |
| 104021 | 5N1DL0MN5LC530929 | Nissan | QX60 | AUSTIN | TX |
| 104022 | 5N1DL0MN5LC530980 | Nissan | QX60 | FORT MYERS | FL |
| 104023 | 5N1DL0MN5LC531000 | Nissan | QX60 | CHARLESTON | SC |
| 104024 | 5N1DL0MN5LC531028 | Nissan | QX60 | CHARLESTON | SC |
| 104025 | 5N1DL0MN5LC531031 | Nissan | QX60 | CHARLESTON | WV |
| 104026 | 5N1DL0MN5LC531174 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104027 | 5N1DL0MN5LC531207 | Nissan | QX60 | SARASOTA | FL |
| 104028 | 5N1DL0MN5LC531210 | Nissan | QX60 | CHARLESTON | SC |
| 104029 | 5N1DL0MN5LC531224 | Nissan | QX60 | JACKSONVILLE | FL |
| 104030 | 5N1DL0MN5LC531241 | Nissan | QX60 | AUSTIN | TX |
| 104031 | 5N1DL0MN5LC531322 | Nissan | QX60 | Union City | GA |
| 104032 | 5N1DL0MN5LC531465 | Nissan | QX60 | MIAMI | FL |
| 104033 | 5N1DL0MN5LC531529 | Nissan | QX60 | HOUSTON | TX |
| 104034 | 5N1DL0MN5LC531689 | Nissan | QX60 | TAMPA | FL |
| 104035 | 5N1DL0MN5LC531806 | Nissan | QX60 | FORT MYERS | FL |
| 104036 | 5N1DL0MN5LC532261 | Nissan | QX60 | CHICAGO | IL |
| 104037 | 5N1DL0MN5LC532275 | Nissan | QX60 | CHARLESTON | SC |
| 104038 | 5N1DL0MN5LC532289 | Nissan | QX60 | CHARLESTON | SC |
| 104039 | 5N1DL0MN5LC532292 | Nissan | QX60 | KNOXVILLE | TN |
| 104040 | 5N1DL0MN5LC532308 | Nissan | QX60 | COLUMBIA | SC |
| 104041 | 5N1DL0MN5LC532325 | Nissan | QX60 | COLUMBIA | SC |
| 104042 | 5N1DL0MN5LC532387 | Nissan | QX60 | BALTIMORE | MD |
| 104043 | 5N1DL0MN5LC532437 | Nissan | QX60 | ORLANDO | FL |
| 104044 | 5N1DL0MN5LC532440 | Nissan | QX60 | CHARLOTTE | NC |
| 104045 | 5N1DL0MN5LC532468 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104046 | 5N1DL0MN5LC532485 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104047 | 5N1DL0MN5LC532552 | Nissan | QX60 | TALLAHASSEE | F |
| 104048 | 5N1DL0MN5LC532583 | Nissan | QX60 | PHOENIX | AZ |
| 104049 | 5N1DL0MN5LC532616 | Nissan | QX60 | ALBUQERQUE | NM |
| 104050 | 5N1DL0MN5LC532633 | Nissan | QX60 | HOUSTON | TX |
| 104051 | 5N1DL0MN5LC532678 | Nissan | QX60 | DETROIT | MI |
| 104052 | 5N1DL0MN5LC532695 | Nissan | QX60 | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104053 | 5N1DL0MN5LC532700 | Nissan | QX60 | TULSA | OK |
| 104054 | 5N1DL0MN5LC532714 | Nissan | QX60 | BOSTON | MA |
| 104055 | 5N1DL0MN5LC532728 | Nissan | QX60 | HOUSTON | TX |
| 104056 | 5N1DL0MN5LC532745 | Nissan | QX60 | ALBUQERQUE | NM |
| 104057 | 5N1DL0MN5LC532759 | Nissan | QX60 | TULSA | OK |
| 104058 | 5N1DL0MN5LC532762 | Nissan | QX60 | ALBUQERQUE | NM |
| 104059 | 5N1DL0MN5LC532776 | Nissan | QX60 | SAINT LOUIS | MO |
| 104060 | 5N1DL0MN5LC532809 | Nissan | QX60 | LAS VEGAS | NV |
| 104061 | 5N1DL0MN5LC532812 | Nissan | QX60 | Longmont | CO |
| 104062 | 5N1DL0MN5LC532826 | Nissan | QX60 | HARTFORD | CT |
| 104063 | 5N1DL0MN5LC532843 | Nissan | QX60 | HOUSTON | TX |
| 104064 | 5N1DL0MN5LC532857 | Nissan | QX60 | HOUSTON | TX |
| 104065 | 5N1DL0MN5LC532860 | Nissan | QX60 | LAS VEGAS | NV |
| 104066 | 5N1DL0MN5LC532874 | Nissan | QX60 | HOUSTON | TX |
| 104067 | 5N1DL0MN5LC532888 | Nissan | QX60 | Tulsa | OK |
| 104068 | 5N1DL0MN5LC532891 | Nissan | QX60 | DALLAS | TX |
| 104069 | 5N1DL0MN5LC532907 | Nissan | QX60 | NEW YORK CITY | NY |
| 104070 | 5N1DL0MN5LC532910 | Nissan | QX60 | DALLAS | TX |
| 104071 | 5N1DL0MN5LC532924 | Nissan | QX60 | SAN ANTONIO | TX |
| 104072 | 5N1DL0MN5LC532938 | Nissan | QX60 | DALLAS | TX |
| 104073 | 5N1DL0MN5LC532941 | Nissan | QX60 | AUSTIN | TX |
| 104074 | 5N1DL0MN5LC532955 | Nissan | QX60 | ALBUQUERQUE | NM |
| 104075 | 5N1DL0MN5LC532969 | Nissan | QX60 | DETROIT | MI |
| 104076 | 5N1DL0MN5LC532986 | Nissan | QX60 | SAN ANTONIO | TX |
| 104077 | 5N1DL0MN5LC533006 | Nissan | QX60 | DALLAS | TX |
| 104078 | 5N1DL0MN5LC533023 | Nissan | QX60 | DURYEA | PA |
| 104079 | 5N1DL0MN5LC533037 | Nissan | QX60 | LAS VEGAS | NV |
| 104080 | 5N1DL0MN5LC533040 | Nissan | QX60 | ALBUQERQUE | NM |
| 104081 | 5N1DL0MN5LC533068 | Nissan | QX60 | SAN ANTONIO | TX |
| 104082 | 5N1DL0MN5LC533071 | Nissan | QX60 | DALLAS | TX |
| 104083 | 5N1DL0MN5LC533085 | Nissan | QX60 | LAS VEGAS | NV |
| 104084 | 5N1DL0MN5LC533099 | Nissan | QX60 | DALLAS | TX |
| 104085 | 5N1DL0MN5LC533118 | Nissan | QX60 | ALBANY | N |
| 104086 | 5N1DL0MN5LC533121 | Nissan | QX60 | Tulsa | OK |
| 104087 | 5N1DL0MN5LC533135 | Nissan | QX60 | KENNER | LA |
| 104088 | 5N1DL0MN5LC533152 | Nissan | QX60 | TULSA | OK |
| 104089 | 5N1DL0MN5LC533653 | Nissan | QX60 | Atlanta | GA |
| 104090 | 5N1DL0MN5LC533667 | Nissan | QX60 | HOUSTON | TX |
| 104091 | 5N1DL0MN5LC533684 | Nissan | QX60 | ATLANTA | GA |
| 104092 | 5N1DL0MN5LC533703 | Nissan | QX60 | KANSAS CITY | MO |
| 104093 | 5N1DL0MN5LC533720 | Nissan | QX60 | KENNER | LA |
| 104094 | 5N1DL0MN5LC533734 | Nissan | QX60 | CHICAGO | IL |
| 104095 | 5N1DL0MN5LC533751 | Nissan | QX60 | SAINT LOUIS | MO |
| 104096 | 5N1DL0MN5LC533796 | Nissan | QX60 | KANSAS CITY | MO |
| 104097 | 5N1DL0MN5LC533863 | Nissan | QX60 | DALLAS | TX |
| 104098 | 5N1DL0MN5LC533877 | Nissan | QX60 | DALLAS | TX |
| 104099 | 5N1DL0MN5LC533880 | Nissan | QX60 | DALLAS | TX |
| 104100 | 5N1DL0MN5LC533894 | Nissan | QX60 | DALLAS | TX |
| 104101 | 5N1DL0MN5LC533913 | Nissan | QX60 | KENNER | LA |
| 104102 | 5N1DL0MN5LC533944 | Nissan | QX60 | DALLAS | TX |
| 104103 | 5N1DL0MN5LC533961 | Nissan | QX60 | DALLAS | TX |
| 104104 | 5N1DL0MN6LC523309 | Nissan | QX60 | SALT LAKE CITY | US |
| 104105 | 5N1DL0MN6LC523519 | Nissan | QX60 | GYPSUM | CO |
| 104106 | 5N1DL0MN6LC524671 | Nissan | QX60 | Tampa | FL |
| 104107 | 5N1DL0MN6LC525223 | Nissan | QX60 | TUCSON | AZ |
| 104108 | 5N1DL0MN6LC526016 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104109 | 5N1DL0MN6LC526033 | Nissan | QX60 | ORLANDO | FL |
| 104110 | 5N1DL0MN6LC526162 | Nissan | QX60 | CHARLESTON | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104111 | 5N1DL0MN6LC526176 | Nissan | QX60 | KNOXVILLE | TN |
| 104112 | 5N1DL0MN6LC526226 | Nissan | QX60 | CHARLOTTE | NC |
| 104113 | 5N1DL0MN6LC526436 | Nissan | QX60 | CHARLESTON | SC |
| 104114 | 5N1DL0MN6LC526534 | Nissan | QX60 | SAVANNAH | GA |
| 104115 | 5N1DL0MN6LC526596 | Nissan | QX60 | ATLANTA | GA |
| 104116 | 5N1DL0MN6LC527330 | Nissan | QX60 | ORLANDO | FL |
| 104117 | 5N1DL0MN6LC527599 | Nissan | QX60 | SAN JOSE | CA |
| 104118 | 5N1DL0MN6LC527652 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104119 | 5N1DL0MN6LC527795 | Nissan | QX60 | FORT MYERS | FL |
| 104120 | 5N1DL0MN6LC528042 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104121 | 5N1DL0MN6LC528106 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104122 | 5N1DL0MN6LC528283 | Nissan | QX60 | HEBRON | KY |
| 104123 | 5N1DL0MN6LC528509 | Nissan | QX60 | ONTARIO | CA |
| 104124 | 5N1DL0MN6LC528610 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104125 | 5N1DL0MN6LC528803 | Nissan | QX60 | LOS ANGELES | CA |
| 104126 | 5N1DL0MN6LC528980 | Nissan | QX60 | KNOXVILLE | TN |
| 104127 | 5N1DL0MN6LC528994 | Nissan | QX60 | PHOENIX | AZ |
| 104128 | 5N1DL0MN6LC529014 | Nissan | QX60 | ATLANTA | GA |
| 104129 | 5N1DL0MN6LC529188 | Nissan | QX60 | FRESNO | CA |
| 104130 | 5N1DL0MN6LC529210 | Nissan | QX60 | SACRAMENTO | CA |
| 104131 | 5N1DL0MN6LC529269 | Nissan | QX60 | PALM SPRINGS | CA |
| 104132 | 5N1DL0MN6LC529272 | Nissan | QX60 | SANTA ANA | CA |
| 104133 | 5N1DL0MN6LC529305 | Nissan | QX60 | SAN DIEGO | CA |
| 104134 | 5N1DL0MN6LC529448 | Nissan | QX60 | SACRAMENTO | CA |
| 104135 | 5N1DL0MN6LC529465 | Nissan | QX60 | SAN ANTONIO | TX |
| 104136 | 5N1DL0MN6LC529546 | Nissan | QX60 | SAN DIEGO | CA |
| 104137 | 5N1DL0MN6LC529563 | Nissan | QX60 | ONTARIO | CA |
| 104138 | 5N1DL0MN6LC529577 | Nissan | QX60 | SACRAMENTO | CA |
| 104139 | 5N1DL0MN6LC529580 | Nissan | QX60 | LOS ANGELES | CA |
| 104140 | 5N1DL0MN6LC529613 | Nissan | QX60 | PITTSBURGH | PA |
| 104141 | 5N1DL0MN6LC529871 | Nissan | QX60 | PHOENIX | AZ |
| 104142 | 5N1DL0MN6LC529918 | Nissan | QX60 | Dallas | TX |
| 104143 | 5N1DL0MN6LC529935 | Nissan | QX60 | LAS VEGAS | NV |
| 104144 | 5N1DL0MN6LC530003 | Nissan | QX60 | PHOENIX | AZ |
| 104145 | 5N1DL0MN6LC530017 | Nissan | QX60 | PHOENIX | AZ |
| 104146 | 5N1DL0MN6LC530132 | Nissan | QX60 | SAN DIEGO | CA |
| 104147 | 5N1DL0MN6LC530146 | Nissan | QX60 | LOS ANGELES AP | CA |
| 104148 | 5N1DL0MN6LC530194 | Nissan | QX60 | LOS ANGELES | CA |
| 104149 | 5N1DL0MN6LC530227 | Nissan | QX60 | PHOENIX | AZ |
| 104150 | 5N1DL0MN6LC530292 | Nissan | QX60 | SAN JOSE | CA |
| 104151 | 5N1DL0MN6LC530311 | Nissan | QX60 | MIAMI | FL |
| 104152 | 5N1DL0MN6LC530356 | Nissan | QX60 | PROVIDENCE | RI |
| 104153 | 5N1DL0MN6LC530387 | Nissan | QX60 | SALT LAKE CITY | UT |
| 104154 | 5N1DL0MN6LC530390 | Nissan | QX60 | CHICAGO | IL |
| 104155 | 5N1DL0MN6LC530440 | Nissan | QX60 | PHOENIX | AZ |
| 104156 | 5N1DL0MN6LC530468 | Nissan | QX60 | SACRAMENTO | CA |
| 104157 | 5N1DL0MN6LC530535 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104158 | 5N1DL0MN6LC530647 | Nissan | QX60 | SANTA ANA | CA |
| 104159 | 5N1DL0MN6LC530650 | Nissan | QX60 | FORT MYERS | FL |
| 104160 | 5N1DL0MN6LC530681 | Nissan | QX60 | AUSTIN | TX |
| 104161 | 5N1DL0MN6LC530695 | Nissan | QX60 | PHOENIX | AZ |
| 104162 | 5N1DL0MN6LC530731 | Nissan | QX60 | PHOENIX | AZ |
| 104163 | 5N1DL0MN6LC530745 | Nissan | QX60 | PHOENIX | AZ |
| 104164 | 5N1DL0MN6LC530888 | Nissan | QX60 | WEST COLUMBIA | SC |
| 104165 | 5N1DL0MN6LC530986 | Nissan | QX60 | JACKSONVILLE | FL |
| 104166 | 5N1DL0MN6LC531068 | Nissan | QX60 | LOS ANGELES | CA |
| 104167 | 5N1DL0MN6LC531071 | Nissan | QX60 | SACRAMENTO | CA |
| 104168 | 5N1DL0MN6LC531104 | Nissan | QX60 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104169 | 5N1DL0MN6LC531118 | Nissan | QX60 | CHARLESTON | SC |
| 104170 | 5N1DL0MN6LC531135 | Nissan | QX60 | COLUMBIA | SC |
| 104171 | 5N1DL0MN6LC531314 | Nissan | QX60 | BUFORD | GA |
| 104172 | 5N1DL0MN6LC531412 | Nissan | QX60 | KENNER | LA |
| 104173 | 5N1DL0MN6LC531457 | Nissan | QX60 | ATLANTA | GA |
| 104174 | 5N1DL0MN6LC531538 | Nissan | QX60 | AUSTIN | TX |
| 104175 | 5N1DL0MN6LC531555 | Nissan | QX60 | SAN ANTONIO | TX |
| 104176 | 5N1DL0MN6LC531734 | Nissan | QX60 | PENSACOLA | FL |
| 104177 | 5N1DL0MN6LC531779 | Nissan | QX60 | FORT MYERS | FL |
| 104178 | 5N1DL0MN6LC531815 | Nissan | QX60 | RALIEGH | NC |
| 104179 | 5N1DL0MN6LC532253 | Nissan | QX60 | KNOXVILLE | TN |
| 104180 | 5N1DL0MN6LC532270 | Nissan | QX60 | CHARLESTON | SC |
| 104181 | 5N1DL0MN6LC532284 | Nissan | QX60 | Atlanta | GA |
| 104182 | 5N1DL0MN6LC532298 | Nissan | QX60 | Atlanta | GA |
| 104183 | 5N1DL0MN6LC532303 | Nissan | QX60 | BIRMINGHAM | AL |
| 104184 | 5N1DL0MN6LC532320 | Nissan | QX60 | GREENVILLE | NC |
| 104185 | 5N1DL0MN6LC532401 | Nissan | QX60 | ORLANDO | FL |
| 104186 | 5N1DL0MN6LC532415 | Nissan | QX60 | LOS ANGELES | CA |
| 104187 | 5N1DL0MN6LC532429 | Nissan | QX60 | MIAMI | FL |
| 104188 | 5N1DL0MN6LC532446 | Nissan | QX60 | Miami | FL |
| 104189 | 5N1DL0MN6LC532480 | Nissan | QX60 | MIAMI | FL |
| 104190 | 5N1DL0MN6LC532494 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104191 | 5N1DL0MN6LC532513 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104192 | 5N1DL0MN6LC532530 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104193 | 5N1DL0MN6LC532558 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104194 | 5N1DL0MN6LC532561 | Nissan | QX60 | TAMPA | FL |
| 104195 | 5N1DL0MN6LC532592 | Nissan | QX60 | PHOENIX | AZ |
| 104196 | 5N1DL0MN6LC532611 | Nissan | QX60 | SACRAMENTO | CA |
| 104197 | 5N1DL0MN6LC532625 | Nissan | QX60 | LAS VEGAS | NV |
| 104198 | 5N1DL0MN6LC532639 | Nissan | QX60 | HOUSTON | TX |
| 104199 | 5N1DL0MN6LC532642 | Nissan | QX60 | KENNER | LA |
| 104200 | 5N1DL0MN6LC532687 | Nissan | QX60 | ALBUQERQUE | NM |
| 104201 | 5N1DL0MN6LC532690 | Nissan | QX60 | ALBUQUERQUE | NM |
| 104202 | 5N1DL0MN6LC532706 | Nissan | QX60 | Houston | TX |
| 104203 | 5N1DL0MN6LC532723 | Nissan | QX60 | KANSAS CITY | MO |
| 104204 | 5N1DL0MN6LC532737 | Nissan | QX60 | ALBUQUERQUE | NM |
| 104205 | 5N1DL0MN6LC532740 | Nissan | QX60 | TULSA | OK |
| 104206 | 5N1DL0MN6LC532768 | Nissan | QX60 | HOUSTON | TX |
| 104207 | 5N1DL0MN6LC532771 | Nissan | QX60 | HOUSTON | TX |
| 104208 | 5N1DL0MN6LC532785 | Nissan | QX60 | HOUSTON | TX |
| 104209 | 5N1DL0MN6LC532799 | Nissan | QX60 | HOUSTON | TX |
| 104210 | 5N1DL0MN6LC532804 | Nissan | QX60 | SALT LAKE CITY | US |
| 104211 | 5N1DL0MN6LC532818 | Nissan | QX60 | STERLING | VA |
| 104212 | 5N1DL0MN6LC532835 | Nissan | QX60 | DALLAS | TX |
| 104213 | 5N1DL0MN6LC532849 | Nissan | QX60 | HOUSTON | TX |
| 104214 | 5N1DL0MN6LC532852 | Nissan | QX60 | BOSTON | MA |
| 104215 | 5N1DL0MN6LC532866 | Nissan | QX60 | TULSA | OK |
| 104216 | 5N1DL0MN6LC532883 | Nissan | QX60 | HOUSTON | TX |
| 104217 | 5N1DL0MN6LC532897 | Nissan | QX60 | DALLAS | TX |
| 104218 | 5N1DL0MN6LC532902 | Nissan | QX60 | SAN ANTONIO | TX |
| 104219 | 5N1DL0MN6LC532916 | Nissan | QX60 | GRAND RAPIDS | MI |
| 104220 | 5N1DL0MN6LC532933 | Nissan | QX60 | HOUSTON | TX |
| 104221 | 5N1DL0MN6LC532947 | Nissan | QX60 | HOUSTON | TX |
| 104222 | 5N1DL0MN6LC532950 | Nissan | QX60 | Dallas | TX |
| 104223 | 5N1DL0MN6LC532978 | Nissan | QX60 | ALBANY | N |
| 104224 | 5N1DL0MN6LC532981 | Nissan | QX60 | ALBANY | N |
| 104225 | 5N1DL0MN6LC532995 | Nissan | QX60 | DALLAS | TX |
| 104226 | 5N1DL0MN6LC533001 | Nissan | QX60 | OKLAHOMA CITY | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104227 | 5N1DL0MN6LC533015 | Nissan | QX60 | ALBANY | N |
| 104228 | 5N1DL0MN6LC533029 | Nissan | QX60 | albuquerque | nm |
| 104229 | 5N1DL0MN6LC533032 | Nissan | QX60 | LAS VEGAS | NV |
| 104230 | 5N1DL0MN6LC533046 | Nissan | QX60 | ALBUQERQUE | NM |
| 104231 | 5N1DL0MN6LC533063 | Nissan | QX60 | CHICAGO | IL |
| 104232 | 5N1DL0MN6LC533077 | Nissan | QX60 | KANSAS CITY | MO |
| 104233 | 5N1DL0MN6LC533094 | Nissan | QX60 | SAN ANTONIO | TX |
| 104234 | 5N1DL0MN6LC533127 | Nissan | QX60 | CORPUS CHRISTI | TX |
| 104235 | 5N1DL0MN6LC533130 | Nissan | QX60 | JACKSON | MS |
| 104236 | 5N1DL0MN6LC533161 | Nissan | QX60 | TULSA | OK |
| 104237 | 5N1DL0MN6LC533757 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 104238 | 5N1DL0MN6LC533774 | Nissan | QX60 | OKLAHOMA CITY HLE | OK |
| 104239 | 5N1DL0MN6LC533824 | Nissan | QX60 | DALLAS | TX |
| 104240 | 5N1DL0MN6LC533869 | Nissan | QX60 | NEW ORLEANS | LA |
| 104241 | 5N1DL0MN6LC533886 | Nissan | QX60 | DALLAS | TX |
| 104242 | 5N1DL0MN6LC533905 | Nissan | QX60 | DALLAS | TX |
| 104243 | 5N1DL0MN6LC533919 | Nissan | QX60 | HOUSTON | TX |
| 104244 | 5N1DL0MN7LC522637 | Nissan | QX60 | AUSTIN | TX |
| 104245 | 5N1DL0MN7LC523318 | Nissan | QX60 | Dallas | TX |
| 104246 | 5N1DL0MN7LC523559 | Nissan | QX60 | JACKSONVILLE | FL |
| 104247 | 5N1DL0MN7LC523626 | Nissan | QX60 | PROVIDENCE | RI |
| 104248 | 5N1DL0MN7LC524954 | Nissan | QX60 | ORLANDO | FL |
| 104249 | 5N1DL0MN7LC525084 | Nissan | QX60 | Tolleson | AZ |
| 104250 | 5N1DL0MN7LC525196 | Nissan | QX60 | KNOXVILLE | TN |
| 104251 | 5N1DL0MN7LC525425 | Nissan | QX60 | MEMPHIS | TN |
| 104252 | 5N1DL0MN7LC525649 | Nissan | QX60 | SANTA ANA | CA |
| 104253 | 5N1DL0MN7LC525991 | Nissan | QX60 | MIAMI | FL |
| 104254 | 5N1DL0MN7LC526025 | Nissan | QX60 | JACKSONVILLE | FL |
| 104255 | 5N1DL0MN7LC526039 | Nissan | QX60 | Phoenix | AZ |
| 104256 | 5N1DL0MN7LC526235 | Nissan | QX60 | TUCSON | AZ |
| 104257 | 5N1DL0MN7LC526526 | Nissan | QX60 | SANTA ANA | CA |
| 104258 | 5N1DL0MN7LC526736 | Nissan | QX60 | NASHVILLE | TN |
| 104259 | 5N1DL0MN7LC527045 | Nissan | QX60 | ORLANDO | FL |
| 104260 | 5N1DL0MN7LC527062 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104261 | 5N1DL0MN7LC527336 | Nissan | QX60 | SACRAMENTO | CA |
| 104262 | 5N1DL0MN7LC527370 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104263 | 5N1DL0MN7LC527935 | Nissan | QX60 | SACRAMENTO | CA |
| 104264 | 5N1DL0MN7LC528289 | Nissan | QX60 | SAN JOSE | CA |
| 104265 | 5N1DL0MN7LC528292 | Nissan | QX60 | SACRAMENTO | CA |
| 104266 | 5N1DL0MN7LC528521 | Nissan | QX60 | PHOENIX | AZ |
| 104267 | 5N1DL0MN7LC528812 | Nissan | QX60 | LOS ANGELES | CA |
| 104268 | 5N1DL0MN7LC528860 | Nissan | QX60 | SAN JOSE | CA |
| 104269 | 5N1DL0MN7LC529068 | Nissan | QX60 | PALM SPRINGS | CA |
| 104270 | 5N1DL0MN7LC529085 | Nissan | QX60 | SAN DIEGO | CA |
| 104271 | 5N1DL0MN7LC529104 | Nissan | QX60 | OAKLAND | CA |
| 104272 | 5N1DL0MN7LC529202 | Nissan | QX60 | OAKLAND | CA |
| 104273 | 5N1DL0MN7LC529264 | Nissan | QX60 | SAN DIEGO | CA |
| 104274 | 5N1DL0MN7LC529362 | Nissan | QX60 | SACRAMENTO | CA |
| 104275 | 5N1DL0MN7LC529409 | Nissan | QX60 | RENO | NV |
| 104276 | 5N1DL0MN7LC529460 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104277 | 5N1DL0MN7LC529491 | Nissan | QX60 | LOS ANGELES AP | CA |
| 104278 | 5N1DL0MN7LC529524 | Nissan | QX60 | CHICAGO | IL |
| 104279 | 5N1DL0MN7LC529541 | Nissan | QX60 | LOS ANGELES | CA |
| 104280 | 5N1DL0MN7LC529703 | Nissan | QX60 | SAN JOSE | CA |
| 104281 | 5N1DL0MN7LC529720 | Nissan | QX60 | HEBRON | KY |
| 104282 | 5N1DL0MN7LC529748 | Nissan | QX60 | SACRAMENTO | CA |
| 104283 | 5N1DL0MN7LC529782 | Nissan | QX60 | NASHVILLE | TN |
| 104284 | 5N1DL0MN7LC529880 | Nissan | QX60 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104285 | 5N1DL0MN7LC529930 | Nissan | QX60 | SANTA ANA | CA |
| 104286 | 5N1DL0MN7LC529975 | Nissan | QX60 | PHOENIX | AZ |
| 104287 | 5N1DL0MN7LC530043 | Nissan | QX60 | SAN DIEGO | CA |
| 104288 | 5N1DL0MN7LC530107 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104289 | 5N1DL0MN7LC530110 | Nissan | QX60 | PHOENIX | AZ |
| 104290 | 5N1DL0MN7LC530138 | Nissan | QX60 | PALM SPRINGS | CA |
| 104291 | 5N1DL0MN7LC530186 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104292 | 5N1DL0MN7LC530236 | Nissan | QX60 | LOS ANGELES | CA |
| 104293 | 5N1DL0MN7LC530303 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104294 | 5N1DL0MN7LC530429 | Nissan | QX60 | SANTA ANA | CA |
| 104295 | 5N1DL0MN7LC530432 | Nissan | QX60 | LAS VEGAS | NV |
| 104296 | 5N1DL0MN7LC530463 | Nissan | QX60 | SACRAMENTO | CA |
| 104297 | 5N1DL0MN7LC530561 | Nissan | QX60 | SAN JOSE | CA |
| 104298 | 5N1DL0MN7LC530575 | Nissan | QX60 | FORT MYERS | FL |
| 104299 | 5N1DL0MN7LC530656 | Nissan | QX60 | PHOENIX | AZ |
| 104300 | 5N1DL0MN7LC530706 | Nissan | QX60 | SACRAMENTO | CA |
| 104301 | 5N1DL0MN7LC530785 | Nissan | QX60 | BURBANK | CA |
| 104302 | 5N1DL0MN7LC530835 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104303 | 5N1DL0MN7LC530978 | Nissan | QX60 | FORT MYERS | FL |
| 104304 | 5N1DL0MN7LC530995 | Nissan | QX60 | KNOXVILLE | TN |
| 104305 | 5N1DL0MN7LC531113 | Nissan | QX60 | WEST COLUMBIA | SC |
| 104306 | 5N1DL0MN7LC531242 | Nissan | QX60 | AUSTIN | TX |
| 104307 | 5N1DL0MN7LC531306 | Nissan | QX60 | AUSTIN | TX |
| 104308 | 5N1DL0MN7LC531368 | Nissan | QX60 | SAN JOSE | CA |
| 104309 | 5N1DL0MN7LC531533 | Nissan | QX60 | AUSTIN | TX |
| 104310 | 5N1DL0MN7LC531547 | Nissan | QX60 | AUSTIN | TX |
| 104311 | 5N1DL0MN7LC531614 | Nissan | QX60 | Atlanta | GA |
| 104312 | 5N1DL0MN7LC531709 | Nissan | QX60 | Ft. Myers | FL |
| 104313 | 5N1DL0MN7LC531743 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104314 | 5N1DL0MN7LC531757 | Nissan | QX60 | DALLAS | TX |
| 104315 | 5N1DL0MN7LC531760 | Nissan | QX60 | LAS VEGAS | NV |
| 104316 | 5N1DL0MN7LC531774 | Nissan | QX60 | HOUSTON | TX |
| 104317 | 5N1DL0MN7LC531788 | Nissan | QX60 | Atlanta | GA |
| 104318 | 5N1DL0MN7LC531810 | Nissan | QX60 | FORT MYERS | FL |
| 104319 | 5N1DL0MN7LC532214 | Nissan | QX60 | DES MOINES | IA |
| 104320 | 5N1DL0MN7LC532245 | Nissan | QX60 | ORLANDO | FL |
| 104321 | 5N1DL0MN7LC532259 | Nissan | QX60 | MEMPHIS | TN |
| 104322 | 5N1DL0MN7LC532262 | Nissan | QX60 | MEMPHIS | TN |
| 104323 | 5N1DL0MN7LC532276 | Nissan | QX60 | LEXINGTON | KY |
| 104324 | 5N1DL0MN7LC532293 | Nissan | QX60 | CHARLESTON | SC |
| 104325 | 5N1DL0MN7LC532312 | Nissan | QX60 | CHAMBLEE | GA |
| 104326 | 5N1DL0MN7LC532326 | Nissan | QX60 | NASHVILLE | TN |
| 104327 | 5N1DL0MN7LC532360 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104328 | 5N1DL0MN7LC532374 | Nissan | QX60 | CHARLOTTE | NC |
| 104329 | 5N1DL0MN7LC532388 | Nissan | QX60 | DALLAS | TX |
| 104330 | 5N1DL0MN7LC532441 | Nissan | QX60 | FORT MYERS | FL |
| 104331 | 5N1DL0MN7LC532486 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104332 | 5N1DL0MN7LC532505 | Nissan | QX60 | SAINT LOUIS | MO |
| 104333 | 5N1DL0MN7LC532522 | Nissan | QX60 | DALLAS | TX |
| 104334 | 5N1DL0MN7LC532536 | Nissan | QX60 | ORLANDO | FL |
| 104335 | 5N1DL0MN7LC532553 | Nissan | QX60 | BOSTON | MA |
| 104336 | 5N1DL0MN7LC532584 | Nissan | QX60 | TUCSON | AZ |
| 104337 | 5N1DL0MN7LC532603 | Nissan | QX60 | ALBUQERQUE | NM |
| 104338 | 5N1DL0MN7LC532617 | Nissan | QX60 | SALT LAKE CITY | US |
| 104339 | 5N1DL0MN7LC532634 | Nissan | QX60 | HOUSTON | TX |
| 104340 | 5N1DL0MN7LC532648 | Nissan | QX60 | KENNER | LA |
| 104341 | 5N1DL0MN7LC532651 | Nissan | QX60 | JACKSON | MS |
| 104342 | 5N1DL0MN7LC532665 | Nissan | QX60 | JACKSON | MS |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104343 | 5N1DL0MN7LC532679 | Nissan | QX60 | RICHMOND | VA |
| 104344 | 5N1DL0MN7LC532696 | Nissan | QX60 | Tulsa | OK |
| 104345 | 5N1DL0MN7LC532701 | Nissan | QX60 | LAS VEGAS | NV |
| 104346 | 5N1DL0MN7LC532729 | Nissan | QX60 | HOUSTON | TX |
| 104347 | 5N1DL0MN7LC532732 | Nissan | QX60 | WHITE PLAINS | NY |
| 104348 | 5N1DL0MN7LC532763 | Nissan | QX60 | TULSA | OK |
| 104349 | 5N1DL0MN7LC532777 | Nissan | QX60 | SAINT LOUIS | MO |
| 104350 | 5N1DL0MN7LC532794 | Nissan | QX60 | DALLAS | TX |
| 104351 | 5N1DL0MN7LC532813 | Nissan | QX60 | ALBUQERQUE | NM |
| 104352 | 5N1DL0MN7LC532827 | Nissan | QX60 | HOUSTON | TX |
| 104353 | 5N1DL0MN7LC532830 | Nissan | QX60 | GYPSUM | CO |
| 104354 | 5N1DL0MN7LC532844 | Nissan | QX60 | Irving | TX |
| 104355 | 5N1DL0MN7LC532858 | Nissan | QX60 | DALLAS | TX |
| 104356 | 5N1DL0MN7LC532861 | Nissan | QX60 | HOUSTON | TX |
| 104357 | 5N1DL0MN7LC532875 | Nissan | QX60 | KANSAS CITY | MO |
| 104358 | 5N1DL0MN7LC532889 | Nissan | QX60 | HOUSTON | TX |
| 104359 | 5N1DL0MN7LC532892 | Nissan | QX60 | HOUSTON | TX |
| 104360 | 5N1DL0MN7LC532908 | Nissan | QX60 | HOUSTON | TX |
| 104361 | 5N1DL0MN7LC532911 | Nissan | QX60 | HOUSTON | TX |
| 104362 | 5N1DL0MN7LC532925 | Nissan | QX60 | AUSTIN | TX |
| 104363 | 5N1DL0MN7LC532939 | Nissan | QX60 | Dallas | TX |
| 104364 | 5N1DL0MN7LC532942 | Nissan | QX60 | DALLAS | TX |
| 104365 | 5N1DL0MN7LC532956 | Nissan | QX60 | DALLAS | TX |
| 104366 | 5N1DL0MN7LC532987 | Nissan | QX60 | TULSA | OK |
| 104367 | 5N1DL0MN7LC532990 | Nissan | QX60 | TULSA | OK |
| 104368 | 5N1DL0MN7LC533007 | Nissan | QX60 | TULSA | OK |
| 104369 | 5N1DL0MN7LC533010 | Nissan | QX60 | AUSTIN | TX |
| 104370 | 5N1DL0MN7LC533024 | Nissan | QX60 | DALLAS | TX |
| 104371 | 5N1DL0MN7LC533041 | Nissan | QX60 | ALBUQERQUE | NM |
| 104372 | 5N1DL0MN7LC533055 | Nissan | QX60 | ALBANY | N |
| 104373 | 5N1DL0MN7LC533069 | Nissan | QX60 | JAMAICA | NY |
| 104374 | 5N1DL0MN7LC533072 | Nissan | QX60 | SAN ANTONIO | TX |
| 104375 | 5N1DL0MN7LC533086 | Nissan | QX60 | AUSTIN | TX |
| 104376 | 5N1DL0MN7LC533119 | Nissan | QX60 | TULSA | OK |
| 104377 | 5N1DL0MN7LC533122 | Nissan | QX60 | SAN ANTONIO | TX |
| 104378 | 5N1DL0MN7LC533640 | Nissan | QX60 | ATLANTA | GA |
| 104379 | 5N1DL0MN7LC533654 | Nissan | QX60 | Atlanta | GA |
| 104380 | 5N1DL0MN7LC533668 | Nissan | QX60 | ATLANTA | GA |
| 104381 | 5N1DL0MN7LC533721 | Nissan | QX60 | ALEXANDRIA | LA |
| 104382 | 5N1DL0MN7LC533735 | Nissan | QX60 | Tulsa | OK |
| 104383 | 5N1DL0MN7LC533752 | Nissan | QX60 | LAS VEGAS | NV |
| 104384 | 5N1DL0MN7LC533766 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104385 | 5N1DL0MN7LC533783 | Nissan | QX60 | KANSAS CITY | MO |
| 104386 | 5N1DL0MN7LC533850 | Nissan | QX60 | DALLAS | TX |
| 104387 | 5N1DL0MN7LC533864 | Nissan | QX60 | GRAND RAPIDS | MI |
| 104388 | 5N1DL0MN7LC533878 | Nissan | QX60 | DALLAS | TX |
| 104389 | 5N1DL0MN7LC533881 | Nissan | QX60 | DALLAS | TX |
| 104390 | 5N1DL0MN7LC533900 | Nissan | QX60 | HOUSTON | TX |
| 104391 | 5N1DL0MN7LC533914 | Nissan | QX60 | DALLAS | TX |
| 104392 | 5N1DL0MN8LC522565 | Nissan | QX60 | CHICAGO | IL |
| 104393 | 5N1DL0MN8LC523618 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104394 | 5N1DL0MN8LC524882 | Nissan | QX60 | TUCSON | AZ |
| 104395 | 5N1DL0MN8LC525126 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104396 | 5N1DL0MN8LC525157 | Nissan | QX60 | Downey | CA |
| 104397 | 5N1DL0MN8LC525434 | Nissan | QX60 | KNOXVILLE | TN |
| 104398 | 5N1DL0MN8LC526003 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104399 | 5N1DL0MN8LC526034 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104400 | 5N1DL0MN8LC526258 | Nissan | QX60 | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104401 | 5N1DL0MN8LC526468 | Nissan | QX60 | TUCSON | AZ |
| 104402 | 5N1DL0MN8LC527720 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104403 | 5N1DL0MN8LC527846 | Nissan | QX60 | MIAMI | FL |
| 104404 | 5N1DL0MN8LC528043 | Nissan | QX60 | ORLANDO | FL |
| 104405 | 5N1DL0MN8LC528267 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104406 | 5N1DL0MN8LC528298 | Nissan | QX60 | SANTA BARBARA | CA |
| 104407 | 5N1DL0MN8LC528589 | Nissan | QX60 | SACRAMENTO | CA |
| 104408 | 5N1DL0MN8LC528611 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104409 | 5N1DL0MN8LC528849 | Nissan | QX60 | PALM SPRINGS | CA |
| 104410 | 5N1DL0MN8LC528852 | Nissan | QX60 | ONTARIO | CA |
| 104411 | 5N1DL0MN8LC528883 | Nissan | QX60 | KNOXVILLE | TN |
| 104412 | 5N1DL0MN8LC528933 | Nissan | QX60 | TUCSON | AZ |
| 104413 | 5N1DL0MN8LC528947 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104414 | 5N1DL0MN8LC528978 | Nissan | QX60 | MEMPHIS | TN |
| 104415 | 5N1DL0MN8LC528995 | Nissan | QX60 | NASHVILLE | TN |
| 104416 | 5N1DL0MN8LC529063 | Nissan | QX60 | SAN DIEGO | CA |
| 104417 | 5N1DL0MN8LC529080 | Nissan | QX60 | NASHVILLE | TN |
| 104418 | 5N1DL0MN8LC529127 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104419 | 5N1DL0MN8LC529144 | Nissan | QX60 | FORT MYERS | FL |
| 104420 | 5N1DL0MN8LC529208 | Nissan | QX60 | SANTA ANA | CA |
| 104421 | 5N1DL0MN8LC529225 | Nissan | QX60 | SAN DIEGO | CA |
| 104422 | 5N1DL0MN8LC529340 | Nissan | QX60 | SAN DIEGO | CA |
| 104423 | 5N1DL0MN8LC529385 | Nissan | QX60 | OAKLAND | CA |
| 104424 | 5N1DL0MN8LC529435 | Nissan | QX60 | CHARLESTON | SC |
| 104425 | 5N1DL0MN8LC529466 | Nissan | QX60 | Irving | TX |
| 104426 | 5N1DL0MN8LC529581 | Nissan | QX60 | Hebron | KY |
| 104427 | 5N1DL0MN8LC529600 | Nissan | QX60 | KNOXVILLE | TN |
| 104428 | 5N1DL0MN8LC529709 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104429 | 5N1DL0MN8LC529712 | Nissan | QX60 | SACRAMENTO | CA |
| 104430 | 5N1DL0MN8LC529743 | Nissan | QX60 | OAKLAND | CA |
| 104431 | 5N1DL0MN8LC529905 | Nissan | QX60 | SALT LAKE CITY | US |
| 104432 | 5N1DL0MN8LC530133 | Nissan | QX60 | INGLEWOOD | CA |
| 104433 | 5N1DL0MN8LC530150 | Nissan | QX60 | PHOENIX | AZ |
| 104434 | 5N1DL0MN8LC530178 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104435 | 5N1DL0MN8LC530245 | Nissan | QX60 | LOS ANGELES | CA |
| 104436 | 5N1DL0MN8LC530259 | Nissan | QX60 | SARASOTA | FL |
| 104437 | 5N1DL0MN8LC530360 | Nissan | QX60 | SAN DIEGO | CA |
| 104438 | 5N1DL0MN8LC530455 | Nissan | QX60 | PHOENIX | AZ |
| 104439 | 5N1DL0MN8LC530486 | Nissan | QX60 | LOS ANGELES | CA |
| 104440 | 5N1DL0MN8LC530536 | Nissan | QX60 | PALM SPRINGS | CA |
| 104441 | 5N1DL0MN8LC530553 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104442 | 5N1DL0MN8LC530651 | Nissan | QX60 | Scottsdale | AZ |
| 104443 | 5N1DL0MN8LC530701 | Nissan | QX60 | MIAMI | FL |
| 104444 | 5N1DL0MN8LC530763 | Nissan | QX60 | BURBANK | CA |
| 104445 | 5N1DL0MN8LC530780 | Nissan | QX60 | LOS ANGELES | CA |
| 104446 | 5N1DL0MN8LC530794 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104447 | 5N1DL0MN8LC530861 | Nissan | QX60 | PHOENIX | AZ |
| 104448 | 5N1DL0MN8LC531122 | Nissan | QX60 | CHARLESTON | SC |
| 104449 | 5N1DL0MN8LC531279 | Nissan | QX60 | BURLINGAME | CA |
| 104450 | 5N1DL0MN8LC531296 | Nissan | QX60 | DALLAS | TX |
| 104451 | 5N1DL0MN8LC531542 | Nissan | QX60 | AUSTIN | TX |
| 104452 | 5N1DL0MN8LC531587 | Nissan | QX60 | ORLANDO | FL |
| 104453 | 5N1DL0MN8LC531606 | Nissan | QX60 | ORLANDO | FL |
| 104454 | 5N1DL0MN8LC531637 | Nissan | QX60 | GREENSBORO | NC |
| 104455 | 5N1DL0MN8LC531704 | Nissan | QX60 | SACRAMENTO | CA |
| 104456 | 5N1DL0MN8LC531735 | Nissan | QX60 | LAS VEGAS | NV |
| 104457 | 5N1DL0MN8LC531783 | Nissan | QX60 | LAS VEGAS | NV |
| 104458 | 5N1DL0MN8LC532206 | Nissan | QX60 | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104459 | 5N1DL0MN8LC532223 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104460 | 5N1DL0MN8LC532254 | Nissan | QX60 | STERLING | VA |
| 104461 | 5N1DL0MN8LC532268 | Nissan | QX60 | CHARLESTON | SC |
| 104462 | 5N1DL0MN8LC532271 | Nissan | QX60 | CHARLESTON | SC |
| 104463 | 5N1DL0MN8LC532299 | Nissan | QX60 | NASHVILLE | TN |
| 104464 | 5N1DL0MN8LC532304 | Nissan | QX60 | CHARLESTON | SC |
| 104465 | 5N1DL0MN8LC532321 | Nissan | QX60 | ATLANTA | GA |
| 104466 | 5N1DL0MN8LC532352 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104467 | 5N1DL0MN8LC532450 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104468 | 5N1DL0MN8LC532478 | Nissan | QX60 | FORT MYERS | FL |
| 104469 | 5N1DL0MN8LC532495 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104470 | 5N1DL0MN8LC532500 | Nissan | QX60 | ATLANTA | GA |
| 104471 | 5N1DL0MN8LC532531 | Nissan | QX60 | FORT MYERS | FL |
| 104472 | 5N1DL0MN8LC532545 | Nissan | QX60 | PHOENIX | AZ |
| 104473 | 5N1DL0MN8LC532559 | Nissan | QX60 | KENNER | LA |
| 104474 | 5N1DL0MN8LC532576 | Nissan | QX60 | GYPSUM | CO |
| 104475 | 5N1DL0MN8LC532626 | Nissan | QX60 | JACKSON | MS |
| 104476 | 5N1DL0MN8LC532660 | Nissan | QX60 | KENNER | LA |
| 104477 | 5N1DL0MN8LC532674 | Nissan | QX60 | SACRAMENTO | CA |
| 104478 | 5N1DL0MN8LC532688 | Nissan | QX60 | LAS VEGAS | NV |
| 104479 | 5N1DL0MN8LC532691 | Nissan | QX60 | ALBANY | N |
| 104480 | 5N1DL0MN8LC532707 | Nissan | QX60 | HOUSTON | TX |
| 104481 | 5N1DL0MN8LC532710 | Nissan | QX60 | PHILADELPHIA | US |
| 104482 | 5N1DL0MN8LC532724 | Nissan | QX60 | KANSAS CITY | MO |
| 104483 | 5N1DL0MN8LC532738 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 104484 | 5N1DL0MN8LC532741 | Nissan | QX60 | LAS VEGAS | NV |
| 104485 | 5N1DL0MN8LC532769 | Nissan | QX60 | HOUSTON | TX |
| 104486 | 5N1DL0MN8LC532772 | Nissan | QX60 | HOUSTON | TX |
| 104487 | 5N1DL0MN8LC532819 | Nissan | QX60 | NEW ORLEANS | LA |
| 104488 | 5N1DL0MN8LC532822 | Nissan | QX60 | BOSTON | MA |
| 104489 | 5N1DL0MN8LC532836 | Nissan | QX60 | CHICAGO | IL |
| 104490 | 5N1DL0MN8LC532853 | Nissan | QX60 | BOSTON | MA |
| 104491 | 5N1DL0MN8LC532867 | Nissan | QX60 | HOUSTON | TX |
| 104492 | 5N1DL0MN8LC532870 | Nissan | QX60 | DALLAS | TX |
| 104493 | 5N1DL0MN8LC532884 | Nissan | QX60 | HOUSTON | TX |
| 104494 | 5N1DL0MN8LC532898 | Nissan | QX60 | HOUSTON | TX |
| 104495 | 5N1DL0MN8LC532903 | Nissan | QX60 | HOUSTON | TX |
| 104496 | 5N1DL0MN8LC532917 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104497 | 5N1DL0MN8LC532920 | Nissan | QX60 | ST. ROBERT | MO |
| 104498 | 5N1DL0MN8LC532934 | Nissan | QX60 | HOUSTON | TX |
| 104499 | 5N1DL0MN8LC532948 | Nissan | QX60 | TULSA | OK |
| 104500 | 5N1DL0MN8LC532951 | Nissan | QX60 | DALLAS | TX |
| 104501 | 5N1DL0MN8LC532979 | Nissan | QX60 | SAN ANTONIO | TX |
| 104502 | 5N1DL0MN8LC532982 | Nissan | QX60 | SAN ANTONIO | TX |
| 104503 | 5N1DL0MN8LC532996 | Nissan | QX60 | Tulsa | OK |
| 104504 | 5N1DL0MN8LC533016 | Nissan | QX60 | HOUSTON | TX |
| 104505 | 5N1DL0MN8LC533047 | Nissan | QX60 | LAS VEGAS | NV |
| 104506 | 5N1DL0MN8LC533064 | Nissan | QX60 | HOUSTON | TX |
| 104507 | 5N1DL0MN8LC533078 | Nissan | QX60 | AUSTIN | TX |
| 104508 | 5N1DL0MN8LC533114 | Nissan | QX60 | WICHITA FALLS | TX |
| 104509 | 5N1DL0MN8LC533128 | Nissan | QX60 | TULSA | OK |
| 104510 | 5N1DL0MN8LC533646 | Nissan | QX60 | KENNER | LA |
| 104511 | 5N1DL0MN8LC533663 | Nissan | QX60 | Tulsa | OK |
| 104512 | 5N1DL0MN8LC533677 | Nissan | QX60 | Houston | TX |
| 104513 | 5N1DL0MN8LC533680 | Nissan | QX60 | DALLAS | TX |
| 104514 | 5N1DL0MN8LC533694 | Nissan | QX60 | ATLANTA | GA |
| 104515 | 5N1DL0MN8LC533713 | Nissan | QX60 | KANSAS CITY | MO |
| 104516 | 5N1DL0MN8LC533727 | Nissan | QX60 | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104517 | 5N1DL0MN8LC533730 | Nissan | QX60 | TULSA | OK |
| 104518 | 5N1DL0MN8LC533744 | Nissan | QX60 | MILWAUKEE | WI |
| 104519 | 5N1DL0MN8LC533758 | Nissan | QX60 | DALLAS | TX |
| 104520 | 5N1DL0MN8LC533808 | Nissan | QX60 | ORLANDO | FL |
| 104521 | 5N1DL0MN8LC533842 | Nissan | QX60 | SAINT LOUIS | MO |
| 104522 | 5N1DL0MN8LC533856 | Nissan | QX60 | Dallas | TX |
| 104523 | 5N1DL0MN8LC533873 | Nissan | QX60 | DALLAS | TX |
| 104524 | 5N1DL0MN8LC533887 | Nissan | QX60 | DALLAS | TX |
| 104525 | 5N1DL0MN8LC533890 | Nissan | QX60 | DFW AIRPORT | TX |
| 104526 | 5N1DL0MN8LC533906 | Nissan | QX60 | DALLAS | TX |
| 104527 | 5N1DL0MN8LC533923 | Nissan | QX60 | DALLAS | TX |
| 104528 | 5N1DL0MN9LC523515 | Nissan | QX60 | BOSTON | MA |
| 104529 | 5N1DL0MN9LC523594 | Nissan | QX60 | ORLANDO | FL |
| 104530 | 5N1DL0MN9LC525118 | Nissan | QX60 | SANTA ANA | CA |
| 104531 | 5N1DL0MN9LC525152 | Nissan | QX60 | KNOXVILLE | TN |
| 104532 | 5N1DL0MN9LC525393 | Nissan | QX60 | NASHVILLE | TN |
| 104533 | 5N1DL0MN9LC525412 | Nissan | QX60 | KNOXVILLE | TN |
| 104534 | 5N1DL0MN9LC525989 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104535 | 5N1DL0MN9LC526186 | Nissan | QX60 | FORT MYERS | FL |
| 104536 | 5N1DL0MN9LC526205 | Nissan | QX60 | BLOOMINGTON | IL |
| 104537 | 5N1DL0MN9LC526513 | Nissan | QX60 | PHOENIX | AZ |
| 104538 | 5N1DL0MN9LC526544 | Nissan | QX60 | UNION CITY | GA |
| 104539 | 5N1DL0MN9LC527337 | Nissan | QX60 | LAS VEGAS | NV |
| 104540 | 5N1DL0MN9LC527449 | Nissan | QX60 | KNOXVILLE | TN |
| 104541 | 5N1DL0MN9LC527838 | Nissan | QX60 | TAMPA | FL |
| 104542 | 5N1DL0MN9LC527905 | Nissan | QX60 | SAN JOSE | CA |
| 104543 | 5N1DL0MN9LC528018 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104544 | 5N1DL0MN9LC528312 | Nissan | QX60 | TUCSON | AZ |
| 104545 | 5N1DL0MN9LC528326 | Nissan | QX60 | Phoenix | AZ |
| 104546 | 5N1DL0MN9LC528486 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104547 | 5N1DL0MN9LC528570 | Nissan | QX60 | OAKLAND | CA |
| 104548 | 5N1DL0MN9LC528598 | Nissan | QX60 | TAMPA | FL |
| 104549 | 5N1DL0MN9LC528813 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104550 | 5N1DL0MN9LC528830 | Nissan | QX60 | SAN DIEGO | CA |
| 104551 | 5N1DL0MN9LC528956 | Nissan | QX60 | MILWAUKEE | WI |
| 104552 | 5N1DL0MN9LC529055 | Nissan | QX60 | SANTA ANA | CA |
| 104553 | 5N1DL0MN9LC529086 | Nissan | QX60 | EL SEGUNDO | CA |
| 104554 | 5N1DL0MN9LC529119 | Nissan | QX60 | SAN JOSE | CA |
| 104555 | 5N1DL0MN9LC529122 | Nissan | QX60 | LOS ANGELES | CA |
| 104556 | 5N1DL0MN9LC529136 | Nissan | QX60 | SACRAMENTO | CA |
| 104557 | 5N1DL0MN9LC529170 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104558 | 5N1DL0MN9LC529198 | Nissan | QX60 | DETROIT | MI |
| 104559 | 5N1DL0MN9LC529234 | Nissan | QX60 | NEW ORLEANS | LA |
| 104560 | 5N1DL0MN9LC529248 | Nissan | QX60 | Ft. Myers | FL |
| 104561 | 5N1DL0MN9LC529282 | Nissan | QX60 | PHOENIX | AZ |
| 104562 | 5N1DL0MN9LC529296 | Nissan | QX60 | SALT LAKE CITY | US |
| 104563 | 5N1DL0MN9LC529301 | Nissan | QX60 | LOS ANGELES | CA |
| 104564 | 5N1DL0MN9LC529346 | Nissan | QX60 | SALT LAKE CITY | UT |
| 104565 | 5N1DL0MN9LC529394 | Nissan | QX60 | PHOENIX | AZ |
| 104566 | 5N1DL0MN9LC529413 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104567 | 5N1DL0MN9LC529427 | Nissan | QX60 | SAN JOSE | CA |
| 104568 | 5N1DL0MN9LC529492 | Nissan | QX60 | LOS ANGELES | CA |
| 104569 | 5N1DL0MN9LC529590 | Nissan | QX60 | SOUTH BEND | IN |
| 104570 | 5N1DL0MN9LC529637 | Nissan | QX60 | FORT MYERS | FL |
| 104571 | 5N1DL0MN9LC529640 | Nissan | QX60 | KNOXVILLE | TN |
| 104572 | 5N1DL0MN9LC529699 | Nissan | QX60 | SACRAMENTO | CA |
| 104573 | 5N1DL0MN9LC529718 | Nissan | QX60 | SACRAMENTO | CA |
| 104574 | 5N1DL0MN9LC529735 | Nissan | QX60 | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104575 | 5N1DL0MN9LC529749 | Nissan | QX60 | LOS ANGELES | CA |
| 104576 | 5N1DL0MN9LC529847 | Nissan | QX60 | MEMPHIS | TN |
| 104577 | 5N1DL0MN9LC529878 | Nissan | QX60 | PHOENIX | AZ |
| 104578 | 5N1DL0MN9LC529976 | Nissan | QX60 | SACRAMENTO | CA |
| 104579 | 5N1DL0MN9LC530013 | Nissan | QX60 | PHOENIX | AZ |
| 104580 | 5N1DL0MN9LC530027 | Nissan | QX60 | PHOENIX | AZ |
| 104581 | 5N1DL0MN9LC530044 | Nissan | QX60 | PHOENIX | AZ |
| 104582 | 5N1DL0MN9LC530173 | Nissan | QX60 | HOUSTON | TX |
| 104583 | 5N1DL0MN9LC530268 | Nissan | QX60 | PITTSBURGH | PA |
| 104584 | 5N1DL0MN9LC530545 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104585 | 5N1DL0MN9LC530559 | Nissan | QX60 | PALM SPRINGS | CA |
| 104586 | 5N1DL0MN9LC530657 | Nissan | QX60 | TAMPA | FL |
| 104587 | 5N1DL0MN9LC530660 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104588 | 5N1DL0MN9LC530691 | Nissan | QX60 | PHOENIX | AZ |
| 104589 | 5N1DL0MN9LC530769 | Nissan | QX60 | SANTA ANA | CA |
| 104590 | 5N1DL0MN9LC530786 | Nissan | QX60 | NEWPORT BEACH | CA |
| 104591 | 5N1DL0MN9LC530836 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104592 | 5N1DL0MN9LC530884 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104593 | 5N1DL0MN9LC530948 | Nissan | QX60 | AUSTIN | TX |
| 104594 | 5N1DL0MN9LC531081 | Nissan | QX60 | SAN JOSE | CA |
| 104595 | 5N1DL0MN9LC531095 | Nissan | QX60 | WEST COLUMBIA | SC |
| 104596 | 5N1DL0MN9LC531209 | Nissan | QX60 | DETROIT | MI |
| 104597 | 5N1DL0MN9LC531212 | Nissan | QX60 | CHARLESTON | SC |
| 104598 | 5N1DL0MN9LC531274 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104599 | 5N1DL0MN9LC531291 | Nissan | QX60 | Atlanta | GA |
| 104600 | 5N1DL0MN9LC531405 | Nissan | QX60 | LIHUE | HI |
| 104601 | 5N1DL0MN9LC531467 | Nissan | QX60 | SAN ANTONIO | TX |
| 104602 | 5N1DL0MN9LC531517 | Nissan | QX60 | DENVER | CO |
| 104603 | 5N1DL0MN9LC531534 | Nissan | QX60 | LOS ANGELES | CA |
| 104604 | 5N1DL0MN9LC531596 | Nissan | QX60 | CHICAGO | IL |
| 104605 | 5N1DL0MN9LC531615 | Nissan | QX60 | AUSTIN | TX |
| 104606 | 5N1DL0MN9LC531632 | Nissan | QX60 | SAN ANTONIO | TX |
| 104607 | 5N1DL0MN9LC531694 | Nissan | QX60 | FORT MYERS | FL |
| 104608 | 5N1DL0MN9LC531727 | Nissan | QX60 | FT. LAUDERDALE | FL |
| 104609 | 5N1DL0MN9LC531758 | Nissan | QX60 | FORT MYERS | FL |
| 104610 | 5N1DL0MN9LC531761 | Nissan | QX60 | AUSTIN | TX |
| 104611 | 5N1DL0MN9LC532263 | Nissan | QX60 | CHARLESTON | SC |
| 104612 | 5N1DL0MN9LC532277 | Nissan | QX60 | COLLEGE PARK | GA |
| 104613 | 5N1DL0MN9LC532280 | Nissan | QX60 | ATLANTA | GA |
| 104614 | 5N1DL0MN9LC532294 | Nissan | QX60 | WILMINGTON | NC |
| 104615 | 5N1DL0MN9LC532313 | Nissan | QX60 | KNOXVILLE | TN |
| 104616 | 5N1DL0MN9LC532327 | Nissan | QX60 | CHAMBLEE | GA |
| 104617 | 5N1DL0MN9LC532330 | Nissan | QX60 | CHARLOTTE | US |
| 104618 | 5N1DL0MN9LC532392 | Nissan | QX60 | KANSAS CITY | MO |
| 104619 | 5N1DL0MN9LC532442 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104620 | 5N1DL0MN9LC532523 | Nissan | QX60 | CHARLOTTE | NC |
| 104621 | 5N1DL0MN9LC532537 | Nissan | QX60 | SCRANTON | PA |
| 104622 | 5N1DL0MN9LC532540 | Nissan | QX60 | FORT MYERS | FL |
| 104623 | 5N1DL0MN9LC532554 | Nissan | QX60 | NEW ORLEANS | LA |
| 104624 | 5N1DL0MN9LC532618 | Nissan | QX60 | LAS VEGAS | NV |
| 104625 | 5N1DL0MN9LC532621 | Nissan | QX60 | ALBUQERQUE | NM |
| 104626 | 5N1DL0MN9LC532635 | Nissan | QX60 | HOUSTON | TX |
| 104627 | 5N1DL0MN9LC532652 | Nissan | QX60 | KENNER | LA |
| 104628 | 5N1DL0MN9LC532697 | Nissan | QX60 | ALBUQERQUE | NM |
| 104629 | 5N1DL0MN9LC532716 | Nissan | QX60 | PORTLAND | ME |
| 104630 | 5N1DL0MN9LC532733 | Nissan | QX60 | TULSA | OK |
| 104631 | 5N1DL0MN9LC532747 | Nissan | QX60 | ALBUQUERQUE | NM |
| 104632 | 5N1DL0MN9LC532750 | Nissan | QX60 | TULSA | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104633 | 5N1DL0MN9LC532764 | Nissan | QX60 | ALBUQUERQUE | NM |
| 104634 | 5N1DL0MN9LC532778 | Nissan | QX60 | KANSAS CITY | MO |
| 104635 | 5N1DL0MN9LC532781 | Nissan | QX60 | NEW YORK CITY | NY |
| 104636 | 5N1DL0MN9LC532795 | Nissan | QX60 | AUSTIN | TX |
| 104637 | 5N1DL0MN9LC532800 | Nissan | QX60 | HOUSTON | TX |
| 104638 | 5N1DL0MN9LC532828 | Nissan | QX60 | HOUSTON | TX |
| 104639 | 5N1DL0MN9LC532831 | Nissan | QX60 | SAN ANTONIO | TX |
| 104640 | 5N1DL0MN9LC532845 | Nissan | QX60 | DALLAS | TX |
| 104641 | 5N1DL0MN9LC532859 | Nissan | QX60 | HOUSTON | TX |
| 104642 | 5N1DL0MN9LC532862 | Nissan | QX60 | CHICAGO | IL |
| 104643 | 5N1DL0MN9LC532876 | Nissan | QX60 | SAN ANTONIO | TX |
| 104644 | 5N1DL0MN9LC532909 | Nissan | QX60 | SAN ANTONIO | TX |
| 104645 | 5N1DL0MN9LC532912 | Nissan | QX60 | DALLAS | TX |
| 104646 | 5N1DL0MN9LC532926 | Nissan | QX60 | AUSTIN | TX |
| 104647 | 5N1DL0MN9LC532943 | Nissan | QX60 | HOUSTON | TX |
| 104648 | 5N1DL0MN9LC532957 | Nissan | QX60 | PHOENIX | AZ |
| 104649 | 5N1DL0MN9LC532960 | Nissan | QX60 | LAS VEGAS | NV |
| 104650 | 5N1DL0MN9LC532974 | Nissan | QX60 | PHILADELPHIA | PA |
| 104651 | 5N1DL0MN9LC532988 | Nissan | QX60 | HOUSTON | TX |
| 104652 | 5N1DL0MN9LC533008 | Nissan | QX60 | SAINT PAUL | MN |
| 104653 | 5N1DL0MN9LC533011 | Nissan | QX60 | HOUSTON | TX |
| 104654 | 5N1DL0MN9LC533039 | Nissan | QX60 | HOUSTON | TX |
| 104655 | 5N1DL0MN9LC533042 | Nissan | QX60 | PHOENIX | AZ |
| 104656 | 5N1DL0MN9LC533056 | Nissan | QX60 | ALBUQERQUE | NM |
| 104657 | 5N1DL0MN9LC533073 | Nissan | QX60 | SAN ANTONIO | TX |
| 104658 | 5N1DL0MN9LC533087 | Nissan | QX60 | SAN ANTONIO | TX |
| 104659 | 5N1DL0MN9LC533090 | Nissan | QX60 | AUSTIN | TX |
| 104660 | 5N1DL0MN9LC533123 | Nissan | QX60 | LAS VEGAS | NV |
| 104661 | 5N1DL0MN9LC533137 | Nissan | QX60 | Tulsa | OK |
| 104662 | 5N1DL0MN9LC533154 | Nissan | QX60 | KANSAS CITY | MO |
| 104663 | 5N1DL0MN9LC533655 | Nissan | QX60 | ATLANTA | GA |
| 104664 | 5N1DL0MN9LC533686 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104665 | 5N1DL0MN9LC533705 | Nissan | QX60 | WICHITA FALLS | TX |
| 104666 | 5N1DL0MN9LC533753 | Nissan | QX60 | KENNER | LA |
| 104667 | 5N1DL0MN9LC533767 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104668 | 5N1DL0MN9LC533784 | Nissan | QX60 | DALLAS | TX |
| 104669 | 5N1DL0MN9LC533865 | Nissan | QX60 | Irving | TX |
| 104670 | 5N1DL0MN9LC533882 | Nissan | QX60 | DALLAS | TX |
| 104671 | 5N1DL0MN9LC533896 | Nissan | QX60 | DALLAS | TX |
| 104672 | 5N1DL0MN9LC533901 | Nissan | QX60 | DALLAS | TX |
| 104673 | 5N1DL0MN9LC533929 | Nissan | QX60 | Dallas | TX |
| 104674 | 5N1DL0MNXLC523197 | Nissan | QX60 | SAN ANTONIO | TX |
| 104675 | 5N1DL0MNXLC523524 | Nissan | QX60 | Atlanta | GA |
| 104676 | 5N1DL0MNXLC524835 | Nissan | QX60 | TUCSON | AZ |
| 104677 | 5N1DL0MNXLC525046 | Nissan | QX60 | TUCSON | AZ |
| 104678 | 5N1DL0MNXLC525158 | Nissan | QX60 | PHOENIX | AZ |
| 104679 | 5N1DL0MNXLC525984 | Nissan | QX60 | ORLANDO | FL |
| 104680 | 5N1DL0MNXLC525998 | Nissan | QX60 | ORLANDO | FL |
| 104681 | 5N1DL0MNXLC526407 | Nissan | QX60 | CHARLOTTE | NC |
| 104682 | 5N1DL0MNXLC526424 | Nissan | QX60 | FORT MYERS | FL |
| 104683 | 5N1DL0MNXLC526441 | Nissan | QX60 | SANTA ANA | CA |
| 104684 | 5N1DL0MNXLC527041 | Nissan | QX60 | OAKLAND | CA |
| 104685 | 5N1DL0MNXLC527086 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104686 | 5N1DL0MNXLC528240 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104687 | 5N1DL0MNXLC528335 | Nissan | QX60 | TUCSON | AZ |
| 104688 | 5N1DL0MNXLC528495 | Nissan | QX60 | PHOENIX | AZ |
| 104689 | 5N1DL0MNXLC528528 | Nissan | QX60 | SAN JOSE | CA |
| 104690 | 5N1DL0MNXLC528545 | Nissan | QX60 | SAN DIEGO | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104691 | 5N1DL0MNXLC528576 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104692 | 5N1DL0MNXLC528612 | Nissan | QX60 | SACRAMENTO | CA |
| 104693 | 5N1DL0MNXLC528805 | Nissan | QX60 | AUSTIN | TX |
| 104694 | 5N1DL0MNXLC528853 | Nissan | QX60 | ORANGE COUNTY | CA |
| 104695 | 5N1DL0MNXLC528917 | Nissan | QX60 | KNOXVILLE | TN |
| 104696 | 5N1DL0MNXLC529047 | Nissan | QX60 | TUCSON | AZ |
| 104697 | 5N1DL0MNXLC529050 | Nissan | QX60 | PHOENIX | AZ |
| 104698 | 5N1DL0MNXLC529100 | Nissan | QX60 | LOS ANGELES | CA |
| 104699 | 5N1DL0MNXLC529159 | Nissan | QX60 | SACRAMENTO | CA |
| 104700 | 5N1DL0MNXLC529257 | Nissan | QX60 | SAN JOSE | CA |
| 104701 | 5N1DL0MNXLC529260 | Nissan | QX60 | HOUSTON | TX |
| 104702 | 5N1DL0MNXLC529274 | Nissan | QX60 | PHOENIX | AZ |
| 104703 | 5N1DL0MNXLC529307 | Nissan | QX60 | AUSTIN | TX |
| 104704 | 5N1DL0MNXLC529338 | Nissan | QX60 | SAN JOSE | CA |
| 104705 | 5N1DL0MNXLC529372 | Nissan | QX60 | INGLEWOOD | CA |
| 104706 | 5N1DL0MNXLC529405 | Nissan | QX60 | Costa Mesa | CA |
| 104707 | 5N1DL0MNXLC529419 | Nissan | QX60 | SEATAC | WA |
| 104708 | 5N1DL0MNXLC529534 | Nissan | QX60 | SAN DIEGO | CA |
| 104709 | 5N1DL0MNXLC529551 | Nissan | QX60 | LOS ANGELES | CA |
| 104710 | 5N1DL0MNXLC529730 | Nissan | QX60 | MIAMI | FL |
| 104711 | 5N1DL0MNXLC529744 | Nissan | QX60 | HEBRON | KY |
| 104712 | 5N1DL0MNXLC529873 | Nissan | QX60 | LOS ANGELES | CA |
| 104713 | 5N1DL0MNXLC529985 | Nissan | QX60 | OAKLAND | CA |
| 104714 | 5N1DL0MNXLC529999 | Nissan | QX60 | PHOENIX | AZ |
| 104715 | 5N1DL0MNXLC530053 | Nissan | QX60 | PHOENIX | AZ |
| 104716 | 5N1DL0MNXLC530098 | Nissan | QX60 | SANTA ANA | CA |
| 104717 | 5N1DL0MNXLC530134 | Nissan | QX60 | PALM SPRINGS | CA |
| 104718 | 5N1DL0MNXLC530182 | Nissan | QX60 | LOS ANGELES AP | CA |
| 104719 | 5N1DL0MNXLC530201 | Nissan | QX60 | PHOENIX | AZ |
| 104720 | 5N1DL0MNXLC530246 | Nissan | QX60 | SAN DIEGO | CA |
| 104721 | 5N1DL0MNXLC530280 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104722 | 5N1DL0MNXLC530294 | Nissan | QX60 | Los Angeles | CA |
| 104723 | 5N1DL0MNXLC530313 | Nissan | QX60 | FORT MYERS | FL |
| 104724 | 5N1DL0MNXLC530330 | Nissan | QX60 | LAS VEGAS | NV |
| 104725 | 5N1DL0MNXLC530442 | Nissan | QX60 | CLEVELAND | OH |
| 104726 | 5N1DL0MNXLC530487 | Nissan | QX60 | HOUSTON | TX |
| 104727 | 5N1DL0MNXLC530537 | Nissan | QX60 | SACRAMENTO | CA |
| 104728 | 5N1DL0MNXLC530540 | Nissan | QX60 | PHOENIX | AZ |
| 104729 | 5N1DL0MNXLC530649 | Nissan | QX60 | Roseville | CA |
| 104730 | 5N1DL0MNXLC530778 | Nissan | QX60 | LOS ANGELES | CA |
| 104731 | 5N1DL0MNXLC530781 | Nissan | QX60 | SANTA ANA | CA |
| 104732 | 5N1DL0MNXLC530862 | Nissan | QX60 | PHOENIX | AZ |
| 104733 | 5N1DL0MNXLC531011 | Nissan | QX60 | JACKSONVILLE | FL |
| 104734 | 5N1DL0MNXLC531073 | Nissan | QX60 | SANTA CLARA | CA |
| 104735 | 5N1DL0MNXLC531090 | Nissan | QX60 | CHARLESTON | SC |
| 104736 | 5N1DL0MNXLC531140 | Nissan | QX60 | FORT MYERS | FL |
| 104737 | 5N1DL0MNXLC531235 | Nissan | QX60 | HOUSTON | TX |
| 104738 | 5N1DL0MNXLC531395 | Nissan | QX60 | AUSTIN | TX |
| 104739 | 5N1DL0MNXLC531476 | Nissan | QX60 | DALLAS | TX |
| 104740 | 5N1DL0MNXLC531526 | Nissan | QX60 | PHOENIX | AZ |
| 104741 | 5N1DL0MNXLC531560 | Nissan | QX60 | SAN FRANCISCO | CA |
| 104742 | 5N1DL0MNXLC531588 | Nissan | QX60 | ORLANDO | FL |
| 104743 | 5N1DL0MNXLC531655 | Nissan | QX60 | FORT MYERS | FL |
| 104744 | 5N1DL0MNXLC531719 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104745 | 5N1DL0MNXLC531770 | Nissan | QX60 | SALT LAKE CITY | UT |
| 104746 | 5N1DL0MNXLC531784 | Nissan | QX60 | FORT MYERS | FL |
| 104747 | 5N1DL0MNXLC532241 | Nissan | QX60 | TAMPA | FL |
| 104748 | 5N1DL0MNXLC532255 | Nissan | QX60 | CHARLESTON | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104749 | 5N1DL0MNXLC532272 | Nissan | QX60 | CHARLOTTE | NC |
| 104750 | 5N1DL0MNXLC532286 | Nissan | QX60 | KNOXVILLE | TN |
| 104751 | 5N1DL0MNXLC532319 | Nissan | QX60 | KNOXVILLE | TN |
| 104752 | 5N1DL0MNXLC532322 | Nissan | QX60 | DETROIT | MI |
| 104753 | 5N1DL0MNXLC532336 | Nissan | QX60 | Atlanta | GA |
| 104754 | 5N1DL0MNXLC532420 | Nissan | QX60 | Landover Hills | MD |
| 104755 | 5N1DL0MNXLC532479 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104756 | 5N1DL0MNXLC532482 | Nissan | QX60 | TAMPA | FL |
| 104757 | 5N1DL0MNXLC532496 | Nissan | QX60 | WEST PALM BEACH | FL |
| 104758 | 5N1DL0MNXLC532501 | Nissan | QX60 | ATLANTA | GA |
| 104759 | 5N1DL0MNXLC532515 | Nissan | QX60 | HOUSTON | TX |
| 104760 | 5N1DL0MNXLC532529 | Nissan | QX60 | ORLANDO | FL |
| 104761 | 5N1DL0MNXLC532563 | Nissan | QX60 | FORT LAUDERDALE | FL |
| 104762 | 5N1DL0MNXLC532577 | Nissan | QX60 | PHOENIX | AZ |
| 104763 | 5N1DL0MNXLC532580 | Nissan | QX60 | TUCSON | AZ |
| 104764 | 5N1DL0MNXLC532594 | Nissan | QX60 | ALBANY | N |
| 104765 | 5N1DL0MNXLC532613 | Nissan | QX60 | PHILADELPHIA | PA |
| 104766 | 5N1DL0MNXLC532627 | Nissan | QX60 | KENNER | LA |
| 104767 | 5N1DL0MNXLC532644 | Nissan | QX60 | NEW ORLEANS | LA |
| 104768 | 5N1DL0MNXLC532661 | Nissan | QX60 | NEW ORLEANS | LA |
| 104769 | 5N1DL0MNXLC532708 | Nissan | QX60 | SAN ANTONIO | TX |
| 104770 | 5N1DL0MNXLC532711 | Nissan | QX60 | SAINT LOUIS | MO |
| 104771 | 5N1DL0MNXLC532725 | Nissan | QX60 | OMAHA | NE |
| 104772 | 5N1DL0MNXLC532739 | Nissan | QX60 | AUSTIN | TX |
| 104773 | 5N1DL0MNXLC532742 | Nissan | QX60 | ALBUQERQUE | NM |
| 104774 | 5N1DL0MNXLC532756 | Nissan | QX60 | Tulsa | OK |
| 104775 | 5N1DL0MNXLC532773 | Nissan | QX60 | SAINT LOUIS | MO |
| 104776 | 5N1DL0MNXLC532787 | Nissan | QX60 | HOUSTON | TX |
| 104777 | 5N1DL0MNXLC532790 | Nissan | QX60 | KANSAS CITY | MO |
| 104778 | 5N1DL0MNXLC532823 | Nissan | QX60 | RALIEGH | NC |
| 104779 | 5N1DL0MNXLC532837 | Nissan | QX60 | LAS VEGAS | NV |
| 104780 | 5N1DL0MNXLC532840 | Nissan | QX60 | HOUSTON | TX |
| 104781 | 5N1DL0MNXLC532868 | Nissan | QX60 | HOUSTON | TX |
| 104782 | 5N1DL0MNXLC532871 | Nissan | QX60 | HOUSTON | TX |
| 104783 | 5N1DL0MNXLC532885 | Nissan | QX60 | HOUSTON | TX |
| 104784 | 5N1DL0MNXLC532899 | Nissan | QX60 | DALLAS | TX |
| 104785 | 5N1DL0MNXLC532904 | Nissan | QX60 | AUSTIN | TX |
| 104786 | 5N1DL0MNXLC532918 | Nissan | QX60 | SAN ANTONIO | TX |
| 104787 | 5N1DL0MNXLC532921 | Nissan | QX60 | SAN ANTONIO | TX |
| 104788 | 5N1DL0MNXLC532949 | Nissan | QX60 | DALLAS | TX |
| 104789 | 5N1DL0MNXLC532952 | Nissan | QX60 | HOUSTON | TX |
| 104790 | 5N1DL0MNXLC532966 | Nissan | QX60 | STERLING | US |
| 104791 | 5N1DL0MNXLC532983 | Nissan | QX60 | SAN ANTONIO | TX |
| 104792 | 5N1DL0MNXLC532997 | Nissan | QX60 | HOUSTON | TX |
| 104793 | 5N1DL0MNXLC533003 | Nissan | QX60 | Tulsa | OK |
| 104794 | 5N1DL0MNXLC533017 | Nissan | QX60 | ATLANTA | GA |
| 104795 | 5N1DL0MNXLC533020 | Nissan | QX60 | Tulsa | OK |
| 104796 | 5N1DL0MNXLC533051 | Nissan | QX60 | NEWARK | NJ |
| 104797 | 5N1DL0MNXLC533065 | Nissan | QX60 | SAN ANTONIO | TX |
| 104798 | 5N1DL0MNXLC533079 | Nissan | QX60 | SAN ANTONIO | TX |
| 104799 | 5N1DL0MNXLC533082 | Nissan | QX60 | Tulsa | OK |
| 104800 | 5N1DL0MNXLC533096 | Nissan | QX60 | MIDLAND | TX |
| 104801 | 5N1DL0MNXLC533101 | Nissan | QX60 | MIDLAND | TX |
| 104802 | 5N1DL0MNXLC533115 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 104803 | 5N1DL0MNXLC533129 | Nissan | QX60 | SAN ANTONIO | TX |
| 104804 | 5N1DL0MNXLC533132 | Nissan | QX60 | PROVIDENCE | RI |
| 104805 | 5N1DL0MNXLC533163 | Nissan | QX60 | DALLAS | TX |
| 104806 | 5N1DL0MNXLC533633 | Nissan | QX60 | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104807 | 5N1DL0MNXLC533678 | Nissan | QX60 | CHICAGO | IL |
| 104808 | 5N1DL0MNXLC533700 | Nissan | QX60 | JAMAICA | NY |
| 104809 | 5N1DL0MNXLC533728 | Nissan | QX60 | TULSA | OK |
| 104810 | 5N1DL0MNXLC533759 | Nissan | QX60 | DALLAS | TX |
| 104811 | 5N1DL0MNXLC533762 | Nissan | QX60 | INDIANAPOLIS | IN |
| 104812 | 5N1DL0MNXLC533776 | Nissan | QX60 | OKLAHOMA CITY | OK |
| 104813 | 5N1DL0MNXLC533812 | Nissan | QX60 | DALLAS | TX |
| 104814 | 5N1DL0MNXLC533826 | Nissan | QX60 | DALLAS | TX |
| 104815 | 5N1DL0MNXLC533874 | Nissan | QX60 | AUSTIN | TX |
| 104816 | 5N1DL0MNXLC533888 | Nissan | QX60 | DALLAS | TX |
| 104817 | 5N1DL0MNXLC533891 | Nissan | QX60 | HOUSTON | TX |
| 104818 | 5N1DL0MNXLC533924 | Nissan | QX60 | NEW ORLEANS | LA |
| 104819 | 5N1DL0MNXLC533955 | Nissan | QX60 | NEW ORLEANS | LA |
| 104820 | 5N1DR2BM0LC594459 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104821 | 5N1DR2BM0LC595191 | Nissan | PATHFINDER | FRESNO | CA |
| 104822 | 5N1DR2BM0LC596969 | Nissan | PATHFINDER | BOSTON | MA |
| 104823 | 5N1DR2BM0LC597099 | Nissan | PATHFINDER | CHICAGO | IL |
| 104824 | 5N1DR2BM0LC597362 | Nissan | PATHFINDER | Tampa | FL |
| 104825 | 5N1DR2BM0LC597717 | Nissan | PATHFINDER | BOSTON | MA |
| 104826 | 5N1DR2BM0LC597815 | Nissan | PATHFINDER | BOSTON | MA |
| 104827 | 5N1DR2BM0LC599645 | Nissan | PATHFINDER | ROCHESTER | NY |
| 104828 | 5N1DR2BM0LC599760 | Nissan | PATHFINDER | CHARLESTON | SC |
| 104829 | 5N1DR2BM0LC601507 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 104830 | 5N1DR2BM0LC601703 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 104831 | 5N1DR2BM0LC601734 | Nissan | PATHFINDER | SOUTH BEND | IN |
| 104832 | 5N1DR2BM0LC601877 | Nissan | PATHFINDER | CHARLOTTE | NC |
| 104833 | 5N1DR2BM0LC601880 | Nissan | PATHFINDER | BOSTON | MA |
| 104834 | 5N1DR2BM0LC601927 | Nissan | PATHFINDER | MIAMI | FL |
| 104835 | 5N1DR2BM0LC601930 | Nissan | PATHFINDER | FORT MYERS | FL |
| 104836 | 5N1DR2BM0LC601958 | Nissan | PATHFINDER | ORLANDO | FL |
| 104837 | 5N1DR2BM0LC602012 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 104838 | 5N1DR2BM0LC602026 | Nissan | PATHFINDER | DES MOINES | IA |
| 104839 | 5N1DR2BM0LC602043 | Nissan | PATHFINDER | TAMPA | FL |
| 104840 | 5N1DR2BM0LC602074 | Nissan | PATHFINDER | TAMPA | FL |
| 104841 | 5N1DR2BM0LC602107 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 104842 | 5N1DR2BM0LC602169 | Nissan | PATHFINDER | ORLANDO | FL |
| 104843 | 5N1DR2BM0LC602205 | Nissan | PATHFINDER | PORTLAND | ME |
| 104844 | 5N1DR2BM0LC602219 | Nissan | PATHFINDER | BOSTON, LOGAN AP | MA |
| 104845 | 5N1DR2BM0LC602236 | Nissan | PATHFINDER | ORLANDO | FL |
| 104846 | 5N1DR2BM0LC602298 | Nissan | PATHFINDER | JAMAICA | NY |
| 104847 | 5N1DR2BM0LC602320 | Nissan | PATHFINDER | ORLANDO | FL |
| 104848 | 5N1DR2BM0LC602379 | Nissan | PATHFINDER | ALBANY | NY |
| 104849 | 5N1DR2BM0LC602544 | Nissan | PATHFINDER | ORLANDO | FL |
| 104850 | 5N1DR2BM0LC602799 | Nissan | PATHFINDER | PENSACOLA | FL |
| 104851 | 5N1DR2BM0LC606917 | Nissan | PATHFINDER | CHICAGO | IL |
| 104852 | 5N1DR2BM0LC607193 | Nissan | PATHFINDER | MIAMI | FL |
| 104853 | 5N1DR2BM0LC607551 | Nissan | PATHFINDER | ORLANDO | FL |
| 104854 | 5N1DR2BM0LC607744 | Nissan | PATHFINDER | STERLING | VA |
| 104855 | 5N1DR2BM0LC608067 | Nissan | PATHFINDER | STERLING | VA |
| 104856 | 5N1DR2BM0LC608148 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104857 | 5N1DR2BM0LC608246 | Nissan | PATHFINDER | WHITE PLAINS | NY |
| 104858 | 5N1DR2BM0LC609204 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 104859 | 5N1DR2BM0LC609543 | Nissan | PATHFINDER | NEW BERN | NC |
| 104860 | 5N1DR2BM0LC609834 | Nissan | PATHFINDER | RALEIGH | NC |
| 104861 | 5N1DR2BM0LC609946 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 104862 | 5N1DR2BM0LC610109 | Nissan | PATHFINDER | BIRMINGHAN | AL |
| 104863 | 5N1DR2BM0LC610384 | Nissan | PATHFINDER | CHICAGO | IL |
| 104864 | 5N1DR2BM0LC610532 | Nissan | PATHFINDER | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104865 | 5N1DR2BM0LC612006 | Nissan | PATHFINDER | CHICAGO | IL |
| 104866 | 5N1DR2BM0LC615391 | Nissan | PATHFINDER | CHICAGO | IL |
| 104867 | 5N1DR2BM0LC615939 | Nissan | PATHFINDER | CHICAGO | IL |
| 104868 | 5N1DR2BM0LC616072 | Nissan | PATHFINDER | CHICAGO | IL |
| 104869 | 5N1DR2BM0LC616511 | Nissan | PATHFINDER | CHICAGO | IL |
| 104870 | 5N1DR2BM0LC616802 | Nissan | PATHFINDER | CHICAGO | IL |
| 104871 | 5N1DR2BM0LC616850 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104872 | 5N1DR2BM0LC616945 | Nissan | PATHFINDER | CHICAGO | IL |
| 104873 | 5N1DR2BM0LC617416 | Nissan | PATHFINDER | CHICAGO | IL |
| 104874 | 5N1DR2BM1LC596589 | Nissan | PATHFINDER | HARRISBURG | PA |
| 104875 | 5N1DR2BM1LC596768 | Nissan | PATHFINDER | SCRANTON | PA |
| 104876 | 5N1DR2BM1LC597127 | Nissan | PATHFINDER | BOSTON | MA |
| 104877 | 5N1DR2BM1LC597242 | Nissan | PATHFINDER | MANCHESTER | US |
| 104878 | 5N1DR2BM1LC597550 | Nissan | PATHFINDER | NEWARK | NJ |
| 104879 | 5N1DR2BM1LC597595 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 104880 | 5N1DR2BM1LC597760 | Nissan | PATHFINDER | CHICAGO | IL |
| 104881 | 5N1DR2BM1LC597788 | Nissan | PATHFINDER | WARWICK | RI |
| 104882 | 5N1DR2BM1LC598293 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104883 | 5N1DR2BM1LC599878 | Nissan | PATHFINDER | ORLANDO | FL |
| 104884 | 5N1DR2BM1LC601418 | Nissan | PATHFINDER | CHICAGO | IL |
| 104885 | 5N1DR2BM1LC601452 | Nissan | PATHFINDER | TAMPA | FL |
| 104886 | 5N1DR2BM1LC601564 | Nissan | PATHFINDER | ORLANDO | FL |
| 104887 | 5N1DR2BM1LC601628 | Nissan | PATHFINDER | FORT MYERS | FL |
| 104888 | 5N1DR2BM1LC601631 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104889 | 5N1DR2BM1LC601905 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 104890 | 5N1DR2BM1LC601919 | Nissan | PATHFINDER | ORLANDO | FL |
| 104891 | 5N1DR2BM1LC601970 | Nissan | PATHFINDER | BOSTON | MA |
| 104892 | 5N1DR2BM1LC602018 | Nissan | PATHFINDER | HOLLY HILL | FL |
| 104893 | 5N1DR2BM1LC602097 | Nissan | PATHFINDER | Tampa | FL |
| 104894 | 5N1DR2BM1LC602164 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104895 | 5N1DR2BM1LC602214 | Nissan | PATHFINDER | MIAMI | FL |
| 104896 | 5N1DR2BM1LC602245 | Nissan | PATHFINDER | ORLANDO | FL |
| 104897 | 5N1DR2BM1LC602259 | Nissan | PATHFINDER | Miami | FL |
| 104898 | 5N1DR2BM1LC602410 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104899 | 5N1DR2BM1LC602455 | Nissan | PATHFINDER | WEST COLUMBIA | SC |
| 104900 | 5N1DR2BM1LC606229 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104901 | 5N1DR2BM1LC606389 | Nissan | PATHFINDER | BALTIMORE | MD |
| 104902 | 5N1DR2BM1LC606571 | Nissan | PATHFINDER | WARWICK | RI |
| 104903 | 5N1DR2BM1LC606828 | Nissan | PATHFINDER | PORTLAND | OR |
| 104904 | 5N1DR2BM1LC607428 | Nissan | PATHFINDER | PENSACOLA | FL |
| 104905 | 5N1DR2BM1LC607638 | Nissan | PATHFINDER | NEW YORK CITY | NY |
| 104906 | 5N1DR2BM1LC607980 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104907 | 5N1DR2BM1LC608434 | Nissan | PATHFINDER | MIAMI | FL |
| 104908 | 5N1DR2BM1LC608496 | Nissan | PATHFINDER | SAVANNAH | GA |
| 104909 | 5N1DR2BM1LC608515 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104910 | 5N1DR2BM1LC609292 | Nissan | PATHFINDER | ATLANTA | GA |
| 104911 | 5N1DR2BM1LC609390 | Nissan | PATHFINDER | CHICAGO | IL |
| 104912 | 5N1DR2BM1LC609924 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104913 | 5N1DR2BM1LC610278 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 104914 | 5N1DR2BM1LC610619 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104915 | 5N1DR2BM1LC615688 | Nissan | PATHFINDER | CHICAGO | IL |
| 104916 | 5N1DR2BM1LC616596 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104917 | 5N1DR2BM1LC616923 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104918 | 5N1DR2BM1LC617179 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104919 | 5N1DR2BM2LC594222 | Nissan | PATHFINDER | SOUTH BURLINGTO | VT |
| 104920 | 5N1DR2BM2LC594379 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104921 | 5N1DR2BM2LC594690 | Nissan | PATHFINDER | RALIEGH | NC |
| 104922 | 5N1DR2BM2LC596598 | Nissan | PATHFINDER | WHITE PLAINS | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104923 | 5N1DR2BM2LC596634 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104924 | 5N1DR2BM2LC596780 | Nissan | PATHFINDER | Teterboro | NJ |
| 104925 | 5N1DR2BM2LC597055 | Nissan | PATHFINDER | ALBANY | NY |
| 104926 | 5N1DR2BM2LC597122 | Nissan | PATHFINDER | GREENSBORO | NC |
| 104927 | 5N1DR2BM2LC597248 | Nissan | PATHFINDER | WARWICK | RI |
| 104928 | 5N1DR2BM2LC597461 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104929 | 5N1DR2BM2LC597749 | Nissan | PATHFINDER | CHICAGO | IL |
| 104930 | 5N1DR2BM2LC599050 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104931 | 5N1DR2BM2LC601461 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 104932 | 5N1DR2BM2LC601511 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 104933 | 5N1DR2BM2LC601704 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 104934 | 5N1DR2BM2LC601718 | Nissan | PATHFINDER | Ft. Myers | FL |
| 104935 | 5N1DR2BM2LC601735 | Nissan | PATHFINDER | BOSTON | MA |
| 104936 | 5N1DR2BM2LC601797 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 104937 | 5N1DR2BM2LC602013 | Nissan | PATHFINDER | TAMPA | FL |
| 104938 | 5N1DR2BM2LC602142 | Nissan | PATHFINDER | BOSTON | MA |
| 104939 | 5N1DR2BM2LC602190 | Nissan | PATHFINDER | MANCHESTER | US |
| 104940 | 5N1DR2BM2LC602352 | Nissan | PATHFINDER | FORT MYERS | FL |
| 104941 | 5N1DR2BM2LC602397 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 104942 | 5N1DR2BM2LC602447 | Nissan | PATHFINDER | NEW ORLEANS | LA |
| 104943 | 5N1DR2BM2LC605798 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 104944 | 5N1DR2BM2LC606434 | Nissan | PATHFINDER | CLEVELAND | OH |
| 104945 | 5N1DR2BM2LC607521 | Nissan | PATHFINDER | NEWARK | NJ |
| 104946 | 5N1DR2BM2LC607583 | Nissan | PATHFINDER | PITTSBURGH | PA |
| 104947 | 5N1DR2BM2LC609012 | Nissan | PATHFINDER | RICHMOND | VA |
| 104948 | 5N1DR2BM2LC609091 | Nissan | PATHFINDER | CHARLESTON | SC |
| 104949 | 5N1DR2BM2LC609916 | Nissan | PATHFINDER | CHARLESTON | SC |
| 104950 | 5N1DR2BM2LC610242 | Nissan | PATHFINDER | FORT MYERS | FL |
| 104951 | 5N1DR2BM2LC610421 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 104952 | 5N1DR2BM2LC610788 | Nissan | PATHFINDER | SARASOTA | FL |
| 104953 | 5N1DR2BM2LC611911 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 104954 | 5N1DR2BM2LC616395 | Nissan | PATHFINDER | CHICAGO | IL |
| 104955 | 5N1DR2BM2LC616459 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104956 | 5N1DR2BM2LC616817 | Nissan | PATHFINDER | CHICAGO | IL |
| 104957 | 5N1DR2BM2LC616848 | Nissan | PATHFINDER | CHICAGO | IL |
| 104958 | 5N1DR2BM2LC616994 | Nissan | PATHFINDER | CHICAGO | IL |
| 104959 | 5N1DR2BM3LC595525 | Nissan | PATHFINDER | BOSTON | MA |
| 104960 | 5N1DR2BM3LC596481 | Nissan | PATHFINDER | ROCHESTER | NY |
| 104961 | 5N1DR2BM3LC596948 | Nissan | PATHFINDER | BOSTON | MA |
| 104962 | 5N1DR2BM3LC597176 | Nissan | PATHFINDER | ALBANY | NY |
| 104963 | 5N1DR2BM3LC597436 | Nissan | PATHFINDER | CLEVELAND | OH |
| 104964 | 5N1DR2BM3LC597551 | Nissan | PATHFINDER | CHICAGO | IL |
| 104965 | 5N1DR2BM3LC601422 | Nissan | PATHFINDER | SARASOTA | FL |
| 104966 | 5N1DR2BM3LC601548 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 104967 | 5N1DR2BM3LC601565 | Nissan | PATHFINDER | DES MOINES | IA |
| 104968 | 5N1DR2BM3LC601579 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 104969 | 5N1DR2BM3LC601825 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 104970 | 5N1DR2BM3LC601937 | Nissan | PATHFINDER | STERLING | VA |
| 104971 | 5N1DR2BM3LC602117 | Nissan | PATHFINDER | ORLANDO | FL |
| 104972 | 5N1DR2BM3LC602246 | Nissan | PATHFINDER | ORLANDO | FL |
| 104973 | 5N1DR2BM3LC602330 | Nissan | PATHFINDER | ALBANY | NY |
| 104974 | 5N1DR2BM3LC602344 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 104975 | 5N1DR2BM3LC602358 | Nissan | PATHFINDER | SAINT LOUIS | MO |
| 104976 | 5N1DR2BM3LC602795 | Nissan | PATHFINDER | Saint Paul | MN |
| 104977 | 5N1DR2BM3LC602893 | Nissan | PATHFINDER | ORLANDO | FL |
| 104978 | 5N1DR2BM3LC606233 | Nissan | PATHFINDER | PHILADELPHIA | US |
| 104979 | 5N1DR2BM3LC606510 | Nissan | PATHFINDER | SYRACUSE | NY |
| 104980 | 5N1DR2BM3LC606670 | Nissan | PATHFINDER | ROCHESTER | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 104981 | 5N1DR2BM3LC606801 | Nissan | PATHFINDER | LOUISVILLE | KY |
| 104982 | 5N1DR2BM3LC608239 | Nissan | PATHFINDER | NEWARK | NJ |
| 104983 | 5N1DR2BM3LC608273 | Nissan | PATHFINDER | ORLANDO | FL |
| 104984 | 5N1DR2BM3LC609021 | Nissan | PATHFINDER | RALEIGH | NC |
| 104985 | 5N1DR2BM3LC609696 | Nissan | PATHFINDER | WHITE PLAINS | NY |
| 104986 | 5N1DR2BM3LC609875 | Nissan | PATHFINDER | BOSTON | MA |
| 104987 | 5N1DR2BM3LC610380 | Nissan | PATHFINDER | CHEEKTOWAGA | NY |
| 104988 | 5N1DR2BM3LC616034 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 104989 | 5N1DR2BM3LC616521 | Nissan | PATHFINDER | CHICAGO | IL |
| 104990 | 5N1DR2BM3LC616695 | Nissan | PATHFINDER | CHICAGO | IL |
| 104991 | 5N1DR2BM3LC616714 | Nissan | PATHFINDER | CHICAGO | IL |
| 104992 | 5N1DR2BM3LC616986 | Nissan | PATHFINDER | CHICAGO | IL |
| 104993 | 5N1DR2BM3LC617054 | Nissan | PATHFINDER | CHICAGO | IL |
| 104994 | 5N1DR2BM3LC617121 | Nissan | PATHFINDER | CHICAGO | IL |
| 104995 | 5N1DR2BM4LC594352 | Nissan | PATHFINDER | RICHMOND | VA |
| 104996 | 5N1DR2BM4LC594898 | Nissan | PATHFINDER | BUFFALO | NY |
| 104997 | 5N1DR2BM4LC596599 | Nissan | PATHFINDER | Atlanta | GA |
| 104998 | 5N1DR2BM4LC596716 | Nissan | PATHFINDER | BOSTON | MA |
| 104999 | 5N1DR2BM4LC597087 | Nissan | PATHFINDER | RALEIGH | NC |
| 105000 | 5N1DR2BM4LC599292 | Nissan | PATHFINDER | SYRACUSE | NY |
| 105001 | 5N1DR2BM4LC601459 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105002 | 5N1DR2BM4LC601493 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105003 | 5N1DR2BM4LC601526 | Nissan | PATHFINDER | MIAMI | FL |
| 105004 | 5N1DR2BM4LC601641 | Nissan | PATHFINDER | BOSTON | MA |
| 105005 | 5N1DR2BM4LC601803 | Nissan | PATHFINDER | ROCHESTER | NY |
| 105006 | 5N1DR2BM4LC601994 | Nissan | PATHFINDER | ORLANDO | FL |
| 105007 | 5N1DR2BM4LC602028 | Nissan | PATHFINDER | OMAHA | NE |
| 105008 | 5N1DR2BM4LC602112 | Nissan | PATHFINDER | BOSTON | MA |
| 105009 | 5N1DR2BM4LC602286 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105010 | 5N1DR2BM4LC602305 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 105011 | 5N1DR2BM4LC602479 | Nissan | PATHFINDER | BUFFALO | NY |
| 105012 | 5N1DR2BM4LC602658 | Nissan | PATHFINDER | CHICAGO | IL |
| 105013 | 5N1DR2BM4LC602689 | Nissan | PATHFINDER | TAMPA | FL |
| 105014 | 5N1DR2BM4LC602692 | Nissan | PATHFINDER | MIAMI | FL |
| 105015 | 5N1DR2BM4LC602854 | Nissan | PATHFINDER | TAMPA | FL |
| 105016 | 5N1DR2BM4LC607357 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 105017 | 5N1DR2BM4LC608136 | Nissan | PATHFINDER | Atlanta | GA |
| 105018 | 5N1DR2BM4LC608461 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105019 | 5N1DR2BM4LC608752 | Nissan | PATHFINDER | Teterboro | NJ |
| 105020 | 5N1DR2BM4LC609416 | Nissan | PATHFINDER | CHICAGO | IL |
| 105021 | 5N1DR2BM4LC609691 | Nissan | PATHFINDER | CLEVELAND | OH |
| 105022 | 5N1DR2BM4LC610551 | Nissan | PATHFINDER | WARWICK | RI |
| 105023 | 5N1DR2BM4LC610646 | Nissan | PATHFINDER | NEWARK | NJ |
| 105024 | 5N1DR2BM4LC610761 | Nissan | PATHFINDER | CHICAGO | IL |
| 105025 | 5N1DR2BM4LC610842 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 105026 | 5N1DR2BM4LC615524 | Nissan | PATHFINDER | CHICAGO | IL |
| 105027 | 5N1DR2BM4LC617144 | Nissan | PATHFINDER | CHICAGO | IL |
| 105028 | 5N1DR2BM5LC597258 | Nissan | PATHFINDER | WARWICK | RI |
| 105029 | 5N1DR2BM5LC597566 | Nissan | PATHFINDER | BOSTON | MA |
| 105030 | 5N1DR2BM5LC600000 | Nissan | PATHFINDER | PORTLAND | ME |
| 105031 | 5N1DR2BM5LC601468 | Nissan | PATHFINDER | Tampa | FL |
| 105032 | 5N1DR2BM5LC601485 | Nissan | PATHFINDER | Portland | ME |
| 105033 | 5N1DR2BM5LC601633 | Nissan | PATHFINDER | WARWICK | RI |
| 105034 | 5N1DR2BM5LC601891 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 105035 | 5N1DR2BM5LC601969 | Nissan | PATHFINDER | CHICAGO | IL |
| 105036 | 5N1DR2BM5LC602085 | Nissan | PATHFINDER | BOSTON | MA |
| 105037 | 5N1DR2BM5LC602121 | Nissan | PATHFINDER | BUFFALO | NY |
| 105038 | 5N1DR2BM5LC602152 | Nissan | PATHFINDER | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105039 | 5N1DR2BM5LC602586 | Nissan | PATHFINDER | CHICAGO | IL |
| 105040 | 5N1DR2BM5LC602670 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105041 | 5N1DR2BM5LC602815 | Nissan | PATHFINDER | Miami | FL |
| 105042 | 5N1DR2BM5LC602863 | Nissan | PATHFINDER | MIAMI | FL |
| 105043 | 5N1DR2BM5LC605830 | Nissan | PATHFINDER | BALTIMORE | MD |
| 105044 | 5N1DR2BM5LC605861 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 105045 | 5N1DR2BM5LC606802 | Nissan | PATHFINDER | STERLING | VA |
| 105046 | 5N1DR2BM5LC607111 | Nissan | PATHFINDER | TAMPA | FL |
| 105047 | 5N1DR2BM5LC607383 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105048 | 5N1DR2BM5LC607691 | Nissan | PATHFINDER | BOSTON | MA |
| 105049 | 5N1DR2BM5LC608193 | Nissan | PATHFINDER | MANCHESTER | US |
| 105050 | 5N1DR2BM5LC608534 | Nissan | PATHFINDER | Teterboro | NJ |
| 105051 | 5N1DR2BM5LC609148 | Nissan | PATHFINDER | MORRISVILLE | NC |
| 105052 | 5N1DR2BM5LC609280 | Nissan | PATHFINDER | NEWARK | NJ |
| 105053 | 5N1DR2BM5LC609313 | Nissan | PATHFINDER | CHARLOTTE | NC |
| 105054 | 5N1DR2BM5LC609702 | Nissan | PATHFINDER | RALIEGH | NC |
| 105055 | 5N1DR2BM5LC610865 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105056 | 5N1DR2BM5LC610896 | Nissan | PATHFINDER | CLEVELAND | OH |
| 105057 | 5N1DR2BM5LC611028 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 105058 | 5N1DR2BM5LC616763 | Nissan | PATHFINDER | CHICAGO | IL |
| 105059 | 5N1DR2BM5LC617072 | Nissan | PATHFINDER | CHICAGO | IL |
| 105060 | 5N1DR2BM5LC617170 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105061 | 5N1DR2BM5LC617301 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105062 | 5N1DR2BM6LC594417 | Nissan | PATHFINDER | WARWICK | RI |
| 105063 | 5N1DR2BM6LC594482 | Nissan | PATHFINDER | PROVIDENCE | RI |
| 105064 | 5N1DR2BM6LC594949 | Nissan | PATHFINDER | HOUSTON | TX |
| 105065 | 5N1DR2BM6LC596622 | Nissan | PATHFINDER | SYRACUSE | NY |
| 105066 | 5N1DR2BM6LC596930 | Nissan | PATHFINDER | CHARLOTTE | NC |
| 105067 | 5N1DR2BM6LC597074 | Nissan | PATHFINDER | BOSTON | MA |
| 105068 | 5N1DR2BM6LC597320 | Nissan | PATHFINDER | KENNER | LA |
| 105069 | 5N1DR2BM6LC597351 | Nissan | PATHFINDER | SYRACUSE | NY |
| 105070 | 5N1DR2BM6LC597365 | Nissan | PATHFINDER | STERLING | VA |
| 105071 | 5N1DR2BM6LC597558 | Nissan | PATHFINDER | NEW BERN | NC |
| 105072 | 5N1DR2BM6LC597625 | Nissan | PATHFINDER | DETROIT | MI |
| 105073 | 5N1DR2BM6LC597642 | Nissan | PATHFINDER | HARTFORD | CT |
| 105074 | 5N1DR2BM6LC601429 | Nissan | PATHFINDER | BOISE | ID |
| 105075 | 5N1DR2BM6LC601589 | Nissan | PATHFINDER | ORLANDO | FL |
| 105076 | 5N1DR2BM6LC601625 | Nissan | PATHFINDER | TAMPA | FL |
| 105077 | 5N1DR2BM6LC601897 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105078 | 5N1DR2BM6LC601978 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105079 | 5N1DR2BM6LC602077 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105080 | 5N1DR2BM6LC602130 | Nissan | PATHFINDER | DES MOINES | IA |
| 105081 | 5N1DR2BM6LC602158 | Nissan | PATHFINDER | PITTSBURGH | PA |
| 105082 | 5N1DR2BM6LC602368 | Nissan | PATHFINDER | ORLANDO | FL |
| 105083 | 5N1DR2BM6LC602418 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105084 | 5N1DR2BM6LC602466 | Nissan | PATHFINDER | NEWARK | NJ |
| 105085 | 5N1DR2BM6LC602533 | Nissan | PATHFINDER | CHICAGO | IL |
| 105086 | 5N1DR2BM6LC602838 | Nissan | PATHFINDER | BUFFALO | NY |
| 105087 | 5N1DR2BM6LC605951 | Nissan | PATHFINDER | ALLENTOWN | US |
| 105088 | 5N1DR2BM6LC606016 | Nissan | PATHFINDER | HANOVER | MD |
| 105089 | 5N1DR2BM6LC606579 | Nissan | PATHFINDER | CHICAGO | IL |
| 105090 | 5N1DR2BM6LC606856 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 105091 | 5N1DR2BM6LC607862 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 105092 | 5N1DR2BM6LC608171 | Nissan | PATHFINDER | NEWARK | NJ |
| 105093 | 5N1DR2BM6LC609093 | Nissan | PATHFINDER | RALIEGH | NC |
| 105094 | 5N1DR2BM6LC609336 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105095 | 5N1DR2BM6LC609756 | Nissan | PATHFINDER | COLUMBIA | SC |
| 105096 | 5N1DR2BM6LC610681 | Nissan | PATHFINDER | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105097 | 5N1DR2BM6LC610907 | Nissan | PATHFINDER | WHITE PLAINS | NY |
| 105098 | 5N1DR2BM6LC610924 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105099 | 5N1DR2BM6LC615444 | Nissan | PATHFINDER | CHICAGO | IL |
| 105100 | 5N1DR2BM6LC616285 | Nissan | PATHFINDER | CHICAGO | IL |
| 105101 | 5N1DR2BM6LC617307 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105102 | 5N1DR2BM6LC617324 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105103 | 5N1DR2BM7LC594376 | Nissan | PATHFINDER | STERLING | VA |
| 105104 | 5N1DR2BM7LC595205 | Nissan | PATHFINDER | BOSTON | MA |
| 105105 | 5N1DR2BM7LC597360 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 105106 | 5N1DR2BM7LC597391 | Nissan | PATHFINDER | SYRACUSE | NY |
| 105107 | 5N1DR2BM7LC597696 | Nissan | PATHFINDER | EAST BOSTON | MA |
| 105108 | 5N1DR2BM7LC597763 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105109 | 5N1DR2BM7LC597780 | Nissan | PATHFINDER | BOSTON | MA |
| 105110 | 5N1DR2BM7LC601598 | Nissan | PATHFINDER | SARASOTA | FL |
| 105111 | 5N1DR2BM7LC601620 | Nissan | PATHFINDER | CHICAGO | IL |
| 105112 | 5N1DR2BM7LC601665 | Nissan | PATHFINDER | ORLANDO | FL |
| 105113 | 5N1DR2BM7LC601682 | Nissan | PATHFINDER | TALLAHASSEE | F |
| 105114 | 5N1DR2BM7LC601827 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 105115 | 5N1DR2BM7LC602122 | Nissan | PATHFINDER | CHICAGO | IL |
| 105116 | 5N1DR2BM7LC602220 | Nissan | PATHFINDER | NEW YORK CITY | NY |
| 105117 | 5N1DR2BM7LC602234 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105118 | 5N1DR2BM7LC602282 | Nissan | PATHFINDER | ST LOUIS | MO |
| 105119 | 5N1DR2BM7LC602332 | Nissan | PATHFINDER | WARWICK | RI |
| 105120 | 5N1DR2BM7LC602430 | Nissan | PATHFINDER | DES MOINES | IA |
| 105121 | 5N1DR2BM7LC602654 | Nissan | PATHFINDER | HARTFORD | CT |
| 105122 | 5N1DR2BM7LC602668 | Nissan | PATHFINDER | ORLANDO | FL |
| 105123 | 5N1DR2BM7LC602699 | Nissan | PATHFINDER | DES MOINES | IA |
| 105124 | 5N1DR2BM7LC602721 | Nissan | PATHFINDER | CHICAGO | IL |
| 105125 | 5N1DR2BM7LC602878 | Nissan | PATHFINDER | ORLANDO | FL |
| 105126 | 5N1DR2BM7LC605960 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 105127 | 5N1DR2BM7LC607742 | Nissan | PATHFINDER | Teterboro | NJ |
| 105128 | 5N1DR2BM7LC607949 | Nissan | PATHFINDER | ALBUQERQUE | NM |
| 105129 | 5N1DR2BM7LC609054 | Nissan | PATHFINDER | STERLING | VA |
| 105130 | 5N1DR2BM7LC609233 | Nissan | PATHFINDER | DALLAS | TX |
| 105131 | 5N1DR2BM7LC609541 | Nissan | PATHFINDER | NEW BERN | NC |
| 105132 | 5N1DR2BM7LC609653 | Nissan | PATHFINDER | CHICAGO | IL |
| 105133 | 5N1DR2BM7LC609670 | Nissan | PATHFINDER | DETROIT | MI |
| 105134 | 5N1DR2BM7LC615694 | Nissan | PATHFINDER | Elmhurst | IL |
| 105135 | 5N1DR2BM7LC615971 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105136 | 5N1DR2BM7LC616537 | Nissan | PATHFINDER | CHICAGO | IL |
| 105137 | 5N1DR2BM7LC616540 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105138 | 5N1DR2BM7LC616733 | Nissan | PATHFINDER | CHICAGO | IL |
| 105139 | 5N1DR2BM7LC617056 | Nissan | PATHFINDER | CHICAGO | IL |
| 105140 | 5N1DR2BM7LC617302 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105141 | 5N1DR2BM8LC594855 | Nissan | PATHFINDER | STERLING | VA |
| 105142 | 5N1DR2BM8LC595519 | Nissan | PATHFINDER | NEWARK | NJ |
| 105143 | 5N1DR2BM8LC597609 | Nissan | PATHFINDER | WARWICK | RI |
| 105144 | 5N1DR2BM8LC597724 | Nissan | PATHFINDER | NEWARK | NJ |
| 105145 | 5N1DR2BM8LC597805 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 105146 | 5N1DR2BM8LC599778 | Nissan | PATHFINDER | STERLING | VA |
| 105147 | 5N1DR2BM8LC601495 | Nissan | PATHFINDER | ORLANDO | FL |
| 105148 | 5N1DR2BM8LC601500 | Nissan | PATHFINDER | PORTLAND | ME |
| 105149 | 5N1DR2BM8LC601593 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 105150 | 5N1DR2BM8LC601609 | Nissan | PATHFINDER | WARWICK | RI |
| 105151 | 5N1DR2BM8LC601657 | Nissan | PATHFINDER | Saint Paul | MN |
| 105152 | 5N1DR2BM8LC601805 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105153 | 5N1DR2BM8LC601819 | Nissan | PATHFINDER | ORLANDO | FL |
| 105154 | 5N1DR2BM8LC601903 | Nissan | PATHFINDER | ALBANY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105155 | 5N1DR2BM8LC601965 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105156 | 5N1DR2BM8LC602310 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105157 | 5N1DR2BM8LC602341 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105158 | 5N1DR2BM8LC602436 | Nissan | PATHFINDER | NEWARK | NJ |
| 105159 | 5N1DR2BM8LC602548 | Nissan | PATHFINDER | ORLANDO | FL |
| 105160 | 5N1DR2BM8LC602632 | Nissan | PATHFINDER | ORLANDO | FL |
| 105161 | 5N1DR2BM8LC607894 | Nissan | PATHFINDER | HOLLY HILL | FL |
| 105162 | 5N1DR2BM8LC607992 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 105163 | 5N1DR2BM8LC609130 | Nissan | PATHFINDER | RALIEGH | NC |
| 105164 | 5N1DR2BM8LC609158 | Nissan | PATHFINDER | RALEIGH | NC |
| 105165 | 5N1DR2BM8LC615431 | Nissan | PATHFINDER | CHICAGO | IL |
| 105166 | 5N1DR2BM8LC615526 | Nissan | PATHFINDER | Elmhurst | IL |
| 105167 | 5N1DR2BM8LC615736 | Nissan | PATHFINDER | Elmhurst | IL |
| 105168 | 5N1DR2BM8LC616661 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105169 | 5N1DR2BM8LC617194 | Nissan | PATHFINDER | CHICAGO | IL |
| 105170 | 5N1DR2BM9LC594525 | Nissan | PATHFINDER | BUFFALO | NY |
| 105171 | 5N1DR2BM9LC594606 | Nissan | PATHFINDER | NEWARK | NJ |
| 105172 | 5N1DR2BM9LC596579 | Nissan | PATHFINDER | ALBNAY | NY |
| 105173 | 5N1DR2BM9LC596677 | Nissan | PATHFINDER | Ft. Myers | FL |
| 105174 | 5N1DR2BM9LC599840 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105175 | 5N1DR2BM9LC600033 | Nissan | PATHFINDER | Tulsa | OK |
| 105176 | 5N1DR2BM9LC601652 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105177 | 5N1DR2BM9LC601733 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 105178 | 5N1DR2BM9LC601909 | Nissan | PATHFINDER | BUFFALO | NY |
| 105179 | 5N1DR2BM9LC601988 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105180 | 5N1DR2BM9LC602008 | Nissan | PATHFINDER | BOSTON | MA |
| 105181 | 5N1DR2BM9LC602106 | Nissan | PATHFINDER | ORLANDO | FL |
| 105182 | 5N1DR2BM9LC602154 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105183 | 5N1DR2BM9LC602171 | Nissan | PATHFINDER | JAMAICA | NY |
| 105184 | 5N1DR2BM9LC602221 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105185 | 5N1DR2BM9LC602235 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 105186 | 5N1DR2BM9LC602252 | Nissan | PATHFINDER | MIAMI | FL |
| 105187 | 5N1DR2BM9LC602297 | Nissan | PATHFINDER | MIAMI | FL |
| 105188 | 5N1DR2BM9LC602364 | Nissan | PATHFINDER | HARTFORD | CT |
| 105189 | 5N1DR2BM9LC602431 | Nissan | PATHFINDER | SHREVEPORT | LA |
| 105190 | 5N1DR2BM9LC602476 | Nissan | PATHFINDER | BOSTON | MA |
| 105191 | 5N1DR2BM9LC602512 | Nissan | PATHFINDER | CHICAGO | IL |
| 105192 | 5N1DR2BM9LC606480 | Nissan | PATHFINDER | NEW YORK CITY | NY |
| 105193 | 5N1DR2BM9LC607015 | Nissan | PATHFINDER | SARASOTA | FL |
| 105194 | 5N1DR2BM9LC607368 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 105195 | 5N1DR2BM9LC608343 | Nissan | PATHFINDER | BOSTON | MA |
| 105196 | 5N1DR2BM9LC608486 | Nissan | PATHFINDER | TAMPA | FL |
| 105197 | 5N1DR2BM9LC608827 | Nissan | PATHFINDER | DENVER | CO |
| 105198 | 5N1DR2BM9LC609007 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 105199 | 5N1DR2BM9LC609668 | Nissan | PATHFINDER | CHICAGO | IL |
| 105200 | 5N1DR2BM9LC610853 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105201 | 5N1DR2BM9LC615454 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105202 | 5N1DR2BM9LC615583 | Nissan | PATHFINDER | CHICAGO | IL |
| 105203 | 5N1DR2BM9LC615955 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105204 | 5N1DR2BM9LC616071 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105205 | 5N1DR2BM9LC616331 | Nissan | PATHFINDER | CHICAGO | IL |
| 105206 | 5N1DR2BM9LC616992 | Nissan | PATHFINDER | CHICAGO | IL |
| 105207 | 5N1DR2BM9LC617138 | Nissan | PATHFINDER | CHICAGO | IL |
| 105208 | 5N1DR2BM9LC617172 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105209 | 5N1DR2BMXLC596784 | Nissan | PATHFINDER | ROCHESTER | NY |
| 105210 | 5N1DR2BMXLC597255 | Nissan | PATHFINDER | NORFOLK | VA |
| 105211 | 5N1DR2BMXLC597496 | Nissan | PATHFINDER | SYRACUSE | NY |
| 105212 | 5N1DR2BMXLC597661 | Nissan | PATHFINDER | GRAND RAPIDS | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105213 | 5N1DR2BMXLC597806 | Nissan | PATHFINDER | CHICAGO | IL |
| 105214 | 5N1DR2BMXLC601434 | Nissan | PATHFINDER | SARASOTA | FL |
| 105215 | 5N1DR2BMXLC601661 | Nissan | PATHFINDER | MIAMI | FL |
| 105216 | 5N1DR2BMXLC601692 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105217 | 5N1DR2BMXLC601708 | Nissan | PATHFINDER | OMAHA | NE |
| 105218 | 5N1DR2BMXLC601790 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 105219 | 5N1DR2BMXLC601918 | Nissan | PATHFINDER | PORTLAND | ME |
| 105220 | 5N1DR2BMXLC602177 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105221 | 5N1DR2BMXLC602194 | Nissan | PATHFINDER | ORLANDO | FL |
| 105222 | 5N1DR2BMXLC602227 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105223 | 5N1DR2BMXLC602244 | Nissan | PATHFINDER | SARASOTA | FL |
| 105224 | 5N1DR2BMXLC602342 | Nissan | PATHFINDER | CHEEKTOWAGA | NY |
| 105225 | 5N1DR2BMXLC602356 | Nissan | PATHFINDER | CHICAGO | IL |
| 105226 | 5N1DR2BMXLC602485 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 105227 | 5N1DR2BMXLC602518 | Nissan | PATHFINDER | ORLANDO | FL |
| 105228 | 5N1DR2BMXLC602812 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105229 | 5N1DR2BMXLC602860 | Nissan | PATHFINDER | DANIA BEACH | FL |
| 105230 | 5N1DR2BMXLC602874 | Nissan | PATHFINDER | DES MOINES | IA |
| 105231 | 5N1DR2BMXLC605936 | Nissan | PATHFINDER | BALTIMORE | MD |
| 105232 | 5N1DR2BMXLC607251 | Nissan | PATHFINDER | WHITE PLAINS | NY |
| 105233 | 5N1DR2BMXLC607265 | Nissan | PATHFINDER | CHICAGO | IL |
| 105234 | 5N1DR2BMXLC607492 | Nissan | PATHFINDER | ALBANY | NY |
| 105235 | 5N1DR2BMXLC608061 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 105236 | 5N1DR2BMXLC608237 | Nissan | PATHFINDER | BOSTON | MA |
| 105237 | 5N1DR2BMXLC609050 | Nissan | PATHFINDER | BIRMINGHAM | AL |
| 105238 | 5N1DR2BMXLC609226 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 105239 | 5N1DR2BMXLC609260 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105240 | 5N1DR2BMXLC609372 | Nissan | PATHFINDER | RALEIGH | NC |
| 105241 | 5N1DR2BMXLC610859 | Nissan | PATHFINDER | CHICAGO | IL |
| 105242 | 5N1DR2BMXLC615415 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105243 | 5N1DR2BMXLC615575 | Nissan | PATHFINDER | CHICAGO | IL |
| 105244 | 5N1DR2BMXLC615818 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105245 | 5N1DR2BMXLC616239 | Nissan | PATHFINDER | CHICAGO | IL |
| 105246 | 5N1DR2BMXLC617018 | Nissan | PATHFINDER | CHICAGO | IL |
| 105247 | 5N1DR2BN0LC594552 | Nissan | PATHFINDER | HOUSTON | TX |
| 105248 | 5N1DR2BN0LC594681 | Nissan | PATHFINDER | HOUSTON | TX |
| 105249 | 5N1DR2BN0LC595085 | Nissan | PATHFINDER | KENNER | LA |
| 105250 | 5N1DR2BN0LC595183 | Nissan | PATHFINDER | PHILADELPHIA | US |
| 105251 | 5N1DR2BN0LC595300 | Nissan | PATHFINDER | SAINT LOUIS | MO |
| 105252 | 5N1DR2BN0LC595779 | Nissan | PATHFINDER | KENNER | LA |
| 105253 | 5N1DR2BN0LC595877 | Nissan | PATHFINDER | AUSTIN | TX |
| 105254 | 5N1DR2BN0LC596169 | Nissan | PATHFINDER | HOUSTON | TX |
| 105255 | 5N1DR2BN0LC596429 | Nissan | PATHFINDER | ORLANDO | FL |
| 105256 | 5N1DR2BN0LC597273 | Nissan | PATHFINDER | AUSTIN | TX |
| 105257 | 5N1DR2BN0LC598939 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105258 | 5N1DR2BN0LC598942 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105259 | 5N1DR2BN0LC599010 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105260 | 5N1DR2BN0LC599279 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105261 | 5N1DR2BN0LC599461 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105262 | 5N1DR2BN0LC599489 | Nissan | PATHFINDER | Atlanta | GA |
| 105263 | 5N1DR2BN0LC599508 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105264 | 5N1DR2BN0LC600320 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105265 | 5N1DR2BN0LC600947 | Nissan | PATHFINDER | SHREVEPORT | LA |
| 105266 | 5N1DR2BN0LC601046 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105267 | 5N1DR2BN0LC601077 | Nissan | PATHFINDER | AUSTIN | TX |
| 105268 | 5N1DR2BN0LC601130 | Nissan | PATHFINDER | HOUSTON | TX |
| 105269 | 5N1DR2BN0LC601144 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105270 | 5N1DR2BN0LC601242 | Nissan | PATHFINDER | ORANGE COUNTY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105271 | 5N1DR2BN0LC601337 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105272 | 5N1DR2BN0LC601340 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105273 | 5N1DR2BN0LC601421 | Nissan | PATHFINDER | DALLAS | TX |
| 105274 | 5N1DR2BN0LC601550 | Nissan | PATHFINDER | HOUSTON | TX |
| 105275 | 5N1DR2BN0LC601676 | Nissan | PATHFINDER | DALLAS | TX |
| 105276 | 5N1DR2BN0LC601712 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105277 | 5N1DR2BN0LC601760 | Nissan | PATHFINDER | TULSA | OK |
| 105278 | 5N1DR2BN0LC601774 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105279 | 5N1DR2BN0LC601810 | Nissan | PATHFINDER | FRESNO | CA |
| 105280 | 5N1DR2BN0LC601838 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105281 | 5N1DR2BN0LC601886 | Nissan | PATHFINDER | Tulsa | OK |
| 105282 | 5N1DR2BN0LC601936 | Nissan | PATHFINDER | Los Angeles | CA |
| 105283 | 5N1DR2BN0LC601967 | Nissan | PATHFINDER | DALLAS | TX |
| 105284 | 5N1DR2BN0LC602021 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105285 | 5N1DR2BN0LC602035 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105286 | 5N1DR2BN0LC602049 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105287 | 5N1DR2BN0LC602147 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105288 | 5N1DR2BN0LC602195 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105289 | 5N1DR2BN0LC602200 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 105290 | 5N1DR2BN0LC602326 | Nissan | PATHFINDER | RENO | NV |
| 105291 | 5N1DR2BN0LC602441 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105292 | 5N1DR2BN0LC602682 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105293 | 5N1DR2BN0LC602732 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105294 | 5N1DR2BN0LC602813 | Nissan | PATHFINDER | HOUSTON | TX |
| 105295 | 5N1DR2BN0LC602858 | Nissan | PATHFINDER | DALLAS | TX |
| 105296 | 5N1DR2BN0LC602908 | Nissan | PATHFINDER | OMAHA | NE |
| 105297 | 5N1DR2BN0LC604061 | Nissan | PATHFINDER | ORLANDO | FL |
| 105298 | 5N1DR2BN0LC604142 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105299 | 5N1DR2BN0LC604190 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 105300 | 5N1DR2BN0LC604321 | Nissan | PATHFINDER | STERLING | VA |
| 105301 | 5N1DR2BN0LC604450 | Nissan | PATHFINDER | TAMPA | FL |
| 105302 | 5N1DR2BN0LC604478 | Nissan | PATHFINDER | ORLANDO | FL |
| 105303 | 5N1DR2BN0LC604481 | Nissan | PATHFINDER | BIRMINGHAM | AL |
| 105304 | 5N1DR2BN0LC604500 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105305 | 5N1DR2BN0LC604514 | Nissan | PATHFINDER | TAMPA | US |
| 105306 | 5N1DR2BN0LC604528 | Nissan | PATHFINDER | TAMPA | FL |
| 105307 | 5N1DR2BN0LC604559 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105308 | 5N1DR2BN0LC604562 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105309 | 5N1DR2BN0LC604612 | Nissan | PATHFINDER | TAMPA | FL |
| 105310 | 5N1DR2BN0LC604660 | Nissan | PATHFINDER | ORLANDO | FL |
| 105311 | 5N1DR2BN0LC604710 | Nissan | PATHFINDER | MYRTLE BEACH | SC |
| 105312 | 5N1DR2BN0LC604724 | Nissan | PATHFINDER | TAMPA | FL |
| 105313 | 5N1DR2BN0LC604741 | Nissan | PATHFINDER | ORLANDO | FL |
| 105314 | 5N1DR2BN0LC604819 | Nissan | PATHFINDER | GREENVILLE | NC |
| 105315 | 5N1DR2BN0LC604867 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105316 | 5N1DR2BN0LC604898 | Nissan | PATHFINDER | MYRTLE BEACH | SC |
| 105317 | 5N1DR2BN0LC604903 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105318 | 5N1DR2BN0LC604920 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105319 | 5N1DR2BN0LC605128 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105320 | 5N1DR2BN0LC605193 | Nissan | PATHFINDER | DANIA | FL |
| 105321 | 5N1DR2BN0LC605243 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105322 | 5N1DR2BN0LC605260 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 105323 | 5N1DR2BN0LC605341 | Nissan | PATHFINDER | BURBANK | CA |
| 105324 | 5N1DR2BN0LC605355 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105325 | 5N1DR2BN0LC605419 | Nissan | PATHFINDER | SEATTLE | WA |
| 105326 | 5N1DR2BN0LC605484 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105327 | 5N1DR2BN0LC605582 | Nissan | PATHFINDER | TAMPA | FL |
| 105328 | 5N1DR2BN0LC605601 | Nissan | PATHFINDER | ROANOKE | VA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 105329 | 5N1DR2BN0LC605629 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105330 | 5N1DR2BN0LC605713 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105331 | 5N1DR2BN0LC605730 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105332 | 5N1DR2BN0LC605839 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105333 | 5N1DR2BN0LC605873 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105334 | 5N1DR2BN0LC606442 | Nissan | PATHFINDER | Miami | FL |
| 105335 | 5N1DR2BN0LC606912 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 105336 | 5N1DR2BN0LC607011 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105337 | 5N1DR2BN0LC607123 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105338 | 5N1DR2BN0LC607347 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105339 | 5N1DR2BN0LC613620 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105340 | 5N1DR2BN0LC613634 | Nissan | PATHFINDER | Phoenix | AZ |
| 105341 | 5N1DR2BN0LC614072 | Nissan | PATHFINDER | Dallas | TX |
| 105342 | 5N1DR2BN0LC614248 | Nissan | PATHFINDER | Phoenix | AZ |
| 105343 | 5N1DR2BN0LC614718 | Nissan | PATHFINDER | HOUSTON | TX |
| 105344 | 5N1DR2BN0LC615058 | Nissan | PATHFINDER | Phoenix | AZ |
| 105345 | 5N1DR2BN0LC615237 | Nissan | PATHFINDER | Phoenix | AZ |
| 105346 | 5N1DR2BN0LC615402 | Nissan | PATHFINDER | Phoenix | AZ |
| 105347 | 5N1DR2BN0LC615562 | Nissan | PATHFINDER | Phoenix | AZ |
| 105348 | 5N1DR2BN0LC616002 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105349 | 5N1DR2BN0LC616694 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105350 | 5N1DR2BN0LC617294 | Nissan | PATHFINDER | Dallas | TX |
| 105351 | 5N1DR2BN0LC617425 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105352 | 5N1DR2BN1LC595032 | Nissan | PATHFINDER | LOUISVILLE | KY |
| 105353 | 5N1DR2BN1LC595144 | Nissan | PATHFINDER | AUSTIN | TX |
| 105354 | 5N1DR2BN1LC595161 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105355 | 5N1DR2BN1LC595192 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105356 | 5N1DR2BN1LC595385 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105357 | 5N1DR2BN1LC595838 | Nissan | PATHFINDER | DALLAS | TX |
| 105358 | 5N1DR2BN1LC595970 | Nissan | PATHFINDER | Dallas | TX |
| 105359 | 5N1DR2BN1LC596018 | Nissan | PATHFINDER | AUSTIN | TX |
| 105360 | 5N1DR2BN1LC596164 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105361 | 5N1DR2BN1LC596343 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105362 | 5N1DR2BN1LC596567 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105363 | 5N1DR2BN1LC596570 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105364 | 5N1DR2BN1LC597010 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105365 | 5N1DR2BN1LC597542 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105366 | 5N1DR2BN1LC597864 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105367 | 5N1DR2BN1LC597962 | Nissan | PATHFINDER | DALLAS | TX |
| 105368 | 5N1DR2BN1LC598030 | Nissan | PATHFINDER | NEWPORT BEACH | CA |
| 105369 | 5N1DR2BN1LC598108 | Nissan | PATHFINDER | TAMPA | FL |
| 105370 | 5N1DR2BN1LC599131 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105371 | 5N1DR2BN1LC599369 | Nissan | PATHFINDER | ORLANDO | FL |
| 105372 | 5N1DR2BN1LC599694 | Nissan | PATHFINDER | EL SEGUNDO | CA |
| 105373 | 5N1DR2BN1LC600004 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105374 | 5N1DR2BN1LC600052 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105375 | 5N1DR2BN1LC600293 | Nissan | PATHFINDER | ORLANDO | FL |
| 105376 | 5N1DR2BN1LC600939 | Nissan | PATHFINDER | DFW AIRPORT | TX |
| 105377 | 5N1DR2BN1LC600987 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105378 | 5N1DR2BN1LC601041 | Nissan | PATHFINDER | FRESNO | CA |
| 105379 | 5N1DR2BN1LC601055 | Nissan | PATHFINDER | HOUSTON | TX |
| 105380 | 5N1DR2BN1LC601069 | Nissan | PATHFINDER | DALLAS | TX |
| 105381 | 5N1DR2BN1LC601119 | Nissan | PATHFINDER | AUSTIN | TX |
| 105382 | 5N1DR2BN1LC601122 | Nissan | PATHFINDER | DALLAS | TX |
| 105383 | 5N1DR2BN1LC601248 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105384 | 5N1DR2BN1LC601282 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105385 | 5N1DR2BN1LC601377 | Nissan | PATHFINDER | HOUSTON | TX |
| 105386 | 5N1DR2BN1LC601489 | Nissan | PATHFINDER | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105387 | 5N1DR2BN1LC601508 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105388 | 5N1DR2BN1LC601900 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105389 | 5N1DR2BN1LC601914 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105390 | 5N1DR2BN1LC601976 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105391 | 5N1DR2BN1LC602027 | Nissan | PATHFINDER | SEATAC | WA |
| 105392 | 5N1DR2BN1LC602092 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105393 | 5N1DR2BN1LC602125 | Nissan | PATHFINDER | ALBANY | NY |
| 105394 | 5N1DR2BN1LC602139 | Nissan | PATHFINDER | DALLAS | TX |
| 105395 | 5N1DR2BN1LC602271 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105396 | 5N1DR2BN1LC602285 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105397 | 5N1DR2BN1LC602335 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105398 | 5N1DR2BN1LC602478 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105399 | 5N1DR2BN1LC602562 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105400 | 5N1DR2BN1LC602643 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105401 | 5N1DR2BN1LC602707 | Nissan | PATHFINDER | FRESNO | CA |
| 105402 | 5N1DR2BN1LC602710 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105403 | 5N1DR2BN1LC602819 | Nissan | PATHFINDER | KENNER | LA |
| 105404 | 5N1DR2BN1LC602870 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105405 | 5N1DR2BN1LC602903 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105406 | 5N1DR2BN1LC602965 | Nissan | PATHFINDER | ONTARIO | CA |
| 105407 | 5N1DR2BN1LC602979 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105408 | 5N1DR2BN1LC603078 | Nissan | PATHFINDER | ONTARIO | CA |
| 105409 | 5N1DR2BN1LC603176 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105410 | 5N1DR2BN1LC604182 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105411 | 5N1DR2BN1LC604411 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105412 | 5N1DR2BN1LC604425 | Nissan | PATHFINDER | BURLINGTON | KY |
| 105413 | 5N1DR2BN1LC604456 | Nissan | PATHFINDER | TAMPA | FL |
| 105414 | 5N1DR2BN1LC604490 | Nissan | PATHFINDER | ATLANTA | GA |
| 105415 | 5N1DR2BN1LC604537 | Nissan | PATHFINDER | TUCSON | AZ |
| 105416 | 5N1DR2BN1LC604540 | Nissan | PATHFINDER | SAVANNAH | GA |
| 105417 | 5N1DR2BN1LC604554 | Nissan | PATHFINDER | RAPID CITY | SD |
| 105418 | 5N1DR2BN1LC604568 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105419 | 5N1DR2BN1LC604599 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105420 | 5N1DR2BN1LC604604 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105421 | 5N1DR2BN1LC604621 | Nissan | PATHFINDER | SAN JOSE | CA |
| 105422 | 5N1DR2BN1LC604635 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105423 | 5N1DR2BN1LC604666 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105424 | 5N1DR2BN1LC604733 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105425 | 5N1DR2BN1LC604778 | Nissan | PATHFINDER | ORLANDO | FL |
| 105426 | 5N1DR2BN1LC604781 | Nissan | PATHFINDER | ORLANDO | FL |
| 105427 | 5N1DR2BN1LC604800 | Nissan | PATHFINDER | ORLANDO | FL |
| 105428 | 5N1DR2BN1LC604845 | Nissan | PATHFINDER | TAMPA | FL |
| 105429 | 5N1DR2BN1LC604859 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105430 | 5N1DR2BN1LC604893 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105431 | 5N1DR2BN1LC604912 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105432 | 5N1DR2BN1LC604943 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105433 | 5N1DR2BN1LC605011 | Nissan | PATHFINDER | MIAMI | FL |
| 105434 | 5N1DR2BN1LC605042 | Nissan | PATHFINDER | ORLANDO | FL |
| 105435 | 5N1DR2BN1LC605073 | Nissan | PATHFINDER | TAMPA | FL |
| 105436 | 5N1DR2BN1LC605087 | Nissan | PATHFINDER | ORLANDO | FL |
| 105437 | 5N1DR2BN1LC605106 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105438 | 5N1DR2BN1LC605123 | Nissan | PATHFINDER | MIAMI | FL |
| 105439 | 5N1DR2BN1LC605154 | Nissan | PATHFINDER | San Francisco | CA |
| 105440 | 5N1DR2BN1LC605168 | Nissan | PATHFINDER | MIAMI | FL |
| 105441 | 5N1DR2BN1LC605185 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105442 | 5N1DR2BN1LC605266 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105443 | 5N1DR2BN1LC605316 | Nissan | PATHFINDER | CHICAGO | IL |
| 105444 | 5N1DR2BN1LC605347 | Nissan | PATHFINDER | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105445 | 5N1DR2BN1LC605350 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105446 | 5N1DR2BN1LC605364 | Nissan | PATHFINDER | Miami | FL |
| 105447 | 5N1DR2BN1LC605400 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105448 | 5N1DR2BN1LC605414 | Nissan | PATHFINDER | EL PASO | TX |
| 105449 | 5N1DR2BN1LC605459 | Nissan | PATHFINDER | ORLANDO | FL |
| 105450 | 5N1DR2BN1LC605509 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105451 | 5N1DR2BN1LC605574 | Nissan | PATHFINDER | ORLANDO | FL |
| 105452 | 5N1DR2BN1LC605588 | Nissan | PATHFINDER | ORLANDO | FL |
| 105453 | 5N1DR2BN1LC605610 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105454 | 5N1DR2BN1LC605638 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105455 | 5N1DR2BN1LC605669 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105456 | 5N1DR2BN1LC605719 | Nissan | PATHFINDER | ORLANDO | FL |
| 105457 | 5N1DR2BN1LC605722 | Nissan | PATHFINDER | ORLANDO | FL |
| 105458 | 5N1DR2BN1LC605753 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105459 | 5N1DR2BN1LC605896 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105460 | 5N1DR2BN1LC605980 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105461 | 5N1DR2BN1LC606031 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105462 | 5N1DR2BN1LC606577 | Nissan | PATHFINDER | PANAMA CITY | FL |
| 105463 | 5N1DR2BN1LC607177 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 105464 | 5N1DR2BN1LC607356 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105465 | 5N1DR2BN1LC607504 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105466 | 5N1DR2BN1LC613335 | Nissan | PATHFINDER | AUSTIN | TX |
| 105467 | 5N1DR2BN1LC613402 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105468 | 5N1DR2BN1LC613464 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105469 | 5N1DR2BN1LC613481 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105470 | 5N1DR2BN1LC614078 | Nissan | PATHFINDER | KENNER | LA |
| 105471 | 5N1DR2BN1LC614484 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105472 | 5N1DR2BN1LC614520 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105473 | 5N1DR2BN1LC614890 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105474 | 5N1DR2BN1LC615165 | Nissan | PATHFINDER | MIDLAND | TX |
| 105475 | 5N1DR2BN1LC615294 | Nissan | PATHFINDER | Phoenix | AZ |
| 105476 | 5N1DR2BN1LC615344 | Nissan | PATHFINDER | Phoenix | AZ |
| 105477 | 5N1DR2BN1LC615473 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105478 | 5N1DR2BN1LC616350 | Nissan | PATHFINDER | Dallas | TX |
| 105479 | 5N1DR2BN1LC616610 | Nissan | PATHFINDER | Dallas | TX |
| 105480 | 5N1DR2BN1LC616865 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105481 | 5N1DR2BN1LC617269 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105482 | 5N1DR2BN1LC594763 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105483 | 5N1DR2BN2LC595010 | Nissan | PATHFINDER | BIRMINGHAN | AL |
| 105484 | 5N1DR2BN2LC595024 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105485 | 5N1DR2BN2LC595363 | Nissan | PATHFINDER | DALLAS | TX |
| 105486 | 5N1DR2BN2LC595914 | Nissan | PATHFINDER | SHREVEPORT | LA |
| 105487 | 5N1DR2BN2LC596044 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105488 | 5N1DR2BN2LC596111 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 105489 | 5N1DR2BN2LC596139 | Nissan | PATHFINDER | AUSTIN | TX |
| 105490 | 5N1DR2BN2LC596187 | Nissan | PATHFINDER | CHARLESTON | SC |
| 105491 | 5N1DR2BN2LC596545 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105492 | 5N1DR2BN2LC596576 | Nissan | PATHFINDER | Portland | ME |
| 105493 | 5N1DR2BN2LC596982 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105494 | 5N1DR2BN2LC597095 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105495 | 5N1DR2BN2LC597632 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105496 | 5N1DR2BN2LC597873 | Nissan | PATHFINDER | JACKSON | MS |
| 105497 | 5N1DR2BN2LC597890 | Nissan | PATHFINDER | WHITE PLAINS | NY |
| 105498 | 5N1DR2BN2LC597971 | Nissan | PATHFINDER | DFW AIRPORT | TX |
| 105499 | 5N1DR2BN2LC599378 | Nissan | PATHFINDER | ONTARIO | CA |
| 105500 | 5N1DR2BN2LC599462 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105501 | 5N1DR2BN2LC599915 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105502 | 5N1DR2BN2LC600111 | Nissan | PATHFINDER | PENSACOLA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105503 | 5N1DR2BN2LC600254 | Nissan | PATHFINDER | MIAMI | FL |
| 105504 | 5N1DR2BN2LC600996 | Nissan | PATHFINDER | HOUSTON | TX |
| 105505 | 5N1DR2BN2LC601047 | Nissan | PATHFINDER | HOUSTON | TX |
| 105506 | 5N1DR2BN2LC601064 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105507 | 5N1DR2BN2LC601095 | Nissan | PATHFINDER | DALLAS | TX |
| 105508 | 5N1DR2BN2LC601145 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105509 | 5N1DR2BN2LC601176 | Nissan | PATHFINDER | DALLAS | TX |
| 105510 | 5N1DR2BN2LC601243 | Nissan | PATHFINDER | DALLAS | TX |
| 105511 | 5N1DR2BN2LC601260 | Nissan | PATHFINDER | SEA TAC | WA |
| 105512 | 5N1DR2BN2LC601274 | Nissan | PATHFINDER | DALLAS | TX |
| 105513 | 5N1DR2BN2LC601291 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105514 | 5N1DR2BN2LC601324 | Nissan | PATHFINDER | WICHITA FALLS | TX |
| 105515 | 5N1DR2BN2LC601338 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105516 | 5N1DR2BN2LC601355 | Nissan | PATHFINDER | SAINT LOUIS | MO |
| 105517 | 5N1DR2BN2LC601369 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105518 | 5N1DR2BN2LC601405 | Nissan | PATHFINDER | HAYDEN LAKE | ID |
| 105519 | 5N1DR2BN2LC601436 | Nissan | PATHFINDER | MIDLAND | TX |
| 105520 | 5N1DR2BN2LC601484 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105521 | 5N1DR2BN2LC601517 | Nissan | PATHFINDER | CORPUS CHRISTI | TX |
| 105522 | 5N1DR2BN2LC601582 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105523 | 5N1DR2BN2LC601646 | Nissan | PATHFINDER | DALLAS | TX |
| 105524 | 5N1DR2BN2LC601677 | Nissan | PATHFINDER | HOUSTON | TX |
| 105525 | 5N1DR2BN2LC601680 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105526 | 5N1DR2BN2LC601758 | Nissan | PATHFINDER | MOBILE | A |
| 105527 | 5N1DR2BN2LC601789 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105528 | 5N1DR2BN2LC601839 | Nissan | PATHFINDER | BURBANK | CA |
| 105529 | 5N1DR2BN2LC601906 | Nissan | PATHFINDER | HOUSTON | TX |
| 105530 | 5N1DR2BN2LC602005 | Nissan | PATHFINDER | BURBANK | CA |
| 105531 | 5N1DR2BN2LC602067 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105532 | 5N1DR2BN2LC602084 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105533 | 5N1DR2BN2LC602098 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105534 | 5N1DR2BN2LC602120 | Nissan | PATHFINDER | BURBANK | CA |
| 105535 | 5N1DR2BN2LC602182 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105536 | 5N1DR2BN2LC602313 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105537 | 5N1DR2BN2LC602487 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105538 | 5N1DR2BN2LC602523 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105539 | 5N1DR2BN2LC602697 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105540 | 5N1DR2BN2LC602778 | Nissan | PATHFINDER | HOUSTON | TX |
| 105541 | 5N1DR2BN2LC604238 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105542 | 5N1DR2BN2LC604532 | Nissan | PATHFINDER | KEY WEST | FL |
| 105543 | 5N1DR2BN2LC604577 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105544 | 5N1DR2BN2LC604644 | Nissan | PATHFINDER | TAMPA | FL |
| 105545 | 5N1DR2BN2LC604658 | Nissan | PATHFINDER | NASHVILLE | TN |
| 105546 | 5N1DR2BN2LC604675 | Nissan | PATHFINDER | ORLANDO | FL |
| 105547 | 5N1DR2BN2LC604711 | Nissan | PATHFINDER | MIAMI | FL |
| 105548 | 5N1DR2BN2LC604773 | Nissan | PATHFINDER | COLUMBIA | SC |
| 105549 | 5N1DR2BN2LC604837 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105550 | 5N1DR2BN2LC604921 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105551 | 5N1DR2BN2LC604949 | Nissan | PATHFINDER | TAMPA | FL |
| 105552 | 5N1DR2BN2LC604983 | Nissan | PATHFINDER | ORLANDO | FL |
| 105553 | 5N1DR2BN2LC605048 | Nissan | PATHFINDER | TAMPA | FL |
| 105554 | 5N1DR2BN2LC605082 | Nissan | PATHFINDER | BURBANK | CA |
| 105555 | 5N1DR2BN2LC605096 | Nissan | PATHFINDER | ORLANDO | FL |
| 105556 | 5N1DR2BN2LC605163 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105557 | 5N1DR2BN2LC605180 | Nissan | PATHFINDER | Miami | FL |
| 105558 | 5N1DR2BN2LC605275 | Nissan | PATHFINDER | ONTARIO, RIVERSIDE | CA |
| 105559 | 5N1DR2BN2LC605311 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105560 | 5N1DR2BN2LC605356 | Nissan | PATHFINDER | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105561 | 5N1DR2BN2LC605373 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105562 | 5N1DR2BN2LC605390 | Nissan | PATHFINDER | MIAMI | FL |
| 105563 | 5N1DR2BN2LC605437 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105564 | 5N1DR2BN2LC605504 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105565 | 5N1DR2BN2LC605518 | Nissan | PATHFINDER | ORLANDO | FL |
| 105566 | 5N1DR2BN2LC605633 | Nissan | PATHFINDER | HOUSTON | TX |
| 105567 | 5N1DR2BN2LC605650 | Nissan | PATHFINDER | ORLANDO | FL |
| 105568 | 5N1DR2BN2LC605664 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 105569 | 5N1DR2BN2LC605678 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105570 | 5N1DR2BN2LC605695 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105571 | 5N1DR2BN2LC605941 | Nissan | PATHFINDER | ORLANDO | FL |
| 105572 | 5N1DR2BN2LC605972 | Nissan | PATHFINDER | ORLANDO | FL |
| 105573 | 5N1DR2BN2LC606068 | Nissan | PATHFINDER | MIAMI | FL |
| 105574 | 5N1DR2BN2LC606958 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105575 | 5N1DR2BN2LC606992 | Nissan | PATHFINDER | ATLANTA | GA |
| 105576 | 5N1DR2BN2LC607009 | Nissan | PATHFINDER | Atlanta | GA |
| 105577 | 5N1DR2BN2LC613814 | Nissan | PATHFINDER | KENNER | LA |
| 105578 | 5N1DR2BN2LC613845 | Nissan | PATHFINDER | Phoenix | AZ |
| 105579 | 5N1DR2BN2LC614011 | Nissan | PATHFINDER | Phoenix | AZ |
| 105580 | 5N1DR2BN2LC614249 | Nissan | PATHFINDER | Dallas | TX |
| 105581 | 5N1DR2BN2LC614428 | Nissan | PATHFINDER | KENNER | LA |
| 105582 | 5N1DR2BN2LC614476 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105583 | 5N1DR2BN2LC614784 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105584 | 5N1DR2BN2LC614851 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105585 | 5N1DR2BN2LC614929 | Nissan | PATHFINDER | SHREVEPORT | LA |
| 105586 | 5N1DR2BN2LC615188 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105587 | 5N1DR2BN2LC615269 | Nissan | PATHFINDER | DALLAS | TX |
| 105588 | 5N1DR2BN2LC616857 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105589 | 5N1DR2BN3LC595940 | Nissan | PATHFINDER | Dallas | TX |
| 105590 | 5N1DR2BN3LC596151 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 105591 | 5N1DR2BN3LC596232 | Nissan | PATHFINDER | BEAUMONT | TX |
| 105592 | 5N1DR2BN3LC596294 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105593 | 5N1DR2BN3LC596327 | Nissan | PATHFINDER | SAN JOSE | CA |
| 105594 | 5N1DR2BN3LC596361 | Nissan | PATHFINDER | HOUSTON | TX |
| 105595 | 5N1DR2BN3LC596389 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 105596 | 5N1DR2BN3LC596683 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105597 | 5N1DR2BN3LC596957 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105598 | 5N1DR2BN3LC597204 | Nissan | PATHFINDER | HOUSTON | TX |
| 105599 | 5N1DR2BN3LC597476 | Nissan | PATHFINDER | BURBANK | CA |
| 105600 | 5N1DR2BN3LC597591 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105601 | 5N1DR2BN3LC597607 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105602 | 5N1DR2BN3LC597767 | Nissan | PATHFINDER | DALLAS | TX |
| 105603 | 5N1DR2BN3LC597851 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 105604 | 5N1DR2BN3LC597932 | Nissan | PATHFINDER | ORLANDO | FL |
| 105605 | 5N1DR2BN3LC597994 | Nissan | PATHFINDER | SAN JOSE | CA |
| 105606 | 5N1DR2BN3LC598157 | Nissan | PATHFINDER | MONTEREY | CA |
| 105607 | 5N1DR2BN3LC599230 | Nissan | PATHFINDER | ATLANTA | GA |
| 105608 | 5N1DR2BN3LC599907 | Nissan | PATHFINDER | ORLANDO | FL |
| 105609 | 5N1DR2BN3LC600084 | Nissan | PATHFINDER | ATLANTA | GA |
| 105610 | 5N1DR2BN3LC600196 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 105611 | 5N1DR2BN3LC600943 | Nissan | PATHFINDER | DALLAS | TX |
| 105612 | 5N1DR2BN3LC600957 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105613 | 5N1DR2BN3LC600960 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105614 | 5N1DR2BN3LC600988 | Nissan | PATHFINDER | DALLAS | TX |
| 105615 | 5N1DR2BN3LC601011 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 105616 | 5N1DR2BN3LC601025 | Nissan | PATHFINDER | DALLAS | TX |
| 105617 | 5N1DR2BN3LC601087 | Nissan | PATHFINDER | ONTARIO | CA |
| 105618 | 5N1DR2BN3LC601123 | Nissan | PATHFINDER | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105619 | 5N1DR2BN3LC601154 | Nissan | PATHFINDER | AUSTIN | TX |
| 105620 | 5N1DR2BN3LC601168 | Nissan | PATHFINDER | DALLAS | TX |
| 105621 | 5N1DR2BN3LC601235 | Nissan | PATHFINDER | HOUSTON | TX |
| 105622 | 5N1DR2BN3LC601283 | Nissan | PATHFINDER | DALLAS | TX |
| 105623 | 5N1DR2BN3LC601297 | Nissan | PATHFINDER | AUSTIN | TX |
| 105624 | 5N1DR2BN3LC601316 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105625 | 5N1DR2BN3LC601347 | Nissan | PATHFINDER | HOUSTON | TX |
| 105626 | 5N1DR2BN3LC601395 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105627 | 5N1DR2BN3LC601400 | Nissan | PATHFINDER | BURBANK | CA |
| 105628 | 5N1DR2BN3LC601462 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105629 | 5N1DR2BN3LC601722 | Nissan | PATHFINDER | ONTARIO | CA |
| 105630 | 5N1DR2BN3LC601767 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105631 | 5N1DR2BN3LC601848 | Nissan | PATHFINDER | DALLAS | TX |
| 105632 | 5N1DR2BN3LC602000 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105633 | 5N1DR2BN3LC602076 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105634 | 5N1DR2BN3LC602143 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105635 | 5N1DR2BN3LC602224 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105636 | 5N1DR2BN3LC602532 | Nissan | PATHFINDER | HOUSTON | TX |
| 105637 | 5N1DR2BN3LC603793 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105638 | 5N1DR2BN3LC604068 | Nissan | PATHFINDER | TAMPA | FL |
| 105639 | 5N1DR2BN3LC604328 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105640 | 5N1DR2BN3LC604457 | Nissan | PATHFINDER | ORLANDO | FL |
| 105641 | 5N1DR2BN3LC604510 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105642 | 5N1DR2BN3LC604555 | Nissan | PATHFINDER | ORLANDO | FL |
| 105643 | 5N1DR2BN3LC604619 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105644 | 5N1DR2BN3LC604636 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105645 | 5N1DR2BN3LC604734 | Nissan | PATHFINDER | TAMPA | FL |
| 105646 | 5N1DR2BN3LC604751 | Nissan | PATHFINDER | ORLANDO | FL |
| 105647 | 5N1DR2BN3LC604815 | Nissan | PATHFINDER | MIAMI | FL |
| 105648 | 5N1DR2BN3LC604877 | Nissan | PATHFINDER | ORLANDO | FL |
| 105649 | 5N1DR2BN3LC604930 | Nissan | PATHFINDER | STERLING | VA |
| 105650 | 5N1DR2BN3LC604944 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105651 | 5N1DR2BN3LC604958 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105652 | 5N1DR2BN3LC604975 | Nissan | PATHFINDER | ORLANDO | FL |
| 105653 | 5N1DR2BN3LC604989 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 105654 | 5N1DR2BN3LC605009 | Nissan | PATHFINDER | CHICAGO | IL |
| 105655 | 5N1DR2BN3LC605284 | Nissan | PATHFINDER | MIAMI | FL |
| 105656 | 5N1DR2BN3LC605317 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105657 | 5N1DR2BN3LC605320 | Nissan | PATHFINDER | ORLANDO | FL |
| 105658 | 5N1DR2BN3LC605432 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105659 | 5N1DR2BN3LC605642 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105660 | 5N1DR2BN3LC605673 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105661 | 5N1DR2BN3LC605687 | Nissan | PATHFINDER | ORLANDO | FL |
| 105662 | 5N1DR2BN3LC605690 | Nissan | PATHFINDER | Miami | FL |
| 105663 | 5N1DR2BN3LC606161 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105664 | 5N1DR2BN3LC606189 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105665 | 5N1DR2BN3LC606404 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105666 | 5N1DR2BN3LC606452 | Nissan | PATHFINDER | TAMPA | FL |
| 105667 | 5N1DR2BN3LC606497 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105668 | 5N1DR2BN3LC606676 | Nissan | PATHFINDER | Ft. Myers | FL |
| 105669 | 5N1DR2BN3LC606788 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105670 | 5N1DR2BN3LC606841 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105671 | 5N1DR2BN3LC606905 | Nissan | PATHFINDER | HOUSTON | TX |
| 105672 | 5N1DR2BN3LC606922 | Nissan | PATHFINDER | Atlanta | GA |
| 105673 | 5N1DR2BN3LC606970 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105674 | 5N1DR2BN3LC606984 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105675 | 5N1DR2BN3LC607004 | Nissan | PATHFINDER | AUSTIN | TX |
| 105676 | 5N1DR2BN3LC607598 | Nissan | PATHFINDER | ONTARIO, RIVERSIDE | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 105677 | 5N1DR2BN3LC613532 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105678 | 5N1DR2BN3LC613577 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105679 | 5N1DR2BN3LC614051 | Nissan | PATHFINDER | KENNER | LA |
| 105680 | 5N1DR2BN3LC614180 | Nissan | PATHFINDER | KENNER | LA |
| 105681 | 5N1DR2BN3LC614454 | Nissan | PATHFINDER | DALLAS | TX |
| 105682 | 5N1DR2BN3LC614485 | Nissan | PATHFINDER | KENNER | LA |
| 105683 | 5N1DR2BN3LC614549 | Nissan | PATHFINDER | Phoenix | AZ |
| 105684 | 5N1DR2BN3LC614602 | Nissan | PATHFINDER | KENNER | LA |
| 105685 | 5N1DR2BN3LC614793 | Nissan | PATHFINDER | DALLAS | TX |
| 105686 | 5N1DR2BN3LC615734 | Nissan | PATHFINDER | DALLAS | TX |
| 105687 | 5N1DR2BN3LC616091 | Nissan | PATHFINDER | DALLAS | TX |
| 105688 | 5N1DR2BN4LC594733 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 105689 | 5N1DR2BN4LC594926 | Nissan | PATHFINDER | HOUSTON | TX |
| 105690 | 5N1DR2BN4LC595347 | Nissan | PATHFINDER | AUSTIN | TX |
| 105691 | 5N1DR2BN4LC596336 | Nissan | PATHFINDER | DALLAS | TX |
| 105692 | 5N1DR2BN4LC596594 | Nissan | PATHFINDER | HOUSTON | TX |
| 105693 | 5N1DR2BN4LC596689 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105694 | 5N1DR2BN4LC596790 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105695 | 5N1DR2BN4LC597275 | Nissan | PATHFINDER | Buena Park | CA |
| 105696 | 5N1DR2BN4LC598068 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105697 | 5N1DR2BN4LC598118 | Nissan | PATHFINDER | DALLAS | TX |
| 105698 | 5N1DR2BN4LC600059 | Nissan | PATHFINDER | MIAMI | FL |
| 105699 | 5N1DR2BN4LC600093 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105700 | 5N1DR2BN4LC600935 | Nissan | PATHFINDER | DALLAS | TX |
| 105701 | 5N1DR2BN4LC600966 | Nissan | PATHFINDER | DALLAS | TX |
| 105702 | 5N1DR2BN4LC601020 | Nissan | PATHFINDER | DALLAS | TX |
| 105703 | 5N1DR2BN4LC601079 | Nissan | PATHFINDER | Dallas | TX |
| 105704 | 5N1DR2BN4LC601082 | Nissan | PATHFINDER | DALLAS | TX |
| 105705 | 5N1DR2BN4LC601213 | Nissan | PATHFINDER | DALLAS | TX |
| 105706 | 5N1DR2BN4LC601308 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105707 | 5N1DR2BN4LC601311 | Nissan | PATHFINDER | DALLAS | TX |
| 105708 | 5N1DR2BN4LC601356 | Nissan | PATHFINDER | HOUSTON | TX |
| 105709 | 5N1DR2BN4LC601387 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 105710 | 5N1DR2BN4LC601499 | Nissan | PATHFINDER | FRESNO | CA |
| 105711 | 5N1DR2BN4LC601504 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105712 | 5N1DR2BN4LC601549 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105713 | 5N1DR2BN4LC601681 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105714 | 5N1DR2BN4LC601695 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105715 | 5N1DR2BN4LC601700 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105716 | 5N1DR2BN4LC601745 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105717 | 5N1DR2BN4LC601793 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105718 | 5N1DR2BN4LC601812 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105719 | 5N1DR2BN4LC601910 | Nissan | PATHFINDER | CORPUS CHRISTI | TX |
| 105720 | 5N1DR2BN4LC601986 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105721 | 5N1DR2BN4LC602037 | Nissan | PATHFINDER | TUCSON | AZ |
| 105722 | 5N1DR2BN4LC602054 | Nissan | PATHFINDER | NEW BERN | NC |
| 105723 | 5N1DR2BN4LC602068 | Nissan | PATHFINDER | OAKLAND | CA |
| 105724 | 5N1DR2BN4LC602099 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105725 | 5N1DR2BN4LC602197 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105726 | 5N1DR2BN4LC602202 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 105727 | 5N1DR2BN4LC602247 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105728 | 5N1DR2BN4LC602295 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105729 | 5N1DR2BN4LC602300 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105730 | 5N1DR2BN4LC602359 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105731 | 5N1DR2BN4LC602362 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105732 | 5N1DR2BN4LC602636 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105733 | 5N1DR2BN4LC602765 | Nissan | PATHFINDER | DALLAS | TX |
| 105734 | 5N1DR2BN4LC604144 | Nissan | PATHFINDER | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105735 | 5N1DR2BN4LC604161 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105736 | 5N1DR2BN4LC604208 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105737 | 5N1DR2BN4LC604306 | Nissan | PATHFINDER | NEW ORLEANS | LA |
| 105738 | 5N1DR2BN4LC604452 | Nissan | PATHFINDER | NEW ORLEANS | LA |
| 105739 | 5N1DR2BN4LC604502 | Nissan | PATHFINDER | MIAMI | FL |
| 105740 | 5N1DR2BN4LC604547 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105741 | 5N1DR2BN4LC604550 | Nissan | PATHFINDER | TUCSON | AZ |
| 105742 | 5N1DR2BN4LC604564 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105743 | 5N1DR2BN4LC604631 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105744 | 5N1DR2BN4LC604693 | Nissan | PATHFINDER | Miami | FL |
| 105745 | 5N1DR2BN4LC604774 | Nissan | PATHFINDER | ORLANDO | FL |
| 105746 | 5N1DR2BN4LC604788 | Nissan | PATHFINDER | Miami | FL |
| 105747 | 5N1DR2BN4LC604807 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105748 | 5N1DR2BN4LC604824 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105749 | 5N1DR2BN4LC604855 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105750 | 5N1DR2BN4LC604869 | Nissan | PATHFINDER | TAMPA | FL |
| 105751 | 5N1DR2BN4LC604872 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105752 | 5N1DR2BN4LC604905 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105753 | 5N1DR2BN4LC604953 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105754 | 5N1DR2BN4LC604967 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105755 | 5N1DR2BN4LC604984 | Nissan | PATHFINDER | DALLAS | TX |
| 105756 | 5N1DR2BN4LC604998 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105757 | 5N1DR2BN4LC605018 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105758 | 5N1DR2BN4LC605052 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 105759 | 5N1DR2BN4LC605066 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105760 | 5N1DR2BN4LC605097 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105761 | 5N1DR2BN4LC605116 | Nissan | PATHFINDER | MIAMI | FL |
| 105762 | 5N1DR2BN4LC605150 | Nissan | PATHFINDER | ORLANDO | FL |
| 105763 | 5N1DR2BN4LC605200 | Nissan | PATHFINDER | ORLANDO | FL |
| 105764 | 5N1DR2BN4LC605245 | Nissan | PATHFINDER | ONTARIO, RIVERSIDE | CA |
| 105765 | 5N1DR2BN4LC605262 | Nissan | PATHFINDER | TAMPA | FL |
| 105766 | 5N1DR2BN4LC605309 | Nissan | PATHFINDER | STERLING | VA |
| 105767 | 5N1DR2BN4LC605360 | Nissan | PATHFINDER | MIAMI | FL |
| 105768 | 5N1DR2BN4LC605374 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105769 | 5N1DR2BN4LC605388 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105770 | 5N1DR2BN4LC605438 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105771 | 5N1DR2BN4LC605455 | Nissan | PATHFINDER | TAMPA | FL |
| 105772 | 5N1DR2BN4LC605469 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105773 | 5N1DR2BN4LC605536 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105774 | 5N1DR2BN4LC605617 | Nissan | PATHFINDER | Atlanta | GA |
| 105775 | 5N1DR2BN4LC605634 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105776 | 5N1DR2BN4LC605682 | Nissan | PATHFINDER | ORLANDO | FL |
| 105777 | 5N1DR2BN4LC605732 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105778 | 5N1DR2BN4LC605875 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105779 | 5N1DR2BN4LC606265 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105780 | 5N1DR2BN4LC606816 | Nissan | PATHFINDER | BIRMINGHAN | AL |
| 105781 | 5N1DR2BN4LC606833 | Nissan | PATHFINDER | DALLAS | TX |
| 105782 | 5N1DR2BN4LC606881 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105783 | 5N1DR2BN4LC606900 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105784 | 5N1DR2BN4LC607237 | Nissan | PATHFINDER | ONTARIO | CA |
| 105785 | 5N1DR2BN4LC607268 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 105786 | 5N1DR2BN4LC607349 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105787 | 5N1DR2BN4LC607528 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105788 | 5N1DR2BN4LC607626 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105789 | 5N1DR2BN4LC613863 | Nissan | PATHFINDER | Phoenix | AZ |
| 105790 | 5N1DR2BN4LC613877 | Nissan | PATHFINDER | Phoenix | AZ |
| 105791 | 5N1DR2BN4LC614012 | Nissan | PATHFINDER | KENNER | LA |
| 105792 | 5N1DR2BN4LC614074 | Nissan | PATHFINDER | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105793 | 5N1DR2BN4LC614107 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105794 | 5N1DR2BN4LC614320 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105795 | 5N1DR2BN4LC614642 | Nissan | PATHFINDER | HOUSTON | TX |
| 105796 | 5N1DR2BN4LC614821 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105797 | 5N1DR2BN4LC615015 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105798 | 5N1DR2BN4LC615225 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105799 | 5N1DR2BN4LC615273 | Nissan | PATHFINDER | DES MOINES | IA |
| 105800 | 5N1DR2BN4LC615404 | Nissan | PATHFINDER | Phoenix | AZ |
| 105801 | 5N1DR2BN4LC615600 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105802 | 5N1DR2BN4LC616746 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105803 | 5N1DR2BN4LC617427 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105804 | 5N1DR2BN5LC594675 | Nissan | PATHFINDER | DETROIT | MI |
| 105805 | 5N1DR2BN5LC594711 | Nissan | PATHFINDER | TUCSON | AZ |
| 105806 | 5N1DR2BN5LC595048 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105807 | 5N1DR2BN5LC595146 | Nissan | PATHFINDER | HOUSTON | TX |
| 105808 | 5N1DR2BN5LC596202 | Nissan | PATHFINDER | Dallas | TX |
| 105809 | 5N1DR2BN5LC596538 | Nissan | PATHFINDER | PANAMA CITY | FL |
| 105810 | 5N1DR2BN5LC597964 | Nissan | PATHFINDER | Atlanta | GA |
| 105811 | 5N1DR2BN5LC598001 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105812 | 5N1DR2BN5LC598161 | Nissan | PATHFINDER | BIRMINGHAM | AL |
| 105813 | 5N1DR2BN5LC599035 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 105814 | 5N1DR2BN5LC599889 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105815 | 5N1DR2BN5LC599987 | Nissan | PATHFINDER | MARY ESTHER | FL |
| 105816 | 5N1DR2BN5LC600054 | Nissan | PATHFINDER | ORLANDO | FL |
| 105817 | 5N1DR2BN5LC600944 | Nissan | PATHFINDER | DALLAS | TX |
| 105818 | 5N1DR2BN5LC601026 | Nissan | PATHFINDER | DALLAS | TX |
| 105819 | 5N1DR2BN5LC601091 | Nissan | PATHFINDER | DALLAS | TX |
| 105820 | 5N1DR2BN5LC601110 | Nissan | PATHFINDER | HOUSTON | TX |
| 105821 | 5N1DR2BN5LC601138 | Nissan | PATHFINDER | DALLAS | TX |
| 105822 | 5N1DR2BN5LC601141 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105823 | 5N1DR2BN5LC601219 | Nissan | PATHFINDER | DALLAS | TX |
| 105824 | 5N1DR2BN5LC601320 | Nissan | PATHFINDER | DALLAS | TX |
| 105825 | 5N1DR2BN5LC601348 | Nissan | PATHFINDER | DALLAS | TX |
| 105826 | 5N1DR2BN5LC601351 | Nissan | PATHFINDER | DALLAS | TX |
| 105827 | 5N1DR2BN5LC601463 | Nissan | PATHFINDER | BURLINGAME | CA |
| 105828 | 5N1DR2BN5LC601480 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105829 | 5N1DR2BN5LC601608 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 105830 | 5N1DR2BN5LC601740 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105831 | 5N1DR2BN5LC601799 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105832 | 5N1DR2BN5LC601821 | Nissan | PATHFINDER | HOUSTON | TX |
| 105833 | 5N1DR2BN5LC601902 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105834 | 5N1DR2BN5LC601916 | Nissan | PATHFINDER | DALLAS | TX |
| 105835 | 5N1DR2BN5LC601964 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105836 | 5N1DR2BN5LC602032 | Nissan | PATHFINDER | Dallas | TX |
| 105837 | 5N1DR2BN5LC602161 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 105838 | 5N1DR2BN5LC602175 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105839 | 5N1DR2BN5LC602287 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105840 | 5N1DR2BN5LC602340 | Nissan | PATHFINDER | Atlanta | GA |
| 105841 | 5N1DR2BN5LC602399 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105842 | 5N1DR2BN5LC602421 | Nissan | PATHFINDER | OMAHA | NE |
| 105843 | 5N1DR2BN5LC602483 | Nissan | PATHFINDER | HOUSTON | TX |
| 105844 | 5N1DR2BN5LC602788 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105845 | 5N1DR2BN5LC602869 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105846 | 5N1DR2BN5LC602922 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105847 | 5N1DR2BN5LC603049 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105848 | 5N1DR2BN5LC603052 | Nissan | PATHFINDER | HOUSTON | TX |
| 105849 | 5N1DR2BN5LC603536 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 105850 | 5N1DR2BN5LC603715 | Nissan | PATHFINDER | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105851 | 5N1DR2BN5LC604086 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105852 | 5N1DR2BN5LC604170 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105853 | 5N1DR2BN5LC604265 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105854 | 5N1DR2BN5LC604329 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105855 | 5N1DR2BN5LC604475 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105856 | 5N1DR2BN5LC604511 | Nissan | PATHFINDER | ORLANDO | FL |
| 105857 | 5N1DR2BN5LC604542 | Nissan | PATHFINDER | ORLANDO | FL |
| 105858 | 5N1DR2BN5LC604587 | Nissan | PATHFINDER | GREENSBORO | NC |
| 105859 | 5N1DR2BN5LC604704 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105860 | 5N1DR2BN5LC604718 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105861 | 5N1DR2BN5LC604721 | Nissan | PATHFINDER | MIAMI | FL |
| 105862 | 5N1DR2BN5LC604783 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105863 | 5N1DR2BN5LC604802 | Nissan | PATHFINDER | ORLANDO | FL |
| 105864 | 5N1DR2BN5LC604881 | Nissan | PATHFINDER | TAMPA | FL |
| 105865 | 5N1DR2BN5LC604900 | Nissan | PATHFINDER | TAMPA | US |
| 105866 | 5N1DR2BN5LC604931 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 105867 | 5N1DR2BN5LC605013 | Nissan | PATHFINDER | ORLANDO | FL |
| 105868 | 5N1DR2BN5LC605027 | Nissan | PATHFINDER | ORLANDO | FL |
| 105869 | 5N1DR2BN5LC605061 | Nissan | PATHFINDER | ORLANDO | FL |
| 105870 | 5N1DR2BN5LC605075 | Nissan | PATHFINDER | Miami | FL |
| 105871 | 5N1DR2BN5LC605125 | Nissan | PATHFINDER | TAMPA | FL |
| 105872 | 5N1DR2BN5LC605139 | Nissan | PATHFINDER | MIAMI | FL |
| 105873 | 5N1DR2BN5LC605142 | Nissan | PATHFINDER | BOSTON | MA |
| 105874 | 5N1DR2BN5LC605187 | Nissan | PATHFINDER | ORLANDO | FL |
| 105875 | 5N1DR2BN5LC605206 | Nissan | PATHFINDER | ORLANDO | FL |
| 105876 | 5N1DR2BN5LC605223 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 105877 | 5N1DR2BN5LC605268 | Nissan | PATHFINDER | TUCSON | AZ |
| 105878 | 5N1DR2BN5LC605304 | Nissan | PATHFINDER | MIAMI | FL |
| 105879 | 5N1DR2BN5LC605335 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105880 | 5N1DR2BN5LC605349 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105881 | 5N1DR2BN5LC605383 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105882 | 5N1DR2BN5LC605402 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105883 | 5N1DR2BN5LC605433 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 105884 | 5N1DR2BN5LC605447 | Nissan | PATHFINDER | MIAMI | FL |
| 105885 | 5N1DR2BN5LC605464 | Nissan | PATHFINDER | MIAMI | FL |
| 105886 | 5N1DR2BN5LC605478 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105887 | 5N1DR2BN5LC605514 | Nissan | PATHFINDER | ORLANDO | FL |
| 105888 | 5N1DR2BN5LC605593 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105889 | 5N1DR2BN5LC605674 | Nissan | PATHFINDER | SARASOTA | FL |
| 105890 | 5N1DR2BN5LC605688 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105891 | 5N1DR2BN5LC605710 | Nissan | PATHFINDER | BURBANK | CA |
| 105892 | 5N1DR2BN5LC605724 | Nissan | PATHFINDER | BURBANK | CA |
| 105893 | 5N1DR2BN5LC605738 | Nissan | PATHFINDER | NEW BERN | NC |
| 105894 | 5N1DR2BN5LC605755 | Nissan | PATHFINDER | BURBANK | CA |
| 105895 | 5N1DR2BN5LC606209 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105896 | 5N1DR2BN5LC606324 | Nissan | PATHFINDER | ORLANDO | FL |
| 105897 | 5N1DR2BN5LC606338 | Nissan | PATHFINDER | MIAMI | FL |
| 105898 | 5N1DR2BN5LC606758 | Nissan | PATHFINDER | DALLAS | TX |
| 105899 | 5N1DR2BN5LC607022 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 105900 | 5N1DR2BN5LC607148 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105901 | 5N1DR2BN5LC613709 | Nissan | PATHFINDER | ORLANDO | FL |
| 105902 | 5N1DR2BN5LC613841 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105903 | 5N1DR2BN5LC614083 | Nissan | PATHFINDER | DFW AIRPORT | TX |
| 105904 | 5N1DR2BN5LC614360 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105905 | 5N1DR2BN5LC614441 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105906 | 5N1DR2BN5LC614469 | Nissan | PATHFINDER | Dallas | TX |
| 105907 | 5N1DR2BN5LC615038 | Nissan | PATHFINDER | PITTSBURGH | PA |
| 105908 | 5N1DR2BN5LC615220 | Nissan | PATHFINDER | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105909 | 5N1DR2BN5LC615265 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105910 | 5N1DR2BN5LC615699 | Nissan | PATHFINDER | SEATAC | WA |
| 105911 | 5N1DR2BN5LC616870 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105912 | 5N1DR2BN5LC617033 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105913 | 5N1DR2BN6LC594832 | Nissan | PATHFINDER | BURBANK | CA |
| 105914 | 5N1DR2BN6LC595107 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105915 | 5N1DR2BN6LC595141 | Nissan | PATHFINDER | PENSACOLA | FL |
| 105916 | 5N1DR2BN6LC595303 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 105917 | 5N1DR2BN6LC595446 | Nissan | PATHFINDER | HOUSTON | TX |
| 105918 | 5N1DR2BN6LC595544 | Nissan | PATHFINDER | Irving | TX |
| 105919 | 5N1DR2BN6LC595916 | Nissan | PATHFINDER | Irving | TX |
| 105920 | 5N1DR2BN6LC596323 | Nissan | PATHFINDER | NASHVILLE | TN |
| 105921 | 5N1DR2BN6LC596483 | Nissan | PATHFINDER | DALLAS | TX |
| 105922 | 5N1DR2BN6LC596550 | Nissan | PATHFINDER | AUSTIN | TX |
| 105923 | 5N1DR2BN6LC596872 | Nissan | PATHFINDER | Dallas | TX |
| 105924 | 5N1DR2BN6LC596998 | Nissan | PATHFINDER | DALLAS | TX |
| 105925 | 5N1DR2BN6LC598041 | Nissan | PATHFINDER | HOUSTON | TX |
| 105926 | 5N1DR2BN6LC598167 | Nissan | PATHFINDER | DALLAS | TX |
| 105927 | 5N1DR2BN6LC599352 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105928 | 5N1DR2BN6LC599447 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105929 | 5N1DR2BN6LC599450 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105930 | 5N1DR2BN6LC599514 | Nissan | PATHFINDER | ORLANDO | FL |
| 105931 | 5N1DR2BN6LC599903 | Nissan | PATHFINDER | SAINT LOUIS | MO |
| 105932 | 5N1DR2BN6LC600239 | Nissan | PATHFINDER | ORLANDO | FL |
| 105933 | 5N1DR2BN6LC600936 | Nissan | PATHFINDER | BURLINGAME | CA |
| 105934 | 5N1DR2BN6LC601049 | Nissan | PATHFINDER | AUSTIN | TX |
| 105935 | 5N1DR2BN6LC601245 | Nissan | PATHFINDER | DALLAS | TX |
| 105936 | 5N1DR2BN6LC601276 | Nissan | PATHFINDER | HOUSTON | TX |
| 105937 | 5N1DR2BN6LC601312 | Nissan | PATHFINDER | KENNER | LA |
| 105938 | 5N1DR2BN6LC601407 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105939 | 5N1DR2BN6LC601424 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105940 | 5N1DR2BN6LC601486 | Nissan | PATHFINDER | SANTA BARBARA | CA |
| 105941 | 5N1DR2BN6LC601553 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105942 | 5N1DR2BN6LC601584 | Nissan | PATHFINDER | FRESNO | CA |
| 105943 | 5N1DR2BN6LC601679 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 105944 | 5N1DR2BN6LC601777 | Nissan | PATHFINDER | AUSTIN | TX |
| 105945 | 5N1DR2BN6LC601830 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105946 | 5N1DR2BN6LC601875 | Nissan | PATHFINDER | NEWPORT BEACH | CA |
| 105947 | 5N1DR2BN6LC601892 | Nissan | PATHFINDER | DALLAS | TX |
| 105948 | 5N1DR2BN6LC601911 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105949 | 5N1DR2BN6LC601939 | Nissan | PATHFINDER | FLORENCE | SC |
| 105950 | 5N1DR2BN6LC601956 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 105951 | 5N1DR2BN6LC602086 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105952 | 5N1DR2BN6LC602119 | Nissan | PATHFINDER | AUSTIN | TX |
| 105953 | 5N1DR2BN6LC602198 | Nissan | PATHFINDER | HOUSTON | TX |
| 105954 | 5N1DR2BN6LC602377 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105955 | 5N1DR2BN6LC602492 | Nissan | PATHFINDER | Los Angeles | CA |
| 105956 | 5N1DR2BN6LC602511 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105957 | 5N1DR2BN6LC602590 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 105958 | 5N1DR2BN6LC602671 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 105959 | 5N1DR2BN6LC602735 | Nissan | PATHFINDER | CORPUS CHRISTI | TX |
| 105960 | 5N1DR2BN6LC602802 | Nissan | PATHFINDER | DALLAS | TX |
| 105961 | 5N1DR2BN6LC603268 | Nissan | PATHFINDER | AUSTIN | TX |
| 105962 | 5N1DR2BN6LC603416 | Nissan | PATHFINDER | SAN JOSE | CA |
| 105963 | 5N1DR2BN6LC603965 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105964 | 5N1DR2BN6LC604095 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105965 | 5N1DR2BN6LC604260 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105966 | 5N1DR2BN6LC604274 | Nissan | PATHFINDER | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 105967 | 5N1DR2BN6LC604338 | Nissan | PATHFINDER | ORLANDO | FL |
| 105968 | 5N1DR2BN6LC604419 | Nissan | PATHFINDER | KENNER | LA |
| 105969 | 5N1DR2BN6LC604520 | Nissan | PATHFINDER | TUCSON | AZ |
| 105970 | 5N1DR2BN6LC604534 | Nissan | PATHFINDER | PHOENIX | AZ |
| 105971 | 5N1DR2BN6LC604548 | Nissan | PATHFINDER | PORTLAND | ME |
| 105972 | 5N1DR2BN6LC604565 | Nissan | PATHFINDER | MEMPHIS | TN |
| 105973 | 5N1DR2BN6LC604582 | Nissan | PATHFINDER | TUCSON | AZ |
| 105974 | 5N1DR2BN6LC604601 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 105975 | 5N1DR2BN6LC604615 | Nissan | PATHFINDER | MIAMI | FL |
| 105976 | 5N1DR2BN6LC604663 | Nissan | PATHFINDER | SARASOTA | FL |
| 105977 | 5N1DR2BN6LC604713 | Nissan | PATHFINDER | TAMPA | FL |
| 105978 | 5N1DR2BN6LC604730 | Nissan | PATHFINDER | El Segundo | CA |
| 105979 | 5N1DR2BN6LC604744 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 105980 | 5N1DR2BN6LC604789 | Nissan | PATHFINDER | SAVANNAH | GA |
| 105981 | 5N1DR2BN6LC604808 | Nissan | PATHFINDER | MIAMI | FL |
| 105982 | 5N1DR2BN6LC604825 | Nissan | PATHFINDER | FORT MYERS | FL |
| 105983 | 5N1DR2BN6LC604842 | Nissan | PATHFINDER | MIAMI | FL |
| 105984 | 5N1DR2BN6LC604906 | Nissan | PATHFINDER | TAMPA | FL |
| 105985 | 5N1DR2BN6LC604940 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 105986 | 5N1DR2BN6LC604985 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 105987 | 5N1DR2BN6LC605005 | Nissan | PATHFINDER | ORLANDO | FL |
| 105988 | 5N1DR2BN6LC605117 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105989 | 5N1DR2BN6LC605134 | Nissan | PATHFINDER | ORLANDO | FL |
| 105990 | 5N1DR2BN6LC605165 | Nissan | PATHFINDER | BURBANK | CA |
| 105991 | 5N1DR2BN6LC605179 | Nissan | PATHFINDER | BIRMINGHAM | AL |
| 105992 | 5N1DR2BN6LC605196 | Nissan | PATHFINDER | ONTARIO | CA |
| 105993 | 5N1DR2BN6LC605215 | Nissan | PATHFINDER | ORLANDO | FL |
| 105994 | 5N1DR2BN6LC605294 | Nissan | PATHFINDER | NEW ORLEANS | LA |
| 105995 | 5N1DR2BN6LC605313 | Nissan | PATHFINDER | SANTA ANA | CA |
| 105996 | 5N1DR2BN6LC605358 | Nissan | PATHFINDER | MONTEREY | CA |
| 105997 | 5N1DR2BN6LC605473 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 105998 | 5N1DR2BN6LC605487 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 105999 | 5N1DR2BN6LC605537 | Nissan | PATHFINDER | ORLANDO | FL |
| 106000 | 5N1DR2BN6LC605604 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106001 | 5N1DR2BN6LC605618 | Nissan | PATHFINDER | ORLANDO | FL |
| 106002 | 5N1DR2BN6LC605621 | Nissan | PATHFINDER | Miami | FL |
| 106003 | 5N1DR2BN6LC605649 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106004 | 5N1DR2BN6LC605683 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106005 | 5N1DR2BN6LC605716 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106006 | 5N1DR2BN6LC605733 | Nissan | PATHFINDER | EL SEGUNDO | CA |
| 106007 | 5N1DR2BN6LC605778 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106008 | 5N1DR2BN6LC605814 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106009 | 5N1DR2BN6LC605845 | Nissan | PATHFINDER | ORLANDO | FL |
| 106010 | 5N1DR2BN6LC605859 | Nissan | PATHFINDER | TAMPA | FL |
| 106011 | 5N1DR2BN6LC605912 | Nissan | PATHFINDER | MIAMI | FL |
| 106012 | 5N1DR2BN6LC605943 | Nissan | PATHFINDER | TAMPA | FL |
| 106013 | 5N1DR2BN6LC606252 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106014 | 5N1DR2BN6LC606574 | Nissan | PATHFINDER | KENNER | LA |
| 106015 | 5N1DR2BN6LC607014 | Nissan | PATHFINDER | CHATTANOOGA | TN |
| 106016 | 5N1DR2BN6LC607210 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106017 | 5N1DR2BN6LC607272 | Nissan | PATHFINDER | CLEVELAND | OH |
| 106018 | 5N1DR2BN6LC607336 | Nissan | PATHFINDER | FRESNO | CA |
| 106019 | 5N1DR2BN6LC607613 | Nissan | PATHFINDER | HARRISBURG | PA |
| 106020 | 5N1DR2BN6LC607630 | Nissan | PATHFINDER | ORLANDO | FL |
| 106021 | 5N1DR2BN6LC613721 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106022 | 5N1DR2BN6LC614108 | Nissan | PATHFINDER | KENNER | LA |
| 106023 | 5N1DR2BN6LC614285 | Nissan | PATHFINDER | KENNER | LA |
| 106024 | 5N1DR2BN6LC614383 | Nissan | PATHFINDER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106025 | 5N1DR2BN6LC614464 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106026 | 5N1DR2BN6LC614657 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106027 | 5N1DR2BN6LC615145 | Nissan | PATHFINDER | DALLAS | TX |
| 106028 | 5N1DR2BN6LC615243 | Nissan | PATHFINDER | Phoenix | AZ |
| 106029 | 5N1DR2BN6LC615730 | Nissan | PATHFINDER | Phoenix | AZ |
| 106030 | 5N1DR2BN6LC616697 | Nissan | PATHFINDER | Phoenix | AZ |
| 106031 | 5N1DR2BN6LC616702 | Nissan | PATHFINDER | Phoenix | AZ |
| 106032 | 5N1DR2BN6LC616845 | Nissan | PATHFINDER | Phoenix | AZ |
| 106033 | 5N1DR2BN6LC616974 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106034 | 5N1DR2BN6LC617204 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106035 | 5N1DR2BN7LC594791 | Nissan | PATHFINDER | HOUSTON | TX |
| 106036 | 5N1DR2BN7LC595830 | Nissan | PATHFINDER | HOUSTON | TX |
| 106037 | 5N1DR2BN7LC595844 | Nissan | PATHFINDER | HOUSTON | TX |
| 106038 | 5N1DR2BN7LC596198 | Nissan | PATHFINDER | ATLANTA | GA |
| 106039 | 5N1DR2BN7LC596329 | Nissan | PATHFINDER | Irving | TX |
| 106040 | 5N1DR2BN7LC596332 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106041 | 5N1DR2BN7LC596363 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106042 | 5N1DR2BN7LC596430 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106043 | 5N1DR2BN7LC596623 | Nissan | PATHFINDER | AUSTIN | TX |
| 106044 | 5N1DR2BN7LC596802 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106045 | 5N1DR2BN7LC597223 | Nissan | PATHFINDER | HOUSTON | TX |
| 106046 | 5N1DR2BN7LC597285 | Nissan | PATHFINDER | HOUSTON | TX |
| 106047 | 5N1DR2BN7LC597352 | Nissan | PATHFINDER | DALLAS | TX |
| 106048 | 5N1DR2BN7LC597447 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106049 | 5N1DR2BN7LC597514 | Nissan | PATHFINDER | Downey | CA |
| 106050 | 5N1DR2BN7LC597531 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106051 | 5N1DR2BN7LC597769 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 106052 | 5N1DR2BN7LC597951 | Nissan | PATHFINDER | DALLAS | TX |
| 106053 | 5N1DR2BN7LC599134 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106054 | 5N1DR2BN7LC600024 | Nissan | PATHFINDER | SARASOTA | FL |
| 106055 | 5N1DR2BN7LC600038 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106056 | 5N1DR2BN7LC600069 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106057 | 5N1DR2BN7LC600167 | Nissan | PATHFINDER | BOSTON | MA |
| 106058 | 5N1DR2BN7LC600945 | Nissan | PATHFINDER | HOUSTON | TX |
| 106059 | 5N1DR2BN7LC601044 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106060 | 5N1DR2BN7LC601058 | Nissan | PATHFINDER | BURBANK | CA |
| 106061 | 5N1DR2BN7LC601075 | Nissan | PATHFINDER | DALLAS | TX |
| 106062 | 5N1DR2BN7LC601111 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106063 | 5N1DR2BN7LC601156 | Nissan | PATHFINDER | Irving | TX |
| 106064 | 5N1DR2BN7LC601187 | Nissan | PATHFINDER | DALLAS | TX |
| 106065 | 5N1DR2BN7LC601223 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106066 | 5N1DR2BN7LC601237 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106067 | 5N1DR2BN7LC601304 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106068 | 5N1DR2BN7LC601318 | Nissan | PATHFINDER | DALLAS | TX |
| 106069 | 5N1DR2BN7LC601352 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 106070 | 5N1DR2BN7LC601545 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106071 | 5N1DR2BN7LC601626 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106072 | 5N1DR2BN7LC601688 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106073 | 5N1DR2BN7LC601691 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 106074 | 5N1DR2BN7LC601724 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106075 | 5N1DR2BN7LC601755 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106076 | 5N1DR2BN7LC601786 | Nissan | PATHFINDER | DALLAS | TX |
| 106077 | 5N1DR2BN7LC601836 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106078 | 5N1DR2BN7LC601951 | Nissan | PATHFINDER | HOUSTON | TX |
| 106079 | 5N1DR2BN7LC601979 | Nissan | PATHFINDER | CHICAGO | IL |
| 106080 | 5N1DR2BN7LC601996 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106081 | 5N1DR2BN7LC602081 | Nissan | PATHFINDER | Irving | TX |
| 106082 | 5N1DR2BN7LC602131 | Nissan | PATHFINDER | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106083 | 5N1DR2BN7LC602159 | Nissan | PATHFINDER | RENO | NV |
| 106084 | 5N1DR2BN7LC602260 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106085 | 5N1DR2BN7LC602422 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106086 | 5N1DR2BN7LC602579 | Nissan | PATHFINDER | HOUSTON | TX |
| 106087 | 5N1DR2BN7LC602937 | Nissan | PATHFINDER | HOUSTON | TX |
| 106088 | 5N1DR2BN7LC603084 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106089 | 5N1DR2BN7LC603229 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106090 | 5N1DR2BN7LC603361 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106091 | 5N1DR2BN7LC603957 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106092 | 5N1DR2BN7LC604056 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106093 | 5N1DR2BN7LC604302 | Nissan | PATHFINDER | BIRMINGHAN | AL |
| 106094 | 5N1DR2BN7LC604350 | Nissan | PATHFINDER | PORTLAND | OR |
| 106095 | 5N1DR2BN7LC604459 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106096 | 5N1DR2BN7LC604509 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106097 | 5N1DR2BN7LC604560 | Nissan | PATHFINDER | ORLANDO | FL |
| 106098 | 5N1DR2BN7LC604607 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106099 | 5N1DR2BN7LC604610 | Nissan | PATHFINDER | TUCSON | AZ |
| 106100 | 5N1DR2BN7LC604719 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106101 | 5N1DR2BN7LC604753 | Nissan | PATHFINDER | TAMPA | FL |
| 106102 | 5N1DR2BN7LC604770 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 106103 | 5N1DR2BN7LC604820 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106104 | 5N1DR2BN7LC604848 | Nissan | PATHFINDER | MIAMI | FL |
| 106105 | 5N1DR2BN7LC604882 | Nissan | PATHFINDER | BOSTON | MA |
| 106106 | 5N1DR2BN7LC604896 | Nissan | PATHFINDER | MIAMI | FL |
| 106107 | 5N1DR2BN7LC604915 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106108 | 5N1DR2BN7LC604932 | Nissan | PATHFINDER | ATLANTA | GA |
| 106109 | 5N1DR2BN7LC605000 | Nissan | PATHFINDER | ORLANDO | FL |
| 106110 | 5N1DR2BN7LC605014 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106111 | 5N1DR2BN7LC605031 | Nissan | PATHFINDER | MIAMI | FL |
| 106112 | 5N1DR2BN7LC605157 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106113 | 5N1DR2BN7LC605188 | Nissan | PATHFINDER | SEATTLE | WA |
| 106114 | 5N1DR2BN7LC605238 | Nissan | PATHFINDER | ORLANDO | FL |
| 106115 | 5N1DR2BN7LC605241 | Nissan | PATHFINDER | MIAMI | FL |
| 106116 | 5N1DR2BN7LC605255 | Nissan | PATHFINDER | DAVIE | FL |
| 106117 | 5N1DR2BN7LC605286 | Nissan | PATHFINDER | Miami | FL |
| 106118 | 5N1DR2BN7LC605367 | Nissan | PATHFINDER | RICHMOND | VA |
| 106119 | 5N1DR2BN7LC605398 | Nissan | PATHFINDER | ORLANDO | FL |
| 106120 | 5N1DR2BN7LC605448 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106121 | 5N1DR2BN7LC605501 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106122 | 5N1DR2BN7LC605563 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106123 | 5N1DR2BN7LC605613 | Nissan | PATHFINDER | MIAMI | FL |
| 106124 | 5N1DR2BN7LC605630 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106125 | 5N1DR2BN7LC605644 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106126 | 5N1DR2BN7LC605661 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106127 | 5N1DR2BN7LC605739 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106128 | 5N1DR2BN7LC605885 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106129 | 5N1DR2BN7LC606079 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 106130 | 5N1DR2BN7LC606180 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106131 | 5N1DR2BN7LC606681 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106132 | 5N1DR2BN7LC606714 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106133 | 5N1DR2BN7LC606793 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106134 | 5N1DR2BN7LC606955 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106135 | 5N1DR2BN7LC607183 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106136 | 5N1DR2BN7LC607541 | Nissan | PATHFINDER | MIAMI | FL |
| 106137 | 5N1DR2BN7LC613615 | Nissan | PATHFINDER | Phoenix | AZ |
| 106138 | 5N1DR2BN7LC613999 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106139 | 5N1DR2BN7LC614165 | Nissan | PATHFINDER | KENNER | LA |
| 106140 | 5N1DR2BN7LC614408 | Nissan | PATHFINDER | KENNER | LA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 106141 | 5N1DR2BN7LC614425 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106142 | 5N1DR2BN7LC614554 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106143 | 5N1DR2BN7LC614974 | Nissan | PATHFINDER | KENNER | LA |
| 106144 | 5N1DR2BN7LC615168 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106145 | 5N1DR2BN7LC615414 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106146 | 5N1DR2BN7LC617079 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106147 | 5N1DR2BN7LC617177 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106148 | 5N1DR2BN8LC594850 | Nissan | PATHFINDER | DALLAS | TX |
| 106149 | 5N1DR2BN8LC595142 | Nissan | PATHFINDER | MONTGOMERY | AL |
| 106150 | 5N1DR2BN8LC595593 | Nissan | PATHFINDER | AUSTIN | TX |
| 106151 | 5N1DR2BN8LC595822 | Nissan | PATHFINDER | HOUSTON | TX |
| 106152 | 5N1DR2BN8LC595836 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106153 | 5N1DR2BN8LC595853 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106154 | 5N1DR2BN8LC596100 | Nissan | PATHFINDER | PORTLAND | OR |
| 106155 | 5N1DR2BN8LC596131 | Nissan | PATHFINDER | HOUSTON | TX |
| 106156 | 5N1DR2BN8LC596162 | Nissan | PATHFINDER | ONTARIO | CA |
| 106157 | 5N1DR2BN8LC596176 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 106158 | 5N1DR2BN8LC596324 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106159 | 5N1DR2BN8LC596338 | Nissan | PATHFINDER | SCRANTON | PA |
| 106160 | 5N1DR2BN8LC596467 | Nissan | PATHFINDER | WARWICK | RI |
| 106161 | 5N1DR2BN8LC596520 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106162 | 5N1DR2BN8LC596694 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106163 | 5N1DR2BN8LC596811 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106164 | 5N1DR2BN8LC597036 | Nissan | PATHFINDER | ONTARIO | CA |
| 106165 | 5N1DR2BN8LC597053 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106166 | 5N1DR2BN8LC597232 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106167 | 5N1DR2BN8LC597313 | Nissan | PATHFINDER | BEAUMONT | TX |
| 106168 | 5N1DR2BN8LC597442 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106169 | 5N1DR2BN8LC597859 | Nissan | PATHFINDER | WILSON | NC |
| 106170 | 5N1DR2BN8LC597909 | Nissan | PATHFINDER | STERLING | VA |
| 106171 | 5N1DR2BN8LC598123 | Nissan | PATHFINDER | Dallas | TX |
| 106172 | 5N1DR2BN8LC598283 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106173 | 5N1DR2BN8LC599014 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106174 | 5N1DR2BN8LC599238 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106175 | 5N1DR2BN8LC599885 | Nissan | PATHFINDER | ORLANDO | FL |
| 106176 | 5N1DR2BN8LC600047 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106177 | 5N1DR2BN8LC600940 | Nissan | PATHFINDER | PENSACOLA | FL |
| 106178 | 5N1DR2BN8LC601022 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106179 | 5N1DR2BN8LC601103 | Nissan | PATHFINDER | Irving | TX |
| 106180 | 5N1DR2BN8LC601117 | Nissan | PATHFINDER | DALLAS | TX |
| 106181 | 5N1DR2BN8LC601120 | Nissan | PATHFINDER | Irving | TX |
| 106182 | 5N1DR2BN8LC601201 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106183 | 5N1DR2BN8LC601246 | Nissan | PATHFINDER | AUSTIN | TX |
| 106184 | 5N1DR2BN8LC601277 | Nissan | PATHFINDER | DALLAS | TX |
| 106185 | 5N1DR2BN8LC601392 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106186 | 5N1DR2BN8LC601442 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106187 | 5N1DR2BN8LC601506 | Nissan | PATHFINDER | MIAMI | FL |
| 106188 | 5N1DR2BN8LC601585 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106189 | 5N1DR2BN8LC601618 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106190 | 5N1DR2BN8LC601649 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106191 | 5N1DR2BN8LC601697 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106192 | 5N1DR2BN8LC601747 | Nissan | PATHFINDER | AUSTIN | TX |
| 106193 | 5N1DR2BN8LC601764 | Nissan | PATHFINDER | SEATTLE | WA |
| 106194 | 5N1DR2BN8LC601828 | Nissan | PATHFINDER | AUSTIN | TX |
| 106195 | 5N1DR2BN8LC601991 | Nissan | PATHFINDER | HOUSTON | TX |
| 106196 | 5N1DR2BN8LC602073 | Nissan | PATHFINDER | IRVING | TX |
| 106197 | 5N1DR2BN8LC602204 | Nissan | PATHFINDER | HARTFORD | CT |
| 106198 | 5N1DR2BN8LC602249 | Nissan | PATHFINDER | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106199 | 5N1DR2BN8LC602395 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106200 | 5N1DR2BN8LC602414 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106201 | 5N1DR2BN8LC602493 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106202 | 5N1DR2BN8LC602882 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106203 | 5N1DR2BN8LC603160 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106204 | 5N1DR2BN8LC603661 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106205 | 5N1DR2BN8LC604065 | Nissan | PATHFINDER | WESTLAKE | OH |
| 106206 | 5N1DR2BN8LC604275 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106207 | 5N1DR2BN8LC604308 | Nissan | PATHFINDER | ATLANTA | GA |
| 106208 | 5N1DR2BN8LC604499 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106209 | 5N1DR2BN8LC604678 | Nissan | PATHFINDER | ORLANDO | FL |
| 106210 | 5N1DR2BN8LC604700 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106211 | 5N1DR2BN8LC604793 | Nissan | PATHFINDER | MIAMI | FL |
| 106212 | 5N1DR2BN8LC604809 | Nissan | PATHFINDER | SARASOTA | FL |
| 106213 | 5N1DR2BN8LC604812 | Nissan | PATHFINDER | TAMPA | FL |
| 106214 | 5N1DR2BN8LC604860 | Nissan | PATHFINDER | ORLANDO | FL |
| 106215 | 5N1DR2BN8LC604888 | Nissan | PATHFINDER | TAMPA | FL |
| 106216 | 5N1DR2BN8LC604891 | Nissan | PATHFINDER | ORLANDO | FL |
| 106217 | 5N1DR2BN8LC604941 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106218 | 5N1DR2BN8LC604955 | Nissan | PATHFINDER | TAMPA | US |
| 106219 | 5N1DR2BN8LC604972 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106220 | 5N1DR2BN8LC605006 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106221 | 5N1DR2BN8LC605054 | Nissan | PATHFINDER | MIAMI | FL |
| 106222 | 5N1DR2BN8LC605068 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106223 | 5N1DR2BN8LC605085 | Nissan | PATHFINDER | ORLANDO | FL |
| 106224 | 5N1DR2BN8LC605099 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 106225 | 5N1DR2BN8LC605104 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106226 | 5N1DR2BN8LC605152 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106227 | 5N1DR2BN8LC605264 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106228 | 5N1DR2BN8LC605281 | Nissan | PATHFINDER | ORLANDO | FL |
| 106229 | 5N1DR2BN8LC605314 | Nissan | PATHFINDER | MIAMI | FL |
| 106230 | 5N1DR2BN8LC605362 | Nissan | PATHFINDER | ORLANDO | FL |
| 106231 | 5N1DR2BN8LC605409 | Nissan | PATHFINDER | ORLANDO | FL |
| 106232 | 5N1DR2BN8LC605474 | Nissan | PATHFINDER | OAKLAND | CA |
| 106233 | 5N1DR2BN8LC605510 | Nissan | PATHFINDER | Los Angeles | CA |
| 106234 | 5N1DR2BN8LC605541 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106235 | 5N1DR2BN8LC605555 | Nissan | PATHFINDER | ORLANDO | FL |
| 106236 | 5N1DR2BN8LC605569 | Nissan | PATHFINDER | BOSTON | MA |
| 106237 | 5N1DR2BN8LC605572 | Nissan | PATHFINDER | SARASOTA | FL |
| 106238 | 5N1DR2BN8LC605586 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106239 | 5N1DR2BN8LC605605 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106240 | 5N1DR2BN8LC605622 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106241 | 5N1DR2BN8LC605684 | Nissan | PATHFINDER | ORLANDO | FL |
| 106242 | 5N1DR2BN8LC605703 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106243 | 5N1DR2BN8LC605734 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106244 | 5N1DR2BN8LC605748 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106245 | 5N1DR2BN8LC605796 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106246 | 5N1DR2BN8LC605829 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106247 | 5N1DR2BN8LC605846 | Nissan | PATHFINDER | ALBUQUERQUE | NM |
| 106248 | 5N1DR2BN8LC605880 | Nissan | PATHFINDER | ONTARIO | CA |
| 106249 | 5N1DR2BN8LC606026 | Nissan | PATHFINDER | BURBANK | CA |
| 106250 | 5N1DR2BN8LC606527 | Nissan | PATHFINDER | PANAMA CITY | FL |
| 106251 | 5N1DR2BN8LC606530 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 106252 | 5N1DR2BN8LC606575 | Nissan | PATHFINDER | ORLANDO | FL |
| 106253 | 5N1DR2BN8LC606804 | Nissan | PATHFINDER | DALLAS | TX |
| 106254 | 5N1DR2BN8LC606852 | Nissan | PATHFINDER | MIAMI | FL |
| 106255 | 5N1DR2BN8LC606981 | Nissan | PATHFINDER | COLLEGE PARK | GA |
| 106256 | 5N1DR2BN8LC607077 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106257 | 5N1DR2BN8LC607094 | Nissan | PATHFINDER | MIAMI | FL |
| 106258 | 5N1DR2BN8LC607208 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106259 | 5N1DR2BN8LC613333 | Nissan | PATHFINDER | HOUSTON | TX |
| 106260 | 5N1DR2BN8LC613784 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106261 | 5N1DR2BN8LC613803 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106262 | 5N1DR2BN8LC614370 | Nissan | PATHFINDER | Phoenix | AZ |
| 106263 | 5N1DR2BN8LC614479 | Nissan | PATHFINDER | DALLAS | TX |
| 106264 | 5N1DR2BN8LC614661 | Nissan | PATHFINDER | KENNER | LA |
| 106265 | 5N1DR2BN8LC614773 | Nissan | PATHFINDER | DALLAS | TX |
| 106266 | 5N1DR2BN8LC614983 | Nissan | PATHFINDER | Phoenix | AZ |
| 106267 | 5N1DR2BN8LC615079 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106268 | 5N1DR2BN8LC615311 | Nissan | PATHFINDER | TULSA | OK |
| 106269 | 5N1DR2BN9LC594713 | Nissan | PATHFINDER | HOUSTON | TX |
| 106270 | 5N1DR2BN9LC594808 | Nissan | PATHFINDER | ORLANDO | FL |
| 106271 | 5N1DR2BN9LC595084 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 106272 | 5N1DR2BN9LC595179 | Nissan | PATHFINDER | DALLAS | TX |
| 106273 | 5N1DR2BN9LC595568 | Nissan | PATHFINDER | HOUSTON | TX |
| 106274 | 5N1DR2BN9LC596008 | Nissan | PATHFINDER | NEWPORT BEACH | CA |
| 106275 | 5N1DR2BN9LC596526 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106276 | 5N1DR2BN9LC597983 | Nissan | PATHFINDER | KENNER | LA |
| 106277 | 5N1DR2BN9LC599197 | Nissan | PATHFINDER | Downey | CA |
| 106278 | 5N1DR2BN9LC599393 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 106279 | 5N1DR2BN9LC601031 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106280 | 5N1DR2BN9LC601062 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106281 | 5N1DR2BN9LC601112 | Nissan | PATHFINDER | DALLAS | TX |
| 106282 | 5N1DR2BN9LC601224 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106283 | 5N1DR2BN9LC601238 | Nissan | PATHFINDER | DALLAS | TX |
| 106284 | 5N1DR2BN9LC601241 | Nissan | PATHFINDER | OMAHA | NE |
| 106285 | 5N1DR2BN9LC601269 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106286 | 5N1DR2BN9LC601272 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106287 | 5N1DR2BN9LC601286 | Nissan | PATHFINDER | DALLAS | TX |
| 106288 | 5N1DR2BN9LC601322 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106289 | 5N1DR2BN9LC601501 | Nissan | PATHFINDER | WOODLAND HILLS | CA |
| 106290 | 5N1DR2BN9LC601515 | Nissan | PATHFINDER | NEWPORT BEACH | CA |
| 106291 | 5N1DR2BN9LC601580 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106292 | 5N1DR2BN9LC601594 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106293 | 5N1DR2BN9LC601689 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 106294 | 5N1DR2BN9LC601773 | Nissan | PATHFINDER | HOUSTON | TX |
| 106295 | 5N1DR2BN9LC601823 | Nissan | PATHFINDER | TUCSON | AZ |
| 106296 | 5N1DR2BN9LC601837 | Nissan | PATHFINDER | HOUSTON | TX |
| 106297 | 5N1DR2BN9LC601868 | Nissan | PATHFINDER | HOUSTON | TX |
| 106298 | 5N1DR2BN9LC601885 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106299 | 5N1DR2BN9LC601904 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106300 | 5N1DR2BN9LC601935 | Nissan | PATHFINDER | DALLAS | TX |
| 106301 | 5N1DR2BN9LC602017 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106302 | 5N1DR2BN9LC602020 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106303 | 5N1DR2BN9LC602129 | Nissan | PATHFINDER | NEWPORT BEACH | CA |
| 106304 | 5N1DR2BN9LC602180 | Nissan | PATHFINDER | HOUSTON | TX |
| 106305 | 5N1DR2BN9LC602406 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106306 | 5N1DR2BN9LC602468 | Nissan | PATHFINDER | DALLAS | TX |
| 106307 | 5N1DR2BN9LC602504 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106308 | 5N1DR2BN9LC602678 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 106309 | 5N1DR2BN9LC602714 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106310 | 5N1DR2BN9LC602826 | Nissan | PATHFINDER | HOUSTON | TX |
| 106311 | 5N1DR2BN9LC602843 | Nissan | PATHFINDER | Buena Park | CA |
| 106312 | 5N1DR2BN9LC603216 | Nissan | PATHFINDER | ONTARIO | CA |
| 106313 | 5N1DR2BN9LC604141 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106314 | 5N1DR2BN9LC604205 | Nissan | PATHFINDER | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106315 | 5N1DR2BN9LC604415 | Nissan | PATHFINDER | TULSA | OK |
| 106316 | 5N1DR2BN9LC604463 | Nissan | PATHFINDER | RICHMOND | VA |
| 106317 | 5N1DR2BN9LC604480 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106318 | 5N1DR2BN9LC604527 | Nissan | PATHFINDER | HOUSTON | TX |
| 106319 | 5N1DR2BN9LC604589 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106320 | 5N1DR2BN9LC604611 | Nissan | PATHFINDER | LUBBOCK | TX |
| 106321 | 5N1DR2BN9LC604706 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106322 | 5N1DR2BN9LC604754 | Nissan | PATHFINDER | ORLANDO | FL |
| 106323 | 5N1DR2BN9LC604771 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106324 | 5N1DR2BN9LC604785 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106325 | 5N1DR2BN9LC604804 | Nissan | PATHFINDER | ORLANDO | FL |
| 106326 | 5N1DR2BN9LC604818 | Nissan | PATHFINDER | MIAMI | FL |
| 106327 | 5N1DR2BN9LC604849 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106328 | 5N1DR2BN9LC604978 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106329 | 5N1DR2BN9LC605029 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106330 | 5N1DR2BN9LC605032 | Nissan | PATHFINDER | ORLANDO | FL |
| 106331 | 5N1DR2BN9LC605127 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106332 | 5N1DR2BN9LC605192 | Nissan | PATHFINDER | ORLANDO | FL |
| 106333 | 5N1DR2BN9LC605208 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106334 | 5N1DR2BN9LC605256 | Nissan | PATHFINDER | ORLANDO | FL |
| 106335 | 5N1DR2BN9LC605323 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106336 | 5N1DR2BN9LC605337 | Nissan | PATHFINDER | AUSTIN | TX |
| 106337 | 5N1DR2BN9LC605385 | Nissan | PATHFINDER | Atlanta | GA |
| 106338 | 5N1DR2BN9LC605418 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106339 | 5N1DR2BN9LC605449 | Nissan | PATHFINDER | MIAMI | FL |
| 106340 | 5N1DR2BN9LC605550 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106341 | 5N1DR2BN9LC605578 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106342 | 5N1DR2BN9LC605595 | Nissan | PATHFINDER | ONTARIO | CA |
| 106343 | 5N1DR2BN9LC605628 | Nissan | PATHFINDER | ORLANDO | FL |
| 106344 | 5N1DR2BN9LC605676 | Nissan | PATHFINDER | DANIA BEACH | FL |
| 106345 | 5N1DR2BN9LC605693 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106346 | 5N1DR2BN9LC605760 | Nissan | PATHFINDER | TAMPA | FL |
| 106347 | 5N1DR2BN9LC605774 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106348 | 5N1DR2BN9LC606035 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106349 | 5N1DR2BN9LC606102 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106350 | 5N1DR2BN9LC606228 | Nissan | PATHFINDER | ORLANDO | FL |
| 106351 | 5N1DR2BN9LC606858 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106352 | 5N1DR2BN9LC606889 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106353 | 5N1DR2BN9LC606908 | Nissan | PATHFINDER | MEMPHIS | TN |
| 106354 | 5N1DR2BN9LC606925 | Nissan | PATHFINDER | Atlanta | GA |
| 106355 | 5N1DR2BN9LC606990 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106356 | 5N1DR2BN9LC607203 | Nissan | PATHFINDER | ATLANTA | GA |
| 106357 | 5N1DR2BN9LC607217 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106358 | 5N1DR2BN9LC607573 | Nissan | PATHFINDER | MIAMI | FL |
| 106359 | 5N1DR2BN9LC613423 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106360 | 5N1DR2BN9LC613552 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106361 | 5N1DR2BN9LC613583 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106362 | 5N1DR2BN9LC613650 | Nissan | PATHFINDER | AUSTIN | TX |
| 106363 | 5N1DR2BN9LC613793 | Nissan | PATHFINDER | DALLAS | TX |
| 106364 | 5N1DR2BN9LC614233 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106365 | 5N1DR2BN9LC614622 | Nissan | PATHFINDER | DALLAS | TX |
| 106366 | 5N1DR2BN9LC614765 | Nissan | PATHFINDER | Phoenix | AZ |
| 106367 | 5N1DR2BN9LC614829 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106368 | 5N1DR2BN9LC614832 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106369 | 5N1DR2BN9LC615012 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106370 | 5N1DR2BN9LC615043 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106371 | 5N1DR2BN9LC615317 | Nissan | PATHFINDER | DALLAS | TX |
| 106372 | 5N1DR2BN9LC615320 | Nissan | PATHFINDER | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 106373 | 5N1DR2BN9LC615351 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106374 | 5N1DR2BN9LC615463 | Nissan | PATHFINDER | Phoenix | AZ |
| 106375 | 5N1DR2BN9LC616645 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106376 | 5N1DR2BN9LC616922 | Nissan | PATHFINDER | Dallas | TX |
| 106377 | 5N1DR2BN9LC617178 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106378 | 5N1DR2BNXLC594655 | Nissan | PATHFINDER | Buena Park | CA |
| 106379 | 5N1DR2BNXLC594915 | Nissan | PATHFINDER | HOUSTON | TX |
| 106380 | 5N1DR2BNXLC594932 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106381 | 5N1DR2BNXLC596275 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106382 | 5N1DR2BNXLC596325 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106383 | 5N1DR2BNXLC597104 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106384 | 5N1DR2BNXLC597300 | Nissan | PATHFINDER | HOUSTON | TX |
| 106385 | 5N1DR2BNXLC597474 | Nissan | PATHFINDER | Dallas | TX |
| 106386 | 5N1DR2BNXLC597569 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106387 | 5N1DR2BNXLC597846 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106388 | 5N1DR2BNXLC598060 | Nissan | PATHFINDER | Atlanta | GA |
| 106389 | 5N1DR2BNXLC598155 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106390 | 5N1DR2BNXLC598320 | Nissan | PATHFINDER | DALLAS | TX |
| 106391 | 5N1DR2BNXLC599385 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106392 | 5N1DR2BNXLC599614 | Nissan | PATHFINDER | STATESBORO | GA |
| 106393 | 5N1DR2BNXLC599872 | Nissan | PATHFINDER | ORLANDO | FL |
| 106394 | 5N1DR2BNXLC600938 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106395 | 5N1DR2BNXLC600955 | Nissan | PATHFINDER | HOUSTON | TX |
| 106396 | 5N1DR2BNXLC600969 | Nissan | PATHFINDER | FULLERTON | CA |
| 106397 | 5N1DR2BNXLC600986 | Nissan | PATHFINDER | CHARLESTON | SC |
| 106398 | 5N1DR2BNXLC601006 | Nissan | PATHFINDER | HOUSTON | TX |
| 106399 | 5N1DR2BNXLC601149 | Nissan | PATHFINDER | Irving | TX |
| 106400 | 5N1DR2BNXLC601183 | Nissan | PATHFINDER | WEST COLUMBIA | SC |
| 106401 | 5N1DR2BNXLC601233 | Nissan | PATHFINDER | DALLAS | TX |
| 106402 | 5N1DR2BNXLC601295 | Nissan | PATHFINDER | DALLAS | TX |
| 106403 | 5N1DR2BNXLC601300 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106404 | 5N1DR2BNXLC601328 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106405 | 5N1DR2BNXLC601412 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106406 | 5N1DR2BNXLC601457 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106407 | 5N1DR2BNXLC601605 | Nissan | PATHFINDER | AUSTIN | TX |
| 106408 | 5N1DR2BNXLC601619 | Nissan | PATHFINDER | PORTLAND | OR |
| 106409 | 5N1DR2BNXLC601622 | Nissan | PATHFINDER | DALLAS | TX |
| 106410 | 5N1DR2BNXLC601653 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106411 | 5N1DR2BNXLC601667 | Nissan | PATHFINDER | FRESNO | CA |
| 106412 | 5N1DR2BNXLC601670 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 106413 | 5N1DR2BNXLC602110 | Nissan | PATHFINDER | STERLING | VA |
| 106414 | 5N1DR2BNXLC602155 | Nissan | PATHFINDER | AUSTIN | TX |
| 106415 | 5N1DR2BNXLC602222 | Nissan | PATHFINDER | BOSTON | MA |
| 106416 | 5N1DR2BNXLC602253 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106417 | 5N1DR2BNXLC602334 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106418 | 5N1DR2BNXLC602446 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106419 | 5N1DR2BNXLC602477 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106420 | 5N1DR2BNXLC602480 | Nissan | PATHFINDER | AUSTIN | TX |
| 106421 | 5N1DR2BNXLC602575 | Nissan | PATHFINDER | PALM SPRINGS | CA |
| 106422 | 5N1DR2BNXLC602690 | Nissan | PATHFINDER | SANTA ANA | CA |
| 106423 | 5N1DR2BNXLC602706 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 106424 | 5N1DR2BNXLC602883 | Nissan | PATHFINDER | DFW AIRPORT | TX |
| 106425 | 5N1DR2BNXLC603287 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106426 | 5N1DR2BNXLC603533 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106427 | 5N1DR2BNXLC603614 | Nissan | PATHFINDER | SEATAC | WA |
| 106428 | 5N1DR2BNXLC604052 | Nissan | PATHFINDER | KENNER | LA |
| 106429 | 5N1DR2BNXLC604097 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106430 | 5N1DR2BNXLC604178 | Nissan | PATHFINDER | ORANGE COUNTY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106431 | 5N1DR2BNXLC604374 | Nissan | PATHFINDER | SARASOTA | FL |
| 106432 | 5N1DR2BNXLC604455 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106433 | 5N1DR2BNXLC604472 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106434 | 5N1DR2BNXLC604505 | Nissan | PATHFINDER | KANSAS CITY | MO |
| 106435 | 5N1DR2BNXLC604620 | Nissan | PATHFINDER | TUCSON | AZ |
| 106436 | 5N1DR2BNXLC604651 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106437 | 5N1DR2BNXLC604682 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106438 | 5N1DR2BNXLC604696 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106439 | 5N1DR2BNXLC604701 | Nissan | PATHFINDER | ORLANDO | FL |
| 106440 | 5N1DR2BNXLC604827 | Nissan | PATHFINDER | TAMPA | FL |
| 106441 | 5N1DR2BNXLC604844 | Nissan | PATHFINDER | ORLANDO | FL |
| 106442 | 5N1DR2BNXLC604858 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106443 | 5N1DR2BNXLC604892 | Nissan | PATHFINDER | MIAMI | FL |
| 106444 | 5N1DR2BNXLC604911 | Nissan | PATHFINDER | TAMPA | FL |
| 106445 | 5N1DR2BNXLC604956 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 106446 | 5N1DR2BNXLC605038 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106447 | 5N1DR2BNXLC605041 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106448 | 5N1DR2BNXLC605086 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106449 | 5N1DR2BNXLC605119 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106450 | 5N1DR2BNXLC605167 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 106451 | 5N1DR2BNXLC605184 | Nissan | PATHFINDER | BUFFALO | NY |
| 106452 | 5N1DR2BNXLC605203 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106453 | 5N1DR2BNXLC605217 | Nissan | PATHFINDER | ORLANDO | FL |
| 106454 | 5N1DR2BNXLC605220 | Nissan | PATHFINDER | ORLANDO | FL |
| 106455 | 5N1DR2BNXLC605251 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106456 | 5N1DR2BNXLC605301 | Nissan | PATHFINDER | MIAMI | FL |
| 106457 | 5N1DR2BNXLC605315 | Nissan | PATHFINDER | TAMPA | FL |
| 106458 | 5N1DR2BNXLC605346 | Nissan | PATHFINDER | TALLAHASSEE | FL |
| 106459 | 5N1DR2BNXLC605363 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106460 | 5N1DR2BNXLC605413 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106461 | 5N1DR2BNXLC605427 | Nissan | PATHFINDER | ORLANDO | FL |
| 106462 | 5N1DR2BNXLC605461 | Nissan | PATHFINDER | Buena Park | CA |
| 106463 | 5N1DR2BNXLC605475 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106464 | 5N1DR2BNXLC605489 | Nissan | PATHFINDER | ORLANDO | FL |
| 106465 | 5N1DR2BNXLC605492 | Nissan | PATHFINDER | MIAMI | FL |
| 106466 | 5N1DR2BNXLC605508 | Nissan | PATHFINDER | ORLANDO | FL |
| 106467 | 5N1DR2BNXLC605590 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106468 | 5N1DR2BNXLC605606 | Nissan | PATHFINDER | ORLANDO | FL |
| 106469 | 5N1DR2BNXLC605637 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106470 | 5N1DR2BNXLC605640 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106471 | 5N1DR2BNXLC605654 | Nissan | PATHFINDER | ORLANDO | FL |
| 106472 | 5N1DR2BNXLC605668 | Nissan | PATHFINDER | MIAMI | FL |
| 106473 | 5N1DR2BNXLC605685 | Nissan | PATHFINDER | BURBANK | CA |
| 106474 | 5N1DR2BNXLC605718 | Nissan | PATHFINDER | TAMPA | FL |
| 106475 | 5N1DR2BNXLC605721 | Nissan | PATHFINDER | LOS ANGELES AP | CA |
| 106476 | 5N1DR2BNXLC605735 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106477 | 5N1DR2BNXLC606027 | Nissan | PATHFINDER | MIAMI | FL |
| 106478 | 5N1DR2BNXLC606058 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106479 | 5N1DR2BNXLC606139 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106480 | 5N1DR2BNXLC606352 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106481 | 5N1DR2BNXLC606478 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106482 | 5N1DR2BNXLC606948 | Nissan | PATHFINDER | UNION CITY | GA |
| 106483 | 5N1DR2BNXLC607033 | Nissan | PATHFINDER | KENNER | LA |
| 106484 | 5N1DR2BNXLC607081 | Nissan | PATHFINDER | Atlanta | GA |
| 106485 | 5N1DR2BNXLC607100 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106486 | 5N1DR2BNXLC607162 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106487 | 5N1DR2BNXLC607176 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 106488 | 5N1DR2BNXLC607257 | Nissan | PATHFINDER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106489 | 5N1DR2BNXLC607436 | Nissan | PATHFINDER | ORLANDO | FL |
| 106490 | 5N1DR2BNXLC613379 | Nissan | PATHFINDER | AUSTIN | TX |
| 106491 | 5N1DR2BNXLC613608 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106492 | 5N1DR2BNXLC613642 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106493 | 5N1DR2BNXLC613897 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106494 | 5N1DR2BNXLC613947 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106495 | 5N1DR2BNXLC613964 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106496 | 5N1DR2BNXLC614208 | Nissan | PATHFINDER | DALLAS | TX |
| 106497 | 5N1DR2BNXLC614211 | Nissan | PATHFINDER | DALLAS | TX |
| 106498 | 5N1DR2BNXLC614256 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 106499 | 5N1DR2BNXLC614290 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106500 | 5N1DR2BNXLC614676 | Nissan | PATHFINDER | DALLAS | TX |
| 106501 | 5N1DR2BNXLC615004 | Nissan | PATHFINDER | NEW ORLEANS | LA |
| 106502 | 5N1DR2BNXLC615309 | Nissan | PATHFINDER | Phoenix | AZ |
| 106503 | 5N1DR2BNXLC615438 | Nissan | PATHFINDER | Phoenix | AZ |
| 106504 | 5N1DR2BNXLC615729 | Nissan | PATHFINDER | OKLAHOMA CITY | OK |
| 106505 | 5N1DR2BNXLC616153 | Nissan | PATHFINDER | SAINT PAUL | MN |
| 106506 | 5N1DR2BNXLC616430 | Nissan | PATHFINDER | Dallas | TX |
| 106507 | 5N1DR2BNXLC617111 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106508 | 5N1DR2BNXLC617206 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106509 | 5N1DR2BNXLC618205 | Nissan | PATHFINDER | Mt. Juliet | TN |
| 106510 | 5N1DR2MM0JC635084 | Nissan | PATHFINDER | North Dighton | MA |
| 106511 | 5N1DR2MM0JC639037 | Nissan | PATHFINDER | WAIMEA | HI |
| 106512 | 5N1DR2MM0JC639197 | Nissan | PATHFINDER | KAILUA KONA | HI |
| 106513 | 5N1DR2MM0JC639894 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106514 | 5N1DR2MM0JC640611 | Nissan | PATHFINDER | KAILUA KONA | HI |
| 106515 | 5N1DR2MM0JC640897 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106516 | 5N1DR2MM0JC641094 | Nissan | PATHFINDER | KALAOA | HI |
| 106517 | 5N1DR2MM0JC641175 | Nissan | PATHFINDER | Hilo | HI |
| 106518 | 5N1DR2MM0JC641189 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106519 | 5N1DR2MM0JC641466 | Nissan | PATHFINDER | ROANOKE | VA |
| 106520 | 5N1DR2MM0JC641922 | Nissan | PATHFINDER | HILO | HI |
| 106521 | 5N1DR2MM0JC642004 | Nissan | PATHFINDER | Mira Loma | CA |
| 106522 | 5N1DR2MM0JC642066 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106523 | 5N1DR2MM0JC642410 | Nissan | PATHFINDER | WAIMEA | HI |
| 106524 | 5N1DR2MM0JC642679 | Nissan | PATHFINDER | Framingham | MA |
| 106525 | 5N1DR2MM0JC642939 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106526 | 5N1DR2MM0JC642973 | Nissan | PATHFINDER | Hilo | HI |
| 106527 | 5N1DR2MM0JC643234 | Nissan | PATHFINDER | KAILUA KONA | HI |
| 106528 | 5N1DR2MM0JC645792 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106529 | 5N1DR2MM0JC646330 | Nissan | PATHFINDER | North Dighton | MA |
| 106530 | 5N1DR2MM0JC646859 | Nissan | PATHFINDER | RICHMOND | VA |
| 106531 | 5N1DR2MM0JC651625 | Nissan | PATHFINDER | TRACY | CA |
| 106532 | 5N1DR2MM0JC651995 | Nissan | PATHFINDER | Manheim | PA |
| 106533 | 5N1DR2MM0JC652709 | Nissan | PATHFINDER | Kent | WA |
| 106534 | 5N1DR2MM0JC653360 | Nissan | PATHFINDER | Manheim | PA |
| 106535 | 5N1DR2MM0JC654010 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106536 | 5N1DR2MM0JC654668 | Nissan | PATHFINDER | BOSTON | MA |
| 106537 | 5N1DR2MM0JC654685 | Nissan | PATHFINDER | Hamilton | OH |
| 106538 | 5N1DR2MM0JC659028 | Nissan | PATHFINDER | Bridgeton | MO |
| 106539 | 5N1DR2MM0JC659045 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106540 | 5N1DR2MM0JC660387 | Nissan | PATHFINDER | MARIETTA | GA |
| 106541 | 5N1DR2MM0JC660616 | Nissan | PATHFINDER | Elkridge | MD |
| 106542 | 5N1DR2MM0JC660700 | Nissan | PATHFINDER | MIAMI | FL |
| 106543 | 5N1DR2MM0JC661068 | Nissan | PATHFINDER | ST PAUL | MN |
| 106544 | 5N1DR2MM0JC661488 | Nissan | PATHFINDER | SAN ANTONIO | TX |
| 106545 | 5N1DR2MM0JC662298 | Nissan | PATHFINDER | North Dighton | MA |
| 106546 | 5N1DR2MM0JC662933 | Nissan | PATHFINDER | Omaha | NE |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106547 | 5N1DR2MM0JC663063 | Nissan | PATHFINDER | ALBUQUERQUE | NM |
| 106548 | 5N1DR2MM0JC663161 | Nissan | PATHFINDER | Tampa | FL |
| 106549 | 5N1DR2MM0JC663211 | Nissan | PATHFINDER | HARTFORD | CT |
| 106550 | 5N1DR2MM0JC663404 | Nissan | PATHFINDER | CLEVELAND | OH |
| 106551 | 5N1DR2MM0JC663483 | Nissan | PATHFINDER | STERLING | VA |
| 106552 | 5N1DR2MM0JC663922 | Nissan | PATHFINDER | ORLANDO | FL |
| 106553 | 5N1DR2MM0JC668182 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 106554 | 5N1DR2MM0JC668568 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106555 | 5N1DR2MM0JC669543 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106556 | 5N1DR2MM0JC669686 | Nissan | PATHFINDER | Elkridge | MD |
| 106557 | 5N1DR2MM0JC669722 | Nissan | PATHFINDER | Hamilton | OH |
| 106558 | 5N1DR2MM0JC669901 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106559 | 5N1DR2MM0JC669932 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106560 | 5N1DR2MM0JC669977 | Nissan | PATHFINDER | Tolleson | AZ |
| 106561 | 5N1DR2MM0JC670143 | Nissan | PATHFINDER | DENVER | CO |
| 106562 | 5N1DR2MM0JC670580 | Nissan | PATHFINDER | GRAND JUNCTION | C |
| 106563 | 5N1DR2MM0JC670790 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106564 | 5N1DR2MM0JC670918 | Nissan | PATHFINDER | FRESNO | CA |
| 106565 | 5N1DR2MM0JC671003 | Nissan | PATHFINDER | RENO | NV |
| 106566 | 5N1DR2MM0JC671020 | Nissan | PATHFINDER | Fontana | CA |
| 106567 | 5N1DR2MM0JC617161 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106568 | 5N1DR2MM1JC633196 | Nissan | PATHFINDER | North Dighton | MA |
| 106569 | 5N1DR2MM1JC635529 | Nissan | PATHFINDER | North Dighton | MA |
| 106570 | 5N1DR2MM1JC636244 | Nissan | PATHFINDER | Bridgeton | MO |
| 106571 | 5N1DR2MM1JC639273 | Nissan | PATHFINDER | HILO | HI |
| 106572 | 5N1DR2MM1JC640844 | Nissan | PATHFINDER | BURBANK | CA |
| 106573 | 5N1DR2MM1JC641573 | Nissan | PATHFINDER | Hamilton | OH |
| 106574 | 5N1DR2MM1JC641640 | Nissan | PATHFINDER | MIAMI | FL |
| 106575 | 5N1DR2MM1JC641654 | Nissan | PATHFINDER | HILO | HI |
| 106576 | 5N1DR2MM1JC641847 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106577 | 5N1DR2MM1JC642089 | Nissan | PATHFINDER | Hilo | HI |
| 106578 | 5N1DR2MM1JC642366 | Nissan | PATHFINDER | HILO | HI |
| 106579 | 5N1DR2MM1JC642402 | Nissan | PATHFINDER | KALAOA | HI |
| 106580 | 5N1DR2MM1JC642772 | Nissan | PATHFINDER | SOUTHEAST DST OFFC | OK |
| 106581 | 5N1DR2MM1JC642951 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106582 | 5N1DR2MM1JC642965 | Nissan | PATHFINDER | Hilo | HI |
| 106583 | 5N1DR2MM1JC643114 | Nissan | PATHFINDER | HILO | HI |
| 106584 | 5N1DR2MM1JC643307 | Nissan | PATHFINDER | KALAOA | HI |
| 106585 | 5N1DR2MM1JC643324 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106586 | 5N1DR2MM1JC643811 | Nissan | PATHFINDER | Hilo | HI |
| 106587 | 5N1DR2MM1JC644022 | Nissan | PATHFINDER | MIAMI | FL |
| 106588 | 5N1DR2MM1JC645154 | Nissan | PATHFINDER | North Dighton | MA |
| 106589 | 5N1DR2MM1JC645395 | Nissan | PATHFINDER | Atlanta | GA |
| 106590 | 5N1DR2MM1JC646255 | Nissan | PATHFINDER | Hamilton | OH |
| 106591 | 5N1DR2MM1JC646482 | Nissan | PATHFINDER | STERLING | VA |
| 106592 | 5N1DR2MM1JC647454 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 106593 | 5N1DR2MM1JC647731 | Nissan | PATHFINDER | STERLING | VA |
| 106594 | 5N1DR2MM1JC648510 | Nissan | PATHFINDER | Tampa | FL |
| 106595 | 5N1DR2MM1JC651536 | Nissan | PATHFINDER | ORLANDO | FL |
| 106596 | 5N1DR2MM1JC651570 | Nissan | PATHFINDER | North Dighton | MA |
| 106597 | 5N1DR2MM1JC651858 | Nissan | PATHFINDER | COSTA MESA | CA |
| 106598 | 5N1DR2MM1JC652959 | Nissan | PATHFINDER | Houston | TX |
| 106599 | 5N1DR2MM1JC654209 | Nissan | PATHFINDER | BOSTON | MA |
| 106600 | 5N1DR2MM1JC654596 | Nissan | PATHFINDER | BOSTON | MA |
| 106601 | 5N1DR2MM1JC654694 | Nissan | PATHFINDER | MIAMI | FL |
| 106602 | 5N1DR2MM1JC655263 | Nissan | PATHFINDER | CLARKSVILLE | IN |
| 106603 | 5N1DR2MM1JC659555 | Nissan | PATHFINDER | ORLANDO | FL |
| 106604 | 5N1DR2MM1JC661113 | Nissan | PATHFINDER | Hamilton | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106605 | 5N1DR2MM1JC661435 | Nissan | PATHFINDER | Annapolis | MD |
| 106606 | 5N1DR2MM1JC661774 | Nissan | PATHFINDER | Detroit | MI |
| 106607 | 5N1DR2MM1JC662116 | Nissan | PATHFINDER | NEWARK | NJ |
| 106608 | 5N1DR2MM1JC662214 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106609 | 5N1DR2MM1JC662424 | Nissan | PATHFINDER | WARWICK | RI |
| 106610 | 5N1DR2MM1JC663055 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106611 | 5N1DR2MM1JC668062 | Nissan | PATHFINDER | Matteson | IL |
| 106612 | 5N1DR2MM1JC668272 | Nissan | PATHFINDER | ST Paul | MN |
| 106613 | 5N1DR2MM1JC668417 | Nissan | PATHFINDER | STERLING | VA |
| 106614 | 5N1DR2MM1JC669647 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106615 | 5N1DR2MM1JC669809 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106616 | 5N1DR2MM1JC669969 | Nissan | PATHFINDER | Stone Mountain | GA |
| 106617 | 5N1DR2MM1JC670006 | Nissan | PATHFINDER | TRACY | CA |
| 106618 | 5N1DR2MM1JC670071 | Nissan | PATHFINDER | PENSACOLA | FL |
| 106619 | 5N1DR2MM1JC670104 | Nissan | PATHFINDER | Greensboro | NC |
| 106620 | 5N1DR2MM1JC671043 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106621 | 5N1DR2MM1JC671172 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106622 | 5N1DR2MM1JC671401 | Nissan | PATHFINDER | Statesville | NC |
| 106623 | 5N1DR2MM2JC625057 | Nissan | PATHFINDER | Houston | TX |
| 106624 | 5N1DR2MM2JC630131 | Nissan | PATHFINDER | Fontana | CA |
| 106625 | 5N1DR2MM2JC631098 | Nissan | PATHFINDER | Pasadena | CA |
| 106626 | 5N1DR2MM2JC633241 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106627 | 5N1DR2MM2JC635796 | Nissan | PATHFINDER | Philadelphia | PA |
| 106628 | 5N1DR2MM2JC639055 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106629 | 5N1DR2MM2JC640576 | Nissan | PATHFINDER | Aurora | CO |
| 106630 | 5N1DR2MM2JC640643 | Nissan | PATHFINDER | North Las Vegas | NV |
| 106631 | 5N1DR2MM2JC640822 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106632 | 5N1DR2MM2JC640903 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106633 | 5N1DR2MM2JC641002 | Nissan | PATHFINDER | KALAOA | HI |
| 106634 | 5N1DR2MM2JC641100 | Nissan | PATHFINDER | KALAOA | HI |
| 106635 | 5N1DR2MM2JC641307 | Nissan | PATHFINDER | BURBANK | CA |
| 106636 | 5N1DR2MM2JC641694 | Nissan | PATHFINDER | BURBANK | CA |
| 106637 | 5N1DR2MM2JC642053 | Nissan | PATHFINDER | Hilo | HI |
| 106638 | 5N1DR2MM2JC642778 | Nissan | PATHFINDER | FAYETTEVILLE | US |
| 106639 | 5N1DR2MM2JC642974 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106640 | 5N1DR2MM2JC643266 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106641 | 5N1DR2MM2JC643302 | Nissan | PATHFINDER | RALEIGH, DURHAM | NC |
| 106642 | 5N1DR2MM2JC643316 | Nissan | PATHFINDER | HILO | HI |
| 106643 | 5N1DR2MM2JC643526 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106644 | 5N1DR2MM2JC645549 | Nissan | PATHFINDER | Rockville Centr | NY |
| 106645 | 5N1DR2MM2JC645616 | Nissan | PATHFINDER | Fontana | CA |
| 106646 | 5N1DR2MM2JC648029 | Nissan | PATHFINDER | BOSTON | MA |
| 106647 | 5N1DR2MM2JC651979 | Nissan | PATHFINDER | HANOVER | MD |
| 106648 | 5N1DR2MM2JC652498 | Nissan | PATHFINDER | STERLING | VA |
| 106649 | 5N1DR2MM2JC652601 | Nissan | PATHFINDER | SEATTLE | WA |
| 106650 | 5N1DR2MM2JC652694 | Nissan | PATHFINDER | Pasadena | CA |
| 106651 | 5N1DR2MM2JC652761 | Nissan | PATHFINDER | Londonderry | NH |
| 106652 | 5N1DR2MM2JC653523 | Nissan | PATHFINDER | West Bountiful | UT |
| 106653 | 5N1DR2MM2JC653697 | Nissan | PATHFINDER | North Dighton | MA |
| 106654 | 5N1DR2MM2JC654834 | Nissan | PATHFINDER | STERLING | VA |
| 106655 | 5N1DR2MM2JC661122 | Nissan | PATHFINDER | SEA TAC | WA |
| 106656 | 5N1DR2MM2JC661556 | Nissan | PATHFINDER | Baltimore | MD |
| 106657 | 5N1DR2MM2JC661637 | Nissan | PATHFINDER | Atlanta | GA |
| 106658 | 5N1DR2MM2JC662013 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106659 | 5N1DR2MM2JC662061 | Nissan | PATHFINDER | North Dighton | MA |
| 106660 | 5N1DR2MM2JC662139 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106661 | 5N1DR2MM2JC662268 | Nissan | PATHFINDER | SALT LAKE CITY | UT |
| 106662 | 5N1DR2MM2JC662335 | Nissan | PATHFINDER | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106663 | 5N1DR2MM2JC662402 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106664 | 5N1DR2MM2JC663579 | Nissan | PATHFINDER | Memphis | TN |
| 106665 | 5N1DR2MM2JC664182 | Nissan | PATHFINDER | North Dighton | MA |
| 106666 | 5N1DR2MM2JC668071 | Nissan | PATHFINDER | SEATTLE | WA |
| 106667 | 5N1DR2MM2JC668104 | Nissan | PATHFINDER | Chicago | IL |
| 106668 | 5N1DR2MM2JC669317 | Nissan | PATHFINDER | TRACY | CA |
| 106669 | 5N1DR2MM2JC669480 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106670 | 5N1DR2MM2JC669866 | Nissan | PATHFINDER | STERLING | VA |
| 106671 | 5N1DR2MM2JC669995 | Nissan | PATHFINDER | GYPSUM | CO |
| 106672 | 5N1DR2MM2JC670242 | Nissan | PATHFINDER | Morrisville | NC |
| 106673 | 5N1DR2MM2JC670726 | Nissan | PATHFINDER | Phoenix | AZ |
| 106674 | 5N1DR2MM2JC670953 | Nissan | PATHFINDER | Fontana | CA |
| 106675 | 5N1DR2MM2JC671035 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106676 | 5N1DR2MM2JC671178 | Nissan | PATHFINDER | ORANGE COUNTY | CA |
| 106677 | 5N1DR2MM3JC622281 | Nissan | PATHFINDER | Hayward | CA |
| 106678 | 5N1DR2MM3JC632275 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106679 | 5N1DR2MM3JC632583 | Nissan | PATHFINDER | DAYTONA BEACH | FL |
| 106680 | 5N1DR2MM3JC632714 | Nissan | PATHFINDER | Tampa | FL |
| 106681 | 5N1DR2MM3JC635354 | Nissan | PATHFINDER | Hamilton | OH |
| 106682 | 5N1DR2MM3JC639498 | Nissan | PATHFINDER | Bordentown | NJ |
| 106683 | 5N1DR2MM3JC639503 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106684 | 5N1DR2MM3JC639565 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106685 | 5N1DR2MM3JC639677 | Nissan | PATHFINDER | SARASOTA | FL |
| 106686 | 5N1DR2MM3JC641056 | Nissan | PATHFINDER | ORLANDO | FL |
| 106687 | 5N1DR2MM3JC641297 | Nissan | PATHFINDER | SOUTHEAST DST OFFC | OK |
| 106688 | 5N1DR2MM3JC641431 | Nissan | PATHFINDER | HILO | HI |
| 106689 | 5N1DR2MM3JC641526 | Nissan | PATHFINDER | Hayward | CA |
| 106690 | 5N1DR2MM3JC641770 | Nissan | PATHFINDER | Clarksville | IN |
| 106691 | 5N1DR2MM3JC641784 | Nissan | PATHFINDER | HILO | HI |
| 106692 | 5N1DR2MM3JC641915 | Nissan | PATHFINDER | Hilo | HI |
| 106693 | 5N1DR2MM3JC642269 | Nissan | PATHFINDER | Manheim | PA |
| 106694 | 5N1DR2MM3JC642501 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106695 | 5N1DR2MM3JC642644 | Nissan | PATHFINDER | Hilo | HI |
| 106696 | 5N1DR2MM3JC642661 | Nissan | PATHFINDER | Hilo | HI |
| 106697 | 5N1DR2MM3JC643132 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106698 | 5N1DR2MM3JC643325 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106699 | 5N1DR2MM3JC643468 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106700 | 5N1DR2MM3JC643793 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106701 | 5N1DR2MM3JC644474 | Nissan | PATHFINDER | Humble | TX |
| 106702 | 5N1DR2MM3JC645849 | Nissan | PATHFINDER | Baltimore | MD |
| 106703 | 5N1DR2MM3JC647083 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 106704 | 5N1DR2MM3JC652428 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 106705 | 5N1DR2MM3JC652946 | Nissan | PATHFINDER | Aurora | CO |
| 106706 | 5N1DR2MM3JC654499 | Nissan | PATHFINDER | Bridgeton | MO |
| 106707 | 5N1DR2MM3JC659069 | Nissan | PATHFINDER | DETROIT | MI |
| 106708 | 5N1DR2MM3JC659914 | Nissan | PATHFINDER | PITTSBURGH | PA |
| 106709 | 5N1DR2MM3JC659959 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 106710 | 5N1DR2MM3JC659962 | Nissan | PATHFINDER | Statesville | NC |
| 106711 | 5N1DR2MM3JC660075 | Nissan | PATHFINDER | Newark | NJ |
| 106712 | 5N1DR2MM3JC660271 | Nissan | PATHFINDER | ROCHESTER | NY |
| 106713 | 5N1DR2MM3JC660481 | Nissan | PATHFINDER | Atlanta | GA |
| 106714 | 5N1DR2MM3JC660626 | Nissan | PATHFINDER | Windsor Locks | CT |
| 106715 | 5N1DR2MM3JC660738 | Nissan | PATHFINDER | Atlanta | GA |
| 106716 | 5N1DR2MM3JC660996 | Nissan | PATHFINDER | Coraopolis | PA |
| 106717 | 5N1DR2MM3JC661193 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106718 | 5N1DR2MM3JC661257 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106719 | 5N1DR2MM3JC661551 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106720 | 5N1DR2MM3JC661811 | Nissan | PATHFINDER | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106721 | 5N1DR2MM3JC661999 | Nissan | PATHFINDER | SARASOTA | FL |
| 106722 | 5N1DR2MM3JC662831 | Nissan | PATHFINDER | Elkridge | MD |
| 106723 | 5N1DR2MM3JC662893 | Nissan | PATHFINDER | Smithtown | NY |
| 106724 | 5N1DR2MM3JC663056 | Nissan | PATHFINDER | Smithtown | NY |
| 106725 | 5N1DR2MM3JC663686 | Nissan | PATHFINDER | Portland | OR |
| 106726 | 5N1DR2MM3JC664000 | Nissan | PATHFINDER | SYRACUSE | NY |
| 106727 | 5N1DR2MM3JC668239 | Nissan | PATHFINDER | DENVER | CO |
| 106728 | 5N1DR2MM3JC669617 | Nissan | PATHFINDER | PHOENIX | AZ |
| 106729 | 5N1DR2MM3JC669715 | Nissan | PATHFINDER | Denver | CO |
| 106730 | 5N1DR2MM3JC669813 | Nissan | PATHFINDER | OAKLAND | CA |
| 106731 | 5N1DR2MM3JC670122 | Nissan | PATHFINDER | Detroit | MI |
| 106732 | 5N1DR2MM3JC670833 | Nissan | PATHFINDER | CHICAGO O'HARE AP | IL |
| 106733 | 5N1DR2MM3JC671061 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106734 | 5N1DR2MM3JC671139 | Nissan | PATHFINDER | SALT LAKE CITY | UT |
| 106735 | 5N1DR2MM4JC624685 | Nissan | PATHFINDER | Statesville | NC |
| 106736 | 5N1DR2MM4JC631099 | Nissan | PATHFINDER | Torrance | CA |
| 106737 | 5N1DR2MM4JC632043 | Nissan | PATHFINDER | Hapeville | GA |
| 106738 | 5N1DR2MM4JC633290 | Nissan | PATHFINDER | MORROW | GA |
| 106739 | 5N1DR2MM4JC635413 | Nissan | PATHFINDER | Fredericksburg | VA |
| 106740 | 5N1DR2MM4JC639753 | Nissan | PATHFINDER | Hamilton | OH |
| 106741 | 5N1DR2MM4JC640174 | Nissan | PATHFINDER | KALAOA | HI |
| 106742 | 5N1DR2MM4JC641003 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106743 | 5N1DR2MM4JC641339 | Nissan | PATHFINDER | KALAOA | HI |
| 106744 | 5N1DR2MM4JC641647 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106745 | 5N1DR2MM4JC641731 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106746 | 5N1DR2MM4JC642023 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106747 | 5N1DR2MM4JC642040 | Nissan | PATHFINDER | KALAOA | HI |
| 106748 | 5N1DR2MM4JC642202 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106749 | 5N1DR2MM4JC642345 | Nissan | PATHFINDER | WEST HARTFORD | CT |
| 106750 | 5N1DR2MM4JC642670 | Nissan | PATHFINDER | KALAOA | HI |
| 106751 | 5N1DR2MM4JC643298 | Nissan | PATHFINDER | HILO | HI |
| 106752 | 5N1DR2MM4JC643320 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106753 | 5N1DR2MM4JC644869 | Nissan | PATHFINDER | APPLETON | WI |
| 106754 | 5N1DR2MM4JC645066 | Nissan | PATHFINDER | North Dighton | MA |
| 106755 | 5N1DR2MM4JC645570 | Nissan | PATHFINDER | BALTIMORE | MD |
| 106756 | 5N1DR2MM4JC645942 | Nissan | PATHFINDER | PORTLAND | ME |
| 106757 | 5N1DR2MM4JC646265 | Nissan | PATHFINDER | Manheim | PA |
| 106758 | 5N1DR2MM4JC646685 | Nissan | PATHFINDER | North Dighton | MA |
| 106759 | 5N1DR2MM4JC651756 | Nissan | PATHFINDER | Manheim | PA |
| 106760 | 5N1DR2MM4JC651790 | Nissan | PATHFINDER | SEA TAC | WA |
| 106761 | 5N1DR2MM4JC652034 | Nissan | PATHFINDER | DENVER | CO |
| 106762 | 5N1DR2MM4JC652065 | Nissan | PATHFINDER | PITTSBURGH | PA |
| 106763 | 5N1DR2MM4JC652499 | Nissan | PATHFINDER | Manheim | PA |
| 106764 | 5N1DR2MM4JC653622 | Nissan | PATHFINDER | UNION CITY | GA |
| 106765 | 5N1DR2MM4JC653720 | Nissan | PATHFINDER | North Dighton | MA |
| 106766 | 5N1DR2MM4JC654141 | Nissan | PATHFINDER | UNION CITY | GA |
| 106767 | 5N1DR2MM4JC654222 | Nissan | PATHFINDER | Manheim | PA |
| 106768 | 5N1DR2MM4JC654382 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 106769 | 5N1DR2MM4JC654480 | Nissan | PATHFINDER | North Dighton | MA |
| 106770 | 5N1DR2MM4JC654558 | Nissan | PATHFINDER | BOSTON | MA |
| 106771 | 5N1DR2MM4JC655189 | Nissan | PATHFINDER | Manheim | PA |
| 106772 | 5N1DR2MM4JC659310 | Nissan | PATHFINDER | Manheim | PA |
| 106773 | 5N1DR2MM4JC660568 | Nissan | PATHFINDER | ODESSA | TX |
| 106774 | 5N1DR2MM4JC660957 | Nissan | PATHFINDER | Rio Linda | CA |
| 106775 | 5N1DR2MM4JC661249 | Nissan | PATHFINDER | NEWARK | NJ |
| 106776 | 5N1DR2MM4JC661316 | Nissan | PATHFINDER | North Dighton | MA |
| 106777 | 5N1DR2MM4JC661722 | Nissan | PATHFINDER | WARWICK | RI |
| 106778 | 5N1DR2MM4JC661882 | Nissan | PATHFINDER | Euless | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 106779 | 5N1DR2MM4JC661915 | Nissan | PATHFINDER | BOSTON | MA |
| 106780 | 5N1DR2MM4JC661929 | Nissan | PATHFINDER | RALIEGH | NC |
| 106781 | 5N1DR2MM4JC661977 | Nissan | PATHFINDER | HOUSTON | TX |
| 106782 | 5N1DR2MM4JC662272 | Nissan | PATHFINDER | KENNER | LA |
| 106783 | 5N1DR2MM4JC662613 | Nissan | PATHFINDER | HOUSTON | TX |
| 106784 | 5N1DR2MM4JC663082 | Nissan | PATHFINDER | BLOOMINGTON | IL |
| 106785 | 5N1DR2MM4JC663177 | Nissan | PATHFINDER | Smithtown | NY |
| 106786 | 5N1DR2MM4JC663180 | Nissan | PATHFINDER | North Dighton | MA |
| 106787 | 5N1DR2MM4JC663423 | Nissan | PATHFINDER | Ronkonkoma | NY |
| 106788 | 5N1DR2MM4JC663499 | Nissan | PATHFINDER | Manheim | PA |
| 106789 | 5N1DR2MM4JC667763 | Nissan | PATHFINDER | Lake Elsinore | CA |
| 106790 | 5N1DR2MM4JC668315 | Nissan | PATHFINDER | Hamilton | OH |
| 106791 | 5N1DR2MM4JC669724 | Nissan | PATHFINDER | Smithtown | NY |
| 106792 | 5N1DR2MM4JC669755 | Nissan | PATHFINDER | Riverside | CA |
| 106793 | 5N1DR2MM4JC669870 | Nissan | PATHFINDER | LAKEWOOD | WA |
| 106794 | 5N1DR2MM4JC669884 | Nissan | PATHFINDER | Ocoee | FL |
| 106795 | 5N1DR2MM4JC670761 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106796 | 5N1DR2MM4JC670839 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106797 | 5N1DR2MM4JC671070 | Nissan | PATHFINDER | TEXARKANA | AR |
| 106798 | 5N1DR2MM5JC632553 | Nissan | PATHFINDER | Rio Linda | CA |
| 106799 | 5N1DR2MM5JC633976 | Nissan | PATHFINDER | JACKSONVILLE | FL |
| 106800 | 5N1DR2MM5JC639826 | Nissan | PATHFINDER | KALAOA | HI |
| 106801 | 5N1DR2MM5JC640815 | Nissan | PATHFINDER | HILO | HI |
| 106802 | 5N1DR2MM5JC641415 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106803 | 5N1DR2MM5JC641446 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106804 | 5N1DR2MM5JC641463 | Nissan | PATHFINDER | ORLANDO | FL |
| 106805 | 5N1DR2MM5JC641902 | Nissan | PATHFINDER | HILO | HI |
| 106806 | 5N1DR2MM5JC642421 | Nissan | PATHFINDER | Hilo | HI |
| 106807 | 5N1DR2MM5JC642516 | Nissan | PATHFINDER | KALAOA | HI |
| 106808 | 5N1DR2MM5JC642547 | Nissan | PATHFINDER | BURBANK | CA |
| 106809 | 5N1DR2MM5JC642614 | Nissan | PATHFINDER | KALAOA | HI |
| 106810 | 5N1DR2MM5JC642693 | Nissan | PATHFINDER | HILO | HI |
| 106811 | 5N1DR2MM5JC642855 | Nissan | PATHFINDER | RALEIGH | NC |
| 106812 | 5N1DR2MM5JC643312 | Nissan | PATHFINDER | West Palm Beach | FL |
| 106813 | 5N1DR2MM5JC644329 | Nissan | PATHFINDER | Hilo | HI |
| 106814 | 5N1DR2MM5JC645125 | Nissan | PATHFINDER | North Dighton | MA |
| 106815 | 5N1DR2MM5JC646842 | Nissan | PATHFINDER | ORLANDO | FL |
| 106816 | 5N1DR2MM5JC647330 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 106817 | 5N1DR2MM5JC648347 | Nissan | PATHFINDER | Greensboro | NC |
| 106818 | 5N1DR2MM5JC652141 | Nissan | PATHFINDER | BALTIMORE | MD |
| 106819 | 5N1DR2MM5JC652589 | Nissan | PATHFINDER | North Dighton | MA |
| 106820 | 5N1DR2MM5JC652799 | Nissan | PATHFINDER | DENVER | CO |
| 106821 | 5N1DR2MM5JC653323 | Nissan | PATHFINDER | Greensboro | NC |
| 106822 | 5N1DR2MM5JC653919 | Nissan | PATHFINDER | MILWAUKEE | WI |
| 106823 | 5N1DR2MM5JC654066 | Nissan | PATHFINDER | BOSTON | MA |
| 106824 | 5N1DR2MM5JC654150 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 106825 | 5N1DR2MM5JC654536 | Nissan | PATHFINDER | Coraopolis | PA |
| 106826 | 5N1DR2MM5JC654651 | Nissan | PATHFINDER | North Dighton | MA |
| 106827 | 5N1DR2MM5JC654780 | Nissan | PATHFINDER | Webster | NY |
| 106828 | 5N1DR2MM5JC654942 | Nissan | PATHFINDER | Davie | FL |
| 106829 | 5N1DR2MM5JC655136 | Nissan | PATHFINDER | NEWARK | NJ |
| 106830 | 5N1DR2MM5JC659168 | Nissan | PATHFINDER | SALT LAKE CITY | US |
| 106831 | 5N1DR2MM5JC660854 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106832 | 5N1DR2MM5JC661079 | Nissan | PATHFINDER | Statesville | NC |
| 106833 | 5N1DR2MM5JC661485 | Nissan | PATHFINDER | Miami | FL |
| 106834 | 5N1DR2MM5JC661549 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106835 | 5N1DR2MM5JC661647 | Nissan | PATHFINDER | Aurora | CO |
| 106836 | 5N1DR2MM5JC661924 | Nissan | PATHFINDER | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106837 | 5N1DR2MM5JC662345 | Nissan | PATHFINDER | PROVIDENCE | RI |
| 106838 | 5N1DR2MM5JC663656 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 106839 | 5N1DR2MM5JC668114 | Nissan | PATHFINDER | ROANOKE | VA |
| 106840 | 5N1DR2MM5JC668565 | Nissan | PATHFINDER | SEA TAC | WA |
| 106841 | 5N1DR2MM5JC669330 | Nissan | PATHFINDER | Hamilton | OH |
| 106842 | 5N1DR2MM5JC669358 | Nissan | PATHFINDER | OAKLAND | CA |
| 106843 | 5N1DR2MM5JC669716 | Nissan | PATHFINDER | RENO | NV |
| 106844 | 5N1DR2MM5JC669747 | Nissan | PATHFINDER | Atlanta | GA |
| 106845 | 5N1DR2MM5JC669764 | Nissan | PATHFINDER | MONTEREY | CA |
| 106846 | 5N1DR2MM5JC670025 | Nissan | PATHFINDER | JAMAICA | NY |
| 106847 | 5N1DR2MM5JC670140 | Nissan | PATHFINDER | DENVER | CO |
| 106848 | 5N1DR2MM5JC670798 | Nissan | PATHFINDER | ALBUQUERQUE | NM |
| 106849 | 5N1DR2MM5JC671160 | Nissan | PATHFINDER | Rio Linda | CA |
| 106850 | 5N1DR2MM5JC671384 | Nissan | PATHFINDER | SHREVEPORT | LA |
| 106851 | 5N1DR2MM6JC634943 | Nissan | PATHFINDER | Statesville | NC |
| 106852 | 5N1DR2MM6JC635719 | Nissan | PATHFINDER | Sterling | VA |
| 106853 | 5N1DR2MM6JC639768 | Nissan | PATHFINDER | INDIANAPOLIS | IN |
| 106854 | 5N1DR2MM6JC639818 | Nissan | PATHFINDER | Hamilton | OH |
| 106855 | 5N1DR2MM6JC639849 | Nissan | PATHFINDER | WAIMEA | HI |
| 106856 | 5N1DR2MM6JC640483 | Nissan | PATHFINDER | HILO | HI |
| 106857 | 5N1DR2MM6JC640631 | Nissan | PATHFINDER | North Las Vegas | NV |
| 106858 | 5N1DR2MM6JC641682 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106859 | 5N1DR2MM6JC641696 | Nissan | PATHFINDER | KALAOA | HI |
| 106860 | 5N1DR2MM6JC641715 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106861 | 5N1DR2MM6JC641827 | Nissan | PATHFINDER | KALAOA | HI |
| 106862 | 5N1DR2MM6JC642914 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106863 | 5N1DR2MM6JC643240 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106864 | 5N1DR2MM6JC643299 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106865 | 5N1DR2MM6JC643349 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106866 | 5N1DR2MM6JC645960 | Nissan | PATHFINDER | Davie | FL |
| 106867 | 5N1DR2MM6JC646865 | Nissan | PATHFINDER | Manheim | PA |
| 106868 | 5N1DR2MM6JC647157 | Nissan | PATHFINDER | Smithtown | NY |
| 106869 | 5N1DR2MM6JC647305 | Nissan | PATHFINDER | North Billerica | MA |
| 106870 | 5N1DR2MM6JC647434 | Nissan | PATHFINDER | Fontana | CA |
| 106871 | 5N1DR2MM6JC647725 | Nissan | PATHFINDER | Bordentown | NJ |
| 106872 | 5N1DR2MM6JC647840 | Nissan | PATHFINDER | Smithtown | NY |
| 106873 | 5N1DR2MM6JC648017 | Nissan | PATHFINDER | Matteson | IL |
| 106874 | 5N1DR2MM6JC648499 | Nissan | PATHFINDER | DETROIT | MI |
| 106875 | 5N1DR2MM6JC651970 | Nissan | PATHFINDER | CHARLOTTE | NC |
| 106876 | 5N1DR2MM6JC652164 | Nissan | PATHFINDER | Smithtown | NY |
| 106877 | 5N1DR2MM6JC653170 | Nissan | PATHFINDER | Elkridge | MD |
| 106878 | 5N1DR2MM6JC653461 | Nissan | PATHFINDER | Manheim | PA |
| 106879 | 5N1DR2MM6JC654268 | Nissan | PATHFINDER | Johnston | RI |
| 106880 | 5N1DR2MM6JC654495 | Nissan | PATHFINDER | Smithtown | NY |
| 106881 | 5N1DR2MM6JC659941 | Nissan | PATHFINDER | TULSA | OK |
| 106882 | 5N1DR2MM6JC660331 | Nissan | PATHFINDER | Rio Linda | CA |
| 106883 | 5N1DR2MM6JC661012 | Nissan | PATHFINDER | Teterboro | NJ |
| 106884 | 5N1DR2MM6JC661219 | Nissan | PATHFINDER | SARASOTA | FL |
| 106885 | 5N1DR2MM6JC661236 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106886 | 5N1DR2MM6JC661365 | Nissan | PATHFINDER | ORLANDO | FL |
| 106887 | 5N1DR2MM6JC661558 | Nissan | PATHFINDER | FORT MYERS | FL |
| 106888 | 5N1DR2MM6JC661964 | Nissan | PATHFINDER | Statesville | NC |
| 106889 | 5N1DR2MM6JC661978 | Nissan | PATHFINDER | BOSTON | MA |
| 106890 | 5N1DR2MM6JC662029 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106891 | 5N1DR2MM6JC662094 | Nissan | PATHFINDER | Greensboro | NC |
| 106892 | 5N1DR2MM6JC662628 | Nissan | PATHFINDER | Smithtown | NY |
| 106893 | 5N1DR2MM6JC662743 | Nissan | PATHFINDER | SOUTH SALT LAKE | UT |
| 106894 | 5N1DR2MM6JC663021 | Nissan | PATHFINDER | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106895 | 5N1DR2MM6JC663746 | Nissan | PATHFINDER | TAMPA | FL |
| 106896 | 5N1DR2MM6JC663892 | Nissan | PATHFINDER | Cranberry Towns | PA |
| 106897 | 5N1DR2MM6JC668395 | Nissan | PATHFINDER | Hayward | CA |
| 106898 | 5N1DR2MM6JC668431 | Nissan | PATHFINDER | Austin | TX |
| 106899 | 5N1DR2MM6JC668445 | Nissan | PATHFINDER | Las Vegas | NV |
| 106900 | 5N1DR2MM6JC669420 | Nissan | PATHFINDER | DENVER | CO |
| 106901 | 5N1DR2MM6JC669689 | Nissan | PATHFINDER | Fontana | CA |
| 106902 | 5N1DR2MM6JC669739 | Nissan | PATHFINDER | RICHMOND | VA |
| 106903 | 5N1DR2MM6JC669837 | Nissan | PATHFINDER | North Dighton | MA |
| 106904 | 5N1DR2MM6JC669840 | Nissan | PATHFINDER | Torrance | CA |
| 106905 | 5N1DR2MM6JC670115 | Nissan | PATHFINDER | Torrance | CA |
| 106906 | 5N1DR2MM6JC670163 | Nissan | PATHFINDER | Fontana | CA |
| 106907 | 5N1DR2MM6JC670907 | Nissan | PATHFINDER | Detroit | MI |
| 106908 | 5N1DR2MM6JC671023 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 106909 | 5N1DR2MM6JC671362 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106910 | 5N1DR2MM7HC648750 | Nissan | PATHFINDER | Austin | TX |
| 106911 | 5N1DR2MM7JC623045 | Nissan | PATHFINDER | North Dighton | MA |
| 106912 | 5N1DR2MM7JC624938 | Nissan | PATHFINDER | North Dighton | MA |
| 106913 | 5N1DR2MM7JC625037 | Nissan | PATHFINDER | Greensboro | NC |
| 106914 | 5N1DR2MM7JC631498 | Nissan | PATHFINDER | Ventura | CA |
| 106915 | 5N1DR2MM7JC631601 | Nissan | PATHFINDER | Anaheim | CA |
| 106916 | 5N1DR2MM7JC635003 | Nissan | PATHFINDER | HANOVER | MD |
| 106917 | 5N1DR2MM7JC639195 | Nissan | PATHFINDER | Hayward | CA |
| 106918 | 5N1DR2MM7JC639701 | Nissan | PATHFINDER | Hamilton | OH |
| 106919 | 5N1DR2MM7JC640671 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106920 | 5N1DR2MM7JC641285 | Nissan | PATHFINDER | Hilo | HI |
| 106921 | 5N1DR2MM7JC641318 | Nissan | PATHFINDER | Hilo | HI |
| 106922 | 5N1DR2MM7JC641464 | Nissan | PATHFINDER | Detroit | MI |
| 106923 | 5N1DR2MM7JC641772 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106924 | 5N1DR2MM7JC642064 | Nissan | PATHFINDER | Hayward | CA |
| 106925 | 5N1DR2MM7JC642467 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106926 | 5N1DR2MM7JC642601 | Nissan | PATHFINDER | HILO | HI |
| 106927 | 5N1DR2MM7JC642646 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 106928 | 5N1DR2MM7JC642680 | Nissan | PATHFINDER | Ft. Myers | FL |
| 106929 | 5N1DR2MM7JC642968 | Nissan | PATHFINDER | HILO | HI |
| 106930 | 5N1DR2MM7JC644381 | Nissan | PATHFINDER | Hilo | HI |
| 106931 | 5N1DR2MM7JC644400 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106932 | 5N1DR2MM7JC645207 | Nissan | PATHFINDER | Hamilton | OH |
| 106933 | 5N1DR2MM7JC645580 | Nissan | PATHFINDER | North Dighton | MA |
| 106934 | 5N1DR2MM7JC645644 | Nissan | PATHFINDER | Hamilton | OH |
| 106935 | 5N1DR2MM7JC646583 | Nissan | PATHFINDER | Bensalem | PA |
| 106936 | 5N1DR2MM7JC647362 | Nissan | PATHFINDER | Teterboro | NJ |
| 106937 | 5N1DR2MM7JC648026 | Nissan | PATHFINDER | MEDINA | OH |
| 106938 | 5N1DR2MM7JC651606 | Nissan | PATHFINDER | Cranberry Towns | PA |
| 106939 | 5N1DR2MM7JC651668 | Nissan | PATHFINDER | ORLANDO | FL |
| 106940 | 5N1DR2MM7JC652299 | Nissan | PATHFINDER | BOSTON | MA |
| 106941 | 5N1DR2MM7JC652514 | Nissan | PATHFINDER | North Dighton | MA |
| 106942 | 5N1DR2MM7JC653095 | Nissan | PATHFINDER | DAYTONA BEACH | FL |
| 106943 | 5N1DR2MM7JC653288 | Nissan | PATHFINDER | CLEVELAND | OH |
| 106944 | 5N1DR2MM7JC653856 | Nissan | PATHFINDER | Cleveland | OH |
| 106945 | 5N1DR2MM7JC653999 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 106946 | 5N1DR2MM7JC654103 | Nissan | PATHFINDER | Statesville | NC |
| 106947 | 5N1DR2MM7JC660645 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 106948 | 5N1DR2MM7JC660712 | Nissan | PATHFINDER | ORLANDO | FL |
| 106949 | 5N1DR2MM7JC660810 | Nissan | PATHFINDER | North Dighton | MA |
| 106950 | 5N1DR2MM7JC661441 | Nissan | PATHFINDER | SARASOTA | FL |
| 106951 | 5N1DR2MM7JC661746 | Nissan | PATHFINDER | Dallas | TX |
| 106952 | 5N1DR2MM7JC661780 | Nissan | PATHFINDER | SPRINGFIELD | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 106953 | 5N1DR2MM7JC661827 | Nissan | PATHFINDER | Smithtown | NY |
| 106954 | 5N1DR2MM7JC662055 | Nissan | PATHFINDER | NEW YORK CITY | NY |
| 106955 | 5N1DR2MM7JC662721 | Nissan | PATHFINDER | Atlanta | GA |
| 106956 | 5N1DR2MM7JC663464 | Nissan | PATHFINDER | Greensboro | NC |
| 106957 | 5N1DR2MM7JC663643 | Nissan | PATHFINDER | North Dighton | MA |
| 106958 | 5N1DR2MM7JC667689 | Nissan | PATHFINDER | TRACY | CA |
| 106959 | 5N1DR2MM7JC667725 | Nissan | PATHFINDER | Hayward | CA |
| 106960 | 5N1DR2MM7JC668163 | Nissan | PATHFINDER | DETROIT | MI |
| 106961 | 5N1DR2MM7JC669409 | Nissan | PATHFINDER | GYPSUM | CO |
| 106962 | 5N1DR2MM7JC669605 | Nissan | PATHFINDER | SEATTLE | WA |
| 106963 | 5N1DR2MM7JC669636 | Nissan | PATHFINDER | Bridgeton | MO |
| 106964 | 5N1DR2MM7JC669670 | Nissan | PATHFINDER | SAN JOSE | CA |
| 106965 | 5N1DR2MM7JC669779 | Nissan | PATHFINDER | INGLEWOOD | CA |
| 106966 | 5N1DR2MM7JC669975 | Nissan | PATHFINDER | MIAMI | FL |
| 106967 | 5N1DR2MM7JC670866 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106968 | 5N1DR2MM7JC671080 | Nissan | PATHFINDER | Fontana | CA |
| 106969 | 5N1DR2MM7JC671449 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 106970 | 5N1DR2MM7JC671466 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 106971 | 5N1DR2MM8JC632658 | Nissan | PATHFINDER | JAMAICA | NY |
| 106972 | 5N1DR2MM8JC639464 | Nissan | PATHFINDER | Ocoee | FL |
| 106973 | 5N1DR2MM8JC639481 | Nissan | PATHFINDER | Johnston | RI |
| 106974 | 5N1DR2MM8JC639965 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106975 | 5N1DR2MM8JC640081 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 106976 | 5N1DR2MM8JC640209 | Nissan | PATHFINDER | KALAOA | HI |
| 106977 | 5N1DR2MM8JC640422 | Nissan | PATHFINDER | HOUSTON | TX |
| 106978 | 5N1DR2MM8JC641537 | Nissan | PATHFINDER | SAVANNAH | GA |
| 106979 | 5N1DR2MM8JC641716 | Nissan | PATHFINDER | Hayward | CA |
| 106980 | 5N1DR2MM8JC641974 | Nissan | PATHFINDER | Las Vegas | NV |
| 106981 | 5N1DR2MM8JC642235 | Nissan | PATHFINDER | North Las Vegas | NV |
| 106982 | 5N1DR2MM8JC642381 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106983 | 5N1DR2MM8JC642512 | Nissan | PATHFINDER | Euless | TX |
| 106984 | 5N1DR2MM8JC642557 | Nissan | PATHFINDER | KALAOA | HI |
| 106985 | 5N1DR2MM8JC642574 | Nissan | PATHFINDER | Ocoee | FL |
| 106986 | 5N1DR2MM8JC643286 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 106987 | 5N1DR2MM8JC644616 | Nissan | PATHFINDER | Greensboro | NC |
| 106988 | 5N1DR2MM8JC644728 | Nissan | PATHFINDER | BALTIMORE | MD |
| 106989 | 5N1DR2MM8JC645278 | Nissan | PATHFINDER | EAST BOSTON | MA |
| 106990 | 5N1DR2MM8JC647791 | Nissan | PATHFINDER | Smithtown | NY |
| 106991 | 5N1DR2MM8JC651582 | Nissan | PATHFINDER | Elkridge | MD |
| 106992 | 5N1DR2MM8JC651856 | Nissan | PATHFINDER | Manheim | PA |
| 106993 | 5N1DR2MM8JC652750 | Nissan | PATHFINDER | Miami | FL |
| 106994 | 5N1DR2MM8JC653154 | Nissan | PATHFINDER | TAMPA | FL |
| 106995 | 5N1DR2MM8JC653672 | Nissan | PATHFINDER | Webster | NY |
| 106996 | 5N1DR2MM8JC653784 | Nissan | PATHFINDER | CHARLESTON | WV |
| 106997 | 5N1DR2MM8JC653851 | Nissan | PATHFINDER | Manheim | PA |
| 106998 | 5N1DR2MM8JC653896 | Nissan | PATHFINDER | MIAMI | FL |
| 106999 | 5N1DR2MM8JC653980 | Nissan | PATHFINDER | STERLING | VA |
| 107000 | 5N1DR2MM8JC654675 | Nissan | PATHFINDER | Manheim | PA |
| 107001 | 5N1DR2MM8JC660153 | Nissan | PATHFINDER | BIRMINGHAM | AL |
| 107002 | 5N1DR2MM8JC660850 | Nissan | PATHFINDER | DALLAS | TX |
| 107003 | 5N1DR2MM8JC661593 | Nissan | PATHFINDER | Statesville | NC |
| 107004 | 5N1DR2MM8JC662095 | Nissan | PATHFINDER | WEST COLUMBIA | SC |
| 107005 | 5N1DR2MM8JC663795 | Nissan | PATHFINDER | TAMPA | FL |
| 107006 | 5N1DR2MM8JC667992 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 107007 | 5N1DR2MM8JC668253 | Nissan | PATHFINDER | Aurora | CO |
| 107008 | 5N1DR2MM8JC668317 | Nissan | PATHFINDER | FRESNO | CA |
| 107009 | 5N1DR2MM8JC668320 | Nissan | PATHFINDER | DALLAS | TX |
| 107010 | 5N1DR2MM8JC669645 | Nissan | PATHFINDER | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107011 | 5N1DR2MM8JC669760 | Nissan | PATHFINDER | SEATTLE | WA |
| 107012 | 5N1DR2MM8JC670164 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 107013 | 5N1DR2MM8JC671198 | Nissan | PATHFINDER | Saint Paul | MN |
| 107014 | 5N1DR2MM8JC671394 | Nissan | PATHFINDER | Phoenix | AZ |
| 107015 | 5N1DR2MM8JC671444 | Nissan | PATHFINDER | GRAND RAPIDS | MI |
| 107016 | 5N1DR2MM9HC694676 | Nissan | PATHFINDER | ALBUQERQUE | NM |
| 107017 | 5N1DR2MM9JC629395 | Nissan | PATHFINDER | Hayward | CA |
| 107018 | 5N1DR2MM9JC635259 | Nissan | PATHFINDER | PHOENIX | AZ |
| 107019 | 5N1DR2MM9JC636220 | Nissan | PATHFINDER | Leesburg | VA |
| 107020 | 5N1DR2MM9JC639179 | Nissan | PATHFINDER | Fontana | CA |
| 107021 | 5N1DR2MM9JC639375 | Nissan | PATHFINDER | Manheim | PA |
| 107022 | 5N1DR2MM9JC639733 | Nissan | PATHFINDER | Bordentown | NJ |
| 107023 | 5N1DR2MM9JC639814 | Nissan | PATHFINDER | Smithtown | NY |
| 107024 | 5N1DR2MM9JC639845 | Nissan | PATHFINDER | Hamilton | OH |
| 107025 | 5N1DR2MM9JC641305 | Nissan | PATHFINDER | Hilo | HI |
| 107026 | 5N1DR2MM9JC641515 | Nissan | PATHFINDER | San Diego | CA |
| 107027 | 5N1DR2MM9JC641563 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 107028 | 5N1DR2MM9JC641630 | Nissan | PATHFINDER | North Las Vegas | NV |
| 107029 | 5N1DR2MM9JC641837 | Nissan | PATHFINDER | Elkridge | MD |
| 107030 | 5N1DR2MM9JC642647 | Nissan | PATHFINDER | KALAOA | HI |
| 107031 | 5N1DR2MM9JC642910 | Nissan | PATHFINDER | Hilo | HI |
| 107032 | 5N1DR2MM9JC642972 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 107033 | 5N1DR2MM9JC643068 | Nissan | PATHFINDER | HOUSTON | TX |
| 107034 | 5N1DR2MM9JC643295 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 107035 | 5N1DR2MM9JC643331 | Nissan | PATHFINDER | KAILUA KONA | HI |
| 107036 | 5N1DR2MM9JC644379 | Nissan | PATHFINDER | Hamilton | OH |
| 107037 | 5N1DR2MM9JC644429 | Nissan | PATHFINDER | WAIMEA | HI |
| 107038 | 5N1DR2MM9JC644463 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 107039 | 5N1DR2MM9JC644933 | Nissan | PATHFINDER | SEATTLE | WA |
| 107040 | 5N1DR2MM9JC645886 | Nissan | PATHFINDER | Newark | NJ |
| 107041 | 5N1DR2MM9JC646584 | Nissan | PATHFINDER | North Dighton | MA |
| 107042 | 5N1DR2MM9JC647606 | Nissan | PATHFINDER | Smithtown | NY |
| 107043 | 5N1DR2MM9JC652515 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 107044 | 5N1DR2MM9JC653132 | Nissan | PATHFINDER | Fayetteville | NC |
| 107045 | 5N1DR2MM9JC653535 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 107046 | 5N1DR2MM9JC653812 | Nissan | PATHFINDER | Newark | NJ |
| 107047 | 5N1DR2MM9JC653843 | Nissan | PATHFINDER | ATLANTA | GA |
| 107048 | 5N1DR2MM9JC654555 | Nissan | PATHFINDER | JAMAICA | NY |
| 107049 | 5N1DR2MM9JC655060 | Nissan | PATHFINDER | Hartford | CT |
| 107050 | 5N1DR2MM9JC655088 | Nissan | PATHFINDER | COLUMBUS | OH |
| 107051 | 5N1DR2MM9JC659397 | Nissan | PATHFINDER | NORFOLK | VA |
| 107052 | 5N1DR2MM9JC660615 | Nissan | PATHFINDER | SAN JOSE | CA |
| 107053 | 5N1DR2MM9JC660811 | Nissan | PATHFINDER | Manheim | PA |
| 107054 | 5N1DR2MM9JC660839 | Nissan | PATHFINDER | GREENVILLE | NC |
| 107055 | 5N1DR2MM9JC661036 | Nissan | PATHFINDER | Tampa | FL |
| 107056 | 5N1DR2MM9JC661053 | Nissan | PATHFINDER | PHILADELPHIA | PA |
| 107057 | 5N1DR2MM9JC661067 | Nissan | PATHFINDER | Rock Hill | SC |
| 107058 | 5N1DR2MM9JC661165 | Nissan | PATHFINDER | Portland | OR |
| 107059 | 5N1DR2MM9JC661442 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 107060 | 5N1DR2MM9JC661926 | Nissan | PATHFINDER | Davie | FL |
| 107061 | 5N1DR2MM9JC662123 | Nissan | PATHFINDER | Plainfield | IN |
| 107062 | 5N1DR2MM9JC662249 | Nissan | PATHFINDER | LOUISVILLE | KY |
| 107063 | 5N1DR2MM9JC662963 | Nissan | PATHFINDER | BOSTON | MA |
| 107064 | 5N1DR2MM9JC664180 | Nissan | PATHFINDER | Smithtown | NY |
| 107065 | 5N1DR2MM9JC668245 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 107066 | 5N1DR2MM9JC668312 | Nissan | PATHFINDER | San Diego | CA |
| 107067 | 5N1DR2MM9JC668603 | Nissan | PATHFINDER | Hayward | CA |
| 107068 | 5N1DR2MM9JC669332 | Nissan | PATHFINDER | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107069 | 5N1DR2MM9JC669623 | Nissan | PATHFINDER | NORTH PAC | CA |
| 107070 | 5N1DR2MM9JC669685 | Nissan | PATHFINDER | SALT LAKE CITY | US |
| 107071 | 5N1DR2MM9JC669816 | Nissan | PATHFINDER | Los Angeles | CA |
| 107072 | 5N1DR2MM9JC669959 | Nissan | PATHFINDER | FRESNO | CA |
| 107073 | 5N1DR2MM9JC670187 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 107074 | 5N1DR2MM9JC670383 | Nissan | PATHFINDER | SACRAMENTO | CA |
| 107075 | 5N1DR2MM9JC670822 | Nissan | PATHFINDER | SAN FRANCISCO | CA |
| 107076 | 5N1DR2MM9JC671100 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 107077 | 5N1DR2MM9JC671288 | Nissan | PATHFINDER | GYPSUM | CO |
| 107078 | 5N1DR2MM9JC671338 | Nissan | PATHFINDER | Rio Linda | CA |
| 107079 | 5N1DR2MM9JC671484 | Nissan | PATHFINDER | CATHEDRAL CITY | CA |
| 107080 | 5N1DR2MMXJC628773 | Nissan | PATHFINDER | Hayward | CA |
| 107081 | 5N1DR2MMXJC632631 | Nissan | PATHFINDER | Manheim | PA |
| 107082 | 5N1DR2MMXJC632953 | Nissan | PATHFINDER | DENVER | CO |
| 107083 | 5N1DR2MMXJC634928 | Nissan | PATHFINDER | Matteson | IL |
| 107084 | 5N1DR2MMXJC639580 | Nissan | PATHFINDER | TAMPA | FL |
| 107085 | 5N1DR2MMXJC639658 | Nissan | PATHFINDER | OMAHA | NE |
| 107086 | 5N1DR2MMXJC640504 | Nissan | PATHFINDER | HILO | HI |
| 107087 | 5N1DR2MMXJC640602 | Nissan | PATHFINDER | WAIMEA | HI |
| 107088 | 5N1DR2MMXJC640664 | Nissan | PATHFINDER | HILO | HI |
| 107089 | 5N1DR2MMXJC641720 | Nissan | PATHFINDER | Warwick | RI |
| 107090 | 5N1DR2MMXJC641832 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 107091 | 5N1DR2MMXJC642060 | Nissan | PATHFINDER | KALAOA | HI |
| 107092 | 5N1DR2MMXJC642222 | Nissan | PATHFINDER | HILO | HI |
| 107093 | 5N1DR2MMXJC642785 | Nissan | PATHFINDER | KAILUA-KONA | HI |
| 107094 | 5N1DR2MMXJC642835 | Nissan | PATHFINDER | Kailua-Kona | HI |
| 107095 | 5N1DR2MMXJC643225 | Nissan | PATHFINDER | KALAOA | HI |
| 107096 | 5N1DR2MMXJC643676 | Nissan | PATHFINDER | HILO | HI |
| 107097 | 5N1DR2MMXJC643998 | Nissan | PATHFINDER | Hilo | HI |
| 107098 | 5N1DR2MMXJC644536 | Nissan | PATHFINDER | KALAOA | HI |
| 107099 | 5N1DR2MMXJC644598 | Nissan | PATHFINDER | Memphis | TN |
| 107100 | 5N1DR2MMXJC646660 | Nissan | PATHFINDER | Elkridge | MD |
| 107101 | 5N1DR2MMXJC647064 | Nissan | PATHFINDER | Manheim | PA |
| 107102 | 5N1DR2MMXJC647078 | Nissan | PATHFINDER | Newark | NJ |
| 107103 | 5N1DR2MMXJC647887 | Nissan | PATHFINDER | FORT LAUDERDALE | FL |
| 107104 | 5N1DR2MMXJC647999 | Nissan | PATHFINDER | North Dighton | MA |
| 107105 | 5N1DR2MMXJC651549 | Nissan | PATHFINDER | KNOXVILLE | TN |
| 107106 | 5N1DR2MMXJC652944 | Nissan | PATHFINDER | Lynn | MA |
| 107107 | 5N1DR2MMXJC653088 | Nissan | PATHFINDER | ORLANDO | FL |
| 107108 | 5N1DR2MMXJC653480 | Nissan | PATHFINDER | UNION CITY | GA |
| 107109 | 5N1DR2MMXJC653494 | Nissan | PATHFINDER | Manheim | PA |
| 107110 | 5N1DR2MMXJC653608 | Nissan | PATHFINDER | SEATAC | WA |
| 107111 | 5N1DR2MMXJC654094 | Nissan | PATHFINDER | Rockville Centr | NY |
| 107112 | 5N1DR2MMXJC654127 | Nissan | PATHFINDER | North Dighton | MA |
| 107113 | 5N1DR2MMXJC654130 | Nissan | PATHFINDER | MANCHESTER | US |
| 107114 | 5N1DR2MMXJC654208 | Nissan | PATHFINDER | Smithtown | NY |
| 107115 | 5N1DR2MMXJC654452 | Nissan | PATHFINDER | Jamaica | NY |
| 107116 | 5N1DR2MMXJC655391 | Nissan | PATHFINDER | NASHVILLE | TN |
| 107117 | 5N1DR2MMXJC659716 | Nissan | PATHFINDER | ROCHESTER | NY |
| 107118 | 5N1DR2MMXJC659750 | Nissan | PATHFINDER | DETROIT | MI |
| 107119 | 5N1DR2MMXJC659828 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 107120 | 5N1DR2MMXJC660381 | Nissan | PATHFINDER | CUMMING | GA |
| 107121 | 5N1DR2MMXJC660784 | Nissan | PATHFINDER | SARASOTA | FL |
| 107122 | 5N1DR2MMXJC660915 | Nissan | PATHFINDER | RONKONKOMA | NY |
| 107123 | 5N1DR2MMXJC661059 | Nissan | PATHFINDER | Statesville | NC |
| 107124 | 5N1DR2MMXJC661465 | Nissan | PATHFINDER | Tampa | FL |
| 107125 | 5N1DR2MMXJC662227 | Nissan | PATHFINDER | CHARLOTTE | NC |
| 107126 | 5N1DR2MMXJC662292 | Nissan | PATHFINDER | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107127 | 5N1DR2MMXJC662566 | Nissan | PATHFINDER | DETROIT | MI |
| 107128 | 5N1DR2MMXJC663121 | Nissan | PATHFINDER | WEST PALM BEACH | FL |
| 107129 | 5N1DR2MMXJC663829 | Nissan | PATHFINDER | LOS ANGELES | CA |
| 107130 | 5N1DR2MMXJC668447 | Nissan | PATHFINDER | Kent | WA |
| 107131 | 5N1DR2MMXJC669324 | Nissan | PATHFINDER | Salt Lake City | UT |
| 107132 | 5N1DR2MMXJC669839 | Nissan | PATHFINDER | KENNER | LA |
| 107133 | 5N1DR2MMXJC670036 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 107134 | 5N1DR2MMXJC670117 | Nissan | PATHFINDER | Hebron | KY |
| 107135 | 5N1DR2MMXJC670750 | Nissan | PATHFINDER | FORT MYERS | FL |
| 107136 | 5N1DR2MMXJC670893 | Nissan | PATHFINDER | TUCSON | AZ |
| 107137 | 5N1DR2MMXJC670909 | Nissan | PATHFINDER | DENVER | CO |
| 107138 | 5N1DR2MMXJC671090 | Nissan | PATHFINDER | SALT LAKE CITY | US |
| 107139 | 5N1DR2MMXJC671218 | Nissan | PATHFINDER | MIAMI | FL |
| 107140 | 5N1DR2MMXJC671221 | Nissan | PATHFINDER | SAN DIEGO | CA |
| 107141 | 5N1DR2MMXJC671249 | Nissan | PATHFINDER | OAKLAND | CA |
| 107142 | 5N1DR2MMXJC671302 | Nissan | PATHFINDER | NEW YORK CITY | NY |
| 107143 | 5N1DR2MMXJC671316 | Nissan | PATHFINDER | LAS VEGAS | NV |
| 107144 | 5N1DR2MN0HC685423 | Nissan | PATHFINDER | Los Angeles | CA |
| 107145 | 5N1DR2MN5HC686728 | Nissan | PATHFINDER | Philadelphia | PA |
| 107146 | 5N1DR2MN5HC900696 | Nissan | PATHFINDER | North Dighton | MA |
| 107147 | 5NMS23AD0KH084393 | Hyundai | SANTA | Davie | FL |
| 107148 | 5NMS23AD0KH116503 | Hyundai | SANTA | BIRMINGHAM | AL |
| 107149 | 5NMS23AD2KH088879 | Hyundai | SANTA | Phoenix | AZ |
| 107150 | 5NMS23AD3KH102059 | Hyundai | SANTA | MEBANE | NC |
| 107151 | 5NMS23AD6KH085662 | Hyundai | SANTA | SOUTHEAST DST OFFC | OK |
| 107152 | 5NMS23AD6KH103738 | Hyundai | SANTA | Medford | NY |
| 107153 | 5NMS23AD8KH110660 | Hyundai | SANTA | CLEVELAND | OH |
| 107154 | 5NMS23AD9KH083646 | Hyundai | SANTA | West Columbia | SC |
| 107155 | 5NMS23AD9KH097630 | Hyundai | SANTA | Memphis | TN |
| 107156 | 5NMS23AD9KH109369 | Hyundai | SANTA | Statesville | NC |
| 107157 | 5NMS23ADXKH117755 | Hyundai | SANTA | Hebron | KY |
| 107158 | 5NMS2CAD0KH116775 | Hyundai | SANTA | Austell | GA |
| 107159 | 5NMS2CAD2KH083262 | Hyundai | SANTA | Dallas | TX |
| 107160 | 5NMS2CAD2KH124618 | Hyundai | SANTA | Latham | NY |
| 107161 | 5NMS2CAD2KH131892 | Hyundai | SANTA | Detroit | MI |
| 107162 | 5NMS2CAD2LH153229 | Hyundai | SANTA | Orlando | FL |
| 107163 | 5NMS2CAD3KH096621 | Hyundai | SANTA | Woodhaven | MI |
| 107164 | 5NMS2CAD3KH096988 | Hyundai | SANTA | Middletown | PA |
| 107165 | 5NMS2CAD3KH117273 | Hyundai | SANTA | Detroit | MI |
| 107166 | 5NMZT3LB0JH072072 | Hyundai | SANTA | SAN FRANCISCO | CA |
| 107167 | 5NMZT3LB8JH090805 | Hyundai | SANTA | LOS ANGELES | CA |
| 107168 | 5NMZU3LB2HH018490 | Hyundai | SANTA | LAS VEGAS | NV |
| 107169 | 5NMZU3LB5HH006432 | Hyundai | SANTA | Phoenix | AZ |
| 107170 | 5NMZU3LB5HH033341 | Hyundai | SANTA | SANTA ANA | CA |
| 107171 | 5NMZU3LB6HH013793 | Hyundai | SANTA | LOS ANGELES | CA |
| 107172 | 5NMZU3LB7HH020266 | Hyundai | SANTA | LOS ANGELES | CA |
| 107173 | 5NMZU3LBXHH026174 | Hyundai | SANTA | Phoenix | AZ |
| 107174 | 5NPD74LF0HH050609 | Hyundai | ELANTRA | SHREVEPORT | LA |
| 107175 | 5NPD74LF0HH104894 | Hyundai | ELANTRA | Matteson | IL |
| 107176 | 5NPD74LF0HH112610 | Hyundai | ELANTRA | Cleveland | OH |
| 107177 | 5NPD74LF0HH126779 | Hyundai | ELANTRA | Elkridge | MD |
| 107178 | 5NPD74LF0HH141556 | Hyundai | ELANTRA | Elgin | IL |
| 107179 | 5NPD74LF0HH145784 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107180 | 5NPD74LF0HH146367 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 107181 | 5NPD74LF0HH148748 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107182 | 5NPD74LF0HH149429 | Hyundai | ELANTRA | Fort Lauderdale | FL |
| 107183 | 5NPD74LF0HH152248 | Hyundai | ELANTRA | Hayward | CA |
| 107184 | 5NPD74LF0HH161287 | Hyundai | ELANTRA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107185 | 5NPD74LF0HH162553 | Hyundai | ELANTRA | Sacramento | CA |
| 107186 | 5NPD74LF0HH163038 | Hyundai | ELANTRA | FT. LAUDERDALE | FL |
| 107187 | 5NPD74LF0HH163606 | Hyundai | ELANTRA | KENNER | LA |
| 107188 | 5NPD74LF0HH164268 | Hyundai | ELANTRA | SCHILLER PARK | IL |
| 107189 | 5NPD74LF0HH164495 | Hyundai | ELANTRA | BURBANK | CA |
| 107190 | 5NPD74LF0HH164898 | Hyundai | ELANTRA | Lake in the Hil | IL |
| 107191 | 5NPD74LF0HH166473 | Hyundai | ELANTRA | CHICAGO | IL |
| 107192 | 5NPD74LF0HH166814 | Hyundai | ELANTRA | San Diego | CA |
| 107193 | 5NPD74LF0HH180325 | Hyundai | ELANTRA | STERLING | VA |
| 107194 | 5NPD74LF0HH186545 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107195 | 5NPD74LF0HH188389 | Hyundai | ELANTRA | North Dighton | MA |
| 107196 | 5NPD74LF0HH189123 | Hyundai | ELANTRA | Stockton | CA |
| 107197 | 5NPD74LF0HH189543 | Hyundai | ELANTRA | Torrance | CA |
| 107198 | 5NPD74LF0HH189574 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107199 | 5NPD74LF0HH193902 | Hyundai | ELANTRA | MORROW | GA |
| 107200 | 5NPD74LF0HH194967 | Hyundai | ELANTRA | HANOVER | MD |
| 107201 | 5NPD74LF0HH199277 | Hyundai | ELANTRA | DES MOINES | IA |
| 107202 | 5NPD74LF0HH200993 | Hyundai | ELANTRA | Elkridge | MD |
| 107203 | 5NPD74LF0HH201531 | Hyundai | ELANTRA | San Diego | CA |
| 107204 | 5NPD74LF0HH202887 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107205 | 5NPD74LF0HH209242 | Hyundai | ELANTRA | OCEANSIDE | CA |
| 107206 | 5NPD74LF0HH209404 | Hyundai | ELANTRA | CLEVELAND | OH |
| 107207 | 5NPD74LF0HH209418 | Hyundai | ELANTRA | MORROW | GA |
| 107208 | 5NPD74LF0HH209421 | Hyundai | ELANTRA | Elkridge | MD |
| 107209 | 5NPD74LF0HH211718 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107210 | 5NPD74LF0HH211914 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107211 | 5NPD74LF0KH440522 | Hyundai | ELANTRA | DALLAS | TX |
| 107212 | 5NPD74LF0KH442805 | Hyundai | ELANTRA | SOUTH SAN FRANC | CA |
| 107213 | 5NPD74LF0KH450810 | Hyundai | ELANTRA | Miami | FL |
| 107214 | 5NPD74LF0KH491728 | Hyundai | ELANTRA | DALLAS | TX |
| 107215 | 5NPD74LF0KH493107 | Hyundai | ELANTRA | FORT MYERS | FL |
| 107216 | 5NPD74LF1HH112485 | Hyundai | ELANTRA | HANOVER | MD |
| 107217 | 5NPD74LF1HH135507 | Hyundai | ELANTRA | Davie | FL |
| 107218 | 5NPD74LF1HH139010 | Hyundai | ELANTRA | HANOVER | MD |
| 107219 | 5NPD74LF1HH147480 | Hyundai | ELANTRA | NOTTINGHAM | MD |
| 107220 | 5NPD74LF1HH148810 | Hyundai | ELANTRA | CHICAGO | IL |
| 107221 | 5NPD74LF1HH150928 | Hyundai | ELANTRA | North Dighton | MA |
| 107222 | 5NPD74LF1HH151352 | Hyundai | ELANTRA | Tampa | FL |
| 107223 | 5NPD74LF1HH161492 | Hyundai | ELANTRA | DES MOINES | IA |
| 107224 | 5NPD74LF1HH163730 | Hyundai | ELANTRA | San Antonio | TX |
| 107225 | 5NPD74LF1HH182925 | Hyundai | ELANTRA | Tampa | FL |
| 107226 | 5NPD74LF1HH189051 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107227 | 5NPD74LF1HH189499 | Hyundai | ELANTRA | CHICAGO | IL |
| 107228 | 5NPD74LF1HH201456 | Hyundai | ELANTRA | BURBANK | CA |
| 107229 | 5NPD74LF1HH210688 | Hyundai | ELANTRA | Statesville | NC |
| 107230 | 5NPD74LF1HH212019 | Hyundai | ELANTRA | AUSTIN | TX |
| 107231 | 5NPD74LF1JH399672 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 107232 | 5NPD74LF1KH487719 | Hyundai | ELANTRA | Salt Lake City | UT |
| 107233 | 5NPD74LF1KH491723 | Hyundai | ELANTRA | PASADENA | CA |
| 107234 | 5NPD74LF1KH494511 | Hyundai | ELANTRA | Cleveland | OH |
| 107235 | 5NPD74LF2HH104024 | Hyundai | ELANTRA | HANOVER | MD |
| 107236 | 5NPD74LF2HH127058 | Hyundai | ELANTRA | Marietta | GA |
| 107237 | 5NPD74LF2HH140635 | Hyundai | ELANTRA | Elkridge | MD |
| 107238 | 5NPD74LF2HH146693 | Hyundai | ELANTRA | CHICAGO | IL |
| 107239 | 5NPD74LF2HH147083 | Hyundai | ELANTRA | MORROW | GA |
| 107240 | 5NPD74LF2HH150534 | Hyundai | ELANTRA | Philadelphia | PA |
| 107241 | 5NPD74LF2HH150940 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 107242 | 5NPD74LF2HH160187 | Hyundai | ELANTRA | Chicago | IL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 107243 | 5NPD74LF2HH171190 | Hyundai | ELANTRA | MEDINA | OH |
| 107244 | 5NPD74LF2HH188555 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107245 | 5NPD74LF2HH188636 | Hyundai | ELANTRA | BURBANK | CA |
| 107246 | 5NPD74LF2HH188698 | Hyundai | ELANTRA | Mira Loma | CA |
| 107247 | 5NPD74LF2HH190838 | Hyundai | ELANTRA | South San Franc | CA |
| 107248 | 5NPD74LF2HH193013 | Hyundai | ELANTRA | Santa Clara | CA |
| 107249 | 5NPD74LF2HH200462 | Hyundai | ELANTRA | MORROW | GA |
| 107250 | 5NPD74LF2HH201434 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 107251 | 5NPD74LF2HH201613 | Hyundai | ELANTRA | BURBANK | CA |
| 107252 | 5NPD74LF2HH209257 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107253 | 5NPD74LF2HH211753 | Hyundai | ELANTRA | Elkridge | MD |
| 107254 | 5NPD74LF2HH211848 | Hyundai | ELANTRA | NEW YORK DEALER DI | NJ |
| 107255 | 5NPD74LF2JH396926 | Hyundai | ELANTRA | Slidell | LA |
| 107256 | 5NPD74LF2KH433328 | Hyundai | ELANTRA | Lexington | KY |
| 107257 | 5NPD74LF2KH487311 | Hyundai | ELANTRA | Dallas | TX |
| 107258 | 5NPD74LF2KH491732 | Hyundai | ELANTRA | DALLAS | TX |
| 107259 | 5NPD74LF3HH083653 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107260 | 5NPD74LF3HH113430 | Hyundai | ELANTRA | Hanover | MD |
| 107261 | 5NPD74LF3HH137372 | Hyundai | ELANTRA | PROVIDENCE | RI |
| 107262 | 5NPD74LF3HH138523 | Hyundai | ELANTRA | Matteson | IL |
| 107263 | 5NPD74LF3HH140532 | Hyundai | ELANTRA | HANOVER | MD |
| 107264 | 5NPD74LF3HH145567 | Hyundai | ELANTRA | North Dighton | MA |
| 107265 | 5NPD74LF3HH146802 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107266 | 5NPD74LF3HH162496 | Hyundai | ELANTRA | North Dighton | MA |
| 107267 | 5NPD74LF3HH162546 | Hyundai | ELANTRA | PANARAMA CITY | ca |
| 107268 | 5NPD74LF3HH165060 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107269 | 5NPD74LF3HH166287 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107270 | 5NPD74LF3HH190508 | Hyundai | ELANTRA | PICO RIVERA | CA |
| 107271 | 5NPD74LF3HH201135 | Hyundai | ELANTRA | Las Vegas | NV |
| 107272 | 5NPD74LF3HH201264 | Hyundai | ELANTRA | BURBANK | CA |
| 107273 | 5NPD74LF3HH201409 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107274 | 5NPD74LF3HH201426 | Hyundai | ELANTRA | BURBANK | CA |
| 107275 | 5NPD74LF3HH201491 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107276 | 5NPD74LF3HH201667 | Hyundai | ELANTRA | TRACY | CA |
| 107277 | 5NPD74LF3HH201720 | Hyundai | ELANTRA | Fresno | CA |
| 107278 | 5NPD74LF3HH205847 | Hyundai | ELANTRA | ARLINGTON | TX |
| 107279 | 5NPD74LF3HH208828 | Hyundai | ELANTRA | Matteson | IL |
| 107280 | 5NPD74LF3HH209431 | Hyundai | ELANTRA | Matteson | IL |
| 107281 | 5NPD74LF3HH211955 | Hyundai | ELANTRA | Elkridge | MD |
| 107282 | 5NPD74LF3HH212023 | Hyundai | ELANTRA | BOSTON | MA |
| 107283 | 5NPD74LF3KH440482 | Hyundai | ELANTRA | SAINT PAUL | MN |
| 107284 | 5NPD74LF3KH490847 | Hyundai | ELANTRA | SAN ANTONIO | TX |
| 107285 | 5NPD74LF4HH112125 | Hyundai | ELANTRA | SOUTHEAST DST OFFC | OK |
| 107286 | 5NPD74LF4HH132813 | Hyundai | ELANTRA | MORROW | GA |
| 107287 | 5NPD74LF4HH138871 | Hyundai | ELANTRA | Tampa | FL |
| 107288 | 5NPD74LF4HH139745 | Hyundai | ELANTRA | Elkridge | MD |
| 107289 | 5NPD74LF4HH141494 | Hyundai | ELANTRA | Elkridge | MD |
| 107290 | 5NPD74LF4HH145822 | Hyundai | ELANTRA | Elkridge | MD |
| 107291 | 5NPD74LF4HH147280 | Hyundai | ELANTRA | Fort Worth | TX |
| 107292 | 5NPD74LF4HH148073 | Hyundai | ELANTRA | DES MOINES | IA |
| 107293 | 5NPD74LF4HH148672 | Hyundai | ELANTRA | SHREVEPORT | LA |
| 107294 | 5NPD74LF4HH150082 | Hyundai | ELANTRA | HANOVER | MD |
| 107295 | 5NPD74LF4HH162894 | Hyundai | ELANTRA | Hapeville | GA |
| 107296 | 5NPD74LF4HH164242 | Hyundai | ELANTRA | Schaumburg | IL |
| 107297 | 5NPD74LF4HH180098 | Hyundai | ELANTRA | Philadelphia | PA |
| 107298 | 5NPD74LF4HH182868 | Hyundai | ELANTRA | TAMPA | FL |
| 107299 | 5NPD74LF4HH187813 | Hyundai | ELANTRA | Las Vegas | NV |
| 107300 | 5NPD74LF4HH189545 | Hyundai | ELANTRA | South San Franc | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107301 | 5NPD74LF4HH189576 | Hyundai | ELANTRA | Elkridge | MD |
| 107302 | 5NPD74LF4HH190209 | Hyundai | ELANTRA | Mira Loma | CA |
| 107303 | 5NPD74LF4HH193899 | Hyundai | ELANTRA | CHICAGO | IL |
| 107304 | 5NPD74LF4HH196141 | Hyundai | ELANTRA | HANOVER | MD |
| 107305 | 5NPD74LF4HH196415 | Hyundai | ELANTRA | DALLAS | TX |
| 107306 | 5NPD74LF4HH201466 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107307 | 5NPD74LF4HH209485 | Hyundai | ELANTRA | DES MOINES | IA |
| 107308 | 5NPD74LF4JH394580 | Hyundai | ELANTRA | Tulsa | OK |
| 107309 | 5NPD74LF4JH399861 | Hyundai | ELANTRA | ORLANDO | FL |
| 107310 | 5NPD74LF4KH432617 | Hyundai | ELANTRA | NEW BERN | NC |
| 107311 | 5NPD74LF4KH433847 | Hyundai | ELANTRA | Davie | FL |
| 107312 | 5NPD74LF4KH440278 | Hyundai | ELANTRA | FORT MYERS | FL |
| 107313 | 5NPD74LF4KH441754 | Hyundai | ELANTRA | North Canton | OH |
| 107314 | 5NPD74LF4KH490775 | Hyundai | ELANTRA | Houston | TX |
| 107315 | 5NPD74LF5HH091804 | Hyundai | ELANTRA | Hanover | MD |
| 107316 | 5NPD74LF5HH112120 | Hyundai | ELANTRA | NEW YORK DEALER DI | NJ |
| 107317 | 5NPD74LF5HH112246 | Hyundai | ELANTRA | SCHILLER PARK | IL |
| 107318 | 5NPD74LF5HH126650 | Hyundai | ELANTRA | NOTTINGHAM | MD |
| 107319 | 5NPD74LF5HH128401 | Hyundai | ELANTRA | PITTSBURGH | PA |
| 107320 | 5NPD74LF5HH137969 | Hyundai | ELANTRA | CLEVELAND | OH |
| 107321 | 5NPD74LF5HH138071 | Hyundai | ELANTRA | Elkridge | MD |
| 107322 | 5NPD74LF5HH147515 | Hyundai | ELANTRA | Davie | FL |
| 107323 | 5NPD74LF5HH148082 | Hyundai | ELANTRA | CHICAGO | IL |
| 107324 | 5NPD74LF5HH148910 | Hyundai | ELANTRA | Atlanta | GA |
| 107325 | 5NPD74LF5HH151970 | Hyundai | ELANTRA | Hayward | CA |
| 107326 | 5NPD74LF5HH159017 | Hyundai | ELANTRA | BURBANK | CA |
| 107327 | 5NPD74LF5HH160040 | Hyundai | ELANTRA | OAKLAND | CA |
| 107328 | 5NPD74LF5HH160068 | Hyundai | ELANTRA | BURBANK | CA |
| 107329 | 5NPD74LF5HH165447 | Hyundai | ELANTRA | SOUTHEAST DST OFFC | OK |
| 107330 | 5NPD74LF5HH177078 | Hyundai | ELANTRA | Elkridge | MD |
| 107331 | 5NPD74LF5HH183639 | Hyundai | ELANTRA | Elkridge | MD |
| 107332 | 5NPD74LF5HH185701 | Hyundai | ELANTRA | LOS ANGELES AP | CA |
| 107333 | 5NPD74LF5HH186010 | Hyundai | ELANTRA | CHICAGO | IL |
| 107334 | 5NPD74LF5HH189523 | Hyundai | ELANTRA | NORTH HOLLYWOOD | CA |
| 107335 | 5NPD74LF5HH189876 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 107336 | 5NPD74LF5HH196701 | Hyundai | ELANTRA | MIAMI | FL |
| 107337 | 5NPD74LF5HH199856 | Hyundai | ELANTRA | PICO RIVERA | CA |
| 107338 | 5NPD74LF5HH200844 | Hyundai | ELANTRA | North Dighton | MA |
| 107339 | 5NPD74LF5HH201301 | Hyundai | ELANTRA | Fontana | CA |
| 107340 | 5NPD74LF5HH201881 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107341 | 5NPD74LF5HH207051 | Hyundai | ELANTRA | Elkridge | MD |
| 107342 | 5NPD74LF5HH208653 | Hyundai | ELANTRA | WARWICK | RI |
| 107343 | 5NPD74LF5HH208863 | Hyundai | ELANTRA | Elkridge | MD |
| 107344 | 5NPD74LF5HH209687 | Hyundai | ELANTRA | Elkridge | MD |
| 107345 | 5NPD74LF5HH210869 | Hyundai | ELANTRA | GLEN BURNIE | MD |
| 107346 | 5NPD74LF5KH432612 | Hyundai | ELANTRA | HOUSTON | TX |
| 107347 | 5NPD74LF5KH486802 | Hyundai | ELANTRA | San Antonio | TX |
| 107348 | 5NPD74LF5KH491806 | Hyundai | ELANTRA | HOUSTON | TX |
| 107349 | 5NPD74LF6HH037346 | Hyundai | ELANTRA | SAVANNAH | GA |
| 107350 | 5NPD74LF6HH095909 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 107351 | 5NPD74LF6HH126608 | Hyundai | ELANTRA | DES PLAINES | US |
| 107352 | 5NPD74LF6HH137253 | Hyundai | ELANTRA | CHICAGO | IL |
| 107353 | 5NPD74LF6HH139522 | Hyundai | ELANTRA | Philadelphia | PA |
| 107354 | 5NPD74LF6HH139701 | Hyundai | ELANTRA | Elkridge | MD |
| 107355 | 5NPD74LF6HH148916 | Hyundai | ELANTRA | TAMPA | FL |
| 107356 | 5NPD74LF6HH151542 | Hyundai | ELANTRA | MORROW | GA |
| 107357 | 5NPD74LF6HH163478 | Hyundai | ELANTRA | MEDINA | OH |
| 107358 | 5NPD74LF6HH164226 | Hyundai | ELANTRA | Elkridge | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107359 | 5NPD74LF6HH165327 | Hyundai | ELANTRA | Hanover | MD |
| 107360 | 5NPD74LF6HH165635 | Hyundai | ELANTRA | SAN DIEGO | US |
| 107361 | 5NPD74LF6HH166333 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 107362 | 5NPD74LF6HH166493 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107363 | 5NPD74LF6HH166607 | Hyundai | ELANTRA | Mira Loma | CA |
| 107364 | 5NPD74LF6HH166865 | Hyundai | ELANTRA | HANOVER | MD |
| 107365 | 5NPD74LF6HH183472 | Hyundai | ELANTRA | NOTTINGHAM | MD |
| 107366 | 5NPD74LF6HH185903 | Hyundai | ELANTRA | BURBANK | CA |
| 107367 | 5NPD74LF6HH187201 | Hyundai | ELANTRA | SACRAMENTO | CA |
| 107368 | 5NPD74LF6HH188316 | Hyundai | ELANTRA | North Las Vegas | NV |
| 107369 | 5NPD74LF6HH188638 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107370 | 5NPD74LF6HH189109 | Hyundai | ELANTRA | North Las Vegas | NV |
| 107371 | 5NPD74LF6HH190017 | Hyundai | ELANTRA | COSTA MESA | CA |
| 107372 | 5NPD74LF6HH191958 | Hyundai | ELANTRA | CLEVELAND | OH |
| 107373 | 5NPD74LF6HH193788 | Hyundai | ELANTRA | Carleton | MI |
| 107374 | 5NPD74LF6HH193807 | Hyundai | ELANTRA | Sterling | VA |
| 107375 | 5NPD74LF6HH196416 | Hyundai | ELANTRA | Johnston | RI |
| 107376 | 5NPD74LF6HH200819 | Hyundai | ELANTRA | Newark | NJ |
| 107377 | 5NPD74LF6HH201145 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107378 | 5NPD74LF6HH201422 | Hyundai | ELANTRA | NORTH HOLLYWOOD | CA |
| 107379 | 5NPD74LF6HH204496 | Hyundai | ELANTRA | Atlanta | GA |
| 107380 | 5NPD74LF6HH205907 | Hyundai | ELANTRA | MIAMI INT'L AP | FL |
| 107381 | 5NPD74LF6HH206278 | Hyundai | ELANTRA | ELKRIDGE | MD |
| 107382 | 5NPD74LF6HH206345 | Hyundai | ELANTRA | Winston-Salem | NC |
| 107383 | 5NPD74LF6HH209004 | Hyundai | ELANTRA | Matteson | IL |
| 107384 | 5NPD74LF6HH209410 | Hyundai | ELANTRA | Hanover | MD |
| 107385 | 5NPD74LF6HH210668 | Hyundai | ELANTRA | Miami | FL |
| 107386 | 5NPD74LF6HH212100 | Hyundai | ELANTRA | SHREVEPORT | LA |
| 107387 | 5NPD74LF6JH380146 | Hyundai | ELANTRA | Cedar Rapids | IA |
| 107388 | 5NPD74LF6JH388022 | Hyundai | ELANTRA | ORLANDO | FL |
| 107389 | 5NPD74LF6JH394161 | Hyundai | ELANTRA | ORLANDO | FL |
| 107390 | 5NPD74LF7HH061090 | Hyundai | ELANTRA | ORLANDO | FL |
| 107391 | 5NPD74LF7HH135382 | Hyundai | ELANTRA | Sterling | VA |
| 107392 | 5NPD74LF7HH138606 | Hyundai | ELANTRA | Hanover | MD |
| 107393 | 5NPD74LF7HH140775 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 107394 | 5NPD74LF7HH150741 | Hyundai | ELANTRA | N MIAMI BEACH | FL |
| 107395 | 5NPD74LF7HH160718 | Hyundai | ELANTRA | PICO RIVERA | CA |
| 107396 | 5NPD74LF7HH161092 | Hyundai | ELANTRA | HANOVER | MD |
| 107397 | 5NPD74LF7HH162369 | Hyundai | ELANTRA | | |
| 107398 | 5NPD74LF7HH162792 | Hyundai | ELANTRA | HANOVER | MD |
| 107399 | 5NPD74LF7HH166535 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107400 | 5NPD74LF7HH166907 | Hyundai | ELANTRA | Chicago | IL |
| 107401 | 5NPD74LF7HH171542 | Hyundai | ELANTRA | NOTTINGHAM | MD |
| 107402 | 5NPD74LF7HH182900 | Hyundai | ELANTRA | Statesville | NC |
| 107403 | 5NPD74LF7HH184632 | Hyundai | ELANTRA | Atlanta | GA |
| 107404 | 5NPD74LF7HH184713 | Hyundai | ELANTRA | Davie | FL |
| 107405 | 5NPD74LF7HH188390 | Hyundai | ELANTRA | Santa Clara | CA |
| 107406 | 5NPD74LF7HH189975 | Hyundai | ELANTRA | | |
| 107407 | 5NPD74LF7HH195310 | Hyundai | ELANTRA | Morrisville | NC |
| 107408 | 5NPD74LF7HH196988 | Hyundai | ELANTRA | CLEVELAND | OH |
| 107409 | 5NPD74LF7HH199521 | Hyundai | ELANTRA | HANOVER | MD |
| 107410 | 5NPD74LF7HH200943 | Hyundai | ELANTRA | DENVER | CO |
| 107411 | 5NPD74LF7HH201333 | Hyundai | ELANTRA | CHICAGO | IL |
| 107412 | 5NPD74LF7HH201381 | Hyundai | ELANTRA | Riverside | CA |
| 107413 | 5NPD74LF7HH201574 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107414 | 5NPD74LF7HH201591 | Hyundai | ELANTRA | BURBANK | CA |
| 107415 | 5NPD74LF7HH201722 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107416 | 5NPD74LF7HH201817 | Hyundai | ELANTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107417 | 5NPD74LF7HH206404 | Hyundai | ELANTRA | North Dighton | MA |
| 107418 | 5NPD74LF7HH210162 | Hyundai | ELANTRA | Davie | FL |
| 107419 | 5NPD74LF7HH211134 | Hyundai | ELANTRA | ORLANDO | FL |
| 107420 | 5NPD74LF7HH211179 | Hyundai | ELANTRA | STERLING | VA |
| 107421 | 5NPD74LF7JH396176 | Hyundai | ELANTRA | Phoenix | AZ |
| 107422 | 5NPD74LF7KH441747 | Hyundai | ELANTRA | Detroit | MI |
| 107423 | 5NPD74LF7KH490849 | Hyundai | ELANTRA | MIAMI | FL |
| 107424 | 5NPD74LF7KH491807 | Hyundai | ELANTRA | Hebron | KY |
| 107425 | 5NPD74LF8HH074835 | Hyundai | ELANTRA | Marietta | GA |
| 107426 | 5NPD74LF8HH137433 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107427 | 5NPD74LF8HH147816 | Hyundai | ELANTRA | Elkridge | MD |
| 107428 | 5NPD74LF8HH159982 | Hyundai | ELANTRA | BURBANK | CA |
| 107429 | 5NPD74LF8HH162736 | Hyundai | ELANTRA | Elkridge | MD |
| 107430 | 5NPD74LF8HH165085 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107431 | 5NPD74LF8HH166043 | Hyundai | ELANTRA | BURBANK | CA |
| 107432 | 5NPD74LF8HH180881 | Hyundai | ELANTRA | Euless | TX |
| 107433 | 5NPD74LF8HH189483 | Hyundai | ELANTRA | NORTH HOLLYWOOD | CA |
| 107434 | 5NPD74LF8HH189631 | Hyundai | ELANTRA | SEATAC | WA |
| 107435 | 5NPD74LF8HH194960 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 107436 | 5NPD74LF8HH196501 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 107437 | 5NPD74LF8HH199267 | Hyundai | ELANTRA | Cleveland | OH |
| 107438 | 5NPD74LF8HH200546 | Hyundai | ELANTRA | Tampa | FL |
| 107439 | 5NPD74LF8HH201308 | Hyundai | ELANTRA | hollywood | CA |
| 107440 | 5NPD74LF8HH201468 | Hyundai | ELANTRA | Santa Clara | CA |
| 107441 | 5NPD74LF8HH201910 | Hyundai | ELANTRA | North Las Vegas | NV |
| 107442 | 5NPD74LF8HH204452 | Hyundai | ELANTRA | SEATAC | WA |
| 107443 | 5NPD74LF8HH205228 | Hyundai | ELANTRA | MIAMI | FL |
| 107444 | 5NPD74LF8HH208615 | Hyundai | ELANTRA | CHICAGO | IL |
| 107445 | 5NPD74LF8HH208811 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107446 | 5NPD74LF8HH211885 | Hyundai | ELANTRA | Hanover | MD |
| 107447 | 5NPD74LF8JH387812 | Hyundai | ELANTRA | Dallas | TX |
| 107448 | 5NPD74LF8KH440204 | Hyundai | ELANTRA | Miami | FL |
| 107449 | 5NPD74LF8KH487345 | Hyundai | ELANTRA | Houston | TX |
| 107450 | 5NPD74LF8KH490777 | Hyundai | ELANTRA | SAINT PAUL | MN |
| 107451 | 5NPD74LF8KH490844 | Hyundai | ELANTRA | San Antonio | TX |
| 107452 | 5NPD74LF9HH052665 | Hyundai | ELANTRA | SEATAC | WA |
| 107453 | 5NPD74LF9HH081308 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107454 | 5NPD74LF9HH104909 | Hyundai | ELANTRA | Matteson | IL |
| 107455 | 5NPD74LF9HH111634 | Hyundai | ELANTRA | North Dighton | MA |
| 107456 | 5NPD74LF9HH127025 | Hyundai | ELANTRA | Fort Lauderdale | FL |
| 107457 | 5NPD74LF9HH132404 | Hyundai | ELANTRA | Pensacola | FL |
| 107458 | 5NPD74LF9HH138798 | Hyundai | ELANTRA | ELKRIDGE | MD |
| 107459 | 5NPD74LF9HH148912 | Hyundai | ELANTRA | DES PLAINES | IL |
| 107460 | 5NPD74LF9HH162874 | Hyundai | ELANTRA | Cleveland | OH |
| 107461 | 5NPD74LF9HH163524 | Hyundai | ELANTRA | WASHINGTON DC | MD |
| 107462 | 5NPD74LF9HH164818 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107463 | 5NPD74LF9HH165077 | Hyundai | ELANTRA | BURBANK | CA |
| 107464 | 5NPD74LF9HH166276 | Hyundai | ELANTRA | Marietta | GA |
| 107465 | 5NPD74LF9HH166620 | Hyundai | ELANTRA | NEW YORK DEALER DI | NJ |
| 107466 | 5NPD74LF9HH166827 | Hyundai | ELANTRA | BURLINGAME | CA |
| 107467 | 5NPD74LF9HH166973 | Hyundai | ELANTRA | Stockton | CA |
| 107468 | 5NPD74LF9HH167136 | Hyundai | ELANTRA | BURBANK | CA |
| 107469 | 5NPD74LF9HH170389 | Hyundai | ELANTRA | Hayward | CA |
| 107470 | 5NPD74LF9HH171543 | Hyundai | ELANTRA | North Dighton | MA |
| 107471 | 5NPD74LF9HH177990 | Hyundai | ELANTRA | TAMPA | FL |
| 107472 | 5NPD74LF9HH179710 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 107473 | 5NPD74LF9HH185328 | Hyundai | ELANTRA | TRACY | CA |
| 107474 | 5NPD74LF9HH185345 | Hyundai | ELANTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107475 | 5NPD74LF9HH188987 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107476 | 5NPD74LF9HH189489 | Hyundai | ELANTRA | Los Angeles | CA |
| 107477 | 5NPD74LF9HH189508 | Hyundai | ELANTRA | Lake Elsinore | CA |
| 107478 | 5NPD74LF9HH190769 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107479 | 5NPD74LF9HH191386 | Hyundai | ELANTRA | Detroit | MI |
| 107480 | 5NPD74LF9HH192893 | Hyundai | ELANTRA | MEDINA | OH |
| 107481 | 5NPD74LF9HH193929 | Hyundai | ELANTRA | Tolleson | AZ |
| 107482 | 5NPD74LF9HH194563 | Hyundai | ELANTRA | NEW YORK DEALER DI | NJ |
| 107483 | 5NPD74LF9HH200488 | Hyundai | ELANTRA | FAYETTEVILLE | GA |
| 107484 | 5NPD74LF9HH201060 | Hyundai | ELANTRA | BURBANK | CA |
| 107485 | 5NPD74LF9HH204430 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107486 | 5NPD74LF9HH205142 | Hyundai | ELANTRA | CONYERS | GA |
| 107487 | 5NPD74LF9HH206047 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107488 | 5NPD74LF9HH207540 | Hyundai | ELANTRA | Kansas City | MO |
| 107489 | 5NPD74LF9HH209496 | Hyundai | ELANTRA | STERLING | VA |
| 107490 | 5NPD74LF9HH211832 | Hyundai | ELANTRA | Sterling | VA |
| 107491 | 5NPD74LF9HH212687 | Hyundai | ELANTRA | Atlanta | GA |
| 107492 | 5NPD74LF9JH390184 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 107493 | 5NPD74LF9KH436274 | Hyundai | ELANTRA | Beaverton | OR |
| 107494 | 5NPD74LF9KH440454 | Hyundai | ELANTRA | BURLINGAME | CA |
| 107495 | 5NPD74LF9KH452751 | Hyundai | ELANTRA | El Paso | TX |
| 107496 | 5NPD74LF9KH490092 | Hyundai | ELANTRA | BURBANK | CA |
| 107497 | 5NPD74LFXHH089742 | Hyundai | ELANTRA | Philadelphia | PA |
| 107498 | 5NPD74LFXHH128054 | Hyundai | ELANTRA | Slidell | LA |
| 107499 | 5NPD74LFXHH138423 | Hyundai | ELANTRA | Matteson | IL |
| 107500 | 5NPD74LFXHH139068 | Hyundai | ELANTRA | Slidell | LA |
| 107501 | 5NPD74LFXHH140379 | Hyundai | ELANTRA | Kansas City | MO |
| 107502 | 5NPD74LFXHH149504 | Hyundai | ELANTRA | BOSTON | MA |
| 107503 | 5NPD74LFXHH149924 | Hyundai | ELANTRA | Tampa | FL |
| 107504 | 5NPD74LFXHH166416 | Hyundai | ELANTRA | DFW AIRPORT | TX |
| 107505 | 5NPD74LFXHH166691 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107506 | 5NPD74LFXHH167128 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107507 | 5NPD74LFXHH167310 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 107508 | 5NPD74LFXHH167470 | Hyundai | ELANTRA | Morrisville | NC |
| 107509 | 5NPD74LFXHH171101 | Hyundai | ELANTRA | Baltimore | MD |
| 107510 | 5NPD74LFXHH171857 | Hyundai | ELANTRA | Charlotte | NC |
| 107511 | 5NPD74LFXHH178663 | Hyundai | ELANTRA | Greensboro | NC |
| 107512 | 5NPD74LFXHH181112 | Hyundai | ELANTRA | Costa Mesa | CA |
| 107513 | 5NPD74LFXHH184365 | Hyundai | ELANTRA | Davie | FL |
| 107514 | 5NPD74LFXHH185919 | Hyundai | ELANTRA | Elkridge | MD |
| 107515 | 5NPD74LFXHH188626 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107516 | 5NPD74LFXHH190294 | Hyundai | ELANTRA | Las Vegas | NV |
| 107517 | 5NPD74LFXHH190330 | Hyundai | ELANTRA | SEATAC | WA |
| 107518 | 5NPD74LFXHH190425 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107519 | 5NPD74LFXHH194054 | Hyundai | ELANTRA | CHICAGO | IL |
| 107520 | 5NPD74LFXHH195916 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 107521 | 5NPD74LFXHH196712 | Hyundai | ELANTRA | Elgin | IL |
| 107522 | 5NPD74LFXHH196774 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 107523 | 5NPD74LFXHH201424 | Hyundai | ELANTRA | BURBANK | CA |
| 107524 | 5NPD74LFXHH202024 | Hyundai | ELANTRA | Los Angeles | CA |
| 107525 | 5NPD74LFXHH202198 | Hyundai | ELANTRA | BURBANK | CA |
| 107526 | 5NPD74LFXHH202556 | Hyundai | ELANTRA | Denver | CO |
| 107527 | 5NPD74LFXHH202654 | Hyundai | ELANTRA | BURBANK | CA |
| 107528 | 5NPD74LFXHH203772 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107529 | 5NPD74LFXHH204758 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107530 | 5NPD74LFXHH204937 | Hyundai | ELANTRA | CENTRAL DIST OFFC | OK |
| 107531 | 5NPD74LFXHH206963 | Hyundai | ELANTRA | Elkridge | MD |
| 107532 | 5NPD74LFXHH210088 | Hyundai | ELANTRA | SCHILLER PARK | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107533 | 5NPD74LFXHH211886 | Hyundai | ELANTRA | Dallas | TX |
| 107534 | 5NPD74LFXJH398553 | Hyundai | ELANTRA | ORLANDO | FL |
| 107535 | 5NPD74LFXJH398567 | Hyundai | ELANTRA | FORT MYERS | FL |
| 107536 | 5NPD74LFXJH399430 | Hyundai | ELANTRA | HANOVER | MD |
| 107537 | 5NPD74LFXKH435070 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107538 | 5NPD74LFXKH450779 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107539 | 5NPD74LFXKH451947 | Hyundai | ELANTRA | ORLANDO | FL |
| 107540 | 5NPD74LFXKH487881 | Hyundai | ELANTRA | CHICAGO | IL |
| 107541 | 5NPD74LFXKH490828 | Hyundai | ELANTRA | MIDLAND | TX |
| 107542 | 5NPD84LF0HH000497 | Hyundai | ELANTRA | Tolleson | AZ |
| 107543 | 5NPD84LF0HH001617 | Hyundai | ELANTRA | CHARLOTTE | NC |
| 107544 | 5NPD84LF0HH023942 | Hyundai | ELANTRA | MEDINA | OH |
| 107545 | 5NPD84LF0HH030258 | Hyundai | ELANTRA | Johnston | RI |
| 107546 | 5NPD84LF0HH043348 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107547 | 5NPD84LF0HH068850 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 107548 | 5NPD84LF0HH070498 | Hyundai | ELANTRA | WARWICK | RI |
| 107549 | 5NPD84LF0HH074003 | Hyundai | ELANTRA | CHARLESTON | WV |
| 107550 | 5NPD84LF0HH076723 | Hyundai | ELANTRA | Manheim | PA |
| 107551 | 5NPD84LF0HH093943 | Hyundai | ELANTRA | Riverside | CA |
| 107552 | 5NPD84LF0HH160704 | Hyundai | ELANTRA | HAMPTON | VA |
| 107553 | 5NPD84LF0JH300451 | Hyundai | ELANTRA | Denver | CO |
| 107554 | 5NPD84LF0JH300594 | Hyundai | ELANTRA | Newark | NJ |
| 107555 | 5NPD84LF0JH303978 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107556 | 5NPD84LF0JH304418 | Hyundai | ELANTRA | Tulsa | OK |
| 107557 | 5NPD84LF0JH305682 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107558 | 5NPD84LF0JH305715 | Hyundai | ELANTRA | BURBANK | CA |
| 107559 | 5NPD84LF0JH306007 | Hyundai | ELANTRA | SOUTH SAN FRANCISO | CA |
| 107560 | 5NPD84LF0JH306217 | Hyundai | ELANTRA | Austin | TX |
| 107561 | 5NPD84LF0JH306492 | Hyundai | ELANTRA | Phoenix | AZ |
| 107562 | 5NPD84LF0JH306699 | Hyundai | ELANTRA | Ventura | CA |
| 107563 | 5NPD84LF0JH306895 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107564 | 5NPD84LF0JH307089 | Hyundai | ELANTRA | Costa Mesa | CA |
| 107565 | 5NPD84LF0JH307190 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107566 | 5NPD84LF0JH307366 | Hyundai | ELANTRA | Phoenix | AZ |
| 107567 | 5NPD84LF0JH309067 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107568 | 5NPD84LF0JH311806 | Hyundai | ELANTRA | BURBANK | CA |
| 107569 | 5NPD84LF0JH312728 | Hyundai | ELANTRA | BURBANK | CA |
| 107570 | 5NPD84LF0JH314317 | Hyundai | ELANTRA | Webster | NY |
| 107571 | 5NPD84LF0JH319758 | Hyundai | ELANTRA | DES MOINES | IA |
| 107572 | 5NPD84LF0JH319887 | Hyundai | ELANTRA | Atlanta | GA |
| 107573 | 5NPD84LF0JH324653 | Hyundai | ELANTRA | Phoenix | AZ |
| 107574 | 5NPD84LF0JH326094 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107575 | 5NPD84LF0JH327150 | Hyundai | ELANTRA | BURBANK | CA |
| 107576 | 5NPD84LF0JH329836 | Hyundai | ELANTRA | HOBOKEN | NJ |
| 107577 | 5NPD84LF0JH330338 | Hyundai | ACCENT | Smithtown | NY |
| 107578 | 5NPD84LF0JH330551 | Hyundai | ELANTRA | CHICAGO | IL |
| 107579 | 5NPD84LF0JH333448 | Hyundai | ELANTRA | Roseville | CA |
| 107580 | 5NPD84LF0JH339038 | Hyundai | ELANTRA | BURBANK | CA |
| 107581 | 5NPD84LF0JH340352 | Hyundai | ELANTRA | CLAIRTON | PA |
| 107582 | 5NPD84LF0JH340383 | Hyundai | ELANTRA | INDIANAPOLIS | IN |
| 107583 | 5NPD84LF0JH349004 | Hyundai | ELANTRA | DES MOINES | IA |
| 107584 | 5NPD84LF0JH356275 | Hyundai | ELANTRA | DES PLAINES | US |
| 107585 | 5NPD84LF0JH362755 | Hyundai | ELANTRA | Tampa | FL |
| 107586 | 5NPD84LF0JH367745 | Hyundai | ELANTRA | Amarillo | TX |
| 107587 | 5NPD84LF0JH372606 | Hyundai | ELANTRA | MILWAUKEE | WI |
| 107588 | 5NPD84LF0KH408652 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107589 | 5NPD84LF0KH408862 | Hyundai | ELANTRA | TAMPA | FL |
| 107590 | 5NPD84LF0KH408960 | Hyundai | ELANTRA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107591 | 5NPD84LF0KH408974 | Hyundai | ELANTRA | Rock Hill | SC |
| 107592 | 5NPD84LF0KH413592 | Hyundai | ELANTRA | Las Vegas | NV |
| 107593 | 5NPD84LF0KH456524 | Hyundai | ELANTRA | COLUMBIA | SC |
| 107594 | 5NPD84LF0KH457009 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 107595 | 5NPD84LF0KH457642 | Hyundai | ELANTRA | Portland | OR |
| 107596 | 5NPD84LF0KH458287 | Hyundai | ELANTRA | Webster | NY |
| 107597 | 5NPD84LF0KH458497 | Hyundai | ELANTRA | CLOVIS | CA |
| 107598 | 5NPD84LF0KH458547 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107599 | 5NPD84LF0KH458564 | Hyundai | ELANTRA | Santa Clara | CA |
| 107600 | 5NPD84LF0KH458628 | Hyundai | ELANTRA | Santa Clara | CA |
| 107601 | 5NPD84LF0KH458631 | Hyundai | ELANTRA | Tulsa | OK |
| 107602 | 5NPD84LF0KH458919 | Hyundai | ELANTRA | Pasadena | CA |
| 107603 | 5NPD84LF0KH467135 | Hyundai | ELANTRA | Schaumburg | IL |
| 107604 | 5NPD84LF0KH467202 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 107605 | 5NPD84LF0KH467507 | Hyundai | ELANTRA | SOUTHEAST DST OFFC | OK |
| 107606 | 5NPD84LF0KH468303 | Hyundai | ELANTRA | Kansas City | MO |
| 107607 | 5NPD84LF0KH468432 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 107608 | 5NPD84LF0KH468592 | Hyundai | ELANTRA | HARLEYVILLE | SC |
| 107609 | 5NPD84LF0KH471346 | Hyundai | ELANTRA | Newark | NJ |
| 107610 | 5NPD84LF0KH482170 | Hyundai | ELANTRA | Kansas City | MO |
| 107611 | 5NPD84LF1HH004882 | Hyundai | ELANTRA | BURBANK | CA |
| 107612 | 5NPD84LF1HH015980 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107613 | 5NPD84LF1HH030172 | Hyundai | ELANTRA | Ft. Myers | FL |
| 107614 | 5NPD84LF1HH040250 | Hyundai | ELANTRA | Indianapolis | IN |
| 107615 | 5NPD84LF1HH076178 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107616 | 5NPD84LF1HH096639 | Hyundai | ELANTRA | Chicago | IL |
| 107617 | 5NPD84LF1HH108000 | Hyundai | ELANTRA | Baltimore | MD |
| 107618 | 5NPD84LF1HH113844 | Hyundai | ELANTRA | BURBANK | CA |
| 107619 | 5NPD84LF1JH223766 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107620 | 5NPD84LF1JH294501 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107621 | 5NPD84LF1JH297897 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107622 | 5NPD84LF1JH300460 | Hyundai | ELANTRA | ORLANDO | FL |
| 107623 | 5NPD84LF1JH303679 | Hyundai | ELANTRA | Estero | FL |
| 107624 | 5NPD84LF1JH303911 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107625 | 5NPD84LF1JH304587 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107626 | 5NPD84LF1JH305979 | Hyundai | ELANTRA | Phoenix | AZ |
| 107627 | 5NPD84LF1JH306422 | Hyundai | ELANTRA | CHICAGO | IL |
| 107628 | 5NPD84LF1JH306596 | Hyundai | ELANTRA | CHICAGO | IL |
| 107629 | 5NPD84LF1JH307070 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 107630 | 5NPD84LF1JH307117 | Hyundai | ELANTRA | BURBANK | CA |
| 107631 | 5NPD84LF1JH307148 | Hyundai | ELANTRA | BURBANK | CA |
| 107632 | 5NPD84LF1JH309482 | Hyundai | ELANTRA | Portland | OR |
| 107633 | 5NPD84LF1JH314214 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107634 | 5NPD84LF1JH314486 | Hyundai | ELANTRA | Denver | CO |
| 107635 | 5NPD84LF1JH315282 | Hyundai | ELANTRA | CHANDLER | AZ |
| 107636 | 5NPD84LF1JH315539 | Hyundai | ELANTRA | Los Angeles | CA |
| 107637 | 5NPD84LF1JH315766 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107638 | 5NPD84LF1JH325195 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107639 | 5NPD84LF1JH326590 | Hyundai | ELANTRA | Las Vegas | NV |
| 107640 | 5NPD84LF1JH330171 | Hyundai | ACCENT | Johnston | RI |
| 107641 | 5NPD84LF1JH330252 | Hyundai | ELANTRA | Denver | CO |
| 107642 | 5NPD84LF1JH340473 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107643 | 5NPD84LF1JH342109 | Hyundai | ELANTRA | Ventura | CA |
| 107644 | 5NPD84LF1JH347293 | Hyundai | ELANTRA | Los Angeles | CA |
| 107645 | 5NPD84LF1JH375532 | Hyundai | ELANTRA | SOUTHWEST DEALER D | TX |
| 107646 | 5NPD84LF1JH398647 | Hyundai | ELANTRA | Tampa | FL |
| 107647 | 5NPD84LF1JH401630 | Hyundai | ELANTRA | CHARLOTTE | NC |
| 107648 | 5NPD84LF1KH402035 | Hyundai | ELANTRA | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107649 | 5NPD84LF1KH408854 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107650 | 5NPD84LF1KH408868 | Hyundai | ELANTRA | Florissant | MO |
| 107651 | 5NPD84LF1KH408871 | Hyundai | ELANTRA | Albuquerque | NM |
| 107652 | 5NPD84LF1KH408952 | Hyundai | ELANTRA | Winston-Salem | NC |
| 107653 | 5NPD84LF1KH408997 | Hyundai | ELANTRA | Tolleson | AZ |
| 107654 | 5NPD84LF1KH409020 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107655 | 5NPD84LF1KH409079 | Hyundai | ELANTRA | Phoenix | AZ |
| 107656 | 5NPD84LF1KH409115 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107657 | 5NPD84LF1KH409177 | Hyundai | ELANTRA | RENO | NV |
| 107658 | 5NPD84LF1KH416727 | Hyundai | ELANTRA | Rock Hill | SC |
| 107659 | 5NPD84LF1KH446388 | Hyundai | ELANTRA | Marietta | GA |
| 107660 | 5NPD84LF1KH455513 | Hyundai | ELANTRA | Burien | WA |
| 107661 | 5NPD84LF1KH455821 | Hyundai | ELANTRA | Ventura | CA |
| 107662 | 5NPD84LF1KH456466 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107663 | 5NPD84LF1KH456645 | Hyundai | ELANTRA | Hendersonville | TN |
| 107664 | 5NPD84LF1KH456726 | Hyundai | ELANTRA | MIDDLE RIVER | MD |
| 107665 | 5NPD84LF1KH456774 | Hyundai | ELANTRA | Hayward | CA |
| 107666 | 5NPD84LF1KH456788 | Hyundai | ELANTRA | SANFORD | FL |
| 107667 | 5NPD84LF1KH456791 | Hyundai | ELANTRA | MORROW | GA |
| 107668 | 5NPD84LF1KH456824 | Hyundai | ELANTRA | Jacksonville | FL |
| 107669 | 5NPD84LF1KH456998 | Hyundai | ELANTRA | Cleveland | OH |
| 107670 | 5NPD84LF1KH457018 | Hyundai | ELANTRA | Rock Hill | SC |
| 107671 | 5NPD84LF1KH457052 | Hyundai | ELANTRA | Rockville Centr | NY |
| 107672 | 5NPD84LF1KH458198 | Hyundai | ELANTRA | Hayward | CA |
| 107673 | 5NPD84LF1KH458394 | Hyundai | ELANTRA | Stockton | CA |
| 107674 | 5NPD84LF1KH458489 | Hyundai | ELANTRA | Beaverton | OR |
| 107675 | 5NPD84LF1KH458590 | Hyundai | ELANTRA | SAN LEANDRO | CA |
| 107676 | 5NPD84LF1KH468052 | Hyundai | ELANTRA | Hartford | CT |
| 107677 | 5NPD84LF1KH468651 | Hyundai | ELANTRA | Johnston | RI |
| 107678 | 5NPD84LF1KH468746 | Hyundai | ELANTRA | Atlanta | GA |
| 107679 | 5NPD84LF1KH468830 | Hyundai | ELANTRA | Winston-Salem | NC |
| 107680 | 5NPD84LF1KH469007 | Hyundai | ELANTRA | Bensalem | PA |
| 107681 | 5NPD84LF1KH480296 | Hyundai | ELANTRA | Rock Hill | SC |
| 107682 | 5NPD84LF1KH480637 | Hyundai | ELANTRA | ORLANDO | FL |
| 107683 | 5NPD84LF1KH484753 | Hyundai | ELANTRA | Schaumburg | IL |
| 107684 | 5NPD84LF2HH009167 | Hyundai | ELANTRA | North Dighton | MA |
| 107685 | 5NPD84LF2HH010190 | Hyundai | ELANTRA | Tampa | FL |
| 107686 | 5NPD84LF2HH031265 | Hyundai | ELANTRA | Cleveland | OH |
| 107687 | 5NPD84LF2HH035381 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107688 | 5NPD84LF2HH036580 | Hyundai | ELANTRA | Marietta | GA |
| 107689 | 5NPD84LF2HH037664 | Hyundai | ELANTRA | TAMPA | FL |
| 107690 | 5NPD84LF2HH045358 | Hyundai | ELANTRA | Tampa | FL |
| 107691 | 5NPD84LF2HH058966 | Hyundai | ELANTRA | Atlanta | GA |
| 107692 | 5NPD84LF2HH070910 | Hyundai | ELANTRA | NEW ENGLAND DEALER | MA |
| 107693 | 5NPD84LF2HH071104 | Hyundai | ELANTRA | Manheim | PA |
| 107694 | 5NPD84LF2HH093944 | Hyundai | ELANTRA | ST Paul | MN |
| 107695 | 5NPD84LF2JH299870 | Hyundai | ELANTRA | Denver | CO |
| 107696 | 5NPD84LF2JH303917 | Hyundai | ELANTRA | HANOVER | MD |
| 107697 | 5NPD84LF2JH303920 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107698 | 5NPD84LF2JH305912 | Hyundai | ELANTRA | los angeles | ca |
| 107699 | 5NPD84LF2JH306364 | Hyundai | ELANTRA | BURBANK | CA |
| 107700 | 5NPD84LF2JH306994 | Hyundai | ELANTRA | Burien | WA |
| 107701 | 5NPD84LF2JH307837 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107702 | 5NPD84LF2JH307949 | Hyundai | ELANTRA | MEDINA | OH |
| 107703 | 5NPD84LF2JH308857 | Hyundai | ELANTRA | San Diego | CA |
| 107704 | 5NPD84LF2JH308888 | Hyundai | ELANTRA | STERLING | VA |
| 107705 | 5NPD84LF2JH314352 | Hyundai | ELANTRA | BURBANK | CA |
| 107706 | 5NPD84LF2JH318613 | Hyundai | ELANTRA | EL PASO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107707 | 5NPD84LF2JH319275 | Hyundai | ELANTRA | CHICAGO | IL |
| 107708 | 5NPD84LF2JH319888 | Hyundai | ELANTRA | DES MOINES | IA |
| 107709 | 5NPD84LF2JH324718 | Hyundai | ELANTRA | Rio Linda | CA |
| 107710 | 5NPD84LF2JH324931 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107711 | 5NPD84LF2JH325187 | Hyundai | ELANTRA | ALBUQUERQUE | NM |
| 107712 | 5NPD84LF2JH325237 | Hyundai | ELANTRA | DES PLAINES | IL |
| 107713 | 5NPD84LF2JH325299 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107714 | 5NPD84LF2JH330387 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107715 | 5NPD84LF2JH330437 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107716 | 5NPD84LF2JH334438 | Hyundai | ELANTRA | Anaheim | CA |
| 107717 | 5NPD84LF2JH334682 | Hyundai | ELANTRA | Aurora | CO |
| 107718 | 5NPD84LF2JH335704 | Hyundai | ELANTRA | DALLAS | TX |
| 107719 | 5NPD84LF2JH335976 | Hyundai | ELANTRA | Roseville | CA |
| 107720 | 5NPD84LF2JH338750 | Hyundai | ELANTRA | N. Palm Beach | FL |
| 107721 | 5NPD84LF2JH340210 | Hyundai | ELANTRA | Newark | NJ |
| 107722 | 5NPD84LF2JH340790 | Hyundai | ELANTRA | Englewood | CO |
| 107723 | 5NPD84LF2JH363373 | Hyundai | ELANTRA | MELROSE PARK | IL |
| 107724 | 5NPD84LF2JH363471 | Hyundai | ELANTRA | DES MOINES | IA |
| 107725 | 5NPD84LF2JH370727 | Hyundai | ELANTRA | CHICAGO | IL |
| 107726 | 5NPD84LF2JH372641 | Hyundai | ELANTRA | Birmingham | AL |
| 107727 | 5NPD84LF2JH373465 | Hyundai | ELANTRA | Chicago | IL |
| 107728 | 5NPD84LF2JH381470 | Hyundai | ELANTRA | Jacksonville | FL |
| 107729 | 5NPD84LF2JH398348 | Hyundai | ELANTRA | St. Louis | MO |
| 107730 | 5NPD84LF2KH404375 | Hyundai | ELANTRA | KENNER | LA |
| 107731 | 5NPD84LF2KH408815 | Hyundai | ELANTRA | Euless | TX |
| 107732 | 5NPD84LF2KH408913 | Hyundai | ELANTRA | Phoenix | AZ |
| 107733 | 5NPD84LF2KH408927 | Hyundai | ELANTRA | NEW YORK CITY | NY |
| 107734 | 5NPD84LF2KH408958 | Hyundai | ELANTRA | Warminster | PA |
| 107735 | 5NPD84LF2KH409043 | Hyundai | ELANTRA | Sacramento | CA |
| 107736 | 5NPD84LF2KH409107 | Hyundai | ELANTRA | Santa Clara | CA |
| 107737 | 5NPD84LF2KH409222 | Hyundai | ELANTRA | Las Vegas | NV |
| 107738 | 5NPD84LF2KH409463 | Hyundai | ELANTRA | OAKLAND | CA |
| 107739 | 5NPD84LF2KH444861 | Hyundai | ELANTRA | COLUMBIA | SC |
| 107740 | 5NPD84LF2KH456282 | Hyundai | ELANTRA | Denver | CO |
| 107741 | 5NPD84LF2KH456573 | Hyundai | ELANTRA | DALLAS | TX |
| 107742 | 5NPD84LF2KH456671 | Hyundai | ELANTRA | Hendersonville | TN |
| 107743 | 5NPD84LF2KH456945 | Hyundai | ELANTRA | MIDDLE RIVER | MD |
| 107744 | 5NPD84LF2KH457013 | Hyundai | ELANTRA | Philadelphia | PA |
| 107745 | 5NPD84LF2KH457755 | Hyundai | ELANTRA | Phoenix | AZ |
| 107746 | 5NPD84LF2KH457819 | Hyundai | ELANTRA | Anaheim | CA |
| 107747 | 5NPD84LF2KH457853 | Hyundai | ELANTRA | BURBANK | CA |
| 107748 | 5NPD84LF2KH457982 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107749 | 5NPD84LF2KH458484 | Hyundai | ELANTRA | SEATAC | WA |
| 107750 | 5NPD84LF2KH458548 | Hyundai | ELANTRA | Portland | OR |
| 107751 | 5NPD84LF2KH458677 | Hyundai | ELANTRA | ST Paul | MN |
| 107752 | 5NPD84LF2KH458808 | Hyundai | ELANTRA | DES MOINES | IA |
| 107753 | 5NPD84LF2KH459313 | Hyundai | ELANTRA | TAMPA | US |
| 107754 | 5NPD84LF2KH459781 | Hyundai | ELANTRA | Richmond | VA |
| 107755 | 5NPD84LF2KH461479 | Hyundai | ELANTRA | Londonderry | NH |
| 107756 | 5NPD84LF2KH462079 | Hyundai | ELANTRA | Coraopolis | PA |
| 107757 | 5NPD84LF2KH463345 | Hyundai | ELANTRA | Smithtown | NY |
| 107758 | 5NPD84LF2KH467718 | Hyundai | ELANTRA | Webster | NY |
| 107759 | 5NPD84LF2KH467721 | Hyundai | ELANTRA | Hamilton | OH |
| 107760 | 5NPD84LF2KH467802 | Hyundai | ELANTRA | HARTFORD | CT |
| 107761 | 5NPD84LF2KH468027 | Hyundai | ELANTRA | Atlanta | GA |
| 107762 | 5NPD84LF2KH468299 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 107763 | 5NPD84LF2KH468836 | Hyundai | ELANTRA | Johnston | RI |
| 107764 | 5NPD84LF2KH468884 | Hyundai | ELANTRA | MORROW | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107765 | 5NPD84LF2KH469016 | Hyundai | ELANTRA | AUGUSTA | GA |
| 107766 | 5NPD84LF2KH480517 | Hyundai | ELANTRA | BOSTON | MA |
| 107767 | 5NPD84LF2KH481196 | Hyundai | ELANTRA | DES MOINES | IA |
| 107768 | 5NPD84LF2KH484390 | Hyundai | ELANTRA | Indianapolis | IN |
| 107769 | 5NPD84LF2KH485300 | Hyundai | ELANTRA | North Dighton | MA |
| 107770 | 5NPD84LF2KH491159 | Hyundai | ELANTRA | Salt Lake City | UT |
| 107771 | 5NPD84LF3HH008609 | Hyundai | ELANTRA | Houston | TX |
| 107772 | 5NPD84LF3HH015978 | Hyundai | ELANTRA | CHICAGO | IL |
| 107773 | 5NPD84LF3HH026866 | Hyundai | ELANTRA | Tampa | FL |
| 107774 | 5NPD84LF3HH027466 | Hyundai | ELANTRA | Massapequa | NY |
| 107775 | 5NPD84LF3HH057308 | Hyundai | ELANTRA | Winston-Salem | NC |
| 107776 | 5NPD84LF3HH063853 | Hyundai | ELANTRA | Louisville | KY |
| 107777 | 5NPD84LF3HH076358 | Hyundai | ELANTRA | Las Vegas | NV |
| 107778 | 5NPD84LF3HH089997 | Hyundai | ELANTRA | Rockville Centr | NY |
| 107779 | 5NPD84LF3HH096738 | Hyundai | ELANTRA | Johnston | RI |
| 107780 | 5NPD84LF3HH118141 | Hyundai | ELANTRA | Alcoa | TN |
| 107781 | 5NPD84LF3HH136266 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 107782 | 5NPD84LF3JH235272 | Hyundai | ELANTRA | BURBANK | CA |
| 107783 | 5NPD84LF3JH295164 | Hyundai | ELANTRA | Los Angeles | CA |
| 107784 | 5NPD84LF3JH300251 | Hyundai | ELANTRA | ORANGE COUNTY | CA |
| 107785 | 5NPD84LF3JH303490 | Hyundai | ELANTRA | BURBANK | CA |
| 107786 | 5NPD84LF3JH304297 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107787 | 5NPD84LF3JH304669 | Hyundai | ELANTRA | Elkridge | MD |
| 107788 | 5NPD84LF3JH305840 | Hyundai | ELANTRA | Irving | TX |
| 107789 | 5NPD84LF3JH305935 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107790 | 5NPD84LF3JH305983 | Hyundai | ELANTRA | Fontana | CA |
| 107791 | 5NPD84LF3JH306423 | Hyundai | ELANTRA | ROSEVILLE | CA |
| 107792 | 5NPD84LF3JH306504 | Hyundai | ELANTRA | CHARLOTTE | NC |
| 107793 | 5NPD84LF3JH306678 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107794 | 5NPD84LF3JH306969 | Hyundai | ELANTRA | Hayward | CA |
| 107795 | 5NPD84LF3JH307460 | Hyundai | ELANTRA | BURBANK | CA |
| 107796 | 5NPD84LF3JH307488 | Hyundai | ELANTRA | Roseville | CA |
| 107797 | 5NPD84LF3JH309659 | Hyundai | ELANTRA | Chicago | IL |
| 107798 | 5NPD84LF3JH314103 | Hyundai | ELANTRA | Santa Clara | CA |
| 107799 | 5NPD84LF3JH316336 | Hyundai | ELANTRA | Fredericksburg | VA |
| 107800 | 5NPD84LF3JH316594 | Hyundai | ELANTRA | MORROW | GA |
| 107801 | 5NPD84LF3JH316918 | Hyundai | ELANTRA | DES MOINES | IA |
| 107802 | 5NPD84LF3JH318961 | Hyundai | ELANTRA | CHICAGO | IL |
| 107803 | 5NPD84LF3JH319088 | Hyundai | ELANTRA | BURBANK | CA |
| 107804 | 5NPD84LF3JH319785 | Hyundai | ELANTRA | DES PLAINES | IL |
| 107805 | 5NPD84LF3JH319818 | Hyundai | ELANTRA | NEW ORLEANS | LA |
| 107806 | 5NPD84LF3JH326154 | Hyundai | ELANTRA | FLORIDA DEALER DIR | FL |
| 107807 | 5NPD84LF3JH329359 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107808 | 5NPD84LF3JH330317 | Hyundai | ELANTRA | Massapequa | NY |
| 107809 | 5NPD84LF3JH333444 | Hyundai | ELANTRA | CHATTANOOGA | TN |
| 107810 | 5NPD84LF3JH333461 | Hyundai | ELANTRA | Rock Hill | SC |
| 107811 | 5NPD84LF3JH334139 | Hyundai | ELANTRA | Tolleson | AZ |
| 107812 | 5NPD84LF3JH335212 | Hyundai | ELANTRA | NEW ENGLAND DEALER | MA |
| 107813 | 5NPD84LF3JH337526 | Hyundai | ELANTRA | FULLERTON | CA |
| 107814 | 5NPD84LF3JH339048 | Hyundai | ELANTRA | Live Oak | TX |
| 107815 | 5NPD84LF3JH351913 | Hyundai | ELANTRA | Atlanta | GA |
| 107816 | 5NPD84LF3JH367500 | Hyundai | ELANTRA | FORT MYERS | FL |
| 107817 | 5NPD84LF3JH368940 | Hyundai | ELANTRA | PLEASANTON | CA |
| 107818 | 5NPD84LF3JH372972 | Hyundai | ELANTRA | TITUSVILLE | FL |
| 107819 | 5NPD84LF3JH386323 | Hyundai | ELANTRA | ORLANDO | FL |
| 107820 | 5NPD84LF3JH399296 | Hyundai | ELANTRA | ORLANDO | FL |
| 107821 | 5NPD84LF3KH408600 | Hyundai | ELANTRA | Memphis | TN |
| 107822 | 5NPD84LF3KH408953 | Hyundai | ELANTRA | Bridgeton | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107823 | 5NPD84LF3KH409021 | Hyundai | ELANTRA | San Antonio | TX |
| 107824 | 5NPD84LF3KH409049 | Hyundai | ELANTRA | ALBUQERQUE | NM |
| 107825 | 5NPD84LF3KH409066 | Hyundai | ELANTRA | Tulsa | OK |
| 107826 | 5NPD84LF3KH409083 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107827 | 5NPD84LF3KH409228 | Hyundai | ELANTRA | BURBANK | CA |
| 107828 | 5NPD84LF3KH409505 | Hyundai | ELANTRA | Little Rock | AR |
| 107829 | 5NPD84LF3KH411142 | Hyundai | ELANTRA | Tampa | FL |
| 107830 | 5NPD84LF3KH434100 | Hyundai | ELANTRA | Stone Mountain | GA |
| 107831 | 5NPD84LF3KH439961 | Hyundai | ELANTRA | San Antonio | TX |
| 107832 | 5NPD84LF3KH450930 | Hyundai | ELANTRA | Hendersonville | TN |
| 107833 | 5NPD84LF3KH455867 | Hyundai | ELANTRA | Jacksonville | FL |
| 107834 | 5NPD84LF3KH456520 | Hyundai | ELANTRA | Indianapolis | IN |
| 107835 | 5NPD84LF3KH456789 | Hyundai | ELANTRA | Johnston | RI |
| 107836 | 5NPD84LF3KH456971 | Hyundai | ELANTRA | San Diego | CA |
| 107837 | 5NPD84LF3KH457652 | Hyundai | ELANTRA | PLEASANTON | CA |
| 107838 | 5NPD84LF3KH457750 | Hyundai | ELANTRA | S. San Francisc | CA |
| 107839 | 5NPD84LF3KH458042 | Hyundai | ELANTRA | Burien | WA |
| 107840 | 5NPD84LF3KH458154 | Hyundai | ELANTRA | Florissant | MO |
| 107841 | 5NPD84LF3KH458199 | Hyundai | ELANTRA | Burien | WA |
| 107842 | 5NPD84LF3KH458204 | Hyundai | ELANTRA | Burien | WA |
| 107843 | 5NPD84LF3KH458395 | Hyundai | ELANTRA | Tolleson | AZ |
| 107844 | 5NPD84LF3KH458428 | Hyundai | ELANTRA | Burien | WA |
| 107845 | 5NPD84LF3KH458493 | Hyundai | ELANTRA | Elkridge | MD |
| 107846 | 5NPD84LF3KH458543 | Hyundai | ELANTRA | Beaverton | OR |
| 107847 | 5NPD84LF3KH458560 | Hyundai | ELANTRA | Roseville | CA |
| 107848 | 5NPD84LF3KH458669 | Hyundai | ELANTRA | Santa Clara | CA |
| 107849 | 5NPD84LF3KH460213 | Hyundai | ELANTRA | BOSTON, LOGAN AP | MA |
| 107850 | 5NPD84LF3KH461717 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107851 | 5NPD84LF3KH467808 | Hyundai | ELANTRA | Johnston | RI |
| 107852 | 5NPD84LF3KH467954 | Hyundai | ELANTRA | BURNSVILLE | MN |
| 107853 | 5NPD84LF3KH468070 | Hyundai | ELANTRA | CHARLESTON | SC |
| 107854 | 5NPD84LF3KH468599 | Hyundai | ELANTRA | Harvey | LA |
| 107855 | 5NPD84LF3KH468814 | Hyundai | ELANTRA | ATLANTA | GA |
| 107856 | 5NPD84LF3KH469008 | Hyundai | ELANTRA | Marietta | GA |
| 107857 | 5NPD84LF3KH469011 | Hyundai | ELANTRA | Newark | NJ |
| 107858 | 5NPD84LF3KH471423 | Hyundai | ELANTRA | Coraopolis | PA |
| 107859 | 5NPD84LF3KH472426 | Hyundai | ELANTRA | TAMPA | FL |
| 107860 | 5NPD84LF3KH489663 | Hyundai | ELANTRA | SOUTH BURLINGTO | VT |
| 107861 | 5NPD84LF4HH004634 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107862 | 5NPD84LF4HH010238 | Hyundai | ELANTRA | CHICAGO | IL |
| 107863 | 5NPD84LF4HH018369 | Hyundai | ELANTRA | SAN DIEGO | US |
| 107864 | 5NPD84LF4HH018520 | Hyundai | ELANTRA | EGG HARBOR TOWN | NJ |
| 107865 | 5NPD84LF4HH023264 | Hyundai | ELANTRA | Clarksville | IN |
| 107866 | 5NPD84LF4HH033762 | Hyundai | ELANTRA | Pittsburgh | PA |
| 107867 | 5NPD84LF4HH035673 | Hyundai | ELANTRA | Charlotte | NC |
| 107868 | 5NPD84LF4HH042994 | Hyundai | ELANTRA | EL PASO | TX |
| 107869 | 5NPD84LF4HH075655 | Hyundai | ELANTRA | SACRAMENTO | CA |
| 107870 | 5NPD84LF4HH082993 | Hyundai | ELANTRA | Detroit | MI |
| 107871 | 5NPD84LF4HH092729 | Hyundai | ELANTRA | Rock Hill | SC |
| 107872 | 5NPD84LF4HH118147 | Hyundai | ELANTRA | COLUMBUS | OH |
| 107873 | 5NPD84LF4HH152654 | Hyundai | ELANTRA | OAKLAND | CA |
| 107874 | 5NPD84LF4JH214446 | Hyundai | ELANTRA | DES PLAINES | US |
| 107875 | 5NPD84LF4JH300193 | Hyundai | ELANTRA | Elkridge | MD |
| 107876 | 5NPD84LF4JH303580 | Hyundai | ELANTRA | BURBANK | CA |
| 107877 | 5NPD84LF4JH304583 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107878 | 5NPD84LF4JH306401 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107879 | 5NPD84LF4JH306432 | Hyundai | ELANTRA | BURBANK | CA |
| 107880 | 5NPD84LF4JH306835 | Hyundai | ELANTRA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107881 | 5NPD84LF4JH307967 | Hyundai | ELANTRA | Norwalk | CA |
| 107882 | 5NPD84LF4JH308049 | Hyundai | ELANTRA | Carleton | MI |
| 107883 | 5NPD84LF4JH314532 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107884 | 5NPD84LF4JH314983 | Hyundai | ELANTRA | BURBANK | CA |
| 107885 | 5NPD84LF4JH315485 | Hyundai | ELANTRA | BURBANK | CA |
| 107886 | 5NPD84LF4JH316684 | Hyundai | ELANTRA | SAN JOSE | CA |
| 107887 | 5NPD84LF4JH317575 | Hyundai | ELANTRA | Bensalem | PA |
| 107888 | 5NPD84LF4JH318368 | Hyundai | ELANTRA | FLORIDA DEALER DIR | FL |
| 107889 | 5NPD84LF4JH318578 | Hyundai | ELANTRA | DES PLAINES | IL |
| 107890 | 5NPD84LF4JH319729 | Hyundai | ELANTRA | DES MOINES | IA |
| 107891 | 5NPD84LF4JH319732 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107892 | 5NPD84LF4JH324722 | Hyundai | ELANTRA | Riverside | CA |
| 107893 | 5NPD84LF4JH325014 | Hyundai | ELANTRA | COLLEGE PARK | GA |
| 107894 | 5NPD84LF4JH325207 | Hyundai | ELANTRA | Anaheim | CA |
| 107895 | 5NPD84LF4JH326597 | Hyundai | ELANTRA | ALBUQUERQUE | NM |
| 107896 | 5NPD84LF4JH335980 | Hyundai | ELANTRA | BURBANK | CA |
| 107897 | 5NPD84LF4JH338555 | Hyundai | ACCENT | Winter Park | FL |
| 107898 | 5NPD84LF4JH338751 | Hyundai | ELANTRA | Tampa | FL |
| 107899 | 5NPD84LF4JH340029 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107900 | 5NPD84LF4JH340662 | Hyundai | ELANTRA | BURBANK | CA |
| 107901 | 5NPD84LF4JH369949 | Hyundai | ELANTRA | CHICAGO | IL |
| 107902 | 5NPD84LF4JH377730 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107903 | 5NPD84LF4JH377890 | Hyundai | ELANTRA | Las Vegas | NV |
| 107904 | 5NPD84LF4JH385259 | Hyundai | ELANTRA | ORLANDO | FL |
| 107905 | 5NPD84LF4JH398738 | Hyundai | ELANTRA | Miami | FL |
| 107906 | 5NPD84LF4KH408699 | Hyundai | ELANTRA | Phoenix | AZ |
| 107907 | 5NPD84LF4KH408864 | Hyundai | ELANTRA | Stockton | CA |
| 107908 | 5NPD84LF4KH408962 | Hyundai | ELANTRA | Los Angeles | CA |
| 107909 | 5NPD84LF4KH409013 | Hyundai | ELANTRA | Phoenix | AZ |
| 107910 | 5NPD84LF4KH409075 | Hyundai | ELANTRA | Salt Lake City | UT |
| 107911 | 5NPD84LF4KH409108 | Hyundai | ELANTRA | San Diego | CA |
| 107912 | 5NPD84LF4KH409173 | Hyundai | ELANTRA | SANTA FE | NM |
| 107913 | 5NPD84LF4KH409450 | Hyundai | ELANTRA | Salt Lake City | UT |
| 107914 | 5NPD84LF4KH416415 | Hyundai | ELANTRA | MIAMI | FL |
| 107915 | 5NPD84LF4KH441427 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 107916 | 5NPD84LF4KH442884 | Hyundai | ELANTRA | Winston-Salem | NC |
| 107917 | 5NPD84LF4KH455358 | Hyundai | ELANTRA | Woodhaven | MI |
| 107918 | 5NPD84LF4KH455599 | Hyundai | ELANTRA | Las Vegas | NV |
| 107919 | 5NPD84LF4KH456395 | Hyundai | ELANTRA | Estero | FL |
| 107920 | 5NPD84LF4KH456476 | Hyundai | ELANTRA | ORLANDO | FL |
| 107921 | 5NPD84LF4KH456641 | Hyundai | ELANTRA | Baltimore | MD |
| 107922 | 5NPD84LF4KH456722 | Hyundai | ELANTRA | North Dighton | MA |
| 107923 | 5NPD84LF4KH457711 | Hyundai | ELANTRA | PLEASANTON | CA |
| 107924 | 5NPD84LF4KH458292 | Hyundai | ELANTRA | Florissant | MO |
| 107925 | 5NPD84LF4KH458499 | Hyundai | ELANTRA | FULLERTON | CA |
| 107926 | 5NPD84LF4KH459555 | Hyundai | ELANTRA | ORLANDO | FL |
| 107927 | 5NPD84LF4KH459829 | Hyundai | ELANTRA | Tampa | FL |
| 107928 | 5NPD84LF4KH468577 | Hyundai | ELANTRA | Johnston | RI |
| 107929 | 5NPD84LF4KH468594 | Hyundai | ELANTRA | Richmond | VA |
| 107930 | 5NPD84LF4KH468644 | Hyundai | ELANTRA | Smithtown | NY |
| 107931 | 5NPD84LF4KH468806 | Hyundai | ELANTRA | Massapequa | NY |
| 107932 | 5NPD84LF4KH468949 | Hyundai | ELANTRA | ORLANDO | FL |
| 107933 | 5NPD84LF4KH469406 | Hyundai | ELANTRA | Johnston | RI |
| 107934 | 5NPD84LF4KH469549 | Hyundai | ELANTRA | Chicago | IL |
| 107935 | 5NPD84LF4KH469728 | Hyundai | ELANTRA | COLUMBIA | SC |
| 107936 | 5NPD84LF4KH481345 | Hyundai | ELANTRA | Wichita | KS |
| 107937 | 5NPD84LF4KH489669 | Hyundai | ELANTRA | Rock Hill | SC |
| 107938 | 5NPD84LF4KH491292 | Hyundai | ELANTRA | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107939 | 5NPD84LF5HH048321 | Hyundai | ELANTRA | BURBANK | CA |
| 107940 | 5NPD84LF5HH054913 | Hyundai | ELANTRA | Miami | FL |
| 107941 | 5NPD84LF5HH068634 | Hyundai | ELANTRA | Hartford | CT |
| 107942 | 5NPD84LF5HH085782 | Hyundai | ELANTRA | Tolleson | AZ |
| 107943 | 5NPD84LF5HH114768 | Hyundai | ELANTRA | Windsor Locks | CT |
| 107944 | 5NPD84LF5HH154493 | Hyundai | ELANTRA | Costa Mesa | CA |
| 107945 | 5NPD84LF5JH302938 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107946 | 5NPD84LF5JH303975 | Hyundai | ELANTRA | BURBANK | CA |
| 107947 | 5NPD84LF5JH306116 | Hyundai | ELANTRA | BURBANK | CA |
| 107948 | 5NPD84LF5JH306410 | Hyundai | ELANTRA | BURBANK | CA |
| 107949 | 5NPD84LF5JH306617 | Hyundai | ELANTRA | Phoenix | AZ |
| 107950 | 5NPD84LF5JH306648 | Hyundai | ELANTRA | BURBANK | CA |
| 107951 | 5NPD84LF5JH307055 | Hyundai | ELANTRA | Colorado Spring | CO |
| 107952 | 5NPD84LF5JH308643 | Hyundai | ELANTRA | BURBANK | CA |
| 107953 | 5NPD84LF5JH308769 | Hyundai | ELANTRA | NORTH PAC | CA |
| 107954 | 5NPD84LF5JH309341 | Hyundai | ELANTRA | SEATAC | WA |
| 107955 | 5NPD84LF5JH314569 | Hyundai | ELANTRA | Stockton | CA |
| 107956 | 5NPD84LF5JH314829 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107957 | 5NPD84LF5JH316810 | Hyundai | ELANTRA | Rock Hill | SC |
| 107958 | 5NPD84LF5JH318833 | Hyundai | ELANTRA | Las Vegas | NV |
| 107959 | 5NPD84LF5JH318895 | Hyundai | ELANTRA | DES MOINES | IA |
| 107960 | 5NPD84LF5JH319237 | Hyundai | ELANTRA | RICHMOND | VA |
| 107961 | 5NPD84LF5JH320033 | Hyundai | ACCENT | TAMPA | FL |
| 107962 | 5NPD84LF5JH324440 | Hyundai | ELANTRA | Roseville | CA |
| 107963 | 5NPD84LF5JH324454 | Hyundai | ELANTRA | SANTA ANA | CA |
| 107964 | 5NPD84LF5JH325250 | Hyundai | ELANTRA | Cleveland | OH |
| 107965 | 5NPD84LF5JH325720 | Hyundai | ELANTRA | ONTARIO, RIVERSIDE | CA |
| 107966 | 5NPD84LF5JH329377 | Hyundai | ELANTRA | Memphis | TN |
| 107967 | 5NPD84LF5JH329444 | Hyundai | ELANTRA | Phoenix | AZ |
| 107968 | 5NPD84LF5JH334692 | Hyundai | ELANTRA | Kent | WA |
| 107969 | 5NPD84LF5JH336510 | Hyundai | ELANTRA | DES PLAINES | US |
| 107970 | 5NPD84LF5JH336944 | Hyundai | ELANTRA | TAMPA | FL |
| 107971 | 5NPD84LF5JH339066 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 107972 | 5NPD84LF5JH340377 | Hyundai | ELANTRA | DES MOINES | IA |
| 107973 | 5NPD84LF5JH348480 | Hyundai | ELANTRA | BURBANK | CA |
| 107974 | 5NPD84LF5JH348785 | Hyundai | ELANTRA | BURBANK | CA |
| 107975 | 5NPD84LF5JH356790 | Hyundai | ELANTRA | N. Las Vegas | NV |
| 107976 | 5NPD84LF5JH364999 | Hyundai | ELANTRA | SARASOTA | FL |
| 107977 | 5NPD84LF5JH373797 | Hyundai | ELANTRA | ORLANDO | FL |
| 107978 | 5NPD84LF5JH379678 | Hyundai | ELANTRA | Philadelphia | PA |
| 107979 | 5NPD84LF5JH393015 | Hyundai | ELANTRA | Tucson | AZ |
| 107980 | 5NPD84LF5KH408596 | Hyundai | ELANTRA | FLORIDA DEALER DIR | FL |
| 107981 | 5NPD84LF5KH408811 | Hyundai | ELANTRA | Anaheim | CA |
| 107982 | 5NPD84LF5KH408873 | Hyundai | ELANTRA | Tampa | FL |
| 107983 | 5NPD84LF5KH408999 | Hyundai | ELANTRA | Aurora | CO |
| 107984 | 5NPD84LF5KH409022 | Hyundai | ELANTRA | PHOENIX | AZ |
| 107985 | 5NPD84LF5KH409473 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 107986 | 5NPD84LF5KH413913 | Hyundai | ELANTRA | Harlingen | TX |
| 107987 | 5NPD84LF5KH417962 | Hyundai | ELANTRA | N. Palm Beach | FL |
| 107988 | 5NPD84LF5KH439105 | Hyundai | ELANTRA | Clearwater | FL |
| 107989 | 5NPD84LF5KH455515 | Hyundai | ELANTRA | Riverside | CA |
| 107990 | 5NPD84LF5KH456647 | Hyundai | ELANTRA | Memphis | TN |
| 107991 | 5NPD84LF5KH457006 | Hyundai | ELANTRA | Tampa | FL |
| 107992 | 5NPD84LF5KH457068 | Hyundai | ELANTRA | Richmond | VA |
| 107993 | 5NPD84LF5KH457135 | Hyundai | ELANTRA | Bridgeton | MO |
| 107994 | 5NPD84LF5KH457619 | Hyundai | ELANTRA | Ventura | CA |
| 107995 | 5NPD84LF5KH458060 | Hyundai | ELANTRA | DES MOINES | IA |
| 107996 | 5NPD84LF5KH458074 | Hyundai | ELANTRA | Roseville | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 107997 | 5NPD84LF5KH458124 | Hyundai | ELANTRA | Burien | WA |
| 107998 | 5NPD84LF5KH458429 | Hyundai | ELANTRA | Santa Clara | CA |
| 107999 | 5NPD84LF5KH459564 | Hyundai | ELANTRA | TAMPA | FL |
| 108000 | 5NPD84LF5KH459578 | Hyundai | ELANTRA | COLUMBIA | SC |
| 108001 | 5NPD84LF5KH459807 | Hyundai | ELANTRA | Sanford | FL |
| 108002 | 5NPD84LF5KH467809 | Hyundai | ELANTRA | Johnston | RI |
| 108003 | 5NPD84LF5KH468037 | Hyundai | ELANTRA | Webster | NY |
| 108004 | 5NPD84LF5KH468751 | Hyundai | ELANTRA | Massapequa | NY |
| 108005 | 5NPD84LF5KH469012 | Hyundai | ELANTRA | Lynn | MA |
| 108006 | 5NPD84LF5KH469057 | Hyundai | ELANTRA | St. Louis | MO |
| 108007 | 5NPD84LF5KH469107 | Hyundai | ELANTRA | Rock Hill | SC |
| 108008 | 5NPD84LF5KH469222 | Hyundai | ELANTRA | SOUTHEAST DST OFFC | OK |
| 108009 | 5NPD84LF5KH469284 | Hyundai | ELANTRA | Baltimore | MD |
| 108010 | 5NPD84LF5KH469401 | Hyundai | ELANTRA | Warr Acres | OK |
| 108011 | 5NPD84LF5KH472329 | Hyundai | ELANTRA | Florissant | MO |
| 108012 | 5NPD84LF6HH009771 | Hyundai | ELANTRA | Tampa | FL |
| 108013 | 5NPD84LF6HH011228 | Hyundai | ELANTRA | CHANDLER | AZ |
| 108014 | 5NPD84LF6HH031298 | Hyundai | ELANTRA | Davie | FL |
| 108015 | 5NPD84LF6HH036534 | Hyundai | ELANTRA | SALT LAKE CITY | US |
| 108016 | 5NPD84LF6HH109272 | Hyundai | ELANTRA | Atlanta | GA |
| 108017 | 5NPD84LF6HH168984 | Hyundai | ELANTRA | Hamilton | OH |
| 108018 | 5NPD84LF6HH189754 | Hyundai | ELANTRA | BOSTON | MA |
| 108019 | 5NPD84LF6JH299757 | Hyundai | ELANTRA | COLLEGE PARK | GA |
| 108020 | 5NPD84LF6JH300227 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108021 | 5NPD84LF6JH302902 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108022 | 5NPD84LF6JH303726 | Hyundai | ELANTRA | BURBANK | CA |
| 108023 | 5NPD84LF6JH303936 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108024 | 5NPD84LF6JH305766 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108025 | 5NPD84LF6JH305962 | Hyundai | ELANTRA | Ventura | CA |
| 108026 | 5NPD84LF6JH305993 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108027 | 5NPD84LF6JH306402 | Hyundai | ELANTRA | INGLEWOOD | CA |
| 108028 | 5NPD84LF6JH306500 | Hyundai | ELANTRA | San Diego | CA |
| 108029 | 5NPD84LF6JH306562 | Hyundai | ELANTRA | BURBANK | CA |
| 108030 | 5NPD84LF6JH306710 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108031 | 5NPD84LF6JH307470 | Hyundai | ELANTRA | Anaheim | CA |
| 108032 | 5NPD84LF6JH307954 | Hyundai | ELANTRA | BURBANK | CA |
| 108033 | 5NPD84LF6JH308084 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108034 | 5NPD84LF6JH308764 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108035 | 5NPD84LF6JH309638 | Hyundai | ELANTRA | Phoenix | AZ |
| 108036 | 5NPD84LF6JH312829 | Hyundai | ELANTRA | HOUSTON | TX |
| 108037 | 5NPD84LF6JH315164 | Hyundai | ELANTRA | Rock Hill | SC |
| 108038 | 5NPD84LF6JH322065 | Hyundai | ELANTRA | Matteson | IL |
| 108039 | 5NPD84LF6JH324706 | Hyundai | ELANTRA | San Diego | CA |
| 108040 | 5NPD84LF6JH325287 | Hyundai | ELANTRA | FRESNO | CA |
| 108041 | 5NPD84LF6JH325886 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108042 | 5NPD84LF6JH326455 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108043 | 5NPD84LF6JH327069 | Hyundai | ELANTRA | BURBANK | CA |
| 108044 | 5NPD84LF6JH327136 | Hyundai | ELANTRA | BURBANK | CA |
| 108045 | 5NPD84LF6JH329453 | Hyundai | ELANTRA | Los Angeles | CA |
| 108046 | 5NPD84LF6JH333194 | Hyundai | ELANTRA | BROOK PARK | OH |
| 108047 | 5NPD84LF6JH335026 | Hyundai | ELANTRA | DES MOINES | IA |
| 108048 | 5NPD84LF6JH337553 | Hyundai | ELANTRA | Tolleson | AZ |
| 108049 | 5NPD84LF6JH337844 | Hyundai | ACCENT | Elkridge | MD |
| 108050 | 5NPD84LF6JH342462 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108051 | 5NPD84LF6JH346544 | Hyundai | ELANTRA | San Diego | CA |
| 108052 | 5NPD84LF6JH348956 | Hyundai | ELANTRA | Leesburg | VA |
| 108053 | 5NPD84LF6JH367569 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108054 | 5NPD84LF6JH370939 | Hyundai | ELANTRA | DES MOINES | IA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 108055 | 5NPD84LF6KH408851 | Hyundai | ELANTRA | Sacramento | CA |
| 108056 | 5NPD84LF6KH408915 | Hyundai | ELANTRA | Clarksville | IN |
| 108057 | 5NPD84LF6KH408946 | Hyundai | ELANTRA | Austin | TX |
| 108058 | 5NPD84LF6KH409062 | Hyundai | ELANTRA | PLEASANTON | CA |
| 108059 | 5NPD84LF6KH409076 | Hyundai | ELANTRA | Sacramento | CA |
| 108060 | 5NPD84LF6KH409109 | Hyundai | ELANTRA | SAN LEANDRO | CA |
| 108061 | 5NPD84LF6KH409191 | Hyundai | ELANTRA | Corpus Christi | TX |
| 108062 | 5NPD84LF6KH444829 | Hyundai | ELANTRA | Rock Hill | SC |
| 108063 | 5NPD84LF6KH456396 | Hyundai | ELANTRA | Lynn | MA |
| 108064 | 5NPD84LF6KH456771 | Hyundai | ELANTRA | San Diego | CA |
| 108065 | 5NPD84LF6KH456950 | Hyundai | ELANTRA | MIDDLE RIVER | MD |
| 108066 | 5NPD84LF6KH457063 | Hyundai | ELANTRA | Johnston | RI |
| 108067 | 5NPD84LF6KH457144 | Hyundai | ELANTRA | Bensalem | PA |
| 108068 | 5NPD84LF6KH458195 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108069 | 5NPD84LF6KH458245 | Hyundai | ELANTRA | Sacramento | CA |
| 108070 | 5NPD84LF6KH458293 | Hyundai | ELANTRA | Roseville | CA |
| 108071 | 5NPD84LF6KH458388 | Hyundai | ELANTRA | Denver | CO |
| 108072 | 5NPD84LF6KH458553 | Hyundai | ELANTRA | Roseville | CA |
| 108073 | 5NPD84LF6KH459959 | Hyundai | ELANTRA | Nashville | TN |
| 108074 | 5NPD84LF6KH461274 | Hyundai | ELANTRA | Louisville | KY |
| 108075 | 5NPD84LF6KH467690 | Hyundai | ELANTRA | St. Louis | MO |
| 108076 | 5NPD84LF6KH468578 | Hyundai | ELANTRA | Johnston | RI |
| 108077 | 5NPD84LF6KH469276 | Hyundai | ELANTRA | Bridgeton | MO |
| 108078 | 5NPD84LF6KH483095 | Hyundai | ELANTRA | Coraopolis | PA |
| 108079 | 5NPD84LF7HH007172 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 108080 | 5NPD84LF7HH020682 | Hyundai | ELANTRA | FORT MYERS | FL |
| 108081 | 5NPD84LF7HH026868 | Hyundai | ELANTRA | Baltimore | MD |
| 108082 | 5NPD84LF7HH046134 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108083 | 5NPD84LF7HH055688 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108084 | 5NPD84LF7HH067064 | Hyundai | ELANTRA | Ft. Myers | FL |
| 108085 | 5NPD84LF7HH094653 | Hyundai | ELANTRA | STERLING | VA |
| 108086 | 5NPD84LF7HH098587 | Hyundai | ELANTRA | Orlando | FL |
| 108087 | 5NPD84LF7JH234576 | Hyundai | ELANTRA | Los Angeles | CA |
| 108088 | 5NPD84LF7JH289934 | Hyundai | ELANTRA | JACKSON | MS |
| 108089 | 5NPD84LF7JH290999 | Hyundai | ELANTRA | DOWNEY | CA |
| 108090 | 5NPD84LF7JH300799 | Hyundai | ELANTRA | BURBANK | CA |
| 108091 | 5NPD84LF7JH300821 | Hyundai | ELANTRA | North Dighton | MA |
| 108092 | 5NPD84LF7JH301001 | Hyundai | ELANTRA | NORTH PAC | CA |
| 108093 | 5NPD84LF7JH303072 | Hyundai | ELANTRA | SAN JOSE | CA |
| 108094 | 5NPD84LF7JH303945 | Hyundai | ELANTRA | BURBANK | CA |
| 108095 | 5NPD84LF7JH304352 | Hyundai | ELANTRA | Anaheim | CA |
| 108096 | 5NPD84LF7JH305582 | Hyundai | ELANTRA | NORTH HOLLYWOOD | CA |
| 108097 | 5NPD84LF7JH305632 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108098 | 5NPD84LF7JH305727 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108099 | 5NPD84LF7JH306117 | Hyundai | ELANTRA | SAN JOSE | CA |
| 108100 | 5NPD84LF7JH306733 | Hyundai | ELANTRA | SANTA ANA | CA |
| 108101 | 5NPD84LF7JH306912 | Hyundai | ELANTRA | SALT LAKE CITY | UT |
| 108102 | 5NPD84LF7JH307011 | Hyundai | ELANTRA | BURBANK | CA |
| 108103 | 5NPD84LF7JH309079 | Hyundai | ELANTRA | CENTRAL DIST OFFC | OK |
| 108104 | 5NPD84LF7JH312757 | Hyundai | ELANTRA | LA HABRA | CA |
| 108105 | 5NPD84LF7JH314668 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 108106 | 5NPD84LF7JH315464 | Hyundai | ELANTRA | North Las Vegas | NV |
| 108107 | 5NPD84LF7JH318414 | Hyundai | ELANTRA | DAYTONA BEACH | FL |
| 108108 | 5NPD84LF7JH318784 | Hyundai | ELANTRA | CHARLOTTE | NC |
| 108109 | 5NPD84LF7JH318915 | Hyundai | ELANTRA | Coraopolis | PA |
| 108110 | 5NPD84LF7JH319000 | Hyundai | ELANTRA | DENVER | CO |
| 108111 | 5NPD84LF7JH319031 | Hyundai | ELANTRA | CHICAGO | IL |
| 108112 | 5NPD84LF7JH320034 | Hyundai | ELANTRA | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108113 | 5NPD84LF7JH324181 | Hyundai | ELANTRA | RICHMOND | VA |
| 108114 | 5NPD84LF7JH326870 | Hyundai | ELANTRA | Dallas | TX |
| 108115 | 5NPD84LF7JH330403 | Hyundai | ELANTRA | Ventura | CA |
| 108116 | 5NPD84LF7JH330871 | Hyundai | ELANTRA | DES PLAINES | IL |
| 108117 | 5NPD84LF7JH337139 | Hyundai | ELANTRA | Schaumburg | IL |
| 108118 | 5NPD84LF7JH338761 | Hyundai | ELANTRA | CHICAGO | IL |
| 108119 | 5NPD84LF7JH339277 | Hyundai | ELANTRA | MEMPHIS | TN |
| 108120 | 5NPD84LF7JH340767 | Hyundai | ELANTRA | Portland | OR |
| 108121 | 5NPD84LF7JH348481 | Hyundai | ELANTRA | Miami | FL |
| 108122 | 5NPD84LF7JH353700 | Hyundai | ELANTRA | DANIA BEACH | FL |
| 108123 | 5NPD84LF7JH356306 | Hyundai | ELANTRA | Sacramento | CA |
| 108124 | 5NPD84LF7JH367631 | Hyundai | ELANTRA | CENTRAL DIST OFFC | OK |
| 108125 | 5NPD84LF7JH368066 | Hyundai | ELANTRA | Atlanta | GA |
| 108126 | 5NPD84LF7JH369749 | Hyundai | ELANTRA | CHICAGO | IL |
| 108127 | 5NPD84LF7KH407546 | Hyundai | ELANTRA | INDIANAPOLIS | IN |
| 108128 | 5NPD84LF7KH408664 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108129 | 5NPD84LF7KH408941 | Hyundai | ELANTRA | NEW ORLEANS | LA |
| 108130 | 5NPD84LF7KH409023 | Hyundai | ELANTRA | Rockville Centr | NY |
| 108131 | 5NPD84LF7KH409104 | Hyundai | ELANTRA | Lake Elsinore | CA |
| 108132 | 5NPD84LF7KH409362 | Hyundai | ELANTRA | North Las Vegas | NV |
| 108133 | 5NPD84LF7KH409913 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108134 | 5NPD84LF7KH411032 | Hyundai | ELANTRA | DANIA BEACH | FL |
| 108135 | 5NPD84LF7KH411838 | Hyundai | ELANTRA | Indianapolis | IN |
| 108136 | 5NPD84LF7KH412276 | Hyundai | ELANTRA | Estero | FL |
| 108137 | 5NPD84LF7KH453426 | Hyundai | ELANTRA | Baltimore | MD |
| 108138 | 5NPD84LF7KH455449 | Hyundai | ELANTRA | San Diego | CA |
| 108139 | 5NPD84LF7KH456682 | Hyundai | ELANTRA | Dallas | TX |
| 108140 | 5NPD84LF7KH456732 | Hyundai | ELANTRA | Torrance | CA |
| 108141 | 5NPD84LF7KH456780 | Hyundai | ELANTRA | FORT MYERS | FL |
| 108142 | 5NPD84LF7KH456861 | Hyundai | ELANTRA | Charlotte | NC |
| 108143 | 5NPD84LF7KH457069 | Hyundai | ELANTRA | Winston-Salem | NC |
| 108144 | 5NPD84LF7KH457136 | Hyundai | ELANTRA | Smithtown | NY |
| 108145 | 5NPD84LF7KH457654 | Hyundai | ELANTRA | Phoenix | AZ |
| 108146 | 5NPD84LF7KH457704 | Hyundai | ELANTRA | Lake Elsinore | CA |
| 108147 | 5NPD84LF7KH457945 | Hyundai | ELANTRA | Santa Clara | CA |
| 108148 | 5NPD84LF7KH458027 | Hyundai | ELANTRA | BURBANK | CA |
| 108149 | 5NPD84LF7KH458044 | Hyundai | ELANTRA | TAMPA | FL |
| 108150 | 5NPD84LF7KH458058 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108151 | 5NPD84LF7KH458531 | Hyundai | ELANTRA | ST Paul | MN |
| 108152 | 5NPD84LF7KH459291 | Hyundai | ELANTRA | Jacksonville | FL |
| 108153 | 5NPD84LF7KH459565 | Hyundai | ELANTRA | Tampa | FL |
| 108154 | 5NPD84LF7KH467682 | Hyundai | ELANTRA | Baltimore | MD |
| 108155 | 5NPD84LF7KH467794 | Hyundai | ELANTRA | Atlanta | GA |
| 108156 | 5NPD84LF7KH467813 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 108157 | 5NPD84LF7KH467956 | Hyundai | ELANTRA | Lynn | MA |
| 108158 | 5NPD84LF7KH468038 | Hyundai | ELANTRA | Florissant | MO |
| 108159 | 5NPD84LF7KH468072 | Hyundai | ELANTRA | Webster | NY |
| 108160 | 5NPD84LF7KH468153 | Hyundai | ELANTRA | AUGUSTA | GA |
| 108161 | 5NPD84LF7KH470646 | Hyundai | ELANTRA | Indianapolis | IN |
| 108162 | 5NPD84LF7KH480688 | Hyundai | ELANTRA | Baltimore | MD |
| 108163 | 5NPD84LF7KH491254 | Hyundai | ELANTRA | Baltimore | MD |
| 108164 | 5NPD84LF8HH008671 | Hyundai | ELANTRA | ORLANDO | FL |
| 108165 | 5NPD84LF8HH012347 | Hyundai | ELANTRA | Hamilton | OH |
| 108166 | 5NPD84LF8HH029715 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 108167 | 5NPD84LF8HH064433 | Hyundai | ELANTRA | STERLING | VA |
| 108168 | 5NPD84LF8HH081670 | Hyundai | ELANTRA | Birmingham | AL |
| 108169 | 5NPD84LF8HH092071 | Hyundai | ELANTRA | Warminster | PA |
| 108170 | 5NPD84LF8HH096847 | Hyundai | ELANTRA | KEY WEST | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108171 | 5NPD84LF8HH098100 | Hyundai | ELANTRA | Warwick | RI |
| 108172 | 5NPD84LF8HH098517 | Hyundai | ELANTRA | DALLAS | TX |
| 108173 | 5NPD84LF8HH132388 | Hyundai | ELANTRA | Coraopolis | PA |
| 108174 | 5NPD84LF8JH224123 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108175 | 5NPD84LF8JH258630 | Hyundai | ELANTRA | BURBANK | CA |
| 108176 | 5NPD84LF8JH284189 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108177 | 5NPD84LF8JH290204 | Hyundai | ELANTRA | CHICAGO | IL |
| 108178 | 5NPD84LF8JH299887 | Hyundai | ELANTRA | DENVER | CO |
| 108179 | 5NPD84LF8JH303257 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108180 | 5NPD84LF8JH303937 | Hyundai | ELANTRA | BURBANK | CA |
| 108181 | 5NPD84LF8JH304392 | Hyundai | ELANTRA | North Dighton | MA |
| 108182 | 5NPD84LF8JH305817 | Hyundai | ELANTRA | BURBANK | CA |
| 108183 | 5NPD84LF8JH305929 | Hyundai | ELANTRA | SACRAMENTO | CA |
| 108184 | 5NPD84LF8JH307017 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108185 | 5NPD84LF8JH308202 | Hyundai | ELANTRA | Santa Clara | CA |
| 108186 | 5NPD84LF8JH309656 | Hyundai | ELANTRA | BURBANK | CA |
| 108187 | 5NPD84LF8JH314775 | Hyundai | ELANTRA | FRESNO | CA |
| 108188 | 5NPD84LF8JH319300 | Hyundai | ELANTRA | CHICAGO | IL |
| 108189 | 5NPD84LF8JH319863 | Hyundai | ELANTRA | TAMPA | FL |
| 108190 | 5NPD84LF8JH324979 | Hyundai | ELANTRA | OAKLAND | CA |
| 108191 | 5NPD84LF8JH325260 | Hyundai | ELANTRA | Fontana | CA |
| 108192 | 5NPD84LF8JH325307 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108193 | 5NPD84LF8JH325694 | Hyundai | ELANTRA | Roseville | CA |
| 108194 | 5NPD84LF8JH325839 | Hyundai | ELANTRA | SANTA ANA | CA |
| 108195 | 5NPD84LF8JH329387 | Hyundai | ELANTRA | CHICAGO | IL |
| 108196 | 5NPD84LF8JH329390 | Hyundai | ELANTRA | Rock Hill | SC |
| 108197 | 5NPD84LF8JH330023 | Hyundai | ELANTRA | Hayward | CA |
| 108198 | 5NPD84LF8JH334265 | Hyundai | ELANTRA | San Diego | CA |
| 108199 | 5NPD84LF8JH335285 | Hyundai | ELANTRA | St. Louis | MO |
| 108200 | 5NPD84LF8JH337196 | Hyundai | ELANTRA | CHICAGO | IL |
| 108201 | 5NPD84LF8JH337716 | Hyundai | ELANTRA | CHICAGO | IL |
| 108202 | 5NPD84LF8JH346822 | Hyundai | ELANTRA | NORTH PAC | CA |
| 108203 | 5NPD84LF8JH353995 | Hyundai | ELANTRA | CHICAGO | IL |
| 108204 | 5NPD84LF8JH370425 | Hyundai | ELANTRA | SAINT PAUL | MN |
| 108205 | 5NPD84LF8JH370652 | Hyundai | ELANTRA | CHICAGO | IL |
| 108206 | 5NPD84LF8JH374037 | Hyundai | ELANTRA | Manheim | PA |
| 108207 | 5NPD84LF8JH375141 | Hyundai | ELANTRA | Alcoa | TN |
| 108208 | 5NPD84LF8JH385376 | Hyundai | ELANTRA | ORLANDO | FL |
| 108209 | 5NPD84LF8JH386818 | Hyundai | ELANTRA | Columbus | OH |
| 108210 | 5NPD84LF8KH405692 | Hyundai | ELANTRA | DANIA BEACH | FL |
| 108211 | 5NPD84LF8KH408513 | Hyundai | ELANTRA | KENNER | LA |
| 108212 | 5NPD84LF8KH408754 | Hyundai | ELANTRA | S. San Francisc | CA |
| 108213 | 5NPD84LF8KH408852 | Hyundai | ELANTRA | Phoenix | AZ |
| 108214 | 5NPD84LF8KH408964 | Hyundai | ELANTRA | TAMPA | FL |
| 108215 | 5NPD84LF8KH408978 | Hyundai | ELANTRA | BURBANK | CA |
| 108216 | 5NPD84LF8KH409015 | Hyundai | ELANTRA | Phoenix | AZ |
| 108217 | 5NPD84LF8KH409046 | Hyundai | ELANTRA | Austin | TX |
| 108218 | 5NPD84LF8KH409063 | Hyundai | ELANTRA | TAMPA | US |
| 108219 | 5NPD84LF8KH409113 | Hyundai | ELANTRA | Pheonix | AZ |
| 108220 | 5NPD84LF8KH409354 | Hyundai | ELANTRA | West Palm Beach | FL |
| 108221 | 5NPD84LF8KH409497 | Hyundai | ELANTRA | North Las Vegas | NV |
| 108222 | 5NPD84LF8KH410813 | Hyundai | ELANTRA | Sacramento | CA |
| 108223 | 5NPD84LF8KH413470 | Hyundai | ELANTRA | Albuquerque | NM |
| 108224 | 5NPD84LF8KH438756 | Hyundai | ELANTRA | Marietta | GA |
| 108225 | 5NPD84LF8KH439910 | Hyundai | ELANTRA | HOUSTON | TX |
| 108226 | 5NPD84LF8KH451894 | Hyundai | ELANTRA | Johnston | RI |
| 108227 | 5NPD84LF8KH455671 | Hyundai | ELANTRA | Ventura | CA |
| 108228 | 5NPD84LF8KH456609 | Hyundai | ELANTRA | Wilmington | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108229 | 5NPD84LF8KH456948 | Hyundai | ELANTRA | MEDINA | OH |
| 108230 | 5NPD84LF8KH457016 | Hyundai | ELANTRA | Hamilton | OH |
| 108231 | 5NPD84LF8KH457825 | Hyundai | ELANTRA | Burien | WA |
| 108232 | 5NPD84LF8KH457856 | Hyundai | ELANTRA | SEA TAC | WA |
| 108233 | 5NPD84LF8KH458103 | Hyundai | ELANTRA | Portland | OR |
| 108234 | 5NPD84LF8KH458165 | Hyundai | ELANTRA | Nashville | TN |
| 108235 | 5NPD84LF8KH458196 | Hyundai | ELANTRA | Sacramento | CA |
| 108236 | 5NPD84LF8KH458229 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108237 | 5NPD84LF8KH458232 | Hyundai | ELANTRA | Portland | OR |
| 108238 | 5NPD84LF8KH458330 | Hyundai | ELANTRA | Burien | WA |
| 108239 | 5NPD84LF8KH458554 | Hyundai | ELANTRA | Lake in the Hil | IL |
| 108240 | 5NPD84LF8KH459610 | Hyundai | ELANTRA | FT LAUDERDALE | FL |
| 108241 | 5NPD84LF8KH467500 | Hyundai | ELANTRA | Atlanta | GA |
| 108242 | 5NPD84LF8KH467724 | Hyundai | ELANTRA | Charlotte | NC |
| 108243 | 5NPD84LF8KH468033 | Hyundai | ELANTRA | Windsor Locks | CT |
| 108244 | 5NPD84LF8KH468050 | Hyundai | ELANTRA | Rockville Centr | NY |
| 108245 | 5NPD84LF8KH468436 | Hyundai | ELANTRA | Baltimore | MD |
| 108246 | 5NPD84LF8KH468579 | Hyundai | ELANTRA | Johnston | RI |
| 108247 | 5NPD84LF8KH470025 | Hyundai | ELANTRA | Stone Mountain | GA |
| 108248 | 5NPD84LF8KH471630 | Hyundai | ELANTRA | Baltimore | MD |
| 108249 | 5NPD84LF8KH491294 | Hyundai | ELANTRA | Las Vegas | NV |
| 108250 | 5NPD84LF9HH005181 | Hyundai | ELANTRA | NEW ENGLAND DEALER | MA |
| 108251 | 5NPD84LF9HH026127 | Hyundai | ELANTRA | Coraopolis | PA |
| 108252 | 5NPD84LF9HH036303 | Hyundai | ELANTRA | NORTH PAC | CA |
| 108253 | 5NPD84LF9HH036981 | Hyundai | ELANTRA | Honolulu | HI |
| 108254 | 5NPD84LF9HH042926 | Hyundai | ELANTRA | Riverside | CA |
| 108255 | 5NPD84LF9HH048158 | Hyundai | ELANTRA | TAMPA | FL |
| 108256 | 5NPD84LF9HH052274 | Hyundai | ELANTRA | TAMPA | FL |
| 108257 | 5NPD84LF9HH078714 | Hyundai | ELANTRA | Davie | FL |
| 108258 | 5NPD84LF9HH084495 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108259 | 5NPD84LF9HH088398 | Hyundai | ELANTRA | BOSTON | MA |
| 108260 | 5NPD84LF9HH101957 | Hyundai | ELANTRA | PORTLAND | OR |
| 108261 | 5NPD84LF9HH124767 | Hyundai | ELANTRA | Ft. Myers | FL |
| 108262 | 5NPD84LF9HH160457 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108263 | 5NPD84LF9HH169840 | Hyundai | ELANTRA | FLORIDA DEALER DIR | FL |
| 108264 | 5NPD84LF9JH291006 | Hyundai | ELANTRA | Newark | NJ |
| 108265 | 5NPD84LF9JH300447 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108266 | 5NPD84LF9JH300996 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108267 | 5NPD84LF9JH303929 | Hyundai | ELANTRA | BURBANK | CA |
| 108268 | 5NPD84LF9JH303932 | Hyundai | ELANTRA | BURBANK | CA |
| 108269 | 5NPD84LF9JH304014 | Hyundai | ELANTRA | Phoenix | AZ |
| 108270 | 5NPD84LF9JH304661 | Hyundai | ELANTRA | Santa Clara | CA |
| 108271 | 5NPD84LF9JH305194 | Hyundai | ELANTRA | Wood Cross | UT |
| 108272 | 5NPD84LF9JH305924 | Hyundai | ELANTRA | Englewood | CO |
| 108273 | 5NPD84LF9JH306197 | Hyundai | ELANTRA | Phoenix | AZ |
| 108274 | 5NPD84LF9JH306667 | Hyundai | ELANTRA | NORTH PAC | CA |
| 108275 | 5NPD84LF9JH306703 | Hyundai | ELANTRA | BURBANK | CA |
| 108276 | 5NPD84LF9JH307141 | Hyundai | ELANTRA | BURBANK | CA |
| 108277 | 5NPD84LF9JH307379 | Hyundai | ELANTRA | BURBANK | CA |
| 108278 | 5NPD84LF9JH308614 | Hyundai | ACCENT | Manheim | PA |
| 108279 | 5NPD84LF9JH312338 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 108280 | 5NPD84LF9JH312825 | Hyundai | ELANTRA | BURBANK | CA |
| 108281 | 5NPD84LF9JH313666 | Hyundai | ELANTRA | Chandler | AZ |
| 108282 | 5NPD84LF9JH316972 | Hyundai | ELANTRA | Atlanta | GA |
| 108283 | 5NPD84LF9JH318284 | Hyundai | ELANTRA | STERLING | VA |
| 108284 | 5NPD84LF9JH324019 | Hyundai | ELANTRA | BURBANK | CA |
| 108285 | 5NPD84LF9JH325168 | Hyundai | ELANTRA | Denver | CO |
| 108286 | 5NPD84LF9JH325297 | Hyundai | ELANTRA | Riverside | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108287 | 5NPD84LF9JH325686 | Hyundai | ELANTRA | San Antonio | TX |
| 108288 | 5NPD84LF9JH326076 | Hyundai | ELANTRA | Torrance | CA |
| 108289 | 5NPD84LF9JH329298 | Hyundai | ACCENT | BOSTON | MA |
| 108290 | 5NPD84LF9JH329950 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 108291 | 5NPD84LF9JH337823 | Hyundai | ELANTRA | Rock Hill | SC |
| 108292 | 5NPD84LF9JH338258 | Hyundai | ELANTRA | SOUTHEAST DST OFFC | OK |
| 108293 | 5NPD84LF9JH338681 | Hyundai | ELANTRA | DES PLAINES | IL |
| 108294 | 5NPD84LF9JH339457 | Hyundai | ELANTRA | Santa Clara | CA |
| 108295 | 5NPD84LF9JH340303 | Hyundai | ELANTRA | Anaheim | CA |
| 108296 | 5NPD84LF9JH348479 | Hyundai | ELANTRA | DENVER | CO |
| 108297 | 5NPD84LF9JH354086 | Hyundai | ELANTRA | CHICAGO | IL |
| 108298 | 5NPD84LF9JH362883 | Hyundai | ELANTRA | SACRAMENTO | CA |
| 108299 | 5NPD84LF9JH363872 | Hyundai | ELANTRA | DES MOINES | IA |
| 108300 | 5NPD84LF9JH370725 | Hyundai | ELANTRA | DES MOINES | IA |
| 108301 | 5NPD84LF9JH371230 | Hyundai | ELANTRA | CHICAGO | IL |
| 108302 | 5NPD84LF9JH372023 | Hyundai | ELANTRA | CLEVELAND | OH |
| 108303 | 5NPD84LF9JH393969 | Hyundai | ELANTRA | Des Plaines | IL |
| 108304 | 5NPD84LF9KH408598 | Hyundai | ELANTRA | Sacramento | CA |
| 108305 | 5NPD84LF9KH408665 | Hyundai | ELANTRA | Las Vegas | NV |
| 108306 | 5NPD84LF9KH408973 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108307 | 5NPD84LF9KH409007 | Hyundai | ELANTRA | Tucson | AZ |
| 108308 | 5NPD84LF9KH409041 | Hyundai | ELANTRA | Philadelphia | PA |
| 108309 | 5NPD84LF9KH409301 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108310 | 5NPD84LF9KH409329 | Hyundai | ELANTRA | Florissant | MO |
| 108311 | 5NPD84LF9KH409363 | Hyundai | ELANTRA | Costa Mesa | CA |
| 108312 | 5NPD84LF9KH409508 | Hyundai | ELANTRA | DALLAS | TX |
| 108313 | 5NPD84LF9KH415826 | Hyundai | ELANTRA | TAMPA | FL |
| 108314 | 5NPD84LF9KH440757 | Hyundai | ELANTRA | Smithtown | NY |
| 108315 | 5NPD84LF9KH455601 | Hyundai | ELANTRA | San Diego | CA |
| 108316 | 5NPD84LF9KH456604 | Hyundai | ELANTRA | Roseville | CA |
| 108317 | 5NPD84LF9KH456828 | Hyundai | ELANTRA | Chicago | IL |
| 108318 | 5NPD84LF9KH456862 | Hyundai | ELANTRA | Atlanta | GA |
| 108319 | 5NPD84LF9KH458031 | Hyundai | ELANTRA | Costa Mesa | CA |
| 108320 | 5NPD84LF9KH458062 | Hyundai | ELANTRA | Portland | OR |
| 108321 | 5NPD84LF9KH458157 | Hyundai | ELANTRA | Burien | WA |
| 108322 | 5NPD84LF9KH458255 | Hyundai | ELANTRA | Sacramento | CA |
| 108323 | 5NPD84LF9KH458417 | Hyundai | ELANTRA | Pasadena | CA |
| 108324 | 5NPD84LF9KH458420 | Hyundai | ELANTRA | Portland | OR |
| 108325 | 5NPD84LF9KH458675 | Hyundai | ELANTRA | Las Vegas | NV |
| 108326 | 5NPD84LF9KH459406 | Hyundai | ELANTRA | Johnston | RI |
| 108327 | 5NPD84LF9KH459616 | Hyundai | ELANTRA | Florissant | MO |
| 108328 | 5NPD84LF9KH460703 | Hyundai | ELANTRA | CHARLESTON | WV |
| 108329 | 5NPD84LF9KH467439 | Hyundai | ELANTRA | Live Oak | TX |
| 108330 | 5NPD84LF9KH467683 | Hyundai | ELANTRA | Jacksonville | FL |
| 108331 | 5NPD84LF9KH468588 | Hyundai | ELANTRA | Hartford | CT |
| 108332 | 5NPD84LF9KH468882 | Hyundai | ELANTRA | Harvey | LA |
| 108333 | 5NPD84LF9KH469403 | Hyundai | ELANTRA | Webster | NY |
| 108334 | 5NPD84LFXHH029716 | Hyundai | ELANTRA | ONTARIO | CA |
| 108335 | 5NPD84LFXHH049562 | Hyundai | ELANTRA | FORT MYERS | FL |
| 108336 | 5NPD84LFXHH051117 | Hyundai | ELANTRA | Indianapolis | IN |
| 108337 | 5NPD84LFXHH060660 | Hyundai | ELANTRA | Elkridge | MD |
| 108338 | 5NPD84LFXHH140542 | Hyundai | ELANTRA | BURBANK | CA |
| 108339 | 5NPD84LFXHH165845 | Hyundai | ELANTRA | SARASOTA | FL |
| 108340 | 5NPD84LFXJH299793 | Hyundai | ELANTRA | Burien | WA |
| 108341 | 5NPD84LFXJH302451 | Hyundai | ELANTRA | HARVEY | LA |
| 108342 | 5NPD84LFXJH303955 | Hyundai | ELANTRA | BURBANK | CA |
| 108343 | 5NPD84LFXJH304619 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 108344 | 5NPD84LFXJH307102 | Hyundai | ELANTRA | Colorado Spring | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108345 | 5NPD84LFXJH307424 | Hyundai | ELANTRA | Portland | OR |
| 108346 | 5NPD84LFXJH307830 | Hyundai | ELANTRA | OAKLAND | CA |
| 108347 | 5NPD84LFXJH307875 | Hyundai | ELANTRA | BOSTON | MA |
| 108348 | 5NPD84LFXJH309075 | Hyundai | ELANTRA | Miami | FL |
| 108349 | 5NPD84LFXJH309125 | Hyundai | ELANTRA | Stockton | CA |
| 108350 | 5NPD84LFXJH313157 | Hyundai | ELANTRA | PHILADELPHIA | PA |
| 108351 | 5NPD84LFXJH313417 | Hyundai | ELANTRA | Anaheim | CA |
| 108352 | 5NPD84LFXJH314096 | Hyundai | ELANTRA | Roseville | CA |
| 108353 | 5NPD84LFXJH314499 | Hyundai | ELANTRA | AUSTIN | TX |
| 108354 | 5NPD84LFXJH314776 | Hyundai | ELANTRA | South San Franc | CA |
| 108355 | 5NPD84LFXJH316222 | Hyundai | ACCENT | Philadelphia | PA |
| 108356 | 5NPD84LFXJH318424 | Hyundai | ELANTRA | CHICAGO | IL |
| 108357 | 5NPD84LFXJH318987 | Hyundai | ELANTRA | DES PLAINES | IL |
| 108358 | 5NPD84LFXJH319086 | Hyundai | ELANTRA | Atlanta | GA |
| 108359 | 5NPD84LFXJH319296 | Hyundai | ELANTRA | CHICAGO | IL |
| 108360 | 5NPD84LFXJH319377 | Hyundai | ELANTRA | Chicago | IL |
| 108361 | 5NPD84LFXJH322070 | Hyundai | ELANTRA | FT. LAUDERDALE | FL |
| 108362 | 5NPD84LFXJH325809 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108363 | 5NPD84LFXJH326006 | Hyundai | ELANTRA | BURBANK | CA |
| 108364 | 5NPD84LFXJH327141 | Hyundai | ELANTRA | Anaheim | CA |
| 108365 | 5NPD84LFXJH327186 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 108366 | 5NPD84LFXJH329469 | Hyundai | ELANTRA | FORT LAUDERDALE | FL |
| 108367 | 5NPD84LFXJH334039 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108368 | 5NPD84LFXJH338561 | Hyundai | ELANTRA | Matteson | IL |
| 108369 | 5NPD84LFXJH347003 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 108370 | 5NPD84LFXJH347809 | Hyundai | ELANTRA | ALBUQUERQUE | NM |
| 108371 | 5NPD84LFXJH356204 | Hyundai | ELANTRA | DES MOINES | IA |
| 108372 | 5NPD84LFXJH370622 | Hyundai | ELANTRA | SCHILLER PARK | IL |
| 108373 | 5NPD84LFXJH370829 | Hyundai | ELANTRA | DES MOINES | IA |
| 108374 | 5NPD84LFXJH373407 | Hyundai | ELANTRA | Webster | NY |
| 108375 | 5NPD84LFXJH382530 | Hyundai | ELANTRA | Estero | FL |
| 108376 | 5NPD84LFXJH382608 | Hyundai | ELANTRA | SOUTH BEND | IN |
| 108377 | 5NPD84LFXJH384097 | Hyundai | ELANTRA | MIDDLE RIVER | MD |
| 108378 | 5NPD84LFXKH408660 | Hyundai | ELANTRA | Tolleson | AZ |
| 108379 | 5NPD84LFXKH409064 | Hyundai | ELANTRA | Fontana | CA |
| 108380 | 5NPD84LFXKH409372 | Hyundai | ELANTRA | Windsor Locks | CT |
| 108381 | 5NPD84LFXKH455820 | Hyundai | ELANTRA | Phoenix | AZ |
| 108382 | 5NPD84LFXKH456269 | Hyundai | ELANTRA | Rock Hill | SC |
| 108383 | 5NPD84LFXKH456515 | Hyundai | ELANTRA | Hartford | CT |
| 108384 | 5NPD84LFXKH456711 | Hyundai | ELANTRA | NEWARK | NJ |
| 108385 | 5NPD84LFXKH456899 | Hyundai | ELANTRA | Burien | WA |
| 108386 | 5NPD84LFXKH457101 | Hyundai | ELANTRA | Indianapolis | IN |
| 108387 | 5NPD84LFXKH457647 | Hyundai | ELANTRA | Des Plaines | IL |
| 108388 | 5NPD84LFXKH457650 | Hyundai | ELANTRA | Fontana | CA |
| 108389 | 5NPD84LFXKH457910 | Hyundai | ELANTRA | SEATTLE | WA |
| 108390 | 5NPD84LFXKH458071 | Hyundai | ELANTRA | Burien | WA |
| 108391 | 5NPD84LFXKH458121 | Hyundai | ELANTRA | Smithtown | NY |
| 108392 | 5NPD84LFXKH458197 | Hyundai | ELANTRA | Sacramento | CA |
| 108393 | 5NPD84LFXKH458393 | Hyundai | ELANTRA | Portland | OR |
| 108394 | 5NPD84LFXKH458409 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 108395 | 5NPD84LFXKH458667 | Hyundai | ELANTRA | Salt Lake City | UT |
| 108396 | 5NPD84LFXKH459771 | Hyundai | ELANTRA | Colorado Spring | CO |
| 108397 | 5NPD84LFXKH459866 | Hyundai | ELANTRA | Norfolk | VA |
| 108398 | 5NPD84LFXKH467370 | Hyundai | ELANTRA | CHARLESTON | WV |
| 108399 | 5NPD84LFXKH467806 | Hyundai | ELANTRA | INDIANAPOLIS | IN |
| 108400 | 5NPD84LFXKH467966 | Hyundai | ELANTRA | ORLANDO | FL |
| 108401 | 5NPD84LFXKH467983 | Hyundai | ELANTRA | Florissant | MO |
| 108402 | 5NPD84LFXKH468034 | Hyundai | ELANTRA | Louisville | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108403 | 5NPD84LFXKH468082 | Hyundai | ELANTRA | Smithtown | NY |
| 108404 | 5NPD84LFXKH468146 | Hyundai | ELANTRA | Baltimore | MD |
| 108405 | 5NPD84LFXKH468292 | Hyundai | ELANTRA | Cranberry Towns | PA |
| 108406 | 5NPD84LFXKH468759 | Hyundai | ELANTRA | COLUMBIA | SC |
| 108407 | 5NPD84LFXKH469006 | Hyundai | ELANTRA | Winston-Salem | NC |
| 108408 | 5NPDH4AE0GH760194 | Hyundai | ELANTRA | PHOENIX | AZ |
| 108409 | 5NPDH4AE1GH727348 | Hyundai | ELANTRA | Elkridge | MD |
| 108410 | 5NPDH4AE2GH719596 | Hyundai | ELANTRA | Lake Elsinore | CA |
| 108411 | 5NPDH4AE2GH734681 | Hyundai | ELANTRA | N. Las Vegas | NV |
| 108412 | 5NPDH4AE3GH768970 | Hyundai | ELANTRA | Atlanta | GA |
| 108413 | 5NPDH4AE3GH781380 | Hyundai | ELANTRA | Sterling | VA |
| 108414 | 5NPDH4AE4GH717624 | Hyundai | ELANTRA | Kent | WA |
| 108415 | 5NPDH4AE4GH765124 | Hyundai | ELANTRA | Coraopolis | PA |
| 108416 | 5NPDH4AE5GH742354 | Hyundai | ELANTRA | TRACY | CA |
| 108417 | 5NPDH4AE6FH651656 | Hyundai | ELANTRA | LOUISVILLE | KY |
| 108418 | 5NPDH4AE6GH769403 | Hyundai | ELANTRA | Elkridge | MD |
| 108419 | 5NPDH4AE6GH799355 | Hyundai | ELANTRA | Fort Lauderdale | FL |
| 108420 | 5NPDH4AE7GH670993 | Hyundai | ELANTRA | Phoenix | AZ |
| 108421 | 5NPDH4AE8GH682327 | Hyundai | ELANTRA | DES MOINES | IA |
| 108422 | 5NPDH4AE8GH722518 | Hyundai | ELANTRA | N. Palm Beach | FL |
| 108423 | 5NPDH4AE8GH757933 | Hyundai | ELANTRA | SAN JOSE | CA |
| 108424 | 5NPDH4AE8GH783402 | Hyundai | ELANTRA | Baltimore | MD |
| 108425 | 5NPDH4AE9FH585927 | Hyundai | ELANTRA | Elkridge | MD |
| 108426 | 5NPDH4AE9GH673667 | Hyundai | ELANTRA | DALLAS | TX |
| 108427 | 5NPDH4AE9GH755009 | Hyundai | ELANTRA | FAYETTEVILLE | GA |
| 108428 | 5NPDH4AEXFH582132 | Hyundai | ELANTRA | Lynn | MA |
| 108429 | 5NPDH4AEXGH721645 | Hyundai | ELANTRA | BURBANK | CA |
| 108430 | 5NPDH4AEXGH744150 | Hyundai | ELANTRA | Elkridge | MD |
| 108431 | 5NPDH4AEXGH748943 | Hyundai | ELANTRA | Elkridge | MD |
| 108432 | 5NPDH4AEXGH759389 | Hyundai | ELANTRA | Los Angeles | CA |
| 108433 | 5NPE24AF0HH451938 | Hyundai | SONATA | Fontana | CA |
| 108434 | 5NPE24AF0HH452636 | Hyundai | SONATA | Stone Mountain | GA |
| 108435 | 5NPE24AF0HH453785 | Hyundai | SONATA | BURBANK | CA |
| 108436 | 5NPE24AF0HH487399 | Hyundai | SONATA | Fairburn | GA |
| 108437 | 5NPE24AF0HH488861 | Hyundai | SONATA | BURBANK | CA |
| 108438 | 5NPE24AF0HH518845 | Hyundai | SONATA | North Las Vegas | NV |
| 108439 | 5NPE24AF0HH519199 | Hyundai | SONATA | Norwalk | CA |
| 108440 | 5NPE24AF0HH526444 | Hyundai | SONATA | San Diego | CA |
| 108441 | 5NPE24AF0HH527187 | Hyundai | SONATA | BURBANK | CA |
| 108442 | 5NPE24AF0HH528128 | Hyundai | SONATA | LOS ANGELES | CA |
| 108443 | 5NPE24AF0HH529781 | Hyundai | SONATA | SAN DIEGO | CA |
| 108444 | 5NPE24AF0HH531837 | Hyundai | SONATA | Denver | CO |
| 108445 | 5NPE24AF0HH557192 | Hyundai | SONATA | LAS VEGAS | NV |
| 108446 | 5NPE24AF0HH558116 | Hyundai | SONATA | SEATTLE | WA |
| 108447 | 5NPE24AF0HH558567 | Hyundai | SONATA | Torrance | CA |
| 108448 | 5NPE24AF0HH558939 | Hyundai | SONATA | Anaheim | CA |
| 108449 | 5NPE24AF0HH559394 | Hyundai | SONATA | SAN DIEGO | CA |
| 108450 | 5NPE24AF0HH559413 | Hyundai | SONATA | BURBANK | CA |
| 108451 | 5NPE24AF0HH561601 | Hyundai | SONATA | ONTARIO | CA |
| 108452 | 5NPE24AF0HH563817 | Hyundai | SONATA | Stone Mountain | GA |
| 108453 | 5NPE24AF0HH568483 | Hyundai | SONATA | Hanover | MD |
| 108454 | 5NPE24AF0HH569438 | Hyundai | SONATA | BOSTON | MA |
| 108455 | 5NPE24AF0HH572839 | Hyundai | SONATA | North Las Vegas | NV |
| 108456 | 5NPE24AF0HH573764 | Hyundai | SONATA | BURBANK | CA |
| 108457 | 5NPE24AF0HH574493 | Hyundai | SONATA | BURBANK | CA |
| 108458 | 5NPE24AF0HH574672 | Hyundai | SONATA | SAN ANTONIO | TX |
| 108459 | 5NPE24AF0HH575210 | Hyundai | SONATA | WOODLAND HILLS | CA |
| 108460 | 5NPE24AF0HH576728 | Hyundai | SONATA | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108461 | 5NPE24AF0HH577166 | Hyundai | SONATA | BURBANK | CA |
| 108462 | 5NPE24AF0HH577264 | Hyundai | SONATA | ONTARIO | CA |
| 108463 | 5NPE24AF0HH577510 | Hyundai | SONATA | Riverside | CA |
| 108464 | 5NPE24AF0HH578043 | Hyundai | SONATA | SAN DIEGO | US |
| 108465 | 5NPE24AF0HH579113 | Hyundai | SONATA | BURBANK | CA |
| 108466 | 5NPE24AF0HH579208 | Hyundai | SONATA | BURBANK | CA |
| 108467 | 5NPE24AF0HH579399 | Hyundai | SONATA | LOS ANGELES | CA |
| 108468 | 5NPE24AF0HH579418 | Hyundai | SONATA | LAS VEGAS | NV |
| 108469 | 5NPE24AF0HH579824 | Hyundai | SONATA | BURBANK | CA |
| 108470 | 5NPE24AF0HH579886 | Hyundai | SONATA | LOS ANGELES | CA |
| 108471 | 5NPE24AF0HH580066 | Hyundai | SONATA | BURBANK | CA |
| 108472 | 5NPE24AF0HH580603 | Hyundai | SONATA | OAKLAND | CA |
| 108473 | 5NPE24AF0HH581184 | Hyundai | SONATA | Matteson | IL |
| 108474 | 5NPE24AF0HH581959 | Hyundai | SONATA | SAN DIEGO | CA |
| 108475 | 5NPE24AF0HH583159 | Hyundai | SONATA | BURBANK | CA |
| 108476 | 5NPE24AF0HH583274 | Hyundai | SONATA | BURBANK | CA |
| 108477 | 5NPE24AF0HH583842 | Hyundai | SONATA | North Las Vegas | NV |
| 108478 | 5NPE24AF0HH586188 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108479 | 5NPE24AF0KH767637 | Hyundai | SONATA | Buffalo | NY |
| 108480 | 5NPE24AF0KH775608 | Hyundai | SONATA | SOUTHEAST DST OFFC | OK |
| 108481 | 5NPE24AF0KH783661 | Hyundai | SONATA | Rochester | NY |
| 108482 | 5NPE24AF0KH783773 | Hyundai | SONATA | Buffalo | NY |
| 108483 | 5NPE24AF1FH169871 | Hyundai | SONATA | LOS ANGELES | CA |
| 108484 | 5NPE24AF1HH454508 | Hyundai | SONATA | Phoenix | AZ |
| 108485 | 5NPE24AF1HH485239 | Hyundai | SONATA | | |
| 108486 | 5NPE24AF1HH521821 | Hyundai | SONATA | DES PLAINES | IL |
| 108487 | 5NPE24AF1HH524878 | Hyundai | SONATA | SAN DIEGO | CA |
| 108488 | 5NPE24AF1HH527392 | Hyundai | SONATA | BURBANK | CA |
| 108489 | 5NPE24AF1HH527909 | Hyundai | SONATA | OAKLAND | CA |
| 108490 | 5NPE24AF1HH533063 | Hyundai | SONATA | BURBANK | CA |
| 108491 | 5NPE24AF1HH537081 | Hyundai | SONATA | Tolleson | AZ |
| 108492 | 5NPE24AF1HH557587 | Hyundai | SONATA | BURBANK | CA |
| 108493 | 5NPE24AF1HH558349 | Hyundai | SONATA | n hollywood | ca |
| 108494 | 5NPE24AF1HH559307 | Hyundai | SONATA | CHICAGO | IL |
| 108495 | 5NPE24AF1HH559551 | Hyundai | SONATA | Hayward | CA |
| 108496 | 5NPE24AF1HH559579 | Hyundai | SONATA | Norwalk | CA |
| 108497 | 5NPE24AF1HH560540 | Hyundai | SONATA | DES PLAINES | IL |
| 108498 | 5NPE24AF1HH560795 | Hyundai | SONATA | Las Vegas | NV |
| 108499 | 5NPE24AF1HH569447 | Hyundai | SONATA | HANOVER | MD |
| 108500 | 5NPE24AF1HH570274 | Hyundai | SONATA | Elkridge | MD |
| 108501 | 5NPE24AF1HH572932 | Hyundai | SONATA | BURBANK | CA |
| 108502 | 5NPE24AF1HH573000 | Hyundai | SONATA | BURBANK | CA |
| 108503 | 5NPE24AF1HH573109 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108504 | 5NPE24AF1HH573160 | Hyundai | SONATA | Irving | TX |
| 108505 | 5NPE24AF1HH573336 | Hyundai | SONATA | BOSTON | MA |
| 108506 | 5NPE24AF1HH573854 | Hyundai | SONATA | SAN DIEGO | CA |
| 108507 | 5NPE24AF1HH575278 | Hyundai | SONATA | Burien | WA |
| 108508 | 5NPE24AF1HH576155 | Hyundai | SONATA | TRACY | CA |
| 108509 | 5NPE24AF1HH576656 | Hyundai | SONATA | Lake Elsinore | CA |
| 108510 | 5NPE24AF1HH576754 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108511 | 5NPE24AF1HH576799 | Hyundai | SONATA | South San Franc | CA |
| 108512 | 5NPE24AF1HH576804 | Hyundai | SONATA | BURBANK | CA |
| 108513 | 5NPE24AF1HH576852 | Hyundai | SONATA | NORTH PAC | CA |
| 108514 | 5NPE24AF1HH576947 | Hyundai | SONATA | BURBANK | CA |
| 108515 | 5NPE24AF1HH578049 | Hyundai | SONATA | Rio Linda | CA |
| 108516 | 5NPE24AF1HH578326 | Hyundai | SONATA | Las Vegas | NV |
| 108517 | 5NPE24AF1HH578469 | Hyundai | SONATA | NORTH PAC | CA |
| 108518 | 5NPE24AF1HH579265 | Hyundai | SONATA | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108519 | 5NPE24AF1HH579685 | Hyundai | SONATA | San Diego | CA |
| 108520 | 5NPE24AF1HH579895 | Hyundai | SONATA | Stockton | CA |
| 108521 | 5NPE24AF1HH580321 | Hyundai | SONATA | Honolulu | HI |
| 108522 | 5NPE24AF1HH581100 | Hyundai | SONATA | BURBANK | CA |
| 108523 | 5NPE24AF1HH581209 | Hyundai | SONATA | Fontana | CA |
| 108524 | 5NPE24AF1HH581341 | Hyundai | SONATA | NORTH PAC | CA |
| 108525 | 5NPE24AF1HH581632 | Hyundai | SONATA | Stockton | CA |
| 108526 | 5NPE24AF1HH582392 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108527 | 5NPE24AF1HH583056 | Hyundai | SONATA | BURBANK | CA |
| 108528 | 5NPE24AF1HH583459 | Hyundai | SONATA | Fontana | CA |
| 108529 | 5NPE24AF1KH735098 | Hyundai | SONATA | Pensacola | FL |
| 108530 | 5NPE24AF1KH741726 | Hyundai | SONATA | Nashville | TN |
| 108531 | 5NPE24AF2GH407423 | Hyundai | SONATA | BURBANK | CA |
| 108532 | 5NPE24AF2HH485797 | Hyundai | SONATA | LOS ANGELES | CA |
| 108533 | 5NPE24AF2HH491485 | Hyundai | SONATA | BURBANK | CA |
| 108534 | 5NPE24AF2HH516000 | Hyundai | SONATA | CONYERS | GA |
| 108535 | 5NPE24AF2HH527269 | Hyundai | SONATA | Los Angeles | CA |
| 108536 | 5NPE24AF2HH529202 | Hyundai | SONATA | GRAHAM | WA |
| 108537 | 5NPE24AF2HH530687 | Hyundai | SONATA | TRACY | CA |
| 108538 | 5NPE24AF2HH533055 | Hyundai | SONATA | NORTH PAC | CA |
| 108539 | 5NPE24AF2HH552270 | Hyundai | SONATA | BURBANK | CA |
| 108540 | 5NPE24AF2HH554570 | Hyundai | SONATA | BURBANK | CA |
| 108541 | 5NPE24AF2HH557596 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108542 | 5NPE24AF2HH558246 | Hyundai | SONATA | BURBANK | CA |
| 108543 | 5NPE24AF2HH558344 | Hyundai | SONATA | LOS ANGELES | CA |
| 108544 | 5NPE24AF2HH558358 | Hyundai | SONATA | NORTH PAC | CA |
| 108545 | 5NPE24AF2HH561096 | Hyundai | SONATA | Santa Clara | CA |
| 108546 | 5NPE24AF2HH561518 | Hyundai | SONATA | Fontana | CA |
| 108547 | 5NPE24AF2HH562152 | Hyundai | SONATA | BURBANK | CA |
| 108548 | 5NPE24AF2HH563107 | Hyundai | SONATA | BURBANK | CA |
| 108549 | 5NPE24AF2HH568503 | Hyundai | SONATA | BOSTON | MA |
| 108550 | 5NPE24AF2HH573751 | Hyundai | SONATA | BURBANK | CA |
| 108551 | 5NPE24AF2HH573801 | Hyundai | SONATA | Los Angeles | CA |
| 108552 | 5NPE24AF2HH574916 | Hyundai | SONATA | Costa Mesa | CA |
| 108553 | 5NPE24AF2HH575404 | Hyundai | SONATA | BURLINGAME | CA |
| 108554 | 5NPE24AF2HH575659 | Hyundai | SONATA | CHICAGO | IL |
| 108555 | 5NPE24AF2HH578111 | Hyundai | SONATA | NORTH PAC | CA |
| 108556 | 5NPE24AF2HH578996 | Hyundai | SONATA | SANTA ANA | CA |
| 108557 | 5NPE24AF2HH579226 | Hyundai | SONATA | OWINGS MILLS | MD |
| 108558 | 5NPE24AF2HH579548 | Hyundai | SONATA | Denver | CO |
| 108559 | 5NPE24AF2HH579551 | Hyundai | SONATA | Anaheim | CA |
| 108560 | 5NPE24AF2HH579694 | Hyundai | SONATA | Denver | CO |
| 108561 | 5NPE24AF2HH579923 | Hyundai | SONATA | SACRAMENTO | CA |
| 108562 | 5NPE24AF2HH579937 | Hyundai | SONATA | Portland | OR |
| 108563 | 5NPE24AF2HH580182 | Hyundai | SONATA | LOS ANGELES | CA |
| 108564 | 5NPE24AF2HH580800 | Hyundai | SONATA | LOS ANGELES | CA |
| 108565 | 5NPE24AF2HH582482 | Hyundai | SONATA | OAKLAND | CA |
| 108566 | 5NPE24AF2HH582501 | Hyundai | SONATA | LOS ANGELES | CA |
| 108567 | 5NPE24AF2HH584068 | Hyundai | SONATA | SACRAMENTO | CA |
| 108568 | 5NPE24AF2HH584913 | Hyundai | SONATA | LOS ANGELES | CA |
| 108569 | 5NPE24AF2HH585253 | Hyundai | SONATA | LOS ANGELES | CA |
| 108570 | 5NPE24AF2HH585298 | Hyundai | SONATA | Fredericksburg | VA |
| 108571 | 5NPE24AF2KH742125 | Hyundai | SONATA | KENNER | LA |
| 108572 | 5NPE24AF2KH743999 | Hyundai | SONATA | HARVEY | LA |
| 108573 | 5NPE24AF3GH272355 | Hyundai | SONATA | Tolleson | AZ |
| 108574 | 5NPE24AF3HH468524 | Hyundai | SONATA | Phoenix | AZ |
| 108575 | 5NPE24AF3HH477899 | Hyundai | SONATA | BURBANK | CA |
| 108576 | 5NPE24AF3HH528351 | Hyundai | SONATA | BURIEN | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108577 | 5NPE24AF3HH531248 | Hyundai | SONATA | NORTH PAC | CA |
| 108578 | 5NPE24AF3HH531492 | Hyundai | SONATA | HANOVER | MD |
| 108579 | 5NPE24AF3HH532870 | Hyundai | SONATA | | |
| 108580 | 5NPE24AF3HH533940 | Hyundai | SONATA | CHICAGO | IL |
| 108581 | 5NPE24AF3HH536238 | Hyundai | SONATA | Elkridge | MD |
| 108582 | 5NPE24AF3HH541813 | Hyundai | SONATA | DES MOINES | IA |
| 108583 | 5NPE24AF3HH556313 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108584 | 5NPE24AF3HH557445 | Hyundai | SONATA | Elkridge | MD |
| 108585 | 5NPE24AF3HH557493 | Hyundai | SONATA | SANTA ANA | CA |
| 108586 | 5NPE24AF3HH558062 | Hyundai | SONATA | BURBANK | CA |
| 108587 | 5NPE24AF3HH559051 | Hyundai | SONATA | LAS VEGAS | NV |
| 108588 | 5NPE24AF3HH560751 | Hyundai | SONATA | Chicago | IL |
| 108589 | 5NPE24AF3HH560765 | Hyundai | SONATA | BURBANK | CA |
| 108590 | 5NPE24AF3HH562130 | Hyundai | SONATA | Tolleson | AZ |
| 108591 | 5NPE24AF3HH567831 | Hyundai | SONATA | FORT MYERS | FL |
| 108592 | 5NPE24AF3HH570289 | Hyundai | SONATA | Atlanta | GA |
| 108593 | 5NPE24AF3HH572205 | Hyundai | SONATA | CHICAGO | IL |
| 108594 | 5NPE24AF3HH573158 | Hyundai | SONATA | CHICAGO O'HARE AP | IL |
| 108595 | 5NPE24AF3HH573211 | Hyundai | SONATA | PHOENIX | AZ |
| 108596 | 5NPE24AF3HH573810 | Hyundai | SONATA | BURBANK | CA |
| 108597 | 5NPE24AF3HH574455 | Hyundai | SONATA | Costa Mesa | CA |
| 108598 | 5NPE24AF3HH574987 | Hyundai | SONATA | BURBANK | CA |
| 108599 | 5NPE24AF3HH575251 | Hyundai | SONATA | LOS ANGELES | CA |
| 108600 | 5NPE24AF3HH575282 | Hyundai | SONATA | North Las Vegas | NV |
| 108601 | 5NPE24AF3HH575640 | Hyundai | SONATA | BURBANK | CA |
| 108602 | 5NPE24AF3HH576352 | Hyundai | SONATA | Anaheim | CA |
| 108603 | 5NPE24AF3HH579137 | Hyundai | SONATA | SAN DIEGO | CA |
| 108604 | 5NPE24AF3HH579297 | Hyundai | SONATA | PHILADELPHIA | PA |
| 108605 | 5NPE24AF3HH579560 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108606 | 5NPE24AF3HH579834 | Hyundai | SONATA | North Las Vegas | NV |
| 108607 | 5NPE24AF3HH579901 | Hyundai | SONATA | BURBANK | CA |
| 108608 | 5NPE24AF3HH580398 | Hyundai | SONATA | LOS ANGELES | CA |
| 108609 | 5NPE24AF3HH580546 | Hyundai | SONATA | NORTH PAC | CA |
| 108610 | 5NPE24AF3HH580630 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108611 | 5NPE24AF3HH580899 | Hyundai | SONATA | Rio Linda | CA |
| 108612 | 5NPE24AF3HH581342 | Hyundai | SONATA | SAN JOSE | CA |
| 108613 | 5NPE24AF3HH581924 | Hyundai | SONATA | BURBANK | CA |
| 108614 | 5NPE24AF3HH582068 | Hyundai | SONATA | BURBANK | CA |
| 108615 | 5NPE24AF3HH583060 | Hyundai | SONATA | NORTH HOLLYWOOD | CA |
| 108616 | 5NPE24AF3HH584807 | Hyundai | SONATA | Cleveland | OH |
| 108617 | 5NPE24AF3KH784769 | Hyundai | SONATA | CHICAGO | IL |
| 108618 | 5NPE24AF4FH098844 | Hyundai | SONATA | Elkridge | MD |
| 108619 | 5NPE24AF4HH454731 | Hyundai | SONATA | BURBANK | CA |
| 108620 | 5NPE24AF4HH457385 | Hyundai | SONATA | BURBANK | CA |
| 108621 | 5NPE24AF4HH458780 | Hyundai | SONATA | Chicago | IL |
| 108622 | 5NPE24AF4HH472145 | Hyundai | SONATA | FLORIDA DEALER DIR | FL |
| 108623 | 5NPE24AF4HH477152 | Hyundai | SONATA | PHOENIX | AZ |
| 108624 | 5NPE24AF4HH477913 | Hyundai | SONATA | Tolleson | AZ |
| 108625 | 5NPE24AF4HH491181 | Hyundai | SONATA | LOS ANGELES | CA |
| 108626 | 5NPE24AF4HH519206 | Hyundai | SONATA | STERLING | VA |
| 108627 | 5NPE24AF4HH532540 | Hyundai | SONATA | Burien | WA |
| 108628 | 5NPE24AF4HH534045 | Hyundai | SONATA | BURBANK | CA |
| 108629 | 5NPE24AF4HH536085 | Hyundai | SONATA | Portland | OR |
| 108630 | 5NPE24AF4HH541903 | Hyundai | SONATA | Mira Loma | CA |
| 108631 | 5NPE24AF4HH542453 | Hyundai | SONATA | Manheim | PA |
| 108632 | 5NPE24AF4HH558233 | Hyundai | SONATA | SANTA ANA | CA |
| 108633 | 5NPE24AF4HH561438 | Hyundai | SONATA | Las Vegas | NV |
| 108634 | 5NPE24AF4HH561505 | Hyundai | SONATA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108635 | 5NPE24AF4HH561780 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108636 | 5NPE24AF4HH561844 | Hyundai | SONATA | LAS VEGAS | NV |
| 108637 | 5NPE24AF4HH567238 | Hyundai | SONATA | BOSTON | MA |
| 108638 | 5NPE24AF4HH572469 | Hyundai | SONATA | BURBANK | CA |
| 108639 | 5NPE24AF4HH572911 | Hyundai | SONATA | SEATTLE | WA |
| 108640 | 5NPE24AF4HH572939 | Hyundai | SONATA | Las Vegas | NV |
| 108641 | 5NPE24AF4HH572942 | Hyundai | SONATA | BURBANK | CA |
| 108642 | 5NPE24AF4HH573069 | Hyundai | SONATA | Fontana | CA |
| 108643 | 5NPE24AF4HH573461 | Hyundai | SONATA | SCHILLER PARK | IL |
| 108644 | 5NPE24AF4HH573735 | Hyundai | SONATA | CENTRAL DIST OFFC | OK |
| 108645 | 5NPE24AF4HH575002 | Hyundai | SONATA | BURBANK | CA |
| 108646 | 5NPE24AF4HH575050 | Hyundai | SONATA | SANTA ANA | CA |
| 108647 | 5NPE24AF4HH575937 | Hyundai | SONATA | SAN DIEGO | CA |
| 108648 | 5NPE24AF4HH576330 | Hyundai | SONATA | Kent | WA |
| 108649 | 5NPE24AF4HH576411 | Hyundai | SONATA | TRACY | CA |
| 108650 | 5NPE24AF4HH577638 | Hyundai | SONATA | Hayward | CA |
| 108651 | 5NPE24AF4HH577719 | Hyundai | SONATA | BURBANK | CA |
| 108652 | 5NPE24AF4HH579910 | Hyundai | SONATA | SAN JOSE | CA |
| 108653 | 5NPE24AF4HH579955 | Hyundai | SONATA | Roseville | CA |
| 108654 | 5NPE24AF4HH580247 | Hyundai | SONATA | CHICAGO | IL |
| 108655 | 5NPE24AF4HH580605 | Hyundai | SONATA | Kent | WA |
| 108656 | 5NPE24AF4HH580670 | Hyundai | SONATA | LAS VEGAS | NV |
| 108657 | 5NPE24AF4HH580717 | Hyundai | SONATA | HAYWARD | CA |
| 108658 | 5NPE24AF4HH581205 | Hyundai | SONATA | BURBANK | CA |
| 108659 | 5NPE24AF4HH581656 | Hyundai | SONATA | BURBANK | CA |
| 108660 | 5NPE24AF4HH581818 | Hyundai | SONATA | TRACY | CA |
| 108661 | 5NPE24AF4HH581995 | Hyundai | SONATA | ENGLEWOOD | CO |
| 108662 | 5NPE24AF4HH584296 | Hyundai | SONATA | Ventura | CA |
| 108663 | 5NPE24AF4HH584539 | Hyundai | SONATA | BURBANK | CA |
| 108664 | 5NPE24AF4HH584928 | Hyundai | SONATA | BOSTON | MA |
| 108665 | 5NPE24AF4KH745446 | Hyundai | SONATA | HARVEY | LA |
| 108666 | 5NPE24AF4KH765390 | Hyundai | SONATA | ORLANDO | FL |
| 108667 | 5NPE24AF4KH775546 | Hyundai | SONATA | SOUTHEAST DST OFFC | OK |
| 108668 | 5NPE24AF4KH785235 | Hyundai | SONATA | KENNER | LA |
| 108669 | 5NPE24AF4KH790869 | Hyundai | SONATA | ATLANTA | GA |
| 108670 | 5NPE24AF5GH407156 | Hyundai | SONATA | Elkridge | MD |
| 108671 | 5NPE24AF5HH451417 | Hyundai | SONATA | FORT MYERS | FL |
| 108672 | 5NPE24AF5HH466242 | Hyundai | SONATA | Pasadena | CA |
| 108673 | 5NPE24AF5HH473353 | Hyundai | SONATA | BOSTON | MA |
| 108674 | 5NPE24AF5HH485647 | Hyundai | SONATA | Ventura | CA |
| 108675 | 5NPE24AF5HH488239 | Hyundai | SONATA | San Diego | CA |
| 108676 | 5NPE24AF5HH491948 | Hyundai | SONATA | Los Angeles | CA |
| 108677 | 5NPE24AF5HH512877 | Hyundai | SONATA | Tampa | FL |
| 108678 | 5NPE24AF5HH513401 | Hyundai | SONATA | DES MOINES | IA |
| 108679 | 5NPE24AF5HH529985 | Hyundai | SONATA | LOS ANGELES | CA |
| 108680 | 5NPE24AF5HH531008 | Hyundai | SONATA | BURBANK | CA |
| 108681 | 5NPE24AF5HH532594 | Hyundai | SONATA | SANTA ANA | CA |
| 108682 | 5NPE24AF5HH532854 | Hyundai | SONATA | NOTTINGHAM | MD |
| 108683 | 5NPE24AF5HH532966 | Hyundai | SONATA | FT LAUDERDALE | FL |
| 108684 | 5NPE24AF5HH556765 | Hyundai | SONATA | BURBANK | CA |
| 108685 | 5NPE24AF5HH557382 | Hyundai | SONATA | LOS ANGELES | CA |
| 108686 | 5NPE24AF5HH557608 | Hyundai | SONATA | LAS VEGAS | NV |
| 108687 | 5NPE24AF5HH557611 | Hyundai | SONATA | Stockton | CA |
| 108688 | 5NPE24AF5HH558239 | Hyundai | SONATA | NORTH PAC | CA |
| 108689 | 5NPE24AF5HH558967 | Hyundai | SONATA | BURBANK | CA |
| 108690 | 5NPE24AF5HH559410 | Hyundai | SONATA | Fontana | CA |
| 108691 | 5NPE24AF5HH561108 | Hyundai | SONATA | BURBANK | CA |
| 108692 | 5NPE24AF5HH563926 | Hyundai | SONATA | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108693 | 5NPE24AF5HH570388 | Hyundai | SONATA | Hayward | CA |
| 108694 | 5NPE24AF5HH573730 | Hyundai | SONATA | Ventura | CA |
| 108695 | 5NPE24AF5HH573761 | Hyundai | SONATA | SANTA ANA | CA |
| 108696 | 5NPE24AF5HH574909 | Hyundai | SONATA | BURBANK | CA |
| 108697 | 5NPE24AF5HH575199 | Hyundai | SONATA | BURBANK | CA |
| 108698 | 5NPE24AF5HH576224 | Hyundai | SONATA | SOUTH SAN FRANC | CA |
| 108699 | 5NPE24AF5HH576238 | Hyundai | SONATA | SAN JOSE | CA |
| 108700 | 5NPE24AF5HH576885 | Hyundai | SONATA | PICO RIVERA | CA |
| 108701 | 5NPE24AF5HH577115 | Hyundai | SONATA | BURBANK | CA |
| 108702 | 5NPE24AF5HH577132 | Hyundai | SONATA | Burien | WA |
| 108703 | 5NPE24AF5HH577440 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108704 | 5NPE24AF5HH578863 | Hyundai | SONATA | Portland | OR |
| 108705 | 5NPE24AF5HH579012 | Hyundai | SONATA | BURBANK | CA |
| 108706 | 5NPE24AF5HH579365 | Hyundai | SONATA | PHOENIX | AZ |
| 108707 | 5NPE24AF5HH580600 | Hyundai | SONATA | SAN DIEGO | CA |
| 108708 | 5NPE24AF5HH580788 | Hyundai | SONATA | glendale | ca |
| 108709 | 5NPE24AF5HH581312 | Hyundai | SONATA | BURBANK | CA |
| 108710 | 5NPE24AF5HH581701 | Hyundai | SONATA | BURBANK | CA |
| 108711 | 5NPE24AF5HH581715 | Hyundai | SONATA | Atlanta | GA |
| 108712 | 5NPE24AF5HH582167 | Hyundai | SONATA | BURLINGAME | CA |
| 108713 | 5NPE24AF5HH582881 | Hyundai | SONATA | SAN DIEGO | CA |
| 108714 | 5NPE24AF5HH583044 | Hyundai | SONATA | Pasadena | CA |
| 108715 | 5NPE24AF5HH584064 | Hyundai | SONATA | SAN DIEGO | CA |
| 108716 | 5NPE24AF5HH584629 | Hyundai | SONATA | SAN DIEGO | CA |
| 108717 | 5NPE24AF5HH584968 | Hyundai | SONATA | FORT LAUDERDALE | FL |
| 108718 | 5NPE24AF5KH768069 | Hyundai | SONATA | Atlanta | GA |
| 108719 | 5NPE24AF5KH791609 | Hyundai | SONATA | Atlanta | GA |
| 108720 | 5NPE24AF6HH458909 | Hyundai | SONATA | BURBANK | CA |
| 108721 | 5NPE24AF6HH493496 | Hyundai | SONATA | Atlanta | GA |
| 108722 | 5NPE24AF6HH513486 | Hyundai | SONATA | FT LAUDERDALE | FL |
| 108723 | 5NPE24AF6HH518817 | Hyundai | SONATA | HANOVER | MD |
| 108724 | 5NPE24AF6HH519238 | Hyundai | SONATA | Denver | CO |
| 108725 | 5NPE24AF6HH528487 | Hyundai | SONATA | CHICAGO | IL |
| 108726 | 5NPE24AF6HH530921 | Hyundai | SONATA | Fontana | CA |
| 108727 | 5NPE24AF6HH532135 | Hyundai | SONATA | CHICAGO | IL |
| 108728 | 5NPE24AF6HH535472 | Hyundai | SONATA | BURBANK | CA |
| 108729 | 5NPE24AF6HH554376 | Hyundai | SONATA | BURBANK | CA |
| 108730 | 5NPE24AF6HH554975 | Hyundai | SONATA | NORTH HOLLYWOOD | CA |
| 108731 | 5NPE24AF6HH557973 | Hyundai | SONATA | BURBANK | CA |
| 108732 | 5NPE24AF6HH558430 | Hyundai | SONATA | Kansas City | MO |
| 108733 | 5NPE24AF6HH561134 | Hyundai | SONATA | Matteson | IL |
| 108734 | 5NPE24AF6HH561960 | Hyundai | SONATA | ROSEVILLE | CA |
| 108735 | 5NPE24AF6HH562719 | Hyundai | SONATA | Lake Elsinore | CA |
| 108736 | 5NPE24AF6HH563689 | Hyundai | SONATA | BURBANK | CA |
| 108737 | 5NPE24AF6HH567743 | Hyundai | SONATA | Elgin | IL |
| 108738 | 5NPE24AF6HH567760 | Hyundai | SONATA | North Dighton | MA |
| 108739 | 5NPE24AF6HH568522 | Hyundai | SONATA | HANOVER | MD |
| 108740 | 5NPE24AF6HH570559 | Hyundai | SONATA | FT LAUDERDALE | FL |
| 108741 | 5NPE24AF6HH571047 | Hyundai | SONATA | Miami | FL |
| 108742 | 5NPE24AF6HH571209 | Hyundai | SONATA | Manheim | PA |
| 108743 | 5NPE24AF6HH571341 | Hyundai | SONATA | Baltimore | MD |
| 108744 | 5NPE24AF6HH574479 | Hyundai | SONATA | BURBANK | CA |
| 108745 | 5NPE24AF6HH575048 | Hyundai | SONATA | BURBANK | CA |
| 108746 | 5NPE24AF6HH575051 | Hyundai | SONATA | NORTH PAC | CA |
| 108747 | 5NPE24AF6HH575096 | Hyundai | SONATA | North Las Vegas | NV |
| 108748 | 5NPE24AF6HH575518 | Hyundai | SONATA | BURBANK | CA |
| 108749 | 5NPE24AF6HH575860 | Hyundai | SONATA | Ventura | CA |
| 108750 | 5NPE24AF6HH576166 | Hyundai | SONATA | North Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108751 | 5NPE24AF6HH577298 | Hyundai | SONATA | BURBANK | CA |
| 108752 | 5NPE24AF6HH577401 | Hyundai | SONATA | Las Vegas | NV |
| 108753 | 5NPE24AF6HH577561 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108754 | 5NPE24AF6HH579097 | Hyundai | SONATA | BURBANK | CA |
| 108755 | 5NPE24AF6HH579102 | Hyundai | SONATA | BURBANK | CA |
| 108756 | 5NPE24AF6HH579200 | Hyundai | SONATA | BURBANK | CA |
| 108757 | 5NPE24AF6HH579553 | Hyundai | SONATA | San Diego | CA |
| 108758 | 5NPE24AF6HH579780 | Hyundai | SONATA | Burien | WA |
| 108759 | 5NPE24AF6HH579925 | Hyundai | SONATA | LOS ANGELES | CA |
| 108760 | 5NPE24AF6HH580332 | Hyundai | SONATA | CHICAGO O'HARE AP | IL |
| 108761 | 5NPE24AF6HH580587 | Hyundai | SONATA | Mira Loma | CA |
| 108762 | 5NPE24AF6HH580704 | Hyundai | SONATA | Las Vegas | NV |
| 108763 | 5NPE24AF6HH580735 | Hyundai | SONATA | PLEASANTON | CA |
| 108764 | 5NPE24AF6HH580749 | Hyundai | SONATA | STERLING | VA |
| 108765 | 5NPE24AF6HH580962 | Hyundai | SONATA | FT LAUDERDALE | FL |
| 108766 | 5NPE24AF6HH581237 | Hyundai | SONATA | Kent | WA |
| 108767 | 5NPE24AF6HH581349 | Hyundai | SONATA | BURBANK | CA |
| 108768 | 5NPE24AF6HH581478 | Hyundai | SONATA | Los Angeles | CA |
| 108769 | 5NPE24AF6HH582856 | Hyundai | SONATA | STERLING | VA |
| 108770 | 5NPE24AF6HH583344 | Hyundai | SONATA | Davie | FL |
| 108771 | 5NPE24AF6HH584560 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108772 | 5NPE24AF6HH585871 | Hyundai | SONATA | EAST BOSTON | MA |
| 108773 | 5NPE24AF6KH735761 | Hyundai | SONATA | HARVEY | LA |
| 108774 | 5NPE24AF6KH736277 | Hyundai | SONATA | KENNER | LA |
| 108775 | 5NPE24AF6KH741172 | Hyundai | SONATA | DALLAS | TX |
| 108776 | 5NPE24AF6KH743729 | Hyundai | SONATA | ORLANDO | FL |
| 108777 | 5NPE24AF6KH745108 | Hyundai | SONATA | KENNER | LA |
| 108778 | 5NPE24AF6KH790355 | Hyundai | SONATA | Caledonia | WI |
| 108779 | 5NPE24AF7GH385418 | Hyundai | SONATA | Atlanta | GA |
| 108780 | 5NPE24AF7HH469613 | Hyundai | SONATA | TAMPA | FL |
| 108781 | 5NPE24AF7HH470695 | Hyundai | SONATA | SAN DIEGO | CA |
| 108782 | 5NPE24AF7HH491238 | Hyundai | SONATA | San Diego | CA |
| 108783 | 5NPE24AF7HH496245 | Hyundai | SONATA | HANOVER | MD |
| 108784 | 5NPE24AF7HH515473 | Hyundai | SONATA | Baltimore | MD |
| 108785 | 5NPE24AF7HH515487 | Hyundai | SONATA | Burien | WA |
| 108786 | 5NPE24AF7HH526988 | Hyundai | SONATA | DENVER | CO |
| 108787 | 5NPE24AF7HH528689 | Hyundai | SONATA | Burien | WA |
| 108788 | 5NPE24AF7HH531009 | Hyundai | SONATA | BURBANK | CA |
| 108789 | 5NPE24AF7HH534296 | Hyundai | SONATA | Slidell | LA |
| 108790 | 5NPE24AF7HH534864 | Hyundai | SONATA | BURBANK | CA |
| 108791 | 5NPE24AF7HH547727 | Hyundai | SONATA | BURBANK | CA |
| 108792 | 5NPE24AF7HH557206 | Hyundai | SONATA | BURBANK | CA |
| 108793 | 5NPE24AF7HH559148 | Hyundai | SONATA | SANTA ANA | CA |
| 108794 | 5NPE24AF7HH560123 | Hyundai | SONATA | BURBANK | CA |
| 108795 | 5NPE24AF7HH562390 | Hyundai | SONATA | STERLING | VA |
| 108796 | 5NPE24AF7HH567847 | Hyundai | SONATA | STERLING | VA |
| 108797 | 5NPE24AF7HH569274 | Hyundai | SONATA | North Las Vegas | NV |
| 108798 | 5NPE24AF7HH570926 | Hyundai | SONATA | Winston-Salem | NC |
| 108799 | 5NPE24AF7HH571400 | Hyundai | SONATA | Chicago | IL |
| 108800 | 5NPE24AF7HH573096 | Hyundai | SONATA | Riverside | CA |
| 108801 | 5NPE24AF7HH573728 | Hyundai | SONATA | BURBANK | CA |
| 108802 | 5NPE24AF7HH575477 | Hyundai | SONATA | BURBANK | CA |
| 108803 | 5NPE24AF7HH575589 | Hyundai | SONATA | BURBANK | CA |
| 108804 | 5NPE24AF7HH576225 | Hyundai | SONATA | BURBANK | CA |
| 108805 | 5NPE24AF7HH576693 | Hyundai | SONATA | Mira Loma | CA |
| 108806 | 5NPE24AF7HH577617 | Hyundai | SONATA | BURBANK | CA |
| 108807 | 5NPE24AF7HH579139 | Hyundai | SONATA | SANTA CLARA | CA |
| 108808 | 5NPE24AF7HH579464 | Hyundai | SONATA | North Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108809 | 5NPE24AF7HH579481 | Hyundai | SONATA | SAN DIEGO | CA |
| 108810 | 5NPE24AF7HH579691 | Hyundai | SONATA | BURBANK | CA |
| 108811 | 5NPE24AF7HH579870 | Hyundai | SONATA | NORTH PAC | CA |
| 108812 | 5NPE24AF7HH579982 | Hyundai | SONATA | Rio Linda | CA |
| 108813 | 5NPE24AF7HH580369 | Hyundai | SONATA | NORTH HOLLYWOOD | CA |
| 108814 | 5NPE24AF7HH580758 | Hyundai | SONATA | Portland | OR |
| 108815 | 5NPE24AF7HH581229 | Hyundai | SONATA | BURBANK | CA |
| 108816 | 5NPE24AF7HH581330 | Hyundai | SONATA | BURBANK | CA |
| 108817 | 5NPE24AF7HH581554 | Hyundai | SONATA | Stockton | CA |
| 108818 | 5NPE24AF7HH581859 | Hyundai | SONATA | BURBANK | CA |
| 108819 | 5NPE24AF7HH581926 | Hyundai | SONATA | BURBANK | CA |
| 108820 | 5NPE24AF7HH582381 | Hyundai | SONATA | BURBANK | CA |
| 108821 | 5NPE24AF7HH582395 | Hyundai | SONATA | Hayward | CA |
| 108822 | 5NPE24AF7HH582445 | Hyundai | SONATA | LOS ANGELES | CA |
| 108823 | 5NPE24AF7HH582543 | Hyundai | SONATA | SAN JOSE | CA |
| 108824 | 5NPE24AF7HH582574 | Hyundai | SONATA | BURBANK | CA |
| 108825 | 5NPE24AF7HH586186 | Hyundai | SONATA | SACRAMENTO | CA |
| 108826 | 5NPE24AF7KH744341 | Hyundai | SONATA | WEST PALM BEACH | FL |
| 108827 | 5NPE24AF7KH767635 | Hyundai | SONATA | CHICAGO | IL |
| 108828 | 5NPE24AF8HH491944 | Hyundai | SONATA | PHOENIX | AZ |
| 108829 | 5NPE24AF8HH508483 | Hyundai | SONATA | North Las Vegas | NV |
| 108830 | 5NPE24AF8HH517328 | Hyundai | SONATA | SPRINGFIELD | VA |
| 108831 | 5NPE24AF8HH523582 | Hyundai | SONATA | NORTH PAC | CA |
| 108832 | 5NPE24AF8HH528930 | Hyundai | SONATA | Burien | WA |
| 108833 | 5NPE24AF8HH531455 | Hyundai | SONATA | SANDSTON | VA |
| 108834 | 5NPE24AF8HH558560 | Hyundai | SONATA | Stockton | CA |
| 108835 | 5NPE24AF8HH559398 | Hyundai | SONATA | NORTH PAC | CA |
| 108836 | 5NPE24AF8HH560633 | Hyundai | SONATA | ONTARIO | CA |
| 108837 | 5NPE24AF8HH560647 | Hyundai | SONATA | BURIEN | WA |
| 108838 | 5NPE24AF8HH562169 | Hyundai | SONATA | BURBANK | CA |
| 108839 | 5NPE24AF8HH567596 | Hyundai | SONATA | Honolulu | HI |
| 108840 | 5NPE24AF8HH569249 | Hyundai | SONATA | HANOVER | MD |
| 108841 | 5NPE24AF8HH569333 | Hyundai | SONATA | Elkridge | MD |
| 108842 | 5NPE24AF8HH570532 | Hyundai | SONATA | SANTA ANA | CA |
| 108843 | 5NPE24AF8HH572975 | Hyundai | SONATA | Fresno | CA |
| 108844 | 5NPE24AF8HH574368 | Hyundai | SONATA | SAN DIEGO | CA |
| 108845 | 5NPE24AF8HH575245 | Hyundai | SONATA | TRACY | CA |
| 108846 | 5NPE24AF8HH575360 | Hyundai | SONATA | SACRAMENTO | CA |
| 108847 | 5NPE24AF8HH575388 | Hyundai | SONATA | LOS ANGELES | CA |
| 108848 | 5NPE24AF8HH575679 | Hyundai | SONATA | BURBANK | CA |
| 108849 | 5NPE24AF8HH576167 | Hyundai | SONATA | Lake Elsinore | CA |
| 108850 | 5NPE24AF8HH576461 | Hyundai | SONATA | Stockton | CA |
| 108851 | 5NPE24AF8HH576668 | Hyundai | SONATA | SAN DIEGO | CA |
| 108852 | 5NPE24AF8HH579005 | Hyundai | SONATA | NORTH HOLLYWOOD | CA |
| 108853 | 5NPE24AF8HH579179 | Hyundai | SONATA | SACRAMENTO | CA |
| 108854 | 5NPE24AF8HH579943 | Hyundai | SONATA | Denver | CO |
| 108855 | 5NPE24AF8HH580638 | Hyundai | SONATA | BURBANK | CA |
| 108856 | 5NPE24AF8HH581174 | Hyundai | SONATA | BURBANK | CA |
| 108857 | 5NPE24AF8HH581224 | Hyundai | SONATA | BURBANK | CA |
| 108858 | 5NPE24AF8HH581272 | Hyundai | SONATA | SOUTHWEST DEALER D | TX |
| 108859 | 5NPE24AF8HH581689 | Hyundai | SONATA | SAN DIEGO | CA |
| 108860 | 5NPE24AF8HH582485 | Hyundai | SONATA | Kent | WA |
| 108861 | 5NPE24AF8HH582843 | Hyundai | SONATA | BURBANK | CA |
| 108862 | 5NPE24AF8HH583796 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108863 | 5NPE24AF8HH583958 | Hyundai | SONATA | BURBANK | CA |
| 108864 | 5NPE24AF8HH584821 | Hyundai | SONATA | Richmond | VA |
| 108865 | 5NPE24AF8KH776263 | Hyundai | SONATA | PITTSBURGH | PA |
| 108866 | 5NPE24AF9GH313703 | Hyundai | SONATA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108867 | 5NPE24AF9GH322126 | Hyundai | SONATA | BURBANK | CA |
| 108868 | 5NPE24AF9GH394606 | Hyundai | SONATA | Smithtown | NY |
| 108869 | 5NPE24AF9HH452568 | Hyundai | SONATA | BURBANK | CA |
| 108870 | 5NPE24AF9HH461268 | Hyundai | SONATA | ORLANDO | FL |
| 108871 | 5NPE24AF9HH508024 | Hyundai | SONATA | BURBANK | CA |
| 108872 | 5NPE24AF9HH515605 | Hyundai | SONATA | N HOLLYWOOD | CA |
| 108873 | 5NPE24AF9HH519024 | Hyundai | SONATA | LAS VEGAS | NV |
| 108874 | 5NPE24AF9HH519962 | Hyundai | SONATA | TRACY | CA |
| 108875 | 5NPE24AF9HH523672 | Hyundai | SONATA | LAS VEGAS | NV |
| 108876 | 5NPE24AF9HH525177 | Hyundai | SONATA | glendale | ca |
| 108877 | 5NPE24AF9HH530489 | Hyundai | SONATA | San Diego | CA |
| 108878 | 5NPE24AF9HH533165 | Hyundai | SONATA | CHICAGO | IL |
| 108879 | 5NPE24AF9HH541752 | Hyundai | SONATA | Hayward | CA |
| 108880 | 5NPE24AF9HH543100 | Hyundai | SONATA | Fontana | CA |
| 108881 | 5NPE24AF9HH544733 | Hyundai | SONATA | TRACY | CA |
| 108882 | 5NPE24AF9HH557255 | Hyundai | SONATA | LAS VEGAS | NV |
| 108883 | 5NPE24AF9HH557482 | Hyundai | SONATA | North Las Vegas | NV |
| 108884 | 5NPE24AF9HH558115 | Hyundai | SONATA | Denver | CO |
| 108885 | 5NPE24AF9HH558485 | Hyundai | SONATA | SANTA CLARA | CA |
| 108886 | 5NPE24AF9HH559524 | Hyundai | SONATA | DES MOINES | IA |
| 108887 | 5NPE24AF9HH560768 | Hyundai | SONATA | STERLING | VA |
| 108888 | 5NPE24AF9HH561435 | Hyundai | SONATA | Cleveland | OH |
| 108889 | 5NPE24AF9HH563363 | Hyundai | SONATA | Tampa | FL |
| 108890 | 5NPE24AF9HH569440 | Hyundai | SONATA | Elkridge | MD |
| 108891 | 5NPE24AF9HH569681 | Hyundai | SONATA | Sterling | VA |
| 108892 | 5NPE24AF9HH570586 | Hyundai | SONATA | North Dighton | MA |
| 108893 | 5NPE24AF9HH572385 | Hyundai | SONATA | LOS ANGELES | CA |
| 108894 | 5NPE24AF9HH573116 | Hyundai | SONATA | LOS ANGELES | CA |
| 108895 | 5NPE24AF9HH573195 | Hyundai | SONATA | North Las Vegas | NV |
| 108896 | 5NPE24AF9HH574377 | Hyundai | SONATA | SAN JOSE | CA |
| 108897 | 5NPE24AF9HH574427 | Hyundai | SONATA | BURBANK | CA |
| 108898 | 5NPE24AF9HH574458 | Hyundai | SONATA | LOS ANGELES | CA |
| 108899 | 5NPE24AF9HH574461 | Hyundai | SONATA | BURBANK | CA |
| 108900 | 5NPE24AF9HH575013 | Hyundai | SONATA | Los Angeles | CA |
| 108901 | 5NPE24AF9HH575397 | Hyundai | SONATA | BURBANK | CA |
| 108902 | 5NPE24AF9HH575691 | Hyundai | SONATA | BURBANK | CA |
| 108903 | 5NPE24AF9HH576694 | Hyundai | SONATA | SAN JOSE | CA |
| 108904 | 5NPE24AF9HH576940 | Hyundai | SONATA | Salt Lake City | UT |
| 108905 | 5NPE24AF9HH577067 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108906 | 5NPE24AF9HH577599 | Hyundai | SONATA | NORTH PAC | CA |
| 108907 | 5NPE24AF9HH577988 | Hyundai | SONATA | NORTH PAC | CA |
| 108908 | 5NPE24AF9HH578445 | Hyundai | SONATA | NORTH HOLLYWOOD | CA |
| 108909 | 5NPE24AF9HH579076 | Hyundai | SONATA | North Las Vegas | NV |
| 108910 | 5NPE24AF9HH579109 | Hyundai | SONATA | PICO RIVERA | CA |
| 108911 | 5NPE24AF9HH579224 | Hyundai | SONATA | BURBANK | CA |
| 108912 | 5NPE24AF9HH579482 | Hyundai | SONATA | BURBANK | CA |
| 108913 | 5NPE24AF9HH579885 | Hyundai | SONATA | BURBANK | CA |
| 108914 | 5NPE24AF9HH580017 | Hyundai | SONATA | BURBANK | CA |
| 108915 | 5NPE24AF9HH580048 | Hyundai | SONATA | North Dighton | MA |
| 108916 | 5NPE24AF9HH580440 | Hyundai | SONATA | San Diego | CA |
| 108917 | 5NPE24AF9HH581152 | Hyundai | SONATA | BURBANK | CA |
| 108918 | 5NPE24AF9HH581183 | Hyundai | SONATA | NORTH PAC | CA |
| 108919 | 5NPE24AF9HH581457 | Hyundai | SONATA | LAS VEGAS | NV |
| 108920 | 5NPE24AF9HH582558 | Hyundai | SONATA | FAYETTEVILLE | GA |
| 108921 | 5NPE24AF9HH582995 | Hyundai | SONATA | BURBANK | CA |
| 108922 | 5NPE24AF9HH584052 | Hyundai | SONATA | BURBANK | CA |
| 108923 | 5NPE24AF9HH584066 | Hyundai | SONATA | BURBANK | CA |
| 108924 | 5NPE24AF9HH584567 | Hyundai | SONATA | RIVERSIDE | CA |

| | VIN | Make | Model Description | City | State |
|---|-----|------|-------------------|------|-------|
| 108925 | 5NPE24AF9KH784047 | Hyundai | SONATA | Atlanta | GA |
| 108926 | 5NPE24AFXFH188953 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108927 | 5NPE24AFXGH396073 | Hyundai | SONATA | FRESNO | CA |
| 108928 | 5NPE24AFXGH401854 | Hyundai | SONATA | Denver | CO |
| 108929 | 5NPE24AFXGH404592 | Hyundai | SONATA | KENNER | LA |
| 108930 | 5NPE24AFXHH534857 | Hyundai | SONATA | Portland | OR |
| 108931 | 5NPE24AFXHH534860 | Hyundai | SONATA | BURBANK | CA |
| 108932 | 5NPE24AFXHH535930 | Hyundai | SONATA | HAYWARD | CA |
| 108933 | 5NPE24AFXHH555403 | Hyundai | SONATA | Hayward | CA |
| 108934 | 5NPE24AFXHH557698 | Hyundai | SONATA | SANTA ANA | CA |
| 108935 | 5NPE24AFXHH557877 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108936 | 5NPE24AFXHH558172 | Hyundai | SONATA | SANTA ANA | CA |
| 108937 | 5NPE24AFXHH558334 | Hyundai | SONATA | North Las Vegas | NV |
| 108938 | 5NPE24AFXHH561380 | Hyundai | SONATA | Mira Loma | CA |
| 108939 | 5NPE24AFXHH561444 | Hyundai | SONATA | SAN DIEGO | CA |
| 108940 | 5NPE24AFXHH561508 | Hyundai | SONATA | SAN DIEGO | CA |
| 108941 | 5NPE24AFXHH562397 | Hyundai | SONATA | CHICAGO | IL |
| 108942 | 5NPE24AFXHH567809 | Hyundai | SONATA | BOSTON | MA |
| 108943 | 5NPE24AFXHH570984 | Hyundai | SONATA | CHICAGO | IL |
| 108944 | 5NPE24AFXHH573190 | Hyundai | SONATA | BURBANK | CA |
| 108945 | 5NPE24AFXHH573836 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108946 | 5NPE24AFXHH573951 | Hyundai | SONATA | BURBANK | CA |
| 108947 | 5NPE24AFXHH574839 | Hyundai | SONATA | BURBANK | CA |
| 108948 | 5NPE24AFXHH574873 | Hyundai | SONATA | North Las Vegas | NV |
| 108949 | 5NPE24AFXHH575277 | Hyundai | SONATA | Fontana | CA |
| 108950 | 5NPE24AFXHH576171 | Hyundai | SONATA | BURBANK | CA |
| 108951 | 5NPE24AFXHH576333 | Hyundai | SONATA | SAN FRANCISCO | CA |
| 108952 | 5NPE24AFXHH576350 | Hyundai | SONATA | BURBANK | CA |
| 108953 | 5NPE24AFXHH576591 | Hyundai | SONATA | San Diego | CA |
| 108954 | 5NPE24AFXHH577661 | Hyundai | SONATA | SAN JOSE | CA |
| 108955 | 5NPE24AFXHH578101 | Hyundai | SONATA | LOS ANGELES | CA |
| 108956 | 5NPE24AFXHH578700 | Hyundai | SONATA | Las Vegas | NV |
| 108957 | 5NPE24AFXHH579085 | Hyundai | SONATA | San Diego | CA |
| 108958 | 5NPE24AFXHH579443 | Hyundai | SONATA | Norwalk | CA |
| 108959 | 5NPE24AFXHH579846 | Hyundai | SONATA | SAN JOSE | CA |
| 108960 | 5NPE24AFXHH579930 | Hyundai | SONATA | BURBANK | CA |
| 108961 | 5NPE24AFXHH580169 | Hyundai | SONATA | North Las Vegas | NV |
| 108962 | 5NPE24AFXHH580768 | Hyundai | SONATA | Fontana | CA |
| 108963 | 5NPE24AFXHH580950 | Hyundai | SONATA | BURBANK | CA |
| 108964 | 5NPE24AFXHH581094 | Hyundai | SONATA | BUBANK | CA |
| 108965 | 5NPE24AFXHH581337 | Hyundai | SONATA | SAN DIEGO | CA |
| 108966 | 5NPE24AFXHH581726 | Hyundai | SONATA | Las Vegas | NV |
| 108967 | 5NPE24AFXHH582259 | Hyundai | SONATA | Los Angeles | CA |
| 108968 | 5NPE24AFXHH582455 | Hyundai | SONATA | LOS ANGELES | CA |
| 108969 | 5NPE24AFXHH582536 | Hyundai | SONATA | NORTH PAC | CA |
| 108970 | 5NPE24AFXHH582696 | Hyundai | SONATA | BURBANK | CA |
| 108971 | 5NPE24AFXHH583198 | Hyundai | SONATA | Elkridge | MD |
| 108972 | 5NPE24AF0GH268809 | Hyundai | SONATA | HARVEY | LA |
| 108973 | 5NPE34AF0GH318141 | Hyundai | SONATA | Phoenix | AZ |
| 108974 | 5NPE34AF0GH333349 | Hyundai | SONATA | SANTA ANA | CA |
| 108975 | 5NPE34AF0GH340804 | Hyundai | SONATA | Tolleson | AZ |
| 108976 | 5NPE34AF0GH355531 | Hyundai | SONATA | Richmond | VA |
| 108977 | 5NPE34AF0GH388982 | Hyundai | SONATA | Pittsburgh | PA |
| 108978 | 5NPE34AF0HH450737 | Hyundai | SONATA | WEST PALM BEACH | FL |
| 108979 | 5NPE34AF0KH768462 | Hyundai | SONATA | Anaheim | CA |
| 108980 | 5NPE34AF0KH777128 | Hyundai | SONATA | Manheim | PA |
| 108981 | 5NPE34AF0KH783169 | Hyundai | SONATA | Lawndale | CA |
| 108982 | 5NPE34AF1FH182455 | Hyundai | SONATA | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 108983 | 5NPE34AF1GH288180 | Hyundai | SONATA | HARVEY | LA |
| 108984 | 5NPE34AF1GH422699 | Hyundai | SONATA | BURBANK | CA |
| 108985 | 5NPE34AF2GH366689 | Hyundai | SONATA | FRESNO | CA |
| 108986 | 5NPE34AF2GH435283 | Hyundai | SONATA | PHOENIX | AZ |
| 108987 | 5NPE34AF2HH440419 | Hyundai | SONATA | ORLANDO | FL |
| 108988 | 5NPE34AF2HH465563 | Hyundai | SONATA | Warminster | PA |
| 108989 | 5NPE34AF2KH776983 | Hyundai | SONATA | MILWAUKEE | WI |
| 108990 | 5NPE34AF2KH778085 | Hyundai | SONATA | Hebron | KY |
| 108991 | 5NPE34AF3GH307568 | Hyundai | SONATA | Tolleson | AZ |
| 108992 | 5NPE34AF3HH571567 | Hyundai | SONATA | Phoenix | AZ |
| 108993 | 5NPE34AF3KH773851 | Hyundai | SONATA | NEW ORLEANS | LA |
| 108994 | 5NPE34AF3KH785045 | Hyundai | SONATA | SOUTH BEND | IN |
| 108995 | 5NPE34AF4GH280090 | Hyundai | SONATA | CHANDLER | AZ |
| 108996 | 5NPE34AF4HH452068 | Hyundai | SONATA | TAMPA | FL |
| 108997 | 5NPE34AF5GH320998 | Hyundai | SONATA | ROSEVILLE | CA |
| 108998 | 5NPE34AF5GH366752 | Hyundai | SONATA | ORLANDO | FL |
| 108999 | 5NPE34AF5HH483362 | Hyundai | SONATA | BURBANK | CA |
| 109000 | 5NPE34AF6GH263551 | Hyundai | SONATA | SAN DIEGO | CA |
| 109001 | 5NPE34AF6GH322551 | Hyundai | SONATA | SEATAC | WA |
| 109002 | 5NPE34AF6GH420317 | Hyundai | SONATA | NEW ENGLAND DEALER | MA |
| 109003 | 5NPE34AF7KH774209 | Hyundai | SONATA | FORT MYERS | FL |
| 109004 | 5NPE34AF8GH322275 | Hyundai | SONATA | Stockton | CA |
| 109005 | 5NPE34AF8GH352814 | Hyundai | SONATA | PHOENIX | AZ |
| 109006 | 5NPE34AF8GH402952 | Hyundai | SONATA | CHANDLER | AZ |
| 109007 | 5NPE34AF9GH340350 | Hyundai | SONATA | Jacksonville | FL |
| 109008 | 5NPE34AF9GH342664 | Hyundai | SONATA | LOS ANGELES | CA |
| 109009 | 5NPE34AF9HH506352 | Hyundai | SONATA | Costa Mesa | CA |
| 109010 | 5NPE34AFXGH313111 | Hyundai | SONATA | LOS ANGELES | CA |
| 109011 | 5NPE34AFXGH420546 | Hyundai | SONATA | BURBANK | CA |
| 109012 | 5NPE34AFXHH439647 | Hyundai | SONATA | Norwalk | CA |
| 109013 | 5NPE34AFXKH768355 | Hyundai | SONATA | Anaheim | CA |
| 109014 | 5TDBY5G10JS163954 | Toyota | SEQUOIA | Salt Lake City | UT |
| 109015 | 5TDBY5G10KS169660 | Toyota | SEQUOIA | CHICAGO | IL |
| 109016 | 5TDBY5G10KS169769 | Toyota | SEQUOIA | Tolleson | AZ |
| 109017 | 5TDBY5G10KS170646 | Toyota | SEQUOIA | Rio Linda | CA |
| 109018 | 5TDBY5G10KS170856 | Toyota | SEQUOIA | ROCHESTER | NY |
| 109019 | 5TDBY5G10KS170971 | Toyota | SEQUOIA | Smithtown | NY |
| 109020 | 5TDBY5G10KS173465 | Toyota | SEQUOIA | CHICAGO | IL |
| 109021 | 5TDBY5G11KS169604 | Toyota | SEQUOIA | Portland | OR |
| 109022 | 5TDBY5G11KS169618 | Toyota | SEQUOIA | ST PAUL | MN |
| 109023 | 5TDBY5G11KS169957 | Toyota | SEQUOIA | Portland | OR |
| 109024 | 5TDBY5G11KS170056 | Toyota | SEQUOIA | KANSAS CITY | MO |
| 109025 | 5TDBY5G11KS170154 | Toyota | SEQUOIA | DES MOINES | IA |
| 109026 | 5TDBY5G11KS170932 | Toyota | SEQUOIA | Rockville Centr | NY |
| 109027 | 5TDBY5G11KS173393 | Toyota | SEQUOIA | Phoenix | AZ |
| 109028 | 5TDBY5G12JS163146 | Toyota | SEQUOIA | MANCHESTER | US |
| 109029 | 5TDBY5G12JS163177 | Toyota | SEQUOIA | HANOVER | MD |
| 109030 | 5TDBY5G12KS169336 | Toyota | SEQUOIA | CHICAGO | IL |
| 109031 | 5TDBY5G12KS169367 | Toyota | SEQUOIA | ST PAUL | MN |
| 109032 | 5TDBY5G12KS169689 | Toyota | SEQUOIA | LAKEWOOD | WA |
| 109033 | 5TDBY5G12KS170664 | Toyota | SEQUOIA | ALBANY | NY |
| 109034 | 5TDBY5G12KS170678 | Toyota | SEQUOIA | Houston | TX |
| 109035 | 5TDBY5G13KS170138 | Toyota | SEQUOIA | Anaheim | CA |
| 109036 | 5TDBY5G14KS170889 | Toyota | SEQUOIA | MOBILE | A |
| 109037 | 5TDBY5G15KS170741 | Toyota | SEQUOIA | SALT LAKE CITY | UT |
| 109038 | 5TDBY5G15KS170786 | Toyota | SEQUOIA | Chicago | IL |
| 109039 | 5TDBY5G16JS159035 | Toyota | SEQUOIA | Slidell | LA |
| 109040 | 5TDBY5G16JS163215 | Toyota | SEQUOIA | Smithtown | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109041 | 5TDBY5G16JS163974 | Toyota | SEQUOIA | GRAND JUNCTION | C |
| 109042 | 5TDBY5G16KS170165 | Toyota | SEQUOIA | CHICAGO | IL |
| 109043 | 5TDBY5G16KS170473 | Toyota | SEQUOIA | Des Moines | IA |
| 109044 | 5TDBY5G16KS170957 | Toyota | SEQUOIA | MANCHESTER | US |
| 109045 | 5TDBY5G16KS170960 | Toyota | SEQUOIA | WINDSOR LOCKS | CT |
| 109046 | 5TDBY5G16KS173308 | Toyota | SEQUOIA | Denver | CO |
| 109047 | 5TDBY5G16KS173373 | Toyota | SEQUOIA | OAKLAND | CA |
| 109048 | 5TDBY5G17KS173186 | Toyota | SEQUOIA | CHICAGO O'HARE AP | IL |
| 109049 | 5TDBY5G18JS164236 | Toyota | SEQUOIA | Massapequa | NY |
| 109050 | 5TDBY5G18KS170488 | Toyota | SEQUOIA | PORTLAND | OR |
| 109051 | 5TDBY5G19JS164360 | Toyota | SEQUOIA | JAMAICA | NY |
| 109052 | 5TDBY5G19KS169835 | Toyota | SEQUOIA | Tolleson | AZ |
| 109053 | 5TDBY5G19KS169902 | Toyota | SEQUOIA | CHICAGO | IL |
| 109054 | 5TDBY5G19KS169916 | Toyota | SEQUOIA | CHICAGO | IL |
| 109055 | 5TDBY5G19KS170130 | Toyota | SEQUOIA | Woodhaven | MI |
| 109056 | 5TDBY5G19KS170788 | Toyota | SEQUOIA | TAMPA | FL |
| 109057 | 5TDBY5G19KS170905 | Toyota | SEQUOIA | PORTLAND | ME |
| 109058 | 5TDBY5G1XJS164058 | Toyota | SEQUOIA | MANHATTAN | KS |
| 109059 | 5TDBY5G1XKS169827 | Toyota | SEQUOIA | ST PAUL | MN |
| 109060 | 5TDBY5G1XKS169889 | Toyota | SEQUOIA | CHICAGO | IL |
| 109061 | 5TDBY5G1XKS170038 | Toyota | SEQUOIA | KANSAS CITY | MO |
| 109062 | 5TDBY5G1XKS170119 | Toyota | SEQUOIA | SAINT PAUL | MN |
| 109063 | 5TDBY5G1XKS170783 | Toyota | SEQUOIA | ATLANTA AP | GA |
| 109064 | 5TDBZRFH0KS922641 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109065 | 5TDBZRFH0KS922901 | Toyota | HIGHLANDER | Winston-Salem | NC |
| 109066 | 5TDBZRFH0KS923045 | Toyota | HIGHLANDER | KENNER | LA |
| 109067 | 5TDBZRFH0KS923255 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109068 | 5TDBZRFH0KS923322 | Toyota | HIGHLANDER | DANIA | FL |
| 109069 | 5TDBZRFH0KS923451 | Toyota | HIGHLANDER | Revere | MA |
| 109070 | 5TDBZRFH0KS924079 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109071 | 5TDBZRFH0KS924809 | Toyota | HIGHLANDER | WARWICK | RI |
| 109072 | 5TDBZRFH0KS924857 | Toyota | HIGHLANDER | HANOVER | MD |
| 109073 | 5TDBZRFH0KS943778 | Toyota | HIGHLANDER | TAMPA | US |
| 109074 | 5TDBZRFH0KS943814 | Toyota | HIGHLANDER | San Diego | CA |
| 109075 | 5TDBZRFH0KS943845 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109076 | 5TDBZRFH0KS943926 | Toyota | HIGHLANDER | FRESNO | CA |
| 109077 | 5TDBZRFH0KS944221 | Toyota | HIGHLANDER | TAMPA | US |
| 109078 | 5TDBZRFH0KS944347 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 109079 | 5TDBZRFH0KS944610 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109080 | 5TDBZRFH0KS944705 | Toyota | HIGHLANDER | MIAMI | FL |
| 109081 | 5TDBZRFH0KS945143 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109082 | 5TDBZRFH0KS945160 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109083 | 5TDBZRFH0KS945577 | Toyota | HIGHLANDER | Atlanta | GA |
| 109084 | 5TDBZRFH0KS945630 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 109085 | 5TDBZRFH0KS945644 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109086 | 5TDBZRFH0KS946017 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109087 | 5TDBZRFH0KS946258 | Toyota | HIGHLANDER | Miami | FL |
| 109088 | 5TDBZRFH0KS946521 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109089 | 5TDBZRFH0KS960483 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109090 | 5TDBZRFH0KS960869 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109091 | 5TDBZRFH0KS960886 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109092 | 5TDBZRFH0KS961830 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109093 | 5TDBZRFH0KS962279 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109094 | 5TDBZRFH0KS962671 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109095 | 5TDBZRFH0KS963447 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109096 | 5TDBZRFH0KS963450 | Toyota | HIGHLANDER | STERLING | US |
| 109097 | 5TDBZRFH0KS963481 | Toyota | HIGHLANDER | TULSA | OK |
| 109098 | 5TDBZRFH0KS963495 | Toyota | HIGHLANDER | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109099 | 5TDBZRFH0KS963609 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109100 | 5TDBZRFH0KS963951 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 109101 | 5TDBZRFH0KS964033 | Toyota | HIGHLANDER | STERLING | VA |
| 109102 | 5TDBZRFH0KS964081 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109103 | 5TDBZRFH0KS964114 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 109104 | 5TDBZRFH0KS964436 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109105 | 5TDBZRFH0KS964484 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109106 | 5TDBZRFH0KS964503 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 109107 | 5TDBZRFH0KS964520 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109108 | 5TDBZRFH1KS922650 | Toyota | HIGHLANDER | HANOVER | MD |
| 109109 | 5TDBZRFH1KS922762 | Toyota | HIGHLANDER | BOSTON | MA |
| 109110 | 5TDBZRFH1KS922809 | Toyota | HIGHLANDER | MANCHESTER | US |
| 109111 | 5TDBZRFH1KS922843 | Toyota | HIGHLANDER | HANOVER | MD |
| 109112 | 5TDBZRFH1KS922891 | Toyota | HIGHLANDER | ROANOKE | VA |
| 109113 | 5TDBZRFH1KS923183 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 109114 | 5TDBZRFH1KS923426 | Toyota | HIGHLANDER | Cincinnati | OH |
| 109115 | 5TDBZRFH1KS923524 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109116 | 5TDBZRFH1KS923751 | Toyota | HIGHLANDER | Atlanta | GA |
| 109117 | 5TDBZRFH1KS923801 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109118 | 5TDBZRFH1KS923944 | Toyota | HIGHLANDER | STERLING | US |
| 109119 | 5TDBZRFH1KS924043 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109120 | 5TDBZRFH1KS924107 | Toyota | HIGHLANDER | DANIA | FL |
| 109121 | 5TDBZRFH1KS924172 | Toyota | HIGHLANDER | Miami | FL |
| 109122 | 5TDBZRFH1KS924432 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109123 | 5TDBZRFH1KS924530 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109124 | 5TDBZRFH1KS924561 | Toyota | HIGHLANDER | Revere | MA |
| 109125 | 5TDBZRFH1KS924687 | Toyota | HIGHLANDER | HANOVER | MD |
| 109126 | 5TDBZRFH1KS924835 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109127 | 5TDBZRFH1KS925158 | Toyota | HIGHLANDER | Coraopolis | PA |
| 109128 | 5TDBZRFH1KS942347 | Toyota | HIGHLANDER | SEATAC | WA |
| 109129 | 5TDBZRFH1KS943398 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109130 | 5TDBZRFH1KS943563 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109131 | 5TDBZRFH1KS943756 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109132 | 5TDBZRFH1KS943837 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109133 | 5TDBZRFH1KS944017 | Toyota | HIGHLANDER | SEATAC | WA |
| 109134 | 5TDBZRFH1KS944258 | Toyota | HIGHLANDER | OCEANSIDE | CA |
| 109135 | 5TDBZRFH1KS944289 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109136 | 5TDBZRFH1KS944633 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109137 | 5TDBZRFH1KS944650 | Toyota | HIGHLANDER | ATLANTA | GA |
| 109138 | 5TDBZRFH1KS944888 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109139 | 5TDBZRFH1KS945118 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109140 | 5TDBZRFH1KS945166 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 109141 | 5TDBZRFH1KS945278 | Toyota | HIGHLANDER | MIAMI | FL |
| 109142 | 5TDBZRFH1KS945281 | Toyota | HIGHLANDER | Miami | FL |
| 109143 | 5TDBZRFH1KS945670 | Toyota | HIGHLANDER | Atlanta | GA |
| 109144 | 5TDBZRFH1KS945782 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109145 | 5TDBZRFH1KS946026 | Toyota | HIGHLANDER | Miami | FL |
| 109146 | 5TDBZRFH1KS946043 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109147 | 5TDBZRFH1KS946057 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109148 | 5TDBZRFH1KS946091 | Toyota | HIGHLANDER | KENNER | LA |
| 109149 | 5TDBZRFH1KS946513 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109150 | 5TDBZRFH1KS946561 | Toyota | HIGHLANDER | Atlanta | GA |
| 109151 | 5TDBZRFH1KS946639 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109152 | 5TDBZRFH1KS960296 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109153 | 5TDBZRFH1KS960377 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109154 | 5TDBZRFH1KS960931 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109155 | 5TDBZRFH1KS961402 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109156 | 5TDBZRFH1KS962310 | Toyota | HIGHLANDER | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109157 | 5TDBZRFH1KS962758 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109158 | 5TDBZRFH1KS962761 | Toyota | HIGHLANDER | ROCHESTER | NY |
| 109159 | 5TDBZRFH1KS963084 | Toyota | HIGHLANDER | STERLING | VA |
| 109160 | 5TDBZRFH1KS963134 | Toyota | HIGHLANDER | WARWICK | RI |
| 109161 | 5TDBZRFH1KS963506 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 109162 | 5TDBZRFH1KS963618 | Toyota | HIGHLANDER | MONTGOMERY | AL |
| 109163 | 5TDBZRFH1KS963666 | Toyota | HIGHLANDER | BOSTON | MA |
| 109164 | 5TDBZRFH1KS964025 | Toyota | HIGHLANDER | MIAMI | FL |
| 109165 | 5TDBZRFH1KS964560 | Toyota | HIGHLANDER | TAMPA | US |
| 109166 | 5TDBZRFH2KS920096 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 109167 | 5TDBZRFH2KS922933 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109168 | 5TDBZRFH2KS923371 | Toyota | HIGHLANDER | BOSTON | MA |
| 109169 | 5TDBZRFH2KS923399 | Toyota | HIGHLANDER | BOSTON | MA |
| 109170 | 5TDBZRFH2KS923435 | Toyota | HIGHLANDER | SHREVEPORT | US |
| 109171 | 5TDBZRFH2KS923550 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109172 | 5TDBZRFH2KS923564 | Toyota | HIGHLANDER | Woodhaven | MI |
| 109173 | 5TDBZRFH2KS923824 | Toyota | HIGHLANDER | TAMPA | US |
| 109174 | 5TDBZRFH2KS923905 | Toyota | HIGHLANDER | HEBRON | KY |
| 109175 | 5TDBZRFH2KS924293 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 109176 | 5TDBZRFH2KS924312 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109177 | 5TDBZRFH2KS924603 | Toyota | HIGHLANDER | DANIA | FL |
| 109178 | 5TDBZRFH2KS924973 | Toyota | HIGHLANDER | Baltimore | MD |
| 109179 | 5TDBZRFH2KS925069 | Toyota | HIGHLANDER | ALBANY | N |
| 109180 | 5TDBZRFH2KS925122 | Toyota | HIGHLANDER | Baltimore | MD |
| 109181 | 5TDBZRFH2KS925136 | Toyota | HIGHLANDER | Atlanta | GA |
| 109182 | 5TDBZRFH2KS941871 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109183 | 5TDBZRFH2KS943250 | Toyota | HIGHLANDER | Miami | FL |
| 109184 | 5TDBZRFH2KS943345 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109185 | 5TDBZRFH2KS943426 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109186 | 5TDBZRFH2KS943748 | Toyota | HIGHLANDER | Miami | FL |
| 109187 | 5TDBZRFH2KS943751 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109188 | 5TDBZRFH2KS943961 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109189 | 5TDBZRFH2KS943989 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109190 | 5TDBZRFH2KS944205 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109191 | 5TDBZRFH2KS944379 | Toyota | HIGHLANDER | STERLING | US |
| 109192 | 5TDBZRFH2KS944611 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109193 | 5TDBZRFH2KS944642 | Toyota | HIGHLANDER | TAMPA | US |
| 109194 | 5TDBZRFH2KS944656 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109195 | 5TDBZRFH2KS944687 | Toyota | HIGHLANDER | Miami | FL |
| 109196 | 5TDBZRFH2KS944740 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109197 | 5TDBZRFH2KS944818 | Toyota | HIGHLANDER | Miami | FL |
| 109198 | 5TDBZRFH2KS945144 | Toyota | HIGHLANDER | SARASOTA | FL |
| 109199 | 5TDBZRFH2KS945161 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109200 | 5TDBZRFH2KS945662 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109201 | 5TDBZRFH2KS945712 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109202 | 5TDBZRFH2KS946083 | Toyota | HIGHLANDER | MIAMI | FL |
| 109203 | 5TDBZRFH2KS946181 | Toyota | HIGHLANDER | NAPLES | FL |
| 109204 | 5TDBZRFH2KS946245 | Toyota | HIGHLANDER | TAMPA | US |
| 109205 | 5TDBZRFH2KS946567 | Toyota | HIGHLANDER | Miami | FL |
| 109206 | 5TDBZRFH2KS946570 | Toyota | HIGHLANDER | TAMPA | US |
| 109207 | 5TDBZRFH2KS946651 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109208 | 5TDBZRFH2KS960940 | Toyota | HIGHLANDER | BOSTON | MA |
| 109209 | 5TDBZRFH2KS961862 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109210 | 5TDBZRFH2KS962476 | Toyota | HIGHLANDER | CHICAGO | IL |
| 109211 | 5TDBZRFH2KS962686 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109212 | 5TDBZRFH2KS962722 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109213 | 5TDBZRFH2KS962820 | Toyota | HIGHLANDER | MILWAUKEE AIRPORT | WI |
| 109214 | 5TDBZRFH2KS963157 | Toyota | HIGHLANDER | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 109215 5TDBZRFH2KS963188 | Toyota | HIGHLANDER | HANOVER | MD |
| 109216 5TDBZRFH2KS964096 | Toyota | HIGHLANDER | HARRISBURG | PA |
| 109217 5TDBZRFH2KS964325 | Toyota | HIGHLANDER | DANIA | FL |
| 109218 5TDBZRFH2KS964468 | Toyota | HIGHLANDER | STERLING | VA |
| 109219 5TDBZRFH2KS964518 | Toyota | HIGHLANDER | MEDFORD | MA |
| 109220 5TDBZRFH3KS921600 | Toyota | HIGHLANDER | Atlanta | GA |
| 109221 5TDBZRFH3KS922651 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109222 5TDBZRFH3KS922813 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109223 5TDBZRFH3KS923282 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109224 5TDBZRFH3KS923363 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 109225 5TDBZRFH3KS923699 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109226 5TDBZRFH3KS923718 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109227 5TDBZRFH3KS923735 | Toyota | HIGHLANDER | Detroit | MI |
| 109228 5TDBZRFH3KS924156 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 109229 5TDBZRFH3KS924268 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109230 5TDBZRFH3KS924352 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 109231 5TDBZRFH3KS924366 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109232 5TDBZRFH3KS924402 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109233 5TDBZRFH3KS924495 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109234 5TDBZRFH3KS943239 | Toyota | HIGHLANDER | SARASOTA | FL |
| 109235 5TDBZRFH3KS943418 | Toyota | HIGHLANDER | TAMPA | US |
| 109236 5TDBZRFH3KS943760 | Toyota | HIGHLANDER | HEBRON | KY |
| 109237 5TDBZRFH3KS943788 | Toyota | HIGHLANDER | DANIA | FL |
| 109238 5TDBZRFH3KS943810 | Toyota | HIGHLANDER | DANIA | FL |
| 109239 5TDBZRFH3KS944228 | Toyota | HIGHLANDER | TAMPA | US |
| 109240 5TDBZRFH3KS944262 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109241 5TDBZRFH3KS944617 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109242 5TDBZRFH3KS944715 | Toyota | HIGHLANDER | TAMPA | US |
| 109243 5TDBZRFH3KS945086 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 109244 5TDBZRFH3KS945184 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109245 5TDBZRFH3KS945623 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109246 5TDBZRFH3KS945735 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109247 5TDBZRFH3KS946092 | Toyota | HIGHLANDER | Miami | FL |
| 109248 5TDBZRFH3KS946125 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109249 5TDBZRFH3KS946478 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109250 5TDBZRFH3KS946545 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109251 5TDBZRFH3KS946593 | Toyota | HIGHLANDER | Miami | FL |
| 109252 5TDBZRFH3KS955262 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109253 5TDBZRFH3KS960350 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109254 5TDBZRFH3KS960476 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109255 5TDBZRFH3KS960851 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 109256 5TDBZRFH3KS961384 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109257 5TDBZRFH3KS961398 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 109258 5TDBZRFH3KS962289 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109259 5TDBZRFH3KS962499 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109260 5TDBZRFH3KS962633 | Toyota | HIGHLANDER | Cincinnati | OH |
| 109261 5TDBZRFH3KS962678 | Toyota | HIGHLANDER | Hebron | KY |
| 109262 5TDBZRFH3KS962695 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109263 5TDBZRFH3KS962714 | Toyota | HIGHLANDER | SCOTRUN | PA |
| 109264 5TDBZRFH3KS962731 | Toyota | HIGHLANDER | WARWICK | RI |
| 109265 5TDBZRFH3KS962745 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109266 5TDBZRFH3KS963197 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109267 5TDBZRFH3KS963541 | Toyota | HIGHLANDER | Kansas City | MO |
| 109268 5TDBZRFH3KS963622 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109269 5TDBZRFH3KS963913 | Toyota | HIGHLANDER | STERLING | US |
| 109270 5TDBZRFH3KS963930 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109271 5TDBZRFH4KS921119 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109272 5TDBZRFH4KS922674 | Toyota | HIGHLANDER | UNION CITY | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109273 | 5TDBZRFH4KS922691 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109274 | 5TDBZRFH4KS922710 | Toyota | HIGHLANDER | DANIA | FL |
| 109275 | 5TDBZRFH4KS922917 | Toyota | HIGHLANDER | ALBANY | N |
| 109276 | 5TDBZRFH4KS922951 | Toyota | HIGHLANDER | WARWICK | RI |
| 109277 | 5TDBZRFH4KS923419 | Toyota | HIGHLANDER | KENNER | LA |
| 109278 | 5TDBZRFH4KS923985 | Toyota | HIGHLANDER | WARWICK | RI |
| 109279 | 5TDBZRFH4KS924148 | Toyota | HIGHLANDER | HARTFORD | CT |
| 109280 | 5TDBZRFH4KS924425 | Toyota | HIGHLANDER | WARWICK | RI |
| 109281 | 5TDBZRFH4KS925025 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109282 | 5TDBZRFH4KS925073 | Toyota | HIGHLANDER | STERLING | VA |
| 109283 | 5TDBZRFH4KS943458 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109284 | 5TDBZRFH4KS943606 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 109285 | 5TDBZRFH4KS943816 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109286 | 5TDBZRFH4KS944027 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109287 | 5TDBZRFH4KS944271 | Toyota | HIGHLANDER | Miami | FL |
| 109288 | 5TDBZRFH4KS944349 | Toyota | HIGHLANDER | TAMPA | US |
| 109289 | 5TDBZRFH4KS944626 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109290 | 5TDBZRFH4KS944674 | Toyota | HIGHLANDER | Miami | FL |
| 109291 | 5TDBZRFH4KS944688 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109292 | 5TDBZRFH4KS944707 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109293 | 5TDBZRFH4KS944755 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109294 | 5TDBZRFH4KS945078 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109295 | 5TDBZRFH4KS945131 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 109296 | 5TDBZRFH4KS945565 | Toyota | HIGHLANDER | Miami | FL |
| 109297 | 5TDBZRFH4KS945632 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109298 | 5TDBZRFH4KS945758 | Toyota | HIGHLANDER | CHICAGO | IL |
| 109299 | 5TDBZRFH4KS946103 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109300 | 5TDBZRFH4KS946537 | Toyota | HIGHLANDER | TAMPA | US |
| 109301 | 5TDBZRFH4KS960731 | Toyota | HIGHLANDER | TULS | OK |
| 109302 | 5TDBZRFH4KS960759 | Toyota | HIGHLANDER | WARWICK | RI |
| 109303 | 5TDBZRFH4KS960891 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109304 | 5TDBZRFH4KS961068 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109305 | 5TDBZRFH4KS961362 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109306 | 5TDBZRFH4KS962379 | Toyota | HIGHLANDER | BOSTON | MA |
| 109307 | 5TDBZRFH4KS962690 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109308 | 5TDBZRFH4KS962754 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109309 | 5TDBZRFH4KS963130 | Toyota | HIGHLANDER | DANIA | FL |
| 109310 | 5TDBZRFH4KS963161 | Toyota | HIGHLANDER | Atlanta | GA |
| 109311 | 5TDBZRFH4KS963208 | Toyota | HIGHLANDER | Atlanta | GA |
| 109312 | 5TDBZRFH4KS963614 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 109313 | 5TDBZRFH4KS963662 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109314 | 5TDBZRFH4KS964066 | Toyota | HIGHLANDER | Revere | MA |
| 109315 | 5TDBZRFH4KS964083 | Toyota | HIGHLANDER | MONTGOMERY | AL |
| 109316 | 5TDBZRFH4KS964469 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109317 | 5TDBZRFH5KS922215 | Toyota | HIGHLANDER | Cleveland | OH |
| 109318 | 5TDBZRFH5KS922683 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109319 | 5TDBZRFH5KS922795 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 109320 | 5TDBZRFH5KS922859 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109321 | 5TDBZRFH5KS922909 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109322 | 5TDBZRFH5KS923011 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109323 | 5TDBZRFH5KS923056 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109324 | 5TDBZRFH5KS923378 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109325 | 5TDBZRFH5KS923459 | Toyota | HIGHLANDER | TAMPA | US |
| 109326 | 5TDBZRFH5KS923512 | Toyota | HIGHLANDER | PHILADELPHIA | US |
| 109327 | 5TDBZRFH5KS923557 | Toyota | HIGHLANDER | Atlanta | GA |
| 109328 | 5TDBZRFH5KS924062 | Toyota | HIGHLANDER | HARRISBURG | PA |
| 109329 | 5TDBZRFH5KS924143 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 109330 | 5TDBZRFH5KS924272 | Toyota | HIGHLANDER | WHITE PLAINS | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109331 | 5TDBZRFH5KS924594 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109332 | 5TDBZRFH5KS924871 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109333 | 5TDBZRFH5KS924983 | Toyota | HIGHLANDER | PEABODY | MA |
| 109334 | 5TDBZRFH5KS925096 | Toyota | HIGHLANDER | STERLING | US |
| 109335 | 5TDBZRFH5KS925129 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109336 | 5TDBZRFH5KS943310 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109337 | 5TDBZRFH5KS943338 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 109338 | 5TDBZRFH5KS943372 | Toyota | HIGHLANDER | ST PAUL | MN |
| 109339 | 5TDBZRFH5KS943520 | Toyota | HIGHLANDER | MOBILE | A |
| 109340 | 5TDBZRFH5KS943582 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 109341 | 5TDBZRFH5KS943596 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109342 | 5TDBZRFH5KS943646 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109343 | 5TDBZRFH5KS943713 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109344 | 5TDBZRFH5KS943811 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109345 | 5TDBZRFH5KS943856 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109346 | 5TDBZRFH5KS943968 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109347 | 5TDBZRFH5KS943985 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 109348 | 5TDBZRFH5KS944277 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109349 | 5TDBZRFH5KS944280 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109350 | 5TDBZRFH5KS944750 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109351 | 5TDBZRFH5KS944764 | Toyota | HIGHLANDER | Miami | FL |
| 109352 | 5TDBZRFH5KS944800 | Toyota | HIGHLANDER | KENNER | LA |
| 109353 | 5TDBZRFH5KS944814 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109354 | 5TDBZRFH5KS944909 | Toyota | HIGHLANDER | RENO | NV |
| 109355 | 5TDBZRFH5KS945123 | Toyota | HIGHLANDER | NAPLES | FL |
| 109356 | 5TDBZRFH5KS945140 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109357 | 5TDBZRFH5KS945154 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109358 | 5TDBZRFH5KS945168 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109359 | 5TDBZRFH5KS945171 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109360 | 5TDBZRFH5KS945588 | Toyota | HIGHLANDER | Atlanta | GA |
| 109361 | 5TDBZRFH5KS945607 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109362 | 5TDBZRFH5KS946076 | Toyota | HIGHLANDER | Miami | FL |
| 109363 | 5TDBZRFH5KS946109 | Toyota | HIGHLANDER | KENNER | LA |
| 109364 | 5TDBZRFH5KS946482 | Toyota | HIGHLANDER | Miami | FL |
| 109365 | 5TDBZRFH5KS946515 | Toyota | HIGHLANDER | Charlotte | NC |
| 109366 | 5TDBZRFH5KS960379 | Toyota | HIGHLANDER | EGG HARBOR TOWN | NJ |
| 109367 | 5TDBZRFH5KS960883 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109368 | 5TDBZRFH5KS962312 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109369 | 5TDBZRFH5KS962682 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 109370 | 5TDBZRFH5KS963072 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109371 | 5TDBZRFH5KS963444 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 109372 | 5TDBZRFH5KS963508 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109373 | 5TDBZRFH5KS963511 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 109374 | 5TDBZRFH5KS963752 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109375 | 5TDBZRFH5KS963895 | Toyota | HIGHLANDER | ODESSA | TX |
| 109376 | 5TDBZRFH5KS963900 | Toyota | HIGHLANDER | Dallas | TX |
| 109377 | 5TDBZRFH5KS964013 | Toyota | HIGHLANDER | AUSTIN | TX |
| 109378 | 5TDBZRFH5KS964111 | Toyota | HIGHLANDER | STERLING | US |
| 109379 | 5TDBZRFH5KS964125 | Toyota | HIGHLANDER | STERLING | VA |
| 109380 | 5TDBZRFH5KS964514 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109381 | 5TDBZRFH6KS921669 | Toyota | HIGHLANDER | Revere | MA |
| 109382 | 5TDBZRFH6KS922627 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109383 | 5TDBZRFH6KS922742 | Toyota | HIGHLANDER | Miami | FL |
| 109384 | 5TDBZRFH6KS922790 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109385 | 5TDBZRFH6KS922823 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109386 | 5TDBZRFH6KS923342 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109387 | 5TDBZRFH6KS923471 | Toyota | HIGHLANDER | Revere | MA |
| 109388 | 5TDBZRFH6KS923583 | Toyota | HIGHLANDER | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109389 | 5TDBZRFH6KS923762 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109390 | 5TDBZRFH6KS923776 | Toyota | HIGHLANDER | JACKSON | MS |
| 109391 | 5TDBZRFH6KS923793 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109392 | 5TDBZRFH6KS923891 | Toyota | HIGHLANDER | FLORENCE | KY |
| 109393 | 5TDBZRFH6KS924409 | Toyota | HIGHLANDER | DANIA | FL |
| 109394 | 5TDBZRFH6KS924572 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109395 | 5TDBZRFH6KS924765 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 109396 | 5TDBZRFH6KS924779 | Toyota | HIGHLANDER | Miami | FL |
| 109397 | 5TDBZRFH6KS924877 | Toyota | HIGHLANDER | EGG HARBOR TOWN | NJ |
| 109398 | 5TDBZRFH6KS924961 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109399 | 5TDBZRFH6KS925009 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109400 | 5TDBZRFH6KS925043 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109401 | 5TDBZRFH6KS941002 | Toyota | HIGHLANDER | Portland | OR |
| 109402 | 5TDBZRFH6KS943509 | Toyota | HIGHLANDER | MIAMI | FL |
| 109403 | 5TDBZRFH6KS943963 | Toyota | HIGHLANDER | Reno | NV |
| 109404 | 5TDBZRFH6KS944045 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109405 | 5TDBZRFH6KS944398 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109406 | 5TDBZRFH6KS945079 | Toyota | HIGHLANDER | Miami | FL |
| 109407 | 5TDBZRFH6KS945082 | Toyota | HIGHLANDER | Miami | FL |
| 109408 | 5TDBZRFH6KS945101 | Toyota | HIGHLANDER | NAPLES | FL |
| 109409 | 5TDBZRFH6KS945549 | Toyota | HIGHLANDER | TAMPA | US |
| 109410 | 5TDBZRFH6KS945552 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109411 | 5TDBZRFH6KS946149 | Toyota | HIGHLANDER | BURBANK | CA |
| 109412 | 5TDBZRFH6KS946247 | Toyota | HIGHLANDER | TAMPA | US |
| 109413 | 5TDBZRFH6KS946488 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109414 | 5TDBZRFH6KS960388 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 109415 | 5TDBZRFH6KS960486 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109416 | 5TDBZRFH6KS960908 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109417 | 5TDBZRFH6KS961380 | Toyota | HIGHLANDER | STERLING | VA |
| 109418 | 5TDBZRFH6KS961394 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109419 | 5TDBZRFH6KS962271 | Toyota | HIGHLANDER | WARWICK | RI |
| 109420 | 5TDBZRFH6KS962626 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109421 | 5TDBZRFH6KS962738 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109422 | 5TDBZRFH6KS962917 | Toyota | HIGHLANDER | TULSA | OK |
| 109423 | 5TDBZRFH6KS963999 | Toyota | HIGHLANDER | TUCSON | US |
| 109424 | 5TDBZRFH6KS964554 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109425 | 5TDBZRFH7KS920675 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109426 | 5TDBZRFH7KS922670 | Toyota | HIGHLANDER | TAMPA | US |
| 109427 | 5TDBZRFH7KS922684 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109428 | 5TDBZRFH7KS922944 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109429 | 5TDBZRFH7KS922961 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109430 | 5TDBZRFH7KS923172 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 109431 | 5TDBZRFH7KS923303 | Toyota | HIGHLANDER | Mt. Juliet | TN |
| 109432 | 5TDBZRFH7KS923463 | Toyota | HIGHLANDER | HANOVER | MD |
| 109433 | 5TDBZRFH7KS923575 | Toyota | HIGHLANDER | HANOVER | MD |
| 109434 | 5TDBZRFH7KS923768 | Toyota | HIGHLANDER | HANOVER | MD |
| 109435 | 5TDBZRFH7KS923804 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109436 | 5TDBZRFH7KS923849 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109437 | 5TDBZRFH7KS923883 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109438 | 5TDBZRFH7KS923897 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109439 | 5TDBZRFH7KS923916 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 109440 | 5TDBZRFH7KS924029 | Toyota | HIGHLANDER | CHAMBLEE | GA |
| 109441 | 5TDBZRFH7KS924175 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109442 | 5TDBZRFH7KS924256 | Toyota | HIGHLANDER | HANOVER | MD |
| 109443 | 5TDBZRFH7KS924371 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109444 | 5TDBZRFH7KS924385 | Toyota | HIGHLANDER | WARWICK | RI |
| 109445 | 5TDBZRFH7KS924466 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109446 | 5TDBZRFH7KS924628 | Toyota | HIGHLANDER | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109447 | 5TDBZRFH7KS924774 | Toyota | HIGHLANDER | DANIA | FL |
| 109448 | 5TDBZRFH7KS924788 | Toyota | HIGHLANDER | Cincinnati | OH |
| 109449 | 5TDBZRFH7KS924791 | Toyota | HIGHLANDER | MYRTLE BEACH | SC |
| 109450 | 5TDBZRFH7KS924905 | Toyota | HIGHLANDER | Hebron | KY |
| 109451 | 5TDBZRFH7KS943292 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109452 | 5TDBZRFH7KS943325 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109453 | 5TDBZRFH7KS943437 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109454 | 5TDBZRFH7KS943468 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109455 | 5TDBZRFH7KS943499 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109456 | 5TDBZRFH7KS943857 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109457 | 5TDBZRFH7KS943955 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109458 | 5TDBZRFH7KS943972 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109459 | 5TDBZRFH7KS944216 | Toyota | HIGHLANDER | DETROIT | MI |
| 109460 | 5TDBZRFH7KS944300 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109461 | 5TDBZRFH7KS944426 | Toyota | HIGHLANDER | MIAMI | FL |
| 109462 | 5TDBZRFH7KS944636 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109463 | 5TDBZRFH7KS945107 | Toyota | HIGHLANDER | SARASOTA | FL |
| 109464 | 5TDBZRFH7KS945575 | Toyota | HIGHLANDER | MIAMI | FL |
| 109465 | 5TDBZRFH7KS945608 | Toyota | HIGHLANDER | JACKSON | MS |
| 109466 | 5TDBZRFH7KS945639 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109467 | 5TDBZRFH7KS945723 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109468 | 5TDBZRFH7KS946046 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 109469 | 5TDBZRFH7KS946113 | Toyota | HIGHLANDER | Miami | FL |
| 109470 | 5TDBZRFH7KS946581 | Toyota | HIGHLANDER | GREENVILLE | NC |
| 109471 | 5TDBZRFH7KS946631 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109472 | 5TDBZRFH7KS960156 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109473 | 5TDBZRFH7KS960268 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109474 | 5TDBZRFH7KS960318 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109475 | 5TDBZRFH7KS960495 | Toyota | HIGHLANDER | HANOVER | MD |
| 109476 | 5TDBZRFH7KS960643 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109477 | 5TDBZRFH7KS960979 | Toyota | HIGHLANDER | BOSTON | MA |
| 109478 | 5TDBZRFH7KS961372 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109479 | 5TDBZRFH7KS961386 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109480 | 5TDBZRFH7KS961405 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109481 | 5TDBZRFH7KS961615 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109482 | 5TDBZRFH7KS962277 | Toyota | HIGHLANDER | JAMAICA | NY |
| 109483 | 5TDBZRFH7KS962294 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109484 | 5TDBZRFH7KS962442 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109485 | 5TDBZRFH7KS962750 | Toyota | HIGHLANDER | CHEEKTOWAGA | NY |
| 109486 | 5TDBZRFH7KS963140 | Toyota | HIGHLANDER | Revere | MA |
| 109487 | 5TDBZRFH7KS963462 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109488 | 5TDBZRFH7KS963641 | Toyota | HIGHLANDER | ALBANY | N |
| 109489 | 5TDBZRFH7KS963963 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109490 | 5TDBZRFH7KS964093 | Toyota | HIGHLANDER | Hebron | KY |
| 109491 | 5TDBZRFH7KS964451 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109492 | 5TDBZRFH7KS964496 | Toyota | HIGHLANDER | FAYETTEVILLE | US |
| 109493 | 5TDBZRFH8KS920586 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109494 | 5TDBZRFH8KS921107 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 109495 | 5TDBZRFH8KS922144 | Toyota | HIGHLANDER | TAMPA | US |
| 109496 | 5TDBZRFH8KS922760 | Toyota | HIGHLANDER | PASADENA | MD |
| 109497 | 5TDBZRFH8KS922869 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 109498 | 5TDBZRFH8KS923018 | Toyota | HIGHLANDER | BOSTON | MA |
| 109499 | 5TDBZRFH8KS923214 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109500 | 5TDBZRFH8KS924220 | Toyota | HIGHLANDER | SARASOTA | FL |
| 109501 | 5TDBZRFH8KS924380 | Toyota | HIGHLANDER | ROANOKE | VA |
| 109502 | 5TDBZRFH8KS924573 | Toyota | HIGHLANDER | NAPLES | FL |
| 109503 | 5TDBZRFH8KS924671 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109504 | 5TDBZRFH8KS924797 | Toyota | HIGHLANDER | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109505 | 5TDBZRFH8KS925044 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109506 | 5TDBZRFH8KS925058 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109507 | 5TDBZRFH8KS925092 | Toyota | HIGHLANDER | HANOVER | MD |
| 109508 | 5TDBZRFH8KS925108 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109509 | 5TDBZRFH8KS925142 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 109510 | 5TDBZRFH8KS940918 | Toyota | HIGHLANDER | SEATAC | WA |
| 109511 | 5TDBZRFH8KS943527 | Toyota | HIGHLANDER | Miami | FL |
| 109512 | 5TDBZRFH8KS943821 | Toyota | HIGHLANDER | COSTA MESA | CA |
| 109513 | 5TDBZRFH8KS943866 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109514 | 5TDBZRFH8KS943897 | Toyota | HIGHLANDER | Miami | FL |
| 109515 | 5TDBZRFH8KS943995 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109516 | 5TDBZRFH8KS944242 | Toyota | HIGHLANDER | Atlanta | GA |
| 109517 | 5TDBZRFH8KS944418 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109518 | 5TDBZRFH8KS944614 | Toyota | HIGHLANDER | Miami | FL |
| 109519 | 5TDBZRFH8KS944791 | Toyota | HIGHLANDER | Reno | NV |
| 109520 | 5TDBZRFH8KS945584 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109521 | 5TDBZRFH8KS945617 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109522 | 5TDBZRFH8KS946086 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 109523 | 5TDBZRFH8KS946198 | Toyota | HIGHLANDER | DANIA | FL |
| 109524 | 5TDBZRFH8KS946279 | Toyota | HIGHLANDER | Revere | MA |
| 109525 | 5TDBZRFH8KS946587 | Toyota | HIGHLANDER | TAMPA | US |
| 109526 | 5TDBZRFH8KS946637 | Toyota | HIGHLANDER | ST PAUL | MN |
| 109527 | 5TDBZRFH8KS960232 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109528 | 5TDBZRFH8KS960408 | Toyota | HIGHLANDER | Revere | MA |
| 109529 | 5TDBZRFH8KS960845 | Toyota | HIGHLANDER | NEW BERN | NC |
| 109530 | 5TDBZRFH8KS960893 | Toyota | HIGHLANDER | Detroit | MI |
| 109531 | 5TDBZRFH8KS960926 | Toyota | HIGHLANDER | Smithtown | NY |
| 109532 | 5TDBZRFH8KS962076 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109533 | 5TDBZRFH8KS962269 | Toyota | HIGHLANDER | GOLDSBORO | NC |
| 109534 | 5TDBZRFH8KS962675 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109535 | 5TDBZRFH8KS962692 | Toyota | HIGHLANDER | ROCHESTER | NY |
| 109536 | 5TDBZRFH8KS962708 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 109537 | 5TDBZRFH8KS962725 | Toyota | HIGHLANDER | ALBANY | N |
| 109538 | 5TDBZRFH8KS963194 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109539 | 5TDBZRFH8KS963213 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109540 | 5TDBZRFH8KS963471 | Toyota | HIGHLANDER | SUMTER | SC |
| 109541 | 5TDBZRFH8KS963597 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109542 | 5TDBZRFH8KS963602 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 109543 | 5TDBZRFH8KS964099 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 109544 | 5TDBZRFH8KS964278 | Toyota | HIGHLANDER | MEDINA | OH |
| 109545 | 5TDBZRFH8KS964443 | Toyota | HIGHLANDER | CHICAGO | IL |
| 109546 | 5TDBZRFH8KS964460 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 109547 | 5TDBZRFH9KS920158 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109548 | 5TDBZRFH9KS920628 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 109549 | 5TDBZRFH9KS921116 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109550 | 5TDBZRFH9KS922699 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 109551 | 5TDBZRFH9KS922752 | Toyota | HIGHLANDER | HANOVER | MD |
| 109552 | 5TDBZRFH9KS922816 | Toyota | HIGHLANDER | DANIA | FL |
| 109553 | 5TDBZRFH9KS923206 | Toyota | HIGHLANDER | KENNER | LA |
| 109554 | 5TDBZRFH9KS923786 | Toyota | HIGHLANDER | Detroit | MI |
| 109555 | 5TDBZRFH9KS923917 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109556 | 5TDBZRFH9KS924050 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 109557 | 5TDBZRFH9KS924260 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109558 | 5TDBZRFH9KS924341 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109559 | 5TDBZRFH9KS924615 | Toyota | HIGHLANDER | Revere | MA |
| 109560 | 5TDBZRFH9KS924694 | Toyota | HIGHLANDER | TAMPA | US |
| 109561 | 5TDBZRFH9KS924937 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109562 | 5TDBZRFH9KS924971 | Toyota | HIGHLANDER | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109563 | 5TDBZRFH9KS943245 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109564 | 5TDBZRFH9KS943312 | Toyota | HIGHLANDER | DANIA | FL |
| 109565 | 5TDBZRFH9KS943360 | Toyota | HIGHLANDER | BOSTON | MA |
| 109566 | 5TDBZRFH9KS943567 | Toyota | HIGHLANDER | FRESNO | CA |
| 109567 | 5TDBZRFH9KS943861 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109568 | 5TDBZRFH9KS943889 | Toyota | HIGHLANDER | DRB | UT |
| 109569 | 5TDBZRFH9KS943892 | Toyota | HIGHLANDER | SEATAC | WA |
| 109570 | 5TDBZRFH9KS944010 | Toyota | HIGHLANDER | OAKLAND | CA |
| 109571 | 5TDBZRFH9KS944055 | Toyota | HIGHLANDER | OAKLAND | CA |
| 109572 | 5TDBZRFH9KS944203 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109573 | 5TDBZRFH9KS944248 | Toyota | HIGHLANDER | HEBRON | KY |
| 109574 | 5TDBZRFH9KS944377 | Toyota | HIGHLANDER | Revere | MA |
| 109575 | 5TDBZRFH9KS944444 | Toyota | HIGHLANDER | FRESNO | CA |
| 109576 | 5TDBZRFH9KS944721 | Toyota | HIGHLANDER | WILLIAMSBURG | US |
| 109577 | 5TDBZRFH9KS944752 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109578 | 5TDBZRFH9KS945075 | Toyota | HIGHLANDER | Miami | FL |
| 109579 | 5TDBZRFH9KS945108 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109580 | 5TDBZRFH9KS945545 | Toyota | HIGHLANDER | Miami | FL |
| 109581 | 5TDBZRFH9KS945707 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109582 | 5TDBZRFH9KS946033 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109583 | 5TDBZRFH9KS946050 | Toyota | HIGHLANDER | DANIA | FL |
| 109584 | 5TDBZRFH9KS946159 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109585 | 5TDBZRFH9KS946503 | Toyota | HIGHLANDER | Miami | FL |
| 109586 | 5TDBZRFH9KS946548 | Toyota | HIGHLANDER | FRESNO | CA |
| 109587 | 5TDBZRFH9KS946629 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109588 | 5TDBZRFH9KS960482 | Toyota | HIGHLANDER | TAMPA | US |
| 109589 | 5TDBZRFH9KS960708 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109590 | 5TDBZRFH9KS960935 | Toyota | HIGHLANDER | DANIA | FL |
| 109591 | 5TDBZRFH9KS962300 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109592 | 5TDBZRFH9KS962720 | Toyota | HIGHLANDER | HANOVER | MD |
| 109593 | 5TDBZRFH9KS963155 | Toyota | HIGHLANDER | UNION CITY | GA |
| 109594 | 5TDBZRFH9KS963205 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109595 | 5TDBZRFH9KS963639 | Toyota | HIGHLANDER | HARRISBURG | PA |
| 109596 | 5TDBZRFH9KS963673 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109597 | 5TDBZRFH9KS964046 | Toyota | HIGHLANDER | CHAMBERSBURG | PA |
| 109598 | 5TDBZRFH9KS964113 | Toyota | HIGHLANDER | Revere | MA |
| 109599 | 5TDBZRFH9KS964144 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 109600 | 5TDBZRFH9KS964337 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 109601 | 5TDBZRFH9KS964497 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 109602 | 5TDBZRFHXKS920069 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109603 | 5TDBZRFHXKS922663 | Toyota | HIGHLANDER | DANIA | FL |
| 109604 | 5TDBZRFHXKS922856 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109605 | 5TDBZRFHXKS923294 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 109606 | 5TDBZRFHXKS923361 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 109607 | 5TDBZRFHXKS923487 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109608 | 5TDBZRFHXKS923604 | Toyota | HIGHLANDER | BOSTON | MA |
| 109609 | 5TDBZRFHXKS924493 | Toyota | HIGHLANDER | Teterboro | NJ |
| 109610 | 5TDBZRFHXKS924834 | Toyota | HIGHLANDER | Woodhaven | MI |
| 109611 | 5TDBZRFHXKS924851 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109612 | 5TDBZRFHXKS924896 | Toyota | HIGHLANDER | GREENSBORO | NC |
| 109613 | 5TDBZRFHXKS924901 | Toyota | HIGHLANDER | NORFOLK | VA |
| 109614 | 5TDBZRFHXKS942332 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 109615 | 5TDBZRFHXKS943285 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109616 | 5TDBZRFHXKS943609 | Toyota | HIGHLANDER | SEATAC | WA |
| 109617 | 5TDBZRFHXKS943903 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109618 | 5TDBZRFHXKS944212 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109619 | 5TDBZRFHXKS944484 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109620 | 5TDBZRFHXKS944646 | Toyota | HIGHLANDER | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109621 | 5TDBZRFHXKS944789 | Toyota | HIGHLANDER | JACKSON | MS |
| 109622 | 5TDBZRFHXKS945117 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109623 | 5TDBZRFHXKS945666 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 109624 | 5TDBZRFHXKS945683 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 109625 | 5TDBZRFHXKS946042 | Toyota | HIGHLANDER | Miami | FL |
| 109626 | 5TDBZRFHXKS946185 | Toyota | HIGHLANDER | COSTA MESA | CA |
| 109627 | 5TDBZRFHXKS946557 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 109628 | 5TDBZRFHXKS960927 | Toyota | HIGHLANDER | HANOVER | MD |
| 109629 | 5TDBZRFHXKS960944 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 109630 | 5TDBZRFHXKS962287 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109631 | 5TDBZRFHXKS962306 | Toyota | HIGHLANDER | MANCHESTER | US |
| 109632 | 5TDBZRFHXKS962418 | Toyota | HIGHLANDER | ST PAUL | MN |
| 109633 | 5TDBZRFHXKS962676 | Toyota | HIGHLANDER | Atlanta | GA |
| 109634 | 5TDBZRFHXKS962743 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109635 | 5TDBZRFHXKS963021 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109636 | 5TDBZRFHXKS963178 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109637 | 5TDBZRFHXKS963200 | Toyota | HIGHLANDER | GREENVILLE | NC |
| 109638 | 5TDBZRFHXKS963455 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109639 | 5TDBZRFHXKS963908 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109640 | 5TDBZRFHXKS963990 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109641 | 5TDBZRFHXKS964007 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109642 | 5TDBZRFHXKS964041 | Toyota | HIGHLANDER | HANOVER | MD |
| 109643 | 5TDBZRFHXKS964444 | Toyota | HIGHLANDER | Dania Beach | FL |
| 109644 | 5TDBZRFHXKS964492 | Toyota | HIGHLANDER | LITTLE ROCK | AR |
| 109645 | 5TDBZRFHXKS964511 | Toyota | HIGHLANDER | Bensalem | PA |
| 109646 | 5TDBZRFHXKS964556 | Toyota | HIGHLANDER | WARWICK | RI |
| 109647 | 5TDDGRFH2KS072865 | Toyota | HIGHLANDER | NEWARK | NJ |
| 109648 | 5TDGZRAH0LS004936 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109649 | 5TDGZRAH0LS005374 | Toyota | HIGHLANDER | COLLEGE PARK | GA |
| 109650 | 5TDGZRAH0LS005553 | Toyota | HIGHLANDER | INGLEWOOD | CA |
| 109651 | 5TDGZRAH0LS006735 | Toyota | HIGHLANDER | NORTH HILLS | CA |
| 109652 | 5TDGZRAH0LS006816 | Toyota | HIGHLANDER | Atlanta | GA |
| 109653 | 5TDGZRAH0LS006993 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109654 | 5TDGZRAH0LS007013 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109655 | 5TDGZRAH0LS007206 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109656 | 5TDGZRAH0LS007335 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109657 | 5TDGZRAH0LS009375 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109658 | 5TDGZRAH0LS010168 | Toyota | HIGHLANDER | Phoenix | AZ |
| 109659 | 5TDGZRAH0LS010803 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109660 | 5TDGZRAH0LS010834 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109661 | 5TDGZRAH0LS501677 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109662 | 5TDGZRAH0LS501954 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109663 | 5TDGZRAH0LS501968 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109664 | 5TDGZRAH0LS502151 | Toyota | HIGHLANDER | MONTCLAIR | CA |
| 109665 | 5TDGZRAH0LS502389 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109666 | 5TDGZRAH0LS502585 | Toyota | HIGHLANDER | BURBANK | CA |
| 109667 | 5TDGZRAH0LS502747 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109668 | 5TDGZRAH0LS502750 | Toyota | HIGHLANDER | BURBANK | CA |
| 109669 | 5TDGZRAH0LS502926 | Toyota | HIGHLANDER | ATLANTA | GA |
| 109670 | 5TDGZRAH0LS502943 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109671 | 5TDGZRAH0LS503073 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109672 | 5TDGZRAH0LS504725 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109673 | 5TDGZRAH0LS505373 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109674 | 5TDGZRAH0LS505812 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109675 | 5TDGZRAH1LS004864 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 109676 | 5TDGZRAH1LS004945 | Toyota | HIGHLANDER | SAN DIEGO | US |
| 109677 | 5TDGZRAH1LS004962 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109678 | 5TDGZRAH1LS005125 | Toyota | HIGHLANDER | BIRMINGHAN | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109679 | 5TDGZRAH1LS005528 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109680 | 5TDGZRAH1LS005559 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109681 | 5TDGZRAH1LS006503 | Toyota | HIGHLANDER | INGLEWOOD | CA |
| 109682 | 5TDGZRAH1LS006517 | Toyota | HIGHLANDER | OAKLAND | CA |
| 109683 | 5TDGZRAH1LS006713 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109684 | 5TDGZRAH1LS006985 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109685 | 5TDGZRAH1LS007005 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109686 | 5TDGZRAH1LS009286 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109687 | 5TDGZRAH1LS501865 | Toyota | HIGHLANDER | Tulsa | OK |
| 109688 | 5TDGZRAH1LS502322 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109689 | 5TDGZRAH1LS502398 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109690 | 5TDGZRAH1LS502708 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109691 | 5TDGZRAH1LS502756 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109692 | 5TDGZRAH1LS503115 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109693 | 5TDGZRAH1LS503678 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109694 | 5TDGZRAH1LS504913 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109695 | 5TDGZRAH1LS505611 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109696 | 5TDGZRAH2LS004856 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109697 | 5TDGZRAH2LS005179 | Toyota | HIGHLANDER | ORANGE COUNTY | CA |
| 109698 | 5TDGZRAH2LS005537 | Toyota | HIGHLANDER | Atlanta | GA |
| 109699 | 5TDGZRAH2LS005540 | Toyota | HIGHLANDER | ATLANTA | GA |
| 109700 | 5TDGZRAH2LS005649 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109701 | 5TDGZRAH2LS005764 | Toyota | HIGHLANDER | COLLEGE PARK | GA |
| 109702 | 5TDGZRAH2LS005814 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109703 | 5TDGZRAH2LS005862 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109704 | 5TDGZRAH2LS006087 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109705 | 5TDGZRAH2LS006249 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109706 | 5TDGZRAH2LS006400 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 109707 | 5TDGZRAH2LS006431 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109708 | 5TDGZRAH2LS006445 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109709 | 5TDGZRAH2LS006686 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 109710 | 5TDGZRAH2LS006770 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109711 | 5TDGZRAH2LS006851 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109712 | 5TDGZRAH2LS007000 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109713 | 5TDGZRAH2LS008065 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109714 | 5TDGZRAH2LS010009 | Toyota | HIGHLANDER | Atlanta | GA |
| 109715 | 5TDGZRAH2LS010172 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109716 | 5TDGZRAH2LS010589 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109717 | 5TDGZRAH2LS501454 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 109718 | 5TDGZRAH2LS501650 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109719 | 5TDGZRAH2LS501860 | Toyota | HIGHLANDER | FRESNO | CA |
| 109720 | 5TDGZRAH2LS501955 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109721 | 5TDGZRAH2LS502166 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109722 | 5TDGZRAH2LS502443 | Toyota | HIGHLANDER | BURBANK | CA |
| 109723 | 5TDGZRAH2LS502555 | Toyota | HIGHLANDER | DALLAS | TX |
| 109724 | 5TDGZRAH2LS502748 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109725 | 5TDGZRAH2LS503110 | Toyota | HIGHLANDER | SAN DIEGO | US |
| 109726 | 5TDGZRAH2LS504922 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109727 | 5TDGZRAH2LS505150 | Toyota | HIGHLANDER | CHAMBLEE | GA |
| 109728 | 5TDGZRAH2LS505598 | Toyota | HIGHLANDER | TUCSON | AZ |
| 109729 | 5TDGZRAH2LS505939 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109730 | 5TDGZRAH3LS004851 | Toyota | HIGHLANDER | PORTLAND | OR |
| 109731 | 5TDGZRAH3LS005143 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109732 | 5TDGZRAH3LS005742 | Toyota | HIGHLANDER | SEATTLE | WA |
| 109733 | 5TDGZRAH3LS005840 | Toyota | HIGHLANDER | Tulsa | OK |
| 109734 | 5TDGZRAH3LS006146 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109735 | 5TDGZRAH3LS006292 | Toyota | HIGHLANDER | ORANGE COUNTY | CA |
| 109736 | 5TDGZRAH3LS006308 | Toyota | HIGHLANDER | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109737 | 5TDGZRAH3LS006678 | Toyota | HIGHLANDER | NOEMAN | OK |
| 109738 | 5TDGZRAH3LS006759 | Toyota | HIGHLANDER | PICO RIVERA | CA |
| 109739 | 5TDGZRAH3LS006955 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109740 | 5TDGZRAH3LS007023 | Toyota | HIGHLANDER | NORTH HILLS | CA |
| 109741 | 5TDGZRAH3LS007815 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109742 | 5TDGZRAH3LS008091 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109743 | 5TDGZRAH3LS009449 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109744 | 5TDGZRAH3LS502158 | Toyota | HIGHLANDER | Dallas | TX |
| 109745 | 5TDGZRAH3LS502161 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109746 | 5TDGZRAH3LS502399 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109747 | 5TDGZRAH3LS502936 | Toyota | HIGHLANDER | Tulsa | OK |
| 109748 | 5TDGZRAH3LS504945 | Toyota | HIGHLANDER | ATLANTA | GA |
| 109749 | 5TDGZRAH3LS505593 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109750 | 5TDGZRAH4LS004258 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109751 | 5TDGZRAH4LS005118 | Toyota | HIGHLANDER | PANAMA CITY | FL |
| 109752 | 5TDGZRAH4LS005183 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109753 | 5TDGZRAH4LS005409 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109754 | 5TDGZRAH4LS005412 | Toyota | HIGHLANDER | DALLAS | TX |
| 109755 | 5TDGZRAH4LS005829 | Toyota | HIGHLANDER | DALLAS | TX |
| 109756 | 5TDGZRAH4LS005863 | Toyota | HIGHLANDER | Victorville | CA |
| 109757 | 5TDGZRAH4LS006088 | Toyota | HIGHLANDER | ST PAUL | MN |
| 109758 | 5TDGZRAH4LS006303 | Toyota | HIGHLANDER | Seattle | WA |
| 109759 | 5TDGZRAH4LS006785 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109760 | 5TDGZRAH4LS007421 | Toyota | HIGHLANDER | Tulsa | OK |
| 109761 | 5TDGZRAH4LS502430 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109762 | 5TDGZRAH4LS502718 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109763 | 5TDGZRAH4LS502735 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 109764 | 5TDGZRAH4LS502945 | Toyota | HIGHLANDER | BURBANK | CA |
| 109765 | 5TDGZRAH4LS505859 | Toyota | HIGHLANDER | Phoenix | AZ |
| 109766 | 5TDGZRAH5LS003927 | Toyota | HIGHLANDER | DALLAS | TX |
| 109767 | 5TDGZRAH5LS004947 | Toyota | HIGHLANDER | OAKLAND | CA |
| 109768 | 5TDGZRAH5LS005094 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 109769 | 5TDGZRAH5LS005158 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 109770 | 5TDGZRAH5LS005189 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109771 | 5TDGZRAH5LS005323 | Toyota | HIGHLANDER | BURBANK | CA |
| 109772 | 5TDGZRAH5LS005502 | Toyota | HIGHLANDER | ATLANTA | GA |
| 109773 | 5TDGZRAH5LS005810 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109774 | 5TDGZRAH5LS005855 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109775 | 5TDGZRAH5LS006021 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109776 | 5TDGZRAH5LS006262 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109777 | 5TDGZRAH5LS006312 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109778 | 5TDGZRAH5LS006665 | Toyota | HIGHLANDER | Atlanta | GA |
| 109779 | 5TDGZRAH5LS006701 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109780 | 5TDGZRAH5LS006763 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109781 | 5TDGZRAH5LS007427 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109782 | 5TDGZRAH5LS008111 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109783 | 5TDGZRAH5LS008304 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 109784 | 5TDGZRAH5LS501870 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 109785 | 5TDGZRAH5LS502162 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109786 | 5TDGZRAH5LS502274 | Toyota | HIGHLANDER | AUSTIN | TX |
| 109787 | 5TDGZRAH5LS502565 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109788 | 5TDGZRAH5LS502596 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109789 | 5TDGZRAH5LS502940 | Toyota | HIGHLANDER | SAN DIEGO | US |
| 109790 | 5TDGZRAH5LS503506 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109791 | 5TDGZRAH5LS503683 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109792 | 5TDGZRAH5LS505594 | Toyota | HIGHLANDER | Phoenix | AZ |
| 109793 | 5TDGZRAH6LS004052 | Toyota | HIGHLANDER | AUSTIN | TX |
| 109794 | 5TDGZRAH6LS004925 | Toyota | HIGHLANDER | SANTA BARBARA | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 109795 5TDGZRAH6LS004939 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109796 5TDGZRAH6LS004973 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109797 5TDGZRAH6LS005427 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109798 5TDGZRAH6LS005993 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109799 5TDGZRAH6LS006092 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109800 5TDGZRAH6LS006321 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109801 5TDGZRAH6LS006450 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109802 5TDGZRAH6LS006514 | Toyota | HIGHLANDER | FRESNO | CA |
| 109803 5TDGZRAH6LS006660 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109804 5TDGZRAH6LS006786 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109805 5TDGZRAH6LS008022 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109806 5TDGZRAH6LS009476 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109807 5TDGZRAH6LS010501 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109808 5TDGZRAH6LS501702 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109809 5TDGZRAH6LS501974 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109810 5TDGZRAH6LS502316 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109811 5TDGZRAH6LS502350 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109812 5TDGZRAH6LS502400 | Toyota | HIGHLANDER | PANAMA CITY | FL |
| 109813 5TDGZRAH6LS502414 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109814 5TDGZRAH6LS502431 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109815 5TDGZRAH6LS502722 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 109816 5TDGZRAH6LS502946 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109817 5TDGZRAH6LS503109 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109818 5TDGZRAH6LS503112 | Toyota | HIGHLANDER | SEATAC | WA |
| 109819 5TDGZRAH6LS503238 | Toyota | HIGHLANDER | CHATTANOOGA | TN |
| 109820 5TDGZRAH6LS504812 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109821 5TDGZRAH6LS505393 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109822 5TDGZRAH7LS005422 | Toyota | HIGHLANDER | Tulsa | OK |
| 109823 5TDGZRAH7LS005551 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 109824 5TDGZRAH7LS006084 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109825 5TDGZRAH7LS006442 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109826 5TDGZRAH7LS006778 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109827 5TDGZRAH7LS007753 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109828 5TDGZRAH7LS009180 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109829 5TDGZRAH7LS009325 | Toyota | HIGHLANDER | Phoenix | AZ |
| 109830 5TDGZRAH7LS010586 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109831 5TDGZRAH7LS501711 | Toyota | HIGHLANDER | BURBANK | CA |
| 109832 5TDGZRAH7LS501823 | Toyota | HIGHLANDER | DALLAS | TX |
| 109833 5TDGZRAH7LS501868 | Toyota | HIGHLANDER | DES MOINES | IA |
| 109834 5TDGZRAH7LS501966 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109835 5TDGZRAH7LS502602 | Toyota | HIGHLANDER | MILWAUKEE AIRPORT | WI |
| 109836 5TDGZRAH7LS502759 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109837 5TDGZRAH7LS502874 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109838 5TDGZRAH7LS503104 | Toyota | HIGHLANDER | PICO RIVERA | CA |
| 109839 5TDGZRAH7LS503118 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109840 5TDGZRAH7LS504642 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109841 5TDGZRAH7LS504897 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109842 5TDGZRAH7LS505032 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109843 5TDGZRAH7LS505807 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109844 5TDGZRAH8LS004912 | Toyota | HIGHLANDER | KENNER | LA |
| 109845 5TDGZRAH8LS004943 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109846 5TDGZRAH8LS005137 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109847 5TDGZRAH8LS005610 | Toyota | HIGHLANDER | DALLAS | TX |
| 109848 5TDGZRAH8LS005865 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109849 5TDGZRAH8LS006305 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109850 5TDGZRAH8LS006434 | Toyota | HIGHLANDER | JACKSON | MS |
| 109851 5TDGZRAH8LS006448 | Toyota | HIGHLANDER | BIRMINGHAM | AL |
| 109852 5TDGZRAH8LS006465 | Toyota | HIGHLANDER | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 109853 | 5TDGZRAH8LS006773 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109854 | 5TDGZRAH8LS007003 | Toyota | HIGHLANDER | Lake Elsinore | CA |
| 109855 | 5TDGZRAH8LS007194 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109856 | 5TDGZRAH8LS007230 | Toyota | HIGHLANDER | RICHMOND | VA |
| 109857 | 5TDGZRAH8LS007650 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109858 | 5TDGZRAH8LS009382 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 109859 | 5TDGZRAH8LS009589 | Toyota | HIGHLANDER | JAMAICA | NY |
| 109860 | 5TDGZRAH8LS009849 | Toyota | HIGHLANDER | DALLAS | TX |
| 109861 | 5TDGZRAH8LS501653 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109862 | 5TDGZRAH8LS501684 | Toyota | HIGHLANDER | BURBANK | CA |
| 109863 | 5TDGZRAH8LS502138 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109864 | 5TDGZRAH8LS502253 | Toyota | HIGHLANDER | Atlanta | GA |
| 109865 | 5TDGZRAH8LS502303 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109866 | 5TDGZRAH8LS502320 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109867 | 5TDGZRAH8LS502429 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109868 | 5TDGZRAH8LS502446 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109869 | 5TDGZRAH8LS502933 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109870 | 5TDGZRAH8LS503113 | Toyota | HIGHLANDER | EL SEGUNDO | CA |
| 109871 | 5TDGZRAH8LS504942 | Toyota | HIGHLANDER | Atlanta | GA |
| 109872 | 5TDGZRAH9LS004059 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109873 | 5TDGZRAH9LS005406 | Toyota | HIGHLANDER | Lake Elsinore | CA |
| 109874 | 5TDGZRAH9LS005535 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109875 | 5TDGZRAH9LS005583 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109876 | 5TDGZRAH9LS005647 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109877 | 5TDGZRAH9LS006474 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109878 | 5TDGZRAH9LS006636 | Toyota | HIGHLANDER | BURBANK | CA |
| 109879 | 5TDGZRAH9LS007348 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109880 | 5TDGZRAH9LS007463 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109881 | 5TDGZRAH9LS501645 | Toyota | HIGHLANDER | Atlanta | GA |
| 109882 | 5TDGZRAH9LS501841 | Toyota | HIGHLANDER | HOUSTON | TX |
| 109883 | 5TDGZRAH9LS501872 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109884 | 5TDGZRAH9LS502147 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109885 | 5TDGZRAH9LS502164 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109886 | 5TDGZRAH9LS502309 | Toyota | HIGHLANDER | ORANGE COUNTY | CA |
| 109887 | 5TDGZRAH9LS502391 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109888 | 5TDGZRAH9LS502441 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109889 | 5TDGZRAH9LS502519 | Toyota | HIGHLANDER | COLLEGE PARK | GA |
| 109890 | 5TDGZRAH9LS502942 | Toyota | HIGHLANDER | OMAHA | NE |
| 109891 | 5TDGZRAH9LS503069 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109892 | 5TDGZRAH9LS503105 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 109893 | 5TDGZRAH9LS503119 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109894 | 5TDGZRAH9LS503346 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 109895 | 5TDGZRAHXLS005625 | Toyota | HIGHLANDER | Tulsa | OK |
| 109896 | 5TDGZRAHXLS005754 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109897 | 5TDGZRAHXLS006001 | Toyota | HIGHLANDER | BURBANK | CA |
| 109898 | 5TDGZRAHXLS006077 | Toyota | HIGHLANDER | BURBANK | CA |
| 109899 | 5TDGZRAHXLS006290 | Toyota | HIGHLANDER | LOS ANGELES AP | CA |
| 109900 | 5TDGZRAHXLS006760 | Toyota | HIGHLANDER | FOLSOM | CA |
| 109901 | 5TDGZRAHXLS006774 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109902 | 5TDGZRAHXLS006998 | Toyota | HIGHLANDER | DALLAS | TX |
| 109903 | 5TDGZRAHXLS007195 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109904 | 5TDGZRAHXLS007407 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 109905 | 5TDGZRAHXLS009996 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109906 | 5TDGZRAHXLS010498 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109907 | 5TDGZRAHXLS502013 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109908 | 5TDGZRAHXLS502321 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109909 | 5TDGZRAHXLS502447 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109910 | 5TDGZRAHXLS502769 | Toyota | HIGHLANDER | ORANGE COUNTY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109911 | 5TDGZRAHXLS502786 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109912 | 5TDGZRAHXLS502934 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109913 | 5TDGZRAHXLS502948 | Toyota | HIGHLANDER | SAN DIEGO | US |
| 109914 | 5TDGZRAHXLS502951 | Toyota | HIGHLANDER | BURBANK | CA |
| 109915 | 5TDGZRAHXLS503386 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 109916 | 5TDGZRAHXLS504716 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 109917 | 5TDGZRAHXLS505865 | Toyota | HIGHLANDER | Phoenix | AZ |
| 109918 | 5TDGZRBH0LS007883 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109919 | 5TDGZRBH0LS008256 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109920 | 5TDGZRBH0LS008340 | Toyota | HIGHLANDER | SEATAC | WA |
| 109921 | 5TDGZRBH0LS008838 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109922 | 5TDGZRBH0LS009567 | Toyota | HIGHLANDER | ONTARIO | CA |
| 109923 | 5TDGZRBH0LS009942 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109924 | 5TDGZRBH0LS010248 | Toyota | HIGHLANDER | PHILADELPHIA | US |
| 109925 | 5TDGZRBH0LS010492 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109926 | 5TDGZRBH0LS010895 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109927 | 5TDGZRBH0LS011335 | Toyota | HIGHLANDER | COLLEGE PARK | GA |
| 109928 | 5TDGZRBH0LS011688 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 109929 | 5TDGZRBH0LS011819 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109930 | 5TDGZRBH0LS011870 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 109931 | 5TDGZRBH0LS012534 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 109932 | 5TDGZRBH0LS012954 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 109933 | 5TDGZRBH0LS013294 | Toyota | HIGHLANDER | WOODSON TERRACE | MO |
| 109934 | 5TDGZRBH0LS016941 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109935 | 5TDGZRBH0LS502746 | Toyota | HIGHLANDER | Los Angeles | CA |
| 109936 | 5TDGZRBH0LS502973 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109937 | 5TDGZRBH0LS503170 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109938 | 5TDGZRBH0LS503704 | Toyota | HIGHLANDER | OMAHA | NE |
| 109939 | 5TDGZRBH0LS503928 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109940 | 5TDGZRBH0LS504125 | Toyota | HIGHLANDER | WARWICK | RI |
| 109941 | 5TDGZRBH0LS504156 | Toyota | HIGHLANDER | DETROIT | MI |
| 109942 | 5TDGZRBH0LS504187 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109943 | 5TDGZRBH0LS504934 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 109944 | 5TDGZRBH0LS505775 | Toyota | HIGHLANDER | VANDALIA | OH |
| 109945 | 5TDGZRBH0LS505789 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 109946 | 5TDGZRBH0LS508188 | Toyota | HIGHLANDER | MIAMI | FL |
| 109947 | 5TDGZRBH1LS008010 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 109948 | 5TDGZRBH1LS008704 | Toyota | HIGHLANDER | DALLAS | TX |
| 109949 | 5TDGZRBH1LS008721 | Toyota | HIGHLANDER | SEATAC | WA |
| 109950 | 5TDGZRBH1LS008847 | Toyota | HIGHLANDER | WARWICK | RI |
| 109951 | 5TDGZRBH1LS009061 | Toyota | HIGHLANDER | PORTLAND | ME |
| 109952 | 5TDGZRBH1LS009609 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109953 | 5TDGZRBH1LS010243 | Toyota | HIGHLANDER | East Boston | MA |
| 109954 | 5TDGZRBH1LS010386 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109955 | 5TDGZRBH1LS010548 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 109956 | 5TDGZRBH1LS010811 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109957 | 5TDGZRBH1LS010842 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 109958 | 5TDGZRBH1LS010985 | Toyota | HIGHLANDER | CHICAGO | IL |
| 109959 | 5TDGZRBH1LS011005 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 109960 | 5TDGZRBH1LS011294 | Toyota | HIGHLANDER | East Boston | MA |
| 109961 | 5TDGZRBH1LS011358 | Toyota | HIGHLANDER | Grove City | OH |
| 109962 | 5TDGZRBH1LS011389 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 109963 | 5TDGZRBH1LS011442 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109964 | 5TDGZRBH1LS011795 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 109965 | 5TDGZRBH1LS012199 | Toyota | HIGHLANDER | Hebron | KY |
| 109966 | 5TDGZRBH1LS012526 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 109967 | 5TDGZRBH1LS012865 | Toyota | HIGHLANDER | WOODSON TERRACE | MO |
| 109968 | 5TDGZRBH1LS012896 | Toyota | HIGHLANDER | WOODSON TERRACE | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 109969 | 5TDGZRBH1LS013613 | Toyota | HIGHLANDER | TAYLOR | MI |
| 109970 | 5TDGZRBH1LS013658 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 109971 | 5TDGZRBH1LS015930 | Toyota | HIGHLANDER | STERLING | VA |
| 109972 | 5TDGZRBH1LS016298 | Toyota | HIGHLANDER | TAMPA | FL |
| 109973 | 5TDGZRBH1LS016317 | Toyota | HIGHLANDER | NO CHARLESTON | SC |
| 109974 | 5TDGZRBH1LS018150 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 109975 | 5TDGZRBH1LS018388 | Toyota | HIGHLANDER | FT. LAUDERDALE | FL |
| 109976 | 5TDGZRBH1LS502514 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109977 | 5TDGZRBH1LS502738 | Toyota | HIGHLANDER | ST PAUL | MN |
| 109978 | 5TDGZRBH1LS502996 | Toyota | HIGHLANDER | SEA TAC | WA |
| 109979 | 5TDGZRBH1LS503016 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 109980 | 5TDGZRBH1LS503419 | Toyota | HIGHLANDER | SEA TAC | WA |
| 109981 | 5TDGZRBH1LS503436 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109982 | 5TDGZRBH1LS503677 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109983 | 5TDGZRBH1LS504120 | Toyota | HIGHLANDER | BOSTON | MA |
| 109984 | 5TDGZRBH1LS504134 | Toyota | HIGHLANDER | BUCKNER | MO |
| 109985 | 5TDGZRBH1LS504148 | Toyota | HIGHLANDER | DETROIT | MI |
| 109986 | 5TDGZRBH1LS504151 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 109987 | 5TDGZRBH1LS504165 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 109988 | 5TDGZRBH1LS504408 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 109989 | 5TDGZRBH1LS504604 | Toyota | HIGHLANDER | BOSTON | MA |
| 109990 | 5TDGZRBH1LS504621 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 109991 | 5TDGZRBH1LS504683 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 109992 | 5TDGZRBH1LS506983 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 109993 | 5TDGZRBH1LS508216 | Toyota | HIGHLANDER | COLLEGE PARK | GA |
| 109994 | 5TDGZRBH1LS508488 | Toyota | HIGHLANDER | ORLANDO | FL |
| 109995 | 5TDGZRBH1LS508510 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 109996 | 5TDGZRBH2LS008419 | Toyota | HIGHLANDER | WARWICK | RI |
| 109997 | 5TDGZRBH2LS008825 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 109998 | 5TDGZRBH2LS009229 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 109999 | 5TDGZRBH2LS009635 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110000 | 5TDGZRBH2LS010056 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110001 | 5TDGZRBH2LS010090 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110002 | 5TDGZRBH2LS010381 | Toyota | HIGHLANDER | SOUTH SAN FRANC | CA |
| 110003 | 5TDGZRBH2LS011403 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110004 | 5TDGZRBH2LS012549 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110005 | 5TDGZRBH2LS012762 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110006 | 5TDGZRBH2LS012907 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110007 | 5TDGZRBH2LS013197 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110008 | 5TDGZRBH2LS013362 | Toyota | HIGHLANDER | SEWARD | AK |
| 110009 | 5TDGZRBH2LS015211 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 110010 | 5TDGZRBH2LS018044 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110011 | 5TDGZRBH2LS018092 | Toyota | HIGHLANDER | Atlanta | GA |
| 110012 | 5TDGZRBH2LS019517 | Toyota | HIGHLANDER | Hebron | KY |
| 110013 | 5TDGZRBH2LS503462 | Toyota | HIGHLANDER | Carson | CA |
| 110014 | 5TDGZRBH2LS503641 | Toyota | HIGHLANDER | BOSTON, LOGAN AP | MA |
| 110015 | 5TDGZRBH2LS503719 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110016 | 5TDGZRBH2LS504143 | Toyota | HIGHLANDER | BOSTON | MA |
| 110017 | 5TDGZRBH2LS504160 | Toyota | HIGHLANDER | ROCHESTER | NY |
| 110018 | 5TDGZRBH2LS504613 | Toyota | HIGHLANDER | ROCHESTER | NY |
| 110019 | 5TDGZRBH2LS509830 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110020 | 5TDGZRBH3LS007960 | Toyota | HIGHLANDER | SEA TAC | WA |
| 110021 | 5TDGZRBH3LS009174 | Toyota | HIGHLANDER | SEATAC | WA |
| 110022 | 5TDGZRBH3LS009708 | Toyota | HIGHLANDER | PORTLAND | ME |
| 110023 | 5TDGZRBH3LS009997 | Toyota | HIGHLANDER | WARWICK | RI |
| 110024 | 5TDGZRBH3LS010020 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110025 | 5TDGZRBH3LS010051 | Toyota | HIGHLANDER | ATLANTA | GA |
| 110026 | 5TDGZRBH3LS010308 | Toyota | HIGHLANDER | MILWAUKEE AIRPORT | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110027 | 5TDGZRBH3LS010471 | Toyota | HIGHLANDER | DETROIT | MI |
| 110028 | 5TDGZRBH3LS010552 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110029 | 5TDGZRBH3LS011880 | Toyota | HIGHLANDER | Reno | NV |
| 110030 | 5TDGZRBH3LS012088 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110031 | 5TDGZRBH3LS012124 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110032 | 5TDGZRBH3LS012219 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 110033 | 5TDGZRBH3LS012480 | Toyota | HIGHLANDER | Fairbanks | AK |
| 110034 | 5TDGZRBH3LS012768 | Toyota | HIGHLANDER | Tulsa | OK |
| 110035 | 5TDGZRBH3LS013211 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110036 | 5TDGZRBH3LS013502 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110037 | 5TDGZRBH3LS014505 | Toyota | HIGHLANDER | ATLANTA | GA |
| 110038 | 5TDGZRBH3LS015881 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110039 | 5TDGZRBH3LS016934 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110040 | 5TDGZRBH3LS017016 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 110041 | 5TDGZRBH3LS018506 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110042 | 5TDGZRBH3LS502739 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110043 | 5TDGZRBH3LS502868 | Toyota | HIGHLANDER | WARWICK | RI |
| 110044 | 5TDGZRBH3LS503454 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110045 | 5TDGZRBH3LS503647 | Toyota | HIGHLANDER | East Boston | MA |
| 110046 | 5TDGZRBH3LS503714 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110047 | 5TDGZRBH3LS503860 | Toyota | HIGHLANDER | WARWICK | RI |
| 110048 | 5TDGZRBH3LS503910 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110049 | 5TDGZRBH3LS504183 | Toyota | HIGHLANDER | ATLANTA | GA |
| 110050 | 5TDGZRBH3LS504345 | Toyota | HIGHLANDER | Tulsa | OK |
| 110051 | 5TDGZRBH3LS504572 | Toyota | HIGHLANDER | PROVIDENCE | RI |
| 110052 | 5TDGZRBH3LS504586 | Toyota | HIGHLANDER | BURBANK | CA |
| 110053 | 5TDGZRBH3LS504913 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110054 | 5TDGZRBH3LS505222 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110055 | 5TDGZRBH3LS506600 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110056 | 5TDGZRBH3LS508198 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110057 | 5TDGZRBH3LS508492 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110058 | 5TDGZRBH3LS509819 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110059 | 5TDGZRBH4LS008373 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110060 | 5TDGZRBH4LS009202 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 110061 | 5TDGZRBH4LS010060 | Toyota | HIGHLANDER | AKRON | OH |
| 110062 | 5TDGZRBH4LS010530 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110063 | 5TDGZRBH4LS011001 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110064 | 5TDGZRBH4LS011340 | Toyota | HIGHLANDER | DETROIT | MI |
| 110065 | 5TDGZRBH4LS011726 | Toyota | HIGHLANDER | STERLING | VA |
| 110066 | 5TDGZRBH4LS012164 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110067 | 5TDGZRBH4LS012522 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110068 | 5TDGZRBH4LS013170 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110069 | 5TDGZRBH4LS016196 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110070 | 5TDGZRBH4LS016506 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110071 | 5TDGZRBH4LS017719 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110072 | 5TDGZRBH4LS020734 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110073 | 5TDGZRBH4LS502930 | Toyota | HIGHLANDER | OAKLAND | CA |
| 110074 | 5TDGZRBH4LS503446 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110075 | 5TDGZRBH4LS503866 | Toyota | HIGHLANDER | WARWICK | RI |
| 110076 | 5TDGZRBH4LS503947 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110077 | 5TDGZRBH4LS504158 | Toyota | HIGHLANDER | HARRISBURG | PA |
| 110078 | 5TDGZRBH4LS504175 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110079 | 5TDGZRBH4LS504371 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110080 | 5TDGZRBH4LS504418 | Toyota | HIGHLANDER | Hamilton | OH |
| 110081 | 5TDGZRBH4LS504595 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 110082 | 5TDGZRBH4LS504614 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110083 | 5TDGZRBH4LS504676 | Toyota | HIGHLANDER | Detroit | MI |
| 110084 | 5TDGZRBH4LS505486 | Toyota | HIGHLANDER | ANCHORAGE | AK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110085 | 5TDGZRBH4LS506055 | Toyota | HIGHLANDER | PASADENA | MD |
| 110086 | 5TDGZRBH4LS507898 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110087 | 5TDGZRBH4LS508212 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110088 | 5TDGZRBH4LS510607 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110089 | 5TDGZRBH5LS007989 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110090 | 5TDGZRBH5LS008253 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110091 | 5TDGZRBH5LS008706 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110092 | 5TDGZRBH5LS010052 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110093 | 5TDGZRBH5LS010262 | Toyota | HIGHLANDER | PORTLAND | ME |
| 110094 | 5TDGZRBH5LS010827 | Toyota | HIGHLANDER | EGG HARBOR TOWN | NJ |
| 110095 | 5TDGZRBH5LS011444 | Toyota | HIGHLANDER | SANTA FE | NM |
| 110096 | 5TDGZRBH5LS011816 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110097 | 5TDGZRBH5LS011847 | Toyota | HIGHLANDER | Kansas City | MO |
| 110098 | 5TDGZRBH5LS012254 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110099 | 5TDGZRBH5LS012531 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110100 | 5TDGZRBH5LS013582 | Toyota | HIGHLANDER | COLUMBUS | OH |
| 110101 | 5TDGZRBH5LS502516 | Toyota | HIGHLANDER | SAINT PAUL | MN |
| 110102 | 5TDGZRBH5LS502810 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110103 | 5TDGZRBH5LS503195 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110104 | 5TDGZRBH5LS503357 | Toyota | HIGHLANDER | WARWICK | RI |
| 110105 | 5TDGZRBH5LS503701 | Toyota | HIGHLANDER | EGG HARBOR TOWN | NJ |
| 110106 | 5TDGZRBH5LS503889 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110107 | 5TDGZRBH5LS503911 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 110108 | 5TDGZRBH5LS503925 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110109 | 5TDGZRBH5LS504380 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110110 | 5TDGZRBH5LS505187 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110111 | 5TDGZRBH5LS505500 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110112 | 5TDGZRBH5LS508400 | Toyota | HIGHLANDER | Hebron | KY |
| 110113 | 5TDGZRBH5LS508770 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110114 | 5TDGZRBH5LS509191 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110115 | 5TDGZRBH6LS008407 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110116 | 5TDGZRBH6LS008715 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110117 | 5TDGZRBH6LS008813 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110118 | 5TDGZRBH6LS010075 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 110119 | 5TDGZRBH6LS010481 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110120 | 5TDGZRBH6LS011405 | Toyota | HIGHLANDER | DETROIT | MI |
| 110121 | 5TDGZRBH6LS011789 | Toyota | HIGHLANDER | OMAHA | NE |
| 110122 | 5TDGZRBH6LS012425 | Toyota | HIGHLANDER | Fairbanks | AK |
| 110123 | 5TDGZRBH6LS014854 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110124 | 5TDGZRBH6LS503688 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110125 | 5TDGZRBH6LS503707 | Toyota | HIGHLANDER | Atlanta | GA |
| 110126 | 5TDGZRBH6LS503920 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110127 | 5TDGZRBH6LS503934 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110128 | 5TDGZRBH6LS504176 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 110129 | 5TDGZRBH6LS504386 | Toyota | HIGHLANDER | LA HABRA | CA |
| 110130 | 5TDGZRBH6LS504405 | Toyota | HIGHLANDER | FRESNO | CA |
| 110131 | 5TDGZRBH6LS504887 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110132 | 5TDGZRBH6LS504940 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110133 | 5TDGZRBH6LS505151 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110134 | 5TDGZRBH6LS505778 | Toyota | HIGHLANDER | SEWARD | AK |
| 110135 | 5TDGZRBH6LS508714 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110136 | 5TDGZRBH6LS509085 | Toyota | HIGHLANDER | MIAMI | FL |
| 110137 | 5TDGZRBH7LS008139 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 110138 | 5TDGZRBH7LS008772 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 110139 | 5TDGZRBH7LS010313 | Toyota | HIGHLANDER | MILWAUKEE AIRPORT | WI |
| 110140 | 5TDGZRBH7LS010991 | Toyota | HIGHLANDER | DETROIT | MI |
| 110141 | 5TDGZRBH7LS011283 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110142 | 5TDGZRBH7LS011333 | Toyota | HIGHLANDER | ST PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110143 | 5TDGZRBH7LS011378 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 110144 | 5TDGZRBH7LS011381 | Toyota | HIGHLANDER | BALTIMORE | MD |
| 110145 | 5TDGZRBH7LS011400 | Toyota | HIGHLANDER | SANTA CLARA | CA |
| 110146 | 5TDGZRBH7LS011767 | Toyota | HIGHLANDER | DETROIT | MI |
| 110147 | 5TDGZRBH7LS012076 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110148 | 5TDGZRBH7LS012448 | Toyota | HIGHLANDER | Hebron | KY |
| 110149 | 5TDGZRBH7LS012935 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110150 | 5TDGZRBH7LS013020 | Toyota | HIGHLANDER | Hebron | KY |
| 110151 | 5TDGZRBH7LS013776 | Toyota | HIGHLANDER | BLOOMINGTON | IL |
| 110152 | 5TDGZRBH7LS014510 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110153 | 5TDGZRBH7LS502503 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110154 | 5TDGZRBH7LS502761 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110155 | 5TDGZRBH7LS503389 | Toyota | HIGHLANDER | PORTLAND | ME |
| 110156 | 5TDGZRBH7LS503439 | Toyota | HIGHLANDER | SAINT PAUL | MN |
| 110157 | 5TDGZRBH7LS503893 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110158 | 5TDGZRBH7LS504087 | Toyota | HIGHLANDER | ALBANY | N |
| 110159 | 5TDGZRBH7LS504140 | Toyota | HIGHLANDER | Kansas City | MO |
| 110160 | 5TDGZRBH7LS504669 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110161 | 5TDGZRBH7LS504915 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110162 | 5TDGZRBH7LS505191 | Toyota | HIGHLANDER | DETROIT | MI |
| 110163 | 5TDGZRBH7LS505501 | Toyota | HIGHLANDER | COLUMBUS | OH |
| 110164 | 5TDGZRBH7LS508186 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110165 | 5TDGZRBH7LS508706 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110166 | 5TDGZRBH7LS510519 | Toyota | HIGHLANDER | DETROIT | MI |
| 110167 | 5TDGZRBH8LS008439 | Toyota | HIGHLANDER | MIAMI | FL |
| 110168 | 5TDGZRBH8LS009235 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110169 | 5TDGZRBH8LS009493 | Toyota | HIGHLANDER | WARWICK | RI |
| 110170 | 5TDGZRBH8LS010045 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110171 | 5TDGZRBH8LS010319 | Toyota | HIGHLANDER | BURLINGTON | VT |
| 110172 | 5TDGZRBH8LS010384 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110173 | 5TDGZRBH8LS010823 | Toyota | HIGHLANDER | HARTFORD | CT |
| 110174 | 5TDGZRBH8LS011261 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110175 | 5TDGZRBH8LS011423 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110176 | 5TDGZRBH8LS011843 | Toyota | HIGHLANDER | MILWAUKEE | WI |
| 110177 | 5TDGZRBH8LS012099 | Toyota | HIGHLANDER | MYRTLE BEACH | SC |
| 110178 | 5TDGZRBH8LS012507 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110179 | 5TDGZRBH8LS013639 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110180 | 5TDGZRBH8LS016783 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110181 | 5TDGZRBH8LS016914 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110182 | 5TDGZRBH8LS016993 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110183 | 5TDGZRBH8LS018436 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110184 | 5TDGZRBH8LS019280 | Toyota | HIGHLANDER | Miami | FL |
| 110185 | 5TDGZRBH8LS020493 | Toyota | HIGHLANDER | SAINT PAUL | MN |
| 110186 | 5TDGZRBH8LS502459 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110187 | 5TDGZRBH8LS504325 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110188 | 5TDGZRBH8LS505149 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110189 | 5TDGZRBH8LS505748 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110190 | 5TDGZRBH8LS505765 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110191 | 5TDGZRBH8LS508116 | Toyota | HIGHLANDER | STERLING | VA |
| 110192 | 5TDGZRBH8LS508178 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110193 | 5TDGZRBH8LS508472 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110194 | 5TDGZRBH8LS509833 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110195 | 5TDGZRBH8LS510576 | Toyota | HIGHLANDER | Hebron | KY |
| 110196 | 5TDGZRBH9LS007719 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110197 | 5TDGZRBH9LS008496 | Toyota | HIGHLANDER | PROVIDENCE | RI |
| 110198 | 5TDGZRBH9LS008692 | Toyota | HIGHLANDER | FOLSOM | CA |
| 110199 | 5TDGZRBH9LS009180 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110200 | 5TDGZRBH9LS010135 | Toyota | HIGHLANDER | KINGSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110201 | 5TDGZRBH9LS010829 | Toyota | HIGHLANDER | BOSTON | MA |
| 110202 | 5TDGZRBH9LS010913 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110203 | 5TDGZRBH9LS011009 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110204 | 5TDGZRBH9LS011706 | Toyota | HIGHLANDER | SAINT PAUL | MN |
| 110205 | 5TDGZRBH9LS012175 | Toyota | HIGHLANDER | DETROIT | MI |
| 110206 | 5TDGZRBH9LS012256 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110207 | 5TDGZRBH9LS012628 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110208 | 5TDGZRBH9LS013357 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110209 | 5TDGZRBH9LS013648 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110210 | 5TDGZRBH9LS016999 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110211 | 5TDGZRBH9LS020731 | Toyota | HIGHLANDER | Hebron | KY |
| 110212 | 5TDGZRBH9LS502809 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110213 | 5TDGZRBH9LS502812 | Toyota | HIGHLANDER | BURBANK | CA |
| 110214 | 5TDGZRBH9LS503698 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110215 | 5TDGZRBH9LS503930 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 110216 | 5TDGZRBH9LS504186 | Toyota | HIGHLANDER | Atlanta | GA |
| 110217 | 5TDGZRBH9LS505497 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110218 | 5TDGZRBH9LS507542 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110219 | 5TDGZRBH9LS508738 | Toyota | HIGHLANDER | CHARLESTON | WV |
| 110220 | 5TDGZRBH9LS509839 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110221 | 5TDGZRBHXLS007972 | Toyota | HIGHLANDER | LOS ANGELES AP | CA |
| 110222 | 5TDGZRBHXLS008278 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110223 | 5TDGZRBHXLS008362 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110224 | 5TDGZRBHXLS010421 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110225 | 5TDGZRBHXLS010581 | Toyota | HIGHLANDER | WARWICK | RI |
| 110226 | 5TDGZRBHXLS010998 | Toyota | HIGHLANDER | WARWICK | RI |
| 110227 | 5TDGZRBHXLS011018 | Toyota | HIGHLANDER | BOSTON | MA |
| 110228 | 5TDGZRBHXLS011391 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110229 | 5TDGZRBHXLS011830 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110230 | 5TDGZRBHXLS012962 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110231 | 5TDGZRBHXLS013013 | Toyota | HIGHLANDER | SALT LAKE CITY | UT |
| 110232 | 5TDGZRBHXLS013271 | Toyota | HIGHLANDER | FAIRBANKS | AK |
| 110233 | 5TDGZRBHXLS013321 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110234 | 5TDGZRBHXLS013772 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110235 | 5TDGZRBHXLS016249 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110236 | 5TDGZRBHXLS016672 | Toyota | HIGHLANDER | Atlanta | GA |
| 110237 | 5TDGZRBHXLS016929 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110238 | 5TDGZRBHXLS018731 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110239 | 5TDGZRBHXLS502740 | Toyota | HIGHLANDER | SOUTH SAN FRANC | CA |
| 110240 | 5TDGZRBHXLS503130 | Toyota | HIGHLANDER | WARWICK | RI |
| 110241 | 5TDGZRBHXLS503449 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110242 | 5TDGZRBHXLS503726 | Toyota | HIGHLANDER | SEA TAC | WA |
| 110243 | 5TDGZRBHXLS503905 | Toyota | HIGHLANDER | OMAHA | NE |
| 110244 | 5TDGZRBHXLS504116 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110245 | 5TDGZRBHXLS504164 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110246 | 5TDGZRBHXLS504293 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 110247 | 5TDGZRBHXLS504407 | Toyota | HIGHLANDER | DETROIT | MI |
| 110248 | 5TDGZRBHXLS504570 | Toyota | HIGHLANDER | WARWICK | RI |
| 110249 | 5TDGZRBHXLS504584 | Toyota | HIGHLANDER | East Boston | MA |
| 110250 | 5TDGZRBHXLS504942 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110251 | 5TDGZRBHXLS506061 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110252 | 5TDGZRBHXLS507548 | Toyota | HIGHLANDER | ANCHORAGE | AK |
| 110253 | 5TDJZRFH0JS536957 | Toyota | HIGHLANDER | Philadelphia | PA |
| 110254 | 5TDJZRFH0JS541320 | Toyota | HIGHLANDER | Ft. Myers | FL |
| 110255 | 5TDJZRFH0JS834683 | Toyota | HIGHLANDER | San Diego | CA |
| 110256 | 5TDJZRFH0JS842217 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110257 | 5TDJZRFH0KS564906 | Toyota | HIGHLANDER | DAYTON | OH |
| 110258 | 5TDJZRFH0KS564940 | Toyota | HIGHLANDER | Revere | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110259 | 5TDJZRFH0KS565084 | Toyota | HIGHLANDER | NAPLES | FL |
| 110260 | 5TDJZRFH0KS565117 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110261 | 5TDJZRFH0KS565120 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110262 | 5TDJZRFH0KS565277 | Toyota | HIGHLANDER | HANOVER | MD |
| 110263 | 5TDJZRFH0KS565344 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110264 | 5TDJZRFH0KS565473 | Toyota | HIGHLANDER | Cincinnati | OH |
| 110265 | 5TDJZRFH0KS565652 | Toyota | HIGHLANDER | Rockville Centr | NY |
| 110266 | 5TDJZRFH0KS573069 | Toyota | HIGHLANDER | DANIA | FL |
| 110267 | 5TDJZRFH0KS573217 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 110268 | 5TDJZRFH0KS573606 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 110269 | 5TDJZRFH0KS580698 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110270 | 5TDJZRFH0KS580703 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110271 | 5TDJZRFH0KS581351 | Toyota | HIGHLANDER | Revere | MA |
| 110272 | 5TDJZRFH0KS581608 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 110273 | 5TDJZRFH0KS581799 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110274 | 5TDJZRFH0KS582368 | Toyota | HIGHLANDER | ALBANY | N |
| 110275 | 5TDJZRFH0KS582435 | Toyota | HIGHLANDER | Atlanta | GA |
| 110276 | 5TDJZRFH0KS922845 | Toyota | HIGHLANDER | BOSTON | MA |
| 110277 | 5TDJZRFH0KS923350 | Toyota | HIGHLANDER | TAMPA | US |
| 110278 | 5TDJZRFH0KS944361 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110279 | 5TDJZRFH0KS946868 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110280 | 5TDJZRFH0KS962746 | Toyota | HIGHLANDER | Miami | FL |
| 110281 | 5TDJZRFH0KS963668 | Toyota | HIGHLANDER | HEBRON | KY |
| 110282 | 5TDJZRFH0KS964092 | Toyota | HIGHLANDER | ALBANY | N |
| 110283 | 5TDJZRFH1JS541651 | Toyota | HIGHLANDER | DENVER | CO |
| 110284 | 5TDJZRFH1JS819870 | Toyota | HIGHLANDER | DENVER | CO |
| 110285 | 5TDJZRFH1JS831906 | Toyota | HIGHLANDER | GYPSUM | CO |
| 110286 | 5TDJZRFH1KS564994 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110287 | 5TDJZRFH1KS565482 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110288 | 5TDJZRFH1KS565501 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110289 | 5TDJZRFH1KS565658 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110290 | 5TDJZRFH1KS565675 | Toyota | HIGHLANDER | Miami | FL |
| 110291 | 5TDJZRFH1KS572965 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110292 | 5TDJZRFH1KS573078 | Toyota | HIGHLANDER | TAMPA | US |
| 110293 | 5TDJZRFH1KS573341 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110294 | 5TDJZRFH1KS573498 | Toyota | HIGHLANDER | MIAMI | FL |
| 110295 | 5TDJZRFH1KS573906 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110296 | 5TDJZRFH1KS580693 | Toyota | HIGHLANDER | HANOVER | MD |
| 110297 | 5TDJZRFH1KS580712 | Toyota | HIGHLANDER | PORTLAND | ME |
| 110298 | 5TDJZRFH1KS580936 | Toyota | HIGHLANDER | Revere | MA |
| 110299 | 5TDJZRFH1KS580953 | Toyota | HIGHLANDER | STERLING | US |
| 110300 | 5TDJZRFH1KS581150 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110301 | 5TDJZRFH1KS581374 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110302 | 5TDJZRFH1KS581603 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110303 | 5TDJZRFH1KS581925 | Toyota | HIGHLANDER | STERLING | VA |
| 110304 | 5TDJZRFH1KS582332 | Toyota | HIGHLANDER | WARWICK | RI |
| 110305 | 5TDJZRFH1KS582363 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110306 | 5TDJZRFH1KS582542 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 110307 | 5TDJZRFH1KS921851 | Toyota | HIGHLANDER | Hebron | KY |
| 110308 | 5TDJZRFH1KS923406 | Toyota | HIGHLANDER | Baltimore | MD |
| 110309 | 5TDJZRFH1KS923745 | Toyota | HIGHLANDER | Ronkonkoma | NY |
| 110310 | 5TDJZRFH1KS943798 | Toyota | HIGHLANDER | Miami | FL |
| 110311 | 5TDJZRFH1KS943848 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110312 | 5TDJZRFH1KS944109 | Toyota | HIGHLANDER | DANIA | FL |
| 110313 | 5TDJZRFH1KS945969 | Toyota | HIGHLANDER | HEBRON | KY |
| 110314 | 5TDJZRFH1KS946233 | Toyota | HIGHLANDER | JACKSON | MS |
| 110315 | 5TDJZRFH1KS946684 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110316 | 5TDJZRFH2JS536233 | Toyota | HIGHLANDER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110317 | 5TDJZRFH2JS832210 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110318 | 5TDJZRFH2JS842879 | Toyota | HIGHLANDER | Baltimore | MD |
| 110319 | 5TDJZRFH2KS564776 | Toyota | HIGHLANDER | Dania Beach | FL |
| 110320 | 5TDJZRFH2KS564924 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110321 | 5TDJZRFH2KS565040 | Toyota | HIGHLANDER | TAMPA | US |
| 110322 | 5TDJZRFH2KS565152 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110323 | 5TDJZRFH2KS565166 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110324 | 5TDJZRFH2KS565300 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110325 | 5TDJZRFH2KS572697 | Toyota | HIGHLANDER | Miami | FL |
| 110326 | 5TDJZRFH2KS573221 | Toyota | HIGHLANDER | FRONT ROYAL | VA |
| 110327 | 5TDJZRFH2KS573929 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 110328 | 5TDJZRFH2KS581299 | Toyota | HIGHLANDER | TULSA | OK |
| 110329 | 5TDJZRFH2KS581724 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110330 | 5TDJZRFH2KS581738 | Toyota | HIGHLANDER | HARTFORD | CT |
| 110331 | 5TDJZRFH2KS582615 | Toyota | HIGHLANDER | BOSTON | MA |
| 110332 | 5TDJZRFH2KS923544 | Toyota | HIGHLANDER | NAPLES | FL |
| 110333 | 5TDJZRFH2KS943552 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110334 | 5TDJZRFH2KS943888 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110335 | 5TDJZRFH2KS944197 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110336 | 5TDJZRFH2KS944653 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110337 | 5TDJZRFH2KS944684 | Toyota | HIGHLANDER | Miami | FL |
| 110338 | 5TDJZRFH2KS945043 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110339 | 5TDJZRFH2KS945947 | Toyota | HIGHLANDER | TAMPA | US |
| 110340 | 5TDJZRFH2KS946208 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 110341 | 5TDJZRFH2KS961808 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 110342 | 5TDJZRFH2KS963154 | Toyota | HIGHLANDER | SCRANTON | PA |
| 110343 | 5TDJZRFH2KS963655 | Toyota | HIGHLANDER | ROCHESTER | NY |
| 110344 | 5TDJZRFH2KS964546 | Toyota | HIGHLANDER | HANOVER | MD |
| 110345 | 5TDJZRFH3JS536001 | Toyota | HIGHLANDER | Smithtown | NY |
| 110346 | 5TDJZRFH3JS540680 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 110347 | 5TDJZRFH3KS564933 | Toyota | HIGHLANDER | Woodhaven | MI |
| 110348 | 5TDJZRFH3KS565158 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110349 | 5TDJZRFH3KS565287 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110350 | 5TDJZRFH3KS565290 | Toyota | HIGHLANDER | NORFOLK | VA |
| 110351 | 5TDJZRFH3KS565385 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110352 | 5TDJZRFH3KS572871 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110353 | 5TDJZRFH3KS574412 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110354 | 5TDJZRFH3KS580940 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110355 | 5TDJZRFH3KS581358 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110356 | 5TDJZRFH3KS581795 | Toyota | HIGHLANDER | MEDFORD | MA |
| 110357 | 5TDJZRFH3KS582199 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110358 | 5TDJZRFH3KS582607 | Toyota | HIGHLANDER | NORFOLK | VA |
| 110359 | 5TDJZRFH3KS922709 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 110360 | 5TDJZRFH3KS922886 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 110361 | 5TDJZRFH3KS924766 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 110362 | 5TDJZRFH3KS943379 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110363 | 5TDJZRFH3KS943415 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110364 | 5TDJZRFH3KS944113 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110365 | 5TDJZRFH3KS945052 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110366 | 5TDJZRFH3KS945682 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 110367 | 5TDJZRFH3KS945892 | Toyota | HIGHLANDER | HIGH POINT | NC |
| 110368 | 5TDJZRFH3KS945973 | Toyota | HIGHLANDER | DANIA | FL |
| 110369 | 5TDJZRFH3KS946766 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110370 | 5TDJZRFH3KS946895 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 110371 | 5TDJZRFH4JS536198 | Toyota | HIGHLANDER | Denver | CO |
| 110372 | 5TDJZRFH4JS818499 | Toyota | HIGHLANDER | Maple Grove | MN |
| 110373 | 5TDJZRFH4JS830698 | Toyota | HIGHLANDER | Dania Beach | FL |
| 110374 | 5TDJZRFH4JS831818 | Toyota | HIGHLANDER | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110375 | 5TDJZRFH4KS565153 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 110376 | 5TDJZRFH4KS565492 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110377 | 5TDJZRFH4KS565539 | Toyota | HIGHLANDER | MEDFORD | MA |
| 110378 | 5TDJZRFH4KS565606 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110379 | 5TDJZRFH4KS565637 | Toyota | HIGHLANDER | Atlanta | GA |
| 110380 | 5TDJZRFH4KS572961 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110381 | 5TDJZRFH4KS573737 | Toyota | HIGHLANDER | Dania Beach | FL |
| 110382 | 5TDJZRFH4KS574144 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110383 | 5TDJZRFH4KS581157 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110384 | 5TDJZRFH4KS581160 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110385 | 5TDJZRFH4KS581613 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110386 | 5TDJZRFH4KS581790 | Toyota | HIGHLANDER | NORFOLK | VA |
| 110387 | 5TDJZRFH4KS581899 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 110388 | 5TDJZRFH4KS582549 | Toyota | HIGHLANDER | HEBRON | KY |
| 110389 | 5TDJZRFH4KS582583 | Toyota | HIGHLANDER | WARWICK | RI |
| 110390 | 5TDJZRFH4KS920614 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 110391 | 5TDJZRFH4KS922346 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110392 | 5TDJZRFH4KS924825 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 110393 | 5TDJZRFH4KS943942 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110394 | 5TDJZRFH4KS944668 | Toyota | HIGHLANDER | SARASOTA | FL |
| 110395 | 5TDJZRFH4KS944993 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 110396 | 5TDJZRFH4KS945125 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 110397 | 5TDJZRFH4KS945562 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110398 | 5TDJZRFH4KS945593 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110399 | 5TDJZRFH4KS946193 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110400 | 5TDJZRFH4KS946243 | Toyota | HIGHLANDER | Miami | FL |
| 110401 | 5TDJZRFH4KS946386 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110402 | 5TDJZRFH4KS946579 | Toyota | HIGHLANDER | DANIA | FL |
| 110403 | 5TDJZRFH4KS964127 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110404 | 5TDJZRFH5JS833187 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110405 | 5TDJZRFH5JS841922 | Toyota | HIGHLANDER | Miami | FL |
| 110406 | 5TDJZRFH5JS844335 | Toyota | HIGHLANDER | SARASOTA | FL |
| 110407 | 5TDJZRFH5KS564898 | Toyota | HIGHLANDER | GREENWOOD | IN |
| 110408 | 5TDJZRFH5KS565632 | Toyota | HIGHLANDER | TAMPA | US |
| 110409 | 5TDJZRFH5KS572869 | Toyota | HIGHLANDER | Miami | FL |
| 110410 | 5TDJZRFH5KS573617 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110411 | 5TDJZRFH5KS573908 | Toyota | HIGHLANDER | Atlanta | GA |
| 110412 | 5TDJZRFH5KS580695 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 110413 | 5TDJZRFH5KS580938 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110414 | 5TDJZRFH5KS582012 | Toyota | HIGHLANDER | BOSTON | MA |
| 110415 | 5TDJZRFH5KS582141 | Toyota | HIGHLANDER | STERLING | US |
| 110416 | 5TDJZRFH5KS582348 | Toyota | HIGHLANDER | MANCHESTER | US |
| 110417 | 5TDJZRFH5KS582530 | Toyota | HIGHLANDER | BOSTON, LOGAN AP | MA |
| 110418 | 5TDJZRFH5KS943366 | Toyota | HIGHLANDER | Miami | FL |
| 110419 | 5TDJZRFH5KS943433 | Toyota | HIGHLANDER | SARASOTA | FL |
| 110420 | 5TDJZRFH5KS943769 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110421 | 5TDJZRFH5KS944274 | Toyota | HIGHLANDER | Miami | FL |
| 110422 | 5TDJZRFH5KS944291 | Toyota | HIGHLANDER | STERLING | VA |
| 110423 | 5TDJZRFH5KS944856 | Toyota | HIGHLANDER | Miami | FL |
| 110424 | 5TDJZRFH5KS944999 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110425 | 5TDJZRFH5KS960488 | Toyota | HIGHLANDER | TAMPA | US |
| 110426 | 5TDJZRFH5KS963195 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110427 | 5TDJZRFH5KS964119 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110428 | 5TDJZRFH6JS537076 | Toyota | HIGHLANDER | San Diego | CA |
| 110429 | 5TDJZRFH6KS564926 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110430 | 5TDJZRFH6KS565395 | Toyota | HIGHLANDER | LITHIA SPRINGS | GA |
| 110431 | 5TDJZRFH6KS565476 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110432 | 5TDJZRFH6KS565526 | Toyota | HIGHLANDER | WARWICK | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110433 | 5TDJZRFH6KS565624 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110434 | 5TDJZRFH6KS565705 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110435 | 5TDJZRFH6KS572699 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110436 | 5TDJZRFH6KS572962 | Toyota | HIGHLANDER | DANIA | FL |
| 110437 | 5TDJZRFH6KS573223 | Toyota | HIGHLANDER | Miami | FL |
| 110438 | 5TDJZRFH6KS573352 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110439 | 5TDJZRFH6KS573478 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110440 | 5TDJZRFH6KS574372 | Toyota | HIGHLANDER | Baltimore | MD |
| 110441 | 5TDJZRFH6KS574582 | Toyota | HIGHLANDER | Miami | FL |
| 110442 | 5TDJZRFH6KS580706 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110443 | 5TDJZRFH6KS581144 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110444 | 5TDJZRFH6KS581158 | Toyota | HIGHLANDER | BOSTON | MA |
| 110445 | 5TDJZRFH6KS581354 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110446 | 5TDJZRFH6KS581371 | Toyota | HIGHLANDER | Revere | MA |
| 110447 | 5TDJZRFH6KS582195 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 110448 | 5TDJZRFH6KS582598 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 110449 | 5TDJZRFH6KS582620 | Toyota | HIGHLANDER | STERLING | VA |
| 110450 | 5TDJZRFH6KS922669 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110451 | 5TDJZRFH6KS922705 | Toyota | HIGHLANDER | Manheim | PA |
| 110452 | 5TDJZRFH6KS922851 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110453 | 5TDJZRFH6KS924437 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110454 | 5TDJZRFH6KS924793 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110455 | 5TDJZRFH6KS943876 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110456 | 5TDJZRFH6KS943988 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110457 | 5TDJZRFH6KS946230 | Toyota | HIGHLANDER | KENNER | LA |
| 110458 | 5TDJZRFH6KS962573 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110459 | 5TDJZRFH7JS536728 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110460 | 5TDJZRFH7JS830761 | Toyota | HIGHLANDER | Little Rock | AR |
| 110461 | 5TDJZRFH7JS833482 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110462 | 5TDJZRFH7JS844322 | Toyota | HIGHLANDER | TALLAHASSEE | US |
| 110463 | 5TDJZRFH7JS845759 | Toyota | HIGHLANDER | TAMPA | US |
| 110464 | 5TDJZRFH7KS564062 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 110465 | 5TDJZRFH7KS564210 | Toyota | HIGHLANDER | STERLING | VA |
| 110466 | 5TDJZRFH7KS564434 | Toyota | HIGHLANDER | Manheim | PA |
| 110467 | 5TDJZRFH7KS564921 | Toyota | HIGHLANDER | Detroit | MI |
| 110468 | 5TDJZRFH7KS564997 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110469 | 5TDJZRFH7KS565003 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110470 | 5TDJZRFH7KS565082 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110471 | 5TDJZRFH7KS565101 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110472 | 5TDJZRFH7KS565115 | Toyota | HIGHLANDER | BUTLER | PA |
| 110473 | 5TDJZRFH7KS565339 | Toyota | HIGHLANDER | HANOVER | MD |
| 110474 | 5TDJZRFH7KS565423 | Toyota | HIGHLANDER | NAPLES | FL |
| 110475 | 5TDJZRFH7KS572629 | Toyota | HIGHLANDER | KENNER | LA |
| 110476 | 5TDJZRFH7KS572887 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 110477 | 5TDJZRFH7KS573067 | Toyota | HIGHLANDER | DETROIT | MI |
| 110478 | 5TDJZRFH7KS573764 | Toyota | HIGHLANDER | DANIA | FL |
| 110479 | 5TDJZRFH7KS574140 | Toyota | HIGHLANDER | TAMPA | US |
| 110480 | 5TDJZRFH7KS574395 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110481 | 5TDJZRFH7KS574560 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110482 | 5TDJZRFH7KS581377 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110483 | 5TDJZRFH7KS581797 | Toyota | HIGHLANDER | DANIA | FL |
| 110484 | 5TDJZRFH7KS582433 | Toyota | HIGHLANDER | NORFOLK | VA |
| 110485 | 5TDJZRFH7KS582447 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 110486 | 5TDJZRFH7KS921191 | Toyota | HIGHLANDER | DANIA | FL |
| 110487 | 5TDJZRFH7KS923927 | Toyota | HIGHLANDER | Miami | FL |
| 110488 | 5TDJZRFH7KS943644 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110489 | 5TDJZRFH7KS943806 | Toyota | HIGHLANDER | Detroit | MI |
| 110490 | 5TDJZRFH7KS944020 | Toyota | HIGHLANDER | Revere | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110491 | 5TDJZRFH7KS944678 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110492 | 5TDJZRFH7KS945958 | Toyota | HIGHLANDER | MOBILE | A |
| 110493 | 5TDJZRFH7KS946432 | Toyota | HIGHLANDER | SARASOTA | FL |
| 110494 | 5TDJZRFH7KS963912 | Toyota | HIGHLANDER | Detroit | MI |
| 110495 | 5TDJZRFH8JS532543 | Toyota | HIGHLANDER | DENVER | CO |
| 110496 | 5TDJZRFH8JS536401 | Toyota | HIGHLANDER | Beaverton | OR |
| 110497 | 5TDJZRFH8JS541677 | Toyota | HIGHLANDER | TAMPA | US |
| 110498 | 5TDJZRFH8JS833989 | Toyota | HIGHLANDER | Bensalem | PA |
| 110499 | 5TDJZRFH8KS564930 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110500 | 5TDJZRFH8KS564944 | Toyota | HIGHLANDER | Detroit | MI |
| 110501 | 5TDJZRFH8KS564961 | Toyota | HIGHLANDER | WINDSOR LOCKS | CT |
| 110502 | 5TDJZRFH8KS565009 | Toyota | HIGHLANDER | STERLING | VA |
| 110503 | 5TDJZRFH8KS565074 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110504 | 5TDJZRFH8KS565141 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110505 | 5TDJZRFH8KS565253 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110506 | 5TDJZRFH8KS565513 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 110507 | 5TDJZRFH8KS572641 | Toyota | HIGHLANDER | DANIA | FL |
| 110508 | 5TDJZRFH8KS574017 | Toyota | HIGHLANDER | TAMPA | US |
| 110509 | 5TDJZRFH8KS574289 | Toyota | HIGHLANDER | Atlanta | GA |
| 110510 | 5TDJZRFH8KS574566 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110511 | 5TDJZRFH8KS580724 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 110512 | 5TDJZRFH8KS580951 | Toyota | HIGHLANDER | BOSTON | MA |
| 110513 | 5TDJZRFH8KS581355 | Toyota | HIGHLANDER | BURLINGTON | VT |
| 110514 | 5TDJZRFH8KS581369 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110515 | 5TDJZRFH8KS581520 | Toyota | HIGHLANDER | PORTLAND | OR |
| 110516 | 5TDJZRFH8KS581601 | Toyota | HIGHLANDER | Revere | MA |
| 110517 | 5TDJZRFH8KS581730 | Toyota | HIGHLANDER | SARASOTA | FL |
| 110518 | 5TDJZRFH8KS582005 | Toyota | HIGHLANDER | TAMPA | US |
| 110519 | 5TDJZRFH8KS582019 | Toyota | HIGHLANDER | BOSTON | MA |
| 110520 | 5TDJZRFH8KS582201 | Toyota | HIGHLANDER | MEDFORD | MA |
| 110521 | 5TDJZRFH8KS582344 | Toyota | HIGHLANDER | WARWICK | RI |
| 110522 | 5TDJZRFH8KS922687 | Toyota | HIGHLANDER | Hebron | KY |
| 110523 | 5TDJZRFH8KS923337 | Toyota | HIGHLANDER | JAMAICA | NY |
| 110524 | 5TDJZRFH8KS924259 | Toyota | HIGHLANDER | EGG HARBOR TOWN | NJ |
| 110525 | 5TDJZRFH8KS943569 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 110526 | 5TDJZRFH8KS943765 | Toyota | HIGHLANDER | Tampa | FL |
| 110527 | 5TDJZRFH8KS945709 | Toyota | HIGHLANDER | Coraopolis | PA |
| 110528 | 5TDJZRFH8KS946701 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110529 | 5TDJZRFH9JS827067 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110530 | 5TDJZRFH9JS830213 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 110531 | 5TDJZRFH9KS564919 | Toyota | HIGHLANDER | NAPLES | FL |
| 110532 | 5TDJZRFH9KS565035 | Toyota | HIGHLANDER | STERLING | VA |
| 110533 | 5TDJZRFH9KS565391 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 110534 | 5TDJZRFH9KS565505 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 110535 | 5TDJZRFH9KS573944 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110536 | 5TDJZRFH9KS580926 | Toyota | HIGHLANDER | BOSTON | MA |
| 110537 | 5TDJZRFH9KS581302 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 110538 | 5TDJZRFH9KS581610 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 110539 | 5TDJZRFH9KS582143 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 110540 | 5TDJZRFH9KS582191 | Toyota | HIGHLANDER | BOSTON | MA |
| 110541 | 5TDJZRFH9KS582627 | Toyota | HIGHLANDER | BOSTON | MA |
| 110542 | 5TDJZRFH9KS925016 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110543 | 5TDJZRFH9KS943774 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110544 | 5TDJZRFH9KS944701 | Toyota | HIGHLANDER | TAMPA | US |
| 110545 | 5TDJZRFH9KS945069 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110546 | 5TDJZRFH9KS945198 | Toyota | HIGHLANDER | Miami | FL |
| 110547 | 5TDJZRFH9KS945220 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110548 | 5TDJZRFH9KS945475 | Toyota | HIGHLANDER | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 110549 | 5TDJZRFH9KS945511 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110550 | 5TDJZRFH9KS946187 | Toyota | HIGHLANDER | TAMPA | FL |
| 110551 | 5TDJZRFH9KS946383 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110552 | 5TDJZRFH9KS946884 | Toyota | HIGHLANDER | STERLING | VA |
| 110553 | 5TDJZRFH9KS946903 | Toyota | HIGHLANDER | Miami | FL |
| 110554 | 5TDJZRFHXKS564217 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110555 | 5TDJZRFHXKS564721 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 110556 | 5TDJZRFHXKS564895 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 110557 | 5TDJZRFHXKS565139 | Toyota | HIGHLANDER | BROOKLYN | NY |
| 110558 | 5TDJZRFHXKS565173 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110559 | 5TDJZRFHXKS565495 | Toyota | HIGHLANDER | NEWARK | NJ |
| 110560 | 5TDJZRFHXKS565612 | Toyota | HIGHLANDER | Atlanta | GA |
| 110561 | 5TDJZRFHXKS565643 | Toyota | HIGHLANDER | DETROIT | MI |
| 110562 | 5TDJZRFHXKS572804 | Toyota | HIGHLANDER | DANIA | FL |
| 110563 | 5TDJZRFHXKS573340 | Toyota | HIGHLANDER | TAMPA | US |
| 110564 | 5TDJZRFHXKS573354 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110565 | 5TDJZRFHXKS573502 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110566 | 5TDJZRFHXKS573614 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110567 | 5TDJZRFHXKS574021 | Toyota | HIGHLANDER | Atlanta | GA |
| 110568 | 5TDJZRFHXKS574553 | Toyota | HIGHLANDER | MIAMI | FL |
| 110569 | 5TDJZRFHXKS581762 | Toyota | HIGHLANDER | SEATAC | WA |
| 110570 | 5TDJZRFHXKS582006 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110571 | 5TDJZRFHXKS582135 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 110572 | 5TDJZRFHXKS582149 | Toyota | HIGHLANDER | BOSTON | MA |
| 110573 | 5TDJZRFHXKS582183 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110574 | 5TDJZRFHXKS923937 | Toyota | HIGHLANDER | Teterboro | NJ |
| 110575 | 5TDJZRFHXKS924344 | Toyota | HIGHLANDER | Teterboro | NJ |
| 110576 | 5TDJZRFHXKS944321 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110577 | 5TDJZRFHXKS944514 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110578 | 5TDJZRFHXKS945064 | Toyota | HIGHLANDER | Atlanta | GA |
| 110579 | 5TDJZRFHXKS945582 | Toyota | HIGHLANDER | Miami | FL |
| 110580 | 5TDJZRFHXKS946456 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110581 | 5TDJZRFHXKS946487 | Toyota | HIGHLANDER | BOSTON | MA |
| 110582 | 5TDJZRFHXKS964133 | Toyota | HIGHLANDER | BOSTON | MA |
| 110583 | 5TDKK3DC8GS742033 | Toyota | SIENNA | ANCHORAGE | AK |
| 110584 | 5TDKY5G17JS070400 | Toyota | COROLLA | Davie | FL |
| 110585 | 5TDKZ3DC0JS905437 | Toyota | SIENNA | TAMPA | US |
| 110586 | 5TDKZ3DC0JS905695 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 110587 | 5TDKZ3DC0JS905728 | Toyota | SIENNA | ORLANDO | FL |
| 110588 | 5TDKZ3DC0JS950328 | Toyota | SIENNA | ALEXANDRIA | VA |
| 110589 | 5TDKZ3DC0JS950619 | Toyota | SIENNA | FAYETTEVILLE | GA |
| 110590 | 5TDKZ3DC1JS905771 | Toyota | SIENNA | ORLANDO | FL |
| 110591 | 5TDKZ3DC1JS906306 | Toyota | SIENNA | FORT MYERS | FL |
| 110592 | 5TDKZ3DC1JS952539 | Toyota | SIENNA | West Palm Beach | FL |
| 110593 | 5TDKZ3DC1JS952797 | Toyota | SIENNA | DANIA | FL |
| 110594 | 5TDKZ3DC2JS906248 | Toyota | SIENNA | West Palm Beach | FL |
| 110595 | 5TDKZ3DC2JS940688 | Toyota | SIENNA | LOS ANGELES | CA |
| 110596 | 5TDKZ3DC2JS944045 | Toyota | SIENNA | LAS VEGAS | NV |
| 110597 | 5TDKZ3DC2JS951366 | Toyota | SIENNA | Smithtown | NY |
| 110598 | 5TDKZ3DC2JS960732 | Toyota | SIENNA | ORLANDO | FL |
| 110599 | 5TDKZ3DC3JS904735 | Toyota | SIENNA | MIAMI | FL |
| 110600 | 5TDKZ3DC3JS905867 | Toyota | SIENNA | DANIA | FL |
| 110601 | 5TDKZ3DC3JS906369 | Toyota | SIENNA | Dania Beach | FL |
| 110602 | 5TDKZ3DC3JS942577 | Toyota | SIENNA | San Diego | CA |
| 110603 | 5TDKZ3DC3JS942627 | Toyota | SIENNA | ATLANTA AP | GA |
| 110604 | 5TDKZ3DC3JS950971 | Toyota | SIENNA | MYRTLE BEACH | SC |
| 110605 | 5TDKZ3DC3JS952834 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 110606 | 5TDKZ3DC4JS904713 | Toyota | SIENNA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110607 | 5TDKZ3DC4JS904727 | Toyota | SIENNA | ORLANDO | FL |
| 110608 | 5TDKZ3DC4JS905263 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 110609 | 5TDKZ3DC4JS905666 | Toyota | SIENNA | MIAMI | FL |
| 110610 | 5TDKZ3DC4JS906607 | Toyota | SIENNA | MIAMI | FL |
| 110611 | 5TDKZ3DC4JS933595 | Toyota | SIENNA | ALBUQUERQUE | NM |
| 110612 | 5TDKZ3DC4JS951479 | Toyota | SIENNA | FORT MYERS | FL |
| 110613 | 5TDKZ3DC4JS952504 | Toyota | SIENNA | RONKONKOMA | NY |
| 110614 | 5TDKZ3DC4JS952552 | Toyota | SIENNA | PHOENIX | AZ |
| 110615 | 5TDKZ3DC4JS952826 | Toyota | SIENNA | STERLING | US |
| 110616 | 5TDKZ3DC5JS905076 | Toyota | SIENNA | Baltimore | MD |
| 110617 | 5TDKZ3DC5JS905224 | Toyota | SIENNA | ORLANDO | FL |
| 110618 | 5TDKZ3DC5JS905708 | Toyota | SIENNA | STERLING | VA |
| 110619 | 5TDKZ3DC6JS951421 | Toyota | SIENNA | ORLANDO | FL |
| 110620 | 5TDKZ3DC6JS960314 | Toyota | SIENNA | Dania Beach | FL |
| 110621 | 5TDKZ3DC7JS904737 | Toyota | SIENNA | SARASOTA | FL |
| 110622 | 5TDKZ3DC7JS906200 | Toyota | SIENNA | FORT MYERS | FL |
| 110623 | 5TDKZ3DC7JS935292 | Toyota | SIENNA | SANTA ANA | CA |
| 110624 | 5TDKZ3DC7JS941027 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 110625 | 5TDKZ3DC7JS951301 | Toyota | SIENNA | LOS ANGELES | CA |
| 110626 | 5TDKZ3DC7JS951363 | Toyota | SIENNA | SARASOTA | FL |
| 110627 | 5TDKZ3DC7JS952545 | Toyota | SIENNA | FAYETTEVILLE | GA |
| 110628 | 5TDKZ3DC8JS905685 | Toyota | SIENNA | ORLANDO | FL |
| 110629 | 5TDKZ3DC8JS940887 | Toyota | SIENNA | Hartford | CT |
| 110630 | 5TDKZ3DC8JS941389 | Toyota | SIENNA | North Las Vegas | NV |
| 110631 | 5TDKZ3DC8JS950576 | Toyota | SIENNA | LOS ANGELES | CA |
| 110632 | 5TDKZ3DC9JS905081 | Toyota | SIENNA | | |
| 110633 | 5TDKZ3DC9JS906005 | Toyota | SIENNA | Tampa | FL |
| 110634 | 5TDKZ3DC9JS906103 | Toyota | SIENNA | MIAMI | FL |
| 110635 | 5TDKZ3DC9JS906490 | Toyota | SIENNA | ORLANDO | FL |
| 110636 | 5TDKZ3DC9JS940445 | Toyota | SIENNA | LOS ANGELES | CA |
| 110637 | 5TDKZ3DC9JS950263 | Toyota | SIENNA | DANIA | FL |
| 110638 | 5TDKZ3DC9JS951171 | Toyota | SIENNA | ORLANDO | FL |
| 110639 | 5TDKZ3DC9JS951459 | Toyota | SIENNA | CHARLESTON | SC |
| 110640 | 5TDKZ3DC9JS952448 | Toyota | SIENNA | ORLANDO | FL |
| 110641 | 5TDKZ3DCXJS904425 | Toyota | SIENNA | DANIA | FL |
| 110642 | 5TDKZ3DCXJS906045 | Toyota | SIENNA | ORLANDO | FL |
| 110643 | 5TDKZ3DCXJS906806 | Toyota | SIENNA | NORFOLK | VA |
| 110644 | 5TDKZ3DCXJS940261 | Toyota | SIENNA | Coraopolis | PA |
| 110645 | 5TDKZ3DCXJS950224 | Toyota | SIENNA | Dania | FL |
| 110646 | 5TDKZ3DCXJS950529 | Toyota | SIENNA | ORLANDO | FL |
| 110647 | 5TDKZRFH0JS270697 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110648 | 5TDKZRFH0JS536249 | Toyota | HIGHLANDER | Louisville | KY |
| 110649 | 5TDKZRFH0JS536493 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110650 | 5TDKZRFH0JS541578 | Toyota | HIGHLANDER | MEDINA | OH |
| 110651 | 5TDKZRFH0JS550278 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 110652 | 5TDKZRFH0KS304445 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110653 | 5TDKZRFH0KS308222 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110654 | 5TDKZRFH0KS309239 | Toyota | HIGHLANDER | Revere | MA |
| 110655 | 5TDKZRFH0KS312593 | Toyota | HIGHLANDER | DENVER | CO |
| 110656 | 5TDKZRFH0KS313453 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110657 | 5TDKZRFH0KS314313 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110658 | 5TDKZRFH0KS314781 | Toyota | HIGHLANDER | ONTARIO | CA |
| 110659 | 5TDKZRFH0KS552100 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110660 | 5TDKZRFH0KS552114 | Toyota | HIGHLANDER | TAMPA | US |
| 110661 | 5TDKZRFH0KS555871 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110662 | 5TDKZRFH0KS557457 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110663 | 5TDKZRFH0KS557510 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110664 | 5TDKZRFH0KS557555 | Toyota | HIGHLANDER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110665 | 5TDKZRFH0KS557586 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110666 | 5TDKZRFH0KS557667 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110667 | 5TDKZRFH0KS557670 | Toyota | HIGHLANDER | OAKLAND | CA |
| 110668 | 5TDKZRFH0KS558723 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110669 | 5TDKZRFH0KS558771 | Toyota | HIGHLANDER | SHREVEPORT | US |
| 110670 | 5TDKZRFH0KS558897 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 110671 | 5TDKZRFH0KS558947 | Toyota | HIGHLANDER | HIGH POINT | NC |
| 110672 | 5TDKZRFH0KS559080 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110673 | 5TDKZRFH0KS560097 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110674 | 5TDKZRFH0KS560634 | Toyota | HIGHLANDER | BURBANK | CA |
| 110675 | 5TDKZRFH0KS560911 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 110676 | 5TDKZRFH0KS561427 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110677 | 5TDKZRFH1JS256002 | Toyota | HIGHLANDER | SEATTLE | WA |
| 110678 | 5TDKZRFH1JS272166 | Toyota | HIGHLANDER | Euless | TX |
| 110679 | 5TDKZRFH1JS538933 | Toyota | HIGHLANDER | NAPLES | FL |
| 110680 | 5TDKZRFH1JS541718 | Toyota | HIGHLANDER | BUFORD | GA |
| 110681 | 5TDKZRFH1JS550502 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110682 | 5TDKZRFH1KS292077 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110683 | 5TDKZRFH1KS293584 | Toyota | HIGHLANDER | Atlanta | GA |
| 110684 | 5TDKZRFH1KS293617 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 110685 | 5TDKZRFH1KS303479 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110686 | 5TDKZRFH1KS304079 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110687 | 5TDKZRFH1KS313672 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 110688 | 5TDKZRFH1KS321206 | Toyota | HIGHLANDER | MIAMI | FL |
| 110689 | 5TDKZRFH1KS331914 | Toyota | HIGHLANDER | Atlanta | GA |
| 110690 | 5TDKZRFH1KS551974 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110691 | 5TDKZRFH1KS551988 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110692 | 5TDKZRFH1KS552509 | Toyota | HIGHLANDER | SEATAC | WA |
| 110693 | 5TDKZRFH1KS555457 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110694 | 5TDKZRFH1KS557287 | Toyota | HIGHLANDER | TUCSON | US |
| 110695 | 5TDKZRFH1KS557452 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110696 | 5TDKZRFH1KS557564 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110697 | 5TDKZRFH1KS557578 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110698 | 5TDKZRFH1KS557614 | Toyota | HIGHLANDER | TUCSON | US |
| 110699 | 5TDKZRFH1KS557628 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110700 | 5TDKZRFH1KS557631 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110701 | 5TDKZRFH1KS558603 | Toyota | HIGHLANDER | NORFOLK | VA |
| 110702 | 5TDKZRFH1KS558701 | Toyota | HIGHLANDER | Atlanta | GA |
| 110703 | 5TDKZRFH1KS558780 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110704 | 5TDKZRFH1KS559086 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110705 | 5TDKZRFH1KS560125 | Toyota | HIGHLANDER | BATON ROUGE | LA |
| 110706 | 5TDKZRFH1KS561517 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 110707 | 5TDKZRFH1KS561551 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110708 | 5TDKZRFH1KS561565 | Toyota | HIGHLANDER | Atlanta | GA |
| 110709 | 5TDKZRFH1KS561601 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110710 | 5TDKZRFH2JS271530 | Toyota | HIGHLANDER | Norwalk | CA |
| 110711 | 5TDKZRFH2JS536785 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110712 | 5TDKZRFH2JS539122 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110713 | 5TDKZRFH2KS291634 | Toyota | HIGHLANDER | DALLAS | TX |
| 110714 | 5TDKZRFH2KS299183 | Toyota | HIGHLANDER | MIAMI | FL |
| 110715 | 5TDKZRFH2KS303782 | Toyota | HIGHLANDER | NEWPORT BEACH | CA |
| 110716 | 5TDKZRFH2KS304589 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110717 | 5TDKZRFH2KS304723 | Toyota | HIGHLANDER | EL SEGUNDO | CA |
| 110718 | 5TDKZRFH2KS305001 | Toyota | HIGHLANDER | JACKSON | MS |
| 110719 | 5TDKZRFH2KS307959 | Toyota | HIGHLANDER | FAYETTEVILLE | US |
| 110720 | 5TDKZRFH2KS308786 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110721 | 5TDKZRFH2KS309761 | Toyota | HIGHLANDER | San Diego | CA |
| 110722 | 5TDKZRFH2KS313759 | Toyota | HIGHLANDER | LOUISVILLE | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110723 | 5TDKZRFH2KS314247 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 110724 | 5TDKZRFH2KS325734 | Toyota | HIGHLANDER | FRESNO | CA |
| 110725 | 5TDKZRFH2KS331646 | Toyota | HIGHLANDER | CHATTANOOGA | TN |
| 110726 | 5TDKZRFH2KS552521 | Toyota | HIGHLANDER | TAMPA | US |
| 110727 | 5TDKZRFH2KS554690 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 110728 | 5TDKZRFH2KS555449 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110729 | 5TDKZRFH2KS556553 | Toyota | HIGHLANDER | TAMPA | US |
| 110730 | 5TDKZRFH2KS557296 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110731 | 5TDKZRFH2KS557489 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 110732 | 5TDKZRFH2KS557511 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 110733 | 5TDKZRFH2KS557668 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 110734 | 5TDKZRFH2KS559064 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 110735 | 5TDKZRFH2KS560019 | Toyota | HIGHLANDER | ONTARIO, RIVERSIDE | CA |
| 110736 | 5TDKZRFH2KS560196 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110737 | 5TDKZRFH2KS561476 | Toyota | HIGHLANDER | Atlanta | GA |
| 110738 | 5TDKZRFH3JS251934 | Toyota | HIGHLANDER | Cleveland | OH |
| 110739 | 5TDKZRFH3JS270306 | Toyota | HIGHLANDER | Bensalem | PA |
| 110740 | 5TDKZRFH3JS270967 | Toyota | HIGHLANDER | ST Paul | MN |
| 110741 | 5TDKZRFH3JS287736 | Toyota | HIGHLANDER | MANCHESTER | US |
| 110742 | 5TDKZRFH3JS539288 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110743 | 5TDKZRFH3JS541431 | Toyota | HIGHLANDER | BURBANK | CA |
| 110744 | 5TDKZRFH3KS291383 | Toyota | HIGHLANDER | RICHMOND | VA |
| 110745 | 5TDKZRFH3KS303743 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110746 | 5TDKZRFH3KS308974 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110747 | 5TDKZRFH3KS312961 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110748 | 5TDKZRFH3KS313169 | Toyota | HIGHLANDER | Portland | OR |
| 110749 | 5TDKZRFH3KS313690 | Toyota | HIGHLANDER | HEBRON | KY |
| 110750 | 5TDKZRFH3KS313740 | Toyota | HIGHLANDER | Omaha | NE |
| 110751 | 5TDKZRFH3KS313950 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110752 | 5TDKZRFH3KS314970 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 110753 | 5TDKZRFH3KS319960 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110754 | 5TDKZRFH3KS324608 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110755 | 5TDKZRFH3KS552012 | Toyota | HIGHLANDER | DETROIT | MI |
| 110756 | 5TDKZRFH3KS552107 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 110757 | 5TDKZRFH3KS552267 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110758 | 5TDKZRFH3KS553029 | Toyota | HIGHLANDER | CORPUS CHRISTI | TX |
| 110759 | 5TDKZRFH3KS555170 | Toyota | HIGHLANDER | ROUND ROCK | TX |
| 110760 | 5TDKZRFH3KS555721 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110761 | 5TDKZRFH3KS557498 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110762 | 5TDKZRFH3KS557582 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110763 | 5TDKZRFH3KS558649 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110764 | 5TDKZRFH3KS558716 | Toyota | HIGHLANDER | Dania Beach | FL |
| 110765 | 5TDKZRFH3KS560191 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 110766 | 5TDKZRFH3KS560384 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110767 | 5TDKZRFH3KS560675 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110768 | 5TDKZRFH3KS560787 | Toyota | HIGHLANDER | Miami | FL |
| 110769 | 5TDKZRFH3KS560918 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 110770 | 5TDKZRFH3KS561518 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110771 | 5TDKZRFH3KS561521 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110772 | 5TDKZRFH3KS561731 | Toyota | HIGHLANDER | DANIA | FL |
| 110773 | 5TDKZRFH4JS251800 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110774 | 5TDKZRFH4JS286255 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110775 | 5TDKZRFH4JS536206 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110776 | 5TDKZRFH4JS536397 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110777 | 5TDKZRFH4JS540899 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 110778 | 5TDKZRFH4JS543205 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 110779 | 5TDKZRFH4KS292588 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 110780 | 5TDKZRFH4KS304089 | Toyota | HIGHLANDER | ONTARIO, RIVERSIDE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110781 | 5TDKZRFH4KS304397 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110782 | 5TDKZRFH4KS304707 | Toyota | HIGHLANDER | San Diego | CA |
| 110783 | 5TDKZRFH4KS309535 | Toyota | HIGHLANDER | Des Moines | IA |
| 110784 | 5TDKZRFH4KS312886 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 110785 | 5TDKZRFH4KS319403 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110786 | 5TDKZRFH4KS331034 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110787 | 5TDKZRFH4KS551824 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110788 | 5TDKZRFH4KS551970 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110789 | 5TDKZRFH4KS552410 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110790 | 5TDKZRFH4KS555436 | Toyota | HIGHLANDER | SHREVEPORT | US |
| 110791 | 5TDKZRFH4KS557364 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110792 | 5TDKZRFH4KS557512 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110793 | 5TDKZRFH4KS557591 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110794 | 5TDKZRFH4KS557638 | Toyota | HIGHLANDER | MONTCLAIR | CA |
| 110795 | 5TDKZRFH4KS557669 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110796 | 5TDKZRFH4KS558689 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110797 | 5TDKZRFH4KS558949 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 110798 | 5TDKZRFH4KS558952 | Toyota | HIGHLANDER | MONTGOMERY | AL |
| 110799 | 5TDKZRFH4KS560586 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110800 | 5TDKZRFH4KS560913 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110801 | 5TDKZRFH4KS561477 | Toyota | HIGHLANDER | Atlanta | GA |
| 110802 | 5TDKZRFH4KS561544 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110803 | 5TDKZRFH4KS561608 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 110804 | 5TDKZRFH5JS261106 | Toyota | HIGHLANDER | SALT LAKE CITY | UT |
| 110805 | 5TDKZRFH5JS264541 | Toyota | HIGHLANDER | LUBBOCK | TX |
| 110806 | 5TDKZRFH5JS271747 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110807 | 5TDKZRFH5JS288287 | Toyota | HIGHLANDER | Dallas | TX |
| 110808 | 5TDKZRFH5JS541172 | Toyota | HIGHLANDER | SANTA ANA | CA |
| 110809 | 5TDKZRFH5JS541768 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110810 | 5TDKZRFH5JS545058 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 110811 | 5TDKZRFH5KS298867 | Toyota | HIGHLANDER | Miami | FL |
| 110812 | 5TDKZRFH5KS313089 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110813 | 5TDKZRFH5KS313352 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110814 | 5TDKZRFH5KS313402 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110815 | 5TDKZRFH5KS319118 | Toyota | HIGHLANDER | AUGUSTA | GA |
| 110816 | 5TDKZRFH5KS551976 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 110817 | 5TDKZRFH5KS555915 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110818 | 5TDKZRFH5KS557292 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110819 | 5TDKZRFH5KS557325 | Toyota | HIGHLANDER | ALBUQUERQUE | NM |
| 110820 | 5TDKZRFH5KS557454 | Toyota | HIGHLANDER | PORTLAND | OR |
| 110821 | 5TDKZRFH5KS557499 | Toyota | HIGHLANDER | San Diego | CA |
| 110822 | 5TDKZRFH5KS557566 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110823 | 5TDKZRFH5KS559012 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110824 | 5TDKZRFH5KS559088 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110825 | 5TDKZRFH5KS560127 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 110826 | 5TDKZRFH5KS560371 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110827 | 5TDKZRFH5KS560385 | Toyota | HIGHLANDER | SYRACUSE | NY |
| 110828 | 5TDKZRFH5KS560788 | Toyota | HIGHLANDER | Dallas | TX |
| 110829 | 5TDKZRFH5KS560922 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110830 | 5TDKZRFH5KS561696 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110831 | 5TDKZRFH5KS561729 | Toyota | HIGHLANDER | FT. LAUDERDALE | FL |
| 110832 | 5TDKZRFH6JS250700 | Toyota | HIGHLANDER | BOSTON | MA |
| 110833 | 5TDKZRFH6JS259848 | Toyota | HIGHLANDER | Portland | OR |
| 110834 | 5TDKZRFH6JS288413 | Toyota | HIGHLANDER | EL PASO | US |
| 110835 | 5TDKZRFH6JS536546 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110836 | 5TDKZRFH6JS538572 | Toyota | HIGHLANDER | DANIA | FL |
| 110837 | 5TDKZRFH6JS538863 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110838 | 5TDKZRFH6JS539088 | Toyota | HIGHLANDER | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 110839 | 5TDKZRFH6JS541133 | Toyota | HIGHLANDER | Des Plaines | IL |
| 110840 | 5TDKZRFH6KS292642 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 110841 | 5TDKZRFH6KS293077 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 110842 | 5TDKZRFH6KS303719 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110843 | 5TDKZRFH6KS308497 | Toyota | HIGHLANDER | KENNER | LA |
| 110844 | 5TDKZRFH6KS552117 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 110845 | 5TDKZRFH6KS552330 | Toyota | HIGHLANDER | Atlanta | GA |
| 110846 | 5TDKZRFH6KS552943 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 110847 | 5TDKZRFH6KS555910 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110848 | 5TDKZRFH6KS557320 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110849 | 5TDKZRFH6KS557401 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 110850 | 5TDKZRFH6KS557463 | Toyota | HIGHLANDER | MCALLEN | TX |
| 110851 | 5TDKZRFH6KS557513 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 110852 | 5TDKZRFH6KS557527 | Toyota | HIGHLANDER | BURBANK | CA |
| 110853 | 5TDKZRFH6KS558628 | Toyota | HIGHLANDER | DANIA | FL |
| 110854 | 5TDKZRFH6KS558631 | Toyota | HIGHLANDER | MYRTLE BEACH | SC |
| 110855 | 5TDKZRFH6KS558953 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 110856 | 5TDKZRFH6KS558967 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110857 | 5TDKZRFH6KS559049 | Toyota | HIGHLANDER | UNION CITY | GA |
| 110858 | 5TDKZRFH6KS560380 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110859 | 5TDKZRFH6KS560802 | Toyota | HIGHLANDER | FRESNO | CA |
| 110860 | 5TDKZRFH7JS255128 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110861 | 5TDKZRFH7JS288503 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110862 | 5TDKZRFH7JS537169 | Toyota | HIGHLANDER | Massapequa | NY |
| 110863 | 5TDKZRFH7JS540766 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110864 | 5TDKZRFH7JS541190 | Toyota | HIGHLANDER | DALLAS | TX |
| 110865 | 5TDKZRFH7JS541433 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110866 | 5TDKZRFH7KS291824 | Toyota | HIGHLANDER | JAMAICA | NY |
| 110867 | 5TDKZRFH7KS296540 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110868 | 5TDKZRFH7KS298224 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 110869 | 5TDKZRFH7KS304586 | Toyota | HIGHLANDER | San Diego | CA |
| 110870 | 5TDKZRFH7KS315054 | Toyota | HIGHLANDER | BURBANK | CA |
| 110871 | 5TDKZRFH7KS331660 | Toyota | HIGHLANDER | JACKSON | MS |
| 110872 | 5TDKZRFH7KS552143 | Toyota | HIGHLANDER | DANIA | FL |
| 110873 | 5TDKZRFH7KS552367 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110874 | 5TDKZRFH7KS552658 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 110875 | 5TDKZRFH7KS555446 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 110876 | 5TDKZRFH7KS557407 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110877 | 5TDKZRFH7KS558590 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 110878 | 5TDKZRFH7KS558914 | Toyota | HIGHLANDER | DALLAS | TX |
| 110879 | 5TDKZRFH7KS559061 | Toyota | HIGHLANDER | LITTLE ROCK | AR |
| 110880 | 5TDKZRFH7KS560792 | Toyota | HIGHLANDER | ST PAUL | MN |
| 110881 | 5TDKZRFH7KS561697 | Toyota | HIGHLANDER | Revere | MA |
| 110882 | 5TDKZRFH7KS561747 | Toyota | HIGHLANDER | BOSTON | MA |
| 110883 | 5TDKZRFH7KS561831 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110884 | 5TDKZRFH8JS251315 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 110885 | 5TDKZRFH8JS260791 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110886 | 5TDKZRFH8JS267059 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 110887 | 5TDKZRFH8JS536290 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110888 | 5TDKZRFH8JS539108 | Toyota | HIGHLANDER | Carleton | MI |
| 110889 | 5TDKZRFH8JS540887 | Toyota | HIGHLANDER | JACKSON | MS |
| 110890 | 5TDKZRFH8KS292092 | Toyota | HIGHLANDER | CORPUS CHRISTI | TX |
| 110891 | 5TDKZRFH8KS302944 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110892 | 5TDKZRFH8KS312616 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 110893 | 5TDKZRFH8KS312969 | Toyota | HIGHLANDER | HEBRON | KY |
| 110894 | 5TDKZRFH8KS313717 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 110895 | 5TDKZRFH8KS313751 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110896 | 5TDKZRFH8KS552927 | Toyota | HIGHLANDER | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110897 | 5TDKZRFH8KS557450 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110898 | 5TDKZRFH8KS557495 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110899 | 5TDKZRFH8KS557559 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 110900 | 5TDKZRFH8KS557562 | Toyota | HIGHLANDER | Des Moines | IA |
| 110901 | 5TDKZRFH8KS557660 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 110902 | 5TDKZRFH8KS558940 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110903 | 5TDKZRFH8KS558954 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 110904 | 5TDKZRFH8KS558999 | Toyota | HIGHLANDER | Revere | MA |
| 110905 | 5TDKZRFH8KS560199 | Toyota | HIGHLANDER | ONTARIO, RIVERSIDE | CA |
| 110906 | 5TDKZRFH8KS560588 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110907 | 5TDKZRFH8KS560669 | Toyota | HIGHLANDER | Omaha | NE |
| 110908 | 5TDKZRFH9JS254790 | Toyota | HIGHLANDER | Ventura | CA |
| 110909 | 5TDKZRFH9JS255714 | Toyota | HIGHLANDER | ORLANDO | FL |
| 110910 | 5TDKZRFH9JS266129 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110911 | 5TDKZRFH9JS288924 | Toyota | HIGHLANDER | SAN JOSE | CA |
| 110912 | 5TDKZRFH9KS296944 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110913 | 5TDKZRFH9KS303665 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110914 | 5TDKZRFH9KS304069 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110915 | 5TDKZRFH9KS304928 | Toyota | HIGHLANDER | SACRAMENTO | CA |
| 110916 | 5TDKZRFH9KS304959 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 110917 | 5TDKZRFH9KS312771 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 110918 | 5TDKZRFH9KS312852 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110919 | 5TDKZRFH9KS318425 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 110920 | 5TDKZRFH9KS320174 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 110921 | 5TDKZRFH9KS324077 | Toyota | HIGHLANDER | Omaha | NE |
| 110922 | 5TDKZRFH9KS324614 | Toyota | HIGHLANDER | CHICAGO | IL |
| 110923 | 5TDKZRFH9KS552368 | Toyota | HIGHLANDER | DANIA | FL |
| 110924 | 5TDKZRFH9KS552810 | Toyota | HIGHLANDER | MIAMI | FL |
| 110925 | 5TDKZRFH9KS557344 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110926 | 5TDKZRFH9KS557490 | Toyota | HIGHLANDER | WARWICK | RI |
| 110927 | 5TDKZRFH9KS557599 | Toyota | HIGHLANDER | SEATAC | WA |
| 110928 | 5TDKZRFH9KS557604 | Toyota | HIGHLANDER | FOLSOM | CA |
| 110929 | 5TDKZRFH9KS557618 | Toyota | HIGHLANDER | SANTA BARBARA | CA |
| 110930 | 5TDKZRFH9KS557652 | Toyota | HIGHLANDER | Omaha | NE |
| 110931 | 5TDKZRFH9KS558896 | Toyota | HIGHLANDER | NEW BERN | NC |
| 110932 | 5TDKZRFH9KS558915 | Toyota | HIGHLANDER | DALLAS | TX |
| 110933 | 5TDKZRFH9KS560311 | Toyota | HIGHLANDER | MIDLAND | TX |
| 110934 | 5TDKZRFH9KS561412 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 110935 | 5TDKZRFHXJS255155 | Toyota | HIGHLANDER | Manheim | PA |
| 110936 | 5TDKZRFHXJS255169 | Toyota | HIGHLANDER | Riverside | CA |
| 110937 | 5TDKZRFHXJS536100 | Toyota | HIGHLANDER | Sacramento | CA |
| 110938 | 5TDKZRFHXJS543130 | Toyota | HIGHLANDER | HOUSTON | TX |
| 110939 | 5TDKZRFHXJS549851 | Toyota | HIGHLANDER | AMARILLO | US |
| 110940 | 5TDKZRFHXKS297343 | Toyota | HIGHLANDER | Detroit | MI |
| 110941 | 5TDKZRFHXKS309443 | Toyota | HIGHLANDER | COSTA MESA | CA |
| 110942 | 5TDKZRFHXKS312858 | Toyota | HIGHLANDER | Atlanta | GA |
| 110943 | 5TDKZRFHXKS313153 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110944 | 5TDKZRFHXKS313217 | Toyota | HIGHLANDER | DALLAS | TX |
| 110945 | 5TDKZRFHXKS552606 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 110946 | 5TDKZRFHXKS554842 | Toyota | HIGHLANDER | LUBBOCK | TX |
| 110947 | 5TDKZRFHXKS555926 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 110948 | 5TDKZRFHXKS557286 | Toyota | HIGHLANDER | DENVER | CO |
| 110949 | 5TDKZRFHXKS557448 | Toyota | HIGHLANDER | HANOVER | MD |
| 110950 | 5TDKZRFHXKS557451 | Toyota | HIGHLANDER | BURBANK | CA |
| 110951 | 5TDKZRFHXKS557529 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 110952 | 5TDKZRFHXKS557546 | Toyota | HIGHLANDER | Detroit | MI |
| 110953 | 5TDKZRFHXKS557563 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110954 | 5TDKZRFHXKS557580 | Toyota | HIGHLANDER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 110955 | 5TDKZRFHXKS557644 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110956 | 5TDKZRFHXKS557658 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 110957 | 5TDKZRFHXKS558633 | Toyota | HIGHLANDER | HANOVER | MD |
| 110958 | 5TDKZRFHXKS558650 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 110959 | 5TDKZRFHXKS558891 | Toyota | HIGHLANDER | Atlanta | GA |
| 110960 | 5TDKZRFHXKS561595 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 110961 | 5TDKZRFHXKS561600 | Toyota | HIGHLANDER | HANOVER | MD |
| 110962 | 5TDKZRFHXKS561645 | Toyota | HIGHLANDER | MIAMI | FL |
| 110963 | 5TDXZ3DC0JS909381 | Toyota | SIENNA | NEWPORT BEACH | CA |
| 110964 | 5TDXZ3DC0JS915777 | Toyota | SIENNA | HANOVER | MD |
| 110965 | 5TDXZ3DC0JS916489 | Toyota | SIENNA | Fontana | CA |
| 110966 | 5TDXZ3DC0JS916993 | Toyota | SIENNA | HANOVER | MD |
| 110967 | 5TDXZ3DC0JS917349 | Toyota | SIENNA | Baltimore | MD |
| 110968 | 5TDXZ3DC0JS950433 | Toyota | SIENNA | ORLANDO | FL |
| 110969 | 5TDXZ3DC0JS951081 | Toyota | SIENNA | MANCHESTER | US |
| 110970 | 5TDXZ3DC0JS952764 | Toyota | SIENNA | SAVANNAH | GA |
| 110971 | 5TDXZ3DC0KS976502 | Toyota | SIENNA | NASHVILLE | TN |
| 110972 | 5TDXZ3DC0KS976547 | Toyota | SIENNA | ORLANDO | FL |
| 110973 | 5TDXZ3DC0KS977634 | Toyota | SIENNA | JACKSONVILLE | FL |
| 110974 | 5TDXZ3DC0KS978119 | Toyota | SIENNA | ALEXANDRIA | VA |
| 110975 | 5TDXZ3DC0KS978234 | Toyota | SIENNA | FORT MYERS | FL |
| 110976 | 5TDXZ3DC0KS978489 | Toyota | SIENNA | ORLANDO | FL |
| 110977 | 5TDXZ3DC0KS978699 | Toyota | SIENNA | SAINT LOUIS | MO |
| 110978 | 5TDXZ3DC0KS978783 | Toyota | SIENNA | Miami | FL |
| 110979 | 5TDXZ3DC0KS978797 | Toyota | SIENNA | DANIA | FL |
| 110980 | 5TDXZ3DC0KS982557 | Toyota | SIENNA | ONTARIO, RIVERSIDE | CA |
| 110981 | 5TDXZ3DC0KS983403 | Toyota | SIENNA | JACKSONVILLE | FL |
| 110982 | 5TDXZ3DC0KS983563 | Toyota | SIENNA | ORLANDO | FL |
| 110983 | 5TDXZ3DC0KS984034 | Toyota | SIENNA | ORLANDO | FL |
| 110984 | 5TDXZ3DC0KS984115 | Toyota | SIENNA | LAS VEGAS | NV |
| 110985 | 5TDXZ3DC0KS984339 | Toyota | SIENNA | UNION CITY | GA |
| 110986 | 5TDXZ3DC0KS984986 | Toyota | SIENNA | LAS VEGAS | NV |
| 110987 | 5TDXZ3DC0KS985085 | Toyota | SIENNA | LOS ANGELES | CA |
| 110988 | 5TDXZ3DC0KS985409 | Toyota | SIENNA | BURLINGAME | CA |
| 110989 | 5TDXZ3DC0KS985443 | Toyota | SIENNA | BIRMINGHAN | AL |
| 110990 | 5TDXZ3DC0KS985605 | Toyota | SIENNA | FORT MYERS | FL |
| 110991 | 5TDXZ3DC0KS985703 | Toyota | SIENNA | PHOENIX | AZ |
| 110992 | 5TDXZ3DC0KS985927 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 110993 | 5TDXZ3DC0KS986608 | Toyota | SIENNA | Miami | FL |
| 110994 | 5TDXZ3DC0KS986737 | Toyota | SIENNA | Miami | FL |
| 110995 | 5TDXZ3DC0KS986933 | Toyota | SIENNA | Miami | FL |
| 110996 | 5TDXZ3DC0KS990755 | Toyota | SIENNA | SAN DIEGO | CA |
| 110997 | 5TDXZ3DC0KS990965 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 110998 | 5TDXZ3DC0KS991226 | Toyota | SIENNA | BURBANK | CA |
| 110999 | 5TDXZ3DC0KS991386 | Toyota | SIENNA | LAKEWOOD | WA |
| 111000 | 5TDXZ3DC0KS991453 | Toyota | SIENNA | SAN JOSE | CA |
| 111001 | 5TDXZ3DC0KS992134 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111002 | 5TDXZ3DC0KS992859 | Toyota | SIENNA | San Diego | CA |
| 111003 | 5TDXZ3DC1JS915349 | Toyota | SIENNA | Dania | FL |
| 111004 | 5TDXZ3DC1JS915982 | Toyota | SIENNA | Manheim | PA |
| 111005 | 5TDXZ3DC1JS916761 | Toyota | SIENNA | FORT MYERS | FL |
| 111006 | 5TDXZ3DC1JS917179 | Toyota | SIENNA | UNION CITY | GA |
| 111007 | 5TDXZ3DC1JS921846 | Toyota | SIENNA | ANCHORAGE | AK |
| 111008 | 5TDXZ3DC1JS923533 | Toyota | SIENNA | LOS ANGELES | CA |
| 111009 | 5TDXZ3DC1JS927078 | Toyota | SIENNA | DENVER | CO |
| 111010 | 5TDXZ3DC1JS927288 | Toyota | SIENNA | LAS VEGAS | NV |
| 111011 | 5TDXZ3DC1JS950327 | Toyota | SIENNA | BOSTON | MA |
| 111012 | 5TDXZ3DC1JS950778 | Toyota | SIENNA | DENVER | CO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 111013 | 5TDXZ3DC1JS951252 | Toyota | SIENNA | Baltimore | MD |
| 111014 | 5TDXZ3DC1JS951588 | Toyota | SIENNA | FORT MYERS | FL |
| 111015 | 5TDXZ3DC1JS952207 | Toyota | SIENNA | West Palm Beach | FL |
| 111016 | 5TDXZ3DC1JS952479 | Toyota | SIENNA | NEW BERN | NC |
| 111017 | 5TDXZ3DC1JS952997 | Toyota | SIENNA | Louisville | KY |
| 111018 | 5TDXZ3DC1JS958220 | Toyota | SIENNA | Winston-Salem | NC |
| 111019 | 5TDXZ3DC1KS976282 | Toyota | SIENNA | ORLANDO | FL |
| 111020 | 5TDXZ3DC1KS977450 | Toyota | SIENNA | ORLANDO | FL |
| 111021 | 5TDXZ3DC1KS978226 | Toyota | SIENNA | UNION CITY | GA |
| 111022 | 5TDXZ3DC1KS978422 | Toyota | SIENNA | FORT MYERS | FL |
| 111023 | 5TDXZ3DC1KS978467 | Toyota | SIENNA | NEW BERN | NC |
| 111024 | 5TDXZ3DC1KS978582 | Toyota | SIENNA | HANOVER | MD |
| 111025 | 5TDXZ3DC1KS978842 | Toyota | SIENNA | TAMPA | US |
| 111026 | 5TDXZ3DC1KS983832 | Toyota | SIENNA | DANIA | FL |
| 111027 | 5TDXZ3DC1KS984043 | Toyota | SIENNA | FORT MYERS | FL |
| 111028 | 5TDXZ3DC1KS984222 | Toyota | SIENNA | PHOENIX | AZ |
| 111029 | 5TDXZ3DC1KS984270 | Toyota | SIENNA | LAKEWOOD | WA |
| 111030 | 5TDXZ3DC1KS984415 | Toyota | SIENNA | Houston | TX |
| 111031 | 5TDXZ3DC1KS984639 | Toyota | SIENNA | DANIA | FL |
| 111032 | 5TDXZ3DC1KS984690 | Toyota | SIENNA | LAKEWOOD | WA |
| 111033 | 5TDXZ3DC1KS984866 | Toyota | SIENNA | DENVER | CO |
| 111034 | 5TDXZ3DC1KS985712 | Toyota | SIENNA | LOS ANGELES | CA |
| 111035 | 5TDXZ3DC1KS985919 | Toyota | SIENNA | ORLANDO | FL |
| 111036 | 5TDXZ3DC1KS986360 | Toyota | SIENNA | San Diego | CA |
| 111037 | 5TDXZ3DC1KS986388 | Toyota | SIENNA | SAN DIEGO | CA |
| 111038 | 5TDXZ3DC1KS986584 | Toyota | SIENNA | ATLANTA AP | GA |
| 111039 | 5TDXZ3DC1KS986617 | Toyota | SIENNA | BIRMINGHAN | AL |
| 111040 | 5TDXZ3DC1KS990392 | Toyota | SIENNA | SANTA CLARA | CA |
| 111041 | 5TDXZ3DC1KS990778 | Toyota | SIENNA | COLORADO SPRING | CO |
| 111042 | 5TDXZ3DC1KS990831 | Toyota | SIENNA | COSTA MESA | CA |
| 111043 | 5TDXZ3DC1KS990862 | Toyota | SIENNA | CHARLOTTE | NC |
| 111044 | 5TDXZ3DC2JS916090 | Toyota | SIENNA | Miami | FL |
| 111045 | 5TDXZ3DC2JS918860 | Toyota | SIENNA | ORLANDO | FL |
| 111046 | 5TDXZ3DC2JS919216 | Toyota | SIENNA | | |
| 111047 | 5TDXZ3DC2JS924917 | Toyota | SIENNA | SAN DIEGO | CA |
| 111048 | 5TDXZ3DC2JS926036 | Toyota | SIENNA | RONKONKOMA | NY |
| 111049 | 5TDXZ3DC2JS932449 | Toyota | SIENNA | Sacramento | CA |
| 111050 | 5TDXZ3DC2JS950756 | Toyota | SIENNA | Houston | TX |
| 111051 | 5TDXZ3DC2JS950823 | Toyota | SIENNA | ORLANDO | FL |
| 111052 | 5TDXZ3DC2JS951177 | Toyota | SIENNA | CHARLOTTE | NC |
| 111053 | 5TDXZ3DC2JS951938 | Toyota | SIENNA | WEST COLUMBIA | SC |
| 111054 | 5TDXZ3DC2JS952135 | Toyota | SIENNA | BOSTON | MA |
| 111055 | 5TDXZ3DC2JS952751 | Toyota | SIENNA | Baltimore | MD |
| 111056 | 5TDXZ3DC2KS975836 | Toyota | SIENNA | Coraopolis | PA |
| 111057 | 5TDXZ3DC2KS977408 | Toyota | SIENNA | DETROIT | MI |
| 111058 | 5TDXZ3DC2KS977537 | Toyota | SIENNA | ORLANDO | FL |
| 111059 | 5TDXZ3DC2KS977568 | Toyota | SIENNA | CHARLOTTE | US |
| 111060 | 5TDXZ3DC2KS977781 | Toyota | SIENNA | NAPLES | FL |
| 111061 | 5TDXZ3DC2KS978204 | Toyota | SIENNA | Memphis | TN |
| 111062 | 5TDXZ3DC2KS978641 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111063 | 5TDXZ3DC2KS978980 | Toyota | SIENNA | Miami | FL |
| 111064 | 5TDXZ3DC2KS984262 | Toyota | SIENNA | PORTLAND | OR |
| 111065 | 5TDXZ3DC2KS984472 | Toyota | SIENNA | PALM SPRINGS | CA |
| 111066 | 5TDXZ3DC2KS984536 | Toyota | SIENNA | LOS ANGELES | CA |
| 111067 | 5TDXZ3DC2KS984679 | Toyota | SIENNA | DENVER | CO |
| 111068 | 5TDXZ3DC2KS984777 | Toyota | SIENNA | SALT LAKE CITY | UT |
| 111069 | 5TDXZ3DC2KS984908 | Toyota | SIENNA | ORLANDO | FL |
| 111070 | 5TDXZ3DC2KS985962 | Toyota | SIENNA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111071 | 5TDXZ3DC2KS986111 | Toyota | SIENNA | Miami | FL |
| 111072 | 5TDXZ3DC2KS986304 | Toyota | SIENNA | LOS ANGELES | CA |
| 111073 | 5TDXZ3DC2KS987033 | Toyota | SIENNA | SAINT LOUIS | MO |
| 111074 | 5TDXZ3DC2KS988148 | Toyota | SIENNA | ORLANDO | FL |
| 111075 | 5TDXZ3DC2KS990370 | Toyota | SIENNA | SAN JOSE | CA |
| 111076 | 5TDXZ3DC2KS990644 | Toyota | SIENNA | PORTLAND | OR |
| 111077 | 5TDXZ3DC2KS990708 | Toyota | SIENNA | PHOENIX | AZ |
| 111078 | 5TDXZ3DC2KS991065 | Toyota | SIENNA | LOS ANGELES | CA |
| 111079 | 5TDXZ3DC2KS991597 | Toyota | SIENNA | DRB | UT |
| 111080 | 5TDXZ3DC2KS992085 | Toyota | SIENNA | San Diego | CA |
| 111081 | 5TDXZ3DC2KS992796 | Toyota | SIENNA | BURBANK | CA |
| 111082 | 5TDXZ3DC3JS917054 | Toyota | SIENNA | Teterboro | NJ |
| 111083 | 5TDXZ3DC3JS919449 | Toyota | SIENNA | MIAMI | FL |
| 111084 | 5TDXZ3DC3JS923677 | Toyota | SIENNA | BURBANK | CA |
| 111085 | 5TDXZ3DC3JS946750 | Toyota | SIENNA | ANCHORAGE | AK |
| 111086 | 5TDXZ3DC3JS947283 | Toyota | SIENNA | anchorage, | ak |
| 111087 | 5TDXZ3DC3JS950281 | Toyota | SIENNA | ORLANDO | FL |
| 111088 | 5TDXZ3DC3JS950426 | Toyota | SIENNA | ORLANDO | FL |
| 111089 | 5TDXZ3DC3JS950474 | Toyota | SIENNA | ORLANDO | FL |
| 111090 | 5TDXZ3DC3JS950989 | Toyota | SIENNA | DANIA | FL |
| 111091 | 5TDXZ3DC3JS951074 | Toyota | SIENNA | Baltimore | MD |
| 111092 | 5TDXZ3DC3JS951172 | Toyota | SIENNA | MIAMI | FL |
| 111093 | 5TDXZ3DC3JS951415 | Toyota | SIENNA | WHITE PLAINS | NY |
| 111094 | 5TDXZ3DC3JS952189 | Toyota | SIENNA | PHILADELPHIA | PA |
| 111095 | 5TDXZ3DC3JS953004 | Toyota | SIENNA | MEMPHIS | TN |
| 111096 | 5TDXZ3DC3KS978180 | Toyota | SIENNA | ORLANDO | FL |
| 111097 | 5TDXZ3DC3KS978292 | Toyota | SIENNA | Cranberry Towns | PA |
| 111098 | 5TDXZ3DC3KS978891 | Toyota | SIENNA | NASHVILLE | TN |
| 111099 | 5TDXZ3DC3KS978986 | Toyota | SIENNA | OKLAHOMA CITY | OK |
| 111100 | 5TDXZ3DC3KS979006 | Toyota | SIENNA | West Palm Beach | FL |
| 111101 | 5TDXZ3DC3KS982908 | Toyota | SIENNA | ORLANDO | FL |
| 111102 | 5TDXZ3DC3KS983766 | Toyota | SIENNA | Miami | FL |
| 111103 | 5TDXZ3DC3KS984383 | Toyota | SIENNA | SARASOTA | FL |
| 111104 | 5TDXZ3DC3KS984481 | Toyota | SIENNA | CHICAGO | IL |
| 111105 | 5TDXZ3DC3KS985033 | Toyota | SIENNA | DENVER | CO |
| 111106 | 5TDXZ3DC3KS985145 | Toyota | SIENNA | LAS VEGAS | NV |
| 111107 | 5TDXZ3DC3KS985274 | Toyota | SIENNA | LOS ANGELES | CA |
| 111108 | 5TDXZ3DC3KS985369 | Toyota | SIENNA | LOS ANGELES | CA |
| 111109 | 5TDXZ3DC3KS986084 | Toyota | SIENNA | ORLANDO | FL |
| 111110 | 5TDXZ3DC3KS986179 | Toyota | SIENNA | DANIA | FL |
| 111111 | 5TDXZ3DC3KS986523 | Toyota | SIENNA | PENSACOLA | FL |
| 111112 | 5TDXZ3DC3KS986554 | Toyota | SIENNA | PENSACOLA | FL |
| 111113 | 5TDXZ3DC3KS986876 | Toyota | SIENNA | DANIA | FL |
| 111114 | 5TDXZ3DC3KS986957 | Toyota | SIENNA | DENVER | CO |
| 111115 | 5TDXZ3DC3KS986988 | Toyota | SIENNA | ALBUQUERQUE | NM |
| 111116 | 5TDXZ3DC3KS990622 | Toyota | SIENNA | San Diego | CA |
| 111117 | 5TDXZ3DC3KS991236 | Toyota | SIENNA | SALT LAKE CITY | UT |
| 111118 | 5TDXZ3DC4JS916866 | Toyota | SIENNA | ORLANDO | FL |
| 111119 | 5TDXZ3DC4JS924773 | Toyota | SIENNA | LOS ANGELES | CA |
| 111120 | 5TDXZ3DC4JS940651 | Toyota | SIENNA | DES PLAINES | IL |
| 111121 | 5TDXZ3DC4JS941590 | Toyota | SIENNA | SEATAC | WA |
| 111122 | 5TDXZ3DC4JS942979 | Toyota | SIENNA | MIAMI | FL |
| 111123 | 5TDXZ3DC4JS951049 | Toyota | SIENNA | Massapequa | NY |
| 111124 | 5TDXZ3DC4JS951116 | Toyota | SIENNA | ORLANDO | FL |
| 111125 | 5TDXZ3DC4JS951200 | Toyota | SIENNA | NAPLES | FL |
| 111126 | 5TDXZ3DC4JS951570 | Toyota | SIENNA | NEWARK | NJ |
| 111127 | 5TDXZ3DC4KS975918 | Toyota | SIENNA | LAKEWOOD | WA |
| 111128 | 5TDXZ3DC4KS977507 | Toyota | SIENNA | UNION CITY | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111129 | 5TDXZ3DC4KS977670 | Toyota | SIENNA | Miami | FL |
| 111130 | 5TDXZ3DC4KS977927 | Toyota | SIENNA | FORT MYERS | FL |
| 111131 | 5TDXZ3DC4KS977944 | Toyota | SIENNA | WHITE PLAINS | NY |
| 111132 | 5TDXZ3DC4KS978334 | Toyota | SIENNA | FORT MYERS | FL |
| 111133 | 5TDXZ3DC4KS984067 | Toyota | SIENNA | OKLAHOMA CITY | OK |
| 111134 | 5TDXZ3DC4KS984098 | Toyota | SIENNA | LOS ANGELES | CA |
| 111135 | 5TDXZ3DC4KS984196 | Toyota | SIENNA | SAN JOSE | CA |
| 111136 | 5TDXZ3DC4KS984330 | Toyota | SIENNA | SAN JOSE | CA |
| 111137 | 5TDXZ3DC4KS984389 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111138 | 5TDXZ3DC4KS984490 | Toyota | SIENNA | PITTSBURGH | PA |
| 111139 | 5TDXZ3DC4KS984697 | Toyota | SIENNA | SAINT LOUIS | MO |
| 111140 | 5TDXZ3DC4KS985042 | Toyota | SIENNA | PHOENIX | AZ |
| 111141 | 5TDXZ3DC4KS985378 | Toyota | SIENNA | ORLANDO | FL |
| 111142 | 5TDXZ3DC4KS986014 | Toyota | SIENNA | PORTLAND | OR |
| 111143 | 5TDXZ3DC4KS986224 | Toyota | SIENNA | Miami | FL |
| 111144 | 5TDXZ3DC4KS986532 | Toyota | SIENNA | BIRMINGHAN | AL |
| 111145 | 5TDXZ3DC4KS986918 | Toyota | SIENNA | EL SEGUNDO | CA |
| 111146 | 5TDXZ3DC4KS990726 | Toyota | SIENNA | Dallas | TX |
| 111147 | 5TDXZ3DC4KS990743 | Toyota | SIENNA | LOS ANGELES | CA |
| 111148 | 5TDXZ3DC4KS991195 | Toyota | SIENNA | BURLINGAME | CA |
| 111149 | 5TDXZ3DC4KS991858 | Toyota | SIENNA | FRESNO | CA |
| 111150 | 5TDXZ3DC4KS992444 | Toyota | SIENNA | LOS ANGELES | CA |
| 111151 | 5TDXZ3DC4KS992511 | Toyota | SIENNA | PORTLAND | OR |
| 111152 | 5TDXZ3DC5JS911417 | Toyota | SIENNA | NEW BERN | NC |
| 111153 | 5TDXZ3DC5JS918223 | Toyota | SIENNA | Sacramento | CA |
| 111154 | 5TDXZ3DC5JS925415 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111155 | 5TDXZ3DC5JS925740 | Toyota | SIENNA | ONTARIO, RIVERSIDE | CA |
| 111156 | 5TDXZ3DC5JS925933 | Toyota | SIENNA | NEW ORLEANS | LA |
| 111157 | 5TDXZ3DC5JS926256 | Toyota | SIENNA | Portland | OR |
| 111158 | 5TDXZ3DC5JS926497 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111159 | 5TDXZ3DC5JS926743 | Toyota | SIENNA | HOUSTON | TX |
| 111160 | 5TDXZ3DC5JS927732 | Toyota | SIENNA | Mira Loma | CA |
| 111161 | 5TDXZ3DC5JS940058 | Toyota | SIENNA | LAS VEGAS | NV |
| 111162 | 5TDXZ3DC5JS942117 | Toyota | SIENNA | Burien | WA |
| 111163 | 5TDXZ3DC5JS944336 | Toyota | SIENNA | North Dighton | MA |
| 111164 | 5TDXZ3DC5JS946765 | Toyota | SIENNA | ANCHORAGE | AK |
| 111165 | 5TDXZ3DC5JS949794 | Toyota | SIENNA | PORTLAND | OR |
| 111166 | 5TDXZ3DC5JS950640 | Toyota | SIENNA | ALBUQUERQUE | NM |
| 111167 | 5TDXZ3DC5JS950783 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111168 | 5TDXZ3DC5JS951478 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111169 | 5TDXZ3DC5JS951559 | Toyota | SIENNA | BOSTON | MA |
| 111170 | 5TDXZ3DC5JS952288 | Toyota | SIENNA | Alexandria | LA |
| 111171 | 5TDXZ3DC5JS952324 | Toyota | SIENNA | TAMPA | US |
| 111172 | 5TDXZ3DC5KS977418 | Toyota | SIENNA | ORLANDO | FL |
| 111173 | 5TDXZ3DC5KS977791 | Toyota | SIENNA | DANIA | FL |
| 111174 | 5TDXZ3DC5KS978312 | Toyota | SIENNA | ORLANDO | FL |
| 111175 | 5TDXZ3DC5KS978326 | Toyota | SIENNA | DANIA | FL |
| 111176 | 5TDXZ3DC5KS978553 | Toyota | SIENNA | KENNER | LA |
| 111177 | 5TDXZ3DC5KS978777 | Toyota | SIENNA | Tampa | FL |
| 111178 | 5TDXZ3DC5KS984367 | Toyota | SIENNA | ORLANDO | FL |
| 111179 | 5TDXZ3DC5KS984501 | Toyota | SIENNA | LOS ANGELES | CA |
| 111180 | 5TDXZ3DC5KS985065 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111181 | 5TDXZ3DC5KS985647 | Toyota | SIENNA | BURLINGAME | CA |
| 111182 | 5TDXZ3DC5KS985678 | Toyota | SIENNA | KENNER | LA |
| 111183 | 5TDXZ3DC5KS986233 | Toyota | SIENNA | DANIA | FL |
| 111184 | 5TDXZ3DC5KS986281 | Toyota | SIENNA | MIAMI | FL |
| 111185 | 5TDXZ3DC5KS986510 | Toyota | SIENNA | LOS ANGELES | CA |
| 111186 | 5TDXZ3DC5KS986801 | Toyota | SIENNA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111187 | 5TDXZ3DC5KS986846 | Toyota | SIENNA | TAMPA | US |
| 111188 | 5TDXZ3DC5KS990492 | Toyota | SIENNA | DRB | UT |
| 111189 | 5TDXZ3DC5KS991500 | Toyota | SIENNA | FRESNO | CA |
| 111190 | 5TDXZ3DC5KS991822 | Toyota | SIENNA | LOS ANGELES | CA |
| 111191 | 5TDXZ3DC5KS992355 | Toyota | SIENNA | DRB | UT |
| 111192 | 5TDXZ3DC5KS992534 | Toyota | SIENNA | RENO | NV |
| 111193 | 5TDXZ3DC5KS992744 | Toyota | SIENNA | DENVER | CO |
| 111194 | 5TDXZ3DC6JS910311 | Toyota | SIENNA | Statesville | NC |
| 111195 | 5TDXZ3DC6JS916254 | Toyota | SIENNA | KENNER | LA |
| 111196 | 5TDXZ3DC6JS920224 | Toyota | SIENNA | SALT LAKE CITY | US |
| 111197 | 5TDXZ3DC6JS920532 | Toyota | SIENNA | SALT LAKE CITY | UT |
| 111198 | 5TDXZ3DC6JS921535 | Toyota | SIENNA | anchorage, | ak |
| 111199 | 5TDXZ3DC6JS925052 | Toyota | SIENNA | WHITE PLAINS | NY |
| 111200 | 5TDXZ3DC6JS927500 | Toyota | SIENNA | DENVER | CO |
| 111201 | 5TDXZ3DC6JS932616 | Toyota | SIENNA | TUCSON | US |
| 111202 | 5TDXZ3DC6JS939811 | Toyota | SIENNA | San Diego | CA |
| 111203 | 5TDXZ3DC6JS944183 | Toyota | SIENNA | Las Vegas | NV |
| 111204 | 5TDXZ3DC6JS949836 | Toyota | SIENNA | SANTA CLARA | CA |
| 111205 | 5TDXZ3DC6JS950209 | Toyota | SIENNA | TAMPA | US |
| 111206 | 5TDXZ3DC6JS950940 | Toyota | SIENNA | Smithtown | NY |
| 111207 | 5TDXZ3DC6JS951019 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111208 | 5TDXZ3DC6JS951098 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111209 | 5TDXZ3DC6JS951425 | Toyota | SIENNA | FORT MYERS | FL |
| 111210 | 5TDXZ3DC6JS951506 | Toyota | SIENNA | PHOENIX | AZ |
| 111211 | 5TDXZ3DC6JS951893 | Toyota | SIENNA | MIAMI | FL |
| 111212 | 5TDXZ3DC6JS952512 | Toyota | SIENNA | DANIA | FL |
| 111213 | 5TDXZ3DC6JS952655 | Toyota | SIENNA | MIAMI | FL |
| 111214 | 5TDXZ3DC6JS952929 | Toyota | SIENNA | NEWARK | NJ |
| 111215 | 5TDXZ3DC6KS975872 | Toyota | SIENNA | PENSACOLA | FL |
| 111216 | 5TDXZ3DC6KS977458 | Toyota | SIENNA | MORRISVILLE | NC |
| 111217 | 5TDXZ3DC6KS977685 | Toyota | SIENNA | GREENSBORO | NC |
| 111218 | 5TDXZ3DC6KS977914 | Toyota | SIENNA | ORLANDO | FL |
| 111219 | 5TDXZ3DC6KS977962 | Toyota | SIENNA | ALEXANDRIA | VA |
| 111220 | 5TDXZ3DC6KS978111 | Toyota | SIENNA | NAPLES | FL |
| 111221 | 5TDXZ3DC6KS978481 | Toyota | SIENNA | FORT MYERS | FL |
| 111222 | 5TDXZ3DC6KS978741 | Toyota | SIENNA | TAMPA | US |
| 111223 | 5TDXZ3DC6KS978805 | Toyota | SIENNA | DANIA | FL |
| 111224 | 5TDXZ3DC6KS978898 | Toyota | SIENNA | MYRTLE BEACH | SC |
| 111225 | 5TDXZ3DC6KS983230 | Toyota | SIENNA | OAKLAND | CA |
| 111226 | 5TDXZ3DC6KS984622 | Toyota | SIENNA | SARASOTA | FL |
| 111227 | 5TDXZ3DC6KS984782 | Toyota | SIENNA | RIVERSIDE LOCAL EDITION | CA |
| 111228 | 5TDXZ3DC6KS985012 | Toyota | SIENNA | LOS ANGELES | CA |
| 111229 | 5TDXZ3DC6KS985253 | Toyota | SIENNA | ORLANDO | FL |
| 111230 | 5TDXZ3DC6KS985611 | Toyota | SIENNA | Miami | FL |
| 111231 | 5TDXZ3DC6KS985639 | Toyota | SIENNA | Miami | FL |
| 111232 | 5TDXZ3DC6KS986158 | Toyota | SIENNA | ORLANDO | FL |
| 111233 | 5TDXZ3DC6KS986211 | Toyota | SIENNA | Miami | FL |
| 111234 | 5TDXZ3DC6KS986791 | Toyota | SIENNA | Dania Beach | FL |
| 111235 | 5TDXZ3DC6KS986855 | Toyota | SIENNA | SACRAMENTO | CA |
| 111236 | 5TDXZ3DC6KS986970 | Toyota | SIENNA | LAS VEGAS | NV |
| 111237 | 5TDXZ3DC6KS987018 | Toyota | SIENNA | Miami | FL |
| 111238 | 5TDXZ3DC6KS990677 | Toyota | SIENNA | FRESNO | CA |
| 111239 | 5TDXZ3DC6KS990954 | Toyota | SIENNA | BIRMINGHAN | AL |
| 111240 | 5TDXZ3DC6KS991053 | Toyota | SIENNA | North Dighton | MA |
| 111241 | 5TDXZ3DC6KS991179 | Toyota | SIENNA | LOS ANGELES | CA |
| 111242 | 5TDXZ3DC6KS991828 | Toyota | SIENNA | BURBANK | CA |
| 111243 | 5TDXZ3DC6KS992154 | Toyota | SIENNA | PORTLAND | OR |
| 111244 | 5TDXZ3DC6KS992848 | Toyota | SIENNA | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 111245 | 5TDXZ3DC7JS916554 | Toyota | SIENNA | West Palm Beach | FL |
| 111246 | 5TDXZ3DC7JS920085 | Toyota | SIENNA | FULLERTON | CA |
| 111247 | 5TDXZ3DC7JS934763 | Toyota | SIENNA | Fontana | CA |
| 111248 | 5TDXZ3DC7JS940482 | Toyota | SIENNA | SALT LAKE CITY | US |
| 111249 | 5TDXZ3DC7JS941423 | Toyota | SIENNA | DENVER | CO |
| 111250 | 5TDXZ3DC7JS949814 | Toyota | SIENNA | PITTSBURGH | PA |
| 111251 | 5TDXZ3DC7JS949991 | Toyota | SIENNA | Coraopolis | PA |
| 111252 | 5TDXZ3DC7JS950543 | Toyota | SIENNA | FORT MYERS | FL |
| 111253 | 5TDXZ3DC7JS951031 | Toyota | SIENNA | NEW YORK CITY | NY |
| 111254 | 5TDXZ3DC7JS951708 | Toyota | SIENNA | TAMPA | US |
| 111255 | 5TDXZ3DC7JS951949 | Toyota | SIENNA | HANOVER | MD |
| 111256 | 5TDXZ3DC7JS952664 | Toyota | SIENNA | NAPLES | FL |
| 111257 | 5TDXZ3DC7JS952681 | Toyota | SIENNA | Santa Clara | CA |
| 111258 | 5TDXZ3DC7JS952969 | Toyota | SIENNA | Atlanta | GA |
| 111259 | 5TDXZ3DC7JS953068 | Toyota | SIENNA | BOSTON | MA |
| 111260 | 5TDXZ3DC7KS977470 | Toyota | SIENNA | TAMPA | US |
| 111261 | 5TDXZ3DC7KS977517 | Toyota | SIENNA | FORT MYERS | FL |
| 111262 | 5TDXZ3DC7KS977646 | Toyota | SIENNA | Massapequa | NY |
| 111263 | 5TDXZ3DC7KS977811 | Toyota | SIENNA | FORT MYERS | FL |
| 111264 | 5TDXZ3DC7KS977825 | Toyota | SIENNA | ORLANDO | FL |
| 111265 | 5TDXZ3DC7KS978005 | Toyota | SIENNA | NEW YORK CITY | NY |
| 111266 | 5TDXZ3DC7KS978196 | Toyota | SIENNA | Miami | FL |
| 111267 | 5TDXZ3DC7KS978358 | Toyota | SIENNA | West Palm Beach | FL |
| 111268 | 5TDXZ3DC7KS978831 | Toyota | SIENNA | KENNER | LA |
| 111269 | 5TDXZ3DC7KS978909 | Toyota | SIENNA | COLUMBUS | OH |
| 111270 | 5TDXZ3DC7KS982524 | Toyota | SIENNA | Miami | FL |
| 111271 | 5TDXZ3DC7KS984516 | Toyota | SIENNA | LOS ANGELES | CA |
| 111272 | 5TDXZ3DC7KS984628 | Toyota | SIENNA | PALM SPRINGS | CA |
| 111273 | 5TDXZ3DC7KS984709 | Toyota | SIENNA | ORLANDO | FL |
| 111274 | 5TDXZ3DC7KS985262 | Toyota | SIENNA | SAN DIEGO | CA |
| 111275 | 5TDXZ3DC7KS985956 | Toyota | SIENNA | PORTLAND | OR |
| 111276 | 5TDXZ3DC7KS986248 | Toyota | SIENNA | Miami | FL |
| 111277 | 5TDXZ3DC7KS986265 | Toyota | SIENNA | GRAND RAPIDS | MI |
| 111278 | 5TDXZ3DC7KS986685 | Toyota | SIENNA | COLUMBUS | OH |
| 111279 | 5TDXZ3DC7KS986900 | Toyota | SIENNA | Dania Beach | FL |
| 111280 | 5TDXZ3DC7KS990820 | Toyota | SIENNA | LOS ANGELES | CA |
| 111281 | 5TDXZ3DC7KS991160 | Toyota | SIENNA | LOS ANGELES | CA |
| 111282 | 5TDXZ3DC7KS991417 | Toyota | SIENNA | DENVER | CO |
| 111283 | 5TDXZ3DC7KS992471 | Toyota | SIENNA | LOS ANGELES | CA |
| 111284 | 5TDXZ3DC8JS915784 | Toyota | SIENNA | FORT MYERS | FL |
| 111285 | 5TDXZ3DC8JS916420 | Toyota | SIENNA | MIAMI | FL |
| 111286 | 5TDXZ3DC8JS916451 | Toyota | SIENNA | MIAMI | FL |
| 111287 | 5TDXZ3DC8JS919995 | Toyota | SIENNA | ORLANDO | FL |
| 111288 | 5TDXZ3DC8JS923108 | Toyota | SIENNA | Fontana | CA |
| 111289 | 5TDXZ3DC8JS924968 | Toyota | SIENNA | PORTLAND | OR |
| 111290 | 5TDXZ3DC8JS945576 | Toyota | SIENNA | ANCHORAGE | AK |
| 111291 | 5TDXZ3DC8JS947053 | Toyota | SIENNA | anchorage, | ak |
| 111292 | 5TDXZ3DC8JS950454 | Toyota | SIENNA | Baltimore | MD |
| 111293 | 5TDXZ3DC8JS950647 | Toyota | SIENNA | LAS VEGAS | NV |
| 111294 | 5TDXZ3DC8JS951345 | Toyota | SIENNA | West Palm Beach | FL |
| 111295 | 5TDXZ3DC8JS952771 | Toyota | SIENNA | NASHVILLE | TN |
| 111296 | 5TDXZ3DC8KS975808 | Toyota | SIENNA | INDIANAPOLIS | IN |
| 111297 | 5TDXZ3DC8KS977476 | Toyota | SIENNA | ORLANDO | FL |
| 111298 | 5TDXZ3DC8KS977543 | Toyota | SIENNA | FORT MYERS | FL |
| 111299 | 5TDXZ3DC8KS977767 | Toyota | SIENNA | FORT MYERS | FL |
| 111300 | 5TDXZ3DC8KS978028 | Toyota | SIENNA | KENNER | LA |
| 111301 | 5TDXZ3DC8KS978269 | Toyota | SIENNA | Miami | FL |
| 111302 | 5TDXZ3DC8KS978403 | Toyota | SIENNA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111303 | 5TDXZ3DC8KS978501 | Toyota | SIENNA | MIAMI | FL |
| 111304 | 5TDXZ3DC8KS978529 | Toyota | SIENNA | TAMPA | US |
| 111305 | 5TDXZ3DC8KS978661 | Toyota | SIENNA | NEW YORK CITY | NY |
| 111306 | 5TDXZ3DC8KS978692 | Toyota | SIENNA | ALLENTOWN | US |
| 111307 | 5TDXZ3DC8KS978756 | Toyota | SIENNA | STERLING | US |
| 111308 | 5TDXZ3DC8KS984007 | Toyota | SIENNA | AUSTIN | TX |
| 111309 | 5TDXZ3DC8KS984508 | Toyota | SIENNA | BURLINGAME | CA |
| 111310 | 5TDXZ3DC8KS984833 | Toyota | SIENNA | DENVER | CO |
| 111311 | 5TDXZ3DC8KS985268 | Toyota | SIENNA | SEATAC | WA |
| 111312 | 5TDXZ3DC8KS986257 | Toyota | SIENNA | FORT MYERS | FL |
| 111313 | 5TDXZ3DC8KS986310 | Toyota | SIENNA | ORLANDO | FL |
| 111314 | 5TDXZ3DC8KS986758 | Toyota | SIENNA | DANIA | FL |
| 111315 | 5TDXZ3DC8KS990700 | Toyota | SIENNA | ATLANTA AP | GA |
| 111316 | 5TDXZ3DC8KS991538 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111317 | 5TDXZ3DC8KS991720 | Toyota | SIENNA | PALM SPRINGS | CA |
| 111318 | 5TDXZ3DC8KS992589 | Toyota | SIENNA | DRB | UT |
| 111319 | 5TDXZ3DC8KS992785 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111320 | 5TDXZ3DC9JS908715 | Toyota | SIENNA | | |
| 111321 | 5TDXZ3DC9JS919441 | Toyota | SIENNA | Miami | FL |
| 111322 | 5TDXZ3DC9JS926535 | Toyota | SIENNA | DENVER | CO |
| 111323 | 5TDXZ3DC9JS941021 | Toyota | SIENNA | AUSTIN | TX |
| 111324 | 5TDXZ3DC9JS943237 | Toyota | SIENNA | ORLANDO | FL |
| 111325 | 5TDXZ3DC9JS950298 | Toyota | SIENNA | ORLANDO | FL |
| 111326 | 5TDXZ3DC9JS950799 | Toyota | SIENNA | Harvey | LA |
| 111327 | 5TDXZ3DC9JS952584 | Toyota | SIENNA | ORLANDO | FL |
| 111328 | 5TDXZ3DC9JS958384 | Toyota | SIENNA | ORLANDO | FL |
| 111329 | 5TDXZ3DC9KS976837 | Toyota | SIENNA | ORLANDO | FL |
| 111330 | 5TDXZ3DC9KS977440 | Toyota | SIENNA | Miami | FL |
| 111331 | 5TDXZ3DC9KS977499 | Toyota | SIENNA | UNION CITY | GA |
| 111332 | 5TDXZ3DC9KS978085 | Toyota | SIENNA | Miami | FL |
| 111333 | 5TDXZ3DC9KS978135 | Toyota | SIENNA | ORLANDO | FL |
| 111334 | 5TDXZ3DC9KS978152 | Toyota | SIENNA | ORLANDO | FL |
| 111335 | 5TDXZ3DC9KS978720 | Toyota | SIENNA | DANIA | FL |
| 111336 | 5TDXZ3DC9KS983867 | Toyota | SIENNA | ORLANDO | FL |
| 111337 | 5TDXZ3DC9KS984078 | Toyota | SIENNA | SARASOTA | FL |
| 111338 | 5TDXZ3DC9KS984145 | Toyota | SIENNA | SAINT LOUIS | MO |
| 111339 | 5TDXZ3DC9KS984176 | Toyota | SIENNA | DRB | UT |
| 111340 | 5TDXZ3DC9KS984288 | Toyota | SIENNA | FORT MYERS | FL |
| 111341 | 5TDXZ3DC9KS984646 | Toyota | SIENNA | FORT MYERS | FL |
| 111342 | 5TDXZ3DC9KS984730 | Toyota | SIENNA | LAS VEGAS | NV |
| 111343 | 5TDXZ3DC9KS985120 | Toyota | SIENNA | PALM SPRINGS | CA |
| 111344 | 5TDXZ3DC9KS985554 | Toyota | SIENNA | MIAMI | FL |
| 111345 | 5TDXZ3DC9KS985568 | Toyota | SIENNA | UNION CITY | GA |
| 111346 | 5TDXZ3DC9KS985683 | Toyota | SIENNA | ORLANDO | FL |
| 111347 | 5TDXZ3DC9KS986218 | Toyota | SIENNA | ORLANDO | FL |
| 111348 | 5TDXZ3DC9KS986350 | Toyota | SIENNA | ORLANDO | FL |
| 111349 | 5TDXZ3DC9KS986543 | Toyota | SIENNA | Tampa | FL |
| 111350 | 5TDXZ3DC9KS986719 | Toyota | SIENNA | San Diego | CA |
| 111351 | 5TDXZ3DC9KS986896 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111352 | 5TDXZ3DC9KS990317 | Toyota | SIENNA | DENVER | CO |
| 111353 | 5TDXZ3DC9KS990611 | Toyota | SIENNA | San Diego | CA |
| 111354 | 5TDXZ3DC9KS990785 | Toyota | SIENNA | DRB | UT |
| 111355 | 5TDXZ3DC9KS990852 | Toyota | SIENNA | LOS ANGELES | CA |
| 111356 | 5TDXZ3DC9KS990950 | Toyota | SIENNA | ALBUQUERQUE | NM |
| 111357 | 5TDXZ3DC9KS991029 | Toyota | SIENNA | SAN JOSE | CA |
| 111358 | 5TDXZ3DC9KS991046 | Toyota | SIENNA | PHOENIX | AZ |
| 111359 | 5TDXZ3DC9KS991466 | Toyota | SIENNA | DENVER | CO |
| 111360 | 5TDXZ3DCXJS909517 | Toyota | SIENNA | SALT LAKE CITY | US |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 111361 | 5TDXZ3DCXJS917374 | Toyota | SIENNA | Hayward | CA |
| 111362 | 5TDXZ3DCXJS922039 | Toyota | SIENNA | ANCHORAGE | AK |
| 111363 | 5TDXZ3DCXJS950116 | Toyota | SIENNA | MEDINA | OH |
| 111364 | 5TDXZ3DCXJS950536 | Toyota | SIENNA | Warminster | PA |
| 111365 | 5TDXZ3DCXJS951802 | Toyota | SIENNA | San Diego | CA |
| 111366 | 5TDXZ3DCXJS952433 | Toyota | SIENNA | NORFOLK | VA |
| 111367 | 5TDXZ3DCXKS976104 | Toyota | SIENNA | FEDERAL WAY | WA |
| 111368 | 5TDXZ3DCXKS977558 | Toyota | SIENNA | DANIA | FL |
| 111369 | 5TDXZ3DCXKS977897 | Toyota | SIENNA | FORT MYERS | FL |
| 111370 | 5TDXZ3DCXKS978144 | Toyota | SIENNA | FORT MYERS | FL |
| 111371 | 5TDXZ3DCXKS978368 | Toyota | SIENNA | DENVER | CO |
| 111372 | 5TDXZ3DCXKS978435 | Toyota | SIENNA | ORLANDO | FL |
| 111373 | 5TDXZ3DCXKS978676 | Toyota | SIENNA | ORLANDO | FL |
| 111374 | 5TDXZ3DCXKS983151 | Toyota | SIENNA | UNION CITY | GA |
| 111375 | 5TDXZ3DCXKS984087 | Toyota | SIENNA | Atlanta | GA |
| 111376 | 5TDXZ3DCXKS984106 | Toyota | SIENNA | ORLANDO | FL |
| 111377 | 5TDXZ3DCXKS984204 | Toyota | SIENNA | DRB | UT |
| 111378 | 5TDXZ3DCXKS984297 | Toyota | SIENNA | Miami | FL |
| 111379 | 5TDXZ3DCXKS984669 | Toyota | SIENNA | Miami | FL |
| 111380 | 5TDXZ3DCXKS984736 | Toyota | SIENNA | DRB | UT |
| 111381 | 5TDXZ3DCXKS984798 | Toyota | SIENNA | LAS VEGAS | NV |
| 111382 | 5TDXZ3DCXKS985076 | Toyota | SIENNA | BURBANK | CA |
| 111383 | 5TDXZ3DCXKS985451 | Toyota | SIENNA | PHOENIX | AZ |
| 111384 | 5TDXZ3DCXKS986244 | Toyota | SIENNA | Miami | FL |
| 111385 | 5TDXZ3DCXKS986907 | Toyota | SIENNA | PHILADELPHIA | PA |
| 111386 | 5TDXZ3DCXKS990486 | Toyota | SIENNA | BURBANK | CA |
| 111387 | 5TDXZ3DCXKS990844 | Toyota | SIENNA | PHOENIX | AZ |
| 111388 | 5TDXZ3DCXKS991122 | Toyota | SIENNA | LOS ANGELES | CA |
| 111389 | 5TDXZ3DCXKS991217 | Toyota | SIENNA | HOUSTON | TX |
| 111390 | 5TDXZ3DCXKS991640 | Toyota | SIENNA | DRB | UT |
| 111391 | 5TDXZ3DCXKS991699 | Toyota | SIENNA | LOS ANGELES | CA |
| 111392 | 5TDXZ3DCXKS992268 | Toyota | SIENNA | LAS VEGAS | NV |
| 111393 | 5TDYZ3DC0JS918781 | Toyota | SIENNA | DANIA | FL |
| 111394 | 5TDYZ3DC0JS923009 | Toyota | SIENNA | SEATAC | WA |
| 111395 | 5TDYZ3DC0JS944670 | Toyota | SIENNA | Atlanta | GA |
| 111396 | 5TDYZ3DC0JS950047 | Toyota | SIENNA | SALT LAKE CITY | US |
| 111397 | 5TDYZ3DC0JS950663 | Toyota | SIENNA | MONTCLAIR | CA |
| 111398 | 5TDYZ3DC0KS975807 | Toyota | SIENNA | Philadelphia | PA |
| 111399 | 5TDYZ3DC0KS975970 | Toyota | SIENNA | TUCSON | US |
| 111400 | 5TDYZ3DC0KS976133 | Toyota | SIENNA | ORLANDO | FL |
| 111401 | 5TDYZ3DC0KS976519 | Toyota | SIENNA | ORLANDO | FL |
| 111402 | 5TDYZ3DC0KS977377 | Toyota | SIENNA | ORLANDO | FL |
| 111403 | 5TDYZ3DC0KS977542 | Toyota | SIENNA | LOS ANGELES | CA |
| 111404 | 5TDYZ3DC0KS977766 | Toyota | SIENNA | ORLANDO | FL |
| 111405 | 5TDYZ3DC0KS977850 | Toyota | SIENNA | RONKONKOMA | NY |
| 111406 | 5TDYZ3DC0KS977931 | Toyota | SIENNA | NASHVILLE | TN |
| 111407 | 5TDYZ3DC0KS978402 | Toyota | SIENNA | Miami | FL |
| 111408 | 5TDYZ3DC0KS984099 | Toyota | SIENNA | DENVER | CO |
| 111409 | 5TDYZ3DC0KS984331 | Toyota | SIENNA | EL SEGUNDO | CA |
| 111410 | 5TDYZ3DC0KS984426 | Toyota | SIENNA | LAS VEGAS | NV |
| 111411 | 5TDYZ3DC0KS984720 | Toyota | SIENNA | SAINT LOUIS | MO |
| 111412 | 5TDYZ3DC0KS984846 | Toyota | SIENNA | NAPLES | FL |
| 111413 | 5TDYZ3DC0KS984894 | Toyota | SIENNA | TAMPA | US |
| 111414 | 5TDYZ3DC0KS985057 | Toyota | SIENNA | OKLAHOMA CITY | OK |
| 111415 | 5TDYZ3DC0KS985172 | Toyota | SIENNA | DANIA | FL |
| 111416 | 5TDYZ3DC0KS985284 | Toyota | SIENNA | LAKEWOOD | WA |
| 111417 | 5TDYZ3DC0KS985365 | Toyota | SIENNA | PORTLAND | OR |
| 111418 | 5TDYZ3DC0KS985835 | Toyota | SIENNA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111419 | 5TDYZ3DC0KS985866 | Toyota | SIENNA | Miami | FL |
| 111420 | 5TDYZ3DC0KS985897 | Toyota | SIENNA | BURLINGAME | CA |
| 111421 | 5TDYZ3DC0KS986483 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111422 | 5TDYZ3DC0KS986497 | Toyota | SIENNA | Miami | FL |
| 111423 | 5TDYZ3DC0KS986774 | Toyota | SIENNA | LAS VEGAS | NV |
| 111424 | 5TDYZ3DC0KS989626 | Toyota | SIENNA | PORTLAND | OR |
| 111425 | 5TDYZ3DC0KS989867 | Toyota | SIENNA | DFW AIRPORT | TX |
| 111426 | 5TDYZ3DC0KS991599 | Toyota | SIENNA | OAKLAND | CA |
| 111427 | 5TDYZ3DC0KS991909 | Toyota | SIENNA | SACRAMENTO | CA |
| 111428 | 5TDYZ3DC0KS992235 | Toyota | SIENNA | LAS VEGAS | NV |
| 111429 | 5TDYZ3DC0KS992896 | Toyota | SIENNA | LAKEWOOD | WA |
| 111430 | 5TDYZ3DC0KS992915 | Toyota | SIENNA | DRB | UT |
| 111431 | 5TDYZ3DC1JS917509 | Toyota | SIENNA | NEWARK | NJ |
| 111432 | 5TDYZ3DC1JS919311 | Toyota | SIENNA | AUSTIN | TX |
| 111433 | 5TDYZ3DC1JS949747 | Toyota | SIENNA | Atlanta | GA |
| 111434 | 5TDYZ3DC1JS951658 | Toyota | SIENNA | NEWARK | NJ |
| 111435 | 5TDYZ3DC1JS952129 | Toyota | SIENNA | SALT LAKE CITY | US |
| 111436 | 5TDYZ3DC1JS952776 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111437 | 5TDYZ3DC1JS952874 | Toyota | SIENNA | ONTARIO | CA |
| 111438 | 5TDYZ3DC1KS976206 | Toyota | SIENNA | DANIA | FL |
| 111439 | 5TDYZ3DC1KS976304 | Toyota | SIENNA | PHOENIX | AZ |
| 111440 | 5TDYZ3DC1KS976514 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111441 | 5TDYZ3DC1KS978148 | Toyota | SIENNA | DANIA | FL |
| 111442 | 5TDYZ3DC1KS978442 | Toyota | SIENNA | Miami | FL |
| 111443 | 5TDYZ3DC1KS978456 | Toyota | SIENNA | SANTA ANA | CA |
| 111444 | 5TDYZ3DC1KS983625 | Toyota | SIENNA | DENVER | CO |
| 111445 | 5TDYZ3DC1KS983947 | Toyota | SIENNA | Teterboro | NJ |
| 111446 | 5TDYZ3DC1KS983995 | Toyota | SIENNA | DANIA | FL |
| 111447 | 5TDYZ3DC1KS984046 | Toyota | SIENNA | DFW AIRPORT | TX |
| 111448 | 5TDYZ3DC1KS984077 | Toyota | SIENNA | SACRAMENTO | CA |
| 111449 | 5TDYZ3DC1KS984953 | Toyota | SIENNA | Memphis | TN |
| 111450 | 5TDYZ3DC1KS985293 | Toyota | SIENNA | LAS VEGAS | NV |
| 111451 | 5TDYZ3DC1KS985486 | Toyota | SIENNA | ORLANDO | FL |
| 111452 | 5TDYZ3DC1KS985813 | Toyota | SIENNA | ORLANDO | FL |
| 111453 | 5TDYZ3DC1KS985889 | Toyota | SIENNA | SANTA ANA | CA |
| 111454 | 5TDYZ3DC1KS986749 | Toyota | SIENNA | DETROIT | MI |
| 111455 | 5TDYZ3DC1KS988453 | Toyota | SIENNA | ORLANDO | FL |
| 111456 | 5TDYZ3DC1KS990784 | Toyota | SIENNA | BURLINGAME | CA |
| 111457 | 5TDYZ3DC1KS991546 | Toyota | SIENNA | OAKLAND | CA |
| 111458 | 5TDYZ3DC1KS991594 | Toyota | SIENNA | BURLINGAME | CA |
| 111459 | 5TDYZ3DC1KS992261 | Toyota | SIENNA | Hebron | KY |
| 111460 | 5TDYZ3DC1KS992793 | Toyota | SIENNA | PHOENIX | AZ |
| 111461 | 5TDYZ3DC2JS920581 | Toyota | SIENNA | Santa Clara | CA |
| 111462 | 5TDYZ3DC2JS922511 | Toyota | SIENNA | anchorage, | ak |
| 111463 | 5TDYZ3DC2JS926932 | Toyota | SIENNA | HANOVER | MD |
| 111464 | 5TDYZ3DC2JS928082 | Toyota | SIENNA | NEWPORT BEACH | CA |
| 111465 | 5TDYZ3DC2JS947117 | Toyota | SIENNA | anchorage, | ak |
| 111466 | 5TDYZ3DC2JS950177 | Toyota | SIENNA | ORLANDO | FL |
| 111467 | 5TDYZ3DC2JS958344 | Toyota | SIENNA | SAINT LOUIS | MO |
| 111468 | 5TDYZ3DC2KS976151 | Toyota | SIENNA | Miami | FL |
| 111469 | 5TDYZ3DC2KS976764 | Toyota | SIENNA | DANIA | FL |
| 111470 | 5TDYZ3DC2KS977249 | Toyota | SIENNA | LOS ANGELES | CA |
| 111471 | 5TDYZ3DC2KS977784 | Toyota | SIENNA | Miami | FL |
| 111472 | 5TDYZ3DC2KS977834 | Toyota | SIENNA | WINSDOR LOCKS | CT |
| 111473 | 5TDYZ3DC2KS978126 | Toyota | SIENNA | ORLANDO | FL |
| 111474 | 5TDYZ3DC2KS978451 | Toyota | SIENNA | West Palm Beach | FL |
| 111475 | 5TDYZ3DC2KS978918 | Toyota | SIENNA | PHILADELPHIA | PA |
| 111476 | 5TDYZ3DC2KS984055 | Toyota | SIENNA | ALBUQUERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111477 | 5TDYZ3DC2KS984685 | Toyota | SIENNA | Dania Beach | FL |
| 111478 | 5TDYZ3DC2KS985612 | Toyota | SIENNA | LOS ANGELES | CA |
| 111479 | 5TDYZ3DC2KS985917 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111480 | 5TDYZ3DC2KS986114 | Toyota | SIENNA | Miami | FL |
| 111481 | 5TDYZ3DC2KS986176 | Toyota | SIENNA | PHOENIX | AZ |
| 111482 | 5TDYZ3DC2KS986226 | Toyota | SIENNA | DRB | UT |
| 111483 | 5TDYZ3DC2KS986498 | Toyota | SIENNA | DENVER | CO |
| 111484 | 5TDYZ3DC2KS986579 | Toyota | SIENNA | ORLANDO | FL |
| 111485 | 5TDYZ3DC2KS990583 | Toyota | SIENNA | SACRAMENTO | CA |
| 111486 | 5TDYZ3DC2KS991894 | Toyota | SIENNA | SACRAMENTO | CA |
| 111487 | 5TDYZ3DC2KS992592 | Toyota | SIENNA | PETALUMA | CA |
| 111488 | 5TDYZ3DC3JS917379 | Toyota | SIENNA | SEATAC | WA |
| 111489 | 5TDYZ3DC3JS919231 | Toyota | SIENNA | ORLANDO | FL |
| 111490 | 5TDYZ3DC3JS921335 | Toyota | SIENNA | ANCHORAGE | AK |
| 111491 | 5TDYZ3DC3JS925921 | Toyota | SIENNA | LOS ANGELES | CA |
| 111492 | 5TDYZ3DC3JS940662 | Toyota | SIENNA | Anaheim | CA |
| 111493 | 5TDYZ3DC3JS950432 | Toyota | SIENNA | ORLANDO | FL |
| 111494 | 5TDYZ3DC3JS950740 | Toyota | SIENNA | WEST COLUMBIA | SC |
| 111495 | 5TDYZ3DC3JS951502 | Toyota | SIENNA | Fontana | CA |
| 111496 | 5TDYZ3DC3JS951774 | Toyota | SIENNA | Hebron | KY |
| 111497 | 5TDYZ3DC3KS976109 | Toyota | SIENNA | FORT MYERS | FL |
| 111498 | 5TDYZ3DC3KS976501 | Toyota | SIENNA | ORLANDO | FL |
| 111499 | 5TDYZ3DC3KS976806 | Toyota | SIENNA | SARASOTA | FL |
| 111500 | 5TDYZ3DC3KS977129 | Toyota | SIENNA | TAMPA | US |
| 111501 | 5TDYZ3DC3KS977518 | Toyota | SIENNA | ORLANDO | FL |
| 111502 | 5TDYZ3DC3KS978118 | Toyota | SIENNA | ORLANDO | FL |
| 111503 | 5TDYZ3DC3KS978197 | Toyota | SIENNA | UNION CITY | GA |
| 111504 | 5TDYZ3DC3KS978829 | Toyota | SIENNA | TAMPA | US |
| 111505 | 5TDYZ3DC3KS983920 | Toyota | SIENNA | Miami | FL |
| 111506 | 5TDYZ3DC3KS984310 | Toyota | SIENNA | NEWARK | NJ |
| 111507 | 5TDYZ3DC3KS984971 | Toyota | SIENNA | PHOENIX | AZ |
| 111508 | 5TDYZ3DC3KS985036 | Toyota | SIENNA | SANTA ANA | CA |
| 111509 | 5TDYZ3DC3KS985165 | Toyota | SIENNA | KENNER | LA |
| 111510 | 5TDYZ3DC3KS985876 | Toyota | SIENNA | San Diego | CA |
| 111511 | 5TDYZ3DC3KS986106 | Toyota | SIENNA | Miami | FL |
| 111512 | 5TDYZ3DC3KS986137 | Toyota | SIENNA | ORLANDO | FL |
| 111513 | 5TDYZ3DC3KS990883 | Toyota | SIENNA | LAKEWOOD | WA |
| 111514 | 5TDYZ3DC4JS910585 | Toyota | SIENNA | SAN JOSE | CA |
| 111515 | 5TDYZ3DC4JS918122 | Toyota | SIENNA | Miami | FL |
| 111516 | 5TDYZ3DC4JS919898 | Toyota | SIENNA | ORLANDO | FL |
| 111517 | 5TDYZ3DC4JS922879 | Toyota | SIENNA | SEATAC | WA |
| 111518 | 5TDYZ3DC4JS949970 | Toyota | SIENNA | RONKONKOMA | NY |
| 111519 | 5TDYZ3DC4JS950858 | Toyota | SIENNA | DENVER | CO |
| 111520 | 5TDYZ3DC4JS951377 | Toyota | SIENNA | LAS VEGAS | NV |
| 111521 | 5TDYZ3DC4JS951511 | Toyota | SIENNA | SAN DIEGO | CA |
| 111522 | 5TDYZ3DC4KS976135 | Toyota | SIENNA | Miami | FL |
| 111523 | 5TDYZ3DC4KS976765 | Toyota | SIENNA | NEW ORLEANS | LA |
| 111524 | 5TDYZ3DC4KS977186 | Toyota | SIENNA | ORLANDO | FL |
| 111525 | 5TDYZ3DC4KS977530 | Toyota | SIENNA | ORLANDO | FL |
| 111526 | 5TDYZ3DC4KS977544 | Toyota | SIENNA | DANIA | FL |
| 111527 | 5TDYZ3DC4KS977737 | Toyota | SIENNA | Atlanta | GA |
| 111528 | 5TDYZ3DC4KS977818 | Toyota | SIENNA | Miami | FL |
| 111529 | 5TDYZ3DC4KS978094 | Toyota | SIENNA | ORLANDO | FL |
| 111530 | 5TDYZ3DC4KS978175 | Toyota | SIENNA | Miami | FL |
| 111531 | 5TDYZ3DC4KS978256 | Toyota | SIENNA | PHOENIX | AZ |
| 111532 | 5TDYZ3DC4KS978418 | Toyota | SIENNA | Memphis | TN |
| 111533 | 5TDYZ3DC4KS978855 | Toyota | SIENNA | ORLANDO | FL |
| 111534 | 5TDYZ3DC4KS978922 | Toyota | SIENNA | PANAMA CITY | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111535 | 5TDYZ3DC4KS983909 | Toyota | SIENNA | Miami | FL |
| 111536 | 5TDYZ3DC4KS984008 | Toyota | SIENNA | Mt. Juliet | TN |
| 111537 | 5TDYZ3DC4KS984073 | Toyota | SIENNA | SANTA ANA | CA |
| 111538 | 5TDYZ3DC4KS984221 | Toyota | SIENNA | Miami | FL |
| 111539 | 5TDYZ3DC4KS984252 | Toyota | SIENNA | PENSACOLA | FL |
| 111540 | 5TDYZ3DC4KS984641 | Toyota | SIENNA | Portland | OR |
| 111541 | 5TDYZ3DC4KS986115 | Toyota | SIENNA | LOS ANGELES | CA |
| 111542 | 5TDYZ3DC4KS986437 | Toyota | SIENNA | LOS ANGELES | CA |
| 111543 | 5TDYZ3DC4KS986454 | Toyota | SIENNA | PHILADELPHIA | PA |
| 111544 | 5TDYZ3DC4KS986468 | Toyota | SIENNA | ORLANDO | FL |
| 111545 | 5TDYZ3DC4KS988902 | Toyota | SIENNA | BURLINGAME | CA |
| 111546 | 5TDYZ3DC4KS990522 | Toyota | SIENNA | OAKLAND | CA |
| 111547 | 5TDYZ3DC4KS990889 | Toyota | SIENNA | LAS VEGAS | NV |
| 111548 | 5TDYZ3DC4KS990942 | Toyota | SIENNA | SAN JOSE | CA |
| 111549 | 5TDYZ3DC4KS992576 | Toyota | SIENNA | COLORADO SPRING | CO |
| 111550 | 5TDYZ3DC5JS911745 | Toyota | SIENNA | Jacksonville | FL |
| 111551 | 5TDYZ3DC5JS918257 | Toyota | SIENNA | ATLANTA AP | GA |
| 111552 | 5TDYZ3DC5JS919523 | Toyota | SIENNA | TAMPA | US |
| 111553 | 5TDYZ3DC5JS919957 | Toyota | SIENNA | ONTARIO | CA |
| 111554 | 5TDYZ3DC5JS920977 | Toyota | SIENNA | ANCHORAGE | AK |
| 111555 | 5TDYZ3DC5JS924608 | Toyota | SIENNA | SANTA CLARA | CA |
| 111556 | 5TDYZ3DC5JS945281 | Toyota | SIENNA | PHOENIX | AZ |
| 111557 | 5TDYZ3DC5JS951212 | Toyota | SIENNA | PICO RIVERA | CA |
| 111558 | 5TDYZ3DC5JS951906 | Toyota | SIENNA | Tampa | FL |
| 111559 | 5TDYZ3DC5JS951971 | Toyota | SIENNA | Tustin | CA |
| 111560 | 5TDYZ3DC5JS960783 | Toyota | SIENNA | ORLANDO | FL |
| 111561 | 5TDYZ3DC5KS976189 | Toyota | SIENNA | Miami | FL |
| 111562 | 5TDYZ3DC5KS977522 | Toyota | SIENNA | PHILADELPHIA | US |
| 111563 | 5TDYZ3DC5KS977858 | Toyota | SIENNA | MONTGOMERY | AL |
| 111564 | 5TDYZ3DC5KS978816 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111565 | 5TDYZ3DC5KS983997 | Toyota | SIENNA | ORLANDO | FL |
| 111566 | 5TDYZ3DC5KS984048 | Toyota | SIENNA | DENVER | CO |
| 111567 | 5TDYZ3DC5KS984227 | Toyota | SIENNA | LAS VEGAS | NV |
| 111568 | 5TDYZ3DC5KS984342 | Toyota | SIENNA | LOS ANGELES | CA |
| 111569 | 5TDYZ3DC5KS984535 | Toyota | SIENNA | Miami | FL |
| 111570 | 5TDYZ3DC5KS984647 | Toyota | SIENNA | SANTA ANA | CA |
| 111571 | 5TDYZ3DC5KS984938 | Toyota | SIENNA | DANIA | FL |
| 111572 | 5TDYZ3DC5KS985054 | Toyota | SIENNA | DENVER | CO |
| 111573 | 5TDYZ3DC5KS985264 | Toyota | SIENNA | DANIA | FL |
| 111574 | 5TDYZ3DC5KS985829 | Toyota | SIENNA | ORLANDO | FL |
| 111575 | 5TDYZ3DC5KS986219 | Toyota | SIENNA | DFW AIRPORT | TX |
| 111576 | 5TDYZ3DC5KS989606 | Toyota | SIENNA | SALT LAKE CITY | UT |
| 111577 | 5TDYZ3DC5KS991243 | Toyota | SIENNA | BURLINGAME | CA |
| 111578 | 5TDYZ3DC5KS991890 | Toyota | SIENNA | PORTLAND | OR |
| 111579 | 5TDYZ3DC5KS992229 | Toyota | SIENNA | MCALLEN | TX |
| 111580 | 5TDYZ3DC6JS917182 | Toyota | SIENNA | MIAMI | FL |
| 111581 | 5TDYZ3DC6JS919899 | Toyota | SIENNA | ORLANDO | FL |
| 111582 | 5TDYZ3DC6JS920292 | Toyota | SIENNA | STERLING | VA |
| 111583 | 5TDYZ3DC6JS924455 | Toyota | SIENNA | LOS ANGELES | CA |
| 111584 | 5TDYZ3DC6JS950599 | Toyota | SIENNA | Orlando | FL |
| 111585 | 5TDYZ3DC6JS951039 | Toyota | SIENNA | Beaverton | OR |
| 111586 | 5TDYZ3DC6JS951106 | Toyota | SIENNA | Beaverton | OR |
| 111587 | 5TDYZ3DC6JS953096 | Toyota | SIENNA | LAS VEGAS | NV |
| 111588 | 5TDYZ3DC6KS976167 | Toyota | SIENNA | FORT MYERS | FL |
| 111589 | 5TDYZ3DC6KS976170 | Toyota | SIENNA | ORLANDO | FL |
| 111590 | 5TDYZ3DC6KS976461 | Toyota | SIENNA | ORLANDO | FL |
| 111591 | 5TDYZ3DC6KS977108 | Toyota | SIENNA | ORLANDO | FL |
| 111592 | 5TDYZ3DC6KS978145 | Toyota | SIENNA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 111593 | 5TDYZ3DC6KS978405 | Toyota | SIENNA | SARASOTA | FL |
| 111594 | 5TDYZ3DC6KS978436 | Toyota | SIENNA | Smithtown | NY |
| 111595 | 5TDYZ3DC6KS978484 | Toyota | SIENNA | ORLANDO | FL |
| 111596 | 5TDYZ3DC6KS978534 | Toyota | SIENNA | LOS ANGELES | CA |
| 111597 | 5TDYZ3DC6KS978792 | Toyota | SIENNA | DANIA | FL |
| 111598 | 5TDYZ3DC6KS978839 | Toyota | SIENNA | Dania Beach | FL |
| 111599 | 5TDYZ3DC6KS983958 | Toyota | SIENNA | Dania Beach | FL |
| 111600 | 5TDYZ3DC6KS984057 | Toyota | SIENNA | GAINESVILLE | GA |
| 111601 | 5TDYZ3DC6KS984088 | Toyota | SIENNA | LAS VEGAS | NV |
| 111602 | 5TDYZ3DC6KS984687 | Toyota | SIENNA | DENVER | CO |
| 111603 | 5TDYZ3DC6KS984852 | Toyota | SIENNA | DANIA | FL |
| 111604 | 5TDYZ3DC6KS984883 | Toyota | SIENNA | RIVERSIDE LOCAL EDITION | CA |
| 111605 | 5TDYZ3DC6KS984916 | Toyota | SIENNA | TUCSON | US |
| 111606 | 5TDYZ3DC6KS985922 | Toyota | SIENNA | DFW AIRPORT | TX |
| 111607 | 5TDYZ3DC6KS990571 | Toyota | SIENNA | HOUSTON | TX |
| 111608 | 5TDYZ3DC6KS990585 | Toyota | SIENNA | Baltimore | MD |
| 111609 | 5TDYZ3DC6KS990957 | Toyota | SIENNA | LOS ANGELES | CA |
| 111610 | 5TDYZ3DC6KS991896 | Toyota | SIENNA | TUCSON | US |
| 111611 | 5TDYZ3DC6KS992241 | Toyota | SIENNA | DENVER | CO |
| 111612 | 5TDYZ3DC6KS992563 | Toyota | SIENNA | DENVER | CO |
| 111613 | 5TDYZ3DC6KS992580 | Toyota | SIENNA | DRB | UT |
| 111614 | 5TDYZ3DC7JS909706 | Toyota | SIENNA | MIAMI | FL |
| 111615 | 5TDYZ3DC7JS909852 | Toyota | SIENNA | DENVER | CO |
| 111616 | 5TDYZ3DC7JS919183 | Toyota | SIENNA | TAMPA | US |
| 111617 | 5TDYZ3DC7JS926098 | Toyota | SIENNA | DANIA | FL |
| 111618 | 5TDYZ3DC7JS941801 | Toyota | SIENNA | Memphis | TN |
| 111619 | 5TDYZ3DC7JS948943 | Toyota | SIENNA | KANSAS CITY | MO |
| 111620 | 5TDYZ3DC7JS949929 | Toyota | SIENNA | Norwalk | CA |
| 111621 | 5TDYZ3DC7JS950076 | Toyota | SIENNA | BOSTON | MA |
| 111622 | 5TDYZ3DC7JS952152 | Toyota | SIENNA | Atlanta | GA |
| 111623 | 5TDYZ3DC7JS952667 | Toyota | SIENNA | SANTA ANA | CA |
| 111624 | 5TDYZ3DC7JS953009 | Toyota | SIENNA | HANOVER | MD |
| 111625 | 5TDYZ3DC7JS960350 | Toyota | SIENNA | DANIA | FL |
| 111626 | 5TDYZ3DC7KS976579 | Toyota | SIENNA | NEWARK | NJ |
| 111627 | 5TDYZ3DC7KS977800 | Toyota | SIENNA | MOBILE | A |
| 111628 | 5TDYZ3DC7KS978106 | Toyota | SIENNA | ORLANDO | FL |
| 111629 | 5TDYZ3DC7KS978252 | Toyota | SIENNA | PHILADELPHIA | PA |
| 111630 | 5TDYZ3DC7KS978414 | Toyota | SIENNA | Miami | FL |
| 111631 | 5TDYZ3DC7KS978462 | Toyota | SIENNA | ALEXANDRIA | VA |
| 111632 | 5TDYZ3DC7KS978476 | Toyota | SIENNA | Miami | FL |
| 111633 | 5TDYZ3DC7KS978509 | Toyota | SIENNA | ORLANDO | FL |
| 111634 | 5TDYZ3DC7KS978705 | Toyota | SIENNA | Dania Beach | FL |
| 111635 | 5TDYZ3DC7KS978820 | Toyota | SIENNA | RICHMOND | VA |
| 111636 | 5TDYZ3DC7KS978851 | Toyota | SIENNA | Miami | FL |
| 111637 | 5TDYZ3DC7KS978865 | Toyota | SIENNA | TAMPA | US |
| 111638 | 5TDYZ3DC7KS983984 | Toyota | SIENNA | EGG HARBOR TOWN | NJ |
| 111639 | 5TDYZ3DC7KS984245 | Toyota | SIENNA | Miami | FL |
| 111640 | 5TDYZ3DC7KS984410 | Toyota | SIENNA | LAS VEGAS | NV |
| 111641 | 5TDYZ3DC7KS984553 | Toyota | SIENNA | ROY | UT |
| 111642 | 5TDYZ3DC7KS984617 | Toyota | SIENNA | ORLANDO | FL |
| 111643 | 5TDYZ3DC7KS984911 | Toyota | SIENNA | MIAMI | FL |
| 111644 | 5TDYZ3DC7KS985203 | Toyota | SIENNA | SAN FRANCISCO | CA |
| 111645 | 5TDYZ3DC7KS985640 | Toyota | SIENNA | Dania Beach | FL |
| 111646 | 5TDYZ3DC7KS985900 | Toyota | SIENNA | INDIANAPOLIS | IN |
| 111647 | 5TDYZ3DC7KS985959 | Toyota | SIENNA | SANTA ANA | CA |
| 111648 | 5TDYZ3DC7KS986433 | Toyota | SIENNA | DANIA | FL |
| 111649 | 5TDYZ3DC7KS986755 | Toyota | SIENNA | ORLANDO | FL |
| 111650 | 5TDYZ3DC7KS990577 | Toyota | SIENNA | BURLINGAME | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111651 | 5TDYZ3DC7KS991258 | Toyota | SIENNA | SAN JOSE | CA |
| 111652 | 5TDYZ3DC7KS991843 | Toyota | SIENNA | SAN ANTONIO | TX |
| 111653 | 5TDYZ3DC7KS992250 | Toyota | SIENNA | SANTA ANA | CA |
| 111654 | 5TDYZ3DC7KS992586 | Toyota | SIENNA | PHOENIX | AZ |
| 111655 | 5TDYZ3DC8JS923646 | Toyota | SIENNA | Mira Loma | CA |
| 111656 | 5TDYZ3DC8JS925932 | Toyota | SIENNA | ORLANDO | FL |
| 111657 | 5TDYZ3DC8JS950085 | Toyota | SIENNA | Matteson | IL |
| 111658 | 5TDYZ3DC8JS950331 | Toyota | SIENNA | Baltimore | MD |
| 111659 | 5TDYZ3DC8JS951883 | Toyota | SIENNA | LOS ANGELES | CA |
| 111660 | 5TDYZ3DC8JS958042 | Toyota | SIENNA | ORLANDO | FL |
| 111661 | 5TDYZ3DC8KS975831 | Toyota | SIENNA | FORT MYERS | FL |
| 111662 | 5TDYZ3DC8KS975845 | Toyota | SIENNA | DANIA | FL |
| 111663 | 5TDYZ3DC8KS976509 | Toyota | SIENNA | ORLANDO | FL |
| 111664 | 5TDYZ3DC8KS976543 | Toyota | SIENNA | NEW BERN | NC |
| 111665 | 5TDYZ3DC8KS976557 | Toyota | SIENNA | COLUMBUS | OH |
| 111666 | 5TDYZ3DC8KS976753 | Toyota | SIENNA | NEWARK | NJ |
| 111667 | 5TDYZ3DC8KS976767 | Toyota | SIENNA | SYRACUSE | NY |
| 111668 | 5TDYZ3DC8KS976803 | Toyota | SIENNA | CLEVELAND | OH |
| 111669 | 5TDYZ3DC8KS977076 | Toyota | SIENNA | ORLANDO | FL |
| 111670 | 5TDYZ3DC8KS977417 | Toyota | SIENNA | NEWARK | NJ |
| 111671 | 5TDYZ3DC8KS977921 | Toyota | SIENNA | BURBANK | CA |
| 111672 | 5TDYZ3DC8KS978048 | Toyota | SIENNA | Miami | FL |
| 111673 | 5TDYZ3DC8KS978115 | Toyota | SIENNA | GAINESVILLE | GA |
| 111674 | 5TDYZ3DC8KS978177 | Toyota | SIENNA | ORLANDO | FL |
| 111675 | 5TDYZ3DC8KS978454 | Toyota | SIENNA | LOS ANGELES | CA |
| 111676 | 5TDYZ3DC8KS978468 | Toyota | SIENNA | DANIA | FL |
| 111677 | 5TDYZ3DC8KS978499 | Toyota | SIENNA | Miami | FL |
| 111678 | 5TDYZ3DC8KS978874 | Toyota | SIENNA | ORLANDO | FL |
| 111679 | 5TDYZ3DC8KS983895 | Toyota | SIENNA | ORLANDO | FL |
| 111680 | 5TDYZ3DC8KS984061 | Toyota | SIENNA | DENVER | CO |
| 111681 | 5TDYZ3DC8KS984089 | Toyota | SIENNA | PALM SPRINGS | CA |
| 111682 | 5TDYZ3DC8KS984254 | Toyota | SIENNA | LOS ANGELES | CA |
| 111683 | 5TDYZ3DC8KS984271 | Toyota | SIENNA | JAMAICA | NY |
| 111684 | 5TDYZ3DC8KS984867 | Toyota | SIENNA | MIAMI | FL |
| 111685 | 5TDYZ3DC8KS984948 | Toyota | SIENNA | UNION CITY | GA |
| 111686 | 5TDYZ3DC8KS984951 | Toyota | SIENNA | DENVER | CO |
| 111687 | 5TDYZ3DC8KS985260 | Toyota | SIENNA | ORLANDO | FL |
| 111688 | 5TDYZ3DC8KS985520 | Toyota | SIENNA | WEST PALM BEACH | FL |
| 111689 | 5TDYZ3DC8KS985565 | Toyota | SIENNA | LAS VEGAS | NV |
| 111690 | 5TDYZ3DC8KS985596 | Toyota | SIENNA | ONTARIO, RIVERSIDE | CA |
| 111691 | 5TDYZ3DC8KS986442 | Toyota | SIENNA | SARASOTA | FL |
| 111692 | 5TDYZ3DC8KS986845 | Toyota | SIENNA | ORLANDO | FL |
| 111693 | 5TDYZ3DC8KS990765 | Toyota | SIENNA | DENVER | CO |
| 111694 | 5TDYZ3DC8KS991172 | Toyota | SIENNA | MONTCLAIR | CA |
| 111695 | 5TDYZ3DC8KS991415 | Toyota | SIENNA | LOS ANGELES | CA |
| 111696 | 5TDYZ3DC8KS992595 | Toyota | SIENNA | SAN ANTONIO | TX |
| 111697 | 5TDYZ3DC9JS919086 | Toyota | SIENNA | BIRMINGHAM | AL |
| 111698 | 5TDYZ3DC9JS920478 | Toyota | SIENNA | Baltimore | MD |
| 111699 | 5TDYZ3DC9JS925373 | Toyota | SIENNA | DENVER | CO |
| 111700 | 5TDYZ3DC9JS942416 | Toyota | SIENNA | ORLANDO | FL |
| 111701 | 5TDYZ3DC9JS950371 | Toyota | SIENNA | LOS ANGELES | CA |
| 111702 | 5TDYZ3DC9JS950385 | Toyota | SIENNA | JACKSONVILLE | FL |
| 111703 | 5TDYZ3DC9JS950662 | Toyota | SIENNA | ORLANDO | FL |
| 111704 | 5TDYZ3DC9JS950967 | Toyota | SIENNA | DENVER | CO |
| 111705 | 5TDYZ3DC9JS951133 | Toyota | SIENNA | MIAMI | FL |
| 111706 | 5TDYZ3DC9JS951231 | Toyota | SIENNA | NEWARK | NJ |
| 111707 | 5TDYZ3DC9JS951262 | Toyota | SIENNA | Webster | NY |
| 111708 | 5TDYZ3DC9JS951794 | Toyota | SIENNA | BURLINGAME | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111709 | 5TDYZ3DC9JS952704 | Toyota | SIENNA | SAN JOSE | CA |
| 111710 | 5TDYZ3DC9JS960317 | Toyota | SIENNA | ORLANDO | FL |
| 111711 | 5TDYZ3DC9KS975904 | Toyota | SIENNA | CHARLOTTE | NC |
| 111712 | 5TDYZ3DC9KS976616 | Toyota | SIENNA | DRB | UT |
| 111713 | 5TDYZ3DC9KS976860 | Toyota | SIENNA | BURLINGAME | CA |
| 111714 | 5TDYZ3DC9KS977183 | Toyota | SIENNA | SAVANNAH | GA |
| 111715 | 5TDYZ3DC9KS977510 | Toyota | SIENNA | ORLANDO | FL |
| 111716 | 5TDYZ3DC9KS977720 | Toyota | SIENNA | NASHVILLE | TN |
| 111717 | 5TDYZ3DC9KS977796 | Toyota | SIENNA | ORLANDO | FL |
| 111718 | 5TDYZ3DC9KS978530 | Toyota | SIENNA | LOS ANGELES | CA |
| 111719 | 5TDYZ3DC9KS978818 | Toyota | SIENNA | NAPLES | FL |
| 111720 | 5TDYZ3DC9KS984084 | Toyota | SIENNA | DRB | UT |
| 111721 | 5TDYZ3DC9KS984103 | Toyota | SIENNA | SACRAMENTO | CA |
| 111722 | 5TDYZ3DC9KS984375 | Toyota | SIENNA | Miami | FL |
| 111723 | 5TDYZ3DC9KS984926 | Toyota | SIENNA | Memphis | TN |
| 111724 | 5TDYZ3DC9KS986742 | Toyota | SIENNA | CHARLESTON | WV |
| 111725 | 5TDYZ3DC9KS990483 | Toyota | SIENNA | DRB | UT |
| 111726 | 5TDYZ3DC9KS990872 | Toyota | SIENNA | Detroit | MI |
| 111727 | 5TDYZ3DC9KS990922 | Toyota | SIENNA | San Diego | CA |
| 111728 | 5TDYZ3DC9KS990936 | Toyota | SIENNA | EL SEGUNDO | CA |
| 111729 | 5TDYZ3DC9KS991827 | Toyota | SIENNA | LOS ANGELES | CA |
| 111730 | 5TDYZ3DCXJS911739 | Toyota | SIENNA | Riverside | CA |
| 111731 | 5TDYZ3DCXJS920196 | Toyota | SIENNA | Ft. Myers | FL |
| 111732 | 5TDYZ3DCXJS921770 | Toyota | SIENNA | ANCHORAGE | AK |
| 111733 | 5TDYZ3DCXJS922837 | Toyota | SIENNA | Hayward | CA |
| 111734 | 5TDYZ3DCXJS924765 | Toyota | SIENNA | SAN ANTONIO | TX |
| 111735 | 5TDYZ3DCXJS925334 | Toyota | SIENNA | San Diego | CA |
| 111736 | 5TDYZ3DCXJS942764 | Toyota | SIENNA | Baltimore | MD |
| 111737 | 5TDYZ3DCXJS950704 | Toyota | SIENNA | DENVER | CO |
| 111738 | 5TDYZ3DCXJS951223 | Toyota | SIENNA | INDIANAPOLIS | IN |
| 111739 | 5TDYZ3DCXJS951738 | Toyota | SIENNA | OAKLAND | CA |
| 111740 | 5TDYZ3DCXJS952985 | Toyota | SIENNA | DENVER | CO |
| 111741 | 5TDYZ3DCXJS960181 | Toyota | SIENNA | ORLANDO | FL |
| 111742 | 5TDYZ3DCXJS960309 | Toyota | SIENNA | RICHMOND | VA |
| 111743 | 5TDYZ3DCXKS975765 | Toyota | SIENNA | Alexandria | LA |
| 111744 | 5TDYZ3DCXKS976527 | Toyota | SIENNA | Miami | FL |
| 111745 | 5TDYZ3DCXKS977421 | Toyota | SIENNA | Miami | FL |
| 111746 | 5TDYZ3DCXKS977788 | Toyota | SIENNA | MYRTLE BEACH | SC |
| 111747 | 5TDYZ3DCXKS977838 | Toyota | SIENNA | Atlanta | GA |
| 111748 | 5TDYZ3DCXKS977919 | Toyota | SIENNA | LOS ANGELES | CA |
| 111749 | 5TDYZ3DCXKS978438 | Toyota | SIENNA | FORT MYERS | FL |
| 111750 | 5TDYZ3DCXKS978472 | Toyota | SIENNA | UNION CITY | GA |
| 111751 | 5TDYZ3DCXKS978813 | Toyota | SIENNA | ORLANDO | FL |
| 111752 | 5TDYZ3DCXKS984059 | Toyota | SIENNA | OAKLAND | CA |
| 111753 | 5TDYZ3DCXKS984417 | Toyota | SIENNA | ONTARIO, RIVERSIDE | CA |
| 111754 | 5TDYZ3DCXKS985180 | Toyota | SIENNA | BURBANK | CA |
| 111755 | 5TDYZ3DCXKS985227 | Toyota | SIENNA | TAMPA | US |
| 111756 | 5TDYZ3DCXKS985356 | Toyota | SIENNA | ALBUQUERQUE | NM |
| 111757 | 5TDYZ3DCXKS985809 | Toyota | SIENNA | TAMPA | US |
| 111758 | 5TDYZ3DCXKS985860 | Toyota | SIENNA | ORLANDO | FL |
| 111759 | 5TDYZ3DCXKS986099 | Toyota | SIENNA | KENNER | LA |
| 111760 | 5TDYZ3DCXKS986412 | Toyota | SIENNA | PITTSBURGH | PA |
| 111761 | 5TDYZ3DCXKS986457 | Toyota | SIENNA | Miami | FL |
| 111762 | 5TDYZ3DCXKS990458 | Toyota | SIENNA | LOS ANGELES | CA |
| 111763 | 5TDYZ3DCXKS990511 | Toyota | SIENNA | TULSA | OK |
| 111764 | 5TDYZ3DCXKS990556 | Toyota | SIENNA | DRB | UT |
| 111765 | 5TDYZ3DCXKS990587 | Toyota | SIENNA | PHOENIX | AZ |
| 111766 | 5TDYZ3DCXKS990590 | Toyota | SIENNA | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 111767 | 5TDYZ3DCXKS990606 | Toyota | SIENNA | LOS ANGELES | CA |
| 111768 | 5TDYZ3DCXKS990878 | Toyota | SIENNA | LOS ANGELES | CA |
| 111769 | 5TDYZ3DCXKS990962 | Toyota | SIENNA | LAS VEGAS | NV |
| 111770 | 5TDYZ3DCXKS991271 | Toyota | SIENNA | ONTARIO, RIVERSIDE | CA |
| 111771 | 5TDYZ3DCXKS992100 | Toyota | SIENNA | LAS VEGAS | NV |
| 111772 | 5TDYZ3DCXKS992565 | Toyota | SIENNA | SACRAMENTO | CA |
| 111773 | 5TDZZRFH0KS292134 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111774 | 5TDZZRFH0KS292229 | Toyota | HIGHLANDER | DANIA | FL |
| 111775 | 5TDZZRFH0KS292389 | Toyota | HIGHLANDER | WHITE PLAINS | NY |
| 111776 | 5TDZZRFH0KS293008 | Toyota | HIGHLANDER | MOBILE | A |
| 111777 | 5TDZZRFH0KS293347 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 111778 | 5TDZZRFH0KS297401 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 111779 | 5TDZZRFH0KS297558 | Toyota | HIGHLANDER | TAMPA | US |
| 111780 | 5TDZZRFH0KS298824 | Toyota | HIGHLANDER | RALEIGH | NC |
| 111781 | 5TDZZRFH0KS299262 | Toyota | HIGHLANDER | GREENWOOD | IN |
| 111782 | 5TDZZRFH0KS303410 | Toyota | HIGHLANDER | DANIA | FL |
| 111783 | 5TDZZRFH0KS303519 | Toyota | HIGHLANDER | Dania Beach | FL |
| 111784 | 5TDZZRFH0KS303763 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 111785 | 5TDZZRFH0KS303780 | Toyota | HIGHLANDER | Dania Beach | FL |
| 111786 | 5TDZZRFH0KS304492 | Toyota | HIGHLANDER | BLOOMINGTON | US |
| 111787 | 5TDZZRFH0KS304539 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 111788 | 5TDZZRFH0KS304752 | Toyota | HIGHLANDER | TAMPA | US |
| 111789 | 5TDZZRFH0KS308283 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 111790 | 5TDZZRFH0KS308297 | Toyota | HIGHLANDER | Dallas | TX |
| 111791 | 5TDZZRFH0KS309479 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111792 | 5TDZZRFH0KS309563 | Toyota | HIGHLANDER | San Diego | CA |
| 111793 | 5TDZZRFH0KS312902 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111794 | 5TDZZRFH0KS313161 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111795 | 5TDZZRFH0KS313211 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111796 | 5TDZZRFH0KS313340 | Toyota | HIGHLANDER | DALLAS | TX |
| 111797 | 5TDZZRFH0KS313452 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111798 | 5TDZZRFH0KS313693 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111799 | 5TDZZRFH0KS313905 | Toyota | HIGHLANDER | ONTARIO | CA |
| 111800 | 5TDZZRFH0KS313919 | Toyota | HIGHLANDER | San Diego | CA |
| 111801 | 5TDZZRFH0KS314746 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111802 | 5TDZZRFH0KS317775 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111803 | 5TDZZRFH0KS318148 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 111804 | 5TDZZRFH0KS318313 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 111805 | 5TDZZRFH0KS318506 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 111806 | 5TDZZRFH0KS318537 | Toyota | HIGHLANDER | ATLANTA AP | GA |
| 111807 | 5TDZZRFH0KS318781 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111808 | 5TDZZRFH0KS319235 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111809 | 5TDZZRFH0KS319400 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 111810 | 5TDZZRFH0KS319509 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111811 | 5TDZZRFH0KS319669 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 111812 | 5TDZZRFH0KS320157 | Toyota | HIGHLANDER | DETROIT | MI |
| 111813 | 5TDZZRFH0KS320286 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 111814 | 5TDZZRFH0KS321020 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 111815 | 5TDZZRFH0KS321101 | Toyota | HIGHLANDER | TAMPA | US |
| 111816 | 5TDZZRFH0KS321129 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 111817 | 5TDZZRFH0KS324788 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111818 | 5TDZZRFH0KS325312 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 111819 | 5TDZZRFH0KS326363 | Toyota | HIGHLANDER | Atlanta | GA |
| 111820 | 5TDZZRFH0KS326640 | Toyota | HIGHLANDER | AUSTIN | TX |
| 111821 | 5TDZZRFH0KS330106 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 111822 | 5TDZZRFH0KS336701 | Toyota | HIGHLANDER | TULSA | OK |
| 111823 | 5TDZZRFH1KS291770 | Toyota | HIGHLANDER | DANIA | FL |
| 111824 | 5TDZZRFH1KS292580 | Toyota | HIGHLANDER | West Palm Beach | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111825 | 5TDZZRFH1KS292594 | Toyota | HIGHLANDER | TAMPA | US |
| 111826 | 5TDZZRFH1KS292790 | Toyota | HIGHLANDER | TULSA | OK |
| 111827 | 5TDZZRFH1KS293356 | Toyota | HIGHLANDER | Miami | FL |
| 111828 | 5TDZZRFH1KS293423 | Toyota | HIGHLANDER | DANIA | FL |
| 111829 | 5TDZZRFH1KS293647 | Toyota | HIGHLANDER | Darlington | SC |
| 111830 | 5TDZZRFH1KS297374 | Toyota | HIGHLANDER | Mt. Juliet | TN |
| 111831 | 5TDZZRFH1KS297617 | Toyota | HIGHLANDER | DALLAS | TX |
| 111832 | 5TDZZRFH1KS298198 | Toyota | HIGHLANDER | DANIA | FL |
| 111833 | 5TDZZRFH1KS298248 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 111834 | 5TDZZRFH1KS302914 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 111835 | 5TDZZRFH1KS303030 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 111836 | 5TDZZRFH1KS303769 | Toyota | HIGHLANDER | FORT LAUDERDALE | FL |
| 111837 | 5TDZZRFH1KS303853 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 111838 | 5TDZZRFH1KS304033 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111839 | 5TDZZRFH1KS304064 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111840 | 5TDZZRFH1KS304646 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111841 | 5TDZZRFH1KS304873 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 111842 | 5TDZZRFH1KS309264 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111843 | 5TDZZRFH1KS312746 | Toyota | HIGHLANDER | HANOVER | MD |
| 111844 | 5TDZZRFH1KS314349 | Toyota | HIGHLANDER | COLUMBUS | OH |
| 111845 | 5TDZZRFH1KS314500 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 111846 | 5TDZZRFH1KS314898 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111847 | 5TDZZRFH1KS318014 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111848 | 5TDZZRFH1KS319258 | Toyota | HIGHLANDER | Atlanta | GA |
| 111849 | 5TDZZRFH1KS319390 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111850 | 5TDZZRFH1KS319485 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111851 | 5TDZZRFH1KS319664 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111852 | 5TDZZRFH1KS319910 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 111853 | 5TDZZRFH1KS320605 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 111854 | 5TDZZRFH1KS320765 | Toyota | HIGHLANDER | DETROIT | MI |
| 111855 | 5TDZZRFH1KS324203 | Toyota | HIGHLANDER | AUSTIN | TX |
| 111856 | 5TDZZRFH1KS325822 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111857 | 5TDZZRFH2KS291373 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111858 | 5TDZZRFH2KS291406 | Toyota | HIGHLANDER | SARASOTA | FL |
| 111859 | 5TDZZRFH2KS291860 | Toyota | HIGHLANDER | DANIA | FL |
| 111860 | 5TDZZRFH2KS292684 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 111861 | 5TDZZRFH2KS292863 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 111862 | 5TDZZRFH2KS293043 | Toyota | HIGHLANDER | BURBANK | CA |
| 111863 | 5TDZZRFH2KS293186 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 111864 | 5TDZZRFH2KS293575 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 111865 | 5TDZZRFH2KS297349 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 111866 | 5TDZZRFH2KS299361 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111867 | 5TDZZRFH2KS302985 | Toyota | HIGHLANDER | Miami | FL |
| 111868 | 5TDZZRFH2KS303022 | Toyota | HIGHLANDER | BURBANK | CA |
| 111869 | 5TDZZRFH2KS303263 | Toyota | HIGHLANDER | Miami | FL |
| 111870 | 5TDZZRFH2KS303327 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 111871 | 5TDZZRFH2KS303473 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 111872 | 5TDZZRFH2KS303652 | Toyota | HIGHLANDER | COSTA MESA | CA |
| 111873 | 5TDZZRFH2KS303697 | Toyota | HIGHLANDER | MOBILE | A |
| 111874 | 5TDZZRFH2KS304087 | Toyota | HIGHLANDER | NAPLES | FL |
| 111875 | 5TDZZRFH2KS304154 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 111876 | 5TDZZRFH2KS304753 | Toyota | HIGHLANDER | TAMPA | US |
| 111877 | 5TDZZRFH2KS308012 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 111878 | 5TDZZRFH2KS308768 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111879 | 5TDZZRFH2KS308849 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 111880 | 5TDZZRFH2KS309080 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 111881 | 5TDZZRFH2KS312478 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111882 | 5TDZZRFH2KS312612 | Toyota | HIGHLANDER | Omaha | NE |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111883 | 5TDZZRFH2KS312626 | Toyota | HIGHLANDER | UNION CITY | GA |
| 111884 | 5TDZZRFH2KS312917 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 111885 | 5TDZZRFH2KS313002 | Toyota | HIGHLANDER | DANIA | FL |
| 111886 | 5TDZZRFH2KS313629 | Toyota | HIGHLANDER | UNION CITY | GA |
| 111887 | 5TDZZRFH2KS313856 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111888 | 5TDZZRFH2KS313954 | Toyota | HIGHLANDER | BURBANK | CA |
| 111889 | 5TDZZRFH2KS314148 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111890 | 5TDZZRFH2KS314991 | Toyota | HIGHLANDER | ST PAUL | MN |
| 111891 | 5TDZZRFH2KS319155 | Toyota | HIGHLANDER | NEW BERN | NC |
| 111892 | 5TDZZRFH2KS319432 | Toyota | HIGHLANDER | RICHMOND | VA |
| 111893 | 5TDZZRFH2KS319642 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111894 | 5TDZZRFH2KS319866 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 111895 | 5TDZZRFH2KS320161 | Toyota | HIGHLANDER | MOBILE | A |
| 111896 | 5TDZZRFH2KS320175 | Toyota | HIGHLANDER | HANOVER | MD |
| 111897 | 5TDZZRFH2KS320788 | Toyota | HIGHLANDER | BOSTON | MA |
| 111898 | 5TDZZRFH2KS321147 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111899 | 5TDZZRFH2KS321231 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 111900 | 5TDZZRFH2KS324730 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 111901 | 5TDZZRFH2KS325098 | Toyota | HIGHLANDER | DALLAS | TX |
| 111902 | 5TDZZRFH2KS332035 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 111903 | 5TDZZRFH2KS336893 | Toyota | HIGHLANDER | OKLAHOMA CITY | OK |
| 111904 | 5TDZZRFH3KS292354 | Toyota | HIGHLANDER | KENNER | LA |
| 111905 | 5TDZZRFH3KS292645 | Toyota | HIGHLANDER | Miami | FL |
| 111906 | 5TDZZRFH3KS293147 | Toyota | HIGHLANDER | ST PAUL | MN |
| 111907 | 5TDZZRFH3KS297621 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 111908 | 5TDZZRFH3KS302848 | Toyota | HIGHLANDER | NAPLES | FL |
| 111909 | 5TDZZRFH3KS302879 | Toyota | HIGHLANDER | Baltimore | MD |
| 111910 | 5TDZZRFH3KS302932 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 111911 | 5TDZZRFH3KS302946 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 111912 | 5TDZZRFH3KS303191 | Toyota | HIGHLANDER | Miami | FL |
| 111913 | 5TDZZRFH3KS303210 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 111914 | 5TDZZRFH3KS303305 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 111915 | 5TDZZRFH3KS303398 | Toyota | HIGHLANDER | UNION CITY | GA |
| 111916 | 5TDZZRFH3KS303515 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 111917 | 5TDZZRFH3KS303773 | Toyota | HIGHLANDER | DANIA | FL |
| 111918 | 5TDZZRFH3KS304065 | Toyota | HIGHLANDER | SARASOTA | FL |
| 111919 | 5TDZZRFH3KS304423 | Toyota | HIGHLANDER | TAMPA | US |
| 111920 | 5TDZZRFH3KS304454 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111921 | 5TDZZRFH3KS304468 | Toyota | HIGHLANDER | Atlanta | GA |
| 111922 | 5TDZZRFH3KS304521 | Toyota | HIGHLANDER | KENNER | LA |
| 111923 | 5TDZZRFH3KS304700 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 111924 | 5TDZZRFH3KS305054 | Toyota | HIGHLANDER | UNION CITY | GA |
| 111925 | 5TDZZRFH3KS305071 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111926 | 5TDZZRFH3KS307967 | Toyota | HIGHLANDER | HANOVER | MD |
| 111927 | 5TDZZRFH3KS308956 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 111928 | 5TDZZRFH3KS309296 | Toyota | HIGHLANDER | SOUTH SAN FRANC | CA |
| 111929 | 5TDZZRFH3KS312649 | Toyota | HIGHLANDER | DALLAS | TX |
| 111930 | 5TDZZRFH3KS312831 | Toyota | HIGHLANDER | DALLAS | TX |
| 111931 | 5TDZZRFH3KS312909 | Toyota | HIGHLANDER | Omaha | NE |
| 111932 | 5TDZZRFH3KS313090 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111933 | 5TDZZRFH3KS313154 | Toyota | HIGHLANDER | DALLAS | TX |
| 111934 | 5TDZZRFH3KS313204 | Toyota | HIGHLANDER | MILWAUKEE AIRPORT | WI |
| 111935 | 5TDZZRFH3KS313266 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 111936 | 5TDZZRFH3KS313428 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111937 | 5TDZZRFH3KS313736 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 111938 | 5TDZZRFH3KS313834 | Toyota | HIGHLANDER | SAN FRANCISCO | CA |
| 111939 | 5TDZZRFH3KS315115 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111940 | 5TDZZRFH3KS317169 | Toyota | HIGHLANDER | DANIA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111941 | 5TDZZRFH3KS318435 | Toyota | HIGHLANDER | Atlanta | GA |
| 111942 | 5TDZZRFH3KS319195 | Toyota | HIGHLANDER | GREENSBORO | NC |
| 111943 | 5TDZZRFH3KS319830 | Toyota | HIGHLANDER | Atlanta | GA |
| 111944 | 5TDZZRFH3KS319889 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 111945 | 5TDZZRFH3KS320167 | Toyota | HIGHLANDER | MIAMI | FL |
| 111946 | 5TDZZRFH3KS320377 | Toyota | HIGHLANDER | Hebron | KY |
| 111947 | 5TDZZRFH3KS320511 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 111948 | 5TDZZRFH3KS320637 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 111949 | 5TDZZRFH3KS320931 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 111950 | 5TDZZRFH3KS336627 | Toyota | HIGHLANDER | Atlanta | GA |
| 111951 | 5TDZZRFH4KS291889 | Toyota | HIGHLANDER | TAMPA | US |
| 111952 | 5TDZZRFH4KS292380 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 111953 | 5TDZZRFH4KS292699 | Toyota | HIGHLANDER | NEW BERN | NC |
| 111954 | 5TDZZRFH4KS292752 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111955 | 5TDZZRFH4KS293352 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111956 | 5TDZZRFH4KS293383 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111957 | 5TDZZRFH4KS293674 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 111958 | 5TDZZRFH4KS296199 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 111959 | 5TDZZRFH4KS296591 | Toyota | HIGHLANDER | NEW YORK CITY | NY |
| 111960 | 5TDZZRFH4KS296817 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111961 | 5TDZZRFH4KS297305 | Toyota | HIGHLANDER | KENNER | LA |
| 111962 | 5TDZZRFH4KS297370 | Toyota | HIGHLANDER | CHICAGO | IL |
| 111963 | 5TDZZRFH4KS297398 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 111964 | 5TDZZRFH4KS298518 | Toyota | HIGHLANDER | Atlanta | GA |
| 111965 | 5TDZZRFH4KS298552 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111966 | 5TDZZRFH4KS298776 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 111967 | 5TDZZRFH4KS302955 | Toyota | HIGHLANDER | Manheim | PA |
| 111968 | 5TDZZRFH4KS303149 | Toyota | HIGHLANDER | TAMPA | US |
| 111969 | 5TDZZRFH4KS303894 | Toyota | HIGHLANDER | KENNER | LA |
| 111970 | 5TDZZRFH4KS303992 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 111971 | 5TDZZRFH4KS304107 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111972 | 5TDZZRFH4KS304172 | Toyota | HIGHLANDER | NORFOLK | VA |
| 111973 | 5TDZZRFH4KS304933 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 111974 | 5TDZZRFH4KS308951 | Toyota | HIGHLANDER | KENNER | LA |
| 111975 | 5TDZZRFH4KS309145 | Toyota | HIGHLANDER | Dallas | TX |
| 111976 | 5TDZZRFH4KS309470 | Toyota | HIGHLANDER | San Diego | CA |
| 111977 | 5TDZZRFH4KS313048 | Toyota | HIGHLANDER | ONTARIO, RIVERSIDE | CA |
| 111978 | 5TDZZRFH4KS313194 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 111979 | 5TDZZRFH4KS313213 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111980 | 5TDZZRFH4KS313695 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111981 | 5TDZZRFH4KS313728 | Toyota | HIGHLANDER | UNION CITY | GA |
| 111982 | 5TDZZRFH4KS314023 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111983 | 5TDZZRFH4KS314281 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 111984 | 5TDZZRFH4KS314961 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 111985 | 5TDZZRFH4KS315060 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111986 | 5TDZZRFH4KS315091 | Toyota | HIGHLANDER | ORLANDO | FL |
| 111987 | 5TDZZRFH4KS316936 | Toyota | HIGHLANDER | HOUSTON | TX |
| 111988 | 5TDZZRFH4KS318153 | Toyota | HIGHLANDER | NEW BERN | NC |
| 111989 | 5TDZZRFH4KS319450 | Toyota | HIGHLANDER | DALLAS | TX |
| 111990 | 5TDZZRFH4KS319755 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 111991 | 5TDZZRFH4KS320193 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 111992 | 5TDZZRFH4KS320422 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 111993 | 5TDZZRFH4KS320520 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 111994 | 5TDZZRFH4KS320873 | Toyota | HIGHLANDER | AUSTIN | TX |
| 111995 | 5TDZZRFH4KS320940 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 111996 | 5TDZZRFH4KS321070 | Toyota | HIGHLANDER | WINSDOR LOCKS | CT |
| 111997 | 5TDZZRFH4KS321120 | Toyota | HIGHLANDER | DETROIT | MI |
| 111998 | 5TDZZRFH4KS324549 | Toyota | HIGHLANDER | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 111999 | 5TDZZRFH4KS331890 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 112000 | 5TDZZRFH4KS332845 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 112001 | 5TDZZRFH4KS335776 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112002 | 5TDZZRFH4KS336300 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112003 | 5TDZZRFH4KS336457 | Toyota | HIGHLANDER | DALLAS | TX |
| 112004 | 5TDZZRFH4KS337236 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112005 | 5TDZZRFH5KS291545 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112006 | 5TDZZRFH5KS291643 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 112007 | 5TDZZRFH5KS291724 | Toyota | HIGHLANDER | BOSTON | MA |
| 112008 | 5TDZZRFH5KS292341 | Toyota | HIGHLANDER | NEWARK | NJ |
| 112009 | 5TDZZRFH5KS292467 | Toyota | HIGHLANDER | ST PAUL | MN |
| 112010 | 5TDZZRFH5KS292985 | Toyota | HIGHLANDER | AUSTIN | TX |
| 112011 | 5TDZZRFH5KS293070 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 112012 | 5TDZZRFH5KS293327 | Toyota | HIGHLANDER | Miami | FL |
| 112013 | 5TDZZRFH5KS293425 | Toyota | HIGHLANDER | Revere | MA |
| 112014 | 5TDZZRFH5KS293439 | Toyota | HIGHLANDER | TAMPA | US |
| 112015 | 5TDZZRFH5KS297619 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 112016 | 5TDZZRFH5KS298298 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112017 | 5TDZZRFH5KS298558 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 112018 | 5TDZZRFH5KS299502 | Toyota | HIGHLANDER | PITTSBURGH | PA |
| 112019 | 5TDZZRFH5KS302995 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112020 | 5TDZZRFH5KS303144 | Toyota | HIGHLANDER | SARASOTA | FL |
| 112021 | 5TDZZRFH5KS303256 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 112022 | 5TDZZRFH5KS303287 | Toyota | HIGHLANDER | DANIA | FL |
| 112023 | 5TDZZRFH5KS303421 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112024 | 5TDZZRFH5KS303774 | Toyota | HIGHLANDER | TAMPA | US |
| 112025 | 5TDZZRFH5KS304150 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 112026 | 5TDZZRFH5KS304164 | Toyota | HIGHLANDER | Dania Beach | FL |
| 112027 | 5TDZZRFH5KS304584 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 112028 | 5TDZZRFH5KS304665 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 112029 | 5TDZZRFH5KS304777 | Toyota | HIGHLANDER | COLUMBUS | OH |
| 112030 | 5TDZZRFH5KS308117 | Toyota | HIGHLANDER | Atlanta | GA |
| 112031 | 5TDZZRFH5KS308280 | Toyota | HIGHLANDER | Dania Beach | FL |
| 112032 | 5TDZZRFH5KS312653 | Toyota | HIGHLANDER | DALLAS | TX |
| 112033 | 5TDZZRFH5KS312829 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112034 | 5TDZZRFH5KS313317 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 112035 | 5TDZZRFH5KS313480 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 112036 | 5TDZZRFH5KS313818 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112037 | 5TDZZRFH5KS313883 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 112038 | 5TDZZRFH5KS314208 | Toyota | HIGHLANDER | BALTIMORE | MD |
| 112039 | 5TDZZRFH5KS314466 | Toyota | HIGHLANDER | KENNER | LA |
| 112040 | 5TDZZRFH5KS314502 | Toyota | HIGHLANDER | ALBUQUERQUE | NM |
| 112041 | 5TDZZRFH5KS314516 | Toyota | HIGHLANDER | BURBANK | CA |
| 112042 | 5TDZZRFH5KS314824 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 112043 | 5TDZZRFH5KS315102 | Toyota | HIGHLANDER | Omaha | NE |
| 112044 | 5TDZZRFH5KS318419 | Toyota | HIGHLANDER | STERLING | US |
| 112045 | 5TDZZRFH5KS318498 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 112046 | 5TDZZRFH5KS318694 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 112047 | 5TDZZRFH5KS319215 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 112048 | 5TDZZRFH5KS319649 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 112049 | 5TDZZRFH5KS319652 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112050 | 5TDZZRFH5KS319795 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112051 | 5TDZZRFH5KS319814 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112052 | 5TDZZRFH5KS319845 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112053 | 5TDZZRFH5KS319862 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112054 | 5TDZZRFH5KS320302 | Toyota | HIGHLANDER | AUSTIN | TX |
| 112055 | 5TDZZRFH5KS320364 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 112056 | 5TDZZRFH5KS320462 | Toyota | HIGHLANDER | LOUISVILLE | KY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 112057 | 5TDZZRFH5KS320641 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 112058 | 5TDZZRFH5KS320994 | Toyota | HIGHLANDER | MIAMI | FL |
| 112059 | 5TDZZRFH5KS324270 | Toyota | HIGHLANDER | AUSTIN | TX |
| 112060 | 5TDZZRFH5KS324737 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112061 | 5TDZZRFH5KS324821 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 112062 | 5TDZZRFH5KS325595 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112063 | 5TDZZRFH5KS325886 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112064 | 5TDZZRFH5KS336578 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112065 | 5TDZZRFH5KS337312 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112066 | 5TDZZRFH5KS337472 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112067 | 5TDZZRFH6KS291702 | Toyota | HIGHLANDER | UNION CITY | GA |
| 112068 | 5TDZZRFH6KS292879 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112069 | 5TDZZRFH6KS292896 | Toyota | HIGHLANDER | ALBUQUERQUE | NM |
| 112070 | 5TDZZRFH6KS292977 | Toyota | HIGHLANDER | Dania Beach | FL |
| 112071 | 5TDZZRFH6KS293403 | Toyota | HIGHLANDER | WARWICK | RI |
| 112072 | 5TDZZRFH6KS293420 | Toyota | HIGHLANDER | UNION CITY | GA |
| 112073 | 5TDZZRFH6KS293787 | Toyota | HIGHLANDER | Dallas | TX |
| 112074 | 5TDZZRFH6KS298407 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112075 | 5TDZZRFH6KS299587 | Toyota | HIGHLANDER | SARASOTA | FL |
| 112076 | 5TDZZRFH6KS302861 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112077 | 5TDZZRFH6KS303170 | Toyota | HIGHLANDER | BURBANK | CA |
| 112078 | 5TDZZRFH6KS304173 | Toyota | HIGHLANDER | TAMPA | US |
| 112079 | 5TDZZRFH6KS304674 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 112080 | 5TDZZRFH6KS307963 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112081 | 5TDZZRFH6KS308157 | Toyota | HIGHLANDER | LEXINGTON | KY |
| 112082 | 5TDZZRFH6KS309177 | Toyota | HIGHLANDER | CHICAGO | IL |
| 112083 | 5TDZZRFH6KS309745 | Toyota | HIGHLANDER | TAMPA | US |
| 112084 | 5TDZZRFH6KS312564 | Toyota | HIGHLANDER | PALM SPRINGS | CA |
| 112085 | 5TDZZRFH6KS313066 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112086 | 5TDZZRFH6KS313181 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112087 | 5TDZZRFH6KS313195 | Toyota | HIGHLANDER | DALLAS | TX |
| 112088 | 5TDZZRFH6KS313312 | Toyota | HIGHLANDER | CHICAGO | IL |
| 112089 | 5TDZZRFH6KS313374 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 112090 | 5TDZZRFH6KS313410 | Toyota | HIGHLANDER | CHICAGO | IL |
| 112091 | 5TDZZRFH6KS313469 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 112092 | 5TDZZRFH6KS313701 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112093 | 5TDZZRFH6KS313732 | Toyota | HIGHLANDER | DALLAS | TX |
| 112094 | 5TDZZRFH6KS314007 | Toyota | HIGHLANDER | OAKLAND | CA |
| 112095 | 5TDZZRFH6KS314072 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112096 | 5TDZZRFH6KS314198 | Toyota | HIGHLANDER | CHICAGO | IL |
| 112097 | 5TDZZRFH6KS314654 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112098 | 5TDZZRFH6KS318428 | Toyota | HIGHLANDER | SHREVEPORT | US |
| 112099 | 5TDZZRFH6KS318655 | Toyota | HIGHLANDER | ATLANTA AP | GA |
| 112100 | 5TDZZRFH6KS319420 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 112101 | 5TDZZRFH6KS319501 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 112102 | 5TDZZRFH6KS319613 | Toyota | HIGHLANDER | NEW ORLEANS | LA |
| 112103 | 5TDZZRFH6KS319885 | Toyota | HIGHLANDER | Atlanta | GA |
| 112104 | 5TDZZRFH6KS319949 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 112105 | 5TDZZRFH6KS320051 | Toyota | HIGHLANDER | Atlanta | GA |
| 112106 | 5TDZZRFH6KS320339 | Toyota | HIGHLANDER | Hebron | KY |
| 112107 | 5TDZZRFH6KS320647 | Toyota | HIGHLANDER | HEBRON | KY |
| 112108 | 5TDZZRFH6KS320745 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 112109 | 5TDZZRFH6KS324388 | Toyota | HIGHLANDER | HANOVER | MD |
| 112110 | 5TDZZRFH6KS331793 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 112111 | 5TDZZRFH6KS336069 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 112112 | 5TDZZRFH6KS337125 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112113 | 5TDZZRFH7KS291501 | Toyota | HIGHLANDER | RICHMOND | VA |
| 112114 | 5TDZZRFH7KS291918 | Toyota | HIGHLANDER | UNION CITY | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112115 | 5TDZZRFH7KS292082 | Toyota | HIGHLANDER | STERLING | US |
| 112116 | 5TDZZRFH7KS292731 | Toyota | HIGHLANDER | CHICAGO | IL |
| 112117 | 5TDZZRFH7KS293510 | Toyota | HIGHLANDER | Des Moines | IA |
| 112118 | 5TDZZRFH7KS296293 | Toyota | HIGHLANDER | Des Moines | IA |
| 112119 | 5TDZZRFH7KS296729 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112120 | 5TDZZRFH7KS298285 | Toyota | HIGHLANDER | UNION CITY | GA |
| 112121 | 5TDZZRFH7KS298299 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 112122 | 5TDZZRFH7KS298304 | Toyota | HIGHLANDER | TAMPA | US |
| 112123 | 5TDZZRFH7KS298481 | Toyota | HIGHLANDER | Miami | FL |
| 112124 | 5TDZZRFH7KS298903 | Toyota | HIGHLANDER | NORFOLK | VA |
| 112125 | 5TDZZRFH7KS303257 | Toyota | HIGHLANDER | DANIA | FL |
| 112126 | 5TDZZRFH7KS303517 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 112127 | 5TDZZRFH7KS303792 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 112128 | 5TDZZRFH7KS304036 | Toyota | HIGHLANDER | SARASOTA | FL |
| 112129 | 5TDZZRFH7KS304098 | Toyota | HIGHLANDER | NORFOLK | VA |
| 112130 | 5TDZZRFH7KS304716 | Toyota | HIGHLANDER | MIAMI | FL |
| 112131 | 5TDZZRFH7KS305056 | Toyota | HIGHLANDER | TAMPA | US |
| 112132 | 5TDZZRFH7KS307972 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112133 | 5TDZZRFH7KS308233 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 112134 | 5TDZZRFH7KS308264 | Toyota | HIGHLANDER | HARRISBURG | PA |
| 112135 | 5TDZZRFH7KS308426 | Toyota | HIGHLANDER | NEWARK | NJ |
| 112136 | 5TDZZRFH7KS308779 | Toyota | HIGHLANDER | FAYETTEVILLE | GA |
| 112137 | 5TDZZRFH7KS312623 | Toyota | HIGHLANDER | COLUMBIA | SC |
| 112138 | 5TDZZRFH7KS313299 | Toyota | HIGHLANDER | San Diego | CA |
| 112139 | 5TDZZRFH7KS313643 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112140 | 5TDZZRFH7KS313707 | Toyota | HIGHLANDER | TULS | OK |
| 112141 | 5TDZZRFH7KS314209 | Toyota | HIGHLANDER | LAS VEGAS | NV |
| 112142 | 5TDZZRFH7KS314212 | Toyota | HIGHLANDER | KANSAS CITY | MO |
| 112143 | 5TDZZRFH7KS314274 | Toyota | HIGHLANDER | UNION CITY | GA |
| 112144 | 5TDZZRFH7KS314419 | Toyota | HIGHLANDER | BURBANK | CA |
| 112145 | 5TDZZRFH7KS314422 | Toyota | HIGHLANDER | Dallas | TX |
| 112146 | 5TDZZRFH7KS314677 | Toyota | HIGHLANDER | BURBANK | CA |
| 112147 | 5TDZZRFH7KS314985 | Toyota | HIGHLANDER | EL SEGUNDO | CA |
| 112148 | 5TDZZRFH7KS314999 | Toyota | HIGHLANDER | SANTA BARBARA | CA |
| 112149 | 5TDZZRFH7KS316932 | Toyota | HIGHLANDER | Des Moines | IA |
| 112150 | 5TDZZRFH7KS318504 | Toyota | HIGHLANDER | Austell | GA |
| 112151 | 5TDZZRFH7KS318924 | Toyota | HIGHLANDER | ALLENTOWN | US |
| 112152 | 5TDZZRFH7KS319247 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112153 | 5TDZZRFH7KS319684 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 112154 | 5TDZZRFH7KS319734 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112155 | 5TDZZRFH7KS320253 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 112156 | 5TDZZRFH7KS320334 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112157 | 5TDZZRFH7KS320432 | Toyota | HIGHLANDER | HANOVER | MD |
| 112158 | 5TDZZRFH7KS320706 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112159 | 5TDZZRFH7KS320785 | Toyota | HIGHLANDER | SAN DIEGO | CA |
| 112160 | 5TDZZRFH7KS320866 | Toyota | HIGHLANDER | Atlanta | GA |
| 112161 | 5TDZZRFH7KS320916 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112162 | 5TDZZRFH7KS320978 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 112163 | 5TDZZRFH7KS329616 | Toyota | HIGHLANDER | RICHMOND | VA |
| 112164 | 5TDZZRFH7KS331284 | Toyota | HIGHLANDER | COLUMBUS | OH |
| 112165 | 5TDZZRFH7KS331625 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112166 | 5TDZZRFH7KS337263 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112167 | 5TDZZRFH8KS291376 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112168 | 5TDZZRFH8KS292172 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112169 | 5TDZZRFH8KS292995 | Toyota | HIGHLANDER | STERLING | VA |
| 112170 | 5TDZZRFH8KS293578 | Toyota | HIGHLANDER | Miami | FL |
| 112171 | 5TDZZRFH8KS293645 | Toyota | HIGHLANDER | DANIA | FL |
| 112172 | 5TDZZRFH8KS297145 | Toyota | HIGHLANDER | KNOXVILLE | TN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 112173 | 5TDZZRFH8KS297551 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112174 | 5TDZZRFH8KS298165 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112175 | 5TDZZRFH8KS298506 | Toyota | HIGHLANDER | TAMPA | US |
| 112176 | 5TDZZRFH8KS298568 | Toyota | HIGHLANDER | DALLAS | TX |
| 112177 | 5TDZZRFH8KS302876 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112178 | 5TDZZRFH8KS302912 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112179 | 5TDZZRFH8KS303252 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 112180 | 5TDZZRFH8KS303266 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 112181 | 5TDZZRFH8KS303283 | Toyota | HIGHLANDER | Miami | FL |
| 112182 | 5TDZZRFH8KS303980 | Toyota | HIGHLANDER | NAPLES | FL |
| 112183 | 5TDZZRFH8KS304126 | Toyota | HIGHLANDER | HANOVER | MD |
| 112184 | 5TDZZRFH8KS304353 | Toyota | HIGHLANDER | NAPLES | FL |
| 112185 | 5TDZZRFH8KS304658 | Toyota | HIGHLANDER | Miami | FL |
| 112186 | 5TDZZRFH8KS304837 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112187 | 5TDZZRFH8KS305051 | Toyota | HIGHLANDER | TAMPA | US |
| 112188 | 5TDZZRFH8KS305065 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112189 | 5TDZZRFH8KS307785 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112190 | 5TDZZRFH8KS308001 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112191 | 5TDZZRFH8KS308726 | Toyota | HIGHLANDER | Atlanta | GA |
| 112192 | 5TDZZRFH8KS308886 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 112193 | 5TDZZRFH8KS312517 | Toyota | HIGHLANDER | DALLAS | TX |
| 112194 | 5TDZZRFH8KS312758 | Toyota | HIGHLANDER | Atlanta | GA |
| 112195 | 5TDZZRFH8KS312940 | Toyota | HIGHLANDER | WICHITA FALLS | TX |
| 112196 | 5TDZZRFH8KS313036 | Toyota | HIGHLANDER | Cincinnati | OH |
| 112197 | 5TDZZRFH8KS313389 | Toyota | HIGHLANDER | SAVANNAH | GA |
| 112198 | 5TDZZRFH8KS313442 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112199 | 5TDZZRFH8KS313456 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112200 | 5TDZZRFH8KS313554 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112201 | 5TDZZRFH8KS313716 | Toyota | HIGHLANDER | KENNER | LA |
| 112202 | 5TDZZRFH8KS314820 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112203 | 5TDZZRFH8KS314929 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112204 | 5TDZZRFH8KS315031 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 112205 | 5TDZZRFH8KS317247 | Toyota | HIGHLANDER | FORT LAUDERDALE | FL |
| 112206 | 5TDZZRFH8KS317846 | Toyota | HIGHLANDER | NEW BERN | NC |
| 112207 | 5TDZZRFH8KS319533 | Toyota | HIGHLANDER | CHARLOTTE | NC |
| 112208 | 5TDZZRFH8KS319869 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112209 | 5TDZZRFH8KS320097 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112210 | 5TDZZRFH8KS320181 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112211 | 5TDZZRFH8KS320214 | Toyota | HIGHLANDER | MOBILE | A |
| 112212 | 5TDZZRFH8KS321007 | Toyota | HIGHLANDER | DETROIT | MI |
| 112213 | 5TDZZRFH8KS325607 | Toyota | HIGHLANDER | Detroit | MI |
| 112214 | 5TDZZRFH8KS337515 | Toyota | HIGHLANDER | KNOXVILLE | TN |
| 112215 | 5TDZZRFH9KS291421 | Toyota | HIGHLANDER | WOODLAND HILLS | CA |
| 112216 | 5TDZZRFH9KS291497 | Toyota | HIGHLANDER | Atlanta | GA |
| 112217 | 5TDZZRFH9KS293475 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 112218 | 5TDZZRFH9KS293573 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 112219 | 5TDZZRFH9KS293783 | Toyota | HIGHLANDER | Revere | MA |
| 112220 | 5TDZZRFH9KS296909 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112221 | 5TDZZRFH9KS297672 | Toyota | HIGHLANDER | KENNER | LA |
| 112222 | 5TDZZRFH9KS298269 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112223 | 5TDZZRFH9KS299695 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112224 | 5TDZZRFH9KS302983 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 112225 | 5TDZZRFH9KS303227 | Toyota | HIGHLANDER | WEST PALM BEACH | FL |
| 112226 | 5TDZZRFH9KS303440 | Toyota | HIGHLANDER | BIRMINGHAN | AL |
| 112227 | 5TDZZRFH9KS303633 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 112228 | 5TDZZRFH9KS303910 | Toyota | HIGHLANDER | DANIA | FL |
| 112229 | 5TDZZRFH9KS304006 | Toyota | HIGHLANDER | MORRISVILLE | NC |
| 112230 | 5TDZZRFH9KS304376 | Toyota | HIGHLANDER | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 112231 | 5TDZZRFH9KS304393 | Toyota | HIGHLANDER | SHREVEPORT | US |
| 112232 | 5TDZZRFH9KS304667 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112233 | 5TDZZRFH9KS304801 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112234 | 5TDZZRFH9KS304815 | Toyota | HIGHLANDER | PHILADELPHIA | PA |
| 112235 | 5TDZZRFH9KS304863 | Toyota | HIGHLANDER | HEBRON | KY |
| 112236 | 5TDZZRFH9KS308251 | Toyota | HIGHLANDER | Dania Beach | FL |
| 112237 | 5TDZZRFH9KS308458 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112238 | 5TDZZRFH9KS308623 | Toyota | HIGHLANDER | ALEXANDRIA | VA |
| 112239 | 5TDZZRFH9KS308802 | Toyota | HIGHLANDER | EAST BOSTON | MA |
| 112240 | 5TDZZRFH9KS309173 | Toyota | HIGHLANDER | BURLINGAME | CA |
| 112241 | 5TDZZRFH9KS309738 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112242 | 5TDZZRFH9KS312610 | Toyota | HIGHLANDER | BURBANK | CA |
| 112243 | 5TDZZRFH9KS312817 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112244 | 5TDZZRFH9KS313093 | Toyota | HIGHLANDER | San Diego | CA |
| 112245 | 5TDZZRFH9KS313143 | Toyota | HIGHLANDER | Detroit | MI |
| 112246 | 5TDZZRFH9KS313207 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112247 | 5TDZZRFH9KS313370 | Toyota | HIGHLANDER | LAKEWOOD | WA |
| 112248 | 5TDZZRFH9KS313661 | Toyota | HIGHLANDER | DALLAS | TX |
| 112249 | 5TDZZRFH9KS313885 | Toyota | HIGHLANDER | San Diego | CA |
| 112250 | 5TDZZRFH9KS313935 | Toyota | HIGHLANDER | Dallas | TX |
| 112251 | 5TDZZRFH9KS314194 | Toyota | HIGHLANDER | PHOENIX | AZ |
| 112252 | 5TDZZRFH9KS314745 | Toyota | HIGHLANDER | Atlanta | GA |
| 112253 | 5TDZZRFH9KS315085 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 112254 | 5TDZZRFH9KS318603 | Toyota | HIGHLANDER | Hebron | KY |
| 112255 | 5TDZZRFH9KS318777 | Toyota | HIGHLANDER | MIAMI | FL |
| 112256 | 5TDZZRFH9KS319881 | Toyota | HIGHLANDER | CLEVELAND | OH |
| 112257 | 5TDZZRFH9KS320013 | Toyota | HIGHLANDER | LITTLE ROCK | AR |
| 112258 | 5TDZZRFH9KS320755 | Toyota | HIGHLANDER | Atlanta | GA |
| 112259 | 5TDZZRFH9KS321047 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112260 | 5TDZZRFH9KS324272 | Toyota | HIGHLANDER | SHREVEPORT | LA |
| 112261 | 5TDZZRFH9KS325082 | Toyota | HIGHLANDER | Alexandria | LA |
| 112262 | 5TDZZRFH9KS326104 | Toyota | HIGHLANDER | PENSACOLA | FL |
| 112263 | 5TDZZRFH9KS329438 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112264 | 5TDZZRFH9KS330802 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112265 | 5TDZZRFHXKS291542 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112266 | 5TDZZRFHXKS291752 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112267 | 5TDZZRFHXKS292058 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112268 | 5TDZZRFHXKS292352 | Toyota | HIGHLANDER | RONKONKOMA | NY |
| 112269 | 5TDZZRFHXKS292450 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112270 | 5TDZZRFHXKS292674 | Toyota | HIGHLANDER | CHARLESTON | SC |
| 112271 | 5TDZZRFHXKS292884 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112272 | 5TDZZRFHXKS293114 | Toyota | HIGHLANDER | Atlanta | GA |
| 112273 | 5TDZZRFHXKS293419 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112274 | 5TDZZRFHXKS293601 | Toyota | HIGHLANDER | NAPLES | FL |
| 112275 | 5TDZZRFHXKS293694 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 112276 | 5TDZZRFHXKS298071 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112277 | 5TDZZRFHXKS298295 | Toyota | HIGHLANDER | Miami | FL |
| 112278 | 5TDZZRFHXKS298314 | Toyota | HIGHLANDER | West Palm Beach | FL |
| 112279 | 5TDZZRFHXKS298510 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 112280 | 5TDZZRFHXKS298944 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112281 | 5TDZZRFHXKS303009 | Toyota | HIGHLANDER | FORT MYERS | FL |
| 112282 | 5TDZZRFHXKS303138 | Toyota | HIGHLANDER | JACKSONVILLE | FL |
| 112283 | 5TDZZRFHXKS304077 | Toyota | HIGHLANDER | Atlanta | GA |
| 112284 | 5TDZZRFHXKS304113 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 112285 | 5TDZZRFHXKS304161 | Toyota | HIGHLANDER | Miami | FL |
| 112286 | 5TDZZRFHXKS304192 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112287 | 5TDZZRFHXKS304788 | Toyota | HIGHLANDER | LOS ANGELES | CA |
| 112288 | 5TDZZRFHXKS305004 | Toyota | HIGHLANDER | BIRMINGHAN | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112289 | 5TDZZRFHXKS307822 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 112290 | 5TDZZRFHXKS308162 | Toyota | HIGHLANDER | NASHVILLE | TN |
| 112291 | 5TDZZRFHXKS308467 | Toyota | HIGHLANDER | KENNER | LA |
| 112292 | 5TDZZRFHXKS308792 | Toyota | HIGHLANDER | SAINT LOUIS | MO |
| 112293 | 5TDZZRFHXKS308839 | Toyota | HIGHLANDER | LOUISVILLE | KY |
| 112294 | 5TDZZRFHXKS308873 | Toyota | HIGHLANDER | Dallas | TX |
| 112295 | 5TDZZRFHXKS309151 | Toyota | HIGHLANDER | San Diego | CA |
| 112296 | 5TDZZRFHXKS309778 | Toyota | HIGHLANDER | WOODLAND HILLS | CA |
| 112297 | 5TDZZRFHXKS312826 | Toyota | HIGHLANDER | BURBANK | CA |
| 112298 | 5TDZZRFHXKS313412 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112299 | 5TDZZRFHXKS313720 | Toyota | HIGHLANDER | WEST COLUMBIA | SC |
| 112300 | 5TDZZRFHXKS314172 | Toyota | HIGHLANDER | DFW AIRPORT | TX |
| 112301 | 5TDZZRFHXKS314706 | Toyota | HIGHLANDER | MONTCLAIR | CA |
| 112302 | 5TDZZRFHXKS314995 | Toyota | HIGHLANDER | INDIANAPOLIS | IN |
| 112303 | 5TDZZRFHXKS317606 | Toyota | HIGHLANDER | ORLANDO | FL |
| 112304 | 5TDZZRFHXKS317895 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112305 | 5TDZZRFHXKS318416 | Toyota | HIGHLANDER | CHARLOTTE | US |
| 112306 | 5TDZZRFHXKS319016 | Toyota | HIGHLANDER | SARASOTA | FL |
| 112307 | 5TDZZRFHXKS319100 | Toyota | HIGHLANDER | Atlanta | GA |
| 112308 | 5TDZZRFHXKS319579 | Toyota | HIGHLANDER | GRAND RAPIDS | MI |
| 112309 | 5TDZZRFHXKS320232 | Toyota | HIGHLANDER | MEMPHIS | TN |
| 112310 | 5TDZZRFHXKS320926 | Toyota | HIGHLANDER | Atlanta | GA |
| 112311 | 5TDZZRFHXKS326452 | Toyota | HIGHLANDER | HOUSTON | TX |
| 112312 | 5TDZZRFHXKS330162 | Toyota | HIGHLANDER | Alexandria | LA |
| 112313 | 5TDZZRFHXKS332574 | Toyota | HIGHLANDER | Atlanta | GA |
| 112314 | 5TDZZRFHXKS334664 | Toyota | HIGHLANDER | DALLAS | TX |
| 112315 | 5TDZZRFHXKS338245 | Toyota | HIGHLANDER | SAN ANTONIO | TX |
| 112316 | 5TFAZ5CN1KX081096 | Toyota | TACOMA | NORTH PAC | CA |
| 112317 | 5TFAZ5CN1KX081633 | Toyota | TACOMA | Leesburg | VA |
| 112318 | 5TFAZ5CN3KX085358 | Toyota | TACOMA | CHICAGO | IL |
| 112319 | 5TFAZ5CN3KX085635 | Toyota | TACOMA | TAMPA | FL |
| 112320 | 5TFAZ5CN4KX079858 | Toyota | TACOMA | Carleton | MI |
| 112321 | 5TFAZ5CN7KX081667 | Toyota | TACOMA | Philadelphia | PA |
| 112322 | 5TFAZ5CN8KX072315 | Toyota | TACOMA | Fountain | CO |
| 112323 | 5TFAZ5CN8KX083962 | Toyota | TACOMA | Milwaukee | WI |
| 112324 | 5TFCZ5AN1KX200065 | Toyota | TACOMA | MIDLAND | TX |
| 112325 | 5TFCZ5AN2KX172406 | Toyota | TACOMA | Coraopolis | PA |
| 112326 | 5TFCZ5AN2KX200236 | Toyota | TACOMA | KENNER | LA |
| 112327 | 5TFCZ5AN7KX194613 | Toyota | TACOMA | AUSTIN | TX |
| 112328 | 5TFCZ5AN7KX195048 | Toyota | TACOMA | PORTLAND | ME |
| 112329 | 5TFCZ5AN9KX200234 | Toyota | TACOMA | DALLAS | TX |
| 112330 | 5TFCZ5ANKX167809 | Toyota | TACOMA | Louisville | KY |
| 112331 | 5TFCZ5ANXKX194301 | Toyota | TACOMA | WHITE PLAINS | NY |
| 112332 | 5TFCZ5ANXKX195772 | Toyota | TACOMA | EL PASO | TX |
| 112333 | 5TFUW5F10KX835152 | Toyota | TUNDRA | LOS ANGELES | CA |
| 112334 | 5TFUW5F12KX836559 | Toyota | TUNDRA | MIDLAND | TX |
| 112335 | 5TFUW5F15KX828424 | Toyota | TUNDRA | HOUSTON | TX |
| 112336 | 5TFUW5F17KX828912 | Toyota | TUNDRA | ALBUQUERQUE | NM |
| 112337 | 5TFUW5F19KX844979 | Toyota | TUNDRA | MISSOULA | MT |
| 112338 | 5TFUW5F1XKX844537 | Toyota | TUNDRA | Houston | TX |
| 112339 | 5TFUY5F10JX713481 | Toyota | TUNDRA | Rio Linda | CA |
| 112340 | 5TFUY5F10KX852673 | Toyota | TUNDRA | DENVER | CO |
| 112341 | 5TFUY5F12KX803796 | Toyota | TUNDRA | BURBANK | CA |
| 112342 | 5TFUY5F12KX808609 | Toyota | TUNDRA | SAN JOSE | CA |
| 112343 | 5TFUY5F12KX814748 | Toyota | TUNDRA | TUCSON | US |
| 112344 | 5TFUY5F13KX808652 | Toyota | TUNDRA | FRESNO | CA |
| 112345 | 5TFUY5F13KX853171 | Toyota | TUNDRA | DENVER | CO |
| 112346 | 5TFUY5F13KX860413 | Toyota | TUNDRA | Santa Clara | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 112347 | 5TFUY5F13KX861092 | Toyota | TUNDRA | SAN JOSE | CA |
| 112348 | 5TFUY5F14KX860663 | Toyota | TUNDRA | OAKLAND | CA |
| 112349 | 5TFUY5F15KX814470 | Toyota | TUNDRA | DETROIT | MI |
| 112350 | 5TFUY5F16KX804627 | Toyota | TUNDRA | HOUSTON | TX |
| 112351 | 5TFUY5F16KX813165 | Toyota | TUNDRA | Cranberry Towns | PA |
| 112352 | 5TFUY5F16KX852287 | Toyota | TUNDRA | DENVER | CO |
| 112353 | 5TFUY5F17KX805043 | Toyota | TUNDRA | OAKLAND | CA |
| 112354 | 5TFUY5F17KX805477 | Toyota | TUNDRA | Des Moines | IA |
| 112355 | 5TFUY5F17KX859636 | Toyota | TUNDRA | Los Angeles | CA |
| 112356 | 5TFUY5F1XKX808681 | Toyota | TUNDRA | DENVER | CO |
| 112357 | 5TFUY5F1XKX853359 | Toyota | TUNDRA | DENVER | CO |
| 112358 | 5UXCR6C00L9B91342 | BMW | X5 | LAS VEGAS | NV |
| 112359 | 5UXCR6C00L9B91647 | BMW | X5 | LAS VEGAS | NV |
| 112360 | 5UXCR6C00L9B94130 | BMW | X5 | LOS ANGELES | CA |
| 112361 | 5UXCR6C00L9B94175 | BMW | X5 | SAN FRANCISCO | CA |
| 112362 | 5UXCR6C00L9B94435 | BMW | X5 | ONTARIO, RIVERSIDE | CA |
| 112363 | 5UXCR6C00L9B94452 | BMW | X5 | SAN FRANCISCO | CA |
| 112364 | 5UXCR6C00L9B95004 | BMW | X5 | PHOENIX | AZ |
| 112365 | 5UXCR6C00L9B95052 | BMW | X5 | FORT LAUDERDALE | FL |
| 112366 | 5UXCR6C00L9B99117 | BMW | X5 | FT. LAUDERDALE | FL |
| 112367 | 5UXCR6C00L9B99148 | BMW | X5 | FT. LAUDERDALE | FL |
| 112368 | 5UXCR6C00L9B99280 | BMW | X5 | ORLANDO | FL |
| 112369 | 5UXCR6C00L9C02209 | BMW | X5 | DETROIT | MI |
| 112370 | 5UXCR6C00L9C05904 | BMW | X5 | DENVER | CO |
| 112371 | 5UXCR6C00L9C29927 | BMW | X5 | SAN FRANCISCO | CA |
| 112372 | 5UXCR6C00L9C29975 | BMW | X5 | FORT MYERS | FL |
| 112373 | 5UXCR6C00L9C30110 | BMW | X5 | SAN FRANCISCO | CA |
| 112374 | 5UXCR6C00L9C30124 | BMW | X5 | SAN FRANCISCO | CA |
| 112375 | 5UXCR6C00L9C31919 | BMW | X5 | WEST PALM BEACH | FL |
| 112376 | 5UXCR6C00L9C31936 | BMW | X5 | SAN FRANCISCO | CA |
| 112377 | 5UXCR6C00L9C31953 | BMW | X5 | ORLANDO | FL |
| 112378 | 5UXCR6C00L9C31998 | BMW | X5 | MIAMI | FL |
| 112379 | 5UXCR6C00L9C32004 | BMW | X5 | MIAMI | FL |
| 112380 | 5UXCR6C00L9C32021 | BMW | X5 | ORLANDO | FL |
| 112381 | 5UXCR6C00L9C33539 | BMW | X5 | MIAMI | FL |
| 112382 | 5UXCR6C00L9C33573 | BMW | X5 | Miami | FL |
| 112383 | 5UXCR6C00L9C34819 | BMW | X5 | LAS VEGAS | NV |
| 112384 | 5UXCR6C00L9C34917 | BMW | X5 | LAS VEGAS | NV |
| 112385 | 5UXCR6C00L9C34979 | BMW | X5 | LOS ANGELES | CA |
| 112386 | 5UXCR6C00L9C35016 | BMW | X5 | SACRAMENTO | CA |
| 112387 | 5UXCR6C00L9C35064 | BMW | X5 | BURLINGAME | CA |
| 112388 | 5UXCR6C00L9C35100 | BMW | X5 | Miami | FL |
| 112389 | 5UXCR6C00L9C35114 | BMW | X5 | ORLANDO | FL |
| 112390 | 5UXCR6C00L9C38241 | BMW | X5 | FORT MYERS | FL |
| 112391 | 5UXCR6C01L9B91639 | BMW | X5 | PHOENIX | AZ |
| 112392 | 5UXCR6C01L9B91673 | BMW | X5 | LOS ANGELES | CA |
| 112393 | 5UXCR6C01L9B94444 | BMW | X5 | LOS ANGELES | CA |
| 112394 | 5UXCR6C01L9B95030 | BMW | X5 | CORAL SPRINGS | FL |
| 112395 | 5UXCR6C01L9B95044 | BMW | X5 | TAMPA | FL |
| 112396 | 5UXCR6C01L9B95058 | BMW | X5 | FORT LAUDERDALE | FL |
| 112397 | 5UXCR6C01L9B99272 | BMW | X5 | FORT LAUDERDALE | FL |
| 112398 | 5UXCR6C01L9C02087 | BMW | X5 | DENVER | CO |
| 112399 | 5UXCR6C01L9C31914 | BMW | X5 | ORLANDO | FL |
| 112400 | 5UXCR6C01L9C31945 | BMW | X5 | LOS ANGELES | CA |
| 112401 | 5UXCR6C01L9C32027 | BMW | X5 | CLEVELAND | OH |
| 112402 | 5UXCR6C01L9C32044 | BMW | X5 | FORT MYERS | FL |
| 112403 | 5UXCR6C01L9C33579 | BMW | X5 | MIAMI | FL |
| 112404 | 5UXCR6C01L9C34876 | BMW | X5 | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112405 | 5UXCR6C01L9C34893 | BMW | X5 | LAS VEGAS | NV |
| 112406 | 5UXCR6C01L9C34926 | BMW | X5 | LAS VEGAS | NV |
| 112407 | 5UXCR6C01L9C34974 | BMW | X5 | LOS ANGELES AP | CA |
| 112408 | 5UXCR6C01L9C35106 | BMW | X5 | Miami | FL |
| 112409 | 5UXCR6C01L9C35171 | BMW | X5 | ORLANDO | FL |
| 112410 | 5UXCR6C01L9C38071 | BMW | X5 | LOS ANGELES AP | CA |
| 112411 | 5UXCR6C01L9C38085 | BMW | X5 | LOS ANGELES AP | CA |
| 112412 | 5UXCR6C01L9C38121 | BMW | X5 | LOS ANGELES | CA |
| 112413 | 5UXCR6C01L9C38247 | BMW | X5 | FORT MYERS | FL |
| 112414 | 5UXCR6C02L9B91360 | BMW | X5 | LAS VEGAS | NV |
| 112415 | 5UXCR6C02L9B91374 | BMW | X5 | PHOENIX | AZ |
| 112416 | 5UXCR6C02L9B91651 | BMW | X5 | LAS VEGAS | NV |
| 112417 | 5UXCR6C02L9B91665 | BMW | X5 | LAS VEGAS | NV |
| 112418 | 5UXCR6C02L9B93027 | BMW | X5 | OAKLAND | CA |
| 112419 | 5UXCR6C02L9B94162 | BMW | X5 | LOS ANGELES | CA |
| 112420 | 5UXCR6C02L9B94467 | BMW | X5 | LOS ANGELES | CA |
| 112421 | 5UXCR6C02L9B95005 | BMW | X5 | PHOENIX | AZ |
| 112422 | 5UXCR6C02L9B96168 | BMW | X5 | PHOENIX | AZ |
| 112423 | 5UXCR6C02L9B98440 | BMW | X5 | PHOENIX | AZ |
| 112424 | 5UXCR6C02L9B99300 | BMW | X5 | FT. LAUDERDALE | FL |
| 112425 | 5UXCR6C02L9C02146 | BMW | X5 | DENVER | CO |
| 112426 | 5UXCR6C02L9C02244 | BMW | X5 | GYPSUM | CO |
| 112427 | 5UXCR6C02L9C03247 | BMW | X5 | DENVER | CO |
| 112428 | 5UXCR6C02L9C29878 | BMW | X5 | LAS VEGAS | NV |
| 112429 | 5UXCR6C02L9C29900 | BMW | X5 | LAS VEGAS | NV |
| 112430 | 5UXCR6C02L9C31937 | BMW | X5 | Miami | FL |
| 112431 | 5UXCR6C02L9C33512 | BMW | X5 | PHOENIX | AZ |
| 112432 | 5UXCR6C02L9C33557 | BMW | X5 | FORT MYERS | FL |
| 112433 | 5UXCR6C02L9C34868 | BMW | X5 | LAS VEGAS | NV |
| 112434 | 5UXCR6C02L9C34949 | BMW | X5 | LOS ANGELES AP | CA |
| 112435 | 5UXCR6C02L9C35213 | BMW | X5 | FORT MYERS | FL |
| 112436 | 5UXCR6C02L9C38144 | BMW | X5 | LOS ANGELES AP | CA |
| 112437 | 5UXCR6C02L9C38161 | BMW | X5 | SAN FRANCISCO | CA |
| 112438 | 5UXCR6C02L9C38211 | BMW | X5 | ORLANDO | FL |
| 112439 | 5UXCR6C03L9B91304 | BMW | X5 | HOUSTON | TX |
| 112440 | 5UXCR6C03L9B91657 | BMW | X5 | LAS VEGAS | NV |
| 112441 | 5UXCR6C03L9B91660 | BMW | X5 | LAS VEGAS | NV |
| 112442 | 5UXCR6C03L9B94218 | BMW | X5 | ORANGE COUNTY | CA |
| 112443 | 5UXCR6C03L9B94297 | BMW | X5 | LOS ANGELES | CA |
| 112444 | 5UXCR6C03L9B94428 | BMW | X5 | LOS ANGELES | CA |
| 112445 | 5UXCR6C03L9B94459 | BMW | X5 | BURBANK | CA |
| 112446 | 5UXCR6C03L9B94462 | BMW | X5 | LOS ANGELES | CA |
| 112447 | 5UXCR6C03L9B98074 | BMW | X5 | TALLAHASSEE | F |
| 112448 | 5UXCR6C03L9B98432 | BMW | X5 | PHOENIX | AZ |
| 112449 | 5UXCR6C03L9B99273 | BMW | X5 | FORT LAUDERDALE | FL |
| 112450 | 5UXCR6C03L9B99287 | BMW | X5 | WEST PALM BEACH | FL |
| 112451 | 5UXCR6C03L9B99306 | BMW | X5 | FORT LAUDERDALE | FL |
| 112452 | 5UXCR6C03L9C02088 | BMW | X5 | BIRMINGHAM | AL |
| 112453 | 5UXCR6C03L9C02172 | BMW | X5 | DENVER | CO |
| 112454 | 5UXCR6C03L9C02205 | BMW | X5 | DENVER | CO |
| 112455 | 5UXCR6C03L9C02267 | BMW | X5 | OAKLAND | CA |
| 112456 | 5UXCR6C03L9C05928 | BMW | X5 | DENVER | CO |
| 112457 | 5UXCR6C03L9C29890 | BMW | X5 | LAS VEGAS | NV |
| 112458 | 5UXCR6C03L9C30036 | BMW | X5 | LOS ANGELES | CA |
| 112459 | 5UXCR6C03L9C30053 | BMW | X5 | LOS ANGELES AP | CA |
| 112460 | 5UXCR6C03L9C30084 | BMW | X5 | SAN FRANCISCO | CA |
| 112461 | 5UXCR6C03L9C30098 | BMW | X5 | SAN FRANCISCO | CA |
| 112462 | 5UXCR6C03L9C31932 | BMW | X5 | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112463 | 5UXCR6C03L9C31977 | BMW | X5 | PHOENIX | AZ |
| 112464 | 5UXCR6C03L9C31980 | BMW | X5 | FORT MYERS | FL |
| 112465 | 5UXCR6C03L9C33468 | BMW | X5 | LAS VEGAS | NV |
| 112466 | 5UXCR6C03L9C33552 | BMW | X5 | SAN FRANCISCO | CA |
| 112467 | 5UXCR6C03L9C33583 | BMW | X5 | FORT MYERS | FL |
| 112468 | 5UXCR6C03L9C33597 | BMW | X5 | MIAMI | FL |
| 112469 | 5UXCR6C03L9C33602 | BMW | X5 | ORLANDO | FL |
| 112470 | 5UXCR6C03L9C34992 | BMW | X5 | LOS ANGELES AP | CA |
| 112471 | 5UXCR6C03L9C35169 | BMW | X5 | ORLANDO | FL |
| 112472 | 5UXCR6C03L9C35219 | BMW | X5 | FORT MYERS | FL |
| 112473 | 5UXCR6C03L9C38167 | BMW | X5 | SAN FRANCISCO | CA |
| 112474 | 5UXCR6C04L9B91327 | BMW | X5 | PHOENIX | AZ |
| 112475 | 5UXCR6C04L9B93028 | BMW | X5 | FORT LAUDERDALE | FL |
| 112476 | 5UXCR6C04L9B94082 | BMW | X5 | RENO | NV |
| 112477 | 5UXCR6C04L9B94230 | BMW | X5 | ORANGE COUNTY | CA |
| 112478 | 5UXCR6C04L9B94311 | BMW | X5 | SACRAMENTO | CA |
| 112479 | 5UXCR6C04L9B94325 | BMW | X5 | SAN FRANCISCO | CA |
| 112480 | 5UXCR6C04L9B94373 | BMW | X5 | SACRAMENTO | CA |
| 112481 | 5UXCR6C04L9B94454 | BMW | X5 | BURLINGAME | CA |
| 112482 | 5UXCR6C04L9B94955 | BMW | X5 | MIAMI | FL |
| 112483 | 5UXCR6C04L9B99105 | BMW | X5 | FORT LAUDERDALE | FL |
| 112484 | 5UXCR6C04L9C02116 | BMW | X5 | DENVER | CO |
| 112485 | 5UXCR6C04L9C02178 | BMW | X5 | DENVER | CO |
| 112486 | 5UXCR6C04L9C02245 | BMW | X5 | DENVER | CO |
| 112487 | 5UXCR6C04L9C03251 | BMW | X5 | DENVER | CO |
| 112488 | 5UXCR6C04L9C30093 | BMW | X5 | SAN FRANCISCO | CA |
| 112489 | 5UXCR6C04L9C31907 | BMW | X5 | MIAMI | FL |
| 112490 | 5UXCR6C04L9C31941 | BMW | X5 | LOS ANGELES | CA |
| 112491 | 5UXCR6C04L9C31986 | BMW | X5 | Miami | FL |
| 112492 | 5UXCR6C04L9C33477 | BMW | X5 | LAS VEGAS | NV |
| 112493 | 5UXCR6C04L9C33592 | BMW | X5 | Miami | FL |
| 112494 | 5UXCR6C04L9C34841 | BMW | X5 | LAS VEGAS | NV |
| 112495 | 5UXCR6C04L9C35052 | BMW | X5 | SACRAMENTO | CA |
| 112496 | 5UXCR6C04L9C35181 | BMW | X5 | ORLANDO | FL |
| 112497 | 5UXCR6C04L9C38131 | BMW | X5 | LOS ANGELES AP | CA |
| 112498 | 5UXCR6C04L9C38226 | BMW | X5 | MIAMI | FL |
| 112499 | 5UXCR6C05L9B91319 | BMW | X5 | SANTA ANA | CA |
| 112500 | 5UXCR6C05L9B93040 | BMW | X5 | EL PASO | TX |
| 112501 | 5UXCR6C05L9B94169 | BMW | X5 | LOS ANGELES | CA |
| 112502 | 5UXCR6C05L9B94186 | BMW | X5 | LOS ANGELES AP | CA |
| 112503 | 5UXCR6C05L9B94205 | BMW | X5 | SANTA ANA | CA |
| 112504 | 5UXCR6C05L9B94303 | BMW | X5 | LOS ANGELES | CA |
| 112505 | 5UXCR6C05L9B94379 | BMW | X5 | SAN FRANCISCO | CA |
| 112506 | 5UXCR6C05L9B94396 | BMW | X5 | SAN FRANCISCO | CA |
| 112507 | 5UXCR6C05L9B94401 | BMW | X5 | SAN FRANCISCO | CA |
| 112508 | 5UXCR6C05L9B94432 | BMW | X5 | SAN FRANCISCO | CA |
| 112509 | 5UXCR6C05L9B94480 | BMW | X5 | SAN FRANCISCO | CA |
| 112510 | 5UXCR6C05L9B98450 | BMW | X5 | FORT LAUDERDALE | FL |
| 112511 | 5UXCR6C05L9B99291 | BMW | X5 | DANIA BEACH | FL |
| 112512 | 5UXCR6C05L9C02142 | BMW | X5 | DENVER | CO |
| 112513 | 5UXCR6C05L9C02254 | BMW | X5 | DENVER | CO |
| 112514 | 5UXCR6C05L9C03260 | BMW | X5 | DENVER | CO |
| 112515 | 5UXCR6C05L9C29938 | BMW | X5 | SAN FRANCISCO | CA |
| 112516 | 5UXCR6C05L9C29955 | BMW | X5 | PORTLAND | OR |
| 112517 | 5UXCR6C05L9C29972 | BMW | X5 | ORLANDO | FL |
| 112518 | 5UXCR6C05L9C30068 | BMW | X5 | LOS ANGELES | CA |
| 112519 | 5UXCR6C05L9C31897 | BMW | X5 | MIAMI | FL |
| 112520 | 5UXCR6C05L9C31947 | BMW | X5 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112521 | 5UXCR6C05L9C32001 | BMW | X5 | ORLANDO | FL |
| 112522 | 5UXCR6C05L9C34881 | BMW | X5 | LAS VEGAS | NV |
| 112523 | 5UXCR6C05L9C34962 | BMW | X5 | LOS ANGELES AP | CA |
| 112524 | 5UXCR6C05L9C35206 | BMW | X5 | FORT MYERS | FL |
| 112525 | 5UXCR6C05L9C38137 | BMW | X5 | LOS ANGELES AP | CA |
| 112526 | 5UXCR6C05L9C38154 | BMW | X5 | LOS ANGELES AP | CA |
| 112527 | 5UXCR6C05L9C38235 | BMW | X5 | STERLING | VA |
| 112528 | 5UXCR6C05L9C56167 | BMW | X5 | NEWARK | NJ |
| 112529 | 5UXCR6C06L9B91653 | BMW | X5 | LAS VEGAS | NV |
| 112530 | 5UXCR6C06L9B91670 | BMW | X5 | LAS VEGAS | NV |
| 112531 | 5UXCR6C06L9B93032 | BMW | X5 | PHOENIX | AZ |
| 112532 | 5UXCR6C06L9B94097 | BMW | X5 | LAS VEGAS | NV |
| 112533 | 5UXCR6C06L9B94147 | BMW | X5 | LOS ANGELES | CA |
| 112534 | 5UXCR6C06L9B94438 | BMW | X5 | LOS ANGELES | CA |
| 112535 | 5UXCR6C06L9B94469 | BMW | X5 | SOUTH SAN FRANC | CA |
| 112536 | 5UXCR6C06L9B94973 | BMW | X5 | FT. LAUDERDALE | FL |
| 112537 | 5UXCR6C06L9B95024 | BMW | X5 | LOS ANGELES | CA |
| 112538 | 5UXCR6C06L9B96139 | BMW | X5 | SAN FRANCISCO | CA |
| 112539 | 5UXCR6C06L9B98067 | BMW | X5 | PHOENIX | AZ |
| 112540 | 5UXCR6C06L9B99266 | BMW | X5 | WEST PALM BEACH | FL |
| 112541 | 5UXCR6C06L9C02201 | BMW | X5 | DENVER | CO |
| 112542 | 5UXCR6C06L9C02232 | BMW | X5 | DENVER | CO |
| 112543 | 5UXCR6C06L9C05941 | BMW | X5 | DENVER | CO |
| 112544 | 5UXCR6C06L9C29916 | BMW | X5 | LOS ANGELES | CA |
| 112545 | 5UXCR6C06L9C30063 | BMW | X5 | Los Angeles | CA |
| 112546 | 5UXCR6C06L9C31942 | BMW | X5 | MIAMI | FL |
| 112547 | 5UXCR6C06L9C32007 | BMW | X5 | MIAMI | FL |
| 112548 | 5UXCR6C06L9C32024 | BMW | X5 | BALTIMORE | MD |
| 112549 | 5UXCR6C06L9C32041 | BMW | X5 | FORT MYERS | FL |
| 112550 | 5UXCR6C06L9C33495 | BMW | X5 | LOS ANGELES | CA |
| 112551 | 5UXCR6C06L9C33545 | BMW | X5 | FORT MYERS | FL |
| 112552 | 5UXCR6C06L9C33576 | BMW | X5 | FORT MYERS | FL |
| 112553 | 5UXCR6C06L9C34887 | BMW | X5 | LAS VEGAS | NV |
| 112554 | 5UXCR6C06L9C34906 | BMW | X5 | LAS VEGAS | NV |
| 112555 | 5UXCR6C06L9C34999 | BMW | X5 | OAKLAND | CA |
| 112556 | 5UXCR6C06L9C35022 | BMW | X5 | SAN FRANCISCO | CA |
| 112557 | 5UXCR6C06L9C35179 | BMW | X5 | ORLANDO | FL |
| 112558 | 5UXCR6C06L9C38115 | BMW | X5 | LOS ANGELES | CA |
| 112559 | 5UXCR6C07L9B91659 | BMW | X5 | LAS VEGAS | NV |
| 112560 | 5UXCR6C07L9B93038 | BMW | X5 | BURBANK | CA |
| 112561 | 5UXCR6C07L9B94416 | BMW | X5 | SAN FRANCISCO | CA |
| 112562 | 5UXCR6C07L9B94447 | BMW | X5 | Los Angeles | CA |
| 112563 | 5UXCR6C07L9B94450 | BMW | X5 | SACRAMENTO | CA |
| 112564 | 5UXCR6C07L9B94464 | BMW | X5 | SAN FRANCISCO | CA |
| 112565 | 5UXCR6C07L9B95016 | BMW | X5 | PHOENIX | AZ |
| 112566 | 5UXCR6C07L9B95033 | BMW | X5 | FORT LAUDERDALE | FL |
| 112567 | 5UXCR6C07L9B96134 | BMW | X5 | OAKLAND | CA |
| 112568 | 5UXCR6C07L9B96165 | BMW | X5 | PHOENIX | AZ |
| 112569 | 5UXCR6C07L9B96196 | BMW | X5 | WARWICK | RI |
| 112570 | 5UXCR6C07L9B98031 | BMW | X5 | OAKLAND | CA |
| 112571 | 5UXCR6C07L9B98448 | BMW | X5 | PHOENIX | AZ |
| 112572 | 5UXCR6C07L9B99308 | BMW | X5 | ATLANTA | GA |
| 112573 | 5UXCR6C07L9B99325 | BMW | X5 | WEST PALM BEACH | FL |
| 112574 | 5UXCR6C07L9C02093 | BMW | X5 | DENVER | CO |
| 112575 | 5UXCR6C07L9C05947 | BMW | X5 | DENVER | CO |
| 112576 | 5UXCR6C07L9C29911 | BMW | X5 | LOS ANGELES AP | CA |
| 112577 | 5UXCR6C07L9C30072 | BMW | X5 | LAS VEGAS | NV |
| 112578 | 5UXCR6C07L9C31951 | BMW | X5 | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 112579 | 5UXCR6C07L9C32050 | BMW | X5 | FORT MYERS | FL |
| 112580 | 5UXCR6C07L9C33554 | BMW | X5 | PHOENIX | AZ |
| 112581 | 5UXCR6C07L9C34901 | BMW | X5 | LAS VEGAS | NV |
| 112582 | 5UXCR6C07L9C35191 | BMW | X5 | WEST PALM BEACH | FL |
| 112583 | 5UXCR6C07L9C35207 | BMW | X5 | FORT MYERS | FL |
| 112584 | 5UXCR6C08L9B91671 | BMW | X5 | LAS VEGAS | NV |
| 112585 | 5UXCR6C08L9B93033 | BMW | X5 | LAS VEGAS | NV |
| 112586 | 5UXCR6C08L9B94117 | BMW | X5 | LAS VEGAS | NV |
| 112587 | 5UXCR6C08L9B94246 | BMW | X5 | LOS ANGELES | CA |
| 112588 | 5UXCR6C08L9B94344 | BMW | X5 | FRESNO | CA |
| 112589 | 5UXCR6C08L9B94361 | BMW | X5 | SAN FRANCISCO | CA |
| 112590 | 5UXCR6C08L9B94389 | BMW | X5 | SAN FRANCISCO | CA |
| 112591 | 5UXCR6C08L9B94439 | BMW | X5 | LOS ANGELES | CA |
| 112592 | 5UXCR6C08L9B94442 | BMW | X5 | LOS ANGELES | CA |
| 112593 | 5UXCR6C08L9B95039 | BMW | X5 | Ft. Myers | FL |
| 112594 | 5UXCR6C08L9B95204 | BMW | X5 | SAN FRANCISCO | CA |
| 112595 | 5UXCR6C08L9B96157 | BMW | X5 | SAN JOSE | CA |
| 112596 | 5UXCR6C08L9B96207 | BMW | X5 | FT. LAUDERDALE | FL |
| 112597 | 5UXCR6C08L9B98426 | BMW | X5 | LAS VEGAS | NV |
| 112598 | 5UXCR6C08L9B98443 | BMW | X5 | PHOENIX | AZ |
| 112599 | 5UXCR6C08L9B99317 | BMW | X5 | FORT LAUDERDALE | FL |
| 112600 | 5UXCR6C08L9C02149 | BMW | X5 | DENVER | CO |
| 112601 | 5UXCR6C08L9C02183 | BMW | X5 | DENVER | CO |
| 112602 | 5UXCR6C08L9C02328 | BMW | X5 | DENVER | CO |
| 112603 | 5UXCR6C08L9C03270 | BMW | X5 | DENVER | CO |
| 112604 | 5UXCR6C08L9C05911 | BMW | X5 | CHICAGO | IL |
| 112605 | 5UXCR6C08L9C29884 | BMW | X5 | LAS VEGAS | NV |
| 112606 | 5UXCR6C08L9C30047 | BMW | X5 | LOS ANGELES | CA |
| 112607 | 5UXCR6C08L9C30078 | BMW | X5 | LOS ANGELES AP | CA |
| 112608 | 5UXCR6C08L9C31926 | BMW | X5 | FORT LAUDERDALE | FL |
| 112609 | 5UXCR6C08L9C31960 | BMW | X5 | ORLANDO | FL |
| 112610 | 5UXCR6C08L9C31974 | BMW | X5 | FORT MYERS | FL |
| 112611 | 5UXCR6C08L9C31988 | BMW | X5 | FORT MYERS | FL |
| 112612 | 5UXCR6C08L9C31991 | BMW | X5 | FORT LAUDERDALE | FL |
| 112613 | 5UXCR6C08L9C32011 | BMW | X5 | ORLANDO | FL |
| 112614 | 5UXCR6C08L9C32039 | BMW | X5 | FORT MYERS | FL |
| 112615 | 5UXCR6C08L9C33482 | BMW | X5 | LAS VEGAS | NV |
| 112616 | 5UXCR6C08L9C33580 | BMW | X5 | Miami | FL |
| 112617 | 5UXCR6C08L9C33613 | BMW | X5 | Miami | FL |
| 112618 | 5UXCR6C08L9C34860 | BMW | X5 | LAS VEGAS | NV |
| 112619 | 5UXCR6C08L9C34941 | BMW | X5 | LAS VEGAS | NV |
| 112620 | 5UXCR6C08L9C35006 | BMW | X5 | SAN FRANCISCO | CA |
| 112621 | 5UXCR6C08L9C35166 | BMW | X5 | MIAMI | FL |
| 112622 | 5UXCR6C08L9C35197 | BMW | X5 | FORT MYERS | FL |
| 112623 | 5UXCR6C08L9C38102 | BMW | X5 | LOS ANGELES | CA |
| 112624 | 5UXCR6C09L9B91291 | BMW | X5 | LOS ANGELES | CA |
| 112625 | 5UXCR6C09L9B91310 | BMW | X5 | HOUSTON | TX |
| 112626 | 5UXCR6C09L9B91632 | BMW | X5 | LAS VEGAS | NV |
| 112627 | 5UXCR6C09L9B91646 | BMW | X5 | SANTA ANA | CA |
| 112628 | 5UXCR6C09L9B93025 | BMW | X5 | LAS VEGAS | NV |
| 112629 | 5UXCR6C09L9B94224 | BMW | X5 | LOS ANGELES | CA |
| 112630 | 5UXCR6C09L9B94336 | BMW | X5 | LOS ANGELES | CA |
| 112631 | 5UXCR6C09L9B94949 | BMW | X5 | FORT LAUDERDALE | FL |
| 112632 | 5UXCR6C09L9B95020 | BMW | X5 | PHOENIX | AZ |
| 112633 | 5UXCR6C09L9B95051 | BMW | X5 | FORT LAUDERDALE | FL |
| 112634 | 5UXCR6C09L9B96202 | BMW | X5 | FORT LAUDERDALE | FL |
| 112635 | 5UXCR6C09L9B98418 | BMW | X5 | LAS VEGAS | NV |
| 112636 | 5UXCR6C09L9B99293 | BMW | X5 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112637 | 5UXCR6C09L9C02127 | BMW | X5 | DENVER | CO |
| 112638 | 5UXCR6C09L9C02239 | BMW | X5 | DENVER | CO |
| 112639 | 5UXCR6C09L9C02273 | BMW | X5 | DENVER | CO |
| 112640 | 5UXCR6C09L9C03259 | BMW | X5 | COLORADO SPRING | CO |
| 112641 | 5UXCR6C09L9C05898 | BMW | X5 | DENVER | CO |
| 112642 | 5UXCR6C09L9C05920 | BMW | X5 | DENVER | CO |
| 112643 | 5UXCR6C09L9C29943 | BMW | X5 | SAN FRANCISCO | CA |
| 112644 | 5UXCR6C09L9C29960 | BMW | X5 | ORLANDO | FL |
| 112645 | 5UXCR6C09L9C30042 | BMW | X5 | LOS ANGELES AP | CA |
| 112646 | 5UXCR6C09L9C30106 | BMW | X5 | SAN FRANCISCO | CA |
| 112647 | 5UXCR6C09L9C31885 | BMW | X5 | PHOENIX | AZ |
| 112648 | 5UXCR6C09L9C31966 | BMW | X5 | FORT LAUDERDALE | FL |
| 112649 | 5UXCR6C09L9C32017 | BMW | X5 | TAMPA | FL |
| 112650 | 5UXCR6C09L9C33488 | BMW | X5 | LOS ANGELES AP | CA |
| 112651 | 5UXCR6C09L9C33586 | BMW | X5 | HOUSTON | TX |
| 112652 | 5UXCR6C09L9C35032 | BMW | X5 | SAN FRANCISCO | CA |
| 112653 | 5UXCR6C09L9C35077 | BMW | X5 | BURBANK | CA |
| 112654 | 5UXCR6C09L9C35094 | BMW | X5 | ORLANDO | FL |
| 112655 | 5UXCR6C09L9C35175 | BMW | X5 | MIAMI | FL |
| 112656 | 5UXCR6C09L9C35211 | BMW | X5 | FORT MYERS | FL |
| 112657 | 5UXCR6C09L9C35225 | BMW | X5 | FORT MYERS | FL |
| 112658 | 5UXCR6C09L9C38254 | BMW | X5 | FORT MYERS | FL |
| 112659 | 5UXCR6C0XL9B91350 | BMW | X5 | SALT LAKE CITY | UT |
| 112660 | 5UXCR6C0XL9B91641 | BMW | X5 | LOS ANGELES | CA |
| 112661 | 5UXCR6C0XL9B93020 | BMW | X5 | HOUSTON | TX |
| 112662 | 5UXCR6C0XL9B94104 | BMW | X5 | BOSTON | MA |
| 112663 | 5UXCR6C0XL9B94121 | BMW | X5 | LOS ANGELES | CA |
| 112664 | 5UXCR6C0XL9B94278 | BMW | X5 | LOS ANGELES | CA |
| 112665 | 5UXCR6C0XL9B94426 | BMW | X5 | BURBANK | CA |
| 112666 | 5UXCR6C0XL9B94474 | BMW | X5 | SAN FRANCISCO | CA |
| 112667 | 5UXCR6C0XL9B94961 | BMW | X5 | FORT LAUDERDALE | FL |
| 112668 | 5UXCR6C0XL9B95026 | BMW | X5 | JACKSONVILLE | FL |
| 112669 | 5UXCR6C0XL9B95060 | BMW | X5 | ATLANTA | GA |
| 112670 | 5UXCR6C0XL9B95205 | BMW | X5 | DANIA BEACH | FL |
| 112671 | 5UXCR6C0XL9B96127 | BMW | X5 | SACRAMENTO | CA |
| 112672 | 5UXCR6C0XL9B96189 | BMW | X5 | FORT MYERS | FL |
| 112673 | 5UXCR6C0XL9B96211 | BMW | X5 | Teterboro | NJ |
| 112674 | 5UXCR6C0XL9B98024 | BMW | X5 | NEWARK | NJ |
| 112675 | 5UXCR6C0XL9B98055 | BMW | X5 | SACRAMENTO | CA |
| 112676 | 5UXCR6C0XL9B99268 | BMW | X5 | FORT LAUDERDALE | FL |
| 112677 | 5UXCR6C0XL9B99285 | BMW | X5 | FORT LAUDERDALE | FL |
| 112678 | 5UXCR6C0XL9B99299 | BMW | X5 | MIAMI | FL |
| 112679 | 5UXCR6C0XL9B99321 | BMW | X5 | WEST PALM BEACH | FL |
| 112680 | 5UXCR6C0XL9C02122 | BMW | X5 | SALT LAKE CITY | UT |
| 112681 | 5UXCR6C0XL9C02301 | BMW | X5 | DENVER | CO |
| 112682 | 5UXCR6C0XL9C29921 | BMW | X5 | OAKLAND | CA |
| 112683 | 5UXCR6C0XL9C30051 | BMW | X5 | LOS ANGELES | CA |
| 112684 | 5UXCR6C0XL9C30079 | BMW | X5 | DES PLAINES | US |
| 112685 | 5UXCR6C0XL9C30101 | BMW | X5 | SACRAMENTO | CA |
| 112686 | 5UXCR6C0XL9C31880 | BMW | X5 | PHOENIX | AZ |
| 112687 | 5UXCR6C0XL9C31930 | BMW | X5 | LOS ANGELES AP | CA |
| 112688 | 5UXCR6C0XL9C31992 | BMW | X5 | MIAMI | FL |
| 112689 | 5UXCR6C0XL9C32026 | BMW | X5 | TAMPA | FL |
| 112690 | 5UXCR6C0XL9C33502 | BMW | X5 | LOS ANGELES | CA |
| 112691 | 5UXCR6C0XL9C33533 | BMW | X5 | ORLANDO | FL |
| 112692 | 5UXCR6C0XL9C33550 | BMW | X5 | SYRACUSE | NY |
| 112693 | 5UXCR6C0XL9C33564 | BMW | X5 | FORT MYERS | FL |
| 112694 | 5UXCR6C0XL9C34987 | BMW | X5 | LOS ANGELES AP | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112695 | 5UXCR6C0XL9C35038 | BMW | X5 | SAN FRANCISCO | CA |
| 112696 | 5UXCR6C0XL9C35119 | BMW | X5 | KEY WEST | FL |
| 112697 | 5UXCR6C0XL9C35136 | BMW | X5 | ORLANDO | FL |
| 112698 | 5UXCR6C0XL9C35198 | BMW | X5 | FORT MYERS | FL |
| 112699 | 5UXCR6C0XL9C35217 | BMW | X5 | FORT MYERS | FL |
| 112700 | 5UXCW2C01L9C24754 | BMW | X7 | MIAMI | FL |
| 112701 | 5UXCW2C01L9C24785 | BMW | X7 | MIAMI | FL |
| 112702 | 5UXCW2C02L9C24763 | BMW | X7 | WEST PALM BEACH | FL |
| 112703 | 5UXCW2C03L9C24660 | BMW | X7 | MIAMI | FL |
| 112704 | 5UXCW2C03L9C24707 | BMW | X7 | MIAMI | FL |
| 112705 | 5UXCW2C03L9C24738 | BMW | X7 | WHITE PLAINS | NY |
| 112706 | 5UXCW2C03L9C24741 | BMW | X7 | MIAMI | FL |
| 112707 | 5UXCW2C04L9C24781 | BMW | X7 | WEST PALM BEACH | FL |
| 112708 | 5UXCW2C05L9C24689 | BMW | X7 | ORLANDO | FL |
| 112709 | 5UXCW2C09L9C24677 | BMW | X7 | ATLANTA | GA |
| 112710 | 5UXTR7C50KLE96066 | BMW | X3 | LOS ANGELES | CA |
| 112711 | 5UXTR7C50KLE98514 | BMW | X3 | SAN DIEGO | CA |
| 112712 | 5UXTR7C50KLF24111 | BMW | X3 | SAN DIEGO | CA |
| 112713 | 5UXTR7C50KLF34220 | BMW | X3 | MYRTLE BEACH | SC |
| 112714 | 5UXTR7C50KLF34248 | BMW | X3 | TAMPA | FL |
| 112715 | 5UXTR7C50KLF34251 | BMW | X3 | BOSTON | MA |
| 112716 | 5UXTR7C50KLF34265 | BMW | X3 | FORT MYERS | FL |
| 112717 | 5UXTR7C50KLF34332 | BMW | X3 | NEW BERN | NC |
| 112718 | 5UXTR7C50KLF34346 | BMW | X3 | PALM SPRINGS | CA |
| 112719 | 5UXTR7C50KLF34363 | BMW | X3 | ORLANDO | FL |
| 112720 | 5UXTR7C50KLF34380 | BMW | X3 | CHARLOTTE | NC |
| 112721 | 5UXTR7C50KLF34394 | BMW | X3 | FAYETTEVILLE | GA |
| 112722 | 5UXTR7C50KLF34458 | BMW | X3 | PHILADELPHIA | PA |
| 112723 | 5UXTR7C50KLF34489 | BMW | X3 | SAN FRANCISCO | CA |
| 112724 | 5UXTR7C50KLF34492 | BMW | X3 | Los Angeles | CA |
| 112725 | 5UXTR7C50KLF34508 | BMW | X3 | NEWPORT BEACH | CA |
| 112726 | 5UXTR7C50KLF34525 | BMW | X3 | SANTA ANA | CA |
| 112727 | 5UXTR7C50KLR38759 | BMW | X3 | LAS VEGAS | NV |
| 112728 | 5UXTR7C50KLR38793 | BMW | X3 | PALM S | CA |
| 112729 | 5UXTR7C50KLR39460 | BMW | X3 | CHICAGO | IL |
| 112730 | 5UXTR7C50KLR39488 | BMW | X3 | LOS ANGELES | CA |
| 112731 | 5UXTR7C50KLR39541 | BMW | X3 | San Francisco | CA |
| 112732 | 5UXTR7C50KLR39555 | BMW | X3 | LOS ANGELES | CA |
| 112733 | 5UXTR7C50KLR39622 | BMW | X3 | Atlanta | GA |
| 112734 | 5UXTR7C50KLR39653 | BMW | X3 | Phoenix | AZ |
| 112735 | 5UXTR7C50KLR39703 | BMW | X3 | SALT LAKE CITY | UT |
| 112736 | 5UXTR7C50KLR39734 | BMW | X3 | LAS VEGAS | NV |
| 112737 | 5UXTR7C50KLR39765 | BMW | X3 | LAS VEGAS | NV |
| 112738 | 5UXTR7C50KLR39863 | BMW | X3 | SAN FRANCISCO | CA |
| 112739 | 5UXTR7C50KLR39877 | BMW | X3 | SAN DIEGO | CA |
| 112740 | 5UXTR7C50KLR39880 | BMW | X3 | SOUTH SAN FRANC | CA |
| 112741 | 5UXTR7C50KLR39927 | BMW | X3 | LOS ANGELES | CA |
| 112742 | 5UXTR7C50KLR39930 | BMW | X3 | Riverside | CA |
| 112743 | 5UXTR7C50KLR39944 | BMW | X3 | PHOENIX | AZ |
| 112744 | 5UXTR7C50KLR39958 | BMW | X3 | PHOENIX | AZ |
| 112745 | 5UXTR7C50KLR39961 | BMW | X3 | TUCSON | AZ |
| 112746 | 5UXTR7C50KLR39975 | BMW | X3 | LA HABRA | CA |
| 112747 | 5UXTR7C50KLR43623 | BMW | X3 | LOS ANGELES | CA |
| 112748 | 5UXTR7C50KLR43654 | BMW | X3 | SAN DIEGO | CA |
| 112749 | 5UXTR7C50KLR43668 | BMW | X3 | SACRAMENTO | CA |
| 112750 | 5UXTR7C50KLR43699 | BMW | X3 | PHOENIX | AZ |
| 112751 | 5UXTR7C50KLR43718 | BMW | X3 | BOSTON | MA |
| 112752 | 5UXTR7C50KLR43721 | BMW | X3 | JAMAICA | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112753 | 5UXTR7C50KLR43735 | BMW | X3 | NEWARK | NJ |
| 112754 | 5UXTR7C50KLR43752 | BMW | X3 | BALTIMORE | MD |
| 112755 | 5UXTR7C50KLR43766 | BMW | X3 | MILWAUKEE | WI |
| 112756 | 5UXTR7C50KLR43783 | BMW | X3 | ORLANDO | FL |
| 112757 | 5UXTR7C50KLR43802 | BMW | X3 | STERLING | VA |
| 112758 | 5UXTR7C50KLR43816 | BMW | X3 | Lynn | MA |
| 112759 | 5UXTR7C50KLR43833 | BMW | X3 | PHILADELPHIA | PA |
| 112760 | 5UXTR7C50KLR43864 | BMW | X3 | ORLANDO | FL |
| 112761 | 5UXTR7C50KLR43878 | BMW | X3 | NEW YORK CITY | NY |
| 112762 | 5UXTR7C50KLR43895 | BMW | X3 | ORLANDO | FL |
| 112763 | 5UXTR7C50KLR43900 | BMW | X3 | ORLANDO | FL |
| 112764 | 5UXTR7C50KLR43945 | BMW | X3 | Tampa | FL |
| 112765 | 5UXTR7C50KLR43993 | BMW | X3 | MIAMI | FL |
| 112766 | 5UXTR7C50KLR44027 | BMW | X3 | Atlanta | GA |
| 112767 | 5UXTR7C50KLR44044 | BMW | X3 | ORLANDO | FL |
| 112768 | 5UXTR7C50KLR44058 | BMW | X3 | FORT LAUDERDALE | FL |
| 112769 | 5UXTR7C50KLR44061 | BMW | X3 | SAN JOSE | CA |
| 112770 | 5UXTR7C50KLR44075 | BMW | X3 | NEWARK | NJ |
| 112771 | 5UXTR7C50KLR44089 | BMW | X3 | WEST PALM BEACH | FL |
| 112772 | 5UXTR7C50KLR44108 | BMW | X3 | FORT MYERS | FL |
| 112773 | 5UXTR7C50KLR44335 | BMW | X3 | WEST PALM BEACH | FL |
| 112774 | 5UXTR7C50KLR44349 | BMW | X3 | NEW YORK CITY | NY |
| 112775 | 5UXTR7C50KLR44366 | BMW | X3 | Tampa | FL |
| 112776 | 5UXTR7C50KLR44478 | BMW | X3 | MIAMI | FL |
| 112777 | 5UXTR7C50KLR44495 | BMW | X3 | SAN FRANCISCO | CA |
| 112778 | 5UXTR7C50KLR44514 | BMW | X3 | TAMPA | US |
| 112779 | 5UXTR7C50KLR44545 | BMW | X3 | WEST PALM BEACH | FL |
| 112780 | 5UXTR7C50KLR44562 | BMW | X3 | FORT MYERS | FL |
| 112781 | 5UXTR7C50KLR44576 | BMW | X3 | FORT LAUDERDALE | FL |
| 112782 | 5UXTR7C51KLE96092 | BMW | X3 | SAN DIEGO | US |
| 112783 | 5UXTR7C51KLF34243 | BMW | X3 | HARTFORD | CT |
| 112784 | 5UXTR7C51KLF34257 | BMW | X3 | INDIANAPOLIS | IN |
| 112785 | 5UXTR7C51KLF34274 | BMW | X3 | FORT MYERS | FL |
| 112786 | 5UXTR7C51KLF34355 | BMW | X3 | LAS VEGAS | NV |
| 112787 | 5UXTR7C51KLF34369 | BMW | X3 | ORLANDO | FL |
| 112788 | 5UXTR7C51KLF34386 | BMW | X3 | Leesburg | VA |
| 112789 | 5UXTR7C51KLF34405 | BMW | X3 | STERLING | VA |
| 112790 | 5UXTR7C51KLF34467 | BMW | X3 | TAMPA | FL |
| 112791 | 5UXTR7C51KLF34498 | BMW | X3 | SAN FRANCISCO | CA |
| 112792 | 5UXTR7C51KLF34520 | BMW | X3 | SEATAC | WA |
| 112793 | 5UXTR7C51KLR39466 | BMW | X3 | LAS VEGAS | NV |
| 112794 | 5UXTR7C51KLR39483 | BMW | X3 | BURLINGAME | CA |
| 112795 | 5UXTR7C51KLR39497 | BMW | X3 | North Las Vegas | NV |
| 112796 | 5UXTR7C51KLR39516 | BMW | X3 | Denver | CO |
| 112797 | 5UXTR7C51KLR39533 | BMW | X3 | LOS ANGELES | CA |
| 112798 | 5UXTR7C51KLR39550 | BMW | X3 | LOS ANGELES | CA |
| 112799 | 5UXTR7C51KLR39631 | BMW | X3 | Atlanta | GA |
| 112800 | 5UXTR7C51KLR39774 | BMW | X3 | SPRINGFIELD | NJ |
| 112801 | 5UXTR7C51KLR39791 | BMW | X3 | SAN FRANCISCO | CA |
| 112802 | 5UXTR7C51KLR39824 | BMW | X3 | SAN FRANCISCO | CA |
| 112803 | 5UXTR7C51KLR39869 | BMW | X3 | LOS ANGELES | CA |
| 112804 | 5UXTR7C51KLR39872 | BMW | X3 | SACRAMENTO | CA |
| 112805 | 5UXTR7C51KLR39919 | BMW | X3 | SACRAMENTO | CA |
| 112806 | 5UXTR7C51KLR39922 | BMW | X3 | ALBUQUERQUE | NM |
| 112807 | 5UXTR7C51KLR39967 | BMW | X3 | PHOENIX | AZ |
| 112808 | 5UXTR7C51KLR39970 | BMW | X3 | LAS VEGAS | NV |
| 112809 | 5UXTR7C51KLR39984 | BMW | X3 | PHOENIX | AZ |
| 112810 | 5UXTR7C51KLR43615 | BMW | X3 | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112811 | 5UXTR7C51KLR43629 | BMW | X3 | SAN DIEGO | CA |
| 112812 | 5UXTR7C51KLR43646 | BMW | X3 | DENVER | CO |
| 112813 | 5UXTR7C51KLR43663 | BMW | X3 | OAKLAND | CA |
| 112814 | 5UXTR7C51KLR43694 | BMW | X3 | LAS VEGAS | NV |
| 112815 | 5UXTR7C51KLR43713 | BMW | X3 | BLOOMFIELD | NJ |
| 112816 | 5UXTR7C51KLR43727 | BMW | X3 | Teterboro | NJ |
| 112817 | 5UXTR7C51KLR43730 | BMW | X3 | NEWARK | NJ |
| 112818 | 5UXTR7C51KLR43744 | BMW | X3 | SAVANNAH | GA |
| 112819 | 5UXTR7C51KLR43761 | BMW | X3 | MONTGOMERY | AL |
| 112820 | 5UXTR7C51KLR43789 | BMW | X3 | DAYTONA BEACH | FL |
| 112821 | 5UXTR7C51KLR43792 | BMW | X3 | Tampa | FL |
| 112822 | 5UXTR7C51KLR43808 | BMW | X3 | HANOVER | MD |
| 112823 | 5UXTR7C51KLR43811 | BMW | X3 | SAN FRANCISCO | CA |
| 112824 | 5UXTR7C51KLR43839 | BMW | X3 | BOSTON, LOGAN AP | MA |
| 112825 | 5UXTR7C51KLR43842 | BMW | X3 | HANOVER | MD |
| 112826 | 5UXTR7C51KLR43873 | BMW | X3 | DETROIT | MI |
| 112827 | 5UXTR7C51KLR43940 | BMW | X3 | FORT LAUDERDALE | FL |
| 112828 | 5UXTR7C51KLR43968 | BMW | X3 | SALT LAKE CITY | UT |
| 112829 | 5UXTR7C51KLR43971 | BMW | X3 | Kent | WA |
| 112830 | 5UXTR7C51KLR43985 | BMW | X3 | ORLANDO | FL |
| 112831 | 5UXTR7C51KLR44005 | BMW | X3 | CEDAR RAPIDS | IA |
| 112832 | 5UXTR7C51KLR44022 | BMW | X3 | ORLANDO | FL |
| 112833 | 5UXTR7C51KLR44067 | BMW | X3 | Winter Park | FL |
| 112834 | 5UXTR7C51KLR44070 | BMW | X3 | FORT MYERS | FL |
| 112835 | 5UXTR7C51KLR44084 | BMW | X3 | Ft. Myers | FL |
| 112836 | 5UXTR7C51KLR44098 | BMW | X3 | Tampa | FL |
| 112837 | 5UXTR7C51KLR44103 | BMW | X3 | FORT LAUDERDALE | FL |
| 112838 | 5UXTR7C51KLR44117 | BMW | X3 | ORLANDO | FL |
| 112839 | 5UXTR7C51KLR44327 | BMW | X3 | WEST PALM BEACH | FL |
| 112840 | 5UXTR7C51KLR44330 | BMW | X3 | FORT MYERS | FL |
| 112841 | 5UXTR7C51KLR44344 | BMW | X3 | JACKSONVILLE | FL |
| 112842 | 5UXTR7C51KLR44442 | BMW | X3 | JACKSONVILLE | FL |
| 112843 | 5UXTR7C51KLR44537 | BMW | X3 | ORLANDO | FL |
| 112844 | 5UXTR7C51KLR44554 | BMW | X3 | MIAMI | FL |
| 112845 | 5UXTR7C51KLR44568 | BMW | X3 | SARASOTA | FL |
| 112846 | 5UXTR7C51KLR44571 | BMW | X3 | FORT LAUDERDALE | FL |
| 112847 | 5UXTR7C52KLF34249 | BMW | X3 | HARTFORD | CT |
| 112848 | 5UXTR7C52KLF34252 | BMW | X3 | NORFOLK | US |
| 112849 | 5UXTR7C52KLF34364 | BMW | X3 | CHICAGO | IL |
| 112850 | 5UXTR7C52KLF34395 | BMW | X3 | STERLING | VA |
| 112851 | 5UXTR7C52KLF34414 | BMW | X3 | LAS VEGAS | NV |
| 112852 | 5UXTR7C52KLF34431 | BMW | X3 | TRACY | CA |
| 112853 | 5UXTR7C52KLF34459 | BMW | X3 | BALTIMORE | MD |
| 112854 | 5UXTR7C52KLF34462 | BMW | X3 | OZONE PARK | NY |
| 112855 | 5UXTR7C52KLF34509 | BMW | X3 | SAN FRANCISCO | CA |
| 112856 | 5UXTR7C52KLF34512 | BMW | X3 | LOS ANGELES | CA |
| 112857 | 5UXTR7C52KLR38777 | BMW | X3 | BURLINGAME | CA |
| 112858 | 5UXTR7C52KLR39461 | BMW | X3 | LOS ANGELES | CA |
| 112859 | 5UXTR7C52KLR39525 | BMW | X3 | PHOENIX | AZ |
| 112860 | 5UXTR7C52KLR39539 | BMW | X3 | SAN FRANCISCO | CA |
| 112861 | 5UXTR7C52KLR39542 | BMW | X3 | LOS ANGELES | CA |
| 112862 | 5UXTR7C52KLR39654 | BMW | X3 | DENVER | CO |
| 112863 | 5UXTR7C52KLR39668 | BMW | X3 | ORANGE COUNTY | CA |
| 112864 | 5UXTR7C52KLR39699 | BMW | X3 | PALM SPRINGS | CA |
| 112865 | 5UXTR7C52KLR39704 | BMW | X3 | SALT LAKE CITY | US |
| 112866 | 5UXTR7C52KLR39718 | BMW | X3 | Atlanta | GA |
| 112867 | 5UXTR7C52KLR39735 | BMW | X3 | LAS VEGAS | NV |
| 112868 | 5UXTR7C52KLR39928 | BMW | X3 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112869 | 5UXTR7C52KLR39945 | BMW | X3 | Phoenix | AZ |
| 112870 | 5UXTR7C52KLR39959 | BMW | X3 | DENVER | CO |
| 112871 | 5UXTR7C52KLR39993 | BMW | X3 | EULESS | TX |
| 112872 | 5UXTR7C52KLR43624 | BMW | X3 | LAS VEGAS | NV |
| 112873 | 5UXTR7C52KLR43638 | BMW | X3 | SACRAMENTO | CA |
| 112874 | 5UXTR7C52KLR43655 | BMW | X3 | OAKLAND | CA |
| 112875 | 5UXTR7C52KLR43672 | BMW | X3 | SAN FRANCISCO | CA |
| 112876 | 5UXTR7C52KLR43722 | BMW | X3 | SAINT PAUL | MN |
| 112877 | 5UXTR7C52KLR43784 | BMW | X3 | CHICAGO | IL |
| 112878 | 5UXTR7C52KLR43803 | BMW | X3 | MIAMI | FL |
| 112879 | 5UXTR7C52KLR43834 | BMW | X3 | PITTSBURGH | PA |
| 112880 | 5UXTR7C52KLR43851 | BMW | X3 | NEWARK | NJ |
| 112881 | 5UXTR7C52KLR43879 | BMW | X3 | STERLING | VA |
| 112882 | 5UXTR7C52KLR43882 | BMW | X3 | ORLANDO | FL |
| 112883 | 5UXTR7C52KLR43896 | BMW | X3 | PANAMA CITY | FL |
| 112884 | 5UXTR7C52KLR43915 | BMW | X3 | MIAMI | FL |
| 112885 | 5UXTR7C52KLR43929 | BMW | X3 | ORLANDO | FL |
| 112886 | 5UXTR7C52KLR43977 | BMW | X3 | ORLANDO | FL |
| 112887 | 5UXTR7C52KLR43980 | BMW | X3 | ORLANDO | FL |
| 112888 | 5UXTR7C52KLR43994 | BMW | X3 | FORT LAUDERDALE | FL |
| 112889 | 5UXTR7C52KLR44000 | BMW | X3 | FORT LAUDERDALE | FL |
| 112890 | 5UXTR7C52KLR44014 | BMW | X3 | TAMPA | FL |
| 112891 | 5UXTR7C52KLR44028 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 112892 | 5UXTR7C52KLR44031 | BMW | X3 | Atlanta | GA |
| 112893 | 5UXTR7C52KLR44076 | BMW | X3 | TAMPA | FL |
| 112894 | 5UXTR7C52KLR44093 | BMW | X3 | FORT LAUDERDALE | FL |
| 112895 | 5UXTR7C52KLR44109 | BMW | X3 | ORLANDO | FL |
| 112896 | 5UXTR7C52KLR44370 | BMW | X3 | TAMPA | FL |
| 112897 | 5UXTR7C52KLR44479 | BMW | X3 | DANIA | FL |
| 112898 | 5UXTR7C52KLR44482 | BMW | X3 | WEST PALM BEACH | FL |
| 112899 | 5UXTR7C53KLF23602 | BMW | X3 | SAN DIEGO | CA |
| 112900 | 5UXTR7C53KLF25382 | BMW | X3 | LOS ANGELES | CA |
| 112901 | 5UXTR7C53KLF34227 | BMW | X3 | WEST PALM BEACH | FL |
| 112902 | 5UXTR7C53KLF34230 | BMW | X3 | Dallas | TX |
| 112903 | 5UXTR7C53KLF34258 | BMW | X3 | MIAMI | FL |
| 112904 | 5UXTR7C53KLF34261 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 112905 | 5UXTR7C53KLF34275 | BMW | X3 | JACKSONVILLE | FL |
| 112906 | 5UXTR7C53KLF34342 | BMW | X3 | MIAMI | FL |
| 112907 | 5UXTR7C53KLF34373 | BMW | X3 | FORT LAUDERDALE | FL |
| 112908 | 5UXTR7C53KLF34387 | BMW | X3 | PROVIDENCE | RI |
| 112909 | 5UXTR7C53KLF34390 | BMW | X3 | BOSTON | MA |
| 112910 | 5UXTR7C53KLF34485 | BMW | X3 | FORT LAUDERDALE | FL |
| 112911 | 5UXTR7C53KLF34499 | BMW | X3 | SANTA ANA | CA |
| 112912 | 5UXTR7C53KLF34518 | BMW | X3 | PORTLAND | OR |
| 112913 | 5UXTR7C53KLF34521 | BMW | X3 | LAS VEGAS | NV |
| 112914 | 5UXTR7C53KLR38772 | BMW | X3 | Phoenix | AZ |
| 112915 | 5UXTR7C53KLR39467 | BMW | X3 | SALT LAKE CITY | UT |
| 112916 | 5UXTR7C53KLR39503 | BMW | X3 | LAS VEGAS | NV |
| 112917 | 5UXTR7C53KLR39517 | BMW | X3 | ONTARIO | CA |
| 112918 | 5UXTR7C53KLR39548 | BMW | X3 | LOS ANGELES | CA |
| 112919 | 5UXTR7C53KLR39551 | BMW | X3 | SAN DIEGO | US |
| 112920 | 5UXTR7C53KLR39565 | BMW | X3 | DES MOINES | IA |
| 112921 | 5UXTR7C53KLR39596 | BMW | X3 | Houston | TX |
| 112922 | 5UXTR7C53KLR39632 | BMW | X3 | MIAMI | FL |
| 112923 | 5UXTR7C53KLR39646 | BMW | X3 | LOS ANGELES | CA |
| 112924 | 5UXTR7C53KLR39680 | BMW | X3 | Austin | TX |
| 112925 | 5UXTR7C53KLR39727 | BMW | X3 | SAN DIEGO | US |
| 112926 | 5UXTR7C53KLR39761 | BMW | X3 | San Francisco | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112927 | 5UXTR7C53KLR39811 | BMW | X3 | LOS ANGELES | CA |
| 112928 | 5UXTR7C53KLR39856 | BMW | X3 | FRESNO | CA |
| 112929 | 5UXTR7C53KLR39873 | BMW | X3 | LOS ANGELES | CA |
| 112930 | 5UXTR7C53KLR39887 | BMW | X3 | Riverside | CA |
| 112931 | 5UXTR7C53KLR39906 | BMW | X3 | SAN FRANCISCO | CA |
| 112932 | 5UXTR7C53KLR39923 | BMW | X3 | SAN FRANCISCO | CA |
| 112933 | 5UXTR7C53KLR39937 | BMW | X3 | BOISE | US |
| 112934 | 5UXTR7C53KLR39940 | BMW | X3 | PHOENIX | AZ |
| 112935 | 5UXTR7C53KLR39971 | BMW | X3 | SAN JOSE | CA |
| 112936 | 5UXTR7C53KLR43616 | BMW | X3 | Scottsdale | AZ |
| 112937 | 5UXTR7C53KLR43633 | BMW | X3 | BALTIMORE | MD |
| 112938 | 5UXTR7C53KLR43650 | BMW | X3 | Burlingame | CA |
| 112939 | 5UXTR7C53KLR43664 | BMW | X3 | PORTLAND | OR |
| 112940 | 5UXTR7C53KLR43695 | BMW | X3 | Lake Elsinore | CA |
| 112941 | 5UXTR7C53KLR43714 | BMW | X3 | HARTFORD | CT |
| 112942 | 5UXTR7C53KLR43728 | BMW | X3 | TAMPA | FL |
| 112943 | 5UXTR7C53KLR43731 | BMW | X3 | OZONE PARK | NY |
| 112944 | 5UXTR7C53KLR43745 | BMW | X3 | STERLING | VA |
| 112945 | 5UXTR7C53KLR43759 | BMW | X3 | ALEXANDRIA | VA |
| 112946 | 5UXTR7C53KLR43762 | BMW | X3 | DALLAS | TX |
| 112947 | 5UXTR7C53KLR43776 | BMW | X3 | Silver Spring | MD |
| 112948 | 5UXTR7C53KLR43793 | BMW | X3 | ORLANDO | FL |
| 112949 | 5UXTR7C53KLR43809 | BMW | X3 | KNOXVILLE | TN |
| 112950 | 5UXTR7C53KLR43812 | BMW | X3 | BOSTON | MA |
| 112951 | 5UXTR7C53KLR43826 | BMW | X3 | Lynn | MA |
| 112952 | 5UXTR7C53KLR43843 | BMW | X3 | FORT LAUDERDALE | FL |
| 112953 | 5UXTR7C53KLR43857 | BMW | X3 | Dallas | TX |
| 112954 | 5UXTR7C53KLR43888 | BMW | X3 | DETROIT | MI |
| 112955 | 5UXTR7C53KLR43891 | BMW | X3 | NEWARK | NJ |
| 112956 | 5UXTR7C53KLR43924 | BMW | X3 | MIAMI INT'L AP | FL |
| 112957 | 5UXTR7C53KLR43938 | BMW | X3 | Tampa | FL |
| 112958 | 5UXTR7C53KLR43941 | BMW | X3 | MILWAUKEE | WI |
| 112959 | 5UXTR7C53KLR43955 | BMW | X3 | DENVER | CO |
| 112960 | 5UXTR7C53KLR43986 | BMW | X3 | FORT MYERS | FL |
| 112961 | 5UXTR7C53KLR44040 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 112962 | 5UXTR7C53KLR44054 | BMW | X3 | WEST PALM BEACH | FL |
| 112963 | 5UXTR7C53KLR44068 | BMW | X3 | DANIA | FL |
| 112964 | 5UXTR7C53KLR44071 | BMW | X3 | FORT LAUDERDALE | FL |
| 112965 | 5UXTR7C53KLR44085 | BMW | X3 | Estero | FL |
| 112966 | 5UXTR7C53KLR44099 | BMW | X3 | ORLANDO | FL |
| 112967 | 5UXTR7C53KLR44118 | BMW | X3 | COLUMBUS | OH |
| 112968 | 5UXTR7C53KLR44135 | BMW | X3 | MIAMI | FL |
| 112969 | 5UXTR7C53KLR44149 | BMW | X3 | Hebron | KY |
| 112970 | 5UXTR7C53KLR44247 | BMW | X3 | FORT LAUDERDALE | FL |
| 112971 | 5UXTR7C53KLR44328 | BMW | X3 | KEY WEST | FL |
| 112972 | 5UXTR7C53KLR44331 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 112973 | 5UXTR7C53KLR44409 | BMW | X3 | MIAMI | FL |
| 112974 | 5UXTR7C53KLR44569 | BMW | X3 | DANIA | FL |
| 112975 | 5UXTR7C53KLR44572 | BMW | X3 | FORT LAUDERDALE | FL |
| 112976 | 5UXTR7C54KLE98564 | BMW | X3 | SAN DIEGO | CA |
| 112977 | 5UXTR7C54KLF34155 | BMW | X3 | WEST PALM BEACH | FL |
| 112978 | 5UXTR7C54KLF34253 | BMW | X3 | Leesburg | VA |
| 112979 | 5UXTR7C54KLF34267 | BMW | X3 | MIAMI | FL |
| 112980 | 5UXTR7C54KLF34284 | BMW | X3 | Houston | TX |
| 112981 | 5UXTR7C54KLF34298 | BMW | X3 | STERLING | VA |
| 112982 | 5UXTR7C54KLF34348 | BMW | X3 | DALLAS | TX |
| 112983 | 5UXTR7C54KLF34365 | BMW | X3 | DANIA BEACH | FL |
| 112984 | 5UXTR7C54KLF34379 | BMW | X3 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 112985 | 5UXTR7C54KLF34382 | BMW | X3 | GLASTONBURY | CT |
| 112986 | 5UXTR7C54KLF34396 | BMW | X3 | ORLANDO | FL |
| 112987 | 5UXTR7C54KLF34432 | BMW | X3 | LOS ANGELES | CA |
| 112988 | 5UXTR7C54KLF34446 | BMW | X3 | BOSTON | MA |
| 112989 | 5UXTR7C54KLF34463 | BMW | X3 | ORLANDO | FL |
| 112990 | 5UXTR7C54KLF34477 | BMW | X3 | ORLANDO | FL |
| 112991 | 5UXTR7C54KLF34480 | BMW | X3 | TUCSON | AZ |
| 112992 | 5UXTR7C54KLF34494 | BMW | X3 | LOS ANGELES | CA |
| 112993 | 5UXTR7C54KLR38795 | BMW | X3 | SALT LAKE CITY | US |
| 112994 | 5UXTR7C54KLR39509 | BMW | X3 | LOS ANGELES | CA |
| 112995 | 5UXTR7C54KLR39512 | BMW | X3 | LOS ANGELES | CA |
| 112996 | 5UXTR7C54KLR39557 | BMW | X3 | San Francisco | CA |
| 112997 | 5UXTR7C54KLR39560 | BMW | X3 | EULESS | TX |
| 112998 | 5UXTR7C54KLR39624 | BMW | X3 | ATLANTA | GA |
| 112999 | 5UXTR7C54KLR39641 | BMW | X3 | SALT LAKE CITY | US |
| 113000 | 5UXTR7C54KLR39655 | BMW | X3 | SAN DIEGO | US |
| 113001 | 5UXTR7C54KLR39672 | BMW | X3 | LOS ANGELES AP | CA |
| 113002 | 5UXTR7C54KLR39705 | BMW | X3 | Scottsdale | AZ |
| 113003 | 5UXTR7C54KLR39722 | BMW | X3 | TAMPA | FL |
| 113004 | 5UXTR7C54KLR39736 | BMW | X3 | BURLINGAME | CA |
| 113005 | 5UXTR7C54KLR39770 | BMW | X3 | SALT LAKE CITY | UT |
| 113006 | 5UXTR7C54KLR39803 | BMW | X3 | LAS VEGAS | NV |
| 113007 | 5UXTR7C54KLR39820 | BMW | X3 | SAN FRANCISCO | CA |
| 113008 | 5UXTR7C54KLR39848 | BMW | X3 | ONTARIO | CA |
| 113009 | 5UXTR7C54KLR39851 | BMW | X3 | SAN FRANCISCO | CA |
| 113010 | 5UXTR7C54KLR39865 | BMW | X3 | SOUTH SAN FRANC | CA |
| 113011 | 5UXTR7C54KLR39879 | BMW | X3 | LOS ANGELES AP | CA |
| 113012 | 5UXTR7C54KLR39915 | BMW | X3 | ORANGE COUNTY | CA |
| 113013 | 5UXTR7C54KLR39929 | BMW | X3 | DENVER | CO |
| 113014 | 5UXTR7C54KLR39932 | BMW | X3 | LAS VEGAS | NV |
| 113015 | 5UXTR7C54KLR39946 | BMW | X3 | PHOENIX | AZ |
| 113016 | 5UXTR7C54KLR39977 | BMW | X3 | SAN DIEGO | CA |
| 113017 | 5UXTR7C54KLR39980 | BMW | X3 | SAN FRANCISCO | CA |
| 113018 | 5UXTR7C54KLR43706 | BMW | X3 | NEW YORK CITY | NY |
| 113019 | 5UXTR7C54KLR43723 | BMW | X3 | WARWICK | RI |
| 113020 | 5UXTR7C54KLR43737 | BMW | X3 | PHILADELPHIA | PA |
| 113021 | 5UXTR7C54KLR43740 | BMW | X3 | PORTLAND | OR |
| 113022 | 5UXTR7C54KLR43768 | BMW | X3 | LAS VEGAS | NV |
| 113023 | 5UXTR7C54KLR43771 | BMW | X3 | WARWICK | RI |
| 113024 | 5UXTR7C54KLR43799 | BMW | X3 | Slidell | LA |
| 113025 | 5UXTR7C54KLR43804 | BMW | X3 | NEWARK | NJ |
| 113026 | 5UXTR7C54KLR43821 | BMW | X3 | PHILADELPHIA | PA |
| 113027 | 5UXTR7C54KLR43849 | BMW | X3 | ATLANTA | GA |
| 113028 | 5UXTR7C54KLR43852 | BMW | X3 | EL PASO | TX |
| 113029 | 5UXTR7C54KLR43897 | BMW | X3 | STERLING | VA |
| 113030 | 5UXTR7C54KLR43902 | BMW | X3 | KNOXVILLE | TN |
| 113031 | 5UXTR7C54KLR43933 | BMW | X3 | WEST PALM BEACH | FL |
| 113032 | 5UXTR7C54KLR43947 | BMW | X3 | FORT LAUDERDALE | FL |
| 113033 | 5UXTR7C54KLR43950 | BMW | X3 | FORT LAUDERDALE | FL |
| 113034 | 5UXTR7C54KLR43978 | BMW | X3 | ORLANDO | FL |
| 113035 | 5UXTR7C54KLR43995 | BMW | X3 | WEST PALM BEACH | FL |
| 113036 | 5UXTR7C54KLR44001 | BMW | X3 | CHARLOTTE | NC |
| 113037 | 5UXTR7C54KLR44063 | BMW | X3 | N. Palm Beach | FL |
| 113038 | 5UXTR7C54KLR44077 | BMW | X3 | Tampa | FL |
| 113039 | 5UXTR7C54KLR44080 | BMW | X3 | FORT LAUDERDALE | FL |
| 113040 | 5UXTR7C54KLR44368 | BMW | X3 | TAMPA | FL |
| 113041 | 5UXTR7C54KLR44385 | BMW | X3 | ALEXANDRIA | VA |
| 113042 | 5UXTR7C54KLR44404 | BMW | X3 | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113043 | 5UXTR7C54KLR44421 | BMW | X3 | SARASOTA | FL |
| 113044 | 5UXTR7C54KLR44449 | BMW | X3 | WEST PALM BEACH | FL |
| 113045 | 5UXTR7C54KLR44595 | BMW | X3 | MIAMI | FL |
| 113046 | 5UXTR7C55KLF23603 | BMW | X3 | SAN DIEGO | CA |
| 113047 | 5UXTR7C55KLF26209 | BMW | X3 | ONTARIO | CA |
| 113048 | 5UXTR7C55KLF34228 | BMW | X3 | Stone Mountain | GA |
| 113049 | 5UXTR7C55KLF34245 | BMW | X3 | Schaumburg | IL |
| 113050 | 5UXTR7C55KLF34259 | BMW | X3 | NEWARK | NJ |
| 113051 | 5UXTR7C55KLF34276 | BMW | X3 | STERLING | VA |
| 113052 | 5UXTR7C55KLF34293 | BMW | X3 | OMAHA | NE |
| 113053 | 5UXTR7C55KLF34357 | BMW | X3 | FORT LAUDERDALE | FL |
| 113054 | 5UXTR7C55KLF34391 | BMW | X3 | BOSTON, LOGAN AP | MA |
| 113055 | 5UXTR7C55KLF34407 | BMW | X3 | JACKSON | MS |
| 113056 | 5UXTR7C55KLF34455 | BMW | X3 | FORT LAUDERDALE | FL |
| 113057 | 5UXTR7C55KLF34505 | BMW | X3 | TRACY | CA |
| 113058 | 5UXTR7C55KLF34519 | BMW | X3 | BOISE | US |
| 113059 | 5UXTR7C55KLR38787 | BMW | X3 | LOS ANGELES AP | CA |
| 113060 | 5UXTR7C55KLR38790 | BMW | X3 | LAS VEGAS | NV |
| 113061 | 5UXTR7C55KLR39468 | BMW | X3 | LAS VEGAS | NV |
| 113062 | 5UXTR7C55KLR39485 | BMW | X3 | SANTA ANA | CA |
| 113063 | 5UXTR7C55KLR39521 | BMW | X3 | SAN JOSE | CA |
| 113064 | 5UXTR7C55KLR39552 | BMW | X3 | LAS VEGAS | NV |
| 113065 | 5UXTR7C55KLR39695 | BMW | X3 | PHOENIX | AZ |
| 113066 | 5UXTR7C55KLR39728 | BMW | X3 | Atlanta | GA |
| 113067 | 5UXTR7C55KLR39731 | BMW | X3 | LOS ANGELES | CA |
| 113068 | 5UXTR7C55KLR39812 | BMW | X3 | LAS VEGAS | NV |
| 113069 | 5UXTR7C55KLR39857 | BMW | X3 | RENO | NV |
| 113070 | 5UXTR7C55KLR39874 | BMW | X3 | Santa Clara | CA |
| 113071 | 5UXTR7C55KLR39891 | BMW | X3 | Las Vegas | NV |
| 113072 | 5UXTR7C55KLR39910 | BMW | X3 | Riverside | CA |
| 113073 | 5UXTR7C55KLR39955 | BMW | X3 | LAS VEGAS | NV |
| 113074 | 5UXTR7C55KLR39969 | BMW | X3 | LAS VEGAS | NV |
| 113075 | 5UXTR7C55KLR39986 | BMW | X3 | SAN FRANCISCO | CA |
| 113076 | 5UXTR7C55KLR43620 | BMW | X3 | LOS ANGELES | CA |
| 113077 | 5UXTR7C55KLR43634 | BMW | X3 | Los Angeles | CA |
| 113078 | 5UXTR7C55KLR43651 | BMW | X3 | TRACY | CA |
| 113079 | 5UXTR7C55KLR43679 | BMW | X3 | SAN FRANCISCO | CA |
| 113080 | 5UXTR7C55KLR43696 | BMW | X3 | SAN FRANCISCO | CA |
| 113081 | 5UXTR7C55KLR43701 | BMW | X3 | OAKLAND | CA |
| 113082 | 5UXTR7C55KLR43715 | BMW | X3 | Teterboro | NJ |
| 113083 | 5UXTR7C55KLR43729 | BMW | X3 | PHILADELPHIA | PA |
| 113084 | 5UXTR7C55KLR43732 | BMW | X3 | STERLING | VA |
| 113085 | 5UXTR7C55KLR43763 | BMW | X3 | WHITE PLAINS | NY |
| 113086 | 5UXTR7C55KLR43813 | BMW | X3 | Bordentown | NJ |
| 113087 | 5UXTR7C55KLR43830 | BMW | X3 | PORTLAND | ME |
| 113088 | 5UXTR7C55KLR43889 | BMW | X3 | MIAMI | FL |
| 113089 | 5UXTR7C55KLR43925 | BMW | X3 | MIAMI | FL |
| 113090 | 5UXTR7C55KLR43939 | BMW | X3 | TAMPA | FL |
| 113091 | 5UXTR7C55KLR43942 | BMW | X3 | WEST PALM BEACH | FL |
| 113092 | 5UXTR7C55KLR43987 | BMW | X3 | Atlanta | GA |
| 113093 | 5UXTR7C55KLR44007 | BMW | X3 | WEST PALM BEACH | FL |
| 113094 | 5UXTR7C55KLR44010 | BMW | X3 | TAMPA | FL |
| 113095 | 5UXTR7C55KLR44024 | BMW | X3 | KNOXVILLE | TN |
| 113096 | 5UXTR7C55KLR44038 | BMW | X3 | Stone Mountain | GA |
| 113097 | 5UXTR7C55KLR44055 | BMW | X3 | MIAMI | FL |
| 113098 | 5UXTR7C55KLR44069 | BMW | X3 | STERLING | VA |
| 113099 | 5UXTR7C55KLR44072 | BMW | X3 | PROVIDENCE | RI |
| 113100 | 5UXTR7C55KLR44086 | BMW | X3 | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113101 | 5UXTR7C55KLR44105 | BMW | X3 | FORT MYERS | FL |
| 113102 | 5UXTR7C55KLR44220 | BMW | X3 | DALLAS | TX |
| 113103 | 5UXTR7C55KLR44315 | BMW | X3 | FORT LAUDERDALE | FL |
| 113104 | 5UXTR7C55KLR44332 | BMW | X3 | MIAMI | FL |
| 113105 | 5UXTR7C55KLR44377 | BMW | X3 | Tampa | FL |
| 113106 | 5UXTR7C55KLR44458 | BMW | X3 | WEST PALM BEACH | FL |
| 113107 | 5UXTR7C55KLR44461 | BMW | X3 | PITTSBURGH | PA |
| 113108 | 5UXTR7C55KLR44489 | BMW | X3 | MIAMI | FL |
| 113109 | 5UXTR7C55KLR44511 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 113110 | 5UXTR7C55KLR44539 | BMW | X3 | FORT MYERS | FL |
| 113111 | 5UXTR7C56KLE98369 | BMW | X3 | Lake Elsinore | CA |
| 113112 | 5UXTR7C56KLE98503 | BMW | X3 | SAN FRANCISCO | CA |
| 113113 | 5UXTR7C56KLF34156 | BMW | X3 | MIAMI | FL |
| 113114 | 5UXTR7C56KLF34237 | BMW | X3 | Dallas | TX |
| 113115 | 5UXTR7C56KLF34254 | BMW | X3 | ROCHESTER | NY |
| 113116 | 5UXTR7C56KLF34268 | BMW | X3 | MIAMI | FL |
| 113117 | 5UXTR7C56KLF34271 | BMW | X3 | TAMPA | FL |
| 113118 | 5UXTR7C56KLF34285 | BMW | X3 | KENNER | LA |
| 113119 | 5UXTR7C56KLF34318 | BMW | X3 | PHILADELPHIA | PA |
| 113120 | 5UXTR7C56KLF34335 | BMW | X3 | TAMPA | US |
| 113121 | 5UXTR7C56KLF34383 | BMW | X3 | CLEVELAND | OH |
| 113122 | 5UXTR7C56KLF34397 | BMW | X3 | MORRISVILLE | NC |
| 113123 | 5UXTR7C56KLF34402 | BMW | X3 | PENSACOLA | FL |
| 113124 | 5UXTR7C56KLF34450 | BMW | X3 | SAN FRANCISCO | CA |
| 113125 | 5UXTR7C56KLF34464 | BMW | X3 | TAMPA | FL |
| 113126 | 5UXTR7C56KLF34478 | BMW | X3 | CHICAGO | IL |
| 113127 | 5UXTR7C56KLF34481 | BMW | X3 | STERLING | VA |
| 113128 | 5UXTR7C56KLF34514 | BMW | X3 | LAS VEGAS | NV |
| 113129 | 5UXTR7C56KLR38779 | BMW | X3 | SEA TAC | WA |
| 113130 | 5UXTR7C56KLR39477 | BMW | X3 | SAN JOSE | CA |
| 113131 | 5UXTR7C56KLR39608 | BMW | X3 | TAMPA | FL |
| 113132 | 5UXTR7C56KLR39625 | BMW | X3 | Stone Mountain | GA |
| 113133 | 5UXTR7C56KLR39690 | BMW | X3 | North Las Vegas | NV |
| 113134 | 5UXTR7C56KLR39737 | BMW | X3 | LOS ANGELES | CA |
| 113135 | 5UXTR7C56KLR39740 | BMW | X3 | SALT LAKE CITY | US |
| 113136 | 5UXTR7C56KLR39866 | BMW | X3 | SAN DIEGO | CA |
| 113137 | 5UXTR7C56KLR39897 | BMW | X3 | COSTA MESA | CA |
| 113138 | 5UXTR7C56KLR39902 | BMW | X3 | TUCSON | AZ |
| 113139 | 5UXTR7C56KLR39916 | BMW | X3 | DENVER | CO |
| 113140 | 5UXTR7C56KLR39950 | BMW | X3 | SAN DIEGO | CA |
| 113141 | 5UXTR7C56KLR39978 | BMW | X3 | LOS ANGELES | CA |
| 113142 | 5UXTR7C56KLR39995 | BMW | X3 | SAN FRANCISCO | CA |
| 113143 | 5UXTR7C56KLR43612 | BMW | X3 | SAN FRANCISCO | CA |
| 113144 | 5UXTR7C56KLR43688 | BMW | X3 | DFW AIRPORT | TX |
| 113145 | 5UXTR7C56KLR43707 | BMW | X3 | BOSTON | MA |
| 113146 | 5UXTR7C56KLR43710 | BMW | X3 | BOSTON | MA |
| 113147 | 5UXTR7C56KLR43724 | BMW | X3 | DETROIT | MI |
| 113148 | 5UXTR7C56KLR43738 | BMW | X3 | Grove City | OH |
| 113149 | 5UXTR7C56KLR43755 | BMW | X3 | PORTLAND | OR |
| 113150 | 5UXTR7C56KLR43769 | BMW | X3 | RICHMOND | VA |
| 113151 | 5UXTR7C56KLR43772 | BMW | X3 | ORLANDO | FL |
| 113152 | 5UXTR7C56KLR43786 | BMW | X3 | DETROIT | MI |
| 113153 | 5UXTR7C56KLR43819 | BMW | X3 | JAMAICA | NY |
| 113154 | 5UXTR7C56KLR43822 | BMW | X3 | BOSTON | MA |
| 113155 | 5UXTR7C56KLR43836 | BMW | X3 | Teterboro | NJ |
| 113156 | 5UXTR7C56KLR43870 | BMW | X3 | Clearwater | FL |
| 113157 | 5UXTR7C56KLR43884 | BMW | X3 | North Dighton | MA |
| 113158 | 5UXTR7C56KLR43898 | BMW | X3 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113159 | 5UXTR7C56KLR43903 | BMW | X3 | MIAMI | FL |
| 113160 | 5UXTR7C56KLR43917 | BMW | X3 | MIAMI | FL |
| 113161 | 5UXTR7C56KLR43920 | BMW | X3 | HOUSTON | TX |
| 113162 | 5UXTR7C56KLR43934 | BMW | X3 | NEW ORLEANS | LA |
| 113163 | 5UXTR7C56KLR43951 | BMW | X3 | KNOXVILLE | TN |
| 113164 | 5UXTR7C56KLR43979 | BMW | X3 | JACKSONVILLE | FL |
| 113165 | 5UXTR7C56KLR43982 | BMW | X3 | MIAMI | FL |
| 113166 | 5UXTR7C56KLR43996 | BMW | X3 | FORT LAUDERDALE | FL |
| 113167 | 5UXTR7C56KLR44016 | BMW | X3 | Atlanta | GA |
| 113168 | 5UXTR7C56KLR44081 | BMW | X3 | TAMPA | FL |
| 113169 | 5UXTR7C56KLR44114 | BMW | X3 | DANIA BEACH | FL |
| 113170 | 5UXTR7C56KLR44145 | BMW | X3 | BURBANK | CA |
| 113171 | 5UXTR7C56KLR44324 | BMW | X3 | Sarasota | FL |
| 113172 | 5UXTR7C56KLR44355 | BMW | X3 | MIAMI | FL |
| 113173 | 5UXTR7C56KLR44369 | BMW | X3 | DANIA | FL |
| 113174 | 5UXTR7C56KLR44372 | BMW | X3 | WEST PALM BEACH | FL |
| 113175 | 5UXTR7C56KLR44453 | BMW | X3 | FORT MYERS | FL |
| 113176 | 5UXTR7C56KLR44467 | BMW | X3 | MIAMI | FL |
| 113177 | 5UXTR7C56KLR44470 | BMW | X3 | ATLANTA | GA |
| 113178 | 5UXTR7C56KLR44520 | BMW | X3 | FT. LAUDERDALE | FL |
| 113179 | 5UXTR7C56KLR44534 | BMW | X3 | BOSTON | MA |
| 113180 | 5UXTR7C56KLR44596 | BMW | X3 | FORT MYERS | FL |
| 113181 | 5UXTR7C57KLE98882 | BMW | X3 | Live Oak | TX |
| 113182 | 5UXTR7C57KLF34229 | BMW | X3 | MIAMI | FL |
| 113183 | 5UXTR7C57KLF34232 | BMW | X3 | LOS ANGELES | CA |
| 113184 | 5UXTR7C57KLF34277 | BMW | X3 | Atlanta | GA |
| 113185 | 5UXTR7C57KLF34294 | BMW | X3 | IRVING | TX |
| 113186 | 5UXTR7C57KLF34330 | BMW | X3 | Leesburg | VA |
| 113187 | 5UXTR7C57KLF34358 | BMW | X3 | FORT LAUDERDALE | FL |
| 113188 | 5UXTR7C57KLF34361 | BMW | X3 | MIAMI | FL |
| 113189 | 5UXTR7C57KLF34375 | BMW | X3 | FORT LAUDERDALE | FL |
| 113190 | 5UXTR7C57KLF34392 | BMW | X3 | NEWARK | NJ |
| 113191 | 5UXTR7C57KLF34456 | BMW | X3 | FORT LAUDERDALE | FL |
| 113192 | 5UXTR7C57KLF34487 | BMW | X3 | LAS VEGAS | NV |
| 113193 | 5UXTR7C57KLF34506 | BMW | X3 | SAN FRANCISCO | CA |
| 113194 | 5UXTR7C57KLF34537 | BMW | X3 | LAS VEGAS | NV |
| 113195 | 5UXTR7C57KLR38757 | BMW | X3 | LAS VEGAS | NV |
| 113196 | 5UXTR7C57KLR38760 | BMW | X3 | NORWALK | CA |
| 113197 | 5UXTR7C57KLR38791 | BMW | X3 | Las Vegas | NV |
| 113198 | 5UXTR7C57KLR39486 | BMW | X3 | LAS VEGAS | NV |
| 113199 | 5UXTR7C57KLR39522 | BMW | X3 | LOS ANGELES | CA |
| 113200 | 5UXTR7C57KLR39553 | BMW | X3 | OAKLAND | CA |
| 113201 | 5UXTR7C57KLR39620 | BMW | X3 | Alcoa | TN |
| 113202 | 5UXTR7C57KLR39651 | BMW | X3 | LOS ANGELES AP | CA |
| 113203 | 5UXTR7C57KLR39715 | BMW | X3 | LAS VEGAS | NV |
| 113204 | 5UXTR7C57KLR39794 | BMW | X3 | SEATAC | WA |
| 113205 | 5UXTR7C57KLR39813 | BMW | X3 | ALBUQERQUE | NM |
| 113206 | 5UXTR7C57KLR39858 | BMW | X3 | OAKLAND | CA |
| 113207 | 5UXTR7C57KLR39889 | BMW | X3 | Riverside | CA |
| 113208 | 5UXTR7C57KLR39892 | BMW | X3 | INGLEWOOD | CA |
| 113209 | 5UXTR7C57KLR39911 | BMW | X3 | TRACY | CA |
| 113210 | 5UXTR7C57KLR39925 | BMW | X3 | SALT LAKE CITY | UT |
| 113211 | 5UXTR7C57KLR39942 | BMW | X3 | GYPSUM | CO |
| 113212 | 5UXTR7C57KLR39956 | BMW | X3 | ORANGE COUNTY | CA |
| 113213 | 5UXTR7C57KLR39987 | BMW | X3 | Riverside | CA |
| 113214 | 5UXTR7C57KLR43618 | BMW | X3 | OAKLAND | CA |
| 113215 | 5UXTR7C57KLR43621 | BMW | X3 | SAN FRANCISCO | CA |
| 113216 | 5UXTR7C57KLR43649 | BMW | X3 | OAKLAND | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113217 | 5UXTR7C57KLR43652 | BMW | X3 | SANTA ANA | CA |
| 113218 | 5UXTR7C57KLR43666 | BMW | X3 | OAKLAND | CA |
| 113219 | 5UXTR7C57KLR43697 | BMW | X3 | SAN FRANCISCO | CA |
| 113220 | 5UXTR7C57KLR43702 | BMW | X3 | SAN JOSE | CA |
| 113221 | 5UXTR7C57KLR43733 | BMW | X3 | EAST BOSTON | MA |
| 113222 | 5UXTR7C57KLR43747 | BMW | X3 | BIRMINGHAN | AL |
| 113223 | 5UXTR7C57KLR43750 | BMW | X3 | NEWARK | NJ |
| 113224 | 5UXTR7C57KLR43764 | BMW | X3 | OMAHA | NE |
| 113225 | 5UXTR7C57KLR43781 | BMW | X3 | WEST PALM BEACH | FL |
| 113226 | 5UXTR7C57KLR43795 | BMW | X3 | MIAMI | FL |
| 113227 | 5UXTR7C57KLR43800 | BMW | X3 | FORT LAUDERDALE | FL |
| 113228 | 5UXTR7C57KLR43814 | BMW | X3 | HAWTHORNE | CA |
| 113229 | 5UXTR7C57KLR43828 | BMW | X3 | BOSTON | MA |
| 113230 | 5UXTR7C57KLR43845 | BMW | X3 | NEW BERN | NC |
| 113231 | 5UXTR7C57KLR43859 | BMW | X3 | TUCSON | AZ |
| 113232 | 5UXTR7C57KLR43876 | BMW | X3 | MIAMI | FL |
| 113233 | 5UXTR7C57KLR43893 | BMW | X3 | HANOVER | MD |
| 113234 | 5UXTR7C57KLR43909 | BMW | X3 | FORT MYERS | FL |
| 113235 | 5UXTR7C57KLR43943 | BMW | X3 | FORT LAUDERDALE | FL |
| 113236 | 5UXTR7C57KLR43974 | BMW | X3 | METAIRIE | LA |
| 113237 | 5UXTR7C57KLR43988 | BMW | X3 | TAMPA | FL |
| 113238 | 5UXTR7C57KLR43991 | BMW | X3 | TAMPA | FL |
| 113239 | 5UXTR7C57KLR44008 | BMW | X3 | WEST PALM BEACH | FL |
| 113240 | 5UXTR7C57KLR44011 | BMW | X3 | FORT MYERS | FL |
| 113241 | 5UXTR7C57KLR44039 | BMW | X3 | PORTLAND | ME |
| 113242 | 5UXTR7C57KLR44042 | BMW | X3 | NEW BERN | NC |
| 113243 | 5UXTR7C57KLR44056 | BMW | X3 | ORLANDO | FL |
| 113244 | 5UXTR7C57KLR44090 | BMW | X3 | FORT LAUDERDALE | FL |
| 113245 | 5UXTR7C57KLR44106 | BMW | X3 | MIAMI INT'L AP | FL |
| 113246 | 5UXTR7C57KLR44316 | BMW | X3 | WEST PALM BEACH | FL |
| 113247 | 5UXTR7C57KLR44350 | BMW | X3 | SAINT LOUIS | MO |
| 113248 | 5UXTR7C57KLR44364 | BMW | X3 | WEST PALM BEACH | FL |
| 113249 | 5UXTR7C57KLR44414 | BMW | X3 | ROANOKE | VA |
| 113250 | 5UXTR7C57KLR44431 | BMW | X3 | WEST PALM BEACH | FL |
| 113251 | 5UXTR7C57KLR44459 | BMW | X3 | Davie | FL |
| 113252 | 5UXTR7C57KLR44462 | BMW | X3 | WOODS CROSS | US |
| 113253 | 5UXTR7C57KLR44509 | BMW | X3 | TAMPA | US |
| 113254 | 5UXTR7C57KLR44543 | BMW | X3 | SARASOTA | FL |
| 113255 | 5UXTR7C57KLR44574 | BMW | X3 | WEST PALM BEACH | FL |
| 113256 | 5UXTR7C58KLE98616 | BMW | X3 | SAN JOSE | CA |
| 113257 | 5UXTR7C58KLF24163 | BMW | X3 | SAN DIEGO | CA |
| 113258 | 5UXTR7C58KLF34157 | BMW | X3 | Aurora | CO |
| 113259 | 5UXTR7C58KLF34160 | BMW | X3 | WEST PALM BEACH | FL |
| 113260 | 5UXTR7C58KLF34384 | BMW | X3 | HANOVER | MD |
| 113261 | 5UXTR7C58KLF34398 | BMW | X3 | HANOVER | MD |
| 113262 | 5UXTR7C58KLF34465 | BMW | X3 | ST PETERSBURG | FL |
| 113263 | 5UXTR7C58KLF34479 | BMW | X3 | Winter Park | FL |
| 113264 | 5UXTR7C58KLF34482 | BMW | X3 | Tampa | FL |
| 113265 | 5UXTR7C58KLR39500 | BMW | X3 | FULLERTON | CA |
| 113266 | 5UXTR7C58KLR39514 | BMW | X3 | LAS VEGAS | NV |
| 113267 | 5UXTR7C58KLR39531 | BMW | X3 | LOS ANGELES | CA |
| 113268 | 5UXTR7C58KLR39559 | BMW | X3 | OAKLAND | CA |
| 113269 | 5UXTR7C58KLR39657 | BMW | X3 | TUCSON | AZ |
| 113270 | 5UXTR7C58KLR39674 | BMW | X3 | LOS ANGELES | CA |
| 113271 | 5UXTR7C58KLR39707 | BMW | X3 | LAS VEGAS | NV |
| 113272 | 5UXTR7C58KLR39724 | BMW | X3 | Hapeville | GA |
| 113273 | 5UXTR7C58KLR39738 | BMW | X3 | LAS VEGAS | NV |
| 113274 | 5UXTR7C58KLR39769 | BMW | X3 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113275 | 5UXTR7C58KLR39786 | BMW | X3 | SAN DIEGO | CA |
| 113276 | 5UXTR7C58KLR39805 | BMW | X3 | PORTLAND | OR |
| 113277 | 5UXTR7C58KLR39867 | BMW | X3 | BOISE | US |
| 113278 | 5UXTR7C58KLR39870 | BMW | X3 | SANTA ANA | CA |
| 113279 | 5UXTR7C58KLR39898 | BMW | X3 | SAN FRANCISCO | CA |
| 113280 | 5UXTR7C58KLR39903 | BMW | X3 | PHOENIX | AZ |
| 113281 | 5UXTR7C58KLR39917 | BMW | X3 | SAN JOSE | CA |
| 113282 | 5UXTR7C58KLR39934 | BMW | X3 | LAS VEGAS | NV |
| 113283 | 5UXTR7C58KLR39996 | BMW | X3 | SAN FRANCISCO | CA |
| 113284 | 5UXTR7C58KLR43658 | BMW | X3 | OAKLAND | CA |
| 113285 | 5UXTR7C58KLR43661 | BMW | X3 | OAKLAND | CA |
| 113286 | 5UXTR7C58KLR43675 | BMW | X3 | SAN FRANCISCO | CA |
| 113287 | 5UXTR7C58KLR43692 | BMW | X3 | DURHAM | NC |
| 113288 | 5UXTR7C58KLR43708 | BMW | X3 | NEWARK | NJ |
| 113289 | 5UXTR7C58KLR43742 | BMW | X3 | SYRACUSE | NY |
| 113290 | 5UXTR7C58KLR43787 | BMW | X3 | BLOOMINGTON | IL |
| 113291 | 5UXTR7C58KLR43790 | BMW | X3 | WEST PALM BEACH | FL |
| 113292 | 5UXTR7C58KLR43823 | BMW | X3 | NEWARK | NJ |
| 113293 | 5UXTR7C58KLR43837 | BMW | X3 | WILMINGTON | NC |
| 113294 | 5UXTR7C58KLR43854 | BMW | X3 | DALLAS | TX |
| 113295 | 5UXTR7C58KLR43871 | BMW | X3 | FORT LAUDERDALE | FL |
| 113296 | 5UXTR7C58KLR43885 | BMW | X3 | NEWARK | NJ |
| 113297 | 5UXTR7C58KLR43899 | BMW | X3 | Ft. Myers | FL |
| 113298 | 5UXTR7C58KLR43921 | BMW | X3 | MIAMI | FL |
| 113299 | 5UXTR7C58KLR43949 | BMW | X3 | SARASOTA | FL |
| 113300 | 5UXTR7C58KLR43966 | BMW | X3 | SAINT PAUL | MN |
| 113301 | 5UXTR7C58KLR43983 | BMW | X3 | MIAMI | FL |
| 113302 | 5UXTR7C58KLR43997 | BMW | X3 | ORLANDO | FL |
| 113303 | 5UXTR7C58KLR44020 | BMW | X3 | WOODSON TERRACE | MO |
| 113304 | 5UXTR7C58KLR44051 | BMW | X3 | MIAMI | FL |
| 113305 | 5UXTR7C58KLR44065 | BMW | X3 | FORT LAUDERDALE | FL |
| 113306 | 5UXTR7C58KLR44082 | BMW | X3 | DANIA | FL |
| 113307 | 5UXTR7C58KLR44115 | BMW | X3 | LAS VEGAS | NV |
| 113308 | 5UXTR7C58KLR44390 | BMW | X3 | FORT MYERS | FL |
| 113309 | 5UXTR7C58KLR44518 | BMW | X3 | KENNER | LA |
| 113310 | 5UXTR7C58KLR44521 | BMW | X3 | WEST PALM BEACH | FL |
| 113311 | 5UXTR7C58KLR44549 | BMW | X3 | HANOVER | MD |
| 113312 | 5UXTR7C59KLF34233 | BMW | X3 | ORLANDO | FL |
| 113313 | 5UXTR7C59KLF34247 | BMW | X3 | NEWARK | NJ |
| 113314 | 5UXTR7C59KLF34264 | BMW | X3 | TAMPA | FL |
| 113315 | 5UXTR7C59KLF34331 | BMW | X3 | NEWARK | NJ |
| 113316 | 5UXTR7C59KLF34345 | BMW | X3 | Lake Elsinore | CA |
| 113317 | 5UXTR7C59KLF34359 | BMW | X3 | ORLANDO | FL |
| 113318 | 5UXTR7C59KLF34460 | BMW | X3 | BALTIMORE | MD |
| 113319 | 5UXTR7C59KLF34474 | BMW | X3 | FORT LAUDERDALE | FL |
| 113320 | 5UXTR7C59KLF34491 | BMW | X3 | seatac | wa |
| 113321 | 5UXTR7C59KLF34510 | BMW | X3 | SAN JOSE | CA |
| 113322 | 5UXTR7C59KLR38792 | BMW | X3 | SANTA BARBARA | CA |
| 113323 | 5UXTR7C59KLR39473 | BMW | X3 | LOS ANGELES AP | CA |
| 113324 | 5UXTR7C59KLR39490 | BMW | X3 | SAN JOSE | CA |
| 113325 | 5UXTR7C59KLR39506 | BMW | X3 | DENVER | CO |
| 113326 | 5UXTR7C59KLR39635 | BMW | X3 | LAS VEGAS | NV |
| 113327 | 5UXTR7C59KLR39649 | BMW | X3 | CLEVELAND | OH |
| 113328 | 5UXTR7C59KLR39683 | BMW | X3 | SALT LAKE CITY | UT |
| 113329 | 5UXTR7C59KLR39733 | BMW | X3 | Salt Lake City | UT |
| 113330 | 5UXTR7C59KLR39750 | BMW | X3 | SALT LAKE CITY | UT |
| 113331 | 5UXTR7C59KLR39781 | BMW | X3 | SAN DIEGO | CA |
| 113332 | 5UXTR7C59KLR39814 | BMW | X3 | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113333 | 5UXTR7C59KLR39859 | BMW | X3 | SAN DIEGO | CA |
| 113334 | 5UXTR7C59KLR39876 | BMW | X3 | LOS ANGELES | CA |
| 113335 | 5UXTR7C59KLR39909 | BMW | X3 | LOS ANGELES | CA |
| 113336 | 5UXTR7C59KLR39912 | BMW | X3 | LAS VEGAS | NV |
| 113337 | 5UXTR7C59KLR39926 | BMW | X3 | Phoenix | AZ |
| 113338 | 5UXTR7C59KLR39943 | BMW | X3 | PHOENIX | AZ |
| 113339 | 5UXTR7C59KLR39960 | BMW | X3 | PITTSBURGH | PA |
| 113340 | 5UXTR7C59KLR39991 | BMW | X3 | LOS ANGELES | CA |
| 113341 | 5UXTR7C59KLR43619 | BMW | X3 | Lake Elsinore | CA |
| 113342 | 5UXTR7C59KLR43622 | BMW | X3 | Scottsdale | AZ |
| 113343 | 5UXTR7C59KLR43653 | BMW | X3 | PHOENIX | AZ |
| 113344 | 5UXTR7C59KLR43667 | BMW | X3 | Rio Linda | CA |
| 113345 | 5UXTR7C59KLR43703 | BMW | X3 | PHOENIX | AZ |
| 113346 | 5UXTR7C59KLR43717 | BMW | X3 | NEWARK | NJ |
| 113347 | 5UXTR7C59KLR43720 | BMW | X3 | PHOENIX | AZ |
| 113348 | 5UXTR7C59KLR43734 | BMW | X3 | STERLING | VA |
| 113349 | 5UXTR7C59KLR43748 | BMW | X3 | HARTFORD | CT |
| 113350 | 5UXTR7C59KLR43782 | BMW | X3 | FORT MYERS | FL |
| 113351 | 5UXTR7C59KLR43796 | BMW | X3 | WEST PALM BEACH | FL |
| 113352 | 5UXTR7C59KLR43801 | BMW | X3 | FORT MYERS | FL |
| 113353 | 5UXTR7C59KLR43815 | BMW | X3 | MILWAUKEE | WI |
| 113354 | 5UXTR7C59KLR43829 | BMW | X3 | PHILADELPHIA | PA |
| 113355 | 5UXTR7C59KLR43832 | BMW | X3 | HANOVER | MD |
| 113356 | 5UXTR7C59KLR43846 | BMW | X3 | FORT MYERS | FL |
| 113357 | 5UXTR7C59KLR43894 | BMW | X3 | BOSTON | MA |
| 113358 | 5UXTR7C59KLR43944 | BMW | X3 | FRESNO | CA |
| 113359 | 5UXTR7C59KLR43989 | BMW | X3 | FORT MYERS | FL |
| 113360 | 5UXTR7C59KLR43992 | BMW | X3 | STERLING | VA |
| 113361 | 5UXTR7C59KLR44009 | BMW | X3 | FORT LAUDERDALE | FL |
| 113362 | 5UXTR7C59KLR44012 | BMW | X3 | TAMPA | FL |
| 113363 | 5UXTR7C59KLR44026 | BMW | X3 | BIRMINGHAM | AL |
| 113364 | 5UXTR7C59KLR44043 | BMW | X3 | DANIA BEACH | FL |
| 113365 | 5UXTR7C59KLR44057 | BMW | X3 | RICHMOND | VA |
| 113366 | 5UXTR7C59KLR44060 | BMW | X3 | FORT LAUDERDALE | FL |
| 113367 | 5UXTR7C59KLR44091 | BMW | X3 | Davie | FL |
| 113368 | 5UXTR7C59KLR44110 | BMW | X3 | Tampa | FL |
| 113369 | 5UXTR7C59KLR44317 | BMW | X3 | INDIANAPOLIS | IN |
| 113370 | 5UXTR7C59KLR44365 | BMW | X3 | TAMPA | US |
| 113371 | 5UXTR7C59KLR44379 | BMW | X3 | MIAMI | FL |
| 113372 | 5UXTR7C59KLR44446 | BMW | X3 | MIAMI | FL |
| 113373 | 5UXTR7C59KLR44530 | BMW | X3 | Tampa | FL |
| 113374 | 5UXTR7C59KLR44544 | BMW | X3 | DAYTONA BEACH | FL |
| 113375 | 5UXTR7C59KLR44575 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 113376 | 5UXTR7C5XKLE98293 | BMW | X3 | LAS VEGAS | NV |
| 113377 | 5UXTR7C5XKLF34161 | BMW | X3 | Atlanta | GA |
| 113378 | 5UXTR7C5XKLF34239 | BMW | X3 | Warminster | PA |
| 113379 | 5UXTR7C5XKLF34256 | BMW | X3 | NEW BERN | NC |
| 113380 | 5UXTR7C5XKLF34273 | BMW | X3 | ORLANDO | FL |
| 113381 | 5UXTR7C5XKLF34337 | BMW | X3 | SARASOTA | FL |
| 113382 | 5UXTR7C5XKLF34354 | BMW | X3 | PALM SPRINGS | CA |
| 113383 | 5UXTR7C5XKLF34399 | BMW | X3 | RICHMOND | VA |
| 113384 | 5UXTR7C5XKLF34404 | BMW | X3 | ORLANDO | FL |
| 113385 | 5UXTR7C5XKLF34452 | BMW | X3 | ORLANDO | FL |
| 113386 | 5UXTR7C5XKLF34516 | BMW | X3 | BURBANK | CA |
| 113387 | 5UXTR7C5XKLR38767 | BMW | X3 | Boise | ID |
| 113388 | 5UXTR7C5XKLR39496 | BMW | X3 | LOS ANGELES | CA |
| 113389 | 5UXTR7C5XKLR39577 | BMW | X3 | CHICAGO | IL |
| 113390 | 5UXTR7C5XKLR39692 | BMW | X3 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113391 | 5UXTR7C5XKLR39854 | BMW | X3 | Los Angeles | CA |
| 113392 | 5UXTR7C5XKLR39868 | BMW | X3 | LOS ANGELES AP | CA |
| 113393 | 5UXTR7C5XKLR39871 | BMW | X3 | LOS ANGELES AP | CA |
| 113394 | 5UXTR7C5XKLR39899 | BMW | X3 | Palm Springs | CA |
| 113395 | 5UXTR7C5XKLR39904 | BMW | X3 | PHOENIX | AZ |
| 113396 | 5UXTR7C5XKLR39918 | BMW | X3 | PHOENIX | AZ |
| 113397 | 5UXTR7C5XKLR39949 | BMW | X3 | DENVER | CO |
| 113398 | 5UXTR7C5XKLR39952 | BMW | X3 | LOS ANGELES | CA |
| 113399 | 5UXTR7C5XKLR39966 | BMW | X3 | SAN JOSE | CA |
| 113400 | 5UXTR7C5XKLR39983 | BMW | X3 | OAKLAND | CA |
| 113401 | 5UXTR7C5XKLR43614 | BMW | X3 | SAN DIEGO | CA |
| 113402 | 5UXTR7C5XKLR43628 | BMW | X3 | Riverside | CA |
| 113403 | 5UXTR7C5XKLR43676 | BMW | X3 | BOSTON | MA |
| 113404 | 5UXTR7C5XKLR43693 | BMW | X3 | SAN FRANCISCO | CA |
| 113405 | 5UXTR7C5XKLR43709 | BMW | X3 | MIAMI | FL |
| 113406 | 5UXTR7C5XKLR43712 | BMW | X3 | North Dighton | MA |
| 113407 | 5UXTR7C5XKLR43726 | BMW | X3 | NEWARK | NJ |
| 113408 | 5UXTR7C5XKLR43757 | BMW | X3 | PHILADELPHIA | PA |
| 113409 | 5UXTR7C5XKLR43807 | BMW | X3 | Atlanta | GA |
| 113410 | 5UXTR7C5XKLR43810 | BMW | X3 | PITTSBURGH | PA |
| 113411 | 5UXTR7C5XKLR43824 | BMW | X3 | STERLING | VA |
| 113412 | 5UXTR7C5XKLR43838 | BMW | X3 | WHITE PLAINS | NY |
| 113413 | 5UXTR7C5XKLR43841 | BMW | X3 | Philadelphia | PA |
| 113414 | 5UXTR7C5XKLR43855 | BMW | X3 | LAS VEGAS | NV |
| 113415 | 5UXTR7C5XKLR43869 | BMW | X3 | FT. LAUDERDALE | FL |
| 113416 | 5UXTR7C5XKLR43886 | BMW | X3 | BOSTON | MA |
| 113417 | 5UXTR7C5XKLR43905 | BMW | X3 | ORLANDO | FL |
| 113418 | 5UXTR7C5XKLR43919 | BMW | X3 | WEST PALM BEACH | FL |
| 113419 | 5UXTR7C5XKLR43922 | BMW | X3 | TAMPA | FL |
| 113420 | 5UXTR7C5XKLR43936 | BMW | X3 | WEST PALM BEACH | FL |
| 113421 | 5UXTR7C5XKLR43984 | BMW | X3 | ORLANDO | FL |
| 113422 | 5UXTR7C5XKLR43998 | BMW | X3 | MIAMI | FL |
| 113423 | 5UXTR7C5XKLR44004 | BMW | X3 | MIAMI | FL |
| 113424 | 5UXTR7C5XKLR44049 | BMW | X3 | WEST PALM BEACH | FL |
| 113425 | 5UXTR7C5XKLR44052 | BMW | X3 | CORPUS CHRISTI | TX |
| 113426 | 5UXTR7C5XKLR44066 | BMW | X3 | STERLING | VA |
| 113427 | 5UXTR7C5XKLR44083 | BMW | X3 | BEAVERTON | OR |
| 113428 | 5UXTR7C5XKLR44116 | BMW | X3 | DANIA | FL |
| 113429 | 5UXTR7C5XKLR44133 | BMW | X3 | SOUTHEAST DST OFFC | OK |
| 113430 | 5UXTR7C5XKLR44360 | BMW | X3 | ORLANDO | FL |
| 113431 | 5UXTR7C5XKLR44438 | BMW | X3 | DETROIT | MI |
| 113432 | 5UXTR7C5XKLR44469 | BMW | X3 | FORT MYERS | FL |
| 113433 | 5UXTR7C5XKLR44486 | BMW | X3 | Orlando | FL |
| 113434 | 5UXTR7C5XKLR44505 | BMW | X3 | Nashville | TN |
| 113435 | 5UXTR7C5XKLR44522 | BMW | X3 | FORT MYERS | FL |
| 113436 | 5UXTR7C5XKLR44553 | BMW | X3 | MIAMI | FL |
| 113437 | 5UXTR7C5XKLR44567 | BMW | X3 | TAMPA | FL |
| 113438 | 5UXTY3C00L9B57662 | BMW | X3 | LOS ANGELES | CA |
| 113439 | 5UXTY3C00L9B57709 | BMW | X3 | SEATAC | WA |
| 113440 | 5UXTY3C00L9B57726 | BMW | X3 | PHOENIX | AZ |
| 113441 | 5UXTY3C00L9B57774 | BMW | X3 | PHOENIX | AZ |
| 113442 | 5UXTY3C00L9B58200 | BMW | X3 | FORT MYERS | FL |
| 113443 | 5UXTY3C00L9B58262 | BMW | X3 | FORT MYERS | FL |
| 113444 | 5UXTY3C00L9B58553 | BMW | X3 | WINTER PARK | FL |
| 113445 | 5UXTY3C00L9B59606 | BMW | X3 | WEST PALM BEACH | FL |
| 113446 | 5UXTY3C00L9B59637 | BMW | X3 | LOS ANGELES | CA |
| 113447 | 5UXTY3C00L9B62389 | BMW | X3 | SEATAC | WA |
| 113448 | 5UXTY3C00L9B63851 | BMW | X3 | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113449 | 5UXTY3C00L9B63901 | BMW | X3 | LOS ANGELES | CA |
| 113450 | 5UXTY3C00L9B65311 | BMW | X3 | FORT MYERS | FL |
| 113451 | 5UXTY3C00L9B65325 | BMW | X3 | FORT MYERS | FL |
| 113452 | 5UXTY3C00L9B65339 | BMW | X3 | SEATAC | WA |
| 113453 | 5UXTY3C00L9B65597 | BMW | X3 | FORT MYERS | FL |
| 113454 | 5UXTY3C00L9B69729 | BMW | X3 | LAS VEGAS | NV |
| 113455 | 5UXTY3C00L9B69827 | BMW | X3 | LAS VEGAS | NV |
| 113456 | 5UXTY3C00L9B69925 | BMW | X3 | NEWARK | NJ |
| 113457 | 5UXTY3C00L9B69956 | BMW | X3 | HOUSTON | TX |
| 113458 | 5UXTY3C00L9B70427 | BMW | X3 | DALLAS | TX |
| 113459 | 5UXTY3C00L9B70444 | BMW | X3 | HOUSTON | TX |
| 113460 | 5UXTY3C00L9B71870 | BMW | X3 | PHOENIX | AZ |
| 113461 | 5UXTY3C00L9B71898 | BMW | X3 | HANOVER | MD |
| 113462 | 5UXTY3C00L9B71917 | BMW | X3 | FORT LAUDERDALE | FL |
| 113463 | 5UXTY3C00L9B71920 | BMW | X3 | MIAMI | FL |
| 113464 | 5UXTY3C00L9B71948 | BMW | X3 | HOUSTON | TX |
| 113465 | 5UXTY3C00L9B71979 | BMW | X3 | EL PASO | TX |
| 113466 | 5UXTY3C00L9B74168 | BMW | X3 | DETROIT | MI |
| 113467 | 5UXTY3C00L9B74204 | BMW | X3 | HOUSTON | TX |
| 113468 | 5UXTY3C00L9B93240 | BMW | X3 | NEWARK | NJ |
| 113469 | 5UXTY3C00L9B93268 | BMW | X3 | BOSTON | MA |
| 113470 | 5UXTY3C00L9B93285 | BMW | X3 | BOSTON | MA |
| 113471 | 5UXTY3C00L9B93464 | BMW | X3 | PORTLAND | ME |
| 113472 | 5UXTY3C00L9B95389 | BMW | X3 | NEW YORK CITY | NY |
| 113473 | 5UXTY3C00L9B95392 | BMW | X3 | NEWARK | NJ |
| 113474 | 5UXTY3C00L9B95408 | BMW | X3 | BOSTON | MA |
| 113475 | 5UXTY3C00L9B95425 | BMW | X3 | PETERSBURG | VA |
| 113476 | 5UXTY3C00L9B95456 | BMW | X3 | NEWARK | NJ |
| 113477 | 5UXTY3C00L9B95473 | BMW | X3 | SACRAMENTO | CA |
| 113478 | 5UXTY3C00L9B95490 | BMW | X3 | SAN FRANCISCO | CA |
| 113479 | 5UXTY3C00L9B97059 | BMW | X3 | NEW YORK CITY | NY |
| 113480 | 5UXTY3C00L9C00798 | BMW | X3 | BOSTON | MA |
| 113481 | 5UXTY3C00L9C00803 | BMW | X3 | MANHATTAN | NY |
| 113482 | 5UXTY3C00L9C01448 | BMW | X3 | SAN FRANCISCO | CA |
| 113483 | 5UXTY3C00L9C01451 | BMW | X3 | SAN FRANCISCO | CA |
| 113484 | 5UXTY3C00L9C30688 | BMW | X3 | CHARLOTTE | NC |
| 113485 | 5UXTY3C00L9C30691 | BMW | X3 | SHREVEPORT | LA |
| 113486 | 5UXTY3C00L9C30738 | BMW | X3 | BOSTON | MA |
| 113487 | 5UXTY3C00L9C32490 | BMW | X3 | WARWICK | RI |
| 113488 | 5UXTY3C00L9C32652 | BMW | X3 | CHARLOTTE | NC |
| 113489 | 5UXTY3C00L9C32697 | BMW | X3 | BOSTON | MA |
| 113490 | 5UXTY3C00L9C32702 | BMW | X3 | GRAND RAPIDS | MI |
| 113491 | 5UXTY3C01L9B57637 | BMW | X3 | INGLEWOOD | CA |
| 113492 | 5UXTY3C01L9B57668 | BMW | X3 | LOS ANGELES | CA |
| 113493 | 5UXTY3C01L9B57671 | BMW | X3 | LOS ANGELES | CA |
| 113494 | 5UXTY3C01L9B57718 | BMW | X3 | SAN JOSE | CA |
| 113495 | 5UXTY3C01L9B57721 | BMW | X3 | PORTLAND | OR |
| 113496 | 5UXTY3C01L9B57783 | BMW | X3 | LOS ANGELES | CA |
| 113497 | 5UXTY3C01L9B57797 | BMW | X3 | TUCSON | AZ |
| 113498 | 5UXTY3C01L9B58223 | BMW | X3 | ATLANTA | GA |
| 113499 | 5UXTY3C01L9B58240 | BMW | X3 | PORTLAND | OR |
| 113500 | 5UXTY3C01L9B58559 | BMW | X3 | FORT MYERS | FL |
| 113501 | 5UXTY3C01L9B62398 | BMW | X3 | KENNER | LA |
| 113502 | 5UXTY3C01L9B63888 | BMW | X3 | TUCSON | AZ |
| 113503 | 5UXTY3C01L9B63907 | BMW | X3 | PHOENIX | AZ |
| 113504 | 5UXTY3C01L9B63910 | BMW | X3 | WEST PALM BEACH | FL |
| 113505 | 5UXTY3C01L9B69738 | BMW | X3 | LOS ANGELES | CA |
| 113506 | 5UXTY3C01L9B69772 | BMW | X3 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113507 | 5UXTY3C01L9B69853 | BMW | X3 | PALM SPRINGS | CA |
| 113508 | 5UXTY3C01L9B69884 | BMW | X3 | PHOENIX | AZ |
| 113509 | 5UXTY3C01L9B69917 | BMW | X3 | BRONX | NY |
| 113510 | 5UXTY3C01L9B69948 | BMW | X3 | FORT LAUDERDALE | FL |
| 113511 | 5UXTY3C01L9B70355 | BMW | X3 | WEST PALM BEACH | FL |
| 113512 | 5UXTY3C01L9B70422 | BMW | X3 | HOUSTON | TX |
| 113513 | 5UXTY3C01L9B71859 | BMW | X3 | LAS VEGAS | NV |
| 113514 | 5UXTY3C01L9B71862 | BMW | X3 | LAS VEGAS | NV |
| 113515 | 5UXTY3C01L9B71893 | BMW | X3 | Miami | FL |
| 113516 | 5UXTY3C01L9B71960 | BMW | X3 | CORPUS CHRISTI | TX |
| 113517 | 5UXTY3C01L9B75748 | BMW | X3 | DALLAS | TX |
| 113518 | 5UXTY3C01L9B93229 | BMW | X3 | WARWICK | RI |
| 113519 | 5UXTY3C01L9B93313 | BMW | X3 | NEWARK | NJ |
| 113520 | 5UXTY3C01L9B93327 | BMW | X3 | PHILADELPHIA | PA |
| 113521 | 5UXTY3C01L9B93490 | BMW | X3 | HARTFORD | CT |
| 113522 | 5UXTY3C01L9B95370 | BMW | X3 | BOSTON | MA |
| 113523 | 5UXTY3C01L9B95398 | BMW | X3 | NORFOLK | VA |
| 113524 | 5UXTY3C01L9B95403 | BMW | X3 | JAMAICA | NY |
| 113525 | 5UXTY3C01L9B95448 | BMW | X3 | BALTIMORE | MD |
| 113526 | 5UXTY3C01L9B95482 | BMW | X3 | SAN FRANCISCO | CA |
| 113527 | 5UXTY3C01L9B95501 | BMW | X3 | SAN FRANCISCO | CA |
| 113528 | 5UXTY3C01L9B97359 | BMW | X3 | NEWARK | NJ |
| 113529 | 5UXTY3C01L9C00809 | BMW | X3 | ORLANDO | FL |
| 113530 | 5UXTY3C01L9C01457 | BMW | X3 | OAKLAND | CA |
| 113531 | 5UXTY3C01L9C30635 | BMW | X3 | WEST PALM BEACH | FL |
| 113532 | 5UXTY3C01L9C30666 | BMW | X3 | ATLANTA | GA |
| 113533 | 5UXTY3C01L9C30702 | BMW | X3 | CHARLOTTE | NC |
| 113534 | 5UXTY3C01L9C30750 | BMW | X3 | CHARLOTTE | NC |
| 113535 | 5UXTY3C01L9C32675 | BMW | X3 | NEWARK | NJ |
| 113536 | 5UXTY3C02L9B57663 | BMW | X3 | LAS VEGAS | NV |
| 113537 | 5UXTY3C02L9B57677 | BMW | X3 | SEATAC | WA |
| 113538 | 5UXTY3C02L9B57680 | BMW | X3 | SEATAC | WA |
| 113539 | 5UXTY3C02L9B57713 | BMW | X3 | SEATAC | WA |
| 113540 | 5UXTY3C02L9B58005 | BMW | X3 | LOS ANGELES | CA |
| 113541 | 5UXTY3C02L9B58196 | BMW | X3 | FORT LAUDERDALE | FL |
| 113542 | 5UXTY3C02L9B59526 | BMW | X3 | SANTA ANA | CA |
| 113543 | 5UXTY3C02L9B59560 | BMW | X3 | FORT LAUDERDALE | FL |
| 113544 | 5UXTY3C02L9B59638 | BMW | X3 | FORT MYERS | FL |
| 113545 | 5UXTY3C02L9B59932 | BMW | X3 | FORT MYERS | FL |
| 113546 | 5UXTY3C02L9B62247 | BMW | X3 | LAS VEGAS | NV |
| 113547 | 5UXTY3C02L9B62393 | BMW | X3 | SEATAC | WA |
| 113548 | 5UXTY3C02L9B63849 | BMW | X3 | SANTA ANA | CA |
| 113549 | 5UXTY3C02L9B63866 | BMW | X3 | SEATAC | WA |
| 113550 | 5UXTY3C02L9B65312 | BMW | X3 | FORT LAUDERDALE | FL |
| 113551 | 5UXTY3C02L9B65343 | BMW | X3 | SEATAC | WA |
| 113552 | 5UXTY3C02L9B69781 | BMW | X3 | LAS VEGAS | NV |
| 113553 | 5UXTY3C02L9B69831 | BMW | X3 | LOS ANGELES | CA |
| 113554 | 5UXTY3C02L9B69845 | BMW | X3 | LAS VEGAS | NV |
| 113555 | 5UXTY3C02L9B69893 | BMW | X3 | NEWARK | NJ |
| 113556 | 5UXTY3C02L9B69943 | BMW | X3 | MIAMI | FL |
| 113557 | 5UXTY3C02L9B70333 | BMW | X3 | Phoenix | AZ |
| 113558 | 5UXTY3C02L9B70347 | BMW | X3 | WEST PALM BEACH | FL |
| 113559 | 5UXTY3C02L9B70378 | BMW | X3 | HOUSTON | TX |
| 113560 | 5UXTY3C02L9B70414 | BMW | X3 | AUSTIN | TX |
| 113561 | 5UXTY3C02L9B70428 | BMW | X3 | DALLAS | TX |
| 113562 | 5UXTY3C02L9B70431 | BMW | X3 | MYRTLE BEACH | SC |
| 113563 | 5UXTY3C02L9B71837 | BMW | X3 | SAN DIEGO | CA |
| 113564 | 5UXTY3C02L9B71885 | BMW | X3 | RONKONKOMA | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113565 | 5UXTY3C02L9B71904 | BMW | X3 | NEWARK | NJ |
| 113566 | 5UXTY3C02L9B71935 | BMW | X3 | SAN ANTONIO | TX |
| 113567 | 5UXTY3C02L9B71966 | BMW | X3 | HOUSTON | TX |
| 113568 | 5UXTY3C02L9B71983 | BMW | X3 | HOUSTON | TX |
| 113569 | 5UXTY3C02L9B74172 | BMW | X3 | HOUSTON | TX |
| 113570 | 5UXTY3C02L9B93255 | BMW | X3 | BOSTON | MA |
| 113571 | 5UXTY3C02L9B93286 | BMW | X3 | BOSTON | MA |
| 113572 | 5UXTY3C02L9B93322 | BMW | X3 | Atlanta | GA |
| 113573 | 5UXTY3C02L9B95488 | BMW | X3 | INGLEWOOD | CA |
| 113574 | 5UXTY3C02L9B96849 | BMW | X3 | NORFOLK | VA |
| 113575 | 5UXTY3C02L9B96866 | BMW | X3 | PHILADELPHIA | PA |
| 113576 | 5UXTY3C02L9B96897 | BMW | X3 | WARWICK | RI |
| 113577 | 5UXTY3C02L9B96978 | BMW | X3 | NEW YORK CITY | NY |
| 113578 | 5UXTY3C02L9C00785 | BMW | X3 | JAMAICA | NY |
| 113579 | 5UXTY3C02L9C00804 | BMW | X3 | WHITE PLAINS | NY |
| 113580 | 5UXTY3C02L9C30465 | BMW | X3 | WEST PALM BEACH | FL |
| 113581 | 5UXTY3C02L9C30496 | BMW | X3 | WEST PALM BEACH | FL |
| 113582 | 5UXTY3C02L9C30627 | BMW | X3 | WEST PALM BEACH | FL |
| 113583 | 5UXTY3C02L9C30630 | BMW | X3 | BALTIMORE | MD |
| 113584 | 5UXTY3C02L9C30644 | BMW | X3 | FORT LAUDERDALE | FL |
| 113585 | 5UXTY3C02L9C30661 | BMW | X3 | FORT LAUDERDALE | FL |
| 113586 | 5UXTY3C03L9B57669 | BMW | X3 | LAS VEGAS | NV |
| 113587 | 5UXTY3C03L9B57672 | BMW | X3 | LAS VEGAS | NV |
| 113588 | 5UXTY3C03L9B57736 | BMW | X3 | PHOENIX | AZ |
| 113589 | 5UXTY3C03L9B58188 | BMW | X3 | WEST PALM BEACH | FL |
| 113590 | 5UXTY3C03L9B58191 | BMW | X3 | WEST PALM BEACH | FL |
| 113591 | 5UXTY3C03L9B58207 | BMW | X3 | FORT MYERS | FL |
| 113592 | 5UXTY3C03L9B58269 | BMW | X3 | MIAMI | FL |
| 113593 | 5UXTY3C03L9B58272 | BMW | X3 | WEST PALM BEACH | FL |
| 113594 | 5UXTY3C03L9B58322 | BMW | X3 | LOS ANGELES | CA |
| 113595 | 5UXTY3C03L9B59552 | BMW | X3 | FORT MYERS | FL |
| 113596 | 5UXTY3C03L9B59860 | BMW | X3 | WEST PALM BEACH | FL |
| 113597 | 5UXTY3C03L9B63861 | BMW | X3 | SEATAC | WA |
| 113598 | 5UXTY3C03L9B63875 | BMW | X3 | SALT LAKE CITY | UT |
| 113599 | 5UXTY3C03L9B63892 | BMW | X3 | PHOENIX | AZ |
| 113600 | 5UXTY3C03L9B65318 | BMW | X3 | FORT MYERS | FL |
| 113601 | 5UXTY3C03L9B65321 | BMW | X3 | FORT MYERS | FL |
| 113602 | 5UXTY3C03L9B65335 | BMW | X3 | FORT MYERS | FL |
| 113603 | 5UXTY3C03L9B65349 | BMW | X3 | SEATAC | WA |
| 113604 | 5UXTY3C03L9B65352 | BMW | X3 | SEATAC | WA |
| 113605 | 5UXTY3C03L9B69725 | BMW | X3 | SAN DIEGO | CA |
| 113606 | 5UXTY3C03L9B69756 | BMW | X3 | LOS ANGELES | CA |
| 113607 | 5UXTY3C03L9B69787 | BMW | X3 | SAN DIEGO | CA |
| 113608 | 5UXTY3C03L9B69840 | BMW | X3 | SALT LAKE CITY | UT |
| 113609 | 5UXTY3C03L9B69868 | BMW | X3 | SAN JOSE | CA |
| 113610 | 5UXTY3C03L9B69952 | BMW | X3 | ORLANDO | FL |
| 113611 | 5UXTY3C03L9B70339 | BMW | X3 | STERLING | VA |
| 113612 | 5UXTY3C03L9B70373 | BMW | X3 | Houston | TX |
| 113613 | 5UXTY3C03L9B70390 | BMW | X3 | HOUSTON | TX |
| 113614 | 5UXTY3C03L9B70406 | BMW | X3 | CORPUS CHRISTI | TX |
| 113615 | 5UXTY3C03L9B71846 | BMW | X3 | LAS VEGAS | NV |
| 113616 | 5UXTY3C03L9B71863 | BMW | X3 | LAS VEGAS | NV |
| 113617 | 5UXTY3C03L9B71880 | BMW | X3 | TUCSON | AZ |
| 113618 | 5UXTY3C03L9B71913 | BMW | X3 | Hebron | KY |
| 113619 | 5UXTY3C03L9B71975 | BMW | X3 | Dallas | TX |
| 113620 | 5UXTY3C03L9B74178 | BMW | X3 | Euless | TX |
| 113621 | 5UXTY3C03L9B74181 | BMW | X3 | TULSA | OK |
| 113622 | 5UXTY3C03L9B74200 | BMW | X3 | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113623 | 5UXTY3C03L9B75752 | BMW | X3 | DFW AIRPORT | TX |
| 113624 | 5UXTY3C03L9B75766 | BMW | X3 | HOUSTON | TX |
| 113625 | 5UXTY3C03L9B93233 | BMW | X3 | PORTLAND | ME |
| 113626 | 5UXTY3C03L9B93247 | BMW | X3 | Alexandria | VA |
| 113627 | 5UXTY3C03L9B93278 | BMW | X3 | BOSTON | MA |
| 113628 | 5UXTY3C03L9B93281 | BMW | X3 | STERLING | VA |
| 113629 | 5UXTY3C03L9B93300 | BMW | X3 | HARTFORD | CT |
| 113630 | 5UXTY3C03L9B95385 | BMW | X3 | NEW YORK CITY | NY |
| 113631 | 5UXTY3C03L9B95421 | BMW | X3 | NEWARK | NJ |
| 113632 | 5UXTY3C03L9B96861 | BMW | X3 | NEWARK | NJ |
| 113633 | 5UXTY3C03L9C00813 | BMW | X3 | NEW YORK CITY | NY |
| 113634 | 5UXTY3C03L9C30619 | BMW | X3 | WEST PALM BEACH | FL |
| 113635 | 5UXTY3C03L9C30622 | BMW | X3 | WEST PALM BEACH | FL |
| 113636 | 5UXTY3C03L9C30636 | BMW | X3 | WEST PALM BEACH | FL |
| 113637 | 5UXTY3C03L9C30653 | BMW | X3 | FORT LAUDERDALE | FL |
| 113638 | 5UXTY3C03L9C30670 | BMW | X3 | FORT MYERS | FL |
| 113639 | 5UXTY3C03L9C30698 | BMW | X3 | BOSTON | MA |
| 113640 | 5UXTY3C03L9C32676 | BMW | X3 | CHARLOTTE | NC |
| 113641 | 5UXTY3C03L9C32693 | BMW | X3 | PROVIDENCE | RI |
| 113642 | 5UXTY3C03L9C63278 | BMW | X3 | NEWARK | NJ |
| 113643 | 5UXTY3C03L9C63295 | BMW | X3 | BOSTON | MA |
| 113644 | 5UXTY3C04L9B57650 | BMW | X3 | HOUSTON | TX |
| 113645 | 5UXTY3C04L9B57681 | BMW | X3 | SEATAC | WA |
| 113646 | 5UXTY3C04L9B57700 | BMW | X3 | SEA TAC | WA |
| 113647 | 5UXTY3C04L9B57762 | BMW | X3 | PHOENIX | AZ |
| 113648 | 5UXTY3C04L9B57812 | BMW | X3 | CHICAGO | IL |
| 113649 | 5UXTY3C04L9B57972 | BMW | X3 | SAN FRANCISCO | CA |
| 113650 | 5UXTY3C04L9B58152 | BMW | X3 | PHOENIX | AZ |
| 113651 | 5UXTY3C04L9B58183 | BMW | X3 | LAS VEGAS | NV |
| 113652 | 5UXTY3C04L9B58216 | BMW | X3 | FORT MYERS | FL |
| 113653 | 5UXTY3C04L9B58250 | BMW | X3 | FORT MYERS | FL |
| 113654 | 5UXTY3C04L9B58264 | BMW | X3 | FORT MYERS | FL |
| 113655 | 5UXTY3C04L9B59897 | BMW | X3 | FORT MYERS | FL |
| 113656 | 5UXTY3C04L9B62394 | BMW | X3 | KENNER | LA |
| 113657 | 5UXTY3C04L9B63853 | BMW | X3 | SEATAC | WA |
| 113658 | 5UXTY3C04L9B63898 | BMW | X3 | SAN DIEGO | CA |
| 113659 | 5UXTY3C04L9B63917 | BMW | X3 | WEST PALM BEACH | FL |
| 113660 | 5UXTY3C04L9B65327 | BMW | X3 | FORT MYERS | FL |
| 113661 | 5UXTY3C04L9B69717 | BMW | X3 | SAN DIEGO | CA |
| 113662 | 5UXTY3C04L9B69779 | BMW | X3 | San Diego | CA |
| 113663 | 5UXTY3C04L9B69796 | BMW | X3 | LAS VEGAS | NV |
| 113664 | 5UXTY3C04L9B69829 | BMW | X3 | LAS VEGAS | NV |
| 113665 | 5UXTY3C04L9B69863 | BMW | X3 | PHOENIX | AZ |
| 113666 | 5UXTY3C04L9B69930 | BMW | X3 | HARTFORD | CT |
| 113667 | 5UXTY3C04L9B69975 | BMW | X3 | HOUSTON | TX |
| 113668 | 5UXTY3C04L9B70317 | BMW | X3 | SAN FRANCISCO | CA |
| 113669 | 5UXTY3C04L9B70334 | BMW | X3 | PHOENIX | AZ |
| 113670 | 5UXTY3C04L9B70351 | BMW | X3 | PHILADELPHIA | PA |
| 113671 | 5UXTY3C04L9B70365 | BMW | X3 | ORLANDO | FL |
| 113672 | 5UXTY3C04L9B70379 | BMW | X3 | Dallas | TX |
| 113673 | 5UXTY3C04L9B70401 | BMW | X3 | DALLAS | TX |
| 113674 | 5UXTY3C04L9B71838 | BMW | X3 | LOS ANGELES | CA |
| 113675 | 5UXTY3C04L9B71869 | BMW | X3 | PHOENIX | AZ |
| 113676 | 5UXTY3C04L9B71936 | BMW | X3 | Houston | TX |
| 113677 | 5UXTY3C04L9B71953 | BMW | X3 | Dallas | TX |
| 113678 | 5UXTY3C04L9B74190 | BMW | X3 | DALLAS | TX |
| 113679 | 5UXTY3C04L9B93273 | BMW | X3 | BOSTON, LOGAN AP | MA |
| 113680 | 5UXTY3C04L9B93287 | BMW | X3 | MANCHESTER | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113681 | 5UXTY3C04L9B95377 | BMW | X3 | FORT MYERS | FL |
| 113682 | 5UXTY3C04L9B95430 | BMW | X3 | WHITE PLAINS | NY |
| 113683 | 5UXTY3C04L9B95444 | BMW | X3 | CLEVELAND | OH |
| 113684 | 5UXTY3C04L9B95461 | BMW | X3 | BROOKLYN | NY |
| 113685 | 5UXTY3C04L9B96836 | BMW | X3 | BOSTON | MA |
| 113686 | 5UXTY3C04L9B96853 | BMW | X3 | WARWICK | RI |
| 113687 | 5UXTY3C04L9C01436 | BMW | X3 | SAN FRANCISCO | CA |
| 113688 | 5UXTY3C04L9C30399 | BMW | X3 | WEST PALM BEACH | FL |
| 113689 | 5UXTY3C04L9C30645 | BMW | X3 | WEST PALM BEACH | FL |
| 113690 | 5UXTY3C04L9C30693 | BMW | X3 | MILWAUKEE | WI |
| 113691 | 5UXTY3C05L9B57642 | BMW | X3 | NEW YORK CITY | NY |
| 113692 | 5UXTY3C05L9B57656 | BMW | X3 | Los Angeles | CA |
| 113693 | 5UXTY3C05L9B57723 | BMW | X3 | LAKEWOOD | WA |
| 113694 | 5UXTY3C05L9B57804 | BMW | X3 | ORLANDO | FL |
| 113695 | 5UXTY3C05L9B58385 | BMW | X3 | INGLEWOOD | CA |
| 113696 | 5UXTY3C05L9B59567 | BMW | X3 | PHOENIX | AZ |
| 113697 | 5UXTY3C05L9B59715 | BMW | X3 | PORTLAND | OR |
| 113698 | 5UXTY3C05L9B59813 | BMW | X3 | LAS VEGAS | NV |
| 113699 | 5UXTY3C05L9B60086 | BMW | X3 | CHICAGO | IL |
| 113700 | 5UXTY3C05L9B63859 | BMW | X3 | SEATAC | WA |
| 113701 | 5UXTY3C05L9B63862 | BMW | X3 | SACRAMENTO | CA |
| 113702 | 5UXTY3C05L9B63926 | BMW | X3 | PHOENIX | AZ |
| 113703 | 5UXTY3C05L9B65322 | BMW | X3 | FORT MYERS | FL |
| 113704 | 5UXTY3C05L9B65353 | BMW | X3 | SEATAC | WA |
| 113705 | 5UXTY3C05L9B69905 | BMW | X3 | NEWARK | NJ |
| 113706 | 5UXTY3C05L9B69967 | BMW | X3 | HOUSTON | TX |
| 113707 | 5UXTY3C05L9B70388 | BMW | X3 | HOUSTON | TX |
| 113708 | 5UXTY3C05L9B70410 | BMW | X3 | LAS VEGAS | NV |
| 113709 | 5UXTY3C05L9B70424 | BMW | X3 | SAN ANTONIO | TX |
| 113710 | 5UXTY3C05L9B71833 | BMW | X3 | SANTA ANA | CA |
| 113711 | 5UXTY3C05L9B71881 | BMW | X3 | PHOENIX | AZ |
| 113712 | 5UXTY3C05L9B71914 | BMW | X3 | WEST PALM BEACH | FL |
| 113713 | 5UXTY3C05L9B71928 | BMW | X3 | MIAMI | FL |
| 113714 | 5UXTY3C05L9B71931 | BMW | X3 | HOUSTON | TX |
| 113715 | 5UXTY3C05L9B71962 | BMW | X3 | HOUSTON | TX |
| 113716 | 5UXTY3C05L9B74179 | BMW | X3 | HOUSTON | TX |
| 113717 | 5UXTY3C05L9B74182 | BMW | X3 | DALLAS | TX |
| 113718 | 5UXTY3C05L9B75753 | BMW | X3 | Dallas | TX |
| 113719 | 5UXTY3C05L9B75767 | BMW | X3 | Dallas | TX |
| 113720 | 5UXTY3C05L9B75770 | BMW | X3 | DALLAS | TX |
| 113721 | 5UXTY3C05L9B93248 | BMW | X3 | NEWARK | NJ |
| 113722 | 5UXTY3C05L9B93279 | BMW | X3 | BOSTON | MA |
| 113723 | 5UXTY3C05L9B93296 | BMW | X3 | HOUSTON | TX |
| 113724 | 5UXTY3C05L9B93301 | BMW | X3 | NEWARK | NJ |
| 113725 | 5UXTY3C05L9B95386 | BMW | X3 | NEWARK | NJ |
| 113726 | 5UXTY3C05L9B95405 | BMW | X3 | JAMAICA | NY |
| 113727 | 5UXTY3C05L9B95422 | BMW | X3 | NEWARK | NJ |
| 113728 | 5UXTY3C05L9B95467 | BMW | X3 | ALBANY | N |
| 113729 | 5UXTY3C05L9B95470 | BMW | X3 | SAN FRANCISCO | CA |
| 113730 | 5UXTY3C05L9B95498 | BMW | X3 | SAN FRANCISCO | CA |
| 113731 | 5UXTY3C05L9B96859 | BMW | X3 | BOSTON | MA |
| 113732 | 5UXTY3C05L9B96862 | BMW | X3 | PHILADELPHIA | PA |
| 113733 | 5UXTY3C05L9C30654 | BMW | X3 | TAMPA | FL |
| 113734 | 5UXTY3C05L9C30685 | BMW | X3 | PITTSBURGH | PA |
| 113735 | 5UXTY3C05L9C32694 | BMW | X3 | WARWICK | RI |
| 113736 | 5UXTY3C06L9B57732 | BMW | X3 | PHOENIX | AZ |
| 113737 | 5UXTY3C06L9B58122 | BMW | X3 | SOUTH SAN FRANC | CA |
| 113738 | 5UXTY3C06L9B58153 | BMW | X3 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113739 | 5UXTY3C06L9B58556 | BMW | X3 | FORT MYERS | FL |
| 113740 | 5UXTY3C06L9B59982 | BMW | X3 | PORTLAND | OR |
| 113741 | 5UXTY3C06L9B60095 | BMW | X3 | PORTLAND | OR |
| 113742 | 5UXTY3C06L9B62400 | BMW | X3 | KENNER | LA |
| 113743 | 5UXTY3C06L9B63837 | BMW | X3 | SALT LAKE CITY | UT |
| 113744 | 5UXTY3C06L9B63854 | BMW | X3 | SEATAC | WA |
| 113745 | 5UXTY3C06L9B63885 | BMW | X3 | LAS VEGAS | NV |
| 113746 | 5UXTY3C06L9B63918 | BMW | X3 | WEST PALM BEACH | FL |
| 113747 | 5UXTY3C06L9B63966 | BMW | X3 | WEST PALM BEACH | FL |
| 113748 | 5UXTY3C06L9B65331 | BMW | X3 | FORT MYERS | FL |
| 113749 | 5UXTY3C06L9B69847 | BMW | X3 | LAS VEGAS | NV |
| 113750 | 5UXTY3C06L9B69850 | BMW | X3 | LOS ANGELES | CA |
| 113751 | 5UXTY3C06L9B69895 | BMW | X3 | CHARLOTTE | NC |
| 113752 | 5UXTY3C06L9B70299 | BMW | X3 | SAN FRANCISCO | CA |
| 113753 | 5UXTY3C06L9B70318 | BMW | X3 | SAN FRANCISCO | CA |
| 113754 | 5UXTY3C06L9B70321 | BMW | X3 | SAN DIEGO | CA |
| 113755 | 5UXTY3C06L9B70366 | BMW | X3 | FORT LAUDERDALE | FL |
| 113756 | 5UXTY3C06L9B70397 | BMW | X3 | HOUSTON | TX |
| 113757 | 5UXTY3C06L9B70402 | BMW | X3 | Houston | TX |
| 113758 | 5UXTY3C06L9B70416 | BMW | X3 | Houston | TX |
| 113759 | 5UXTY3C06L9B70450 | BMW | X3 | DALLAS | TX |
| 113760 | 5UXTY3C06L9B71873 | BMW | X3 | PHOENIX | AZ |
| 113761 | 5UXTY3C06L9B71937 | BMW | X3 | HOUSTON | TX |
| 113762 | 5UXTY3C06L9B71940 | BMW | X3 | DALLAS | TX |
| 113763 | 5UXTY3C06L9B71954 | BMW | X3 | DALLAS | TX |
| 113764 | 5UXTY3C06L9B74160 | BMW | X3 | HOUSTON | TX |
| 113765 | 5UXTY3C06L9B74191 | BMW | X3 | Leesburg | VA |
| 113766 | 5UXTY3C06L9B75745 | BMW | X3 | JAMAICA | NY |
| 113767 | 5UXTY3C06L9B93226 | BMW | X3 | WARWICK | RI |
| 113768 | 5UXTY3C06L9B93307 | BMW | X3 | CHARLOTTE | NC |
| 113769 | 5UXTY3C06L9B93436 | BMW | X3 | NEWARK | NJ |
| 113770 | 5UXTY3C06L9B95364 | BMW | X3 | BOSTON | MA |
| 113771 | 5UXTY3C06L9B95431 | BMW | X3 | WEST PALM BEACH | FL |
| 113772 | 5UXTY3C06L9B95476 | BMW | X3 | LOS ANGELES AP | CA |
| 113773 | 5UXTY3C06L9B96837 | BMW | X3 | PITTSBURGH | PA |
| 113774 | 5UXTY3C06L9B97440 | BMW | X3 | OZONE PARK | NY |
| 113775 | 5UXTY3C06L9C00790 | BMW | X3 | NEW YORK CITY | NY |
| 113776 | 5UXTY3C06L9C01454 | BMW | X3 | SAN FRANCISCO | CA |
| 113777 | 5UXTY3C06L9C30632 | BMW | X3 | TAMPA | US |
| 113778 | 5UXTY3C06L9C32655 | BMW | X3 | CHARLOTTE | NC |
| 113779 | 5UXTY3C06L9C32669 | BMW | X3 | CHARLOTTE | NC |
| 113780 | 5UXTY3C07L9B57660 | BMW | X3 | ONTARIO | CA |
| 113781 | 5UXTY3C07L9B57674 | BMW | X3 | PORTLAND | OR |
| 113782 | 5UXTY3C07L9B57691 | BMW | X3 | SEATAC | WA |
| 113783 | 5UXTY3C07L9B57707 | BMW | X3 | SEA TAC | WA |
| 113784 | 5UXTY3C07L9B57741 | BMW | X3 | PHOENIX | AZ |
| 113785 | 5UXTY3C07L9B57786 | BMW | X3 | TUCSON | AZ |
| 113786 | 5UXTY3C07L9B58243 | BMW | X3 | FORT MYERS | FL |
| 113787 | 5UXTY3C07L9B59554 | BMW | X3 | SEATAC | WA |
| 113788 | 5UXTY3C07L9B59778 | BMW | X3 | PORTLAND | OR |
| 113789 | 5UXTY3C07L9B63846 | BMW | X3 | SEATAC | WA |
| 113790 | 5UXTY3C07L9B63880 | BMW | X3 | PHOENIX | AZ |
| 113791 | 5UXTY3C07L9B63894 | BMW | X3 | PHOENIX | AZ |
| 113792 | 5UXTY3C07L9B63913 | BMW | X3 | WEST PALM BEACH | FL |
| 113793 | 5UXTY3C07L9B63927 | BMW | X3 | WEST PALM BEACH | FL |
| 113794 | 5UXTY3C07L9B64043 | BMW | X3 | ORLANDO | FL |
| 113795 | 5UXTY3C07L9B65323 | BMW | X3 | FORT MYERS | FL |
| 113796 | 5UXTY3C07L9B65337 | BMW | X3 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113797 | 5UXTY3C07L9B69792 | BMW | X3 | SAN DIEGO | CA |
| 113798 | 5UXTY3C07L9B69811 | BMW | X3 | LAS VEGAS | NV |
| 113799 | 5UXTY3C07L9B69887 | BMW | X3 | PHOENIX | AZ |
| 113800 | 5UXTY3C07L9B69954 | BMW | X3 | HOUSTON | TX |
| 113801 | 5UXTY3C07L9B70389 | BMW | X3 | DALLAS | TX |
| 113802 | 5UXTY3C07L9B70439 | BMW | X3 | DFW AIRPORT | TX |
| 113803 | 5UXTY3C07L9B71865 | BMW | X3 | LAS VEGAS | NV |
| 113804 | 5UXTY3C07L9B71882 | BMW | X3 | PHOENIX | AZ |
| 113805 | 5UXTY3C07L9B71901 | BMW | X3 | PHILADELPHIA | PA |
| 113806 | 5UXTY3C07L9B71932 | BMW | X3 | HOUSTON | TX |
| 113807 | 5UXTY3C07L9B71980 | BMW | X3 | DALLAS | TX |
| 113808 | 5UXTY3C07L9B93235 | BMW | X3 | TALLAHASSEE | F |
| 113809 | 5UXTY3C07L9B93249 | BMW | X3 | BOSTON | MA |
| 113810 | 5UXTY3C07L9B93316 | BMW | X3 | NEWARK | NJ |
| 113811 | 5UXTY3C07L9B95423 | BMW | X3 | BOSTON | MA |
| 113812 | 5UXTY3C07L9B96846 | BMW | X3 | MANCHESTER | US |
| 113813 | 5UXTY3C07L9C00815 | BMW | X3 | NEWARK | NJ |
| 113814 | 5UXTY3C07L9C01432 | BMW | X3 | CHICAGO | IL |
| 113815 | 5UXTY3C07L9C24127 | BMW | X3 | DENVER | CO |
| 113816 | 5UXTY3C07L9C30624 | BMW | X3 | WEST PALM BEACH | FL |
| 113817 | 5UXTY3C07L9C30672 | BMW | X3 | CHARLOTTE | US |
| 113818 | 5UXTY3C07L9C32664 | BMW | X3 | CHARLOTTE | NC |
| 113819 | 5UXTY3C07L9C32678 | BMW | X3 | CHARLOTTE | NC |
| 113820 | 5UXTY3C08L9B57635 | BMW | X3 | LOS ANGELES | CA |
| 113821 | 5UXTY3C08L9B57652 | BMW | X3 | LOS ANGELES | CA |
| 113822 | 5UXTY3C08L9B57683 | BMW | X3 | SEATAC | WA |
| 113823 | 5UXTY3C08L9B57716 | BMW | X3 | SEATAC | WA |
| 113824 | 5UXTY3C08L9B57747 | BMW | X3 | PHOENIX | AZ |
| 113825 | 5UXTY3C08L9B57750 | BMW | X3 | PHOENIX | AZ |
| 113826 | 5UXTY3C08L9B57764 | BMW | X3 | HOUSTON | TX |
| 113827 | 5UXTY3C08L9B57795 | BMW | X3 | NASHVILLE | TN |
| 113828 | 5UXTY3C08L9B59501 | BMW | X3 | SAN FRANCISCO | CA |
| 113829 | 5UXTY3C08L9B59708 | BMW | X3 | FORT MYERS | FL |
| 113830 | 5UXTY3C08L9B62396 | BMW | X3 | KENNER | LA |
| 113831 | 5UXTY3C08L9B62401 | BMW | X3 | KENNER | LA |
| 113832 | 5UXTY3C08L9B63838 | BMW | X3 | LOS ANGELES | CA |
| 113833 | 5UXTY3C08L9B63841 | BMW | X3 | SEA TAC | WA |
| 113834 | 5UXTY3C08L9B63872 | BMW | X3 | PHOENIX | AZ |
| 113835 | 5UXTY3C08L9B63905 | BMW | X3 | PHOENIX | AZ |
| 113836 | 5UXTY3C08L9B63922 | BMW | X3 | WEST PALM BEACH | FL |
| 113837 | 5UXTY3C08L9B63984 | BMW | X3 | FORT MYERS | FL |
| 113838 | 5UXTY3C08L9B65329 | BMW | X3 | FORT MYERS | FL |
| 113839 | 5UXTY3C08L9B69753 | BMW | X3 | SAN FRANCISCO | CA |
| 113840 | 5UXTY3C08L9B69784 | BMW | X3 | SALT LAKE CITY | UT |
| 113841 | 5UXTY3C08L9B69803 | BMW | X3 | LAS VEGAS | NV |
| 113842 | 5UXTY3C08L9B69834 | BMW | X3 | LAS VEGAS | NV |
| 113843 | 5UXTY3C08L9B69865 | BMW | X3 | TUCSON | AZ |
| 113844 | 5UXTY3C08L9B69901 | BMW | X3 | BOSTON | MA |
| 113845 | 5UXTY3C08L9B69932 | BMW | X3 | BALTIMORE | MD |
| 113846 | 5UXTY3C08L9B70336 | BMW | X3 | PHOENIX | AZ |
| 113847 | 5UXTY3C08L9B70370 | BMW | X3 | Houston | TX |
| 113848 | 5UXTY3C08L9B70420 | BMW | X3 | HOUSTON | TX |
| 113849 | 5UXTY3C08L9B70434 | BMW | X3 | DALLAS | TX |
| 113850 | 5UXTY3C08L9B71843 | BMW | X3 | PHOENIX, AZ | AZ |
| 113851 | 5UXTY3C08L9B71874 | BMW | X3 | DENVER | CO |
| 113852 | 5UXTY3C08L9B71907 | BMW | X3 | WARWICK | RI |
| 113853 | 5UXTY3C08L9B71924 | BMW | X3 | FORT MYERS | FL |
| 113854 | 5UXTY3C08L9B71969 | BMW | X3 | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 113855 | 5UXTY3C08L9B74158 | BMW | X3 | DALLAS | TX |
| 113856 | 5UXTY3C08L9B93311 | BMW | X3 | SAVANNAH | GA |
| 113857 | 5UXTY3C08L9B93325 | BMW | X3 | PHILADELPHIA | US |
| 113858 | 5UXTY3C08L9B95379 | BMW | X3 | CORONA | NY |
| 113859 | 5UXTY3C08L9B95480 | BMW | X1 | SAN FRANCISCO | CA |
| 113860 | 5UXTY3C08L9B96855 | BMW | X3 | RALEIGH | NC |
| 113861 | 5UXTY3C08L9B96869 | BMW | X3 | BOSTON | MA |
| 113862 | 5UXTY3C08L9B97004 | BMW | X3 | PHILADELPHIA | PA |
| 113863 | 5UXTY3C08L9C00788 | BMW | X3 | GRAND RAPIDS | MI |
| 113864 | 5UXTY3C08L9C00810 | BMW | X3 | ALEXANDRIA | VA |
| 113865 | 5UXTY3C08L9C30647 | BMW | X3 | WEST PALM BEACH | FL |
| 113866 | 5UXTY3C08L9C30650 | BMW | X3 | FORT MYERS | FL |
| 113867 | 5UXTY3C08L9C30664 | BMW | X3 | GREENSBORO | NC |
| 113868 | 5UXTY3C08L9C30681 | BMW | X3 | CHARLOTTE | NC |
| 113869 | 5UXTY3C08L9C30714 | BMW | X3 | BIRMINGHAM | AL |
| 113870 | 5UXTY3C08L9C32673 | BMW | X3 | CHARLOTTE | NC |
| 113871 | 5UXTY3C08L9C32687 | BMW | X3 | STERLING | VA |
| 113872 | 5UXTY3C08L9C32706 | BMW | X3 | RALEIGH | NC |
| 113873 | 5UXTY3C08L9C63275 | BMW | X3 | WARWICK | RI |
| 113874 | 5UXTY3C09L9B57630 | BMW | X3 | LOS ANGELES | CA |
| 113875 | 5UXTY3C09L9B57658 | BMW | X3 | SAN DIEGO | CA |
| 113876 | 5UXTY3C09L9B57739 | BMW | X3 | LOS ANGELES | CA |
| 113877 | 5UXTY3C09L9B57742 | BMW | X3 | STERLING | VA |
| 113878 | 5UXTY3C09L9B57756 | BMW | X3 | PHOENIX | AZ |
| 113879 | 5UXTY3C09L9B57773 | BMW | X3 | PHOENIX | AZ |
| 113880 | 5UXTY3C09L9B62388 | BMW | X3 | ORANGE COUNTY | CA |
| 113881 | 5UXTY3C09L9B63864 | BMW | X3 | SEATAC | WA |
| 113882 | 5UXTY3C09L9B63878 | BMW | X3 | PHOENIX | AZ |
| 113883 | 5UXTY3C09L9B63900 | BMW | X3 | PHOENIX | AZ |
| 113884 | 5UXTY3C09L9B64013 | BMW | X3 | FORT MYERS | FL |
| 113885 | 5UXTY3C09L9B65341 | BMW | X3 | SEATAC | WA |
| 113886 | 5UXTY3C09L9B65355 | BMW | X3 | SEATAC | WA |
| 113887 | 5UXTY3C09L9B69731 | BMW | X3 | SAN JOSE | CA |
| 113888 | 5UXTY3C09L9B69759 | BMW | X3 | SAN DIEGO | CA |
| 113889 | 5UXTY3C09L9B69857 | BMW | X3 | SALT LAKE CITY | US |
| 113890 | 5UXTY3C09L9B70247 | BMW | X3 | Los Angeles | CA |
| 113891 | 5UXTY3C09L9B70328 | BMW | X3 | LOS ANGELES | CA |
| 113892 | 5UXTY3C09L9B70345 | BMW | X3 | BALTIMORE | MD |
| 113893 | 5UXTY3C09L9B70359 | BMW | X3 | DANIA BEACH | FL |
| 113894 | 5UXTY3C09L9B70376 | BMW | X3 | HOUSTON | TX |
| 113895 | 5UXTY3C09L9B70409 | BMW | X3 | HOUSTON | TX |
| 113896 | 5UXTY3C09L9B70412 | BMW | X3 | DALLAS | TX |
| 113897 | 5UXTY3C09L9B70443 | BMW | X3 | HOUSTON | TX |
| 113898 | 5UXTY3C09L9B71849 | BMW | X3 | SAN FRANCISCO | CA |
| 113899 | 5UXTY3C09L9B71852 | BMW | X3 | LAS VEGAS | NV |
| 113900 | 5UXTY3C09L9B71981 | BMW | X3 | Dallas | TX |
| 113901 | 5UXTY3C09L9B74170 | BMW | X3 | HOUSTON | TX |
| 113902 | 5UXTY3C09L9B93298 | BMW | X3 | PORTLAND | ME |
| 113903 | 5UXTY3C09L9B93317 | BMW | X3 | WARWICK | RI |
| 113904 | 5UXTY3C09L9B93544 | BMW | X3 | BOSTON | MA |
| 113905 | 5UXTY3C09L9B95231 | BMW | X3 | CHICAGO | IL |
| 113906 | 5UXTY3C09L9B95441 | BMW | X3 | BOSTON | MA |
| 113907 | 5UXTY3C09L9B95469 | BMW | X3 | SAN JOSE | CA |
| 113908 | 5UXTY3C09L9C00797 | BMW | X3 | NEWARK | NJ |
| 113909 | 5UXTY3C09L9C00802 | BMW | X3 | FORT MYERS | FL |
| 113910 | 5UXTY3C09L9C01433 | BMW | X3 | NEWARK | NJ |
| 113911 | 5UXTY3C09L9C30639 | BMW | X3 | WEST PALM BEACH | FL |
| 113912 | 5UXTY3C09L9C30642 | BMW | X3 | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 113913 | 5UXTY3C09L9C30673 | BMW | X3 | CHARLOTTE | NC |
| 113914 | 5UXTY3C09L9C30690 | BMW | X3 | GREENVILLE | NC |
| 113915 | 5UXTY3C09L9C32648 | BMW | X3 | NEW BERN | NC |
| 113916 | 5UXTY3C09L9C32651 | BMW | X3 | GREENSBORO | NC |
| 113917 | 5UXTY3C09L9C32679 | BMW | X3 | WILMINGTON | NC |
| 113918 | 5UXTY3C09L9C32682 | BMW | X3 | GREENSBORO | NC |
| 113919 | 5UXTY3C09L9C32696 | BMW | X3 | EGG HARBOR TOWN | NJ |
| 113920 | 5UXTY3C0XL9B57653 | BMW | X3 | Los Angeles | CA |
| 113921 | 5UXTY3C0XL9B57698 | BMW | X3 | SEATAC | WA |
| 113922 | 5UXTY3C0XL9B57703 | BMW | X3 | SEATAC | WA |
| 113923 | 5UXTY3C0XL9B57748 | BMW | X3 | SAN DIEGO | CA |
| 113924 | 5UXTY3C0XL9B57779 | BMW | X3 | TUCSON | AZ |
| 113925 | 5UXTY3C0XL9B57782 | BMW | X3 | OAKLAND | CA |
| 113926 | 5UXTY3C0XL9B58155 | BMW | X3 | INGLEWOOD | CA |
| 113927 | 5UXTY3C0XL9B58446 | BMW | X3 | WEST PALM BEACH | FL |
| 113928 | 5UXTY3C0XL9B59547 | BMW | X3 | KANSAS CITY | MO |
| 113929 | 5UXTY3C0XL9B59712 | BMW | X3 | FORT MYERS | FL |
| 113930 | 5UXTY3C0XL9B59810 | BMW | X3 | WEST PALM BEACH | FL |
| 113931 | 5UXTY3C0XL9B59841 | BMW | X3 | SEA TAC | WA |
| 113932 | 5UXTY3C0XL9B63873 | BMW | X3 | PHOENIX | AZ |
| 113933 | 5UXTY3C0XL9B63887 | BMW | X3 | PHOENIX | AZ |
| 113934 | 5UXTY3C0XL9B63890 | BMW | X3 | PHOENIX | AZ |
| 113935 | 5UXTY3C0XL9B65333 | BMW | X3 | SEATAC | WA |
| 113936 | 5UXTY3C0XL9B65347 | BMW | X3 | PORTLAND | OR |
| 113937 | 5UXTY3C0XL9B65350 | BMW | X3 | PORTLAND | OR |
| 113938 | 5UXTY3C0XL9B69821 | BMW | X3 | DENVER | CO |
| 113939 | 5UXTY3C0XL9B69883 | BMW | X3 | PHOENIX | AZ |
| 113940 | 5UXTY3C0XL9B69978 | BMW | X3 | HOUSTON | TX |
| 113941 | 5UXTY3C0XL9B70323 | BMW | X3 | LOS ANGELES | CA |
| 113942 | 5UXTY3C0XL9B70354 | BMW | X3 | FORT LAUDERDALE | FL |
| 113943 | 5UXTY3C0XL9B70404 | BMW | X3 | HOUSTON | TX |
| 113944 | 5UXTY3C0XL9B70449 | BMW | X3 | SAN ANTONIO | TX |
| 113945 | 5UXTY3C0XL9B71830 | BMW | X3 | SAN DIEGO | CA |
| 113946 | 5UXTY3C0XL9B71858 | BMW | X3 | LOS ANGELES AP | CA |
| 113947 | 5UXTY3C0XL9B71861 | BMW | X3 | LOS ANGELES | CA |
| 113948 | 5UXTY3C0XL9B71892 | BMW | X3 | PORTLAND | ME |
| 113949 | 5UXTY3C0XL9B71942 | BMW | X3 | HOUSTON | TX |
| 113950 | 5UXTY3C0XL9B71973 | BMW | X3 | DALLAS | TX |
| 113951 | 5UXTY3C0XL9B74145 | BMW | X3 | HOUSTON | TX |
| 113952 | 5UXTY3C0XL9B74176 | BMW | X3 | HOUSTON | TX |
| 113953 | 5UXTY3C0XL9B75764 | BMW | X3 | AUSTIN | TX |
| 113954 | 5UXTY3C0XL9B93262 | BMW | X3 | BOSTON | MA |
| 113955 | 5UXTY3C0XL9B93293 | BMW | X3 | BOSTON | MA |
| 113956 | 5UXTY3C0XL9B93309 | BMW | X3 | Medford | NY |
| 113957 | 5UXTY3C0XL9B95366 | BMW | X3 | JAMAICA | NY |
| 113958 | 5UXTY3C0XL9B95464 | BMW | X3 | NEWARK | NJ |
| 113959 | 5UXTY3C0XL9B95500 | BMW | X3 | LOS ANGELES | CA |
| 113960 | 5UXTY3C0XL9B96842 | BMW | X3 | BOSTON | MA |
| 113961 | 5UXTY3C0XL9B96856 | BMW | X3 | BOSTON | MA |
| 113962 | 5UXTY3C0XL9B96873 | BMW | X3 | NORFOLK | VA |
| 113963 | 5UXTY3C0XL9B96923 | BMW | X3 | NEWARK | NJ |
| 113964 | 5UXTY3C0XL9C01439 | BMW | X3 | SAN FRANCISCO | CA |
| 113965 | 5UXTY3C0XL9C01456 | BMW | X3 | SAN FRANCISCO | CA |
| 113966 | 5UXTY3C0XL9C30567 | BMW | X3 | WEST PALM BEACH | FL |
| 113967 | 5UXTY3C0XL9C30617 | BMW | X3 | WEST PALM BEACH | FL |
| 113968 | 5UXTY3C0XL9C30620 | BMW | X3 | PENSACOLA | FL |
| 113969 | 5UXTY3C0XL9C30648 | BMW | X3 | MIAMI | FL |
| 113970 | 5UXTY3C0XL9C30679 | BMW | X3 | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 113971 | 5UXTY3C0XL9C30682 | BMW | X3 | KNOXVILLE | TN |
| 113972 | 5UXTY3C0XL9C30696 | BMW | X3 | BOSTON | MA |
| 113973 | 5UXTY3C0XL9C30701 | BMW | X3 | BOSTON | MA |
| 113974 | 5UXTY3C0XL9C32657 | BMW | X3 | CHARLOTTE | NC |
| 113975 | 5UXTY3C0XL9C32691 | BMW | X3 | MANCHESTER | US |
| 113976 | 5UXTY3C0XL9C32724 | BMW | X3 | BOSTON | MA |
| 113977 | 5XXGM4A70FG469117 | Kia | OPTIMA | SAN JOSE | CA |
| 113978 | 5XXGM4A75FG512057 | Kia | OPTIMA | Elgin | IL |
| 113979 | 5XXGN4A70FG510827 | Kia | OPTIMA | HANOVER | MD |
| 113980 | 5XXGT4L10GG055655 | Kia | OPTIMA | BURBANK | CA |
| 113981 | 5XXGT4L15GG033456 | Kia | OPTIMA | ONTARIO | CA |
| 113982 | 5XXGT4L30GG022950 | Kia | OPTIMA | SANTA ANA | CA |
| 113983 | 5XXGT4L30GG035908 | Kia | OPTIMA | SANTA ANA | CA |
| 113984 | 5XXGT4L30GG039618 | Kia | OPTIMA | Torrance | CA |
| 113985 | 5XXGT4L30HG164961 | Kia | OPTIMA | Johnston | RI |
| 113986 | 5XXGT4L30HG166855 | Kia | OPTIMA | Tolleson | AZ |
| 113987 | 5XXGT4L30HG167438 | Kia | OPTIMA | Tolleson | AZ |
| 113988 | 5XXGT4L30HG167682 | Kia | OPTIMA | San Leandro | CA |
| 113989 | 5XXGT4L30HG168458 | Kia | OPTIMA | Davie | FL |
| 113990 | 5XXGT4L30HG172462 | Kia | OPTIMA | MARIETTA | GA |
| 113991 | 5XXGT4L30JG185153 | Kia | OPTIMA | BURBANK | CA |
| 113992 | 5XXGT4L30JG186934 | Kia | OPTIMA | Burien | WA |
| 113993 | 5XXGT4L30JG189896 | Kia | OPTIMA | BURBANK | CA |
| 113994 | 5XXGT4L30JG195357 | Kia | OPTIMA | Kent | WA |
| 113995 | 5XXGT4L30JG196797 | Kia | OPTIMA | Tampa | FL |
| 113996 | 5XXGT4L30JG197223 | Kia | OPTIMA | Atlanta | GA |
| 113997 | 5XXGT4L30JG199571 | Kia | OPTIMA | SAN JOSE | CA |
| 113998 | 5XXGT4L30JG199845 | Kia | OPTIMA | SALT LAKE CITY | US |
| 113999 | 5XXGT4L30JG200847 | Kia | OPTIMA | Portland | OR |
| 114000 | 5XXGT4L30JG209726 | Kia | OPTIMA | FLORIDA DEALER DIR | FL |
| 114001 | 5XXGT4L30JG211217 | Kia | OPTIMA | CHICAGO | IL |
| 114002 | 5XXGT4L30JG211718 | Kia | OPTIMA | Dallas | TX |
| 114003 | 5XXGT4L30JG213002 | Kia | OPTIMA | Atlanta | GA |
| 114004 | 5XXGT4L30JG213808 | Kia | OPTIMA | HARVEY | LA |
| 114005 | 5XXGT4L30JG213839 | Kia | OPTIMA | STERLING | VA |
| 114006 | 5XXGT4L30JG217339 | Kia | OPTIMA | LOS ANGELES | CA |
| 114007 | 5XXGT4L30JG218670 | Kia | OPTIMA | CHANDLER | AZ |
| 114008 | 5XXGT4L30JG220483 | Kia | OPTIMA | NEW ENGLAND DEALER | MA |
| 114009 | 5XXGT4L30JG221844 | Kia | OPTIMA | DALLAS | TX |
| 114010 | 5XXGT4L30JG223030 | Kia | OPTIMA | ORLANDO | FL |
| 114011 | 5XXGT4L30JG223447 | Kia | OPTIMA | Bridgeton | MO |
| 114012 | 5XXGT4L30JG226672 | Kia | OPTIMA | Dania | FL |
| 114013 | 5XXGT4L30JG228969 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114014 | 5XXGT4L30JG229068 | Kia | OPTIMA | Baltimore | MD |
| 114015 | 5XXGT4L30JG230012 | Kia | OPTIMA | CHANDLER | AZ |
| 114016 | 5XXGT4L30JG235792 | Kia | OPTIMA | KENNER | LA |
| 114017 | 5XXGT4L30JG236022 | Kia | OPTIMA | CHICAGO | IL |
| 114018 | 5XXGT4L30JG239471 | Kia | OPTIMA | SOUTH BURLINGTO | VT |
| 114019 | 5XXGT4L30JG248929 | Kia | OPTIMA | DES MOINES | IA |
| 114020 | 5XXGT4L30KG275291 | Kia | OPTIMA | Norwalk | CA |
| 114021 | 5XXGT4L30KG275355 | Kia | OPTIMA | CHARLOTTE | NC |
| 114022 | 5XXGT4L30KG275467 | Kia | OPTIMA | SALT LAKE CITY | US |
| 114023 | 5XXGT4L30KG275470 | Kia | OPTIMA | NORTH PAC | CA |
| 114024 | 5XXGT4L30KG275551 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114025 | 5XXGT4L30KG275596 | Kia | OPTIMA | PHOENIX | AZ |
| 114026 | 5XXGT4L30KG275615 | Kia | OPTIMA | Denver | CO |
| 114027 | 5XXGT4L30KG275632 | Kia | OPTIMA | Sacramento | CA |
| 114028 | 5XXGT4L30KG275761 | Kia | OPTIMA | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114029 | 5XXGT4L30KG275842 | Kia | OPTIMA | LOS ANGELES | CA |
| 114030 | 5XXGT4L30KG275906 | Kia | OPTIMA | BURBANK | CA |
| 114031 | 5XXGT4L30KG275985 | Kia | OPTIMA | Ventura | CA |
| 114032 | 5XXGT4L30KG275999 | Kia | OPTIMA | SACRAMENTO | CA |
| 114033 | 5XXGT4L30KG276098 | Kia | OPTIMA | SEATAC | WA |
| 114034 | 5XXGT4L30KG276232 | Kia | OPTIMA | Jacksonville | FL |
| 114035 | 5XXGT4L30KG276389 | Kia | OPTIMA | NORTH PAC | CA |
| 114036 | 5XXGT4L30KG276392 | Kia | OPTIMA | LAS VEGAS | NV |
| 114037 | 5XXGT4L30KG276473 | Kia | OPTIMA | SALT LAKE CITY | US |
| 114038 | 5XXGT4L30KG276523 | Kia | OPTIMA | BURBANK | CA |
| 114039 | 5XXGT4L30KG276537 | Kia | OPTIMA | Sacramento | CA |
| 114040 | 5XXGT4L30KG276540 | Kia | OPTIMA | OAKLAND | CA |
| 114041 | 5XXGT4L30KG276747 | Kia | OPTIMA | Atlanta | GA |
| 114042 | 5XXGT4L30KG276764 | Kia | OPTIMA | Atlanta | GA |
| 114043 | 5XXGT4L30KG276781 | Kia | OPTIMA | LOS ANGELES | CA |
| 114044 | 5XXGT4L30KG276909 | Kia | OPTIMA | ROSEVILLE | CA |
| 114045 | 5XXGT4L30KG276912 | Kia | OPTIMA | SAN JOSE | CA |
| 114046 | 5XXGT4L30KG276926 | Kia | OPTIMA | LAS VEGAS | NV |
| 114047 | 5XXGT4L30KG277011 | Kia | OPTIMA | SEATAC | WA |
| 114048 | 5XXGT4L30KG277171 | Kia | OPTIMA | HOUSTON | TX |
| 114049 | 5XXGT4L30KG277235 | Kia | OPTIMA | SAN JOSE | CA |
| 114050 | 5XXGT4L30KG277252 | Kia | OPTIMA | Phoenix | AZ |
| 114051 | 5XXGT4L30KG277347 | Kia | OPTIMA | SAN JOSE | CA |
| 114052 | 5XXGT4L30KG277476 | Kia | OPTIMA | PORTLAND | OR |
| 114053 | 5XXGT4L30KG277512 | Kia | OPTIMA | RONKONKOMA | NY |
| 114054 | 5XXGT4L30KG277719 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114055 | 5XXGT4L30KG277722 | Kia | OPTIMA | SAN JOSE | CA |
| 114056 | 5XXGT4L30KG277851 | Kia | OPTIMA | SACRAMENTO | CA |
| 114057 | 5XXGT4L30KG277879 | Kia | OPTIMA | SEATAC | WA |
| 114058 | 5XXGT4L30KG277896 | Kia | OPTIMA | NORTH PAC | CA |
| 114059 | 5XXGT4L30KG277915 | Kia | OPTIMA | BURBANK | CA |
| 114060 | 5XXGT4L30KG278336 | Kia | OPTIMA | GREENVILLE | NC |
| 114061 | 5XXGT4L30KG278739 | Kia | OPTIMA | SANTA CLARA | CA |
| 114062 | 5XXGT4L30KG278952 | Kia | OPTIMA | SAN JOSE | CA |
| 114063 | 5XXGT4L30KG279194 | Kia | OPTIMA | Burlingame | CA |
| 114064 | 5XXGT4L30KG279311 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114065 | 5XXGT4L30KG279339 | Kia | OPTIMA | Live Oak | TX |
| 114066 | 5XXGT4L30KG279485 | Kia | OPTIMA | TAMPA | FL |
| 114067 | 5XXGT4L30KG279650 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114068 | 5XXGT4L30KG279714 | Kia | OPTIMA | Smithtown | NY |
| 114069 | 5XXGT4L30KG279941 | Kia | OPTIMA | STERLING | VA |
| 114070 | 5XXGT4L30KG281530 | Kia | OPTIMA | Elkridge | MD |
| 114071 | 5XXGT4L30KG281866 | Kia | OPTIMA | Elkridge | MD |
| 114072 | 5XXGT4L30KG281933 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 114073 | 5XXGT4L30KG281981 | Kia | OPTIMA | Detroit | MI |
| 114074 | 5XXGT4L30KG282029 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114075 | 5XXGT4L30KG282113 | Kia | OPTIMA | Jamaica | NY |
| 114076 | 5XXGT4L30KG282189 | Kia | OPTIMA | BUTLER | PA |
| 114077 | 5XXGT4L30KG282628 | Kia | OPTIMA | Fredericksburg | VA |
| 114078 | 5XXGT4L30KG282998 | Kia | OPTIMA | LOS ANGELES | CA |
| 114079 | 5XXGT4L30KG283567 | Kia | OPTIMA | SANTA ANA | CA |
| 114080 | 5XXGT4L30KG283617 | Kia | OPTIMA | CHICAGO | IL |
| 114081 | 5XXGT4L30KG283620 | Kia | OPTIMA | CHARLOTTE | NC |
| 114082 | 5XXGT4L30KG283648 | Kia | OPTIMA | Atlanta | GA |
| 114083 | 5XXGT4L30KG283651 | Kia | OPTIMA | Clarksville | IN |
| 114084 | 5XXGT4L30KG283732 | Kia | OPTIMA | SAN DIEGO | CA |
| 114085 | 5XXGT4L30KG283827 | Kia | OPTIMA | STERLING | VA |
| 114086 | 5XXGT4L30KG283844 | Kia | OPTIMA | SACRAMENTO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114087 | 5XXGT4L30KG283889 | Kia | OPTIMA | San Antonio | TX |
| 114088 | 5XXGT4L30KG283939 | Kia | OPTIMA | Mira Loma | CA |
| 114089 | 5XXGT4L30KG284041 | Kia | OPTIMA | OAKLAND | CA |
| 114090 | 5XXGT4L30KG284055 | Kia | OPTIMA | FLORIDA DEALER DIR | FL |
| 114091 | 5XXGT4L30KG284069 | Kia | OPTIMA | FORT MYERS | FL |
| 114092 | 5XXGT4L30KG284072 | Kia | OPTIMA | TAMPA | FL |
| 114093 | 5XXGT4L30KG284119 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114094 | 5XXGT4L30KG284198 | Kia | OPTIMA | Anaheim | CA |
| 114095 | 5XXGT4L30KG284203 | Kia | OPTIMA | FRESNO | CA |
| 114096 | 5XXGT4L30KG284248 | Kia | OPTIMA | RENO | NV |
| 114097 | 5XXGT4L30KG284301 | Kia | OPTIMA | MINNEAPOLIS | MN |
| 114098 | 5XXGT4L30KG284346 | Kia | OPTIMA | BURBANK | CA |
| 114099 | 5XXGT4L30KG284623 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114100 | 5XXGT4L30KG284671 | Kia | OPTIMA | Phoenix | AZ |
| 114101 | 5XXGT4L30KG285156 | Kia | OPTIMA | OAKLAND | CA |
| 114102 | 5XXGT4L30KG285285 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114103 | 5XXGT4L30KG285299 | Kia | OPTIMA | Salt Lake City | UT |
| 114104 | 5XXGT4L30KG285514 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114105 | 5XXGT4L30KG285691 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 114106 | 5XXGT4L30KG286274 | Kia | OPTIMA | BOISE | US |
| 114107 | 5XXGT4L30KG286324 | Kia | OPTIMA | ONTARIO | CA |
| 114108 | 5XXGT4L30KG286341 | Kia | OPTIMA | OAKLAND | CA |
| 114109 | 5XXGT4L30KG286372 | Kia | OPTIMA | PHOENIX | AZ |
| 114110 | 5XXGT4L30KG286453 | Kia | OPTIMA | KENNER | LA |
| 114111 | 5XXGT4L30KG286517 | Kia | OPTIMA | Phoenix | AZ |
| 114112 | 5XXGT4L30KG286520 | Kia | OPTIMA | PHOENIX | AZ |
| 114113 | 5XXGT4L30KG286744 | Kia | OPTIMA | SALT LAKE CITY | US |
| 114114 | 5XXGT4L30KG286890 | Kia | OPTIMA | PORTLAND | OR |
| 114115 | 5XXGT4L30KG287439 | Kia | OPTIMA | TUCSON | AZ |
| 114116 | 5XXGT4L30KG287652 | Kia | OPTIMA | SACRAMENTO | CA |
| 114117 | 5XXGT4L30KG287666 | Kia | OPTIMA | PHOENIX | AZ |
| 114118 | 5XXGT4L30KG288297 | Kia | OPTIMA | Norwalk | CA |
| 114119 | 5XXGT4L30KG288641 | Kia | OPTIMA | PHOENIX | AZ |
| 114120 | 5XXGT4L30KG288719 | Kia | OPTIMA | HOUSTON | TX |
| 114121 | 5XXGT4L30KG289269 | Kia | OPTIMA | LAS VEGAS | NV |
| 114122 | 5XXGT4L30KG289367 | Kia | OPTIMA | San Antonio | TX |
| 114123 | 5XXGT4L30KG289384 | Kia | OPTIMA | MEMPHIS | TN |
| 114124 | 5XXGT4L30KG289420 | Kia | OPTIMA | SAN JOSE | CA |
| 114125 | 5XXGT4L30KG289448 | Kia | OPTIMA | DALLAS | TX |
| 114126 | 5XXGT4L30KG289451 | Kia | OPTIMA | WARWICK | RI |
| 114127 | 5XXGT4L30KG289577 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114128 | 5XXGT4L30KG289580 | Kia | OPTIMA | SEATAC | WA |
| 114129 | 5XXGT4L30KG289613 | Kia | OPTIMA | PHOENIX | AZ |
| 114130 | 5XXGT4L30KG289742 | Kia | OPTIMA | SALT LAKE CITY | US |
| 114131 | 5XXGT4L30KG289790 | Kia | OPTIMA | SANTA ANA | CA |
| 114132 | 5XXGT4L30KG289918 | Kia | OPTIMA | SAN DIEGO | CA |
| 114133 | 5XXGT4L30KG289966 | Kia | OPTIMA | LOS ANGELES | CA |
| 114134 | 5XXGT4L30KG289983 | Kia | OPTIMA | EL PASO | US |
| 114135 | 5XXGT4L30KG290096 | Kia | OPTIMA | MIAMI | FL |
| 114136 | 5XXGT4L30KG290244 | Kia | OPTIMA | Manheim | PA |
| 114137 | 5XXGT4L30KG290292 | Kia | OPTIMA | Jacksonville | FL |
| 114138 | 5XXGT4L30KG290373 | Kia | OPTIMA | PHOENIX | AZ |
| 114139 | 5XXGT4L30KG290714 | Kia | OPTIMA | TAMPA | FL |
| 114140 | 5XXGT4L30KG290745 | Kia | OPTIMA | Rockville Centr | NY |
| 114141 | 5XXGT4L30KG290762 | Kia | OPTIMA | SEATAC | WA |
| 114142 | 5XXGT4L30KG290793 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114143 | 5XXGT4L30KG290809 | Kia | OPTIMA | PHOENIX | AZ |
| 114144 | 5XXGT4L30KG290938 | Kia | OPTIMA | San Antonio | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114145 | 5XXGT4L30KG290986 | Kia | OPTIMA | Clarksville | IN |
| 114146 | 5XXGT4L30KG291023 | Kia | OPTIMA | Scottsdale | AZ |
| 114147 | 5XXGT4L30KG291071 | Kia | OPTIMA | LOS ANGELES | CA |
| 114148 | 5XXGT4L30KG291118 | Kia | OPTIMA | MARIETTA | GA |
| 114149 | 5XXGT4L30KG291135 | Kia | OPTIMA | PHOENIX | AZ |
| 114150 | 5XXGT4L30KG291572 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114151 | 5XXGT4L30KG291636 | Kia | OPTIMA | AUSTIN | TX |
| 114152 | 5XXGT4L30KG291782 | Kia | OPTIMA | SACRAMENTO | CA |
| 114153 | 5XXGT4L30KG291944 | Kia | OPTIMA | Woodhaven | MI |
| 114154 | 5XXGT4L30KG291961 | Kia | OPTIMA | DALLAS | TX |
| 114155 | 5XXGT4L30KG292057 | Kia | OPTIMA | MIAMI | FL |
| 114156 | 5XXGT4L30KG292320 | Kia | OPTIMA | Smithtown | NY |
| 114157 | 5XXGT4L30KG292656 | Kia | OPTIMA | Jacksonville | FL |
| 114158 | 5XXGT4L30KG292673 | Kia | OPTIMA | ATLANTA | GA |
| 114159 | 5XXGT4L30KG292737 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114160 | 5XXGT4L30KG293094 | Kia | OPTIMA | KNOXVILLE | TN |
| 114161 | 5XXGT4L30KG293158 | Kia | OPTIMA | DALLAS | TX |
| 114162 | 5XXGT4L30KG293161 | Kia | OPTIMA | KENNER | LA |
| 114163 | 5XXGT4L30KG293175 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114164 | 5XXGT4L30KG294021 | Kia | OPTIMA | SAINT PAUL | MN |
| 114165 | 5XXGT4L30KG299896 | Kia | OPTIMA | Manheim | PA |
| 114166 | 5XXGT4L30KG311500 | Kia | OPTIMA | Austell | GA |
| 114167 | 5XXGT4L30KG317832 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114168 | 5XXGT4L30KG321699 | Kia | OPTIMA | NASHVILLE | TN |
| 114169 | 5XXGT4L30KG321766 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 114170 | 5XXGT4L30KG323291 | Kia | OPTIMA | DES MOINES | IA |
| 114171 | 5XXGT4L30KG324506 | Kia | OPTIMA | Portland | OR |
| 114172 | 5XXGT4L30KG324862 | Kia | OPTIMA | SAINT PAUL | MN |
| 114173 | 5XXGT4L30KG326949 | Kia | OPTIMA | CLOVIS | CA |
| 114174 | 5XXGT4L30KG327406 | Kia | OPTIMA | LUBBOCK | TX |
| 114175 | 5XXGT4L30KG329110 | Kia | OPTIMA | Beaverton | OR |
| 114176 | 5XXGT4L30KG332721 | Kia | OPTIMA | MIAMI | FL |
| 114177 | 5XXGT4L30KG333061 | Kia | OPTIMA | Cleveland | OH |
| 114178 | 5XXGT4L30KG335408 | Kia | OPTIMA | TRACY | CA |
| 114179 | 5XXGT4L30KG335411 | Kia | OPTIMA | Fontana | CA |
| 114180 | 5XXGT4L30KG340317 | Kia | OPTIMA | TAMPA | FL |
| 114181 | 5XXGT4L30KG342178 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114182 | 5XXGT4L30KG343640 | Kia | OPTIMA | Fontana | CA |
| 114183 | 5XXGT4L30LG386392 | Kia | OPTIMA | SANTA ANA | CA |
| 114184 | 5XXGT4L30LG386487 | Kia | OPTIMA | Smithtown | NY |
| 114185 | 5XXGT4L30LG386618 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114186 | 5XXGT4L30LG386683 | Kia | OPTIMA | Las Vegas | NV |
| 114187 | 5XXGT4L30LG386733 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114188 | 5XXGT4L30LG386747 | Kia | OPTIMA | San Diego | CA |
| 114189 | 5XXGT4L30LG386750 | Kia | OPTIMA | LOS ANGELES | CA |
| 114190 | 5XXGT4L30LG386828 | Kia | OPTIMA | BURBANK | CA |
| 114191 | 5XXGT4L30LG386862 | Kia | OPTIMA | SAN DIEGO | CA |
| 114192 | 5XXGT4L30LG386893 | Kia | OPTIMA | SANTA ANA | CA |
| 114193 | 5XXGT4L30LG386912 | Kia | OPTIMA | Leesburg | VA |
| 114194 | 5XXGT4L30LG386926 | Kia | OPTIMA | BURBANK | CA |
| 114195 | 5XXGT4L30LG386974 | Kia | OPTIMA | LAS VEGAS | NV |
| 114196 | 5XXGT4L30LG387025 | Kia | OPTIMA | Downey | CA |
| 114197 | 5XXGT4L30LG387039 | Kia | OPTIMA | LOS ANGELES | CA |
| 114198 | 5XXGT4L30LG387056 | Kia | OPTIMA | BURBANK | CA |
| 114199 | 5XXGT4L30LG387140 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 114200 | 5XXGT4L30LG387185 | Kia | OPTIMA | Ventura | CA |
| 114201 | 5XXGT4L30LG387395 | Kia | OPTIMA | ONTARIO | CA |
| 114202 | 5XXGT4L30LG387476 | Kia | OPTIMA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114203 | 5XXGT4L30LG388241 | Kia | OPTIMA | LAS VEGAS | NV |
| 114204 | 5XXGT4L30LG388269 | Kia | OPTIMA | LOS ANGELES | CA |
| 114205 | 5XXGT4L30LG388420 | Kia | OPTIMA | Burien | WA |
| 114206 | 5XXGT4L30LG388387 | Kia | OPTIMA | LOS ANGELES | CA |
| 114207 | 5XXGT4L30LG389597 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114208 | 5XXGT4L30LG389602 | Kia | OPTIMA | LOS ANGELES | CA |
| 114209 | 5XXGT4L30LG389681 | Kia | OPTIMA | Downey | CA |
| 114210 | 5XXGT4L30LG389700 | Kia | OPTIMA | Portland | OR |
| 114211 | 5XXGT4L30LG389714 | Kia | OPTIMA | PORTLAND | OR |
| 114212 | 5XXGT4L30LG389762 | Kia | OPTIMA | San Diego | CA |
| 114213 | 5XXGT4L30LG389776 | Kia | OPTIMA | LOS ANGELES | CA |
| 114214 | 5XXGT4L30LG389888 | Kia | OPTIMA | SEATAC | WA |
| 114215 | 5XXGT4L30LG390085 | Kia | OPTIMA | LOS ANGELES | CA |
| 114216 | 5XXGT4L30LG390118 | Kia | OPTIMA | SAN DIEGO | CA |
| 114217 | 5XXGT4L30LG390121 | Kia | OPTIMA | LAS VEGAS | NV |
| 114218 | 5XXGT4L30LG390202 | Kia | OPTIMA | PORTLAND | OR |
| 114219 | 5XXGT4L30LG390300 | Kia | OPTIMA | SANTA ANA | CA |
| 114220 | 5XXGT4L30LG390457 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114221 | 5XXGT4L30LG390460 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114222 | 5XXGT4L30LG390491 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114223 | 5XXGT4L30LG390524 | Kia | OPTIMA | SAN JOSE | CA |
| 114224 | 5XXGT4L30LG390569 | Kia | OPTIMA | LAS VEGAS | NV |
| 114225 | 5XXGT4L30LG390782 | Kia | OPTIMA | SEATAC | WA |
| 114226 | 5XXGT4L30LG390829 | Kia | OPTIMA | MELROSE PARK | IL |
| 114227 | 5XXGT4L30LG391107 | Kia | OPTIMA | LOS ANGELES | CA |
| 114228 | 5XXGT4L30LG391155 | Kia | OPTIMA | BURBANK | CA |
| 114229 | 5XXGT4L30LG391284 | Kia | OPTIMA | San Antonio | TX |
| 114230 | 5XXGT4L30LG391317 | Kia | OPTIMA | MIAMI | FL |
| 114231 | 5XXGT4L30LG391379 | Kia | OPTIMA | PORTLAND | OR |
| 114232 | 5XXGT4L30LG391401 | Kia | OPTIMA | FORT MYERS | FL |
| 114233 | 5XXGT4L30LG391415 | Kia | OPTIMA | SAN DIEGO | CA |
| 114234 | 5XXGT4L30LG391513 | Kia | OPTIMA | LOS ANGELES | CA |
| 114235 | 5XXGT4L30LG391527 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114236 | 5XXGT4L30LG391530 | Kia | OPTIMA | SACRAMENTO | CA |
| 114237 | 5XXGT4L30LG391561 | Kia | OPTIMA | Austin | TX |
| 114238 | 5XXGT4L30LG391611 | Kia | OPTIMA | Webster | NY |
| 114239 | 5XXGT4L30LG391625 | Kia | OPTIMA | SANTA ANA | CA |
| 114240 | 5XXGT4L30LG391642 | Kia | OPTIMA | ONTARIO | CA |
| 114241 | 5XXGT4L30LG391785 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114242 | 5XXGT4L30LG391818 | Kia | OPTIMA | Roseville | CA |
| 114243 | 5XXGT4L30LG391835 | Kia | OPTIMA | LAS VEGAS | NV |
| 114244 | 5XXGT4L30LG391964 | Kia | OPTIMA | LAS VEGAS | NV |
| 114245 | 5XXGT4L30LG392046 | Kia | OPTIMA | Sacramento | CA |
| 114246 | 5XXGT4L30LG392385 | Kia | OPTIMA | Costa Mesa | CA |
| 114247 | 5XXGT4L30LG392399 | Kia | OPTIMA | ONTARIO | CA |
| 114248 | 5XXGT4L30LG394007 | Kia | OPTIMA | ORLANDO | FL |
| 114249 | 5XXGT4L30LG394038 | Kia | OPTIMA | Slidell | LA |
| 114250 | 5XXGT4L30LG394394 | Kia | OPTIMA | Hendersonville | TN |
| 114251 | 5XXGT4L30LG394539 | Kia | OPTIMA | Live Oak | TX |
| 114252 | 5XXGT4L30LG395142 | Kia | OPTIMA | HAYWARD | CA |
| 114253 | 5XXGT4L30LG395528 | Kia | OPTIMA | LAS VEGAS | NV |
| 114254 | 5XXGT4L30LG398798 | Kia | OPTIMA | Roseville | CA |
| 114255 | 5XXGT4L30LG398817 | Kia | OPTIMA | LOS ANGELES | CA |
| 114256 | 5XXGT4L30LG407449 | Kia | OPTIMA | GAINESVILLE | FL |
| 114257 | 5XXGT4L30LG407466 | Kia | OPTIMA | Richmond | VA |
| 114258 | 5XXGT4L30LG407497 | Kia | OPTIMA | ORLANDO | FL |
| 114259 | 5XXGT4L30LG411906 | Kia | OPTIMA | Schaumburg | IL |
| 114260 | 5XXGT4L30LG424509 | Kia | OPTIMA | Warr Acres | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114261 | 5XXGT4L30LG424512 | Kia | OPTIMA | Dallas | TX |
| 114262 | 5XXGT4L30LG425109 | Kia | OPTIMA | Clearwater | FL |
| 114263 | 5XXGT4L30LG425353 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 114264 | 5XXGT4L30LG425725 | Kia | OPTIMA | KNOXVILLE | TN |
| 114265 | 5XXGT4L30LG429032 | Kia | OPTIMA | ATLANTA | GA |
| 114266 | 5XXGT4L31GG094966 | Kia | OPTIMA | LOS ANGELES | CA |
| 114267 | 5XXGT4L31HG146307 | Kia | OPTIMA | Baltimore | MD |
| 114268 | 5XXGT4L31HG154455 | Kia | OPTIMA | Honolulu | HI |
| 114269 | 5XXGT4L31HG168730 | Kia | OPTIMA | South San Franc | CA |
| 114270 | 5XXGT4L31HG171529 | Kia | OPTIMA | CENTRAL DIST OFFC | OK |
| 114271 | 5XXGT4L31HG172860 | Kia | OPTIMA | HAYWARD | CA |
| 114272 | 5XXGT4L31HG173006 | Kia | OPTIMA | BURBANK | CA |
| 114273 | 5XXGT4L31HG173362 | Kia | OPTIMA | Los Angeles | CA |
| 114274 | 5XXGT4L31JG188630 | Kia | OPTIMA | Los Angeles | CA |
| 114275 | 5XXGT4L31JG189471 | Kia | OPTIMA | BOSTON | MA |
| 114276 | 5XXGT4L31JG196775 | Kia | OPTIMA | LOS ANGELES | CA |
| 114277 | 5XXGT4L31JG198039 | Kia | OPTIMA | CHICAGO | IL |
| 114278 | 5XXGT4L31JG198834 | Kia | OPTIMA | LOS ANGELES | CA |
| 114279 | 5XXGT4L31JG211324 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114280 | 5XXGT4L31JG212473 | Kia | OPTIMA | DFW AIRPORT | TX |
| 114281 | 5XXGT4L31JG213476 | Kia | OPTIMA | MIDDLE RIVER | MD |
| 114282 | 5XXGT4L31JG214983 | Kia | OPTIMA | BURBANK | CA |
| 114283 | 5XXGT4L31JG215308 | Kia | OPTIMA | SACRAMENTO | CA |
| 114284 | 5XXGT4L31JG215311 | Kia | OPTIMA | Santa Clara | CA |
| 114285 | 5XXGT4L31JG217334 | Kia | OPTIMA | LOS ANGELES | CA |
| 114286 | 5XXGT4L31JG219407 | Kia | OPTIMA | ORLANDO | FL |
| 114287 | 5XXGT4L31JG219844 | Kia | OPTIMA | Aurora | CO |
| 114288 | 5XXGT4L31JG220234 | Kia | OPTIMA | BURBANK | CA |
| 114289 | 5XXGT4L31JG224235 | Kia | OPTIMA | Slidell | LA |
| 114290 | 5XXGT4L31JG228172 | Kia | OPTIMA | Fairburn | GA |
| 114291 | 5XXGT4L31JG228589 | Kia | OPTIMA | TAMPA | FL |
| 114292 | 5XXGT4L31JG228995 | Kia | OPTIMA | DALLAS | TX |
| 114293 | 5XXGT4L31JG229404 | Kia | OPTIMA | JACKSONVILLE | FL |
| 114294 | 5XXGT4L31JG230861 | Kia | OPTIMA | BURBANK | CA |
| 114295 | 5XXGT4L31JG232223 | Kia | OPTIMA | MEMPHIS | TN |
| 114296 | 5XXGT4L31JG233176 | Kia | OPTIMA | Chicago | IL |
| 114297 | 5XXGT4L31JG233601 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114298 | 5XXGT4L31JG234005 | Kia | OPTIMA | Atlanta | GA |
| 114299 | 5XXGT4L31JG234246 | Kia | OPTIMA | TAMPA | FL |
| 114300 | 5XXGT4L31JG234814 | Kia | OPTIMA | Detroit | MI |
| 114301 | 5XXGT4L31JG245344 | Kia | OPTIMA | Tolleson | AZ |
| 114302 | 5XXGT4L31JG247577 | Kia | OPTIMA | JACKSONVILLE | FL |
| 114303 | 5XXGT4L31JG247921 | Kia | OPTIMA | RICHMOND | VA |
| 114304 | 5XXGT4L31JG268638 | Kia | OPTIMA | BURBANK | CA |
| 114305 | 5XXGT4L31KG275297 | Kia | OPTIMA | Teterboro | NJ |
| 114306 | 5XXGT4L31KG275333 | Kia | OPTIMA | LOS ANGELES | CA |
| 114307 | 5XXGT4L31KG275378 | Kia | OPTIMA | SAN JOSE | CA |
| 114308 | 5XXGT4L31KG275462 | Kia | OPTIMA | Des Plaines | IL |
| 114309 | 5XXGT4L31KG275543 | Kia | OPTIMA | HOUSTON | TX |
| 114310 | 5XXGT4L31KG275638 | Kia | OPTIMA | Costa Mesa | CA |
| 114311 | 5XXGT4L31KG275641 | Kia | OPTIMA | Rio Linda | CA |
| 114312 | 5XXGT4L31KG275705 | Kia | OPTIMA | BOSTON | MA |
| 114313 | 5XXGT4L31KG275803 | Kia | OPTIMA | SACRAMENTO | CA |
| 114314 | 5XXGT4L31KG275834 | Kia | OPTIMA | PHOENIX | AZ |
| 114315 | 5XXGT4L31KG275851 | Kia | OPTIMA | OAKLAND | CA |
| 114316 | 5XXGT4L31KG275946 | Kia | OPTIMA | FORT MYERS | FL |
| 114317 | 5XXGT4L31KG275994 | Kia | OPTIMA | PHOENIX | AZ |
| 114318 | 5XXGT4L31KG276045 | Kia | OPTIMA | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114319 | 5XXGT4L31KG276238 | Kia | OPTIMA | BURBANK | CA |
| 114320 | 5XXGT4L31KG276241 | Kia | OPTIMA | ONTARIO | CA |
| 114321 | 5XXGT4L31KG276353 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114322 | 5XXGT4L31KG276384 | Kia | OPTIMA | INGLEWOOD | CA |
| 114323 | 5XXGT4L31KG276515 | Kia | OPTIMA | BURBANK | CA |
| 114324 | 5XXGT4L31KG276613 | Kia | OPTIMA | SEATAC | WA |
| 114325 | 5XXGT4L31KG276790 | Kia | OPTIMA | LAS VEGAS | NV |
| 114326 | 5XXGT4L31KG276823 | Kia | OPTIMA | NEW ORLEANS | LA |
| 114327 | 5XXGT4L31KG276899 | Kia | OPTIMA | KENNER | LA |
| 114328 | 5XXGT4L31KG276918 | Kia | OPTIMA | DENVER | CO |
| 114329 | 5XXGT4L31KG276983 | Kia | OPTIMA | Birmingham | AL |
| 114330 | 5XXGT4L31KG276997 | Kia | OPTIMA | Sacramento | CA |
| 114331 | 5XXGT4L31KG277065 | Kia | OPTIMA | Roseville | CA |
| 114332 | 5XXGT4L31KG277101 | Kia | OPTIMA | SAN JOSE | CA |
| 114333 | 5XXGT4L31KG277132 | Kia | OPTIMA | PITTSBURGH | PA |
| 114334 | 5XXGT4L31KG277163 | Kia | OPTIMA | Caledonia | WI |
| 114335 | 5XXGT4L31KG277423 | Kia | OPTIMA | HARRISBURG | PA |
| 114336 | 5XXGT4L31KG277518 | Kia | OPTIMA | SAINT PAUL | MN |
| 114337 | 5XXGT4L31KG277700 | Kia | OPTIMA | SACRAMENTO | CA |
| 114338 | 5XXGT4L31KG277714 | Kia | OPTIMA | SAN DIEGO | CA |
| 114339 | 5XXGT4L31KG277857 | Kia | OPTIMA | LAS VEGAS | NV |
| 114340 | 5XXGT4L31KG277860 | Kia | OPTIMA | LOS ANGELES | CA |
| 114341 | 5XXGT4L31KG278149 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 114342 | 5XXGT4L31KG278202 | Kia | OPTIMA | LAS VEGAS | NV |
| 114343 | 5XXGT4L31KG278328 | Kia | OPTIMA | NEWARK | NJ |
| 114344 | 5XXGT4L31KG278927 | Kia | OPTIMA | Wichita | KS |
| 114345 | 5XXGT4L31KG278930 | Kia | OPTIMA | Detroit | MI |
| 114346 | 5XXGT4L31KG279270 | Kia | OPTIMA | AUSTIN | TX |
| 114347 | 5XXGT4L31KG279639 | Kia | OPTIMA | MILWAUKEE | WI |
| 114348 | 5XXGT4L31KG279897 | Kia | OPTIMA | ORLANDO | FL |
| 114349 | 5XXGT4L31KG281147 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114350 | 5XXGT4L31KG281651 | Kia | OPTIMA | TAMPA | FL |
| 114351 | 5XXGT4L31KG281942 | Kia | OPTIMA | Newark | NJ |
| 114352 | 5XXGT4L31KG282427 | Kia | OPTIMA | NEW BERN | NC |
| 114353 | 5XXGT4L31KG283321 | Kia | OPTIMA | NAPLES | FL |
| 114354 | 5XXGT4L31KG283366 | Kia | OPTIMA | SAN DIEGO | CA |
| 114355 | 5XXGT4L31KG283612 | Kia | OPTIMA | Atlanta | GA |
| 114356 | 5XXGT4L31KG283626 | Kia | OPTIMA | LOS ANGELES | CA |
| 114357 | 5XXGT4L31KG283643 | Kia | OPTIMA | Des Plaines | IL |
| 114358 | 5XXGT4L31KG283724 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114359 | 5XXGT4L31KG283819 | Kia | OPTIMA | South San Franc | CA |
| 114360 | 5XXGT4L31KG283920 | Kia | OPTIMA | FORT MYERS | FL |
| 114361 | 5XXGT4L31KG284467 | Kia | OPTIMA | TAMPA | FL |
| 114362 | 5XXGT4L31KG284470 | Kia | OPTIMA | ATLANTA | GA |
| 114363 | 5XXGT4L31KG284582 | Kia | OPTIMA | SARASOTA | FL |
| 114364 | 5XXGT4L31KG284923 | Kia | OPTIMA | Burien | WA |
| 114365 | 5XXGT4L31KG284940 | Kia | OPTIMA | LOS ANGELES | CA |
| 114366 | 5XXGT4L31KG284968 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114367 | 5XXGT4L31KG284999 | Kia | OPTIMA | Statesville | NC |
| 114368 | 5XXGT4L31KG285005 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114369 | 5XXGT4L31KG285019 | Kia | OPTIMA | TUCSON | AZ |
| 114370 | 5XXGT4L31KG285053 | Kia | OPTIMA | SAINT LOUIS | MO |
| 114371 | 5XXGT4L31KG285103 | Kia | OPTIMA | SAN DIEGO | CA |
| 114372 | 5XXGT4L31KG285182 | Kia | OPTIMA | TUCSON | AZ |
| 114373 | 5XXGT4L31KG285490 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114374 | 5XXGT4L31KG285795 | Kia | OPTIMA | SAN DIEGO | CA |
| 114375 | 5XXGT4L31KG285800 | Kia | OPTIMA | LAS VEGAS | NV |
| 114376 | 5XXGT4L31KG286218 | Kia | OPTIMA | WILMINGTON | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 114377 | 5XXGT4L31KG286333 | Kia | OPTIMA | Norwalk | CA |
| 114378 | 5XXGT4L31KG286378 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114379 | 5XXGT4L31KG286512 | Kia | OPTIMA | SEATAC | WA |
| 114380 | 5XXGT4L31KG286736 | Kia | OPTIMA | Hattiesburg | MS |
| 114381 | 5XXGT4L31KG286915 | Kia | OPTIMA | Las Vegas | NV |
| 114382 | 5XXGT4L31KG287577 | Kia | OPTIMA | OAKLAND | CA |
| 114383 | 5XXGT4L31KG287658 | Kia | OPTIMA | LAS VEGAS | NV |
| 114384 | 5XXGT4L31KG288115 | Kia | OPTIMA | LOS ANGELES | CA |
| 114385 | 5XXGT4L31KG288146 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114386 | 5XXGT4L31KG288860 | Kia | OPTIMA | TAMPA | FL |
| 114387 | 5XXGT4L31KG289281 | Kia | OPTIMA | KNOXVILLE | TN |
| 114388 | 5XXGT4L31KG289328 | Kia | OPTIMA | LOS ANGELES | CA |
| 114389 | 5XXGT4L31KG289457 | Kia | OPTIMA | DENVER | CO |
| 114390 | 5XXGT4L31KG289765 | Kia | OPTIMA | Houston | TX |
| 114391 | 5XXGT4L31KG289801 | Kia | OPTIMA | BURBANK | CA |
| 114392 | 5XXGT4L31KG289863 | Kia | OPTIMA | KANSAS CITY | MO |
| 114393 | 5XXGT4L31KG290012 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114394 | 5XXGT4L31KG290091 | Kia | OPTIMA | LOS ANGELES | CA |
| 114395 | 5XXGT4L31KG290155 | Kia | OPTIMA | SACRAMENTO | CA |
| 114396 | 5XXGT4L31KG290219 | Kia | OPTIMA | SAINT PAUL | MN |
| 114397 | 5XXGT4L31KG290267 | Kia | OPTIMA | JACKSONVILLE | FL |
| 114398 | 5XXGT4L31KG290625 | Kia | OPTIMA | KNOXVILLE | TN |
| 114399 | 5XXGT4L31KG290656 | Kia | OPTIMA | PHOENIX | AZ |
| 114400 | 5XXGT4L31KG290804 | Kia | OPTIMA | LOS ANGELES | CA |
| 114401 | 5XXGT4L31KG290866 | Kia | OPTIMA | North Billerica | MA |
| 114402 | 5XXGT4L31KG291175 | Kia | OPTIMA | Costa Mesa | CA |
| 114403 | 5XXGT4L31KG291287 | Kia | OPTIMA | SARASOTA | FL |
| 114404 | 5XXGT4L31KG291483 | Kia | OPTIMA | Harvey | LA |
| 114405 | 5XXGT4L31KG291516 | Kia | OPTIMA | MIDDLE RIVER | MD |
| 114406 | 5XXGT4L31KG291600 | Kia | OPTIMA | DANIA BEACH | FL |
| 114407 | 5XXGT4L31KG291645 | Kia | OPTIMA | TAMPA | FL |
| 114408 | 5XXGT4L31KG291774 | Kia | OPTIMA | SAN JOSE | CA |
| 114409 | 5XXGT4L31KG291953 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114410 | 5XXGT4L31KG291970 | Kia | OPTIMA | MIAMI | FL |
| 114411 | 5XXGT4L31KG292214 | Kia | OPTIMA | CHICAGO | IL |
| 114412 | 5XXGT4L31KG292455 | Kia | OPTIMA | NEW YORK CITY | NY |
| 114413 | 5XXGT4L31KG292701 | Kia | OPTIMA | CHICAGO | IL |
| 114414 | 5XXGT4L31KG292973 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114415 | 5XXGT4L31KG307956 | Kia | OPTIMA | NAPLES | FL |
| 114416 | 5XXGT4L31KG311053 | Kia | OPTIMA | ORLANDO | FL |
| 114417 | 5XXGT4L31KG312252 | Kia | OPTIMA | ORLANDO | FL |
| 114418 | 5XXGT4L31KG317368 | Kia | OPTIMA | ORLANDO | FL |
| 114419 | 5XXGT4L31KG319864 | Kia | OPTIMA | TAMPA | FL |
| 114420 | 5XXGT4L31KG321565 | Kia | OPTIMA | BURBANK | CA |
| 114421 | 5XXGT4L31KG322795 | Kia | OPTIMA | San Antonio | TX |
| 114422 | 5XXGT4L31KG323123 | Kia | OPTIMA | SACRAMENTO | CA |
| 114423 | 5XXGT4L31KG323266 | Kia | OPTIMA | Dallas | TX |
| 114424 | 5XXGT4L31KG323302 | Kia | OPTIMA | DALLAS | TX |
| 114425 | 5XXGT4L31KG323316 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114426 | 5XXGT4L31KG323381 | Kia | OPTIMA | San Antonio | TX |
| 114427 | 5XXGT4L31KG323509 | Kia | OPTIMA | SARASOTA | FL |
| 114428 | 5XXGT4L31KG324059 | Kia | OPTIMA | Portland | OR |
| 114429 | 5XXGT4L31KG325020 | Kia | OPTIMA | BURBANK | CA |
| 114430 | 5XXGT4L31KG326278 | Kia | OPTIMA | Portland | OR |
| 114431 | 5XXGT4L31KG327026 | Kia | OPTIMA | FORT MYERS | FL |
| 114432 | 5XXGT4L31KG327222 | Kia | OPTIMA | San Diego | CA |
| 114433 | 5XXGT4L31KG327849 | Kia | OPTIMA | Portland | OR |
| 114434 | 5XXGT4L31KG331285 | Kia | OPTIMA | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 114435 | 5XXGT4L31KG335109 | Kia | OPTIMA | Austin | TX |
| 114436 | 5XXGT4L31KG348054 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 114437 | 5XXGT4L31KG348863 | Kia | OPTIMA | Jacksonville | FL |
| 114438 | 5XXGT4L31LG386627 | Kia | OPTIMA | LAS VEGAS | NV |
| 114439 | 5XXGT4L31LG386739 | Kia | OPTIMA | LOS ANGELES | CA |
| 114440 | 5XXGT4L31LG386742 | Kia | OPTIMA | ONTARIO | CA |
| 114441 | 5XXGT4L31LG386773 | Kia | OPTIMA | LOS ANGELES | CA |
| 114442 | 5XXGT4L31LG386806 | Kia | OPTIMA | ONTARIO | CA |
| 114443 | 5XXGT4L31LG386871 | Kia | OPTIMA | FRESNO | CA |
| 114444 | 5XXGT4L31LG386899 | Kia | OPTIMA | Ventura | CA |
| 114445 | 5XXGT4L31LG386921 | Kia | OPTIMA | LOS ANGELES | CA |
| 114446 | 5XXGT4L31LG386935 | Kia | OPTIMA | BURBANK | CA |
| 114447 | 5XXGT4L31LG386949 | Kia | OPTIMA | CLARKSVILLE | IN |
| 114448 | 5XXGT4L31LG386966 | Kia | OPTIMA | Sacramento | CA |
| 114449 | 5XXGT4L31LG386983 | Kia | OPTIMA | BURBANK | CA |
| 114450 | 5XXGT4L31LG387017 | Kia | OPTIMA | LAS VEGAS | NV |
| 114451 | 5XXGT4L31LG387048 | Kia | OPTIMA | CLOVIS | CA |
| 114452 | 5XXGT4L31LG387051 | Kia | OPTIMA | LOS ANGELES | CA |
| 114453 | 5XXGT4L31LG387065 | Kia | OPTIMA | SAN DIEGO | CA |
| 114454 | 5XXGT4L31LG387096 | Kia | OPTIMA | SAN DIEGO | CA |
| 114455 | 5XXGT4L31LG387101 | Kia | OPTIMA | BURBANK | CA |
| 114456 | 5XXGT4L31LG387471 | Kia | OPTIMA | WILMINGTON | CA |
| 114457 | 5XXGT4L31LG387485 | Kia | OPTIMA | FRESNO | CA |
| 114458 | 5XXGT4L31LG388359 | Kia | OPTIMA | Florissant | MO |
| 114459 | 5XXGT4L31LG389351 | Kia | OPTIMA | SANTA ANA | CA |
| 114460 | 5XXGT4L31LG389561 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114461 | 5XXGT4L31LG389608 | Kia | OPTIMA | LAS VEGAS | NV |
| 114462 | 5XXGT4L31LG389673 | Kia | OPTIMA | SAN DIEGO | CA |
| 114463 | 5XXGT4L31LG389687 | Kia | OPTIMA | BURBANK | CA |
| 114464 | 5XXGT4L31LG389690 | Kia | OPTIMA | LAS VEGAS | NV |
| 114465 | 5XXGT4L31LG389740 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114466 | 5XXGT4L31LG389771 | Kia | OPTIMA | CLOVIS | CA |
| 114467 | 5XXGT4L31LG389964 | Kia | OPTIMA | ONTARIO | CA |
| 114468 | 5XXGT4L31LG390175 | Kia | OPTIMA | SEATTLE | WA |
| 114469 | 5XXGT4L31LG390340 | Kia | OPTIMA | Salt Lake City | UT |
| 114470 | 5XXGT4L31LG390452 | Kia | OPTIMA | Dallas | TX |
| 114471 | 5XXGT4L31LG390483 | Kia | OPTIMA | Buena Park | CA |
| 114472 | 5XXGT4L31LG390516 | Kia | OPTIMA | LOS ANGELES | CA |
| 114473 | 5XXGT4L31LG390564 | Kia | OPTIMA | LOS ANGELES | CA |
| 114474 | 5XXGT4L31LG390614 | Kia | OPTIMA | SANTA BARBARA | CA |
| 114475 | 5XXGT4L31LG390628 | Kia | OPTIMA | BURBANK | CA |
| 114476 | 5XXGT4L31LG390726 | Kia | OPTIMA | SAN DIEGO | CA |
| 114477 | 5XXGT4L31LG390760 | Kia | OPTIMA | LOS ANGELES | CA |
| 114478 | 5XXGT4L31LG390824 | Kia | OPTIMA | LAS VEGAS | NV |
| 114479 | 5XXGT4L31LG391116 | Kia | OPTIMA | SAN DIEGO | CA |
| 114480 | 5XXGT4L31LG391133 | Kia | OPTIMA | SEATAC | WA |
| 114481 | 5XXGT4L31LG391231 | Kia | OPTIMA | Harvey | LA |
| 114482 | 5XXGT4L31LG391293 | Kia | OPTIMA | Killeen | TX |
| 114483 | 5XXGT4L31LG391312 | Kia | OPTIMA | Austin | TX |
| 114484 | 5XXGT4L31LG391326 | Kia | OPTIMA | Louisville | KY |
| 114485 | 5XXGT4L31LG391424 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 114486 | 5XXGT4L31LG391441 | Kia | OPTIMA | ONTARIO | CA |
| 114487 | 5XXGT4L31LG391469 | Kia | OPTIMA | LOS ANGELES | CA |
| 114488 | 5XXGT4L31LG391472 | Kia | OPTIMA | SAN DIEGO | US |
| 114489 | 5XXGT4L31LG391486 | Kia | OPTIMA | Hamilton | OH |
| 114490 | 5XXGT4L31LG391522 | Kia | OPTIMA | SANTA ANA | CA |
| 114491 | 5XXGT4L31LG391567 | Kia | OPTIMA | Fontana | CA |
| 114492 | 5XXGT4L31LG391570 | Kia | OPTIMA | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114493 | 5XXGT4L31LG391598 | Kia | OPTIMA | LAS VEGAS | NV |
| 114494 | 5XXGT4L31LG391620 | Kia | OPTIMA | BURBANK | CA |
| 114495 | 5XXGT4L31LG391634 | Kia | OPTIMA | LOS ANGELES | CA |
| 114496 | 5XXGT4L31LG391696 | Kia | OPTIMA | LA HABRA | CA |
| 114497 | 5XXGT4L31LG391715 | Kia | OPTIMA | LOS ANGELES | CA |
| 114498 | 5XXGT4L31LG391777 | Kia | OPTIMA | LOS ANGELES | CA |
| 114499 | 5XXGT4L31LG391830 | Kia | OPTIMA | SANTA ANA | CA |
| 114500 | 5XXGT4L31LG391892 | Kia | OPTIMA | BURBANK | CA |
| 114501 | 5XXGT4L31LG391908 | Kia | OPTIMA | INGLEWOOD | CA |
| 114502 | 5XXGT4L31LG391911 | Kia | OPTIMA | LOS ANGELES | CA |
| 114503 | 5XXGT4L31LG392105 | Kia | OPTIMA | CLOVIS | CA |
| 114504 | 5XXGT4L31LG392637 | Kia | OPTIMA | LAS VEGAS | NV |
| 114505 | 5XXGT4L31LG392721 | Kia | OPTIMA | S. San Francisc | CA |
| 114506 | 5XXGT4L31LG392816 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114507 | 5XXGT4L31LG397367 | Kia | OPTIMA | SAN DIEGO | CA |
| 114508 | 5XXGT4L31LG397384 | Kia | OPTIMA | Sacramento | CA |
| 114509 | 5XXGT4L31LG407217 | Kia | OPTIMA | KENNER | LA |
| 114510 | 5XXGT4L31LG408593 | Kia | OPTIMA | Austin | TX |
| 114511 | 5XXGT4L31LG424275 | Kia | OPTIMA | Davie | FL |
| 114512 | 5XXGT4L31LG424423 | Kia | OPTIMA | Clearwater | FL |
| 114513 | 5XXGT4L31LG424664 | Kia | OPTIMA | Tulsa | OK |
| 114514 | 5XXGT4L31LG425720 | Kia | OPTIMA | CLARKSVILLE | IN |
| 114515 | 5XXGT4L31LG425815 | Kia | OPTIMA | NASHVILLE | TN |
| 114516 | 5XXGT4L31LG428911 | Kia | OPTIMA | Estero | FL |
| 114517 | 5XXGT4L32GG028412 | Kia | OPTIMA | BOSTON | MA |
| 114518 | 5XXGT4L32HG123280 | Kia | OPTIMA | Fresno | CA |
| 114519 | 5XXGT4L32HG128446 | Kia | OPTIMA | TRACY | CA |
| 114520 | 5XXGT4L32HG130262 | Kia | OPTIMA | CHICAGO | IL |
| 114521 | 5XXGT4L32HG141567 | Kia | OPTIMA | Atlanta | GA |
| 114522 | 5XXGT4L32HG144162 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 114523 | 5XXGT4L32HG153900 | Kia | OPTIMA | HANOVER | MD |
| 114524 | 5XXGT4L32HG161866 | Kia | OPTIMA | DANIA BEACH | FL |
| 114525 | 5XXGT4L32HG167117 | Kia | OPTIMA | Anaheim | CA |
| 114526 | 5XXGT4L32HG170728 | Kia | OPTIMA | LOS ANGELES | CA |
| 114527 | 5XXGT4L32HG173208 | Kia | OPTIMA | LOS ANGELES | CA |
| 114528 | 5XXGT4L32HG173211 | Kia | OPTIMA | LOS ANGELES | CA |
| 114529 | 5XXGT4L32HG173354 | Kia | OPTIMA | BURBANK | CA |
| 114530 | 5XXGT4L32JG194548 | Kia | OPTIMA | ROSEVILLE | CA |
| 114531 | 5XXGT4L32JG196378 | Kia | OPTIMA | OAKLAND | CA |
| 114532 | 5XXGT4L32JG196784 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114533 | 5XXGT4L32JG197269 | Kia | OPTIMA | BURBANK | CA |
| 114534 | 5XXGT4L32JG197837 | Kia | OPTIMA | North Dighton | MA |
| 114535 | 5XXGT4L32JG198342 | Kia | OPTIMA | ORLANDO | FL |
| 114536 | 5XXGT4L32JG199118 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114537 | 5XXGT4L32JG199412 | Kia | OPTIMA | LOS ANGELES | CA |
| 114538 | 5XXGT4L32JG199572 | Kia | OPTIMA | Burien | WA |
| 114539 | 5XXGT4L32JG209727 | Kia | OPTIMA | BOSTON | MA |
| 114540 | 5XXGT4L32JG212000 | Kia | OPTIMA | LAS VEGAS | NV |
| 114541 | 5XXGT4L32JG214944 | Kia | OPTIMA | Arlington | WA |
| 114542 | 5XXGT4L32JG215611 | Kia | OPTIMA | MEDINA | OH |
| 114543 | 5XXGT4L32JG215866 | Kia | OPTIMA | HANOVER | MD |
| 114544 | 5XXGT4L32JG217343 | Kia | OPTIMA | GLEN BURNIE | MD |
| 114545 | 5XXGT4L32JG218749 | Kia | OPTIMA | Dallas | TX |
| 114546 | 5XXGT4L32JG224616 | Kia | OPTIMA | SANTA ANA | CA |
| 114547 | 5XXGT4L32JG227631 | Kia | OPTIMA | Hattiesburg | MS |
| 114548 | 5XXGT4L32JG228715 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114549 | 5XXGT4L32JG229377 | Kia | OPTIMA | BOSTON | MA |
| 114550 | 5XXGT4L32JG231663 | Kia | OPTIMA | DFW AIRPORT | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114551 | 5XXGT4L32JG233168 | Kia | OPTIMA | HOUSTON | TX |
| 114552 | 5XXGT4L32JG233557 | Kia | OPTIMA | Hamilton | OH |
| 114553 | 5XXGT4L32JG234000 | Kia | OPTIMA | ORLANDO | FL |
| 114554 | 5XXGT4L32JG234563 | Kia | OPTIMA | LAS VEGAS | NV |
| 114555 | 5XXGT4L32JG235194 | Kia | OPTIMA | Baltimore | MD |
| 114556 | 5XXGT4L32JG235230 | Kia | OPTIMA | Tampa | FL |
| 114557 | 5XXGT4L32JG235549 | Kia | OPTIMA | FORT MYERS | FL |
| 114558 | 5XXGT4L32JG235664 | Kia | OPTIMA | SEATAC | WA |
| 114559 | 5XXGT4L32JG244882 | Kia | OPTIMA | Pittsburgh | PA |
| 114560 | 5XXGT4L32JG245370 | Kia | OPTIMA | LAWNDALE | CA |
| 114561 | 5XXGT4L32JG247202 | Kia | OPTIMA | Orlando | FL |
| 114562 | 5XXGT4L32JG249984 | Kia | OPTIMA | BOSTON | MA |
| 114563 | 5XXGT4L32JG250245 | Kia | OPTIMA | Tampa | FL |
| 114564 | 5XXGT4L32KG275177 | Kia | OPTIMA | Las Vegas | NV |
| 114565 | 5XXGT4L32KG275180 | Kia | OPTIMA | PORTLAND | OR |
| 114566 | 5XXGT4L32KG275311 | Kia | OPTIMA | NORTH PAC | CA |
| 114567 | 5XXGT4L32KG275373 | Kia | OPTIMA | LAS VEGAS | NV |
| 114568 | 5XXGT4L32KG275468 | Kia | OPTIMA | DETROIT | MI |
| 114569 | 5XXGT4L32KG275552 | Kia | OPTIMA | LAS VEGAS | NV |
| 114570 | 5XXGT4L32KG275583 | Kia | OPTIMA | LOS ANGELES | CA |
| 114571 | 5XXGT4L32KG275597 | Kia | OPTIMA | MOBILE | A |
| 114572 | 5XXGT4L32KG275616 | Kia | OPTIMA | INGLEWOOD | CA |
| 114573 | 5XXGT4L32KG275776 | Kia | OPTIMA | LAS VEGAS | NV |
| 114574 | 5XXGT4L32KG275857 | Kia | OPTIMA | SAN DIEGO | CA |
| 114575 | 5XXGT4L32KG275860 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114576 | 5XXGT4L32KG275907 | Kia | OPTIMA | NORTH HOLLYWOOD | CA |
| 114577 | 5XXGT4L32KG276023 | Kia | OPTIMA | Norwalk | CA |
| 114578 | 5XXGT4L32KG276040 | Kia | OPTIMA | SACRAMENTO | CA |
| 114579 | 5XXGT4L32KG276314 | Kia | OPTIMA | SANTA ANA | CA |
| 114580 | 5XXGT4L32KG276376 | Kia | OPTIMA | PHOENIX | AZ |
| 114581 | 5XXGT4L32KG276393 | Kia | OPTIMA | Portland | OR |
| 114582 | 5XXGT4L32KG276541 | Kia | OPTIMA | LOS ANGELES | CA |
| 114583 | 5XXGT4L32KG276555 | Kia | OPTIMA | LOS ANGELES | CA |
| 114584 | 5XXGT4L32KG276605 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114585 | 5XXGT4L32KG276703 | Kia | OPTIMA | OAKLAND | CA |
| 114586 | 5XXGT4L32KG276751 | Kia | OPTIMA | DALLAS | TX |
| 114587 | 5XXGT4L32KG276829 | Kia | OPTIMA | LAS VEGAS | NV |
| 114588 | 5XXGT4L32KG276832 | Kia | OPTIMA | SAN DIEGO | CA |
| 114589 | 5XXGT4L32KG276894 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114590 | 5XXGT4L32KG276975 | Kia | OPTIMA | SANTA CLARA | CA |
| 114591 | 5XXGT4L32KG276989 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114592 | 5XXGT4L32KG277107 | Kia | OPTIMA | SAN JOSE | CA |
| 114593 | 5XXGT4L32KG277138 | Kia | OPTIMA | FAYETTEVILLE | GA |
| 114594 | 5XXGT4L32KG277141 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114595 | 5XXGT4L32KG277172 | Kia | OPTIMA | DES MOINES | IA |
| 114596 | 5XXGT4L32KG277236 | Kia | OPTIMA | OAKLAND | CA |
| 114597 | 5XXGT4L32KG277253 | Kia | OPTIMA | CLEVELAND | OH |
| 114598 | 5XXGT4L32KG277334 | Kia | OPTIMA | BURBANK | CA |
| 114599 | 5XXGT4L32KG277382 | Kia | OPTIMA | RENO | NV |
| 114600 | 5XXGT4L32KG277401 | Kia | OPTIMA | SEATAC | WA |
| 114601 | 5XXGT4L32KG277446 | Kia | OPTIMA | SAN DIEGO | CA |
| 114602 | 5XXGT4L32KG277625 | Kia | OPTIMA | Tulsa | OK |
| 114603 | 5XXGT4L32KG277706 | Kia | OPTIMA | BURBANK | CA |
| 114604 | 5XXGT4L32KG277821 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114605 | 5XXGT4L32KG277849 | Kia | OPTIMA | BURBANK | CA |
| 114606 | 5XXGT4L32KG277852 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114607 | 5XXGT4L32KG277866 | Kia | OPTIMA | NORTH PAC | CA |
| 114608 | 5XXGT4L32KG277902 | Kia | OPTIMA | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114609 | 5XXGT4L32KG277916 | Kia | OPTIMA | ROSEVILLE | CA |
| 114610 | 5XXGT4L32KG278161 | Kia | OPTIMA | Manheim | PA |
| 114611 | 5XXGT4L32KG278175 | Kia | OPTIMA | STERLING | VA |
| 114612 | 5XXGT4L32KG278337 | Kia | OPTIMA | Manheim | PA |
| 114613 | 5XXGT4L32KG279102 | Kia | OPTIMA | KANSAS CITY | MO |
| 114614 | 5XXGT4L32KG279133 | Kia | OPTIMA | Cincinnati | OH |
| 114615 | 5XXGT4L32KG279150 | Kia | OPTIMA | Houston | TX |
| 114616 | 5XXGT4L32KG279200 | Kia | OPTIMA | SEA TAC | WA |
| 114617 | 5XXGT4L32KG279326 | Kia | OPTIMA | CHICAGO | IL |
| 114618 | 5XXGT4L32KG279486 | Kia | OPTIMA | ATLANTA | GA |
| 114619 | 5XXGT4L32KG279567 | Kia | OPTIMA | CHICAGO | IL |
| 114620 | 5XXGT4L32KG279634 | Kia | OPTIMA | Jamaica | NY |
| 114621 | 5XXGT4L32KG279830 | Kia | OPTIMA | DES PLAINES | IL |
| 114622 | 5XXGT4L32KG279875 | Kia | OPTIMA | TAMPA | FL |
| 114623 | 5XXGT4L32KG279911 | Kia | OPTIMA | MEMPHIS | TN |
| 114624 | 5XXGT4L32KG279939 | Kia | OPTIMA | FORT MYERS | FL |
| 114625 | 5XXGT4L32KG280623 | Kia | OPTIMA | DES PLAINES | IL |
| 114626 | 5XXGT4L32KG281139 | Kia | OPTIMA | WARWICK | RI |
| 114627 | 5XXGT4L32KG281142 | Kia | OPTIMA | Portland | OR |
| 114628 | 5XXGT4L32KG281934 | Kia | OPTIMA | MARIETTA | GA |
| 114629 | 5XXGT4L32KG281979 | Kia | OPTIMA | TAMPA | FL |
| 114630 | 5XXGT4L32KG282016 | Kia | OPTIMA | WARWICK | RI |
| 114631 | 5XXGT4L32KG282226 | Kia | OPTIMA | CHARLOTTE | US |
| 114632 | 5XXGT4L32KG282405 | Kia | OPTIMA | DETROIT | MI |
| 114633 | 5XXGT4L32KG282422 | Kia | OPTIMA | ORLANDO | FL |
| 114634 | 5XXGT4L32KG282615 | Kia | OPTIMA | Manheim | PA |
| 114635 | 5XXGT4L32KG282632 | Kia | OPTIMA | WHITE PLAINS | NY |
| 114636 | 5XXGT4L32KG283361 | Kia | OPTIMA | Atlanta | GA |
| 114637 | 5XXGT4L32KG283375 | Kia | OPTIMA | Atlanta | GA |
| 114638 | 5XXGT4L32KG283506 | Kia | OPTIMA | TAMPA | FL |
| 114639 | 5XXGT4L32KG283523 | Kia | OPTIMA | KNOXVILLE | TN |
| 114640 | 5XXGT4L32KG283649 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114641 | 5XXGT4L32KG283652 | Kia | OPTIMA | ORLANDO | FL |
| 114642 | 5XXGT4L32KG283733 | Kia | OPTIMA | SAN JOSE | CA |
| 114643 | 5XXGT4L32KG283747 | Kia | OPTIMA | LOS ANGELES | CA |
| 114644 | 5XXGT4L32KG283764 | Kia | OPTIMA | DALLAS | TX |
| 114645 | 5XXGT4L32KG283800 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114646 | 5XXGT4L32KG283960 | Kia | OPTIMA | SAN DIEGO | CA |
| 114647 | 5XXGT4L32KG284039 | Kia | OPTIMA | ONTARIO | CA |
| 114648 | 5XXGT4L32KG284073 | Kia | OPTIMA | SAN DIEGO | CA |
| 114649 | 5XXGT4L32KG284199 | Kia | OPTIMA | LOS ANGELES | CA |
| 114650 | 5XXGT4L32KG284249 | Kia | OPTIMA | LOS ANGELES | CA |
| 114651 | 5XXGT4L32KG284283 | Kia | OPTIMA | PHOENIX | AZ |
| 114652 | 5XXGT4L32KG284297 | Kia | OPTIMA | SAN JOSE | CA |
| 114653 | 5XXGT4L32KG284347 | Kia | OPTIMA | SANTA CLARA | CA |
| 114654 | 5XXGT4L32KG284350 | Kia | OPTIMA | Tulsa | OK |
| 114655 | 5XXGT4L32KG284459 | Kia | OPTIMA | FAYETTEVILLE | GA |
| 114656 | 5XXGT4L32KG284624 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114657 | 5XXGT4L32KG284686 | Kia | OPTIMA | SAN JOSE | CA |
| 114658 | 5XXGT4L32KG284879 | Kia | OPTIMA | CHICAGO | IL |
| 114659 | 5XXGT4L32KG285465 | Kia | OPTIMA | SAN JOSE | CA |
| 114660 | 5XXGT4L32KG285496 | Kia | OPTIMA | RONKONKOMA | NY |
| 114661 | 5XXGT4L32KG285742 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114662 | 5XXGT4L32KG285918 | Kia | OPTIMA | SANTA ANA | CA |
| 114663 | 5XXGT4L32KG285952 | Kia | OPTIMA | OAKLAND | CA |
| 114664 | 5XXGT4L32KG286289 | Kia | OPTIMA | Lake Elsinore | CA |
| 114665 | 5XXGT4L32KG286485 | Kia | OPTIMA | PHOENIX | AZ |
| 114666 | 5XXGT4L32KG286518 | Kia | OPTIMA | Maple Grove | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114667 | 5XXGT4L32KG286714 | Kia | OPTIMA | DENVER | CO |
| 114668 | 5XXGT4L32KG286728 | Kia | OPTIMA | FORT MYERS | FL |
| 114669 | 5XXGT4L32KG286745 | Kia | OPTIMA | ROSEVILLE | CA |
| 114670 | 5XXGT4L32KG286759 | Kia | OPTIMA | PHOENIX | AZ |
| 114671 | 5XXGT4L32KG286776 | Kia | OPTIMA | PHOENIX | AZ |
| 114672 | 5XXGT4L32KG287653 | Kia | OPTIMA | SEATAC | WA |
| 114673 | 5XXGT4L32KG288107 | Kia | OPTIMA | Pheonix | AZ |
| 114674 | 5XXGT4L32KG288124 | Kia | OPTIMA | EL PASO | TX |
| 114675 | 5XXGT4L32KG288141 | Kia | OPTIMA | BURBANK | CA |
| 114676 | 5XXGT4L32KG288625 | Kia | OPTIMA | LOS ANGELES | CA |
| 114677 | 5XXGT4L32KG288639 | Kia | OPTIMA | DENVER | CO |
| 114678 | 5XXGT4L32KG289189 | Kia | OPTIMA | Miami | FL |
| 114679 | 5XXGT4L32KG289256 | Kia | OPTIMA | MEMPHIS | TN |
| 114680 | 5XXGT4L32KG289449 | Kia | OPTIMA | ELKRIDGE | MD |
| 114681 | 5XXGT4L32KG289516 | Kia | OPTIMA | Torrance | CA |
| 114682 | 5XXGT4L32KG289757 | Kia | OPTIMA | DALLAS | TX |
| 114683 | 5XXGT4L32KG289855 | Kia | OPTIMA | INGLEWOOD | CA |
| 114684 | 5XXGT4L32KG289919 | Kia | OPTIMA | IRVING | TX |
| 114685 | 5XXGT4L32KG289967 | Kia | OPTIMA | LAS VEGAS | NV |
| 114686 | 5XXGT4L32KG290052 | Kia | OPTIMA | DENVER | CO |
| 114687 | 5XXGT4L32KG290195 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114688 | 5XXGT4L32KG290200 | Kia | OPTIMA | SANTA ANA | CA |
| 114689 | 5XXGT4L32KG290343 | Kia | OPTIMA | LOS ANGELES | CA |
| 114690 | 5XXGT4L32KG290567 | Kia | OPTIMA | EL PASO | US |
| 114691 | 5XXGT4L32KG290648 | Kia | OPTIMA | NORTH HILLS | CA |
| 114692 | 5XXGT4L32KG290746 | Kia | OPTIMA | SAN DIEGO | CA |
| 114693 | 5XXGT4L32KG290794 | Kia | OPTIMA | Tustin | CA |
| 114694 | 5XXGT4L32KG290858 | Kia | OPTIMA | FORT MYERS | FL |
| 114695 | 5XXGT4L32KG290942 | Kia | OPTIMA | CHICAGO | IL |
| 114696 | 5XXGT4L32KG291007 | Kia | OPTIMA | Irving | TX |
| 114697 | 5XXGT4L32KG291010 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114698 | 5XXGT4L32KG291119 | Kia | OPTIMA | Hapeville | GA |
| 114699 | 5XXGT4L32KG291380 | Kia | OPTIMA | FT. LAUDERDALE | FL |
| 114700 | 5XXGT4L32KG291444 | Kia | OPTIMA | HOUSTON | TX |
| 114701 | 5XXGT4L32KG291492 | Kia | OPTIMA | DETROIT | MI |
| 114702 | 5XXGT4L32KG291766 | Kia | OPTIMA | TAMPA | FL |
| 114703 | 5XXGT4L32KG291864 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 114704 | 5XXGT4L32KG291878 | Kia | OPTIMA | DANIA | FL |
| 114705 | 5XXGT4L32KG291900 | Kia | OPTIMA | ORLANDO | FL |
| 114706 | 5XXGT4L32KG291931 | Kia | OPTIMA | BOISE | ID |
| 114707 | 5XXGT4L32KG292075 | Kia | OPTIMA | MIAMI | FL |
| 114708 | 5XXGT4L32KG292092 | Kia | OPTIMA | FAYETTEVILLE | GA |
| 114709 | 5XXGT4L32KG292321 | Kia | OPTIMA | FORT MYERS | FL |
| 114710 | 5XXGT4L32KG292657 | Kia | OPTIMA | Pensacola | FL |
| 114711 | 5XXGT4L32KG292688 | Kia | OPTIMA | Detroit | MI |
| 114712 | 5XXGT4L32KG293078 | Kia | OPTIMA | KNOXVILLE | TN |
| 114713 | 5XXGT4L32KG293114 | Kia | OPTIMA | FORT MYERS | FL |
| 114714 | 5XXGT4L32KG293159 | Kia | OPTIMA | SANTA ANA | CA |
| 114715 | 5XXGT4L32KG300742 | Kia | OPTIMA | Slidell | LA |
| 114716 | 5XXGT4L32KG301616 | Kia | OPTIMA | Austin | TX |
| 114717 | 5XXGT4L32KG302460 | Kia | OPTIMA | ORLANDO | FL |
| 114718 | 5XXGT4L32KG319839 | Kia | OPTIMA | DALLAS | TX |
| 114719 | 5XXGT4L32KG322546 | Kia | OPTIMA | Slidell | LA |
| 114720 | 5XXGT4L32KG322739 | Kia | OPTIMA | Hayward | CA |
| 114721 | 5XXGT4L32KG322806 | Kia | OPTIMA | FORT MYERS | FL |
| 114722 | 5XXGT4L32KG322823 | Kia | OPTIMA | Richmond | VA |
| 114723 | 5XXGT4L32KG323020 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 114724 | 5XXGT4L32KG323115 | Kia | OPTIMA | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 114725 | 5XXGT4L32KG323759 | Kia | OPTIMA | FULLERTON | CA |
| 114726 | 5XXGT4L32KG324006 | Kia | OPTIMA | Dallas | TX |
| 114727 | 5XXGT4L32KG324622 | Kia | OPTIMA | PLEASANTON | CA |
| 114728 | 5XXGT4L32KG324667 | Kia | OPTIMA | Salt Lake City | UT |
| 114729 | 5XXGT4L32KG325317 | Kia | OPTIMA | Salt Lake City | UT |
| 114730 | 5XXGT4L32KG325513 | Kia | OPTIMA | LOS ANGELES | CA |
| 114731 | 5XXGT4L32KG326015 | Kia | OPTIMA | Syracuse | NY |
| 114732 | 5XXGT4L32KG326094 | Kia | OPTIMA | Riverside | CA |
| 114733 | 5XXGT4L32KG327410 | Kia | OPTIMA | Portland | OR |
| 114734 | 5XXGT4L32KG328881 | Kia | OPTIMA | Sacramento | CA |
| 114735 | 5XXGT4L32KG347883 | Kia | OPTIMA | ORLANDO | FL |
| 114736 | 5XXGT4L32KG349004 | Kia | OPTIMA | Jacksonville | FL |
| 114737 | 5XXGT4L32LG386488 | Kia | OPTIMA | LOS ANGELES | CA |
| 114738 | 5XXGT4L32LG386524 | Kia | OPTIMA | LOS ANGELES | CA |
| 114739 | 5XXGT4L32LG386538 | Kia | OPTIMA | CLOVIS | CA |
| 114740 | 5XXGT4L32LG386586 | Kia | OPTIMA | LOS ANGELES | CA |
| 114741 | 5XXGT4L32LG386619 | Kia | OPTIMA | SEATAC | WA |
| 114742 | 5XXGT4L32LG386622 | Kia | OPTIMA | LOS ANGELES | CA |
| 114743 | 5XXGT4L32LG386684 | Kia | OPTIMA | Sacramento | CA |
| 114744 | 5XXGT4L32LG386703 | Kia | OPTIMA | SAN DIEGO | CA |
| 114745 | 5XXGT4L32LG386717 | Kia | OPTIMA | Vandalia | OH |
| 114746 | 5XXGT4L32LG386734 | Kia | OPTIMA | Buena Park | CA |
| 114747 | 5XXGT4L32LG386751 | Kia | OPTIMA | BURBANK | CA |
| 114748 | 5XXGT4L32LG386765 | Kia | OPTIMA | LOS ANGELES | CA |
| 114749 | 5XXGT4L32LG386779 | Kia | OPTIMA | INGLEWOOD | CA |
| 114750 | 5XXGT4L32LG386782 | Kia | OPTIMA | SANTA ANA | CA |
| 114751 | 5XXGT4L32LG386815 | Kia | OPTIMA | MONTCLAIR | CA |
| 114752 | 5XXGT4L32LG386944 | Kia | OPTIMA | SAN DIEGO | CA |
| 114753 | 5XXGT4L32LG386992 | Kia | OPTIMA | PHOENIX | AZ |
| 114754 | 5XXGT4L32LG387026 | Kia | OPTIMA | Albuquerque | NM |
| 114755 | 5XXGT4L32LG387074 | Kia | OPTIMA | Las Vegas | NV |
| 114756 | 5XXGT4L32LG387091 | Kia | OPTIMA | LOS ANGELES | CA |
| 114757 | 5XXGT4L32LG387124 | Kia | OPTIMA | Roseville | CA |
| 114758 | 5XXGT4L32LG387155 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114759 | 5XXGT4L32LG387303 | Kia | OPTIMA | SAN DIEGO | CA |
| 114760 | 5XXGT4L32LG387317 | Kia | OPTIMA | PLEASANTON | CA |
| 114761 | 5XXGT4L32LG387320 | Kia | OPTIMA | LOS ANGELES | CA |
| 114762 | 5XXGT4L32LG387396 | Kia | OPTIMA | LOS ANGELES | CA |
| 114763 | 5XXGT4L32LG387494 | Kia | OPTIMA | SAN DIEGO | CA |
| 114764 | 5XXGT4L32LG387981 | Kia | OPTIMA | LOS ANGELES | CA |
| 114765 | 5XXGT4L32LG388001 | Kia | OPTIMA | FULLERTON | CA |
| 114766 | 5XXGT4L32LG388273 | Kia | OPTIMA | SANTA BARBARA | CA |
| 114767 | 5XXGT4L32LG388306 | Kia | OPTIMA | Columbus | OH |
| 114768 | 5XXGT4L32LG388354 | Kia | OPTIMA | SANTA ANA | CA |
| 114769 | 5XXGT4L32LG388418 | Kia | OPTIMA | LOS ANGELES | CA |
| 114770 | 5XXGT4L32LG388905 | Kia | OPTIMA | LOS ANGELES | CA |
| 114771 | 5XXGT4L32LG389343 | Kia | OPTIMA | SAN DIEGO | CA |
| 114772 | 5XXGT4L32LG389536 | Kia | OPTIMA | LOS ANGELES | CA |
| 114773 | 5XXGT4L32LG389598 | Kia | OPTIMA | PORTLAND | OR |
| 114774 | 5XXGT4L32LG389665 | Kia | OPTIMA | BURBANK | CA |
| 114775 | 5XXGT4L32LG389679 | Kia | OPTIMA | SEATAC | WA |
| 114776 | 5XXGT4L32LG389746 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114777 | 5XXGT4L32LG390119 | Kia | OPTIMA | LAS VEGAS | NV |
| 114778 | 5XXGT4L32LG390122 | Kia | OPTIMA | SAN DIEGO | CA |
| 114779 | 5XXGT4L32LG390136 | Kia | OPTIMA | BURBANK | CA |
| 114780 | 5XXGT4L32LG390198 | Kia | OPTIMA | LOS ANGELES | CA |
| 114781 | 5XXGT4L32LG390301 | Kia | OPTIMA | SAN DIEGO | CA |
| 114782 | 5XXGT4L32LG390489 | Kia | OPTIMA | ONTARIO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 114783 | 5XXGT4L32LG390606 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 114784 | 5XXGT4L32LG390623 | Kia | OPTIMA | FRESNO | CA |
| 114785 | 5XXGT4L32LG390752 | Kia | OPTIMA | PORTLAND | OR |
| 114786 | 5XXGT4L32LG390959 | Kia | OPTIMA | LOS ANGELES | CA |
| 114787 | 5XXGT4L32LG391111 | Kia | OPTIMA | Salt Lake City | UT |
| 114788 | 5XXGT4L32LG391237 | Kia | OPTIMA | Harvey | LA |
| 114789 | 5XXGT4L32LG391299 | Kia | OPTIMA | Warr Acres | OK |
| 114790 | 5XXGT4L32LG391304 | Kia | OPTIMA | PORTLAND | OR |
| 114791 | 5XXGT4L32LG391321 | Kia | OPTIMA | Dania Beach | FL |
| 114792 | 5XXGT4L32LG391447 | Kia | OPTIMA | LAS VEGAS | NV |
| 114793 | 5XXGT4L32LG391450 | Kia | OPTIMA | BURBANK | CA |
| 114794 | 5XXGT4L32LG391464 | Kia | OPTIMA | FRESNO | CA |
| 114795 | 5XXGT4L32LG391531 | Kia | OPTIMA | LAS VEGAS | NV |
| 114796 | 5XXGT4L32LG391626 | Kia | OPTIMA | LOS ANGELES | CA |
| 114797 | 5XXGT4L32LG391657 | Kia | OPTIMA | CLARKSVILLE | IN |
| 114798 | 5XXGT4L32LG391691 | Kia | OPTIMA | LOS ANGELES | CA |
| 114799 | 5XXGT4L32LG391769 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 114800 | 5XXGT4L32LG391819 | Kia | OPTIMA | SEATAC | WA |
| 114801 | 5XXGT4L32LG391822 | Kia | OPTIMA | SAN DIEGO | CA |
| 114802 | 5XXGT4L32LG391867 | Kia | OPTIMA | EMERYVILLE | CA |
| 114803 | 5XXGT4L32LG391917 | Kia | OPTIMA | LOS ANGELES | CA |
| 114804 | 5XXGT4L32LG391965 | Kia | OPTIMA | LAS VEGAS | NV |
| 114805 | 5XXGT4L32LG392047 | Kia | OPTIMA | DANIA BEACH | FL |
| 114806 | 5XXGT4L32LG392159 | Kia | OPTIMA | PLEASANTON | CA |
| 114807 | 5XXGT4L32LG392324 | Kia | OPTIMA | ONTARIO | CA |
| 114808 | 5XXGT4L32LG392422 | Kia | OPTIMA | Sacramento | CA |
| 114809 | 5XXGT4L32LG392646 | Kia | OPTIMA | LAS VEGAS | NV |
| 114810 | 5XXGT4L32LG392663 | Kia | OPTIMA | SAN LEANDRO | CA |
| 114811 | 5XXGT4L32LG392808 | Kia | OPTIMA | Baltimore | MD |
| 114812 | 5XXGT4L32LG394249 | Kia | OPTIMA | Harvey | LA |
| 114813 | 5XXGT4L32LG394347 | Kia | OPTIMA | Irving | TX |
| 114814 | 5XXGT4L32LG394459 | Kia | OPTIMA | Phoenix | AZ |
| 114815 | 5XXGT4L32LG397491 | Kia | OPTIMA | CLOVIS | CA |
| 114816 | 5XXGT4L32LG406562 | Kia | OPTIMA | Warr Acres | OK |
| 114817 | 5XXGT4L32LG406612 | Kia | OPTIMA | JACKSONVILLE | FL |
| 114818 | 5XXGT4L32LG406917 | Kia | OPTIMA | Austin | TX |
| 114819 | 5XXGT4L32LG407498 | Kia | OPTIMA | Harvey | LA |
| 114820 | 5XXGT4L32LG412295 | Kia | OPTIMA | Miami | FL |
| 114821 | 5XXGT4L32LG412961 | Kia | OPTIMA | Estero | FL |
| 114822 | 5XXGT4L32LG418971 | Kia | OPTIMA | Englewood | CO |
| 114823 | 5XXGT4L32LG423572 | Kia | OPTIMA | EULESS | TX |
| 114824 | 5XXGT4L32LG424690 | Kia | OPTIMA | Oklahoma City | OK |
| 114825 | 5XXGT4L32LG425533 | Kia | OPTIMA | Irving | TX |
| 114826 | 5XXGT4L32LG425788 | Kia | OPTIMA | Hendersonville | TN |
| 114827 | 5XXGT4L32LG425807 | Kia | OPTIMA | Ft Pierce | FL |
| 114828 | 5XXGT4L32LG428822 | Kia | OPTIMA | Tulsa | OK |
| 114829 | 5XXGT4L32LG428836 | Kia | OPTIMA | Killeen | TX |
| 114830 | 5XXGT4L32LG429386 | Kia | OPTIMA | Tampa | FL |
| 114831 | 5XXGT4L32LG430425 | Kia | OPTIMA | Winston-Salem | NC |
| 114832 | 5XXGT4L33GG076839 | Kia | OPTIMA | Seattle | WA |
| 114833 | 5XXGT4L33HG128486 | Kia | OPTIMA | ORLANDO | FL |
| 114834 | 5XXGT4L33HG146695 | Kia | OPTIMA | BURBANK | CA |
| 114835 | 5XXGT4L33HG155221 | Kia | OPTIMA | Philadelphia | PA |
| 114836 | 5XXGT4L33HG161665 | Kia | OPTIMA | Lynn | MA |
| 114837 | 5XXGT4L33HG166364 | Kia | OPTIMA | Kent | WA |
| 114838 | 5XXGT4L33HG166865 | Kia | OPTIMA | Portland | OR |
| 114839 | 5XXGT4L33HG171077 | Kia | OPTIMA | Tampa | FL |
| 114840 | 5XXGT4L33JG181629 | Kia | OPTIMA | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114841 | 5XXGT4L33JG184322 | Kia | OPTIMA | Atlanta | GA |
| 114842 | 5XXGT4L33JG194106 | Kia | OPTIMA | Lake Elsinore | CA |
| 114843 | 5XXGT4L33JG197765 | Kia | OPTIMA | SANTA ANA | CA |
| 114844 | 5XXGT4L33JG198169 | Kia | OPTIMA | LOS ANGELES | CA |
| 114845 | 5XXGT4L33JG198933 | Kia | OPTIMA | BURBANK | CA |
| 114846 | 5XXGT4L33JG199287 | Kia | OPTIMA | SAN JOSE | CA |
| 114847 | 5XXGT4L33JG199435 | Kia | OPTIMA | CHICAGO | IL |
| 114848 | 5XXGT4L33JG207677 | Kia | OPTIMA | CLEVELAND | OH |
| 114849 | 5XXGT4L33JG209493 | Kia | OPTIMA | RALEIGH | NC |
| 114850 | 5XXGT4L33JG210563 | Kia | OPTIMA | TAMPA | FL |
| 114851 | 5XXGT4L33JG211891 | Kia | OPTIMA | KNOXVILLE | TN |
| 114852 | 5XXGT4L33JG213060 | Kia | OPTIMA | SEATAC | WA |
| 114853 | 5XXGT4L33JG215052 | Kia | OPTIMA | SAN DIEGO | CA |
| 114854 | 5XXGT4L33JG215312 | Kia | OPTIMA | Los Angeles | CA |
| 114855 | 5XXGT4L33JG215455 | Kia | OPTIMA | Elkridge | MD |
| 114856 | 5XXGT4L33JG216377 | Kia | OPTIMA | Atlanta | GA |
| 114857 | 5XXGT4L33JG217481 | Kia | OPTIMA | HANOVER | MD |
| 114858 | 5XXGT4L33JG222146 | Kia | OPTIMA | NORTH PAC | CA |
| 114859 | 5XXGT4L33JG224639 | Kia | OPTIMA | Memphis | TN |
| 114860 | 5XXGT4L33JG225712 | Kia | OPTIMA | SEATAC | WA |
| 114861 | 5XXGT4L33JG226259 | Kia | OPTIMA | CHARLOTTE | NC |
| 114862 | 5XXGT4L33JG226679 | Kia | OPTIMA | PHOENIX | AZ |
| 114863 | 5XXGT4L33JG227735 | Kia | OPTIMA | CHANDLER | AZ |
| 114864 | 5XXGT4L33JG234748 | Kia | OPTIMA | Davie | FL |
| 114865 | 5XXGT4L33JG235026 | Kia | OPTIMA | FT. LAUDERDALE | FL |
| 114866 | 5XXGT4L33JG235611 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114867 | 5XXGT4L33JG235625 | Kia | OPTIMA | Tampa | FL |
| 114868 | 5XXGT4L33JG236189 | Kia | OPTIMA | ORLANDO | FL |
| 114869 | 5XXGT4L33JG238783 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114870 | 5XXGT4L33KG275284 | Kia | OPTIMA | MONTEREY | CA |
| 114871 | 5XXGT4L33KG275303 | Kia | OPTIMA | OAKLAND | CA |
| 114872 | 5XXGT4L33KG275334 | Kia | OPTIMA | Sacramento | CA |
| 114873 | 5XXGT4L33KG275544 | Kia | OPTIMA | BURBANK | CA |
| 114874 | 5XXGT4L33KG275608 | Kia | OPTIMA | SEATTLE | WA |
| 114875 | 5XXGT4L33KG275639 | Kia | OPTIMA | GYPSUM | CO |
| 114876 | 5XXGT4L33KG275642 | Kia | OPTIMA | Norwalk | CA |
| 114877 | 5XXGT4L33KG275754 | Kia | OPTIMA | SANTA ANA | CA |
| 114878 | 5XXGT4L33KG275785 | Kia | OPTIMA | SAN DIEGO | CA |
| 114879 | 5XXGT4L33KG276175 | Kia | OPTIMA | BURBANK | CA |
| 114880 | 5XXGT4L33KG276239 | Kia | OPTIMA | SANTA ANA | CA |
| 114881 | 5XXGT4L33KG276242 | Kia | OPTIMA | BURBANK | CA |
| 114882 | 5XXGT4L33KG276385 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 114883 | 5XXGT4L33KG276466 | Kia | OPTIMA | ROANOKE | VA |
| 114884 | 5XXGT4L33KG276533 | Kia | OPTIMA | BURBANK | CA |
| 114885 | 5XXGT4L33KG276693 | Kia | OPTIMA | Des Moines | IA |
| 114886 | 5XXGT4L33KG276757 | Kia | OPTIMA | CHICAGO | IL |
| 114887 | 5XXGT4L33KG276919 | Kia | OPTIMA | OAKLAND | CA |
| 114888 | 5XXGT4L33KG276953 | Kia | OPTIMA | TAMPA | FL |
| 114889 | 5XXGT4L33KG277147 | Kia | OPTIMA | Harvey | LA |
| 114890 | 5XXGT4L33KG277214 | Kia | OPTIMA | SAINT PAUL | MN |
| 114891 | 5XXGT4L33KG277228 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 114892 | 5XXGT4L33KG277455 | Kia | OPTIMA | Hayward | CA |
| 114893 | 5XXGT4L33KG277505 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 114894 | 5XXGT4L33KG278217 | Kia | OPTIMA | SEATAC | WA |
| 114895 | 5XXGT4L33KG278282 | Kia | OPTIMA | Ventura | CA |
| 114896 | 5XXGT4L33KG278315 | Kia | OPTIMA | ORLANDO | FL |
| 114897 | 5XXGT4L33KG278587 | Kia | OPTIMA | PLEASANTON | CA |
| 114898 | 5XXGT4L33KG278637 | Kia | OPTIMA | Matteson | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 114899 | 5XXGT4L33KG278735 | Kia | OPTIMA | TUCSON | AZ |
| 114900 | 5XXGT4L33KG278900 | Kia | OPTIMA | TAMPA | FL |
| 114901 | 5XXGT4L33KG278945 | Kia | OPTIMA | PHOENIX | AZ |
| 114902 | 5XXGT4L33KG279125 | Kia | OPTIMA | CHARLESTON | SC |
| 114903 | 5XXGT4L33KG279156 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114904 | 5XXGT4L33KG279206 | Kia | OPTIMA | PALM SPRINGS | CA |
| 114905 | 5XXGT4L33KG279271 | Kia | OPTIMA | NEW BERN | NC |
| 114906 | 5XXGT4L33KG279383 | Kia | OPTIMA | ATLANTA | GA |
| 114907 | 5XXGT4L33KG279478 | Kia | OPTIMA | Hebron | KY |
| 114908 | 5XXGT4L33KG279884 | Kia | OPTIMA | DES PLAINES | IL |
| 114909 | 5XXGT4L33KG279898 | Kia | OPTIMA | Rio Linda | CA |
| 114910 | 5XXGT4L33KG279948 | Kia | OPTIMA | ORLANDO | FL |
| 114911 | 5XXGT4L33KG280243 | Kia | OPTIMA | TAMPA | FL |
| 114912 | 5XXGT4L33KG281702 | Kia | OPTIMA | Englewood | CO |
| 114913 | 5XXGT4L33KG281747 | Kia | OPTIMA | Cicero | NY |
| 114914 | 5XXGT4L33KG281750 | Kia | OPTIMA | North Dighton | MA |
| 114915 | 5XXGT4L33KG282025 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114916 | 5XXGT4L33KG282185 | Kia | OPTIMA | DFW AIRPORT | TX |
| 114917 | 5XXGT4L33KG282316 | Kia | OPTIMA | TAMPA | FL |
| 114918 | 5XXGT4L33KG282381 | Kia | OPTIMA | DANIA BEACH | FL |
| 114919 | 5XXGT4L33KG282414 | Kia | OPTIMA | Atlanta | GA |
| 114920 | 5XXGT4L33KG282591 | Kia | OPTIMA | KEY WEST | FL |
| 114921 | 5XXGT4L33KG282610 | Kia | OPTIMA | Teterboro | NJ |
| 114922 | 5XXGT4L33KG282624 | Kia | OPTIMA | JACKSONVILLE | FL |
| 114923 | 5XXGT4L33KG282672 | Kia | OPTIMA | Hapeville | GA |
| 114924 | 5XXGT4L33KG283000 | Kia | OPTIMA | Fredericksburg | VA |
| 114925 | 5XXGT4L33KG283126 | Kia | OPTIMA | WARWICK | RI |
| 114926 | 5XXGT4L33KG283515 | Kia | OPTIMA | LOS ANGELES | CA |
| 114927 | 5XXGT4L33KG283577 | Kia | OPTIMA | NASHVILLE | TN |
| 114928 | 5XXGT4L33KG283630 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114929 | 5XXGT4L33KG283644 | Kia | OPTIMA | ORLANDO | FL |
| 114930 | 5XXGT4L33KG283725 | Kia | OPTIMA | Ft. Myers | FL |
| 114931 | 5XXGT4L33KG283742 | Kia | OPTIMA | FORT MYERS | FL |
| 114932 | 5XXGT4L33KG283773 | Kia | OPTIMA | ORLANDO | FL |
| 114933 | 5XXGT4L33KG283823 | Kia | OPTIMA | ONTARIO | CA |
| 114934 | 5XXGT4L33KG283840 | Kia | OPTIMA | SAN JOSE | CA |
| 114935 | 5XXGT4L33KG283885 | Kia | OPTIMA | TAMPA | FL |
| 114936 | 5XXGT4L33KG283921 | Kia | OPTIMA | CLEVELAND | OH |
| 114937 | 5XXGT4L33KG284079 | Kia | OPTIMA | BURBANK | CA |
| 114938 | 5XXGT4L33KG284194 | Kia | OPTIMA | Englewood | CO |
| 114939 | 5XXGT4L33KG284440 | Kia | OPTIMA | ORLANDO | FL |
| 114940 | 5XXGT4L33KG284454 | Kia | OPTIMA | Dallas | TX |
| 114941 | 5XXGT4L33KG284468 | Kia | OPTIMA | PHILADELPHIA | PA |
| 114942 | 5XXGT4L33KG284549 | Kia | OPTIMA | FORT MYERS | FL |
| 114943 | 5XXGT4L33KG284552 | Kia | OPTIMA | MCALLEN | TX |
| 114944 | 5XXGT4L33KG284583 | Kia | OPTIMA | Atlanta | GA |
| 114945 | 5XXGT4L33KG284616 | Kia | OPTIMA | Wilmington | NC |
| 114946 | 5XXGT4L33KG284678 | Kia | OPTIMA | PHOENIX | AZ |
| 114947 | 5XXGT4L33KG284972 | Kia | OPTIMA | DENVER | CO |
| 114948 | 5XXGT4L33KG285183 | Kia | OPTIMA | Lake Elsinore | CA |
| 114949 | 5XXGT4L33KG285295 | Kia | OPTIMA | CHANDLER | AZ |
| 114950 | 5XXGT4L33KG285457 | Kia | OPTIMA | INGLEWOOD | CA |
| 114951 | 5XXGT4L33KG285510 | Kia | OPTIMA | Phoenix | AZ |
| 114952 | 5XXGT4L33KG285958 | Kia | OPTIMA | Phoenix | AZ |
| 114953 | 5XXGT4L33KG286284 | Kia | OPTIMA | PHOENIX | AZ |
| 114954 | 5XXGT4L33KG286320 | Kia | OPTIMA | LAS VEGAS | NV |
| 114955 | 5XXGT4L33KG286379 | Kia | OPTIMA | LOS ANGELES | CA |
| 114956 | 5XXGT4L33KG286382 | Kia | OPTIMA | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 114957 | 5XXGT4L33KG286477 | Kia | OPTIMA | DENVER | CO |
| 114958 | 5XXGT4L33KG286513 | Kia | OPTIMA | ONTARIO | CA |
| 114959 | 5XXGT4L33KG286723 | Kia | OPTIMA | WHITE PLAINS | NY |
| 114960 | 5XXGT4L33KG286737 | Kia | OPTIMA | GUNNISON | CO |
| 114961 | 5XXGT4L33KG286902 | Kia | OPTIMA | LOS ANGELES | CA |
| 114962 | 5XXGT4L33KG287578 | Kia | OPTIMA | TUCSON | AZ |
| 114963 | 5XXGT4L33KG287581 | Kia | OPTIMA | SPOKANE | WA |
| 114964 | 5XXGT4L33KG288147 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 114965 | 5XXGT4L33KG288150 | Kia | OPTIMA | PHOENIX | AZ |
| 114966 | 5XXGT4L33KG288276 | Kia | OPTIMA | SAN ANTONIO | TX |
| 114967 | 5XXGT4L33KG288617 | Kia | OPTIMA | SANTA CLARA | CA |
| 114968 | 5XXGT4L33KG288861 | Kia | OPTIMA | AUSTIN | TX |
| 114969 | 5XXGT4L33KG288875 | Kia | OPTIMA | LOS ANGELES | CA |
| 114970 | 5XXGT4L33KG289203 | Kia | OPTIMA | TAMPA | FL |
| 114971 | 5XXGT4L33KG289248 | Kia | OPTIMA | Costa Mesa | CA |
| 114972 | 5XXGT4L33KG289315 | Kia | OPTIMA | LOS ANGELES | CA |
| 114973 | 5XXGT4L33KG289329 | Kia | OPTIMA | SAN LEANDRO | CA |
| 114974 | 5XXGT4L33KG289377 | Kia | OPTIMA | Irving | TX |
| 114975 | 5XXGT4L33KG289444 | Kia | OPTIMA | Des Moines | IA |
| 114976 | 5XXGT4L33KG289489 | Kia | OPTIMA | EL PASO | TX |
| 114977 | 5XXGT4L33KG289508 | Kia | OPTIMA | ONTARIO | CA |
| 114978 | 5XXGT4L33KG289802 | Kia | OPTIMA | Phoenix | AZ |
| 114979 | 5XXGT4L33KG289847 | Kia | OPTIMA | MIAMI | FL |
| 114980 | 5XXGT4L33KG289878 | Kia | OPTIMA | LAS VEGAS | NV |
| 114981 | 5XXGT4L33KG290108 | Kia | OPTIMA | LOS ANGELES | CA |
| 114982 | 5XXGT4L33KG290111 | Kia | OPTIMA | BURBANK | CA |
| 114983 | 5XXGT4L33KG290139 | Kia | OPTIMA | FORT MYERS | FL |
| 114984 | 5XXGT4L33KG290156 | Kia | OPTIMA | SAN DIEGO | CA |
| 114985 | 5XXGT4L33KG290223 | Kia | OPTIMA | Harlingen | TX |
| 114986 | 5XXGT4L33KG290268 | Kia | OPTIMA | Ventura | CA |
| 114987 | 5XXGT4L33KG290271 | Kia | OPTIMA | FRESNO | CA |
| 114988 | 5XXGT4L33KG290299 | Kia | OPTIMA | SARASOTA | FL |
| 114989 | 5XXGT4L33KG290335 | Kia | OPTIMA | BURBANK | CA |
| 114990 | 5XXGT4L33KG290528 | Kia | OPTIMA | HOUSTON | TX |
| 114991 | 5XXGT4L33KG290657 | Kia | OPTIMA | LOS ANGELES | CA |
| 114992 | 5XXGT4L33KG290660 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 114993 | 5XXGT4L33KG290769 | Kia | OPTIMA | KANSAS CITY | MO |
| 114994 | 5XXGT4L33KG290805 | Kia | OPTIMA | SAN DIEGO | CA |
| 114995 | 5XXGT4L33KG290934 | Kia | OPTIMA | DETROIT | MI |
| 114996 | 5XXGT4L33KG291047 | Kia | OPTIMA | ORLANDO | FL |
| 114997 | 5XXGT4L33KG291114 | Kia | OPTIMA | Rock Hill | SC |
| 114998 | 5XXGT4L33KG291131 | Kia | OPTIMA | Austin | TX |
| 114999 | 5XXGT4L33KG291243 | Kia | OPTIMA | OAKLAND | CA |
| 115000 | 5XXGT4L33KG291484 | Kia | OPTIMA | ONTARIO | CA |
| 115001 | 5XXGT4L33KG291811 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115002 | 5XXGT4L33KG291968 | Kia | OPTIMA | FORT MYERS | FL |
| 115003 | 5XXGT4L33KG291985 | Kia | OPTIMA | LOS ANGELES | CA |
| 115004 | 5XXGT4L33KG292070 | Kia | OPTIMA | HARTFORD | CT |
| 115005 | 5XXGT4L33KG292215 | Kia | OPTIMA | CLEVELAND | OH |
| 115006 | 5XXGT4L33KG292473 | Kia | OPTIMA | CHICAGO | IL |
| 115007 | 5XXGT4L33KG292974 | Kia | OPTIMA | Miami | FL |
| 115008 | 5XXGT4L33KG293087 | Kia | OPTIMA | KANSAS CITY | MO |
| 115009 | 5XXGT4L33KG293106 | Kia | OPTIMA | ORLANDO | FL |
| 115010 | 5XXGT4L33KG308817 | Kia | OPTIMA | TAMPA | FL |
| 115011 | 5XXGT4L33KG312267 | Kia | OPTIMA | Springfield | MO |
| 115012 | 5XXGT4L33KG321969 | Kia | OPTIMA | SEATAC | WA |
| 115013 | 5XXGT4L33KG321972 | Kia | OPTIMA | Burien | WA |
| 115014 | 5XXGT4L33KG322555 | Kia | OPTIMA | Orlando | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115015 | 5XXGT4L33KG323110 | Kia | OPTIMA | Hapeville | GA |
| 115016 | 5XXGT4L33KG323592 | Kia | OPTIMA | Stone Mountain | GA |
| 115017 | 5XXGT4L33KG324483 | Kia | OPTIMA | EULESS | TX |
| 115018 | 5XXGT4L33KG324659 | Kia | OPTIMA | Las Vegas | NV |
| 115019 | 5XXGT4L33KG325441 | Kia | OPTIMA | ROY | UT |
| 115020 | 5XXGT4L33KG325584 | Kia | OPTIMA | Newark | NJ |
| 115021 | 5XXGT4L33KG326069 | Kia | OPTIMA | Portland | OR |
| 115022 | 5XXGT4L33KG327027 | Kia | OPTIMA | San Diego | CA |
| 115023 | 5XXGT4L33KG327125 | Kia | OPTIMA | ONTARIO | CA |
| 115024 | 5XXGT4L33KG327206 | Kia | OPTIMA | LOS ANGELES | CA |
| 115025 | 5XXGT4L33KG331501 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 115026 | 5XXGT4L33KG331532 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 115027 | 5XXGT4L33KG333278 | Kia | OPTIMA | ORLANDO | FL |
| 115028 | 5XXGT4L33KG336925 | Kia | OPTIMA | LOUISVILLE | KY |
| 115029 | 5XXGT4L33KG348492 | Kia | OPTIMA | HOUSTON | TX |
| 115030 | 5XXGT4L33KG349478 | Kia | OPTIMA | ORLANDO | FL |
| 115031 | 5XXGT4L33LG386516 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115032 | 5XXGT4L33LG386547 | Kia | OPTIMA | LAS VEGAS | NV |
| 115033 | 5XXGT4L33LG386600 | Kia | OPTIMA | INGLEWOOD | CA |
| 115034 | 5XXGT4L33LG386659 | Kia | OPTIMA | Indianapolis | IN |
| 115035 | 5XXGT4L33LG386791 | Kia | OPTIMA | BURBANK | CA |
| 115036 | 5XXGT4L33LG386936 | Kia | OPTIMA | SEATTLE | WA |
| 115037 | 5XXGT4L33LG386998 | Kia | OPTIMA | Scottsdale | AZ |
| 115038 | 5XXGT4L33LG387083 | Kia | OPTIMA | SANTA ANA | CA |
| 115039 | 5XXGT4L33LG387097 | Kia | OPTIMA | LAS VEGAS | NV |
| 115040 | 5XXGT4L33LG387200 | Kia | OPTIMA | LAS VEGAS | NV |
| 115041 | 5XXGT4L33LG387407 | Kia | OPTIMA | SAN DIEGO | CA |
| 115042 | 5XXGT4L33LG387441 | Kia | OPTIMA | SACRAMENTO | CA |
| 115043 | 5XXGT4L33LG387486 | Kia | OPTIMA | SAN DIEGO | CA |
| 115044 | 5XXGT4L33LG387505 | Kia | OPTIMA | BURBANK | CA |
| 115045 | 5XXGT4L33LG389352 | Kia | OPTIMA | Los Angeles | CA |
| 115046 | 5XXGT4L33LG389416 | Kia | OPTIMA | MEDINA | OH |
| 115047 | 5XXGT4L33LG389447 | Kia | OPTIMA | Warr Acres | OK |
| 115048 | 5XXGT4L33LG389450 | Kia | OPTIMA | LOS ANGELES | CA |
| 115049 | 5XXGT4L33LG389562 | Kia | OPTIMA | SACRAMENTO | CA |
| 115050 | 5XXGT4L33LG389593 | Kia | OPTIMA | Portland | OR |
| 115051 | 5XXGT4L33LG389643 | Kia | OPTIMA | LOS ANGELES | CA |
| 115052 | 5XXGT4L33LG389674 | Kia | OPTIMA | Richmond | VA |
| 115053 | 5XXGT4L33LG389688 | Kia | OPTIMA | Des Moines | IA |
| 115054 | 5XXGT4L33LG389691 | Kia | OPTIMA | Portland | OR |
| 115055 | 5XXGT4L33LG389755 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115056 | 5XXGT4L33LG390307 | Kia | OPTIMA | BURBANK | CA |
| 115057 | 5XXGT4L33LG390324 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115058 | 5XXGT4L33LG390467 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115059 | 5XXGT4L33LG390498 | Kia | OPTIMA | LOS ANGELES | CA |
| 115060 | 5XXGT4L33LG390520 | Kia | OPTIMA | LAS VEGAS | NV |
| 115061 | 5XXGT4L33LG390565 | Kia | OPTIMA | SAN DIEGO | CA |
| 115062 | 5XXGT4L33LG390601 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115063 | 5XXGT4L33LG390615 | Kia | OPTIMA | SAN JOSE | CA |
| 115064 | 5XXGT4L33LG390629 | Kia | OPTIMA | SAN JOSE | CA |
| 115065 | 5XXGT4L33LG390677 | Kia | OPTIMA | SEATAC | WA |
| 115066 | 5XXGT4L33LG390680 | Kia | OPTIMA | SEATAC | WA |
| 115067 | 5XXGT4L33LG390761 | Kia | OPTIMA | SEA TAC | WA |
| 115068 | 5XXGT4L33LG390808 | Kia | OPTIMA | Beaverton | OR |
| 115069 | 5XXGT4L33LG390985 | Kia | OPTIMA | Irving | TX |
| 115070 | 5XXGT4L33LG391120 | Kia | OPTIMA | LOS ANGELES | CA |
| 115071 | 5XXGT4L33LG391277 | Kia | OPTIMA | Dallas | TX |
| 115072 | 5XXGT4L33LG391358 | Kia | OPTIMA | Portland | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115073 | 5XXGT4L33LG391375 | Kia | OPTIMA | SANTA ANA | CA |
| 115074 | 5XXGT4L33LG391425 | Kia | OPTIMA | DALLAS | TX |
| 115075 | 5XXGT4L33LG391439 | Kia | OPTIMA | Dallas | TX |
| 115076 | 5XXGT4L33LG391442 | Kia | OPTIMA | OAKLAND | CA |
| 115077 | 5XXGT4L33LG391506 | Kia | OPTIMA | LAS VEGAS | NV |
| 115078 | 5XXGT4L33LG391537 | Kia | OPTIMA | FORT MYERS | FL |
| 115079 | 5XXGT4L33LG391540 | Kia | OPTIMA | Los Angeles | CA |
| 115080 | 5XXGT4L33LG391554 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 115081 | 5XXGT4L33LG391652 | Kia | OPTIMA | Killeen | TX |
| 115082 | 5XXGT4L33LG391716 | Kia | OPTIMA | SAN JOSE | CA |
| 115083 | 5XXGT4L33LG391764 | Kia | OPTIMA | Downey | CA |
| 115084 | 5XXGT4L33LG391778 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115085 | 5XXGT4L33LG391781 | Kia | OPTIMA | SANTA ANA | CA |
| 115086 | 5XXGT4L33LG391800 | Kia | OPTIMA | SAN DIEGO | CA |
| 115087 | 5XXGT4L33LG391828 | Kia | OPTIMA | LOS ANGELES | CA |
| 115088 | 5XXGT4L33LG391831 | Kia | OPTIMA | SAN DIEGO | CA |
| 115089 | 5XXGT4L33LG391845 | Kia | OPTIMA | RENO | NV |
| 115090 | 5XXGT4L33LG391859 | Kia | OPTIMA | SANTA ANA | CA |
| 115091 | 5XXGT4L33LG391862 | Kia | OPTIMA | SANTA BARBARA | CA |
| 115092 | 5XXGT4L33LG391926 | Kia | OPTIMA | SANTA ANA | CA |
| 115093 | 5XXGT4L33LG392283 | Kia | OPTIMA | Sacramento | CA |
| 115094 | 5XXGT4L33LG392297 | Kia | OPTIMA | Costa Mesa | CA |
| 115095 | 5XXGT4L33LG392445 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 115096 | 5XXGT4L33LG392655 | Kia | OPTIMA | San Diego | CA |
| 115097 | 5XXGT4L33LG392803 | Kia | OPTIMA | NORTH PAC | CA |
| 115098 | 5XXGT4L33LG392896 | Kia | OPTIMA | SAN DIEGO | CA |
| 115099 | 5XXGT4L33LG394034 | Kia | OPTIMA | Phoenix | AZ |
| 115100 | 5XXGT4L33LG394082 | Kia | OPTIMA | Tulsa | OK |
| 115101 | 5XXGT4L33LG394387 | Kia | OPTIMA | San Antonio | TX |
| 115102 | 5XXGT4L33LG394485 | Kia | OPTIMA | Dallas | TX |
| 115103 | 5XXGT4L33LG397421 | Kia | OPTIMA | Costa Mesa | CA |
| 115104 | 5XXGT4L33LG403038 | Kia | OPTIMA | SEATAC | WA |
| 115105 | 5XXGT4L33LG407445 | Kia | OPTIMA | Dallas | TX |
| 115106 | 5XXGT4L33LG412936 | Kia | OPTIMA | MELROSE PARK | IL |
| 115107 | 5XXGT4L33LG423774 | Kia | OPTIMA | Roseville | CA |
| 115108 | 5XXGT4L33LG423970 | Kia | OPTIMA | Warr Acres | OK |
| 115109 | 5XXGT4L33LG424360 | Kia | OPTIMA | Tampa | FL |
| 115110 | 5XXGT4L33LG424861 | Kia | OPTIMA | Tulsa | OK |
| 115111 | 5XXGT4L33LG424889 | Kia | OPTIMA | Oklahoma City | OK |
| 115112 | 5XXGT4L33LG425072 | Kia | OPTIMA | FT LAUDERDALE | FL |
| 115113 | 5XXGT4L33LG425279 | Kia | OPTIMA | ATLANTA | GA |
| 115114 | 5XXGT4L33LG425301 | Kia | OPTIMA | ATLANTA | GA |
| 115115 | 5XXGT4L33LG425380 | Kia | OPTIMA | ATLANTA | GA |
| 115116 | 5XXGT4L33LG425816 | Kia | OPTIMA | Memphis | TN |
| 115117 | 5XXGT4L33LG428912 | Kia | OPTIMA | Jacksonville | FL |
| 115118 | 5XXGT4L33LG429784 | Kia | OPTIMA | Central Square | NY |
| 115119 | 5XXGT4L33LG430188 | Kia | OPTIMA | Warr Acres | OK |
| 115120 | 5XXGT4L34GG078678 | Kia | OPTIMA | TAMPA | US |
| 115121 | 5XXGT4L34GG101411 | Kia | OPTIMA | LOS ANGELES | CA |
| 115122 | 5XXGT4L34HG129260 | Kia | OPTIMA | SAN DIEGO | CA |
| 115123 | 5XXGT4L34HG130635 | Kia | OPTIMA | CHICAGO | IL |
| 115124 | 5XXGT4L34HG153610 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115125 | 5XXGT4L34HG155731 | Kia | OPTIMA | BOSTON | MA |
| 115126 | 5XXGT4L34HG158595 | Kia | OPTIMA | ORLANDO | FL |
| 115127 | 5XXGT4L34HG164431 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115128 | 5XXGT4L34HG164946 | Kia | OPTIMA | MALDEN | MA |
| 115129 | 5XXGT4L34HG170729 | Kia | OPTIMA | LOS ANGELES | CA |
| 115130 | 5XXGT4L34HG170780 | Kia | OPTIMA | ROSEVILLE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115131 | 5XXGT4L34HG172576 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115132 | 5XXGT4L34HG172660 | Kia | OPTIMA | MEDINA | OH |
| 115133 | 5XXGT4L34HG172903 | Kia | OPTIMA | Fountain | CO |
| 115134 | 5XXGT4L34JG180831 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 115135 | 5XXGT4L34JG184538 | Kia | OPTIMA | ONTARIO | CA |
| 115136 | 5XXGT4L34JG195362 | Kia | OPTIMA | Kent | WA |
| 115137 | 5XXGT4L34JG196656 | Kia | OPTIMA | BURBANK | CA |
| 115138 | 5XXGT4L34JG197158 | Kia | OPTIMA | BURBANK | CA |
| 115139 | 5XXGT4L34JG197273 | Kia | OPTIMA | SANTA ANA | CA |
| 115140 | 5XXGT4L34JG198164 | Kia | OPTIMA | LOS ANGELES | CA |
| 115141 | 5XXGT4L34JG198410 | Kia | OPTIMA | BALDWIN | NY |
| 115142 | 5XXGT4L34JG198505 | Kia | OPTIMA | Santa Clara | CA |
| 115143 | 5XXGT4L34JG198665 | Kia | OPTIMA | BURBANK | CA |
| 115144 | 5XXGT4L34JG198827 | Kia | OPTIMA | SAN JOSE | CA |
| 115145 | 5XXGT4L34JG198861 | Kia | OPTIMA | MORROW | GA |
| 115146 | 5XXGT4L34JG199573 | Kia | OPTIMA | SACRAMENTO | CA |
| 115147 | 5XXGT4L34JG199587 | Kia | OPTIMA | Stone Mountain | GA |
| 115148 | 5XXGT4L34JG200852 | Kia | OPTIMA | BURBANK | CA |
| 115149 | 5XXGT4L34JG209230 | Kia | OPTIMA | DENVER | CO |
| 115150 | 5XXGT4L34JG209440 | Kia | OPTIMA | ROCHESTER | NY |
| 115151 | 5XXGT4L34JG212208 | Kia | OPTIMA | CHICAGO | IL |
| 115152 | 5XXGT4L34JG213391 | Kia | OPTIMA | LOS ANGELES | CA |
| 115153 | 5XXGT4L34JG214475 | Kia | OPTIMA | Austin | TX |
| 115154 | 5XXGT4L34JG216582 | Kia | OPTIMA | CHANDLER | AZ |
| 115155 | 5XXGT4L34JG216971 | Kia | OPTIMA | Dallas | TX |
| 115156 | 5XXGT4L34JG218395 | Kia | OPTIMA | PICO RIVERA | CA |
| 115157 | 5XXGT4L34JG221801 | Kia | OPTIMA | HANOVER | MD |
| 115158 | 5XXGT4L34JG226240 | Kia | OPTIMA | San Antonio | TX |
| 115159 | 5XXGT4L34JG227856 | Kia | OPTIMA | CHARLOTTE | NC |
| 115160 | 5XXGT4L34JG229414 | Kia | OPTIMA | NORTH PAC | CA |
| 115161 | 5XXGT4L34JG229543 | Kia | OPTIMA | Las Vegas | NV |
| 115162 | 5XXGT4L34JG230000 | Kia | OPTIMA | FT LAUDERDALE | FL |
| 115163 | 5XXGT4L34JG234712 | Kia | OPTIMA | Ft. Myers | FL |
| 115164 | 5XXGT4L34JG235391 | Kia | OPTIMA | Los Angeles | CA |
| 115165 | 5XXGT4L34JG236945 | Kia | OPTIMA | HARVEY | LA |
| 115166 | 5XXGT4L34JG242471 | Kia | OPTIMA | Bridgeton | MO |
| 115167 | 5XXGT4L34JG248920 | Kia | OPTIMA | WILLITS | CA |
| 115168 | 5XXGT4L34JG249145 | Kia | OPTIMA | LOS ANGELES | CA |
| 115169 | 5XXGT4L34JG249811 | Kia | OPTIMA | NORTHEAST DISTRICT | NJ |
| 115170 | 5XXGT4L34KG275178 | Kia | OPTIMA | FRESNO | CA |
| 115171 | 5XXGT4L34KG275276 | Kia | OPTIMA | BURBANK | CA |
| 115172 | 5XXGT4L34KG275469 | Kia | OPTIMA | BURBANK | CA |
| 115173 | 5XXGT4L34KG275567 | Kia | OPTIMA | SACRAMENTO | CA |
| 115174 | 5XXGT4L34KG275598 | Kia | OPTIMA | ST PAUL | MN |
| 115175 | 5XXGT4L34KG275763 | Kia | OPTIMA | Riverside | CA |
| 115176 | 5XXGT4L34KG275780 | Kia | OPTIMA | BURBANK | CA |
| 115177 | 5XXGT4L34KG275861 | Kia | OPTIMA | North Dighton | MA |
| 115178 | 5XXGT4L34KG275911 | Kia | OPTIMA | OAKLAND | CA |
| 115179 | 5XXGT4L34KG275956 | Kia | OPTIMA | DALLAS | TX |
| 115180 | 5XXGT4L34KG275973 | Kia | OPTIMA | LOS ANGELES | CA |
| 115181 | 5XXGT4L34KG275987 | Kia | OPTIMA | BURBANK | CA |
| 115182 | 5XXGT4L34KG276024 | Kia | OPTIMA | OKLAHOMA CITY | OK |
| 115183 | 5XXGT4L34KG276041 | Kia | OPTIMA | TUCSON | AZ |
| 115184 | 5XXGT4L34KG276072 | Kia | OPTIMA | CHARLOTTE | NC |
| 115185 | 5XXGT4L34KG276086 | Kia | OPTIMA | NORTH PAC | CA |
| 115186 | 5XXGT4L34KG276153 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115187 | 5XXGT4L34KG276167 | Kia | OPTIMA | ONTARIO | CA |
| 115188 | 5XXGT4L34KG276170 | Kia | OPTIMA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115189 | 5XXGT4L34KG276380 | Kia | OPTIMA | ONTARIO | CA |
| 115190 | 5XXGT4L34KG276475 | Kia | OPTIMA | LOS ANGELES | CA |
| 115191 | 5XXGT4L34KG276508 | Kia | OPTIMA | LAS VEGAS | NV |
| 115192 | 5XXGT4L34KG276525 | Kia | OPTIMA | BURBANK | CA |
| 115193 | 5XXGT4L34KG276606 | Kia | OPTIMA | DES MOINES | IA |
| 115194 | 5XXGT4L34KG276752 | Kia | OPTIMA | ORLANDO | FL |
| 115195 | 5XXGT4L34KG276833 | Kia | OPTIMA | NORTH PAC | CA |
| 115196 | 5XXGT4L34KG276847 | Kia | OPTIMA | Burien | WA |
| 115197 | 5XXGT4L34KG276976 | Kia | OPTIMA | BURBANK | CA |
| 115198 | 5XXGT4L34KG276993 | Kia | OPTIMA | Salt Lake City | UT |
| 115199 | 5XXGT4L34KG277237 | Kia | OPTIMA | LOS ANGELES | CA |
| 115200 | 5XXGT4L34KG277321 | Kia | OPTIMA | Phoenix | AZ |
| 115201 | 5XXGT4L34KG277366 | Kia | OPTIMA | Matteson | IL |
| 115202 | 5XXGT4L34KG277402 | Kia | OPTIMA | SEATAC | WA |
| 115203 | 5XXGT4L34KG277447 | Kia | OPTIMA | LAS VEGAS | NV |
| 115204 | 5XXGT4L34KG277481 | Kia | OPTIMA | Manheim | PA |
| 115205 | 5XXGT4L34KG277710 | Kia | OPTIMA | TRACY | CA |
| 115206 | 5XXGT4L34KG277755 | Kia | OPTIMA | SEATAC | WA |
| 115207 | 5XXGT4L34KG277786 | Kia | OPTIMA | Harlingen | TX |
| 115208 | 5XXGT4L34KG277822 | Kia | OPTIMA | BURBANK | CA |
| 115209 | 5XXGT4L34KG277853 | Kia | OPTIMA | BURBANK | CA |
| 115210 | 5XXGT4L34KG277870 | Kia | OPTIMA | PHOENIX | AZ |
| 115211 | 5XXGT4L34KG277898 | Kia | OPTIMA | BURBANK | CA |
| 115212 | 5XXGT4L34KG278209 | Kia | OPTIMA | Portland | OR |
| 115213 | 5XXGT4L34KG278274 | Kia | OPTIMA | PORTLAND | OR |
| 115214 | 5XXGT4L34KG278310 | Kia | OPTIMA | Webster | NY |
| 115215 | 5XXGT4L34KG278324 | Kia | OPTIMA | ROCHESTER | NY |
| 115216 | 5XXGT4L34KG278730 | Kia | OPTIMA | SEATAC | WA |
| 115217 | 5XXGT4L34KG278890 | Kia | OPTIMA | Chicago | IL |
| 115218 | 5XXGT4L34KG279196 | Kia | OPTIMA | LAS VEGAS | NV |
| 115219 | 5XXGT4L34KG279215 | Kia | OPTIMA | SEATAC | WA |
| 115220 | 5XXGT4L34KG279487 | Kia | OPTIMA | Smithtown | NY |
| 115221 | 5XXGT4L34KG279568 | Kia | OPTIMA | ST Paul | MN |
| 115222 | 5XXGT4L34KG279649 | Kia | OPTIMA | ROCHESTER | NY |
| 115223 | 5XXGT4L34KG279876 | Kia | OPTIMA | MEMPHIS | TN |
| 115224 | 5XXGT4L34KG279912 | Kia | OPTIMA | BOSTON | MA |
| 115225 | 5XXGT4L34KG280350 | Kia | OPTIMA | DETROIT | MI |
| 115226 | 5XXGT4L34KG280509 | Kia | OPTIMA | ATLANTA | GA |
| 115227 | 5XXGT4L34KG281112 | Kia | OPTIMA | Detroit | MI |
| 115228 | 5XXGT4L34KG281207 | Kia | OPTIMA | PHOENIX | AZ |
| 115229 | 5XXGT4L34KG281210 | Kia | OPTIMA | Riverside | CA |
| 115230 | 5XXGT4L34KG281708 | Kia | OPTIMA | Hamilton | OH |
| 115231 | 5XXGT4L34KG281739 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 115232 | 5XXGT4L34KG282115 | Kia | OPTIMA | Carleton | MI |
| 115233 | 5XXGT4L34KG282230 | Kia | OPTIMA | ORLANDO | FL |
| 115234 | 5XXGT4L34KG282406 | Kia | OPTIMA | Jamaica | NY |
| 115235 | 5XXGT4L34KG282633 | Kia | OPTIMA | Teterboro | NJ |
| 115236 | 5XXGT4L34KG282681 | Kia | OPTIMA | WHITE PLAINS | NY |
| 115237 | 5XXGT4L34KG283331 | Kia | OPTIMA | Atlanta | GA |
| 115238 | 5XXGT4L34KG283555 | Kia | OPTIMA | CHICAGO | IL |
| 115239 | 5XXGT4L34KG283572 | Kia | OPTIMA | NEW BERN | NC |
| 115240 | 5XXGT4L34KG283619 | Kia | OPTIMA | OKLAHOMA CITY | OK |
| 115241 | 5XXGT4L34KG283622 | Kia | OPTIMA | MIAMI | FL |
| 115242 | 5XXGT4L34KG283636 | Kia | OPTIMA | BULLHEAD CITY | AZ |
| 115243 | 5XXGT4L34KG283748 | Kia | OPTIMA | OAKLAND | CA |
| 115244 | 5XXGT4L34KG283751 | Kia | OPTIMA | Tolleson | AZ |
| 115245 | 5XXGT4L34KG283863 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115246 | 5XXGT4L34KG283958 | Kia | OPTIMA | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115247 | 5XXGT4L34KG284057 | Kia | OPTIMA | FORT MYERS | FL |
| 115248 | 5XXGT4L34KG284088 | Kia | OPTIMA | ORLANDO | FL |
| 115249 | 5XXGT4L34KG284091 | Kia | OPTIMA | ATLANTA | GA |
| 115250 | 5XXGT4L34KG284303 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115251 | 5XXGT4L34KG284351 | Kia | OPTIMA | SEATAC | WA |
| 115252 | 5XXGT4L34KG284477 | Kia | OPTIMA | CHICAGO | IL |
| 115253 | 5XXGT4L34KG284575 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115254 | 5XXGT4L34KG284639 | Kia | OPTIMA | TAMPA | US |
| 115255 | 5XXGT4L34KG284642 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115256 | 5XXGT4L34KG284690 | Kia | OPTIMA | SAN DIEGO | CA |
| 115257 | 5XXGT4L34KG284740 | Kia | OPTIMA | MIAMI | FL |
| 115258 | 5XXGT4L34KG284964 | Kia | OPTIMA | Cincinnati | OH |
| 115259 | 5XXGT4L34KG284995 | Kia | OPTIMA | Tampa | FL |
| 115260 | 5XXGT4L34KG285113 | Kia | OPTIMA | ATLANTA | GA |
| 115261 | 5XXGT4L34KG285158 | Kia | OPTIMA | PHOENIX | AZ |
| 115262 | 5XXGT4L34KG285466 | Kia | OPTIMA | ONTARIO | CA |
| 115263 | 5XXGT4L34KG285497 | Kia | OPTIMA | SEATAC | WA |
| 115264 | 5XXGT4L34KG285886 | Kia | OPTIMA | LOS ANGELES | CA |
| 115265 | 5XXGT4L34KG285953 | Kia | OPTIMA | LOS ANGELES | CA |
| 115266 | 5XXGT4L34KG286116 | Kia | OPTIMA | LOS ANGELES | CA |
| 115267 | 5XXGT4L34KG286293 | Kia | OPTIMA | PHOENIX | AZ |
| 115268 | 5XXGT4L34KG286374 | Kia | OPTIMA | BURBANK | CA |
| 115269 | 5XXGT4L34KG286455 | Kia | OPTIMA | BURBANK | CA |
| 115270 | 5XXGT4L34KG286486 | Kia | OPTIMA | TUCSON | AZ |
| 115271 | 5XXGT4L34KG286505 | Kia | OPTIMA | Salt Lake City | UT |
| 115272 | 5XXGT4L34KG286763 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115273 | 5XXGT4L34KG286780 | Kia | OPTIMA | PHOENIX | AZ |
| 115274 | 5XXGT4L34KG288142 | Kia | OPTIMA | PHOENIX | AZ |
| 115275 | 5XXGT4L34KG288481 | Kia | OPTIMA | SAINT PAUL | MN |
| 115276 | 5XXGT4L34KG288643 | Kia | OPTIMA | SAN DIEGO | CA |
| 115277 | 5XXGT4L34KG288903 | Kia | OPTIMA | North Las Vegas | NV |
| 115278 | 5XXGT4L34KG289064 | Kia | OPTIMA | BURBANK | CA |
| 115279 | 5XXGT4L34KG289145 | Kia | OPTIMA | RENO | NV |
| 115280 | 5XXGT4L34KG289193 | Kia | OPTIMA | DENVER | CO |
| 115281 | 5XXGT4L34KG289288 | Kia | OPTIMA | NORTH HILLS | CA |
| 115282 | 5XXGT4L34KG289307 | Kia | OPTIMA | HOUSTON | TX |
| 115283 | 5XXGT4L34KG289405 | Kia | OPTIMA | LOS ANGELES | CA |
| 115284 | 5XXGT4L34KG289484 | Kia | OPTIMA | FRESNO | CA |
| 115285 | 5XXGT4L34KG289825 | Kia | OPTIMA | STERLING | VA |
| 115286 | 5XXGT4L34KG289923 | Kia | OPTIMA | TAMPA | FL |
| 115287 | 5XXGT4L34KG290084 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115288 | 5XXGT4L34KG290103 | Kia | OPTIMA | Newark | NJ |
| 115289 | 5XXGT4L34KG290196 | Kia | OPTIMA | LOS ANGELES | CA |
| 115290 | 5XXGT4L34KG290232 | Kia | OPTIMA | Clearwater | FL |
| 115291 | 5XXGT4L34KG290327 | Kia | OPTIMA | LAS VEGAS | NV |
| 115292 | 5XXGT4L34KG290652 | Kia | OPTIMA | SAN JOSE | CA |
| 115293 | 5XXGT4L34KG290716 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115294 | 5XXGT4L34KG290750 | Kia | OPTIMA | GYPSUM | CO |
| 115295 | 5XXGT4L34KG290926 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115296 | 5XXGT4L34KG291039 | Kia | OPTIMA | STERLING | VA |
| 115297 | 5XXGT4L34KG291509 | Kia | OPTIMA | KENNER | LA |
| 115298 | 5XXGT4L34KG291512 | Kia | OPTIMA | KENNER | LA |
| 115299 | 5XXGT4L34KG291641 | Kia | OPTIMA | DALLAS | TX |
| 115300 | 5XXGT4L34KG291817 | Kia | OPTIMA | Coraopolis | PA |
| 115301 | 5XXGT4L34KG291879 | Kia | OPTIMA | ROCHESTER | NY |
| 115302 | 5XXGT4L34KG291896 | Kia | OPTIMA | West Palm Beach | FL |
| 115303 | 5XXGT4L34KG292319 | Kia | OPTIMA | Atlanta | GA |
| 115304 | 5XXGT4L34KG292420 | Kia | OPTIMA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115305 | 5XXGT4L34KG292661 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 115306 | 5XXGT4L34KG292689 | Kia | OPTIMA | JACKSONVILLE | FL |
| 115307 | 5XXGT4L34KG293082 | Kia | OPTIMA | ST Paul | MN |
| 115308 | 5XXGT4L34KG293101 | Kia | OPTIMA | TAMPA | FL |
| 115309 | 5XXGT4L34KG293602 | Kia | OPTIMA | MELROSE PARK | IL |
| 115310 | 5XXGT4L34KG300239 | Kia | OPTIMA | CHARLESTON | WV |
| 115311 | 5XXGT4L34KG311743 | Kia | OPTIMA | Lake in the Hil | IL |
| 115312 | 5XXGT4L34KG319857 | Kia | OPTIMA | STATE COLLEGE | PA |
| 115313 | 5XXGT4L34KG322323 | Kia | OPTIMA | DENVER | CO |
| 115314 | 5XXGT4L34KG322810 | Kia | OPTIMA | ORLANDO | FL |
| 115315 | 5XXGT4L34KG322998 | Kia | OPTIMA | Salt Lake City | UT |
| 115316 | 5XXGT4L34KG323035 | Kia | OPTIMA | Fredericksburg | VA |
| 115317 | 5XXGT4L34KG323049 | Kia | OPTIMA | Houston | TX |
| 115318 | 5XXGT4L34KG323763 | Kia | OPTIMA | SAN JOSE | CA |
| 115319 | 5XXGT4L34KG324234 | Kia | OPTIMA | SEATAC | WA |
| 115320 | 5XXGT4L34KG324251 | Kia | OPTIMA | PLEASANTON | CA |
| 115321 | 5XXGT4L34KG325142 | Kia | OPTIMA | Salt Lake City | UT |
| 115322 | 5XXGT4L34KG326940 | Kia | OPTIMA | Torrance | CA |
| 115323 | 5XXGT4L34KG331006 | Kia | OPTIMA | TAMPA | FL |
| 115324 | 5XXGT4L34KG332155 | Kia | OPTIMA | KNOXVILLE | TN |
| 115325 | 5XXGT4L34KG334889 | Kia | OPTIMA | Orlando | FL |
| 115326 | 5XXGT4L34KG335220 | Kia | OPTIMA | Fontana | CA |
| 115327 | 5XXGT4L34KG348369 | Kia | OPTIMA | Atlanta | GA |
| 115328 | 5XXGT4L34KG349506 | Kia | OPTIMA | Jacksonville | FL |
| 115329 | 5XXGT4L34LG386511 | Kia | OPTIMA | BURBANK | CA |
| 115330 | 5XXGT4L34LG386539 | Kia | OPTIMA | Los Angeles | CA |
| 115331 | 5XXGT4L34LG386542 | Kia | OPTIMA | ATLANTA | GA |
| 115332 | 5XXGT4L34LG386640 | Kia | OPTIMA | BURBANK | CA |
| 115333 | 5XXGT4L34LG386721 | Kia | OPTIMA | BURBANK | CA |
| 115334 | 5XXGT4L34LG386752 | Kia | OPTIMA | LOS ANGELES | CA |
| 115335 | 5XXGT4L34LG386766 | Kia | OPTIMA | LAS VEGAS | NV |
| 115336 | 5XXGT4L34LG386881 | Kia | OPTIMA | LOS ANGELES | CA |
| 115337 | 5XXGT4L34LG387092 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115338 | 5XXGT4L34LG387397 | Kia | OPTIMA | SAN DIEGO | CA |
| 115339 | 5XXGT4L34LG388355 | Kia | OPTIMA | Portland | OR |
| 115340 | 5XXGT4L34LG389635 | Kia | OPTIMA | LAS VEGAS | NV |
| 115341 | 5XXGT4L34LG389652 | Kia | OPTIMA | INGLEWOOD | CA |
| 115342 | 5XXGT4L34LG389683 | Kia | OPTIMA | WOODLAND HILLS | CA |
| 115343 | 5XXGT4L34LG389750 | Kia | OPTIMA | LAS VEGAS | NV |
| 115344 | 5XXGT4L34LG389781 | Kia | OPTIMA | OAKLAND | CA |
| 115345 | 5XXGT4L34LG390011 | Kia | OPTIMA | San Diego | CA |
| 115346 | 5XXGT4L34LG390106 | Kia | OPTIMA | BURBANK | CA |
| 115347 | 5XXGT4L34LG390137 | Kia | OPTIMA | ONTARIO | CA |
| 115348 | 5XXGT4L34LG390302 | Kia | OPTIMA | INGLEWOOD | CA |
| 115349 | 5XXGT4L34LG390400 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 115350 | 5XXGT4L34LG390459 | Kia | OPTIMA | GARDENA | CA |
| 115351 | 5XXGT4L34LG390493 | Kia | OPTIMA | SAN DIEGO | CA |
| 115352 | 5XXGT4L34LG390607 | Kia | OPTIMA | Roseville | CA |
| 115353 | 5XXGT4L34LG390610 | Kia | OPTIMA | SAN JOSE | CA |
| 115354 | 5XXGT4L34LG390722 | Kia | OPTIMA | Phoenix | AZ |
| 115355 | 5XXGT4L34LG390784 | Kia | OPTIMA | SANTA ANA | CA |
| 115356 | 5XXGT4L34LG390963 | Kia | OPTIMA | San Antonio | TX |
| 115357 | 5XXGT4L34LG391000 | Kia | OPTIMA | Albuquerque | NM |
| 115358 | 5XXGT4L34LG391076 | Kia | OPTIMA | SANTA ANA | CA |
| 115359 | 5XXGT4L34LG391112 | Kia | OPTIMA | SEATAC | WA |
| 115360 | 5XXGT4L34LG391157 | Kia | OPTIMA | LAS VEGAS | NV |
| 115361 | 5XXGT4L34LG391174 | Kia | OPTIMA | Bridgeton | MO |
| 115362 | 5XXGT4L34LG391238 | Kia | OPTIMA | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115363 | 5XXGT4L34LG391241 | Kia | OPTIMA | SAN JOSE | CA |
| 115364 | 5XXGT4L34LG391286 | Kia | OPTIMA | HOLLY HILL | FL |
| 115365 | 5XXGT4L34LG391353 | Kia | OPTIMA | Warr Acres | OK |
| 115366 | 5XXGT4L34LG391384 | Kia | OPTIMA | Sacramento | CA |
| 115367 | 5XXGT4L34LG391403 | Kia | OPTIMA | Houston | TX |
| 115368 | 5XXGT4L34LG391434 | Kia | OPTIMA | Costa Mesa | CA |
| 115369 | 5XXGT4L34LG391448 | Kia | OPTIMA | SAN JOSE | CA |
| 115370 | 5XXGT4L34LG391658 | Kia | OPTIMA | FORT MYERS | FL |
| 115371 | 5XXGT4L34LG391725 | Kia | OPTIMA | Dallas | TX |
| 115372 | 5XXGT4L34LG391787 | Kia | OPTIMA | LOS ANGELES | CA |
| 115373 | 5XXGT4L34LG391790 | Kia | OPTIMA | Stockton | CA |
| 115374 | 5XXGT4L34LG391868 | Kia | OPTIMA | LOS ANGELES | CA |
| 115375 | 5XXGT4L34LG391952 | Kia | OPTIMA | LOS ANGELES | CA |
| 115376 | 5XXGT4L34LG391966 | Kia | OPTIMA | LOS ANGELES | CA |
| 115377 | 5XXGT4L34LG391997 | Kia | OPTIMA | SANTA ANA | CA |
| 115378 | 5XXGT4L34LG392261 | Kia | OPTIMA | HAYWARD | CA |
| 115379 | 5XXGT4L34LG392275 | Kia | OPTIMA | Hayward | CA |
| 115380 | 5XXGT4L34LG392695 | Kia | OPTIMA | Fresno | CA |
| 115381 | 5XXGT4L34LG392700 | Kia | OPTIMA | ONTARIO | CA |
| 115382 | 5XXGT4L34LG393863 | Kia | OPTIMA | Dallas | TX |
| 115383 | 5XXGT4L34LG393880 | Kia | OPTIMA | Hanover | MD |
| 115384 | 5XXGT4L34LG394303 | Kia | OPTIMA | Slidell | LA |
| 115385 | 5XXGT4L34LG394737 | Kia | OPTIMA | Salt Lake City | UT |
| 115386 | 5XXGT4L34LG397329 | Kia | OPTIMA | SAN JOSE | CA |
| 115387 | 5XXGT4L34LG406966 | Kia | OPTIMA | Irving | TX |
| 115388 | 5XXGT4L34LG407048 | Kia | OPTIMA | Austin | TX |
| 115389 | 5XXGT4L34LG407132 | Kia | OPTIMA | Coraopolis | PA |
| 115390 | 5XXGT4L34LG407227 | Kia | OPTIMA | TAMPA | FL |
| 115391 | 5XXGT4L34LG407308 | Kia | OPTIMA | Hendersonville | TN |
| 115392 | 5XXGT4L34LG412685 | Kia | OPTIMA | COLUMBIA | SC |
| 115393 | 5XXGT4L34LG413013 | Kia | OPTIMA | Coraopolis | PA |
| 115394 | 5XXGT4L34LG424478 | Kia | OPTIMA | Dallas | TX |
| 115395 | 5XXGT4L34LG424917 | Kia | OPTIMA | Oklahoma City | OK |
| 115396 | 5XXGT4L34LG424948 | Kia | OPTIMA | Warr Acres | OK |
| 115397 | 5XXGT4L34LG425047 | Kia | OPTIMA | FORT MYERS | FL |
| 115398 | 5XXGT4L34LG425050 | Kia | OPTIMA | ATLANTA | GA |
| 115399 | 5XXGT4L34LG425243 | Kia | OPTIMA | ATLANTA | GA |
| 115400 | 5XXGT4L34LG425551 | Kia | OPTIMA | Aurora | CO |
| 115401 | 5XXGT4L34LG428837 | Kia | OPTIMA | Tulsa | OK |
| 115402 | 5XXGT4L34LG429065 | Kia | OPTIMA | SANFORD | FL |
| 115403 | 5XXGT4L34LG429342 | Kia | OPTIMA | ATLANTA | GA |
| 115404 | 5XXGT4L35GG042384 | Kia | OPTIMA | DES MOINES | IA |
| 115405 | 5XXGT4L35GG120629 | Kia | OPTIMA | MIAMI | FL |
| 115406 | 5XXGT4L35HG124018 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115407 | 5XXGT4L35HG148528 | Kia | OPTIMA | Tampa | FL |
| 115408 | 5XXGT4L35HG153678 | Kia | OPTIMA | Baltimore | MD |
| 115409 | 5XXGT4L35HG164700 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115410 | 5XXGT4L35HG167435 | Kia | OPTIMA | SAN JOSE | CA |
| 115411 | 5XXGT4L35HG170707 | Kia | OPTIMA | LOS ANGELES | CA |
| 115412 | 5XXGT4L35HG173414 | Kia | OPTIMA | LOS ANGELES | CA |
| 115413 | 5XXGT4L35HG173932 | Kia | OPTIMA | LAS VEGAS | NV |
| 115414 | 5XXGT4L35JG181826 | Kia | OPTIMA | Orlando | FL |
| 115415 | 5XXGT4L35JG183169 | Kia | OPTIMA | NAPLES | FL |
| 115416 | 5XXGT4L35JG196665 | Kia | OPTIMA | SAN DIEGO | CA |
| 115417 | 5XXGT4L35JG197069 | Kia | OPTIMA | BALTIMORE | MD |
| 115418 | 5XXGT4L35JG197685 | Kia | OPTIMA | SANTA ANA | CA |
| 115419 | 5XXGT4L35JG197945 | Kia | OPTIMA | STERLING | VA |
| 115420 | 5XXGT4L35JG199159 | Kia | OPTIMA | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 115421 | 5XXGT4L35JG211388 | Kia | OPTIMA | Tampa | FL |
| 115422 | 5XXGT4L35JG211620 | Kia | OPTIMA | CHICAGO | IL |
| 115423 | 5XXGT4L35JG214145 | Kia | OPTIMA | Rockville Centr | NY |
| 115424 | 5XXGT4L35JG214467 | Kia | OPTIMA | TAMPA | FL |
| 115425 | 5XXGT4L35JG215778 | Kia | OPTIMA | DALLAS | TX |
| 115426 | 5XXGT4L35JG216106 | Kia | OPTIMA | Irving | TX |
| 115427 | 5XXGT4L35JG221385 | Kia | OPTIMA | HANOVER | MD |
| 115428 | 5XXGT4L35JG221421 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115429 | 5XXGT4L35JG222004 | Kia | OPTIMA | BOSTON | MA |
| 115430 | 5XXGT4L35JG226943 | Kia | OPTIMA | Honolulu | HI |
| 115431 | 5XXGT4L35JG227154 | Kia | OPTIMA | Tampa | FL |
| 115432 | 5XXGT4L35JG229616 | Kia | OPTIMA | LAS VEGAS | NV |
| 115433 | 5XXGT4L35JG229714 | Kia | OPTIMA | DENVER | CO |
| 115434 | 5XXGT4L35JG231365 | Kia | OPTIMA | Caledonia | WI |
| 115435 | 5XXGT4L35JG232046 | Kia | OPTIMA | Smithtown | NY |
| 115436 | 5XXGT4L35JG232757 | Kia | OPTIMA | LOS ANGELES | CA |
| 115437 | 5XXGT4L35JG235349 | Kia | OPTIMA | Estero | FL |
| 115438 | 5XXGT4L35JG235500 | Kia | OPTIMA | TAMPA | FL |
| 115439 | 5XXGT4L35JG235626 | Kia | OPTIMA | Elkridge | MD |
| 115440 | 5XXGT4L35JG235965 | Kia | OPTIMA | ORLANDO | FL |
| 115441 | 5XXGT4L35JG236453 | Kia | OPTIMA | Tolleson | AZ |
| 115442 | 5XXGT4L35JG239501 | Kia | OPTIMA | EULESS | TX |
| 115443 | 5XXGT4L35JG246321 | Kia | OPTIMA | LOS ANGELES | CA |
| 115444 | 5XXGT4L35JG250241 | Kia | OPTIMA | Dallas | TX |
| 115445 | 5XXGT4L35JG252944 | Kia | OPTIMA | Irving | TX |
| 115446 | 5XXGT4L35KG275299 | Kia | OPTIMA | Anaheim | CA |
| 115447 | 5XXGT4L35KG275335 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115448 | 5XXGT4L35KG275349 | Kia | OPTIMA | CLEVELAND | OH |
| 115449 | 5XXGT4L35KG275545 | Kia | OPTIMA | RENO | NV |
| 115450 | 5XXGT4L35KG275559 | Kia | OPTIMA | CHICAGO | IL |
| 115451 | 5XXGT4L35KG275576 | Kia | OPTIMA | Cranberry Towns | PA |
| 115452 | 5XXGT4L35KG275612 | Kia | OPTIMA | CENTRAL DIST OFFC | OK |
| 115453 | 5XXGT4L35KG275691 | Kia | OPTIMA | SAN JOSE | CA |
| 115454 | 5XXGT4L35KG275755 | Kia | OPTIMA | Dallas | TX |
| 115455 | 5XXGT4L35KG275786 | Kia | OPTIMA | SAN JOSE | CA |
| 115456 | 5XXGT4L35KG275805 | Kia | OPTIMA | SALT LAKE CITY | US |
| 115457 | 5XXGT4L35KG275836 | Kia | OPTIMA | PHOENIX | AZ |
| 115458 | 5XXGT4L35KG275853 | Kia | OPTIMA | COLORADO SPRING | CO |
| 115459 | 5XXGT4L35KG275948 | Kia | OPTIMA | San Antonio | TX |
| 115460 | 5XXGT4L35KG276081 | Kia | OPTIMA | Norwalk | CA |
| 115461 | 5XXGT4L35KG276128 | Kia | OPTIMA | NORTH PAC | CA |
| 115462 | 5XXGT4L35KG276176 | Kia | OPTIMA | Ventura | CA |
| 115463 | 5XXGT4L35KG276226 | Kia | OPTIMA | BURBANK | CA |
| 115464 | 5XXGT4L35KG276310 | Kia | OPTIMA | BURBANK | CA |
| 115465 | 5XXGT4L35KG276369 | Kia | OPTIMA | HANOVER | MD |
| 115466 | 5XXGT4L35KG276484 | Kia | OPTIMA | SAN JOSE | CA |
| 115467 | 5XXGT4L35KG276565 | Kia | OPTIMA | NORTH PAC | CA |
| 115468 | 5XXGT4L35KG276615 | Kia | OPTIMA | Portland | OR |
| 115469 | 5XXGT4L35KG276744 | Kia | OPTIMA | Phoenix | AZ |
| 115470 | 5XXGT4L35KG276758 | Kia | OPTIMA | DES PLAINES | IL |
| 115471 | 5XXGT4L35KG276789 | Kia | OPTIMA | PHOENIX | AZ |
| 115472 | 5XXGT4L35KG276890 | Kia | OPTIMA | BURBANK | CA |
| 115473 | 5XXGT4L35KG276923 | Kia | OPTIMA | CHARLOTTE | NC |
| 115474 | 5XXGT4L35KG276999 | Kia | OPTIMA | TUCSON | AZ |
| 115475 | 5XXGT4L35KG277067 | Kia | OPTIMA | LOS ANGELES | CA |
| 115476 | 5XXGT4L35KG277120 | Kia | OPTIMA | BURBANK | CA |
| 115477 | 5XXGT4L35KG277134 | Kia | OPTIMA | SANTA ANA | CA |
| 115478 | 5XXGT4L35KG277246 | Kia | OPTIMA | ALEXANDRIA | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115479 | 5XXGT4L35KG278073 | Kia | OPTIMA | Rogersville | MO |
| 115480 | 5XXGT4L35KG278199 | Kia | OPTIMA | Austell | GA |
| 115481 | 5XXGT4L35KG278588 | Kia | OPTIMA | SEATAC | WA |
| 115482 | 5XXGT4L35KG278901 | Kia | OPTIMA | TAMPA | FL |
| 115483 | 5XXGT4L35KG279160 | Kia | OPTIMA | BOSTON | MA |
| 115484 | 5XXGT4L35KG279319 | Kia | OPTIMA | BLOOMINGTON | IL |
| 115485 | 5XXGT4L35KG279384 | Kia | OPTIMA | Hartford | CT |
| 115486 | 5XXGT4L35KG279854 | Kia | OPTIMA | Richmond | VA |
| 115487 | 5XXGT4L35KG279899 | Kia | OPTIMA | NEW YORK CITY | NY |
| 115488 | 5XXGT4L35KG279918 | Kia | OPTIMA | Manheim | PA |
| 115489 | 5XXGT4L35KG279935 | Kia | OPTIMA | Houston | TX |
| 115490 | 5XXGT4L35KG281135 | Kia | OPTIMA | NORTH PAC | CA |
| 115491 | 5XXGT4L35KG281197 | Kia | OPTIMA | Hayward | CA |
| 115492 | 5XXGT4L35KG281930 | Kia | OPTIMA | NEW BERN | NC |
| 115493 | 5XXGT4L35KG282107 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 115494 | 5XXGT4L35KG282169 | Kia | OPTIMA | Morrisville | NC |
| 115495 | 5XXGT4L35KG282317 | Kia | OPTIMA | ORLANDO | FL |
| 115496 | 5XXGT4L35KG282320 | Kia | OPTIMA | DETROIT | MI |
| 115497 | 5XXGT4L35KG282575 | Kia | OPTIMA | RONKONKOMA | NY |
| 115498 | 5XXGT4L35KG282592 | Kia | OPTIMA | BUFFALO | NY |
| 115499 | 5XXGT4L35KG282611 | Kia | OPTIMA | Atlanta | GA |
| 115500 | 5XXGT4L35KG283001 | Kia | OPTIMA | ROCHESTER | NY |
| 115501 | 5XXGT4L35KG283323 | Kia | OPTIMA | CLEVELAND | OH |
| 115502 | 5XXGT4L35KG283368 | Kia | OPTIMA | LOS ANGELES | CA |
| 115503 | 5XXGT4L35KG283581 | Kia | OPTIMA | FRESNO | CA |
| 115504 | 5XXGT4L35KG283614 | Kia | OPTIMA | ORLANDO | FL |
| 115505 | 5XXGT4L35KG283743 | Kia | OPTIMA | ORLANDO | FL |
| 115506 | 5XXGT4L35KG283788 | Kia | OPTIMA | ATLANTA | GA |
| 115507 | 5XXGT4L35KG283807 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115508 | 5XXGT4L35KG283810 | Kia | OPTIMA | PANAMA | FL |
| 115509 | 5XXGT4L35KG283936 | Kia | OPTIMA | SALT LAKE CITY | US |
| 115510 | 5XXGT4L35KG284102 | Kia | OPTIMA | Orlando | FL |
| 115511 | 5XXGT4L35KG284116 | Kia | OPTIMA | LOS ANGELES | CA |
| 115512 | 5XXGT4L35KG284195 | Kia | OPTIMA | Las Vegas | NV |
| 115513 | 5XXGT4L35KG284441 | Kia | OPTIMA | Indianapolis | IN |
| 115514 | 5XXGT4L35KG284469 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115515 | 5XXGT4L35KG284570 | Kia | OPTIMA | DES MOINES | IA |
| 115516 | 5XXGT4L35KG284634 | Kia | OPTIMA | TUCKER | GA |
| 115517 | 5XXGT4L35KG284679 | Kia | OPTIMA | Hebron | KY |
| 115518 | 5XXGT4L35KG284892 | Kia | OPTIMA | SOUTH BEND | IN |
| 115519 | 5XXGT4L35KG284908 | Kia | OPTIMA | FRESNO | CA |
| 115520 | 5XXGT4L35KG284939 | Kia | OPTIMA | OAKLAND | CA |
| 115521 | 5XXGT4L35KG285010 | Kia | OPTIMA | SAN DIEGO | CA |
| 115522 | 5XXGT4L35KG285119 | Kia | OPTIMA | MIAMI | FL |
| 115523 | 5XXGT4L35KG285184 | Kia | OPTIMA | SAN DIEGO | CA |
| 115524 | 5XXGT4L35KG285248 | Kia | OPTIMA | LOS ANGELES | CA |
| 115525 | 5XXGT4L35KG285315 | Kia | OPTIMA | SACRAMENTO | CA |
| 115526 | 5XXGT4L35KG285458 | Kia | OPTIMA | PHOENIX | AZ |
| 115527 | 5XXGT4L35KG285489 | Kia | OPTIMA | Kansas City | MO |
| 115528 | 5XXGT4L35KG285878 | Kia | OPTIMA | SAN JOSE | CA |
| 115529 | 5XXGT4L35KG285928 | Kia | OPTIMA | LOS ANGELES | CA |
| 115530 | 5XXGT4L35KG286237 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115531 | 5XXGT4L35KG286366 | Kia | OPTIMA | PHOENIX | AZ |
| 115532 | 5XXGT4L35KG286514 | Kia | OPTIMA | Harvey | LA |
| 115533 | 5XXGT4L35KG286867 | Kia | OPTIMA | SARASOTA | FL |
| 115534 | 5XXGT4L35KG286917 | Kia | OPTIMA | Portland | OR |
| 115535 | 5XXGT4L35KG286920 | Kia | OPTIMA | LAS VEGAS | NV |
| 115536 | 5XXGT4L35KG287548 | Kia | OPTIMA | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115537 | 5XXGT4L35KG287582 | Kia | OPTIMA | LOS ANGELES | CA |
| 115538 | 5XXGT4L35KG287808 | Kia | OPTIMA | RALEIGH | NC |
| 115539 | 5XXGT4L35KG288148 | Kia | OPTIMA | Las Vegas | NV |
| 115540 | 5XXGT4L35KG288151 | Kia | OPTIMA | SAN DIEGO | CA |
| 115541 | 5XXGT4L35KG288473 | Kia | OPTIMA | Houston | TX |
| 115542 | 5XXGT4L35KG288487 | Kia | OPTIMA | OAKLAND | CA |
| 115543 | 5XXGT4L35KG288795 | Kia | OPTIMA | PHOENIX | AZ |
| 115544 | 5XXGT4L35KG288909 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115545 | 5XXGT4L35KG289137 | Kia | OPTIMA | MIAMI | FL |
| 115546 | 5XXGT4L35KG289235 | Kia | OPTIMA | NEW ORLEANS | LA |
| 115547 | 5XXGT4L35KG289252 | Kia | OPTIMA | LOS ANGELES | CA |
| 115548 | 5XXGT4L35KG289316 | Kia | OPTIMA | OAKLAND | CA |
| 115549 | 5XXGT4L35KG289445 | Kia | OPTIMA | NASHVILLE | TN |
| 115550 | 5XXGT4L35KG289476 | Kia | OPTIMA | PHOENIX | AZ |
| 115551 | 5XXGT4L35KG289512 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 115552 | 5XXGT4L35KG289770 | Kia | OPTIMA | PHOENIX | AZ |
| 115553 | 5XXGT4L35KG289798 | Kia | OPTIMA | ONTARIO | CA |
| 115554 | 5XXGT4L35KG289851 | Kia | OPTIMA | Greensboro | NC |
| 115555 | 5XXGT4L35KG290532 | Kia | OPTIMA | ST Paul | MN |
| 115556 | 5XXGT4L35KG290580 | Kia | OPTIMA | NORTH HOLLYWOOD | CA |
| 115557 | 5XXGT4L35KG290644 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115558 | 5XXGT4L35KG290756 | Kia | OPTIMA | SANTA BARBARA | CA |
| 115559 | 5XXGT4L35KG290806 | Kia | OPTIMA | SANTA ANA | CA |
| 115560 | 5XXGT4L35KG290935 | Kia | OPTIMA | Nashville | TN |
| 115561 | 5XXGT4L35KG291051 | Kia | OPTIMA | DFW AIRPORT | TX |
| 115562 | 5XXGT4L35KG291194 | Kia | OPTIMA | MORROW | GA |
| 115563 | 5XXGT4L35KG291244 | Kia | OPTIMA | Sacramento | CA |
| 115564 | 5XXGT4L35KG291504 | Kia | OPTIMA | Pensacola | FL |
| 115565 | 5XXGT4L35KG291521 | Kia | OPTIMA | Harlingen | TX |
| 115566 | 5XXGT4L35KG291597 | Kia | OPTIMA | HARTFORD | CT |
| 115567 | 5XXGT4L35KG291969 | Kia | OPTIMA | SAN ANTONIO | TX |
| 115568 | 5XXGT4L35KG291972 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115569 | 5XXGT4L35KG291986 | Kia | OPTIMA | TAMPA | FL |
| 115570 | 5XXGT4L35KG292071 | Kia | OPTIMA | Matteson | IL |
| 115571 | 5XXGT4L35KG292216 | Kia | OPTIMA | Pittsburgh | PA |
| 115572 | 5XXGT4L35KG292460 | Kia | OPTIMA | Bridgeton | MO |
| 115573 | 5XXGT4L35KG292958 | Kia | OPTIMA | Pensacola | FL |
| 115574 | 5XXGT4L35KG292961 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115575 | 5XXGT4L35KG293107 | Kia | OPTIMA | KANSAS CITY | MO |
| 115576 | 5XXGT4L35KG293110 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115577 | 5XXGT4L35KG316143 | Kia | OPTIMA | Atlanta | GA |
| 115578 | 5XXGT4L35KG316577 | Kia | OPTIMA | Dallas | TX |
| 115579 | 5XXGT4L35KG317678 | Kia | OPTIMA | TAMPA | FL |
| 115580 | 5XXGT4L35KG319835 | Kia | OPTIMA | SALT LAKE CITY | US |
| 115581 | 5XXGT4L35KG322623 | Kia | OPTIMA | SAINT PAUL | MN |
| 115582 | 5XXGT4L35KG322816 | Kia | OPTIMA | ST Paul | MN |
| 115583 | 5XXGT4L35KG323271 | Kia | OPTIMA | FORT MYERS | FL |
| 115584 | 5XXGT4L35KG323285 | Kia | OPTIMA | Salt Lake City | UT |
| 115585 | 5XXGT4L35KG323318 | Kia | OPTIMA | Atlanta | GA |
| 115586 | 5XXGT4L35KG323495 | Kia | OPTIMA | DALLAS | TX |
| 115587 | 5XXGT4L35KG323593 | Kia | OPTIMA | DALLAS | TX |
| 115588 | 5XXGT4L35KG325571 | Kia | OPTIMA | Portland | OR |
| 115589 | 5XXGT4L35KG335341 | Kia | OPTIMA | PLEASANTON | CA |
| 115590 | 5XXGT4L35KG335744 | Kia | OPTIMA | Salt Lake City | UT |
| 115591 | 5XXGT4L35KG339972 | Kia | OPTIMA | Bensalem | PA |
| 115592 | 5XXGT4L35KG341009 | Kia | OPTIMA | HANOVER | MD |
| 115593 | 5XXGT4L35KG341494 | Kia | OPTIMA | Syracuse | NY |
| 115594 | 5XXGT4L35LG386520 | Kia | OPTIMA | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115595 | 5XXGT4L35LG386596 | Kia | OPTIMA | LAS VEGAS | NV |
| 115596 | 5XXGT4L35LG386601 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115597 | 5XXGT4L35LG386615 | Kia | OPTIMA | LAS VEGAS | NV |
| 115598 | 5XXGT4L35LG386971 | Kia | OPTIMA | LAS VEGAS | NV |
| 115599 | 5XXGT4L35LG387196 | Kia | OPTIMA | SANTA ANA | CA |
| 115600 | 5XXGT4L35LG387439 | Kia | OPTIMA | Smithtown | NY |
| 115601 | 5XXGT4L35LG387442 | Kia | OPTIMA | LOS ANGELES | CA |
| 115602 | 5XXGT4L35LG387473 | Kia | OPTIMA | LOS ANGELES | CA |
| 115603 | 5XXGT4L35LG387490 | Kia | OPTIMA | SAN DIEGO | CA |
| 115604 | 5XXGT4L35LG387991 | Kia | OPTIMA | SANTA ANA | CA |
| 115605 | 5XXGT4L35LG388283 | Kia | OPTIMA | Ventura | CA |
| 115606 | 5XXGT4L35LG388378 | Kia | OPTIMA | LOS ANGELES | CA |
| 115607 | 5XXGT4L35LG389353 | Kia | OPTIMA | Roseville | CA |
| 115608 | 5XXGT4L35LG389417 | Kia | OPTIMA | LAS VEGAS | NV |
| 115609 | 5XXGT4L35LG389448 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 115610 | 5XXGT4L35LG389482 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 115611 | 5XXGT4L35LG389532 | Kia | OPTIMA | ONTARIO | CA |
| 115612 | 5XXGT4L35LG389577 | Kia | OPTIMA | SANTA ANA | CA |
| 115613 | 5XXGT4L35LG389594 | Kia | OPTIMA | Ventura | CA |
| 115614 | 5XXGT4L35LG389613 | Kia | OPTIMA | LOS ANGELES | CA |
| 115615 | 5XXGT4L35LG389627 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115616 | 5XXGT4L35LG389661 | Kia | OPTIMA | PORTLAND | OR |
| 115617 | 5XXGT4L35LG389708 | Kia | OPTIMA | CLARKSVILLE | IN |
| 115618 | 5XXGT4L35LG389711 | Kia | OPTIMA | Chicago | IL |
| 115619 | 5XXGT4L35LG389742 | Kia | OPTIMA | BURBANK | CA |
| 115620 | 5XXGT4L35LG389935 | Kia | OPTIMA | LAS VEGAS | NV |
| 115621 | 5XXGT4L35LG390146 | Kia | OPTIMA | LOS ANGELES | CA |
| 115622 | 5XXGT4L35LG390177 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115623 | 5XXGT4L35LG390194 | Kia | OPTIMA | SEATAC | WA |
| 115624 | 5XXGT4L35LG390227 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115625 | 5XXGT4L35LG390342 | Kia | OPTIMA | LAS VEGAS | NV |
| 115626 | 5XXGT4L35LG390454 | Kia | OPTIMA | LAS VEGAS | NV |
| 115627 | 5XXGT4L35LG390521 | Kia | OPTIMA | LOS ANGELES | CA |
| 115628 | 5XXGT4L35LG390597 | Kia | OPTIMA | SAN DIEGO | US |
| 115629 | 5XXGT4L35LG390793 | Kia | OPTIMA | SEATAC | WA |
| 115630 | 5XXGT4L35LG390809 | Kia | OPTIMA | SEA TAC | WA |
| 115631 | 5XXGT4L35LG391121 | Kia | OPTIMA | Salt Lake City | UT |
| 115632 | 5XXGT4L35LG391183 | Kia | OPTIMA | SHREVEPORT | LA |
| 115633 | 5XXGT4L35LG391233 | Kia | OPTIMA | Florissant | MO |
| 115634 | 5XXGT4L35LG391247 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 115635 | 5XXGT4L35LG391314 | Kia | OPTIMA | LAS VEGAS | NV |
| 115636 | 5XXGT4L35LG391474 | Kia | OPTIMA | LOS ANGELES | CA |
| 115637 | 5XXGT4L35LG391510 | Kia | OPTIMA | LOS ANGELES | CA |
| 115638 | 5XXGT4L35LG391619 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115639 | 5XXGT4L35LG391653 | Kia | OPTIMA | Hapeville | GA |
| 115640 | 5XXGT4L35LG391667 | Kia | OPTIMA | MELROSE PARK | IL |
| 115641 | 5XXGT4L35LG391684 | Kia | OPTIMA | SAN DIEGO | CA |
| 115642 | 5XXGT4L35LG391779 | Kia | OPTIMA | LOS ANGELES | CA |
| 115643 | 5XXGT4L35LG391782 | Kia | OPTIMA | LAS VEGAS | NV |
| 115644 | 5XXGT4L35LG391796 | Kia | OPTIMA | LOS ANGELES | CA |
| 115645 | 5XXGT4L35LG391880 | Kia | OPTIMA | Riverside | CA |
| 115646 | 5XXGT4L35LG391927 | Kia | OPTIMA | LOS ANGELES | CA |
| 115647 | 5XXGT4L35LG392222 | Kia | OPTIMA | Hamilton | OH |
| 115648 | 5XXGT4L35LG392270 | Kia | OPTIMA | Riverside | CA |
| 115649 | 5XXGT4L35LG392401 | Kia | OPTIMA | FRESNO | CA |
| 115650 | 5XXGT4L35LG392768 | Kia | OPTIMA | HAYWARD | CA |
| 115651 | 5XXGT4L35LG392771 | Kia | OPTIMA | PLEASANTON | CA |
| 115652 | 5XXGT4L35LG392852 | Kia | OPTIMA | Stockton | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 115653 | 5XXGT4L35LG393581 | Kia | OPTIMA | Hayward | CA |
| 115654 | 5XXGT4L35LG393936 | Kia | OPTIMA | San Diego | CA |
| 115655 | 5XXGT4L35LG394729 | Kia | OPTIMA | Davie | FL |
| 115656 | 5XXGT4L35LG397016 | Kia | OPTIMA | LOS ANGELES | CA |
| 115657 | 5XXGT4L35LG406927 | Kia | OPTIMA | Irving | TX |
| 115658 | 5XXGT4L35LG406961 | Kia | OPTIMA | DALLAS | TX |
| 115659 | 5XXGT4L35LG407222 | Kia | OPTIMA | Florissant | MO |
| 115660 | 5XXGT4L35LG409326 | Kia | OPTIMA | Florissant | MO |
| 115661 | 5XXGT4L35LG411447 | Kia | OPTIMA | Lake in the Hil | IL |
| 115662 | 5XXGT4L35LG411884 | Kia | OPTIMA | Omaha | NE |
| 115663 | 5XXGT4L35LG413358 | Kia | OPTIMA | MELROSE PARK | IL |
| 115664 | 5XXGT4L35LG424389 | Kia | OPTIMA | Irving | TX |
| 115665 | 5XXGT4L35LG424649 | Kia | OPTIMA | Tulsa | OK |
| 115666 | 5XXGT4L35LG424943 | Kia | OPTIMA | Warr Acres | OK |
| 115667 | 5XXGT4L35LG424974 | Kia | OPTIMA | Warr Acres | OK |
| 115668 | 5XXGT4L35LG424991 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115669 | 5XXGT4L35LG425283 | Kia | OPTIMA | Tulsa | OK |
| 115670 | 5XXGT4L35LG425817 | Kia | OPTIMA | NASHVILLE | TN |
| 115671 | 5XXGT4L36GG025920 | Kia | OPTIMA | North Dighton | MA |
| 115672 | 5XXGT4L36HG126392 | Kia | OPTIMA | BURBANK | CA |
| 115673 | 5XXGT4L36HG141586 | Kia | OPTIMA | LOS ANGELES | CA |
| 115674 | 5XXGT4L36HG142219 | Kia | OPTIMA | PHOENIX | AZ |
| 115675 | 5XXGT4L36HG146075 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115676 | 5XXGT4L36HG147890 | Kia | OPTIMA | GLASSBORO | NJ |
| 115677 | 5XXGT4L36HG155729 | Kia | OPTIMA | Dania | FL |
| 115678 | 5XXGT4L36HG161854 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115679 | 5XXGT4L36HG166052 | Kia | OPTIMA | Tampa | FL |
| 115680 | 5XXGT4L36HG167587 | Kia | OPTIMA | BURBANK | CA |
| 115681 | 5XXGT4L36HG170859 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115682 | 5XXGT4L36HG171008 | Kia | OPTIMA | OAKLAND | CA |
| 115683 | 5XXGT4L36HG172630 | Kia | OPTIMA | RALEIGH | NC |
| 115684 | 5XXGT4L36JG179664 | Kia | OPTIMA | Stone Mountain | GA |
| 115685 | 5XXGT4L36JG188154 | Kia | OPTIMA | CHICAGO | IL |
| 115686 | 5XXGT4L36JG194097 | Kia | OPTIMA | Los Angeles | CA |
| 115687 | 5XXGT4L36JG194178 | Kia | OPTIMA | Las Vegas | NV |
| 115688 | 5XXGT4L36JG195699 | Kia | OPTIMA | ONTARIO | CA |
| 115689 | 5XXGT4L36JG198215 | Kia | OPTIMA | SEATAC | WA |
| 115690 | 5XXGT4L36JG198313 | Kia | OPTIMA | BURBANK | CA |
| 115691 | 5XXGT4L36JG198831 | Kia | OPTIMA | Costa Mesa | CA |
| 115692 | 5XXGT4L36JG206992 | Kia | OPTIMA | IRVING | TX |
| 115693 | 5XXGT4L36JG208998 | Kia | OPTIMA | SAN ANTONIO | TX |
| 115694 | 5XXGT4L36JG210444 | Kia | OPTIMA | Harvey | LA |
| 115695 | 5XXGT4L36JG211562 | Kia | OPTIMA | MARIETTA | GA |
| 115696 | 5XXGT4L36JG212937 | Kia | OPTIMA | Philadelphia | PA |
| 115697 | 5XXGT4L36JG213814 | Kia | OPTIMA | SAN ANTONIO | TX |
| 115698 | 5XXGT4L36JG215045 | Kia | OPTIMA | Denver | CO |
| 115699 | 5XXGT4L36JG217524 | Kia | OPTIMA | Harvey | LA |
| 115700 | 5XXGT4L36JG218513 | Kia | OPTIMA | Atlanta | GA |
| 115701 | 5XXGT4L36JG221119 | Kia | OPTIMA | CHARLOTTE | NC |
| 115702 | 5XXGT4L36JG221377 | Kia | OPTIMA | NEW ENGLAND DEALER | MA |
| 115703 | 5XXGT4L36JG225185 | Kia | OPTIMA | FORT MYERS | FL |
| 115704 | 5XXGT4L36JG225686 | Kia | OPTIMA | Richmond | VA |
| 115705 | 5XXGT4L36JG226241 | Kia | OPTIMA | Miami | FL |
| 115706 | 5XXGT4L36JG228815 | Kia | OPTIMA | North Las Vegas | NV |
| 115707 | 5XXGT4L36JG229009 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 115708 | 5XXGT4L36JG229544 | Kia | OPTIMA | BURIEN | WA |
| 115709 | 5XXGT4L36JG232931 | Kia | OPTIMA | STERLING | VA |
| 115710 | 5XXGT4L36JG233626 | Kia | OPTIMA | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115711 | 5XXGT4L36JG235019 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115712 | 5XXGT4L36JG235084 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115713 | 5XXGT4L36JG247770 | Kia | OPTIMA | FAYETTEVILLE | GA |
| 115714 | 5XXGT4L36JG249776 | Kia | OPTIMA | JACKSONVILLE | FL |
| 115715 | 5XXGT4L36JG249924 | Kia | OPTIMA | HANOVER | MD |
| 115716 | 5XXGT4L36KG275182 | Kia | OPTIMA | SANTA ANA | CA |
| 115717 | 5XXGT4L36KG275277 | Kia | OPTIMA | NORTH PAC | CA |
| 115718 | 5XXGT4L36KG275568 | Kia | OPTIMA | DETROIT | MI |
| 115719 | 5XXGT4L36KG275618 | Kia | OPTIMA | RENO | NV |
| 115720 | 5XXGT4L36KG275635 | Kia | OPTIMA | LOS ANGELES | CA |
| 115721 | 5XXGT4L36KG275747 | Kia | OPTIMA | SAN JOSE | CA |
| 115722 | 5XXGT4L36KG275778 | Kia | OPTIMA | PHOENIX | AZ |
| 115723 | 5XXGT4L36KG275912 | Kia | OPTIMA | Tolleson | AZ |
| 115724 | 5XXGT4L36KG275988 | Kia | OPTIMA | SAN JOSE | CA |
| 115725 | 5XXGT4L36KG275991 | Kia | OPTIMA | San Antonio | TX |
| 115726 | 5XXGT4L36KG276039 | Kia | OPTIMA | Charlotte | NC |
| 115727 | 5XXGT4L36KG276137 | Kia | OPTIMA | Portland | OR |
| 115728 | 5XXGT4L36KG276154 | Kia | OPTIMA | Anaheim | CA |
| 115729 | 5XXGT4L36KG276171 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115730 | 5XXGT4L36KG276199 | Kia | OPTIMA | Ventura | CA |
| 115731 | 5XXGT4L36KG276252 | Kia | OPTIMA | PHOENIX | AZ |
| 115732 | 5XXGT4L36KG276400 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115733 | 5XXGT4L36KG276526 | Kia | OPTIMA | Los Angeles | CA |
| 115734 | 5XXGT4L36KG276543 | Kia | OPTIMA | OAKLAND | CA |
| 115735 | 5XXGT4L36KG276624 | Kia | OPTIMA | Phoenix | AZ |
| 115736 | 5XXGT4L36KG276848 | Kia | OPTIMA | NORTH PAC | CA |
| 115737 | 5XXGT4L36KG277000 | Kia | OPTIMA | SAN JOSE | CA |
| 115738 | 5XXGT4L36KG277014 | Kia | OPTIMA | SEATAC | WA |
| 115739 | 5XXGT4L36KG277028 | Kia | OPTIMA | BURBANK | CA |
| 115740 | 5XXGT4L36KG277224 | Kia | OPTIMA | Roseville | CA |
| 115741 | 5XXGT4L36KG277353 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115742 | 5XXGT4L36KG277367 | Kia | OPTIMA | CLARKSVILLE | IN |
| 115743 | 5XXGT4L36KG277451 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 115744 | 5XXGT4L36KG277515 | Kia | OPTIMA | LOS ANGELES | CA |
| 115745 | 5XXGT4L36KG277708 | Kia | OPTIMA | SAN JOSE | CA |
| 115746 | 5XXGT4L36KG277711 | Kia | OPTIMA | PLEASANTON | CA |
| 115747 | 5XXGT4L36KG277756 | Kia | OPTIMA | Bridgeton | MO |
| 115748 | 5XXGT4L36KG277773 | Kia | OPTIMA | NEW YORK CITY | NY |
| 115749 | 5XXGT4L36KG277868 | Kia | OPTIMA | FRESNO | CA |
| 115750 | 5XXGT4L36KG277871 | Kia | OPTIMA | BURBANK | CA |
| 115751 | 5XXGT4L36KG277904 | Kia | OPTIMA | Chicago | IL |
| 115752 | 5XXGT4L36KG277918 | Kia | OPTIMA | HARTFORD | CT |
| 115753 | 5XXGT4L36KG278180 | Kia | OPTIMA | Mira Loma | CA |
| 115754 | 5XXGT4L36KG278194 | Kia | OPTIMA | CLEVELAND | OH |
| 115755 | 5XXGT4L36KG278275 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 115756 | 5XXGT4L36KG278325 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115757 | 5XXGT4L36KG278714 | Kia | OPTIMA | Woodhaven | MI |
| 115758 | 5XXGT4L36KG278776 | Kia | OPTIMA | ORLANDO | FL |
| 115759 | 5XXGT4L36KG278891 | Kia | OPTIMA | LAS VEGAS | NV |
| 115760 | 5XXGT4L36KG278941 | Kia | OPTIMA | ORLANDO | FL |
| 115761 | 5XXGT4L36KG279216 | Kia | OPTIMA | SACRAMENTO | CA |
| 115762 | 5XXGT4L36KG279264 | Kia | OPTIMA | CHEEKTOWAGA | NY |
| 115763 | 5XXGT4L36KG279295 | Kia | OPTIMA | Winston-Salem | NC |
| 115764 | 5XXGT4L36KG279832 | Kia | OPTIMA | AMARILLO | US |
| 115765 | 5XXGT4L36KG279863 | Kia | OPTIMA | Detroit | MI |
| 115766 | 5XXGT4L36KG279913 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115767 | 5XXGT4L36KG280401 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 115768 | 5XXGT4L36KG281113 | Kia | OPTIMA | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 115769 | 5XXGT4L36KG281144 | Kia | OPTIMA | Atlanta | GA |
| 115770 | 5XXGT4L36KG281662 | Kia | OPTIMA | Sarasota | FL |
| 115771 | 5XXGT4L36KG281984 | Kia | OPTIMA | ORLANDO | FL |
| 115772 | 5XXGT4L36KG282066 | Kia | OPTIMA | STERLING | VA |
| 115773 | 5XXGT4L36KG282097 | Kia | OPTIMA | Bridgeton | MO |
| 115774 | 5XXGT4L36KG282102 | Kia | OPTIMA | NEWARK | NJ |
| 115775 | 5XXGT4L36KG282164 | Kia | OPTIMA | ORLANDO | FL |
| 115776 | 5XXGT4L36KG282228 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115777 | 5XXGT4L36KG282617 | Kia | OPTIMA | BOSTON | MA |
| 115778 | 5XXGT4L36KG282620 | Kia | OPTIMA | McHenry | IL |
| 115779 | 5XXGT4L36KG283167 | Kia | OPTIMA | Manheim | PA |
| 115780 | 5XXGT4L36KG283556 | Kia | OPTIMA | HOUSTON | TX |
| 115781 | 5XXGT4L36KG283637 | Kia | OPTIMA | Salt Lake City | UT |
| 115782 | 5XXGT4L36KG283640 | Kia | OPTIMA | Columbus | OH |
| 115783 | 5XXGT4L36KG283959 | Kia | OPTIMA | Phoenix | AZ |
| 115784 | 5XXGT4L36KG284030 | Kia | OPTIMA | MIAMI | FL |
| 115785 | 5XXGT4L36KG284240 | Kia | OPTIMA | SAN DIEGO | CA |
| 115786 | 5XXGT4L36KG284299 | Kia | OPTIMA | LOS ANGELES | CA |
| 115787 | 5XXGT4L36KG284349 | Kia | OPTIMA | NORTH PAC | CA |
| 115788 | 5XXGT4L36KG284433 | Kia | OPTIMA | LOS ANGELES | CA |
| 115789 | 5XXGT4L36KG284464 | Kia | OPTIMA | COLLEGE PARK | GA |
| 115790 | 5XXGT4L36KG284545 | Kia | OPTIMA | ATLANTA | GA |
| 115791 | 5XXGT4L36KG284593 | Kia | OPTIMA | TAMPA | FL |
| 115792 | 5XXGT4L36KG284626 | Kia | OPTIMA | MIAMI | FL |
| 115793 | 5XXGT4L36KG284674 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115794 | 5XXGT4L36KG284688 | Kia | OPTIMA | SAN JOSE | CA |
| 115795 | 5XXGT4L36KG284691 | Kia | OPTIMA | LAS VEGAS | NV |
| 115796 | 5XXGT4L36KG284738 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 115797 | 5XXGT4L36KG284948 | Kia | OPTIMA | LOS ANGELES | CA |
| 115798 | 5XXGT4L36KG285002 | Kia | OPTIMA | MIAMI | FL |
| 115799 | 5XXGT4L36KG285260 | Kia | OPTIMA | BURBANK | CA |
| 115800 | 5XXGT4L36KG285467 | Kia | OPTIMA | BURBANK | CA |
| 115801 | 5XXGT4L36KG285484 | Kia | OPTIMA | PHOENIX | AZ |
| 115802 | 5XXGT4L36KG285498 | Kia | OPTIMA | LOS ANGELES | CA |
| 115803 | 5XXGT4L36KG285520 | Kia | OPTIMA | CHICAGO | IL |
| 115804 | 5XXGT4L36KG285744 | Kia | OPTIMA | TUCSON | AZ |
| 115805 | 5XXGT4L36KG285887 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115806 | 5XXGT4L36KG285906 | Kia | OPTIMA | SACRAMENTO | CA |
| 115807 | 5XXGT4L36KG285954 | Kia | OPTIMA | BURBANK | CA |
| 115808 | 5XXGT4L36KG286294 | Kia | OPTIMA | LAS VEGAS | NV |
| 115809 | 5XXGT4L36KG286313 | Kia | OPTIMA | LOS ANGELES | CA |
| 115810 | 5XXGT4L36KG286375 | Kia | OPTIMA | SANTA ANA | CA |
| 115811 | 5XXGT4L36KG286487 | Kia | OPTIMA | SEATAC | WA |
| 115812 | 5XXGT4L36KG286490 | Kia | OPTIMA | PHOENIX | AZ |
| 115813 | 5XXGT4L36KG286716 | Kia | OPTIMA | DENVER | CO |
| 115814 | 5XXGT4L36KG286926 | Kia | OPTIMA | SAN JOSE | CA |
| 115815 | 5XXGT4L36KG288143 | Kia | OPTIMA | FRESNO | CA |
| 115816 | 5XXGT4L36KG288188 | Kia | OPTIMA | ONTARIO | CA |
| 115817 | 5XXGT4L36KG288627 | Kia | OPTIMA | Norwalk | CA |
| 115818 | 5XXGT4L36KG289308 | Kia | OPTIMA | PHOENIX | AZ |
| 115819 | 5XXGT4L36KG289468 | Kia | OPTIMA | CHICAGO | IL |
| 115820 | 5XXGT4L36KG289762 | Kia | OPTIMA | Charlotte | NC |
| 115821 | 5XXGT4L36KG289874 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 115822 | 5XXGT4L36KG289891 | Kia | OPTIMA | CHICAGO | IL |
| 115823 | 5XXGT4L36KG289910 | Kia | OPTIMA | LAS VEGAS | NV |
| 115824 | 5XXGT4L36KG290071 | Kia | OPTIMA | NEW BERN | NC |
| 115825 | 5XXGT4L36KG290216 | Kia | OPTIMA | TAMPA | FL |
| 115826 | 5XXGT4L36KG290247 | Kia | OPTIMA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115827 | 5XXGT4L36KG290264 | Kia | OPTIMA | SEATAC | WA |
| 115828 | 5XXGT4L36KG290300 | Kia | OPTIMA | DULUTH | GA |
| 115829 | 5XXGT4L36KG290328 | Kia | OPTIMA | SAN DIEGO | CA |
| 115830 | 5XXGT4L36KG290376 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115831 | 5XXGT4L36KG290524 | Kia | OPTIMA | CHICAGO O'HARE AP | IL |
| 115832 | 5XXGT4L36KG290653 | Kia | OPTIMA | PHOENIX | AZ |
| 115833 | 5XXGT4L36KG290698 | Kia | OPTIMA | SAN DIEGO | CA |
| 115834 | 5XXGT4L36KG290717 | Kia | OPTIMA | Framingham | MA |
| 115835 | 5XXGT4L36KG290734 | Kia | OPTIMA | Sacramento | CA |
| 115836 | 5XXGT4L36KG290801 | Kia | OPTIMA | NORTH PAC | CA |
| 115837 | 5XXGT4L36KG290927 | Kia | OPTIMA | AUSTIN | TX |
| 115838 | 5XXGT4L36KG290958 | Kia | OPTIMA | MILWAUKEE | WI |
| 115839 | 5XXGT4L36KG291074 | Kia | OPTIMA | SACRAMENTO | CA |
| 115840 | 5XXGT4L36KG291477 | Kia | OPTIMA | ONTARIO | CA |
| 115841 | 5XXGT4L36KG291592 | Kia | OPTIMA | CHICAGO | IL |
| 115842 | 5XXGT4L36KG291785 | Kia | OPTIMA | JACKSONVILLE | FL |
| 115843 | 5XXGT4L36KG291821 | Kia | OPTIMA | CLEVELAND | OH |
| 115844 | 5XXGT4L36KG291964 | Kia | OPTIMA | CLEVELAND | OH |
| 115845 | 5XXGT4L36KG292046 | Kia | OPTIMA | RICHMOND | VA |
| 115846 | 5XXGT4L36KG292063 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 115847 | 5XXGT4L36KG292211 | Kia | OPTIMA | MIAMI | FL |
| 115848 | 5XXGT4L36KG292449 | Kia | OPTIMA | TAMPA | FL |
| 115849 | 5XXGT4L36KG293102 | Kia | OPTIMA | ORLANDO | FL |
| 115850 | 5XXGT4L36KG293133 | Kia | OPTIMA | SAINT PAUL | MN |
| 115851 | 5XXGT4L36KG293603 | Kia | OPTIMA | CHICAGO | IL |
| 115852 | 5XXGT4L36KG298865 | Kia | OPTIMA | Atlanta | GA |
| 115853 | 5XXGT4L36KG301361 | Kia | OPTIMA | Atlanta | GA |
| 115854 | 5XXGT4L36KG317401 | Kia | OPTIMA | Dallas | TX |
| 115855 | 5XXGT4L36KG319861 | Kia | OPTIMA | Hattiesburg | MS |
| 115856 | 5XXGT4L36KG319875 | Kia | OPTIMA | BIRMINGHAM | AL |
| 115857 | 5XXGT4L36KG321609 | Kia | OPTIMA | Pensacola | FL |
| 115858 | 5XXGT4L36KG321612 | Kia | OPTIMA | SAINT LOUIS | MO |
| 115859 | 5XXGT4L36KG322145 | Kia | OPTIMA | Portland | OR |
| 115860 | 5XXGT4L36KG322307 | Kia | OPTIMA | DALLAS | TX |
| 115861 | 5XXGT4L36KG322792 | Kia | OPTIMA | HOUSTON | TX |
| 115862 | 5XXGT4L36KG322811 | Kia | OPTIMA | Dallas | TX |
| 115863 | 5XXGT4L36KG323067 | Kia | OPTIMA | Philadelphia | PA |
| 115864 | 5XXGT4L36KG323294 | Kia | OPTIMA | DALLAS | TX |
| 115865 | 5XXGT4L36KG324171 | Kia | OPTIMA | ROSEVILLE | CA |
| 115866 | 5XXGT4L36KG325630 | Kia | OPTIMA | FORT MYERS | FL |
| 115867 | 5XXGT4L36KG326017 | Kia | OPTIMA | EGG HARBOR TOWN | NJ |
| 115868 | 5XXGT4L36KG326101 | Kia | OPTIMA | ORLANDO | FL |
| 115869 | 5XXGT4L36KG326258 | Kia | OPTIMA | LOS ANGELES | CA |
| 115870 | 5XXGT4L36KG345649 | Kia | OPTIMA | Lake Elsinore | CA |
| 115871 | 5XXGT4L36KG348423 | Kia | OPTIMA | FORT MYERS | FL |
| 115872 | 5XXGT4L36KG349572 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115873 | 5XXGT4L36LG386543 | Kia | OPTIMA | LOS ANGELES | CA |
| 115874 | 5XXGT4L36LG386557 | Kia | OPTIMA | LOS ANGELES | CA |
| 115875 | 5XXGT4L36LG386607 | Kia | OPTIMA | WOODS CROSS | US |
| 115876 | 5XXGT4L36LG387062 | Kia | OPTIMA | LOS ANGELES | CA |
| 115877 | 5XXGT4L36LG387076 | Kia | OPTIMA | OAKLAND | CA |
| 115878 | 5XXGT4L36LG387319 | Kia | OPTIMA | LAS VEGAS | NV |
| 115879 | 5XXGT4L36LG387336 | Kia | OPTIMA | LOS ANGELES | CA |
| 115880 | 5XXGT4L36LG387398 | Kia | OPTIMA | LOS ANGELES | CA |
| 115881 | 5XXGT4L36LG387448 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115882 | 5XXGT4L36LG387451 | Kia | OPTIMA | SAN DIEGO | CA |
| 115883 | 5XXGT4L36LG389412 | Kia | OPTIMA | OAKLAND | CA |
| 115884 | 5XXGT4L36LG389507 | Kia | OPTIMA | ONTARIO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115885 | 5XXGT4L36LG389605 | Kia | OPTIMA | WOODS CROSS | US |
| 115886 | 5XXGT4L36LG389667 | Kia | OPTIMA | LOS ANGELES | CA |
| 115887 | 5XXGT4L36LG389670 | Kia | OPTIMA | SAN DIEGO | CA |
| 115888 | 5XXGT4L36LG389698 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115889 | 5XXGT4L36LG389720 | Kia | OPTIMA | Roseville | CA |
| 115890 | 5XXGT4L36LG389765 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 115891 | 5XXGT4L36LG389913 | Kia | OPTIMA | Downey | CA |
| 115892 | 5XXGT4L36LG390012 | Kia | OPTIMA | LOS ANGELES | CA |
| 115893 | 5XXGT4L36LG390110 | Kia | OPTIMA | LOS ANGELES | CA |
| 115894 | 5XXGT4L36LG390138 | Kia | OPTIMA | Woodhaven | MI |
| 115895 | 5XXGT4L36LG390186 | Kia | OPTIMA | LOS ANGELES | CA |
| 115896 | 5XXGT4L36LG390205 | Kia | OPTIMA | INGLEWOOD | CA |
| 115897 | 5XXGT4L36LG390253 | Kia | OPTIMA | Salt Lake City | UT |
| 115898 | 5XXGT4L36LG390463 | Kia | OPTIMA | SANTA ANA | CA |
| 115899 | 5XXGT4L36LG390480 | Kia | OPTIMA | Salt Lake City | UT |
| 115900 | 5XXGT4L36LG390592 | Kia | OPTIMA | SAN DIEGO | CA |
| 115901 | 5XXGT4L36LG390608 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115902 | 5XXGT4L36LG390625 | Kia | OPTIMA | OAKLAND | CA |
| 115903 | 5XXGT4L36LG391080 | Kia | OPTIMA | LAS VEGAS | NV |
| 115904 | 5XXGT4L36LG391130 | Kia | OPTIMA | LOS ANGELES | CA |
| 115905 | 5XXGT4L36LG391144 | Kia | OPTIMA | Dallas | TX |
| 115906 | 5XXGT4L36LG391158 | Kia | OPTIMA | AUGUSTA | GA |
| 115907 | 5XXGT4L36LG391161 | Kia | OPTIMA | PORTLAND | OR |
| 115908 | 5XXGT4L36LG391189 | Kia | OPTIMA | BURBANK | CA |
| 115909 | 5XXGT4L36LG391225 | Kia | OPTIMA | COLUMBIA | SC |
| 115910 | 5XXGT4L36LG391242 | Kia | OPTIMA | SEATAC | WA |
| 115911 | 5XXGT4L36LG391323 | Kia | OPTIMA | Dallas | TX |
| 115912 | 5XXGT4L36LG391340 | Kia | OPTIMA | SANTA ANA | CA |
| 115913 | 5XXGT4L36LG391385 | Kia | OPTIMA | SANTA ANA | CA |
| 115914 | 5XXGT4L36LG391418 | Kia | OPTIMA | LAS VEGAS | NV |
| 115915 | 5XXGT4L36LG391435 | Kia | OPTIMA | Portland | OR |
| 115916 | 5XXGT4L36LG391449 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 115917 | 5XXGT4L36LG391452 | Kia | OPTIMA | SACRAMENTO | CA |
| 115918 | 5XXGT4L36LG391502 | Kia | OPTIMA | PALM SPRINGS | CA |
| 115919 | 5XXGT4L36LG391581 | Kia | OPTIMA | Honolulu | HI |
| 115920 | 5XXGT4L36LG391595 | Kia | OPTIMA | LOS ANGELES | CA |
| 115921 | 5XXGT4L36LG391659 | Kia | OPTIMA | Irving | TX |
| 115922 | 5XXGT4L36LG391693 | Kia | OPTIMA | ONTARIO | CA |
| 115923 | 5XXGT4L36LG391788 | Kia | OPTIMA | LAS VEGAS | NV |
| 115924 | 5XXGT4L36LG391841 | Kia | OPTIMA | SEATAC | WA |
| 115925 | 5XXGT4L36LG391855 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 115926 | 5XXGT4L36LG391919 | Kia | OPTIMA | Jacksonville | FL |
| 115927 | 5XXGT4L36LG391936 | Kia | OPTIMA | Portland | OR |
| 115928 | 5XXGT4L36LG391953 | Kia | OPTIMA | LAS VEGAS | NV |
| 115929 | 5XXGT4L36LG391967 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115930 | 5XXGT4L36LG392262 | Kia | OPTIMA | MIDDLE RIVER | MD |
| 115931 | 5XXGT4L36LG392326 | Kia | OPTIMA | Fresno | CA |
| 115932 | 5XXGT4L36LG392438 | Kia | OPTIMA | SAN LEANDRO | CA |
| 115933 | 5XXGT4L36LG392567 | Kia | OPTIMA | Richmond | VA |
| 115934 | 5XXGT4L36LG392603 | Kia | OPTIMA | SAN DIEGO | CA |
| 115935 | 5XXGT4L36LG392858 | Kia | OPTIMA | LAS VEGAS | NV |
| 115936 | 5XXGT4L36LG393525 | Kia | OPTIMA | LIHUE | HI |
| 115937 | 5XXGT4L36LG394027 | Kia | OPTIMA | Irving | TX |
| 115938 | 5XXGT4L36LG397493 | Kia | OPTIMA | San Francisco | CA |
| 115939 | 5XXGT4L36LG406998 | Kia | OPTIMA | Live Oak | TX |
| 115940 | 5XXGT4L36LG407522 | Kia | OPTIMA | Warr Acres | OK |
| 115941 | 5XXGT4L36LG411926 | Kia | OPTIMA | Schaumburg | IL |
| 115942 | 5XXGT4L36LG424272 | Kia | OPTIMA | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 115943 | 5XXGT4L36LG424420 | Kia | OPTIMA | Fresno | CA |
| 115944 | 5XXGT4L36LG424644 | Kia | OPTIMA | Warr Acres | OK |
| 115945 | 5XXGT4L36LG424840 | Kia | OPTIMA | ALBUQERQUE | NM |
| 115946 | 5XXGT4L36LG425096 | Kia | OPTIMA | Jacksonville | FL |
| 115947 | 5XXGT4L36LG425308 | Kia | OPTIMA | ATLANTA | GA |
| 115948 | 5XXGT4L36LG425714 | Kia | OPTIMA | NASHVILLE | TN |
| 115949 | 5XXGT4L36LG425809 | Kia | OPTIMA | NASHVILLE | TN |
| 115950 | 5XXGT4L36LG429035 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 115951 | 5XXGT4L36LG429343 | Kia | OPTIMA | Clearwater | FL |
| 115952 | 5XXGT4L36LG430105 | Kia | OPTIMA | Nashville | TN |
| 115953 | 5XXGT4L37GG024775 | Kia | OPTIMA | Fontana | CA |
| 115954 | 5XXGT4L37GG053418 | Kia | OPTIMA | Torrance | CA |
| 115955 | 5XXGT4L37HG123954 | Kia | OPTIMA | Matteson | IL |
| 115956 | 5XXGT4L37HG126630 | Kia | OPTIMA | MIAMI | FL |
| 115957 | 5XXGT4L37HG128541 | Kia | OPTIMA | PEABODY | MA |
| 115958 | 5XXGT4L37HG137661 | Kia | OPTIMA | FORT MYERS | FL |
| 115959 | 5XXGT4L37HG154041 | Kia | OPTIMA | North Dighton | MA |
| 115960 | 5XXGT4L37HG160972 | Kia | OPTIMA | PHILADELPHIA | PA |
| 115961 | 5XXGT4L37HG165623 | Kia | OPTIMA | Davie | FL |
| 115962 | 5XXGT4L37HG166867 | Kia | OPTIMA | Portland | OR |
| 115963 | 5XXGT4L37HG166870 | Kia | OPTIMA | NORTH HOLLYWOOD | CA |
| 115964 | 5XXGT4L37HG170871 | Kia | OPTIMA | PITTSBURGH | PA |
| 115965 | 5XXGT4L37HG170921 | Kia | OPTIMA | PHOENIX | AZ |
| 115966 | 5XXGT4L37HG172877 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115967 | 5XXGT4L37HG173012 | Kia | OPTIMA | BURBANK | CA |
| 115968 | 5XXGT4L37HG173611 | Kia | OPTIMA | MEDINA | OH |
| 115969 | 5XXGT4L37JG183349 | Kia | OPTIMA | Stone Mountain | GA |
| 115970 | 5XXGT4L37JG185067 | Kia | OPTIMA | LOS ANGELES | CA |
| 115971 | 5XXGT4L37JG187076 | Kia | OPTIMA | NEW YORK DEALER DI | NJ |
| 115972 | 5XXGT4L37JG196781 | Kia | OPTIMA | VAN NUYS | CA |
| 115973 | 5XXGT4L37JG196876 | Kia | OPTIMA | Mira Loma | CA |
| 115974 | 5XXGT4L37JG197025 | Kia | OPTIMA | SANTA ANA | CA |
| 115975 | 5XXGT4L37JG197266 | Kia | OPTIMA | CERRITOS | CA |
| 115976 | 5XXGT4L37JG198305 | Kia | OPTIMA | BURBANK | CA |
| 115977 | 5XXGT4L37JG198658 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115978 | 5XXGT4L37JG201235 | Kia | OPTIMA | NOTTINGHAM | MD |
| 115979 | 5XXGT4L37JG202126 | Kia | OPTIMA | Denver | CO |
| 115980 | 5XXGT4L37JG207276 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115981 | 5XXGT4L37JG209724 | Kia | OPTIMA | SPRINGFIELD | VA |
| 115982 | 5XXGT4L37JG212784 | Kia | OPTIMA | Davie | FL |
| 115983 | 5XXGT4L37JG214289 | Kia | OPTIMA | SAN ANTONIO | TX |
| 115984 | 5XXGT4L37JG214308 | Kia | OPTIMA | FT LAUDERDALE | FL |
| 115985 | 5XXGT4L37JG216365 | Kia | OPTIMA | Warminster | PA |
| 115986 | 5XXGT4L37JG218486 | Kia | OPTIMA | Morrisville | NC |
| 115987 | 5XXGT4L37JG219038 | Kia | OPTIMA | San Antonio | TX |
| 115988 | 5XXGT4L37JG219055 | Kia | OPTIMA | DFW AIRPORT | TX |
| 115989 | 5XXGT4L37JG219279 | Kia | OPTIMA | Springfield | MO |
| 115990 | 5XXGT4L37JG219752 | Kia | OPTIMA | San Antonio | TX |
| 115991 | 5XXGT4L37JG221517 | Kia | OPTIMA | DANIA BEACH | FL |
| 115992 | 5XXGT4L37JG225941 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 115993 | 5XXGT4L37JG228368 | Kia | OPTIMA | COLLEGE PARK | GA |
| 115994 | 5XXGT4L37JG229195 | Kia | OPTIMA | Matteson | IL |
| 115995 | 5XXGT4L37JG229603 | Kia | OPTIMA | CHANDLER | AZ |
| 115996 | 5XXGT4L37JG233232 | Kia | OPTIMA | Rock Hill | SC |
| 115997 | 5XXGT4L37JG234817 | Kia | OPTIMA | North Dighton | MA |
| 115998 | 5XXGT4L37JG235076 | Kia | OPTIMA | Phoenix | AZ |
| 115999 | 5XXGT4L37JG235272 | Kia | OPTIMA | CLEVELAND | OH |
| 116000 | 5XXGT4L37JG235336 | Kia | OPTIMA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116001 | 5XXGT4L37JG235630 | Kia | OPTIMA | SEATAC | WA |
| 116002 | 5XXGT4L37JG244277 | Kia | OPTIMA | Burien | WA |
| 116003 | 5XXGT4L37JG244957 | Kia | OPTIMA | SEATTLE | WA |
| 116004 | 5XXGT4L37JG245963 | Kia | OPTIMA | LOS ANGELES | CA |
| 116005 | 5XXGT4L37JG265713 | Kia | OPTIMA | Dallas | TX |
| 116006 | 5XXGT4L37KG275546 | Kia | OPTIMA | SAN DIEGO | CA |
| 116007 | 5XXGT4L37KG275594 | Kia | OPTIMA | FORT MYERS | FL |
| 116008 | 5XXGT4L37KG275627 | Kia | OPTIMA | FRESNO | CA |
| 116009 | 5XXGT4L37KG275756 | Kia | OPTIMA | PLEASANTON | CA |
| 116010 | 5XXGT4L37KG275806 | Kia | OPTIMA | TRACY | CA |
| 116011 | 5XXGT4L37KG275904 | Kia | OPTIMA | CLEVELAND | OH |
| 116012 | 5XXGT4L37KG276082 | Kia | OPTIMA | Birmingham | AL |
| 116013 | 5XXGT4L37KG276096 | Kia | OPTIMA | SANTA ANA | CA |
| 116014 | 5XXGT4L37KG276129 | Kia | OPTIMA | Portland | OR |
| 116015 | 5XXGT4L37KG276132 | Kia | OPTIMA | Newport Beach | CA |
| 116016 | 5XXGT4L37KG276387 | Kia | OPTIMA | BURBANK | CA |
| 116017 | 5XXGT4L37KG276518 | Kia | OPTIMA | Phoenix | AZ |
| 116018 | 5XXGT4L37KG276549 | Kia | OPTIMA | NORTH PAC | CA |
| 116019 | 5XXGT4L37KG276910 | Kia | OPTIMA | OMAHA | NE |
| 116020 | 5XXGT4L37KG276924 | Kia | OPTIMA | Colorado Spring | CO |
| 116021 | 5XXGT4L37KG276986 | Kia | OPTIMA | SAN DIEGO | CA |
| 116022 | 5XXGT4L37KG277068 | Kia | OPTIMA | SEATAC | WA |
| 116023 | 5XXGT4L37KG277099 | Kia | OPTIMA | LAS VEGAS | NV |
| 116024 | 5XXGT4L37KG277121 | Kia | OPTIMA | LAS VEGAS | NV |
| 116025 | 5XXGT4L37KG277197 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116026 | 5XXGT4L37KG277328 | Kia | OPTIMA | SEATAC | WA |
| 116027 | 5XXGT4L37KG277331 | Kia | OPTIMA | BURBANK | CA |
| 116028 | 5XXGT4L37KG277510 | Kia | OPTIMA | SACRAMENTO | CA |
| 116029 | 5XXGT4L37KG277684 | Kia | OPTIMA | TAMPA | FL |
| 116030 | 5XXGT4L37KG277698 | Kia | OPTIMA | San Diego | CA |
| 116031 | 5XXGT4L37KG277734 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 116032 | 5XXGT4L37KG277894 | Kia | OPTIMA | Riverside | CA |
| 116033 | 5XXGT4L37KG277927 | Kia | OPTIMA | SACRAMENTO | CA |
| 116034 | 5XXGT4L37KG278057 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116035 | 5XXGT4L37KG278074 | Kia | OPTIMA | Cincinnati | OH |
| 116036 | 5XXGT4L37KG278138 | Kia | OPTIMA | North Dighton | MA |
| 116037 | 5XXGT4L37KG278205 | Kia | OPTIMA | SEATAC | WA |
| 116038 | 5XXGT4L37KG278270 | Kia | OPTIMA | OAKLAND | CA |
| 116039 | 5XXGT4L37KG278740 | Kia | OPTIMA | TAMPA | FL |
| 116040 | 5XXGT4L37KG278950 | Kia | OPTIMA | EAU CLAIRE | WI |
| 116041 | 5XXGT4L37KG279113 | Kia | OPTIMA | STERLING | VA |
| 116042 | 5XXGT4L37KG279323 | Kia | OPTIMA | Fort Lauderdale | FL |
| 116043 | 5XXGT4L37KG281198 | Kia | OPTIMA | BURBANK | CA |
| 116044 | 5XXGT4L37KG281864 | Kia | OPTIMA | WARWICK | RI |
| 116045 | 5XXGT4L37KG282058 | Kia | OPTIMA | NORTH PAC | CA |
| 116046 | 5XXGT4L37KG282108 | Kia | OPTIMA | RONKONKOMA | NY |
| 116047 | 5XXGT4L37KG282187 | Kia | OPTIMA | ORLANDO | FL |
| 116048 | 5XXGT4L37KG282190 | Kia | OPTIMA | BALTIMORE | MD |
| 116049 | 5XXGT4L37KG282626 | Kia | OPTIMA | Elkridge | MD |
| 116050 | 5XXGT4L37KG283114 | Kia | OPTIMA | ORLANDO | FL |
| 116051 | 5XXGT4L37KG283615 | Kia | OPTIMA | WARWICK | RI |
| 116052 | 5XXGT4L37KG283730 | Kia | OPTIMA | KANSAS CITY | MO |
| 116053 | 5XXGT4L37KG283744 | Kia | OPTIMA | SAN DIEGO | CA |
| 116054 | 5XXGT4L37KG283825 | Kia | OPTIMA | LOS ANGELES | CA |
| 116055 | 5XXGT4L37KG283839 | Kia | OPTIMA | Las Vegas | NV |
| 116056 | 5XXGT4L37KG283937 | Kia | OPTIMA | Austell | GA |
| 116057 | 5XXGT4L37KG283940 | Kia | OPTIMA | LAS VEGAS | NV |
| 116058 | 5XXGT4L37KG284098 | Kia | OPTIMA | ROANOKE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116059 | 5XXGT4L37KG284103 | Kia | OPTIMA | Detroit | MI |
| 116060 | 5XXGT4L37KG284117 | Kia | OPTIMA | LOS ANGELES | CA |
| 116061 | 5XXGT4L37KG284246 | Kia | OPTIMA | PHOENIX | AZ |
| 116062 | 5XXGT4L37KG284344 | Kia | OPTIMA | SAN DIEGO | CA |
| 116063 | 5XXGT4L37KG284635 | Kia | OPTIMA | FORT MYERS | FL |
| 116064 | 5XXGT4L37KG284652 | Kia | OPTIMA | Orlando | FL |
| 116065 | 5XXGT4L37KG284747 | Kia | OPTIMA | ORLANDO | FL |
| 116066 | 5XXGT4L37KG284876 | Kia | OPTIMA | LAS VEGAS | NV |
| 116067 | 5XXGT4L37KG284909 | Kia | OPTIMA | DENVER | CO |
| 116068 | 5XXGT4L37KG284943 | Kia | OPTIMA | NORTH PAC | CA |
| 116069 | 5XXGT4L37KG285249 | Kia | OPTIMA | PHOENIX | AZ |
| 116070 | 5XXGT4L37KG285283 | Kia | OPTIMA | SACRAMENTO | CA |
| 116071 | 5XXGT4L37KG285459 | Kia | OPTIMA | Portland | OR |
| 116072 | 5XXGT4L37KG285753 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116073 | 5XXGT4L37KG285882 | Kia | OPTIMA | Lauderdale Lake | FL |
| 116074 | 5XXGT4L37KG286336 | Kia | OPTIMA | LOS ANGELES | CA |
| 116075 | 5XXGT4L37KG286725 | Kia | OPTIMA | SAN DIEGO | US |
| 116076 | 5XXGT4L37KG286773 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 116077 | 5XXGT4L37KG286904 | Kia | OPTIMA | LAS VEGAS | NV |
| 116078 | 5XXGT4L37KG286918 | Kia | OPTIMA | MARIETTA | GA |
| 116079 | 5XXGT4L37KG286921 | Kia | OPTIMA | LOS ANGELES | CA |
| 116080 | 5XXGT4L37KG287440 | Kia | OPTIMA | Des Moines | IA |
| 116081 | 5XXGT4L37KG287454 | Kia | OPTIMA | ORLANDO | FL |
| 116082 | 5XXGT4L37KG287681 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116083 | 5XXGT4L37KG287812 | Kia | OPTIMA | PENSACOLA | FL |
| 116084 | 5XXGT4L37KG288118 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116085 | 5XXGT4L37KG288149 | Kia | OPTIMA | LAS VEGAS | NV |
| 116086 | 5XXGT4L37KG288507 | Kia | OPTIMA | Roseville | CA |
| 116087 | 5XXGT4L37KG288619 | Kia | OPTIMA | LOS ANGELES | CA |
| 116088 | 5XXGT4L37KG288636 | Kia | OPTIMA | SANTA ANA | CA |
| 116089 | 5XXGT4L37KG288720 | Kia | OPTIMA | Marietta | GA |
| 116090 | 5XXGT4L37KG288751 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116091 | 5XXGT4L37KG288913 | Kia | OPTIMA | Pheonix | AZ |
| 116092 | 5XXGT4L37KG289057 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116093 | 5XXGT4L37KG289060 | Kia | OPTIMA | LAS VEGAS | NV |
| 116094 | 5XXGT4L37KG289317 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116095 | 5XXGT4L37KG289365 | Kia | OPTIMA | Slidell | LA |
| 116096 | 5XXGT4L37KG289785 | Kia | OPTIMA | Warminster | PA |
| 116097 | 5XXGT4L37KG290080 | Kia | OPTIMA | EGG HARBOR TOWN | NJ |
| 116098 | 5XXGT4L37KG290192 | Kia | OPTIMA | ONTARIO | CA |
| 116099 | 5XXGT4L37KG290256 | Kia | OPTIMA | SEATAC | WA |
| 116100 | 5XXGT4L37KG290340 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116101 | 5XXGT4L37KG290368 | Kia | OPTIMA | SAN DIEGO | CA |
| 116102 | 5XXGT4L37KG290516 | Kia | OPTIMA | OKLAHOMA CITY | OK |
| 116103 | 5XXGT4L37KG290581 | Kia | OPTIMA | SAN JOSE | CA |
| 116104 | 5XXGT4L37KG290600 | Kia | OPTIMA | TAMPA | FL |
| 116105 | 5XXGT4L37KG290645 | Kia | OPTIMA | San Diego | CA |
| 116106 | 5XXGT4L37KG290757 | Kia | OPTIMA | LAS VEGAS | NV |
| 116107 | 5XXGT4L37KG290919 | Kia | OPTIMA | EULESS | TX |
| 116108 | 5XXGT4L37KG291018 | Kia | OPTIMA | LAS VEGAS | NV |
| 116109 | 5XXGT4L37KG291178 | Kia | OPTIMA | BURBANK | CA |
| 116110 | 5XXGT4L37KG291388 | Kia | OPTIMA | FORT MYERS | FL |
| 116111 | 5XXGT4L37KG291391 | Kia | OPTIMA | LAS VEGAS | NV |
| 116112 | 5XXGT4L37KG291407 | Kia | OPTIMA | DALLAS | TX |
| 116113 | 5XXGT4L37KG291455 | Kia | OPTIMA | Dallas | TX |
| 116114 | 5XXGT4L37KG291648 | Kia | OPTIMA | LOS ANGELES | CA |
| 116115 | 5XXGT4L37KG291830 | Kia | OPTIMA | KANSAS CITY | MO |
| 116116 | 5XXGT4L37KG291908 | Kia | OPTIMA | Omaha | NE |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116117 | 5XXGT4L37KG291973 | Kia | OPTIMA | TAMPA | FL |
| 116118 | 5XXGT4L37KG292461 | Kia | OPTIMA | CHARLOTTE | US |
| 116119 | 5XXGT4L37KG292475 | Kia | OPTIMA | Clearwater | FL |
| 116120 | 5XXGT4L37KG292654 | Kia | OPTIMA | ATLANTA | GA |
| 116121 | 5XXGT4L37KG292668 | Kia | OPTIMA | PITTSBURGH | PA |
| 116122 | 5XXGT4L37KG292704 | Kia | OPTIMA | JACKSONVILLE | FL |
| 116123 | 5XXGT4L37KG293089 | Kia | OPTIMA | Atlanta | GA |
| 116124 | 5XXGT4L37KG294033 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116125 | 5XXGT4L37KG298874 | Kia | OPTIMA | ORLANDO | FL |
| 116126 | 5XXGT4L37KG316435 | Kia | OPTIMA | Bridgeton | MO |
| 116127 | 5XXGT4L37KG322252 | Kia | OPTIMA | SARASOTA | FL |
| 116128 | 5XXGT4L37KG322350 | Kia | OPTIMA | DALLAS | TX |
| 116129 | 5XXGT4L37KG323028 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116130 | 5XXGT4L37KG323031 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116131 | 5XXGT4L37KG323501 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116132 | 5XXGT4L37KG323708 | Kia | OPTIMA | ORLANDO | FL |
| 116133 | 5XXGT4L37KG324180 | Kia | OPTIMA | LOS ANGELES | CA |
| 116134 | 5XXGT4L37KG324728 | Kia | OPTIMA | CLOVIS | CA |
| 116135 | 5XXGT4L37KG324776 | Kia | OPTIMA | LAS VEGAS | NV |
| 116136 | 5XXGT4L37KG325569 | Kia | OPTIMA | Portland | OR |
| 116137 | 5XXGT4L37KG326267 | Kia | OPTIMA | OAKLAND | CA |
| 116138 | 5XXGT4L37KG326706 | Kia | OPTIMA | SACRAMENTO | CA |
| 116139 | 5XXGT4L37KG329105 | Kia | OPTIMA | S. San Francisc | CA |
| 116140 | 5XXGT4L37KG329475 | Kia | OPTIMA | SAN DIEGO | CA |
| 116141 | 5XXGT4L37KG331999 | Kia | OPTIMA | PHOENIX | AZ |
| 116142 | 5XXGT4L37KG332294 | Kia | OPTIMA | Miami | FL |
| 116143 | 5XXGT4L37KG333073 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116144 | 5XXGT4L37KG339522 | Kia | OPTIMA | ORLANDO | FL |
| 116145 | 5XXGT4L37KG348057 | Kia | OPTIMA | Des Plaines | IL |
| 116146 | 5XXGT4L37KG348933 | Kia | OPTIMA | Dallas | TX |
| 116147 | 5XXGT4L37KG350276 | Kia | OPTIMA | ATLANTA | GA |
| 116148 | 5XXGT4L37LG386521 | Kia | OPTIMA | SAN DIEGO | CA |
| 116149 | 5XXGT4L37LG386535 | Kia | OPTIMA | Denver | CO |
| 116150 | 5XXGT4L37LG386602 | Kia | OPTIMA | LAS VEGAS | NV |
| 116151 | 5XXGT4L37LG387393 | Kia | OPTIMA | INGLEWOOD | CA |
| 116152 | 5XXGT4L37LG387443 | Kia | OPTIMA | BURBANK | CA |
| 116153 | 5XXGT4L37LG387460 | Kia | OPTIMA | SEATTLE | WA |
| 116154 | 5XXGT4L37LG387488 | Kia | OPTIMA | SAN DIEGO | CA |
| 116155 | 5XXGT4L37LG388415 | Kia | OPTIMA | BURBANK | CA |
| 116156 | 5XXGT4L37LG389418 | Kia | OPTIMA | LOS ANGELES | CA |
| 116157 | 5XXGT4L37LG389483 | Kia | OPTIMA | SAN JOSE | CA |
| 116158 | 5XXGT4L37LG389502 | Kia | OPTIMA | MELROSE PARK | IL |
| 116159 | 5XXGT4L37LG389564 | Kia | OPTIMA | LOS ANGELES | CA |
| 116160 | 5XXGT4L37LG389581 | Kia | OPTIMA | Live Oak | TX |
| 116161 | 5XXGT4L37LG389595 | Kia | OPTIMA | LAS VEGAS | NV |
| 116162 | 5XXGT4L37LG389614 | Kia | OPTIMA | SAN JOSE | CA |
| 116163 | 5XXGT4L37LG389628 | Kia | OPTIMA | SEATAC | WA |
| 116164 | 5XXGT4L37LG389645 | Kia | OPTIMA | LOS ANGELES | CA |
| 116165 | 5XXGT4L37LG389662 | Kia | OPTIMA | LAS VEGAS | NV |
| 116166 | 5XXGT4L37LG389757 | Kia | OPTIMA | BURBANK | CA |
| 116167 | 5XXGT4L37LG389760 | Kia | OPTIMA | SEATAC | WA |
| 116168 | 5XXGT4L37LG389774 | Kia | OPTIMA | LOS ANGELES | CA |
| 116169 | 5XXGT4L37LG389919 | Kia | OPTIMA | LOS ANGELES | CA |
| 116170 | 5XXGT4L37LG389967 | Kia | OPTIMA | LOS ANGELES | CA |
| 116171 | 5XXGT4L37LG390049 | Kia | OPTIMA | LAS VEGAS | NV |
| 116172 | 5XXGT4L37LG390066 | Kia | OPTIMA | SEATAC | WA |
| 116173 | 5XXGT4L37LG390083 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 116174 | 5XXGT4L37LG390133 | Kia | OPTIMA | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 116175 | 5XXGT4L37LG390147 | Kia | OPTIMA | Salt Lake City | UT |
| 116176 | 5XXGT4L37LG390181 | Kia | OPTIMA | SANTA ANA | CA |
| 116177 | 5XXGT4L37LG390200 | Kia | OPTIMA | INGLEWOOD | CA |
| 116178 | 5XXGT4L37LG390357 | Kia | OPTIMA | SALT LAKE CITY | US |
| 116179 | 5XXGT4L37LG390486 | Kia | OPTIMA | BURBANK | CA |
| 116180 | 5XXGT4L37LG390519 | Kia | OPTIMA | LOS ANGELES | CA |
| 116181 | 5XXGT4L37LG390522 | Kia | OPTIMA | ONTARIO | CA |
| 116182 | 5XXGT4L37LG390620 | Kia | OPTIMA | LOS ANGELES | CA |
| 116183 | 5XXGT4L37LG390648 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116184 | 5XXGT4L37LG390679 | Kia | OPTIMA | SANTA ANA | CA |
| 116185 | 5XXGT4L37LG391069 | Kia | OPTIMA | LOS ANGELES | CA |
| 116186 | 5XXGT4L37LG391105 | Kia | OPTIMA | Phoenix | AZ |
| 116187 | 5XXGT4L37LG391217 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116188 | 5XXGT4L37LG391220 | Kia | OPTIMA | SEATAC | WA |
| 116189 | 5XXGT4L37LG391301 | Kia | OPTIMA | LAS VEGAS | NV |
| 116190 | 5XXGT4L37LG391329 | Kia | OPTIMA | CHARLOTTE | NC |
| 116191 | 5XXGT4L37LG391332 | Kia | OPTIMA | SEA TAC | WA |
| 116192 | 5XXGT4L37LG391363 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116193 | 5XXGT4L37LG391413 | Kia | OPTIMA | INGLEWOOD | CA |
| 116194 | 5XXGT4L37LG391427 | Kia | OPTIMA | ONTARIO | CA |
| 116195 | 5XXGT4L37LG391458 | Kia | OPTIMA | BURLINGAME | CA |
| 116196 | 5XXGT4L37LG391461 | Kia | OPTIMA | LOS ANGELES | CA |
| 116197 | 5XXGT4L37LG391475 | Kia | OPTIMA | LOS ANGELES | CA |
| 116198 | 5XXGT4L37LG391489 | Kia | OPTIMA | SAN DIEGO | CA |
| 116199 | 5XXGT4L37LG391492 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116200 | 5XXGT4L37LG391508 | Kia | OPTIMA | LOS ANGELES | CA |
| 116201 | 5XXGT4L37LG391511 | Kia | OPTIMA | BURBANK | CA |
| 116202 | 5XXGT4L37LG391525 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 116203 | 5XXGT4L37LG391587 | Kia | OPTIMA | Killeen | TX |
| 116204 | 5XXGT4L37LG391640 | Kia | OPTIMA | LOS ANGELES | CA |
| 116205 | 5XXGT4L37LG391671 | Kia | OPTIMA | LOS ANGELES | CA |
| 116206 | 5XXGT4L37LG391685 | Kia | OPTIMA | SAN DIEGO | CA |
| 116207 | 5XXGT4L37LG391783 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116208 | 5XXGT4L37LG391797 | Kia | OPTIMA | SEATAC | WA |
| 116209 | 5XXGT4L37LG391816 | Kia | OPTIMA | SAN DIEGO | CA |
| 116210 | 5XXGT4L37LG391847 | Kia | OPTIMA | LOS ANGELES | CA |
| 116211 | 5XXGT4L37LG391959 | Kia | OPTIMA | HAYWARD | CA |
| 116212 | 5XXGT4L37LG392108 | Kia | OPTIMA | Roseville | CA |
| 116213 | 5XXGT4L37LG392447 | Kia | OPTIMA | LOS ANGELES | CA |
| 116214 | 5XXGT4L37LG392450 | Kia | OPTIMA | LOS ANGELES | CA |
| 116215 | 5XXGT4L37LG392545 | Kia | OPTIMA | Fresno | CA |
| 116216 | 5XXGT4L37LG392657 | Kia | OPTIMA | SAN DIEGO | CA |
| 116217 | 5XXGT4L37LG392688 | Kia | OPTIMA | BURBANK | CA |
| 116218 | 5XXGT4L37LG392805 | Kia | OPTIMA | Sacramento | CA |
| 116219 | 5XXGT4L37LG394392 | Kia | OPTIMA | LOS ANGELES | CA |
| 116220 | 5XXGT4L37LG406895 | Kia | OPTIMA | Dallas | TX |
| 116221 | 5XXGT4L37LG407089 | Kia | OPTIMA | Harlingen | TX |
| 116222 | 5XXGT4L37LG407450 | Kia | OPTIMA | Austin | TX |
| 116223 | 5XXGT4L37LG407478 | Kia | OPTIMA | Oklahoma City | OK |
| 116224 | 5XXGT4L37LG407738 | Kia | OPTIMA | Dallas | TX |
| 116225 | 5XXGT4L37LG411904 | Kia | OPTIMA | Louisville | KY |
| 116226 | 5XXGT4L37LG411949 | Kia | OPTIMA | Bensalem | PA |
| 116227 | 5XXGT4L37LG414091 | Kia | OPTIMA | Jacksonville | FL |
| 116228 | 5XXGT4L37LG423096 | Kia | OPTIMA | Florissant | MO |
| 116229 | 5XXGT4L37LG424412 | Kia | OPTIMA | Dallas | TX |
| 116230 | 5XXGT4L37LG424457 | Kia | OPTIMA | Hayward | CA |
| 116231 | 5XXGT4L37LG424460 | Kia | OPTIMA | SAN LEANDRO | CA |
| 116232 | 5XXGT4L37LG425107 | Kia | OPTIMA | Tampa | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 116233 | 5XXGT4L37LG425298 | Kia | OPTIMA | Orlando | FL |
| 116234 | 5XXGT4L38GG007452 | Kia | OPTIMA | Rock Hill | SC |
| 116235 | 5XXGT4L38HG129973 | Kia | OPTIMA | Dania | FL |
| 116236 | 5XXGT4L38HG160883 | Kia | OPTIMA | Atlanta | GA |
| 116237 | 5XXGT4L38HG167588 | Kia | OPTIMA | BURBANK | CA |
| 116238 | 5XXGT4L38HG170894 | Kia | OPTIMA | HANOVER | MD |
| 116239 | 5XXGT4L38HG171155 | Kia | OPTIMA | LOS ANGELES | CA |
| 116240 | 5XXGT4L38HG172581 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116241 | 5XXGT4L38HG173374 | Kia | OPTIMA | BURBANK | CA |
| 116242 | 5XXGT4L38JG185093 | Kia | OPTIMA | BURBANK | CA |
| 116243 | 5XXGT4L38JG185854 | Kia | OPTIMA | HAPERVILLE | US |
| 116244 | 5XXGT4L38JG187541 | Kia | OPTIMA | Carleton | MI |
| 116245 | 5XXGT4L38JG188043 | Kia | OPTIMA | LOS ANGELES | CA |
| 116246 | 5XXGT4L38JG194098 | Kia | OPTIMA | NORTH PAC | CA |
| 116247 | 5XXGT4L38JG197275 | Kia | OPTIMA | SAN JOSE | CA |
| 116248 | 5XXGT4L38JG198362 | Kia | OPTIMA | SEATAC | WA |
| 116249 | 5XXGT4L38JG198653 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116250 | 5XXGT4L38JG203365 | Kia | OPTIMA | Atlanta | GA |
| 116251 | 5XXGT4L38JG205617 | Kia | OPTIMA | Detroit | MI |
| 116252 | 5XXGT4L38JG207464 | Kia | OPTIMA | Kent | WA |
| 116253 | 5XXGT4L38JG207495 | Kia | OPTIMA | SAN JOSE | CA |
| 116254 | 5XXGT4L38JG216066 | Kia | OPTIMA | Austin | TX |
| 116255 | 5XXGT4L38JG216567 | Kia | OPTIMA | BURBANK | CA |
| 116256 | 5XXGT4L38JG217413 | Kia | OPTIMA | Cincinnati | OH |
| 116257 | 5XXGT4L38JG217525 | Kia | OPTIMA | Miami | FL |
| 116258 | 5XXGT4L38JG219307 | Kia | OPTIMA | Torrance | CA |
| 116259 | 5XXGT4L38JG221669 | Kia | OPTIMA | DENVER | CO |
| 116260 | 5XXGT4L38JG226225 | Kia | OPTIMA | Massapequa | NY |
| 116261 | 5XXGT4L38JG226483 | Kia | OPTIMA | NOTTINGHAM | MD |
| 116262 | 5XXGT4L38JG228136 | Kia | OPTIMA | Detroit | MI |
| 116263 | 5XXGT4L38JG228198 | Kia | OPTIMA | CHICAGO | IL |
| 116264 | 5XXGT4L38JG228895 | Kia | OPTIMA | HANOVER | MD |
| 116265 | 5XXGT4L38JG229058 | Kia | OPTIMA | ORLANDO | FL |
| 116266 | 5XXGT4L38JG234132 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116267 | 5XXGT4L38JG235085 | Kia | OPTIMA | DALLAS | TX |
| 116268 | 5XXGT4L38JG235281 | Kia | OPTIMA | Clarksville | IN |
| 116269 | 5XXGT4L38JG235362 | Kia | OPTIMA | FORT MYERS | FL |
| 116270 | 5XXGT4L38JG235846 | Kia | OPTIMA | LAS VEGAS | NV |
| 116271 | 5XXGT4L38JG236298 | Kia | OPTIMA | LOS ANGELES | CA |
| 116272 | 5XXGT4L38JG236754 | Kia | OPTIMA | Atlanta | GA |
| 116273 | 5XXGT4L38JG250265 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116274 | 5XXGT4L38JG251352 | Kia | OPTIMA | COLLEGE PARK | GA |
| 116275 | 5XXGT4L38KG275183 | Kia | OPTIMA | Dallas | TX |
| 116276 | 5XXGT4L38KG275281 | Kia | OPTIMA | Torrance | CA |
| 116277 | 5XXGT4L38KG275295 | Kia | OPTIMA | SACRAMENTO | CA |
| 116278 | 5XXGT4L38KG275300 | Kia | OPTIMA | NORTH PAC | CA |
| 116279 | 5XXGT4L38KG275460 | Kia | OPTIMA | Marietta | GA |
| 116280 | 5XXGT4L38KG275796 | Kia | OPTIMA | LOS ANGELES | CA |
| 116281 | 5XXGT4L38KG275801 | Kia | OPTIMA | LAS VEGAS | NV |
| 116282 | 5XXGT4L38KG276320 | Kia | OPTIMA | STERLING | VA |
| 116283 | 5XXGT4L38KG276365 | Kia | OPTIMA | ORLANDO | FL |
| 116284 | 5XXGT4L38KG276379 | Kia | OPTIMA | Salt Lake City | UT |
| 116285 | 5XXGT4L38KG276382 | Kia | OPTIMA | SEATAC | WA |
| 116286 | 5XXGT4L38KG276513 | Kia | OPTIMA | LOS ANGELES | CA |
| 116287 | 5XXGT4L38KG276558 | Kia | OPTIMA | BURBANK | CA |
| 116288 | 5XXGT4L38KG276706 | Kia | OPTIMA | SACRAMENTO | CA |
| 116289 | 5XXGT4L38KG276785 | Kia | OPTIMA | PHOENIX | AZ |
| 116290 | 5XXGT4L38KG276849 | Kia | OPTIMA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116291 | 5XXGT4L38KG276916 | Kia | OPTIMA | SAN JOSE | CA |
| 116292 | 5XXGT4L38KG276933 | Kia | OPTIMA | Costa Mesa | CA |
| 116293 | 5XXGT4L38KG277015 | Kia | OPTIMA | PORTLAND | OR |
| 116294 | 5XXGT4L38KG277063 | Kia | OPTIMA | DALLAS | TX |
| 116295 | 5XXGT4L38KG277189 | Kia | OPTIMA | PHILADELPHIA | PA |
| 116296 | 5XXGT4L38KG277242 | Kia | OPTIMA | SEATAC | WA |
| 116297 | 5XXGT4L38KG277337 | Kia | OPTIMA | LAS VEGAS | NV |
| 116298 | 5XXGT4L38KG277354 | Kia | OPTIMA | Lynn | MA |
| 116299 | 5XXGT4L38KG277368 | Kia | OPTIMA | TAMPA | FL |
| 116300 | 5XXGT4L38KG277418 | Kia | OPTIMA | STOCKTON | CA |
| 116301 | 5XXGT4L38KG277452 | Kia | OPTIMA | Tolleson | AZ |
| 116302 | 5XXGT4L38KG277709 | Kia | OPTIMA | Roseville | CA |
| 116303 | 5XXGT4L38KG277760 | Kia | OPTIMA | Las Vegas | NV |
| 116304 | 5XXGT4L38KG277774 | Kia | OPTIMA | HARTFORD | CT |
| 116305 | 5XXGT4L38KG277807 | Kia | OPTIMA | CHICAGO | IL |
| 116306 | 5XXGT4L38KG277855 | Kia | OPTIMA | NORTH HILLS | CA |
| 116307 | 5XXGT4L38KG277872 | Kia | OPTIMA | INGLEWOOD | CA |
| 116308 | 5XXGT4L38KG278312 | Kia | OPTIMA | Lake in the Hil | IL |
| 116309 | 5XXGT4L38KG278326 | Kia | OPTIMA | Savannah | GA |
| 116310 | 5XXGT4L38KG278374 | Kia | OPTIMA | Tucson | AZ |
| 116311 | 5XXGT4L38KG278584 | Kia | OPTIMA | PORTLAND | OR |
| 116312 | 5XXGT4L38KG278732 | Kia | OPTIMA | Tolleson | AZ |
| 116313 | 5XXGT4L38KG278889 | Kia | OPTIMA | KANSAS CITY | MO |
| 116314 | 5XXGT4L38KG278911 | Kia | OPTIMA | ORLANDO | FL |
| 116315 | 5XXGT4L38KG279122 | Kia | OPTIMA | DETROIT | MI |
| 116316 | 5XXGT4L38KG279198 | Kia | OPTIMA | LAS VEGAS | NV |
| 116317 | 5XXGT4L38KG279217 | Kia | OPTIMA | Florissant | MO |
| 116318 | 5XXGT4L38KG279265 | Kia | OPTIMA | Atlanta | GA |
| 116319 | 5XXGT4L38KG279864 | Kia | OPTIMA | INDIANAPOLIS | IN |
| 116320 | 5XXGT4L38KG280240 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116321 | 5XXGT4L38KG280352 | Kia | OPTIMA | DENVER | CO |
| 116322 | 5XXGT4L38KG280397 | Kia | OPTIMA | TAMPA | FL |
| 116323 | 5XXGT4L38KG281176 | Kia | OPTIMA | MIAMI | FL |
| 116324 | 5XXGT4L38KG281209 | Kia | OPTIMA | Detroit | MI |
| 116325 | 5XXGT4L38KG281937 | Kia | OPTIMA | SEATAC | WA |
| 116326 | 5XXGT4L38KG281985 | Kia | OPTIMA | DANIA BEACH | FL |
| 116327 | 5XXGT4L38KG282067 | Kia | OPTIMA | Manheim | PA |
| 116328 | 5XXGT4L38KG282165 | Kia | OPTIMA | ORLANDO | FL |
| 116329 | 5XXGT4L38KG282232 | Kia | OPTIMA | ORLANDO | FL |
| 116330 | 5XXGT4L38KG282408 | Kia | OPTIMA | ORLANDO | FL |
| 116331 | 5XXGT4L38KG282411 | Kia | OPTIMA | ORLANDO | FL |
| 116332 | 5XXGT4L38KG282425 | Kia | OPTIMA | ROANOKE | VA |
| 116333 | 5XXGT4L38KG283316 | Kia | OPTIMA | STERLING | VA |
| 116334 | 5XXGT4L38KG283364 | Kia | OPTIMA | OAKLAND | CA |
| 116335 | 5XXGT4L38KG283557 | Kia | OPTIMA | MAHOPAC | NY |
| 116336 | 5XXGT4L38KG283607 | Kia | OPTIMA | CHICAGO | IL |
| 116337 | 5XXGT4L38KG283638 | Kia | OPTIMA | SACRAMENTO | CA |
| 116338 | 5XXGT4L38KG283641 | Kia | OPTIMA | ST Paul | MN |
| 116339 | 5XXGT4L38KG283722 | Kia | OPTIMA | HARTFORD | CT |
| 116340 | 5XXGT4L38KG283770 | Kia | OPTIMA | TAMPA | FL |
| 116341 | 5XXGT4L38KG283798 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116342 | 5XXGT4L38KG283820 | Kia | OPTIMA | SAN DIEGO | CA |
| 116343 | 5XXGT4L38KG283865 | Kia | OPTIMA | FORT MYERS | FL |
| 116344 | 5XXGT4L38KG283929 | Kia | OPTIMA | CHICAGO | IL |
| 116345 | 5XXGT4L38KG283932 | Kia | OPTIMA | BUFFALO | NY |
| 116346 | 5XXGT4L38KG284238 | Kia | OPTIMA | DENVER | CO |
| 116347 | 5XXGT4L38KG284546 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116348 | 5XXGT4L38KG284594 | Kia | OPTIMA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116349 | 5XXGT4L38KG284627 | Kia | OPTIMA | ORLANDO | FL |
| 116350 | 5XXGT4L38KG284689 | Kia | OPTIMA | Salt Lake City | UT |
| 116351 | 5XXGT4L38KG284739 | Kia | OPTIMA | ROCHESTER | NY |
| 116352 | 5XXGT4L38KG285101 | Kia | OPTIMA | Warminster | PA |
| 116353 | 5XXGT4L38KG285289 | Kia | OPTIMA | ORLANDO | FL |
| 116354 | 5XXGT4L38KG285454 | Kia | OPTIMA | LOS ANGELES | CA |
| 116355 | 5XXGT4L38KG285518 | Kia | OPTIMA | PHOENIX | AZ |
| 116356 | 5XXGT4L38KG285535 | Kia | OPTIMA | ATLANTA AP | GA |
| 116357 | 5XXGT4L38KG286233 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 116358 | 5XXGT4L38KG286510 | Kia | OPTIMA | LAS VEGAS | NV |
| 116359 | 5XXGT4L38KG286720 | Kia | OPTIMA | Houston | TX |
| 116360 | 5XXGT4L38KG286779 | Kia | OPTIMA | DFW AIRPORT | TX |
| 116361 | 5XXGT4L38KG287575 | Kia | OPTIMA | SAN DIEGO | CA |
| 116362 | 5XXGT4L38KG287656 | Kia | OPTIMA | ONTARIO | CA |
| 116363 | 5XXGT4L38KG287690 | Kia | OPTIMA | ATLANTA | GA |
| 116364 | 5XXGT4L38KG288144 | Kia | OPTIMA | PHOENIX | AZ |
| 116365 | 5XXGT4L38KG288449 | Kia | OPTIMA | BULLHEAD CITY | AZ |
| 116366 | 5XXGT4L38KG288452 | Kia | OPTIMA | Tulsa | OK |
| 116367 | 5XXGT4L38KG288483 | Kia | OPTIMA | SAN DIEGO | CA |
| 116368 | 5XXGT4L38KG289245 | Kia | OPTIMA | Norfolk | VA |
| 116369 | 5XXGT4L38KG289276 | Kia | OPTIMA | Stone Mountain | GA |
| 116370 | 5XXGT4L38KG289293 | Kia | OPTIMA | JACKSON | MS |
| 116371 | 5XXGT4L38KG289388 | Kia | OPTIMA | Killeen | TX |
| 116372 | 5XXGT4L38KG289441 | Kia | OPTIMA | FORT MYERS | FL |
| 116373 | 5XXGT4L38KG289469 | Kia | OPTIMA | METAIRIE | LA |
| 116374 | 5XXGT4L38KG289472 | Kia | OPTIMA | Morrisville | NC |
| 116375 | 5XXGT4L38KG289505 | Kia | OPTIMA | Englewood | CO |
| 116376 | 5XXGT4L38KG289875 | Kia | OPTIMA | SAN ANTONIO | TX |
| 116377 | 5XXGT4L38KG290072 | Kia | OPTIMA | Portland | ME |
| 116378 | 5XXGT4L38KG290184 | Kia | OPTIMA | SAN JOSE | CA |
| 116379 | 5XXGT4L38KG290203 | Kia | OPTIMA | ONTARIO | CA |
| 116380 | 5XXGT4L38KG290248 | Kia | OPTIMA | West Palm Beach | FL |
| 116381 | 5XXGT4L38KG290296 | Kia | OPTIMA | ATLANTA | GA |
| 116382 | 5XXGT4L38KG290363 | Kia | OPTIMA | LOS ANGELES | CA |
| 116383 | 5XXGT4L38KG290508 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116384 | 5XXGT4L38KG291030 | Kia | OPTIMA | TULSA | OK |
| 116385 | 5XXGT4L38KG291187 | Kia | OPTIMA | INGLEWOOD | CA |
| 116386 | 5XXGT4L38KG291383 | Kia | OPTIMA | MIAMI | FL |
| 116387 | 5XXGT4L38KG291576 | Kia | OPTIMA | TAMPA | FL |
| 116388 | 5XXGT4L38KG291769 | Kia | OPTIMA | EAST BOSTON | MA |
| 116389 | 5XXGT4L38KG291867 | Kia | OPTIMA | LOS ANGELES | CA |
| 116390 | 5XXGT4L38KG291884 | Kia | OPTIMA | PHOENIX | AZ |
| 116391 | 5XXGT4L38KG291920 | Kia | OPTIMA | Slidell | LA |
| 116392 | 5XXGT4L38KG291948 | Kia | OPTIMA | NEWARK | NJ |
| 116393 | 5XXGT4L38KG292047 | Kia | OPTIMA | WARWICK | RI |
| 116394 | 5XXGT4L38KG292212 | Kia | OPTIMA | ORLANDO | FL |
| 116395 | 5XXGT4L38KG292968 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116396 | 5XXGT4L38KG293103 | Kia | OPTIMA | Tampa | FL |
| 116397 | 5XXGT4L38KG293604 | Kia | OPTIMA | TAMPA | FL |
| 116398 | 5XXGT4L38KG299824 | Kia | OPTIMA | PHOENIX | AZ |
| 116399 | 5XXGT4L38KG321708 | Kia | OPTIMA | Killeen | TX |
| 116400 | 5XXGT4L38KG323507 | Kia | OPTIMA | Scottsdale | AZ |
| 116401 | 5XXGT4L38KG323779 | Kia | OPTIMA | Dallas | TX |
| 116402 | 5XXGT4L38KG324043 | Kia | OPTIMA | SACRAMENTO | CA |
| 116403 | 5XXGT4L38KG324057 | Kia | OPTIMA | Burien | WA |
| 116404 | 5XXGT4L38KG325080 | Kia | OPTIMA | Stockton | CA |
| 116405 | 5XXGT4L38KG325516 | Kia | OPTIMA | DENVER | CO |
| 116406 | 5XXGT4L38KG325676 | Kia | OPTIMA | PLEASANTON | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116407 | 5XXGT4L38KG326150 | Kia | OPTIMA | Roseville | CA |
| 116408 | 5XXGT4L38KG326245 | Kia | OPTIMA | Portland | OR |
| 116409 | 5XXGT4L38KG327024 | Kia | OPTIMA | Sacramento | CA |
| 116410 | 5XXGT4L38KG329114 | Kia | OPTIMA | Las Vegas | NV |
| 116411 | 5XXGT4L38KG331509 | Kia | OPTIMA | PHOENIX | AZ |
| 116412 | 5XXGT4L38KG341750 | Kia | OPTIMA | Newark | NJ |
| 116413 | 5XXGT4L38KG342171 | Kia | OPTIMA | TAMPA | FL |
| 116414 | 5XXGT4L38KG346933 | Kia | OPTIMA | Philadelphia | PA |
| 116415 | 5XXGT4L38KG350481 | Kia | OPTIMA | Marietta | GA |
| 116416 | 5XXGT4L38LG386527 | Kia | OPTIMA | Denver | CO |
| 116417 | 5XXGT4L38LG386592 | Kia | OPTIMA | Las Vegas | NV |
| 116418 | 5XXGT4L38LG387404 | Kia | OPTIMA | LAS VEGAS | NV |
| 116419 | 5XXGT4L38LG387449 | Kia | OPTIMA | LOS ANGELES | CA |
| 116420 | 5XXGT4L38LG387452 | Kia | OPTIMA | BURBANK | CA |
| 116421 | 5XXGT4L38LG388276 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116422 | 5XXGT4L38LG388309 | Kia | OPTIMA | ONTARIO | CA |
| 116423 | 5XXGT4L38LG389511 | Kia | OPTIMA | SAN DIEGO | CA |
| 116424 | 5XXGT4L38LG389606 | Kia | OPTIMA | LOS ANGELES | CA |
| 116425 | 5XXGT4L38LG389668 | Kia | OPTIMA | BURBANK | CA |
| 116426 | 5XXGT4L38LG389685 | Kia | OPTIMA | Tustin | CA |
| 116427 | 5XXGT4L38LG389718 | Kia | OPTIMA | SAN DIEGO | CA |
| 116428 | 5XXGT4L38LG389749 | Kia | OPTIMA | SEA TAC | WA |
| 116429 | 5XXGT4L38LG390027 | Kia | OPTIMA | SAN DIEGO | CA |
| 116430 | 5XXGT4L38LG390030 | Kia | OPTIMA | SAN DIEGO | CA |
| 116431 | 5XXGT4L38LG390108 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 116432 | 5XXGT4L38LG390173 | Kia | OPTIMA | SEATAC | WA |
| 116433 | 5XXGT4L38LG390223 | Kia | OPTIMA | SAN DIEGO | CA |
| 116434 | 5XXGT4L38LG390285 | Kia | OPTIMA | LOS ANGELES | CA |
| 116435 | 5XXGT4L38LG390304 | Kia | OPTIMA | ONTARIO | CA |
| 116436 | 5XXGT4L38LG390464 | Kia | OPTIMA | Roseville | CA |
| 116437 | 5XXGT4L38LG390495 | Kia | OPTIMA | LAS VEGAS | NV |
| 116438 | 5XXGT4L38LG390559 | Kia | OPTIMA | ONTARIO | CA |
| 116439 | 5XXGT4L38LG390562 | Kia | OPTIMA | SAN JOSE | CA |
| 116440 | 5XXGT4L38LG390593 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116441 | 5XXGT4L38LG390609 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116442 | 5XXGT4L38LG390612 | Kia | OPTIMA | SAN DIEGO | CA |
| 116443 | 5XXGT4L38LG390786 | Kia | OPTIMA | Las Vegas | NV |
| 116444 | 5XXGT4L38LG390822 | Kia | OPTIMA | FEDERAL WAY | WA |
| 116445 | 5XXGT4L38LG390884 | Kia | OPTIMA | LOS ANGELES | CA |
| 116446 | 5XXGT4L38LG390917 | Kia | OPTIMA | LAS VEGAS | NV |
| 116447 | 5XXGT4L38LG391064 | Kia | OPTIMA | Beaverton | OR |
| 116448 | 5XXGT4L38LG391145 | Kia | OPTIMA | Harvey | LA |
| 116449 | 5XXGT4L38LG391162 | Kia | OPTIMA | Beaverton | OR |
| 116450 | 5XXGT4L38LG391209 | Kia | OPTIMA | Portland | OR |
| 116451 | 5XXGT4L38LG391369 | Kia | OPTIMA | LOS ANGELES | CA |
| 116452 | 5XXGT4L38LG391386 | Kia | OPTIMA | LOS ANGELES | CA |
| 116453 | 5XXGT4L38LG391498 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116454 | 5XXGT4L38LG391503 | Kia | OPTIMA | LOS ANGELES | CA |
| 116455 | 5XXGT4L38LG391517 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116456 | 5XXGT4L38LG391520 | Kia | OPTIMA | ONTARIO | CA |
| 116457 | 5XXGT4L38LG391534 | Kia | OPTIMA | LOS ANGELES | CA |
| 116458 | 5XXGT4L38LG391551 | Kia | OPTIMA | ONTARIO | CA |
| 116459 | 5XXGT4L38LG391677 | Kia | OPTIMA | Dallas | TX |
| 116460 | 5XXGT4L38LG391680 | Kia | OPTIMA | SAN DIEGO | CA |
| 116461 | 5XXGT4L38LG391694 | Kia | OPTIMA | LAS VEGAS | NV |
| 116462 | 5XXGT4L38LG391744 | Kia | OPTIMA | Irving | TX |
| 116463 | 5XXGT4L38LG391825 | Kia | OPTIMA | BULLHEAD CITY | AZ |
| 116464 | 5XXGT4L38LG391940 | Kia | OPTIMA | FRESNO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116465 | 5XXGT4L38LG391985 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116466 | 5XXGT4L38LG391999 | Kia | OPTIMA | LAS VEGAS | NV |
| 116467 | 5XXGT4L38LG392165 | Kia | OPTIMA | Fresno | CA |
| 116468 | 5XXGT4L38LG392442 | Kia | OPTIMA | Sacramento | CA |
| 116469 | 5XXGT4L38LG393445 | Kia | OPTIMA | Roseville | CA |
| 116470 | 5XXGT4L38LG393865 | Kia | OPTIMA | COLUMBIA | SC |
| 116471 | 5XXGT4L38LG394031 | Kia | OPTIMA | SAN JOSE | CA |
| 116472 | 5XXGT4L38LG394501 | Kia | OPTIMA | SAN DIEGO | CA |
| 116473 | 5XXGT4L38LG394529 | Kia | OPTIMA | Phoenix | AZ |
| 116474 | 5XXGT4L38LG406341 | Kia | OPTIMA | ORLANDO | FL |
| 116475 | 5XXGT4L38LG406484 | Kia | OPTIMA | Denver | CO |
| 116476 | 5XXGT4L38LG406873 | Kia | OPTIMA | SARASOTA | FL |
| 116477 | 5XXGT4L38LG407022 | Kia | OPTIMA | Irving | TX |
| 116478 | 5XXGT4L38LG407487 | Kia | OPTIMA | Irving | TX |
| 116479 | 5XXGT4L38LG411099 | Kia | OPTIMA | Schaumburg | IL |
| 116480 | 5XXGT4L38LG412687 | Kia | OPTIMA | ATLANTA | GA |
| 116481 | 5XXGT4L38LG423981 | Kia | OPTIMA | Euless | TX |
| 116482 | 5XXGT4L38LG424547 | Kia | OPTIMA | Lake in the Hil | IL |
| 116483 | 5XXGT4L38LG424810 | Kia | OPTIMA | Hendersonville | TN |
| 116484 | 5XXGT4L38LG424970 | Kia | OPTIMA | Kansas City | MO |
| 116485 | 5XXGT4L38LG425200 | Kia | OPTIMA | Miami | FL |
| 116486 | 5XXGT4L38LG425309 | Kia | OPTIMA | Tampa | FL |
| 116487 | 5XXGT4L38LG425777 | Kia | OPTIMA | Hendersonville | TN |
| 116488 | 5XXGT4L38LG430235 | Kia | OPTIMA | Nashville | TN |
| 116489 | 5XXGT4L39GG035633 | Kia | OPTIMA | . | GA |
| 116490 | 5XXGT4L39GG074268 | Kia | OPTIMA | Estero | FL |
| 116491 | 5XXGT4L39GG102313 | Kia | OPTIMA | Miami | FL |
| 116492 | 5XXGT4L39HG147589 | Kia | OPTIMA | Fort Lauderdale | FL |
| 116493 | 5XXGT4L39HG161296 | Kia | OPTIMA | CHICAGO | IL |
| 116494 | 5XXGT4L39HG166370 | Kia | OPTIMA | SANTA ANA | CA |
| 116495 | 5XXGT4L39HG167440 | Kia | OPTIMA | glendale | ca |
| 116496 | 5XXGT4L39HG169768 | Kia | OPTIMA | Santa Clara | CA |
| 116497 | 5XXGT4L39HG171746 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116498 | 5XXGT4L39HG173352 | Kia | OPTIMA | ORLANDO | FL |
| 116499 | 5XXGT4L39HG174016 | Kia | OPTIMA | North Las Vegas | NV |
| 116500 | 5XXGT4L39JG180968 | Kia | OPTIMA | Atlanta | GA |
| 116501 | 5XXGT4L39JG183000 | Kia | OPTIMA | Davie | FL |
| 116502 | 5XXGT4L39JG184437 | Kia | OPTIMA | Miami | FL |
| 116503 | 5XXGT4L39JG184664 | Kia | OPTIMA | ONTARIO | CA |
| 116504 | 5XXGT4L39JG187077 | Kia | OPTIMA | MIAMI | FL |
| 116505 | 5XXGT4L39JG197284 | Kia | OPTIMA | Mira Loma | CA |
| 116506 | 5XXGT4L39JG198032 | Kia | OPTIMA | PORTLAND | OR |
| 116507 | 5XXGT4L39JG198449 | Kia | OPTIMA | Kent | WA |
| 116508 | 5XXGT4L39JG198662 | Kia | OPTIMA | BURBANK | CA |
| 116509 | 5XXGT4L39JG209305 | Kia | OPTIMA | SAN DIEGO | CA |
| 116510 | 5XXGT4L39JG211751 | Kia | OPTIMA | Atlanta | GA |
| 116511 | 5XXGT4L39JG212916 | Kia | OPTIMA | SAN ANTONIO | TX |
| 116512 | 5XXGT4L39JG214004 | Kia | OPTIMA | San Antonio | TX |
| 116513 | 5XXGT4L39JG215623 | Kia | OPTIMA | Miami | FL |
| 116514 | 5XXGT4L39JG216903 | Kia | OPTIMA | CHICAGO | IL |
| 116515 | 5XXGT4L39JG222152 | Kia | OPTIMA | PHILADELPHIA | PA |
| 116516 | 5XXGT4L39JG223754 | Kia | OPTIMA | CHICAGO | IL |
| 116517 | 5XXGT4L39JG229280 | Kia | OPTIMA | CHANDLER | AZ |
| 116518 | 5XXGT4L39JG229652 | Kia | OPTIMA | SAN JOSE | CA |
| 116519 | 5XXGT4L39JG232311 | Kia | OPTIMA | Winter Park | FL |
| 116520 | 5XXGT4L39JG234706 | Kia | OPTIMA | Slidell | LA |
| 116521 | 5XXGT4L39JG235340 | Kia | OPTIMA | SAINT LOUIS | MO |
| 116522 | 5XXGT4L39JG235452 | Kia | OPTIMA | COCOA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116523 | 5XXGT4L39JG236813 | Kia | OPTIMA | San Diego | CA |
| 116524 | 5XXGT4L39JG246726 | Kia | OPTIMA | Davie | FL |
| 116525 | 5XXGT4L39JG249495 | Kia | OPTIMA | TAMPA | US |
| 116526 | 5XXGT4L39JG250596 | Kia | OPTIMA | Houston | TX |
| 116527 | 5XXGT4L39JG254891 | Kia | OPTIMA | Tolleson | AZ |
| 116528 | 5XXGT4L39KG275483 | Kia | OPTIMA | Portland | OR |
| 116529 | 5XXGT4L39KG275550 | Kia | OPTIMA | BURBANK | CA |
| 116530 | 5XXGT4L39KG275595 | Kia | OPTIMA | CHICAGO | IL |
| 116531 | 5XXGT4L39KG275760 | Kia | OPTIMA | Winter Park | FL |
| 116532 | 5XXGT4L39KG275788 | Kia | OPTIMA | BURBANK | CA |
| 116533 | 5XXGT4L39KG275838 | Kia | OPTIMA | South San Franc | CA |
| 116534 | 5XXGT4L39KG275841 | Kia | OPTIMA | Rio Linda | CA |
| 116535 | 5XXGT4L39KG275967 | Kia | OPTIMA | PHOENIX | AZ |
| 116536 | 5XXGT4L39KG275998 | Kia | OPTIMA | South San Franc | CA |
| 116537 | 5XXGT4L39KG276097 | Kia | OPTIMA | PHOENIX | AZ |
| 116538 | 5XXGT4L39KG276178 | Kia | OPTIMA | BURBANK | CA |
| 116539 | 5XXGT4L39KG276200 | Kia | OPTIMA | CHICAGO | IL |
| 116540 | 5XXGT4L39KG276245 | Kia | OPTIMA | BURBANK | CA |
| 116541 | 5XXGT4L39KG276312 | Kia | OPTIMA | North Las Vegas | NV |
| 116542 | 5XXGT4L39KG276374 | Kia | OPTIMA | CHICAGO | IL |
| 116543 | 5XXGT4L39KG276391 | Kia | OPTIMA | PHOENIX | AZ |
| 116544 | 5XXGT4L39KG276567 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116545 | 5XXGT4L39KG276620 | Kia | OPTIMA | LAS VEGAS | NV |
| 116546 | 5XXGT4L39KG276715 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116547 | 5XXGT4L39KG276830 | Kia | OPTIMA | ONTARIO | CA |
| 116548 | 5XXGT4L39KG276844 | Kia | OPTIMA | Lake Elsinore | CA |
| 116549 | 5XXGT4L39KG276908 | Kia | OPTIMA | HOUSTON | TX |
| 116550 | 5XXGT4L39KG276911 | Kia | OPTIMA | FRESNO | CA |
| 116551 | 5XXGT4L39KG276925 | Kia | OPTIMA | Lake Elsinore | CA |
| 116552 | 5XXGT4L39KG276942 | Kia | OPTIMA | TAMPA | FL |
| 116553 | 5XXGT4L39KG276987 | Kia | OPTIMA | PHOENIX | AZ |
| 116554 | 5XXGT4L39KG277010 | Kia | OPTIMA | PORTLAND | OR |
| 116555 | 5XXGT4L39KG277105 | Kia | OPTIMA | SAN LEANDRO | CA |
| 116556 | 5XXGT4L39KG277153 | Kia | OPTIMA | MEBANE | NC |
| 116557 | 5XXGT4L39KG277234 | Kia | OPTIMA | SAN DIEGO | CA |
| 116558 | 5XXGT4L39KG277329 | Kia | OPTIMA | Seattle | WA |
| 116559 | 5XXGT4L39KG277332 | Kia | OPTIMA | BURBANK | CA |
| 116560 | 5XXGT4L39KG277346 | Kia | OPTIMA | Portland | OR |
| 116561 | 5XXGT4L39KG277461 | Kia | OPTIMA | PHOENIX | AZ |
| 116562 | 5XXGT4L39KG277699 | Kia | OPTIMA | WEST COLUMBIA | SC |
| 116563 | 5XXGT4L39KG277783 | Kia | OPTIMA | MILWAUKEE | WI |
| 116564 | 5XXGT4L39KG277816 | Kia | OPTIMA | COLORADO SPRING | CO |
| 116565 | 5XXGT4L39KG277864 | Kia | OPTIMA | DENVER | CO |
| 116566 | 5XXGT4L39KG277878 | Kia | OPTIMA | TUCSON | AZ |
| 116567 | 5XXGT4L39KG277881 | Kia | OPTIMA | RENO | NV |
| 116568 | 5XXGT4L39KG277914 | Kia | OPTIMA | LOS ANGELES | CA |
| 116569 | 5XXGT4L39KG277928 | Kia | OPTIMA | Norwalk | CA |
| 116570 | 5XXGT4L39KG278058 | Kia | OPTIMA | CHICAGO | IL |
| 116571 | 5XXGT4L39KG278206 | Kia | OPTIMA | SEATAC | WA |
| 116572 | 5XXGT4L39KG278268 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 116573 | 5XXGT4L39KG278271 | Kia | OPTIMA | SEATAC | WA |
| 116574 | 5XXGT4L39KG278335 | Kia | OPTIMA | RALIEGH | NC |
| 116575 | 5XXGT4L39KG278934 | Kia | OPTIMA | MILWAUKEE | WI |
| 116576 | 5XXGT4L39KG278948 | Kia | OPTIMA | FORT MYERS | FL |
| 116577 | 5XXGT4L39KG278951 | Kia | OPTIMA | Norfolk | VA |
| 116578 | 5XXGT4L39KG279128 | Kia | OPTIMA | FORT MYERS | FL |
| 116579 | 5XXGT4L39KG279291 | Kia | OPTIMA | Smithtown | NY |
| 116580 | 5XXGT4L39KG279307 | Kia | OPTIMA | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116581 | 5XXGT4L39KG279341 | Kia | OPTIMA | ROY | UT |
| 116582 | 5XXGT4L39KG279646 | Kia | OPTIMA | BOSTON | MA |
| 116583 | 5XXGT4L39KG280229 | Kia | OPTIMA | MILWAUKEE | WI |
| 116584 | 5XXGT4L39KG281137 | Kia | OPTIMA | LOS ANGELES | CA |
| 116585 | 5XXGT4L39KG281199 | Kia | OPTIMA | PHOENIX | AZ |
| 116586 | 5XXGT4L39KG281753 | Kia | OPTIMA | Florissant | MO |
| 116587 | 5XXGT4L39KG281865 | Kia | OPTIMA | SALT LAKE CITY | US |
| 116588 | 5XXGT4L39KG281929 | Kia | OPTIMA | Slidell | LA |
| 116589 | 5XXGT4L39KG282028 | Kia | OPTIMA | ALBANY | NY |
| 116590 | 5XXGT4L39KG282059 | Kia | OPTIMA | TUPELO | MS |
| 116591 | 5XXGT4L39KG282109 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116592 | 5XXGT4L39KG282191 | Kia | OPTIMA | SPOKANE | WA |
| 116593 | 5XXGT4L39KG282577 | Kia | OPTIMA | Louisville | KY |
| 116594 | 5XXGT4L39KG282630 | Kia | OPTIMA | ALLENTOWN | US |
| 116595 | 5XXGT4L39KG283521 | Kia | OPTIMA | LOS ANGELES | CA |
| 116596 | 5XXGT4L39KG283745 | Kia | OPTIMA | Riverside | CA |
| 116597 | 5XXGT4L39KG283793 | Kia | OPTIMA | SAN JOSE | CA |
| 116598 | 5XXGT4L39KG283826 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116599 | 5XXGT4L39KG283843 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116600 | 5XXGT4L39KG283938 | Kia | OPTIMA | LAS VEGAS | NV |
| 116601 | 5XXGT4L39KG283986 | Kia | OPTIMA | PHOENIX | AZ |
| 116602 | 5XXGT4L39KG284118 | Kia | OPTIMA | PHOENIX | AZ |
| 116603 | 5XXGT4L39KG284345 | Kia | OPTIMA | SANTA ANA | CA |
| 116604 | 5XXGT4L39KG284586 | Kia | OPTIMA | KANSAS CITY | MO |
| 116605 | 5XXGT4L39KG284684 | Kia | OPTIMA | ONTARIO | CA |
| 116606 | 5XXGT4L39KG284734 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 116607 | 5XXGT4L39KG284829 | Kia | OPTIMA | SAN DIEGO | CA |
| 116608 | 5XXGT4L39KG284877 | Kia | OPTIMA | PHOENIX | AZ |
| 116609 | 5XXGT4L39KG284992 | Kia | OPTIMA | FRESNO | CA |
| 116610 | 5XXGT4L39KG285012 | Kia | OPTIMA | BURBANK | CA |
| 116611 | 5XXGT4L39KG285110 | Kia | OPTIMA | WHITE PLAINS | NY |
| 116612 | 5XXGT4L39KG285317 | Kia | OPTIMA | Caledonia | WI |
| 116613 | 5XXGT4L39KG285463 | Kia | OPTIMA | ONTARIO | CA |
| 116614 | 5XXGT4L39KG285799 | Kia | OPTIMA | SOUTH SAN FRANC | CA |
| 116615 | 5XXGT4L39KG285883 | Kia | OPTIMA | SAINT PAUL | MN |
| 116616 | 5XXGT4L39KG286337 | Kia | OPTIMA | PHOENIX | AZ |
| 116617 | 5XXGT4L39KG286743 | Kia | OPTIMA | SEATAC | WA |
| 116618 | 5XXGT4L39KG286760 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 116619 | 5XXGT4L39KG288119 | Kia | OPTIMA | Sacramento | CA |
| 116620 | 5XXGT4L39KG288296 | Kia | OPTIMA | BURBANK | CA |
| 116621 | 5XXGT4L39KG288377 | Kia | OPTIMA | SACRAMENTO | CA |
| 116622 | 5XXGT4L39KG288637 | Kia | OPTIMA | LOS ANGELES | CA |
| 116623 | 5XXGT4L39KG288640 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 116624 | 5XXGT4L39KG288704 | Kia | OPTIMA | PHOENIX | AZ |
| 116625 | 5XXGT4L39KG288797 | Kia | OPTIMA | FRESNO | CA |
| 116626 | 5XXGT4L39KG288881 | Kia | OPTIMA | Houston | TX |
| 116627 | 5XXGT4L39KG289304 | Kia | OPTIMA | Slidell | LA |
| 116628 | 5XXGT4L39KG289321 | Kia | OPTIMA | SANTA ANA | CA |
| 116629 | 5XXGT4L39KG289464 | Kia | OPTIMA | WEST COLUMBIA | SC |
| 116630 | 5XXGT4L39KG289481 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116631 | 5XXGT4L39KG289738 | Kia | OPTIMA | ALBUQUERQUE | NM |
| 116632 | 5XXGT4L39KG289822 | Kia | OPTIMA | MEDINA | OH |
| 116633 | 5XXGT4L39KG290064 | Kia | OPTIMA | Pheonix | AZ |
| 116634 | 5XXGT4L39KG290095 | Kia | OPTIMA | ORLANDO | FL |
| 116635 | 5XXGT4L39KG290100 | Kia | OPTIMA | MCALLEN | TX |
| 116636 | 5XXGT4L39KG290212 | Kia | OPTIMA | AUSTIN | TX |
| 116637 | 5XXGT4L39KG290324 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116638 | 5XXGT4L39KG290579 | Kia | OPTIMA | PLEASANTON | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116639 | 5XXGT4L39KG290761 | Kia | OPTIMA | NORTH PAC | CA |
| 116640 | 5XXGT4L39KG290792 | Kia | OPTIMA | SACRAMENTO | CA |
| 116641 | 5XXGT4L39KG291067 | Kia | OPTIMA | BURLINGAME | CA |
| 116642 | 5XXGT4L39KG291134 | Kia | OPTIMA | ATLANTA | GA |
| 116643 | 5XXGT4L39KG291392 | Kia | OPTIMA | DALLAS | TX |
| 116644 | 5XXGT4L39KG291456 | Kia | OPTIMA | ORLANDO | FL |
| 116645 | 5XXGT4L39KG291585 | Kia | OPTIMA | CHARLOTTE | NC |
| 116646 | 5XXGT4L39KG291649 | Kia | OPTIMA | TUCSON | AZ |
| 116647 | 5XXGT4L39KG291652 | Kia | OPTIMA | OKLAHOMA CITY | OK |
| 116648 | 5XXGT4L39KG291814 | Kia | OPTIMA | Smithtown | NY |
| 116649 | 5XXGT4L39KG291957 | Kia | OPTIMA | NASHVILLE | TN |
| 116650 | 5XXGT4L39KG292705 | Kia | OPTIMA | TAMPA | FL |
| 116651 | 5XXGT4L39KG292753 | Kia | OPTIMA | MCALLEN | TX |
| 116652 | 5XXGT4L39KG293093 | Kia | OPTIMA | TAMPA | US |
| 116653 | 5XXGT4L39KG298178 | Kia | OPTIMA | TAMPA | FL |
| 116654 | 5XXGT4L39KG298830 | Kia | OPTIMA | FAYETTEVILLE | GA |
| 116655 | 5XXGT4L39KG321541 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116656 | 5XXGT4L39KG321622 | Kia | OPTIMA | DALLAS | TX |
| 116657 | 5XXGT4L39KG321992 | Kia | OPTIMA | Hayward | CA |
| 116658 | 5XXGT4L39KG322799 | Kia | OPTIMA | WEST COLUMBIA | SC |
| 116659 | 5XXGT4L39KG323323 | Kia | OPTIMA | St. Louis | MO |
| 116660 | 5XXGT4L39KG323676 | Kia | OPTIMA | SALT LAKE CITY | US |
| 116661 | 5XXGT4L39KG323967 | Kia | OPTIMA | SAINT PAUL | MN |
| 116662 | 5XXGT4L39KG324777 | Kia | OPTIMA | Nashville | TN |
| 116663 | 5XXGT4L39KG324780 | Kia | OPTIMA | St. Louis | MO |
| 116664 | 5XXGT4L39KG328635 | Kia | OPTIMA | Roseville | CA |
| 116665 | 5XXGT4L39KG330756 | Kia | OPTIMA | Atlanta | GA |
| 116666 | 5XXGT4L39KG331485 | Kia | OPTIMA | ORLANDO | FL |
| 116667 | 5XXGT4L39KG332815 | Kia | OPTIMA | Englewood | CO |
| 116668 | 5XXGT4L39KG334242 | Kia | OPTIMA | GOLDSBORO | NC |
| 116669 | 5XXGT4L39KG335469 | Kia | OPTIMA | NASHVILLE | TN |
| 116670 | 5XXGT4L39KG335763 | Kia | OPTIMA | PHOENIX | AZ |
| 116671 | 5XXGT4L39KG340235 | Kia | OPTIMA | JACKSONVILLE | FL |
| 116672 | 5XXGT4L39LG386553 | Kia | OPTIMA | LOS ANGELES | CA |
| 116673 | 5XXGT4L39LG386603 | Kia | OPTIMA | LOS ANGELES | CA |
| 116674 | 5XXGT4L39LG386732 | Kia | OPTIMA | Los Angeles | CA |
| 116675 | 5XXGT4L39LG387296 | Kia | OPTIMA | LOS ANGELES | CA |
| 116676 | 5XXGT4L39LG387394 | Kia | OPTIMA | LOS ANGELES | CA |
| 116677 | 5XXGT4L39LG387489 | Kia | OPTIMA | LOS ANGELES | CA |
| 116678 | 5XXGT4L39LG387508 | Kia | OPTIMA | SAN DIEGO | CA |
| 116679 | 5XXGT4L39LG388903 | Kia | OPTIMA | Portland | OR |
| 116680 | 5XXGT4L39LG389484 | Kia | OPTIMA | LAS VEGAS | NV |
| 116681 | 5XXGT4L39LG389503 | Kia | OPTIMA | LOS ANGELES | CA |
| 116682 | 5XXGT4L39LG389534 | Kia | OPTIMA | SARASOTA | FL |
| 116683 | 5XXGT4L39LG389565 | Kia | OPTIMA | SAN JOSE | CA |
| 116684 | 5XXGT4L39LG389615 | Kia | OPTIMA | LOS ANGELES | CA |
| 116685 | 5XXGT4L39LG389629 | Kia | OPTIMA | BURBANK | CA |
| 116686 | 5XXGT4L39LG389646 | Kia | OPTIMA | LOS ANGELES | CA |
| 116687 | 5XXGT4L39LG389694 | Kia | OPTIMA | FORT MYERS | FL |
| 116688 | 5XXGT4L39LG389713 | Kia | OPTIMA | SEATAC | WA |
| 116689 | 5XXGT4L39LG389744 | Kia | OPTIMA | SANTA ANA | CA |
| 116690 | 5XXGT4L39LG389758 | Kia | OPTIMA | LOS ANGELES AP | CA |
| 116691 | 5XXGT4L39LG389775 | Kia | OPTIMA | LAS VEGAS | NV |
| 116692 | 5XXGT4L39LG390067 | Kia | OPTIMA | LOS ANGELES | CA |
| 116693 | 5XXGT4L39LG390134 | Kia | OPTIMA | BURBANK | CA |
| 116694 | 5XXGT4L39LG390165 | Kia | OPTIMA | BURBANK | CA |
| 116695 | 5XXGT4L39LG390182 | Kia | OPTIMA | SANTA ANA | CA |
| 116696 | 5XXGT4L39LG390196 | Kia | OPTIMA | SAN DIEGO | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 116697 | 5XXGT4L39LG390201 | Kia | OPTIMA | SANTA BARBARA | CA |
| 116698 | 5XXGT4L39LG390408 | Kia | OPTIMA | LAS VEGAS | NV |
| 116699 | 5XXGT4L39LG390487 | Kia | OPTIMA | LAS VEGAS | NV |
| 116700 | 5XXGT4L39LG390490 | Kia | OPTIMA | LOS ANGELES | CA |
| 116701 | 5XXGT4L39LG390554 | Kia | OPTIMA | LAS VEGAS | NV |
| 116702 | 5XXGT4L39LG390568 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116703 | 5XXGT4L39LG390599 | Kia | OPTIMA | LOS ANGELES | CA |
| 116704 | 5XXGT4L39LG390621 | Kia | OPTIMA | SANTA ANA | CA |
| 116705 | 5XXGT4L39LG390649 | Kia | OPTIMA | LOS ANGELES | CA |
| 116706 | 5XXGT4L39LG390697 | Kia | OPTIMA | Burien | WA |
| 116707 | 5XXGT4L39LG391137 | Kia | OPTIMA | Irving | TX |
| 116708 | 5XXGT4L39LG391221 | Kia | OPTIMA | MORROW | GA |
| 116709 | 5XXGT4L39LG391316 | Kia | OPTIMA | ST Paul | MN |
| 116710 | 5XXGT4L39LG391333 | Kia | OPTIMA | PORTLAND | OR |
| 116711 | 5XXGT4L39LG391347 | Kia | OPTIMA | LAS VEGAS | NV |
| 116712 | 5XXGT4L39LG391350 | Kia | OPTIMA | Dallas | TX |
| 116713 | 5XXGT4L39LG391414 | Kia | OPTIMA | SAN DIEGO | CA |
| 116714 | 5XXGT4L39LG391445 | Kia | OPTIMA | Elkridge | MD |
| 116715 | 5XXGT4L39LG391459 | Kia | OPTIMA | LOS ANGELES | CA |
| 116716 | 5XXGT4L39LG391493 | Kia | OPTIMA | LOS ANGELES | CA |
| 116717 | 5XXGT4L39LG391509 | Kia | OPTIMA | LOS ANGELES | CA |
| 116718 | 5XXGT4L39LG391512 | Kia | OPTIMA | SACRAMENTO | CA |
| 116719 | 5XXGT4L39LG391557 | Kia | OPTIMA | FORT MYERS | FL |
| 116720 | 5XXGT4L39LG391574 | Kia | OPTIMA | SHREVEPORT | LA |
| 116721 | 5XXGT4L39LG391736 | Kia | OPTIMA | BALTIMORE | MD |
| 116722 | 5XXGT4L39LG391784 | Kia | OPTIMA | LOS ANGELES | CA |
| 116723 | 5XXGT4L39LG391848 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116724 | 5XXGT4L39LG391851 | Kia | OPTIMA | CLOVIS | CA |
| 116725 | 5XXGT4L39LG391865 | Kia | OPTIMA | San Diego | CA |
| 116726 | 5XXGT4L39LG391929 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116727 | 5XXGT4L39LG391980 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116728 | 5XXGT4L39LG392000 | Kia | OPTIMA | LAS VEGAS | NV |
| 116729 | 5XXGT4L39LG392238 | Kia | OPTIMA | Roseville | CA |
| 116730 | 5XXGT4L39LG392613 | Kia | OPTIMA | LIHUE | HI |
| 116731 | 5XXGT4L39LG393051 | Kia | OPTIMA | HAYWARD | CA |
| 116732 | 5XXGT4L39LG393955 | Kia | OPTIMA | Dallas | TX |
| 116733 | 5XXGT4L39LG394037 | Kia | OPTIMA | Atlanta | GA |
| 116734 | 5XXGT4L39LG394099 | Kia | OPTIMA | Hamilton | OH |
| 116735 | 5XXGT4L39LG394250 | Kia | OPTIMA | Philadelphia | PA |
| 116736 | 5XXGT4L39LG394474 | Kia | OPTIMA | Louisville | KY |
| 116737 | 5XXGT4L39LG395592 | Kia | OPTIMA | Roseville | CA |
| 116738 | 5XXGT4L39LG398802 | Kia | OPTIMA | SAN DIEGO | CA |
| 116739 | 5XXGT4L39LG399173 | Kia | OPTIMA | CLOVIS | CA |
| 116740 | 5XXGT4L39LG406915 | Kia | OPTIMA | Memphis | TN |
| 116741 | 5XXGT4L39LG407028 | Kia | OPTIMA | Austin | TX |
| 116742 | 5XXGT4L39LG407224 | Kia | OPTIMA | Irving | TX |
| 116743 | 5XXGT4L39LG407448 | Kia | OPTIMA | NASHVILLE | TN |
| 116744 | 5XXGT4L39LG407692 | Kia | OPTIMA | San Antonio | TX |
| 116745 | 5XXGT4L39LG407739 | Kia | OPTIMA | Tulsa | OK |
| 116746 | 5XXGT4L39LG412309 | Kia | OPTIMA | ATLANTA | GA |
| 116747 | 5XXGT4L39LG413007 | Kia | OPTIMA | Marietta | GA |
| 116748 | 5XXGT4L39LG424203 | Kia | OPTIMA | Roseville | CA |
| 116749 | 5XXGT4L39LG424265 | Kia | OPTIMA | Pompano Beach | FL |
| 116750 | 5XXGT4L39LG425108 | Kia | OPTIMA | Tampa | FL |
| 116751 | 5XXGT4L39LG425299 | Kia | OPTIMA | Clearwater | FL |
| 116752 | 5XXGT4L39LG425626 | Kia | OPTIMA | Chicago | IL |
| 116753 | 5XXGT4L39LG428817 | Kia | OPTIMA | Louisville | KY |
| 116754 | 5XXGT4L39LG429031 | Kia | OPTIMA | Clearwater | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 116755 | 5XXGT4L3XGG009784 | Kia | OPTIMA | Chandler | AZ |
| 116756 | 5XXGT4L3XHG128680 | Kia | OPTIMA | LOS ANGELES | CA |
| 116757 | 5XXGT4L3XHG129831 | Kia | OPTIMA | DANIA | FL |
| 116758 | 5XXGT4L3XHG161386 | Kia | OPTIMA | SPRINGFIELD | VA |
| 116759 | 5XXGT4L3XHG165681 | Kia | OPTIMA | LOS ANGELES | CA |
| 116760 | 5XXGT4L3XHG170623 | Kia | OPTIMA | BURBANK | CA |
| 116761 | 5XXGT4L3XHG170783 | Kia | OPTIMA | LOS ANGELES | CA |
| 116762 | 5XXGT4L3XHG171609 | Kia | OPTIMA | LOS ANGELES | CA |
| 116763 | 5XXGT4L3XHG172582 | Kia | OPTIMA | BURBANK | CA |
| 116764 | 5XXGT4L3XJG194734 | Kia | OPTIMA | PICO RIVERA | CA |
| 116765 | 5XXGT4L3XJG196869 | Kia | OPTIMA | BURBANK | CA |
| 116766 | 5XXGT4L3XJG197147 | Kia | OPTIMA | BURBANK | CA |
| 116767 | 5XXGT4L3XJG197701 | Kia | OPTIMA | North Dighton | MA |
| 116768 | 5XXGT4L3XJG198038 | Kia | OPTIMA | SANTA ANA | CA |
| 116769 | 5XXGT4L3XJG198654 | Kia | OPTIMA | BURBANK | CA |
| 116770 | 5XXGT4L3XJG198928 | Kia | OPTIMA | BURBANK | CA |
| 116771 | 5XXGT4L3XJG199416 | Kia | OPTIMA | SEATAC | WA |
| 116772 | 5XXGT4L3XJG201231 | Kia | OPTIMA | CHICAGO | IL |
| 116773 | 5XXGT4L3XJG209703 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 116774 | 5XXGT4L3XJG212780 | Kia | OPTIMA | HANOVER | MD |
| 116775 | 5XXGT4L3XJG212973 | Kia | OPTIMA | Atlanta | GA |
| 116776 | 5XXGT4L3XJG213363 | Kia | OPTIMA | BOSTON | MA |
| 116777 | 5XXGT4L3XJG213492 | Kia | OPTIMA | SANFORD | FL |
| 116778 | 5XXGT4L3XJG213816 | Kia | OPTIMA | DALLAS | TX |
| 116779 | 5XXGT4L3XJG215050 | Kia | OPTIMA | BURBANK | CA |
| 116780 | 5XXGT4L3XJG215310 | Kia | OPTIMA | SANTA ANA | CA |
| 116781 | 5XXGT4L3XJG219051 | Kia | OPTIMA | IRVING | TX |
| 116782 | 5XXGT4L3XJG221415 | Kia | OPTIMA | CHICAGO | IL |
| 116783 | 5XXGT4L3XJG233600 | Kia | OPTIMA | Lake in the Hil | IL |
| 116784 | 5XXGT4L3XJG235198 | Kia | OPTIMA | Detroit | MI |
| 116785 | 5XXGT4L3XJG236612 | Kia | OPTIMA | LOS ANGELES | CA |
| 116786 | 5XXGT4L3XJG247447 | Kia | OPTIMA | Scottsdale | AZ |
| 116787 | 5XXGT4L3XJG247867 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116788 | 5XXGT4L3XJG248632 | Kia | OPTIMA | Matteson | IL |
| 116789 | 5XXGT4L3XJG249487 | Kia | OPTIMA | CHARLOTTE | NC |
| 116790 | 5XXGT4L3XJG250588 | Kia | OPTIMA | DENVER | CO |
| 116791 | 5XXGT4L3XKG275279 | Kia | OPTIMA | CENTRAL DIST OFFC | OK |
| 116792 | 5XXGT4L3XKG275296 | Kia | OPTIMA | LAS VEGAS | NV |
| 116793 | 5XXGT4L3XKG275346 | Kia | OPTIMA | SAINT PAUL | MN |
| 116794 | 5XXGT4L3XKG275461 | Kia | OPTIMA | SAN DIEGO | CA |
| 116795 | 5XXGT4L3XKG275573 | Kia | OPTIMA | BURBANK | CA |
| 116796 | 5XXGT4L3XKG275623 | Kia | OPTIMA | Matteson | IL |
| 116797 | 5XXGT4L3XKG275749 | Kia | OPTIMA | BURBANK | CA |
| 116798 | 5XXGT4L3XKG275783 | Kia | OPTIMA | SANTA ANA | CA |
| 116799 | 5XXGT4L3XKG275797 | Kia | OPTIMA | BURBANK | CA |
| 116800 | 5XXGT4L3XKG275802 | Kia | OPTIMA | LOS ANGELES | CA |
| 116801 | 5XXGT4L3XKG275833 | Kia | OPTIMA | SAN JOSE | CA |
| 116802 | 5XXGT4L3XKG275847 | Kia | OPTIMA | BURBANK | CA |
| 116803 | 5XXGT4L3XKG275850 | Kia | OPTIMA | BURBANK | CA |
| 116804 | 5XXGT4L3XKG275945 | Kia | OPTIMA | Mt. Juliet | TN |
| 116805 | 5XXGT4L3XKG275976 | Kia | OPTIMA | NORTH PAC | CA |
| 116806 | 5XXGT4L3XKG275993 | Kia | OPTIMA | KNOXVILLE | TN |
| 116807 | 5XXGT4L3XKG276027 | Kia | OPTIMA | BURBANK | CA |
| 116808 | 5XXGT4L3XKG276075 | Kia | OPTIMA | JACKSONVILLE | FL |
| 116809 | 5XXGT4L3XKG276092 | Kia | OPTIMA | NORTH PAC | CA |
| 116810 | 5XXGT4L3XKG276254 | Kia | OPTIMA | LOS ANGELES | CA |
| 116811 | 5XXGT4L3XKG276349 | Kia | OPTIMA | PITTSBURGH | PA |
| 116812 | 5XXGT4L3XKG276397 | Kia | OPTIMA | SAN JOSE | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 116813 | 5XXGT4L3XKG276514 | Kia | OPTIMA | NORTH PAC | CA |
| 116814 | 5XXGT4L3XKG276920 | Kia | OPTIMA | BURBANK | CA |
| 116815 | 5XXGT4L3XKG276982 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116816 | 5XXGT4L3XKG276996 | Kia | OPTIMA | PHOENIX | AZ |
| 116817 | 5XXGT4L3XKG277002 | Kia | OPTIMA | SEATAC | WA |
| 116818 | 5XXGT4L3XKG277064 | Kia | OPTIMA | SAN JOSE | CA |
| 116819 | 5XXGT4L3XKG277145 | Kia | OPTIMA | Colorado Spring | CO |
| 116820 | 5XXGT4L3XKG277159 | Kia | OPTIMA | Estero | FL |
| 116821 | 5XXGT4L3XKG277212 | Kia | OPTIMA | CHICAGO | IL |
| 116822 | 5XXGT4L3XKG277355 | Kia | OPTIMA | ORLANDO | FL |
| 116823 | 5XXGT4L3XKG277386 | Kia | OPTIMA | SEATAC | WA |
| 116824 | 5XXGT4L3XKG277520 | Kia | OPTIMA | Roseville | CA |
| 116825 | 5XXGT4L3XKG277775 | Kia | OPTIMA | PITTSBURGH | PA |
| 116826 | 5XXGT4L3XKG277808 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 116827 | 5XXGT4L3XKG277906 | Kia | OPTIMA | LOS ANGELES | CA |
| 116828 | 5XXGT4L3XKG278182 | Kia | OPTIMA | Newark | NJ |
| 116829 | 5XXGT4L3XKG278201 | Kia | OPTIMA | MIAMI | FL |
| 116830 | 5XXGT4L3XKG278215 | Kia | OPTIMA | Phoenix | AZ |
| 116831 | 5XXGT4L3XKG278327 | Kia | OPTIMA | PHILADELPHIA | PA |
| 116832 | 5XXGT4L3XKG278330 | Kia | OPTIMA | CHICAGO | IL |
| 116833 | 5XXGT4L3XKG278585 | Kia | OPTIMA | TUCSON | AZ |
| 116834 | 5XXGT4L3XKG278893 | Kia | OPTIMA | Berwyn | IL |
| 116835 | 5XXGT4L3XKG278909 | Kia | OPTIMA | Matteson | IL |
| 116836 | 5XXGT4L3XKG279025 | Kia | OPTIMA | KENNER | LA |
| 116837 | 5XXGT4L3XKG279123 | Kia | OPTIMA | BURBANK | CA |
| 116838 | 5XXGT4L3XKG279199 | Kia | OPTIMA | PORTLAND | OR |
| 116839 | 5XXGT4L3XKG279218 | Kia | OPTIMA | FRESNO | CA |
| 116840 | 5XXGT4L3XKG279641 | Kia | OPTIMA | WARWICK | RI |
| 116841 | 5XXGT4L3XKG279834 | Kia | OPTIMA | Hendersonville | TN |
| 116842 | 5XXGT4L3XKG280353 | Kia | OPTIMA | ONTARIO | CA |
| 116843 | 5XXGT4L3XKG281132 | Kia | OPTIMA | Atlanta | GA |
| 116844 | 5XXGT4L3XKG281146 | Kia | OPTIMA | Orlando | FL |
| 116845 | 5XXGT4L3XKG281180 | Kia | OPTIMA | Atlanta | GA |
| 116846 | 5XXGT4L3XKG281700 | Kia | OPTIMA | MIAMI | FL |
| 116847 | 5XXGT4L3XKG282054 | Kia | OPTIMA | WHITE PLAINS | NY |
| 116848 | 5XXGT4L3XKG282071 | Kia | OPTIMA | Philadelphia | PA |
| 116849 | 5XXGT4L3XKG282104 | Kia | OPTIMA | Coraopolis | PA |
| 116850 | 5XXGT4L3XKG282409 | Kia | OPTIMA | MIAMI | FL |
| 116851 | 5XXGT4L3XKG282572 | Kia | OPTIMA | Detroit | MI |
| 116852 | 5XXGT4L3XKG283365 | Kia | OPTIMA | PHOENIX | AZ |
| 116853 | 5XXGT4L3XKG283379 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116854 | 5XXGT4L3XKG283558 | Kia | OPTIMA | SAN ANTONIO | TX |
| 116855 | 5XXGT4L3XKG283561 | Kia | OPTIMA | PHILADELPHIA | PA |
| 116856 | 5XXGT4L3XKG283575 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116857 | 5XXGT4L3XKG283639 | Kia | OPTIMA | SAN JOSE | CA |
| 116858 | 5XXGT4L3XKG283723 | Kia | OPTIMA | SARASOTA | FL |
| 116859 | 5XXGT4L3XKG283818 | Kia | OPTIMA | MONTEREY | CA |
| 116860 | 5XXGT4L3XKG284046 | Kia | OPTIMA | FORT MYERS | FL |
| 116861 | 5XXGT4L3XKG284158 | Kia | OPTIMA | Fontana | CA |
| 116862 | 5XXGT4L3XKG284354 | Kia | OPTIMA | MIDLAND | TX |
| 116863 | 5XXGT4L3XKG284502 | Kia | OPTIMA | ORLANDO | FL |
| 116864 | 5XXGT4L3XKG284581 | Kia | OPTIMA | SEATAC | WA |
| 116865 | 5XXGT4L3XKG284595 | Kia | OPTIMA | RALEIGH | NC |
| 116866 | 5XXGT4L3XKG284631 | Kia | OPTIMA | BIRMINGHAM | AL |
| 116867 | 5XXGT4L3XKG284693 | Kia | OPTIMA | PHOENIX | AZ |
| 116868 | 5XXGT4L3XKG284919 | Kia | OPTIMA | PHOENIX | AZ |
| 116869 | 5XXGT4L3XKG285181 | Kia | OPTIMA | LAS VEGAS | NV |
| 116870 | 5XXGT4L3XKG285293 | Kia | OPTIMA | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116871 | 5XXGT4L3XKG285309 | Kia | OPTIMA | SACRAMENTO | CA |
| 116872 | 5XXGT4L3XKG285455 | Kia | OPTIMA | Salt Lake City | UT |
| 116873 | 5XXGT4L3XKG285486 | Kia | OPTIMA | LOS ANGELES | CA |
| 116874 | 5XXGT4L3XKG285519 | Kia | OPTIMA | DENVER | CO |
| 116875 | 5XXGT4L3XKG285889 | Kia | OPTIMA | PHOENIX | AZ |
| 116876 | 5XXGT4L3XKG285942 | Kia | OPTIMA | SAINT PAUL | MN |
| 116877 | 5XXGT4L3XKG286315 | Kia | OPTIMA | Phoenix | AZ |
| 116878 | 5XXGT4L3XKG286380 | Kia | OPTIMA | SANTA ANA | CA |
| 116879 | 5XXGT4L3XKG286508 | Kia | OPTIMA | LAS VEGAS | NV |
| 116880 | 5XXGT4L3XKG286721 | Kia | OPTIMA | BURBANK | CA |
| 116881 | 5XXGT4L3XKG286735 | Kia | OPTIMA | LOS ANGELES | CA |
| 116882 | 5XXGT4L3XKG286928 | Kia | OPTIMA | San Francisco | CA |
| 116883 | 5XXGT4L3XKG287822 | Kia | OPTIMA | NEW BERN | NC |
| 116884 | 5XXGT4L3XKG288128 | Kia | OPTIMA | PHOENIX | AZ |
| 116885 | 5XXGT4L3XKG288792 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 116886 | 5XXGT4L3XKG289148 | Kia | OPTIMA | SAN DIEGO | CA |
| 116887 | 5XXGT4L3XKG289201 | Kia | OPTIMA | Atlanta | GA |
| 116888 | 5XXGT4L3XKG289277 | Kia | OPTIMA | MIAMI | FL |
| 116889 | 5XXGT4L3XKG289313 | Kia | OPTIMA | BURBANK | CA |
| 116890 | 5XXGT4L3XKG289361 | Kia | OPTIMA | JACKSON | MS |
| 116891 | 5XXGT4L3XKG289408 | Kia | OPTIMA | Santa Clara | CA |
| 116892 | 5XXGT4L3XKG289750 | Kia | OPTIMA | OAKLAND | CA |
| 116893 | 5XXGT4L3XKG289862 | Kia | OPTIMA | KANSAS CITY | MO |
| 116894 | 5XXGT4L3XKG289988 | Kia | OPTIMA | HARRISBURG | PA |
| 116895 | 5XXGT4L3XKG290011 | Kia | OPTIMA | LOS ANGELES | CA |
| 116896 | 5XXGT4L3XKG290056 | Kia | OPTIMA | ROCHESTER | NY |
| 116897 | 5XXGT4L3XKG290252 | Kia | OPTIMA | N. Palm Beach | FL |
| 116898 | 5XXGT4L3XKG290364 | Kia | OPTIMA | Los Angeles | CA |
| 116899 | 5XXGT4L3XKG290509 | Kia | OPTIMA | Winter Park | FL |
| 116900 | 5XXGT4L3XKG290512 | Kia | OPTIMA | Atlanta | GA |
| 116901 | 5XXGT4L3XKG290624 | Kia | OPTIMA | PHOENIX | AZ |
| 116902 | 5XXGT4L3XKG290638 | Kia | OPTIMA | SEATAC | WA |
| 116903 | 5XXGT4L3XKG290672 | Kia | OPTIMA | SAN DIEGO | CA |
| 116904 | 5XXGT4L3XKG290722 | Kia | OPTIMA | Hebron | KY |
| 116905 | 5XXGT4L3XKG290753 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116906 | 5XXGT4L3XKG290798 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116907 | 5XXGT4L3XKG291059 | Kia | OPTIMA | SOUTH SAN FRANC | CA |
| 116908 | 5XXGT4L3XKG291174 | Kia | OPTIMA | Portland | OR |
| 116909 | 5XXGT4L3XKG291191 | Kia | OPTIMA | LAS VEGAS | NV |
| 116910 | 5XXGT4L3XKG291403 | Kia | OPTIMA | DALLAS | TX |
| 116911 | 5XXGT4L3XKG291448 | Kia | OPTIMA | JACKSONVILLE | FL |
| 116912 | 5XXGT4L3XKG291451 | Kia | OPTIMA | St. Louis | MO |
| 116913 | 5XXGT4L3XKG291515 | Kia | OPTIMA | SANTA ANA | CA |
| 116914 | 5XXGT4L3XKG291823 | Kia | OPTIMA | Bridgeton | MO |
| 116915 | 5XXGT4L3XKG291871 | Kia | OPTIMA | HOUSTON | TX |
| 116916 | 5XXGT4L3XKG291921 | Kia | OPTIMA | ORLANDO | FL |
| 116917 | 5XXGT4L3XKG292096 | Kia | OPTIMA | DENVER | CO |
| 116918 | 5XXGT4L3XKG292308 | Kia | OPTIMA | Estero | FL |
| 116919 | 5XXGT4L3XKG292471 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 116920 | 5XXGT4L3XKG292664 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 116921 | 5XXGT4L3XKG292681 | Kia | OPTIMA | NEWARK | NJ |
| 116922 | 5XXGT4L3XKG292700 | Kia | OPTIMA | Tampa | FL |
| 116923 | 5XXGT4L3XKG292745 | Kia | OPTIMA | Houston | TX |
| 116924 | 5XXGT4L3XKG293166 | Kia | OPTIMA | ONTARIO | CA |
| 116925 | 5XXGT4L3XKG293619 | Kia | OPTIMA | Florissant | MO |
| 116926 | 5XXGT4L3XKG321631 | Kia | OPTIMA | Atlanta | GA |
| 116927 | 5XXGT4L3XKG322410 | Kia | OPTIMA | PHILADELPHIA | PA |
| 116928 | 5XXGT4L3XKG322536 | Kia | OPTIMA | GRAND PRAIRIE | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116929 | 5XXGT4L3XKG323587 | Kia | OPTIMA | ROCHESTER | NY |
| 116930 | 5XXGT4L3XKG323671 | Kia | OPTIMA | Slidell | LA |
| 116931 | 5XXGT4L3XKG323783 | Kia | OPTIMA | Salt Lake City | UT |
| 116932 | 5XXGT4L3XKG324237 | Kia | OPTIMA | Portland | OR |
| 116933 | 5XXGT4L3XKG324478 | Kia | OPTIMA | SHREVEPORT | LA |
| 116934 | 5XXGT4L3XKG324528 | Kia | OPTIMA | SAN DIEGO | CA |
| 116935 | 5XXGT4L3XKG324657 | Kia | OPTIMA | SALT LAKE CITY | UT |
| 116936 | 5XXGT4L3XKG325002 | Kia | OPTIMA | Burien | WA |
| 116937 | 5XXGT4L3XKG326277 | Kia | OPTIMA | Portland | OR |
| 116938 | 5XXGT4L3XKG327204 | Kia | OPTIMA | SAN DIEGO | CA |
| 116939 | 5XXGT4L3XKG329079 | Kia | OPTIMA | Salt Lake City | UT |
| 116940 | 5XXGT4L3XKG331964 | Kia | OPTIMA | SCHILLER PARK | IL |
| 116941 | 5XXGT4L3XKG334749 | Kia | OPTIMA | SOUTHEAST DST OFFC | OK |
| 116942 | 5XXGT4L3XKG348988 | Kia | OPTIMA | Slidell | LA |
| 116943 | 5XXGT4L3XKG349087 | Kia | OPTIMA | Slidell | LA |
| 116944 | 5XXGT4L3XKG359294 | Kia | OPTIMA | ORLANDO | FL |
| 116945 | 5XXGT4L3XLG386531 | Kia | OPTIMA | Lake Elsinore | CA |
| 116946 | 5XXGT4L3XLG386562 | Kia | OPTIMA | BURBANK | CA |
| 116947 | 5XXGT4L3XLG387291 | Kia | OPTIMA | Buena Park | CA |
| 116948 | 5XXGT4L3XLG387405 | Kia | OPTIMA | LAS VEGAS | NV |
| 116949 | 5XXGT4L3XLG388361 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116950 | 5XXGT4L3XLG388408 | Kia | OPTIMA | ONTARIO | CA |
| 116951 | 5XXGT4L3XLG389350 | Kia | OPTIMA | SAN JOSE | CA |
| 116952 | 5XXGT4L3XLG389414 | Kia | OPTIMA | LOS ANGELES | CA |
| 116953 | 5XXGT4L3XLG389509 | Kia | OPTIMA | LOS ANGELES | CA |
| 116954 | 5XXGT4L3XLG389512 | Kia | OPTIMA | LOS ANGELES | CA |
| 116955 | 5XXGT4L3XLG389591 | Kia | OPTIMA | FRESNO | CA |
| 116956 | 5XXGT4L3XLG389610 | Kia | OPTIMA | LAS VEGAS | NV |
| 116957 | 5XXGT4L3XLG389719 | Kia | OPTIMA | PALM SPRINGS | CA |
| 116958 | 5XXGT4L3XLG390143 | Kia | OPTIMA | Ventura | CA |
| 116959 | 5XXGT4L3XLG390174 | Kia | OPTIMA | BURBANK | CA |
| 116960 | 5XXGT4L3XLG390191 | Kia | OPTIMA | Baltimore | MD |
| 116961 | 5XXGT4L3XLG390269 | Kia | OPTIMA | FULLERTON | CA |
| 116962 | 5XXGT4L3XLG390353 | Kia | OPTIMA | Riverside | CA |
| 116963 | 5XXGT4L3XLG390465 | Kia | OPTIMA | Wilmington | NC |
| 116964 | 5XXGT4L3XLG390613 | Kia | OPTIMA | SACRAMENTO | CA |
| 116965 | 5XXGT4L3XLG390725 | Kia | OPTIMA | San Diego | CA |
| 116966 | 5XXGT4L3XLG390756 | Kia | OPTIMA | PORTLAND | OR |
| 116967 | 5XXGT4L3XLG390787 | Kia | OPTIMA | SANTA ANA | CA |
| 116968 | 5XXGT4L3XLG390790 | Kia | OPTIMA | SAN DIEGO | CA |
| 116969 | 5XXGT4L3XLG390840 | Kia | OPTIMA | OMAHA | NE |
| 116970 | 5XXGT4L3XLG390935 | Kia | OPTIMA | Portland | OR |
| 116971 | 5XXGT4L3XLG391003 | Kia | OPTIMA | LAS VEGAS | NV |
| 116972 | 5XXGT4L3XLG391034 | Kia | OPTIMA | ONTARIO | CA |
| 116973 | 5XXGT4L3XLG391048 | Kia | OPTIMA | SEATAC | WA |
| 116974 | 5XXGT4L3XLG391051 | Kia | OPTIMA | LAS VEGAS | NV |
| 116975 | 5XXGT4L3XLG391177 | Kia | OPTIMA | Hamilton | OH |
| 116976 | 5XXGT4L3XLG391308 | Kia | OPTIMA | SACRAMENTO | CA |
| 116977 | 5XXGT4L3XLG391339 | Kia | OPTIMA | Portland | OR |
| 116978 | 5XXGT4L3XLG391373 | Kia | OPTIMA | SEATAC | WA |
| 116979 | 5XXGT4L3XLG391437 | Kia | OPTIMA | SEATTLE | WA |
| 116980 | 5XXGT4L3XLG391485 | Kia | OPTIMA | MEDINA | OH |
| 116981 | 5XXGT4L3XLG391521 | Kia | OPTIMA | LOS ANGELES | CA |
| 116982 | 5XXGT4L3XLG391597 | Kia | OPTIMA | ONTARIO, RIVERSIDE | CA |
| 116983 | 5XXGT4L3XLG391633 | Kia | OPTIMA | LOS ANGELES | CA |
| 116984 | 5XXGT4L3XLG391695 | Kia | OPTIMA | LOS ANGELES | CA |
| 116985 | 5XXGT4L3XLG391728 | Kia | OPTIMA | Woodhaven | MI |
| 116986 | 5XXGT4L3XLG391762 | Kia | OPTIMA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 116987 | 5XXGT4L3XLG391793 | Kia | OPTIMA | LAS VEGAS | NV |
| 116988 | 5XXGT4L3XLG391938 | Kia | OPTIMA | ORANGE COUNTY | CA |
| 116989 | 5XXGT4L3XLG391955 | Kia | OPTIMA | LAS VEGAS | NV |
| 116990 | 5XXGT4L3XLG392166 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 116991 | 5XXGT4L3XLG392216 | Kia | OPTIMA | LOS ANGELES | CA |
| 116992 | 5XXGT4L3XLG392393 | Kia | OPTIMA | Roseville | CA |
| 116993 | 5XXGT4L3XLG392698 | Kia | OPTIMA | SAN LEANDRO | CA |
| 116994 | 5XXGT4L3XLG395214 | Kia | OPTIMA | SAN DIEGO | CA |
| 116995 | 5XXGT4L3XLG397013 | Kia | OPTIMA | Nashville | TN |
| 116996 | 5XXGT4L3XLG397352 | Kia | OPTIMA | BURBANK | CA |
| 116997 | 5XXGT4L3XLG406583 | Kia | OPTIMA | ORLANDO | FL |
| 116998 | 5XXGT4L3XLG407815 | Kia | OPTIMA | Austin | TX |
| 116999 | 5XXGT4L3XLG409032 | Kia | OPTIMA | KENNER | LA |
| 117000 | 5XXGT4L3XLG411881 | Kia | OPTIMA | Florissant | MO |
| 117001 | 5XXGT4L3XLG412934 | Kia | OPTIMA | Woodhaven | MI |
| 117002 | 5XXGT4L3XLG413372 | Kia | OPTIMA | Florissant | MO |
| 117003 | 5XXGT4L3XLG422704 | Kia | OPTIMA | FRESNO | CA |
| 117004 | 5XXGT4L3XLG422749 | Kia | OPTIMA | Salt Lake City | UT |
| 117005 | 5XXGT4L3XLG423819 | Kia | OPTIMA | San Antonio | TX |
| 117006 | 5XXGT4L3XLG425070 | Kia | OPTIMA | ATLANTA | GA |
| 117007 | 5XXGT4L3XLG425554 | Kia | OPTIMA | Irving | TX |
| 117008 | 5XXGT4L3XLG425683 | Kia | OPTIMA | Costa Mesa | CA |
| 117009 | 5XXGT4L3XLG428597 | Kia | OPTIMA | Clearwater | FL |
| 117010 | 5XXGT4L3XLG429054 | Kia | OPTIMA | Clearwater | FL |
| 117011 | 5XXGT4L3XLG432875 | Kia | OPTIMA | Austell | GA |
| 117012 | 5XXGU4L30GG040491 | Kia | OPTIMA | ATLANTA | GA |
| 117013 | 5XXGU4L30HG122237 | Kia | OPTIMA | DANIA BEACH | FL |
| 117014 | 5XXGU4L31GG004132 | Kia | OPTIMA | SANTA ANA | CA |
| 117015 | 5XXGU4L31GG053301 | Kia | OPTIMA | ORLANDO | FL |
| 117016 | 5XXGU4L31GG085455 | Kia | OPTIMA | NEW YORK CITY | NY |
| 117017 | 5XXGU4L32GG006438 | Kia | OPTIMA | South San Franc | CA |
| 117018 | 5XXGU4L32GG034577 | Kia | OPTIMA | Elkridge | MD |
| 117019 | 5XXGU4L32GG090860 | Kia | OPTIMA | KNOXVILLE | TN |
| 117020 | 5XXGU4L33GG034927 | Kia | OPTIMA | STERLING | VA |
| 117021 | 5XXGU4L34GG014153 | Kia | OPTIMA | LOS ANGELES | CA |
| 117022 | 5XXGU4L34GG031342 | Kia | OPTIMA | SAN DIEGO | CA |
| 117023 | 5XXGU4L34GG105116 | Kia | OPTIMA | DALLAS | TX |
| 117024 | 5XXGU4L34HG160313 | Kia | OPTIMA | WEST CENTRAL DEALE | CO |
| 117025 | 5XXGU4L35GG087600 | Kia | OPTIMA | Tolleson | AZ |
| 117026 | 5XXGU4L35GG088360 | Kia | OPTIMA | WEST PALM BEACH | FL |
| 117027 | 5XXGU4L35JG199157 | Kia | OPTIMA | Phoenix | AZ |
| 117028 | 5XXGU4L36GG094670 | Kia | OPTIMA | Norwalk | CA |
| 117029 | 5XXGU4L36JG183517 | Kia | OPTIMA | CHANDLER | AZ |
| 117030 | 5XXGU4L37GG031075 | Kia | OPTIMA | CHICAGO | IL |
| 117031 | 5XXGU4L37GG108057 | Kia | OPTIMA | BURBANK | CA |
| 117032 | 5XXGU4L37HG134126 | Kia | OPTIMA | CHANDLER | AZ |
| 117033 | 5XXGU4L38GG044918 | Kia | OPTIMA | BURBANK | CA |
| 117034 | 5XXGU4L39GG008431 | Kia | OPTIMA | Pasadena | CA |
| 117035 | 5XXGU4L39GG035029 | Kia | OPTIMA | Los Angeles | CA |
| 117036 | 5XXGU4L3XGG007482 | Kia | OPTIMA | Sterling | VA |
| 117037 | 5XXGU4L3XGG069352 | Kia | OPTIMA | SAN DIEGO | CA |
| 117038 | 5XXGU4L3XGG086894 | Kia | OPTIMA | RONKONKOMA | NY |
| 117039 | 5XYPG4A30HG267803 | Kia | SORENTO | Newark | NJ |
| 117040 | 5XYPG4A50KG465922 | Kia | SORENTO | SAN FRANCISCO | CA |
| 117041 | 5XYPG4A50KG467203 | Kia | SORENTO | Los Angeles | CA |
| 117042 | 5XYPG4A50KG468044 | Kia | SORENTO | PHOENIX | AZ |
| 117043 | 5XYPG4A50KG480582 | Kia | SORENTO | HOUSTON | TX |
| 117044 | 5XYPG4A50KG481263 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117045 | 5XYPG4A50KG481862 | Kia | SORENTO | RALIEGH | NC |
| 117046 | 5XYPG4A50KG482168 | Kia | SORENTO | HOUSTON | TX |
| 117047 | 5XYPG4A50KG482395 | Kia | SORENTO | BIRMINGHAN | AL |
| 117048 | 5XYPG4A50KG484034 | Kia | SORENTO | Bensalem | PA |
| 117049 | 5XYPG4A50KG485037 | Kia | SORENTO | BIRMINGHAM | AL |
| 117050 | 5XYPG4A50KG552896 | Kia | SORENTO | ORLANDO | FL |
| 117051 | 5XYPG4A50KG554471 | Kia | SORENTO | Atlanta | GA |
| 117052 | 5XYPG4A50KG559007 | Kia | SORENTO | KANSAS CITY | MO |
| 117053 | 5XYPG4A50LG611835 | Kia | SORENTO | ALBUQERQUE | NM |
| 117054 | 5XYPG4A50LG611866 | Kia | SORENTO | SAN ANTONIO | TX |
| 117055 | 5XYPG4A50LG611916 | Kia | SORENTO | LOUISVILLE | KY |
| 117056 | 5XYPG4A50LG611964 | Kia | SORENTO | Dallas | TX |
| 117057 | 5XYPG4A50LG612029 | Kia | SORENTO | KANSAS CITY | MO |
| 117058 | 5XYPG4A50LG612144 | Kia | SORENTO | DALLAS | TX |
| 117059 | 5XYPG4A50LG612600 | Kia | SORENTO | HOUSTON | TX |
| 117060 | 5XYPG4A50LG612676 | Kia | SORENTO | LOUISVILLE | KY |
| 117061 | 5XYPG4A50LG613035 | Kia | SORENTO | NORFOLK | VA |
| 117062 | 5XYPG4A50LG613245 | Kia | SORENTO | KANSAS CITY | MO |
| 117063 | 5XYPG4A50LG614041 | Kia | SORENTO | Portland | OR |
| 117064 | 5XYPG4A50LG615433 | Kia | SORENTO | SAN ANTONIO | TX |
| 117065 | 5XYPG4A50LG615531 | Kia | SORENTO | NEW BERN | NC |
| 117066 | 5XYPG4A50LG615691 | Kia | SORENTO | MOBILE | A |
| 117067 | 5XYPG4A50LG615707 | Kia | SORENTO | Atlanta | GA |
| 117068 | 5XYPG4A50LG615805 | Kia | SORENTO | NORFOLK | VA |
| 117069 | 5XYPG4A50LG616081 | Kia | SORENTO | NEW BERN | NC |
| 117070 | 5XYPG4A50LG616159 | Kia | SORENTO | STERLING | VA |
| 117071 | 5XYPG4A50LG616274 | Kia | SORENTO | STERLING | VA |
| 117072 | 5XYPG4A50LG616372 | Kia | SORENTO | RICHMOND | VA |
| 117073 | 5XYPG4A50LG616405 | Kia | SORENTO | WOODSON TERRACE | MO |
| 117074 | 5XYPG4A50LG619076 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117075 | 5XYPG4A50LG619577 | Kia | SORENTO | LOS ANGELES | CA |
| 117076 | 5XYPG4A50LG619580 | Kia | SORENTO | LOS ANGELES | CA |
| 117077 | 5XYPG4A50LG619613 | Kia | SORENTO | LOS ANGELES | CA |
| 117078 | 5XYPG4A50LG619806 | Kia | SORENTO | ONTARIO | CA |
| 117079 | 5XYPG4A50LG619885 | Kia | SORENTO | SANTA BARBARA | CA |
| 117080 | 5XYPG4A50LG620003 | Kia | SORENTO | BURBANK | CA |
| 117081 | 5XYPG4A50LG620048 | Kia | SORENTO | PALM SPRINGS | CA |
| 117082 | 5XYPG4A50LG620230 | Kia | SORENTO | SACRAMENTO | CA |
| 117083 | 5XYPG4A50LG620258 | Kia | SORENTO | OAKLAND | CA |
| 117084 | 5XYPG4A50LG620292 | Kia | SORENTO | PHOENIX | AZ |
| 117085 | 5XYPG4A50LG620308 | Kia | SORENTO | LOS ANGELES | CA |
| 117086 | 5XYPG4A50LG620325 | Kia | SORENTO | PHOENIX | AZ |
| 117087 | 5XYPG4A50LG621068 | Kia | SORENTO | SAN DIEGO | CA |
| 117088 | 5XYPG4A50LG621880 | Kia | SORENTO | PHOENIX | AZ |
| 117089 | 5XYPG4A50LG622074 | Kia | SORENTO | PHOENIX | AZ |
| 117090 | 5XYPG4A50LG622107 | Kia | SORENTO | TUCSON | AZ |
| 117091 | 5XYPG4A50LG622172 | Kia | SORENTO | PHOENIX | AZ |
| 117092 | 5XYPG4A50LG622219 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117093 | 5XYPG4A50LG622236 | Kia | SORENTO | BURBANK | CA |
| 117094 | 5XYPG4A50LG622267 | Kia | SORENTO | TUCSON | AZ |
| 117095 | 5XYPG4A50LG622320 | Kia | SORENTO | LOS ANGELES | CA |
| 117096 | 5XYPG4A50LG622351 | Kia | SORENTO | PHOENIX | AZ |
| 117097 | 5XYPG4A50LG622365 | Kia | SORENTO | PALM SPRINGS | CA |
| 117098 | 5XYPG4A50LG622379 | Kia | SORENTO | PHOENIX | AZ |
| 117099 | 5XYPG4A50LG622382 | Kia | SORENTO | PALM SPRINGS | CA |
| 117100 | 5XYPG4A50LG622396 | Kia | SORENTO | LOS ANGELES | CA |
| 117101 | 5XYPG4A50LG622544 | Kia | SORENTO | TUCSON | AZ |
| 117102 | 5XYPG4A50LG622561 | Kia | SORENTO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117103 | 5XYPG4A50LG622785 | Kia | SORENTO | DALLAS | TX |
| 117104 | 5XYPG4A50LG622821 | Kia | SORENTO | PHOENIX | AZ |
| 117105 | 5XYPG4A50LG622835 | Kia | SORENTO | PHOENIX | AZ |
| 117106 | 5XYPG4A50LG622849 | Kia | SORENTO | DALLAS | TX |
| 117107 | 5XYPG4A50LG622852 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117108 | 5XYPG4A50LG623872 | Kia | SORENTO | TUCSON | AZ |
| 117109 | 5XYPG4A50LG625542 | Kia | SORENTO | PHOENIX | AZ |
| 117110 | 5XYPG4A50LG625671 | Kia | SORENTO | TUCSON | AZ |
| 117111 | 5XYPG4A50LG625850 | Kia | SORENTO | PHOENIX | AZ |
| 117112 | 5XYPG4A50LG626111 | Kia | SORENTO | BURBANK | CA |
| 117113 | 5XYPG4A50LG626206 | Kia | SORENTO | Denver | CO |
| 117114 | 5XYPG4A50LG626528 | Kia | SORENTO | PHOENIX | AZ |
| 117115 | 5XYPG4A50LG626948 | Kia | SORENTO | LAS VEGAS | NV |
| 117116 | 5XYPG4A50LG627128 | Kia | SORENTO | PHOENIX | AZ |
| 117117 | 5XYPG4A50LG628067 | Kia | SORENTO | Tulsa | OK |
| 117118 | 5XYPG4A50LG628991 | Kia | SORENTO | LAS VEGAS | NV |
| 117119 | 5XYPG4A50LG630949 | Kia | SORENTO | FT LAUDERDALE | FL |
| 117120 | 5XYPG4A50LG631597 | Kia | SORENTO | ATLANTA | GA |
| 117121 | 5XYPG4A50LG631969 | Kia | SORENTO | FORT MYERS | FL |
| 117122 | 5XYPG4A51KG467243 | Kia | SORENTO | TUCSON | AZ |
| 117123 | 5XYPG4A51KG475312 | Kia | SORENTO | LOS ANGELES | CA |
| 117124 | 5XYPG4A51KG475746 | Kia | SORENTO | PHOENIX | AZ |
| 117125 | 5XYPG4A51KG482003 | Kia | SORENTO | PANAMA CITY | FL |
| 117126 | 5XYPG4A51KG482051 | Kia | SORENTO | ALLENTOWN | US |
| 117127 | 5XYPG4A51KG482776 | Kia | SORENTO | ROCHESTER | NY |
| 117128 | 5XYPG4A51KG483085 | Kia | SORENTO | STERLING | VA |
| 117129 | 5XYPG4A51KG483457 | Kia | SORENTO | Estero | FL |
| 117130 | 5XYPG4A51KG485550 | Kia | SORENTO | Smithtown | NY |
| 117131 | 5XYPG4A51KG489811 | Kia | SORENTO | Marietta | GA |
| 117132 | 5XYPG4A51KG552700 | Kia | SORENTO | Massapequa | NY |
| 117133 | 5XYPG4A51KG553880 | Kia | SORENTO | PENSACOLA | FL |
| 117134 | 5XYPG4A51KG554396 | Kia | SORENTO | FORT MYERS | FL |
| 117135 | 5XYPG4A51LG611889 | Kia | SORENTO | HOUSTON | TX |
| 117136 | 5XYPG4A51LG611942 | Kia | SORENTO | OMAHA | NE |
| 117137 | 5XYPG4A51LG612248 | Kia | SORENTO | LOUISVILLE | KY |
| 117138 | 5XYPG4A51LG612296 | Kia | SORENTO | KNOXVILLE | TN |
| 117139 | 5XYPG4A51LG612315 | Kia | SORENTO | BIRMINGHAM | AL |
| 117140 | 5XYPG4A51LG613108 | Kia | SORENTO | MEBANE | NC |
| 117141 | 5XYPG4A51LG613285 | Kia | SORENTO | FORT MYERS | FL |
| 117142 | 5XYPG4A51LG613383 | Kia | SORENTO | MEMPHIS | TN |
| 117143 | 5XYPG4A51LG613478 | Kia | SORENTO | WEST COLUMBIA | SC |
| 117144 | 5XYPG4A51LG615148 | Kia | SORENTO | UNION CITY | GA |
| 117145 | 5XYPG4A51LG615280 | Kia | SORENTO | GRAND RAPIDS | MI |
| 117146 | 5XYPG4A51LG615828 | Kia | SORENTO | Hebron | KY |
| 117147 | 5XYPG4A51LG615960 | Kia | SORENTO | GRAND RAPIDS | MI |
| 117148 | 5XYPG4A51LG616008 | Kia | SORENTO | Atlanta | GA |
| 117149 | 5XYPG4A51LG616039 | Kia | SORENTO | MORRISVILLE | NC |
| 117150 | 5XYPG4A51LG616042 | Kia | SORENTO | SAINT LOUIS | MO |
| 117151 | 5XYPG4A51LG616073 | Kia | SORENTO | SAINT LOUIS | MO |
| 117152 | 5XYPG4A51LG616106 | Kia | SORENTO | STERLING | VA |
| 117153 | 5XYPG4A51LG616140 | Kia | SORENTO | NORFOLK | VA |
| 117154 | 5XYPG4A51LG616168 | Kia | SORENTO | NEW BERN | NC |
| 117155 | 5XYPG4A51LG616316 | Kia | SORENTO | PENSACOLA | FL |
| 117156 | 5XYPG4A51LG616400 | Kia | SORENTO | Stone Mountain | GA |
| 117157 | 5XYPG4A51LG616414 | Kia | SORENTO | Hebron | KY |
| 117158 | 5XYPG4A51LG616512 | Kia | SORENTO | MILWAUKEE | WI |
| 117159 | 5XYPG4A51LG616672 | Kia | SORENTO | ONTARIO | CA |
| 117160 | 5XYPG4A51LG617787 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117161 | 5XYPG4A51LG619653 | Kia | SORENTO | SAN DIEGO | CA |
| 117162 | 5XYPG4A51LG619684 | Kia | SORENTO | SAN FRANCISCO | CA |
| 117163 | 5XYPG4A51LG619765 | Kia | SORENTO | SAN DIEGO | CA |
| 117164 | 5XYPG4A51LG619782 | Kia | SORENTO | Phoenix | AZ |
| 117165 | 5XYPG4A51LG619880 | Kia | SORENTO | FRESNO | CA |
| 117166 | 5XYPG4A51LG619989 | Kia | SORENTO | SANTA ANA | CA |
| 117167 | 5XYPG4A51LG620138 | Kia | SORENTO | PALM SPRINGS | CA |
| 117168 | 5XYPG4A51LG620172 | Kia | SORENTO | LOS ANGELES | CA |
| 117169 | 5XYPG4A51LG620222 | Kia | SORENTO | PHOENIX | AZ |
| 117170 | 5XYPG4A51LG620267 | Kia | SORENTO | LOS ANGELES | CA |
| 117171 | 5XYPG4A51LG620270 | Kia | SORENTO | SAN DIEGO | CA |
| 117172 | 5XYPG4A51LG620494 | Kia | SORENTO | SAN DIEGO | CA |
| 117173 | 5XYPG4A51LG620530 | Kia | SORENTO | Phoenix | AZ |
| 117174 | 5XYPG4A51LG620902 | Kia | SORENTO | PHOENIX | AZ |
| 117175 | 5XYPG4A51LG621080 | Kia | SORENTO | PHOENIX | AZ |
| 117176 | 5XYPG4A51LG621984 | Kia | SORENTO | PHOENIX | AZ |
| 117177 | 5XYPG4A51LG622035 | Kia | SORENTO | LAS VEGAS | NV |
| 117178 | 5XYPG4A51LG622357 | Kia | SORENTO | PHOENIX | AZ |
| 117179 | 5XYPG4A51LG622388 | Kia | SORENTO | PHOENIX | AZ |
| 117180 | 5XYPG4A51LG622391 | Kia | SORENTO | SANTA FE | NM |
| 117181 | 5XYPG4A51LG622407 | Kia | SORENTO | PHOENIX | AZ |
| 117182 | 5XYPG4A51LG622472 | Kia | SORENTO | PHOENIX | AZ |
| 117183 | 5XYPG4A51LG622567 | Kia | SORENTO | PHOENIX | AZ |
| 117184 | 5XYPG4A51LG622780 | Kia | SORENTO | HOUSTON | TX |
| 117185 | 5XYPG4A51LG622813 | Kia | SORENTO | PHOENIX | AZ |
| 117186 | 5XYPG4A51LG623329 | Kia | SORENTO | CLEVELAND | OH |
| 117187 | 5XYPG4A51LG625260 | Kia | SORENTO | PHOENIX | AZ |
| 117188 | 5XYPG4A51LG625663 | Kia | SORENTO | PHOENIX | AZ |
| 117189 | 5XYPG4A51LG625744 | Kia | SORENTO | PHOENIX | AZ |
| 117190 | 5XYPG4A51LG625761 | Kia | SORENTO | PHOENIX | AZ |
| 117191 | 5XYPG4A51LG626134 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117192 | 5XYPG4A51LG626263 | Kia | SORENTO | PHOENIX | AZ |
| 117193 | 5XYPG4A51LG626828 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117194 | 5XYPG4A51LG627090 | Kia | SORENTO | LAS VEGAS | NV |
| 117195 | 5XYPG4A51LG627218 | Kia | SORENTO | LOS ANGELES AP | CA |
| 117196 | 5XYPG4A51LG628143 | Kia | SORENTO | Tolleson | AZ |
| 117197 | 5XYPG4A51LG628935 | Kia | SORENTO | LOS ANGELES | CA |
| 117198 | 5XYPG4A51LG629163 | Kia | SORENTO | LAS VEGAS | NV |
| 117199 | 5XYPG4A51LG629339 | Kia | SORENTO | LAS VEGAS | NV |
| 117200 | 5XYPG4A51LG632306 | Kia | SORENTO | FORT MYERS | FL |
| 117201 | 5XYPG4A52KG465632 | Kia | SORENTO | LOS ANGELES | CA |
| 117202 | 5XYPG4A52KG467073 | Kia | SORENTO | SAN ANTONIO | TX |
| 117203 | 5XYPG4A52KG467221 | Kia | SORENTO | DALLAS | TX |
| 117204 | 5XYPG4A52KG474802 | Kia | SORENTO | SEATTLE | WA |
| 117205 | 5XYPG4A52KG481118 | Kia | SORENTO | Orlando | FL |
| 117206 | 5XYPG4A52KG482186 | Kia | SORENTO | MORROW | GA |
| 117207 | 5XYPG4A52KG482401 | Kia | SORENTO | Atlanta | GA |
| 117208 | 5XYPG4A52KG482785 | Kia | SORENTO | STERLING | VA |
| 117209 | 5XYPG4A52KG483368 | Kia | SORENTO | Webster | NY |
| 117210 | 5XYPG4A52KG485282 | Kia | SORENTO | DENVER | CO |
| 117211 | 5XYPG4A52KG489221 | Kia | SORENTO | AUSTIN | TX |
| 117212 | 5XYPG4A52KG490112 | Kia | SORENTO | Smithtown | NY |
| 117213 | 5XYPG4A52KG547019 | Kia | SORENTO | CUMMING | GA |
| 117214 | 5XYPG4A52KG551863 | Kia | SORENTO | SAN ANTONIO | TX |
| 117215 | 5XYPG4A52KG552897 | Kia | SORENTO | Tampa | FL |
| 117216 | 5XYPG4A52KG553418 | Kia | SORENTO | WEST COLUMBIA | SC |
| 117217 | 5XYPG4A52KG554469 | Kia | SORENTO | Atlanta | GA |
| 117218 | 5XYPG4A52LG611805 | Kia | SORENTO | Irving | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 117219 | 5XYPG4A52LG611867 | Kia | SORENTO | STERLING | VA |
| 117220 | 5XYPG4A52LG611884 | Kia | SORENTO | PHILADELPHIA | PA |
| 117221 | 5XYPG4A52LG611934 | Kia | SORENTO | WICHITA FALLS | TX |
| 117222 | 5XYPG4A52LG612016 | Kia | SORENTO | DALLAS | TX |
| 117223 | 5XYPG4A52LG612145 | Kia | SORENTO | MIDLAND | TX |
| 117224 | 5XYPG4A52LG612338 | Kia | SORENTO | NEW ORLEANS | LA |
| 117225 | 5XYPG4A52LG612405 | Kia | SORENTO | KENNER | LA |
| 117226 | 5XYPG4A52LG612453 | Kia | SORENTO | COLUMBUS | OH |
| 117227 | 5XYPG4A52LG612808 | Kia | SORENTO | MIAMI | FL |
| 117228 | 5XYPG4A52LG613554 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117229 | 5XYPG4A52LG613814 | Kia | SORENTO | Hebron | KY |
| 117230 | 5XYPG4A52LG614171 | Kia | SORENTO | NORFOLK | VA |
| 117231 | 5XYPG4A52LG614199 | Kia | SORENTO | ATLANTA | GA |
| 117232 | 5XYPG4A52LG614719 | Kia | SORENTO | CLEVELAND | OH |
| 117233 | 5XYPG4A52LG615420 | Kia | SORENTO | NEWARK | NJ |
| 117234 | 5XYPG4A52LG615644 | Kia | SORENTO | COLUMBUS | OH |
| 117235 | 5XYPG4A52LG615790 | Kia | SORENTO | MOBILE | A |
| 117236 | 5XYPG4A52LG615868 | Kia | SORENTO | LOUISVILLE | KY |
| 117237 | 5XYPG4A52LG616003 | Kia | SORENTO | PHOENIX | AZ |
| 117238 | 5XYPG4A52LG616079 | Kia | SORENTO | KNOXVILLE | TN |
| 117239 | 5XYPG4A52LG616082 | Kia | SORENTO | Atlanta | GA |
| 117240 | 5XYPG4A52LG616115 | Kia | SORENTO | RONKONKOMA | NY |
| 117241 | 5XYPG4A52LG616129 | Kia | SORENTO | DALLAS | TX |
| 117242 | 5XYPG4A52LG616213 | Kia | SORENTO | PALM SPRINGS | CA |
| 117243 | 5XYPG4A52LG616244 | Kia | SORENTO | PHOENIX | AZ |
| 117244 | 5XYPG4A52LG616289 | Kia | SORENTO | DALLAS | TX |
| 117245 | 5XYPG4A52LG616311 | Kia | SORENTO | ROANOKE | VA |
| 117246 | 5XYPG4A52LG616356 | Kia | SORENTO | DENVER | CO |
| 117247 | 5XYPG4A52LG616440 | Kia | SORENTO | INGLEWOOD | CA |
| 117248 | 5XYPG4A52LG616650 | Kia | SORENTO | PHOENIX | AZ |
| 117249 | 5XYPG4A52LG618186 | Kia | SORENTO | LAS VEGAS | NV |
| 117250 | 5XYPG4A52LG619533 | Kia | SORENTO | SACRAMENTO | CA |
| 117251 | 5XYPG4A52LG619581 | Kia | SORENTO | PHOENIX | AZ |
| 117252 | 5XYPG4A52LG620018 | Kia | SORENTO | LOS ANGELES | CA |
| 117253 | 5XYPG4A52LG620049 | Kia | SORENTO | LAS VEGAS | NV |
| 117254 | 5XYPG4A52LG620150 | Kia | SORENTO | LOS ANGELES | CA |
| 117255 | 5XYPG4A52LG620259 | Kia | SORENTO | LOS ANGELES | CA |
| 117256 | 5XYPG4A52LG620326 | Kia | SORENTO | LOS ANGELES AP | CA |
| 117257 | 5XYPG4A52LG620598 | Kia | SORENTO | PHOENIX | AZ |
| 117258 | 5XYPG4A52LG620973 | Kia | SORENTO | CHICAGO | IL |
| 117259 | 5XYPG4A52LG621587 | Kia | SORENTO | SOUTH BEND | IN |
| 117260 | 5XYPG4A52LG621962 | Kia | SORENTO | PHOENIX | AZ |
| 117261 | 5XYPG4A52LG622030 | Kia | SORENTO | PHOENIX | AZ |
| 117262 | 5XYPG4A52LG622075 | Kia | SORENTO | LAS VEGAS | NV |
| 117263 | 5XYPG4A52LG622125 | Kia | SORENTO | PHOENIX | AZ |
| 117264 | 5XYPG4A52LG622240 | Kia | SORENTO | PHOENIX | AZ |
| 117265 | 5XYPG4A52LG622299 | Kia | SORENTO | PHOENIX | AZ |
| 117266 | 5XYPG4A52LG622335 | Kia | SORENTO | PHOENIX | AZ |
| 117267 | 5XYPG4A52LG622352 | Kia | SORENTO | LOS ANGELES | CA |
| 117268 | 5XYPG4A52LG622383 | Kia | SORENTO | TUCSON | AZ |
| 117269 | 5XYPG4A52LG622447 | Kia | SORENTO | PHOENIX | AZ |
| 117270 | 5XYPG4A52LG622531 | Kia | SORENTO | PALM SPRINGS | CA |
| 117271 | 5XYPG4A52LG622545 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117272 | 5XYPG4A52LG623209 | Kia | SORENTO | COLUMBUS | OH |
| 117273 | 5XYPG4A52LG623517 | Kia | SORENTO | PALM SPRINGS | CA |
| 117274 | 5XYPG4A52LG624876 | Kia | SORENTO | Tulsa | OK |
| 117275 | 5XYPG4A52LG625252 | Kia | SORENTO | PHOENIX | AZ |
| 117276 | 5XYPG4A52LG625543 | Kia | SORENTO | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 117277 | 5XYPG4A52LG625669 | Kia | SORENTO | SAN DIEGO | CA |
| 117278 | 5XYPG4A52LG625767 | Kia | SORENTO | PHOENIX | AZ |
| 117279 | 5XYPG4A52LG626112 | Kia | SORENTO | PHOENIX | AZ |
| 117280 | 5XYPG4A52LG626322 | Kia | SORENTO | TUCSON | AZ |
| 117281 | 5XYPG4A52LG627082 | Kia | SORENTO | TUCSON | AZ |
| 117282 | 5XYPG4A52LG627096 | Kia | SORENTO | TUCSON | AZ |
| 117283 | 5XYPG4A52LG627101 | Kia | SORENTO | PHOENIX | AZ |
| 117284 | 5XYPG4A52LG628409 | Kia | SORENTO | LOS ANGELES | CA |
| 117285 | 5XYPG4A52LG628541 | Kia | SORENTO | Colorado Spring | CO |
| 117286 | 5XYPG4A52LG628572 | Kia | SORENTO | ONTARIO | CA |
| 117287 | 5XYPG4A52LG628992 | Kia | SORENTO | BURBANK | CA |
| 117288 | 5XYPG4A52LG629009 | Kia | SORENTO | Estero | FL |
| 117289 | 5XYPG4A52LG630502 | Kia | SORENTO | FORT LAUDERDALE | FL |
| 117290 | 5XYPG4A53KG465252 | Kia | SORENTO | LAS VEGAS | NV |
| 117291 | 5XYPG4A53KG468216 | Kia | SORENTO | Smithtown | NY |
| 117292 | 5XYPG4A53KG475067 | Kia | SORENTO | Manheim | PA |
| 117293 | 5XYPG4A53KG475313 | Kia | SORENTO | Manheim | PA |
| 117294 | 5XYPG4A53KG479233 | Kia | SORENTO | SAN ANTONIO | TX |
| 117295 | 5XYPG4A53KG481077 | Kia | SORENTO | ORLANDO | FL |
| 117296 | 5XYPG4A53KG481841 | Kia | SORENTO | Davie | FL |
| 117297 | 5XYPG4A53KG481922 | Kia | SORENTO | SAN ANTONIO | TX |
| 117298 | 5XYPG4A53KG482018 | Kia | SORENTO | SOUTHEAST DST OFFC | OK |
| 117299 | 5XYPG4A53KG482147 | Kia | SORENTO | Elkridge | MD |
| 117300 | 5XYPG4A53KG483010 | Kia | SORENTO | Lake Elsinore | CA |
| 117301 | 5XYPG4A53KG488918 | Kia | SORENTO | KENNER | LA |
| 117302 | 5XYPG4A53KG552696 | Kia | SORENTO | ORLANDO | FL |
| 117303 | 5XYPG4A53LG611814 | Kia | SORENTO | SAN ANTONIO | TX |
| 117304 | 5XYPG4A53LG611828 | Kia | SORENTO | DALLAS | TX |
| 117305 | 5XYPG4A53LG611926 | Kia | SORENTO | DALLAS | TX |
| 117306 | 5XYPG4A53LG611960 | Kia | SORENTO | AUSTIN | TX |
| 117307 | 5XYPG4A53LG612235 | Kia | SORENTO | DALLAS | TX |
| 117308 | 5XYPG4A53LG612249 | Kia | SORENTO | LEXINGTON | KY |
| 117309 | 5XYPG4A53LG612252 | Kia | SORENTO | Landover Hills | MD |
| 117310 | 5XYPG4A53LG612316 | Kia | SORENTO | DALLAS | TX |
| 117311 | 5XYPG4A53LG612381 | Kia | SORENTO | Los Angeles | CA |
| 117312 | 5XYPG4A53LG612669 | Kia | SORENTO | STERLING | VA |
| 117313 | 5XYPG4A53LG613031 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117314 | 5XYPG4A53LG613045 | Kia | SORENTO | SAINT LOUIS | MO |
| 117315 | 5XYPG4A53LG613238 | Kia | SORENTO | JACKSONVILLE | FL |
| 117316 | 5XYPG4A53LG613434 | Kia | SORENTO | DALLAS | TX |
| 117317 | 5XYPG4A53LG613756 | Kia | SORENTO | GOLDSBORO | NC |
| 117318 | 5XYPG4A53LG614454 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117319 | 5XYPG4A53LG615457 | Kia | SORENTO | AUSTIN | TX |
| 117320 | 5XYPG4A53LG615720 | Kia | SORENTO | RALIEGH | NC |
| 117321 | 5XYPG4A53LG615748 | Kia | SORENTO | COLUMBIA | SC |
| 117322 | 5XYPG4A53LG616074 | Kia | SORENTO | DETROIT | MI |
| 117323 | 5XYPG4A53LG616091 | Kia | SORENTO | CHICAGO | IL |
| 117324 | 5XYPG4A53LG616138 | Kia | SORENTO | Phoenix | AZ |
| 117325 | 5XYPG4A53LG616155 | Kia | SORENTO | WEST COLUMBIA | SC |
| 117326 | 5XYPG4A53LG616284 | Kia | SORENTO | RICHMOND | VA |
| 117327 | 5XYPG4A53LG616320 | Kia | SORENTO | MILWAUKEE | WI |
| 117328 | 5XYPG4A53LG616379 | Kia | SORENTO | ST LOUIS | MO |
| 117329 | 5XYPG4A53LG616401 | Kia | SORENTO | OMAHA | NE |
| 117330 | 5XYPG4A53LG619685 | Kia | SORENTO | BURBANK | CA |
| 117331 | 5XYPG4A53LG619850 | Kia | SORENTO | PHOENIX | AZ |
| 117332 | 5XYPG4A53LG619976 | Kia | SORENTO | BURBANK | CA |
| 117333 | 5XYPG4A53LG619993 | Kia | SORENTO | SAN DIEGO | CA |
| 117334 | 5XYPG4A53LG620044 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117335 | 5XYPG4A53LG620108 | Kia | SORENTO | EL PASO | TX |
| 117336 | 5XYPG4A53LG620125 | Kia | SORENTO | PHOENIX | AZ |
| 117337 | 5XYPG4A53LG620142 | Kia | SORENTO | LOS ANGELES | CA |
| 117338 | 5XYPG4A53LG620223 | Kia | SORENTO | Lake Elsinore | CA |
| 117339 | 5XYPG4A53LG620318 | Kia | SORENTO | LOS ANGELES | CA |
| 117340 | 5XYPG4A53LG620383 | Kia | SORENTO | Phoenix | AZ |
| 117341 | 5XYPG4A53LG620450 | Kia | SORENTO | PORTLAND | OR |
| 117342 | 5XYPG4A53LG620495 | Kia | SORENTO | AUSTIN | TX |
| 117343 | 5XYPG4A53LG620562 | Kia | SORENTO | PHOENIX | AZ |
| 117344 | 5XYPG4A53LG621131 | Kia | SORENTO | SAN DIEGO | CA |
| 117345 | 5XYPG4A53LG621906 | Kia | SORENTO | PHOENIX | AZ |
| 117346 | 5XYPG4A53LG621968 | Kia | SORENTO | PHOENIX | AZ |
| 117347 | 5XYPG4A53LG621971 | Kia | SORENTO | PHOENIX | AZ |
| 117348 | 5XYPG4A53LG622036 | Kia | SORENTO | PHOENIX | AZ |
| 117349 | 5XYPG4A53LG622179 | Kia | SORENTO | PHOENIX | AZ |
| 117350 | 5XYPG4A53LG622358 | Kia | SORENTO | BURBANK | CA |
| 117351 | 5XYPG4A53LG622375 | Kia | SORENTO | Phoenix | AZ |
| 117352 | 5XYPG4A53LG622439 | Kia | SORENTO | LOS ANGELES | CA |
| 117353 | 5XYPG4A53LG622795 | Kia | SORENTO | LUBBOCK | TX |
| 117354 | 5XYPG4A53LG622800 | Kia | SORENTO | SAINT PAUL | MN |
| 117355 | 5XYPG4A53LG622831 | Kia | SORENTO | PHOENIX | AZ |
| 117356 | 5XYPG4A53LG623302 | Kia | SORENTO | CLEVELAND | OH |
| 117357 | 5XYPG4A53LG625261 | Kia | SORENTO | PHOENIX | AZ |
| 117358 | 5XYPG4A53LG625339 | Kia | SORENTO | TUCSON | AZ |
| 117359 | 5XYPG4A53LG625471 | Kia | SORENTO | PHOENIX | AZ |
| 117360 | 5XYPG4A53LG625616 | Kia | SORENTO | PHOENIX | AZ |
| 117361 | 5XYPG4A53LG626443 | Kia | SORENTO | TUCSON | AZ |
| 117362 | 5XYPG4A53LG626491 | Kia | SORENTO | PHOENIX | AZ |
| 117363 | 5XYPG4A53LG626734 | Kia | SORENTO | PHOENIX | AZ |
| 117364 | 5XYPG4A53LG627074 | Kia | SORENTO | PHOENIX | AZ |
| 117365 | 5XYPG4A53LG627236 | Kia | SORENTO | PHOENIX | AZ |
| 117366 | 5XYPG4A53LG628287 | Kia | SORENTO | LOS ANGELES | CA |
| 117367 | 5XYPG4A53LG629066 | Kia | SORENTO | Davie | FL |
| 117368 | 5XYPG4A53LG633022 | Kia | SORENTO | FORT MYERS | FL |
| 117369 | 5XYPG4A54KG465115 | Kia | SORENTO | Webster | NY |
| 117370 | 5XYPG4A54KG476079 | Kia | SORENTO | SEATAC | WA |
| 117371 | 5XYPG4A54KG481461 | Kia | SORENTO | ROY | UT |
| 117372 | 5XYPG4A54KG481797 | Kia | SORENTO | Manheim | PA |
| 117373 | 5XYPG4A54KG482724 | Kia | SORENTO | College Park | GA |
| 117374 | 5XYPG4A54KG483047 | Kia | SORENTO | WESLACO | TX |
| 117375 | 5XYPG4A54KG484277 | Kia | SORENTO | HOUSTON | TX |
| 117376 | 5XYPG4A54KG484540 | Kia | SORENTO | Hamilton | OH |
| 117377 | 5XYPG4A54KG490080 | Kia | SORENTO | HOUSTON | TX |
| 117378 | 5XYPG4A54KG547622 | Kia | SORENTO | SOUTHEAST DST OFFC | OK |
| 117379 | 5XYPG4A54KG548172 | Kia | SORENTO | MORROW | GA |
| 117380 | 5XYPG4A54KG553341 | Kia | SORENTO | MILWAUKEE | WI |
| 117381 | 5XYPG4A54LG611868 | Kia | SORENTO | DALLAS | TX |
| 117382 | 5XYPG4A54LG612082 | Kia | SORENTO | TULSA | OK |
| 117383 | 5XYPG4A54LG612275 | Kia | SORENTO | WEST COLUMBIA | SC |
| 117384 | 5XYPG4A54LG612292 | Kia | SORENTO | CHARLOTTE | NC |
| 117385 | 5XYPG4A54LG612759 | Kia | SORENTO | Dallas | TX |
| 117386 | 5XYPG4A54LG613085 | Kia | SORENTO | NEW BERN | NC |
| 117387 | 5XYPG4A54LG613300 | Kia | SORENTO | Montgomery | AL |
| 117388 | 5XYPG4A54LG614219 | Kia | SORENTO | Phoenix | AZ |
| 117389 | 5XYPG4A54LG615502 | Kia | SORENTO | CHARLOTTE | US |
| 117390 | 5XYPG4A54LG615774 | Kia | SORENTO | KANSAS CITY | MO |
| 117391 | 5XYPG4A54LG615872 | Kia | SORENTO | AUSTIN | TX |
| 117392 | 5XYPG4A54LG616035 | Kia | SORENTO | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117393 | 5XYPG4A54LG616309 | Kia | SORENTO | CHARLESTON | WV |
| 117394 | 5XYPG4A54LG616505 | Kia | SORENTO | NORFOLK | VA |
| 117395 | 5XYPG4A54LG616682 | Kia | SORENTO | FRESNO | CA |
| 117396 | 5XYPG4A54LG617072 | Kia | SORENTO | PHOENIX | AZ |
| 117397 | 5XYPG4A54LG619064 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117398 | 5XYPG4A54LG619677 | Kia | SORENTO | LOS ANGELES | CA |
| 117399 | 5XYPG4A54LG619761 | Kia | SORENTO | LOS ANGELES | CA |
| 117400 | 5XYPG4A54LG620019 | Kia | SORENTO | SANTA ANA | CA |
| 117401 | 5XYPG4A54LG620036 | Kia | SORENTO | PHOENIX | AZ |
| 117402 | 5XYPG4A54LG620098 | Kia | SORENTO | TUCSON | AZ |
| 117403 | 5XYPG4A54LG620151 | Kia | SORENTO | ONTARIO | CA |
| 117404 | 5XYPG4A54LG620196 | Kia | SORENTO | RALIEGH | NC |
| 117405 | 5XYPG4A54LG620201 | Kia | SORENTO | LOS ANGELES | CA |
| 117406 | 5XYPG4A54LG620246 | Kia | SORENTO | NEWPORT BEACH | CA |
| 117407 | 5XYPG4A54LG620263 | Kia | SORENTO | SAN JOSE | CA |
| 117408 | 5XYPG4A54LG620523 | Kia | SORENTO | TUCSON | AZ |
| 117409 | 5XYPG4A54LG620537 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117410 | 5XYPG4A54LG620599 | Kia | SORENTO | LOS ANGELES | CA |
| 117411 | 5XYPG4A54LG621123 | Kia | SORENTO | PHOENIX | AZ |
| 117412 | 5XYPG4A54LG621624 | Kia | SORENTO | PHOENIX | AZ |
| 117413 | 5XYPG4A54LG621879 | Kia | SORENTO | BURBANK | CA |
| 117414 | 5XYPG4A54LG621896 | Kia | SORENTO | INGLEWOOD | CA |
| 117415 | 5XYPG4A54LG621963 | Kia | SORENTO | PHOENIX | AZ |
| 117416 | 5XYPG4A54LG621980 | Kia | SORENTO | PHOENIX | AZ |
| 117417 | 5XYPG4A54LG622241 | Kia | SORENTO | BURBANK | CA |
| 117418 | 5XYPG4A54LG622286 | Kia | SORENTO | ALBUQERQUE | NM |
| 117419 | 5XYPG4A54LG622319 | Kia | SORENTO | DENVER | CO |
| 117420 | 5XYPG4A54LG622336 | Kia | SORENTO | LAS VEGAS | NV |
| 117421 | 5XYPG4A54LG622353 | Kia | SORENTO | SAN DIEGO | CA |
| 117422 | 5XYPG4A54LG622367 | Kia | SORENTO | PHOENIX | AZ |
| 117423 | 5XYPG4A54LG622403 | Kia | SORENTO | PHOENIX | AZ |
| 117424 | 5XYPG4A54LG622515 | Kia | SORENTO | PHOENIX | AZ |
| 117425 | 5XYPG4A54LG622692 | Kia | SORENTO | LAS VEGAS | NV |
| 117426 | 5XYPG4A54LG622742 | Kia | SORENTO | SANTA FE | NM |
| 117427 | 5XYPG4A54LG622787 | Kia | SORENTO | EL PASO | TX |
| 117428 | 5XYPG4A54LG625737 | Kia | SORENTO | PHOENIX | AZ |
| 117429 | 5XYPG4A54LG625785 | Kia | SORENTO | PHOENIX | AZ |
| 117430 | 5XYPG4A54LG626662 | Kia | SORENTO | PHOENIX | AZ |
| 117431 | 5XYPG4A54LG626807 | Kia | SORENTO | Phoenix | AZ |
| 117432 | 5XYPG4A54LG627102 | Kia | SORENTO | BURBANK | CA |
| 117433 | 5XYPG4A54LG627813 | Kia | SORENTO | PHOENIX | AZ |
| 117434 | 5XYPG4A54LG628122 | Kia | SORENTO | Los Angeles | CA |
| 117435 | 5XYPG4A54LG629089 | Kia | SORENTO | LOS ANGELES | CA |
| 117436 | 5XYPG4A54LG629271 | Kia | SORENTO | LAS VEGAS | NV |
| 117437 | 5XYPG4A55KG464670 | Kia | SORENTO | LAS VEGAS | NV |
| 117438 | 5XYPG4A55KG466094 | Kia | SORENTO | Denver | CO |
| 117439 | 5XYPG4A55KG466256 | Kia | SORENTO | ONTARIO | CA |
| 117440 | 5XYPG4A55KG468542 | Kia | SORENTO | CHICAGO | IL |
| 117441 | 5XYPG4A55KG479234 | Kia | SORENTO | SYRACUSE | NY |
| 117442 | 5XYPG4A55KG481503 | Kia | SORENTO | Smithtown | NY |
| 117443 | 5XYPG4A55KG481517 | Kia | SORENTO | WEST PALM BEACH | FL |
| 117444 | 5XYPG4A55KG483042 | Kia | SORENTO | WEST PALM BEACH | FL |
| 117445 | 5XYPG4A55KG483395 | Kia | SORENTO | Cranberry Towns | PA |
| 117446 | 5XYPG4A55KG484272 | Kia | SORENTO | KANSAS CITY | MO |
| 117447 | 5XYPG4A55KG484594 | Kia | SORENTO | College Park | GA |
| 117448 | 5XYPG4A55KG484742 | Kia | SORENTO | MARIETTA | GA |
| 117449 | 5XYPG4A55KG485583 | Kia | SORENTO | WEST PALM BEACH | FL |
| 117450 | 5XYPG4A55KG489830 | Kia | SORENTO | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117451 | 5XYPG4A55KG509591 | Kia | SORENTO | UNION CITY | GA |
| 117452 | 5XYPG4A55KG551291 | Kia | SORENTO | Baltimore | MD |
| 117453 | 5XYPG4A55KG554174 | Kia | SORENTO | SANFORD | FL |
| 117454 | 5XYPG4A55LG611832 | Kia | SORENTO | HOUSTON | TX |
| 117455 | 5XYPG4A55LG611863 | Kia | SORENTO | HOUSTON | TX |
| 117456 | 5XYPG4A55LG611913 | Kia | SORENTO | Des Moines | IA |
| 117457 | 5XYPG4A55LG611992 | Kia | SORENTO | CORPUS CHRISTI | TX |
| 117458 | 5XYPG4A55LG612348 | Kia | SORENTO | HOUSTON | TX |
| 117459 | 5XYPG4A55LG612706 | Kia | SORENTO | Austell | GA |
| 117460 | 5XYPG4A55LG613208 | Kia | SORENTO | SAN JOSE | CA |
| 117461 | 5XYPG4A55LG613581 | Kia | SORENTO | BIRMINGHAN | AL |
| 117462 | 5XYPG4A55LG613841 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117463 | 5XYPG4A55LG613905 | Kia | SORENTO | SAINT PAUL | MN |
| 117464 | 5XYPG4A55LG615265 | Kia | SORENTO | WEST COLUMBIA | SC |
| 117465 | 5XYPG4A55LG615458 | Kia | SORENTO | Austell | GA |
| 117466 | 5XYPG4A55LG615492 | Kia | SORENTO | PALM SPRINGS | CA |
| 117467 | 5XYPG4A55LG615606 | Kia | SORENTO | FORT MYERS | FL |
| 117468 | 5XYPG4A55LG615721 | Kia | SORENTO | DFW AIRPORT | TX |
| 117469 | 5XYPG4A55LG616027 | Kia | SORENTO | DETROIT | MI |
| 117470 | 5XYPG4A55LG616089 | Kia | SORENTO | HOUSTON | TX |
| 117471 | 5XYPG4A55LG616125 | Kia | SORENTO | HOUSTON | TX |
| 117472 | 5XYPG4A55LG616139 | Kia | SORENTO | BALTIMORE | MD |
| 117473 | 5XYPG4A55LG616223 | Kia | SORENTO | Statesville | NC |
| 117474 | 5XYPG4A55LG616268 | Kia | SORENTO | LOUISVILLE | KY |
| 117475 | 5XYPG4A55LG616299 | Kia | SORENTO | DALLAS | TX |
| 117476 | 5XYPG4A55LG616304 | Kia | SORENTO | HOUSTON | TX |
| 117477 | 5XYPG4A55LG616321 | Kia | SORENTO | COLUMBIA | SC |
| 117478 | 5XYPG4A55LG618182 | Kia | SORENTO | Phoenix | AZ |
| 117479 | 5XYPG4A55LG619803 | Kia | SORENTO | ONTARIO | CA |
| 117480 | 5XYPG4A55LG619980 | Kia | SORENTO | PHOENIX | AZ |
| 117481 | 5XYPG4A55LG619994 | Kia | SORENTO | PHOENIX | AZ |
| 117482 | 5XYPG4A55LG620059 | Kia | SORENTO | TUCSON | AZ |
| 117483 | 5XYPG4A55LG620109 | Kia | SORENTO | PHOENIX | AZ |
| 117484 | 5XYPG4A55LG620143 | Kia | SORENTO | ORANGE COUNTY | CA |
| 117485 | 5XYPG4A55LG620255 | Kia | SORENTO | LAS VEGAS | NV |
| 117486 | 5XYPG4A55LG620272 | Kia | SORENTO | BURBANK | CA |
| 117487 | 5XYPG4A55LG620322 | Kia | SORENTO | TUCSON | AZ |
| 117488 | 5XYPG4A55LG620577 | Kia | SORENTO | TUCSON | AZ |
| 117489 | 5XYPG4A55LG621132 | Kia | SORENTO | TUCSON | AZ |
| 117490 | 5XYPG4A55LG621891 | Kia | SORENTO | SAN DIEGO | US |
| 117491 | 5XYPG4A55LG621907 | Kia | SORENTO | PHOENIX | AZ |
| 117492 | 5XYPG4A55LG622023 | Kia | SORENTO | LAS VEGAS | NV |
| 117493 | 5XYPG4A55LG622040 | Kia | SORENTO | SAN DIEGO | CA |
| 117494 | 5XYPG4A55LG622183 | Kia | SORENTO | PHOENIX | AZ |
| 117495 | 5XYPG4A55LG622216 | Kia | SORENTO | PHOENIX | AZ |
| 117496 | 5XYPG4A55LG622376 | Kia | SORENTO | PHOENIX | AZ |
| 117497 | 5XYPG4A55LG622443 | Kia | SORENTO | LAS VEGAS | NV |
| 117498 | 5XYPG4A55LG622698 | Kia | SORENTO | PHOENIX | AZ |
| 117499 | 5XYPG4A55LG622765 | Kia | SORENTO | Atlanta | GA |
| 117500 | 5XYPG4A55LG623186 | Kia | SORENTO | PHOENIX | AZ |
| 117501 | 5XYPG4A55LG623415 | Kia | SORENTO | PHOENIX | AZ |
| 117502 | 5XYPG4A55LG625164 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117503 | 5XYPG4A55LG625262 | Kia | SORENTO | PHOENIX | AZ |
| 117504 | 5XYPG4A55LG625570 | Kia | SORENTO | PHOENIX | AZ |
| 117505 | 5XYPG4A55LG625911 | Kia | SORENTO | PALM SPRINGS | CA |
| 117506 | 5XYPG4A55LG626010 | Kia | SORENTO | PHOENIX | AZ |
| 117507 | 5XYPG4A55LG626539 | Kia | SORENTO | PHOENIX | AZ |
| 117508 | 5XYPG4A55LG626668 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117509 | 5XYPG4A55LG626749 | Kia | SORENTO | PHOENIX | AZ |
| 117510 | 5XYPG4A55LG627108 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117511 | 5XYPG4A55LG627125 | Kia | SORENTO | LOS ANGELES | CA |
| 117512 | 5XYPG4A55LG628047 | Kia | SORENTO | Tulsa | OK |
| 117513 | 5XYPG4A55LG629568 | Kia | SORENTO | FORT MYERS | FL |
| 117514 | 5XYPG4A55LG631465 | Kia | SORENTO | FORT MYERS | FL |
| 117515 | 5XYPG4A56KG469070 | Kia | SORENTO | PALM SPRINGS | CA |
| 117516 | 5XYPG4A56KG476052 | Kia | SORENTO | DENVER | CO |
| 117517 | 5XYPG4A56KG481784 | Kia | SORENTO | HOUSTON | TX |
| 117518 | 5XYPG4A56KG481929 | Kia | SORENTO | SAN ANTONIO | TX |
| 117519 | 5XYPG4A56KG482711 | Kia | SORENTO | FORT MYERS | FL |
| 117520 | 5XYPG4A56KG483387 | Kia | SORENTO | Cranberry Towns | PA |
| 117521 | 5XYPG4A56KG483390 | Kia | SORENTO | TAMPA | US |
| 117522 | 5XYPG4A56KG483552 | Kia | SORENTO | FORT MYERS | FL |
| 117523 | 5XYPG4A56KG483857 | Kia | SORENTO | Woodhaven | MI |
| 117524 | 5XYPG4A56KG484006 | Kia | SORENTO | SAINT PAUL | MN |
| 117525 | 5XYPG4A56KG484300 | Kia | SORENTO | STATE COLLEGE | PA |
| 117526 | 5XYPG4A56KG484748 | Kia | SORENTO | SHREVEPORT | LA |
| 117527 | 5XYPG4A56KG484958 | Kia | SORENTO | Estero | FL |
| 117528 | 5XYPG4A56KG485107 | Kia | SORENTO | HOUSTON | TX |
| 117529 | 5XYPG4A56KG551641 | Kia | SORENTO | FAYETTEVILLE | AR |
| 117530 | 5XYPG4A56KG552675 | Kia | SORENTO | PALM SPRINGS | CA |
| 117531 | 5XYPG4A56LG611984 | Kia | SORENTO | AUSTIN | TX |
| 117532 | 5XYPG4A56LG612035 | Kia | SORENTO | OKLAHOMA CITY | OK |
| 117533 | 5XYPG4A56LG612066 | Kia | SORENTO | SAN ANTONIO | TX |
| 117534 | 5XYPG4A56LG612309 | Kia | SORENTO | CHICAGO | IL |
| 117535 | 5XYPG4A56LG612603 | Kia | SORENTO | HOUSTON | TX |
| 117536 | 5XYPG4A56LG613038 | Kia | SORENTO | SAINT PAUL | MN |
| 117537 | 5XYPG4A56LG613475 | Kia | SORENTO | Atlanta | GA |
| 117538 | 5XYPG4A56LG614223 | Kia | SORENTO | Statesville | NC |
| 117539 | 5XYPG4A56LG614450 | Kia | SORENTO | BIRMINGHAM | AL |
| 117540 | 5XYPG4A56LG615677 | Kia | SORENTO | DALLAS | TX |
| 117541 | 5XYPG4A56LG615873 | Kia | SORENTO | DALLAS | TX |
| 117542 | 5XYPG4A56LG615954 | Kia | SORENTO | LOS ANGELES | CA |
| 117543 | 5XYPG4A56LG616084 | Kia | SORENTO | PHILADELPHIA | PA |
| 117544 | 5XYPG4A56LG616215 | Kia | SORENTO | Atlanta | GA |
| 117545 | 5XYPG4A56LG616327 | Kia | SORENTO | BALTIMORE | MD |
| 117546 | 5XYPG4A56LG616389 | Kia | SORENTO | BIRMINGHAM | AL |
| 117547 | 5XYPG4A56LG616392 | Kia | SORENTO | Atlanta | GA |
| 117548 | 5XYPG4A56LG616442 | Kia | SORENTO | Saint Paul | MN |
| 117549 | 5XYPG4A56LG616649 | Kia | SORENTO | PHOENIX | AZ |
| 117550 | 5XYPG4A56LG619650 | Kia | SORENTO | PHOENIX | AZ |
| 117551 | 5XYPG4A56LG619678 | Kia | SORENTO | MONTEREY | CA |
| 117552 | 5XYPG4A56LG619714 | Kia | SORENTO | LAS VEGAS | NV |
| 117553 | 5XYPG4A56LG620006 | Kia | SORENTO | PHOENIX | AZ |
| 117554 | 5XYPG4A56LG620040 | Kia | SORENTO | PALM SPRINGS | CA |
| 117555 | 5XYPG4A56LG620085 | Kia | SORENTO | PHOENIX | AZ |
| 117556 | 5XYPG4A56LG620099 | Kia | SORENTO | PHOENIX | AZ |
| 117557 | 5XYPG4A56LG620359 | Kia | SORENTO | PHOENIX | AZ |
| 117558 | 5XYPG4A56LG620510 | Kia | SORENTO | PHOENIX | AZ |
| 117559 | 5XYPG4A56LG620653 | Kia | SORENTO | COLUMBUS | OH |
| 117560 | 5XYPG4A56LG621124 | Kia | SORENTO | TUCSON | AZ |
| 117561 | 5XYPG4A56LG621902 | Kia | SORENTO | PHOENIX | AZ |
| 117562 | 5XYPG4A56LG621964 | Kia | SORENTO | PHOENIX | AZ |
| 117563 | 5XYPG4A56LG621978 | Kia | SORENTO | Scottsdale | AZ |
| 117564 | 5XYPG4A56LG622015 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117565 | 5XYPG4A56LG622063 | Kia | SORENTO | ALBUQERQUE | NM |
| 117566 | 5XYPG4A56LG622080 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117567 | 5XYPG4A56LG622127 | Kia | SORENTO | PHOENIX | AZ |
| 117568 | 5XYPG4A56LG622211 | Kia | SORENTO | Portland | OR |
| 117569 | 5XYPG4A56LG622239 | Kia | SORENTO | PHOENIX | AZ |
| 117570 | 5XYPG4A56LG622404 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117571 | 5XYPG4A56LG622497 | Kia | SORENTO | SAINT LOUIS | MO |
| 117572 | 5XYPG4A56LG622502 | Kia | SORENTO | LOS ANGELES | CA |
| 117573 | 5XYPG4A56LG622516 | Kia | SORENTO | Phoenix | AZ |
| 117574 | 5XYPG4A56LG622693 | Kia | SORENTO | ALBUQERQUE | NM |
| 117575 | 5XYPG4A56LG622810 | Kia | SORENTO | OMAHA | NE |
| 117576 | 5XYPG4A56LG625741 | Kia | SORENTO | PHOENIX | AZ |
| 117577 | 5XYPG4A56LG625965 | Kia | SORENTO | SANTA ANA | CA |
| 117578 | 5XYPG4A56LG626324 | Kia | SORENTO | Sacramento | CA |
| 117579 | 5XYPG4A56LG626405 | Kia | SORENTO | PHOENIX | AZ |
| 117580 | 5XYPG4A56LG626565 | Kia | SORENTO | PHOENIX | AZ |
| 117581 | 5XYPG4A56LG626629 | Kia | SORENTO | PHOENIX | AZ |
| 117582 | 5XYPG4A56LG626632 | Kia | SORENTO | BURBANK | CA |
| 117583 | 5XYPG4A56LG627084 | Kia | SORENTO | Pheonix | AZ |
| 117584 | 5XYPG4A56LG627635 | Kia | SORENTO | West Columbia | SC |
| 117585 | 5XYPG4A56LG627974 | Kia | SORENTO | PHOENIX | AZ |
| 117586 | 5XYPG4A56LG628204 | Kia | SORENTO | LAS VEGAS | NV |
| 117587 | 5XYPG4A56LG629479 | Kia | SORENTO | FORT MYERS | FL |
| 117588 | 5XYPG4A56LG630468 | Kia | SORENTO | Leesburg | VA |
| 117589 | 5XYPG4A56LG632317 | Kia | SORENTO | LAS VEGAS | NV |
| 117590 | 5XYPG4A57KG465304 | Kia | SORENTO | BOSTON | MA |
| 117591 | 5XYPG4A57KG467120 | Kia | SORENTO | OAKLAND | CA |
| 117592 | 5XYPG4A57KG482829 | Kia | SORENTO | Smithtown | NY |
| 117593 | 5XYPG4A57KG483656 | Kia | SORENTO | ORLANDO | FL |
| 117594 | 5XYPG4A57KG483866 | Kia | SORENTO | MIAMI | FL |
| 117595 | 5XYPG4A57KG484046 | Kia | SORENTO | Dallas | TX |
| 117596 | 5XYPG4A57KG484306 | Kia | SORENTO | SOUTHEAST DST OFFC | OK |
| 117597 | 5XYPG4A57KG490087 | Kia | SORENTO | TAMPA | FL |
| 117598 | 5XYPG4A57KG550997 | Kia | SORENTO | CINCINNATI | OH |
| 117599 | 5XYPG4A57KG554161 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117600 | 5XYPG4A57LG611802 | Kia | SORENTO | HOUSTON | TX |
| 117601 | 5XYPG4A57LG611833 | Kia | SORENTO | SAN ANTONIO | TX |
| 117602 | 5XYPG4A57LG611959 | Kia | SORENTO | DALLAS | TX |
| 117603 | 5XYPG4A57LG612030 | Kia | SORENTO | PHOENIX | AZ |
| 117604 | 5XYPG4A57LG612237 | Kia | SORENTO | DALLAS | TX |
| 117605 | 5XYPG4A57LG612268 | Kia | SORENTO | DALLAS | TX |
| 117606 | 5XYPG4A57LG612335 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117607 | 5XYPG4A57LG612349 | Kia | SORENTO | HOUSTON | TX |
| 117608 | 5XYPG4A57LG612982 | Kia | SORENTO | BALTIMORE | MD |
| 117609 | 5XYPG4A57LG613095 | Kia | SORENTO | FORT MYERS | FL |
| 117610 | 5XYPG4A57LG613145 | Kia | SORENTO | PORTLAND | OR |
| 117611 | 5XYPG4A57LG613159 | Kia | SORENTO | LOUISVILLE | KY |
| 117612 | 5XYPG4A57LG614716 | Kia | SORENTO | CHICAGO | IL |
| 117613 | 5XYPG4A57LG615199 | Kia | SORENTO | CHICAGO | IL |
| 117614 | 5XYPG4A57LG615641 | Kia | SORENTO | PHILADELPHIA | PA |
| 117615 | 5XYPG4A57LG615882 | Kia | SORENTO | FRESNO | CA |
| 117616 | 5XYPG4A57LG615929 | Kia | SORENTO | ATLANTA AP | GA |
| 117617 | 5XYPG4A57LG615932 | Kia | SORENTO | RICHMOND | VA |
| 117618 | 5XYPG4A57LG616028 | Kia | SORENTO | Atlanta | GA |
| 117619 | 5XYPG4A57LG616160 | Kia | SORENTO | PITTSBURGH | PA |
| 117620 | 5XYPG4A57LG616188 | Kia | SORENTO | FAYETTEVILLE | US |
| 117621 | 5XYPG4A57LG616448 | Kia | SORENTO | NEW BERN | NC |
| 117622 | 5XYPG4A57LG616479 | Kia | SORENTO | INGLEWOOD | CA |
| 117623 | 5XYPG4A57LG619088 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117624 | 5XYPG4A57LG619625 | Kia | SORENTO | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117625 | 5XYPG4A57LG619737 | Kia | SORENTO | LOS ANGELES | CA |
| 117626 | 5XYPG4A57LG620015 | Kia | SORENTO | PHOENIX | AZ |
| 117627 | 5XYPG4A57LG620144 | Kia | SORENTO | LOS ANGELES | CA |
| 117628 | 5XYPG4A57LG620354 | Kia | SORENTO | PHOENIX | AZ |
| 117629 | 5XYPG4A57LG620497 | Kia | SORENTO | PHOENIX | AZ |
| 117630 | 5XYPG4A57LG620905 | Kia | SORENTO | TUCSON | AZ |
| 117631 | 5XYPG4A57LG621567 | Kia | SORENTO | LAS VEGAS | NV |
| 117632 | 5XYPG4A57LG621665 | Kia | SORENTO | LOS ANGELES | CA |
| 117633 | 5XYPG4A57LG622184 | Kia | SORENTO | PHOENIX | AZ |
| 117634 | 5XYPG4A57LG622251 | Kia | SORENTO | PHOENIX | AZ |
| 117635 | 5XYPG4A57LG622296 | Kia | SORENTO | LOS ANGELES | CA |
| 117636 | 5XYPG4A57LG622301 | Kia | SORENTO | PHOENIX | AZ |
| 117637 | 5XYPG4A57LG622346 | Kia | SORENTO | PHOENIX | AZ |
| 117638 | 5XYPG4A57LG622363 | Kia | SORENTO | LAS VEGAS | NV |
| 117639 | 5XYPG4A57LG622444 | Kia | SORENTO | PHOENIX | AZ |
| 117640 | 5XYPG4A57LG622816 | Kia | SORENTO | Atlanta | GA |
| 117641 | 5XYPG4A57LG622833 | Kia | SORENTO | MCALLEN | TX |
| 117642 | 5XYPG4A57LG622900 | Kia | SORENTO | PHOENIX | AZ |
| 117643 | 5XYPG4A57LG623397 | Kia | SORENTO | PHOENIX | AZ |
| 117644 | 5XYPG4A57LG623433 | Kia | SORENTO | LAS VEGAS | NV |
| 117645 | 5XYPG4A57LG625571 | Kia | SORENTO | PHOENIX | AZ |
| 117646 | 5XYPG4A57LG625604 | Kia | SORENTO | PHOENIX | AZ |
| 117647 | 5XYPG4A57LG625666 | Kia | SORENTO | TUCSON | AZ |
| 117648 | 5XYPG4A57LG625862 | Kia | SORENTO | PHOENIX | AZ |
| 117649 | 5XYPG4A57LG625909 | Kia | SORENTO | PHOENIX | AZ |
| 117650 | 5XYPG4A57LG625912 | Kia | SORENTO | BURBANK | CA |
| 117651 | 5XYPG4A57LG626610 | Kia | SORENTO | PHOENIX | AZ |
| 117652 | 5XYPG4A57LG626624 | Kia | SORENTO | ONTARIO | CA |
| 117653 | 5XYPG4A57LG626932 | Kia | SORENTO | LAS VEGAS | NV |
| 117654 | 5XYPG4A57LG627093 | Kia | SORENTO | LOS ANGELES | CA |
| 117655 | 5XYPG4A57LG627126 | Kia | SORENTO | SAN DIEGO | US |
| 117656 | 5XYPG4A57LG629023 | Kia | SORENTO | PALM SPRINGS | CA |
| 117657 | 5XYPG4A57LG630057 | Kia | SORENTO | Miami | FL |
| 117658 | 5XYPG4A58KG465022 | Kia | SORENTO | PHOENIX | AZ |
| 117659 | 5XYPG4A58KG467336 | Kia | SORENTO | SALT LAKE CITY | UT |
| 117660 | 5XYPG4A58KG468101 | Kia | SORENTO | NEWPORT BEACH | CA |
| 117661 | 5XYPG4A58KG481544 | Kia | SORENTO | SARASOTA | FL |
| 117662 | 5XYPG4A58KG483360 | Kia | SORENTO | ORLANDO | FL |
| 117663 | 5XYPG4A58KG485996 | Kia | SORENTO | Portland | OR |
| 117664 | 5XYPG4A58KG488929 | Kia | SORENTO | Ft. Myers | FL |
| 117665 | 5XYPG4A58KG489451 | Kia | SORENTO | FORT MYERS | FL |
| 117666 | 5XYPG4A58KG547574 | Kia | SORENTO | PHOENIX | AZ |
| 117667 | 5XYPG4A58LG611873 | Kia | SORENTO | HOUSTON | TX |
| 117668 | 5XYPG4A58LG611923 | Kia | SORENTO | SAINT LOUIS | MO |
| 117669 | 5XYPG4A58LG612201 | Kia | SORENTO | RENO | NV |
| 117670 | 5XYPG4A58LG612733 | Kia | SORENTO | Jacksonville | FL |
| 117671 | 5XYPG4A58LG612750 | Kia | SORENTO | INDIANAPOLIS | IN |
| 117672 | 5XYPG4A58LG613008 | Kia | SORENTO | RALEIGH | NC |
| 117673 | 5XYPG4A58LG613042 | Kia | SORENTO | SAINT LOUIS | MO |
| 117674 | 5XYPG4A58LG613199 | Kia | SORENTO | NEW BERN | NC |
| 117675 | 5XYPG4A58LG613753 | Kia | SORENTO | SAINT LOUIS | MO |
| 117676 | 5XYPG4A58LG615535 | Kia | SORENTO | CHARLESTON | WV |
| 117677 | 5XYPG4A58LG615762 | Kia | SORENTO | HOUSTON | TX |
| 117678 | 5XYPG4A58LG615972 | Kia | SORENTO | PITTSBURGH | PA |
| 117679 | 5XYPG4A58LG616085 | Kia | SORENTO | Statesville | NC |
| 117680 | 5XYPG4A58LG616278 | Kia | SORENTO | SAINT PAUL | MN |
| 117681 | 5XYPG4A58LG616359 | Kia | SORENTO | Statesville | NC |
| 117682 | 5XYPG4A58LG616491 | Kia | SORENTO | CLEVELAND | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117683 | 5XYPG4A58LG619990 | Kia | SORENTO | LAS VEGAS | NV |
| 117684 | 5XYPG4A58LG620010 | Kia | SORENTO | TUCSON | AZ |
| 117685 | 5XYPG4A58LG620086 | Kia | SORENTO | PHOENIX | AZ |
| 117686 | 5XYPG4A58LG620184 | Kia | SORENTO | LOS ANGELES | CA |
| 117687 | 5XYPG4A58LG620296 | Kia | SORENTO | LOS ANGELES | CA |
| 117688 | 5XYPG4A58LG620329 | Kia | SORENTO | SAN DIEGO | CA |
| 117689 | 5XYPG4A58LG620363 | Kia | SORENTO | PHOENIX | AZ |
| 117690 | 5XYPG4A58LG620377 | Kia | SORENTO | PHOENIX | AZ |
| 117691 | 5XYPG4A58LG620475 | Kia | SORENTO | PHOENIX | AZ |
| 117692 | 5XYPG4A58LG620525 | Kia | SORENTO | PHOENIX | AZ |
| 117693 | 5XYPG4A58LG620654 | Kia | SORENTO | LOS ANGELES AP | CA |
| 117694 | 5XYPG4A58LG621495 | Kia | SORENTO | FORT MYERS | FL |
| 117695 | 5XYPG4A58LG621626 | Kia | SORENTO | PHOENIX | AZ |
| 117696 | 5XYPG4A58LG621951 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117697 | 5XYPG4A58LG621979 | Kia | SORENTO | LOS ANGELES | CA |
| 117698 | 5XYPG4A58LG621982 | Kia | SORENTO | LOS ANGELES | CA |
| 117699 | 5XYPG4A58LG622016 | Kia | SORENTO | PHOENIX | AZ |
| 117700 | 5XYPG4A58LG622078 | Kia | SORENTO | PHOENIX | AZ |
| 117701 | 5XYPG4A58LG622128 | Kia | SORENTO | SAN DIEGO | CA |
| 117702 | 5XYPG4A58LG622131 | Kia | SORENTO | PHOENIX | AZ |
| 117703 | 5XYPG4A58LG622212 | Kia | SORENTO | PHOENIX | AZ |
| 117704 | 5XYPG4A58LG622307 | Kia | SORENTO | Phoenix | AZ |
| 117705 | 5XYPG4A58LG622369 | Kia | SORENTO | PHOENIX | AZ |
| 117706 | 5XYPG4A58LG622436 | Kia | SORENTO | LAS VEGAS | NV |
| 117707 | 5XYPG4A58LG622517 | Kia | SORENTO | PHOENIX | AZ |
| 117708 | 5XYPG4A58LG622520 | Kia | SORENTO | PHOENIX | AZ |
| 117709 | 5XYPG4A58LG622694 | Kia | SORENTO | CHICAGO | IL |
| 117710 | 5XYPG4A58LG622744 | Kia | SORENTO | LOS ANGELES | CA |
| 117711 | 5XYPG4A58LG622761 | Kia | SORENTO | PHOENIX | AZ |
| 117712 | 5XYPG4A58LG622789 | Kia | SORENTO | GRAND JUNCTION | C |
| 117713 | 5XYPG4A58LG622792 | Kia | SORENTO | PHOENIX | AZ |
| 117714 | 5XYPG4A58LG622808 | Kia | SORENTO | PHOENIX | AZ |
| 117715 | 5XYPG4A58LG622873 | Kia | SORENTO | STERLING | VA |
| 117716 | 5XYPG4A58LG624901 | Kia | SORENTO | FORT MYERS | FL |
| 117717 | 5XYPG4A58LG625675 | Kia | SORENTO | PHOENIX | AZ |
| 117718 | 5XYPG4A58LG625739 | Kia | SORENTO | PHOENIX | AZ |
| 117719 | 5XYPG4A58LG626115 | Kia | SORENTO | PHOENIX | AZ |
| 117720 | 5XYPG4A58LG626325 | Kia | SORENTO | PHOENIX | AZ |
| 117721 | 5XYPG4A58LG626907 | Kia | SORENTO | BURBANK | CA |
| 117722 | 5XYPG4A58LG627118 | Kia | SORENTO | PHOENIX | AZ |
| 117723 | 5XYPG4A58LG627586 | Kia | SORENTO | PALM SPRINGS | CA |
| 117724 | 5XYPG4A58LG627703 | Kia | SORENTO | Statesville | NC |
| 117725 | 5XYPG4A58LG628110 | Kia | SORENTO | BURBANK | CA |
| 117726 | 5XYPG4A58LG630018 | Kia | SORENTO | LOS ANGELES | CA |
| 117727 | 5XYPG4A58LG631783 | Kia | SORENTO | TAMPA | FL |
| 117728 | 5XYPG4A59JG394198 | Kia | SORENTO | TAMPA | FL |
| 117729 | 5XYPG4A59KG464963 | Kia | SORENTO | DALLAS | TX |
| 117730 | 5XYPG4A59KG465627 | Kia | SORENTO | SACRAMENTO | CA |
| 117731 | 5XYPG4A59KG466597 | Kia | SORENTO | LUBBOCK | TX |
| 117732 | 5XYPG4A59KG479754 | Kia | SORENTO | Estero | FL |
| 117733 | 5XYPG4A59KG480595 | Kia | SORENTO | TAMPA | FL |
| 117734 | 5XYPG4A59KG482072 | Kia | SORENTO | MIAMI | FL |
| 117735 | 5XYPG4A59KG482878 | Kia | SORENTO | HOUSTON | TX |
| 117736 | 5XYPG4A59KG483058 | Kia | SORENTO | TAMPA | FL |
| 117737 | 5XYPG4A59KG483528 | Kia | SORENTO | MCALLEN | TX |
| 117738 | 5XYPG4A59KG484503 | Kia | SORENTO | SAN DIEGO | CA |
| 117739 | 5XYPG4A59KG484792 | Kia | SORENTO | PHOENIX | AZ |
| 117740 | 5XYPG4A59KG489460 | Kia | SORENTO | ALLENTOWN | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117741 | 5XYPG4A59KG489796 | Kia | SORENTO | LOS ANGELES | CA |
| 117742 | 5XYPG4A59KG489801 | Kia | SORENTO | Richmond | VA |
| 117743 | 5XYPG4A59KG546062 | Kia | SORENTO | BIRMINGHAM | AL |
| 117744 | 5XYPG4A59KG547437 | Kia | SORENTO | LOS ANGELES | CA |
| 117745 | 5XYPG4A59KG551682 | Kia | SORENTO | ST Paul | MN |
| 117746 | 5XYPG4A59KG552170 | Kia | SORENTO | Orlando | FL |
| 117747 | 5XYPG4A59KG572984 | Kia | SORENTO | Elkridge | MD |
| 117748 | 5XYPG4A59LG611803 | Kia | SORENTO | DALLAS | TX |
| 117749 | 5XYPG4A59LG611817 | Kia | SORENTO | DALLAS | TX |
| 117750 | 5XYPG4A59LG611820 | Kia | SORENTO | KANSAS CITY | MO |
| 117751 | 5XYPG4A59LG611834 | Kia | SORENTO | AUSTIN | TX |
| 117752 | 5XYPG4A59LG611882 | Kia | SORENTO | CORPUS CHRISTI | TX |
| 117753 | 5XYPG4A59LG612241 | Kia | SORENTO | KANSAS CITY | MO |
| 117754 | 5XYPG4A59LG612272 | Kia | SORENTO | CHICAGO | IL |
| 117755 | 5XYPG4A59LG612319 | Kia | SORENTO | COLUMBUS | OH |
| 117756 | 5XYPG4A59LG612921 | Kia | SORENTO | HOUSTON | TX |
| 117757 | 5XYPG4A59LG613082 | Kia | SORENTO | Birmingham | AL |
| 117758 | 5XYPG4A59LG615219 | Kia | SORENTO | CHICAGO | IL |
| 117759 | 5XYPG4A59LG615513 | Kia | SORENTO | LEXINGTON | KY |
| 117760 | 5XYPG4A59LG615818 | Kia | SORENTO | LOUISVILLE | KY |
| 117761 | 5XYPG4A59LG615981 | Kia | SORENTO | Atlanta | GA |
| 117762 | 5XYPG4A59LG616113 | Kia | SORENTO | DETROIT | MI |
| 117763 | 5XYPG4A59LG616127 | Kia | SORENTO | CLEVELAND | OH |
| 117764 | 5XYPG4A59LG616130 | Kia | SORENTO | SHREVEPORT | LA |
| 117765 | 5XYPG4A59LG616158 | Kia | SORENTO | LYNCHBURG | VA |
| 117766 | 5XYPG4A59LG616418 | Kia | SORENTO | LOUISVILLE | KY |
| 117767 | 5XYPG4A59LG616435 | Kia | SORENTO | KNOXVILLE | TN |
| 117768 | 5XYPG4A59LG619741 | Kia | SORENTO | LOS ANGELES | CA |
| 117769 | 5XYPG4A59LG619805 | Kia | SORENTO | ORANGE COUNTY | CA |
| 117770 | 5XYPG4A59LG619870 | Kia | SORENTO | PHOENIX | AZ |
| 117771 | 5XYPG4A59LG619884 | Kia | SORENTO | PALM SPRINGS | CA |
| 117772 | 5XYPG4A59LG619982 | Kia | SORENTO | PHOENIX | AZ |
| 117773 | 5XYPG4A59LG620002 | Kia | SORENTO | SANTA CLARA | CA |
| 117774 | 5XYPG4A59LG620081 | Kia | SORENTO | BURBANK | CA |
| 117775 | 5XYPG4A59LG620114 | Kia | SORENTO | LAS VEGAS | NV |
| 117776 | 5XYPG4A59LG620176 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117777 | 5XYPG4A59LG621019 | Kia | SORENTO | KNOXVILLE | TN |
| 117778 | 5XYPG4A59LG622039 | Kia | SORENTO | ONTARIO | CA |
| 117779 | 5XYPG4A59LG622106 | Kia | SORENTO | LOS ANGELES | CA |
| 117780 | 5XYPG4A59LG622123 | Kia | SORENTO | LAS VEGAS | NV |
| 117781 | 5XYPG4A59LG622171 | Kia | SORENTO | EL PASO | TX |
| 117782 | 5XYPG4A59LG622204 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117783 | 5XYPG4A59LG622218 | Kia | SORENTO | PHOENIX | AZ |
| 117784 | 5XYPG4A59LG622378 | Kia | SORENTO | PHOENIX | AZ |
| 117785 | 5XYPG4A59LG622445 | Kia | SORENTO | PHOENIX | AZ |
| 117786 | 5XYPG4A59LG622736 | Kia | SORENTO | PHOENIX | AZ |
| 117787 | 5XYPG4A59LG622848 | Kia | SORENTO | PHOENIX | AZ |
| 117788 | 5XYPG4A59LG622851 | Kia | SORENTO | PHOENIX | AZ |
| 117789 | 5XYPG4A59LG622946 | Kia | SORENTO | PHOENIX | AZ |
| 117790 | 5XYPG4A59LG625393 | Kia | SORENTO | TUCSON | AZ |
| 117791 | 5XYPG4A59LG625667 | Kia | SORENTO | PHOENIX | AZ |
| 117792 | 5XYPG4A59LG625877 | Kia | SORENTO | LAS VEGAS | NV |
| 117793 | 5XYPG4A59LG626320 | Kia | SORENTO | PHOENIX | AZ |
| 117794 | 5XYPG4A59LG626639 | Kia | SORENTO | PHOENIX | AZ |
| 117795 | 5XYPG4A59LG626656 | Kia | SORENTO | LOS ANGELES | CA |
| 117796 | 5XYPG4A59LG626804 | Kia | SORENTO | TUCSON | AZ |
| 117797 | 5XYPG4A59LG627080 | Kia | SORENTO | PHOENIX | AZ |
| 117798 | 5XYPG4A59LG627094 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117799 | 5XYPG4A59LG627161 | Kia | SORENTO | KNOXVILLE | TN |
| 117800 | 5XYPG4A59LG627595 | Kia | SORENTO | Scottsdale | AZ |
| 117801 | 5XYPG4A59LG627743 | Kia | SORENTO | Lebanon | TN |
| 117802 | 5XYPG4A59LG630772 | Kia | SORENTO | Leesburg | VA |
| 117803 | 5XYPG4A5XKG465541 | Kia | SORENTO | Lake Elsinore | CA |
| 117804 | 5XYPG4A5XKG467922 | Kia | SORENTO | SANTA ANA | CA |
| 117805 | 5XYPG4A5XKG482128 | Kia | SORENTO | PHOENIX | AZ |
| 117806 | 5XYPG4A5XKG482209 | Kia | SORENTO | ATLANTA | GA |
| 117807 | 5XYPG4A5XKG482243 | Kia | SORENTO | Tulsa | OK |
| 117808 | 5XYPG4A5XKG482811 | Kia | SORENTO | Cleveland | OH |
| 117809 | 5XYPG4A5XKG483392 | Kia | SORENTO | DALLAS | TX |
| 117810 | 5XYPG4A5XKG483585 | Kia | SORENTO | TAMPA | US |
| 117811 | 5XYPG4A5XKG483909 | Kia | SORENTO | SAVANNAH | GA |
| 117812 | 5XYPG4A5XKG484445 | Kia | SORENTO | GUNNISON | CO |
| 117813 | 5XYPG4A5XKG484459 | Kia | SORENTO | Newark | NJ |
| 117814 | 5XYPG4A5XKG489452 | Kia | SORENTO | FORT MYERS | FL |
| 117815 | 5XYPG4A5XKG489810 | Kia | SORENTO | ORLANDO | FL |
| 117816 | 5XYPG4A5XKG490097 | Kia | SORENTO | Phoenix | AZ |
| 117817 | 5XYPG4A5XKG551089 | Kia | SORENTO | FORT MYERS | FL |
| 117818 | 5XYPG4A5XKG551092 | Kia | SORENTO | GREENSBORO | NC |
| 117819 | 5XYPG4A5XKG553411 | Kia | SORENTO | Orlando | FL |
| 117820 | 5XYPG4A5XKG581144 | Kia | SORENTO | SOUTHEAST DST OFFC | OK |
| 117821 | 5XYPG4A5XLG612295 | Kia | SORENTO | SHREVEPORT | LA |
| 117822 | 5XYPG4A5XLG612331 | Kia | SORENTO | KENNER | LA |
| 117823 | 5XYPG4A5XLG613088 | Kia | SORENTO | Statesville | NC |
| 117824 | 5XYPG4A5XLG613091 | Kia | SORENTO | BIRMINGHAN | AL |
| 117825 | 5XYPG4A5XLG613155 | Kia | SORENTO | FORT MYERS | FL |
| 117826 | 5XYPG4A5XLG613320 | Kia | SORENTO | LOUISVILLE | KY |
| 117827 | 5XYPG4A5XLG613558 | Kia | SORENTO | SEATAC | WA |
| 117828 | 5XYPG4A5XLG615181 | Kia | SORENTO | BLOOMINGTON | IL |
| 117829 | 5XYPG4A5XLG615472 | Kia | SORENTO | FORT MYERS | FL |
| 117830 | 5XYPG4A5XLG615598 | Kia | SORENTO | FORT MYERS | FL |
| 117831 | 5XYPG4A5XLG615830 | Kia | SORENTO | Atlanta | GA |
| 117832 | 5XYPG4A5XLG615956 | Kia | SORENTO | LOS ANGELES | CA |
| 117833 | 5XYPG4A5XLG616105 | Kia | SORENTO | NEWARK | NJ |
| 117834 | 5XYPG4A5XLG616122 | Kia | SORENTO | BIRMINGHAM | AL |
| 117835 | 5XYPG4A5XLG616265 | Kia | SORENTO | PORTLAND | OR |
| 117836 | 5XYPG4A5XLG616301 | Kia | SORENTO | HOUSTON | TX |
| 117837 | 5XYPG4A5XLG616508 | Kia | SORENTO | LOUISVILLE | KY |
| 117838 | 5XYPG4A5XLG619537 | Kia | SORENTO | LOS ANGELES | CA |
| 117839 | 5XYPG4A5XLG619568 | Kia | SORENTO | PHOENIX | AZ |
| 117840 | 5XYPG4A5XLG619649 | Kia | SORENTO | LAS VEGAS | NV |
| 117841 | 5XYPG4A5XLG619652 | Kia | SORENTO | PHOENIX | AZ |
| 117842 | 5XYPG4A5XLG620171 | Kia | SORENTO | SAN DIEGO | CA |
| 117843 | 5XYPG4A5XLG620185 | Kia | SORENTO | BURBANK | CA |
| 117844 | 5XYPG4A5XLG620221 | Kia | SORENTO | LOS ANGELES | CA |
| 117845 | 5XYPG4A5XLG620235 | Kia | SORENTO | PHOENIX | AZ |
| 117846 | 5XYPG4A5XLG620459 | Kia | SORENTO | PHOENIX | AZ |
| 117847 | 5XYPG4A5XLG620462 | Kia | SORENTO | PHOENIX | AZ |
| 117848 | 5XYPG4A5XLG620574 | Kia | SORENTO | PHOENIX | AZ |
| 117849 | 5XYPG4A5XLG620610 | Kia | SORENTO | LAS VEGAS | NV |
| 117850 | 5XYPG4A5XLG621000 | Kia | SORENTO | PHOENIX | AZ |
| 117851 | 5XYPG4A5XLG621904 | Kia | SORENTO | LOS ANGELES | CA |
| 117852 | 5XYPG4A5XLG621966 | Kia | SORENTO | PHOENIX | AZ |
| 117853 | 5XYPG4A5XLG621983 | Kia | SORENTO | PHOENIX | AZ |
| 117854 | 5XYPG4A5XLG622051 | Kia | SORENTO | PHOENIX | AZ |
| 117855 | 5XYPG4A5XLG622115 | Kia | SORENTO | PHOENIX | AZ |
| 117856 | 5XYPG4A5XLG622180 | Kia | SORENTO | PHOENIX | AZ |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 117857 | 5XYPG4A5XLG622261 | Kia | SORENTO | ALBUQERQUE | NM |
| 117858 | 5XYPG4A5XLG622311 | Kia | SORENTO | PHOENIX | AZ |
| 117859 | 5XYPG4A5XLG622356 | Kia | SORENTO | TUCSON | AZ |
| 117860 | 5XYPG4A5XLG622499 | Kia | SORENTO | TUCSON | AZ |
| 117861 | 5XYPG4A5XLG622793 | Kia | SORENTO | TUCSON | AZ |
| 117862 | 5XYPG4A5XLG622809 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117863 | 5XYPG4A5XLG622812 | Kia | SORENTO | ALBUQUERQUE | NM |
| 117864 | 5XYPG4A5XLG622941 | Kia | SORENTO | PHOENIX | AZ |
| 117865 | 5XYPG4A5XLG623233 | Kia | SORENTO | Phoenix | AZ |
| 117866 | 5XYPG4A5XLG625662 | Kia | SORENTO | LOS ANGELES | CA |
| 117867 | 5XYPG4A5XLG625998 | Kia | SORENTO | PHOENIX | AZ |
| 117868 | 5XYPG4A5XLG626097 | Kia | SORENTO | PHOENIX | AZ |
| 117869 | 5XYPG4A5XLG626505 | Kia | SORENTO | PHOENIX | AZ |
| 117870 | 5XYPG4A5XLG626813 | Kia | SORENTO | LOS ANGELES | CA |
| 117871 | 5XYPG4A5XLG627475 | Kia | SORENTO | FORT MYERS | FL |
| 117872 | 5XYPG4A5XLG630019 | Kia | SORENTO | LAS VEGAS | NV |
| 117873 | 5XYPG4A5XLG630103 | Kia | SORENTO | FORT MYERS | FL |
| 117874 | 5XYPG4A5XLG630439 | Kia | SORENTO | FORT MYERS | FL |
| 117875 | 5XYPGDA30GG170812 | Kia | SORENTO | New Stanton | PA |
| 117876 | 5XYPGDA50JG371201 | Kia | SORENTO | Fontana | CA |
| 117877 | 5XYPGDA50JG418758 | Kia | SORENTO | Slidell | LA |
| 117878 | 5XYPGDA50KG458310 | Kia | SORENTO | PORTLAND | OR |
| 117879 | 5XYPGDA50KG461949 | Kia | SORENTO | Carleton | MI |
| 117880 | 5XYPGDA50KG466259 | Kia | SORENTO | SALT LAKE CITY | US |
| 117881 | 5XYPGDA50KG468254 | Kia | SORENTO | LOS ANGELES | CA |
| 117882 | 5XYPGDA50KG468609 | Kia | SORENTO | PHOENIX | AZ |
| 117883 | 5XYPGDA50KG468772 | Kia | SORENTO | Pheonix | AZ |
| 117884 | 5XYPGDA50KG476080 | Kia | SORENTO | AUSTIN | TX |
| 117885 | 5XYPGDA50KG476614 | Kia | SORENTO | Lexington | KY |
| 117886 | 5XYPGDA50KG477309 | Kia | SORENTO | ORLANDO | FL |
| 117887 | 5XYPGDA50KG482753 | Kia | SORENTO | Hanover | MD |
| 117888 | 5XYPGDA50KG484888 | Kia | SORENTO | North Dighton | MA |
| 117889 | 5XYPGDA50KG536813 | Kia | SORENTO | WHITE PLAINS | NY |
| 117890 | 5XYPGDA50KG537427 | Kia | SORENTO | DALLAS | TX |
| 117891 | 5XYPGDA50KG546290 | Kia | SORENTO | CLEVELAND | OH |
| 117892 | 5XYPGDA50KG546404 | Kia | SORENTO | Sterling | VA |
| 117893 | 5XYPGDA50KG547021 | Kia | SORENTO | Winston-Salem | NC |
| 117894 | 5XYPGDA50KG551389 | Kia | SORENTO | STERLING | VA |
| 117895 | 5XYPGDA50LG614105 | Kia | SORENTO | DALLAS | TX |
| 117896 | 5XYPGDA50LG614489 | Kia | SORENTO | SAN FRANCISCO | CA |
| 117897 | 5XYPGDA50LG615156 | Kia | SORENTO | SEATAC | WA |
| 117898 | 5XYPGDA50LG615335 | Kia | SORENTO | Portland | OR |
| 117899 | 5XYPGDA50LG617361 | Kia | SORENTO | SEATAC | WA |
| 117900 | 5XYPGDA50LG617389 | Kia | SORENTO | PORTLAND | OR |
| 117901 | 5XYPGDA50LG618056 | Kia | SORENTO | LOS ANGELES | CA |
| 117902 | 5XYPGDA50LG619014 | Kia | SORENTO | LOS ANGELES | CA |
| 117903 | 5XYPGDA50LG620132 | Kia | SORENTO | INGLEWOOD | CA |
| 117904 | 5XYPGDA51JG376259 | Kia | SORENTO | Ocoee | FL |
| 117905 | 5XYPGDA51JG416792 | Kia | SORENTO | Ft. Myers | FL |
| 117906 | 5XYPGDA51JG420101 | Kia | SORENTO | Dallas | TX |
| 117907 | 5XYPGDA51KG445260 | Kia | SORENTO | NEWARK | NJ |
| 117908 | 5XYPGDA51KG454265 | Kia | SORENTO | Riverside | CA |
| 117909 | 5XYPGDA51KG454783 | Kia | SORENTO | ORLANDO | FL |
| 117910 | 5XYPGDA51KG457828 | Kia | SORENTO | MARIETTA | GA |
| 117911 | 5XYPGDA51KG464679 | Kia | SORENTO | SALT LAKE CITY | UT |
| 117912 | 5XYPGDA51KG464908 | Kia | SORENTO | CHARLOTTE | NC |
| 117913 | 5XYPGDA51KG466688 | Kia | SORENTO | Las Vegas | NV |
| 117914 | 5XYPGDA51KG466836 | Kia | SORENTO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 117915 | 5XYPGDA51KG467422 | Kia | SORENTO | Tolleson | AZ |
| 117916 | 5XYPGDA51KG467470 | Kia | SORENTO | DENVER | CO |
| 117917 | 5XYPGDA51KG467789 | Kia | SORENTO | SAN DIEGO | CA |
| 117918 | 5XYPGDA51KG467808 | Kia | SORENTO | PHOENIX | AZ |
| 117919 | 5XYPGDA51KG468201 | Kia | SORENTO | FORT MYERS | FL |
| 117920 | 5XYPGDA51KG468456 | Kia | SORENTO | DENVER | CO |
| 117921 | 5XYPGDA51KG468800 | Kia | SORENTO | LAS VEGAS | NV |
| 117922 | 5XYPGDA51KG469221 | Kia | SORENTO | GRAND RAPIDS | MI |
| 117923 | 5XYPGDA51KG469784 | Kia | SORENTO | Denver | CO |
| 117924 | 5XYPGDA51KG469929 | Kia | SORENTO | RONKONKOMA | NY |
| 117925 | 5XYPGDA51KG472216 | Kia | SORENTO | DENVER | CO |
| 117926 | 5XYPGDA51KG474824 | Kia | SORENTO | Maple Grove | MN |
| 117927 | 5XYPGDA51KG475844 | Kia | SORENTO | Coraopolis | PA |
| 117928 | 5XYPGDA51KG482079 | Kia | SORENTO | DENVER | CO |
| 117929 | 5XYPGDA51KG527781 | Kia | SORENTO | FORT MYERS | FL |
| 117930 | 5XYPGDA51KG545181 | Kia | SORENTO | AUSTIN | TX |
| 117931 | 5XYPGDA51KG551448 | Kia | SORENTO | CONYERS | GA |
| 117932 | 5XYPGDA51LG613240 | Kia | SORENTO | ANGOLA | NY |
| 117933 | 5XYPGDA51LG614307 | Kia | SORENTO | FAYETTEVILLE | GA |
| 117934 | 5XYPGDA51LG617367 | Kia | SORENTO | PORTLAND | OR |
| 117935 | 5XYPGDA51LG617370 | Kia | SORENTO | PORTLAND | OR |
| 117936 | 5XYPGDA51LG617496 | Kia | SORENTO | PORTLAND | OR |
| 117937 | 5XYPGDA52JG371474 | Kia | SORENTO | Fontana | CA |
| 117938 | 5XYPGDA52JG371703 | Kia | SORENTO | SAN FRANCISCO | CA |
| 117939 | 5XYPGDA52JG421211 | Kia | SORENTO | PHOENIX | AZ |
| 117940 | 5XYPGDA52KG455862 | Kia | SORENTO | Pasadena | CA |
| 117941 | 5XYPGDA52KG456123 | Kia | SORENTO | PHOENIX | AZ |
| 117942 | 5XYPGDA52KG456784 | Kia | SORENTO | Lake Elsinore | CA |
| 117943 | 5XYPGDA52KG456896 | Kia | SORENTO | COLUMBUS | OH |
| 117944 | 5XYPGDA52KG459779 | Kia | SORENTO | Webster | NY |
| 117945 | 5XYPGDA52KG464948 | Kia | SORENTO | SAN JOSE | CA |
| 117946 | 5XYPGDA52KG466778 | Kia | SORENTO | LOS ANGELES | CA |
| 117947 | 5XYPGDA52KG467476 | Kia | SORENTO | DENVER | CO |
| 117948 | 5XYPGDA52KG467915 | Kia | SORENTO | Salt Lake City | UT |
| 117949 | 5XYPGDA52KG468000 | Kia | SORENTO | SOUTH SAN FRANC | CA |
| 117950 | 5XYPGDA52KG468806 | Kia | SORENTO | Salt Lake City | UT |
| 117951 | 5XYPGDA52KG469602 | Kia | SORENTO | LOS ANGELES | CA |
| 117952 | 5XYPGDA52KG470202 | Kia | SORENTO | Austell | GA |
| 117953 | 5XYPGDA52KG471303 | Kia | SORENTO | Smithtown | NY |
| 117954 | 5XYPGDA52KG476470 | Kia | SORENTO | CASTLE ROCK | CO |
| 117955 | 5XYPGDA52KG482057 | Kia | SORENTO | Warminster | PA |
| 117956 | 5XYPGDA52KG483192 | Kia | SORENTO | ELLWOOD CITY | PA |
| 117957 | 5XYPGDA52KG528440 | Kia | SORENTO | ATLANTA AP | GA |
| 117958 | 5XYPGDA52KG530365 | Kia | SORENTO | Sterling | VA |
| 117959 | 5XYPGDA52KG534190 | Kia | SORENTO | DICKINSON AP | ND |
| 117960 | 5XYPGDA52KG549434 | Kia | SORENTO | SAINT LOUIS | MO |
| 117961 | 5XYPGDA52KG551135 | Kia | SORENTO | SANDSTON | VA |
| 117962 | 5XYPGDA52KG551457 | Kia | SORENTO | Newark | NJ |
| 117963 | 5XYPGDA52KG552284 | Kia | SORENTO | HOUSTON | TX |
| 117964 | 5XYPGDA52KG552902 | Kia | SORENTO | SAN DIEGO | CA |
| 117965 | 5XYPGDA52KG571479 | Kia | SORENTO | Philadelphia | PA |
| 117966 | 5XYPGDA52LG612212 | Kia | SORENTO | RONKONKOMA | NY |
| 117967 | 5XYPGDA52LG614977 | Kia | SORENTO | LAKEWOOD | WA |
| 117968 | 5XYPGDA52LG615336 | Kia | SORENTO | LAS VEGAS | NV |
| 117969 | 5XYPGDA52LG617393 | Kia | SORENTO | PORTLAND | OR |
| 117970 | 5XYPGDA52LG617443 | Kia | SORENTO | SEA TAC | WA |
| 117971 | 5XYPGDA52LG617488 | Kia | SORENTO | PORTLAND | OR |
| 117972 | 5XYPGDA52LG617555 | Kia | SORENTO | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 117973 | 5XYPGDA52LG617569 | Kia | SORENTO | PORTLAND | OR |
| 117974 | 5XYPGDA52LG617619 | Kia | SORENTO | SEATAC | WA |
| 117975 | 5XYPGDA53JG371693 | Kia | SORENTO | KAUAI | HI |
| 117976 | 5XYPGDA53KG455076 | Kia | SORENTO | OAKLAND | CA |
| 117977 | 5XYPGDA53KG456471 | Kia | SORENTO | MONTEREY | CA |
| 117978 | 5XYPGDA53KG467194 | Kia | SORENTO | Anaheim | CA |
| 117979 | 5XYPGDA53KG468233 | Kia | SORENTO | PORTLAND | OR |
| 117980 | 5XYPGDA53KG468247 | Kia | SORENTO | ROSWELL | GA |
| 117981 | 5XYPGDA53KG469236 | Kia | SORENTO | LOS ANGELES AP | CA |
| 117982 | 5XYPGDA53KG469608 | Kia | SORENTO | Anaheim | CA |
| 117983 | 5XYPGDA53KG471441 | Kia | SORENTO | Denver | CO |
| 117984 | 5XYPGDA53KG471861 | Kia | SORENTO | BOISE | US |
| 117985 | 5XYPGDA53KG472816 | Kia | SORENTO | DENVER | CO |
| 117986 | 5XYPGDA53KG477062 | Kia | SORENTO | Des Moines | IA |
| 117987 | 5XYPGDA53KG482522 | Kia | SORENTO | North Billerica | MA |
| 117988 | 5XYPGDA53KG522971 | Kia | SORENTO | DETROIT | MI |
| 117989 | 5XYPGDA53KG522985 | Kia | SORENTO | Salt Lake City | UT |
| 117990 | 5XYPGDA53KG523005 | Kia | SORENTO | WARWICK | RI |
| 117991 | 5XYPGDA53KG551368 | Kia | SORENTO | Indianapolis | IN |
| 117992 | 5XYPGDA53KG551872 | Kia | SORENTO | SARASOTA | FL |
| 117993 | 5XYPGDA53KG552018 | Kia | SORENTO | Philadelphia | PA |
| 117994 | 5XYPGDA53KG553265 | Kia | SORENTO | NORFOLK | VA |
| 117995 | 5XYPGDA53KG553427 | Kia | SORENTO | Coraopolis | PA |
| 117996 | 5XYPGDA53KG553444 | Kia | SORENTO | LOS ANGELES | CA |
| 117997 | 5XYPGDA53KG554030 | Kia | SORENTO | MILWAUKEE | WI |
| 117998 | 5XYPGDA53KG554173 | Kia | SORENTO | CHICAGO | IL |
| 117999 | 5XYPGDA53LG614390 | Kia | SORENTO | ONTARIO | CA |
| 118000 | 5XYPGDA53LG614406 | Kia | SORENTO | Reno | NV |
| 118001 | 5XYPGDA53LG615328 | Kia | SORENTO | PORTLAND | OR |
| 118002 | 5XYPGDA53LG617354 | Kia | SORENTO | SEATAC | WA |
| 118003 | 5XYPGDA53LG617385 | Kia | SORENTO | FEDERAL WAY | WA |
| 118004 | 5XYPGDA53LG617452 | Kia | SORENTO | SEATAC | WA |
| 118005 | 5XYPGDA53LG620058 | Kia | SORENTO | SAN DIEGO | CA |
| 118006 | 5XYPGDA54KG455443 | Kia | SORENTO | INGLEWOOD | CA |
| 118007 | 5XYPGDA54KG456480 | Kia | SORENTO | TRACY | CA |
| 118008 | 5XYPGDA54KG461274 | Kia | SORENTO | FORT MYERS | FL |
| 118009 | 5XYPGDA54KG466247 | Kia | SORENTO | LOS ANGELES AP | CA |
| 118010 | 5XYPGDA54KG466605 | Kia | SORENTO | DENVER | CO |
| 118011 | 5XYPGDA54KG467480 | Kia | SORENTO | ORANGE COUNTY | CA |
| 118012 | 5XYPGDA54KG468788 | Kia | SORENTO | EULESS | TX |
| 118013 | 5XYPGDA54KG469164 | Kia | SORENTO | SALT LAKE CITY | UT |
| 118014 | 5XYPGDA54KG469598 | Kia | SORENTO | Anaheim | CA |
| 118015 | 5XYPGDA54KG469925 | Kia | SORENTO | DENVER | CO |
| 118016 | 5XYPGDA54KG470444 | Kia | SORENTO | LOS ANGELES | CA |
| 118017 | 5XYPGDA54KG476132 | Kia | SORENTO | DETROIT | MI |
| 118018 | 5XYPGDA54KG476857 | Kia | SORENTO | ST Paul | MN |
| 118019 | 5XYPGDA54KG477488 | Kia | SORENTO | PETALUMA | CA |
| 118020 | 5XYPGDA54KG482920 | Kia | SORENTO | SANTA CLARA | CA |
| 118021 | 5XYPGDA54KG537267 | Kia | SORENTO | DENVER | CO |
| 118022 | 5XYPGDA54KG549452 | Kia | SORENTO | MILWAUKEE | WI |
| 118023 | 5XYPGDA54KG550620 | Kia | SORENTO | LOUISVILLE | KY |
| 118024 | 5XYPGDA54KG550861 | Kia | SORENTO | Teterboro | NJ |
| 118025 | 5XYPGDA54KG550908 | Kia | SORENTO | KNOXVILLE | TN |
| 118026 | 5XYPGDA54KG551671 | Kia | SORENTO | BOSTON | MA |
| 118027 | 5XYPGDA54KG551962 | Kia | SORENTO | BRONX | NY |
| 118028 | 5XYPGDA54KG552352 | Kia | SORENTO | Philadelphia | PA |
| 118029 | 5XYPGDA54LG614804 | Kia | SORENTO | PORTLAND | OR |
| 118030 | 5XYPGDA54LG615029 | Kia | SORENTO | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118031 | 5XYPGDA54LG617332 | Kia | SORENTO | PALM SPRINGS | CA |
| 118032 | 5XYPGDA54LG617346 | Kia | SORENTO | SEATAC | WA |
| 118033 | 5XYPGDA54LG617427 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118034 | 5XYPGDA54LG617489 | Kia | SORENTO | OAKLAND | CA |
| 118035 | 5XYPGDA54LG618674 | Kia | SORENTO | SACRAMENTO | CA |
| 118036 | 5XYPGDA54LG620277 | Kia | SORENTO | PALM SPRINGS | CA |
| 118037 | 5XYPGDA54LG620344 | Kia | SORENTO | LOS ANGELES | CA |
| 118038 | 5XYPGDA54LG620585 | Kia | SORENTO | SAN DIEGO | CA |
| 118039 | 5XYPGDA55JG373493 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118040 | 5XYPGDA55JG374031 | Kia | SORENTO | EWA BEACH | HI |
| 118041 | 5XYPGDA55JG421249 | Kia | SORENTO | BALTIMORE | MD |
| 118042 | 5XYPGDA55KG455015 | Kia | SORENTO | SAN DIEGO | CA |
| 118043 | 5XYPGDA55KG455614 | Kia | SORENTO | SAN DIEGO | CA |
| 118044 | 5XYPGDA55KG456617 | Kia | SORENTO | FEDERAL WAY | WA |
| 118045 | 5XYPGDA55KG456973 | Kia | SORENTO | LAS VEGAS | NV |
| 118046 | 5XYPGDA55KG457623 | Kia | SORENTO | NEW ORLEANS | LA |
| 118047 | 5XYPGDA55KG458108 | Kia | SORENTO | Oklahoma City | OK |
| 118048 | 5XYPGDA55KG465608 | Kia | SORENTO | SACRAMENTO | CA |
| 118049 | 5XYPGDA55KG466628 | Kia | SORENTO | Mt. Juliet | TN |
| 118050 | 5XYPGDA55KG467343 | Kia | SORENTO | DENVER | CO |
| 118051 | 5XYPGDA55KG468198 | Kia | SORENTO | Tolleson | AZ |
| 118052 | 5XYPGDA55KG469903 | Kia | SORENTO | PHOENIX | AZ |
| 118053 | 5XYPGDA55KG482098 | Kia | SORENTO | PHOENIX | AZ |
| 118054 | 5XYPGDA55KG482795 | Kia | SORENTO | HOUSTON | TX |
| 118055 | 5XYPGDA55KG483154 | Kia | SORENTO | Johnston | RI |
| 118056 | 5XYPGDA55KG532286 | Kia | SORENTO | OKLAHOMA CITY | OK |
| 118057 | 5XYPGDA55KG545071 | Kia | SORENTO | Philadelphia | PA |
| 118058 | 5XYPGDA55KG545894 | Kia | SORENTO | DALLAS | TX |
| 118059 | 5XYPGDA55KG551503 | Kia | SORENTO | MILWAUKEE | WI |
| 118060 | 5XYPGDA55KG552263 | Kia | SORENTO | FRESNO | CA |
| 118061 | 5XYPGDA55LG613662 | Kia | SORENTO | Reno | NV |
| 118062 | 5XYPGDA55LG614472 | Kia | SORENTO | DALLAS | TX |
| 118063 | 5XYPGDA55LG617436 | Kia | SORENTO | PORTLAND | OR |
| 118064 | 5XYPGDA55LG617470 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118065 | 5XYPGDA55LG620286 | Kia | SORENTO | LOS ANGELES | CA |
| 118066 | 5XYPGDA55LG620711 | Kia | SORENTO | LOS ANGELES | CA |
| 118067 | 5XYPGDA56JG371817 | Kia | SORENTO | TRACY | CA |
| 118068 | 5XYPGDA56KG456884 | Kia | SORENTO | PHOENIX | AZ |
| 118069 | 5XYPGDA56KG457002 | Kia | SORENTO | Fredericksburg | VA |
| 118070 | 5XYPGDA56KG457632 | Kia | SORENTO | Colorado Spring | CO |
| 118071 | 5XYPGDA56KG458117 | Kia | SORENTO | LOS ANGELES | CA |
| 118072 | 5XYPGDA56KG458313 | Kia | SORENTO | Las Vegas | NV |
| 118073 | 5XYPGDA56KG458392 | Kia | SORENTO | FRESNO | CA |
| 118074 | 5XYPGDA56KG459056 | Kia | SORENTO | West Bountiful | UT |
| 118075 | 5XYPGDA56KG466251 | Kia | SORENTO | DENVER | CO |
| 118076 | 5XYPGDA56KG467187 | Kia | SORENTO | DENVER | CO |
| 118077 | 5XYPGDA56KG467433 | Kia | SORENTO | BURBANK | CA |
| 118078 | 5XYPGDA56KG467531 | Kia | SORENTO | Nashville | TN |
| 118079 | 5XYPGDA56KG467819 | Kia | SORENTO | ORLANDO | FL |
| 118080 | 5XYPGDA56KG468548 | Kia | SORENTO | SAN DIEGO | CA |
| 118081 | 5XYPGDA56KG469098 | Kia | SORENTO | DENVER | CO |
| 118082 | 5XYPGDA56KG469649 | Kia | SORENTO | San Diego | CA |
| 118083 | 5XYPGDA56KG470090 | Kia | SORENTO | KILLEEN | TX |
| 118084 | 5XYPGDA56KG472664 | Kia | SORENTO | AUSTIN | TX |
| 118085 | 5XYPGDA56KG475208 | Kia | SORENTO | FORT LAUDERDALE | FL |
| 118086 | 5XYPGDA56KG476696 | Kia | SORENTO | Hanover | MD |
| 118087 | 5XYPGDA56KG477055 | Kia | SORENTO | ORLANDO | FL |
| 118088 | 5XYPGDA56KG481042 | Kia | SORENTO | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118089 | 5XYPGDA56KG521698 | Kia | SORENTO | JACKSONVILLE | FL |
| 118090 | 5XYPGDA56KG530997 | Kia | SORENTO | SALT LAKE CITY | UT |
| 118091 | 5XYPGDA56KG538646 | Kia | SORENTO | Teterboro | NJ |
| 118092 | 5XYPGDA56KG545094 | Kia | SORENTO | Teterboro | NJ |
| 118093 | 5XYPGDA56LG617364 | Kia | SORENTO | SEATAC | WA |
| 118094 | 5XYPGDA56LG617493 | Kia | SORENTO | PORTLAND | OR |
| 118095 | 5XYPGDA56LG617803 | Kia | SORENTO | PORTLAND | OR |
| 118096 | 5XYPGDA56LG617865 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118097 | 5XYPGDA56LG620281 | Kia | SORENTO | BURBANK | CA |
| 118098 | 5XYPGDA56LG620720 | Kia | SORENTO | Buena Park | CA |
| 118099 | 5XYPGDA57JG373494 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118100 | 5XYPGDA57KG454139 | Kia | SORENTO | DENVER | CO |
| 118101 | 5XYPGDA57KG457638 | Kia | SORENTO | Santa Clara | CA |
| 118102 | 5XYPGDA57KG457915 | Kia | SORENTO | DENVER | CO |
| 118103 | 5XYPGDA57KG466887 | Kia | SORENTO | Anaheim | CA |
| 118104 | 5XYPGDA57KG467425 | Kia | SORENTO | North Las Vegas | NV |
| 118105 | 5XYPGDA57KG468199 | Kia | SORENTO | SACRAMENTO | CA |
| 118106 | 5XYPGDA57KG469031 | Kia | SORENTO | Norwalk | CA |
| 118107 | 5XYPGDA57KG469210 | Kia | SORENTO | CLEVELAND | OH |
| 118108 | 5XYPGDA57KG469224 | Kia | SORENTO | DENVER | CO |
| 118109 | 5XYPGDA57KG469529 | Kia | SORENTO | Norwalk | CA |
| 118110 | 5XYPGDA57KG469627 | Kia | SORENTO | CHICAGO | IL |
| 118111 | 5XYPGDA57KG470003 | Kia | SORENTO | DENVER | CO |
| 118112 | 5XYPGDA57KG470079 | Kia | SORENTO | GRAND RAPIDS | MI |
| 118113 | 5XYPGDA57KG475444 | Kia | SORENTO | SAN DIEGO | CA |
| 118114 | 5XYPGDA57KG475959 | Kia | SORENTO | Plainfield | IN |
| 118115 | 5XYPGDA57KG476139 | Kia | SORENTO | Winston-Salem | NC |
| 118116 | 5XYPGDA57KG476187 | Kia | SORENTO | ROSWELL | GA |
| 118117 | 5XYPGDA57KG481051 | Kia | SORENTO | St. Louis | MO |
| 118118 | 5XYPGDA57KG482510 | Kia | SORENTO | FAYETTEVILLE | GA |
| 118119 | 5XYPGDA57KG482779 | Kia | SORENTO | KNOXVILLE | TN |
| 118120 | 5XYPGDA57KG483186 | Kia | SORENTO | PHILADELPHIA | PA |
| 118121 | 5XYPGDA57KG483365 | Kia | SORENTO | Smithtown | NY |
| 118122 | 5XYPGDA57KG547324 | Kia | SORENTO | TAMPA | US |
| 118123 | 5XYPGDA57KG550580 | Kia | SORENTO | Sacramento | CA |
| 118124 | 5XYPGDA57LG614490 | Kia | SORENTO | EL PASO | US |
| 118125 | 5XYPGDA57LG615185 | Kia | SORENTO | SACRAMENTO | CA |
| 118126 | 5XYPGDA57LG617339 | Kia | SORENTO | Reno | NV |
| 118127 | 5XYPGDA57LG617342 | Kia | SORENTO | LA HABRA | CA |
| 118128 | 5XYPGDA57LG617406 | Kia | SORENTO | SEATAC | WA |
| 118129 | 5XYPGDA57LG617423 | Kia | SORENTO | SACRAMENTO | CA |
| 118130 | 5XYPGDA57LG617616 | Kia | SORENTO | SEATAC | WA |
| 118131 | 5XYPGDA58JG372645 | Kia | SORENTO | Sterling | VA |
| 118132 | 5XYPGDA58JG392040 | Kia | SORENTO | Plainfield | IN |
| 118133 | 5XYPGDA58KG454456 | Kia | SORENTO | DAYTONA BEACH | FL |
| 118134 | 5XYPGDA58KG454778 | Kia | SORENTO | Longmont | CO |
| 118135 | 5XYPGDA58KG455414 | Kia | SORENTO | WEST PALM BEACH | FL |
| 118136 | 5XYPGDA58KG455624 | Kia | SORENTO | CHARLOTTE | NC |
| 118137 | 5XYPGDA58KG455820 | Kia | SORENTO | FRESNO | CA |
| 118138 | 5XYPGDA58KG456465 | Kia | SORENTO | SANTA BARBARA | CA |
| 118139 | 5XYPGDA58KG465621 | Kia | SORENTO | LOS ANGELES AP | CA |
| 118140 | 5XYPGDA58KG467269 | Kia | SORENTO | Winter Park | FL |
| 118141 | 5XYPGDA58KG468857 | Kia | SORENTO | DENVER | CO |
| 118142 | 5XYPGDA58KG469832 | Kia | SORENTO | GYPSUM | CO |
| 118143 | 5XYPGDA58KG469880 | Kia | SORENTO | Manheim | PA |
| 118144 | 5XYPGDA58KG470222 | Kia | SORENTO | DENVER | CO |
| 118145 | 5XYPGDA58KG472827 | Kia | SORENTO | DENVER | CO |
| 118146 | 5XYPGDA58KG472875 | Kia | SORENTO | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118147 | 5XYPGDA58KG480099 | Kia | SORENTO | SOUTHEAST DST OFFC | OK |
| 118148 | 5XYPGDA58KG481009 | Kia | SORENTO | DAYTONA BEACH | FL |
| 118149 | 5XYPGDA58KG482340 | Kia | SORENTO | Savannah | GA |
| 118150 | 5XYPGDA58KG531391 | Kia | SORENTO | Webster | NY |
| 118151 | 5XYPGDA58KG536185 | Kia | SORENTO | DETROIT | MI |
| 118152 | 5XYPGDA58KG538647 | Kia | SORENTO | Medford | NY |
| 118153 | 5XYPGDA58KG546263 | Kia | SORENTO | Phoenix | AZ |
| 118154 | 5XYPGDA58KG550586 | Kia | SORENTO | FORT MYERS | FL |
| 118155 | 5XYPGDA58KG551057 | Kia | SORENTO | Los Angeles | CA |
| 118156 | 5XYPGDA58KG552659 | Kia | SORENTO | ALBANY | N |
| 118157 | 5XYPGDA58KG552886 | Kia | SORENTO | MEMPHIS | TN |
| 118158 | 5XYPGDA58KG570322 | Kia | SORENTO | Philadelphia | PA |
| 118159 | 5XYPGDA58LG613672 | Kia | SORENTO | New Britain | CT |
| 118160 | 5XYPGDA58LG614398 | Kia | SORENTO | PORTLAND | OR |
| 118161 | 5XYPGDA58LG614479 | Kia | SORENTO | SACRAMENTO | CA |
| 118162 | 5XYPGDA58LG615325 | Kia | SORENTO | SEATAC | WA |
| 118163 | 5XYPGDA58LG617396 | Kia | SORENTO | FRESNO | CA |
| 118164 | 5XYPGDA58LG617477 | Kia | SORENTO | SAN DIEGO | CA |
| 118165 | 5XYPGDA58LG617821 | Kia | SORENTO | LOS ANGELES | CA |
| 118166 | 5XYPGDA58LG618158 | Kia | SORENTO | PALM SPRINGS | CA |
| 118167 | 5XYPGDA58LG620623 | Kia | SORENTO | SANTA CLARA | CA |
| 118168 | 5XYPGDA59JG367423 | Kia | SORENTO | Fredericksburg | VA |
| 118169 | 5XYPGDA59JG419651 | Kia | SORENTO | Chicago | IL |
| 118170 | 5XYPGDA59KG455308 | Kia | SORENTO | WOODLAND HILLS | CA |
| 118171 | 5XYPGDA59KG457429 | Kia | SORENTO | LOS ANGELES | CA |
| 118172 | 5XYPGDA59KG458211 | Kia | SORENTO | LOS ANGELES | CA |
| 118173 | 5XYPGDA59KG458435 | Kia | SORENTO | SANTA ANA | CA |
| 118174 | 5XYPGDA59KG467281 | Kia | SORENTO | Hayward | CA |
| 118175 | 5XYPGDA59KG467815 | Kia | SORENTO | PITTSBURGH | PA |
| 118176 | 5XYPGDA59KG468012 | Kia | SORENTO | Mira Loma | CA |
| 118177 | 5XYPGDA59KG468219 | Kia | SORENTO | TUCSON | AZ |
| 118178 | 5XYPGDA59KG468785 | Kia | SORENTO | SAINT LOUIS | MO |
| 118179 | 5XYPGDA59KG469662 | Kia | SORENTO | Atlanta | GA |
| 118180 | 5XYPGDA59KG469807 | Kia | SORENTO | DENVER | CO |
| 118181 | 5XYPGDA59KG470102 | Kia | SORENTO | DENVER | CO |
| 118182 | 5XYPGDA59KG471976 | Kia | SORENTO | CLEVELAND | OH |
| 118183 | 5XYPGDA59KG472304 | Kia | SORENTO | PHOENIX | AZ |
| 118184 | 5XYPGDA59KG472786 | Kia | SORENTO | DENVER | CO |
| 118185 | 5XYPGDA59KG482766 | Kia | SORENTO | RICHMOND | VA |
| 118186 | 5XYPGDA59KG483237 | Kia | SORENTO | NEWARK | NJ |
| 118187 | 5XYPGDA59LG614958 | Kia | SORENTO | SACRAMENTO | CA |
| 118188 | 5XYPGDA59LG617357 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118189 | 5XYPGDA59LG617360 | Kia | SORENTO | SEATAC | WA |
| 118190 | 5XYPGDA59LG617553 | Kia | SORENTO | SEATAC | WA |
| 118191 | 5XYPGDA59LG617763 | Kia | SORENTO | SEATAC | WA |
| 118192 | 5XYPGDA59LG617911 | Kia | SORENTO | LOS ANGELES | CA |
| 118193 | 5XYPGDA59LG618606 | Kia | SORENTO | SANTA ANA | CA |
| 118194 | 5XYPGDA59LG619559 | Kia | SORENTO | SAN FRANCISCO | CA |
| 118195 | 5XYPGDA59LG620579 | Kia | SORENTO | SAN JOSE | CA |
| 118196 | 5XYPGDA5XJG340747 | Kia | SORENTO | Austell | GA |
| 118197 | 5XYPGDA5XJG370413 | Kia | SORENTO | MORROW | GA |
| 118198 | 5XYPGDA5XKG442034 | Kia | SORENTO | Manheim | PA |
| 118199 | 5XYPGDA5XKG445113 | Kia | SORENTO | BOSTON | MA |
| 118200 | 5XYPGDA5XKG455091 | Kia | SORENTO | Portland | OR |
| 118201 | 5XYPGDA5XKG455446 | Kia | SORENTO | SEATAC | WA |
| 118202 | 5XYPGDA5XKG455690 | Kia | SORENTO | LOS ANGELES | CA |
| 118203 | 5XYPGDA5XKG457617 | Kia | SORENTO | LOS ANGELES | CA |
| 118204 | 5XYPGDA5XKG458394 | Kia | SORENTO | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118205 | 5XYPGDA5XKG467435 | Kia | SORENTO | Tolleson | AZ |
| 118206 | 5XYPGDA5XKG467483 | Kia | SORENTO | Anaheim | CA |
| 118207 | 5XYPGDA5XKG468441 | Kia | SORENTO | Aurora | CO |
| 118208 | 5XYPGDA5XKG470206 | Kia | SORENTO | STERLING | VA |
| 118209 | 5XYPGDA5XKG476913 | Kia | SORENTO | Bridgeton | MO |
| 118210 | 5XYPGDA5XKG477382 | Kia | SORENTO | Bensalem | PA |
| 118211 | 5XYPGDA5XKG483120 | Kia | SORENTO | Dania | FL |
| 118212 | 5XYPGDA5XKG547317 | Kia | SORENTO | FORT MYERS | FL |
| 118213 | 5XYPGDA5XKG550993 | Kia | SORENTO | NASHVILLE | TN |
| 118214 | 5XYPGDA5XLG613382 | Kia | SORENTO | PORTLAND | OR |
| 118215 | 5XYPGDA5XLG617383 | Kia | SORENTO | LAS VEGAS | NV |
| 118216 | 5XYPGDA5XLG617450 | Kia | SORENTO | SEATAC | WA |
| 118217 | 5XYPGDA5XLG619022 | Kia | SORENTO | LOS ANGELES | CA |
| 118218 | 5XYPH4A13HG325382 | Kia | SORENTO | Stockton | CA |
| 118219 | 5XYZT3LB0HG496341 | Hyundai | SANTA | Columbus | OH |
| 118220 | 5XYZT3LB0JG553160 | Hyundai | SANTA | BURBANK | CA |
| 118221 | 5XYZT3LB5JG527153 | Hyundai | SANTA | San Diego | CA |
| 118222 | 5XYZT3LB6HG492147 | Hyundai | SANTA | SANTA ANA | CA |
| 118223 | 5XYZT3LB7JG510967 | Hyundai | SANTA | North Las Vegas | NV |
| 118224 | 5XYZT3LB8JG568702 | Hyundai | SANTA | LAS VEGAS | NV |
| 118225 | 5XYZT3LB9HG485791 | Hyundai | SANTA | WEST PALM BEACH | FL |
| 118226 | 5XYZT3LBXJG545325 | Hyundai | SANTA | SAN JOSE | CA |
| 118227 | 5XYZU3LB2HG399123 | Hyundai | SANTA | NORTH PAC | CA |
| 118228 | 5XYZU3LB4GG328133 | Hyundai | SANTA | BURBANK | CA |
| 118229 | 5XYZU3LBXJG563448 | Hyundai | SANTA | SANTA ANA | CA |
| 118230 | 5YFBPRHE0JP760722 | Toyota | COROLLA | ORLANDO | FL |
| 118231 | 5YFBURHE0GP492207 | Toyota | COROLLA | FAYETTEVILLE | GA |
| 118232 | 5YFBURHE0GP523908 | Toyota | COROLLA | BURBANK | CA |
| 118233 | 5YFBURHE0HP587996 | Toyota | COROLLA | LAS VEGAS | NV |
| 118234 | 5YFBURHE0HP613111 | Toyota | COROLLA | BOSTON | MA |
| 118235 | 5YFBURHE0HP619295 | Toyota | COROLLA | Florissant | MO |
| 118236 | 5YFBURHE0HP627851 | Toyota | COROLLA | LAS VEGAS | NV |
| 118237 | 5YFBURHE0HP628577 | Toyota | COROLLA | HAYWARD | CA |
| 118238 | 5YFBURHE0HP630622 | Toyota | COROLLA | Miami | FL |
| 118239 | 5YFBURHE0HP639370 | Toyota | COROLLA | BURBANK | CA |
| 118240 | 5YFBURHE0HP640745 | Toyota | COROLLA | NORTH PAC | CA |
| 118241 | 5YFBURHE0HP640860 | Toyota | COROLLA | LOS ANGELES | CA |
| 118242 | 5YFBURHE0HP641278 | Toyota | COROLLA | Dallas | TX |
| 118243 | 5YFBURHE0HP642723 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118244 | 5YFBURHE0HP643306 | Toyota | COROLLA | RIVERSIDE | CA |
| 118245 | 5YFBURHE0HP643497 | Toyota | COROLLA | Hayward | CA |
| 118246 | 5YFBURHE0HP644584 | Toyota | COROLLA | Fontana | CA |
| 118247 | 5YFBURHE0HP644763 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118248 | 5YFBURHE0HP651972 | Toyota | COROLLA | LOS ANGELES | CA |
| 118249 | 5YFBURHE0HP652457 | Toyota | COROLLA | Ventura | CA |
| 118250 | 5YFBURHE0HP656654 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118251 | 5YFBURHE0HP657013 | Toyota | COROLLA | Seattle | WA |
| 118252 | 5YFBURHE0HP674734 | Toyota | COROLLA | LAS VEGAS | NV |
| 118253 | 5YFBURHE0HP675706 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118254 | 5YFBURHE0HP676662 | Toyota | COROLLA | LAS VEGAS | NV |
| 118255 | 5YFBURHE0HP682736 | Toyota | COROLLA | BURBANK | CA |
| 118256 | 5YFBURHE0HP684583 | Toyota | COROLLA | LOS ANGELES | CA |
| 118257 | 5YFBURHE0HP686690 | Toyota | COROLLA | BURBANK | CA |
| 118258 | 5YFBURHE0HP687340 | Toyota | COROLLA | BURBANK | CA |
| 118259 | 5YFBURHE0HP689668 | Toyota | COROLLA | SAN DIEGO | CA |
| 118260 | 5YFBURHE0HP689881 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118261 | 5YFBURHE0HP690349 | Toyota | COROLLA | BURBANK | CA |
| 118262 | 5YFBURHE0HP703715 | Toyota | COROLLA | IRVING | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 118263 | 5YFBURHE0HP704105 | Toyota | COROLLA | PHOENIX | AZ |
| 118264 | 5YFBURHE0HP706663 | Toyota | COROLLA | Florissant | MO |
| 118265 | 5YFBURHE0HP707487 | Toyota | COROLLA | PORTLAND | OR |
| 118266 | 5YFBURHE0HP736875 | Toyota | COROLLA | HOUSTON | TX |
| 118267 | 5YFBURHE0JP760812 | Toyota | COROLLA | SHREVEPORT | US |
| 118268 | 5YFBURHE0JP787976 | Toyota | COROLLA | HAYWARD | CA |
| 118269 | 5YFBURHE0JP789436 | Toyota | COROLLA | Ft. Myers | FL |
| 118270 | 5YFBURHE0JP790585 | Toyota | COROLLA | LOS ANGELES | CA |
| 118271 | 5YFBURHE0JP790828 | Toyota | COROLLA | Miami | FL |
| 118272 | 5YFBURHE0JP790957 | Toyota | COROLLA | BIRMINGHAN | AL |
| 118273 | 5YFBURHE0JP790974 | Toyota | COROLLA | NORTH PAC | CA |
| 118274 | 5YFBURHE0JP791218 | Toyota | COROLLA | ATLANTA | GA |
| 118275 | 5YFBURHE0JP791588 | Toyota | COROLLA | PHOENIX | AZ |
| 118276 | 5YFBURHE0JP791591 | Toyota | COROLLA | TAMPA | US |
| 118277 | 5YFBURHE0JP791820 | Toyota | COROLLA | PHOENIX | AZ |
| 118278 | 5YFBURHE0JP791879 | Toyota | COROLLA | LA HARBRA | CA |
| 118279 | 5YFBURHE0JP791929 | Toyota | COROLLA | TAMPA | US |
| 118280 | 5YFBURHE0JP792188 | Toyota | COROLLA | Miami | FL |
| 118281 | 5YFBURHE0JP792255 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 118282 | 5YFBURHE0JP792787 | Toyota | COROLLA | PHOENIX | AZ |
| 118283 | 5YFBURHE0JP792837 | Toyota | COROLLA | PHOENIX | AZ |
| 118284 | 5YFBURHE0JP799495 | Toyota | COROLLA | BURBANK | CA |
| 118285 | 5YFBURHE0JP800631 | Toyota | COROLLA | ORLANDO | FL |
| 118286 | 5YFBURHE0JP800922 | Toyota | COROLLA | MANASSAS | VA |
| 118287 | 5YFBURHE0JP801522 | Toyota | COROLLA | TAMPA | US |
| 118288 | 5YFBURHE0JP801603 | Toyota | COROLLA | ORLANDO | FL |
| 118289 | 5YFBURHE0JP802590 | Toyota | COROLLA | TAMPA | US |
| 118290 | 5YFBURHE0JP802671 | Toyota | COROLLA | TAMPA | US |
| 118291 | 5YFBURHE0JP802749 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118292 | 5YFBURHE0JP803223 | Toyota | COROLLA | DANIA | FL |
| 118293 | 5YFBURHE0JP804033 | Toyota | COROLLA | DANIA | FL |
| 118294 | 5YFBURHE0JP810947 | Toyota | COROLLA | Miami | FL |
| 118295 | 5YFBURHE0JP812195 | Toyota | COROLLA | West Palm Beach | FL |
| 118296 | 5YFBURHE0JP813413 | Toyota | COROLLA | West Palm Beach | FL |
| 118297 | 5YFBURHE0JP814027 | Toyota | COROLLA | DENVER | CO |
| 118298 | 5YFBURHE0JP814657 | Toyota | COROLLA | Hayward | CA |
| 118299 | 5YFBURHE0JP814674 | Toyota | COROLLA | Los Angeles | CA |
| 118300 | 5YFBURHE0JP815307 | Toyota | COROLLA | Palm Springs | CA |
| 118301 | 5YFBURHE0JP815873 | Toyota | COROLLA | PHOENIX | AZ |
| 118302 | 5YFBURHE0JP815906 | Toyota | COROLLA | HAYWARD | CA |
| 118303 | 5YFBURHE0JP815937 | Toyota | COROLLA | San Diego | CA |
| 118304 | 5YFBURHE0JP816408 | Toyota | COROLLA | TAMPA | US |
| 118305 | 5YFBURHE0JP818269 | Toyota | COROLLA | Cincinnati | OH |
| 118306 | 5YFBURHE0JP818305 | Toyota | COROLLA | DALLAS | TX |
| 118307 | 5YFBURHE0JP818952 | Toyota | COROLLA | Anaheim | CA |
| 118308 | 5YFBURHE0JP819003 | Toyota | COROLLA | LAS VEGAS | NV |
| 118309 | 5YFBURHE0JP819602 | Toyota | COROLLA | BIRMINGHAN | AL |
| 118310 | 5YFBURHE0JP826260 | Toyota | COROLLA | FORT MYERS | FL |
| 118311 | 5YFBURHE0JP826310 | Toyota | COROLLA | PHILADELPHIA | PA |
| 118312 | 5YFBURHE0JP826520 | Toyota | COROLLA | LITTLE ROCK | AR |
| 118313 | 5YFBURHE0JP826923 | Toyota | COROLLA | ORLANDO | FL |
| 118314 | 5YFBURHE0JP827022 | Toyota | COROLLA | ORLANDO | FL |
| 118315 | 5YFBURHE0JP827487 | Toyota | COROLLA | FORT MYERS | FL |
| 118316 | 5YFBURHE0JP829028 | Toyota | COROLLA | Smithtown | NY |
| 118317 | 5YFBURHE0JP829563 | Toyota | COROLLA | CLOVIS | CA |
| 118318 | 5YFBURHE0JP829997 | Toyota | COROLLA | SAN DIEGO | CA |
| 118319 | 5YFBURHE0JP830194 | Toyota | COROLLA | GRAND RAPIDS | MI |
| 118320 | 5YFBURHE0JP831474 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118321 | 5YFBURHE0JP831751 | Toyota | COROLLA | Louisville | KY |
| 118322 | 5YFBURHE0JP832057 | Toyota | COROLLA | Miami | FL |
| 118323 | 5YFBURHE0JP832107 | Toyota | COROLLA | NASHVILLE | TN |
| 118324 | 5YFBURHE0JP832138 | Toyota | COROLLA | UNION CITY | GA |
| 118325 | 5YFBURHE0JP832320 | Toyota | COROLLA | UNION CITY | GA |
| 118326 | 5YFBURHE0JP833595 | Toyota | COROLLA | DANIA | FL |
| 118327 | 5YFBURHE0JP836738 | Toyota | COROLLA | West Palm Beach | FL |
| 118328 | 5YFBURHE0JP837422 | Toyota | COROLLA | Atlanta | GA |
| 118329 | 5YFBURHE0JP838201 | Toyota | COROLLA | Pasadena | CA |
| 118330 | 5YFBURHE0JP838442 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118331 | 5YFBURHE0JP839395 | Toyota | COROLLA | Louisville | KY |
| 118332 | 5YFBURHE0JP839638 | Toyota | COROLLA | South San Franc | CA |
| 118333 | 5YFBURHE0JP839963 | Toyota | COROLLA | SEATAC | WA |
| 118334 | 5YFBURHE0JP840188 | Toyota | COROLLA | CLEVELAND | OH |
| 118335 | 5YFBURHE0JP840790 | Toyota | COROLLA | UNION CITY | GA |
| 118336 | 5YFBURHE0JP840918 | Toyota | COROLLA | Miami | FL |
| 118337 | 5YFBURHE0JP841826 | Toyota | COROLLA | SAN DIEGO | CA |
| 118338 | 5YFBURHE0JP842183 | Toyota | COROLLA | UNION CITY | GA |
| 118339 | 5YFBURHE0JP842863 | Toyota | COROLLA | Detroit | MI |
| 118340 | 5YFBURHE0JP843446 | Toyota | COROLLA | LOS ANGELES | CA |
| 118341 | 5YFBURHE0JP843639 | Toyota | COROLLA | SAN JOSE | CA |
| 118342 | 5YFBURHE0JP844595 | Toyota | COROLLA | ORLANDO | FL |
| 118343 | 5YFBURHE0JP845648 | Toyota | COROLLA | ORLANDO | FL |
| 118344 | 5YFBURHE0JP846475 | Toyota | COROLLA | IRVING | TX |
| 118345 | 5YFBURHE0JP846833 | Toyota | COROLLA | LOS ANGELES | CA |
| 118346 | 5YFBURHE0JP847237 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118347 | 5YFBURHE0JP847710 | Toyota | COROLLA | FORT MYERS | FL |
| 118348 | 5YFBURHE0JP847769 | Toyota | COROLLA | KNOXVILLE | TN |
| 118349 | 5YFBURHE0JP852423 | Toyota | COROLLA | KENT | WA |
| 118350 | 5YFBURHE0JP854124 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118351 | 5YFBURHE0JP854334 | Toyota | COROLLA | DRB | UT |
| 118352 | 5YFBURHE0JP854351 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 118353 | 5YFBURHE0JP854379 | Toyota | COROLLA | CHICAGO | IL |
| 118354 | 5YFBURHE0JP854642 | Toyota | COROLLA | ORLANDO | FL |
| 118355 | 5YFBURHE0JP854902 | Toyota | COROLLA | NASHVILLE | TN |
| 118356 | 5YFBURHE0JP854964 | Toyota | COROLLA | DRB | UT |
| 118357 | 5YFBURHE0JP855208 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 118358 | 5YFBURHE0JP855354 | Toyota | COROLLA | BURLINGAME | CA |
| 118359 | 5YFBURHE0JP855919 | Toyota | COROLLA | CHARLESTON | WV |
| 118360 | 5YFBURHE0KP882233 | Toyota | COROLLA | ORLANDO | FL |
| 118361 | 5YFBURHE0KP883270 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118362 | 5YFBURHE0KP883639 | Toyota | COROLLA | West Palm Beach | FL |
| 118363 | 5YFBURHE0KP884368 | Toyota | COROLLA | ORLANDO | FL |
| 118364 | 5YFBURHE0KP884726 | Toyota | COROLLA | PITTSBURGH | PA |
| 118365 | 5YFBURHE0KP884953 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 118366 | 5YFBURHE0KP885259 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 118367 | 5YFBURHE0KP885309 | Toyota | COROLLA | DALLAS | TX |
| 118368 | 5YFBURHE0KP885357 | Toyota | COROLLA | DANIA | FL |
| 118369 | 5YFBURHE0KP887447 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118370 | 5YFBURHE0KP887674 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118371 | 5YFBURHE0KP887741 | Toyota | COROLLA | ORLANDO | FL |
| 118372 | 5YFBURHE0KP888274 | Toyota | COROLLA | TAMPA | US |
| 118373 | 5YFBURHE0KP888601 | Toyota | COROLLA | DANIA | FL |
| 118374 | 5YFBURHE0KP888632 | Toyota | COROLLA | West Palm Beach | FL |
| 118375 | 5YFBURHE0KP889313 | Toyota | COROLLA | PHOENIX | AZ |
| 118376 | 5YFBURHE0KP889781 | Toyota | COROLLA | PHOENIX | AZ |
| 118377 | 5YFBURHE0KP889909 | Toyota | COROLLA | ORLANDO | FL |
| 118378 | 5YFBURHE0KP890624 | Toyota | COROLLA | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118379 | 5YFBURHE0KP897766 | Toyota | COROLLA | ORLANDO | FL |
| 118380 | 5YFBURHE0KP898500 | Toyota | COROLLA | TAMPA | US |
| 118381 | 5YFBURHE0KP899470 | Toyota | COROLLA | ORLANDO | FL |
| 118382 | 5YFBURHE0KP899677 | Toyota | COROLLA | ORLANDO | FL |
| 118383 | 5YFBURHE0KP902075 | Toyota | COROLLA | FAYETTEVILLE | US |
| 118384 | 5YFBURHE0KP914002 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118385 | 5YFBURHE0KP917031 | Toyota | COROLLA | MIAMI | FL |
| 118386 | 5YFBURHE0KP917093 | Toyota | COROLLA | MIAMI | FL |
| 118387 | 5YFBURHE0KP917630 | Toyota | COROLLA | DANIA | FL |
| 118388 | 5YFBURHE0KP917868 | Toyota | COROLLA | TAMPA | US |
| 118389 | 5YFBURHE0KP917885 | Toyota | COROLLA | MIAMI | FL |
| 118390 | 5YFBURHE0KP918051 | Toyota | COROLLA | TAMPA | US |
| 118391 | 5YFBURHE0KP918163 | Toyota | COROLLA | DANIA | FL |
| 118392 | 5YFBURHE0KP918406 | Toyota | COROLLA | SARASOTA | FL |
| 118393 | 5YFBURHE0KP918468 | Toyota | COROLLA | West Palm Beach | FL |
| 118394 | 5YFBURHE0KP918471 | Toyota | COROLLA | ORLANDO | FL |
| 118395 | 5YFBURHE0KP919409 | Toyota | COROLLA | MIAMI | FL |
| 118396 | 5YFBURHE0KP919443 | Toyota | COROLLA | FORT MYERS | FL |
| 118397 | 5YFBURHE0KP919619 | Toyota | COROLLA | DANIA | FL |
| 118398 | 5YFBURHE0KP919684 | Toyota | COROLLA | TAMPA | US |
| 118399 | 5YFBURHE0KP919796 | Toyota | COROLLA | ORLANDO | FL |
| 118400 | 5YFBURHE0KP919829 | Toyota | COROLLA | FORT MYERS | FL |
| 118401 | 5YFBURHE0KP919961 | Toyota | COROLLA | FORT MYERS | FL |
| 118402 | 5YFBURHE0KP920124 | Toyota | COROLLA | TAMPA | US |
| 118403 | 5YFBURHE0KP920477 | Toyota | COROLLA | TAMPA | US |
| 118404 | 5YFBURHE0KP920897 | Toyota | COROLLA | DANIA | FL |
| 118405 | 5YFBURHE0KP920981 | Toyota | COROLLA | Jacksonville | FL |
| 118406 | 5YFBURHE0KP921127 | Toyota | COROLLA | ORLANDO | FL |
| 118407 | 5YFBURHE0KP921385 | Toyota | COROLLA | TAMPA | US |
| 118408 | 5YFBURHE0KP921516 | Toyota | COROLLA | NAPLES | FL |
| 118409 | 5YFBURHE0KP921550 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118410 | 5YFBURHE0KP921838 | Toyota | COROLLA | ORLANDO | FL |
| 118411 | 5YFBURHE0KP921841 | Toyota | COROLLA | DANIA | FL |
| 118412 | 5YFBURHE0KP922102 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118413 | 5YFBURHE0KP922553 | Toyota | COROLLA | DANIA | FL |
| 118414 | 5YFBURHE0KP926988 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118415 | 5YFBURHE0KP927414 | Toyota | COROLLA | ORLANDO | FL |
| 118416 | 5YFBURHE0KP927526 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118417 | 5YFBURHE0KP927915 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118418 | 5YFBURHE0KP928403 | Toyota | COROLLA | ORLANDO | FL |
| 118419 | 5YFBURHE0KP928434 | Toyota | COROLLA | TAMPA | US |
| 118420 | 5YFBURHE0KP928840 | Toyota | COROLLA | Dania Beach | FL |
| 118421 | 5YFBURHE0KP928854 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118422 | 5YFBURHE0KP933620 | Toyota | COROLLA | ORLANDO | FL |
| 118423 | 5YFBURHE0KP934007 | Toyota | COROLLA | TAMPA | US |
| 118424 | 5YFBURHE0KP934072 | Toyota | COROLLA | ORLANDO | FL |
| 118425 | 5YFBURHE0KP934542 | Toyota | COROLLA | TAMPA | US |
| 118426 | 5YFBURHE0KP934587 | Toyota | COROLLA | Miami | FL |
| 118427 | 5YFBURHE0KP934959 | Toyota | COROLLA | DANIA | FL |
| 118428 | 5YFBURHE0KP934976 | Toyota | COROLLA | FORT MYERS | FL |
| 118429 | 5YFBURHE0KP935285 | Toyota | COROLLA | ORLANDO | FL |
| 118430 | 5YFBURHE0KP935920 | Toyota | COROLLA | FORT MYERS | FL |
| 118431 | 5YFBURHE0KP935934 | Toyota | COROLLA | West Palm Beach | FL |
| 118432 | 5YFBURHE0KP936713 | Toyota | COROLLA | ORLANDO | FL |
| 118433 | 5YFBURHE0KP936730 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118434 | 5YFBURHE0KP937215 | Toyota | COROLLA | FORT MYERS | FL |
| 118435 | 5YFBURHE0KP937277 | Toyota | COROLLA | ORLANDO | FL |
| 118436 | 5YFBURHE0KP937280 | Toyota | COROLLA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118437 | 5YFBURHE0KP938347 | Toyota | COROLLA | ORLANDO | FL |
| 118438 | 5YFBURHE1HP608595 | Toyota | COROLLA | DANIA | FL |
| 118439 | 5YFBURHE1HP614882 | Toyota | COROLLA | Dania Beach | FL |
| 118440 | 5YFBURHE1HP618415 | Toyota | COROLLA | Miami | FL |
| 118441 | 5YFBURHE1HP624229 | Toyota | COROLLA | LOS ANGELES | CA |
| 118442 | 5YFBURHE1HP627602 | Toyota | COROLLA | LAS VEGAS | NV |
| 118443 | 5YFBURHE1HP627681 | Toyota | COROLLA | HAYWARD | CA |
| 118444 | 5YFBURHE1HP628135 | Toyota | COROLLA | LAS VEGAS | NV |
| 118445 | 5YFBURHE1HP629687 | Toyota | COROLLA | LOS ANGELES | CA |
| 118446 | 5YFBURHE1HP640978 | Toyota | COROLLA | BURBANK | CA |
| 118447 | 5YFBURHE1HP654864 | Toyota | COROLLA | BURBANK | CA |
| 118448 | 5YFBURHE1HP655402 | Toyota | COROLLA | BURBANK | CA |
| 118449 | 5YFBURHE1HP658994 | Toyota | COROLLA | DENVER | CO |
| 118450 | 5YFBURHE1HP659207 | Toyota | COROLLA | LOS ANGELES | CA |
| 118451 | 5YFBURHE1HP660549 | Toyota | COROLLA | SAN JOSE | CA |
| 118452 | 5YFBURHE1HP675519 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118453 | 5YFBURHE1HP684429 | Toyota | COROLLA | UNION CITY | GA |
| 118454 | 5YFBURHE1HP690019 | Toyota | COROLLA | LOS ANGELES | CA |
| 118455 | 5YFBURHE1HP702928 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118456 | 5YFBURHE1HP708664 | Toyota | COROLLA | HARVEY | LA |
| 118457 | 5YFBURHE1JP767378 | Toyota | COROLLA | DANIA | FL |
| 118458 | 5YFBURHE1JP772161 | Toyota | COROLLA | BURBANK | CA |
| 118459 | 5YFBURHE1JP790692 | Toyota | COROLLA | Harvey | LA |
| 118460 | 5YFBURHE1JP790868 | Toyota | COROLLA | MIAMI | FL |
| 118461 | 5YFBURHE1JP791096 | Toyota | COROLLA | TAMPA | US |
| 118462 | 5YFBURHE1JP791650 | Toyota | COROLLA | MIAMI | FL |
| 118463 | 5YFBURHE1JP791664 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118464 | 5YFBURHE1JP792359 | Toyota | COROLLA | TAMPA | US |
| 118465 | 5YFBURHE1JP794550 | Toyota | COROLLA | BURBANK | CA |
| 118466 | 5YFBURHE1JP796069 | Toyota | COROLLA | RENTON | WA |
| 118467 | 5YFBURHE1JP798307 | Toyota | COROLLA | Cincinnati | OH |
| 118468 | 5YFBURHE1JP798467 | Toyota | COROLLA | HARVEY | LA |
| 118469 | 5YFBURHE1JP798873 | Toyota | COROLLA | HARVEY | LA |
| 118470 | 5YFBURHE1JP799733 | Toyota | COROLLA | Dania Beach | FL |
| 118471 | 5YFBURHE1JP800279 | Toyota | COROLLA | ORLANDO | FL |
| 118472 | 5YFBURHE1JP801545 | Toyota | COROLLA | ORLANDO | FL |
| 118473 | 5YFBURHE1JP802601 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118474 | 5YFBURHE1JP802887 | Toyota | COROLLA | Bensalem | PA |
| 118475 | 5YFBURHE1JP802923 | Toyota | COROLLA | Smithtown | NY |
| 118476 | 5YFBURHE1JP802940 | Toyota | COROLLA | DANIA | FL |
| 118477 | 5YFBURHE1JP803375 | Toyota | COROLLA | TAMPA | US |
| 118478 | 5YFBURHE1JP806955 | Toyota | COROLLA | PLEASANT HILL | CA |
| 118479 | 5YFBURHE1JP807930 | Toyota | COROLLA | SAN DIEGO | CA |
| 118480 | 5YFBURHE1JP813646 | Toyota | COROLLA | BURBANK | CA |
| 118481 | 5YFBURHE1JP813808 | Toyota | COROLLA | DANIA | FL |
| 118482 | 5YFBURHE1JP813839 | Toyota | COROLLA | TAMPA | US |
| 118483 | 5YFBURHE1JP814389 | Toyota | COROLLA | DANIA | FL |
| 118484 | 5YFBURHE1JP814408 | Toyota | COROLLA | ORLANDO | FL |
| 118485 | 5YFBURHE1JP814571 | Toyota | COROLLA | SACRAMENTO | CA |
| 118486 | 5YFBURHE1JP815008 | Toyota | COROLLA | Miami | FL |
| 118487 | 5YFBURHE1JP815171 | Toyota | COROLLA | NORTH PAC | CA |
| 118488 | 5YFBURHE1JP815235 | Toyota | COROLLA | DALLAS | TX |
| 118489 | 5YFBURHE1JP815302 | Toyota | COROLLA | LOS ANGELES | CA |
| 118490 | 5YFBURHE1JP815574 | Toyota | COROLLA | Matteson | IL |
| 118491 | 5YFBURHE1JP815879 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118492 | 5YFBURHE1JP816515 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 118493 | 5YFBURHE1JP816577 | Toyota | COROLLA | PHOENIX | AZ |
| 118494 | 5YFBURHE1JP816949 | Toyota | COROLLA | WESTMINSTER | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118495 | 5YFBURHE1JP818992 | Toyota | COROLLA | PHOENIX | AZ |
| 118496 | 5YFBURHE1JP821830 | Toyota | COROLLA | LOS ANGELES | CA |
| 118497 | 5YFBURHE1JP822671 | Toyota | COROLLA | MIAMI | FL |
| 118498 | 5YFBURHE1JP824047 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 118499 | 5YFBURHE1JP824405 | Toyota | COROLLA | BURBANK | CA |
| 118500 | 5YFBURHE1JP826302 | Toyota | COROLLA | KNOXVILLE | TN |
| 118501 | 5YFBURHE1JP826834 | Toyota | COROLLA | CHARLOTTE | NC |
| 118502 | 5YFBURHE1JP826879 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118503 | 5YFBURHE1JP827031 | Toyota | COROLLA | BURBANK | CA |
| 118504 | 5YFBURHE1JP827417 | Toyota | COROLLA | KENNER | LA |
| 118505 | 5YFBURHE1JP828261 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118506 | 5YFBURHE1JP828731 | Toyota | COROLLA | CHICAGO | IL |
| 118507 | 5YFBURHE1JP828793 | Toyota | COROLLA | DANIA | FL |
| 118508 | 5YFBURHE1JP828874 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118509 | 5YFBURHE1JP828907 | Toyota | COROLLA | MONTCLAIR | CA |
| 118510 | 5YFBURHE1JP829295 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118511 | 5YFBURHE1JP829412 | Toyota | COROLLA | LOS ANGELES | CA |
| 118512 | 5YFBURHE1JP829443 | Toyota | COROLLA | NEW ORLEANS | LA |
| 118513 | 5YFBURHE1JP829961 | Toyota | COROLLA | CHARLOTTE | NC |
| 118514 | 5YFBURHE1JP830012 | Toyota | COROLLA | UNION CITY | GA |
| 118515 | 5YFBURHE1JP830186 | Toyota | COROLLA | LOS ANGELES | CA |
| 118516 | 5YFBURHE1JP830656 | Toyota | COROLLA | BURBANK | CA |
| 118517 | 5YFBURHE1JP830785 | Toyota | COROLLA | PHOENIX | AZ |
| 118518 | 5YFBURHE1JP831662 | Toyota | COROLLA | PHOENIX | AZ |
| 118519 | 5YFBURHE1JP832536 | Toyota | COROLLA | PENSACOLA | FL |
| 118520 | 5YFBURHE1JP832892 | Toyota | COROLLA | PORTLAND | OR |
| 118521 | 5YFBURHE1JP833637 | Toyota | COROLLA | KANSAS CITY | MO |
| 118522 | 5YFBURHE1JP834366 | Toyota | COROLLA | SAN DIEGO | CA |
| 118523 | 5YFBURHE1JP834383 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 118524 | 5YFBURHE1JP835078 | Toyota | COROLLA | Atlanta | GA |
| 118525 | 5YFBURHE1JP835176 | Toyota | COROLLA | LOS ANGELES | CA |
| 118526 | 5YFBURHE1JP835436 | Toyota | COROLLA | UNION CITY | GA |
| 118527 | 5YFBURHE1JP838224 | Toyota | COROLLA | SARASOTA | FL |
| 118528 | 5YFBURHE1JP841236 | Toyota | COROLLA | ORLANDO | FL |
| 118529 | 5YFBURHE1JP841320 | Toyota | COROLLA | BURLINGAME | CA |
| 118530 | 5YFBURHE1JP841589 | Toyota | COROLLA | TAMPA | US |
| 118531 | 5YFBURHE1JP841723 | Toyota | COROLLA | NEWARK | NJ |
| 118532 | 5YFBURHE1JP841835 | Toyota | COROLLA | BURBANK | CA |
| 118533 | 5YFBURHE1JP842614 | Toyota | COROLLA | LAS VEGAS | NV |
| 118534 | 5YFBURHE1JP842824 | Toyota | COROLLA | Atlanta | GA |
| 118535 | 5YFBURHE1JP843178 | Toyota | COROLLA | LOS ANGELES | CA |
| 118536 | 5YFBURHE1JP843424 | Toyota | COROLLA | OAKLAND | CA |
| 118537 | 5YFBURHE1JP843519 | Toyota | COROLLA | West Palm Beach | FL |
| 118538 | 5YFBURHE1JP843522 | Toyota | COROLLA | RICHMOND | VA |
| 118539 | 5YFBURHE1JP843987 | Toyota | COROLLA | MORRISVILLE | NC |
| 118540 | 5YFBURHE1JP843990 | Toyota | COROLLA | MIAMI | FL |
| 118541 | 5YFBURHE1JP844783 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118542 | 5YFBURHE1JP844802 | Toyota | COROLLA | Massapequa | NY |
| 118543 | 5YFBURHE1JP845187 | Toyota | COROLLA | UNION CITY | GA |
| 118544 | 5YFBURHE1JP845223 | Toyota | COROLLA | BURBANK | CA |
| 118545 | 5YFBURHE1JP845724 | Toyota | COROLLA | Atlanta | GA |
| 118546 | 5YFBURHE1JP846338 | Toyota | COROLLA | Miami | FL |
| 118547 | 5YFBURHE1JP847098 | Toyota | COROLLA | KNOXVILLE | TN |
| 118548 | 5YFBURHE1JP847523 | Toyota | COROLLA | SACRAMENTO | CA |
| 118549 | 5YFBURHE1JP847814 | Toyota | COROLLA | Miami | FL |
| 118550 | 5YFBURHE1JP847845 | Toyota | COROLLA | LOS ANGELES | CA |
| 118551 | 5YFBURHE1JP848395 | Toyota | COROLLA | DANIA | FL |
| 118552 | 5YFBURHE1JP852186 | Toyota | COROLLA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118553 | 5YFBURHE1JP853841 | Toyota | COROLLA | LAS VEGAS | NV |
| 118554 | 5YFBURHE1JP854052 | Toyota | COROLLA | STOCKTON | CA |
| 118555 | 5YFBURHE1JP854147 | Toyota | COROLLA | GREENSBORO | NC |
| 118556 | 5YFBURHE1JP854424 | Toyota | COROLLA | SAN DIEGO | CA |
| 118557 | 5YFBURHE1JP854861 | Toyota | COROLLA | DRB | UT |
| 118558 | 5YFBURHE1JP854973 | Toyota | COROLLA | PALM SPRINGS | CA |
| 118559 | 5YFBURHE1KP883200 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118560 | 5YFBURHE1KP883830 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118561 | 5YFBURHE1KP884220 | Toyota | COROLLA | MIAMI | FL |
| 118562 | 5YFBURHE1KP884640 | Toyota | COROLLA | TAMPA | US |
| 118563 | 5YFBURHE1KP884654 | Toyota | COROLLA | BURLINGAME | CA |
| 118564 | 5YFBURHE1KP884928 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118565 | 5YFBURHE1KP884931 | Toyota | COROLLA | ORLANDO | FL |
| 118566 | 5YFBURHE1KP885061 | Toyota | COROLLA | DANIA | FL |
| 118567 | 5YFBURHE1KP885237 | Toyota | COROLLA | PHOENIX | AZ |
| 118568 | 5YFBURHE1KP885366 | Toyota | COROLLA | FORT MYERS | FL |
| 118569 | 5YFBURHE1KP885402 | Toyota | COROLLA | FORT MYERS | FL |
| 118570 | 5YFBURHE1KP885450 | Toyota | COROLLA | ORLANDO | FL |
| 118571 | 5YFBURHE1KP885741 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 118572 | 5YFBURHE1KP885979 | Toyota | COROLLA | PITTSBURGH | PA |
| 118573 | 5YFBURHE1KP886016 | Toyota | COROLLA | ORLANDO | FL |
| 118574 | 5YFBURHE1KP886033 | Toyota | COROLLA | West Palm Beach | FL |
| 118575 | 5YFBURHE1KP886503 | Toyota | COROLLA | ORLANDO | FL |
| 118576 | 5YFBURHE1KP886582 | Toyota | COROLLA | DANIA | FL |
| 118577 | 5YFBURHE1KP886632 | Toyota | COROLLA | PHILADELPHIA | PA |
| 118578 | 5YFBURHE1KP887120 | Toyota | COROLLA | ORLANDO | FL |
| 118579 | 5YFBURHE1KP887537 | Toyota | COROLLA | DRB | UT |
| 118580 | 5YFBURHE1KP888283 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118581 | 5YFBURHE1KP888817 | Toyota | COROLLA | Miami | FL |
| 118582 | 5YFBURHE1KP889353 | Toyota | COROLLA | ORLANDO | FL |
| 118583 | 5YFBURHE1KP895136 | Toyota | COROLLA | DANIA | FL |
| 118584 | 5YFBURHE1KP895198 | Toyota | COROLLA | DANIA | FL |
| 118585 | 5YFBURHE1KP895220 | Toyota | COROLLA | ORLANDO | FL |
| 118586 | 5YFBURHE1KP895508 | Toyota | COROLLA | TAMPA | US |
| 118587 | 5YFBURHE1KP895640 | Toyota | COROLLA | FORT MYERS | FL |
| 118588 | 5YFBURHE1KP896867 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 118589 | 5YFBURHE1KP897999 | Toyota | COROLLA | LOS ANGELES | CA |
| 118590 | 5YFBURHE1KP898229 | Toyota | COROLLA | Miami | FL |
| 118591 | 5YFBURHE1KP899039 | Toyota | COROLLA | WILMINGTON | NC |
| 118592 | 5YFBURHE1KP899428 | Toyota | COROLLA | SANTA ANA | CA |
| 118593 | 5YFBURHE1KP899476 | Toyota | COROLLA | ORLANDO | FL |
| 118594 | 5YFBURHE1KP900030 | Toyota | COROLLA | MIAMI | FL |
| 118595 | 5YFBURHE1KP901016 | Toyota | COROLLA | TAMPA | US |
| 118596 | 5YFBURHE1KP915496 | Toyota | COROLLA | TAMPA | US |
| 118597 | 5YFBURHE1KP916776 | Toyota | COROLLA | TAMPA | US |
| 118598 | 5YFBURHE1KP917541 | Toyota | COROLLA | TALLAHASSEE | US |
| 118599 | 5YFBURHE1KP917572 | Toyota | COROLLA | Miami | FL |
| 118600 | 5YFBURHE1KP918155 | Toyota | COROLLA | Dania Beach | FL |
| 118601 | 5YFBURHE1KP918530 | Toyota | COROLLA | TAMPA | US |
| 118602 | 5YFBURHE1KP918592 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118603 | 5YFBURHE1KP918902 | Toyota | COROLLA | ORLANDO | FL |
| 118604 | 5YFBURHE1KP919192 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118605 | 5YFBURHE1KP919239 | Toyota | COROLLA | Miami | FL |
| 118606 | 5YFBURHE1KP919287 | Toyota | COROLLA | West Palm Beach | FL |
| 118607 | 5YFBURHE1KP919306 | Toyota | COROLLA | Miami | FL |
| 118608 | 5YFBURHE1KP919421 | Toyota | COROLLA | Miami | FL |
| 118609 | 5YFBURHE1KP919435 | Toyota | COROLLA | TAMPA | US |
| 118610 | 5YFBURHE1KP919774 | Toyota | COROLLA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118611 | 5YFBURHE1KP919841 | Toyota | COROLLA | TAMPA | US |
| 118612 | 5YFBURHE1KP920021 | Toyota | COROLLA | ORLANDO | FL |
| 118613 | 5YFBURHE1KP920083 | Toyota | COROLLA | ORLANDO | FL |
| 118614 | 5YFBURHE1KP920553 | Toyota | COROLLA | DANIA | FL |
| 118615 | 5YFBURHE1KP920651 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118616 | 5YFBURHE1KP921010 | Toyota | COROLLA | ORLANDO | FL |
| 118617 | 5YFBURHE1KP921833 | Toyota | COROLLA | Dania Beach | FL |
| 118618 | 5YFBURHE1KP927860 | Toyota | COROLLA | TAMPA | US |
| 118619 | 5YFBURHE1KP927874 | Toyota | COROLLA | SARASOTA | FL |
| 118620 | 5YFBURHE1KP930936 | Toyota | COROLLA | ORLANDO | FL |
| 118621 | 5YFBURHE1KP932962 | Toyota | COROLLA | DANIA | FL |
| 118622 | 5YFBURHE1KP934002 | Toyota | COROLLA | Miami | FL |
| 118623 | 5YFBURHE1KP934033 | Toyota | COROLLA | DANIA | FL |
| 118624 | 5YFBURHE1KP934100 | Toyota | COROLLA | MIAMI | FL |
| 118625 | 5YFBURHE1KP934856 | Toyota | COROLLA | ORLANDO | FL |
| 118626 | 5YFBURHE1KP935229 | Toyota | COROLLA | ORLANDO | FL |
| 118627 | 5YFBURHE1KP935280 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118628 | 5YFBURHE1KP936767 | Toyota | COROLLA | Miami | FL |
| 118629 | 5YFBURHE1KP938499 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118630 | 5YFBURHE1KP940592 | Toyota | COROLLA | ORLANDO | FL |
| 118631 | 5YFBURHE2GP462299 | Toyota | COROLLA | Harvey | LA |
| 118632 | 5YFBURHE2GP478843 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118633 | 5YFBURHE2GP506074 | Toyota | COROLLA | BURBANK | CA |
| 118634 | 5YFBURHE2HP581763 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118635 | 5YFBURHE2HP627298 | Toyota | COROLLA | Anaheim | CA |
| 118636 | 5YFBURHE2HP627527 | Toyota | COROLLA | NORTH PAC | CA |
| 118637 | 5YFBURHE2HP628872 | Toyota | COROLLA | LOS ANGELES | CA |
| 118638 | 5YFBURHE2HP642366 | Toyota | COROLLA | LOS ANGELES | CA |
| 118639 | 5YFBURHE2HP645347 | Toyota | COROLLA | LOS ANGELES | CA |
| 118640 | 5YFBURHE2HP645509 | Toyota | COROLLA | Anaheim | CA |
| 118641 | 5YFBURHE2HP645901 | Toyota | COROLLA | LA HARBRA | CA |
| 118642 | 5YFBURHE2HP646689 | Toyota | COROLLA | BURBANK | CA |
| 118643 | 5YFBURHE2HP655733 | Toyota | COROLLA | Fontana | CA |
| 118644 | 5YFBURHE2HP656025 | Toyota | COROLLA | BURBANK | CA |
| 118645 | 5YFBURHE2HP656090 | Toyota | COROLLA | Elkridge | MD |
| 118646 | 5YFBURHE2HP658678 | Toyota | COROLLA | DENVER | CO |
| 118647 | 5YFBURHE2HP673729 | Toyota | COROLLA | AURORA | CO |
| 118648 | 5YFBURHE2HP675285 | Toyota | COROLLA | AURORA | CO |
| 118649 | 5YFBURHE2HP688361 | Toyota | COROLLA | SAN DIEGO | CA |
| 118650 | 5YFBURHE2HP689235 | Toyota | COROLLA | BURBANK | CA |
| 118651 | 5YFBURHE2HP689252 | Toyota | COROLLA | BURBANK | CA |
| 118652 | 5YFBURHE2HP707460 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118653 | 5YFBURHE2HP727062 | Toyota | COROLLA | UNION CITY | GA |
| 118654 | 5YFBURHE2JP759421 | Toyota | COROLLA | Stockton | CA |
| 118655 | 5YFBURHE2JP759869 | Toyota | COROLLA | LOS ANGELES | CA |
| 118656 | 5YFBURHE2JP791771 | Toyota | COROLLA | HAYWARD | CA |
| 118657 | 5YFBURHE2JP791947 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118658 | 5YFBURHE2JP794797 | Toyota | COROLLA | PHOENIX | AZ |
| 118659 | 5YFBURHE2JP798879 | Toyota | COROLLA | MORRISVILLE | NC |
| 118660 | 5YFBURHE2JP800503 | Toyota | COROLLA | BURBANK | CA |
| 118661 | 5YFBURHE2JP800663 | Toyota | COROLLA | CLEVELAND | OH |
| 118662 | 5YFBURHE2JP800940 | Toyota | COROLLA | AUGUSTA | GA |
| 118663 | 5YFBURHE2JP800954 | Toyota | COROLLA | Woodhaven | MI |
| 118664 | 5YFBURHE2JP801960 | Toyota | COROLLA | ATLANTA AP | GA |
| 118665 | 5YFBURHE2JP802140 | Toyota | COROLLA | TAMPA | US |
| 118666 | 5YFBURHE2JP802557 | Toyota | COROLLA | MIAMI | FL |
| 118667 | 5YFBURHE2JP802736 | Toyota | COROLLA | PHILADELPHIA | PA |
| 118668 | 5YFBURHE2JP802946 | Toyota | COROLLA | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118669 | 5YFBURHE2JP806446 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118670 | 5YFBURHE2JP807676 | Toyota | COROLLA | DANIA | FL |
| 118671 | 5YFBURHE2JP810514 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 118672 | 5YFBURHE2JP811579 | Toyota | COROLLA | FORT MYERS | FL |
| 118673 | 5YFBURHE2JP813929 | Toyota | COROLLA | KILLEEN | US |
| 118674 | 5YFBURHE2JP814322 | Toyota | COROLLA | DANIA | FL |
| 118675 | 5YFBURHE2JP814689 | Toyota | COROLLA | ONTARIO | CA |
| 118676 | 5YFBURHE2JP814918 | Toyota | COROLLA | Hamilton | OH |
| 118677 | 5YFBURHE2JP814949 | Toyota | COROLLA | ORLANDO | FL |
| 118678 | 5YFBURHE2JP815065 | Toyota | COROLLA | JACKSON | MS |
| 118679 | 5YFBURHE2JP815146 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118680 | 5YFBURHE2JP815616 | Toyota | COROLLA | DECATUR | GA |
| 118681 | 5YFBURHE2JP815888 | Toyota | COROLLA | LOS ANGELES | CA |
| 118682 | 5YFBURHE2JP817026 | Toyota | COROLLA | HANOVER | MD |
| 118683 | 5YFBURHE2JP817611 | Toyota | COROLLA | CHARLOTTE | NC |
| 118684 | 5YFBURHE2JP818967 | Toyota | COROLLA | PORTLAND | OR |
| 118685 | 5YFBURHE2JP819388 | Toyota | COROLLA | PLEASANTON | CA |
| 118686 | 5YFBURHE2JP824364 | Toyota | COROLLA | LAS VEGAS | NV |
| 118687 | 5YFBURHE2JP825546 | Toyota | COROLLA | KENT | WA |
| 118688 | 5YFBURHE2JP826051 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118689 | 5YFBURHE2JP826938 | Toyota | COROLLA | OAKLAND | CA |
| 118690 | 5YFBURHE2JP827006 | Toyota | COROLLA | PHOENIX | AZ |
| 118691 | 5YFBURHE2JP827491 | Toyota | COROLLA | FORT MYERS | FL |
| 118692 | 5YFBURHE2JP827555 | Toyota | COROLLA | PLEASANT HILL | CA |
| 118693 | 5YFBURHE2JP827944 | Toyota | COROLLA | ORLANDO | FL |
| 118694 | 5YFBURHE2JP828009 | Toyota | COROLLA | CORPUS CHRISTI | TX |
| 118695 | 5YFBURHE2JP828219 | Toyota | COROLLA | WESTMINSTER | CA |
| 118696 | 5YFBURHE2JP828270 | Toyota | COROLLA | Manheim | PA |
| 118697 | 5YFBURHE2JP828818 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118698 | 5YFBURHE2JP829421 | Toyota | COROLLA | Atlanta | GA |
| 118699 | 5YFBURHE2JP829483 | Toyota | COROLLA | SANTA ANA | CA |
| 118700 | 5YFBURHE2JP829595 | Toyota | COROLLA | NEW BERN | NC |
| 118701 | 5YFBURHE2JP829855 | Toyota | COROLLA | MIDLAND | TX |
| 118702 | 5YFBURHE2JP829984 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118703 | 5YFBURHE2JP830164 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118704 | 5YFBURHE2JP831931 | Toyota | COROLLA | Dania Beach | FL |
| 118705 | 5YFBURHE2JP833212 | Toyota | COROLLA | ORLANDO | FL |
| 118706 | 5YFBURHE2JP833579 | Toyota | COROLLA | TAMPA | US |
| 118707 | 5YFBURHE2JP834215 | Toyota | COROLLA | TAMPA | US |
| 118708 | 5YFBURHE2JP834330 | Toyota | COROLLA | Anaheim | CA |
| 118709 | 5YFBURHE2JP834389 | Toyota | COROLLA | Bensalem | PA |
| 118710 | 5YFBURHE2JP834523 | Toyota | COROLLA | COSTA MESA | CA |
| 118711 | 5YFBURHE2JP834747 | Toyota | COROLLA | TAMPA | US |
| 118712 | 5YFBURHE2JP836434 | Toyota | COROLLA | KENNER | LA |
| 118713 | 5YFBURHE2JP838152 | Toyota | COROLLA | FORT MYERS | FL |
| 118714 | 5YFBURHE2JP838930 | Toyota | COROLLA | CHICAGO | IL |
| 118715 | 5YFBURHE2JP838958 | Toyota | COROLLA | FORT MYERS | FL |
| 118716 | 5YFBURHE2JP840435 | Toyota | COROLLA | KENNER | LA |
| 118717 | 5YFBURHE2JP840936 | Toyota | COROLLA | Atlanta | GA |
| 118718 | 5YFBURHE2JP841486 | Toyota | COROLLA | ORLANDO | FL |
| 118719 | 5YFBURHE2JP842539 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 118720 | 5YFBURHE2JP842881 | Toyota | COROLLA | ORLANDO | FL |
| 118721 | 5YFBURHE2JP843092 | Toyota | COROLLA | PHOENIX | AZ |
| 118722 | 5YFBURHE2JP843299 | Toyota | COROLLA | SAN DIEGO | CA |
| 118723 | 5YFBURHE2JP843481 | Toyota | COROLLA | SHREVEPORT | US |
| 118724 | 5YFBURHE2JP843514 | Toyota | COROLLA | PITTSBURGH | PA |
| 118725 | 5YFBURHE2JP843769 | Toyota | COROLLA | LOS ANGELES | CA |
| 118726 | 5YFBURHE2JP844002 | Toyota | COROLLA | WINDSOR LOCKS | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118727 | 5YFBURHE2JP844159 | Toyota | COROLLA | ORLANDO | FL |
| 118728 | 5YFBURHE2JP844470 | Toyota | COROLLA | PHOENIX | AZ |
| 118729 | 5YFBURHE2JP844517 | Toyota | COROLLA | Coraopolis | PA |
| 118730 | 5YFBURHE2JP844792 | Toyota | COROLLA | ATLANTA AP | GA |
| 118731 | 5YFBURHE2JP845117 | Toyota | COROLLA | HOUSTON | TX |
| 118732 | 5YFBURHE2JP845814 | Toyota | COROLLA | UNION CITY | GA |
| 118733 | 5YFBURHE2JP845845 | Toyota | COROLLA | WHITE PLAINS | NY |
| 118734 | 5YFBURHE2JP845909 | Toyota | COROLLA | COLORADO SPRING | CO |
| 118735 | 5YFBURHE2JP846915 | Toyota | COROLLA | UNION CITY | GA |
| 118736 | 5YFBURHE2JP847580 | Toyota | COROLLA | ATLANTA | GA |
| 118737 | 5YFBURHE2JP847594 | Toyota | COROLLA | PHOENIX | AZ |
| 118738 | 5YFBURHE2JP847871 | Toyota | COROLLA | DETROIT | MI |
| 118739 | 5YFBURHE2JP853721 | Toyota | COROLLA | LOS ANGELES | CA |
| 118740 | 5YFBURHE2JP853749 | Toyota | COROLLA | BURBANK | CA |
| 118741 | 5YFBURHE2JP853797 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 118742 | 5YFBURHE2JP854173 | Toyota | COROLLA | HOUSTON | TX |
| 118743 | 5YFBURHE2JP854626 | Toyota | COROLLA | RENTON | WA |
| 118744 | 5YFBURHE2JP854688 | Toyota | COROLLA | HANOVER | MD |
| 118745 | 5YFBURHE2JP854724 | Toyota | COROLLA | UNION CITY | GA |
| 118746 | 5YFBURHE2KP861786 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118747 | 5YFBURHE2KP883075 | Toyota | COROLLA | FORT MYERS | FL |
| 118748 | 5YFBURHE2KP884551 | Toyota | COROLLA | SAN DIEGO | CA |
| 118749 | 5YFBURHE2KP885201 | Toyota | COROLLA | ONTARIO | CA |
| 118750 | 5YFBURHE2KP885344 | Toyota | COROLLA | BURLINGAME | CA |
| 118751 | 5YFBURHE2KP886171 | Toyota | COROLLA | STOCKTON | CA |
| 118752 | 5YFBURHE2KP886347 | Toyota | COROLLA | BURLINGAME | CA |
| 118753 | 5YFBURHE2KP886851 | Toyota | COROLLA | ONTARIO | CA |
| 118754 | 5YFBURHE2KP886879 | Toyota | COROLLA | PHOENIX | AZ |
| 118755 | 5YFBURHE2KP886946 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118756 | 5YFBURHE2KP887501 | Toyota | COROLLA | MONTGOMERY | AL |
| 118757 | 5YFBURHE2KP887630 | Toyota | COROLLA | Miami | FL |
| 118758 | 5YFBURHE2KP888826 | Toyota | COROLLA | ORLANDO | FL |
| 118759 | 5YFBURHE2KP889135 | Toyota | COROLLA | ORLANDO | FL |
| 118760 | 5YFBURHE2KP889264 | Toyota | COROLLA | TAMPA | US |
| 118761 | 5YFBURHE2KP889278 | Toyota | COROLLA | ORLANDO | FL |
| 118762 | 5YFBURHE2KP895226 | Toyota | COROLLA | SARASOTA | FL |
| 118763 | 5YFBURHE2KP896795 | Toyota | COROLLA | PHOENIX | AZ |
| 118764 | 5YFBURHE2KP899163 | Toyota | COROLLA | ORLANDO | FL |
| 118765 | 5YFBURHE2KP900456 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118766 | 5YFBURHE2KP911666 | Toyota | COROLLA | ORLANDO | FL |
| 118767 | 5YFBURHE2KP914700 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118768 | 5YFBURHE2KP917385 | Toyota | COROLLA | SARASOTA | FL |
| 118769 | 5YFBURHE2KP917600 | Toyota | COROLLA | Miami | FL |
| 118770 | 5YFBURHE2KP917855 | Toyota | COROLLA | DANIA | FL |
| 118771 | 5YFBURHE2KP918004 | Toyota | COROLLA | ORLANDO | FL |
| 118772 | 5YFBURHE2KP918519 | Toyota | COROLLA | ORLANDO | FL |
| 118773 | 5YFBURHE2KP919279 | Toyota | COROLLA | DANIA | FL |
| 118774 | 5YFBURHE2KP919301 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118775 | 5YFBURHE2KP919332 | Toyota | COROLLA | ORLANDO | FL |
| 118776 | 5YFBURHE2KP919363 | Toyota | COROLLA | West Palm Beach | FL |
| 118777 | 5YFBURHE2KP919380 | Toyota | COROLLA | FORT MYERS | FL |
| 118778 | 5YFBURHE2KP919430 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118779 | 5YFBURHE2KP919556 | Toyota | COROLLA | TAMPA | US |
| 118780 | 5YFBURHE2KP919573 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118781 | 5YFBURHE2KP919864 | Toyota | COROLLA | FORT MYERS | FL |
| 118782 | 5YFBURHE2KP919976 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118783 | 5YFBURHE2KP920044 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118784 | 5YFBURHE2KP920089 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118785 | 5YFBURHE2KP920142 | Toyota | COROLLA | ORLANDO | FL |
| 118786 | 5YFBURHE2KP920738 | Toyota | COROLLA | TAMPA | US |
| 118787 | 5YFBURHE2KP921162 | Toyota | COROLLA | ORLANDO | FL |
| 118788 | 5YFBURHE2KP921372 | Toyota | COROLLA | West Palm Beach | FL |
| 118789 | 5YFBURHE2KP921484 | Toyota | COROLLA | SARASOTA | FL |
| 118790 | 5YFBURHE2KP921503 | Toyota | COROLLA | TAMPA | US |
| 118791 | 5YFBURHE2KP921565 | Toyota | COROLLA | ORLANDO | FL |
| 118792 | 5YFBURHE2KP921775 | Toyota | COROLLA | SAVANNAH | GA |
| 118793 | 5YFBURHE2KP922389 | Toyota | COROLLA | DANIA | FL |
| 118794 | 5YFBURHE2KP922490 | Toyota | COROLLA | FORT MYERS | FL |
| 118795 | 5YFBURHE2KP922537 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118796 | 5YFBURHE2KP927043 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118797 | 5YFBURHE2KP927267 | Toyota | COROLLA | LAS VEGAS | NV |
| 118798 | 5YFBURHE2KP928385 | Toyota | COROLLA | DANIA | FL |
| 118799 | 5YFBURHE2KP928905 | Toyota | COROLLA | Miami | FL |
| 118800 | 5YFBURHE2KP933862 | Toyota | COROLLA | SARASOTA | FL |
| 118801 | 5YFBURHE2KP934381 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118802 | 5YFBURHE2KP934459 | Toyota | COROLLA | FORT MYERS | FL |
| 118803 | 5YFBURHE2KP934929 | Toyota | COROLLA | FORT MYERS | FL |
| 118804 | 5YFBURHE2KP935627 | Toyota | COROLLA | ORLANDO | FL |
| 118805 | 5YFBURHE2KP935837 | Toyota | COROLLA | TAMPA | US |
| 118806 | 5YFBURHE2KP936521 | Toyota | COROLLA | FORT MYERS | FL |
| 118807 | 5YFBURHE2KP937684 | Toyota | COROLLA | Miami | FL |
| 118808 | 5YFBURHE2KP940732 | Toyota | COROLLA | TAMPA | US |
| 118809 | 5YFBURHE3GP433314 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118810 | 5YFBURHE3GP507671 | Toyota | COROLLA | NORTH PAC | CA |
| 118811 | 5YFBURHE3GP544560 | Toyota | COROLLA | SAN DIEGO | CA |
| 118812 | 5YFBURHE3HP583246 | Toyota | COROLLA | CHICAGO | IL |
| 118813 | 5YFBURHE3HP640352 | Toyota | COROLLA | Anaheim | CA |
| 118814 | 5YFBURHE3HP641470 | Toyota | COROLLA | Anaheim | CA |
| 118815 | 5YFBURHE3HP642943 | Toyota | COROLLA | KENNER | LA |
| 118816 | 5YFBURHE3HP643932 | Toyota | COROLLA | HARVEY | LA |
| 118817 | 5YFBURHE3HP644076 | Toyota | COROLLA | Elkridge | MD |
| 118818 | 5YFBURHE3HP645373 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118819 | 5YFBURHE3HP645678 | Toyota | COROLLA | Harvey | LA |
| 118820 | 5YFBURHE3HP646099 | Toyota | COROLLA | LOS ANGELES | CA |
| 118821 | 5YFBURHE3HP656194 | Toyota | COROLLA | SAN JOSE | CA |
| 118822 | 5YFBURHE3HP656891 | Toyota | COROLLA | Hayward | CA |
| 118823 | 5YFBURHE3HP658267 | Toyota | COROLLA | LOS ANGELES | CA |
| 118824 | 5YFBURHE3HP658690 | Toyota | COROLLA | CHICAGO | IL |
| 118825 | 5YFBURHE3HP675800 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118826 | 5YFBURHE3HP686179 | Toyota | COROLLA | WESTMINSTER | CA |
| 118827 | 5YFBURHE3HP686683 | Toyota | COROLLA | LAS VEGAS | NV |
| 118828 | 5YFBURHE3HP686750 | Toyota | COROLLA | LAS VEGAS | NV |
| 118829 | 5YFBURHE3HP689003 | Toyota | COROLLA | BURBANK | CA |
| 118830 | 5YFBURHE3HP696047 | Toyota | COROLLA | PHOENIX | AZ |
| 118831 | 5YFBURHE3HP703529 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118832 | 5YFBURHE3HP705121 | Toyota | COROLLA | KENNER | LA |
| 118833 | 5YFBURHE3HP706396 | Toyota | COROLLA | DFW AIRPORT | TX |
| 118834 | 5YFBURHE3HP708889 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118835 | 5YFBURHE3JP756995 | Toyota | COROLLA | ORLANDO | FL |
| 118836 | 5YFBURHE3JP787941 | Toyota | COROLLA | South San Franc | CA |
| 118837 | 5YFBURHE3JP789432 | Toyota | COROLLA | NASHVILLE | TN |
| 118838 | 5YFBURHE3JP789981 | Toyota | COROLLA | KENNER | LA |
| 118839 | 5YFBURHE3JP790466 | Toyota | COROLLA | LA HARBRA | CA |
| 118840 | 5YFBURHE3JP790662 | Toyota | COROLLA | ORLANDO | FL |
| 118841 | 5YFBURHE3JP791102 | Toyota | COROLLA | Baltimore | MD |
| 118842 | 5YFBURHE3JP791228 | Toyota | COROLLA | COLLEGE PARK | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118843 | 5YFBURHE3JP791634 | Toyota | COROLLA | NORTH PAC | CA |
| 118844 | 5YFBURHE3JP791780 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118845 | 5YFBURHE3JP791861 | Toyota | COROLLA | LAS VEGAS | NV |
| 118846 | 5YFBURHE3JP791908 | Toyota | COROLLA | PHOENIX | AZ |
| 118847 | 5YFBURHE3JP792136 | Toyota | COROLLA | Dearborn | MI |
| 118848 | 5YFBURHE3JP792301 | Toyota | COROLLA | EAST BOSTON | MA |
| 118849 | 5YFBURHE3JP792363 | Toyota | COROLLA | ORLANDO | FL |
| 118850 | 5YFBURHE3JP792525 | Toyota | COROLLA | BURBANK | CA |
| 118851 | 5YFBURHE3JP798695 | Toyota | COROLLA | TAMPA | US |
| 118852 | 5YFBURHE3JP800106 | Toyota | COROLLA | FORT MYERS | FL |
| 118853 | 5YFBURHE3JP803202 | Toyota | COROLLA | FORT MYERS | FL |
| 118854 | 5YFBURHE3JP806276 | Toyota | COROLLA | HOUSTON | TX |
| 118855 | 5YFBURHE3JP806343 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118856 | 5YFBURHE3JP809078 | Toyota | COROLLA | KENT | WA |
| 118857 | 5YFBURHE3JP812207 | Toyota | COROLLA | ORLANDO | FL |
| 118858 | 5YFBURHE3JP814295 | Toyota | COROLLA | CHARLOTTE | NC |
| 118859 | 5YFBURHE3JP814362 | Toyota | COROLLA | ORLANDO | FL |
| 118860 | 5YFBURHE3JP814488 | Toyota | COROLLA | TAMPA | US |
| 118861 | 5YFBURHE3JP814684 | Toyota | COROLLA | PHOENIX | AZ |
| 118862 | 5YFBURHE3JP814720 | Toyota | COROLLA | Coraopolis | PA |
| 118863 | 5YFBURHE3JP814927 | Toyota | COROLLA | UNION CITY | GA |
| 118864 | 5YFBURHE3JP815026 | Toyota | COROLLA | ORLANDO | FL |
| 118865 | 5YFBURHE3JP815592 | Toyota | COROLLA | TAMPA | US |
| 118866 | 5YFBURHE3JP817665 | Toyota | COROLLA | BURBANK | CA |
| 118867 | 5YFBURHE3JP817679 | Toyota | COROLLA | Cleveland | OH |
| 118868 | 5YFBURHE3JP818217 | Toyota | COROLLA | PHOENIX | AZ |
| 118869 | 5YFBURHE3JP818279 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118870 | 5YFBURHE3JP818959 | Toyota | COROLLA | SAN DIEGO | CA |
| 118871 | 5YFBURHE3JP819013 | Toyota | COROLLA | BURBANK | CA |
| 118872 | 5YFBURHE3JP822784 | Toyota | COROLLA | LA HARBRA | CA |
| 118873 | 5YFBURHE3JP824356 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118874 | 5YFBURHE3JP826401 | Toyota | COROLLA | Burien | WA |
| 118875 | 5YFBURHE3JP827032 | Toyota | COROLLA | NEWARK | NJ |
| 118876 | 5YFBURHE3JP828116 | Toyota | COROLLA | Detroit | MI |
| 118877 | 5YFBURHE3JP828701 | Toyota | COROLLA | ORLANDO | FL |
| 118878 | 5YFBURHE3JP828956 | Toyota | COROLLA | Tallahassee | FL |
| 118879 | 5YFBURHE3JP829542 | Toyota | COROLLA | UNION CITY | GA |
| 118880 | 5YFBURHE3JP830173 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 118881 | 5YFBURHE3JP830657 | Toyota | COROLLA | TAMPA | US |
| 118882 | 5YFBURHE3JP830660 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118883 | 5YFBURHE3JP831226 | Toyota | COROLLA | BURBANK | CA |
| 118884 | 5YFBURHE3JP831372 | Toyota | COROLLA | HOUSTON | TX |
| 118885 | 5YFBURHE3JP832327 | Toyota | COROLLA | Miami | FL |
| 118886 | 5YFBURHE3JP833008 | Toyota | COROLLA | Woodhaven | MI |
| 118887 | 5YFBURHE3JP833350 | Toyota | COROLLA | RENO | NV |
| 118888 | 5YFBURHE3JP835714 | Toyota | COROLLA | CORPUS CHRISTI | TX |
| 118889 | 5YFBURHE3JP838449 | Toyota | COROLLA | BURBANK | CA |
| 118890 | 5YFBURHE3JP839360 | Toyota | COROLLA | FRESNO | CA |
| 118891 | 5YFBURHE3JP840363 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 118892 | 5YFBURHE3JP840802 | Toyota | COROLLA | BIRMINGHAM | AL |
| 118893 | 5YFBURHE3JP841156 | Toyota | COROLLA | SANTA ANA | CA |
| 118894 | 5YFBURHE3JP841559 | Toyota | COROLLA | Atlanta | GA |
| 118895 | 5YFBURHE3JP842002 | Toyota | COROLLA | SAN ANTONIO | TX |
| 118896 | 5YFBURHE3JP842243 | Toyota | COROLLA | Miami | FL |
| 118897 | 5YFBURHE3JP842355 | Toyota | COROLLA | PHOENIX | AZ |
| 118898 | 5YFBURHE3JP842520 | Toyota | COROLLA | WESTMINSTER | CA |
| 118899 | 5YFBURHE3JP842890 | Toyota | COROLLA | RICHMOND | VA |
| 118900 | 5YFBURHE3JP842968 | Toyota | COROLLA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118901 | 5YFBURHE3JP843828 | Toyota | COROLLA | BURBANK | CA |
| 118902 | 5YFBURHE3JP843943 | Toyota | COROLLA | Albuquerque | NM |
| 118903 | 5YFBURHE3JP843991 | Toyota | COROLLA | SACRAMENTO | CA |
| 118904 | 5YFBURHE3JP844025 | Toyota | COROLLA | PHILADELPHIA | PA |
| 118905 | 5YFBURHE3JP844459 | Toyota | COROLLA | SANTA ANA | CA |
| 118906 | 5YFBURHE3JP844493 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 118907 | 5YFBURHE3JP844574 | Toyota | COROLLA | LAS VEGAS | NV |
| 118908 | 5YFBURHE3JP845160 | Toyota | COROLLA | Tallahassee | FL |
| 118909 | 5YFBURHE3JP845563 | Toyota | COROLLA | PHOENIX | AZ |
| 118910 | 5YFBURHE3JP846406 | Toyota | COROLLA | BURBANK | CA |
| 118911 | 5YFBURHE3JP846423 | Toyota | COROLLA | Cicero | NY |
| 118912 | 5YFBURHE3JP846907 | Toyota | COROLLA | Cincinnati | OH |
| 118913 | 5YFBURHE3JP847572 | Toyota | COROLLA | BIRMINGHAN | AL |
| 118914 | 5YFBURHE3JP853730 | Toyota | COROLLA | PORTLAND | OR |
| 118915 | 5YFBURHE3JP853744 | Toyota | COROLLA | San Diego | CA |
| 118916 | 5YFBURHE3JP853789 | Toyota | COROLLA | MOBILE | A |
| 118917 | 5YFBURHE3JP853856 | Toyota | COROLLA | PHILADELPHIA | PA |
| 118918 | 5YFBURHE3JP853923 | Toyota | COROLLA | BALTIMORE | MD |
| 118919 | 5YFBURHE3JP854683 | Toyota | COROLLA | Beaverton | OR |
| 118920 | 5YFBURHE3JP855140 | Toyota | COROLLA | PHOENIX | AZ |
| 118921 | 5YFBURHE3JP855817 | Toyota | COROLLA | FORT MYERS | FL |
| 118922 | 5YFBURHE3JP855834 | Toyota | COROLLA | TAMPA | US |
| 118923 | 5YFBURHE3JP855963 | Toyota | COROLLA | WILMINGTON | NC |
| 118924 | 5YFBURHE3KP882386 | Toyota | COROLLA | TAMPA | US |
| 118925 | 5YFBURHE3KP883621 | Toyota | COROLLA | GAINESVILLE | GA |
| 118926 | 5YFBURHE3KP883862 | Toyota | COROLLA | TAMPA | US |
| 118927 | 5YFBURHE3KP884851 | Toyota | COROLLA | Dania Beach | FL |
| 118928 | 5YFBURHE3KP885031 | Toyota | COROLLA | SANTA ANA | CA |
| 118929 | 5YFBURHE3KP885319 | Toyota | COROLLA | ATLANTA AP | GA |
| 118930 | 5YFBURHE3KP885496 | Toyota | COROLLA | FORT MYERS | FL |
| 118931 | 5YFBURHE3KP885854 | Toyota | COROLLA | West Palm Beach | FL |
| 118932 | 5YFBURHE3KP885949 | Toyota | COROLLA | ORLANDO | FL |
| 118933 | 5YFBURHE3KP886020 | Toyota | COROLLA | TAMPA | US |
| 118934 | 5YFBURHE3KP886342 | Toyota | COROLLA | MIAMI | FL |
| 118935 | 5YFBURHE3KP886437 | Toyota | COROLLA | LOS ANGELES | CA |
| 118936 | 5YFBURHE3KP886504 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118937 | 5YFBURHE3KP886602 | Toyota | COROLLA | Miami | FL |
| 118938 | 5YFBURHE3KP886616 | Toyota | COROLLA | ORLANDO | FL |
| 118939 | 5YFBURHE3KP886647 | Toyota | COROLLA | TALLAHASSEE | US |
| 118940 | 5YFBURHE3KP886938 | Toyota | COROLLA | SARASOTA | FL |
| 118941 | 5YFBURHE3KP887698 | Toyota | COROLLA | FORT MYERS | FL |
| 118942 | 5YFBURHE3KP887703 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118943 | 5YFBURHE3KP888558 | Toyota | COROLLA | TAMPA | US |
| 118944 | 5YFBURHE3KP889208 | Toyota | COROLLA | CHARLOTTE | NC |
| 118945 | 5YFBURHE3KP889760 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 118946 | 5YFBURHE3KP889936 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118947 | 5YFBURHE3KP896529 | Toyota | COROLLA | DANIA | FL |
| 118948 | 5YFBURHE3KP897387 | Toyota | COROLLA | ORLANDO | FL |
| 118949 | 5YFBURHE3KP898569 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118950 | 5YFBURHE3KP899687 | Toyota | COROLLA | MIAMI | FL |
| 118951 | 5YFBURHE3KP900160 | Toyota | COROLLA | COLLEGE PARK | GA |
| 118952 | 5YFBURHE3KP917055 | Toyota | COROLLA | FORT MYERS | FL |
| 118953 | 5YFBURHE3KP917489 | Toyota | COROLLA | TAMPA | US |
| 118954 | 5YFBURHE3KP917511 | Toyota | COROLLA | MIAMI | FL |
| 118955 | 5YFBURHE3KP917542 | Toyota | COROLLA | TAMPA | US |
| 118956 | 5YFBURHE3KP917623 | Toyota | COROLLA | Dania Beach | FL |
| 118957 | 5YFBURHE3KP917895 | Toyota | COROLLA | ORLANDO | FL |
| 118958 | 5YFBURHE3KP918061 | Toyota | COROLLA | DANIA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 118959 | 5YFBURHE3KP918996 | Toyota | COROLLA | TAMPA | US |
| 118960 | 5YFBURHE3KP919100 | Toyota | COROLLA | DANIA | FL |
| 118961 | 5YFBURHE3KP919128 | Toyota | COROLLA | FORT MYERS | FL |
| 118962 | 5YFBURHE3KP919257 | Toyota | COROLLA | MIAMI | FL |
| 118963 | 5YFBURHE3KP919260 | Toyota | COROLLA | Miami | FL |
| 118964 | 5YFBURHE3KP919274 | Toyota | COROLLA | FORT MYERS | FL |
| 118965 | 5YFBURHE3KP919436 | Toyota | COROLLA | TAMPA | US |
| 118966 | 5YFBURHE3KP919565 | Toyota | COROLLA | ORLANDO | FL |
| 118967 | 5YFBURHE3KP919629 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118968 | 5YFBURHE3KP919758 | Toyota | COROLLA | FORT MYERS | FL |
| 118969 | 5YFBURHE3KP919792 | Toyota | COROLLA | West Palm Beach | FL |
| 118970 | 5YFBURHE3KP919811 | Toyota | COROLLA | FORT MYERS | FL |
| 118971 | 5YFBURHE3KP920084 | Toyota | COROLLA | FORT MYERS | FL |
| 118972 | 5YFBURHE3KP920134 | Toyota | COROLLA | FORT MYERS | FL |
| 118973 | 5YFBURHE3KP920747 | Toyota | COROLLA | TAMPA | US |
| 118974 | 5YFBURHE3KP920778 | Toyota | COROLLA | Miami | FL |
| 118975 | 5YFBURHE3KP921090 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118976 | 5YFBURHE3KP921588 | Toyota | COROLLA | SARASOTA | FL |
| 118977 | 5YFBURHE3KP921591 | Toyota | COROLLA | ORLANDO | FL |
| 118978 | 5YFBURHE3KP921820 | Toyota | COROLLA | ORLANDO | FL |
| 118979 | 5YFBURHE3KP921879 | Toyota | COROLLA | | |
| 118980 | 5YFBURHE3KP922546 | Toyota | COROLLA | Miami | FL |
| 118981 | 5YFBURHE3KP928427 | Toyota | COROLLA | FORT MYERS | FL |
| 118982 | 5YFBURHE3KP933725 | Toyota | COROLLA | ORLANDO | FL |
| 118983 | 5YFBURHE3KP933871 | Toyota | COROLLA | TAMPA | US |
| 118984 | 5YFBURHE3KP933966 | Toyota | COROLLA | West Palm Beach | FL |
| 118985 | 5YFBURHE3KP934227 | Toyota | COROLLA | TAMPA | US |
| 118986 | 5YFBURHE3KP934616 | Toyota | COROLLA | ORLANDO | FL |
| 118987 | 5YFBURHE3KP934910 | Toyota | COROLLA | DANIA | FL |
| 118988 | 5YFBURHE3KP934969 | Toyota | COROLLA | ORLANDO | FL |
| 118989 | 5YFBURHE3KP935099 | Toyota | COROLLA | JACKSONVILLE | FL |
| 118990 | 5YFBURHE3KP935250 | Toyota | COROLLA | West Palm Beach | FL |
| 118991 | 5YFBURHE3KP935331 | Toyota | COROLLA | TAMPA | US |
| 118992 | 5YFBURHE3KP935345 | Toyota | COROLLA | TAMPA | US |
| 118993 | 5YFBURHE3KP935622 | Toyota | COROLLA | TAMPA | US |
| 118994 | 5YFBURHE3KP935684 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 118995 | 5YFBURHE3KP936009 | Toyota | COROLLA | FORT MYERS | FL |
| 118996 | 5YFBURHE3KP936267 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 118997 | 5YFBURHE3KP937855 | Toyota | COROLLA | TAMPA | US |
| 118998 | 5YFBURHE3KP938973 | Toyota | COROLLA | SAVANNAH | GA |
| 118999 | 5YFBURHE3KP940559 | Toyota | COROLLA | West Palm Beach | FL |
| 119000 | 5YFBURHE3KP940609 | Toyota | COROLLA | Miami | FL |
| 119001 | 5YFBURHE4GP425318 | Toyota | COROLLA | LOS ANGELES | CA |
| 119002 | 5YFBURHE4GP555468 | Toyota | COROLLA | Dania Beach | FL |
| 119003 | 5YFBURHE4HP614181 | Toyota | COROLLA | MARIETTA | GA |
| 119004 | 5YFBURHE4HP628517 | Toyota | COROLLA | LAS VEGAS | NV |
| 119005 | 5YFBURHE4HP639842 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119006 | 5YFBURHE4HP640568 | Toyota | COROLLA | BURBANK | CA |
| 119007 | 5YFBURHE4HP642661 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 119008 | 5YFBURHE4HP643244 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119009 | 5YFBURHE4HP645009 | Toyota | COROLLA | BURBANK | CA |
| 119010 | 5YFBURHE4HP645897 | Toyota | COROLLA | Chicago | IL |
| 119011 | 5YFBURHE4HP655782 | Toyota | COROLLA | BURBANK | CA |
| 119012 | 5YFBURHE4HP657466 | Toyota | COROLLA | BURBANK | CA |
| 119013 | 5YFBURHE4HP671576 | Toyota | COROLLA | LOS ANGELES | CA |
| 119014 | 5YFBURHE4HP672310 | Toyota | COROLLA | MANASSAS | VA |
| 119015 | 5YFBURHE4HP676390 | Toyota | COROLLA | RENTON | WA |
| 119016 | 5YFBURHE4HP684392 | Toyota | COROLLA | Los Angeles | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119017 | 5YFBURHE4HP685185 | Toyota | COROLLA | BURBANK | CA |
| 119018 | 5YFBURHE4HP685218 | Toyota | COROLLA | WESTMINSTER | CA |
| 119019 | 5YFBURHE4HP685929 | Toyota | COROLLA | LAS VEGAS | NV |
| 119020 | 5YFBURHE4HP688636 | Toyota | COROLLA | LOS ANGELES | CA |
| 119021 | 5YFBURHE4HP702549 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119022 | 5YFBURHE4HP704429 | Toyota | COROLLA | Dallas | TX |
| 119023 | 5YFBURHE4HP707024 | Toyota | COROLLA | Grove City | OH |
| 119024 | 5YFBURHE4HP707105 | Toyota | COROLLA | LAS VEGAS | NV |
| 119025 | 5YFBURHE4HP707220 | Toyota | COROLLA | Anaheim | CA |
| 119026 | 5YFBURHE4HP707895 | Toyota | COROLLA | NORTH PAC | CA |
| 119027 | 5YFBURHE4JP753801 | Toyota | COROLLA | Atlanta | GA |
| 119028 | 5YFBURHE4JP757914 | Toyota | COROLLA | WESTMINSTER | CA |
| 119029 | 5YFBURHE4JP783476 | Toyota | COROLLA | FORT MYERS | FL |
| 119030 | 5YFBURHE4JP787981 | Toyota | COROLLA | CHICAGO | IL |
| 119031 | 5YFBURHE4JP790119 | Toyota | COROLLA | ONTARIO | CA |
| 119032 | 5YFBURHE4JP790895 | Toyota | COROLLA | HARVEY | LA |
| 119033 | 5YFBURHE4JP791268 | Toyota | COROLLA | ORLANDO | FL |
| 119034 | 5YFBURHE4JP791321 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119035 | 5YFBURHE4JP791545 | Toyota | COROLLA | DFW AIRPORT | TX |
| 119036 | 5YFBURHE4JP791643 | Toyota | COROLLA | ORLANDO | FL |
| 119037 | 5YFBURHE4JP791691 | Toyota | COROLLA | ORLANDO | FL |
| 119038 | 5YFBURHE4JP791822 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119039 | 5YFBURHE4JP792114 | Toyota | COROLLA | EGG HARBOR TOWN | NJ |
| 119040 | 5YFBURHE4JP792159 | Toyota | COROLLA | FORT MYERS | FL |
| 119041 | 5YFBURHE4JP792825 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119042 | 5YFBURHE4JP794073 | Toyota | COROLLA | MIDLAND | TX |
| 119043 | 5YFBURHE4JP798589 | Toyota | COROLLA | NEWARK | NJ |
| 119044 | 5YFBURHE4JP798902 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119045 | 5YFBURHE4JP798964 | Toyota | COROLLA | DENVER | CO |
| 119046 | 5YFBURHE4JP800096 | Toyota | COROLLA | Elkridge | MD |
| 119047 | 5YFBURHE4JP800311 | Toyota | COROLLA | Baltimore | MD |
| 119048 | 5YFBURHE4JP800390 | Toyota | COROLLA | Baltimore | MD |
| 119049 | 5YFBURHE4JP800924 | Toyota | COROLLA | ORLANDO | FL |
| 119050 | 5YFBURHE4JP801099 | Toyota | COROLLA | Baltimore | MD |
| 119051 | 5YFBURHE4JP801572 | Toyota | COROLLA | ORLANDO | FL |
| 119052 | 5YFBURHE4JP803399 | Toyota | COROLLA | PHILADELPHIA | PA |
| 119053 | 5YFBURHE4JP805430 | Toyota | COROLLA | HARVEY | LA |
| 119054 | 5YFBURHE4JP808960 | Toyota | COROLLA | IRVING | TX |
| 119055 | 5YFBURHE4JP809820 | Toyota | COROLLA | LOS ANGELES | CA |
| 119056 | 5YFBURHE4JP810482 | Toyota | COROLLA | BURBANK | CA |
| 119057 | 5YFBURHE4JP813768 | Toyota | COROLLA | Atlanta | GA |
| 119058 | 5YFBURHE4JP813950 | Toyota | COROLLA | BURBANK | CA |
| 119059 | 5YFBURHE4JP814080 | Toyota | COROLLA | PHOENIX | AZ |
| 119060 | 5YFBURHE4JP814130 | Toyota | COROLLA | HAYWARD | CA |
| 119061 | 5YFBURHE4JP814242 | Toyota | COROLLA | MCALLEN | TX |
| 119062 | 5YFBURHE4JP814368 | Toyota | COROLLA | BIRMINGHAM | AL |
| 119063 | 5YFBURHE4JP814614 | Toyota | COROLLA | WESTMINSTER | CA |
| 119064 | 5YFBURHE4JP814855 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119065 | 5YFBURHE4JP814872 | Toyota | COROLLA | Miami | FL |
| 119066 | 5YFBURHE4JP815293 | Toyota | COROLLA | Roseville | CA |
| 119067 | 5YFBURHE4JP815715 | Toyota | COROLLA | SAN DIEGO | CA |
| 119068 | 5YFBURHE4JP815911 | Toyota | COROLLA | PHOENIX | AZ |
| 119069 | 5YFBURHE4JP816380 | Toyota | COROLLA | Sacramento | CA |
| 119070 | 5YFBURHE4JP817089 | Toyota | COROLLA | PHOENIX | AZ |
| 119071 | 5YFBURHE4JP817724 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119072 | 5YFBURHE4JP818291 | Toyota | COROLLA | ORLANDO | FL |
| 119073 | 5YFBURHE4JP818369 | Toyota | COROLLA | LAS VEGAS | NV |
| 119074 | 5YFBURHE4JP818985 | Toyota | COROLLA | FRESNO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119075 | 5YFBURHE4JP819490 | Toyota | COROLLA | MIAMI | FL |
| 119076 | 5YFBURHE4JP819568 | Toyota | COROLLA | DANIA | FL |
| 119077 | 5YFBURHE4JP826262 | Toyota | COROLLA | Alexandria | LA |
| 119078 | 5YFBURHE4JP826326 | Toyota | COROLLA | FULLERTON | CA |
| 119079 | 5YFBURHE4JP826813 | Toyota | COROLLA | TAMPA | US |
| 119080 | 5YFBURHE4JP827394 | Toyota | COROLLA | Miami | FL |
| 119081 | 5YFBURHE4JP827427 | Toyota | COROLLA | PHOENIX | AZ |
| 119082 | 5YFBURHE4JP828089 | Toyota | COROLLA | Sacramento | CA |
| 119083 | 5YFBURHE4JP828142 | Toyota | COROLLA | UNION CITY | GA |
| 119084 | 5YFBURHE4JP828187 | Toyota | COROLLA | DETROIT | MI |
| 119085 | 5YFBURHE4JP828223 | Toyota | COROLLA | PALM SPRINGS | CA |
| 119086 | 5YFBURHE4JP829887 | Toyota | COROLLA | FORT MYERS | FL |
| 119087 | 5YFBURHE4JP830148 | Toyota | COROLLA | ONTARIO | CA |
| 119088 | 5YFBURHE4JP830733 | Toyota | COROLLA | SAINT LOUIS | MO |
| 119089 | 5YFBURHE4JP831090 | Toyota | COROLLA | PHOENIX | AZ |
| 119090 | 5YFBURHE4JP831493 | Toyota | COROLLA | BURLINGAME | CA |
| 119091 | 5YFBURHE4JP831672 | Toyota | COROLLA | LAS VEGAS | NV |
| 119092 | 5YFBURHE4JP831879 | Toyota | COROLLA | ORLANDO | FL |
| 119093 | 5YFBURHE4JP834734 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119094 | 5YFBURHE4JP837133 | Toyota | COROLLA | Tallahassee | FL |
| 119095 | 5YFBURHE4JP838069 | Toyota | COROLLA | Miami | FL |
| 119096 | 5YFBURHE4JP838637 | Toyota | COROLLA | KNOXVILLE | TN |
| 119097 | 5YFBURHE4JP840212 | Toyota | COROLLA | DANIA | FL |
| 119098 | 5YFBURHE4JP840906 | Toyota | COROLLA | West Palm Beach | FL |
| 119099 | 5YFBURHE4JP841375 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119100 | 5YFBURHE4JP842607 | Toyota | COROLLA | PHOENIX | AZ |
| 119101 | 5YFBURHE4JP842848 | Toyota | COROLLA | PENSACOLA | FL |
| 119102 | 5YFBURHE4JP842882 | Toyota | COROLLA | UNION CITY | GA |
| 119103 | 5YFBURHE4JP843353 | Toyota | COROLLA | FULLERTON | CA |
| 119104 | 5YFBURHE4JP843417 | Toyota | COROLLA | INDIANAPOLIS | IN |
| 119105 | 5YFBURHE4JP843921 | Toyota | COROLLA | BURBANK | CA |
| 119106 | 5YFBURHE4JP844034 | Toyota | COROLLA | DANIA | FL |
| 119107 | 5YFBURHE4JP844390 | Toyota | COROLLA | Las Vegas | NV |
| 119108 | 5YFBURHE4JP844406 | Toyota | COROLLA | ORLANDO | FL |
| 119109 | 5YFBURHE4JP845054 | Toyota | COROLLA | KENNER | LA |
| 119110 | 5YFBURHE4JP845166 | Toyota | COROLLA | CHARLESTON | WV |
| 119111 | 5YFBURHE4JP845555 | Toyota | COROLLA | SHREVEPORT | US |
| 119112 | 5YFBURHE4JP845829 | Toyota | COROLLA | MILWAUKEE AIRPORT | WI |
| 119113 | 5YFBURHE4JP847032 | Toyota | COROLLA | LAS VEGAS | NV |
| 119114 | 5YFBURHE4JP847810 | Toyota | COROLLA | CLEVELAND | OH |
| 119115 | 5YFBURHE4JP855020 | Toyota | COROLLA | Louisville | KY |
| 119116 | 5YFBURHE4JP855129 | Toyota | COROLLA | ALEXANDRIA | VA |
| 119117 | 5YFBURHE4JP855146 | Toyota | COROLLA | COSTA MESA | CA |
| 119118 | 5YFBURHE4JP855387 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 119119 | 5YFBURHE4KP866178 | Toyota | COROLLA | ORLANDO | FL |
| 119120 | 5YFBURHE4KP884163 | Toyota | COROLLA | ORLANDO | FL |
| 119121 | 5YFBURHE4KP884793 | Toyota | COROLLA | TALLAHASSEE | US |
| 119122 | 5YFBURHE4KP884809 | Toyota | COROLLA | DENVER | CO |
| 119123 | 5YFBURHE4KP884907 | Toyota | COROLLA | ALEXANDRIA | VA |
| 119124 | 5YFBURHE4KP884910 | Toyota | COROLLA | FORT MYERS | FL |
| 119125 | 5YFBURHE4KP885006 | Toyota | COROLLA | ORLANDO | FL |
| 119126 | 5YFBURHE4KP885670 | Toyota | COROLLA | LOS ANGELES | CA |
| 119127 | 5YFBURHE4KP886057 | Toyota | COROLLA | Dania Beach | FL |
| 119128 | 5YFBURHE4KP886060 | Toyota | COROLLA | ORLANDO | FL |
| 119129 | 5YFBURHE4KP886267 | Toyota | COROLLA | BURLINGAME | CA |
| 119130 | 5YFBURHE4KP886284 | Toyota | COROLLA | LAS VEGAS | NV |
| 119131 | 5YFBURHE4KP886432 | Toyota | COROLLA | DETROIT | MI |
| 119132 | 5YFBURHE4KP886446 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119133 | 5YFBURHE4KP886513 | Toyota | COROLLA | ORLANDO | FL |
| 119134 | 5YFBURHE4KP886589 | Toyota | COROLLA | DANIA | FL |
| 119135 | 5YFBURHE4KP886592 | Toyota | COROLLA | Miami | FL |
| 119136 | 5YFBURHE4KP886947 | Toyota | COROLLA | LOS ANGELES | CA |
| 119137 | 5YFBURHE4KP886950 | Toyota | COROLLA | RONKONKOMA | NY |
| 119138 | 5YFBURHE4KP887127 | Toyota | COROLLA | ORLANDO | FL |
| 119139 | 5YFBURHE4KP887161 | Toyota | COROLLA | DANIA | FL |
| 119140 | 5YFBURHE4KP887273 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 119141 | 5YFBURHE4KP887287 | Toyota | COROLLA | San Diego | CA |
| 119142 | 5YFBURHE4KP887483 | Toyota | COROLLA | ORLANDO | FL |
| 119143 | 5YFBURHE4KP887872 | Toyota | COROLLA | San Diego | CA |
| 119144 | 5YFBURHE4KP888617 | Toyota | COROLLA | Dania Beach | FL |
| 119145 | 5YFBURHE4KP888794 | Toyota | COROLLA | Miami | FL |
| 119146 | 5YFBURHE4KP889251 | Toyota | COROLLA | ORLANDO | FL |
| 119147 | 5YFBURHE4KP889833 | Toyota | COROLLA | SARASOTA | FL |
| 119148 | 5YFBURHE4KP891758 | Toyota | COROLLA | Carleton | MI |
| 119149 | 5YFBURHE4KP894434 | Toyota | COROLLA | ORLANDO | FL |
| 119150 | 5YFBURHE4KP895339 | Toyota | COROLLA | ALEXANDRIA | VA |
| 119151 | 5YFBURHE4KP895812 | Toyota | COROLLA | FORT MYERS | FL |
| 119152 | 5YFBURHE4KP896202 | Toyota | COROLLA | ORLANDO | FL |
| 119153 | 5YFBURHE4KP897365 | Toyota | COROLLA | TAMPA | US |
| 119154 | 5YFBURHE4KP897754 | Toyota | COROLLA | KILLEEN | US |
| 119155 | 5YFBURHE4KP898239 | Toyota | COROLLA | Anaheim | CA |
| 119156 | 5YFBURHE4KP898595 | Toyota | COROLLA | ORLANDO | FL |
| 119157 | 5YFBURHE4KP898936 | Toyota | COROLLA | FORT MYERS | FL |
| 119158 | 5YFBURHE4KP900426 | Toyota | COROLLA | Miami | FL |
| 119159 | 5YFBURHE4KP914018 | Toyota | COROLLA | TAMPA | US |
| 119160 | 5YFBURHE4KP918165 | Toyota | COROLLA | ORLANDO | FL |
| 119161 | 5YFBURHE4KP918327 | Toyota | COROLLA | SARASOTA | FL |
| 119162 | 5YFBURHE4KP918473 | Toyota | COROLLA | ORLANDO | FL |
| 119163 | 5YFBURHE4KP918571 | Toyota | COROLLA | ORLANDO | FL |
| 119164 | 5YFBURHE4KP918991 | Toyota | COROLLA | DANIA | FL |
| 119165 | 5YFBURHE4KP919168 | Toyota | COROLLA | TAMPA | US |
| 119166 | 5YFBURHE4KP919252 | Toyota | COROLLA | West Palm Beach | FL |
| 119167 | 5YFBURHE4KP919400 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119168 | 5YFBURHE4KP919543 | Toyota | COROLLA | Miami | FL |
| 119169 | 5YFBURHE4KP920126 | Toyota | COROLLA | ORLANDO | FL |
| 119170 | 5YFBURHE4KP920191 | Toyota | COROLLA | MIAMI | FL |
| 119171 | 5YFBURHE4KP920451 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119172 | 5YFBURHE4KP920773 | Toyota | COROLLA | DANIA | FL |
| 119173 | 5YFBURHE4KP920952 | Toyota | COROLLA | Dania Beach | FL |
| 119174 | 5YFBURHE4KP921017 | Toyota | COROLLA | FORT MYERS | FL |
| 119175 | 5YFBURHE4KP921020 | Toyota | COROLLA | ORLANDO | FL |
| 119176 | 5YFBURHE4KP921390 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119177 | 5YFBURHE4KP921678 | Toyota | COROLLA | DANIA | FL |
| 119178 | 5YFBURHE4KP921812 | Toyota | COROLLA | Miami | FL |
| 119179 | 5YFBURHE4KP922071 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119180 | 5YFBURHE4KP922555 | Toyota | COROLLA | Miami | FL |
| 119181 | 5YFBURHE4KP927559 | Toyota | COROLLA | ORLANDO | FL |
| 119182 | 5YFBURHE4KP928467 | Toyota | COROLLA | ORLANDO | FL |
| 119183 | 5YFBURHE4KP933524 | Toyota | COROLLA | MIAMI | FL |
| 119184 | 5YFBURHE4KP933880 | Toyota | COROLLA | West Palm Beach | FL |
| 119185 | 5YFBURHE4KP933913 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119186 | 5YFBURHE4KP933958 | Toyota | COROLLA | MIAMI | FL |
| 119187 | 5YFBURHE4KP933989 | Toyota | COROLLA | FORT MYERS | FL |
| 119188 | 5YFBURHE4KP934351 | Toyota | COROLLA | ORLANDO | FL |
| 119189 | 5YFBURHE4KP934463 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119190 | 5YFBURHE4KP934477 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119191 | 5YFBURHE4KP935256 | Toyota | COROLLA | DANIA | FL |
| 119192 | 5YFBURHE4KP935516 | Toyota | COROLLA | DANIA | FL |
| 119193 | 5YFBURHE4KP935807 | Toyota | COROLLA | FORT MYERS | FL |
| 119194 | 5YFBURHE4KP936052 | Toyota | COROLLA | West Palm Beach | FL |
| 119195 | 5YFBURHE4KP936259 | Toyota | COROLLA | TAMPA | US |
| 119196 | 5YFBURHE4KP936777 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119197 | 5YFBURHE4KP938268 | Toyota | COROLLA | DANIA | FL |
| 119198 | 5YFBURHE4KP940585 | Toyota | COROLLA | FORT MYERS | FL |
| 119199 | 5YFBURHE4KP946208 | Toyota | COROLLA | TAMPA | US |
| 119200 | 5YFBURHE5GP479632 | Toyota | COROLLA | BURBANK | CA |
| 119201 | 5YFBURHE5HP579263 | Toyota | COROLLA | IRVING | TX |
| 119202 | 5YFBURHE5HP586259 | Toyota | COROLLA | LAS VEGAS | NV |
| 119203 | 5YFBURHE5HP623228 | Toyota | COROLLA | Roseville | CA |
| 119204 | 5YFBURHE5HP634083 | Toyota | COROLLA | SAN DIEGO | CA |
| 119205 | 5YFBURHE5HP639543 | Toyota | COROLLA | BURBANK | CA |
| 119206 | 5YFBURHE5HP640594 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119207 | 5YFBURHE5HP644418 | Toyota | COROLLA | RIVERSIDE | CA |
| 119208 | 5YFBURHE5HP644547 | Toyota | COROLLA | LOS ANGELES | CA |
| 119209 | 5YFBURHE5HP645343 | Toyota | COROLLA | LAS VEGAS | NV |
| 119210 | 5YFBURHE5HP656553 | Toyota | COROLLA | HANOVER | MD |
| 119211 | 5YFBURHE5HP656830 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119212 | 5YFBURHE5HP658237 | Toyota | COROLLA | Dallas | TX |
| 119213 | 5YFBURHE5HP658853 | Toyota | COROLLA | LAS VEGAS | NV |
| 119214 | 5YFBURHE5HP660439 | Toyota | COROLLA | Hayward | CA |
| 119215 | 5YFBURHE5HP672607 | Toyota | COROLLA | KENT | WA |
| 119216 | 5YFBURHE5HP673482 | Toyota | COROLLA | AUSTIN | TX |
| 119217 | 5YFBURHE5HP675653 | Toyota | COROLLA | MELROSE PARK | IL |
| 119218 | 5YFBURHE5HP675779 | Toyota | COROLLA | DENVER | CO |
| 119219 | 5YFBURHE5HP685471 | Toyota | COROLLA | Fontana | CA |
| 119220 | 5YFBURHE5HP687804 | Toyota | COROLLA | LAS VEGAS | NV |
| 119221 | 5YFBURHE5HP688256 | Toyota | COROLLA | AURORA | CO |
| 119222 | 5YFBURHE5HP706867 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119223 | 5YFBURHE5HP707257 | Toyota | COROLLA | MANASSAS | VA |
| 119224 | 5YFBURHE5HP733874 | Toyota | COROLLA | Miami | FL |
| 119225 | 5YFBURHE5HP734880 | Toyota | COROLLA | Sandston | VA |
| 119226 | 5YFBURHE5JP761616 | Toyota | COROLLA | MIAMI | FL |
| 119227 | 5YFBURHE5JP784328 | Toyota | COROLLA | EL MONTE | CA |
| 119228 | 5YFBURHE5JP789559 | Toyota | COROLLA | Miami | FL |
| 119229 | 5YFBURHE5JP789643 | Toyota | COROLLA | SAN DIEGO | CA |
| 119230 | 5YFBURHE5JP790193 | Toyota | COROLLA | Charlotte | NC |
| 119231 | 5YFBURHE5JP790291 | Toyota | COROLLA | Manheim | PA |
| 119232 | 5YFBURHE5JP790694 | Toyota | COROLLA | LOS ANGELES | CA |
| 119233 | 5YFBURHE5JP790971 | Toyota | COROLLA | DANIA | FL |
| 119234 | 5YFBURHE5JP792056 | Toyota | COROLLA | DANIA | FL |
| 119235 | 5YFBURHE5JP792400 | Toyota | COROLLA | HARVEY | LA |
| 119236 | 5YFBURHE5JP792509 | Toyota | COROLLA | MIDLAND | TX |
| 119237 | 5YFBURHE5JP798990 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 119238 | 5YFBURHE5JP799301 | Toyota | COROLLA | ORLANDO | FL |
| 119239 | 5YFBURHE5JP799699 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119240 | 5YFBURHE5JP800205 | Toyota | COROLLA | Miami | FL |
| 119241 | 5YFBURHE5JP800351 | Toyota | COROLLA | ORLANDO | FL |
| 119242 | 5YFBURHE5JP801550 | Toyota | COROLLA | TAMPA | US |
| 119243 | 5YFBURHE5JP802083 | Toyota | COROLLA | KNOXVILLE | TN |
| 119244 | 5YFBURHE5JP803184 | Toyota | COROLLA | TAMPA | US |
| 119245 | 5YFBURHE5JP803489 | Toyota | COROLLA | DANIA | FL |
| 119246 | 5YFBURHE5JP809485 | Toyota | COROLLA | ORLANDO | FL |
| 119247 | 5YFBURHE5JP812872 | Toyota | COROLLA | FORT MYERS | FL |
| 119248 | 5YFBURHE5JP813360 | Toyota | COROLLA | Miami | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 119249 | 5YFBURHE5JP814105 | Toyota | COROLLA | DALLAS | TX |
| 119250 | 5YFBURHE5JP814640 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119251 | 5YFBURHE5JP814699 | Toyota | COROLLA | BURBANK | CA |
| 119252 | 5YFBURHE5JP814718 | Toyota | COROLLA | LAS VEGAS | NV |
| 119253 | 5YFBURHE5JP814900 | Toyota | COROLLA | ORLANDO | FL |
| 119254 | 5YFBURHE5JP814962 | Toyota | COROLLA | ORLANDO | FL |
| 119255 | 5YFBURHE5JP816839 | Toyota | COROLLA | HOUSTON | TX |
| 119256 | 5YFBURHE5JP816968 | Toyota | COROLLA | SANTA CLARA | CA |
| 119257 | 5YFBURHE5JP817280 | Toyota | COROLLA | DALLAS | TX |
| 119258 | 5YFBURHE5JP818333 | Toyota | COROLLA | SAN DIEGO | CA |
| 119259 | 5YFBURHE5JP818395 | Toyota | COROLLA | SAN JOSE | CA |
| 119260 | 5YFBURHE5JP818882 | Toyota | COROLLA | DANIA | FL |
| 119261 | 5YFBURHE5JP818901 | Toyota | COROLLA | BURBANK | CA |
| 119262 | 5YFBURHE5JP819563 | Toyota | COROLLA | OAKLAND | CA |
| 119263 | 5YFBURHE5JP819577 | Toyota | COROLLA | DANIA | FL |
| 119264 | 5YFBURHE5JP819627 | Toyota | COROLLA | TAMPA | US |
| 119265 | 5YFBURHE5JP822155 | Toyota | COROLLA | FORT MYERS | FL |
| 119266 | 5YFBURHE5JP823628 | Toyota | COROLLA | BURBANK | CA |
| 119267 | 5YFBURHE5JP825959 | Toyota | COROLLA | PHOENIX | AZ |
| 119268 | 5YFBURHE5JP825976 | Toyota | COROLLA | Tampa | FL |
| 119269 | 5YFBURHE5JP826836 | Toyota | COROLLA | Miami | FL |
| 119270 | 5YFBURHE5JP826870 | Toyota | COROLLA | LAS VEGAS | NV |
| 119271 | 5YFBURHE5JP827291 | Toyota | COROLLA | HOUSTON | TX |
| 119272 | 5YFBURHE5JP827498 | Toyota | COROLLA | PHILADELPHIA | PA |
| 119273 | 5YFBURHE5JP827520 | Toyota | COROLLA | Carleton | MI |
| 119274 | 5YFBURHE5JP827646 | Toyota | COROLLA | MANASSAS | VA |
| 119275 | 5YFBURHE5JP828828 | Toyota | COROLLA | MIAMI | FL |
| 119276 | 5YFBURHE5JP829929 | Toyota | COROLLA | FORT MYERS | FL |
| 119277 | 5YFBURHE5JP829977 | Toyota | COROLLA | SAVANNAH | GA |
| 119278 | 5YFBURHE5JP830062 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119279 | 5YFBURHE5JP830160 | Toyota | COROLLA | BURBANK | CA |
| 119280 | 5YFBURHE5JP831423 | Toyota | COROLLA | DECATUR | GA |
| 119281 | 5YFBURHE5JP831454 | Toyota | COROLLA | DETROIT | MI |
| 119282 | 5YFBURHE5JP831602 | Toyota | COROLLA | FORT MYERS | FL |
| 119283 | 5YFBURHE5JP831924 | Toyota | COROLLA | LAS VEGAS | NV |
| 119284 | 5YFBURHE5JP832006 | Toyota | COROLLA | UNION CITY | GA |
| 119285 | 5YFBURHE5JP832250 | Toyota | COROLLA | UNION CITY | GA |
| 119286 | 5YFBURHE5JP833835 | Toyota | COROLLA | ORLANDO | FL |
| 119287 | 5YFBURHE5JP836797 | Toyota | COROLLA | ORLANDO | FL |
| 119288 | 5YFBURHE5JP836816 | Toyota | COROLLA | STERLING | VA |
| 119289 | 5YFBURHE5JP837464 | Toyota | COROLLA | CLEVELAND | OH |
| 119290 | 5YFBURHE5JP838064 | Toyota | COROLLA | DANIA | FL |
| 119291 | 5YFBURHE5JP839537 | Toyota | COROLLA | Des Moines | IA |
| 119292 | 5YFBURHE5JP839649 | Toyota | COROLLA | Miami | FL |
| 119293 | 5YFBURHE5JP839781 | Toyota | COROLLA | Miami | FL |
| 119294 | 5YFBURHE5JP840946 | Toyota | COROLLA | DANIA | FL |
| 119295 | 5YFBURHE5JP841479 | Toyota | COROLLA | NORFOLK | VA |
| 119296 | 5YFBURHE5JP842213 | Toyota | COROLLA | SANTA ANA | CA |
| 119297 | 5YFBURHE5JP842244 | Toyota | COROLLA | MEMPHIS | TN |
| 119298 | 5YFBURHE5JP842468 | Toyota | COROLLA | PLEASANT HILL | CA |
| 119299 | 5YFBURHE5JP843216 | Toyota | COROLLA | LOS ANGELES | CA |
| 119300 | 5YFBURHE5JP843524 | Toyota | COROLLA | DANIA | FL |
| 119301 | 5YFBURHE5JP843863 | Toyota | COROLLA | LAS VEGAS | NV |
| 119302 | 5YFBURHE5JP844169 | Toyota | COROLLA | AUGUSTA | GA |
| 119303 | 5YFBURHE5JP844463 | Toyota | COROLLA | FORT MYERS | FL |
| 119304 | 5YFBURHE5JP844477 | Toyota | COROLLA | PHOENIX | AZ |
| 119305 | 5YFBURHE5JP844737 | Toyota | COROLLA | BURBANK | CA |
| 119306 | 5YFBURHE5JP844981 | Toyota | COROLLA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119307 | 5YFBURHE5JP845094 | Toyota | COROLLA | ORLANDO | FL |
| 119308 | 5YFBURHE5JP845189 | Toyota | COROLLA | Atlanta | GA |
| 119309 | 5YFBURHE5JP845841 | Toyota | COROLLA | TAMPA | US |
| 119310 | 5YFBURHE5JP846228 | Toyota | COROLLA | CHICAGO | IL |
| 119311 | 5YFBURHE5JP846391 | Toyota | COROLLA | FORT MYERS | FL |
| 119312 | 5YFBURHE5JP846410 | Toyota | COROLLA | HOUSTON | TX |
| 119313 | 5YFBURHE5JP846584 | Toyota | COROLLA | ORLANDO | FL |
| 119314 | 5YFBURHE5JP847041 | Toyota | COROLLA | San Diego | CA |
| 119315 | 5YFBURHE5JP847122 | Toyota | COROLLA | Dearborn | MI |
| 119316 | 5YFBURHE5JP847721 | Toyota | COROLLA | DENVER | CO |
| 119317 | 5YFBURHE5JP847816 | Toyota | COROLLA | ORLANDO | FL |
| 119318 | 5YFBURHE5JP853700 | Toyota | COROLLA | LAS VEGAS | NV |
| 119319 | 5YFBURHE5JP853728 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119320 | 5YFBURHE5JP854149 | Toyota | COROLLA | SEATAC | WA |
| 119321 | 5YFBURHE5JP854345 | Toyota | COROLLA | LOS ANGELES | CA |
| 119322 | 5YFBURHE5JP854362 | Toyota | COROLLA | SAN JOSE | CA |
| 119323 | 5YFBURHE5JP854619 | Toyota | COROLLA | LAS VEGAS | NV |
| 119324 | 5YFBURHE5JP854779 | Toyota | COROLLA | EL SEGUNDO | CA |
| 119325 | 5YFBURHE5JP855639 | Toyota | COROLLA | LAS VEGAS | NV |
| 119326 | 5YFBURHE5JP855947 | Toyota | COROLLA | PHOENIX | AZ |
| 119327 | 5YFBURHE5JP856257 | Toyota | COROLLA | TAMPA | US |
| 119328 | 5YFBURHE5KP884527 | Toyota | COROLLA | LOS ANGELES | CA |
| 119329 | 5YFBURHE5KP884768 | Toyota | COROLLA | ORLANDO | FL |
| 119330 | 5YFBURHE5KP884799 | Toyota | COROLLA | SAVANNAH | GA |
| 119331 | 5YFBURHE5KP884902 | Toyota | COROLLA | Miami | FL |
| 119332 | 5YFBURHE5KP884950 | Toyota | COROLLA | Dania Beach | FL |
| 119333 | 5YFBURHE5KP885306 | Toyota | COROLLA | Miami | FL |
| 119334 | 5YFBURHE5KP885435 | Toyota | COROLLA | TAMPA | US |
| 119335 | 5YFBURHE5KP885791 | Toyota | COROLLA | Miami | FL |
| 119336 | 5YFBURHE5KP886519 | Toyota | COROLLA | ORLANDO | FL |
| 119337 | 5YFBURHE5KP886522 | Toyota | COROLLA | Riverside | CA |
| 119338 | 5YFBURHE5KP886536 | Toyota | COROLLA | PINELLAS PARK | FL |
| 119339 | 5YFBURHE5KP886584 | Toyota | COROLLA | NAPLES | FL |
| 119340 | 5YFBURHE5KP886830 | Toyota | COROLLA | BURBANK | CA |
| 119341 | 5YFBURHE5KP887072 | Toyota | COROLLA | SAN JOSE | CA |
| 119342 | 5YFBURHE5KP887167 | Toyota | COROLLA | TAMPA | US |
| 119343 | 5YFBURHE5KP887377 | Toyota | COROLLA | TUCSON | US |
| 119344 | 5YFBURHE5KP887413 | Toyota | COROLLA | LAS VEGAS | NV |
| 119345 | 5YFBURHE5KP888027 | Toyota | COROLLA | FRESNO | CA |
| 119346 | 5YFBURHE5KP888402 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 119347 | 5YFBURHE5KP889372 | Toyota | COROLLA | MIAMI | FL |
| 119348 | 5YFBURHE5KP889954 | Toyota | COROLLA | ORLANDO | FL |
| 119349 | 5YFBURHE5KP890554 | Toyota | COROLLA | GOLDSBORO | NC |
| 119350 | 5YFBURHE5KP895110 | Toyota | COROLLA | Miami | FL |
| 119351 | 5YFBURHE5KP895155 | Toyota | COROLLA | ORLANDO | FL |
| 119352 | 5YFBURHE5KP895690 | Toyota | COROLLA | DANIA | FL |
| 119353 | 5YFBURHE5KP896287 | Toyota | COROLLA | TUCSON | US |
| 119354 | 5YFBURHE5KP896354 | Toyota | COROLLA | Killeen | TX |
| 119355 | 5YFBURHE5KP897486 | Toyota | COROLLA | TALLAHASSEE | US |
| 119356 | 5YFBURHE5KP898556 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 119357 | 5YFBURHE5KP898976 | Toyota | COROLLA | ORLANDO | FL |
| 119358 | 5YFBURHE5KP899612 | Toyota | COROLLA | ORLANDO | FL |
| 119359 | 5YFBURHE5KP902654 | Toyota | COROLLA | FORT MYERS | FL |
| 119360 | 5YFBURHE5KP915565 | Toyota | COROLLA | FORT MYERS | FL |
| 119361 | 5YFBURHE5KP917381 | Toyota | COROLLA | ORLANDO | FL |
| 119362 | 5YFBURHE5KP917607 | Toyota | COROLLA | ORLANDO | FL |
| 119363 | 5YFBURHE5KP918417 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119364 | 5YFBURHE5KP918580 | Toyota | COROLLA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119365 | 5YFBURHE5KP918935 | Toyota | COROLLA | DANIA | FL |
| 119366 | 5YFBURHE5KP919146 | Toyota | COROLLA | DANIA | FL |
| 119367 | 5YFBURHE5KP919177 | Toyota | COROLLA | Miami | FL |
| 119368 | 5YFBURHE5KP919213 | Toyota | COROLLA | ORLANDO | FL |
| 119369 | 5YFBURHE5KP919275 | Toyota | COROLLA | DANIA | FL |
| 119370 | 5YFBURHE5KP919356 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119371 | 5YFBURHE5KP919406 | Toyota | COROLLA | MIAMI | FL |
| 119372 | 5YFBURHE5KP919857 | Toyota | COROLLA | DANIA | FL |
| 119373 | 5YFBURHE5KP919941 | Toyota | COROLLA | TAMPA | US |
| 119374 | 5YFBURHE5KP919986 | Toyota | COROLLA | DANIA | FL |
| 119375 | 5YFBURHE5KP920068 | Toyota | COROLLA | TAMPA | US |
| 119376 | 5YFBURHE5KP920121 | Toyota | COROLLA | MIAMI | FL |
| 119377 | 5YFBURHE5KP920295 | Toyota | COROLLA | Miami | FL |
| 119378 | 5YFBURHE5KP920331 | Toyota | COROLLA | TAMPA | US |
| 119379 | 5YFBURHE5KP920569 | Toyota | COROLLA | FORT MYERS | FL |
| 119380 | 5YFBURHE5KP920717 | Toyota | COROLLA | TAMPA | US |
| 119381 | 5YFBURHE5KP920734 | Toyota | COROLLA | ORLANDO | FL |
| 119382 | 5YFBURHE5KP920944 | Toyota | COROLLA | TAMPA | US |
| 119383 | 5YFBURHE5KP921009 | Toyota | COROLLA | TALLAHASSEE | US |
| 119384 | 5YFBURHE5KP921849 | Toyota | COROLLA | TAMPA | US |
| 119385 | 5YFBURHE5KP922449 | Toyota | COROLLA | ORLANDO | FL |
| 119386 | 5YFBURHE5KP928350 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119387 | 5YFBURHE5KP928820 | Toyota | COROLLA | Miami | FL |
| 119388 | 5YFBURHE5KP931894 | Toyota | COROLLA | West Palm Beach | FL |
| 119389 | 5YFBURHE5KP933273 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119390 | 5YFBURHE5KP933869 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119391 | 5YFBURHE5KP933919 | Toyota | COROLLA | TAMPA | US |
| 119392 | 5YFBURHE5KP934164 | Toyota | COROLLA | FORT MYERS | FL |
| 119393 | 5YFBURHE5KP934861 | Toyota | COROLLA | SAVANNAH | GA |
| 119394 | 5YFBURHE5KP934875 | Toyota | COROLLA | TAMPA | US |
| 119395 | 5YFBURHE5KP935265 | Toyota | COROLLA | TAMPA | US |
| 119396 | 5YFBURHE5KP935296 | Toyota | COROLLA | Miami | FL |
| 119397 | 5YFBURHE5KP935749 | Toyota | COROLLA | ORLANDO | FL |
| 119398 | 5YFBURHE5KP936691 | Toyota | COROLLA | Dania Beach | FL |
| 119399 | 5YFBURHE5KP938294 | Toyota | COROLLA | MIAMI | FL |
| 119400 | 5YFBURHE5KP940577 | Toyota | COROLLA | SARASOTA | FL |
| 119401 | 5YFBURHE6HP584682 | Toyota | COROLLA | CHICAGO | IL |
| 119402 | 5YFBURHE6HP586108 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119403 | 5YFBURHE6HP627160 | Toyota | COROLLA | BURBANK | CA |
| 119404 | 5YFBURHE6HP628843 | Toyota | COROLLA | Fontana | CA |
| 119405 | 5YFBURHE6HP632603 | Toyota | CAMRY | Miami | FL |
| 119406 | 5YFBURHE6HP641835 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119407 | 5YFBURHE6HP642290 | Toyota | COROLLA | HAYWARD | CA |
| 119408 | 5YFBURHE6HP642855 | Toyota | COROLLA | Sacramento | CA |
| 119409 | 5YFBURHE6HP644721 | Toyota | COROLLA | DENVER | CO |
| 119410 | 5YFBURHE6HP644797 | Toyota | COROLLA | DANIA | FL |
| 119411 | 5YFBURHE6HP645237 | Toyota | COROLLA | BURBANK | CA |
| 119412 | 5YFBURHE6HP645724 | Toyota | COROLLA | MANASSAS | VA |
| 119413 | 5YFBURHE6HP645772 | Toyota | COROLLA | HAYWARD | CA |
| 119414 | 5YFBURHE6HP654827 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119415 | 5YFBURHE6HP661292 | Toyota | COROLLA | CHICAGO | IL |
| 119416 | 5YFBURHE6HP668663 | Toyota | CAMRY | MIAMI | FL |
| 119417 | 5YFBURHE6HP670297 | Toyota | COROLLA | Slidell | LA |
| 119418 | 5YFBURHE6HP704013 | Toyota | COROLLA | DFW AIRPORT | TX |
| 119419 | 5YFBURHE6HP704383 | Toyota | COROLLA | IRVING | TX |
| 119420 | 5YFBURHE6HP704934 | Toyota | COROLLA | Rio Linda | CA |
| 119421 | 5YFBURHE6HP705081 | Toyota | COROLLA | CHICAGO | IL |
| 119422 | 5YFBURHE6JP758109 | Toyota | COROLLA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119423 | 5YFBURHE6JP761334 | Toyota | COROLLA | Miami | FL |
| 119424 | 5YFBURHE6JP788839 | Toyota | COROLLA | LAS VEGAS | NV |
| 119425 | 5YFBURHE6JP789120 | Toyota | COROLLA | IRVING | TX |
| 119426 | 5YFBURHE6JP789487 | Toyota | COROLLA | MANASSAS | VA |
| 119427 | 5YFBURHE6JP789733 | Toyota | COROLLA | BURBANK | CA |
| 119428 | 5YFBURHE6JP790073 | Toyota | COROLLA | DANIA | FL |
| 119429 | 5YFBURHE6JP790090 | Toyota | COROLLA | Dania Beach | FL |
| 119430 | 5YFBURHE6JP790302 | Toyota | COROLLA | DANIA | FL |
| 119431 | 5YFBURHE6JP790378 | Toyota | COROLLA | DANIA | FL |
| 119432 | 5YFBURHE6JP790932 | Toyota | COROLLA | Dallas | TX |
| 119433 | 5YFBURHE6JP795595 | Toyota | COROLLA | NORTH PAC | CA |
| 119434 | 5YFBURHE6JP799033 | Toyota | COROLLA | ORLANDO | FL |
| 119435 | 5YFBURHE6JP799100 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119436 | 5YFBURHE6JP800049 | Toyota | COROLLA | Carleton | MI |
| 119437 | 5YFBURHE6JP800231 | Toyota | COROLLA | FORT MYERS | FL |
| 119438 | 5YFBURHE6JP800326 | Toyota | COROLLA | ORLANDO | FL |
| 119439 | 5YFBURHE6JP801413 | Toyota | COROLLA | DANIA | FL |
| 119440 | 5YFBURHE6JP801492 | Toyota | COROLLA | SARASOTA | FL |
| 119441 | 5YFBURHE6JP802125 | Toyota | COROLLA | DENVER | CO |
| 119442 | 5YFBURHE6JP802190 | Toyota | COROLLA | ORLANDO | FL |
| 119443 | 5YFBURHE6JP802870 | Toyota | COROLLA | HARVEY | LA |
| 119444 | 5YFBURHE6JP802903 | Toyota | COROLLA | Dallas | TX |
| 119445 | 5YFBURHE6JP813870 | Toyota | COROLLA | DANIA | FL |
| 119446 | 5YFBURHE6JP814534 | Toyota | COROLLA | FORT MYERS | FL |
| 119447 | 5YFBURHE6JP814646 | Toyota | COROLLA | Ventura | CA |
| 119448 | 5YFBURHE6JP814811 | Toyota | COROLLA | Des Moines | IA |
| 119449 | 5YFBURHE6JP815022 | Toyota | COROLLA | CHEEKTOWAGA | NY |
| 119450 | 5YFBURHE6JP815697 | Toyota | COROLLA | TULSA | OK |
| 119451 | 5YFBURHE6JP816509 | Toyota | COROLLA | OAKLAND | CA |
| 119452 | 5YFBURHE6JP816767 | Toyota | COROLLA | FORT MYERS | FL |
| 119453 | 5YFBURHE6JP817448 | Toyota | COROLLA | KENNER | LA |
| 119454 | 5YFBURHE6JP817627 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 119455 | 5YFBURHE6JP817711 | Toyota | COROLLA | LOS ANGELES | CA |
| 119456 | 5YFBURHE6JP817756 | Toyota | COROLLA | COLORADO SPRING | CO |
| 119457 | 5YFBURHE6JP818275 | Toyota | COROLLA | BURBANK | CA |
| 119458 | 5YFBURHE6JP818941 | Toyota | COROLLA | SAN JOSE | CA |
| 119459 | 5YFBURHE6JP825999 | Toyota | COROLLA | TAMPA | US |
| 119460 | 5YFBURHE6JP826151 | Toyota | COROLLA | SACRAMENTO | CA |
| 119461 | 5YFBURHE6JP826165 | Toyota | COROLLA | SYRACUSE | NY |
| 119462 | 5YFBURHE6JP826215 | Toyota | COROLLA | DANIA | FL |
| 119463 | 5YFBURHE6JP826912 | Toyota | COROLLA | ORLANDO | FL |
| 119464 | 5YFBURHE6JP826943 | Toyota | COROLLA | SAN DIEGO | CA |
| 119465 | 5YFBURHE6JP827493 | Toyota | COROLLA | ORLANDO | FL |
| 119466 | 5YFBURHE6JP828157 | Toyota | COROLLA | LOS ANGELES | CA |
| 119467 | 5YFBURHE6JP828742 | Toyota | COROLLA | NEW BERN | NC |
| 119468 | 5YFBURHE6JP828823 | Toyota | COROLLA | MIAMI | FL |
| 119469 | 5YFBURHE6JP828837 | Toyota | COROLLA | FORT MYERS | FL |
| 119470 | 5YFBURHE6JP828868 | Toyota | COROLLA | MORRISVILLE | NC |
| 119471 | 5YFBURHE6JP828921 | Toyota | COROLLA | BURBANK | CA |
| 119472 | 5YFBURHE6JP828983 | Toyota | COROLLA | ONTARIO | CA |
| 119473 | 5YFBURHE6JP829406 | Toyota | COROLLA | Revere | MA |
| 119474 | 5YFBURHE6JP830121 | Toyota | COROLLA | San Diego | CA |
| 119475 | 5YFBURHE6JP830555 | Toyota | COROLLA | ORLANDO | FL |
| 119476 | 5YFBURHE6JP831642 | Toyota | COROLLA | LOS ANGELES | CA |
| 119477 | 5YFBURHE6JP831964 | Toyota | COROLLA | DANIA | FL |
| 119478 | 5YFBURHE6JP832676 | Toyota | COROLLA | DANIA | FL |
| 119479 | 5YFBURHE6JP833794 | Toyota | COROLLA | LOS ANGELES | CA |
| 119480 | 5YFBURHE6JP834038 | Toyota | COROLLA | PHOENIX | AZ |

| VIN | | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119481 | 5YFBURHE6JP837313 | Toyota | COROLLA | CHARLOTTE | NC |
| 119482 | 5YFBURHE6JP838249 | Toyota | COROLLA | Hebron | KY |
| 119483 | 5YFBURHE6JP838672 | Toyota | COROLLA | LOS ANGELES | CA |
| 119484 | 5YFBURHE6JP839014 | Toyota | COROLLA | Winston-Salem | NC |
| 119485 | 5YFBURHE6JP839420 | Toyota | COROLLA | CHARLESTON | SC |
| 119486 | 5YFBURHE6JP839711 | Toyota | COROLLA | ST PAUL | MN |
| 119487 | 5YFBURHE6JP840034 | Toyota | COROLLA | LAS VEGAS | NV |
| 119488 | 5YFBURHE6JP840308 | Toyota | COROLLA | WARWICK | RI |
| 119489 | 5YFBURHE6JP841071 | Toyota | COROLLA | LOS ANGELES | CA |
| 119490 | 5YFBURHE6JP841345 | Toyota | COROLLA | DFW AIRPORT | TX |
| 119491 | 5YFBURHE6JP841863 | Toyota | COROLLA | Ventura | CA |
| 119492 | 5YFBURHE6JP842348 | Toyota | COROLLA | Omaha | NE |
| 119493 | 5YFBURHE6JP842544 | Toyota | COROLLA | LAS VEGAS | NV |
| 119494 | 5YFBURHE6JP843290 | Toyota | COROLLA | ONTARIO | CA |
| 119495 | 5YFBURHE6JP843404 | Toyota | COROLLA | Louisville | KY |
| 119496 | 5YFBURHE6JP843872 | Toyota | COROLLA | TUCSON | US |
| 119497 | 5YFBURHE6JP844150 | Toyota | COROLLA | FORT MYERS | FL |
| 119498 | 5YFBURHE6JP845931 | Toyota | COROLLA | LAS VEGAS | NV |
| 119499 | 5YFBURHE6JP846285 | Toyota | COROLLA | DANIA | FL |
| 119500 | 5YFBURHE6JP846514 | Toyota | COROLLA | MEMPHIS | TN |
| 119501 | 5YFBURHE6JP847212 | Toyota | COROLLA | Cincinnati | OH |
| 119502 | 5YFBURHE6JP848182 | Toyota | COROLLA | FORT MYERS | FL |
| 119503 | 5YFBURHE6JP852314 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119504 | 5YFBURHE6JP854080 | Toyota | COROLLA | Atlanta | GA |
| 119505 | 5YFBURHE6JP854287 | Toyota | COROLLA | Torrance | CA |
| 119506 | 5YFBURHE6JP854399 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 119507 | 5YFBURHE6JP854659 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119508 | 5YFBURHE6JP854886 | Toyota | COROLLA | PALM SPRINGS | CA |
| 119509 | 5YFBURHE6JP855522 | Toyota | COROLLA | LOS ANGELES | CA |
| 119510 | 5YFBURHE6JP855942 | Toyota | COROLLA | BURBANK | CA |
| 119511 | 5YFBURHE6KP882138 | Toyota | COROLLA | Miami | FL |
| 119512 | 5YFBURHE6KP882706 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119513 | 5YFBURHE6KP884584 | Toyota | COROLLA | PHOENIX | AZ |
| 119514 | 5YFBURHE6KP884939 | Toyota | COROLLA | DANIA | FL |
| 119515 | 5YFBURHE6KP885461 | Toyota | COROLLA | TAMPA | US |
| 119516 | 5YFBURHE6KP885850 | Toyota | COROLLA | COSTA MESA | CA |
| 119517 | 5YFBURHE6KP885895 | Toyota | COROLLA | Matteson | IL |
| 119518 | 5YFBURHE6KP886030 | Toyota | COROLLA | Miami | FL |
| 119519 | 5YFBURHE6KP886335 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 119520 | 5YFBURHE6KP886433 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119521 | 5YFBURHE6KP886562 | Toyota | COROLLA | DANIA | FL |
| 119522 | 5YFBURHE6KP886626 | Toyota | COROLLA | ORLANDO | FL |
| 119523 | 5YFBURHE6KP887081 | Toyota | COROLLA | TAMPA | US |
| 119524 | 5YFBURHE6KP887131 | Toyota | COROLLA | NEW BERN | NC |
| 119525 | 5YFBURHE6KP887484 | Toyota | COROLLA | TAMPA | US |
| 119526 | 5YFBURHE6KP887727 | Toyota | COROLLA | TAMPA | US |
| 119527 | 5YFBURHE6KP888103 | Toyota | COROLLA | ORLANDO | FL |
| 119528 | 5YFBURHE6KP888313 | Toyota | COROLLA | ORLANDO | FL |
| 119529 | 5YFBURHE6KP888540 | Toyota | COROLLA | DALLAS | TX |
| 119530 | 5YFBURHE6KP888604 | Toyota | COROLLA | LAS VEGAS | NV |
| 119531 | 5YFBURHE6KP889719 | Toyota | COROLLA | MIAMI | FL |
| 119532 | 5YFBURHE6KP890529 | Toyota | COROLLA | DANIA | FL |
| 119533 | 5YFBURHE6KP895360 | Toyota | COROLLA | TALLAHASSEE | FL |
| 119534 | 5YFBURHE6KP895505 | Toyota | COROLLA | NEW YORK CITY | NY |
| 119535 | 5YFBURHE6KP895648 | Toyota | COROLLA | TAMPA | US |
| 119536 | 5YFBURHE6KP896900 | Toyota | COROLLA | Miami | FL |
| 119537 | 5YFBURHE6KP898386 | Toyota | COROLLA | ORLANDO | FL |
| 119538 | 5YFBURHE6KP899585 | Toyota | COROLLA | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119539 | 5YFBURHE6KP899733 | Toyota | COROLLA | ORLANDO | FL |
| 119540 | 5YFBURHE6KP907488 | Toyota | COROLLA | TAMPA | US |
| 119541 | 5YFBURHE6KP914487 | Toyota | COROLLA | TAMPA | US |
| 119542 | 5YFBURHE6KP917972 | Toyota | COROLLA | West Palm Beach | FL |
| 119543 | 5YFBURHE6KP918121 | Toyota | COROLLA | SARASOTA | FL |
| 119544 | 5YFBURHE6KP918961 | Toyota | COROLLA | West Palm Beach | FL |
| 119545 | 5YFBURHE6KP919205 | Toyota | COROLLA | DANIA | FL |
| 119546 | 5YFBURHE6KP919298 | Toyota | COROLLA | Miami | FL |
| 119547 | 5YFBURHE6KP919401 | Toyota | COROLLA | FORT MYERS | FL |
| 119548 | 5YFBURHE6KP919432 | Toyota | COROLLA | West Palm Beach | FL |
| 119549 | 5YFBURHE6KP919463 | Toyota | COROLLA | West Palm Beach | FL |
| 119550 | 5YFBURHE6KP919575 | Toyota | COROLLA | FORT MYERS | FL |
| 119551 | 5YFBURHE6KP919656 | Toyota | COROLLA | ORLANDO | FL |
| 119552 | 5YFBURHE6KP919771 | Toyota | COROLLA | Miami | FL |
| 119553 | 5YFBURHE6KP919978 | Toyota | COROLLA | ORLANDO | FL |
| 119554 | 5YFBURHE6KP920080 | Toyota | COROLLA | ORLANDO | FL |
| 119555 | 5YFBURHE6KP920662 | Toyota | COROLLA | ORLANDO | FL |
| 119556 | 5YFBURHE6KP920936 | Toyota | COROLLA | FORT MYERS | FL |
| 119557 | 5YFBURHE6KP921035 | Toyota | COROLLA | West Palm Beach | FL |
| 119558 | 5YFBURHE6KP921343 | Toyota | COROLLA | NAPLES | FL |
| 119559 | 5YFBURHE6KP921830 | Toyota | COROLLA | ORLANDO | FL |
| 119560 | 5YFBURHE6KP922248 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119561 | 5YFBURHE6KP928311 | Toyota | COROLLA | ORLANDO | FL |
| 119562 | 5YFBURHE6KP928857 | Toyota | COROLLA | ORLANDO | FL |
| 119563 | 5YFBURHE6KP931872 | Toyota | COROLLA | MIAMI | FL |
| 119564 | 5YFBURHE6KP934965 | Toyota | COROLLA | TAMPA | US |
| 119565 | 5YFBURHE6KP935095 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119566 | 5YFBURHE6KP935243 | Toyota | COROLLA | SARASOTA | FL |
| 119567 | 5YFBURHE6KP935498 | Toyota | COROLLA | DANIA | FL |
| 119568 | 5YFBURHE6KP936263 | Toyota | COROLLA | ORLANDO | FL |
| 119569 | 5YFBURHE6KP937218 | Toyota | COROLLA | DANIA | FL |
| 119570 | 5YFBURHE7GP460063 | Toyota | COROLLA | ORLANDO | US |
| 119571 | 5YFBURHE7GP492267 | Toyota | COROLLA | San Antonio | TX |
| 119572 | 5YFBURHE7HP585663 | Toyota | COROLLA | Bridgeton | MO |
| 119573 | 5YFBURHE7HP595772 | Toyota | COROLLA | BURBANK | CA |
| 119574 | 5YFBURHE7HP626342 | Toyota | COROLLA | ONTARIO | CA |
| 119575 | 5YFBURHE7HP627748 | Toyota | COROLLA | LAS VEGAS | NV |
| 119576 | 5YFBURHE7HP627930 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119577 | 5YFBURHE7HP639480 | Toyota | COROLLA | BURBANK | CA |
| 119578 | 5YFBURHE7HP639639 | Toyota | COROLLA | Hayward | CA |
| 119579 | 5YFBURHE7HP639706 | Toyota | COROLLA | SAN ANTONIO | TX |
| 119580 | 5YFBURHE7HP641200 | Toyota | COROLLA | LOS ANGELES | CA |
| 119581 | 5YFBURHE7HP642122 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119582 | 5YFBURHE7HP644274 | Toyota | COROLLA | BURBANK | CA |
| 119583 | 5YFBURHE7HP644839 | Toyota | COROLLA | LOS ANGELES | CA |
| 119584 | 5YFBURHE7HP645098 | Toyota | COROLLA | MIAMI | FL |
| 119585 | 5YFBURHE7HP651502 | Toyota | COROLLA | SAN DIEGO | CA |
| 119586 | 5YFBURHE7HP652536 | Toyota | COROLLA | LOS ANGELES | CA |
| 119587 | 5YFBURHE7HP655422 | Toyota | COROLLA | PLEASANT HILL | CA |
| 119588 | 5YFBURHE7HP655601 | Toyota | COROLLA | Revere | MA |
| 119589 | 5YFBURHE7HP656246 | Toyota | COROLLA | DFW AIRPORT | TX |
| 119590 | 5YFBURHE7HP658837 | Toyota | COROLLA | LOS ANGELES | CA |
| 119591 | 5YFBURHE7HP670664 | Toyota | COROLLA | IRVING | TX |
| 119592 | 5YFBURHE7HP672544 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119593 | 5YFBURHE7HP673130 | Toyota | COROLLA | Miami | FL |
| 119594 | 5YFBURHE7HP673967 | Toyota | COROLLA | NASHVILLE | TN |
| 119595 | 5YFBURHE7HP676593 | Toyota | COROLLA | AURORA | CO |
| 119596 | 5YFBURHE7HP676626 | Toyota | COROLLA | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119597 | 5YFBURHE7HP684984 | Toyota | COROLLA | BURBANK | CA |
| 119598 | 5YFBURHE7HP685973 | Toyota | COROLLA | LAS VEGAS | NV |
| 119599 | 5YFBURHE7HP687741 | Toyota | COROLLA | RENTON | WA |
| 119600 | 5YFBURHE7HP707146 | Toyota | COROLLA | Cleveland | OH |
| 119601 | 5YFBURHE7HP707454 | Toyota | COROLLA | CHICAGO | IL |
| 119602 | 5YFBURHE7JP738967 | Toyota | COROLLA | MIAMI | FL |
| 119603 | 5YFBURHE7JP765263 | Toyota | COROLLA | ONTARIO | CA |
| 119604 | 5YFBURHE7JP772567 | Toyota | COROLLA | RENTON | WA |
| 119605 | 5YFBURHE7JP789787 | Toyota | COROLLA | LAS VEGAS | NV |
| 119606 | 5YFBURHE7JP790552 | Toyota | COROLLA | Los Angeles | CA |
| 119607 | 5YFBURHE7JP790874 | Toyota | COROLLA | Lebanon | TN |
| 119608 | 5YFBURHE7JP792270 | Toyota | COROLLA | ORLANDO | FL |
| 119609 | 5YFBURHE7JP792723 | Toyota | COROLLA | COLORADO SPRING | CO |
| 119610 | 5YFBURHE7JP792737 | Toyota | COROLLA | Hattiesburg | MS |
| 119611 | 5YFBURHE7JP792902 | Toyota | COROLLA | Smithtown | NY |
| 119612 | 5YFBURHE7JP793161 | Toyota | COROLLA | BURBANK | CA |
| 119613 | 5YFBURHE7JP799574 | Toyota | COROLLA | TAMPA | US |
| 119614 | 5YFBURHE7JP799638 | Toyota | COROLLA | Carleton | MI |
| 119615 | 5YFBURHE7JP800948 | Toyota | COROLLA | Philadelphia | PA |
| 119616 | 5YFBURHE7JP801582 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119617 | 5YFBURHE7JP802134 | Toyota | COROLLA | TAMPA | US |
| 119618 | 5YFBURHE7JP803381 | Toyota | COROLLA | BALTIMORE | MD |
| 119619 | 5YFBURHE7JP803445 | Toyota | COROLLA | TAMPA | US |
| 119620 | 5YFBURHE7JP803459 | Toyota | COROLLA | GREENSBORO | NC |
| 119621 | 5YFBURHE7JP804062 | Toyota | COROLLA | DANIA | FL |
| 119622 | 5YFBURHE7JP811920 | Toyota | COROLLA | STERLING | US |
| 119623 | 5YFBURHE7JP812226 | Toyota | COROLLA | FORT MYERS | FL |
| 119624 | 5YFBURHE7JP814252 | Toyota | COROLLA | PHOENIX | AZ |
| 119625 | 5YFBURHE7JP815286 | Toyota | COROLLA | IRVING | TX |
| 119626 | 5YFBURHE7JP815871 | Toyota | COROLLA | Dearborn | MI |
| 119627 | 5YFBURHE7JP815899 | Toyota | COROLLA | SACRAMENTO | CA |
| 119628 | 5YFBURHE7JP815904 | Toyota | COROLLA | San Diego | CA |
| 119629 | 5YFBURHE7JP816308 | Toyota | COROLLA | CHARLOTTE | NC |
| 119630 | 5YFBURHE7JP816485 | Toyota | COROLLA | WESTMINSTER | CA |
| 119631 | 5YFBURHE7JP817538 | Toyota | COROLLA | Atlanta | GA |
| 119632 | 5YFBURHE7JP817779 | Toyota | COROLLA | SAN DIEGO | CA |
| 119633 | 5YFBURHE7JP818284 | Toyota | COROLLA | BURBANK | CA |
| 119634 | 5YFBURHE7JP818351 | Toyota | COROLLA | NEWARK | NJ |
| 119635 | 5YFBURHE7JP819483 | Toyota | COROLLA | ATLANTA AP | GA |
| 119636 | 5YFBURHE7JP819631 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119637 | 5YFBURHE7JP820505 | Toyota | COROLLA | PITTSBURGH | PA |
| 119638 | 5YFBURHE7JP823050 | Toyota | COROLLA | BURBANK | CA |
| 119639 | 5YFBURHE7JP823758 | Toyota | COROLLA | OAKLAND | CA |
| 119640 | 5YFBURHE7JP825705 | Toyota | COROLLA | ORLANDO | FL |
| 119641 | 5YFBURHE7JP826112 | Toyota | COROLLA | ORLANDO | FL |
| 119642 | 5YFBURHE7JP826207 | Toyota | COROLLA | SAN DIEGO | CA |
| 119643 | 5YFBURHE7JP826711 | Toyota | COROLLA | SARASOTA | FL |
| 119644 | 5YFBURHE7JP827681 | Toyota | COROLLA | AUSTIN | TX |
| 119645 | 5YFBURHE7JP828099 | Toyota | COROLLA | FORT MYERS | FL |
| 119646 | 5YFBURHE7JP828300 | Toyota | COROLLA | LAS VEGAS | NV |
| 119647 | 5YFBURHE7JP828958 | Toyota | COROLLA | PHOENIX | AZ |
| 119648 | 5YFBURHE7JP829480 | Toyota | COROLLA | Ventura | CA |
| 119649 | 5YFBURHE7JP829494 | Toyota | COROLLA | ORLANDO | FL |
| 119650 | 5YFBURHE7JP829849 | Toyota | COROLLA | MONTCLAIR | CA |
| 119651 | 5YFBURHE7JP829981 | Toyota | COROLLA | MIDLAND | TX |
| 119652 | 5YFBURHE7JP829995 | Toyota | COROLLA | BIRMINGHAM | AL |
| 119653 | 5YFBURHE7JP830029 | Toyota | COROLLA | Sandston | VA |
| 119654 | 5YFBURHE7JP830080 | Toyota | COROLLA | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119655 | 5YFBURHE7JP830788 | Toyota | COROLLA | BURBANK | CA |
| 119656 | 5YFBURHE7JP831858 | Toyota | COROLLA | UNION CITY | GA |
| 119657 | 5YFBURHE7JP831911 | Toyota | COROLLA | ALEXANDRIA | VA |
| 119658 | 5YFBURHE7JP831987 | Toyota | COROLLA | LAS VEGAS | NV |
| 119659 | 5YFBURHE7JP832072 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119660 | 5YFBURHE7JP832184 | Toyota | COROLLA | KENT | WA |
| 119661 | 5YFBURHE7JP832587 | Toyota | COROLLA | LAS VEGAS | NV |
| 119662 | 5YFBURHE7JP832654 | Toyota | COROLLA | Atlanta | GA |
| 119663 | 5YFBURHE7JP835151 | Toyota | COROLLA | UNION CITY | GA |
| 119664 | 5YFBURHE7JP835943 | Toyota | COROLLA | Anaheim | CA |
| 119665 | 5YFBURHE7JP837837 | Toyota | COROLLA | Warminster | PA |
| 119666 | 5YFBURHE7JP839958 | Toyota | COROLLA | OAKLAND | CA |
| 119667 | 5YFBURHE7JP840611 | Toyota | COROLLA | TAMPA | US |
| 119668 | 5YFBURHE7JP840625 | Toyota | COROLLA | LOS ANGELES | CA |
| 119669 | 5YFBURHE7JP840916 | Toyota | COROLLA | MIAMI | FL |
| 119670 | 5YFBURHE7JP841676 | Toyota | COROLLA | LOS ANGELES | CA |
| 119671 | 5YFBURHE7JP841953 | Toyota | COROLLA | Burien | WA |
| 119672 | 5YFBURHE7JP842231 | Toyota | COROLLA | FORT MYERS | FL |
| 119673 | 5YFBURHE7JP842357 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 119674 | 5YFBURHE7JP842889 | Toyota | COROLLA | SAINT LOUIS | MO |
| 119675 | 5YFBURHE7JP843069 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119676 | 5YFBURHE7JP843363 | Toyota | COROLLA | FORT MYERS | FL |
| 119677 | 5YFBURHE7JP843430 | Toyota | COROLLA | LAS VEGAS | NV |
| 119678 | 5YFBURHE7JP844061 | Toyota | COROLLA | BIRMINGHAN | AL |
| 119679 | 5YFBURHE7JP844108 | Toyota | COROLLA | LOS ANGELES | CA |
| 119680 | 5YFBURHE7JP845081 | Toyota | COROLLA | NORFOLK | VA |
| 119681 | 5YFBURHE7JP845162 | Toyota | COROLLA | FRESNO | CA |
| 119682 | 5YFBURHE7JP846179 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 119683 | 5YFBURHE7JP846571 | Toyota | COROLLA | BURBANK | CA |
| 119684 | 5YFBURHE7JP847008 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119685 | 5YFBURHE7JP847266 | Toyota | COROLLA | HOUSTON | TX |
| 119686 | 5YFBURHE7JP847641 | Toyota | COROLLA | Hartford | CT |
| 119687 | 5YFBURHE7JP853777 | Toyota | COROLLA | Stockton | CA |
| 119688 | 5YFBURHE7JP854069 | Toyota | COROLLA | Portland | OR |
| 119689 | 5YFBURHE7JP854119 | Toyota | COROLLA | SAN JOSE | CA |
| 119690 | 5YFBURHE7JP854542 | Toyota | COROLLA | Burien | WA |
| 119691 | 5YFBURHE7JP854637 | Toyota | COROLLA | MORRISVILLE | NC |
| 119692 | 5YFBURHE7JP854959 | Toyota | COROLLA | FRESNO | CA |
| 119693 | 5YFBURHE7JP855156 | Toyota | COROLLA | LOS ANGELES | CA |
| 119694 | 5YFBURHE7KP883248 | Toyota | COROLLA | TAMPA | US |
| 119695 | 5YFBURHE7KP883654 | Toyota | COROLLA | TAMPA | US |
| 119696 | 5YFBURHE7KP884593 | Toyota | COROLLA | PHOENIX | AZ |
| 119697 | 5YFBURHE7KP884948 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119698 | 5YFBURHE7KP885453 | Toyota | COROLLA | Miami | FL |
| 119699 | 5YFBURHE7KP885470 | Toyota | COROLLA | ORLANDO | FL |
| 119700 | 5YFBURHE7KP885811 | Toyota | COROLLA | DANIA | FL |
| 119701 | 5YFBURHE7KP885971 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119702 | 5YFBURHE7KP885985 | Toyota | COROLLA | Miami | FL |
| 119703 | 5YFBURHE7KP886392 | Toyota | COROLLA | TUCSON | US |
| 119704 | 5YFBURHE7KP886537 | Toyota | COROLLA | NAPLES | FL |
| 119705 | 5YFBURHE7KP886750 | Toyota | COROLLA | LAS VEGAS | NV |
| 119706 | 5YFBURHE7KP887090 | Toyota | COROLLA | TAMPA | US |
| 119707 | 5YFBURHE7KP887185 | Toyota | COROLLA | FORT MYERS | FL |
| 119708 | 5YFBURHE7KP887686 | Toyota | COROLLA | DANIA | FL |
| 119709 | 5YFBURHE7KP887736 | Toyota | COROLLA | DANIA | FL |
| 119710 | 5YFBURHE7KP888384 | Toyota | COROLLA | LAS VEGAS | NV |
| 119711 | 5YFBURHE7KP888790 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119712 | 5YFBURHE7KP889311 | Toyota | COROLLA | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119713 | 5YFBURHE7KP889339 | Toyota | COROLLA | ORLANDO | FL |
| 119714 | 5YFBURHE7KP889356 | Toyota | COROLLA | FORT MYERS | FL |
| 119715 | 5YFBURHE7KP889390 | Toyota | COROLLA | ORLANDO | FL |
| 119716 | 5YFBURHE7KP889518 | Toyota | COROLLA | FORT MYERS | FL |
| 119717 | 5YFBURHE7KP890118 | Toyota | COROLLA | Dania Beach | FL |
| 119718 | 5YFBURHE7KP891091 | Toyota | COROLLA | Dania Beach | FL |
| 119719 | 5YFBURHE7KP895755 | Toyota | COROLLA | LOS ANGELES | CA |
| 119720 | 5YFBURHE7KP895870 | Toyota | COROLLA | ORLANDO | FL |
| 119721 | 5YFBURHE7KP896372 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119722 | 5YFBURHE7KP897408 | Toyota | COROLLA | FRESNO | CA |
| 119723 | 5YFBURHE7KP897733 | Toyota | COROLLA | ORLANDO | FL |
| 119724 | 5YFBURHE7KP897859 | Toyota | COROLLA | Miami | FL |
| 119725 | 5YFBURHE7KP898221 | Toyota | COROLLA | SAVANNAH | GA |
| 119726 | 5YFBURHE7KP899627 | Toyota | COROLLA | GREENSBORO | NC |
| 119727 | 5YFBURHE7KP899983 | Toyota | COROLLA | Miami | FL |
| 119728 | 5YFBURHE7KP916815 | Toyota | COROLLA | ORLANDO | FL |
| 119729 | 5YFBURHE7KP917057 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119730 | 5YFBURHE7KP917639 | Toyota | COROLLA | TAMPA | US |
| 119731 | 5YFBURHE7KP918029 | Toyota | COROLLA | DANIA | FL |
| 119732 | 5YFBURHE7KP918113 | Toyota | COROLLA | ORLANDO | FL |
| 119733 | 5YFBURHE7KP918371 | Toyota | COROLLA | ORLANDO | FL |
| 119734 | 5YFBURHE7KP918516 | Toyota | COROLLA | ORLANDO | FL |
| 119735 | 5YFBURHE7KP919116 | Toyota | COROLLA | ORLANDO | FL |
| 119736 | 5YFBURHE7KP919214 | Toyota | COROLLA | FORT MYERS | FL |
| 119737 | 5YFBURHE7KP919388 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119738 | 5YFBURHE7KP919634 | Toyota | COROLLA | MIAMI | FL |
| 119739 | 5YFBURHE7KP919813 | Toyota | COROLLA | TAMPA | US |
| 119740 | 5YFBURHE7KP919827 | Toyota | COROLLA | ORLANDO | FL |
| 119741 | 5YFBURHE7KP919844 | Toyota | COROLLA | ORLANDO | FL |
| 119742 | 5YFBURHE7KP919987 | Toyota | COROLLA | ORLANDO | FL |
| 119743 | 5YFBURHE7KP920086 | Toyota | COROLLA | Miami | FL |
| 119744 | 5YFBURHE7KP920539 | Toyota | COROLLA | ORLANDO | FL |
| 119745 | 5YFBURHE7KP920797 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119746 | 5YFBURHE7KP920976 | Toyota | COROLLA | Miami | FL |
| 119747 | 5YFBURHE7KP921027 | Toyota | COROLLA | ORLANDO | FL |
| 119748 | 5YFBURHE7KP921044 | Toyota | COROLLA | DANIA | FL |
| 119749 | 5YFBURHE7KP921416 | Toyota | COROLLA | DANIA | FL |
| 119750 | 5YFBURHE7KP921450 | Toyota | COROLLA | ORLANDO | FL |
| 119751 | 5YFBURHE7KP921500 | Toyota | COROLLA | ORLANDO | FL |
| 119752 | 5YFBURHE7KP921528 | Toyota | COROLLA | ORLANDO | FL |
| 119753 | 5YFBURHE7KP921836 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119754 | 5YFBURHE7KP921903 | Toyota | COROLLA | DANIA | FL |
| 119755 | 5YFBURHE7KP922520 | Toyota | COROLLA | Miami | FL |
| 119756 | 5YFBURHE7KP927071 | Toyota | COROLLA | Dania Beach | FL |
| 119757 | 5YFBURHE7KP928320 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119758 | 5YFBURHE7KP928446 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119759 | 5YFBURHE7KP928978 | Toyota | COROLLA | MIAMI | FL |
| 119760 | 5YFBURHE7KP933971 | Toyota | COROLLA | ORLANDO | FL |
| 119761 | 5YFBURHE7KP935140 | Toyota | COROLLA | TAMPA | US |
| 119762 | 5YFBURHE7KP935641 | Toyota | COROLLA | Jacksonville | FL |
| 119763 | 5YFBURHE7KP935719 | Toyota | COROLLA | DANIA | FL |
| 119764 | 5YFBURHE7KP936790 | Toyota | COROLLA | FORT MYERS | FL |
| 119765 | 5YFBURHE7KP937809 | Toyota | COROLLA | ORLANDO | FL |
| 119766 | 5YFBURHE7KP941603 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119767 | 5YFBURHE7KP944775 | Toyota | COROLLA | N. Palm Beach | FL |
| 119768 | 5YFBURHE8GP375572 | Toyota | COROLLA | BURBANK | CA |
| 119769 | 5YFBURHE8HP589365 | Toyota | COROLLA | BURBANK | CA |
| 119770 | 5YFBURHE8HP591276 | Toyota | COROLLA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119771 | 5YFBURHE8HP627872 | Toyota | COROLLA | South San Franc | CA |
| 119772 | 5YFBURHE8HP646129 | Toyota | COROLLA | BURBANK | CA |
| 119773 | 5YFBURHE8HP654439 | Toyota | COROLLA | Aurora | CO |
| 119774 | 5YFBURHE8HP654750 | Toyota | COROLLA | LAS VEGAS | NV |
| 119775 | 5YFBURHE8HP655221 | Toyota | COROLLA | Los Angeles | CA |
| 119776 | 5YFBURHE8HP656160 | Toyota | COROLLA | PHOENIX | AZ |
| 119777 | 5YFBURHE8HP670219 | Toyota | COROLLA | HANOVER | MD |
| 119778 | 5YFBURHE8HP684637 | Toyota | COROLLA | LOS ANGELES | CA |
| 119779 | 5YFBURHE8HP684962 | Toyota | COROLLA | SAN JOSE | CA |
| 119780 | 5YFBURHE8HP685819 | Toyota | COROLLA | BURLINGAME | CA |
| 119781 | 5YFBURHE8HP685898 | Toyota | COROLLA | BURBANK | CA |
| 119782 | 5YFBURHE8HP687411 | Toyota | COROLLA | LOS ANGELES | CA |
| 119783 | 5YFBURHE8HP688204 | Toyota | COROLLA | BURBANK | CA |
| 119784 | 5YFBURHE8HP689529 | Toyota | COROLLA | BURBANK | CA |
| 119785 | 5YFBURHE8HP689594 | Toyota | COROLLA | SAN DIEGO | CA |
| 119786 | 5YFBURHE8HP691216 | Toyota | COROLLA | Anaheim | CA |
| 119787 | 5YFBURHE8HP694746 | Toyota | COROLLA | Miami | FL |
| 119788 | 5YFBURHE8HP704112 | Toyota | COROLLA | PHOENIX | AZ |
| 119789 | 5YFBURHE8HP705180 | Toyota | COROLLA | SAN JOSE | CA |
| 119790 | 5YFBURHE8HP725798 | Toyota | COROLLA | ORLANDO | FL |
| 119791 | 5YFBURHE8HP736896 | Toyota | COROLLA | LAS VEGAS | NV |
| 119792 | 5YFBURHE8JP760637 | Toyota | COROLLA | SARASOTA | FL |
| 119793 | 5YFBURHE8JP760878 | Toyota | COROLLA | BURBANK | CA |
| 119794 | 5YFBURHE8JP775591 | Toyota | COROLLA | KENT | WA |
| 119795 | 5YFBURHE8JP777504 | Toyota | COROLLA | PHOENIX | AZ |
| 119796 | 5YFBURHE8JP777969 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119797 | 5YFBURHE8JP786672 | Toyota | COROLLA | IRVING | TX |
| 119798 | 5YFBURHE8JP789569 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119799 | 5YFBURHE8JP789586 | Toyota | COROLLA | SACRAMENTO | CA |
| 119800 | 5YFBURHE8JP789622 | Toyota | COROLLA | BURBANK | CA |
| 119801 | 5YFBURHE8JP789863 | Toyota | COROLLA | HAYWARD | CA |
| 119802 | 5YFBURHE8JP791614 | Toyota | COROLLA | FRESNO | CA |
| 119803 | 5YFBURHE8JP792018 | Toyota | COROLLA | HARVEY | LA |
| 119804 | 5YFBURHE8JP792679 | Toyota | COROLLA | FORT MYERS | FL |
| 119805 | 5YFBURHE8JP794318 | Toyota | COROLLA | Atlanta | GA |
| 119806 | 5YFBURHE8JP795646 | Toyota | COROLLA | BURLINGAME | CA |
| 119807 | 5YFBURHE8JP797476 | Toyota | COROLLA | WESTMINSTER | CA |
| 119808 | 5YFBURHE8JP797624 | Toyota | COROLLA | BURBANK | CA |
| 119809 | 5YFBURHE8JP798949 | Toyota | COROLLA | NEW YORK CITY | NY |
| 119810 | 5YFBURHE8JP800263 | Toyota | COROLLA | WHITE PLAINS | NY |
| 119811 | 5YFBURHE8JP801400 | Toyota | COROLLA | ORLANDO | FL |
| 119812 | 5YFBURHE8JP802692 | Toyota | COROLLA | Atlanta | GA |
| 119813 | 5YFBURHE8JP803454 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119814 | 5YFBURHE8JP807245 | Toyota | COROLLA | COLLEGE PARK | GA |
| 119815 | 5YFBURHE8JP812834 | Toyota | COROLLA | ORLANDO | FL |
| 119816 | 5YFBURHE8JP813434 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119817 | 5YFBURHE8JP813630 | Toyota | COROLLA | LAKEWOOD | WA |
| 119818 | 5YFBURHE8JP814289 | Toyota | COROLLA | Miami | FL |
| 119819 | 5YFBURHE8JP814342 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119820 | 5YFBURHE8JP814387 | Toyota | COROLLA | HOUSTON | TX |
| 119821 | 5YFBURHE8JP814633 | Toyota | COROLLA | SANTA ANA | CA |
| 119822 | 5YFBURHE8JP814695 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119823 | 5YFBURHE8JP814910 | Toyota | COROLLA | PENSACOLA | FL |
| 119824 | 5YFBURHE8JP815054 | Toyota | COROLLA | EL SEGUNDO | CA |
| 119825 | 5YFBURHE8JP815216 | Toyota | COROLLA | UNION CITY | GA |
| 119826 | 5YFBURHE8JP815314 | Toyota | COROLLA | NEW ENGLAND DEALER | MA |
| 119827 | 5YFBURHE8JP815569 | Toyota | COROLLA | SYRACUSE | NY |
| 119828 | 5YFBURHE8JP815684 | Toyota | COROLLA | SACRAMENTO | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 119829 | 5YFBURHE8JP815880 | Toyota | COROLLA | LOS ANGELES | CA |
| 119830 | 5YFBURHE8JP818259 | Toyota | COROLLA | PHOENIX | AZ |
| 119831 | 5YFBURHE8JP818388 | Toyota | COROLLA | SALT LAKE CITY | UT |
| 119832 | 5YFBURHE8JP819590 | Toyota | COROLLA | SACRAMENTO | CA |
| 119833 | 5YFBURHE8JP819623 | Toyota | COROLLA | WOODLAND HILLS | CA |
| 119834 | 5YFBURHE8JP823333 | Toyota | COROLLA | CHICAGO | IL |
| 119835 | 5YFBURHE8JP825034 | Toyota | COROLLA | ATLANTA | GA |
| 119836 | 5YFBURHE8JP825163 | Toyota | COROLLA | TAMPA | US |
| 119837 | 5YFBURHE8JP826071 | Toyota | COROLLA | BURBANK | CA |
| 119838 | 5YFBURHE8JP826247 | Toyota | COROLLA | ORLANDO | FL |
| 119839 | 5YFBURHE8JP826877 | Toyota | COROLLA | LOS ANGELES | CA |
| 119840 | 5YFBURHE8JP827589 | Toyota | COROLLA | FRESNO | CA |
| 119841 | 5YFBURHE8JP827611 | Toyota | COROLLA | PORTLAND | OR |
| 119842 | 5YFBURHE8JP828127 | Toyota | COROLLA | NEWARK | NJ |
| 119843 | 5YFBURHE8JP828211 | Toyota | COROLLA | NORTH PAC | CA |
| 119844 | 5YFBURHE8JP829181 | Toyota | COROLLA | West Palm Beach | FL |
| 119845 | 5YFBURHE8JP829858 | Toyota | COROLLA | SAN JOSE | CA |
| 119846 | 5YFBURHE8JP830041 | Toyota | COROLLA | SARASOTA | FL |
| 119847 | 5YFBURHE8JP830086 | Toyota | COROLLA | BALTIMORE | MD |
| 119848 | 5YFBURHE8JP830167 | Toyota | COROLLA | SACRAMENTO | CA |
| 119849 | 5YFBURHE8JP830170 | Toyota | COROLLA | FRESNO | CA |
| 119850 | 5YFBURHE8JP830752 | Toyota | COROLLA | LOS ANGELES | CA |
| 119851 | 5YFBURHE8JP831545 | Toyota | COROLLA | LAS VEGAS | NV |
| 119852 | 5YFBURHE8JP831707 | Toyota | COROLLA | FORT MYERS | FL |
| 119853 | 5YFBURHE8JP832551 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 119854 | 5YFBURHE8JP834364 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119855 | 5YFBURHE8JP835272 | Toyota | COROLLA | Manheim | PA |
| 119856 | 5YFBURHE8JP837782 | Toyota | COROLLA | FORT MYERS | FL |
| 119857 | 5YFBURHE8JP838754 | Toyota | COROLLA | WEST COLUMBIA | SC |
| 119858 | 5YFBURHE8JP839340 | Toyota | COROLLA | PORTLAND | OR |
| 119859 | 5YFBURHE8JP840133 | Toyota | COROLLA | DANIA | FL |
| 119860 | 5YFBURHE8JP841458 | Toyota | COROLLA | FORT MYERS | FL |
| 119861 | 5YFBURHE8JP841850 | Toyota | COROLLA | LAS VEGAS | NV |
| 119862 | 5YFBURHE8JP841945 | Toyota | COROLLA | PORTLAND | OR |
| 119863 | 5YFBURHE8JP842559 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119864 | 5YFBURHE8JP842836 | Toyota | COROLLA | LOUISVILLE | KY |
| 119865 | 5YFBURHE8JP843128 | Toyota | COROLLA | SANTA ANA | CA |
| 119866 | 5YFBURHE8JP843338 | Toyota | COROLLA | KENT | WA |
| 119867 | 5YFBURHE8JP843534 | Toyota | COROLLA | TAMPA | US |
| 119868 | 5YFBURHE8JP843727 | Toyota | COROLLA | Dallas | TX |
| 119869 | 5YFBURHE8JP843825 | Toyota | COROLLA | PHOENIX | AZ |
| 119870 | 5YFBURHE8JP843999 | Toyota | COROLLA | UNION CITY | GA |
| 119871 | 5YFBURHE8JP844473 | Toyota | COROLLA | San Diego | CA |
| 119872 | 5YFBURHE8JP844702 | Toyota | COROLLA | Dania Beach | FL |
| 119873 | 5YFBURHE8JP844909 | Toyota | COROLLA | SYRACUSE | NY |
| 119874 | 5YFBURHE8JP844926 | Toyota | COROLLA | NASHVILLE | TN |
| 119875 | 5YFBURHE8JP845073 | Toyota | COROLLA | HANOVER | MD |
| 119876 | 5YFBURHE8JP846191 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 119877 | 5YFBURHE8JP846241 | Toyota | COROLLA | OAKLAND | CA |
| 119878 | 5YFBURHE8JP846398 | Toyota | COROLLA | Cincinnati | OH |
| 119879 | 5YFBURHE8JP847101 | Toyota | COROLLA | HOUSTON | TX |
| 119880 | 5YFBURHE8JP847597 | Toyota | COROLLA | Memphis | TN |
| 119881 | 5YFBURHE8JP847633 | Toyota | COROLLA | CHICAGO | IL |
| 119882 | 5YFBURHE8JP847759 | Toyota | COROLLA | PORTLAND | OR |
| 119883 | 5YFBURHE8JP848197 | Toyota | COROLLA | NEW BERN | NC |
| 119884 | 5YFBURHE8JP853822 | Toyota | COROLLA | SANTA ANA | CA |
| 119885 | 5YFBURHE8JP854386 | Toyota | COROLLA | MIAMI | FL |
| 119886 | 5YFBURHE8JP854632 | Toyota | COROLLA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119887 | 5YFBURHE8JP854663 | Toyota | COROLLA | LAS VEGAS | NV |
| 119888 | 5YFBURHE8JP854680 | Toyota | COROLLA | San Diego | CA |
| 119889 | 5YFBURHE8JP854890 | Toyota | COROLLA | FORT MYERS | FL |
| 119890 | 5YFBURHE8JP854985 | Toyota | COROLLA | LOS ANGELES | CA |
| 119891 | 5YFBURHE8JP855361 | Toyota | COROLLA | Anaheim | CA |
| 119892 | 5YFBURHE8KP882710 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119893 | 5YFBURHE8KP884859 | Toyota | COROLLA | TUCSON | US |
| 119894 | 5YFBURHE8KP884912 | Toyota | COROLLA | FORT MYERS | FL |
| 119895 | 5YFBURHE8KP885302 | Toyota | COROLLA | Dania Beach | FL |
| 119896 | 5YFBURHE8KP885428 | Toyota | COROLLA | RICHMOND | VA |
| 119897 | 5YFBURHE8KP885722 | Toyota | COROLLA | LOS ANGELES | CA |
| 119898 | 5YFBURHE8KP885915 | Toyota | COROLLA | Miami | FL |
| 119899 | 5YFBURHE8KP885963 | Toyota | COROLLA | TAMPA | US |
| 119900 | 5YFBURHE8KP886353 | Toyota | COROLLA | TUCSON | US |
| 119901 | 5YFBURHE8KP887132 | Toyota | COROLLA | Dania Beach | FL |
| 119902 | 5YFBURHE8KP887633 | Toyota | COROLLA | TAMPA | US |
| 119903 | 5YFBURHE8KP888202 | Toyota | COROLLA | Dallas | TX |
| 119904 | 5YFBURHE8KP888247 | Toyota | COROLLA | MIAMI | FL |
| 119905 | 5YFBURHE8KP888698 | Toyota | COROLLA | ALBUQUERQUE | NM |
| 119906 | 5YFBURHE8KP888782 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119907 | 5YFBURHE8KP889365 | Toyota | COROLLA | ORLANDO | FL |
| 119908 | 5YFBURHE8KP896610 | Toyota | COROLLA | West Palm Beach | FL |
| 119909 | 5YFBURHE8KP897143 | Toyota | COROLLA | PHOENIX | AZ |
| 119910 | 5YFBURHE8KP897787 | Toyota | COROLLA | ORLANDO | FL |
| 119911 | 5YFBURHE8KP897840 | Toyota | COROLLA | MIAMI | FL |
| 119912 | 5YFBURHE8KP898051 | Toyota | COROLLA | RALEIGH | NC |
| 119913 | 5YFBURHE8KP899491 | Toyota | COROLLA | MIAMI | FL |
| 119914 | 5YFBURHE8KP899622 | Toyota | COROLLA | FORT MYERS | FL |
| 119915 | 5YFBURHE8KP916936 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119916 | 5YFBURHE8KP917102 | Toyota | COROLLA | TALLAHASSEE | US |
| 119917 | 5YFBURHE8KP917116 | Toyota | COROLLA | ORLANDO | FL |
| 119918 | 5YFBURHE8KP917617 | Toyota | COROLLA | DANIA | FL |
| 119919 | 5YFBURHE8KP917634 | Toyota | COROLLA | Miami | FL |
| 119920 | 5YFBURHE8KP917956 | Toyota | COROLLA | TAMPA | US |
| 119921 | 5YFBURHE8KP917987 | Toyota | COROLLA | TAMPA | US |
| 119922 | 5YFBURHE8KP918105 | Toyota | COROLLA | SARASOTA | FL |
| 119923 | 5YFBURHE8KP918413 | Toyota | COROLLA | West Palm Beach | FL |
| 119924 | 5YFBURHE8KP918587 | Toyota | COROLLA | SARASOTA | FL |
| 119925 | 5YFBURHE8KP919013 | Toyota | COROLLA | MIAMI | FL |
| 119926 | 5YFBURHE8KP919092 | Toyota | COROLLA | DANIA | FL |
| 119927 | 5YFBURHE8KP919187 | Toyota | COROLLA | TAMPA | US |
| 119928 | 5YFBURHE8KP919223 | Toyota | COROLLA | West Palm Beach | FL |
| 119929 | 5YFBURHE8KP919335 | Toyota | COROLLA | ORLANDO | FL |
| 119930 | 5YFBURHE8KP919528 | Toyota | COROLLA | ORLANDO | FL |
| 119931 | 5YFBURHE8KP919562 | Toyota | COROLLA | Miami | FL |
| 119932 | 5YFBURHE8KP919786 | Toyota | COROLLA | Dania Beach | FL |
| 119933 | 5YFBURHE8KP919805 | Toyota | COROLLA | TAMPA | US |
| 119934 | 5YFBURHE8KP919867 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 119935 | 5YFBURHE8KP919917 | Toyota | COROLLA | MIAMI | FL |
| 119936 | 5YFBURHE8KP920016 | Toyota | COROLLA | ORLANDO | FL |
| 119937 | 5YFBURHE8KP920095 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119938 | 5YFBURHE8KP920100 | Toyota | COROLLA | SAVANNAH | GA |
| 119939 | 5YFBURHE8KP920470 | Toyota | COROLLA | JACKSONVILLE | FL |
| 119940 | 5YFBURHE8KP920761 | Toyota | COROLLA | ORLANDO | FL |
| 119941 | 5YFBURHE8KP920775 | Toyota | COROLLA | TAMPA | US |
| 119942 | 5YFBURHE8KP920789 | Toyota | COROLLA | ORLANDO | FL |
| 119943 | 5YFBURHE8KP921179 | Toyota | COROLLA | Miami | FL |
| 119944 | 5YFBURHE8KP921506 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 119945 | 5YFBURHE8KP921540 | Toyota | COROLLA | ORLANDO | FL |
| 119946 | 5YFBURHE8KP921571 | Toyota | COROLLA | FORT MYERS | FL |
| 119947 | 5YFBURHE8KP921862 | Toyota | COROLLA | TAMPA | US |
| 119948 | 5YFBURHE8KP922431 | Toyota | COROLLA | ORLANDO | FL |
| 119949 | 5YFBURHE8KP922543 | Toyota | COROLLA | ORLANDO | FL |
| 119950 | 5YFBURHE8KP923448 | Toyota | COROLLA | MIAMI | FL |
| 119951 | 5YFBURHE8KP931887 | Toyota | COROLLA | ORLANDO | FL |
| 119952 | 5YFBURHE8KP933249 | Toyota | COROLLA | TAMPA | US |
| 119953 | 5YFBURHE8KP933803 | Toyota | COROLLA | SARASOTA | FL |
| 119954 | 5YFBURHE8KP934076 | Toyota | COROLLA | West Palm Beach | FL |
| 119955 | 5YFBURHE8KP934787 | Toyota | COROLLA | Miami | FL |
| 119956 | 5YFBURHE8KP934983 | Toyota | COROLLA | FORT MYERS | FL |
| 119957 | 5YFBURHE8KP935034 | Toyota | COROLLA | ORLANDO | FL |
| 119958 | 5YFBURHE8KP935048 | Toyota | COROLLA | Dania Beach | FL |
| 119959 | 5YFBURHE8KP935292 | Toyota | COROLLA | Miami | FL |
| 119960 | 5YFBURHE8KP935342 | Toyota | COROLLA | FORT MYERS | FL |
| 119961 | 5YFBURHE8KP936300 | Toyota | COROLLA | ORLANDO | FL |
| 119962 | 5YFBURHE8KP938211 | Toyota | COROLLA | CHARLOTTE | NC |
| 119963 | 5YFBURHE8KP938418 | Toyota | COROLLA | Miami | FL |
| 119964 | 5YFBURHE9GP450246 | Toyota | COROLLA | SAN DIEGO | CA |
| 119965 | 5YFBURHE9GP453969 | Toyota | COROLLA | BURBANK | CA |
| 119966 | 5YFBURHE9HP589990 | Toyota | COROLLA | BURBANK | CA |
| 119967 | 5YFBURHE9HP628318 | Toyota | COROLLA | DENVER | CO |
| 119968 | 5YFBURHE9HP630490 | Toyota | COROLLA | Roseville | CA |
| 119969 | 5YFBURHE9HP638024 | Toyota | COROLLA | STERLING | VA |
| 119970 | 5YFBURHE9HP640680 | Toyota | COROLLA | BURBANK | CA |
| 119971 | 5YFBURHE9HP643899 | Toyota | COROLLA | MEDINA | OH |
| 119972 | 5YFBURHE9HP643904 | Toyota | COROLLA | Park Ridge | IL |
| 119973 | 5YFBURHE9HP644132 | Toyota | COROLLA | LAS VEGAS | NV |
| 119974 | 5YFBURHE9HP644289 | Toyota | COROLLA | BURBANK | CA |
| 119975 | 5YFBURHE9HP644891 | Toyota | COROLLA | LAS VEGAS | NV |
| 119976 | 5YFBURHE9HP645619 | Toyota | COROLLA | Hayward | CA |
| 119977 | 5YFBURHE9HP646026 | Toyota | COROLLA | BURBANK | CA |
| 119978 | 5YFBURHE9HP653493 | Toyota | COROLLA | BURBANK | CA |
| 119979 | 5YFBURHE9HP654112 | Toyota | COROLLA | LOS ANGELES | CA |
| 119980 | 5YFBURHE9HP657527 | Toyota | COROLLA | HARVEY | LA |
| 119981 | 5YFBURHE9HP657978 | Toyota | COROLLA | LAS VEGAS | NV |
| 119982 | 5YFBURHE9HP658824 | Toyota | COROLLA | Anaheim | CA |
| 119983 | 5YFBURHE9HP660475 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 119984 | 5YFBURHE9HP665983 | Toyota | COROLLA | ORLANDO | FL |
| 119985 | 5YFBURHE9HP669189 | Toyota | COROLLA | Revere | MA |
| 119986 | 5YFBURHE9HP671900 | Toyota | COROLLA | CHICAGO | IL |
| 119987 | 5YFBURHE9HP672075 | Toyota | COROLLA | KENNER | LA |
| 119988 | 5YFBURHE9HP674635 | Toyota | COROLLA | Coraopolis | PA |
| 119989 | 5YFBURHE9HP684243 | Toyota | COROLLA | DFW AIRPORT | TX |
| 119990 | 5YFBURHE9HP684436 | Toyota | COROLLA | Norwalk | CA |
| 119991 | 5YFBURHE9HP705205 | Toyota | COROLLA | SOUTH SAN FRANC | CA |
| 119992 | 5YFBURHE9HP705303 | Toyota | COROLLA | Norwalk | CA |
| 119993 | 5YFBURHE9HP706550 | Toyota | COROLLA | COLUMBIA STATIO | OH |
| 119994 | 5YFBURHE9HP708041 | Toyota | COROLLA | HARVEY | LA |
| 119995 | 5YFBURHE9HP721260 | Toyota | CAMRY | COLLEGE PARK | GA |
| 119996 | 5YFBURHE9JP749033 | Toyota | COROLLA | CATHEDRAL CITY | CA |
| 119997 | 5YFBURHE9JP762770 | Toyota | COROLLA | LAS VEGAS | NV |
| 119998 | 5YFBURHE9JP766141 | Toyota | COROLLA | KENNER | LA |
| 119999 | 5YFBURHE9JP767192 | Toyota | COROLLA | AURORA | CO |
| 120000 | 5YFBURHE9JP789337 | Toyota | COROLLA | LAS VEGAS | NV |
| 120001 | 5YFBURHE9JP789340 | Toyota | COROLLA | TAMPA | US |
| 120002 | 5YFBURHE9JP790424 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120003 | 5YFBURHE9JP790598 | Toyota | COROLLA | LAS VEGAS | NV |
| 120004 | 5YFBURHE9JP790861 | Toyota | COROLLA | Charlotte | NC |
| 120005 | 5YFBURHE9JP792500 | Toyota | COROLLA | DENVER | CO |
| 120006 | 5YFBURHE9JP792612 | Toyota | COROLLA | Philadelphia | PA |
| 120007 | 5YFBURHE9JP792707 | Toyota | COROLLA | RALEIGH | NC |
| 120008 | 5YFBURHE9JP792805 | Toyota | COROLLA | Manheim | PA |
| 120009 | 5YFBURHE9JP792822 | Toyota | COROLLA | LOS ANGELES | CA |
| 120010 | 5YFBURHE9JP794294 | Toyota | COROLLA | MEMPHIS | TN |
| 120011 | 5YFBURHE9JP798331 | Toyota | COROLLA | UNION CITY | GA |
| 120012 | 5YFBURHE9JP799172 | Toyota | COROLLA | ORLANDO | FL |
| 120013 | 5YFBURHE9JP800160 | Toyota | COROLLA | ORLANDO | FL |
| 120014 | 5YFBURHE9JP800241 | Toyota | COROLLA | Teterboro | NJ |
| 120015 | 5YFBURHE9JP803172 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120016 | 5YFBURHE9JP803267 | Toyota | COROLLA | ORLANDO | FL |
| 120017 | 5YFBURHE9JP803382 | Toyota | COROLLA | TAMPA | US |
| 120018 | 5YFBURHE9JP803463 | Toyota | COROLLA | NEW BERN | NC |
| 120019 | 5YFBURHE9JP811711 | Toyota | COROLLA | Detroit | MI |
| 120020 | 5YFBURHE9JP812132 | Toyota | COROLLA | MOBILE | A |
| 120021 | 5YFBURHE9JP812258 | Toyota | COROLLA | Atlanta | GA |
| 120022 | 5YFBURHE9JP812454 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120023 | 5YFBURHE9JP813474 | Toyota | COROLLA | DANIA | FL |
| 120024 | 5YFBURHE9JP814088 | Toyota | COROLLA | KNOXVILLE | TN |
| 120025 | 5YFBURHE9JP815242 | Toyota | COROLLA | FORT MYERS | FL |
| 120026 | 5YFBURHE9JP815256 | Toyota | COROLLA | PHOENIX | AZ |
| 120027 | 5YFBURHE9JP815869 | Toyota | COROLLA | LOS ANGELES | CA |
| 120028 | 5YFBURHE9JP815998 | Toyota | COROLLA | BOISE | US |
| 120029 | 5YFBURHE9JP816469 | Toyota | COROLLA | BURBANK | CA |
| 120030 | 5YFBURHE9JP816570 | Toyota | COROLLA | HAYWARD | CA |
| 120031 | 5YFBURHE9JP817069 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120032 | 5YFBURHE9JP817718 | Toyota | COROLLA | NEW YORK CITY | NY |
| 120033 | 5YFBURHE9JP818318 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 120034 | 5YFBURHE9JP819565 | Toyota | COROLLA | BIRMINGHAM | AL |
| 120035 | 5YFBURHE9JP819579 | Toyota | COROLLA | DANIA | FL |
| 120036 | 5YFBURHE9JP824037 | Toyota | COROLLA | CORPUS CHRISTI | TX |
| 120037 | 5YFBURHE9JP828119 | Toyota | COROLLA | TUCSON | US |
| 120038 | 5YFBURHE9JP828167 | Toyota | COROLLA | ORLANDO | FL |
| 120039 | 5YFBURHE9JP828220 | Toyota | COROLLA | KNOXVILLE | TN |
| 120040 | 5YFBURHE9JP828895 | Toyota | COROLLA | BURBANK | CA |
| 120041 | 5YFBURHE9JP829934 | Toyota | COROLLA | CLEVELAND | OH |
| 120042 | 5YFBURHE9JP830100 | Toyota | COROLLA | ORLANDO | FL |
| 120043 | 5YFBURHE9JP831151 | Toyota | COROLLA | FORT MYERS | FL |
| 120044 | 5YFBURHE9JP831179 | Toyota | COROLLA | MORRISVILLE | NC |
| 120045 | 5YFBURHE9JP832784 | Toyota | COROLLA | DALLAS | TX |
| 120046 | 5YFBURHE9JP833255 | Toyota | COROLLA | Warminster | PA |
| 120047 | 5YFBURHE9JP833398 | Toyota | COROLLA | DALLAS | TX |
| 120048 | 5YFBURHE9JP833904 | Toyota | COROLLA | CLEVELAND | OH |
| 120049 | 5YFBURHE9JP834776 | Toyota | COROLLA | TAMPA | US |
| 120050 | 5YFBURHE9JP835104 | Toyota | COROLLA | LAS VEGAS | NV |
| 120051 | 5YFBURHE9JP835135 | Toyota | COROLLA | KNOXVILLE | TN |
| 120052 | 5YFBURHE9JP835636 | Toyota | COROLLA | Baltimore | MD |
| 120053 | 5YFBURHE9JP836317 | Toyota | COROLLA | MOBILE | A |
| 120054 | 5YFBURHE9JP836446 | Toyota | COROLLA | CHARLESTON | SC |
| 120055 | 5YFBURHE9JP836608 | Toyota | COROLLA | FORT MYERS | FL |
| 120056 | 5YFBURHE9JP840027 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 120057 | 5YFBURHE9JP841582 | Toyota | COROLLA | Atlanta | GA |
| 120058 | 5YFBURHE9JP841842 | Toyota | COROLLA | LOS ANGELES | CA |
| 120059 | 5YFBURHE9JP842036 | Toyota | COROLLA | SACRAMENTO | CA |
| 120060 | 5YFBURHE9JP842523 | Toyota | COROLLA | RIVERSIDE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120061 | 5YFBURHE9JP842831 | Toyota | COROLLA | TAMPA | US |
| 120062 | 5YFBURHE9JP843204 | Toyota | COROLLA | PHOENIX | AZ |
| 120063 | 5YFBURHE9JP845230 | Toyota | COROLLA | BUFORD | GA |
| 120064 | 5YFBURHE9JP845583 | Toyota | COROLLA | LOS ANGELES | CA |
| 120065 | 5YFBURHE9JP846183 | Toyota | COROLLA | CHARLESTON | SC |
| 120066 | 5YFBURHE9JP847060 | Toyota | COROLLA | PHOENIX | AZ |
| 120067 | 5YFBURHE9JP847222 | Toyota | COROLLA | KENNER | LA |
| 120068 | 5YFBURHE9JP853862 | Toyota | COROLLA | MIAMI | FL |
| 120069 | 5YFBURHE9JP854039 | Toyota | COROLLA | LOS ANGELES | CA |
| 120070 | 5YFBURHE9JP854140 | Toyota | COROLLA | PALM SPRINGS | CA |
| 120071 | 5YFBURHE9JP854316 | Toyota | COROLLA | SANTA CLARA | CA |
| 120072 | 5YFBURHE9JP854347 | Toyota | COROLLA | PHOENIX | AZ |
| 120073 | 5YFBURHE9JP854400 | Toyota | COROLLA | STOCKTON | CA |
| 120074 | 5YFBURHE9JP854414 | Toyota | COROLLA | RIVERSIDE LOCAL EDITION | CA |
| 120075 | 5YFBURHE9JP854624 | Toyota | COROLLA | PHOENIX | AZ |
| 120076 | 5YFBURHE9JP854641 | Toyota | COROLLA | LOS ANGELES | CA |
| 120077 | 5YFBURHE9JP854915 | Toyota | COROLLA | COLORADO SPRING | CO |
| 120078 | 5YFBURHE9JP855028 | Toyota | COROLLA | CHICAGO | IL |
| 120079 | 5YFBURHE9KP881971 | Toyota | COROLLA | Dania Beach | FL |
| 120080 | 5YFBURHE9KP884482 | Toyota | COROLLA | Pasadena | CA |
| 120081 | 5YFBURHE9KP884661 | Toyota | COROLLA | LOS ANGELES | CA |
| 120082 | 5YFBURHE9KP884885 | Toyota | COROLLA | Miami | FL |
| 120083 | 5YFBURHE9KP884921 | Toyota | COROLLA | DANIA | FL |
| 120084 | 5YFBURHE9KP884983 | Toyota | COROLLA | ORLANDO | FL |
| 120085 | 5YFBURHE9KP885454 | Toyota | COROLLA | DANIA | FL |
| 120086 | 5YFBURHE9KP885471 | Toyota | COROLLA | West Palm Beach | FL |
| 120087 | 5YFBURHE9KP885485 | Toyota | COROLLA | MIAMI | FL |
| 120088 | 5YFBURHE9KP885552 | Toyota | COROLLA | Miami | FL |
| 120089 | 5YFBURHE9KP886023 | Toyota | COROLLA | MIAMI | FL |
| 120090 | 5YFBURHE9KP886216 | Toyota | COROLLA | Riverside | CA |
| 120091 | 5YFBURHE9KP886569 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120092 | 5YFBURHE9KP886670 | Toyota | COROLLA | SAN JOSE | CA |
| 120093 | 5YFBURHE9KP886815 | Toyota | COROLLA | MIAMI | FL |
| 120094 | 5YFBURHE9KP887091 | Toyota | COROLLA | ORLANDO | FL |
| 120095 | 5YFBURHE9KP887138 | Toyota | COROLLA | SARASOTA | FL |
| 120096 | 5YFBURHE9KP887155 | Toyota | COROLLA | SAVANNAH | GA |
| 120097 | 5YFBURHE9KP887561 | Toyota | COROLLA | SAN JOSE | CA |
| 120098 | 5YFBURHE9KP887916 | Toyota | COROLLA | DANIA | FL |
| 120099 | 5YFBURHE9KP888242 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120100 | 5YFBURHE9KP888256 | Toyota | COROLLA | TAMPA | US |
| 120101 | 5YFBURHE9KP889181 | Toyota | COROLLA | DANIA | FL |
| 120102 | 5YFBURHE9KP889374 | Toyota | COROLLA | Davie | FL |
| 120103 | 5YFBURHE9KP889875 | Toyota | COROLLA | FORT MYERS | FL |
| 120104 | 5YFBURHE9KP895384 | Toyota | COROLLA | San Antonio | TX |
| 120105 | 5YFBURHE9KP896857 | Toyota | COROLLA | ORLANDO | FL |
| 120106 | 5YFBURHE9KP898494 | Toyota | COROLLA | Dania Beach | FL |
| 120107 | 5YFBURHE9KP898513 | Toyota | COROLLA | TAMPA | US |
| 120108 | 5YFBURHE9KP917531 | Toyota | COROLLA | FORT MYERS | FL |
| 120109 | 5YFBURHE9KP919103 | Toyota | COROLLA | Miami | FL |
| 120110 | 5YFBURHE9KP919165 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120111 | 5YFBURHE9KP919215 | Toyota | COROLLA | DANIA | FL |
| 120112 | 5YFBURHE9KP919263 | Toyota | COROLLA | ORLANDO | FL |
| 120113 | 5YFBURHE9KP919327 | Toyota | COROLLA | TAMPA | US |
| 120114 | 5YFBURHE9KP919330 | Toyota | COROLLA | ORLANDO | FL |
| 120115 | 5YFBURHE9KP919554 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120116 | 5YFBURHE9KP919568 | Toyota | COROLLA | FORT MYERS | FL |
| 120117 | 5YFBURHE9KP919621 | Toyota | COROLLA | ORLANDO | FL |
| 120118 | 5YFBURHE9KP919750 | Toyota | COROLLA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120119 | 5YFBURHE9KP920011 | Toyota | COROLLA | ORLANDO | FL |
| 120120 | 5YFBURHE9KP920669 | Toyota | COROLLA | ORLANDO | FL |
| 120121 | 5YFBURHE9KP921059 | Toyota | COROLLA | TAMPA | US |
| 120122 | 5YFBURHE9KP921109 | Toyota | COROLLA | ORLANDO | FL |
| 120123 | 5YFBURHE9KP921157 | Toyota | COROLLA | ORLANDO | FL |
| 120124 | 5YFBURHE9KP921367 | Toyota | COROLLA | NAPLES | FL |
| 120125 | 5YFBURHE9KP921918 | Toyota | COROLLA | FORT MYERS | FL |
| 120126 | 5YFBURHE9KP922258 | Toyota | COROLLA | TAMPA | US |
| 120127 | 5YFBURHE9KP922485 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120128 | 5YFBURHE9KP922535 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120129 | 5YFBURHE9KP927539 | Toyota | COROLLA | DANIA | FL |
| 120130 | 5YFBURHE9KP928299 | Toyota | COROLLA | Miami | FL |
| 120131 | 5YFBURHE9KP928366 | Toyota | COROLLA | ORLANDO | FL |
| 120132 | 5YFBURHE9KP933664 | Toyota | COROLLA | TAMPA | US |
| 120133 | 5YFBURHE9KP933857 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120134 | 5YFBURHE9KP934023 | Toyota | COROLLA | FORT MYERS | FL |
| 120135 | 5YFBURHE9KP934250 | Toyota | COROLLA | TALLAHASSEE | US |
| 120136 | 5YFBURHE9KP934474 | Toyota | COROLLA | DANIA | FL |
| 120137 | 5YFBURHE9KP934488 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120138 | 5YFBURHE9KP935107 | Toyota | COROLLA | TAMPA | US |
| 120139 | 5YFBURHE9KP935270 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120140 | 5YFBURHE9KP935866 | Toyota | COROLLA | ORLANDO | FL |
| 120141 | 5YFBURHEXGP429499 | Toyota | COROLLA | LOS ANGELES | CA |
| 120142 | 5YFBURHEXGP498550 | Toyota | COROLLA | North Dighton | MA |
| 120143 | 5YFBURHEXHP611947 | Toyota | COROLLA | LAS VEGAS | NV |
| 120144 | 5YFBURHEXHP616968 | Toyota | COROLLA | LA HARBRA | CA |
| 120145 | 5YFBURHEXHP626674 | Toyota | COROLLA | PHOENIX | AZ |
| 120146 | 5YFBURHEXHP634273 | Toyota | COROLLA | BURBANK | CA |
| 120147 | 5YFBURHEXHP639683 | Toyota | COROLLA | BURBANK | CA |
| 120148 | 5YFBURHEXHP641692 | Toyota | COROLLA | SACRAMENTO | CA |
| 120149 | 5YFBURHEXHP641854 | Toyota | COROLLA | NORTH PAC | CA |
| 120150 | 5YFBURHEXHP642079 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 120151 | 5YFBURHEXHP642745 | Toyota | COROLLA | LOS ANGELES | CA |
| 120152 | 5YFBURHEXHP642955 | Toyota | COROLLA | Manheim | PA |
| 120153 | 5YFBURHEXHP644981 | Toyota | COROLLA | Statesville | NC |
| 120154 | 5YFBURHEXHP645533 | Toyota | COROLLA | LAS VEGAS | NV |
| 120155 | 5YFBURHEXHP646293 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120156 | 5YFBURHEXHP646438 | Toyota | COROLLA | Miami | FL |
| 120157 | 5YFBURHEXHP646570 | Toyota | COROLLA | RIVERSIDE | CA |
| 120158 | 5YFBURHEXHP652742 | Toyota | COROLLA | Los Angeles | CA |
| 120159 | 5YFBURHEXHP655253 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 120160 | 5YFBURHEXHP657102 | Toyota | COROLLA | DALLAS | TX |
| 120161 | 5YFBURHEXHP657696 | Toyota | COROLLA | Anaheim | CA |
| 120162 | 5YFBURHEXHP658038 | Toyota | COROLLA | SANTA CLARA | CA |
| 120163 | 5YFBURHEXHP659965 | Toyota | COROLLA | AURORA | CO |
| 120164 | 5YFBURHEXHP674790 | Toyota | COROLLA | HOUSTON | TX |
| 120165 | 5YFBURHEXHP685496 | Toyota | COROLLA | Sacramento | CA |
| 120166 | 5YFBURHEXHP688818 | Toyota | COROLLA | Hayward | CA |
| 120167 | 5YFBURHEXHP689225 | Toyota | COROLLA | BURBANK | CA |
| 120168 | 5YFBURHEXHP689936 | Toyota | COROLLA | BURBANK | CA |
| 120169 | 5YFBURHEXHP705651 | Toyota | COROLLA | DFW AIRPORT | TX |
| 120170 | 5YFBURHEXHP731831 | Toyota | CAMRY | Miami | FL |
| 120171 | 5YFBURHEXJP780792 | Toyota | COROLLA | LAS VEGAS | NV |
| 120172 | 5YFBURHEXJP787337 | Toyota | COROLLA | BURBANK | CA |
| 120173 | 5YFBURHEXJP789363 | Toyota | COROLLA | Miami | FL |
| 120174 | 5YFBURHEXJP789475 | Toyota | COROLLA | DENVER | CO |
| 120175 | 5YFBURHEXJP789850 | Toyota | COROLLA | BURBANK | CA |
| 120176 | 5YFBURHEXJP790321 | Toyota | COROLLA | Davie | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120177 | 5YFBURHEXJP790478 | Toyota | COROLLA | SAN DIEGO | CA |
| 120178 | 5YFBURHEXJP790853 | Toyota | COROLLA | DANIA | FL |
| 120179 | 5YFBURHEXJP791176 | Toyota | COROLLA | BURBANK | CA |
| 120180 | 5YFBURHEXJP791632 | Toyota | COROLLA | PENSACOLA | FL |
| 120181 | 5YFBURHEXJP791730 | Toyota | COROLLA | Miami | FL |
| 120182 | 5YFBURHEXJP792540 | Toyota | COROLLA | FT. LAUDERDALE | FL |
| 120183 | 5YFBURHEXJP792618 | Toyota | COROLLA | LAS VEGAS | NV |
| 120184 | 5YFBURHEXJP792652 | Toyota | COROLLA | PHOENIX | AZ |
| 120185 | 5YFBURHEXJP798922 | Toyota | COROLLA | Tampa | FL |
| 120186 | 5YFBURHEXJP799293 | Toyota | COROLLA | HOUSTON | TX |
| 120187 | 5YFBURHEXJP799715 | Toyota | COROLLA | Miami | FL |
| 120188 | 5YFBURHEXJP799794 | Toyota | COROLLA | ORLANDO | FL |
| 120189 | 5YFBURHEXJP800541 | Toyota | COROLLA | Beaverton | OR |
| 120190 | 5YFBURHEXJP802080 | Toyota | COROLLA | DANIA | FL |
| 120191 | 5YFBURHEXJP802208 | Toyota | COROLLA | ORLANDO | FL |
| 120192 | 5YFBURHEXJP802693 | Toyota | COROLLA | ORLANDO | FL |
| 120193 | 5YFBURHEXJP806453 | Toyota | COROLLA | COLLEGE PARK | GA |
| 120194 | 5YFBURHEXJP807778 | Toyota | COROLLA | WESTMINSTER | CA |
| 120195 | 5YFBURHEXJP809790 | Toyota | COROLLA | NASHVILLE | TN |
| 120196 | 5YFBURHEXJP812222 | Toyota | COROLLA | Winston-Salem | NC |
| 120197 | 5YFBURHEXJP813984 | Toyota | COROLLA | Atlanta | GA |
| 120198 | 5YFBURHEXJP814102 | Toyota | COROLLA | HARVEY | LA |
| 120199 | 5YFBURHEXJP814617 | Toyota | COROLLA | Mira Loma | CA |
| 120200 | 5YFBURHEXJP815282 | Toyota | COROLLA | LA HARBRA | CA |
| 120201 | 5YFBURHEXJP815508 | Toyota | COROLLA | Elkridge | MD |
| 120202 | 5YFBURHEXJP817713 | Toyota | COROLLA | COLLEGE PARK | GA |
| 120203 | 5YFBURHEXJP818344 | Toyota | COROLLA | PHOENIX | AZ |
| 120204 | 5YFBURHEXJP818988 | Toyota | COROLLA | North Las Vegas | NV |
| 120205 | 5YFBURHEXJP820515 | Toyota | COROLLA | SAN FRANCISCO | CA |
| 120206 | 5YFBURHEXJP825049 | Toyota | COROLLA | BURBANK | CA |
| 120207 | 5YFBURHEXJP825231 | Toyota | COROLLA | PENSACOLA | FL |
| 120208 | 5YFBURHEXJP826816 | Toyota | COROLLA | SHREVEPORT | US |
| 120209 | 5YFBURHEXJP826928 | Toyota | COROLLA | BURBANK | CA |
| 120210 | 5YFBURHEXJP827450 | Toyota | COROLLA | MIAMI | FL |
| 120211 | 5YFBURHEXJP827478 | Toyota | COROLLA | DENVER | CO |
| 120212 | 5YFBURHEXJP829411 | Toyota | COROLLA | NORFOLK | VA |
| 120213 | 5YFBURHEXJP829571 | Toyota | COROLLA | LAS VEGAS | NV |
| 120214 | 5YFBURHEXJP830123 | Toyota | COROLLA | HARVEY | LA |
| 120215 | 5YFBURHEXJP830560 | Toyota | COROLLA | CLARKSVILLE | IN |
| 120216 | 5YFBURHEXJP831045 | Toyota | COROLLA | Philadelphia | PA |
| 120217 | 5YFBURHEXJP831210 | Toyota | COROLLA | ORLANDO | FL |
| 120218 | 5YFBURHEXJP831238 | Toyota | COROLLA | EGG HARBOR TOWN | NJ |
| 120219 | 5YFBURHEXJP831465 | Toyota | COROLLA | San Diego | CA |
| 120220 | 5YFBURHEXJP831546 | Toyota | COROLLA | ORLANDO | FL |
| 120221 | 5YFBURHEXJP831563 | Toyota | COROLLA | PHOENIX | AZ |
| 120222 | 5YFBURHEXJP831577 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120223 | 5YFBURHEXJP832020 | Toyota | COROLLA | Pasadena | CA |
| 120224 | 5YFBURHEXJP832051 | Toyota | COROLLA | ALEXANDRIA | VA |
| 120225 | 5YFBURHEXJP832664 | Toyota | COROLLA | Sacramento | CA |
| 120226 | 5YFBURHEXJP835418 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120227 | 5YFBURHEXJP838383 | Toyota | COROLLA | ONTARIO, RIVERSIDE | CA |
| 120228 | 5YFBURHEXJP838903 | Toyota | COROLLA | MORRISVILLE | NC |
| 120229 | 5YFBURHEXJP840540 | Toyota | COROLLA | KNOXVILLE | TN |
| 120230 | 5YFBURHEXJP841462 | Toyota | COROLLA | Alexandria | LA |
| 120231 | 5YFBURHEXJP841476 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120232 | 5YFBURHEXJP842322 | Toyota | COROLLA | EL SEGUNDO | CA |
| 120233 | 5YFBURHEXJP842448 | Toyota | COROLLA | LOS ANGELES | CA |
| 120234 | 5YFBURHEXJP842496 | Toyota | COROLLA | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120235 | 5YFBURHEXJP843454 | Toyota | COROLLA | LOS ANGELES | CA |
| 120236 | 5YFBURHEXJP844815 | Toyota | COROLLA | FORT MYERS | FL |
| 120237 | 5YFBURHEXJP845091 | Toyota | COROLLA | Revere | MA |
| 120238 | 5YFBURHEXJP845706 | Toyota | COROLLA | Tallahassee | FL |
| 120239 | 5YFBURHEXJP845897 | Toyota | COROLLA | Atlanta | GA |
| 120240 | 5YFBURHEXJP846502 | Toyota | COROLLA | NEW BERN | NC |
| 120241 | 5YFBURHEXJP846578 | Toyota | COROLLA | UNION CITY | GA |
| 120242 | 5YFBURHEXJP847536 | Toyota | COROLLA | UNION CITY | GA |
| 120243 | 5YFBURHEXJP847763 | Toyota | COROLLA | BURBANK | CA |
| 120244 | 5YFBURHEXJP849531 | Toyota | COROLLA | CHICAGO | IL |
| 120245 | 5YFBURHEXJP853689 | Toyota | COROLLA | LOS ANGELES | CA |
| 120246 | 5YFBURHEXJP853692 | Toyota | COROLLA | COLORADO SPRING | CO |
| 120247 | 5YFBURHEXJP853885 | Toyota | COROLLA | CHICAGO | IL |
| 120248 | 5YFBURHEXJP853997 | Toyota | COROLLA | LOS ANGELES | CA |
| 120249 | 5YFBURHEXJP854387 | Toyota | COROLLA | LAS VEGAS | NV |
| 120250 | 5YFBURHEXJP855152 | Toyota | COROLLA | STOCKTON | CA |
| 120251 | 5YFBURHEXJP855961 | Toyota | COROLLA | BURBANK | CA |
| 120252 | 5YFBURHEXKP884619 | Toyota | COROLLA | LAS VEGAS | NV |
| 120253 | 5YFBURHEXKP884703 | Toyota | COROLLA | LAS VEGAS | NV |
| 120254 | 5YFBURHEXKP884779 | Toyota | COROLLA | DANIA | FL |
| 120255 | 5YFBURHEXKP884894 | Toyota | COROLLA | ORLANDO | FL |
| 120256 | 5YFBURHEXKP885172 | Toyota | COROLLA | CLEVELAND | OH |
| 120257 | 5YFBURHEXKP885205 | Toyota | COROLLA | STOCKTON | CA |
| 120258 | 5YFBURHEXKP885396 | Toyota | COROLLA | Miami | FL |
| 120259 | 5YFBURHEXKP885429 | Toyota | COROLLA | ORLANDO | FL |
| 120260 | 5YFBURHEXKP885866 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120261 | 5YFBURHEXKP885916 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120262 | 5YFBURHEXKP886077 | Toyota | COROLLA | ORLANDO | FL |
| 120263 | 5YFBURHEXKP886466 | Toyota | COROLLA | ORLANDO | FL |
| 120264 | 5YFBURHEXKP886564 | Toyota | COROLLA | West Palm Beach | FL |
| 120265 | 5YFBURHEXKP886595 | Toyota | COROLLA | ORLANDO | FL |
| 120266 | 5YFBURHEXKP887083 | Toyota | COROLLA | FORT MYERS | FL |
| 120267 | 5YFBURHEXKP887276 | Toyota | COROLLA | PHOENIX | AZ |
| 120268 | 5YFBURHEXKP887584 | Toyota | COROLLA | FORT LAUDERDALE | FL |
| 120269 | 5YFBURHEXKP887651 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120270 | 5YFBURHEXKP887729 | Toyota | COROLLA | SARASOTA | FL |
| 120271 | 5YFBURHEXKP888136 | Toyota | COROLLA | ORLANDO | FL |
| 120272 | 5YFBURHEXKP889013 | Toyota | COROLLA | ORLANDO | FL |
| 120273 | 5YFBURHEXKP889335 | Toyota | COROLLA | STOCKTON | CA |
| 120274 | 5YFBURHEXKP889948 | Toyota | COROLLA | ORLANDO | FL |
| 120275 | 5YFBURHEXKP890579 | Toyota | COROLLA | TAMPA | US |
| 120276 | 5YFBURHEXKP895765 | Toyota | COROLLA | ORLANDO | FL |
| 120277 | 5YFBURHEXKP895894 | Toyota | COROLLA | SARASOTA | FL |
| 120278 | 5YFBURHEXKP896303 | Toyota | COROLLA | NEW BERN | NC |
| 120279 | 5YFBURHEXKP896432 | Toyota | COROLLA | ORLANDO | FL |
| 120280 | 5YFBURHEXKP897791 | Toyota | COROLLA | Miami | FL |
| 120281 | 5YFBURHEXKP898035 | Toyota | COROLLA | MIAMI | FL |
| 120282 | 5YFBURHEXKP899167 | Toyota | COROLLA | TAMPA | US |
| 120283 | 5YFBURHEXKP899671 | Toyota | COROLLA | SARASOTA | FL |
| 120284 | 5YFBURHEXKP900169 | Toyota | COROLLA | TAMPA | US |
| 120285 | 5YFBURHEXKP916999 | Toyota | COROLLA | DANIA | FL |
| 120286 | 5YFBURHEXKP917084 | Toyota | COROLLA | ORLANDO | FL |
| 120287 | 5YFBURHEXKP917120 | Toyota | COROLLA | DANIA | FL |
| 120288 | 5YFBURHEXKP917327 | Toyota | COROLLA | Miami | FL |
| 120289 | 5YFBURHEXKP917361 | Toyota | COROLLA | ORLANDO | FL |
| 120290 | 5YFBURHEXKP917649 | Toyota | COROLLA | TAMPA | US |
| 120291 | 5YFBURHEXKP918039 | Toyota | COROLLA | TAMPA | US |
| 120292 | 5YFBURHEXKP918140 | Toyota | COROLLA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120293 | 5YFBURHEXKP918896 | Toyota | COROLLA | TAMPA | US |
| 120294 | 5YFBURHEXKP918946 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120295 | 5YFBURHEXKP919109 | Toyota | COROLLA | Miami | FL |
| 120296 | 5YFBURHEXKP919322 | Toyota | COROLLA | ORLANDO | FL |
| 120297 | 5YFBURHEXKP919420 | Toyota | COROLLA | CORAL SPRINGS | FL |
| 120298 | 5YFBURHEXKP919434 | Toyota | COROLLA | SARASOTA | FL |
| 120299 | 5YFBURHEXKP919594 | Toyota | COROLLA | DANIA | FL |
| 120300 | 5YFBURHEXKP919613 | Toyota | COROLLA | TALLAHASSEE | US |
| 120301 | 5YFBURHEXKP919630 | Toyota | COROLLA | TAMPA | US |
| 120302 | 5YFBURHEXKP919689 | Toyota | COROLLA | ORLANDO | FL |
| 120303 | 5YFBURHEXKP919739 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120304 | 5YFBURHEXKP919806 | Toyota | COROLLA | Miami | FL |
| 120305 | 5YFBURHEXKP919983 | Toyota | COROLLA | ORLANDO | FL |
| 120306 | 5YFBURHEXKP920180 | Toyota | COROLLA | FORT MYERS | FL |
| 120307 | 5YFBURHEXKP920552 | Toyota | COROLLA | FORT MYERS | FL |
| 120308 | 5YFBURHEXKP920728 | Toyota | COROLLA | FORT MYERS | FL |
| 120309 | 5YFBURHEXKP920793 | Toyota | COROLLA | ORLANDO | FL |
| 120310 | 5YFBURHEXKP921524 | Toyota | COROLLA | ORLANDO | FL |
| 120311 | 5YFBURHEXKP921586 | Toyota | COROLLA | Miami | FL |
| 120312 | 5YFBURHEXKP921703 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120313 | 5YFBURHEXKP921801 | Toyota | COROLLA | TAMPA | US |
| 120314 | 5YFBURHEXKP922222 | Toyota | COROLLA | ORLANDO | FL |
| 120315 | 5YFBURHEXKP922480 | Toyota | COROLLA | Miami | FL |
| 120316 | 5YFBURHEXKP922527 | Toyota | COROLLA | SARASOTA | FL |
| 120317 | 5YFBURHEXKP922558 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120318 | 5YFBURHEXKP927064 | Toyota | COROLLA | FORT MYERS | FL |
| 120319 | 5YFBURHEXKP927470 | Toyota | COROLLA | FORT MYERS | FL |
| 120320 | 5YFBURHEXKP927954 | Toyota | COROLLA | FORT MYERS | FL |
| 120321 | 5YFBURHEXKP928439 | Toyota | COROLLA | ORLANDO | FL |
| 120322 | 5YFBURHEXKP932393 | Toyota | COROLLA | DANIA | FL |
| 120323 | 5YFBURHEXKP933558 | Toyota | COROLLA | DANIA | FL |
| 120324 | 5YFBURHEXKP934595 | Toyota | COROLLA | JACKSONVILLE | FL |
| 120325 | 5YFBURHEXKP934869 | Toyota | COROLLA | WEST PALM BEACH | FL |
| 120326 | 5YFBURHEXKP934970 | Toyota | COROLLA | ORLANDO | FL |
| 120327 | 5YFBURHEXKP935309 | Toyota | COROLLA | FORT MYERS | FL |
| 120328 | 5YFBURHEXKP935312 | Toyota | COROLLA | TALLAHASSEE | US |
| 120329 | 5YFBURHEXKP936069 | Toyota | COROLLA | ORLANDO | FL |
| 120330 | 5YFBURHEXKP937349 | Toyota | COROLLA | Miami | FL |
| 120331 | 5YFBURHEXKP938565 | Toyota | COROLLA | DANIA | FL |
| 120332 | 5YFEPRAE0LP097288 | Toyota | COROLLA | Hayward | CA |
| 120333 | 5YFEPRAE1LP021448 | Toyota | COROLLA | FORT MYERS | FL |
| 120334 | 5YFEPRAE1LP025239 | Toyota | COROLLA | Des Moines | IA |
| 120335 | 5YFEPRAE2LP018185 | Toyota | COROLLA | Tulsa | OK |
| 120336 | 5YFEPRAE2LP061148 | Toyota | COROLLA | Austell | GA |
| 120337 | 5YFEPRAE2LP089533 | Toyota | COROLLA | ORLANDO | FL |
| 120338 | 5YFEPRAE3LP025260 | Toyota | COROLLA | Bridgeton | MO |
| 120339 | 5YFEPRAE3LP040101 | Toyota | COROLLA | NASHVILLE | TN |
| 120340 | 5YFEPRAE3LP076323 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120341 | 5YFEPRAE3LP085457 | Toyota | COROLLA | FORT MYERS | FL |
| 120342 | 5YFEPRAE3LP094059 | Toyota | COROLLA | Brighton | CO |
| 120343 | 5YFEPRAE3LP097849 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120344 | 5YFEPRAE3LP098922 | Toyota | COROLLA | SAN ANTONIO | TX |
| 120345 | 5YFEPRAE4LP077268 | Toyota | COROLLA | Oklahoma City | OK |
| 120346 | 5YFEPRAE4LP118398 | Toyota | COROLLA | SEATTLE | WA |
| 120347 | 5YFEPRAE5LP021131 | Toyota | COROLLA | Oklahoma City | OK |
| 120348 | 5YFEPRAE6LP019632 | Toyota | COROLLA | Houston | TX |
| 120349 | 5YFEPRAE6LP039587 | Toyota | COROLLA | Cudahy | WI |
| 120350 | 5YFEPRAE6LP065168 | Toyota | COROLLA | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120351 | 5YFEPRAE7LP066555 | Toyota | COROLLA | Jacksonville | FL |
| 120352 | 5YFEPRAE7LP094470 | Toyota | COROLLA | Wood Cross | UT |
| 120353 | 5YFEPRAE8LP020720 | Toyota | COROLLA | KNOXVILLE | TN |
| 120354 | 5YFEPRAE8LP067195 | Toyota | COROLLA | NORTH PAC | CA |
| 120355 | 5YFEPRAE8LP076754 | Toyota | COROLLA | San Antonio | TX |
| 120356 | 5YFEPRAE8LP086703 | Toyota | COROLLA | FORT MYERS | FL |
| 120357 | 5YFEPRAE8LP103872 | Toyota | COROLLA | Fresno | CA |
| 120358 | 5YFEPRAE8LP117660 | Toyota | COROLLA | Jacksonville | FL |
| 120359 | 5YFEPRAEXLP023005 | Toyota | COROLLA | Hutchins | TX |
| 120360 | 5YFEPRAEXLP037180 | Toyota | COROLLA | Austell | GA |
| 120361 | 7FARW5H36HE005108 | Honda | CIVIC | WEST PALM BEACH | FL |
| 120362 | JA4AD2A30KZ012414 | Mitsubishi | OUTLANDER | LAS VEGAS | NV |
| 120363 | JA4AD2A31KZ052632 | Mitsubishi | OUTLANDER | Dallas | TX |
| 120364 | JA4AD2A32KZ009557 | Mitsubishi | OUTLANDER | SACRAMENTO | CA |
| 120365 | JA4AD2A33KZ021155 | Mitsubishi | OUTLANDER | Detroit | MI |
| 120366 | JA4AD2A34KZ055296 | Mitsubishi | OUTLANDER | SALT LAKE CITY | UT |
| 120367 | JA4AD2A35KZ003708 | Mitsubishi | OUTLANDER | Indianapolis | IN |
| 120368 | JA4AD2A37KZ011132 | Mitsubishi | OUTLANDER | Winston-Salem | NC |
| 120369 | JA4AD2A39KZ013092 | Mitsubishi | OUTLANDER | Detroit | MI |
| 120370 | JA4AD3A31JZ009199 | Mitsubishi | OUTLANDER | Wilmington | NC |
| 120371 | JA4AD3A31JZ016055 | Mitsubishi | OUTLANDER | NORTH PAC | CA |
| 120372 | JA4AD3A31KZ012475 | Mitsubishi | OUTLANDER | Burien | WA |
| 120373 | JA4AD3A32JJ001014 | Mitsubishi | OUTLANDER | Fontana | CA |
| 120374 | JA4AD3A32KZ026496 | Mitsubishi | OUTLANDER | DALLAS | TX |
| 120375 | JA4AD3A34JZ015644 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120376 | JA4AD3A34JZ031178 | Mitsubishi | OUTLANDER | Atlanta | GA |
| 120377 | JA4AD3A34JZ040270 | Mitsubishi | OUTLANDER | Maple Grove | MN |
| 120378 | JA4AD3A36JZ015337 | Mitsubishi | OUTLANDER | Colorado Spring | CO |
| 120379 | JA4AD3A37JJ000988 | Mitsubishi | OUTLANDER | FRESNO | CA |
| 120380 | JA4AD3A3XJZ009718 | Mitsubishi | OUTLANDER | Hayward | CA |
| 120381 | JA4AP3AU0KU000220 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120382 | JA4AP3AU0KU000363 | Mitsubishi | OUTLANDER | LAS VEGAS | NV |
| 120383 | JA4AP3AU0KU006275 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120384 | JA4AP3AU0KU007202 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120385 | JA4AP3AU0KU009922 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120386 | JA4AP3AU0KU015218 | Mitsubishi | OUTLANDER | ST PAUL | MN |
| 120387 | JA4AP3AU0KU015249 | Mitsubishi | OUTLANDER | Florissant | MO |
| 120388 | JA4AP3AU0KU018328 | Mitsubishi | OUTLANDER | Huntington Stat | NY |
| 120389 | JA4AP3AU0KU018426 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120390 | JA4AP3AU0KU018829 | Mitsubishi | OUTLANDER | BULLHEAD CITY | AZ |
| 120391 | JA4AP3AU0KU019074 | Mitsubishi | OUTLANDER | Charleston | WV |
| 120392 | JA4AP3AU0KU019947 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120393 | JA4AP3AU0KU021181 | Mitsubishi | OUTLANDER | Atlanta | GA |
| 120394 | JA4AP3AU0KU022539 | Mitsubishi | OUTLANDER | Milwaukee | WI |
| 120395 | JA4AP3AU0KU026266 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120396 | JA4AP3AU0KU028759 | Mitsubishi | OUTLANDER | WEST PALM BEACH | FL |
| 120397 | JA4AP3AU0KU031810 | Mitsubishi | OUTLANDER | BLOOMINGTON | IL |
| 120398 | JA4AP3AU0KU031886 | Mitsubishi | OUTLANDER | St. Louis | MO |
| 120399 | JA4AP3AU1JU018160 | Mitsubishi | OUTLANDER | SAN DIEGO | US |
| 120400 | JA4AP3AU1KU000226 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120401 | JA4AP3AU1KU000369 | Mitsubishi | OUTLANDER | LAS VEGAS | NV |
| 120402 | JA4AP3AU1KU004177 | Mitsubishi | OUTLANDER | DALLAS | TX |
| 120403 | JA4AP3AU1KU007872 | Mitsubishi | OUTLANDER | ORLANDO | FL |
| 120404 | JA4AP3AU1KU009749 | Mitsubishi | OUTLANDER | FORT LAUDERDALE | FL |
| 120405 | JA4AP3AU1KU010206 | Mitsubishi | OUTLANDER | Windsor Locks | CT |
| 120406 | JA4AP3AU1KU010481 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120407 | JA4AP3AU1KU014823 | Mitsubishi | OUTLANDER | NEW BERN | NC |
| 120408 | JA4AP3AU1KU014952 | Mitsubishi | OUTLANDER | Carleton | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120409 | JA4AP3AU1KU018337 | Mitsubishi | OUTLANDER | Hebron | KY |
| 120410 | JA4AP3AU1KU018340 | Mitsubishi | OUTLANDER | Rock Hill | SC |
| 120411 | JA4AP3AU1KU020122 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120412 | JA4AP3AU1KU020153 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120413 | JA4AP3AU1KU020654 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120414 | JA4AP3AU1KU020928 | Mitsubishi | OUTLANDER | INDIANAPOLIS | IN |
| 120415 | JA4AP3AU1KU020945 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120416 | JA4AP3AU1KU020962 | Mitsubishi | OUTLANDER | Kansas City | MO |
| 120417 | JA4AP3AU1KU021013 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120418 | JA4AP3AU1KU021335 | Mitsubishi | OUTLANDER | Stone Mountain | GA |
| 120419 | JA4AP3AU1KU023716 | Mitsubishi | OUTLANDER | SOUTHEAST DST OFFC | OK |
| 120420 | JA4AP3AU1KU026406 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120421 | JA4AP3AU1KU027295 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120422 | JA4AP3AU1KU027734 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120423 | JA4AP3AU1KU028060 | Mitsubishi | OUTLANDER | ST Paul | MN |
| 120424 | JA4AP3AU1KU028592 | Mitsubishi | OUTLANDER | Nashville | TN |
| 120425 | JA4AP3AU1KU029032 | Mitsubishi | OUTLANDER | CORPUS CHRISTI | TX |
| 120426 | JA4AP3AU1KU029340 | Mitsubishi | OUTLANDER | BLOOMINGTON | IL |
| 120427 | JA4AP3AU2JZ018042 | Mitsubishi | OUTLANDER | NORTH PAC | CA |
| 120428 | JA4AP3AU2KU001725 | Mitsubishi | OUTLANDER | AUGUSTA | GA |
| 120429 | JA4AP3AU2KU005564 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120430 | JA4AP3AU2KU009081 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120431 | JA4AP3AU2KU009226 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120432 | JA4AP3AU2KU010621 | Mitsubishi | OUTLANDER | SEA TAC | WA |
| 120433 | JA4AP3AU2KU012689 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120434 | JA4AP3AU2KU013888 | Mitsubishi | OUTLANDER | ROCHESTER | NY |
| 120435 | JA4AP3AU2KU014541 | Mitsubishi | OUTLANDER | COLUMBIA | SC |
| 120436 | JA4AP3AU2KU014894 | Mitsubishi | OUTLANDER | Memphis | TN |
| 120437 | JA4AP3AU2KU019657 | Mitsubishi | OUTLANDER | HOLLY HILL | FL |
| 120438 | JA4AP3AU2KU020193 | Mitsubishi | OUTLANDER | GLASSBORO | NJ |
| 120439 | JA4AP3AU2KU021411 | Mitsubishi | OUTLANDER | Manheim | PA |
| 120440 | JA4AP3AU2KU021697 | Mitsubishi | OUTLANDER | Leesburg | VA |
| 120441 | JA4AP3AU2KU022025 | Mitsubishi | OUTLANDER | Rockville Centr | NY |
| 120442 | JA4AP3AU2KU024289 | Mitsubishi | OUTLANDER | Nashville | TN |
| 120443 | JA4AP3AU2KU024423 | Mitsubishi | OUTLANDER | Indianapolis | IN |
| 120444 | JA4AP3AU2KU026995 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120445 | JA4AP3AU2KU027693 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120446 | JA4AP3AU2KU028150 | Mitsubishi | OUTLANDER | Indianapolis | IN |
| 120447 | JA4AP3AU2KU028603 | Mitsubishi | OUTLANDER | SEATAC | WA |
| 120448 | JA4AP3AU2KU029248 | Mitsubishi | OUTLANDER | Atlanta | GA |
| 120449 | JA4AP3AU2KU031078 | Mitsubishi | OUTLANDER | Des Moines | IA |
| 120450 | JA4AP3AU2KU031453 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120451 | JA4AP3AU3KU000521 | Mitsubishi | OUTLANDER | San Antonio | TX |
| 120452 | JA4AP3AU3KU005539 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120453 | JA4AP3AU3KU009333 | Mitsubishi | OUTLANDER | SEATAC | WA |
| 120454 | JA4AP3AU3KU009641 | Mitsubishi | OUTLANDER | Florissant | MO |
| 120455 | JA4AP3AU3KU009963 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120456 | JA4AP3AU3KU019442 | Mitsubishi | OUTLANDER | N. Palm Beach | FL |
| 120457 | JA4AP3AU3KU019599 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120458 | JA4AP3AU3KU020123 | Mitsubishi | OUTLANDER | WEST PALM BEACH | FL |
| 120459 | JA4AP3AU3KU020638 | Mitsubishi | OUTLANDER | Cedar Rapids | IA |
| 120460 | JA4AP3AU3KU020896 | Mitsubishi | OUTLANDER | Cedar Rapids | IA |
| 120461 | JA4AP3AU3KU021028 | Mitsubishi | OUTLANDER | Las Vegas | NV |
| 120462 | JA4AP3AU3KU021448 | Mitsubishi | OUTLANDER | COLUMBIA | SC |
| 120463 | JA4AP3AU3KU022163 | Mitsubishi | OUTLANDER | CLARKSVILLE | IN |
| 120464 | JA4AP3AU3KU022597 | Mitsubishi | OUTLANDER | Warminster | PA |
| 120465 | JA4AP3AU3KU023202 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120466 | JA4AP3AU3KU026794 | Mitsubishi | OUTLANDER | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120467 | JA4AP3AU3KU028223 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120468 | JA4AP3AU3KU028688 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120469 | JA4AP3AU3KU029159 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120470 | JA4AP3AU3KU029257 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120471 | JA4AP3AU3KU031025 | Mitsubishi | OUTLANDER | Hebron | KY |
| 120472 | JA4AP3AU3KU031302 | Mitsubishi | OUTLANDER | Schaumburg | IL |
| 120473 | JA4AP3AU3KU031753 | Mitsubishi | OUTLANDER | Windsor Locks | CT |
| 120474 | JA4AP3AU4HZ053224 | Mitsubishi | OUTLANDER | AUSTIN | TX |
| 120475 | JA4AP3AU4KU005131 | Mitsubishi | OUTLANDER | Dallas | TX |
| 120476 | JA4AP3AU4KU005792 | Mitsubishi | OUTLANDER | Nashville | TN |
| 120477 | JA4AP3AU4KU006134 | Mitsubishi | OUTLANDER | SAN FRANCISCO | CA |
| 120478 | JA4AP3AU4KU008529 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120479 | JA4AP3AU4KU010510 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120480 | JA4AP3AU4KU014959 | Mitsubishi | OUTLANDER | MIAMI | FL |
| 120481 | JA4AP3AU4KU015707 | Mitsubishi | OUTLANDER | Carleton | MI |
| 120482 | JA4AP3AU4KU016436 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120483 | JA4AP3AU4KU018946 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120484 | JA4AP3AU4KU019451 | Mitsubishi | OUTLANDER | NEWARK | NJ |
| 120485 | JA4AP3AU4KU020177 | Mitsubishi | OUTLANDER | Hamilton | OH |
| 120486 | JA4AP3AU4KU020390 | Mitsubishi | OUTLANDER | Davie | FL |
| 120487 | JA4AP3AU4KU020776 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120488 | JA4AP3AU4KU020793 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120489 | JA4AP3AU4KU021328 | Mitsubishi | OUTLANDER | North Dighton | MA |
| 120490 | JA4AP3AU4KU021409 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120491 | JA4AP3AU4KU021491 | Mitsubishi | OUTLANDER | SARASOTA | FL |
| 120492 | JA4AP3AU4KU021734 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120493 | JA4AP3AU4KU023225 | Mitsubishi | OUTLANDER | BOSTON | MA |
| 120494 | JA4AP3AU4KU024567 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120495 | JA4AP3AU4KU027968 | Mitsubishi | OUTLANDER | HARTFORD | CT |
| 120496 | JA4AP3AU4KU028943 | Mitsubishi | OUTLANDER | Atlanta | GA |
| 120497 | JA4AP3AU4KU029185 | Mitsubishi | OUTLANDER | NEWARK | NJ |
| 120498 | JA4AP3AU4KU031972 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120499 | JA4AP3AU4LU016826 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120500 | JA4AP3AU5KU005865 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120501 | JA4AP3AU5KU006174 | Mitsubishi | OUTLANDER | SOUTHEAST DST OFFC | OK |
| 120502 | JA4AP3AU5KU007633 | Mitsubishi | OUTLANDER | Manheim | PA |
| 120503 | JA4AP3AU5KU009088 | Mitsubishi | OUTLANDER | Salt Lake City | UT |
| 120504 | JA4AP3AU5KU009463 | Mitsubishi | OUTLANDER | Hebron | KY |
| 120505 | JA4AP3AU5KU009933 | Mitsubishi | OUTLANDER | Pensacola | FL |
| 120506 | JA4AP3AU5KU011942 | Mitsubishi | OUTLANDER | STOCKTON | CA |
| 120507 | JA4AP3AU5KU014758 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120508 | JA4AP3AU5KU014954 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120509 | JA4AP3AU5KU015859 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120510 | JA4AP3AU5KU018440 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120511 | JA4AP3AU5KU019362 | Mitsubishi | OUTLANDER | MIDDLE RIVER | MD |
| 120512 | JA4AP3AU5KU020849 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120513 | JA4AP3AU5KU021032 | Mitsubishi | OUTLANDER | Dania | FL |
| 120514 | JA4AP3AU5KU021287 | Mitsubishi | OUTLANDER | Latham | NY |
| 120515 | JA4AP3AU5KU021323 | Mitsubishi | OUTLANDER | Hamilton | OH |
| 120516 | JA4AP3AU5KU021631 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120517 | JA4AP3AU5KU021807 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120518 | JA4AP3AU5KU023573 | Mitsubishi | OUTLANDER | MIAMI | FL |
| 120519 | JA4AP3AU5KU028143 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120520 | JA4AP3AU5KU028529 | Mitsubishi | OUTLANDER | Hebron | KY |
| 120521 | JA4AP3AU5KU028899 | Mitsubishi | OUTLANDER | Detroit | MI |
| 120522 | JA4AP3AU5KU029115 | Mitsubishi | OUTLANDER | DETROIT | MI |
| 120523 | JA4AP3AU5KU029227 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120524 | JA4AP3AU5KU031625 | Mitsubishi | OUTLANDER | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120525 | JA4AP3AU6KU002408 | Mitsubishi | OUTLANDER | ST Paul | MN |
| 120526 | JA4AP3AU6KU004000 | Mitsubishi | OUTLANDER | SOUTH BEND | IN |
| 120527 | JA4AP3AU6KU005826 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120528 | JA4AP3AU6KU006412 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120529 | JA4AP3AU6KU009262 | Mitsubishi | OUTLANDER | Florissant | MO |
| 120530 | JA4AP3AU6KU010153 | Mitsubishi | OUTLANDER | Schaumburg | IL |
| 120531 | JA4AP3AU6KU018267 | Mitsubishi | OUTLANDER | Windsor Locks | CT |
| 120532 | JA4AP3AU6KU018706 | Mitsubishi | OUTLANDER | TULSA | OK |
| 120533 | JA4AP3AU6KU018916 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120534 | JA4AP3AU6KU019810 | Mitsubishi | OUTLANDER | ALBANY | N |
| 120535 | JA4AP3AU6KU020505 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120536 | JA4AP3AU6KU021282 | Mitsubishi | OUTLANDER | TAMPA | FL |
| 120537 | JA4AP3AU6KU021315 | Mitsubishi | OUTLANDER | Manheim | PA |
| 120538 | JA4AP3AU6KU022948 | Mitsubishi | OUTLANDER | GRAND RAPIDS | MI |
| 120539 | JA4AP3AU6KU023016 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120540 | JA4AP3AU6KU026093 | Mitsubishi | OUTLANDER | GRAND JUNCTION | C |
| 120541 | JA4AP3AU6KU027972 | Mitsubishi | OUTLANDER | DAYTONA BEACH | FL |
| 120542 | JA4AP3AU6KU028054 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120543 | JA4AP3AU6KU029057 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120544 | JA4AP3AU6KU029110 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120545 | JA4AP3AU6KU030905 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120546 | JA4AP3AU6KU031956 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120547 | JA4AP3AU7KU001591 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120548 | JA4AP3AU7KU004085 | Mitsubishi | OUTLANDER | Tulsa | OK |
| 120549 | JA4AP3AU7KU004992 | Mitsubishi | OUTLANDER | Bensalem | PA |
| 120550 | JA4AP3AU7KU005169 | Mitsubishi | OUTLANDER | Sarasota | FL |
| 120551 | JA4AP3AU7KU006189 | Mitsubishi | OUTLANDER | OAKLAND | CA |
| 120552 | JA4AP3AU7KU006791 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120553 | JA4AP3AU7KU007214 | Mitsubishi | OUTLANDER | GLENOLDEN | PA |
| 120554 | JA4AP3AU7KU012171 | Mitsubishi | OUTLANDER | Statesville | NC |
| 120555 | JA4AP3AU7KU012770 | Mitsubishi | OUTLANDER | MILWAUKEE | WI |
| 120556 | JA4AP3AU7KU013854 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120557 | JA4AP3AU7KU019895 | Mitsubishi | OUTLANDER | Jamaica | NY |
| 120558 | JA4AP3AU7KU020108 | Mitsubishi | OUTLANDER | Newark | NJ |
| 120559 | JA4AP3AU7KU020707 | Mitsubishi | OUTLANDER | SALT LAKE CITY | US |
| 120560 | JA4AP3AU7KU020903 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120561 | JA4AP3AU7KU020951 | Mitsubishi | OUTLANDER | ST Paul | MN |
| 120562 | JA4AP3AU7KU021338 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120563 | JA4AP3AU7KU021923 | Mitsubishi | OUTLANDER | Lynn | MA |
| 120564 | JA4AP3AU7KU022974 | Mitsubishi | OUTLANDER | Houston | TX |
| 120565 | JA4AP3AU7KU027091 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120566 | JA4AP3AU7KU027219 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120567 | JA4AP3AU7KU027429 | Mitsubishi | OUTLANDER | Newark | NJ |
| 120568 | JA4AP3AU7KU027995 | Mitsubishi | OUTLANDER | WILMINGTON | CA |
| 120569 | JA4AP3AU7KU029195 | Mitsubishi | OUTLANDER | Indianapolis | IN |
| 120570 | JA4AP3AU7KU029309 | Mitsubishi | OUTLANDER | ST PAUL | MN |
| 120571 | JA4AP3AU7KU029360 | Mitsubishi | OUTLANDER | Alexandria | VA |
| 120572 | JA4AP3AU7KU031142 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120573 | JA4AP3AU8GZ040622 | Mitsubishi | OUTLANDER | Scottsdale | AZ |
| 120574 | JA4AP3AU8KU004421 | Mitsubishi | OUTLANDER | TAMPA | FL |
| 120575 | JA4AP3AU8KU008713 | Mitsubishi | OUTLANDER | ORLANDO | FL |
| 120576 | JA4AP3AU8KU009022 | Mitsubishi | OUTLANDER | Syracuse | NY |
| 120577 | JA4AP3AU8KU014611 | Mitsubishi | OUTLANDER | Columbus | OH |
| 120578 | JA4AP3AU8KU015113 | Mitsubishi | OUTLANDER | FORT LAUDERDALE | FL |
| 120579 | JA4AP3AU8KU019128 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120580 | JA4AP3AU8KU019176 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120581 | JA4AP3AU8KU020215 | Mitsubishi | OUTLANDER | Phoenix | AZ |
| 120582 | JA4AP3AU8KU020229 | Mitsubishi | OUTLANDER | Hamilton | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120583 | JA4AP3AU8KU020411 | Mitsubishi | OUTLANDER | Latham | NY |
| 120584 | JA4AP3AU8KU020683 | Mitsubishi | OUTLANDER | Florissant | MO |
| 120585 | JA4AP3AU8KU021574 | Mitsubishi | OUTLANDER | Berwyn | IL |
| 120586 | JA4AP3AU8KU023714 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120587 | JA4AP3AU8KU027052 | Mitsubishi | OUTLANDER | Hamilton | OH |
| 120588 | JA4AP3AU8KU029285 | Mitsubishi | OUTLANDER | SPOKANE | WA |
| 120589 | JA4AP3AU8KU031117 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120590 | JA4AP3AU8KU031960 | Mitsubishi | OUTLANDER | GRAND JUNCTION | C |
| 120591 | JA4AP3AU9KU001432 | Mitsubishi | OUTLANDER | Cranberry Towns | PA |
| 120592 | JA4AP3AU9KU004282 | Mitsubishi | OUTLANDER | ORLANDO | FL |
| 120593 | JA4AP3AU9KU004508 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120594 | JA4AP3AU9KU007084 | Mitsubishi | OUTLANDER | MIAMI | FL |
| 120595 | JA4AP3AU9KU007568 | Mitsubishi | OUTLANDER | NEW BERN | NC |
| 120596 | JA4AP3AU9KU009381 | Mitsubishi | OUTLANDER | ATLANTA | GA |
| 120597 | JA4AP3AU9KU010003 | Mitsubishi | OUTLANDER | WEST PALM BEACH | FL |
| 120598 | JA4AP3AU9KU014648 | Mitsubishi | OUTLANDER | WEST PALM BEACH | FL |
| 120599 | JA4AP3AU9KU019722 | Mitsubishi | OUTLANDER | Baltimore | MD |
| 120600 | JA4AP3AU9KU020031 | Mitsubishi | OUTLANDER | PHILADELPHIA | PA |
| 120601 | JA4AP3AU9KU021082 | Mitsubishi | OUTLANDER | SEA TAC | WA |
| 120602 | JA4AP3AU9KU021129 | Mitsubishi | OUTLANDER | Milwaukee | WI |
| 120603 | JA4AP3AU9KU021163 | Mitsubishi | OUTLANDER | CLEVELAND | OH |
| 120604 | JA4AP3AU9KU021762 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120605 | JA4AP3AU9KU021857 | Mitsubishi | OUTLANDER | BLOOMINGTON | IL |
| 120606 | JA4AP3AU9KU023981 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120607 | JA4AP3AU9KU026248 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120608 | JA4AP3AU9KU027657 | Mitsubishi | OUTLANDER | Pittsburgh | PA |
| 120609 | JA4AP3AU9KU028968 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120610 | JA4AP3AU9KU029229 | Mitsubishi | OUTLANDER | Schaumburg | IL |
| 120611 | JA4AP3AU9KU029389 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120612 | JA4AP3AU9KU030882 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120613 | JA4AP3AU9KU030901 | Mitsubishi | OUTLANDER | Schaumburg | IL |
| 120614 | JA4AP3AU9KU031031 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120615 | JA4AP3AU9KU032745 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120616 | JA4AP3AU9LU017096 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120617 | JA4AP3AUXKU001620 | Mitsubishi | OUTLANDER | Sarasota | FL |
| 120618 | JA4AP3AUXKU002122 | Mitsubishi | OUTLANDER | PHILADELPHIA | PA |
| 120619 | JA4AP3AUXKU005201 | Mitsubishi | OUTLANDER | WEST DUNDEE | IL |
| 120620 | JA4AP3AUXKU005604 | Mitsubishi | OUTLANDER | LOS ANGELES | CA |
| 120621 | JA4AP3AUXKU008230 | Mitsubishi | OUTLANDER | Coraopolis | PA |
| 120622 | JA4AP3AUXKU009023 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120623 | JA4AP3AUXKU009474 | Mitsubishi | OUTLANDER | WEST PALM BEACH | FL |
| 120624 | JA4AP3AUXKU010866 | Mitsubishi | OUTLANDER | WARWICK | RI |
| 120625 | JA4AP3AUXKU012794 | Mitsubishi | OUTLANDER | PHOENIX | AZ |
| 120626 | JA4AP3AUXKU014318 | Mitsubishi | OUTLANDER | Massapequa | NY |
| 120627 | JA4AP3AUXKU018577 | Mitsubishi | OUTLANDER | Chicago | IL |
| 120628 | JA4AP3AUXKU019289 | Mitsubishi | OUTLANDER | NASHVILLE | TN |
| 120629 | JA4AP3AUXKU019292 | Mitsubishi | OUTLANDER | Hamilton | OH |
| 120630 | JA4AP3AUXKU020460 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120631 | JA4AP3AUXKU020636 | Mitsubishi | OUTLANDER | CHICAGO | IL |
| 120632 | JA4AP3AUXKU020801 | Mitsubishi | OUTLANDER | ONTARIO, RIVERSIDE | CA |
| 120633 | JA4AP3AUXKU021267 | Mitsubishi | OUTLANDER | NEWARK | NJ |
| 120634 | JA4AP3AUXKU021303 | Mitsubishi | OUTLANDER | Louisville | KY |
| 120635 | JA4AP3AUXKU021799 | Mitsubishi | OUTLANDER | Maple Grove | MN |
| 120636 | JA4AP3AUXKU022841 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120637 | JA4AP3AUXKU023617 | Mitsubishi | OUTLANDER | Milwaukee | WI |
| 120638 | JA4AP3AUXKU029045 | Mitsubishi | OUTLANDER | Berwyn | IL |
| 120639 | JA4AP3AUXKU030969 | Mitsubishi | OUTLANDER | St. Louis | MO |
| 120640 | JA4AP3AUXKU031135 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 120641 | JA4AP3AUXKU031829 | Mitsubishi | OUTLANDER | MILWAUKEE | WI |
| 120642 | JA4AP4AU2LU005006 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120643 | JA4AP4AU3LU008402 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120644 | JA4AP4AU4LU005153 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120645 | JA4AP4AU5LU008112 | Mitsubishi | OUTLANDER | FORT MYERS | FL |
| 120646 | JA4AP4AW9KU014480 | Mitsubishi | OUTLANDER | Tampa | FL |
| 120647 | JA4AR3AU0KU005573 | Mitsubishi | OUTLANDER | Winston-Salem | NC |
| 120648 | JA4AR3AU0KU020199 | Mitsubishi | OUTLANDER | Atlanta | GA |
| 120649 | JA4AR3AU1KU010054 | Mitsubishi | OUTLANDER | Clarksville | IN |
| 120650 | JA4AR3AU1KU019224 | Mitsubishi | OUTLANDER | Portland | OR |
| 120651 | JA4AR3AU2KU000861 | Mitsubishi | OUTLANDER | Phoenix | AZ |
| 120652 | JA4AR3AU2KU006532 | Mitsubishi | OUTLANDER | Clearwater | FL |
| 120653 | JA4AR3AU2KU015635 | Mitsubishi | OUTLANDER | Richmond | VA |
| 120654 | JA4AR3AU2KU022861 | Mitsubishi | OUTLANDER | Lake in the Hil | IL |
| 120655 | JA4AR3AU3KU007883 | Mitsubishi | OUTLANDER | Orlando | FL |
| 120656 | JA4AR3AU3KU015658 | Mitsubishi | OUTLANDER | Salt Lake City | UT |
| 120657 | JA4AR3AU4JZ007022 | Mitsubishi | OUTLANDER | Tolleson | AZ |
| 120658 | JA4AR3AU4KU018438 | Mitsubishi | OUTLANDER | Anaheim | CA |
| 120659 | JA4AR3AU4KU021064 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120660 | JA4AR3AU5KU006797 | Mitsubishi | OUTLANDER | Bridgeton | MO |
| 120661 | JA4AR3AU5KU007965 | Mitsubishi | OUTLANDER | Scottsdale | AZ |
| 120662 | JA4AR3AU5KU010123 | Mitsubishi | OUTLANDER | St. Louis | MO |
| 120663 | JA4AR3AU5KU020862 | Mitsubishi | OUTLANDER | ONTARIO | CA |
| 120664 | JA4AR3AU5KU022823 | Mitsubishi | OUTLANDER | SAINT PAUL | MN |
| 120665 | JA4AR3AU6KU009482 | Mitsubishi | OUTLANDER | Tolleson | AZ |
| 120666 | JA4AR3AU6KU019395 | Mitsubishi | OUTLANDER | Smithtown | NY |
| 120667 | JA4AR3AU6KU021048 | Mitsubishi | OUTLANDER | INDIANAPOLIS | IN |
| 120668 | JA4AR3AU7KU007790 | Mitsubishi | OUTLANDER | Tolleson | AZ |
| 120669 | JA4AR3AU7KU022905 | Mitsubishi | OUTLANDER | Maple Grove | MN |
| 120670 | JA4AR3AU8KU006552 | Mitsubishi | OUTLANDER | Coraopolis | PA |
| 120671 | JA4AR3AU8KU020712 | Mitsubishi | OUTLANDER | Warminster | PA |
| 120672 | JA4AR3AU8KU020841 | Mitsubishi | OUTLANDER | ALBUQUERQUE | NM |
| 120673 | JA4AR3AU8KU021052 | Mitsubishi | OUTLANDER | Salt Lake City | UT |
| 120674 | JA4AR3AU8KU021133 | Mitsubishi | OUTLANDER | ORLANDO | FL |
| 120675 | JA4AR3AU8KU021231 | Mitsubishi | OUTLANDER | Indianapolis | IN |
| 120676 | JA4AR3AU9KU007726 | Mitsubishi | OUTLANDER | PALM SPRINGS | CA |
| 120677 | JA4AR3AUXKU007850 | Mitsubishi | OUTLANDER | Phoenix | AZ |
| 120678 | JA4AR3AUXKU010456 | Mitsubishi | OUTLANDER | MEDINA | OH |
| 120679 | JA4AT4AA0JZ045991 | Mitsubishi | ECLIPSE | SAN FRANCISCO | CA |
| 120680 | JA4AT4AA9JZ048081 | Mitsubishi | ECLIPSE | FRESNO | CA |
| 120681 | JA4AT5AA4JZ047958 | Mitsubishi | ECLIPSE | LOS ANGELES | CA |
| 120682 | JA4AT5AA7JZ041202 | Mitsubishi | ECLIPSE | LAS VEGAS | NV |
| 120683 | JA4AT5AA7JZ041698 | Mitsubishi | ECLIPSE | Stockton | CA |
| 120684 | JA4AT5AA8JZ046005 | Mitsubishi | ECLIPSE | CLOVIS | CA |
| 120685 | JA4AZ3A31KZ010209 | Mitsubishi | OUTLANDER | Scottsdale | AZ |
| 120686 | JA4AZ3A32KZ010168 | Mitsubishi | OUTLANDER | S. San Francisc | CA |
| 120687 | JA4AZ3A33KZ013046 | Mitsubishi | OUTLANDER | MIDDLE RIVER | MD |
| 120688 | JA4AZ3A35JZ041171 | Mitsubishi | OUTLANDER | Scottsdale | AZ |
| 120689 | JA4AZ3A39KZ011088 | Mitsubishi | OUTLANDER | Honolulu | HI |
| 120690 | JF1VA1N67H8812131 | Subaru | WRX | Hendersonville | TN |
| 120691 | JF2GPABC8G8347936 | Subaru | CROSSTREK | Tolleson | AZ |
| 120692 | JF2GTABC4JH311129 | Subaru | CROSSTREK | Lynn | MA |
| 120693 | JF2GTAEC7KH272534 | Subaru | CROSSTREK | Greensboro | NC |
| 120694 | JF2GTALC6JH249926 | Subaru | CROSSTREK | Webster | NY |
| 120695 | JF2SJADC9FH489705 | Subaru | FORESTER | Elkridge | MD |
| 120696 | JF2SJAEC1HH528109 | Subaru | FORESTER | Davie | FL |
| 120697 | JF2SJAFC8GH469346 | Subaru | FORESTER | CHANDLER | AZ |
| 120698 | JF2SKAEC3KH465809 | Subaru | FORESTER | APPLETON | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120699 | JF2SKAEC7KH465974 | Subaru | FORESTER | Houston | TX |
| 120700 | JF2SKAECXKH465564 | Subaru | FORESTER | NEWARK | NJ |
| 120701 | JHMGK5H52HS007276 | Honda | FIT | BOZEMAN | MT |
| 120702 | JHMGK5H53GX032284 | Honda | FIT | SAN ANTONIO | TX |
| 120703 | JHMGK5H56GS008669 | Honda | FIT | TAMPA | FL |
| 120704 | JHMGK5H58GS008012 | Honda | FIT | Winston-Salem | NC |
| 120705 | JM1BM1U70G1295518 | Mazda | MAZDA | BURBANK | CA |
| 120706 | JM1BM1U76G1334631 | Mazda | MAZDA | Hanover | MD |
| 120707 | JM1BM1U79G1289619 | Mazda | MAZDA | SANTA ANA | CA |
| 120708 | JM1BM1W7XG1283213 | Mazda | MAZDA | Revere | MA |
| 120709 | JM1DKDB70K0431793 | Mazda | CX3 | Sacramento | CA |
| 120710 | JM1DKDB70K0435326 | Mazda | CX3 | Detroit | MI |
| 120711 | JM1DKDB70K0435679 | Mazda | CX3 | Pasadena | CA |
| 120712 | JM1DKDB70L1466037 | Mazda | CX3 | San Diego | CA |
| 120713 | JM1DKDB71K0435643 | Mazda | CX3 | Live Oak | TX |
| 120714 | JM1DKDB72K0427969 | Mazda | CX3 | TAMPA | US |
| 120715 | JM1DKDB72K0435537 | Mazda | CX3 | DUBLIN | CA |
| 120716 | JM1DKDB73K0432839 | Mazda | CX3 | Sacramento | CA |
| 120717 | JM1DKDB73K0433571 | Mazda | CX3 | Scottsdale | AZ |
| 120718 | JM1DKDB73K0435532 | Mazda | CX3 | Norwalk | CA |
| 120719 | JM1DKDB74K0435118 | Mazda | CX3 | COSTA MESA | CA |
| 120720 | JM1DKDB75K0430851 | Mazda | CX3 | Schaumburg | IL |
| 120721 | JM1DKDB75K0433300 | Mazda | CX3 | PLEASANTON | CA |
| 120722 | JM1DKDB75K0434835 | Mazda | CX3 | Dallas | TX |
| 120723 | JM1DKDB75K0434883 | Mazda | CX3 | Phoenix | AZ |
| 120724 | JM1DKDB76K1431288 | Mazda | CX3 | Albuquerque | NM |
| 120725 | JM1DKDB77K0434867 | Mazda | CX3 | S. San Francisc | CA |
| 120726 | JM1DKDB78K0434764 | Mazda | CX3 | Stockton | CA |
| 120727 | JM1DKDB79K0431825 | Mazda | CX3 | Ventura | CA |
| 120728 | JM1DKDB79K0434062 | Mazda | CX3 | Phoenix | AZ |
| 120729 | JM1DKDB79K0434823 | Mazda | CX3 | EXETER | RI |
| 120730 | JM1DKDB79K0435695 | Mazda | CX3 | S. San Francisc | CA |
| 120731 | JM1DKDC72J0329554 | Mazda | CX3 | DALLAS | TX |
| 120732 | JM1GJ1U51G1445942 | Mazda | MAZDA | BURBANK | CA |
| 120733 | JM1GJ1U55G1458323 | Mazda | MAZDA | BOSTON | MA |
| 120734 | JM1GJ1V57G1474540 | Mazda | MAZDA | Los Angeles | CA |
| 120735 | JM1GL1V53H1112409 | Mazda | MAZDA | Santa Clara | CA |
| 120736 | JM3KE2BY8G0740275 | Mazda | CX5 | PALM SPRINGS | CA |
| 120737 | JM3KE2CY0G0781997 | Mazda | CX5 | Fontana | CA |
| 120738 | JM3KE2CY7G0622796 | Mazda | CX5 | Hayward | CA |
| 120739 | JM3KE2CY8G0698978 | Mazda | CX5 | Costa Mesa | CA |
| 120740 | JM3KE4CY6G0786519 | Mazda | CX5 | CHICAGO | IL |
| 120741 | JM3KFACM0L0723418 | Mazda | CX5 | Miami | FL |
| 120742 | JM3KFACM0L0723774 | Mazda | CX5 | TAMPA | FL |
| 120743 | JM3KFACM0L0724021 | Mazda | CX5 | ORLANDO | FL |
| 120744 | JM3KFACM0L0724052 | Mazda | CX5 | DANIA BEACH | FL |
| 120745 | JM3KFACM0L0724245 | Mazda | CX5 | TAMPA | FL |
| 120746 | JM3KFACM0L0724438 | Mazda | CX5 | TAMPA | US |
| 120747 | JM3KFACM0L0724553 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120748 | JM3KFACM0L0724570 | Mazda | CX5 | FORT MYERS | FL |
| 120749 | JM3KFACM0L0724682 | Mazda | CX5 | Miami | FL |
| 120750 | JM3KFACM0L0724858 | Mazda | CX5 | ORLANDO | FL |
| 120751 | JM3KFACM0L0724939 | Mazda | CX5 | FORT MYERS | FL |
| 120752 | JM3KFACM0L0725055 | Mazda | CX5 | ORLANDO | FL |
| 120753 | JM3KFACM0L0725685 | Mazda | CX5 | TALLAHASSEE | F |
| 120754 | JM3KFACM0L0725749 | Mazda | CX5 | JACKSONVILLE | FL |
| 120755 | JM3KFACM0L0725914 | Mazda | CX5 | MIAMI | FL |
| 120756 | JM3KFACM0L0726108 | Mazda | CX5 | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120757 | JM3KFACM0L0726142 | Mazda | CX5 | ORLANDO | FL |
| 120758 | JM3KFACM0L0726447 | Mazda | CX5 | Ft. Myers | FL |
| 120759 | JM3KFACM0L0726867 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120760 | JM3KFACM0L0726979 | Mazda | CX5 | ORLANDO | FL |
| 120761 | JM3KFACM0L0727226 | Mazda | CX5 | JACKSONVILLE | FL |
| 120762 | JM3KFACM0L0727260 | Mazda | CX5 | SARASOTA | FL |
| 120763 | JM3KFACM0L0727355 | Mazda | CX5 | ORLANDO | FL |
| 120764 | JM3KFACM0L0727582 | Mazda | CX5 | ORLANDO | FL |
| 120765 | JM3KFACM0L0727596 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120766 | JM3KFACM0L0727601 | Mazda | CX5 | LOUISVILLE | KY |
| 120767 | JM3KFACM0L0727632 | Mazda | CX5 | JACKSONVILLE | FL |
| 120768 | JM3KFACM0L0727744 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120769 | JM3KFACM0L0727954 | Mazda | CX5 | TAMPA | FL |
| 120770 | JM3KFACM0L0728022 | Mazda | CX5 | FORT MYERS | FL |
| 120771 | JM3KFACM0L0728117 | Mazda | CX5 | ATLANTA | GA |
| 120772 | JM3KFACM0L0728148 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120773 | JM3KFACM0L0728179 | Mazda | CX5 | TAMPA | FL |
| 120774 | JM3KFACM0L0728439 | Mazda | CX5 | FORT MYERS | FL |
| 120775 | JM3KFACM0L0728487 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120776 | JM3KFACM0L0728909 | Mazda | CX5 | SARASOTA | FL |
| 120777 | JM3KFACM0L0728926 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120778 | JM3KFACM0L0728957 | Mazda | CX5 | ORLANDO | FL |
| 120779 | JM3KFACM0L0729364 | Mazda | CX5 | TAMPA | US |
| 120780 | JM3KFACM0L0729803 | Mazda | CX5 | ORLANDO | FL |
| 120781 | JM3KFACM0L0730885 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120782 | JM3KFACM0L0730949 | Mazda | CX5 | TAMPA | US |
| 120783 | JM3KFACM0L0730966 | Mazda | CX5 | FT. LAUDERDALE | FL |
| 120784 | JM3KFACM0L0732166 | Mazda | CX5 | ORLANDO | FL |
| 120785 | JM3KFACM0L0732877 | Mazda | CX5 | TAMPA | FL |
| 120786 | JM3KFACM0L0733141 | Mazda | CX5 | TAMPA | FL |
| 120787 | JM3KFACM0L0733172 | Mazda | CX5 | TAMPA | FL |
| 120788 | JM3KFACM0L0733401 | Mazda | CX5 | FORT MYERS | FL |
| 120789 | JM3KFACM0L0734435 | Mazda | CX5 | ORLANDO | FL |
| 120790 | JM3KFACM0L0735522 | Mazda | CX5 | FT LAUDERDALE | FL |
| 120791 | JM3KFACM0L0735665 | Mazda | CX5 | PENSACOLA | FL |
| 120792 | JM3KFACM0L0735861 | Mazda | CX5 | FORT MYERS | FL |
| 120793 | JM3KFACM0L0736167 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120794 | JM3KFACM0L0736296 | Mazda | CX5 | ORLANDO | FL |
| 120795 | JM3KFACM0L0736301 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120796 | JM3KFACM0L0765670 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120797 | JM3KFACM0L0766804 | Mazda | CX5 | FORT MYERS | FL |
| 120798 | JM3KFACM0L0767595 | Mazda | CX5 | FT. LAUDERDALE | FL |
| 120799 | JM3KFACM0L0768441 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120800 | JM3KFACM0L0768553 | Mazda | CX5 | ORLANDO | FL |
| 120801 | JM3KFACM0L0768729 | Mazda | CX5 | JACKSONVILLE | FL |
| 120802 | JM3KFACM0L0768939 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120803 | JM3KFACM0L0769217 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120804 | JM3KFACM0L0769234 | Mazda | CX5 | FORT MYERS | FL |
| 120805 | JM3KFACM0L0769413 | Mazda | CX5 | ORLANDO | FL |
| 120806 | JM3KFACM0L0769427 | Mazda | CX5 | MIAMI | FL |
| 120807 | JM3KFACM0L0770044 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120808 | JM3KFACM0L0774949 | Mazda | CX5 | FORT MYERS | FL |
| 120809 | JM3KFACM0L0775373 | Mazda | CX5 | JACKSONVILLE | FL |
| 120810 | JM3KFACM0L0788530 | Mazda | CX5 | Tulsa | OK |
| 120811 | JM3KFACM0L0792271 | Mazda | CX5 | Tulsa | OK |
| 120812 | JM3KFACM1L0723377 | Mazda | CX5 | MIAMI | FL |
| 120813 | JM3KFACM1L0723413 | Mazda | CX5 | ORLANDO | FL |
| 120814 | JM3KFACM1L0723668 | Mazda | CX5 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120815 | JM3KFACM1L0723752 | Mazda | CX5 | MIAMI | FL |
| 120816 | JM3KFACM1L0723881 | Mazda | CX5 | ORLANDO | FL |
| 120817 | JM3KFACM1L0724108 | Mazda | CX5 | ORLANDO | FL |
| 120818 | JM3KFACM1L0724206 | Mazda | CX5 | FORT MYERS | FL |
| 120819 | JM3KFACM1L0724335 | Mazda | CX5 | DANIA BEACH | FL |
| 120820 | JM3KFACM1L0725100 | Mazda | CX5 | SARASOTA | FL |
| 120821 | JM3KFACM1L0725243 | Mazda | CX5 | MIAMI | FL |
| 120822 | JM3KFACM1L0725310 | Mazda | CX5 | MIAMI | FL |
| 120823 | JM3KFACM1L0725338 | Mazda | CX5 | TAMPA | FL |
| 120824 | JM3KFACM1L0725369 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120825 | JM3KFACM1L0725579 | Mazda | CX5 | MIAMI | FL |
| 120826 | JM3KFACM1L0725923 | Mazda | CX5 | ORLANDO | FL |
| 120827 | JM3KFACM1L0725954 | Mazda | CX5 | FORT MYERS | FL |
| 120828 | JM3KFACM1L0726022 | Mazda | CX5 | Tampa | FL |
| 120829 | JM3KFACM1L0726053 | Mazda | CX5 | FORT MYERS | FL |
| 120830 | JM3KFACM1L0726487 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120831 | JM3KFACM1L0726540 | Mazda | CX5 | MIAMI | FL |
| 120832 | JM3KFACM1L0726599 | Mazda | CX5 | FORT MYERS | FL |
| 120833 | JM3KFACM1L0726635 | Mazda | CX5 | JACKSONVILLE | FL |
| 120834 | JM3KFACM1L0726909 | Mazda | CX5 | Bridgeton | MO |
| 120835 | JM3KFACM1L0726926 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120836 | JM3KFACM1L0726957 | Mazda | CX5 | TAMPA | FL |
| 120837 | JM3KFACM1L0727204 | Mazda | CX5 | ORLANDO | FL |
| 120838 | JM3KFACM1L0727316 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120839 | JM3KFACM1L0727431 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120840 | JM3KFACM1L0727445 | Mazda | CX5 | FORT MYERS | FL |
| 120841 | JM3KFACM1L0727722 | Mazda | CX5 | Columbus | OH |
| 120842 | JM3KFACM1L0727753 | Mazda | CX5 | ORLANDO | FL |
| 120843 | JM3KFACM1L0728157 | Mazda | CX5 | MIAMI | FL |
| 120844 | JM3KFACM1L0728160 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120845 | JM3KFACM1L0728319 | Mazda | CX5 | FORT MYERS | FL |
| 120846 | JM3KFACM1L0728420 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120847 | JM3KFACM1L0728501 | Mazda | CX5 | MIAMI | FL |
| 120848 | JM3KFACM1L0729308 | Mazda | CX5 | KEY WEST | FL |
| 120849 | JM3KFACM1L0729728 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120850 | JM3KFACM1L0729793 | Mazda | CX5 | FORT MYERS | FL |
| 120851 | JM3KFACM1L0730085 | Mazda | CX5 | ORLANDO | FL |
| 120852 | JM3KFACM1L0730183 | Mazda | CX5 | TAMPA | FL |
| 120853 | JM3KFACM1L0733536 | Mazda | CX5 | Clearwater | FL |
| 120854 | JM3KFACM1L0734217 | Mazda | CX5 | SAVANNAH | GA |
| 120855 | JM3KFACM1L0735318 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120856 | JM3KFACM1L0735416 | Mazda | CX5 | FORT MYERS | FL |
| 120857 | JM3KFACM1L0735884 | Mazda | CX5 | ORLANDO | FL |
| 120858 | JM3KFACM1L0766634 | Mazda | CX5 | SARASOTA | FL |
| 120859 | JM3KFACM1L0766679 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120860 | JM3KFACM1L0767069 | Mazda | CX5 | TAMPA | FL |
| 120861 | JM3KFACM1L0767086 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120862 | JM3KFACM1L0767721 | Mazda | CX5 | JACKSONVILLE | FL |
| 120863 | JM3KFACM1L0768030 | Mazda | CX5 | MIAMI | FL |
| 120864 | JM3KFACM1L0768416 | Mazda | CX5 | Ft. Myers | FL |
| 120865 | JM3KFACM1L0768528 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120866 | JM3KFACM1L0768724 | Mazda | CX5 | FORT MYERS | FL |
| 120867 | JM3KFACM1L0769386 | Mazda | CX5 | TAMPA | FL |
| 120868 | JM3KFACM1L0769436 | Mazda | CX5 | TAMPA | FL |
| 120869 | JM3KFACM1L0769808 | Mazda | CX5 | ORLANDO | FL |
| 120870 | JM3KFACM1L0769856 | Mazda | CX5 | Miami | FL |
| 120871 | JM3KFACM1L0770117 | Mazda | CX5 | ORLANDO | FL |
| 120872 | JM3KFACM1L0770232 | Mazda | CX5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120873 | JM3KFACM1L0770327 | Mazda | CX5 | Jacksonville | FL |
| 120874 | JM3KFACM1L0771140 | Mazda | CX5 | TAMPA | US |
| 120875 | JM3KFACM1L0771395 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120876 | JM3KFACM1L0771431 | Mazda | CX5 | Jacksonville | FL |
| 120877 | JM3KFACM1L0774846 | Mazda | CX5 | MIAMI | FL |
| 120878 | JM3KFACM1L0775382 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120879 | JM3KFACM1L0787886 | Mazda | CX5 | KENNER | LA |
| 120880 | JM3KFACM1L1732655 | Mazda | CX5 | ORLANDO | FL |
| 120881 | JM3KFACM2L0723291 | Mazda | CX5 | SARASOTA | FL |
| 120882 | JM3KFACM2L0723422 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120883 | JM3KFACM2L0723534 | Mazda | CX5 | ORLANDO | FL |
| 120884 | JM3KFACM2L0723730 | Mazda | CX5 | Scottsdale | AZ |
| 120885 | JM3KFACM2L0723792 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120886 | JM3KFACM2L0723971 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120887 | JM3KFACM2L0724165 | Mazda | CX5 | ORLANDO | FL |
| 120888 | JM3KFACM2L0724389 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120889 | JM3KFACM2L0724456 | Mazda | CX5 | FORT MYERS | FL |
| 120890 | JM3KFACM2L0724554 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120891 | JM3KFACM2L0724568 | Mazda | CX5 | ORLANDO | FL |
| 120892 | JM3KFACM2L0724571 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120893 | JM3KFACM2L0724764 | Mazda | CX5 | Atlanta | GA |
| 120894 | JM3KFACM2L0725087 | Mazda | CX5 | ORLANDO | FL |
| 120895 | JM3KFACM2L0725199 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120896 | JM3KFACM2L0725316 | Mazda | CX5 | FORT MYERS | FL |
| 120897 | JM3KFACM2L0725378 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120898 | JM3KFACM2L0725381 | Mazda | CX5 | TAMPA | FL |
| 120899 | JM3KFACM2L0725400 | Mazda | CX5 | TAMPA | FL |
| 120900 | JM3KFACM2L0725638 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120901 | JM3KFACM2L0725719 | Mazda | CX5 | ORLANDO | FL |
| 120902 | JM3KFACM2L0726000 | Mazda | CX5 | INDIANAPOLIS | IN |
| 120903 | JM3KFACM2L0726109 | Mazda | CX5 | MIAMI | FL |
| 120904 | JM3KFACM2L0726434 | Mazda | CX5 | FORT MYERS | FL |
| 120905 | JM3KFACM2L0726501 | Mazda | CX5 | Orlando | FL |
| 120906 | JM3KFACM2L0726563 | Mazda | CX5 | TAMPA | FL |
| 120907 | JM3KFACM2L0726613 | Mazda | CX5 | JACKSONVILLE | FL |
| 120908 | JM3KFACM2L0726840 | Mazda | CX5 | MIAMI | FL |
| 120909 | JM3KFACM2L0727048 | Mazda | CX5 | ORLANDO | FL |
| 120910 | JM3KFACM2L0727101 | Mazda | CX5 | FORT MYERS | FL |
| 120911 | JM3KFACM2L0727163 | Mazda | CX5 | ORLANDO | FL |
| 120912 | JM3KFACM2L0727339 | Mazda | CX5 | JACKSONVILLE | FL |
| 120913 | JM3KFACM2L0727387 | Mazda | CX5 | ORLANDO | FL |
| 120914 | JM3KFACM2L0727549 | Mazda | CX5 | ORLANDO | FL |
| 120915 | JM3KFACM2L0727616 | Mazda | CX5 | ORLANDO | FL |
| 120916 | JM3KFACM2L0727907 | Mazda | CX5 | ORLANDO | FL |
| 120917 | JM3KFACM2L0728121 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120918 | JM3KFACM2L0728135 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120919 | JM3KFACM2L0728216 | Mazda | CX5 | FORT MYERS | FL |
| 120920 | JM3KFACM2L0728359 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120921 | JM3KFACM2L0728443 | Mazda | CX5 | WINTER PARK | FL |
| 120922 | JM3KFACM2L0728474 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120923 | JM3KFACM2L0728507 | Mazda | CX5 | ORLANDO | FL |
| 120924 | JM3KFACM2L0728524 | Mazda | CX5 | SARASOTA | FL |
| 120925 | JM3KFACM2L0728541 | Mazda | CX5 | TAMPA | FL |
| 120926 | JM3KFACM2L0728782 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120927 | JM3KFACM2L0728894 | Mazda | CX5 | ORLANDO | FL |
| 120928 | JM3KFACM2L0729317 | Mazda | CX5 | MIAMI | FL |
| 120929 | JM3KFACM2L0730063 | Mazda | CX5 | FORT MYERS | FL |
| 120930 | JM3KFACM2L0730158 | Mazda | CX5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120931 | JM3KFACM2L0730516 | Mazda | CX5 | Tampa | FL |
| 120932 | JM3KFACM2L0731200 | Mazda | CX5 | Lexington | KY |
| 120933 | JM3KFACM2L0731309 | Mazda | CX5 | AUGUSTA | GA |
| 120934 | JM3KFACM2L0732489 | Mazda | CX5 | ORLANDO | FL |
| 120935 | JM3KFACM2L0732525 | Mazda | CX5 | ORLANDO | FL |
| 120936 | JM3KFACM2L0733593 | Mazda | CX5 | ORLANDO | FL |
| 120937 | JM3KFACM2L0733657 | Mazda | CX5 | FORT MYERS | FL |
| 120938 | JM3KFACM2L0733710 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120939 | JM3KFACM2L0733724 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120940 | JM3KFACM2L0734131 | Mazda | CX5 | TAMPA | FL |
| 120941 | JM3KFACM2L0734940 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120942 | JM3KFACM2L0735070 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120943 | JM3KFACM2L0735649 | Mazda | CX5 | TAMPA | FL |
| 120944 | JM3KFACM2L0735859 | Mazda | CX5 | ORLANDO | FL |
| 120945 | JM3KFACM2L0736266 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120946 | JM3KFACM2L0765430 | Mazda | CX5 | TAMPA | FL |
| 120947 | JM3KFACM2L0765976 | Mazda | CX5 | DALLAS | TX |
| 120948 | JM3KFACM2L0766044 | Mazda | CX5 | JACKSONVILLE | FL |
| 120949 | JM3KFACM2L0766108 | Mazda | CX5 | MIAMI | FL |
| 120950 | JM3KFACM2L0766870 | Mazda | CX5 | FORT MYERS | FL |
| 120951 | JM3KFACM2L0767047 | Mazda | CX5 | TITUSVILLE | FL |
| 120952 | JM3KFACM2L0767310 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120953 | JM3KFACM2L0767629 | Mazda | CX5 | FORT MYERS | FL |
| 120954 | JM3KFACM2L0767887 | Mazda | CX5 | ORLANDO | FL |
| 120955 | JM3KFACM2L0768893 | Mazda | CX5 | ORLANDO | FL |
| 120956 | JM3KFACM2L0770076 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120957 | JM3KFACM2L0770241 | Mazda | CX5 | SAVANNAH | GA |
| 120958 | JM3KFACM2L0770594 | Mazda | CX5 | TAMPA | FL |
| 120959 | JM3KFACM2L0774001 | Mazda | CX5 | Miami | FL |
| 120960 | JM3KFACM2L0774029 | Mazda | CX5 | ORLANDO | FL |
| 120961 | JM3KFACM2L0774032 | Mazda | CX5 | JACKSONVILLE | FL |
| 120962 | JM3KFACM2L0774435 | Mazda | CX5 | ORLANDO | FL |
| 120963 | JM3KFACM2L0774838 | Mazda | CX5 | FORT MYERS | FL |
| 120964 | JM3KFACM2L0775178 | Mazda | CX5 | JACKSONVILLE | FL |
| 120965 | JM3KFACM2L0775374 | Mazda | CX5 | TITUSVILLE | FL |
| 120966 | JM3KFACM2L0781689 | Mazda | CX5 | Tulsa | OK |
| 120967 | JM3KFACM2L1723012 | Mazda | CX5 | MIAMI | FL |
| 120968 | JM3KFACM2L1723043 | Mazda | CX5 | TULSA | OK |
| 120969 | JM3KFACM2L1782030 | Mazda | CX5 | Tulsa | OK |
| 120970 | JM3KFACM3L0723428 | Mazda | CX5 | ORLANDO | FL |
| 120971 | JM3KFACM3L0723476 | Mazda | CX5 | FORT MYERS | FL |
| 120972 | JM3KFACM3L0723705 | Mazda | CX5 | MIAMI | FL |
| 120973 | JM3KFACM3L0723719 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120974 | JM3KFACM3L0724305 | Mazda | CX5 | FORT MYERS | FL |
| 120975 | JM3KFACM3L0724319 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120976 | JM3KFACM3L0724532 | Mazda | CX5 | MIAMI | FL |
| 120977 | JM3KFACM3L0724546 | Mazda | CX5 | JACKSONVILLE | FL |
| 120978 | JM3KFACM3L0724692 | Mazda | CX5 | ORLANDO | FL |
| 120979 | JM3KFACM3L0724756 | Mazda | CX5 | Tampa | FL |
| 120980 | JM3KFACM3L0725017 | Mazda | CX5 | TAMPA | FL |
| 120981 | JM3KFACM3L0725213 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 120982 | JM3KFACM3L0725292 | Mazda | CX5 | MIAMI | FL |
| 120983 | JM3KFACM3L0725339 | Mazda | CX5 | TAMPA | FL |
| 120984 | JM3KFACM3L0725633 | Mazda | CX5 | DAYTONA BEACH | FL |
| 120985 | JM3KFACM3L0725910 | Mazda | CX5 | FORT MYERS | FL |
| 120986 | JM3KFACM3L0725924 | Mazda | CX5 | ATLANTA | GA |
| 120987 | JM3KFACM3L0726104 | Mazda | CX5 | SARASOTA | FL |
| 120988 | JM3KFACM3L0726183 | Mazda | CX5 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 120989 | JM3KFACM3L0726197 | Mazda | CX5 | FORT MYERS | FL |
| 120990 | JM3KFACM3L0726457 | Mazda | CX5 | Miami | FL |
| 120991 | JM3KFACM3L0726524 | Mazda | CX5 | ORLANDO | FL |
| 120992 | JM3KFACM3L0726555 | Mazda | CX5 | ORLANDO | FL |
| 120993 | JM3KFACM3L0726930 | Mazda | CX5 | MIAMI | FL |
| 120994 | JM3KFACM3L0726961 | Mazda | CX5 | JACKSONVILLE | FL |
| 120995 | JM3KFACM3L0727429 | Mazda | CX5 | LOS ANGELES | CA |
| 120996 | JM3KFACM3L0727964 | Mazda | CX5 | FORT MYERS | FL |
| 120997 | JM3KFACM3L0728077 | Mazda | CX5 | WEST PALM BEACH | FL |
| 120998 | JM3KFACM3L0728080 | Mazda | CX5 | ORLANDO | FL |
| 120999 | JM3KFACM3L0728094 | Mazda | CX5 | MIAMI | FL |
| 121000 | JM3KFACM3L0728113 | Mazda | CX5 | ORLANDO | FL |
| 121001 | JM3KFACM3L0728144 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121002 | JM3KFACM3L0728533 | Mazda | CX5 | FORT MYERS | FL |
| 121003 | JM3KFACM3L0728547 | Mazda | CX5 | MIAMI | FL |
| 121004 | JM3KFACM3L0728550 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121005 | JM3KFACM3L0728936 | Mazda | CX5 | ORLANDO | FL |
| 121006 | JM3KFACM3L0729357 | Mazda | CX5 | FORT MYERS | FL |
| 121007 | JM3KFACM3L0729374 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121008 | JM3KFACM3L0730511 | Mazda | CX5 | SARASOTA | FL |
| 121009 | JM3KFACM3L0730542 | Mazda | CX5 | ORLANDO | FL |
| 121010 | JM3KFACM3L0730881 | Mazda | CX5 | MIAMI | FL |
| 121011 | JM3KFACM3L0730962 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121012 | JM3KFACM3L0731240 | Mazda | CX5 | ORLANDO | FL |
| 121013 | JM3KFACM3L0731304 | Mazda | CX5 | TAMPA | FL |
| 121014 | JM3KFACM3L0731464 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121015 | JM3KFACM3L0732162 | Mazda | CX5 | TAMPA | FL |
| 121016 | JM3KFACM3L0732209 | Mazda | CX5 | TAMPA | FL |
| 121017 | JM3KFACM3L0732212 | Mazda | CX5 | ATLANTA | GA |
| 121018 | JM3KFACM3L0732260 | Mazda | CX5 | SARASOTA | FL |
| 121019 | JM3KFACM3L0733182 | Mazda | CX5 | MIAMI | FL |
| 121020 | JM3KFACM3L0733294 | Mazda | CX5 | FORT MYERS | FL |
| 121021 | JM3KFACM3L0733702 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121022 | JM3KFACM3L0734008 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121023 | JM3KFACM3L0734557 | Mazda | CX5 | SARASOTA | FL |
| 121024 | JM3KFACM3L0734624 | Mazda | CX5 | ORLANDO | FL |
| 121025 | JM3KFACM3L0734803 | Mazda | CX5 | GAINESVILLE | FL |
| 121026 | JM3KFACM3L0734915 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121027 | JM3KFACM3L0735031 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121028 | JM3KFACM3L0737572 | Mazda | CX5 | JACKSONVILLE | FL |
| 121029 | JM3KFACM3L0766036 | Mazda | CX5 | FORT MYERS | FL |
| 121030 | JM3KFACM3L0766103 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121031 | JM3KFACM3L0766683 | Mazda | CX5 | ORLANDO | FL |
| 121032 | JM3KFACM3L0766702 | Mazda | CX5 | FORT MYERS | FL |
| 121033 | JM3KFACM3L0766778 | Mazda | CX5 | JACKSONVILLE | FL |
| 121034 | JM3KFACM3L0766957 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121035 | JM3KFACM3L0767252 | Mazda | CX5 | TAMPA | FL |
| 121036 | JM3KFACM3L0767848 | Mazda | CX5 | ORLANDO | FL |
| 121037 | JM3KFACM3L0767963 | Mazda | CX5 | TAMPA | FL |
| 121038 | JM3KFACM3L0768398 | Mazda | CX5 | ORLANDO | FL |
| 121039 | JM3KFACM3L0768546 | Mazda | CX5 | JACKSONVILLE | FL |
| 121040 | JM3KFACM3L0768787 | Mazda | CX5 | JACKSONVILLE | FL |
| 121041 | JM3KFACM3L0768840 | Mazda | CX5 | FORT MYERS | FL |
| 121042 | JM3KFACM3L0768868 | Mazda | CX5 | FORT MYERS | FL |
| 121043 | JM3KFACM3L0768949 | Mazda | CX5 | FORT MYERS | FL |
| 121044 | JM3KFACM3L0770331 | Mazda | CX5 | JACKSONVILLE | FL |
| 121045 | JM3KFACM3L0770376 | Mazda | CX5 | TAMPA | FL |
| 121046 | JM3KFACM3L0770491 | Mazda | CX5 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121047 | JM3KFACM3L0770619 | Mazda | CX5 | GAINESVILLE | FL |
| 121048 | JM3KFACM3L0770975 | Mazda | CX5 | ORLANDO | FL |
| 121049 | JM3KFACM3L1786183 | Mazda | CX5 | SAINT LOUIS | MO |
| 121050 | JM3KFACM4L0723096 | Mazda | CX5 | ORLANDO | FL |
| 121051 | JM3KFACM4L0724037 | Mazda | CX5 | FORT MYERS | FL |
| 121052 | JM3KFACM4L0724264 | Mazda | CX5 | ORLANDO | FL |
| 121053 | JM3KFACM4L0724586 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121054 | JM3KFACM4L0724782 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121055 | JM3KFACM4L0724832 | Mazda | CX5 | ORLANDO | FL |
| 121056 | JM3KFACM4L0724846 | Mazda | CX5 | MIAMI | FL |
| 121057 | JM3KFACM4L0724958 | Mazda | CX5 | ORLANDO | FL |
| 121058 | JM3KFACM4L0725012 | Mazda | CX5 | ORLANDO | FL |
| 121059 | JM3KFACM4L0725222 | Mazda | CX5 | FT. LAUDERDALE | FL |
| 121060 | JM3KFACM4L0725723 | Mazda | CX5 | TAMPA | FL |
| 121061 | JM3KFACM4L0725754 | Mazda | CX5 | ORLANDO | FL |
| 121062 | JM3KFACM4L0725804 | Mazda | CX5 | FORT MYERS | FL |
| 121063 | JM3KFACM4L0725818 | Mazda | CX5 | FAYETTEVILLE | GA |
| 121064 | JM3KFACM4L0725821 | Mazda | CX5 | SARASOTA | FL |
| 121065 | JM3KFACM4L0725933 | Mazda | CX5 | FORT MYERS | FL |
| 121066 | JM3KFACM4L0725995 | Mazda | CX5 | TAMPA | FL |
| 121067 | JM3KFACM4L0726077 | Mazda | CX5 | MIAMI | FL |
| 121068 | JM3KFACM4L0726189 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121069 | JM3KFACM4L0726483 | Mazda | CX5 | Miami | FL |
| 121070 | JM3KFACM4L0726516 | Mazda | CX5 | ORLANDO | FL |
| 121071 | JM3KFACM4L0726547 | Mazda | CX5 | West Palm Beach | FL |
| 121072 | JM3KFACM4L0726564 | Mazda | CX5 | TAMPA | FL |
| 121073 | JM3KFACM4L0726600 | Mazda | CX5 | ORLANDO | FL |
| 121074 | JM3KFACM4L0726631 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121075 | JM3KFACM4L0726919 | Mazda | CX5 | TAMPA | FL |
| 121076 | JM3KFACM4L0727309 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121077 | JM3KFACM4L0727360 | Mazda | CX5 | FORT MYERS | FL |
| 121078 | JM3KFACM4L0727391 | Mazda | CX5 | FORT MYERS | FL |
| 121079 | JM3KFACM4L0727617 | Mazda | CX5 | Leesburg | VA |
| 121080 | JM3KFACM4L0727701 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121081 | JM3KFACM4L0728170 | Mazda | CX5 | TAMPA | FL |
| 121082 | JM3KFACM4L0728184 | Mazda | CX5 | ATLANTA | GA |
| 121083 | JM3KFACM4L0728539 | Mazda | CX5 | ORLANDO | FL |
| 121084 | JM3KFACM4L0728816 | Mazda | CX5 | ORLANDO | FL |
| 121085 | JM3KFACM4L0728945 | Mazda | CX5 | TAMPA | FL |
| 121086 | JM3KFACM4L0729769 | Mazda | CX5 | ORLANDO | FL |
| 121087 | JM3KFACM4L0729805 | Mazda | CX5 | TAMPA | FL |
| 121088 | JM3KFACM4L0730436 | Mazda | CX5 | JACKSONVILLE | FL |
| 121089 | JM3KFACM4L0730582 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121090 | JM3KFACM4L0731165 | Mazda | CX5 | ORLANDO | FL |
| 121091 | JM3KFACM4L0732686 | Mazda | CX5 | ORLANDO | FL |
| 121092 | JM3KFACM4L0732798 | Mazda | CX5 | ORLANDO | FL |
| 121093 | JM3KFACM4L0733742 | Mazda | CX5 | TAMPA | FL |
| 121094 | JM3KFACM4L0733952 | Mazda | CX5 | TAMPA | FL |
| 121095 | JM3KFACM4L0734079 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121096 | JM3KFACM4L0734373 | Mazda | CX5 | ORLANDO | FL |
| 121097 | JM3KFACM4L0734888 | Mazda | CX5 | ORLANDO | FL |
| 121098 | JM3KFACM4L0734907 | Mazda | CX5 | Ft. Myers | FL |
| 121099 | JM3KFACM4L0735233 | Mazda | CX5 | TAMPA | FL |
| 121100 | JM3KFACM4L0735376 | Mazda | CX5 | MIAMI | FL |
| 121101 | JM3KFACM4L0735720 | Mazda | CX5 | MIAMI | FL |
| 121102 | JM3KFACM4L0736687 | Mazda | CX5 | ORLANDO | FL |
| 121103 | JM3KFACM4L0736706 | Mazda | CX5 | SARASOTA | FL |
| 121104 | JM3KFACM4L0737578 | Mazda | CX5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121105 | JM3KFACM4L0765140 | Mazda | CX5 | MIAMI | FL |
| 121106 | JM3KFACM4L0765638 | Mazda | CX5 | MIAMI | FL |
| 121107 | JM3KFACM4L0765655 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121108 | JM3KFACM4L0765963 | Mazda | CX5 | ORLANDO | FL |
| 121109 | JM3KFACM4L0766014 | Mazda | CX5 | FORT MYERS | FL |
| 121110 | JM3KFACM4L0766028 | Mazda | CX5 | SARASOTA | FL |
| 121111 | JM3KFACM4L0766577 | Mazda | CX5 | ORLANDO | FL |
| 121112 | JM3KFACM4L0766904 | Mazda | CX5 | TALLAHASSEE | F |
| 121113 | JM3KFACM4L0767602 | Mazda | CX5 | ORLANDO | FL |
| 121114 | JM3KFACM4L0767678 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121115 | JM3KFACM4L0767891 | Mazda | CX5 | SARASOTA | FL |
| 121116 | JM3KFACM4L0767955 | Mazda | CX5 | ORLANDO | FL |
| 121117 | JM3KFACM4L0767969 | Mazda | CX5 | SARASOTA | FL |
| 121118 | JM3KFACM4L0770015 | Mazda | CX5 | FORT MYERS | FL |
| 121119 | JM3KFACM4L0770533 | Mazda | CX5 | MIAMI | FL |
| 121120 | JM3KFACM4L0771097 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121121 | JM3KFACM4L1784085 | Mazda | CX5 | NEW BERN | NC |
| 121122 | JM3KFACM5L0723107 | Mazda | CX5 | FORT MYERS | FL |
| 121123 | JM3KFACM5L0723155 | Mazda | CX5 | KEY WEST | FL |
| 121124 | JM3KFACM5L0723172 | Mazda | CX5 | Miami | FL |
| 121125 | JM3KFACM5L0723768 | Mazda | CX5 | FORT MYERS | FL |
| 121126 | JM3KFACM5L0723771 | Mazda | CX5 | Hebron | KY |
| 121127 | JM3KFACM5L0723804 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121128 | JM3KFACM5L0724192 | Mazda | CX5 | TAMPA | FL |
| 121129 | JM3KFACM5L0724452 | Mazda | CX5 | FORT MYERS | FL |
| 121130 | JM3KFACM5L0724760 | Mazda | CX5 | ATLANTA | GA |
| 121131 | JM3KFACM5L0725150 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121132 | JM3KFACM5L0725388 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121133 | JM3KFACM5L0725407 | Mazda | CX5 | ATLANTA | GA |
| 121134 | JM3KFACM5L0725780 | Mazda | CX5 | SARASOTA | FL |
| 121135 | JM3KFACM5L0725794 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121136 | JM3KFACM5L0725827 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121137 | JM3KFACM5L0725830 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121138 | JM3KFACM5L0726072 | Mazda | CX5 | JACKSONVILLE | FL |
| 121139 | JM3KFACM5L0726539 | Mazda | CX5 | SARASOTA | FL |
| 121140 | JM3KFACM5L0726556 | Mazda | CX5 | ORLANDO | FL |
| 121141 | JM3KFACM5L0726685 | Mazda | CX5 | MIAMI | FL |
| 121142 | JM3KFACM5L0726797 | Mazda | CX5 | MIAMI | FL |
| 121143 | JM3KFACM5L0727304 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121144 | JM3KFACM5L0727383 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121145 | JM3KFACM5L0727593 | Mazda | CX5 | ORLANDO | FL |
| 121146 | JM3KFACM5L0727691 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121147 | JM3KFACM5L0727738 | Mazda | CX5 | FORT MYERS | FL |
| 121148 | JM3KFACM5L0727741 | Mazda | CX5 | DANIA BEACH | FL |
| 121149 | JM3KFACM5L0727898 | Mazda | CX5 | ORLANDO | FL |
| 121150 | JM3KFACM5L0728095 | Mazda | CX5 | TAMPA | FL |
| 121151 | JM3KFACM5L0728128 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121152 | JM3KFACM5L0728470 | Mazda | CX5 | ORLANDO | FL |
| 121153 | JM3KFACM5L0728548 | Mazda | CX5 | MIAMI | FL |
| 121154 | JM3KFACM5L0728954 | Mazda | CX5 | ORLANDO | FL |
| 121155 | JM3KFACM5L0729358 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121156 | JM3KFACM5L0729361 | Mazda | CX5 | SARASOTA | FL |
| 121157 | JM3KFACM5L0729733 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121158 | JM3KFACM5L0729764 | Mazda | CX5 | ATLANTA | GA |
| 121159 | JM3KFACM5L0730185 | Mazda | CX5 | TAMPA | FL |
| 121160 | JM3KFACM5L0730879 | Mazda | CX5 | FORT MYERS | FL |
| 121161 | JM3KFACM5L0731157 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121162 | JM3KFACM5L0731269 | Mazda | CX5 | DETROIT | MI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121163 | JM3KFACM5L0732177 | Mazda | CX5 | KANSAS CITY | MO |
| 121164 | JM3KFACM5L0732180 | Mazda | CX5 | TAMPA | FL |
| 121165 | JM3KFACM5L0732762 | Mazda | CX5 | SARASOTA | FL |
| 121166 | JM3KFACM5L0732809 | Mazda | CX5 | ORLANDO | FL |
| 121167 | JM3KFACM5L0733006 | Mazda | CX5 | MIAMI | FL |
| 121168 | JM3KFACM5L0733037 | Mazda | CX5 | GAINESVILLE | FL |
| 121169 | JM3KFACM5L0733149 | Mazda | CX5 | FORT MYERS | FL |
| 121170 | JM3KFACM5L0733832 | Mazda | CX5 | FORT MYERS | FL |
| 121171 | JM3KFACM5L0734012 | Mazda | CX5 | FORT MYERS | FL |
| 121172 | JM3KFACM5L0735225 | Mazda | CX5 | ORLANDO | FL |
| 121173 | JM3KFACM5L0735662 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121174 | JM3KFACM5L0735855 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121175 | JM3KFACM5L0735872 | Mazda | CX5 | MIAMI | FL |
| 121176 | JM3KFACM5L0736262 | Mazda | CX5 | TAMPA | FL |
| 121177 | JM3KFACM5L0736570 | Mazda | CX5 | ORLANDO | FL |
| 121178 | JM3KFACM5L0736682 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121179 | JM3KFACM5L0736701 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121180 | JM3KFACM5L0765938 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121181 | JM3KFACM5L0766443 | Mazda | CX5 | MIAMI | FL |
| 121182 | JM3KFACM5L0766524 | Mazda | CX5 | JACKSONVILLE | FL |
| 121183 | JM3KFACM5L0766622 | Mazda | CX5 | TAMPA | FL |
| 121184 | JM3KFACM5L0767091 | Mazda | CX5 | FORT MYERS | FL |
| 121185 | JM3KFACM5L0767527 | Mazda | CX5 | DAYTONA BEACH | FL |
| 121186 | JM3KFACM5L0767592 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121187 | JM3KFACM5L0767866 | Mazda | CX5 | FORT MYERS | FL |
| 121188 | JM3KFACM5L0768550 | Mazda | CX5 | FORT MYERS | FL |
| 121189 | JM3KFACM5L0768855 | Mazda | CX5 | FORT MYERS | FL |
| 121190 | JM3KFACM5L0768872 | Mazda | CX5 | ORLANDO | FL |
| 121191 | JM3KFACM5L0768905 | Mazda | CX5 | TAMPA | FL |
| 121192 | JM3KFACM5L0769438 | Mazda | CX5 | TAMPA | FL |
| 121193 | JM3KFACM5L0769486 | Mazda | CX5 | FORT MYERS | FL |
| 121194 | JM3KFACM5L0770041 | Mazda | CX5 | FORT MYERS | FL |
| 121195 | JM3KFACM5L0770119 | Mazda | CX5 | ORLANDO | FL |
| 121196 | JM3KFACM5L0770217 | Mazda | CX5 | JACKSONVILLE | FL |
| 121197 | JM3KFACM5L0770542 | Mazda | CX5 | CORAL SPRINGS | FL |
| 121198 | JM3KFACM5L0771044 | Mazda | CX5 | TAMPA | FL |
| 121199 | JM3KFACM5L0774042 | Mazda | CX5 | MIAMI | FL |
| 121200 | JM3KFACM5L0774431 | Mazda | CX5 | TAMPA | FL |
| 121201 | JM3KFACM5L0774929 | Mazda | CX5 | SARASOTA | FL |
| 121202 | JM3KFACM5L0775031 | Mazda | CX5 | ORLANDO | FL |
| 121203 | JM3KFACM5L0789530 | Mazda | CX5 | Tulsa | OK |
| 121204 | JM3KFACM5L1727782 | Mazda | CX5 | MIAMI | FL |
| 121205 | JM3KFACM6L0723729 | Mazda | CX5 | Ft. Myers | FL |
| 121206 | JM3KFACM6L0723777 | Mazda | CX5 | JACKSONVILLE | FL |
| 121207 | JM3KFACM6L0724007 | Mazda | CX5 | ORLANDO | FL |
| 121208 | JM3KFACM6L0724198 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121209 | JM3KFACM6L0724217 | Mazda | CX5 | ORLANDO | FL |
| 121210 | JM3KFACM6L0724489 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121211 | JM3KFACM6L0724752 | Mazda | CX5 | Stone Mountain | GA |
| 121212 | JM3KFACM6L0725321 | Mazda | CX5 | MIAMI | FL |
| 121213 | JM3KFACM6L0725531 | Mazda | CX5 | MIAMI | FL |
| 121214 | JM3KFACM6L0725741 | Mazda | CX5 | ATLANTA | GA |
| 121215 | JM3KFACM6L0725819 | Mazda | CX5 | COLLEGE PARK | GA |
| 121216 | JM3KFACM6L0726193 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121217 | JM3KFACM6L0726288 | Mazda | CX5 | Atlanta | GA |
| 121218 | JM3KFACM6L0726548 | Mazda | CX5 | Atlanta | GA |
| 121219 | JM3KFACM6L0726615 | Mazda | CX5 | ORLANDO | FL |
| 121220 | JM3KFACM6L0726629 | Mazda | CX5 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121221 | JM3KFACM6L0726694 | Mazda | CX5 | JACKSONVILLE | FL |
| 121222 | JM3KFACM6L0726825 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121223 | JM3KFACM6L0726842 | Mazda | CX5 | FAYETTEVILLE | GA |
| 121224 | JM3KFACM6L0726887 | Mazda | CX5 | ORLANDO | FL |
| 121225 | JM3KFACM6L0726971 | Mazda | CX5 | FORT MYERS | FL |
| 121226 | JM3KFACM6L0727151 | Mazda | CX5 | FORT MYERS | FL |
| 121227 | JM3KFACM6L0727277 | Mazda | CX5 | ORLANDO | FL |
| 121228 | JM3KFACM6L0727313 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121229 | JM3KFACM6L0727361 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121230 | JM3KFACM6L0727523 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121231 | JM3KFACM6L0727764 | Mazda | CX5 | ORLANDO | FL |
| 121232 | JM3KFACM6L0727831 | Mazda | CX5 | Atlanta | GA |
| 121233 | JM3KFACM6L0727943 | Mazda | CX5 | ORLANDO | FL |
| 121234 | JM3KFACM6L0728039 | Mazda | CX5 | ORLANDO | FL |
| 121235 | JM3KFACM6L0728154 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121236 | JM3KFACM6L0728168 | Mazda | CX5 | ORLANDO | FL |
| 121237 | JM3KFACM6L0728302 | Mazda | CX5 | MIAMI | FL |
| 121238 | JM3KFACM6L0728509 | Mazda | CX5 | SAINT LOUIS | MO |
| 121239 | JM3KFACM6L0728543 | Mazda | CX5 | TAMPA | FL |
| 121240 | JM3KFACM6L0728557 | Mazda | CX5 | MIAMI | FL |
| 121241 | JM3KFACM6L0728980 | Mazda | CX5 | FORT MYERS | FL |
| 121242 | JM3KFACM6L0729286 | Mazda | CX5 | ORLANDO | FL |
| 121243 | JM3KFACM6L0729370 | Mazda | CX5 | FORT MYERS | FL |
| 121244 | JM3KFACM6L0730177 | Mazda | CX5 | TAMPA | FL |
| 121245 | JM3KFACM6L0730485 | Mazda | CX5 | ORLANDO | FL |
| 121246 | JM3KFACM6L0730941 | Mazda | CX5 | ORLANDO | FL |
| 121247 | JM3KFACM6L0731555 | Mazda | CX5 | FORT MYERS | FL |
| 121248 | JM3KFACM6L0731572 | Mazda | CX5 | TAMPA | FL |
| 121249 | JM3KFACM6L0732124 | Mazda | CX5 | TAMPA | FL |
| 121250 | JM3KFACM6L0732205 | Mazda | CX5 | ORLANDO | FL |
| 121251 | JM3KFACM6L0732253 | Mazda | CX5 | TAMPA | FL |
| 121252 | JM3KFACM6L0732835 | Mazda | CX5 | FORT MYERS | FL |
| 121253 | JM3KFACM6L0733029 | Mazda | CX5 | KEY WEST | FL |
| 121254 | JM3KFACM6L0733385 | Mazda | CX5 | MIAMI | FL |
| 121255 | JM3KFACM6L0734004 | Mazda | CX5 | FORT MYERS | FL |
| 121256 | JM3KFACM6L0734052 | Mazda | CX5 | MIAMI | FL |
| 121257 | JM3KFACM6L0734634 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121258 | JM3KFACM6L0735217 | Mazda | CX5 | Miami | FL |
| 121259 | JM3KFACM6L0735668 | Mazda | CX5 | FT. LAUDERDALE | FL |
| 121260 | JM3KFACM6L0735914 | Mazda | CX5 | MIAMI | FL |
| 121261 | JM3KFACM6L0736092 | Mazda | CX5 | ORLANDO | FL |
| 121262 | JM3KFACM6L0736187 | Mazda | CX5 | FT. LAUDERDALE | FL |
| 121263 | JM3KFACM6L0736190 | Mazda | CX5 | ORLANDO | FL |
| 121264 | JM3KFACM6L0765589 | Mazda | CX5 | MIAMI | FL |
| 121265 | JM3KFACM6L0765656 | Mazda | CX5 | MIAMI | FL |
| 121266 | JM3KFACM6L0766094 | Mazda | CX5 | JACKSONVILLE | FL |
| 121267 | JM3KFACM6L0767522 | Mazda | CX5 | TAMPA | FL |
| 121268 | JM3KFACM6L0767620 | Mazda | CX5 | FORT MYERS | FL |
| 121269 | JM3KFACM6L0767889 | Mazda | CX5 | FORT MYERS | FL |
| 121270 | JM3KFACM6L0768041 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121271 | JM3KFACM6L0768427 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121272 | JM3KFACM6L0768587 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121273 | JM3KFACM6L0769755 | Mazda | CX5 | FORT MYERS | FL |
| 121274 | JM3KFACM6L0770324 | Mazda | CX5 | TAMPA | FL |
| 121275 | JM3KFACM6L0770341 | Mazda | CX5 | ORLANDO | FL |
| 121276 | JM3KFACM6L0770467 | Mazda | CX5 | FORT MYERS | FL |
| 121277 | JM3KFACM6L0770498 | Mazda | CX5 | Miami | FL |
| 121278 | JM3KFACM6L0770517 | Mazda | CX5 | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121279 | JM3KFACM6L0770548 | Mazda | CX5 | TAMPA | FL |
| 121280 | JM3KFACM6L0773885 | Mazda | CX5 | JACKSONVILLE | FL |
| 121281 | JM3KFACM6L0774034 | Mazda | CX5 | FORT MYERS | FL |
| 121282 | JM3KFACM6L0774728 | Mazda | CX5 | FORT MYERS | FL |
| 121283 | JM3KFACM6L0774938 | Mazda | CX5 | MIAMI | FL |
| 121284 | JM3KFACM6L0774972 | Mazda | CX5 | TAMPA | FL |
| 121285 | JM3KFACM6L0775197 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121286 | JM3KFACM6L0781940 | Mazda | CX5 | MOBILE | A |
| 121287 | JM3KFACM6L0783557 | Mazda | CX5 | DETROIT | MI |
| 121288 | JM3KFACM6L0784921 | Mazda | CX5 | BIRMINGHAN | AL |
| 121289 | JM3KFACM6L1726981 | Mazda | CX5 | FORT MYERS | FL |
| 121290 | JM3KFACM6L1775498 | Mazda | CX5 | MEMPHIS | TN |
| 121291 | JM3KFACM7L0723755 | Mazda | CX5 | ATLANTA | GA |
| 121292 | JM3KFACM7L0724033 | Mazda | CX5 | FORT MYERS | FL |
| 121293 | JM3KFACM7L0724260 | Mazda | CX5 | TAMPA | FL |
| 121294 | JM3KFACM7L0724467 | Mazda | CX5 | ORLANDO | FL |
| 121295 | JM3KFACM7L0724520 | Mazda | CX5 | FORT MYERS | FL |
| 121296 | JM3KFACM7L0724551 | Mazda | CX5 | DANIA BEACH | FL |
| 121297 | JM3KFACM7L0724579 | Mazda | CX5 | SARASOTA | FL |
| 121298 | JM3KFACM7L0724680 | Mazda | CX5 | TAMPA | FL |
| 121299 | JM3KFACM7L0724730 | Mazda | CX5 | ORLANDO | FL |
| 121300 | JM3KFACM7L0725019 | Mazda | CX5 | TAMPA | FL |
| 121301 | JM3KFACM7L0725053 | Mazda | CX5 | Miami | FL |
| 121302 | JM3KFACM7L0725246 | Mazda | CX5 | ORLANDO | FL |
| 121303 | JM3KFACM7L0725733 | Mazda | CX5 | FORT MYERS | FL |
| 121304 | JM3KFACM7L0725814 | Mazda | CX5 | LOS ANGELES | CA |
| 121305 | JM3KFACM7L0726199 | Mazda | CX5 | PENSACOLA | FL |
| 121306 | JM3KFACM7L0726591 | Mazda | CX5 | FORT MYERS | FL |
| 121307 | JM3KFACM7L0726624 | Mazda | CX5 | ORLANDO | FL |
| 121308 | JM3KFACM7L0726834 | Mazda | CX5 | JACKSONVILLE | FL |
| 121309 | JM3KFACM7L0726848 | Mazda | CX5 | ORLANDO | FL |
| 121310 | JM3KFACM7L0726851 | Mazda | CX5 | ORLANDO | FL |
| 121311 | JM3KFACM7L0726963 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121312 | JM3KFACM7L0727191 | Mazda | CX5 | TAMPA | FL |
| 121313 | JM3KFACM7L0727384 | Mazda | CX5 | MIAMI | FL |
| 121314 | JM3KFACM7L0727398 | Mazda | CX5 | Miami | FL |
| 121315 | JM3KFACM7L0727496 | Mazda | CX5 | FORT MYERS | FL |
| 121316 | JM3KFACM7L0727594 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121317 | JM3KFACM7L0727613 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121318 | JM3KFACM7L0727756 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121319 | JM3KFACM7L0728101 | Mazda | CX5 | JACKSONVILLE | FL |
| 121320 | JM3KFACM7L0728132 | Mazda | CX5 | ORLANDO | FL |
| 121321 | JM3KFACM7L0728177 | Mazda | CX5 | TAMPA | FL |
| 121322 | JM3KFACM7L0728258 | Mazda | CX5 | ORLANDO | FL |
| 121323 | JM3KFACM7L0728311 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121324 | JM3KFACM7L0728440 | Mazda | CX5 | KNOXVILLE | TN |
| 121325 | JM3KFACM7L0728552 | Mazda | CX5 | TAMPA | FL |
| 121326 | JM3KFACM7L0729281 | Mazda | CX5 | ORLANDO | FL |
| 121327 | JM3KFACM7L0729376 | Mazda | CX5 | ORLANDO | FL |
| 121328 | JM3KFACM7L0729796 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121329 | JM3KFACM7L0729801 | Mazda | CX5 | JACKSONVILLE | FL |
| 121330 | JM3KFACM7L0730172 | Mazda | CX5 | ORLANDO | FL |
| 121331 | JM3KFACM7L0732262 | Mazda | CX5 | TAMPA | FL |
| 121332 | JM3KFACM7L0732343 | Mazda | CX5 | ORLANDO | FL |
| 121333 | JM3KFACM7L0734206 | Mazda | CX5 | ORLANDO | FL |
| 121334 | JM3KFACM7L0734562 | Mazda | CX5 | TAMPA | FL |
| 121335 | JM3KFACM7L0734612 | Mazda | CX5 | Ft. Myers | FL |
| 121336 | JM3KFACM7L0735467 | Mazda | CX5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121337 | JM3KFACM7L0736148 | Mazda | CX5 | TAMPA | FL |
| 121338 | JM3KFACM7L0736697 | Mazda | CX5 | Ft. Myers | FL |
| 121339 | JM3KFACM7L0765634 | Mazda | CX5 | MIAMI | FL |
| 121340 | JM3KFACM7L0765648 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121341 | JM3KFACM7L0765844 | Mazda | CX5 | OMAHA | NE |
| 121342 | JM3KFACM7L0766637 | Mazda | CX5 | SARASOTA | FL |
| 121343 | JM3KFACM7L0766718 | Mazda | CX5 | Jacksonville | FL |
| 121344 | JM3KFACM7L0767447 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121345 | JM3KFACM7L0767464 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121346 | JM3KFACM7L0767531 | Mazda | CX5 | ORLANDO | FL |
| 121347 | JM3KFACM7L0767836 | Mazda | CX5 | SARASOTA | FL |
| 121348 | JM3KFACM7L0767996 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121349 | JM3KFACM7L0768324 | Mazda | CX5 | TAMPA | FL |
| 121350 | JM3KFACM7L0768551 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121351 | JM3KFACM7L0769490 | Mazda | CX5 | FORT MYERS | FL |
| 121352 | JM3KFACM7L0769716 | Mazda | CX5 | FORT MYERS | FL |
| 121353 | JM3KFACM7L0770459 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121354 | JM3KFACM7L0771451 | Mazda | CX5 | Ft. Myers | FL |
| 121355 | JM3KFACM7L0774821 | Mazda | CX5 | FORT MYERS | FL |
| 121356 | JM3KFACM7L0775015 | Mazda | CX5 | ORLANDO | FL |
| 121357 | JM3KFACM7L0775208 | Mazda | CX5 | MIAMI | FL |
| 121358 | JM3KFACM7L0780165 | Mazda | CX5 | JACKSON | MS |
| 121359 | JM3KFACM7L0789416 | Mazda | CX5 | Tulsa | OK |
| 121360 | JM3KFACM8L0723408 | Mazda | CX5 | ORLANDO | FL |
| 121361 | JM3KFACM8L0723554 | Mazda | CX5 | Atlanta | GA |
| 121362 | JM3KFACM8L0723795 | Mazda | CX5 | DAVIE | FL |
| 121363 | JM3KFACM8L0723957 | Mazda | CX5 | MIAMI | FL |
| 121364 | JM3KFACM8L0724171 | Mazda | CX5 | TAMPA | FL |
| 121365 | JM3KFACM8L0724316 | Mazda | CX5 | JACKSONVILLE | FL |
| 121366 | JM3KFACM8L0724333 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121367 | JM3KFACM8L0724414 | Mazda | CX5 | ORLANDO | FL |
| 121368 | JM3KFACM8L0724574 | Mazda | CX5 | JACKSONVILLE | FL |
| 121369 | JM3KFACM8L0724882 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121370 | JM3KFACM8L0724901 | Mazda | CX5 | TAMPA | FL |
| 121371 | JM3KFACM8L0724915 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121372 | JM3KFACM8L0724963 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121373 | JM3KFACM8L0725014 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121374 | JM3KFACM8L0725255 | Mazda | CX5 | GAINESVILLE | FL |
| 121375 | JM3KFACM8L0725367 | Mazda | CX5 | TAMPA | FL |
| 121376 | JM3KFACM8L0725479 | Mazda | CX5 | ORLANDO | FL |
| 121377 | JM3KFACM8L0725529 | Mazda | CX5 | ORLANDO | FL |
| 121378 | JM3KFACM8L0725806 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121379 | JM3KFACM8L0725921 | Mazda | CX5 | MIAMI | FL |
| 121380 | JM3KFACM8L0726003 | Mazda | CX5 | HOLLY HILL | FL |
| 121381 | JM3KFACM8L0726468 | Mazda | CX5 | El Segundo | CA |
| 121382 | JM3KFACM8L0726521 | Mazda | CX5 | TAMPA | FL |
| 121383 | JM3KFACM8L0726762 | Mazda | CX5 | FORT MYERS | FL |
| 121384 | JM3KFACM8L0726924 | Mazda | CX5 | FORT MYERS | FL |
| 121385 | JM3KFACM8L0726941 | Mazda | CX5 | MIAMI | FL |
| 121386 | JM3KFACM8L0726969 | Mazda | CX5 | FORT MYERS | FL |
| 121387 | JM3KFACM8L0727216 | Mazda | CX5 | MIAMI | FL |
| 121388 | JM3KFACM8L0727331 | Mazda | CX5 | MIAMI | FL |
| 121389 | JM3KFACM8L0727393 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121390 | JM3KFACM8L0727541 | Mazda | CX5 | KEY WEST | FL |
| 121391 | JM3KFACM8L0727703 | Mazda | CX5 | JACKSONVILLE | FL |
| 121392 | JM3KFACM8L0728060 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121393 | JM3KFACM8L0728138 | Mazda | CX5 | ORLANDO | FL |
| 121394 | JM3KFACM8L0728141 | Mazda | CX5 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121395 | JM3KFACM8L0728172 | Mazda | CX5 | FORT MYERS | FL |
| 121396 | JM3KFACM8L0728544 | Mazda | CX5 | ORLANDO | FL |
| 121397 | JM3KFACM8L0728561 | Mazda | CX5 | SARASOTA | FL |
| 121398 | JM3KFACM8L0728950 | Mazda | CX5 | JACKSONVILLE | FL |
| 121399 | JM3KFACM8L0729340 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121400 | JM3KFACM8L0729368 | Mazda | CX5 | FORT MYERS | FL |
| 121401 | JM3KFACM8L0729757 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121402 | JM3KFACM8L0729791 | Mazda | CX5 | GRAND RAPIDS | MI |
| 121403 | JM3KFACM8L0730178 | Mazda | CX5 | ORLANDO | FL |
| 121404 | JM3KFACM8L0730469 | Mazda | CX5 | SARASOTA | FL |
| 121405 | JM3KFACM8L0730858 | Mazda | CX5 | TAMPA | FL |
| 121406 | JM3KFACM8L0730939 | Mazda | CX5 | ORLANDO | FL |
| 121407 | JM3KFACM8L0731525 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121408 | JM3KFACM8L0732402 | Mazda | CX5 | FORT MYERS | FL |
| 121409 | JM3KFACM8L0733291 | Mazda | CX5 | ORLANDO | FL |
| 121410 | JM3KFACM8L0734134 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121411 | JM3KFACM8L0734408 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121412 | JM3KFACM8L0734456 | Mazda | CX5 | ORLANDO | FL |
| 121413 | JM3KFACM8L0735333 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121414 | JM3KFACM8L0736112 | Mazda | CX5 | DALLAS | TX |
| 121415 | JM3KFACM8L0736613 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121416 | JM3KFACM8L0736630 | Mazda | CX5 | ORLANDO | FL |
| 121417 | JM3KFACM8L0736644 | Mazda | CX5 | FORT MYERS | FL |
| 121418 | JM3KFACM8L0764394 | Mazda | CX5 | ORLANDO | FL |
| 121419 | JM3KFACM8L0766565 | Mazda | CX5 | ORLANDO | FL |
| 121420 | JM3KFACM8L0766579 | Mazda | CX5 | ORLANDO | FL |
| 121421 | JM3KFACM8L0767019 | Mazda | CX5 | Orlando | FL |
| 121422 | JM3KFACM8L0767084 | Mazda | CX5 | TAMPA | FL |
| 121423 | JM3KFACM8L0767666 | Mazda | CX5 | ORLANDO | FL |
| 121424 | JM3KFACM8L0767957 | Mazda | CX5 | FORT MYERS | FL |
| 121425 | JM3KFACM8L0768039 | Mazda | CX5 | ORLANDO | FL |
| 121426 | JM3KFACM8L0769787 | Mazda | CX5 | TAMPA | FL |
| 121427 | JM3KFACM8L0770566 | Mazda | CX5 | Miami | FL |
| 121428 | JM3KFACM8L0774035 | Mazda | CX5 | ORLANDO | FL |
| 121429 | JM3KFACM8L0775024 | Mazda | CX5 | TAMPA | FL |
| 121430 | JM3KFACM8L0775346 | Mazda | CX5 | MIAMI | FL |
| 121431 | JM3KFACM8L0780546 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121432 | JM3KFACM8L0788355 | Mazda | CX5 | Tulsa | OK |
| 121433 | JM3KFACM9L0723773 | Mazda | CX5 | Miami | FL |
| 121434 | JM3KFACM9L0723806 | Mazda | CX5 | TAMPA | FL |
| 121435 | JM3KFACM9L0724177 | Mazda | CX5 | TAMPA | FL |
| 121436 | JM3KFACM9L0724213 | Mazda | CX5 | Miami | FL |
| 121437 | JM3KFACM9L0724535 | Mazda | CX5 | MIAMI | FL |
| 121438 | JM3KFACM9L0724583 | Mazda | CX5 | TAMPA | FL |
| 121439 | JM3KFACM9L0724695 | Mazda | CX5 | TAMPA | FL |
| 121440 | JM3KFACM9L0724714 | Mazda | CX5 | SOUTHEAST DST OFFC | OK |
| 121441 | JM3KFACM9L0724731 | Mazda | CX5 | Houston | TX |
| 121442 | JM3KFACM9L0724776 | Mazda | CX5 | FORT MYERS | FL |
| 121443 | JM3KFACM9L0725068 | Mazda | CX5 | ORLANDO | FL |
| 121444 | JM3KFACM9L0725099 | Mazda | CX5 | MIAMI | FL |
| 121445 | JM3KFACM9L0725183 | Mazda | CX5 | SARASOTA | FL |
| 121446 | JM3KFACM9L0725751 | Mazda | CX5 | TAMPA | FL |
| 121447 | JM3KFACM9L0725765 | Mazda | CX5 | TAMPA | FL |
| 121448 | JM3KFACM9L0725930 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121449 | JM3KFACM9L0726186 | Mazda | CX5 | ORLANDO | FL |
| 121450 | JM3KFACM9L0726401 | Mazda | CX5 | JACKSONVILLE | FL |
| 121451 | JM3KFACM9L0726446 | Mazda | CX5 | TAMPA | FL |
| 121452 | JM3KFACM9L0726480 | Mazda | CX5 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121453 | JM3KFACM9L0726690 | Mazda | CX5 | JACKSONVILLE | FL |
| 121454 | JM3KFACM9L0726768 | Mazda | CX5 | MIAMI | FL |
| 121455 | JM3KFACM9L0726804 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121456 | JM3KFACM9L0726821 | Mazda | CX5 | MIAMI | FL |
| 121457 | JM3KFACM9L0726950 | Mazda | CX5 | FORT MYERS | FL |
| 121458 | JM3KFACM9L0727466 | Mazda | CX5 | FORT MYERS | FL |
| 121459 | JM3KFACM9L0727547 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121460 | JM3KFACM9L0727550 | Mazda | CX5 | PHOENIX | AZ |
| 121461 | JM3KFACM9L0727595 | Mazda | CX5 | DAYTONA BEACH | FL |
| 121462 | JM3KFACM9L0727709 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121463 | JM3KFACM9L0727712 | Mazda | CX5 | FORT MYERS | FL |
| 121464 | JM3KFACM9L0727760 | Mazda | CX5 | ORLANDO | FL |
| 121465 | JM3KFACM9L0728388 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121466 | JM3KFACM9L0728553 | Mazda | CX5 | SARASOTA | FL |
| 121467 | JM3KFACM9L0728987 | Mazda | CX5 | TAMPA | FL |
| 121468 | JM3KFACM9L0730187 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121469 | JM3KFACM9L0730481 | Mazda | CX5 | BIRMINGHAM | AL |
| 121470 | JM3KFACM9L0731596 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121471 | JM3KFACM9L0731680 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121472 | JM3KFACM9L0732554 | Mazda | CX5 | TAMPA | FL |
| 121473 | JM3KFACM9L0732733 | Mazda | CX5 | Miami | FL |
| 121474 | JM3KFACM9L0732859 | Mazda | CX5 | JACKSONVILLE | FL |
| 121475 | JM3KFACM9L0733154 | Mazda | CX5 | FORT MYERS | FL |
| 121476 | JM3KFACM9L0733719 | Mazda | CX5 | ORLANDO | FL |
| 121477 | JM3KFACM9L0733834 | Mazda | CX5 | JACKSONVILLE | FL |
| 121478 | JM3KFACM9L0734627 | Mazda | CX5 | Atlanta | GA |
| 121479 | JM3KFACM9L0735471 | Mazda | CX5 | JACKSONVILLE | FL |
| 121480 | JM3KFACM9L0737575 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121481 | JM3KFACM9L0765764 | Mazda | CX5 | JACKSONVILLE | FL |
| 121482 | JM3KFACM9L0766588 | Mazda | CX5 | ORLANDO | FL |
| 121483 | JM3KFACM9L0766655 | Mazda | CX5 | JACKSONVILLE | FL |
| 121484 | JM3KFACM9L0767000 | Mazda | CX5 | FORT MYERS | FL |
| 121485 | JM3KFACM9L0767241 | Mazda | CX5 | TAMPA | FL |
| 121486 | JM3KFACM9L0768518 | Mazda | CX5 | TAMPA | FL |
| 121487 | JM3KFACM9L0768776 | Mazda | CX5 | TAMPA | FL |
| 121488 | JM3KFACM9L0769409 | Mazda | CX5 | MIAMI | FL |
| 121489 | JM3KFACM9L0769829 | Mazda | CX5 | FORT MYERS | FL |
| 121490 | JM3KFACM9L0770186 | Mazda | CX5 | FORT MYERS | FL |
| 121491 | JM3KFACM9L0770298 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121492 | JM3KFACM9L0770320 | Mazda | CX5 | ORLANDO | FL |
| 121493 | JM3KFACM9L0771337 | Mazda | CX5 | TAMPA | FL |
| 121494 | JM3KFACM9L0771399 | Mazda | CX5 | TAMPA | FL |
| 121495 | JM3KFACM9L0775338 | Mazda | CX5 | TAMPA | FL |
| 121496 | JM3KFACM9L0783505 | Mazda | CX5 | KENNER | LA |
| 121497 | JM3KFACM9L1734315 | Mazda | CX5 | MIAMI | FL |
| 121498 | JM3KFACMXL0723409 | Mazda | CX5 | TAMPA | FL |
| 121499 | JM3KFACMXL0723426 | Mazda | CX5 | ORLANDO | FL |
| 121500 | JM3KFACMXL0724463 | Mazda | CX5 | PENSACOLA | FL |
| 121501 | JM3KFACMXL0724530 | Mazda | CX5 | ORLANDO | FL |
| 121502 | JM3KFACMXL0724575 | Mazda | CX5 | JACKSONVILLE | FL |
| 121503 | JM3KFACMXL0724589 | Mazda | CX5 | ORLANDO | FL |
| 121504 | JM3KFACMXL0724690 | Mazda | CX5 | JACKSONVILLE | FL |
| 121505 | JM3KFACMXL0724754 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121506 | JM3KFACMXL0724771 | Mazda | CX5 | FORT MYERS | FL |
| 121507 | JM3KFACMXL0724785 | Mazda | CX5 | TAMPA | FL |
| 121508 | JM3KFACMXL0724897 | Mazda | CX5 | MIAMI | FL |
| 121509 | JM3KFACMXL0725032 | Mazda | CX5 | JACKSONVILLE | FL |
| 121510 | JM3KFACMXL0725094 | Mazda | CX5 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121511 | JM3KFACMXL0725144 | Mazda | CX5 | ORLANDO | FL |
| 121512 | JM3KFACMXL0725161 | Mazda | CX5 | CLEVELAND | OH |
| 121513 | JM3KFACMXL0725385 | Mazda | CX5 | LOUISVILLE | KY |
| 121514 | JM3KFACMXL0725791 | Mazda | CX5 | ORLANDO | FL |
| 121515 | JM3KFACMXL0725810 | Mazda | CX5 | ORLANDO | FL |
| 121516 | JM3KFACMXL0725824 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121517 | JM3KFACMXL0726150 | Mazda | CX5 | FORT MYERS | FL |
| 121518 | JM3KFACMXL0726178 | Mazda | CX5 | TAMPA | FL |
| 121519 | JM3KFACMXL0726195 | Mazda | CX5 | Columbus | OH |
| 121520 | JM3KFACMXL0726455 | Mazda | CX5 | JACKSONVILLE | FL |
| 121521 | JM3KFACMXL0726486 | Mazda | CX5 | CLEVELAND | OH |
| 121522 | JM3KFACMXL0726519 | Mazda | CX5 | MIAMI | FL |
| 121523 | JM3KFACMXL0726536 | Mazda | CX5 | ORLANDO | FL |
| 121524 | JM3KFACMXL0726746 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121525 | JM3KFACMXL0726830 | Mazda | CX5 | SARASOTA | FL |
| 121526 | JM3KFACMXL0727167 | Mazda | CX5 | Miami | FL |
| 121527 | JM3KFACMXL0727220 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121528 | JM3KFACMXL0727296 | Mazda | CX5 | Tampa | FL |
| 121529 | JM3KFACMXL0727301 | Mazda | CX5 | ORLANDO | FL |
| 121530 | JM3KFACMXL0727377 | Mazda | CX5 | MIAMI | FL |
| 121531 | JM3KFACMXL0727394 | Mazda | CX5 | MIAMI | FL |
| 121532 | JM3KFACMXL0727492 | Mazda | CX5 | ORLANDO | FL |
| 121533 | JM3KFACMXL0727637 | Mazda | CX5 | SARASOTA | FL |
| 121534 | JM3KFACMXL0727668 | Mazda | CX5 | ORLANDO | FL |
| 121535 | JM3KFACMXL0727749 | Mazda | CX5 | JACKSONVILLE | FL |
| 121536 | JM3KFACMXL0727878 | Mazda | CX5 | Atlanta | GA |
| 121537 | JM3KFACMXL0728125 | Mazda | CX5 | FORT MYERS | FL |
| 121538 | JM3KFACMXL0728187 | Mazda | CX5 | FORT MYERS | FL |
| 121539 | JM3KFACMXL0728285 | Mazda | CX5 | MIAMI | FL |
| 121540 | JM3KFACMXL0728318 | Mazda | CX5 | ORLANDO | FL |
| 121541 | JM3KFACMXL0728416 | Mazda | CX5 | ORLANDO | FL |
| 121542 | JM3KFACMXL0728495 | Mazda | CX5 | FORT LAUDERDALE | FL |
| 121543 | JM3KFACMXL0728898 | Mazda | CX5 | ORLANDO | FL |
| 121544 | JM3KFACMXL0728934 | Mazda | CX5 | MIAMI | FL |
| 121545 | JM3KFACMXL0729310 | Mazda | CX5 | MIAMI | FL |
| 121546 | JM3KFACMXL0729341 | Mazda | CX5 | MIAMI | FL |
| 121547 | JM3KFACMXL0730067 | Mazda | CX5 | MIAMI | FL |
| 121548 | JM3KFACMXL0730148 | Mazda | CX5 | ORLANDO | FL |
| 121549 | JM3KFACMXL0730442 | Mazda | CX5 | ORLANDO | FL |
| 121550 | JM3KFACMXL0730957 | Mazda | CX5 | Atlanta | GA |
| 121551 | JM3KFACMXL0731249 | Mazda | CX5 | MIAMI | FL |
| 121552 | JM3KFACMXL0731588 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121553 | JM3KFACMXL0732109 | Mazda | CX5 | Jacksonville | FL |
| 121554 | JM3KFACMXL0732174 | Mazda | CX5 | MIAMI | FL |
| 121555 | JM3KFACMXL0732336 | Mazda | CX5 | Tampa | FL |
| 121556 | JM3KFACMXL0732949 | Mazda | CX5 | KEY WEST | FL |
| 121557 | JM3KFACMXL0733177 | Mazda | CX5 | MIAMI | FL |
| 121558 | JM3KFACMXL0733650 | Mazda | CX5 | ORLANDO | FL |
| 121559 | JM3KFACMXL0735298 | Mazda | CX5 | ORLANDO | FL |
| 121560 | JM3KFACMXL0736659 | Mazda | CX5 | MIAMI | FL |
| 121561 | JM3KFACMXL0737570 | Mazda | CX5 | FORT MYERS | FL |
| 121562 | JM3KFACMXL0765580 | Mazda | CX5 | ORLANDO | FL |
| 121563 | JM3KFACMXL0766115 | Mazda | CX5 | Miami | FL |
| 121564 | JM3KFACMXL0766616 | Mazda | CX5 | MIAMI | FL |
| 121565 | JM3KFACMXL0767538 | Mazda | CX5 | MIAMI | FL |
| 121566 | JM3KFACMXL0767572 | Mazda | CX5 | ORLANDO | FL |
| 121567 | JM3KFACMXL0767717 | Mazda | CX5 | FORT MYERS | FL |
| 121568 | JM3KFACMXL0768897 | Mazda | CX5 | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121569 JM3KFACMXL0770472 | Mazda | CX5 | WEST PALM BEACH | FL |
| 121570 JM3KFACMXL0770987 | Mazda | CX5 | Ft. Myers | FL |
| 121571 JM3KFACMXL0774909 | Mazda | CX5 | MIAMI | FL |
| 121572 JM3KFACMXL0775431 | Mazda | CX5 | JACKSONVILLE | FL |
| 121573 JM3KFACMXL0786929 | Mazda | CX5 | Atlanta | GA |
| 121574 JM3KFACMXL1723825 | Mazda | CX5 | MIAMI | FL |
| 121575 JM3KFBCM0J0344907 | Mazda | CX5 | Hayward | CA |
| 121576 JM3KFBCM0J0345541 | Mazda | CX5 | | |
| 121577 JM3KFBCM0J0349024 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121578 JM3KFBCM0J0350044 | Mazda | CX5 | Kahului | HI |
| 121579 JM3KFBCM0J0350299 | Mazda | CX5 | Hayward | CA |
| 121580 JM3KFBCM1J0346505 | Mazda | CX5 | HILO | HI |
| 121581 JM3KFBCM1J0346522 | Mazda | CX5 | PLEASANTON | CA |
| 121582 JM3KFBCM1J0346939 | Mazda | CX5 | TRACY | CA |
| 121583 JM3KFBCM1J0349193 | Mazda | CX5 | HONOLULU | HI |
| 121584 JM3KFBCM2J0341958 | Mazda | CX5 | TRACY | CA |
| 121585 JM3KFBCM2J0342382 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121586 JM3KFBCM2J0345010 | Mazda | CX5 | S. San Francisc | CA |
| 121587 JM3KFBCM2J0346254 | Mazda | CX5 | HILO | HI |
| 121588 JM3KFBCM2J0346318 | Mazda | CX5 | Honolulu | HI |
| 121589 JM3KFBCM2J0346576 | Mazda | CX5 | Honolulu | HI |
| 121590 JM3KFBCM2J0350627 | Mazda | CX5 | Maple Grove | MN |
| 121591 JM3KFBCM2J0350689 | Mazda | CX5 | Kahului | HI |
| 121592 JM3KFBCM3J0341581 | Mazda | CX5 | EWA BEACH | HI |
| 121593 JM3KFBCM3J0346439 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121594 JM3KFBCM4J0341959 | Mazda | CX5 | Honolulu | HI |
| 121595 JM3KFBCM4J0342013 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121596 JM3KFBCM4J0342044 | Mazda | CX5 | TRACY | CA |
| 121597 JM3KFBCM4J0346403 | Mazda | CX5 | TRACY | CA |
| 121598 JM3KFBCM4J0347230 | Mazda | CX5 | TRACY | CA |
| 121599 JM3KFBCM4J0348149 | Mazda | CX5 | EWA BEACH | HI |
| 121600 JM3KFBCM4J0350922 | Mazda | CX5 | TRACY | CA |
| 121601 JM3KFBCM5J0341355 | Mazda | CX5 | Hayward | CA |
| 121602 JM3KFBCM5J0347513 | Mazda | CX5 | TRACY | CA |
| 121603 JM3KFBCM5J0350606 | Mazda | CX5 | Hilo | HI |
| 121604 JM3KFBCM6J0342062 | Mazda | CX5 | TRACY | CA |
| 121605 JM3KFBCM6J0346175 | Mazda | CX5 | KAHULUI | HI |
| 121606 JM3KFBCM6J0348590 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121607 JM3KFBCM6J0351991 | Mazda | CX5 | TRACY | CA |
| 121608 JM3KFBCM6J0352557 | Mazda | CX5 | TRACY | CA |
| 121609 JM3KFBCM7J0341356 | Mazda | CX5 | Maple Grove | MN |
| 121610 JM3KFBCM7J0342183 | Mazda | CX5 | TRACY | CA |
| 121611 JM3KFBCM7J0342331 | Mazda | CX5 | TRACY | CA |
| 121612 JM3KFBCM7J0346170 | Mazda | CX5 | Hayward | CA |
| 121613 JM3KFBCM7J0346489 | Mazda | CX5 | TRACY | CA |
| 121614 JM3KFBCM7J0347657 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121615 JM3KFBCM7J0352714 | Mazda | CX5 | West Bountiful | UT |
| 121616 JM3KFBCM8J0341589 | Mazda | CX5 | BURBANK | CA |
| 121617 JM3KFBCM8J0342063 | Mazda | CX5 | TRACY | CA |
| 121618 JM3KFBCM8J0346470 | Mazda | CX5 | Beaverton | OR |
| 121619 JM3KFBCM9J0342377 | Mazda | CX5 | TRACY | CA |
| 121620 JM3KFBCM9J0342380 | Mazda | CX5 | TRACY | CA |
| 121621 JM3KFBCM9J0346235 | Mazda | CX5 | TRACY | CA |
| 121622 JM3KFBCM9J0346607 | Mazda | CX5 | TRACY | CA |
| 121623 JM3KFBCM9J0350348 | Mazda | CX5 | Hilo | HI |
| 121624 JM3KFBCMXJ0342100 | Mazda | CX5 | PLEASANTON | CA |
| 121625 JM3KFBCMXJ0347085 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121626 JM3KFBCMXJ0349760 | Mazda | CX5 | TRACY | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121627 | JM3KFBCMXJ0350505 | Mazda | CX5 | SAN FRANCISCO | CA |
| 121628 | JM3KFBCMXJ0350732 | Mazda | CX5 | TRACY | CA |
| 121629 | JM3TCACY4J0213358 | Mazda | CX9 | Tolleson | AZ |
| 121630 | JM3TCADY1L0408612 | Mazda | CX9 | DETROIT | MI |
| 121631 | JM3TCADY2L0409462 | Mazda | CX9 | FORT MYERS | FL |
| 121632 | JM3TCADY3L0407896 | Mazda | CX9 | DETROIT | MI |
| 121633 | JM3TCADY3L0408546 | Mazda | CX9 | FORT MYERS | FL |
| 121634 | JM3TCADY7L0408677 | Mazda | CX9 | FORT MYERS | FL |
| 121635 | JM3TCADY8L0407683 | Mazda | CX9 | FORT MYERS | FL |
| 121636 | JM3TCADY8L0408137 | Mazda | CX9 | HEBRON | KY |
| 121637 | JM3TCADYXL0408804 | Mazda | CX9 | FORT MYERS | FL |
| 121638 | JN1AR5EF1JM710364 | Nissan | GTR | Riverside | CA |
| 121639 | JN1AR5EF7JM710384 | Nissan | GTR | Riverside | CA |
| 121640 | JN1BJ1CP0JW101772 | Nissan | ROGUE | Orlando | FL |
| 121641 | JN1BJ1CP0JW163365 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 121642 | JN1BJ1CP0JW190632 | Nissan | ROGUE | ATLANTA | GA |
| 121643 | JN1BJ1CP0JW192560 | Nissan | ROGUE | ORLANDO | FL |
| 121644 | JN1BJ1CP0KW215367 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 121645 | JN1BJ1CP0KW215871 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 121646 | JN1BJ1CP1JW103210 | Nissan | ROGUE | Atlanta | GA |
| 121647 | JN1BJ1CP1JW103255 | Nissan | ROGUE | Lynn | MA |
| 121648 | JN1BJ1CP1JW105734 | Nissan | ROGUE | Cleveland | OH |
| 121649 | JN1BJ1CP1JW150558 | Nissan | ROGUE | SAINT PAUL | MN |
| 121650 | JN1BJ1CP1JW150561 | Nissan | ROGUE | Anaheim | CA |
| 121651 | JN1BJ1CP1JW150981 | Nissan | ROGUE | LOS ANGELES | CA |
| 121652 | JN1BJ1CP1JW153671 | Nissan | ROGUE | SAN JOSE | CA |
| 121653 | JN1BJ1CP1JW192065 | Nissan | ROGUE | COLUMBUS | OH |
| 121654 | JN1BJ1CP1JW192230 | Nissan | ROGUE | ORLANDO | FL |
| 121655 | JN1BJ1CP1JW192258 | Nissan | ROGUE | MIAMI | FL |
| 121656 | JN1BJ1CP1JW192308 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121657 | JN1BJ1CP1JW192731 | Nissan | ROGUE | TAMPA | FL |
| 121658 | JN1BJ1CP1KW215748 | Nissan | ROGUE | DETROIT | MI |
| 121659 | JN1BJ1CP1KW520148 | Nissan | ROGUE | DALLAS | TX |
| 121660 | JN1BJ1CP2JW150326 | Nissan | ROGUE | CHICAGO | IL |
| 121661 | JN1BJ1CP2JW150567 | Nissan | ROGUE | PHOENIX | AZ |
| 121662 | JN1BJ1CP2JW150617 | Nissan | ROGUE | NORTH PAC | CA |
| 121663 | JN1BJ1CP2JW192267 | Nissan | ROGUE | TAMPA | FL |
| 121664 | JN1BJ1CP2JW192396 | Nissan | ROGUE | CHARLOTTE | NC |
| 121665 | JN1BJ1CP2JW192544 | Nissan | ROGUE | ORLANDO | FL |
| 121666 | JN1BJ1CP2JW500795 | Nissan | ROGUE | HANOVER | MD |
| 121667 | JN1BJ1CP2JW500800 | Nissan | ROGUE | Tampa | FL |
| 121668 | JN1BJ1CP2KW215130 | Nissan | ROGUE | TAMPA | FL |
| 121669 | JN1BJ1CP2KW524435 | Nissan | ROGUE | COLUMBUS | OH |
| 121670 | JN1BJ1CP3JW102575 | Nissan | ROGUE | FORT MYERS | FL |
| 121671 | JN1BJ1CP3JW150366 | Nissan | ROGUE | LAS VEGAS | NV |
| 121672 | JN1BJ1CP3JW151047 | Nissan | ROGUE | Rio Linda | CA |
| 121673 | JN1BJ1CP3JW163425 | Nissan | ROGUE | ORLANDO | FL |
| 121674 | JN1BJ1CP3KW220336 | Nissan | ROGUE | DALLAS | TX |
| 121675 | JN1BJ1CP3KW524394 | Nissan | ROGUE | ORLANDO | FL |
| 121676 | JN1BJ1CP4JW103024 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 121677 | JN1BJ1CP4JW104013 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 121678 | JN1BJ1CP4JW105873 | Nissan | ROGUE | SHREVEPORT | LA |
| 121679 | JN1BJ1CP4JW150604 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 121680 | JN1BJ1CP4JW150845 | Nissan | ROGUE | BOSTON | MA |
| 121681 | JN1BJ1CP4JW150909 | Nissan | ROGUE | NORTH PAC | CA |
| 121682 | JN1BJ1CP4JW150943 | Nissan | ROGUE | DALLAS | TX |
| 121683 | JN1BJ1CP4JW151042 | Nissan | ROGUE | NORTH PAC | CA |
| 121684 | JN1BJ1CP4JW161103 | Nissan | ROGUE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121685 | JN1BJ1CP4KW210799 | Nissan | ROGUE | FORT MYERS | FL |
| 121686 | JN1BJ1CP4KW215968 | Nissan | ROGUE | Chicago | IL |
| 121687 | JN1BJ1CP4KW216036 | Nissan | ROGUE | MIAMI | FL |
| 121688 | JN1BJ1CP4KW520225 | Nissan | ROGUE | FORT MYERS | FL |
| 121689 | JN1BJ1CP5JW104246 | Nissan | ROGUE | CHARLOTTE | NC |
| 121690 | JN1BJ1CP5JW105610 | Nissan | ROGUE | ATLANTA | GA |
| 121691 | JN1BJ1CP5JW105784 | Nissan | ROGUE | FORT MYERS | FL |
| 121692 | JN1BJ1CP5JW106207 | Nissan | ROGUE | FORT MYERS | FL |
| 121693 | JN1BJ1CP5JW151003 | Nissan | ROGUE | STERLING | VA |
| 121694 | JN1BJ1CP5JW163961 | Nissan | ROGUE | LAS VEGAS | NV |
| 121695 | JN1BJ1CP5JW190769 | Nissan | ROGUE | ATLANTA | GA |
| 121696 | JN1BJ1CP5JW500578 | Nissan | ROGUE | Hamilton | OH |
| 121697 | JN1BJ1CP5JW500807 | Nissan | ROGUE | MIAMI | FL |
| 121698 | JN1BJ1CP5KW215204 | Nissan | ROGUE | ORLANDO | FL |
| 121699 | JN1BJ1CP5KW215526 | Nissan | ROGUE | TAMPA | US |
| 121700 | JN1BJ1CP5KW523991 | Nissan | ROGUE | MIAMI | FL |
| 121701 | JN1BJ1CP6HW033603 | Nissan | ROGUE | Warminster | PA |
| 121702 | JN1BJ1CP6JW106328 | Nissan | ROGUE | Slidell | LA |
| 121703 | JN1BJ1CP6JW150944 | Nissan | ROGUE | LOS ANGELES | CA |
| 121704 | JN1BJ1CP6JW151009 | Nissan | ROGUE | ORLANDO | FL |
| 121705 | JN1BJ1CP6JW192157 | Nissan | ROGUE | Chicago | IL |
| 121706 | JN1BJ1CP6JW192188 | Nissan | ROGUE | FORT MYERS | FL |
| 121707 | JN1BJ1CP6JW192885 | Nissan | ROGUE | FORT MYERS | FL |
| 121708 | JN1BJ1CP6KW215230 | Nissan | ROGUE | FLORIDA DEALER DIR | FL |
| 121709 | JN1BJ1CP6KW216023 | Nissan | ROGUE | Windsor Locks | CT |
| 121710 | JN1BJ1CP6KW223912 | Nissan | ROGUE | ORLANDO | FL |
| 121711 | JN1BJ1CP7JW103244 | Nissan | ROGUE | TAMPA | FL |
| 121712 | JN1BJ1CP7JW103647 | Nissan | ROGUE | LAS VEGAS | NV |
| 121713 | JN1BJ1CP7JW105494 | Nissan | ROGUE | NEW BERN | NC |
| 121714 | JN1BJ1CP7JW150953 | Nissan | ROGUE | Florissant | MO |
| 121715 | JN1BJ1CP7JW151326 | Nissan | ROGUE | Tampa | FL |
| 121716 | JN1BJ1CP7JW152461 | Nissan | ROGUE | ORLANDO | FL |
| 121717 | JN1BJ1CP7JW192555 | Nissan | ROGUE | ATLANTA | GA |
| 121718 | JN1BJ1CP7JW500680 | Nissan | ROGUE | SARASOTA | FL |
| 121719 | JN1BJ1CP7KW520252 | Nissan | ROGUE | MERRIVILLE | IN |
| 121720 | JN1BJ1CP8JW105763 | Nissan | ROGUE | Hamilton | OH |
| 121721 | JN1BJ1CP8JW162819 | Nissan | ROGUE | ORLANDO | FL |
| 121722 | JN1BJ1CP8JW190605 | Nissan | ROGUE | Davie | FL |
| 121723 | JN1BJ1CP8JW192032 | Nissan | ROGUE | LOS ANGELES | CA |
| 121724 | JN1BJ1CP8JW193181 | Nissan | ROGUE | Atlanta | GA |
| 121725 | JN1BJ1CP8KW213883 | Nissan | ROGUE | TAMPA | FL |
| 121726 | JN1BJ1CP8KW215665 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121727 | JN1BJ1CP8KW522172 | Nissan | ROGUE | Clearwater | FL |
| 121728 | JN1BJ1CP8KW524262 | Nissan | ROGUE | JACKSON | MS |
| 121729 | JN1BJ1CP9JW101401 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121730 | JN1BJ1CP9JW106372 | Nissan | ROGUE | APPLETON | WI |
| 121731 | JN1BJ1CP9JW150341 | Nissan | ROGUE | Slidell | LA |
| 121732 | JN1BJ1CP9JW150355 | Nissan | ROGUE | SAN JOSE | CA |
| 121733 | JN1BJ1CP9JW192279 | Nissan | ROGUE | FORT MYERS | FL |
| 121734 | JN1BJ1CP9JW500566 | Nissan | ROGUE | NEW BERN | NC |
| 121735 | JN1BJ1CP9JW500616 | Nissan | ROGUE | JACKSONVILLE | FL |
| 121736 | JN1BJ1CP9KW520205 | Nissan | ROGUE | CLEARWATER | FL |
| 121737 | JN1BJ1CP9KW524125 | Nissan | ROGUE | ORLANDO | FL |
| 121738 | JN1BJ1CPXHW035838 | Nissan | ROGUE | MEMPHIS | TN |
| 121739 | JN1BJ1CPXJW100337 | Nissan | ROGUE | ORLANDO | FL |
| 121740 | JN1BJ1CPXJW104260 | Nissan | ROGUE | FORT MYERS | FL |
| 121741 | JN1BJ1CPXJW105540 | Nissan | ROGUE | TAMPA | FL |
| 121742 | JN1BJ1CPXJW108860 | Nissan | ROGUE | WARWICK | RI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121743 | JN1BJ1CPXJW150364 | Nissan | ROGUE | BURBANK | CA |
| 121744 | JN1BJ1CPXJW150719 | Nissan | ROGUE | BURBANK | CA |
| 121745 | JN1BJ1CPXJW150848 | Nissan | ROGUE | TALLAHASSEE | FL |
| 121746 | JN1BJ1CPXJW162448 | Nissan | ROGUE | TAMPA | FL |
| 121747 | JN1BJ1CPXJW192114 | Nissan | ROGUE | Clearwater | FL |
| 121748 | JN1BJ1CPXJW192484 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121749 | JN1BJ1CPXJW500656 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 121750 | JN1BJ1CPXKW213786 | Nissan | ROGUE | Hapeville | GA |
| 121751 | JN1BJ1CPXKW219975 | Nissan | ROGUE | Houston | TX |
| 121752 | JN1BJ1CPXKW219992 | Nissan | ROGUE | MIAMI | FL |
| 121753 | JN1BJ1CPXKW520410 | Nissan | ROGUE | ORLANDO | FL |
| 121754 | JN1BJ1CPXKW522450 | Nissan | ROGUE | ORLANDO | FL |
| 121755 | JN1BJ1CR0JW207799 | Nissan | ROGUE | LOS ANGELES | CA |
| 121756 | JN1BJ1CR0JW208404 | Nissan | ROGUE | Johnston | RI |
| 121757 | JN1BJ1CR0JW251155 | Nissan | ROGUE | COLLEGE PARK | GA |
| 121758 | JN1BJ1CR1JW206385 | Nissan | ROGUE | DETROIT | MI |
| 121759 | JN1BJ1CR1JW251102 | Nissan | ROGUE | ORLANDO | FL |
| 121760 | JN1BJ1CR2JW206511 | Nissan | ROGUE | SAVANNAH | GA |
| 121761 | JN1BJ1CR2JW207156 | Nissan | ROGUE | DETROIT | MI |
| 121762 | JN1BJ1CR2JW208162 | Nissan | ROGUE | DALLAS | TX |
| 121763 | JN1BJ1CR2JW251111 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 121764 | JN1BJ1CR2JW292421 | Nissan | ROGUE | TAMPA | FL |
| 121765 | JN1BJ1CR2JW294489 | Nissan | ROGUE | LOUISVILLE | KY |
| 121766 | JN1BJ1CR2KW315441 | Nissan | ROGUE | DANIA BEACH | FL |
| 121767 | JN1BJ1CR3JW208509 | Nissan | ROGUE | Hebron | KY |
| 121768 | JN1BJ1CR3JW250176 | Nissan | ROGUE | SANTA ANA | CA |
| 121769 | JN1BJ1CR3JW255250 | Nissan | ROGUE | TRACY | CA |
| 121770 | JN1BJ1CR3JW259234 | Nissan | ROGUE | Fontana | CA |
| 121771 | JN1BJ1CR4JW205490 | Nissan | ROGUE | FORT MYERS | FL |
| 121772 | JN1BJ1CR4JW250199 | Nissan | ROGUE | STERLING | VA |
| 121773 | JN1BJ1CR4JW250381 | Nissan | ROGUE | North Dighton | MA |
| 121774 | JN1BJ1CR4JW250834 | Nissan | ROGUE | HANOVER | MD |
| 121775 | JN1BJ1CR4JW251143 | Nissan | ROGUE | North Dighton | MA |
| 121776 | JN1BJ1CR4JW251238 | Nissan | ROGUE | ORLANDO | FL |
| 121777 | JN1BJ1CR4JW254530 | Nissan | ROGUE | Chicago | IL |
| 121778 | JN1BJ1CR4JW254589 | Nissan | ROGUE | Atlanta | GA |
| 121779 | JN1BJ1CR5JW251331 | Nissan | ROGUE | FT. LAUDERDALE | FL |
| 121780 | JN1BJ1CR5JW251359 | Nissan | ROGUE | CENTRAL DIST OFFC | OK |
| 121781 | JN1BJ1CR6JW207953 | Nissan | ROGUE | WEST COLUMBIA | SC |
| 121782 | JN1BJ1CR6JW250947 | Nissan | ROGUE | DECATUR | GA |
| 121783 | JN1BJ1CR6JW251225 | Nissan | ROGUE | NEWARK | NY |
| 121784 | JN1BJ1CR7JW250746 | Nissan | ROGUE | MATTHEWS | NC |
| 121785 | JN1BJ1CR7JW294150 | Nissan | ROGUE | KNOXVILLE | TN |
| 121786 | JN1BJ1CR8JW207226 | Nissan | ROGUE | LAS VEGAS | NV |
| 121787 | JN1BJ1CR8JW260508 | Nissan | ROGUE | DANIA BEACH | FL |
| 121788 | JN1BJ1CR9JW207154 | Nissan | ROGUE | TAMPA | FL |
| 121789 | JN1BJ1CR9JW207199 | Nissan | ROGUE | DETROIT | MI |
| 121790 | JN1BJ1CR9JW208773 | Nissan | ROGUE | Louisville | KY |
| 121791 | JN1BJ1CR9JW251056 | Nissan | ROGUE | St. Louis | MO |
| 121792 | JN1BJ1CR9JW251283 | Nissan | ROGUE | BURBANK | CA |
| 121793 | JN1BJ1CR9JW294134 | Nissan | ROGUE | Omaha | NE |
| 121794 | JN1BJ1CV0LW256808 | Nissan | ROGUE | Oklahoma City | OK |
| 121795 | JN1BJ1CV0LW542304 | Nissan | ROGUE | LOS ANGELES | CA |
| 121796 | JN1BJ1CV2LW261718 | Nissan | ROGUE | Tulsa | OK |
| 121797 | JN1BJ1CV3LW256012 | Nissan | ROGUE | FORT MYERS | FL |
| 121798 | JN1BJ1CV3LW256074 | Nissan | ROGUE | FORT MYERS | FL |
| 121799 | JN1BJ1CV6LW255999 | Nissan | ROGUE | FORT MYERS | FL |
| 121800 | JN1BJ1CV6LW257364 | Nissan | ROGUE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121801 | JN1BJ1CV6LW262290 | Nissan | ROGUE | Tulsa | OK |
| 121802 | JN1BJ1CV6LW541884 | Nissan | ROGUE | Florence | MS |
| 121803 | JN1BJ1CV7LW256143 | Nissan | ROGUE | FORT MYERS | FL |
| 121804 | JN1BJ1CV8LW256636 | Nissan | ROGUE | FORT MYERS | FL |
| 121805 | JN1BJ1CV9LW256628 | Nissan | ROGUE | FORT MYERS | FL |
| 121806 | JN1BJ1CVXLW261174 | Nissan | ROGUE | FORT MYERS | FL |
| 121807 | JN1BJ1CW1LW374861 | Nissan | ROGUE | LOS ANGELES | CA |
| 121808 | JN1BY1AP0JM180600 | Nissan | Q70 | North Las Vegas | NV |
| 121809 | JN1BY1AP2HM741471 | Nissan | Q70 | DANIA | FL |
| 121810 | JN1BY1AP2JM181120 | Nissan | Q70 | HONOLULU | HI |
| 121811 | JN1BY1AP3JM181255 | Nissan | Q70 | San Diego | CA |
| 121812 | JN1BY1AP7HM741031 | Nissan | Q70 | Dania | FL |
| 121813 | JN1BY1AP7JM180948 | Nissan | Q70 | Rochester | NY |
| 121814 | JN1BY1AP7JM181047 | Nissan | Q70 | SARASOTA | FL |
| 121815 | JN1BY1AP7JM181128 | Nissan | Q70 | KAHULUI | HI |
| 121816 | JN1BY1AP7JM181162 | Nissan | Q70 | JACKSONVILLE | FL |
| 121817 | JN1BY1AP9JM181079 | Nissan | Q70 | HONOLULU | HI |
| 121818 | JN1BY1APXHM740620 | Nissan | Q70 | LOS ANGELES | CA |
| 121819 | JN1BY1APXJM180961 | Nissan | Q70 | Manheim | PA |
| 121820 | JN1BY1AR3JM220864 | Nissan | Q70 | HONOLULU | HI |
| 121821 | JN1BY1AR4JM220873 | Nissan | Q70 | KAHULUI | HI |
| 121822 | JN1BY1AR9JM220867 | Nissan | Q70 | KAHULUI | HI |
| 121823 | JN1BY1ARXJM220277 | Nissan | Q70 | BURBANK | CA |
| 121824 | JN1EV7AP0KM517597 | Nissan | Q50 | ALBUQUERQUE | NM |
| 121825 | JN1EV7AP1JM591464 | Nissan | Q50 | TAMPA | FL |
| 121826 | JN1EV7AP1JM591545 | Nissan | Q50 | SEATAC | WA |
| 121827 | JN1EV7AP2KM515866 | Nissan | Q50 | NEW BERN | NC |
| 121828 | JN1EV7AP2KM517777 | Nissan | Q50 | LOS ANGELES AP | CA |
| 121829 | JN1EV7AP3JM590140 | Nissan | Q50 | SACRAMENTO | CA |
| 121830 | JN1EV7AP3JM590185 | Nissan | Q50 | MARIETTA | GA |
| 121831 | JN1EV7AP3KM515536 | Nissan | Q50 | MIAMI | FL |
| 121832 | JN1EV7AP4JM361515 | Nissan | Q50 | Slidell | LA |
| 121833 | JN1EV7AP4JM590325 | Nissan | Q50 | BRONX | NY |
| 121834 | JN1EV7AP4KM515755 | Nissan | Q50 | TAMPA | FL |
| 121835 | JN1EV7AP5JM590060 | Nissan | Q50 | WEST PALM BEACH | FL |
| 121836 | JN1EV7AP5JM591614 | Nissan | Q50 | WEST PALM BEACH | FL |
| 121837 | JN1EV7AP5KM515635 | Nissan | Q50 | Hebron | KY |
| 121838 | JN1EV7AP6JM358504 | Nissan | Q50 | CHICAGO O'HARE AP | IL |
| 121839 | JN1EV7AP6JM361483 | Nissan | Q50 | FAYETTEVILLE | GA |
| 121840 | JN1EV7AP6JM365114 | Nissan | Q50 | Kent | WA |
| 121841 | JN1EV7AP6JM590360 | Nissan | Q50 | SEATTLE | WA |
| 121842 | JN1EV7AP6JM591590 | Nissan | Q50 | Lake Elsinore | CA |
| 121843 | JN1EV7AP7JM363243 | Nissan | Q50 | Revere | MA |
| 121844 | JN1EV7AP7KM515720 | Nissan | Q50 | ORLANDO | FL |
| 121845 | JN1EV7AP7KM515748 | Nissan | Q50 | WEST PALM BEACH | FL |
| 121846 | JN1EV7AP7KM517631 | Nissan | Q50 | PALM SPRINGS | CA |
| 121847 | JN1EV7AP8KM517881 | Nissan | Q50 | LOS ANGELES | CA |
| 121848 | JN1EV7APXJM591429 | Nissan | Q50 | SEATAC | WA |
| 121849 | JN1EV7APXKM515713 | Nissan | Q50 | Sarasota | FL |
| 121850 | JN1EV7APXKM517803 | Nissan | Q50 | Salt Lake City | UT |
| 121851 | JN1EV7AR0JM610796 | Nissan | Q50 | KAHULUI | HI |
| 121852 | JN1EV7AR0JM610829 | Nissan | Q50 | Honolulu | HI |
| 121853 | JN1EV7AR0JM610913 | Nissan | Q50 | HONOLULU | HI |
| 121854 | JN1EV7AR0JM611060 | Nissan | Q50 | HONOLULU | HI |
| 121855 | JN1EV7AR0KM557678 | Nissan | Q50 | LOS ANGELES | CA |
| 121856 | JN1EV7AR0KM558829 | Nissan | Q50 | Costa Mesa | CA |
| 121857 | JN1EV7AR1JM610869 | Nissan | Q50 | KAHULUI | HI |
| 121858 | JN1EV7AR1KM557740 | Nissan | Q50 | PASADENA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121859 | JN1EV7AR2JM610783 | Nissan | Q50 | Kahului | HI |
| 121860 | JN1EV7AR2JM610797 | Nissan | Q50 | HONOLULU | HI |
| 121861 | JN1EV7AR2JM610802 | Nissan | Q50 | Kahului | HI |
| 121862 | JN1EV7AR2JM610850 | Nissan | Q50 | KAHULUI | HI |
| 121863 | JN1EV7AR2JM610878 | Nissan | Q50 | KAHULUI | HI |
| 121864 | JN1EV7AR2JM610895 | Nissan | Q50 | Honolulu | HI |
| 121865 | JN1EV7AR2KM557441 | Nissan | Q50 | OAKLAND | CA |
| 121866 | JN1EV7AR2KM557844 | Nissan | Q50 | LOS ANGELES | CA |
| 121867 | JN1EV7AR2KM558539 | Nissan | Q50 | North Dighton | MA |
| 121868 | JN1EV7AR3JM432060 | Nissan | Q50 | Ventura | CA |
| 121869 | JN1EV7AR3JM610775 | Nissan | Q50 | KAHULUI | HI |
| 121870 | JN1EV7AR3JM610789 | Nissan | Q50 | KAHULUI  MAUI | HI |
| 121871 | JN1EV7AR3JM610825 | Nissan | Q50 | Kahului | HI |
| 121872 | JN1EV7AR3JM610873 | Nissan | Q50 | Honolulu | HI |
| 121873 | JN1EV7AR3JM610906 | Nissan | Q50 | Kahului | HI |
| 121874 | JN1EV7AR3JM611084 | Nissan | Q50 | HONOLULU | HI |
| 121875 | JN1EV7AR3JM611103 | Nissan | Q50 | Honolulu | HI |
| 121876 | JN1EV7AR3KM557593 | Nissan | Q50 | Riverside | CA |
| 121877 | JN1EV7AR3KM558825 | Nissan | Q50 | Roseville | CA |
| 121878 | JN1EV7AR4JM443603 | Nissan | Q50 | San Diego | CA |
| 121879 | JN1EV7AR4JM610865 | Nissan | Q50 | HONOLULU | HI |
| 121880 | JN1EV7AR4JM611062 | Nissan | Q50 | Honolulu | HI |
| 121881 | JN1EV7AR4JM611109 | Nissan | Q50 | HONOLULU | HI |
| 121882 | JN1EV7AR4KM557568 | Nissan | Q50 | Riverside | CA |
| 121883 | JN1EV7AR4KM558817 | Nissan | Q50 | PHOENIX | AZ |
| 121884 | JN1EV7AR4KM559692 | Nissan | Q50 | RALEIGH | NC |
| 121885 | JN1EV7AR5JM610776 | Nissan | Q50 | Kahului | HI |
| 121886 | JN1EV7AR5JM610891 | Nissan | Q50 | Honolulu | HI |
| 121887 | JN1EV7AR5KM557515 | Nissan | Q50 | OXNARD AP | CA |
| 121888 | JN1EV7AR5KM557952 | Nissan | Q50 | LAS VEGAS | NV |
| 121889 | JN1EV7AR5KM558373 | Nissan | Q50 | WEST PALM BEACH | FL |
| 121890 | JN1EV7AR6JM610995 | Nissan | Q50 | Atlanta | GA |
| 121891 | JN1EV7AR6KM557748 | Nissan | Q50 | LAS VEGAS | NV |
| 121892 | JN1EV7AR6KM557751 | Nissan | Q50 | Tampa | FL |
| 121893 | JN1EV7AR6KM558026 | Nissan | Q50 | ONTARIO, RIVERSIDE | CA |
| 121894 | JN1EV7AR6KM558222 | Nissan | Q50 | Pasadena | CA |
| 121895 | JN1EV7AR6KM558494 | Nissan | Q50 | LOS ANGELES | CA |
| 121896 | JN1EV7AR7JM440761 | Nissan | Q50 | TUCSON | AZ |
| 121897 | JN1EV7AR7JM610813 | Nissan | Q50 | KAHULUI | HI |
| 121898 | JN1EV7AR7JM610844 | Nissan | Q50 | Kahului | HI |
| 121899 | JN1EV7AR7JM610892 | Nissan | Q50 | KAHULUI | HI |
| 121900 | JN1EV7AR7KM557709 | Nissan | Q50 | SAN FRANCISCO | CA |
| 121901 | JN1EV7AR8JM610870 | Nissan | Q50 | Kahului | HI |
| 121902 | JN1EV7AR8JM611016 | Nissan | Q50 | HONOLULU | HI |
| 121903 | JN1EV7AR8KM557637 | Nissan | Q50 | OAKLAND | CA |
| 121904 | JN1EV7AR8KM558027 | Nissan | Q50 | SANTA ANA | CA |
| 121905 | JN1EV7AR8KM558481 | Nissan | Q50 | LOS ANGELES AP | CA |
| 121906 | JN1EV7AR8KM559615 | Nissan | Q50 | STERLING | VA |
| 121907 | JN1EV7AR8KM559677 | Nissan | Q50 | North Dighton | MA |
| 121908 | JN1EV7AR9JM610778 | Nissan | Q50 | KAHULUI | HI |
| 121909 | JN1EV7AR9JM610800 | Nissan | Q50 | KAHULUI | HI |
| 121910 | JN1EV7AR9JM610991 | Nissan | Q50 | HONOLULU | HI |
| 121911 | JN1EV7AR9KM557761 | Nissan | Q50 | BURBANK | CA |
| 121912 | JN1EV7AR9KM558473 | Nissan | Q50 | Warwick | RI |
| 121913 | JN1EV7ARXJM441659 | Nissan | Q50 | KNOXVILLE | TN |
| 121914 | JN1EV7ARXJM443069 | Nissan | Q50 | CHICAGO O'HARE AP | IL |
| 121915 | JN1EV7ARXJM611079 | Nissan | Q50 | Honolulu | HI |
| 121916 | JN1EV7ARXJM611082 | Nissan | Q50 | Honolulu | HI |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 121917 | JN1EV7ARXJM611096 | Nissan | Q50 | Norwalk | CA |
| 121918 | JN1EV7ARXKM558028 | Nissan | Q50 | LOS ANGELES | CA |
| 121919 | JN1EV7ARXKM558434 | Nissan | Q50 | Caledonia | WI |
| 121920 | JN1EV7EK2JM341391 | Nissan | Q60 | Grove City | OH |
| 121921 | JN1EV7EK3JM340864 | Nissan | Q60 | DANIA | FL |
| 121922 | JN1EV7EK3JM341917 | Nissan | Q60 | WOODS CROSS | US |
| 121923 | JN1EV7EK3JM342338 | Nissan | Q60 | North Las Vegas | NV |
| 121924 | JN1EV7EK4JM342669 | Nissan | Q60 | Aurora | CO |
| 121925 | JN1EV7EK5JM341689 | Nissan | Q60 | Grove City | OH |
| 121926 | JN1EV7EK6JM342690 | Nissan | Q60 | LAS VEGAS | NV |
| 121927 | JN1EV7EK8JM342495 | Nissan | Q60 | Maple Grove | MN |
| 121928 | JN1EV7EKXJM341820 | Nissan | Q60 | PHOENIX | AZ |
| 121929 | JN1EV7EKXJM342336 | Nissan | Q60 | Santa Clara | CA |
| 121930 | JN1EV7EKXJM342546 | Nissan | Q60 | MIAMI | FL |
| 121931 | JN1EV7EL3JM392228 | Nissan | Q60 | Houston | TX |
| 121932 | JN1EV7EL4JM391444 | Nissan | Q60 | Slidell | LA |
| 121933 | JN1EV7EL5HM553740 | Nissan | Q60 | INDIANAPOLIS | IN |
| 121934 | JN1EV7EL9JM390855 | Nissan | Q60 | PHOENIX | AZ |
| 121935 | JN8AE2KP0H9168504 | Nissan | QUEST | HAYWARD | CA |
| 121936 | JN8AE2KP0H9170348 | Nissan | QUEST | TRACY | CA |
| 121937 | JN8AE2KP1H9170293 | Nissan | QUEST | SAN FRANCISCO | CA |
| 121938 | JN8AE2KP4H9167002 | Nissan | QUEST | CHEEKTOWAGA | NY |
| 121939 | JN8AE2KP7H9170301 | Nissan | QUEST | Hayward | CA |
| 121940 | JN8AE2KP8H9170307 | Nissan | QUEST | S. San Francisc | CA |
| 121941 | JN8AE2KPXH9170311 | Nissan | QUEST | TRACY | CA |
| 121942 | JN8AS5MV0FW771358 | Nissan | ROGUE | WASHINGTON DC, NATIONAL AP | DC |
| 121943 | JN8AT2MT0HW130854 | Nissan | ROGUE | Mira Loma | CA |
| 121944 | JN8AT2MT0HW392325 | Nissan | ROGUE | BURBANK | CA |
| 121945 | JN8AT2MT0JW450116 | Nissan | ROGUE | Miami | FL |
| 121946 | JN8AT2MT0JW451816 | Nissan | ROGUE | Elkridge | MD |
| 121947 | JN8AT2MT0JW452089 | Nissan | ROGUE | LAS VEGAS | NV |
| 121948 | JN8AT2MT0JW453050 | Nissan | ROGUE | HARVEY | LA |
| 121949 | JN8AT2MT0JW453212 | Nissan | ROGUE | DANIA BEACH | FL |
| 121950 | JN8AT2MT0JW454148 | Nissan | ROGUE | DANIA BEACH | FL |
| 121951 | JN8AT2MT0JW465294 | Nissan | ROGUE | Maple Grove | MN |
| 121952 | JN8AT2MT0JW465392 | Nissan | ROGUE | Kahului | HI |
| 121953 | JN8AT2MT0JW465506 | Nissan | ROGUE | Honolulu | HI |
| 121954 | JN8AT2MT0JW465523 | Nissan | ROGUE | TRACY | CA |
| 121955 | JN8AT2MT0JW465778 | Nissan | ROGUE | TRACY | CA |
| 121956 | JN8AT2MT0JW465828 | Nissan | ROGUE | KAHULUI | HI |
| 121957 | JN8AT2MT0JW465943 | Nissan | ROGUE | TRACY | CA |
| 121958 | JN8AT2MT0LW010593 | Nissan | ROGUE | FORT MYERS | FL |
| 121959 | JN8AT2MT0LW010979 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 121960 | JN8AT2MT0LW011257 | Nissan | ROGUE | Clearwater | FL |
| 121961 | JN8AT2MT0LW011369 | Nissan | ROGUE | Harvey | LA |
| 121962 | JN8AT2MT0LW011470 | Nissan | ROGUE | Las Vegas | NV |
| 121963 | JN8AT2MT0LW011548 | Nissan | ROGUE | Houston | TX |
| 121964 | JN8AT2MT0LW011761 | Nissan | ROGUE | Tulsa | OK |
| 121965 | JN8AT2MT0LW012098 | Nissan | ROGUE | Austin | TX |
| 121966 | JN8AT2MT0LW038278 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 121967 | JN8AT2MT0LW038300 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121968 | JN8AT2MT0LW038426 | Nissan | ROGUE | JACKSONVILLE | FL |
| 121969 | JN8AT2MT0LW038538 | Nissan | ROGUE | FT. LAUDERDALE | FL |
| 121970 | JN8AT2MT0LW038717 | Nissan | ROGUE | ORLANDO | FL |
| 121971 | JN8AT2MT0LW038720 | Nissan | ROGUE | ORLANDO | FL |
| 121972 | JN8AT2MT0LW038765 | Nissan | ROGUE | FT LAUDERDALE | FL |
| 121973 | JN8AT2MT0LW038796 | Nissan | ROGUE | ORLANDO | FL |
| 121974 | JN8AT2MT0LW038829 | Nissan | ROGUE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 121975 | JN8AT2MT0LW038846 | Nissan | ROGUE | FORT MYERS | FL |
| 121976 | JN8AT2MT0LW038927 | Nissan | ROGUE | HOLLY HILL | FL |
| 121977 | JN8AT2MT0LW038930 | Nissan | ROGUE | ORLANDO | FL |
| 121978 | JN8AT2MT0LW038958 | Nissan | ROGUE | ORLANDO | FL |
| 121979 | JN8AT2MT0LW038961 | Nissan | ROGUE | ORLANDO | FL |
| 121980 | JN8AT2MT0LW038975 | Nissan | ROGUE | ORLANDO | FL |
| 121981 | JN8AT2MT0LW038992 | Nissan | ROGUE | MIAMI | FL |
| 121982 | JN8AT2MT0LW039141 | Nissan | ROGUE | ORLANDO | FL |
| 121983 | JN8AT2MT0LW039172 | Nissan | ROGUE | FORT MYERS | FL |
| 121984 | JN8AT2MT0LW039205 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 121985 | JN8AT2MT0LW039219 | Nissan | ROGUE | FORT MYERS | FL |
| 121986 | JN8AT2MT0LW039222 | Nissan | ROGUE | ORLANDO | FL |
| 121987 | JN8AT2MT0LW039253 | Nissan | ROGUE | ORLANDO | FL |
| 121988 | JN8AT2MT0LW039284 | Nissan | ROGUE | ORLANDO | FL |
| 121989 | JN8AT2MT0LW039298 | Nissan | ROGUE | MIAMI | FL |
| 121990 | JN8AT2MT0LW039317 | Nissan | ROGUE | ORLANDO | FL |
| 121991 | JN8AT2MT0LW039379 | Nissan | ROGUE | ALBUQUERQUE | NM |
| 121992 | JN8AT2MT0LW039396 | Nissan | ROGUE | JACKSONVILLE | FL |
| 121993 | JN8AT2MT0LW039401 | Nissan | ROGUE | ORLANDO | FL |
| 121994 | JN8AT2MT0LW039446 | Nissan | ROGUE | ORLANDO | FL |
| 121995 | JN8AT2MT0LW039463 | Nissan | ROGUE | ONTARIO | CA |
| 121996 | JN8AT2MT0LW039530 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 121997 | JN8AT2MT0LW039544 | Nissan | ROGUE | JACKSONVILLE | FL |
| 121998 | JN8AT2MT0LW039558 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 121999 | JN8AT2MT0LW039561 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122000 | JN8AT2MT0LW039575 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122001 | JN8AT2MT0LW039589 | Nissan | ROGUE | MIAMI | FL |
| 122002 | JN8AT2MT0LW039592 | Nissan | ROGUE | ORLANDO | FL |
| 122003 | JN8AT2MT0LW039608 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122004 | JN8AT2MT0LW039611 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122005 | JN8AT2MT0LW039639 | Nissan | ROGUE | ORLANDO | FL |
| 122006 | JN8AT2MT0LW039673 | Nissan | ROGUE | MIAMI | FL |
| 122007 | JN8AT2MT0LW039687 | Nissan | ROGUE | FORT MYERS | FL |
| 122008 | JN8AT2MT0LW039706 | Nissan | ROGUE | TAMPA | FL |
| 122009 | JN8AT2MT0LW039804 | Nissan | ROGUE | FORT MYERS | FL |
| 122010 | JN8AT2MT0LW039835 | Nissan | ROGUE | FORT MYERS | FL |
| 122011 | JN8AT2MT0LW039933 | Nissan | ROGUE | FORT MYERS | FL |
| 122012 | JN8AT2MT0LW039978 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122013 | JN8AT2MT0LW039995 | Nissan | ROGUE | MIAMI | FL |
| 122014 | JN8AT2MT0LW040063 | Nissan | ROGUE | ORLANDO | FL |
| 122015 | JN8AT2MT0LW040113 | Nissan | ROGUE | TAMPA | FL |
| 122016 | JN8AT2MT0LW040130 | Nissan | ROGUE | FORT MYERS | FL |
| 122017 | JN8AT2MT0LW041827 | Nissan | ROGUE | PHOENIX | AZ |
| 122018 | JN8AT2MT1HW391622 | Nissan | ROGUE | Davie | FL |
| 122019 | JN8AT2MT1HW394178 | Nissan | ROGUE | HANOVER | MD |
| 122020 | JN8AT2MT1JW452201 | Nissan | ROGUE | SAN JOSE | CA |
| 122021 | JN8AT2MT1JW452716 | Nissan | ROGUE | SANTA ANA | CA |
| 122022 | JN8AT2MT1JW465336 | Nissan | ROGUE | Honolulu | HI |
| 122023 | JN8AT2MT1JW465384 | Nissan | ROGUE | S. San Francisc | CA |
| 122024 | JN8AT2MT1JW465529 | Nissan | ROGUE | TRACY | CA |
| 122025 | JN8AT2MT1JW465756 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122026 | JN8AT2MT1LW010358 | Nissan | ROGUE | Winter Park | FL |
| 122027 | JN8AT2MT1LW010814 | Nissan | ROGUE | ORLANDO | FL |
| 122028 | JN8AT2MT1LW010828 | Nissan | ROGUE | Clearwater | FL |
| 122029 | JN8AT2MT1LW011106 | Nissan | ROGUE | Leesburg | VA |
| 122030 | JN8AT2MT1LW011140 | Nissan | ROGUE | Atlanta | GA |
| 122031 | JN8AT2MT1LW011557 | Nissan | ROGUE | Harlingen | TX |
| 122032 | JN8AT2MT1LW011655 | Nissan | ROGUE | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122033 | JN8AT2MT1LW011770 | Nissan | ROGUE | Austin | TX |
| 122034 | JN8AT2MT1LW011851 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122035 | JN8AT2MT1LW012062 | Nissan | ROGUE | Warr Acres | OK |
| 122036 | JN8AT2MT1LW038404 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122037 | JN8AT2MT1LW038502 | Nissan | ROGUE | TAMPA | FL |
| 122038 | JN8AT2MT1LW038662 | Nissan | ROGUE | TAMPA | FL |
| 122039 | JN8AT2MT1LW038726 | Nissan | ROGUE | STERLING | VA |
| 122040 | JN8AT2MT1LW038743 | Nissan | ROGUE | HARTFORD | CT |
| 122041 | JN8AT2MT1LW038984 | Nissan | ROGUE | NEWARK | NJ |
| 122042 | JN8AT2MT1LW038998 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122043 | JN8AT2MT1LW039066 | Nissan | ROGUE | ORLANDO | FL |
| 122044 | JN8AT2MT1LW039164 | Nissan | ROGUE | ORLANDO | FL |
| 122045 | JN8AT2MT1LW039214 | Nissan | ROGUE | FORT MYERS | FL |
| 122046 | JN8AT2MT1LW039293 | Nissan | ROGUE | ORLANDO | FL |
| 122047 | JN8AT2MT1LW039326 | Nissan | ROGUE | ORLANDO | FL |
| 122048 | JN8AT2MT1LW039391 | Nissan | ROGUE | ORLANDO | FL |
| 122049 | JN8AT2MT1LW039486 | Nissan | ROGUE | ORLANDO | FL |
| 122050 | JN8AT2MT1LW039522 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122051 | JN8AT2MT1LW039536 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122052 | JN8AT2MT1LW039553 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122053 | JN8AT2MT1LW039598 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122054 | JN8AT2MT1LW039617 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122055 | JN8AT2MT1LW039620 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122056 | JN8AT2MT1LW039634 | Nissan | ROGUE | FORT MYERS | FL |
| 122057 | JN8AT2MT1LW039648 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122058 | JN8AT2MT1LW039651 | Nissan | ROGUE | FORT MYERS | FL |
| 122059 | JN8AT2MT1LW039679 | Nissan | ROGUE | TAMPA | FL |
| 122060 | JN8AT2MT1LW039696 | Nissan | ROGUE | TAMPA | FL |
| 122061 | JN8AT2MT1LW039732 | Nissan | ROGUE | ORLANDO | FL |
| 122062 | JN8AT2MT1LW039746 | Nissan | ROGUE | WARWICK | RI |
| 122063 | JN8AT2MT1LW039861 | Nissan | ROGUE | MIAMI | FL |
| 122064 | JN8AT2MT1LW039908 | Nissan | ROGUE | FORT MYERS | FL |
| 122065 | JN8AT2MT1LW039942 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122066 | JN8AT2MT1LW039956 | Nissan | ROGUE | MIAMI | FL |
| 122067 | JN8AT2MT1LW040010 | Nissan | ROGUE | FORT MYERS | FL |
| 122068 | JN8AT2MT1LW040055 | Nissan | ROGUE | FORT MYERS | FL |
| 122069 | JN8AT2MT1LW040136 | Nissan | ROGUE | FORT MYERS | FL |
| 122070 | JN8AT2MT1LW041786 | Nissan | ROGUE | PHOENIX | AZ |
| 122071 | JN8AT2MT1LW041934 | Nissan | ROGUE | Phoenix | AZ |
| 122072 | JN8AT2MT2HW131309 | Nissan | ROGUE | LOS ANGELES | CA |
| 122073 | JN8AT2MT2JW450442 | Nissan | ROGUE | LAS VEGAS | NV |
| 122074 | JN8AT2MT2JW450635 | Nissan | ROGUE | BURBANK | CA |
| 122075 | JN8AT2MT2JW450912 | Nissan | ROGUE | HANOVER | MD |
| 122076 | JN8AT2MT2JW452885 | Nissan | ROGUE | LOS ANGELES | CA |
| 122077 | JN8AT2MT2JW453972 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122078 | JN8AT2MT2JW465460 | Nissan | ROGUE | Hayward | CA |
| 122079 | JN8AT2MT2JW465524 | Nissan | ROGUE | KAHULUI | HI |
| 122080 | JN8AT2MT2JW465605 | Nissan | ROGUE | TRACY | CA |
| 122081 | JN8AT2MT2JW465636 | Nissan | ROGUE | TRACY | CA |
| 122082 | JN8AT2MT2JW465670 | Nissan | ROGUE | TRACY | CA |
| 122083 | JN8AT2MT2JW465698 | Nissan | ROGUE | PLEASANTON | CA |
| 122084 | JN8AT2MT2JW465832 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122085 | JN8AT2MT2LW010319 | Nissan | ROGUE | Cincinnati | OH |
| 122086 | JN8AT2MT2LW010322 | Nissan | ROGUE | Marietta | GA |
| 122087 | JN8AT2MT2LW010336 | Nissan | ROGUE | Tampa | FL |
| 122088 | JN8AT2MT2LW010594 | Nissan | ROGUE | ORLANDO | FL |
| 122089 | JN8AT2MT2LW010966 | Nissan | ROGUE | Atlanta | GA |
| 122090 | JN8AT2MT2LW010997 | Nissan | ROGUE | Rockville Centr | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122091 | JN8AT2MT2LW011101 | Nissan | ROGUE | Clearwater | FL |
| 122092 | JN8AT2MT2LW011258 | Nissan | ROGUE | Atlanta | GA |
| 122093 | JN8AT2MT2LW011308 | Nissan | ROGUE | Richmond | VA |
| 122094 | JN8AT2MT2LW011311 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 122095 | JN8AT2MT2LW011390 | Nissan | ROGUE | Dallas | TX |
| 122096 | JN8AT2MT2LW011406 | Nissan | ROGUE | Houston | TX |
| 122097 | JN8AT2MT2LW011471 | Nissan | ROGUE | BATON ROUGE | LA |
| 122098 | JN8AT2MT2LW011504 | Nissan | ROGUE | Euless | TX |
| 122099 | JN8AT2MT2LW011857 | Nissan | ROGUE | Houston | TX |
| 122100 | JN8AT2MT2LW035429 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122101 | JN8AT2MT2LW036175 | Nissan | ROGUE | ORLANDO | FL |
| 122102 | JN8AT2MT2LW038394 | Nissan | ROGUE | PORTLAND | ME |
| 122103 | JN8AT2MT2LW038444 | Nissan | ROGUE | INDIANAPOLIS | IN |
| 122104 | JN8AT2MT2LW038542 | Nissan | ROGUE | BUFFALO | NY |
| 122105 | JN8AT2MT2LW038637 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122106 | JN8AT2MT2LW038735 | Nissan | ROGUE | ORLANDO | FL |
| 122107 | JN8AT2MT2LW038783 | Nissan | ROGUE | TAMPA | FL |
| 122108 | JN8AT2MT2LW038881 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122109 | JN8AT2MT2LW038900 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122110 | JN8AT2MT2LW038931 | Nissan | ROGUE | ORLANDO | FL |
| 122111 | JN8AT2MT2LW038976 | Nissan | ROGUE | TUCSON | AZ |
| 122112 | JN8AT2MT2LW039013 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122113 | JN8AT2MT2LW039030 | Nissan | ROGUE | TAMPA | FL |
| 122114 | JN8AT2MT2LW039058 | Nissan | ROGUE | ORLANDO | FL |
| 122115 | JN8AT2MT2LW039173 | Nissan | ROGUE | TAMPA | FL |
| 122116 | JN8AT2MT2LW039187 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122117 | JN8AT2MT2LW039237 | Nissan | ROGUE | TAMPA | FL |
| 122118 | JN8AT2MT2LW039321 | Nissan | ROGUE | Atlanta | GA |
| 122119 | JN8AT2MT2LW039450 | Nissan | ROGUE | ORLANDO | FL |
| 122120 | JN8AT2MT2LW039481 | Nissan | ROGUE | TAMPA | FL |
| 122121 | JN8AT2MT2LW039500 | Nissan | ROGUE | MIAMI | FL |
| 122122 | JN8AT2MT2LW039514 | Nissan | ROGUE | FORT MYERS | FL |
| 122123 | JN8AT2MT2LW039528 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122124 | JN8AT2MT2LW039545 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122125 | JN8AT2MT2LW039559 | Nissan | ROGUE | ORLANDO | FL |
| 122126 | JN8AT2MT2LW039593 | Nissan | ROGUE | ORLANDO | FL |
| 122127 | JN8AT2MT2LW039612 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122128 | JN8AT2MT2LW039657 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122129 | JN8AT2MT2LW039710 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122130 | JN8AT2MT2LW039805 | Nissan | ROGUE | FORT MYERS | FL |
| 122131 | JN8AT2MT2LW039819 | Nissan | ROGUE | FORT MYERS | FL |
| 122132 | JN8AT2MT2LW039822 | Nissan | ROGUE | FORT MYERS | FL |
| 122133 | JN8AT2MT2LW039836 | Nissan | ROGUE | FORT MYERS | FL |
| 122134 | JN8AT2MT2LW039867 | Nissan | ROGUE | MIAMI | FL |
| 122135 | JN8AT2MT2LW039898 | Nissan | ROGUE | SAVANNAH | GA |
| 122136 | JN8AT2MT2LW039917 | Nissan | ROGUE | MIAMI | FL |
| 122137 | JN8AT2MT2LW039948 | Nissan | ROGUE | ORLANDO | FL |
| 122138 | JN8AT2MT2LW039951 | Nissan | ROGUE | ORLANDO | FL |
| 122139 | JN8AT2MT2LW039965 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122140 | JN8AT2MT2LW040002 | Nissan | ROGUE | MIAMI | FL |
| 122141 | JN8AT2MT2LW040100 | Nissan | ROGUE | ORLANDO | FL |
| 122142 | JN8AT2MT2LW040114 | Nissan | ROGUE | ORLANDO | FL |
| 122143 | JN8AT2MT2LW040131 | Nissan | ROGUE | MIAMI | FL |
| 122144 | JN8AT2MT2LW041862 | Nissan | ROGUE | Phoenix | AZ |
| 122145 | JN8AT2MT3GW019651 | Nissan | ROGUE | NORTH PAC | CA |
| 122146 | JN8AT2MT3HW393985 | Nissan | ROGUE | DALLAS | TX |
| 122147 | JN8AT2MT3JW452023 | Nissan | ROGUE | N MIAMI BEACH | FL |
| 122148 | JN8AT2MT3JW452104 | Nissan | ROGUE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122149 | JN8AT2MT3JW452765 | Nissan | ROGUE | LAS VEGAS | NV |
| 122150 | JN8AT2MT3JW465645 | Nissan | ROGUE | Kahului | HI |
| 122151 | JN8AT2MT3JW465726 | Nissan | ROGUE | Fontana | CA |
| 122152 | JN8AT2MT3JW465757 | Nissan | ROGUE | PLEASANTON | CA |
| 122153 | JN8AT2MT3JW465810 | Nissan | ROGUE | PLEASANTON | CA |
| 122154 | JN8AT2MT3JW465936 | Nissan | ROGUE | KAHULUI | HI |
| 122155 | JN8AT2MT3LW010278 | Nissan | ROGUE | Atlanta | GA |
| 122156 | JN8AT2MT3LW010345 | Nissan | ROGUE | Orlando | FL |
| 122157 | JN8AT2MT3LW010992 | Nissan | ROGUE | KNOXVILLE | TN |
| 122158 | JN8AT2MT3LW011236 | Nissan | ROGUE | Baltimore | MD |
| 122159 | JN8AT2MT3LW011351 | Nissan | ROGUE | Denver | CO |
| 122160 | JN8AT2MT3LW011382 | Nissan | ROGUE | Live Oak | TX |
| 122161 | JN8AT2MT3LW011530 | Nissan | ROGUE | Houston | TX |
| 122162 | JN8AT2MT3LW011835 | Nissan | ROGUE | Houston | TX |
| 122163 | JN8AT2MT3LW012046 | Nissan | ROGUE | Houston | TX |
| 122164 | JN8AT2MT3LW030126 | Nissan | ROGUE | MIAMI | FL |
| 122165 | JN8AT2MT3LW030188 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122166 | JN8AT2MT3LW030353 | Nissan | ROGUE | GREENVILLE | NC |
| 122167 | JN8AT2MT3LW038419 | Nissan | ROGUE | MIAMI | FL |
| 122168 | JN8AT2MT3LW038517 | Nissan | ROGUE | SAVANNAH | GA |
| 122169 | JN8AT2MT3LW038582 | Nissan | ROGUE | ORLANDO | FL |
| 122170 | JN8AT2MT3LW038632 | Nissan | ROGUE | MIAMI | FL |
| 122171 | JN8AT2MT3LW038677 | Nissan | ROGUE | ORLANDO | FL |
| 122172 | JN8AT2MT3LW038761 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122173 | JN8AT2MT3LW038775 | Nissan | ROGUE | ORLANDO | FL |
| 122174 | JN8AT2MT3LW038789 | Nissan | ROGUE | ORLANDO | FL |
| 122175 | JN8AT2MT3LW038811 | Nissan | ROGUE | ORLANDO | FL |
| 122176 | JN8AT2MT3LW038839 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122177 | JN8AT2MT3LW038842 | Nissan | ROGUE | ORLANDO | FL |
| 122178 | JN8AT2MT3LW038873 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122179 | JN8AT2MT3LW038887 | Nissan | ROGUE | ORLANDO | FL |
| 122180 | JN8AT2MT3LW038890 | Nissan | ROGUE | ORLANDO | FL |
| 122181 | JN8AT2MT3LW038906 | Nissan | ROGUE | TALLAHASSEE | FL |
| 122182 | JN8AT2MT3LW038937 | Nissan | ROGUE | HOLLY HILL | FL |
| 122183 | JN8AT2MT3LW038968 | Nissan | ROGUE | TAMPA | FL |
| 122184 | JN8AT2MT3LW038999 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122185 | JN8AT2MT3LW039036 | Nissan | ROGUE | ORLANDO | FL |
| 122186 | JN8AT2MT3LW039053 | Nissan | ROGUE | TAMPA | FL |
| 122187 | JN8AT2MT3LW039067 | Nissan | ROGUE | TAMPA | FL |
| 122188 | JN8AT2MT3LW039084 | Nissan | ROGUE | SARASOTA | FL |
| 122189 | JN8AT2MT3LW039148 | Nissan | ROGUE | FORT MYERS | FL |
| 122190 | JN8AT2MT3LW039201 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122191 | JN8AT2MT3LW039215 | Nissan | ROGUE | ORLANDO | FL |
| 122192 | JN8AT2MT3LW039246 | Nissan | ROGUE | FORT MYERS | FL |
| 122193 | JN8AT2MT3LW039313 | Nissan | ROGUE | ORLANDO | FL |
| 122194 | JN8AT2MT3LW039344 | Nissan | ROGUE | FORT MYERS | FL |
| 122195 | JN8AT2MT3LW039487 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122196 | JN8AT2MT3LW039490 | Nissan | ROGUE | ORLANDO | FL |
| 122197 | JN8AT2MT3LW039554 | Nissan | ROGUE | FORT MYERS | FL |
| 122198 | JN8AT2MT3LW039585 | Nissan | ROGUE | ORLANDO | FL |
| 122199 | JN8AT2MT3LW039604 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122200 | JN8AT2MT3LW039621 | Nissan | ROGUE | FORT MYERS | FL |
| 122201 | JN8AT2MT3LW039635 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122202 | JN8AT2MT3LW039649 | Nissan | ROGUE | MIAMI | FL |
| 122203 | JN8AT2MT3LW039652 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122204 | JN8AT2MT3LW039666 | Nissan | ROGUE | ORLANDO | FL |
| 122205 | JN8AT2MT3LW039733 | Nissan | ROGUE | FORT MYERS | FL |
| 122206 | JN8AT2MT3LW039764 | Nissan | ROGUE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122207 | JN8AT2MT3LW039781 | Nissan | ROGUE | TAMPA | FL |
| 122208 | JN8AT2MT3LW039795 | Nissan | ROGUE | SAVANNAH | GA |
| 122209 | JN8AT2MT3LW039828 | Nissan | ROGUE | ORLANDO | FL |
| 122210 | JN8AT2MT3LW039859 | Nissan | ROGUE | FORT MYERS | FL |
| 122211 | JN8AT2MT3LW039893 | Nissan | ROGUE | SAVANNAH | GA |
| 122212 | JN8AT2MT3LW039926 | Nissan | ROGUE | MIAMI | FL |
| 122213 | JN8AT2MT3LW039960 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122214 | JN8AT2MT3LW039974 | Nissan | ROGUE | FORT MYERS | FL |
| 122215 | JN8AT2MT3LW040008 | Nissan | ROGUE | MIAMI | FL |
| 122216 | JN8AT2MT3LW040011 | Nissan | ROGUE | MIAMI | FL |
| 122217 | JN8AT2MT3LW040025 | Nissan | ROGUE | TAMPA | FL |
| 122218 | JN8AT2MT3LW040056 | Nissan | ROGUE | ORLANDO | FL |
| 122219 | JN8AT2MT3LW040073 | Nissan | ROGUE | Miami | FL |
| 122220 | JN8AT2MT3LW040140 | Nissan | ROGUE | FORT MYERS | FL |
| 122221 | JN8AT2MT4GW020789 | Nissan | ROGUE | CHICAGO | IL |
| 122222 | JN8AT2MT4JW450717 | Nissan | ROGUE | SAN CARLOS | CA |
| 122223 | JN8AT2MT4JW452211 | Nissan | ROGUE | Oakland | CA |
| 122224 | JN8AT2MT4JW453875 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 122225 | JN8AT2MT4JW465296 | Nissan | ROGUE | Hilo | HI |
| 122226 | JN8AT2MT4JW465427 | Nissan | ROGUE | S. San Francisc | CA |
| 122227 | JN8AT2MT4JW465444 | Nissan | ROGUE | LIHUE | HI |
| 122228 | JN8AT2MT4JW465525 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122229 | JN8AT2MT4JW465542 | Nissan | ROGUE | Kailua Kona | HI |
| 122230 | JN8AT2MT4JW465587 | Nissan | ROGUE | Fontana | CA |
| 122231 | JN8AT2MT4JW465640 | Nissan | ROGUE | TRACY | CA |
| 122232 | JN8AT2MT4JW465699 | Nissan | ROGUE | LIHUE | HI |
| 122233 | JN8AT2MT4JW465928 | Nissan | ROGUE | PLEASANTON | CA |
| 122234 | JN8AT2MT4LW010340 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 122235 | JN8AT2MT4LW010452 | Nissan | ROGUE | COLUMBIA | SC |
| 122236 | JN8AT2MT4LW010662 | Nissan | ROGUE | TAMPA | FL |
| 122237 | JN8AT2MT4LW010869 | Nissan | ROGUE | Memphis | TN |
| 122238 | JN8AT2MT4LW010886 | Nissan | ROGUE | Marietta | GA |
| 122239 | JN8AT2MT4LW010905 | Nissan | ROGUE | ATLANTA | GA |
| 122240 | JN8AT2MT4LW011052 | Nissan | ROGUE | Atlanta | GA |
| 122241 | JN8AT2MT4LW011309 | Nissan | ROGUE | TAMPA | FL |
| 122242 | JN8AT2MT4LW011407 | Nissan | ROGUE | Warr Acres | OK |
| 122243 | JN8AT2MT4LW011410 | Nissan | ROGUE | San Antonio | TX |
| 122244 | JN8AT2MT4LW011486 | Nissan | ROGUE | San Antonio | TX |
| 122245 | JN8AT2MT4LW011522 | Nissan | ROGUE | Killeen | TX |
| 122246 | JN8AT2MT4LW011665 | Nissan | ROGUE | Houston | TX |
| 122247 | JN8AT2MT4LW011682 | Nissan | ROGUE | San Antonio | TX |
| 122248 | JN8AT2MT4LW011696 | Nissan | ROGUE | Scottsdale | AZ |
| 122249 | JN8AT2MT4LW011794 | Nissan | ROGUE | Houston | TX |
| 122250 | JN8AT2MT4LW011987 | Nissan | ROGUE | Houston | TX |
| 122251 | JN8AT2MT4LW012024 | Nissan | ROGUE | San Antonio | TX |
| 122252 | JN8AT2MT4LW030121 | Nissan | ROGUE | FORT MYERS | FL |
| 122253 | JN8AT2MT4LW038252 | Nissan | ROGUE | TAMPA | FL |
| 122254 | JN8AT2MT4LW038302 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122255 | JN8AT2MT4LW038476 | Nissan | ROGUE | TAMPA | FL |
| 122256 | JN8AT2MT4LW038526 | Nissan | ROGUE | TAMPA | FL |
| 122257 | JN8AT2MT4LW038588 | Nissan | ROGUE | TAMPA | FL |
| 122258 | JN8AT2MT4LW038669 | Nissan | ROGUE | TAMPA | FL |
| 122259 | JN8AT2MT4LW038719 | Nissan | ROGUE | ORLANDO | FL |
| 122260 | JN8AT2MT4LW038770 | Nissan | ROGUE | KEY WEST | FL |
| 122261 | JN8AT2MT4LW038803 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122262 | JN8AT2MT4LW038851 | Nissan | ROGUE | ORLANDO | FL |
| 122263 | JN8AT2MT4LW038879 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122264 | JN8AT2MT4LW038882 | Nissan | ROGUE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122265 | JN8AT2MT4LW038901 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122266 | JN8AT2MT4LW038932 | Nissan | ROGUE | ORLANDO | FL |
| 122267 | JN8AT2MT4LW038994 | Nissan | ROGUE | ORLANDO | FL |
| 122268 | JN8AT2MT4LW039028 | Nissan | ROGUE | ORLANDO | FL |
| 122269 | JN8AT2MT4LW039031 | Nissan | ROGUE | SANTA ANA | CA |
| 122270 | JN8AT2MT4LW039126 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122271 | JN8AT2MT4LW039174 | Nissan | ROGUE | NEW YORK CITY | NY |
| 122272 | JN8AT2MT4LW039188 | Nissan | ROGUE | FORT MYERS | FL |
| 122273 | JN8AT2MT4LW039241 | Nissan | ROGUE | ORLANDO | FL |
| 122274 | JN8AT2MT4LW039255 | Nissan | ROGUE | ORLANDO | FL |
| 122275 | JN8AT2MT4LW039305 | Nissan | ROGUE | TAMPA | FL |
| 122276 | JN8AT2MT4LW039370 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 122277 | JN8AT2MT4LW039434 | Nissan | ROGUE | ORLANDO | FL |
| 122278 | JN8AT2MT4LW039482 | Nissan | ROGUE | ORLANDO | FL |
| 122279 | JN8AT2MT4LW039496 | Nissan | ROGUE | ORLANDO | FL |
| 122280 | JN8AT2MT4LW039501 | Nissan | ROGUE | MIAMI | FL |
| 122281 | JN8AT2MT4LW039515 | Nissan | ROGUE | ORLANDO | FL |
| 122282 | JN8AT2MT4LW039563 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122283 | JN8AT2MT4LW039594 | Nissan | ROGUE | MIAMI | FL |
| 122284 | JN8AT2MT4LW039630 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122285 | JN8AT2MT4LW039644 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122286 | JN8AT2MT4LW039739 | Nissan | ROGUE | TAMPA | FL |
| 122287 | JN8AT2MT4LW039742 | Nissan | ROGUE | FORT MYERS | FL |
| 122288 | JN8AT2MT4LW039790 | Nissan | ROGUE | ORLANDO | FL |
| 122289 | JN8AT2MT4LW039823 | Nissan | ROGUE | FORT MYERS | FL |
| 122290 | JN8AT2MT4LW039837 | Nissan | ROGUE | FORT MYERS | FL |
| 122291 | JN8AT2MT4LW039854 | Nissan | ROGUE | SAVANNAH | GA |
| 122292 | JN8AT2MT4LW039871 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122293 | JN8AT2MT4LW039935 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122294 | JN8AT2MT4LW039949 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122295 | JN8AT2MT4LW039983 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122296 | JN8AT2MT4LW040017 | Nissan | ROGUE | FORT MYERS | FL |
| 122297 | JN8AT2MT4LW040096 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122298 | JN8AT2MT4LW040115 | Nissan | ROGUE | MIAMI | FL |
| 122299 | JN8AT2MT4LW041927 | Nissan | ROGUE | Phoenix | AZ |
| 122300 | JN8AT2MT5GW017819 | Nissan | ROGUE | SEATAC | WA |
| 122301 | JN8AT2MT5GW022356 | Nissan | ROGUE | KENNER | LA |
| 122302 | JN8AT2MT5HW134589 | Nissan | ROGUE | Phoenix | AZ |
| 122303 | JN8AT2MT5HW391994 | Nissan | ROGUE | Kent | WA |
| 122304 | JN8AT2MT5JW450760 | Nissan | ROGUE | STERLING | VA |
| 122305 | JN8AT2MT5JW450838 | Nissan | ROGUE | BURBANK | CA |
| 122306 | JN8AT2MT5JW451391 | Nissan | ROGUE | Tampa | FL |
| 122307 | JN8AT2MT5JW452685 | Nissan | ROGUE | NORTH PAC | CA |
| 122308 | JN8AT2MT5JW453691 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122309 | JN8AT2MT5JW465355 | Nissan | ROGUE | WAIMEA | HI |
| 122310 | JN8AT2MT5JW465565 | Nissan | ROGUE | Hilo | HI |
| 122311 | JN8AT2MT5JW465789 | Nissan | ROGUE | Hayward | CA |
| 122312 | JN8AT2MT5JW465839 | Nissan | ROGUE | Fontana | CA |
| 122313 | JN8AT2MT5LW010282 | Nissan | ROGUE | ATLANTA | GA |
| 122314 | JN8AT2MT5LW010363 | Nissan | ROGUE | El Segundo | CA |
| 122315 | JN8AT2MT5LW010539 | Nissan | ROGUE | Houston | TX |
| 122316 | JN8AT2MT5LW010668 | Nissan | ROGUE | Winter Park | FL |
| 122317 | JN8AT2MT5LW011092 | Nissan | ROGUE | PHILADELPHIA | PA |
| 122318 | JN8AT2MT5LW011304 | Nissan | ROGUE | Atlanta | GA |
| 122319 | JN8AT2MT5LW011318 | Nissan | ROGUE | Atlanta | GA |
| 122320 | JN8AT2MT5LW011397 | Nissan | ROGUE | AUSTIN | TX |
| 122321 | JN8AT2MT5LW011481 | Nissan | ROGUE | Houston | TX |
| 122322 | JN8AT2MT5LW011738 | Nissan | ROGUE | Chicago | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122323 | JN8AT2MT5LW011769 | Nissan | ROGUE | Houston | TX |
| 122324 | JN8AT2MT5LW011917 | Nissan | ROGUE | Killeen | TX |
| 122325 | JN8AT2MT5LW012131 | Nissan | ROGUE | Manheim | PA |
| 122326 | JN8AT2MT5LW030242 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122327 | JN8AT2MT5LW038308 | Nissan | ROGUE | ORLANDO | FL |
| 122328 | JN8AT2MT5LW038390 | Nissan | ROGUE | TAMPA | FL |
| 122329 | JN8AT2MT5LW038504 | Nissan | ROGUE | TAMPA | FL |
| 122330 | JN8AT2MT5LW038602 | Nissan | ROGUE | FORT MYERS | FL |
| 122331 | JN8AT2MT5LW038647 | Nissan | ROGUE | TAMPA | FL |
| 122332 | JN8AT2MT5LW038650 | Nissan | ROGUE | ORLANDO | FL |
| 122333 | JN8AT2MT5LW038664 | Nissan | ROGUE | TAMPA | FL |
| 122334 | JN8AT2MT5LW038681 | Nissan | ROGUE | ORLANDO | FL |
| 122335 | JN8AT2MT5LW038714 | Nissan | ROGUE | TAMPA | FL |
| 122336 | JN8AT2MT5LW038728 | Nissan | ROGUE | TAMPA | FL |
| 122337 | JN8AT2MT5LW038812 | Nissan | ROGUE | FORT MYERS | FL |
| 122338 | JN8AT2MT5LW038860 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122339 | JN8AT2MT5LW038888 | Nissan | ROGUE | TAMPA | FL |
| 122340 | JN8AT2MT5LW038941 | Nissan | ROGUE | TAMPA | FL |
| 122341 | JN8AT2MT5LW038955 | Nissan | ROGUE | ORLANDO | FL |
| 122342 | JN8AT2MT5LW038972 | Nissan | ROGUE | ORLANDO | FL |
| 122343 | JN8AT2MT5LW039006 | Nissan | ROGUE | SARASOTA | FL |
| 122344 | JN8AT2MT5LW039023 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122345 | JN8AT2MT5LW039037 | Nissan | ROGUE | SARASOTA | FL |
| 122346 | JN8AT2MT5LW039121 | Nissan | ROGUE | FORT MYERS | FL |
| 122347 | JN8AT2MT5LW039166 | Nissan | ROGUE | FORT MYERS | FL |
| 122348 | JN8AT2MT5LW039197 | Nissan | ROGUE | FORT MYERS | FL |
| 122349 | JN8AT2MT5LW039250 | Nissan | ROGUE | TAMPA | FL |
| 122350 | JN8AT2MT5LW039295 | Nissan | ROGUE | ORLANDO | FL |
| 122351 | JN8AT2MT5LW039328 | Nissan | ROGUE | ALBANY | NY |
| 122352 | JN8AT2MT5LW039457 | Nissan | ROGUE | ORLANDO | FL |
| 122353 | JN8AT2MT5LW039474 | Nissan | ROGUE | ORLANDO | FL |
| 122354 | JN8AT2MT5LW039488 | Nissan | ROGUE | ORLANDO | FL |
| 122355 | JN8AT2MT5LW039491 | Nissan | ROGUE | ORLANDO | FL |
| 122356 | JN8AT2MT5LW039524 | Nissan | ROGUE | ORLANDO | FL |
| 122357 | JN8AT2MT5LW039555 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122358 | JN8AT2MT5LW039569 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122359 | JN8AT2MT5LW039605 | Nissan | ROGUE | MIAMI | FL |
| 122360 | JN8AT2MT5LW039636 | Nissan | ROGUE | MIAMI | FL |
| 122361 | JN8AT2MT5LW039653 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122362 | JN8AT2MT5LW039667 | Nissan | ROGUE | TAMPA | FL |
| 122363 | JN8AT2MT5LW039670 | Nissan | ROGUE | FORT MYERS | FL |
| 122364 | JN8AT2MT5LW039684 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122365 | JN8AT2MT5LW039698 | Nissan | ROGUE | TAMPA | FL |
| 122366 | JN8AT2MT5LW039703 | Nissan | ROGUE | TAMPA | FL |
| 122367 | JN8AT2MT5LW039832 | Nissan | ROGUE | ORLANDO | FL |
| 122368 | JN8AT2MT5LW039894 | Nissan | ROGUE | SAVANNAH | GA |
| 122369 | JN8AT2MT5LW039913 | Nissan | ROGUE | FORT MYERS | FL |
| 122370 | JN8AT2MT5LW039961 | Nissan | ROGUE | MIAMI | FL |
| 122371 | JN8AT2MT5LW039975 | Nissan | ROGUE | FORT MYERS | FL |
| 122372 | JN8AT2MT5LW039989 | Nissan | ROGUE | MIAMI | FL |
| 122373 | JN8AT2MT5LW040009 | Nissan | ROGUE | MIAMI | FL |
| 122374 | JN8AT2MT5LW040074 | Nissan | ROGUE | SAVANNAH | GA |
| 122375 | JN8AT2MT5LW040110 | Nissan | ROGUE | KNOXVILLE | TN |
| 122376 | JN8AT2MT5LW040124 | Nissan | ROGUE | FORT MYERS | FL |
| 122377 | JN8AT2MT6GW015416 | Nissan | ROGUE | Matteson | IL |
| 122378 | JN8AT2MT6HW149750 | Nissan | ROGUE | BURBANK | CA |
| 122379 | JN8AT2MT6JW450301 | Nissan | ROGUE | MIAMI | FL |
| 122380 | JN8AT2MT6JW451769 | Nissan | ROGUE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122381 | JN8AT2MT6JW465364 | Nissan | ROGUE | BURBANK | CA |
| 122382 | JN8AT2MT6JW465459 | Nissan | ROGUE | North Las Vegas | NV |
| 122383 | JN8AT2MT6JW465462 | Nissan | ROGUE | Fontana | CA |
| 122384 | JN8AT2MT6JW465557 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122385 | JN8AT2MT6JW465560 | Nissan | ROGUE | TRACY | CA |
| 122386 | JN8AT2MT6JW465624 | Nissan | ROGUE | PLEASANTON | CA |
| 122387 | JN8AT2MT6JW465641 | Nissan | ROGUE | Maple Grove | MN |
| 122388 | JN8AT2MT6JW465803 | Nissan | ROGUE | Beaverton | OR |
| 122389 | JN8AT2MT6JW465865 | Nissan | ROGUE | Kahului | HI |
| 122390 | JN8AT2MT6LW010274 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122391 | JN8AT2MT6LW010596 | Nissan | ROGUE | Baltimore | MD |
| 122392 | JN8AT2MT6LW010839 | Nissan | ROGUE | Atlanta | GA |
| 122393 | JN8AT2MT6LW011036 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 122394 | JN8AT2MT6LW011098 | Nissan | ROGUE | TAMPA | US |
| 122395 | JN8AT2MT6LW011215 | Nissan | ROGUE | Atlanta | GA |
| 122396 | JN8AT2MT6LW011330 | Nissan | ROGUE | Memphis | TN |
| 122397 | JN8AT2MT6LW011618 | Nissan | ROGUE | Denver | CO |
| 122398 | JN8AT2MT6LW011859 | Nissan | ROGUE | Riverside | CA |
| 122399 | JN8AT2MT6LW011991 | Nissan | ROGUE | Riverside | CA |
| 122400 | JN8AT2MT6LW012039 | Nissan | ROGUE | Houston | TX |
| 122401 | JN8AT2MT6LW030184 | Nissan | ROGUE | MIAMI | FL |
| 122402 | JN8AT2MT6LW036227 | Nissan | ROGUE | ORLANDO | FL |
| 122403 | JN8AT2MT6LW038303 | Nissan | ROGUE | Miami | FL |
| 122404 | JN8AT2MT6LW038477 | Nissan | ROGUE | TAMPA | FL |
| 122405 | JN8AT2MT6LW038558 | Nissan | ROGUE | MIAMI | FL |
| 122406 | JN8AT2MT6LW038575 | Nissan | ROGUE | ORLANDO | FL |
| 122407 | JN8AT2MT6LW038611 | Nissan | ROGUE | ORLANDO | FL |
| 122408 | JN8AT2MT6LW038656 | Nissan | ROGUE | ORLANDO | FL |
| 122409 | JN8AT2MT6LW038799 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122410 | JN8AT2MT6LW038804 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122411 | JN8AT2MT6LW038821 | Nissan | ROGUE | CORAL SPRINGS | FL |
| 122412 | JN8AT2MT6LW038849 | Nissan | ROGUE | ORLANDO | FL |
| 122413 | JN8AT2MT6LW038866 | Nissan | ROGUE | ORLANDO | FL |
| 122414 | JN8AT2MT6LW038897 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122415 | JN8AT2MT6LW038950 | Nissan | ROGUE | ORLANDO | FL |
| 122416 | JN8AT2MT6LW038978 | Nissan | ROGUE | ORLANDO | FL |
| 122417 | JN8AT2MT6LW039015 | Nissan | ROGUE | ORLANDO | FL |
| 122418 | JN8AT2MT6LW039029 | Nissan | ROGUE | ORLANDO | FL |
| 122419 | JN8AT2MT6LW039063 | Nissan | ROGUE | ORLANDO | FL |
| 122420 | JN8AT2MT6LW039080 | Nissan | ROGUE | ORLANDO | FL |
| 122421 | JN8AT2MT6LW039113 | Nissan | ROGUE | ORLANDO | FL |
| 122422 | JN8AT2MT6LW039144 | Nissan | ROGUE | MIAMI | FL |
| 122423 | JN8AT2MT6LW039175 | Nissan | ROGUE | ORLANDO | FL |
| 122424 | JN8AT2MT6LW039208 | Nissan | ROGUE | MIAMI | FL |
| 122425 | JN8AT2MT6LW039239 | Nissan | ROGUE | FORT MYERS | FL |
| 122426 | JN8AT2MT6LW039256 | Nissan | ROGUE | TAMPA | FL |
| 122427 | JN8AT2MT6LW039287 | Nissan | ROGUE | FORT MYERS | FL |
| 122428 | JN8AT2MT6LW039306 | Nissan | ROGUE | MELBOURNE AP | FL |
| 122429 | JN8AT2MT6LW039354 | Nissan | ROGUE | ORLANDO | FL |
| 122430 | JN8AT2MT6LW039371 | Nissan | ROGUE | FORT MYERS | FL |
| 122431 | JN8AT2MT6LW039404 | Nissan | ROGUE | PORTLAND | ME |
| 122432 | JN8AT2MT6LW039435 | Nissan | ROGUE | ORLANDO | FL |
| 122433 | JN8AT2MT6LW039550 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122434 | JN8AT2MT6LW039581 | Nissan | ROGUE | FORT MYERS | FL |
| 122435 | JN8AT2MT6LW039595 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122436 | JN8AT2MT6LW039614 | Nissan | ROGUE | SAVANNAH | GA |
| 122437 | JN8AT2MT6LW039628 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122438 | JN8AT2MT6LW039631 | Nissan | ROGUE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122439 | JN8AT2MT6LW039645 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122440 | JN8AT2MT6LW039659 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122441 | JN8AT2MT6LW039662 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122442 | JN8AT2MT6LW039709 | Nissan | ROGUE | FORT MYERS | FL |
| 122443 | JN8AT2MT6LW039712 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122444 | JN8AT2MT6LW039743 | Nissan | ROGUE | ORLANDO | FL |
| 122445 | JN8AT2MT6LW039760 | Nissan | ROGUE | FORT MYERS | FL |
| 122446 | JN8AT2MT6LW039791 | Nissan | ROGUE | FORT MYERS | FL |
| 122447 | JN8AT2MT6LW039807 | Nissan | ROGUE | MIAMI | FL |
| 122448 | JN8AT2MT6LW039824 | Nissan | ROGUE | TAMPA | FL |
| 122449 | JN8AT2MT6LW039838 | Nissan | ROGUE | FORT MYERS | FL |
| 122450 | JN8AT2MT6LW039905 | Nissan | ROGUE | Miami | FL |
| 122451 | JN8AT2MT6LW039953 | Nissan | ROGUE | FORT MYERS | FL |
| 122452 | JN8AT2MT6LW039984 | Nissan | ROGUE | ORLANDO | FL |
| 122453 | JN8AT2MT6LW039998 | Nissan | ROGUE | MIAMI | FL |
| 122454 | JN8AT2MT6LW040004 | Nissan | ROGUE | ORLANDO | FL |
| 122455 | JN8AT2MT6LW040018 | Nissan | ROGUE | FORT MYERS | FL |
| 122456 | JN8AT2MT6LW040035 | Nissan | ROGUE | TAMPA | FL |
| 122457 | JN8AT2MT6LW040066 | Nissan | ROGUE | TAMPA | FL |
| 122458 | JN8AT2MT6LW040083 | Nissan | ROGUE | SAVANNAH | GA |
| 122459 | JN8AT2MT6LW040133 | Nissan | ROGUE | MIAMI | FL |
| 122460 | JN8AT2MT6LW041833 | Nissan | ROGUE | Phoenix | AZ |
| 122461 | JN8AT2MT7HW393889 | Nissan | ROGUE | BURBANK | CA |
| 122462 | JN8AT2MT7JW450159 | Nissan | ROGUE | DALLAS | TX |
| 122463 | JN8AT2MT7JW453594 | Nissan | ROGUE | ORLANDO | FL |
| 122464 | JN8AT2MT7JW465325 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122465 | JN8AT2MT7JW465387 | Nissan | ROGUE | TRACY | CA |
| 122466 | JN8AT2MT7JW465485 | Nissan | ROGUE | Kahului | HI |
| 122467 | JN8AT2MT7JW465812 | Nissan | ROGUE | Hayward | CA |
| 122468 | JN8AT2MT7LW010798 | Nissan | ROGUE | Warr Acres | OK |
| 122469 | JN8AT2MT7LW010901 | Nissan | ROGUE | Atlanta | GA |
| 122470 | JN8AT2MT7LW011224 | Nissan | ROGUE | TAMPA | US |
| 122471 | JN8AT2MT7LW011384 | Nissan | ROGUE | Houston | TX |
| 122472 | JN8AT2MT7LW011658 | Nissan | ROGUE | Florissant | MO |
| 122473 | JN8AT2MT7LW011837 | Nissan | ROGUE | San Antonio | TX |
| 122474 | JN8AT2MT7LW011904 | Nissan | ROGUE | EULESS | TX |
| 122475 | JN8AT2MT7LW011918 | Nissan | ROGUE | Dallas | TX |
| 122476 | JN8AT2MT7LW038312 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122477 | JN8AT2MT7LW038469 | Nissan | ROGUE | SARASOTA | FL |
| 122478 | JN8AT2MT7LW038472 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122479 | JN8AT2MT7LW038505 | Nissan | ROGUE | BUFFALO | NY |
| 122480 | JN8AT2MT7LW038567 | Nissan | ROGUE | ORLANDO | FL |
| 122481 | JN8AT2MT7LW038570 | Nissan | ROGUE | FORT MYERS | FL |
| 122482 | JN8AT2MT7LW038598 | Nissan | ROGUE | INDIANAPOLIS | IN |
| 122483 | JN8AT2MT7LW038617 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122484 | JN8AT2MT7LW038679 | Nissan | ROGUE | TAMPA | FL |
| 122485 | JN8AT2MT7LW038729 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122486 | JN8AT2MT7LW038732 | Nissan | ROGUE | ORLANDO | FL |
| 122487 | JN8AT2MT7LW038892 | Nissan | ROGUE | ORLANDO | FL |
| 122488 | JN8AT2MT7LW038942 | Nissan | ROGUE | ORLANDO | FL |
| 122489 | JN8AT2MT7LW038956 | Nissan | ROGUE | MIAMI | FL |
| 122490 | JN8AT2MT7LW038973 | Nissan | ROGUE | ORLANDO | FL |
| 122491 | JN8AT2MT7LW038990 | Nissan | ROGUE | MEMPHIS | TN |
| 122492 | JN8AT2MT7LW039007 | Nissan | ROGUE | ORLANDO | FL |
| 122493 | JN8AT2MT7LW039153 | Nissan | ROGUE | ORLANDO | FL |
| 122494 | JN8AT2MT7LW039167 | Nissan | ROGUE | ORLANDO | FL |
| 122495 | JN8AT2MT7LW039198 | Nissan | ROGUE | ORLANDO | FL |
| 122496 | JN8AT2MT7LW039220 | Nissan | ROGUE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122497 | JN8AT2MT7LW039265 | Nissan | ROGUE | ORLANDO | FL |
| 122498 | JN8AT2MT7LW039282 | Nissan | ROGUE | FORT MYERS | FL |
| 122499 | JN8AT2MT7LW039413 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122500 | JN8AT2MT7LW039458 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122501 | JN8AT2MT7LW039489 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122502 | JN8AT2MT7LW039511 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122503 | JN8AT2MT7LW039525 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122504 | JN8AT2MT7LW039539 | Nissan | ROGUE | COLUMBIA | SC |
| 122505 | JN8AT2MT7LW039542 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122506 | JN8AT2MT7LW039587 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122507 | JN8AT2MT7LW039606 | Nissan | ROGUE | ORLANDO | FL |
| 122508 | JN8AT2MT7LW039623 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122509 | JN8AT2MT7LW039637 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122510 | JN8AT2MT7LW039640 | Nissan | ROGUE | FORT MYERS | FL |
| 122511 | JN8AT2MT7LW039654 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122512 | JN8AT2MT7LW039671 | Nissan | ROGUE | FORT MYERS | FL |
| 122513 | JN8AT2MT7LW039685 | Nissan | ROGUE | MILWAUKEE | WI |
| 122514 | JN8AT2MT7LW039721 | Nissan | ROGUE | ORLANDO | FL |
| 122515 | JN8AT2MT7LW039802 | Nissan | ROGUE | TAMPA | FL |
| 122516 | JN8AT2MT7LW039864 | Nissan | ROGUE | MIAMI | FL |
| 122517 | JN8AT2MT7LW039881 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122518 | JN8AT2MT7LW039895 | Nissan | ROGUE | SAVANNAH | GA |
| 122519 | JN8AT2MT7LW039914 | Nissan | ROGUE | SAVANNAH | GA |
| 122520 | JN8AT2MT7LW039931 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122521 | JN8AT2MT7LW039962 | Nissan | ROGUE | FORT MYERS | FL |
| 122522 | JN8AT2MT7LW040061 | Nissan | ROGUE | SAVANNAH | GA |
| 122523 | JN8AT2MT7LW040075 | Nissan | ROGUE | Miami | FL |
| 122524 | JN8AT2MT7LW040111 | Nissan | ROGUE | TAMPA | FL |
| 122525 | JN8AT2MT7LW040139 | Nissan | ROGUE | Miami | FL |
| 122526 | JN8AT2MT7LW040142 | Nissan | ROGUE | ORLANDO | FL |
| 122527 | JN8AT2MT7LW041825 | Nissan | ROGUE | Phoenix | AZ |
| 122528 | JN8AT2MT7LW041839 | Nissan | ROGUE | PHOENIX | AZ |
| 122529 | JN8AT2MT8HW406620 | Nissan | ROGUE | Schaumburg | IL |
| 122530 | JN8AT2MT8JW450980 | Nissan | ROGUE | CHICAGO | IL |
| 122531 | JN8AT2MT8JW451322 | Nissan | ROGUE | HANOVER | MD |
| 122532 | JN8AT2MT8JW453121 | Nissan | ROGUE | STERLING | VA |
| 122533 | JN8AT2MT8JW465611 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122534 | JN8AT2MT8JW465690 | Nissan | ROGUE | TRACY | CA |
| 122535 | JN8AT2MT8LW010289 | Nissan | ROGUE | Clearwater | FL |
| 122536 | JN8AT2MT8LW010292 | Nissan | ROGUE | N. Palm Beach | FL |
| 122537 | JN8AT2MT8LW010597 | Nissan | ROGUE | Miami | FL |
| 122538 | JN8AT2MT8LW010695 | Nissan | ROGUE | MIAMI | FL |
| 122539 | JN8AT2MT8LW010941 | Nissan | ROGUE | ATLANTA | GA |
| 122540 | JN8AT2MT8LW011068 | Nissan | ROGUE | Atlanta | GA |
| 122541 | JN8AT2MT8LW011085 | Nissan | ROGUE | Richmond | VA |
| 122542 | JN8AT2MT8LW011779 | Nissan | ROGUE | Atlanta | GA |
| 122543 | JN8AT2MT8LW011796 | Nissan | ROGUE | Dallas | TX |
| 122544 | JN8AT2MT8LW012091 | Nissan | ROGUE | Houston | TX |
| 122545 | JN8AT2MT8LW012138 | Nissan | ROGUE | Austin | TX |
| 122546 | JN8AT2MT8LW030221 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122547 | JN8AT2MT8LW038240 | Nissan | ROGUE | MIAMI | FL |
| 122548 | JN8AT2MT8LW038335 | Nissan | ROGUE | ORLANDO | FL |
| 122549 | JN8AT2MT8LW038397 | Nissan | ROGUE | FORT MYERS | FL |
| 122550 | JN8AT2MT8LW038416 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122551 | JN8AT2MT8LW038481 | Nissan | ROGUE | ORLANDO | FL |
| 122552 | JN8AT2MT8LW038626 | Nissan | ROGUE | WINTER PARK | FL |
| 122553 | JN8AT2MT8LW038660 | Nissan | ROGUE | FORT MYERS | FL |
| 122554 | JN8AT2MT8LW038710 | Nissan | ROGUE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122555 | JN8AT2MT8LW038769 | Nissan | ROGUE | DENVER | CO |
| 122556 | JN8AT2MT8LW038853 | Nissan | ROGUE | KEY WEST | FL |
| 122557 | JN8AT2MT8LW038867 | Nissan | ROGUE | MIAMI | FL |
| 122558 | JN8AT2MT8LW038903 | Nissan | ROGUE | ORLANDO | FL |
| 122559 | JN8AT2MT8LW038951 | Nissan | ROGUE | ORLANDO | FL |
| 122560 | JN8AT2MT8LW038982 | Nissan | ROGUE | FORT MYERS | FL |
| 122561 | JN8AT2MT8LW038996 | Nissan | ROGUE | MIAMI | FL |
| 122562 | JN8AT2MT8LW039016 | Nissan | ROGUE | TAMPA | FL |
| 122563 | JN8AT2MT8LW039081 | Nissan | ROGUE | ORLANDO | FL |
| 122564 | JN8AT2MT8LW039145 | Nissan | ROGUE | ORLANDO | FL |
| 122565 | JN8AT2MT8LW039162 | Nissan | ROGUE | HOUSTON | TX |
| 122566 | JN8AT2MT8LW039176 | Nissan | ROGUE | FORT MYERS | FL |
| 122567 | JN8AT2MT8LW039193 | Nissan | ROGUE | FORT MYERS | FL |
| 122568 | JN8AT2MT8LW039209 | Nissan | ROGUE | FORT MYERS | FL |
| 122569 | JN8AT2MT8LW039212 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122570 | JN8AT2MT8LW039226 | Nissan | ROGUE | TAMPA | FL |
| 122571 | JN8AT2MT8LW039419 | Nissan | ROGUE | ORLANDO | FL |
| 122572 | JN8AT2MT8LW039517 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122573 | JN8AT2MT8LW039520 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122574 | JN8AT2MT8LW039548 | Nissan | ROGUE | MIAMI | FL |
| 122575 | JN8AT2MT8LW039551 | Nissan | ROGUE | FORT MYERS | FL |
| 122576 | JN8AT2MT8LW039582 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122577 | JN8AT2MT8LW039596 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122578 | JN8AT2MT8LW039601 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122579 | JN8AT2MT8LW039632 | Nissan | ROGUE | ORLANDO | FL |
| 122580 | JN8AT2MT8LW039727 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122581 | JN8AT2MT8LW039825 | Nissan | ROGUE | TAMPA | FL |
| 122582 | JN8AT2MT8LW039842 | Nissan | ROGUE | MIAMI | FL |
| 122583 | JN8AT2MT8LW039887 | Nissan | ROGUE | FORT MYERS | FL |
| 122584 | JN8AT2MT8LW039923 | Nissan | ROGUE | MIAMI | FL |
| 122585 | JN8AT2MT8LW039937 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122586 | JN8AT2MT8LW039954 | Nissan | ROGUE | MIAMI | FL |
| 122587 | JN8AT2MT8LW039971 | Nissan | ROGUE | TALLAHASSEE | FL |
| 122588 | JN8AT2MT8LW040019 | Nissan | ROGUE | Tampa | FL |
| 122589 | JN8AT2MT8LW040067 | Nissan | ROGUE | ORLANDO | FL |
| 122590 | JN8AT2MT8LW041848 | Nissan | ROGUE | PHOENIX | AZ |
| 122591 | JN8AT2MT8LW041865 | Nissan | ROGUE | Phoenix | AZ |
| 122592 | JN8AT2MT9HW132487 | Nissan | ROGUE | Atlanta | GA |
| 122593 | JN8AT2MT9HW387057 | Nissan | ROGUE | Miami | FL |
| 122594 | JN8AT2MT9JW450244 | Nissan | ROGUE | CHICAGO | IL |
| 122595 | JN8AT2MT9JW450423 | Nissan | ROGUE | Des Plaines | IL |
| 122596 | JN8AT2MT9JW452771 | Nissan | ROGUE | NORTH PAC | CA |
| 122597 | JN8AT2MT9JW452866 | Nissan | ROGUE | Santa Clara | CA |
| 122598 | JN8AT2MT9JW453239 | Nissan | ROGUE | HANOVER | MD |
| 122599 | JN8AT2MT9JW465360 | Nissan | ROGUE | Beaverton | OR |
| 122600 | JN8AT2MT9JW465469 | Nissan | ROGUE | TRACY | CA |
| 122601 | JN8AT2MT9JW465486 | Nissan | ROGUE | Hayward | CA |
| 122602 | JN8AT2MT9JW465505 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122603 | JN8AT2MT9JW465519 | Nissan | ROGUE | Maple Grove | MN |
| 122604 | JN8AT2MT9JW465570 | Nissan | ROGUE | Hilo | HI |
| 122605 | JN8AT2MT9JW465603 | Nissan | ROGUE | TRACY | CA |
| 122606 | JN8AT2MT9JW465648 | Nissan | ROGUE | TRACY | CA |
| 122607 | JN8AT2MT9JW465682 | Nissan | ROGUE | Hayward | CA |
| 122608 | JN8AT2MT9JW465696 | Nissan | ROGUE | TRACY | CA |
| 122609 | JN8AT2MT9JW465858 | Nissan | ROGUE | TRACY | CA |
| 122610 | JN8AT2MT9LW010253 | Nissan | ROGUE | Schaumburg | IL |
| 122611 | JN8AT2MT9LW010267 | Nissan | ROGUE | TAMPA | FL |
| 122612 | JN8AT2MT9LW010284 | Nissan | ROGUE | Winter Park | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122613 | JN8AT2MT9LW010298 | Nissan | ROGUE | Hapeville | GA |
| 122614 | JN8AT2MT9LW010592 | Nissan | ROGUE | Stone Mountain | GA |
| 122615 | JN8AT2MT9LW011113 | Nissan | ROGUE | Atlanta | GA |
| 122616 | JN8AT2MT9LW011144 | Nissan | ROGUE | Richmond | VA |
| 122617 | JN8AT2MT9LW011466 | Nissan | ROGUE | Hamilton | OH |
| 122618 | JN8AT2MT9LW011483 | Nissan | ROGUE | CHICAGO | IL |
| 122619 | JN8AT2MT9LW011578 | Nissan | ROGUE | Houston | TX |
| 122620 | JN8AT2MT9LW011709 | Nissan | ROGUE | Houston | TX |
| 122621 | JN8AT2MT9LW011838 | Nissan | ROGUE | Dallas | TX |
| 122622 | JN8AT2MT9LW038344 | Nissan | ROGUE | ORLANDO | FL |
| 122623 | JN8AT2MT9LW038425 | Nissan | ROGUE | ORLANDO | FL |
| 122624 | JN8AT2MT9LW038439 | Nissan | ROGUE | TAMPA | FL |
| 122625 | JN8AT2MT9LW038635 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122626 | JN8AT2MT9LW038666 | Nissan | ROGUE | ORLANDO | FL |
| 122627 | JN8AT2MT9LW038747 | Nissan | ROGUE | TAMPA | FL |
| 122628 | JN8AT2MT9LW038764 | Nissan | ROGUE | ORLANDO | FL |
| 122629 | JN8AT2MT9LW038828 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122630 | JN8AT2MT9LW038960 | Nissan | ROGUE | FORT MYERS | FL |
| 122631 | JN8AT2MT9LW038991 | Nissan | ROGUE | ORLANDO | FL |
| 122632 | JN8AT2MT9LW039073 | Nissan | ROGUE | ORLANDO | FL |
| 122633 | JN8AT2MT9LW039154 | Nissan | ROGUE | TAMPA | FL |
| 122634 | JN8AT2MT9LW039168 | Nissan | ROGUE | ORLANDO | FL |
| 122635 | JN8AT2MT9LW039218 | Nissan | ROGUE | FORT MYERS | FL |
| 122636 | JN8AT2MT9LW039249 | Nissan | ROGUE | TAMPA | FL |
| 122637 | JN8AT2MT9LW039297 | Nissan | ROGUE | ORLANDO | FL |
| 122638 | JN8AT2MT9LW039316 | Nissan | ROGUE | ORLANDO | FL |
| 122639 | JN8AT2MT9LW039459 | Nissan | ROGUE | ORLANDO | FL |
| 122640 | JN8AT2MT9LW039476 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122641 | JN8AT2MT9LW039493 | Nissan | ROGUE | ORLANDO | FL |
| 122642 | JN8AT2MT9LW039557 | Nissan | ROGUE | MIAMI | FL |
| 122643 | JN8AT2MT9LW039607 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122644 | JN8AT2MT9LW039610 | Nissan | ROGUE | ORLANDO | FL |
| 122645 | JN8AT2MT9LW039624 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122646 | JN8AT2MT9LW039641 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122647 | JN8AT2MT9LW039672 | Nissan | ROGUE | TAMPA | FL |
| 122648 | JN8AT2MT9LW039753 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122649 | JN8AT2MT9LW039767 | Nissan | ROGUE | FORT MYERS | FL |
| 122650 | JN8AT2MT9LW039803 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122651 | JN8AT2MT9LW039820 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122652 | JN8AT2MT9LW039834 | Nissan | ROGUE | FORT MYERS | FL |
| 122653 | JN8AT2MT9LW039946 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122654 | JN8AT2MT9LW039994 | Nissan | ROGUE | MIAMI | FL |
| 122655 | JN8AT2MT9LW040062 | Nissan | ROGUE | FORT MYERS | FL |
| 122656 | JN8AT2MT9LW040109 | Nissan | ROGUE | FORT MYERS | FL |
| 122657 | JN8AT2MT9LW040112 | Nissan | ROGUE | Miami | FL |
| 122658 | JN8AT2MT9LW040126 | Nissan | ROGUE | MIAMI | FL |
| 122659 | JN8AT2MT9LW041826 | Nissan | ROGUE | PEORIA | IL |
| 122660 | JN8AT2MT9LW041874 | Nissan | ROGUE | Phoenix | AZ |
| 122661 | JN8AT2MTXHW133714 | Nissan | ROGUE | | |
| 122662 | JN8AT2MTXJW450155 | Nissan | ROGUE | CHICAGO | IL |
| 122663 | JN8AT2MTXJW450186 | Nissan | ROGUE | TAMPA | FL |
| 122664 | JN8AT2MTXJW451290 | Nissan | ROGUE | Estero | FL |
| 122665 | JN8AT2MTXJW453816 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 122666 | JN8AT2MTXJW465335 | Nissan | ROGUE | Honolulu | HI |
| 122667 | JN8AT2MTXJW465433 | Nissan | ROGUE | Hayward | CA |
| 122668 | JN8AT2MTXJW465500 | Nissan | ROGUE | BURBANK | CA |
| 122669 | JN8AT2MTXJW465528 | Nissan | ROGUE | KAHULUI | HI |
| 122670 | JN8AT2MTXJW465612 | Nissan | ROGUE | Kahului | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122671 | JN8AT2MTXJW465674 | Nissan | ROGUE | TRACY | CA |
| 122672 | JN8AT2MTXJW465691 | Nissan | ROGUE | Kahului | HI |
| 122673 | JN8AT2MTXJW465755 | Nissan | ROGUE | Fontana | CA |
| 122674 | JN8AT2MTXJW465867 | Nissan | ROGUE | PLEASANTON | CA |
| 122675 | JN8AT2MTXLW010648 | Nissan | ROGUE | Orlando | FL |
| 122676 | JN8AT2MTXLW010908 | Nissan | ROGUE | ATLANTA | GA |
| 122677 | JN8AT2MTXLW011122 | Nissan | ROGUE | Atlanta | GA |
| 122678 | JN8AT2MTXLW011251 | Nissan | ROGUE | Charleston | WV |
| 122679 | JN8AT2MTXLW011296 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 122680 | JN8AT2MTXLW011590 | Nissan | ROGUE | Windsor Locks | CT |
| 122681 | JN8AT2MTXLW011900 | Nissan | ROGUE | Austin | TX |
| 122682 | JN8AT2MTXLW012044 | Nissan | ROGUE | Houston | TX |
| 122683 | JN8AT2MTXLW012092 | Nissan | ROGUE | SANFORD | FL |
| 122684 | JN8AT2MTXLW038577 | Nissan | ROGUE | ORLANDO | FL |
| 122685 | JN8AT2MTXLW038594 | Nissan | ROGUE | Miami | FL |
| 122686 | JN8AT2MTXLW038689 | Nissan | ROGUE | ORLANDO | FL |
| 122687 | JN8AT2MTXLW038711 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122688 | JN8AT2MTXLW038725 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122689 | JN8AT2MTXLW038739 | Nissan | ROGUE | TAMPA | FL |
| 122690 | JN8AT2MTXLW038823 | Nissan | ROGUE | SARASOTA | FL |
| 122691 | JN8AT2MTXLW038840 | Nissan | ROGUE | ORLANDO | FL |
| 122692 | JN8AT2MTXLW038904 | Nissan | ROGUE | TAMPA | FL |
| 122693 | JN8AT2MTXLW038935 | Nissan | ROGUE | CHARLESTON | SC |
| 122694 | JN8AT2MTXLW038949 | Nissan | ROGUE | ORLANDO | FL |
| 122695 | JN8AT2MTXLW038966 | Nissan | ROGUE | TAMPA | FL |
| 122696 | JN8AT2MTXLW038983 | Nissan | ROGUE | TAMPA | FL |
| 122697 | JN8AT2MTXLW039129 | Nissan | ROGUE | ORLANDO | FL |
| 122698 | JN8AT2MTXLW039132 | Nissan | ROGUE | ORLANDO | FL |
| 122699 | JN8AT2MTXLW039194 | Nissan | ROGUE | ORLANDO | FL |
| 122700 | JN8AT2MTXLW039230 | Nissan | ROGUE | FORT MYERS | FL |
| 122701 | JN8AT2MTXLW039244 | Nissan | ROGUE | CHICAGO | IL |
| 122702 | JN8AT2MTXLW039289 | Nissan | ROGUE | FORT MYERS | FL |
| 122703 | JN8AT2MTXLW039311 | Nissan | ROGUE | FORT MYERS | FL |
| 122704 | JN8AT2MTXLW039356 | Nissan | ROGUE | ORLANDO | FL |
| 122705 | JN8AT2MTXLW039423 | Nissan | ROGUE | ORLANDO | FL |
| 122706 | JN8AT2MTXLW039468 | Nissan | ROGUE | MIAMI | FL |
| 122707 | JN8AT2MTXLW039499 | Nissan | ROGUE | ORLANDO | FL |
| 122708 | JN8AT2MTXLW039521 | Nissan | ROGUE | ORLANDO | FL |
| 122709 | JN8AT2MTXLW039535 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122710 | JN8AT2MTXLW039549 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122711 | JN8AT2MTXLW039552 | Nissan | ROGUE | ORLANDO | FL |
| 122712 | JN8AT2MTXLW039566 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122713 | JN8AT2MTXLW039583 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 122714 | JN8AT2MTXLW039602 | Nissan | ROGUE | ORLANDO | FL |
| 122715 | JN8AT2MTXLW039647 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122716 | JN8AT2MTXLW039650 | Nissan | ROGUE | MIAMI | FL |
| 122717 | JN8AT2MTXLW039678 | Nissan | ROGUE | ORLANDO | FL |
| 122718 | JN8AT2MTXLW039695 | Nissan | ROGUE | ORLANDO | FL |
| 122719 | JN8AT2MTXLW039700 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122720 | JN8AT2MTXLW039745 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 122721 | JN8AT2MTXLW039759 | Nissan | ROGUE | JACKSONVILLE | FL |
| 122722 | JN8AT2MTXLW039776 | Nissan | ROGUE | FORT MYERS | FL |
| 122723 | JN8AT2MTXLW039793 | Nissan | ROGUE | ORLANDO | FL |
| 122724 | JN8AT2MTXLW039809 | Nissan | ROGUE | TAMPA | FL |
| 122725 | JN8AT2MTXLW039826 | Nissan | ROGUE | TAMPA | FL |
| 122726 | JN8AT2MTXLW039888 | Nissan | ROGUE | FORT MYERS | FL |
| 122727 | JN8AT2MTXLW039891 | Nissan | ROGUE | SAVANNAH | GA |
| 122728 | JN8AT2MTXLW039907 | Nissan | ROGUE | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122729 | JN8AT2MTXLW039910 | Nissan | ROGUE | FORT MYERS | FL |
| 122730 | JN8AT2MTXLW039955 | Nissan | ROGUE | ORLANDO | FL |
| 122731 | JN8AT2MTXLW039986 | Nissan | ROGUE | FORT MYERS | FL |
| 122732 | JN8AT2MTXLW040006 | Nissan | ROGUE | MIAMI | FL |
| 122733 | JN8AT2MTXLW040023 | Nissan | ROGUE | TAMPA | FL |
| 122734 | JN8AT2MTXLW040068 | Nissan | ROGUE | SAVANNAH | GA |
| 122735 | JN8AT2MTXLW040085 | Nissan | ROGUE | SAVANNAH | GA |
| 122736 | JN8AT2MTXLW040118 | Nissan | ROGUE | FORT MYERS | FL |
| 122737 | JN8AT2MV0LW138057 | Nissan | ROGUE | TAMPA | FL |
| 122738 | JN8AT2MV0LW138107 | Nissan | ROGUE | TAMPA | FL |
| 122739 | JN8AT2MV1GW152779 | Nissan | ROGUE | Dallas | TX |
| 122740 | JN8AT2MV1HW251782 | Nissan | ROGUE | CHICAGO | IL |
| 122741 | JN8AT2MV1JW300159 | Nissan | ROGUE | Rio Linda | CA |
| 122742 | JN8AT2MV1JW307774 | Nissan | ROGUE | North Dighton | MA |
| 122743 | JN8AT2MV1JW317575 | Nissan | ROGUE | Elkridge | MD |
| 122744 | JN8AT2MV2LW138092 | Nissan | ROGUE | TAMPA | FL |
| 122745 | JN8AT2MV2LW138156 | Nissan | ROGUE | ALBANY | NY |
| 122746 | JN8AT2MV3GW145414 | Nissan | ROGUE | DALLAS | TX |
| 122747 | JN8AT2MV3KW389511 | Nissan | ROGUE | Syracuse | NY |
| 122748 | JN8AT2MV4GW150590 | Nissan | ROGUE | CHICAGO | IL |
| 122749 | JN8AT2MV5GW135595 | Nissan | ROGUE | Indianapolis | IN |
| 122750 | JN8AT2MV5JW327879 | Nissan | ROGUE | MILWAUKEE | WI |
| 122751 | JN8AT2MV7HW270613 | Nissan | ROGUE | Mira Loma | CA |
| 122752 | JN8AT2MV7HW275570 | Nissan | ROGUE | INGLEWOOD | CA |
| 122753 | JN8AT2MV8HW001245 | Nissan | ROGUE | Dallas | TX |
| 122754 | JN8AT2MV8LW134239 | Nissan | ROGUE | GLASSBORO | NJ |
| 122755 | JN8AT2MVXGW134247 | Nissan | ROGUE | CHICAGO | IL |
| 122756 | JN8AT2MVXKW389456 | Nissan | ROGUE | FORT MYERS | FL |
| 122757 | JN8AY2NC0JX501513 | Nissan | ARMADA | HILO | HI |
| 122758 | JN8AY2NC0JX501544 | Nissan | ARMADA | LIHUE | HI |
| 122759 | JN8AY2NC0JX501558 | Nissan | ARMADA | HONOLULU | HI |
| 122760 | JN8AY2NC0JX502693 | Nissan | ARMADA | KAILUA-KONA | HI |
| 122761 | JN8AY2NC0L9617043 | Nissan | ARMADA | CHICAGO | IL |
| 122762 | JN8AY2NC0L9617057 | Nissan | ARMADA | CHICAGO | IL |
| 122763 | JN8AY2NC0L9617205 | Nissan | ARMADA | PORTLAND | OR |
| 122764 | JN8AY2NC0L9617480 | Nissan | ARMADA | DETROIT | MI |
| 122765 | JN8AY2NC0L9617673 | Nissan | | SANTA ANA | CA |
| 122766 | JN8AY2NC0L9617771 | Nissan | | BURBANK | CA |
| 122767 | JN8AY2NC0L9617947 | Nissan | | SAN ANTONIO | TX |
| 122768 | JN8AY2NC0L9617978 | Nissan | ARMADA | DALLAS | TX |
| 122769 | JN8AY2NC0L9618144 | Nissan | ARMADA | PHOENIX | AZ |
| 122770 | JN8AY2NC0L9618208 | Nissan | ARMADA | PHOENIX | AZ |
| 122771 | JN8AY2NC0L9618211 | Nissan | ARMADA | PHOENIX | AZ |
| 122772 | JN8AY2NC0L9618306 | Nissan | ARMADA | PHOENIX | AZ |
| 122773 | JN8AY2NC0L9618337 | Nissan | | SAN DIEGO | CA |
| 122774 | JN8AY2NC0L9618368 | Nissan | | OAKLAND | CA |
| 122775 | JN8AY2NC0L9618385 | Nissan | | LOS ANGELES | CA |
| 122776 | JN8AY2NC0LX516483 | Nissan | ARMADA | BOSTON | MA |
| 122777 | JN8AY2NC0LX516502 | Nissan | ARMADA | STERLING | VA |
| 122778 | JN8AY2NC0LX516550 | Nissan | ARMADA | NEWARK | NJ |
| 122779 | JN8AY2NC0LX516709 | Nissan | ARMADA | CHICAGO | IL |
| 122780 | JN8AY2NC0LX516712 | Nissan | ARMADA | CHICAGO | IL |
| 122781 | JN8AY2NC0LX516757 | Nissan | ARMADA | BOSTON | MA |
| 122782 | JN8AY2NC0LX516760 | Nissan | ARMADA | SAVANNAH | GA |
| 122783 | JN8AY2NC0LX516807 | Nissan | ARMADA | NEWARK | NJ |
| 122784 | JN8AY2NC0LX516869 | Nissan | ARMADA | CHARLOTTE | NC |
| 122785 | JN8AY2NC0LX517116 | Nissan | ARMADA | KANSAS CITY | MO |
| 122786 | JN8AY2NC0LX517147 | Nissan | ARMADA | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122787 | JN8AY2NC0LX517360 | Nissan | ARMADA | PHILADELPHIA | PA |
| 122788 | JN8AY2NC0LX517410 | Nissan | ARMADA | BOSTON | MA |
| 122789 | JN8AY2NC0LX517424 | Nissan | ARMADA | BOSTON | MA |
| 122790 | JN8AY2NC0LX517441 | Nissan | ARMADA | BOSTON | MA |
| 122791 | JN8AY2NC0LX517469 | Nissan | ARMADA | BOSTON | MA |
| 122792 | JN8AY2NC0LX517505 | Nissan | ARMADA | BOSTON | MA |
| 122793 | JN8AY2NC0LX517519 | Nissan | ARMADA | BOSTON | MA |
| 122794 | JN8AY2NC0LX517536 | Nissan | ARMADA | BOSTON | MA |
| 122795 | JN8AY2NC0LX517701 | Nissan | ARMADA | CHARLOTTE | US |
| 122796 | JN8AY2NC0LX517911 | Nissan | ARMADA | CHICAGO | IL |
| 122797 | JN8AY2NC0LX517942 | Nissan | ARMADA | HOUSTON | TX |
| 122798 | JN8AY2NC0LX518010 | Nissan | ARMADA | MILWAUKEE | WI |
| 122799 | JN8AY2NC0LX518041 | Nissan | ARMADA | CHICAGO | IL |
| 122800 | JN8AY2NC0LX518086 | Nissan | ARMADA | CHICAGO | IL |
| 122801 | JN8AY2NC0LX518105 | Nissan | ARMADA | CHICAGO | IL |
| 122802 | JN8AY2NC0LX518153 | Nissan | ARMADA | CHICAGO | IL |
| 122803 | JN8AY2NC0LX518170 | Nissan | ARMADA | MIAMI | FL |
| 122804 | JN8AY2NC0LX518234 | Nissan | ARMADA | PITTSBURGH | PA |
| 122805 | JN8AY2NC0LX518606 | Nissan | | SAN DIEGO | CA |
| 122806 | JN8AY2NC0LX518623 | Nissan | ARMADA | CHARLOTTE | NC |
| 122807 | JN8AY2NC0LX518637 | Nissan | | SANTA ANA | CA |
| 122808 | JN8AY2NC0LX518668 | Nissan | ARMADA | CHARLOTTE | US |
| 122809 | JN8AY2NC0LX518671 | Nissan | ARMADA | CHARLOTTE | US |
| 122810 | JN8AY2NC0LX518685 | Nissan | ARMADA | CHARLOTTE | NC |
| 122811 | JN8AY2NC0LX518704 | Nissan | ARMADA | INGLEWOOD | CA |
| 122812 | JN8AY2NC0LX518718 | Nissan | | HOUSTON | TX |
| 122813 | JN8AY2NC0LX518752 | Nissan | ARMADA | DALLAS | TX |
| 122814 | JN8AY2NC0LX518847 | Nissan | ARMADA | PHOENIX | AZ |
| 122815 | JN8AY2NC0LX518864 | Nissan | ARMADA | PHOENIX | AZ |
| 122816 | JN8AY2NC0LX518914 | Nissan | ARMADA | PHOENIX | AZ |
| 122817 | JN8AY2NC0LX519061 | Nissan | ARMADA | Hebron | KY |
| 122818 | JN8AY2NC1L9616905 | Nissan | ARMADA | DETROIT | MI |
| 122819 | JN8AY2NC1L9616936 | Nissan | | SAINT LOUIS | MO |
| 122820 | JN8AY2NC1L9617049 | Nissan | ARMADA | CHICAGO | IL |
| 122821 | JN8AY2NC1L9617083 | Nissan | ARMADA | CHICAGO | IL |
| 122822 | JN8AY2NC1L9617097 | Nissan | ARMADA | CHICAGO | IL |
| 122823 | JN8AY2NC1L9617102 | Nissan | ARMADA | CHICAGO | IL |
| 122824 | JN8AY2NC1L9617228 | Nissan | ARMADA | NEW BERN | NC |
| 122825 | JN8AY2NC1L9617391 | Nissan | ARMADA | Hebron | KY |
| 122826 | JN8AY2NC1L9617410 | Nissan | ARMADA | Atlanta | GA |
| 122827 | JN8AY2NC1L9617732 | Nissan | | BURBANK | CA |
| 122828 | JN8AY2NC1L9617911 | Nissan | ARMADA | DALLAS | TX |
| 122829 | JN8AY2NC1L9617973 | Nissan | | SAN ANTONIO | TX |
| 122830 | JN8AY2NC1L9617987 | Nissan | ARMADA | ORLANDO | FL |
| 122831 | JN8AY2NC1L9617990 | Nissan | ARMADA | HOUSTON | TX |
| 122832 | JN8AY2NC1L9618119 | Nissan | ARMADA | Dallas | TX |
| 122833 | JN8AY2NC1L9618346 | Nissan | | SAN DIEGO | CA |
| 122834 | JN8AY2NC1LX516458 | Nissan | ARMADA | WHITE PLAINS | NY |
| 122835 | JN8AY2NC1LX516489 | Nissan | | WHITE PLAINS | NY |
| 122836 | JN8AY2NC1LX516492 | Nissan | | HANOVER | MD |
| 122837 | JN8AY2NC1LX516704 | Nissan | ARMADA | CHICAGO | IL |
| 122838 | JN8AY2NC1LX516721 | Nissan | | BOSTON | MA |
| 122839 | JN8AY2NC1LX516797 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 122840 | JN8AY2NC1LX516816 | Nissan | | BOSTON | MA |
| 122841 | JN8AY2NC1LX516881 | Nissan | ARMADA | CHARLOTTE | NC |
| 122842 | JN8AY2NC1LX516914 | Nissan | ARMADA | BOSTON | MA |
| 122843 | JN8AY2NC1LX517027 | Nissan | | LAS VEGAS | NV |
| 122844 | JN8AY2NC1LX517058 | Nissan | ARMADA | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122845 | JN8AY2NC1LX517061 | Nissan | ARMADA | CHICAGO | IL |
| 122846 | JN8AY2NC1LX517089 | Nissan | ARMADA | CHICAGO | IL |
| 122847 | JN8AY2NC1LX517092 | Nissan | ARMADA | CHICAGO | IL |
| 122848 | JN8AY2NC1LX517237 | Nissan | ARMADA | CHICAGO | IL |
| 122849 | JN8AY2NC1LX517299 | Nissan | ARMADA | CHICAGO | IL |
| 122850 | JN8AY2NC1LX517352 | Nissan | ARMADA | CHICAGO | IL |
| 122851 | JN8AY2NC1LX517397 | Nissan | | WARWICK | RI |
| 122852 | JN8AY2NC1LX517416 | Nissan | ARMADA | Revere | MA |
| 122853 | JN8AY2NC1LX517450 | Nissan | ARMADA | WEST COLUMBIA | SC |
| 122854 | JN8AY2NC1LX517464 | Nissan | ARMADA | BOSTON, LOGAN AP | MA |
| 122855 | JN8AY2NC1LX517478 | Nissan | ARMADA | BOSTON | MA |
| 122856 | JN8AY2NC1LX517531 | Nissan | ARMADA | NEWARK | NJ |
| 122857 | JN8AY2NC1LX517545 | Nissan | ARMADA | WARWICK | RI |
| 122858 | JN8AY2NC1LX517559 | Nissan | ARMADA | BOSTON | MA |
| 122859 | JN8AY2NC1LX517691 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 122860 | JN8AY2NC1LX517741 | Nissan | ARMADA | CHARLOTTE | NC |
| 122861 | JN8AY2NC1LX517772 | Nissan | ARMADA | BURBANK | CA |
| 122862 | JN8AY2NC1LX517917 | Nissan | ARMADA | CHICAGO | IL |
| 122863 | JN8AY2NC1LX517920 | Nissan | ARMADA | HANOVER | MD |
| 122864 | JN8AY2NC1LX517948 | Nissan | ARMADA | CHICAGO | IL |
| 122865 | JN8AY2NC1LX517996 | Nissan | ARMADA | BLOOMINGTON | IL |
| 122866 | JN8AY2NC1LX518033 | Nissan | ARMADA | INDIANAPOLIS | IN |
| 122867 | JN8AY2NC1LX518226 | Nissan | ARMADA | CHICAGO | IL |
| 122868 | JN8AY2NC1LX518274 | Nissan | ARMADA | MILWAUKEE | WI |
| 122869 | JN8AY2NC1LX518632 | Nissan | ARMADA | HOUSTON | TX |
| 122870 | JN8AY2NC1LX518646 | Nissan | | SAN DIEGO | CA |
| 122871 | JN8AY2NC1LX518694 | Nissan | ARMADA | Irving | TX |
| 122872 | JN8AY2NC1LX518744 | Nissan | ARMADA | DES MOINES | IA |
| 122873 | JN8AY2NC1LX518758 | Nissan | ARMADA | HOUSTON | TX |
| 122874 | JN8AY2NC1LX518775 | Nissan | ARMADA | Irving | TX |
| 122875 | JN8AY2NC1LX518789 | Nissan | | Lake Elsinore | CA |
| 122876 | JN8AY2NC1LX518792 | Nissan | ARMADA | LOS ANGELES | CA |
| 122877 | JN8AY2NC1LX518811 | Nissan | ARMADA | DALLAS | TX |
| 122878 | JN8AY2NC1LX518839 | Nissan | ARMADA | PHOENIX | AZ |
| 122879 | JN8AY2NC1LX518842 | Nissan | ARMADA | SALT LAKE CITY | US |
| 122880 | JN8AY2NC1LX518856 | Nissan | ARMADA | PHOENIX | AZ |
| 122881 | JN8AY2NC1LX518887 | Nissan | ARMADA | TUCSON | AZ |
| 122882 | JN8AY2NC1LX518906 | Nissan | ARMADA | PHOENIX | AZ |
| 122883 | JN8AY2NC1LX518937 | Nissan | ARMADA | PHOENIX | AZ |
| 122884 | JN8AY2NC1LX519151 | Nissan | ARMADA | BURLINGTON | VT |
| 122885 | JN8AY2NC2J9556954 | Nissan | ARMADA | Warwick | RI |
| 122886 | JN8AY2NC2J9557361 | Nissan | ARMADA | Londonderry | NH |
| 122887 | JN8AY2NC2JX501643 | Nissan | ARMADA | HILO | HI |
| 122888 | JN8AY2NC2JX502467 | Nissan | ARMADA | KALAOA | HI |
| 122889 | JN8AY2NC2JX502758 | Nissan | ARMADA | HILO | HI |
| 122890 | JN8AY2NC2L9616895 | Nissan | ARMADA | JAMAICA | NY |
| 122891 | JN8AY2NC2L9616900 | Nissan | ARMADA | Portland | ME |
| 122892 | JN8AY2NC2L9616931 | Nissan | | BOSTON | MA |
| 122893 | JN8AY2NC2L9616945 | Nissan | ARMADA | DETROIT | MI |
| 122894 | JN8AY2NC2L9616959 | Nissan | | NORFOLK | VA |
| 122895 | JN8AY2NC2L9617108 | Nissan | ARMADA | CHICAGO | IL |
| 122896 | JN8AY2NC2L9617125 | Nissan | ARMADA | CHICAGO | IL |
| 122897 | JN8AY2NC2L9617271 | Nissan | ARMADA | BOSTON | MA |
| 122898 | JN8AY2NC2L9617366 | Nissan | ARMADA | Reno | NV |
| 122899 | JN8AY2NC2L9617447 | Nissan | ARMADA | CHICAGO | IL |
| 122900 | JN8AY2NC2L9617710 | Nissan | ARMADA | SANTA ANA | CA |
| 122901 | JN8AY2NC2L9617741 | Nissan | ARMADA | HOUSTON | TX |
| 122902 | JN8AY2NC2L9617755 | Nissan | ARMADA | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122903 | JN8AY2NC2L9617979 | Nissan | ARMADA | LOS ANGELES | CA |
| 122904 | JN8AY2NC2L9617996 | Nissan | ARMADA | DALLAS | TX |
| 122905 | JN8AY2NC2L9618064 | Nissan | ARMADA | MIDLAND | TX |
| 122906 | JN8AY2NC2L9618078 | Nissan | ARMADA | DALLAS | TX |
| 122907 | JN8AY2NC2L9618100 | Nissan | ARMADA | DALLAS | TX |
| 122908 | JN8AY2NC2L9618131 | Nissan | ARMADA | DALLAS | TX |
| 122909 | JN8AY2NC2L9618145 | Nissan | ARMADA | PHOENIX | AZ |
| 122910 | JN8AY2NC2LX516484 | Nissan | | BOSTON | MA |
| 122911 | JN8AY2NC2LX516632 | Nissan | ARMADA | HARTFORD | CT |
| 122912 | JN8AY2NC2LX516663 | Nissan | ARMADA | BOSTON | MA |
| 122913 | JN8AY2NC2LX516789 | Nissan | ARMADA | RICHMOND | VA |
| 122914 | JN8AY2NC2LX516792 | Nissan | ARMADA | NEW BERN | NC |
| 122915 | JN8AY2NC2LX516811 | Nissan | | BOSTON | MA |
| 122916 | JN8AY2NC2LX516906 | Nissan | ARMADA | CHARLOTTE | NC |
| 122917 | JN8AY2NC2LX517389 | Nissan | ARMADA | WARWICK | RI |
| 122918 | JN8AY2NC2LX517392 | Nissan | ARMADA | BOSTON | MA |
| 122919 | JN8AY2NC2LX517425 | Nissan | ARMADA | RALIEGH | NC |
| 122920 | JN8AY2NC2LX517442 | Nissan | ARMADA | BOSTON | MA |
| 122921 | JN8AY2NC2LX517456 | Nissan | ARMADA | BOSTON | MA |
| 122922 | JN8AY2NC2LX517800 | Nissan | ARMADA | NEW BERN | NC |
| 122923 | JN8AY2NC2LX517912 | Nissan | ARMADA | CHICAGO | IL |
| 122924 | JN8AY2NC2LX517974 | Nissan | ARMADA | CHICAGO | IL |
| 122925 | JN8AY2NC2LX517988 | Nissan | ARMADA | CHICAGO | IL |
| 122926 | JN8AY2NC2LX518042 | Nissan | ARMADA | CHICAGO | IL |
| 122927 | JN8AY2NC2LX518087 | Nissan | ARMADA | CHICAGO | IL |
| 122928 | JN8AY2NC2LX518154 | Nissan | ARMADA | SAINT PAUL | MN |
| 122929 | JN8AY2NC2LX518171 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 122930 | JN8AY2NC2LX518266 | Nissan | ARMADA | STERLING | VA |
| 122931 | JN8AY2NC2LX518641 | Nissan | | HOUSTON | TX |
| 122932 | JN8AY2NC2LX518770 | Nissan | ARMADA | Dallas | TX |
| 122933 | JN8AY2NC2LX518803 | Nissan | ARMADA | PHOENIX | AZ |
| 122934 | JN8AY2NC2LX518834 | Nissan | ARMADA | PHOENIX | AZ |
| 122935 | JN8AY2NC2LX518879 | Nissan | ARMADA | PHOENIX | AZ |
| 122936 | JN8AY2NC2LX518896 | Nissan | ARMADA | PHOENIX | AZ |
| 122937 | JN8AY2NC2LX518929 | Nissan | ARMADA | NORFOLK | VA |
| 122938 | JN8AY2NC2LX518946 | Nissan | ARMADA | PHOENIX | AZ |
| 122939 | JN8AY2NC3JX502607 | Nissan | ARMADA | BIRMINGHAN | AL |
| 122940 | JN8AY2NC3JX502767 | Nissan | ARMADA | Kailua-Kona | HI |
| 122941 | JN8AY2NC3JX502784 | Nissan | ARMADA | Ventura | CA |
| 122942 | JN8AY2NC3L9616906 | Nissan | | BOSTON | MA |
| 122943 | JN8AY2NC3L9616940 | Nissan | ARMADA | BOSTON | MA |
| 122944 | JN8AY2NC3L9617084 | Nissan | ARMADA | SAINT LOUIS | MO |
| 122945 | JN8AY2NC3L9617215 | Nissan | | BUFFALO | NY |
| 122946 | JN8AY2NC3L9617246 | Nissan | ARMADA | BOSTON | MA |
| 122947 | JN8AY2NC3L9617263 | Nissan | ARMADA | CHARLOTTE | NC |
| 122948 | JN8AY2NC3L9617487 | Nissan | ARMADA | CHICAGO | IL |
| 122949 | JN8AY2NC3L9617666 | Nissan | ARMADA | SANTA ANA | CA |
| 122950 | JN8AY2NC3L9617683 | Nissan | | PENSACOLA | FL |
| 122951 | JN8AY2NC3L9617781 | Nissan | | HOUSTON | TX |
| 122952 | JN8AY2NC3L9617795 | Nissan | | SAN DIEGO | CA |
| 122953 | JN8AY2NC3L9617828 | Nissan | | SAN DIEGO | CA |
| 122954 | JN8AY2NC3L9617893 | Nissan | | CHICAGO | IL |
| 122955 | JN8AY2NC3L9617909 | Nissan | | LAS VEGAS | NV |
| 122956 | JN8AY2NC3L9618042 | Nissan | ARMADA | PHOENIX | AZ |
| 122957 | JN8AY2NC3L9618056 | Nissan | ARMADA | DALLAS | TX |
| 122958 | JN8AY2NC3L9618168 | Nissan | ARMADA | PHOENIX | AZ |
| 122959 | JN8AY2NC3L9618185 | Nissan | ARMADA | PHOENIX | AZ |
| 122960 | JN8AY2NC3L9618235 | Nissan | ARMADA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 122961 | JN8AY2NC3L9618266 | Nissan | ARMADA | PHOENIX | AZ |
| 122962 | JN8AY2NC3L9618283 | Nissan | ARMADA | BURBANK | CA |
| 122963 | JN8AY2NC3LX516493 | Nissan | | BOSTON | MA |
| 122964 | JN8AY2NC3LX516509 | Nissan | ARMADA | WARWICK | RI |
| 122965 | JN8AY2NC3LX516641 | Nissan | ARMADA | CHICAGO | IL |
| 122966 | JN8AY2NC3LX516669 | Nissan | ARMADA | CHICAGO | IL |
| 122967 | JN8AY2NC3LX516770 | Nissan | ARMADA | ATLANTA | GA |
| 122968 | JN8AY2NC3LX516817 | Nissan | ARMADA | CLEVELAND | OH |
| 122969 | JN8AY2NC3LX516882 | Nissan | ARMADA | CHARLOTTE | US |
| 122970 | JN8AY2NC3LX516963 | Nissan | | NEW YORK CITY | NY |
| 122971 | JN8AY2NC3LX517031 | Nissan | | WHITE PLAINS | NY |
| 122972 | JN8AY2NC3LX517045 | Nissan | ARMADA | CHICAGO | IL |
| 122973 | JN8AY2NC3LX517093 | Nissan | ARMADA | CHICAGO | IL |
| 122974 | JN8AY2NC3LX517174 | Nissan | ARMADA | MILWAUKEE | WI |
| 122975 | JN8AY2NC3LX517188 | Nissan | ARMADA | CHICAGO | IL |
| 122976 | JN8AY2NC3LX517207 | Nissan | ARMADA | CHICAGO | IL |
| 122977 | JN8AY2NC3LX517269 | Nissan | ARMADA | LOUISVILLE | KY |
| 122978 | JN8AY2NC3LX517367 | Nissan | ARMADA | WHITE PLAINS | NY |
| 122979 | JN8AY2NC3LX517398 | Nissan | ARMADA | BOSTON | MA |
| 122980 | JN8AY2NC3LX517417 | Nissan | ARMADA | PORTLAND | ME |
| 122981 | JN8AY2NC3LX517434 | Nissan | ARMADA | BOSTON | MA |
| 122982 | JN8AY2NC3LX517496 | Nissan | ARMADA | BOSTON | MA |
| 122983 | JN8AY2NC3LX517501 | Nissan | ARMADA | KENNER | LA |
| 122984 | JN8AY2NC3LX517515 | Nissan | ARMADA | LANSING | MI |
| 122985 | JN8AY2NC3LX517532 | Nissan | ARMADA | BOSTON | MA |
| 122986 | JN8AY2NC3LX517577 | Nissan | ARMADA | BOSTON | MA |
| 122987 | JN8AY2NC3LX517580 | Nissan | ARMADA | ROCHESTER | NY |
| 122988 | JN8AY2NC3LX517692 | Nissan | ARMADA | CHARLOTTE | NC |
| 122989 | JN8AY2NC3LX517739 | Nissan | ARMADA | MONTEREY | CA |
| 122990 | JN8AY2NC3LX517840 | Nissan | ARMADA | TAMPA | FL |
| 122991 | JN8AY2NC3LX517918 | Nissan | ARMADA | CHICAGO | IL |
| 122992 | JN8AY2NC3LX517952 | Nissan | ARMADA | FARGO | ND |
| 122993 | JN8AY2NC3LX518034 | Nissan | ARMADA | CHICAGO | IL |
| 122994 | JN8AY2NC3LX518132 | Nissan | ARMADA | CHICAGO | IL |
| 122995 | JN8AY2NC3LX518180 | Nissan | ARMADA | CHICAGO | IL |
| 122996 | JN8AY2NC3LX518213 | Nissan | ARMADA | CHICAGO | IL |
| 122997 | JN8AY2NC3LX518258 | Nissan | ARMADA | GRAND RAPIDS | MI |
| 122998 | JN8AY2NC3LX518275 | Nissan | ARMADA | CHICAGO | IL |
| 122999 | JN8AY2NC3LX518650 | Nissan | ARMADA | SAN DIEGO | US |
| 123000 | JN8AY2NC3LX518664 | Nissan | | BURBANK | CA |
| 123001 | JN8AY2NC3LX518678 | Nissan | | HOUSTON | TX |
| 123002 | JN8AY2NC3LX518700 | Nissan | ARMADA | LOS ANGELES | CA |
| 123003 | JN8AY2NC3LX518812 | Nissan | ARMADA | OKLAHOMA CITY | OK |
| 123004 | JN8AY2NC3LX518857 | Nissan | ARMADA | PHOENIX | AZ |
| 123005 | JN8AY2NC3LX518874 | Nissan | ARMADA | PHOENIX | AZ |
| 123006 | JN8AY2NC3LX518910 | Nissan | ARMADA | ORLANDO | FL |
| 123007 | JN8AY2NC3LX519300 | Nissan | ARMADA | Teterboro | NJ |
| 123008 | JN8AY2NC4JX501630 | Nissan | ARMADA | Portland | OR |
| 123009 | JN8AY2NC4JX502454 | Nissan | ARMADA | HILO | HI |
| 123010 | JN8AY2NC4JX502616 | Nissan | ARMADA | Davie | FL |
| 123011 | JN8AY2NC4L9616932 | Nissan | ARMADA | Teterboro | NJ |
| 123012 | JN8AY2NC4L9617045 | Nissan | ARMADA | CHICAGO | IL |
| 123013 | JN8AY2NC4L9617059 | Nissan | ARMADA | CHICAGO | IL |
| 123014 | JN8AY2NC4L9617093 | Nissan | ARMADA | CHICAGO | IL |
| 123015 | JN8AY2NC4L9617434 | Nissan | ARMADA | CHICAGO | IL |
| 123016 | JN8AY2NC4L9617739 | Nissan | | HOUSTON | TX |
| 123017 | JN8AY2NC4L9617756 | Nissan | ARMADA | HOUSTON | TX |
| 123018 | JN8AY2NC4L9617806 | Nissan | | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123019 | JN8AY2NC4L9617840 | Nissan | ARMADA | BURBANK | CA |
| 123020 | JN8AY2NC4L9617854 | Nissan | | SAN ANTONIO | TX |
| 123021 | JN8AY2NC4L9617966 | Nissan | | HOUSTON | TX |
| 123022 | JN8AY2NC4L9618003 | Nissan | ARMADA | LOS ANGELES | CA |
| 123023 | JN8AY2NC4L9618132 | Nissan | ARMADA | Irving | TX |
| 123024 | JN8AY2NC4L9618289 | Nissan | ARMADA | PHOENIX | AZ |
| 123025 | JN8AY2NC4LX516454 | Nissan | ARMADA | HARTFORD | CT |
| 123026 | JN8AY2NC4LX516504 | Nissan | ARMADA | DENVER | CO |
| 123027 | JN8AY2NC4LX516518 | Nissan | ARMADA | RICHMOND | VA |
| 123028 | JN8AY2NC4LX516521 | Nissan | ARMADA | STERLING | VA |
| 123029 | JN8AY2NC4LX516728 | Nissan | ARMADA | BOSTON | MA |
| 123030 | JN8AY2NC4LX516745 | Nissan | ARMADA | NEWARK | NJ |
| 123031 | JN8AY2NC4LX516809 | Nissan | | PORTLAND | ME |
| 123032 | JN8AY2NC4LX516857 | Nissan | | PORTLAND | ME |
| 123033 | JN8AY2NC4LX516955 | Nissan | | BOSTON | MA |
| 123034 | JN8AY2NC4LX517006 | Nissan | | STERLING | VA |
| 123035 | JN8AY2NC4LX517040 | Nissan | ARMADA | HOUSTON | TX |
| 123036 | JN8AY2NC4LX517099 | Nissan | ARMADA | CHICAGO | IL |
| 123037 | JN8AY2NC4LX517104 | Nissan | ARMADA | CHICAGO | IL |
| 123038 | JN8AY2NC4LX517135 | Nissan | ARMADA | MILWAUKEE | WI |
| 123039 | JN8AY2NC4LX517233 | Nissan | ARMADA | KNOXVILLE | TN |
| 123040 | JN8AY2NC4LX517359 | Nissan | ARMADA | BOSTON | MA |
| 123041 | JN8AY2NC4LX517376 | Nissan | ARMADA | EAST BOSTON | MA |
| 123042 | JN8AY2NC4LX517555 | Nissan | ARMADA | NEW YORK CITY | NY |
| 123043 | JN8AY2NC4LX517605 | Nissan | ARMADA | CHARLOTTE | NC |
| 123044 | JN8AY2NC4LX517653 | Nissan | ARMADA | CHARLOTTE | NC |
| 123045 | JN8AY2NC4LX517796 | Nissan | ARMADA | Reno | NV |
| 123046 | JN8AY2NC4LX517801 | Nissan | ARMADA | CHARLOTTE | NC |
| 123047 | JN8AY2NC4LX517832 | Nissan | ARMADA | CHARLESTON | SC |
| 123048 | JN8AY2NC4LX517863 | Nissan | ARMADA | CHARLOTTE | NC |
| 123049 | JN8AY2NC4LX517894 | Nissan | ARMADA | CHICAGO | IL |
| 123050 | JN8AY2NC4LX517930 | Nissan | ARMADA | CHICAGO | IL |
| 123051 | JN8AY2NC4LX517944 | Nissan | ARMADA | RENO | NV |
| 123052 | JN8AY2NC4LX517958 | Nissan | ARMADA | DETROIT | MI |
| 123053 | JN8AY2NC4LX517989 | Nissan | ARMADA | CHICAGO | IL |
| 123054 | JN8AY2NC4LX518060 | Nissan | ARMADA | LOS ANGELES | CA |
| 123055 | JN8AY2NC4LX518107 | Nissan | ARMADA | JAMAICA | NY |
| 123056 | JN8AY2NC4LX518432 | Nissan | ARMADA | CHICAGO | IL |
| 123057 | JN8AY2NC4LX518592 | Nissan | | NEWARK | NJ |
| 123058 | JN8AY2NC4LX518639 | Nissan | ARMADA | LOS ANGELES | CA |
| 123059 | JN8AY2NC4LX518656 | Nissan | | HOUSTON | TX |
| 123060 | JN8AY2NC4LX518706 | Nissan | ARMADA | LOS ANGELES | CA |
| 123061 | JN8AY2NC4LX518737 | Nissan | ARMADA | DALLAS | TX |
| 123062 | JN8AY2NC4LX518740 | Nissan | ARMADA | AUSTIN | TX |
| 123063 | JN8AY2NC4LX518754 | Nissan | ARMADA | HOUSTON | TX |
| 123064 | JN8AY2NC4LX518785 | Nissan | ARMADA | DALLAS | TX |
| 123065 | JN8AY2NC4LX518799 | Nissan | ARMADA | DALLAS | TX |
| 123066 | JN8AY2NC4LX518804 | Nissan | ARMADA | DALLAS | TX |
| 123067 | JN8AY2NC4LX518849 | Nissan | ARMADA | PHOENIX | AZ |
| 123068 | JN8AY2NC4LX518916 | Nissan | ARMADA | PHOENIX | AZ |
| 123069 | JN8AY2NC4LX518933 | Nissan | ARMADA | TUCSON | AZ |
| 123070 | JN8AY2NC5J9557273 | Nissan | ARMADA | WHITE PLAINS | NY |
| 123071 | JN8AY2NC5J9557645 | Nissan | ARMADA | SAN DIEGO | CA |
| 123072 | JN8AY2NC5JX501040 | Nissan | ARMADA | | |
| 123073 | JN8AY2NC5JX501555 | Nissan | ARMADA | Honolulu | HI |
| 123074 | JN8AY2NC5L9616907 | Nissan | | Portland | ME |
| 123075 | JN8AY2NC5L9616938 | Nissan | ARMADA | WHITE PLAINS | NY |
| 123076 | JN8AY2NC5L9616941 | Nissan | ARMADA | RONKONKOMA | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123077 | JN8AY2NC5L9616955 | Nissan | | BALTIMORE | MD |
| 123078 | JN8AY2NC5L9617054 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 123079 | JN8AY2NC5L9617460 | Nissan | ARMADA | MILWAUKEE | WI |
| 123080 | JN8AY2NC5L9617510 | Nissan | ARMADA | CHICAGO | IL |
| 123081 | JN8AY2NC5L9617670 | Nissan | ARMADA | ORANGE COUNTY | CA |
| 123082 | JN8AY2NC5L9617684 | Nissan | | SAN JOSE | CA |
| 123083 | JN8AY2NC5L9617801 | Nissan | | HOUSTON | TX |
| 123084 | JN8AY2NC5L9617961 | Nissan | ARMADA | DALLAS | TX |
| 123085 | JN8AY2NC5L9618091 | Nissan | ARMADA | DALLAS | TX |
| 123086 | JN8AY2NC5L9618110 | Nissan | ARMADA | DALLAS | TX |
| 123087 | JN8AY2NC5L9618222 | Nissan | ARMADA | PHOENIX | AZ |
| 123088 | JN8AY2NC5L9618267 | Nissan | ARMADA | PHOENIX | AZ |
| 123089 | JN8AY2NC5LX516480 | Nissan | ARMADA | INDIANAPOLIS | IN |
| 123090 | JN8AY2NC5LX516592 | Nissan | ARMADA | ORLANDO | FL |
| 123091 | JN8AY2NC5LX516656 | Nissan | ARMADA | CHICAGO | IL |
| 123092 | JN8AY2NC5LX516673 | Nissan | ARMADA | BLOOMINGTON | IL |
| 123093 | JN8AY2NC5LX516737 | Nissan | ARMADA | SARASOTA | FL |
| 123094 | JN8AY2NC5LX516804 | Nissan | ARMADA | GREENVILLE | NC |
| 123095 | JN8AY2NC5LX516818 | Nissan | ARMADA | BALTIMORE | MD |
| 123096 | JN8AY2NC5LX516981 | Nissan | ARMADA | CHARLOTTE | US |
| 123097 | JN8AY2NC5LX516995 | Nissan | ARMADA | CHARLOTTE | NC |
| 123098 | JN8AY2NC5LX517158 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123099 | JN8AY2NC5LX517211 | Nissan | ARMADA | CHICAGO | IL |
| 123100 | JN8AY2NC5LX517242 | Nissan | ARMADA | BLOOMINGTON | IL |
| 123101 | JN8AY2NC5LX517368 | Nissan | ARMADA | BOSTON | MA |
| 123102 | JN8AY2NC5LX517371 | Nissan | ARMADA | WARWICK | RI |
| 123103 | JN8AY2NC5LX517404 | Nissan | ARMADA | NEWARK | NJ |
| 123104 | JN8AY2NC5LX517435 | Nissan | ARMADA | BOSTON | MA |
| 123105 | JN8AY2NC5LX517449 | Nissan | ARMADA | BOSTON, LOGAN AP | MA |
| 123106 | JN8AY2NC5LX517483 | Nissan | ARMADA | BOSTON | MA |
| 123107 | JN8AY2NC5LX517533 | Nissan | ARMADA | BOSTON | MA |
| 123108 | JN8AY2NC5LX517564 | Nissan | ARMADA | BOSTON | MA |
| 123109 | JN8AY2NC5LX517614 | Nissan | ARMADA | Reno | NV |
| 123110 | JN8AY2NC5LX517712 | Nissan | ARMADA | RENO | NV |
| 123111 | JN8AY2NC5LX517757 | Nissan | | ONTARIO | CA |
| 123112 | JN8AY2NC5LX517869 | Nissan | ARMADA | CHARLOTTE | NC |
| 123113 | JN8AY2NC5LX517953 | Nissan | ARMADA | CHICAGO | IL |
| 123114 | JN8AY2NC5LX517984 | Nissan | ARMADA | CHICAGO | IL |
| 123115 | JN8AY2NC5LX517998 | Nissan | ARMADA | DENVER | CO |
| 123116 | JN8AY2NC5LX518049 | Nissan | ARMADA | CHICAGO | IL |
| 123117 | JN8AY2NC5LX518083 | Nissan | ARMADA | CHICAGO | IL |
| 123118 | JN8AY2NC5LX518164 | Nissan | ARMADA | CHICAGO | IL |
| 123119 | JN8AY2NC5LX518293 | Nissan | ARMADA | COLUMBUS | OH |
| 123120 | JN8AY2NC5LX518603 | Nissan | | SANTA ANA | CA |
| 123121 | JN8AY2NC5LX518617 | Nissan | ARMADA | SANTA ANA | CA |
| 123122 | JN8AY2NC5LX518620 | Nissan | ARMADA | CHARLOTTE | NC |
| 123123 | JN8AY2NC5LX518634 | Nissan | ARMADA | CHARLOTTE | NC |
| 123124 | JN8AY2NC5LX518679 | Nissan | | Downey | CA |
| 123125 | JN8AY2NC5LX518682 | Nissan | | WICHITA FALLS | TX |
| 123126 | JN8AY2NC5LX518701 | Nissan | | LOS ANGELES | CA |
| 123127 | JN8AY2NC5LX518732 | Nissan | ARMADA | Dallas | TX |
| 123128 | JN8AY2NC5LX518777 | Nissan | ARMADA | AUSTIN | TX |
| 123129 | JN8AY2NC5LX518780 | Nissan | ARMADA | SACRAMENTO | CA |
| 123130 | JN8AY2NC5LX518813 | Nissan | ARMADA | PHOENIX | AZ |
| 123131 | JN8AY2NC5LX518827 | Nissan | ARMADA | PHOENIX | AZ |
| 123132 | JN8AY2NC5LX518844 | Nissan | ARMADA | PHOENIX | AZ |
| 123133 | JN8AY2NC5LX518858 | Nissan | ARMADA | SAN DIEGO | CA |
| 123134 | JN8AY2NC5LX518889 | Nissan | ARMADA | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123135 | JN8AY2NC5LX518892 | Nissan | ARMADA | ROSWELL | NM |
| 123136 | JN8AY2NC5LX518942 | Nissan | ARMADA | PHOENIX | AZ |
| 123137 | JN8AY2NC6J9557458 | Nissan | ARMADA | Davie | FL |
| 123138 | JN8AY2NC6J9557492 | Nissan | ARMADA | NEW BERN | NC |
| 123139 | JN8AY2NC6JX501581 | Nissan | ARMADA | WAIMEA | HI |
| 123140 | JN8AY2NC6JX502455 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123141 | JN8AY2NC6JX502830 | Nissan | ARMADA | Fontana | CA |
| 123142 | JN8AY2NC6L9616916 | Nissan | ARMADA | PITTSBURGH | PA |
| 123143 | JN8AY2NC6L9616933 | Nissan | ARMADA | RICHMOND | VA |
| 123144 | JN8AY2NC6L9616947 | Nissan | ARMADA | PHILADELPHIA | PA |
| 123145 | JN8AY2NC6L9617063 | Nissan | ARMADA | TALLAHASSEE | FL |
| 123146 | JN8AY2NC6L9617077 | Nissan | ARMADA | SACRAMENTO | CA |
| 123147 | JN8AY2NC6L9617239 | Nissan | ARMADA | CHARLOTTE | NC |
| 123148 | JN8AY2NC6L9617743 | Nissan | | SANTA ANA | CA |
| 123149 | JN8AY2NC6L9617838 | Nissan | ARMADA | MIAMI | FL |
| 123150 | JN8AY2NC6L9617841 | Nissan | | SANTA ANA | CA |
| 123151 | JN8AY2NC6L9617886 | Nissan | ARMADA | SANTA ANA | CA |
| 123152 | JN8AY2NC6L9617919 | Nissan | ARMADA | NEWPORT BEACH | CA |
| 123153 | JN8AY2NC6L9617922 | Nissan | ARMADA | MCALLEN | TX |
| 123154 | JN8AY2NC6L9617953 | Nissan | ARMADA | DALLAS | TX |
| 123155 | JN8AY2NC6L9618018 | Nissan | ARMADA | LOS ANGELES AP | CA |
| 123156 | JN8AY2NC6L9618021 | Nissan | ARMADA | Irving | TX |
| 123157 | JN8AY2NC6L9618035 | Nissan | ARMADA | PHOENIX | AZ |
| 123158 | JN8AY2NC6L9618150 | Nissan | ARMADA | PHOENIX | AZ |
| 123159 | JN8AY2NC6L9618388 | Nissan | | BURBANK | CA |
| 123160 | JN8AY2NC6LX516469 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123161 | JN8AY2NC6LX516472 | Nissan | ARMADA | HANOVER | MD |
| 123162 | JN8AY2NC6LX516682 | Nissan | ARMADA | STERLING | VA |
| 123163 | JN8AY2NC6LX516696 | Nissan | ARMADA | CHICAGO | IL |
| 123164 | JN8AY2NC6LX516715 | Nissan | ARMADA | CHICAGO | IL |
| 123165 | JN8AY2NC6LX516861 | Nissan | ARMADA | CHICAGO | IL |
| 123166 | JN8AY2NC6LX516892 | Nissan | | BOSTON | MA |
| 123167 | JN8AY2NC6LX516925 | Nissan | | HARTFORD | CT |
| 123168 | JN8AY2NC6LX517069 | Nissan | ARMADA | CHICAGO | IL |
| 123169 | JN8AY2NC6LX517167 | Nissan | ARMADA | CHICAGO | IL |
| 123170 | JN8AY2NC6LX517301 | Nissan | ARMADA | CHICAGO | IL |
| 123171 | JN8AY2NC6LX517430 | Nissan | ARMADA | WARWICK | RI |
| 123172 | JN8AY2NC6LX517461 | Nissan | ARMADA | BOSTON | MA |
| 123173 | JN8AY2NC6LX517475 | Nissan | ARMADA | NEWARK | NJ |
| 123174 | JN8AY2NC6LX517492 | Nissan | ARMADA | BOSTON | MA |
| 123175 | JN8AY2NC6LX517699 | Nissan | ARMADA | CHARLOTTE | NC |
| 123176 | JN8AY2NC6LX517704 | Nissan | ARMADA | Reno | NV |
| 123177 | JN8AY2NC6LX517749 | Nissan | ARMADA | Reno | NV |
| 123178 | JN8AY2NC6LX517752 | Nissan | ARMADA | WEST COLUMBIA | SC |
| 123179 | JN8AY2NC6LX518027 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 123180 | JN8AY2NC6LX518075 | Nissan | ARMADA | RENO | NV |
| 123181 | JN8AY2NC6LX518092 | Nissan | ARMADA | CHICAGO | IL |
| 123182 | JN8AY2NC6LX518206 | Nissan | ARMADA | CHICAGO | IL |
| 123183 | JN8AY2NC6LX518223 | Nissan | ARMADA | CHICAGO | IL |
| 123184 | JN8AY2NC6LX518254 | Nissan | ARMADA | CHICAGO | IL |
| 123185 | JN8AY2NC6LX518285 | Nissan | ARMADA | CHICAGO | IL |
| 123186 | JN8AY2NC6LX518299 | Nissan | ARMADA | CHICAGO | IL |
| 123187 | JN8AY2NC6LX518318 | Nissan | ARMADA | CHICAGO | IL |
| 123188 | JN8AY2NC6LX518593 | Nissan | ARMADA | CHARLOTTE | US |
| 123189 | JN8AY2NC6LX518609 | Nissan | | SANTA ANA | CA |
| 123190 | JN8AY2NC6LX518660 | Nissan | | BURLINGAME | CA |
| 123191 | JN8AY2NC6LX518710 | Nissan | ARMADA | LOS ANGELES | CA |
| 123192 | JN8AY2NC6LX518786 | Nissan | ARMADA | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123193 | JN8AY2NC6LX518934 | Nissan | ARMADA | PHOENIX | AZ |
| 123194 | JN8AY2NC7J9556917 | Nissan | ARMADA | PHILADELPHIA | PA |
| 123195 | JN8AY2NC7J9557274 | Nissan | ARMADA | Manheim | PA |
| 123196 | JN8AY2NC7J9558120 | Nissan | ARMADA | Jacksonville | FL |
| 123197 | JN8AY2NC7JX501525 | Nissan | ARMADA | Portland | OR |
| 123198 | JN8AY2NC7JX501542 | Nissan | ARMADA | Hilo | HI |
| 123199 | JN8AY2NC7JX502450 | Nissan | ARMADA | BURBANK | CA |
| 123200 | JN8AY2NC7JX502514 | Nissan | ARMADA | Kansas City | MO |
| 123201 | JN8AY2NC7L9616911 | Nissan | ARMADA | EVERETT | MA |
| 123202 | JN8AY2NC7L9617055 | Nissan | ARMADA | CHICAGO | IL |
| 123203 | JN8AY2NC7L9617069 | Nissan | ARMADA | CHICAGO | IL |
| 123204 | JN8AY2NC7L9617105 | Nissan | ARMADA | CHICAGO | IL |
| 123205 | JN8AY2NC7L9617444 | Nissan | ARMADA | GRAND RAPIDS | MI |
| 123206 | JN8AY2NC7L9617704 | Nissan | ARMADA | HOUSTON | TX |
| 123207 | JN8AY2NC7L9617721 | Nissan | | LAS VEGAS | NV |
| 123208 | JN8AY2NC7L9617766 | Nissan | | ORANGE COUNTY | CA |
| 123209 | JN8AY2NC7L9617864 | Nissan | ARMADA | Lake Elsinore | CA |
| 123210 | JN8AY2NC7L9617878 | Nissan | ARMADA | LOS ANGELES | CA |
| 123211 | JN8AY2NC7L9617914 | Nissan | | Lake Elsinore | CA |
| 123212 | JN8AY2NC7L9617959 | Nissan | ARMADA | NEW ORLEANS | LA |
| 123213 | JN8AY2NC7L9618111 | Nissan | ARMADA | DALLAS | TX |
| 123214 | JN8AY2NC7L9618190 | Nissan | ARMADA | PHOENIX | AZ |
| 123215 | JN8AY2NC7L9618237 | Nissan | ARMADA | SAN DIEGO | CA |
| 123216 | JN8AY2NC7LX516450 | Nissan | ARMADA | GREENFIELD | MA |
| 123217 | JN8AY2NC7LX516464 | Nissan | ARMADA | CHICAGO | IL |
| 123218 | JN8AY2NC7LX516481 | Nissan | ARMADA | NEWARK | NJ |
| 123219 | JN8AY2NC7LX516528 | Nissan | ARMADA | PORTLAND | ME |
| 123220 | JN8AY2NC7LX516531 | Nissan | ARMADA | STERLING | VA |
| 123221 | JN8AY2NC7LX516657 | Nissan | ARMADA | CHICAGO | IL |
| 123222 | JN8AY2NC7LX516674 | Nissan | ARMADA | CHICAGO | IL |
| 123223 | JN8AY2NC7LX516688 | Nissan | ARMADA | CHICAGO | IL |
| 123224 | JN8AY2NC7LX516738 | Nissan | ARMADA | ORLANDO | FL |
| 123225 | JN8AY2NC7LX516853 | Nissan | ARMADA | NEWARK | NJ |
| 123226 | JN8AY2NC7LX516917 | Nissan | | BOSTON | MA |
| 123227 | JN8AY2NC7LX517016 | Nissan | ARMADA | CHARLOTTE | NC |
| 123228 | JN8AY2NC7LX517114 | Nissan | ARMADA | CHICAGO | IL |
| 123229 | JN8AY2NC7LX517128 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123230 | JN8AY2NC7LX517145 | Nissan | ARMADA | SAINT PAUL | MN |
| 123231 | JN8AY2NC7LX517159 | Nissan | ARMADA | CHICAGO | IL |
| 123232 | JN8AY2NC7LX517405 | Nissan | ARMADA | BOSTON | MA |
| 123233 | JN8AY2NC7LX517467 | Nissan | ARMADA | BOSTON | MA |
| 123234 | JN8AY2NC7LX517520 | Nissan | | BOSTON | MA |
| 123235 | JN8AY2NC7LX517534 | Nissan | ARMADA | PHILADELPHIA | PA |
| 123236 | JN8AY2NC7LX517551 | Nissan | ARMADA | PORTLAND | ME |
| 123237 | JN8AY2NC7LX517579 | Nissan | ARMADA | NEWARK | NJ |
| 123238 | JN8AY2NC7LX517646 | Nissan | ARMADA | CHARLOTTE | US |
| 123239 | JN8AY2NC7LX517663 | Nissan | ARMADA | CHARLOTTE | NC |
| 123240 | JN8AY2NC7LX517873 | Nissan | ARMADA | MYRTLE BEACH | SC |
| 123241 | JN8AY2NC7LX517906 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 123242 | JN8AY2NC7LX517923 | Nissan | ARMADA | CHICAGO | IL |
| 123243 | JN8AY2NC7LX517937 | Nissan | ARMADA | CHICAGO | IL |
| 123244 | JN8AY2NC7LX517985 | Nissan | ARMADA | CHICAGO | IL |
| 123245 | JN8AY2NC7LX517999 | Nissan | ARMADA | CHICAGO | IL |
| 123246 | JN8AY2NC7LX518165 | Nissan | ARMADA | DETROIT | MI |
| 123247 | JN8AY2NC7LX518313 | Nissan | ARMADA | CHICAGO | IL |
| 123248 | JN8AY2NC7LX518571 | Nissan | ARMADA | CHICAGO | IL |
| 123249 | JN8AY2NC7LX518604 | Nissan | | ORANGE COUNTY | CA |
| 123250 | JN8AY2NC7LX518652 | Nissan | | HOUSTON | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 123251 | JN8AY2NC7LX518716 | Nissan | ARMADA | DALLAS | TX |
| 123252 | JN8AY2NC7LX518750 | Nissan | ARMADA | DALLAS | TX |
| 123253 | JN8AY2NC7LX518764 | Nissan | ARMADA | DALLAS | TX |
| 123254 | JN8AY2NC7LX518814 | Nissan | ARMADA | PHOENIX | AZ |
| 123255 | JN8AY2NC7LX518828 | Nissan | ARMADA | KENNER | LA |
| 123256 | JN8AY2NC7LX518831 | Nissan | ARMADA | Pheonix | AZ |
| 123257 | JN8AY2NC8J9555792 | Nissan | ARMADA | Aurora | CO |
| 123258 | JN8AY2NC8JX501601 | Nissan | ARMADA | Kailua-Kona | HI |
| 123259 | JN8AY2NC8JX501632 | Nissan | ARMADA | Portland | OR |
| 123260 | JN8AY2NC8JX501887 | Nissan | ARMADA | Chicago | IL |
| 123261 | JN8AY2NC8JX502506 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123262 | JN8AY2NC8JX502652 | Nissan | ARMADA | Fontana | CA |
| 123263 | JN8AY2NC8JX502764 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123264 | JN8AY2NC8L9616903 | Nissan | ARMADA | DES MOINES | IA |
| 123265 | JN8AY2NC8L9616920 | Nissan | ARMADA | WHITE PLAINS | NY |
| 123266 | JN8AY2NC8L9616951 | Nissan | ARMADA | BOSTON, LOGAN AP | MA |
| 123267 | JN8AY2NC8L9617050 | Nissan | ARMADA | CHICAGO | IL |
| 123268 | JN8AY2NC8L9617064 | Nissan | ARMADA | Des Moines | IA |
| 123269 | JN8AY2NC8L9617078 | Nissan | ARMADA | CHICAGO | IL |
| 123270 | JN8AY2NC8L9617095 | Nissan | ARMADA | CHICAGO | IL |
| 123271 | JN8AY2NC8L9617288 | Nissan | ARMADA | NORFOLK | VA |
| 123272 | JN8AY2NC8L9617419 | Nissan | ARMADA | DES MOINES | IA |
| 123273 | JN8AY2NC8L9617484 | Nissan | ARMADA | GYPSUM | CO |
| 123274 | JN8AY2NC8L9617808 | Nissan | ARMADA | HOUSTON | TX |
| 123275 | JN8AY2NC8L9617940 | Nissan | ARMADA | CORPUS CHRISTI | TX |
| 123276 | JN8AY2NC8L9618005 | Nissan | ARMADA | PORTLAND | OR |
| 123277 | JN8AY2NC8L9618036 | Nissan | ARMADA | PHOENIX | AZ |
| 123278 | JN8AY2NC8LX516442 | Nissan | ARMADA | RONKONKOMA | NY |
| 123279 | JN8AY2NC8LX516604 | Nissan | ARMADA | NEW YORK CITY | NY |
| 123280 | JN8AY2NC8LX516666 | Nissan | ARMADA | NEW YORK CITY | NY |
| 123281 | JN8AY2NC8LX516702 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123282 | JN8AY2NC8LX516909 | Nissan | | BOSTON | MA |
| 123283 | JN8AY2NC8LX516957 | Nissan | | STERLING | VA |
| 123284 | JN8AY2NC8LX517123 | Nissan | ARMADA | CHICAGO | IL |
| 123285 | JN8AY2NC8LX517185 | Nissan | ARMADA | CHICAGO | IL |
| 123286 | JN8AY2NC8LX517560 | Nissan | ARMADA | LOS ANGELES | CA |
| 123287 | JN8AY2NC8LX517591 | Nissan | ARMADA | BOSTON | MA |
| 123288 | JN8AY2NC8LX517641 | Nissan | ARMADA | CHARLOTTE | NC |
| 123289 | JN8AY2NC8LX517767 | Nissan | ARMADA | CHARLOTTE | NC |
| 123290 | JN8AY2NC8LX517879 | Nissan | ARMADA | CHICAGO | IL |
| 123291 | JN8AY2NC8LX517929 | Nissan | ARMADA | CHICAGO | IL |
| 123292 | JN8AY2NC8LX517932 | Nissan | ARMADA | SOUTH BEND | IN |
| 123293 | JN8AY2NC8LX517946 | Nissan | ARMADA | CHICAGO | IL |
| 123294 | JN8AY2NC8LX517977 | Nissan | ARMADA | CHICAGO | IL |
| 123295 | JN8AY2NC8LX518112 | Nissan | ARMADA | CHICAGO | IL |
| 123296 | JN8AY2NC8LX518174 | Nissan | ARMADA | CHICAGO | IL |
| 123297 | JN8AY2NC8LX518188 | Nissan | ARMADA | CHICAGO | IL |
| 123298 | JN8AY2NC8LX518241 | Nissan | ARMADA | CHICAGO | IL |
| 123299 | JN8AY2NC8LX518594 | Nissan | | ORANGE COUNTY | CA |
| 123300 | JN8AY2NC8LX518644 | Nissan | | SANTA ANA | CA |
| 123301 | JN8AY2NC8LX518658 | Nissan | ARMADA | CHARLOTTE | NC |
| 123302 | JN8AY2NC8LX518675 | Nissan | | HOUSTON | TX |
| 123303 | JN8AY2NC8LX518692 | Nissan | ARMADA | CHARLOTTE | NC |
| 123304 | JN8AY2NC8LX518711 | Nissan | | LOS ANGELES | CA |
| 123305 | JN8AY2NC8LX518725 | Nissan | ARMADA | LOS ANGELES | CA |
| 123306 | JN8AY2NC8LX518742 | Nissan | ARMADA | DALLAS | TX |
| 123307 | JN8AY2NC8LX518756 | Nissan | | LOS ANGELES | CA |
| 123308 | JN8AY2NC8LX518773 | Nissan | ARMADA | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123309 | JN8AY2NC8LX518837 | Nissan | ARMADA | DENVER | CO |
| 123310 | JN8AY2NC8LX518868 | Nissan | ARMADA | TUCSON | AZ |
| 123311 | JN8AY2NC8LX518885 | Nissan | ARMADA | PHOENIX | AZ |
| 123312 | JN8AY2NC8LX518899 | Nissan | ARMADA | PHOENIX | AZ |
| 123313 | JN8AY2NC8LX518921 | Nissan | ARMADA | PHOENIX | AZ |
| 123314 | JN8AY2NC9JX501526 | Nissan | ARMADA | Portland | OR |
| 123315 | JN8AY2NC9JX502613 | Nissan | ARMADA | SOUTHWEST DEALER D | TX |
| 123316 | JN8AY2NC9L9616893 | Nissan | ARMADA | NEWARK | NJ |
| 123317 | JN8AY2NC9L9616926 | Nissan | ARMADA | FORT MYERS | FL |
| 123318 | JN8AY2NC9L9616957 | Nissan | ARMADA | LEXINGTON | KY |
| 123319 | JN8AY2NC9L9617073 | Nissan | ARMADA | CHICAGO | IL |
| 123320 | JN8AY2NC9L9617106 | Nissan | ARMADA | CHICAGO | IL |
| 123321 | JN8AY2NC9L9617218 | Nissan | ARMADA | BOSTON, LOGAN AP | MA |
| 123322 | JN8AY2NC9L9617350 | Nissan | ARMADA | Reno | NV |
| 123323 | JN8AY2NC9L9617414 | Nissan | ARMADA | CHICAGO | IL |
| 123324 | JN8AY2NC9L9617512 | Nissan | ARMADA | AUSTIN | TX |
| 123325 | JN8AY2NC9L9617932 | Nissan | | SAN ANTONIO | TX |
| 123326 | JN8AY2NC9L9618062 | Nissan | ARMADA | FRESNO | CA |
| 123327 | JN8AY2NC9L9618076 | Nissan | ARMADA | DALLAS | TX |
| 123328 | JN8AY2NC9L9618093 | Nissan | ARMADA | AUSTIN | TX |
| 123329 | JN8AY2NC9L9618191 | Nissan | ARMADA | PHOENIX | AZ |
| 123330 | JN8AY2NC9L9618207 | Nissan | ARMADA | Pheonix | AZ |
| 123331 | JN8AY2NC9L9618336 | Nissan | | FRESNO | CA |
| 123332 | JN8AY2NC9L9618384 | Nissan | | PALM SPRINGS | CA |
| 123333 | JN8AY2NC9LX516448 | Nissan | ARMADA | RICHMOND | VA |
| 123334 | JN8AY2NC9LX516479 | Nissan | ARMADA | DENVER | CO |
| 123335 | JN8AY2NC9LX516501 | Nissan | | NEWARK | NJ |
| 123336 | JN8AY2NC9LX516515 | Nissan | ARMADA | DENVER | CO |
| 123337 | JN8AY2NC9LX516529 | Nissan | ARMADA | BOSTON | MA |
| 123338 | JN8AY2NC9LX516661 | Nissan | ARMADA | CHICAGO | IL |
| 123339 | JN8AY2NC9LX516675 | Nissan | ARMADA | CHICAGO | IL |
| 123340 | JN8AY2NC9LX516773 | Nissan | ARMADA | CHATTANOOGA | TN |
| 123341 | JN8AY2NC9LX516854 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123342 | JN8AY2NC9LX516949 | Nissan | | HARTFORD | CT |
| 123343 | JN8AY2NC9LX516952 | Nissan | | BOSTON | MA |
| 123344 | JN8AY2NC9LX516983 | Nissan | ARMADA | CHARLOTTE | NC |
| 123345 | JN8AY2NC9LX517065 | Nissan | ARMADA | CHICAGO | IL |
| 123346 | JN8AY2NC9LX517079 | Nissan | ARMADA | CHICAGO | IL |
| 123347 | JN8AY2NC9LX517163 | Nissan | ARMADA | CHICAGO | IL |
| 123348 | JN8AY2NC9LX517244 | Nissan | ARMADA | CHICAGO | IL |
| 123349 | JN8AY2NC9LX517406 | Nissan | ARMADA | BOSTON | MA |
| 123350 | JN8AY2NC9LX517468 | Nissan | ARMADA | WARWICK | RI |
| 123351 | JN8AY2NC9LX517485 | Nissan | ARMADA | NEWARK | NJ |
| 123352 | JN8AY2NC9LX517518 | Nissan | ARMADA | RICHMOND | VA |
| 123353 | JN8AY2NC9LX517566 | Nissan | ARMADA | BOSTON | MA |
| 123354 | JN8AY2NC9LX517907 | Nissan | ARMADA | CHICAGO | IL |
| 123355 | JN8AY2NC9LX517955 | Nissan | ARMADA | SOUTH BEND | IN |
| 123356 | JN8AY2NC9LX518068 | Nissan | ARMADA | CHICAGO | IL |
| 123357 | JN8AY2NC9LX518099 | Nissan | ARMADA | MILWAUKEE | WI |
| 123358 | JN8AY2NC9LX518121 | Nissan | ARMADA | CHICAGO | IL |
| 123359 | JN8AY2NC9LX518278 | Nissan | ARMADA | CHICAGO | IL |
| 123360 | JN8AY2NC9LX518605 | Nissan | | GYPSUM | CO |
| 123361 | JN8AY2NC9LX518619 | Nissan | | NEWPORT BEACH | CA |
| 123362 | JN8AY2NC9LX518622 | Nissan | ARMADA | BURBANK | CA |
| 123363 | JN8AY2NC9LX518653 | Nissan | | ORANGE COUNTY | CA |
| 123364 | JN8AY2NC9LX518684 | Nissan | | PORTLAND | OR |
| 123365 | JN8AY2NC9LX518717 | Nissan | ARMADA | AMARILLO | US |
| 123366 | JN8AY2NC9LX518720 | Nissan | ARMADA | Dallas | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 123367 | JN8AY2NC9LX518734 | Nissan | ARMADA | PENSACOLA | FL |
| 123368 | JN8AY2NC9LX518782 | Nissan | ARMADA | JACKSONVILLE | FL |
| 123369 | JN8AY2NC9LX518913 | Nissan | ARMADA | PHOENIX | AZ |
| 123370 | JN8AY2NC9LX518930 | Nissan | ARMADA | PHOENIX | AZ |
| 123371 | JN8AY2NCXJ9554675 | Nissan | ARMADA | SAN JOSE | CA |
| 123372 | JN8AY2NCXJ9557253 | Nissan | ARMADA | Montgomery | AL |
| 123373 | JN8AY2NCXJ9557365 | Nissan | ARMADA | DAYTONA BEACH | FL |
| 123374 | JN8AY2NCXJX501499 | Nissan | ARMADA | Kailua-Kona | HI |
| 123375 | JN8AY2NCXJX501566 | Nissan | ARMADA | KAUAI | HI |
| 123376 | JN8AY2NCXJX502457 | Nissan | ARMADA | WAIMEA | HI |
| 123377 | JN8AY2NCXJX502460 | Nissan | ARMADA | KALAOA | HI |
| 123378 | JN8AY2NCXJX502801 | Nissan | ARMADA | DENVER | CO |
| 123379 | JN8AY2NCXL9616918 | Nissan | ARMADA | OMAHA | NE |
| 123380 | JN8AY2NCXL9616921 | Nissan | ARMADA | WARWICK | RI |
| 123381 | JN8AY2NCXL9616949 | Nissan | ARMADA | BOSTON | MA |
| 123382 | JN8AY2NCXL9617079 | Nissan | ARMADA | DES MOINES | IA |
| 123383 | JN8AY2NCXL9617101 | Nissan | ARMADA | CHICAGO | IL |
| 123384 | JN8AY2NCXL9617213 | Nissan | ARMADA | WARWICK | RI |
| 123385 | JN8AY2NCXL9617342 | Nissan | ARMADA | Reno | NV |
| 123386 | JN8AY2NCXL9617437 | Nissan | ARMADA | CHICAGO | IL |
| 123387 | JN8AY2NCXL9617731 | Nissan | ARMADA | ONTARIO | CA |
| 123388 | JN8AY2NCXL9617776 | Nissan | ARMADA | HOUSTON | TX |
| 123389 | JN8AY2NCXL9617826 | Nissan | ARMADA | Lake Elsinore | CA |
| 123390 | JN8AY2NCXL9617843 | Nissan | ARMADA | Lake Elsinore | CA |
| 123391 | JN8AY2NCXL9617860 | Nissan | | SAN ANTONIO | TX |
| 123392 | JN8AY2NCXL9617891 | Nissan | | LOS ANGELES | CA |
| 123393 | JN8AY2NCXL9617969 | Nissan | ARMADA | DALLAS | TX |
| 123394 | JN8AY2NCXL9618040 | Nissan | ARMADA | PHOENIX | AZ |
| 123395 | JN8AY2NCXL9618183 | Nissan | ARMADA | PHOENIX | AZ |
| 123396 | JN8AY2NCXL9618314 | Nissan | ARMADA | Phoenix | AZ |
| 123397 | JN8AY2NCXL9618328 | Nissan | | SAN DIEGO | CA |
| 123398 | JN8AY2NCXLX516457 | Nissan | ARMADA | BOSTON | MA |
| 123399 | JN8AY2NCXLX516460 | Nissan | ARMADA | BOSTON | MA |
| 123400 | JN8AY2NCXLX516474 | Nissan | | RALEIGH | NC |
| 123401 | JN8AY2NCXLX516507 | Nissan | ARMADA | RALEIGH | NC |
| 123402 | JN8AY2NCXLX516541 | Nissan | ARMADA | ALLENTOWN | US |
| 123403 | JN8AY2NCXLX516586 | Nissan | ARMADA | ONTARIO | CA |
| 123404 | JN8AY2NCXLX516619 | Nissan | ARMADA | WARWICK | RI |
| 123405 | JN8AY2NCXLX516667 | Nissan | ARMADA | Oak Lawn | IL |
| 123406 | JN8AY2NCXLX516698 | Nissan | ARMADA | CLEVELAND | OH |
| 123407 | JN8AY2NCXLX516751 | Nissan | ARMADA | COLUMBIA | SC |
| 123408 | JN8AY2NCXLX516765 | Nissan | ARMADA | DETROIT | MI |
| 123409 | JN8AY2NCXLX516801 | Nissan | ARMADA | NEWARK | NJ |
| 123410 | JN8AY2NCXLX516846 | Nissan | ARMADA | DALLAS | TX |
| 123411 | JN8AY2NCXLX516958 | Nissan | ARMADA | CHARLOTTE | NC |
| 123412 | JN8AY2NCXLX516989 | Nissan | ARMADA | PORTLAND | ME |
| 123413 | JN8AY2NCXLX517009 | Nissan | ARMADA | CHARLOTTE | NC |
| 123414 | JN8AY2NCXLX517057 | Nissan | ARMADA | CHICAGO | IL |
| 123415 | JN8AY2NCXLX517110 | Nissan | ARMADA | CHICAGO | IL |
| 123416 | JN8AY2NCXLX517138 | Nissan | ARMADA | CHICAGO | IL |
| 123417 | JN8AY2NCXLX517205 | Nissan | ARMADA | CHICAGO | IL |
| 123418 | JN8AY2NCXLX517219 | Nissan | ARMADA | CHICAGO | IL |
| 123419 | JN8AY2NCXLX517253 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 123420 | JN8AY2NCXLX517267 | Nissan | ARMADA | CHICAGO | IL |
| 123421 | JN8AY2NCXLX517401 | Nissan | ARMADA | BOSTON | MA |
| 123422 | JN8AY2NCXLX517513 | Nissan | ARMADA | ROANOKE | VA |
| 123423 | JN8AY2NCXLX517589 | Nissan | ARMADA | NEW YORK CITY | NY |
| 123424 | JN8AY2NCXLX517592 | Nissan | ARMADA | BOSTON, LOGAN AP | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123425 | JN8AY2NCXLX517902 | Nissan | ARMADA | CHICAGO | IL |
| 123426 | JN8AY2NCXLX517981 | Nissan | ARMADA | CHICAGO | IL |
| 123427 | JN8AY2NCXLX517995 | Nissan | ARMADA | CHICAGO | IL |
| 123428 | JN8AY2NCXLX518046 | Nissan | ARMADA | CHICAGO | IL |
| 123429 | JN8AY2NCXLX518077 | Nissan | ARMADA | CHICAGO | IL |
| 123430 | JN8AY2NCXLX518080 | Nissan | ARMADA | CHICAGO | IL |
| 123431 | JN8AY2NCXLX518094 | Nissan | ARMADA | CHICAGO O'HARE AP | IL |
| 123432 | JN8AY2NCXLX518144 | Nissan | ARMADA | CHICAGO | IL |
| 123433 | JN8AY2NCXLX518189 | Nissan | ARMADA | CHICAGO | IL |
| 123434 | JN8AY2NCXLX518273 | Nissan | ARMADA | CHICAGO | IL |
| 123435 | JN8AY2NCXLX518631 | Nissan | ARMADA | HOUSTON | TX |
| 123436 | JN8AY2NCXLX518676 | Nissan | | SAN DIEGO | CA |
| 123437 | JN8AY2NCXLX518693 | Nissan | ARMADA | CHICAGO | IL |
| 123438 | JN8AY2NCXLX518709 | Nissan | ARMADA | SAN ANTONIO | TX |
| 123439 | JN8AY2NCXLX518712 | Nissan | | LAS VEGAS | NV |
| 123440 | JN8AY2NCXLX518726 | Nissan | ARMADA | Lake Elsinore | CA |
| 123441 | JN8AY2NCXLX518743 | Nissan | ARMADA | TAMPA | FL |
| 123442 | JN8AY2NCXLX518760 | Nissan | ARMADA | DALLAS | TX |
| 123443 | JN8AY2NCXLX518774 | Nissan | ARMADA | LOS ANGELES | CA |
| 123444 | JN8AY2NCXLX518791 | Nissan | ARMADA | LOS ANGELES | CA |
| 123445 | JN8AY2NCXLX518807 | Nissan | ARMADA | DALLAS | TX |
| 123446 | JN8AY2NCXLX518810 | Nissan | ARMADA | Phoenix | AZ |
| 123447 | JN8AY2NCXLX518872 | Nissan | ARMADA | PHOENIX | AZ |
| 123448 | JN8AY2NCXLX518905 | Nissan | ARMADA | ONTARIO | CA |
| 123449 | JN8AY2NCXLX519102 | Nissan | ARMADA | SAN ANTONIO | TX |
| 123450 | JN8AY2ND0JX001814 | Nissan | ARMADA | HILO | HI |
| 123451 | JN8AY2ND0JX002025 | Nissan | ARMADA | HILO | HI |
| 123452 | JN8AY2ND0JX002266 | Nissan | ARMADA | North Las Vegas | NV |
| 123453 | JN8AY2ND0L9106053 | Nissan | ARMADA | MIAMI | FL |
| 123454 | JN8AY2ND0L9106120 | Nissan | ARMADA | HOUSTON | TX |
| 123455 | JN8AY2ND0L9106165 | Nissan | ARMADA | DALLAS | TX |
| 123456 | JN8AY2ND0L9106277 | Nissan | ARMADA | Dallas | TX |
| 123457 | JN8AY2ND0L9107204 | Nissan | ARMADA | ATLANTA | GA |
| 123458 | JN8AY2ND0L9107235 | Nissan | ARMADA | SAVANNAH | GA |
| 123459 | JN8AY2ND0L9107431 | Nissan | ARMADA | ATLANTA | GA |
| 123460 | JN8AY2ND0L9107686 | Nissan | ARMADA | NASHVILLE | TN |
| 123461 | JN8AY2ND0L9107722 | Nissan | ARMADA | RONKONKOMA | NY |
| 123462 | JN8AY2ND0L9107767 | Nissan | ARMADA | SANTA FE | NM |
| 123463 | JN8AY2ND0L9107980 | Nissan | ARMADA | KNOXVILLE | TN |
| 123464 | JN8AY2ND0L9108109 | Nissan | ARMADA | PANAMA CITY | FL |
| 123465 | JN8AY2ND0L9108661 | Nissan | ARMADA | MIAMI | FL |
| 123466 | JN8AY2ND0L9108918 | Nissan | ARMADA | FORT MYERS | FL |
| 123467 | JN8AY2ND0L9108952 | Nissan | ARMADA | MIAMI | FL |
| 123468 | JN8AY2ND0L9109003 | Nissan | ARMADA | MIAMI | FL |
| 123469 | JN8AY2ND0L9109017 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123470 | JN8AY2ND0LX015859 | Nissan | ARMADA | FORT MYERS | FL |
| 123471 | JN8AY2ND0LX015991 | Nissan | ARMADA | NEW ORLEANS | LA |
| 123472 | JN8AY2ND0LX016008 | Nissan | ARMADA | HOUSTON | TX |
| 123473 | JN8AY2ND0LX016039 | Nissan | ARMADA | HOUSTON | TX |
| 123474 | JN8AY2ND0LX016090 | Nissan | ARMADA | KENNER | LA |
| 123475 | JN8AY2ND0LX016171 | Nissan | ARMADA | SAN ANTONIO | TX |
| 123476 | JN8AY2ND0LX016588 | Nissan | ARMADA | ORLANDO | FL |
| 123477 | JN8AY2ND0LX016669 | Nissan | ARMADA | DALLAS | TX |
| 123478 | JN8AY2ND0LX016722 | Nissan | ARMADA | Irving | TX |
| 123479 | JN8AY2ND1JX001241 | Nissan | ARMADA | WAIMEA | HI |
| 123480 | JN8AY2ND1JX001689 | Nissan | ARMADA | HONOLULU | HI |
| 123481 | JN8AY2ND1JX002180 | Nissan | ARMADA | HILO | HI |
| 123482 | JN8AY2ND1L9106031 | Nissan | ARMADA | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123483 | JN8AY2ND1L9106045 | Nissan | ARMADA | KNOXVILLE | TN |
| 123484 | JN8AY2ND1L9106076 | Nissan | ARMADA | ORLANDO | FL |
| 123485 | JN8AY2ND1L9106112 | Nissan | ARMADA | BOSTON | MA |
| 123486 | JN8AY2ND1L9106580 | Nissan | ARMADA | SAN ANTONIO | TX |
| 123487 | JN8AY2ND1L9106966 | Nissan | ARMADA | PHOENIX | AZ |
| 123488 | JN8AY2ND1L9107079 | Nissan | ARMADA | ORLANDO | FL |
| 123489 | JN8AY2ND1L9107101 | Nissan | ARMADA | SYRACUSE | NY |
| 123490 | JN8AY2ND1L9107468 | Nissan | ARMADA | Atlanta | GA |
| 123491 | JN8AY2ND1L9107485 | Nissan | ARMADA | ALEXANDRIA | AL |
| 123492 | JN8AY2ND1L9107647 | Nissan | ARMADA | NASHVILLE | TN |
| 123493 | JN8AY2ND1L9108118 | Nissan | ARMADA | ORLANDO | FL |
| 123494 | JN8AY2ND1L9108135 | Nissan | ARMADA | ORLANDO | FL |
| 123495 | JN8AY2ND1L9108846 | Nissan | ARMADA | MIAMI | FL |
| 123496 | JN8AY2ND1LX015823 | Nissan | ARMADA | INDIANAPOLIS | IN |
| 123497 | JN8AY2ND1LX015966 | Nissan | ARMADA | DALLAS | TX |
| 123498 | JN8AY2ND1LX015983 | Nissan | ARMADA | Tulsa | OK |
| 123499 | JN8AY2ND1LX015997 | Nissan | ARMADA | KANSAS CITY | MO |
| 123500 | JN8AY2ND1LX016454 | Nissan | ARMADA | COCOA | FL |
| 123501 | JN8AY2ND2JX001197 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123502 | JN8AY2ND2JX001300 | Nissan | ARMADA | Fontana | CA |
| 123503 | JN8AY2ND2JX001460 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123504 | JN8AY2ND2JX001801 | Nissan | ARMADA | HILO | HI |
| 123505 | JN8AY2ND2JX002169 | Nissan | ARMADA | Kailua-Kona | HI |
| 123506 | JN8AY2ND2L9106040 | Nissan | ARMADA | DALLAS | TX |
| 123507 | JN8AY2ND2L9106068 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123508 | JN8AY2ND2L9107317 | Nissan | ARMADA | NASHVILLE | TN |
| 123509 | JN8AY2ND2L9107561 | Nissan | ARMADA | ROY | UT |
| 123510 | JN8AY2ND2L9107592 | Nissan | ARMADA | SPRINGFIELD | OH |
| 123511 | JN8AY2ND2L9107639 | Nissan | ARMADA | KNOXVILLE | TN |
| 123512 | JN8AY2ND2L9107835 | Nissan | ARMADA | PANAMA CITY | FL |
| 123513 | JN8AY2ND2L9107981 | Nissan | ARMADA | DANIA BEACH | FL |
| 123514 | JN8AY2ND2L9108029 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123515 | JN8AY2ND2L9108578 | Nissan | ARMADA | FORT MYERS | FL |
| 123516 | JN8AY2ND2L9108631 | Nissan | ARMADA | FORT MYERS | FL |
| 123517 | JN8AY2ND2L9108676 | Nissan | ARMADA | FORT MYERS | FL |
| 123518 | JN8AY2ND2L9108967 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123519 | JN8AY2ND2L9108984 | Nissan | ARMADA | MIAMI | FL |
| 123520 | JN8AY2ND2L9109049 | Nissan | ARMADA | MIAMI | FL |
| 123521 | JN8AY2ND2LX015510 | Nissan | ARMADA | NAPLES | FL |
| 123522 | JN8AY2ND2LX015930 | Nissan | ARMADA | ORLANDO | FL |
| 123523 | JN8AY2ND2LX016043 | Nissan | ARMADA | ORLANDO | FL |
| 123524 | JN8AY2ND2LX016799 | Nissan | ARMADA | DALLAS | TX |
| 123525 | JN8AY2ND2LX017466 | Nissan | ARMADA | PHOENIX | AZ |
| 123526 | JN8AY2ND3JX001693 | Nissan | ARMADA | KALAOA | HI |
| 123527 | JN8AY2ND3JX001757 | Nissan | ARMADA | Portland | OR |
| 123528 | JN8AY2ND3JX001998 | Nissan | ARMADA | HILO | HI |
| 123529 | JN8AY2ND3JX002021 | Nissan | ARMADA | HILO | HI |
| 123530 | JN8AY2ND3JX002147 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123531 | JN8AY2ND3JX002178 | Nissan | ARMADA | HILO | HI |
| 123532 | JN8AY2ND3JX002200 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123533 | JN8AY2ND3L9106077 | Nissan | ARMADA | MIAMI | FL |
| 123534 | JN8AY2ND3L9106130 | Nissan | ARMADA | AUSTIN | TX |
| 123535 | JN8AY2ND3L9106709 | Nissan | ARMADA | AUSTIN | TX |
| 123536 | JN8AY2ND3L9107178 | Nissan | ARMADA | Atlanta | GA |
| 123537 | JN8AY2ND3L9107424 | Nissan | ARMADA | GREENVILLE | NC |
| 123538 | JN8AY2ND3L9107438 | Nissan | ARMADA | JACKSONVILLE | FL |
| 123539 | JN8AY2ND3L9107486 | Nissan | ARMADA | KNOXVILLE | TN |
| 123540 | JN8AY2ND3L9107505 | Nissan | ARMADA | MONTGOMERY | AL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 123541 JN8AY2ND3L9107844 | Nissan | ARMADA | PENSACOLA | FL |
| 123542 JN8AY2ND3L9108007 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123543 JN8AY2ND3L9108928 | Nissan | ARMADA | MIAMI | FL |
| 123544 JN8AY2ND3L9108962 | Nissan | ARMADA | MIAMI | FL |
| 123545 JN8AY2ND3L9109027 | Nissan | ARMADA | MIAMI | FL |
| 123546 JN8AY2ND3L9109125 | Nissan | ARMADA | MIAMI | FL |
| 123547 JN8AY2ND3LX015838 | Nissan | ARMADA | FORT MYERS | FL |
| 123548 JN8AY2ND3LX015936 | Nissan | ARMADA | TUCSON | AZ |
| 123549 JN8AY2ND3LX016004 | Nissan | ARMADA | HOUSTON | TX |
| 123550 JN8AY2ND4JX001587 | Nissan | ARMADA | Portland | OR |
| 123551 JN8AY2ND4JX002027 | Nissan | ARMADA | HILO | HI |
| 123552 JN8AY2ND4JX002092 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123553 JN8AY2ND4JX002125 | Nissan | ARMADA | HILO | HI |
| 123554 JN8AY2ND4L9106055 | Nissan | ARMADA | DAYTONA BEACH | FL |
| 123555 JN8AY2ND4L9106086 | Nissan | ARMADA | ORLANDO | FL |
| 123556 JN8AY2ND4L9106119 | Nissan | ARMADA | MIAMI | FL |
| 123557 JN8AY2ND4L9106122 | Nissan | ARMADA | DALLAS | TX |
| 123558 JN8AY2ND4L9106153 | Nissan | ARMADA | HARTFORD | CT |
| 123559 JN8AY2ND4L9106167 | Nissan | ARMADA | DALLAS | TX |
| 123560 JN8AY2ND4L9106170 | Nissan | ARMADA | BROOKLYN | NY |
| 123561 JN8AY2ND4L9106198 | Nissan | ARMADA | HOUSTON | TX |
| 123562 JN8AY2ND4L9106265 | Nissan | ARMADA | SHREVEPORT | LA |
| 123563 JN8AY2ND4L9106914 | Nissan | ARMADA | HOUSTON | TX |
| 123564 JN8AY2ND4L9107013 | Nissan | ARMADA | HOUSTON | TX |
| 123565 JN8AY2ND4L9107206 | Nissan | ARMADA | ATLANTA | GA |
| 123566 JN8AY2ND4L9107240 | Nissan | ARMADA | COLLEGE PARK | GA |
| 123567 JN8AY2ND4L9107268 | Nissan | ARMADA | ATLANTA | GA |
| 123568 JN8AY2ND4L9107299 | Nissan | ARMADA | BIRMINGHAN | AL |
| 123569 JN8AY2ND4L9107397 | Nissan | ARMADA | PENSACOLA | FL |
| 123570 JN8AY2ND4L9107433 | Nissan | ARMADA | SAVANNAH | GA |
| 123571 JN8AY2ND4L9107464 | Nissan | ARMADA | MIAMI | FL |
| 123572 JN8AY2ND4L9107822 | Nissan | ARMADA | PENSACOLA | FL |
| 123573 JN8AY2ND4L9107979 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123574 JN8AY2ND4L9108601 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123575 JN8AY2ND4L9108937 | Nissan | ARMADA | MIAMI | FL |
| 123576 JN8AY2ND4L9108940 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123577 JN8AY2ND4L9108971 | Nissan | ARMADA | MIAMI | FL |
| 123578 JN8AY2ND4LX015928 | Nissan | ARMADA | Miami | FL |
| 123579 JN8AY2ND4LX016528 | Nissan | ARMADA | MIAMI | FL |
| 123580 JN8AY2ND5JX001906 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123581 JN8AY2ND5JX001954 | Nissan | ARMADA | KAILUA KONA | HI |
| 123582 JN8AY2ND5JX002084 | Nissan | ARMADA | WAIMEA | HI |
| 123583 JN8AY2ND5JX002134 | Nissan | ARMADA | KALAOA | HI |
| 123584 JN8AY2ND5JX002151 | Nissan | ARMADA | KAILUA-KONA | HI |
| 123585 JN8AY2ND5JX002179 | Nissan | ARMADA | KALAOA | HI |
| 123586 JN8AY2ND5L9106081 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123587 JN8AY2ND5L9106095 | Nissan | ARMADA | ORLANDO | FL |
| 123588 JN8AY2ND5L9106114 | Nissan | ARMADA | Dallas | TX |
| 123589 JN8AY2ND5L9106212 | Nissan | ARMADA | Irving | TX |
| 123590 JN8AY2ND5L9106260 | Nissan | ARMADA | DETROIT | MI |
| 123591 JN8AY2ND5L9107196 | Nissan | ARMADA | BIRMINGHAM | AL |
| 123592 JN8AY2ND5L9107277 | Nissan | ARMADA | ORLANDO | FL |
| 123593 JN8AY2ND5L9107344 | Nissan | ARMADA | NEW BERN | NC |
| 123594 JN8AY2ND5L9107358 | Nissan | ARMADA | JACKSON | MS |
| 123595 JN8AY2ND5L9107487 | Nissan | ARMADA | NEW ORLEANS | LA |
| 123596 JN8AY2ND5L9107666 | Nissan | ARMADA | NASHVILLE | TN |
| 123597 JN8AY2ND5L9107683 | Nissan | ARMADA | KNOXVILLE | TN |
| 123598 JN8AY2ND5L9107795 | Nissan | ARMADA | PANAMA CITY | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123599 | JN8AY2ND5L9108056 | Nissan | ARMADA | Atlanta | GA |
| 123600 | JN8AY2ND5L9108316 | Nissan | ARMADA | KENNER | LA |
| 123601 | JN8AY2ND5L9108638 | Nissan | ARMADA | FORT MYERS | FL |
| 123602 | JN8AY2ND5L9108946 | Nissan | ARMADA | Miami | FL |
| 123603 | JN8AY2ND5L9108980 | Nissan | ARMADA | Miami | FL |
| 123604 | JN8AY2ND5LX015811 | Nissan | ARMADA | RALIEGH | NC |
| 123605 | JN8AY2ND5LX016571 | Nissan | ARMADA | Miami | FL |
| 123606 | JN8AY2ND6JX001185 | Nissan | ARMADA | HILO | HI |
| 123607 | JN8AY2ND6JX001848 | Nissan | ARMADA | WAIMEA | HI |
| 123608 | JN8AY2ND6JX001946 | Nissan | ARMADA | HILO | HI |
| 123609 | JN8AY2ND6JX001994 | Nissan | ARMADA | KALAOA | HI |
| 123610 | JN8AY2ND6JX002014 | Nissan | ARMADA | HILO | HI |
| 123611 | JN8AY2ND6JX002174 | Nissan | ARMADA | WAIMEA | HI |
| 123612 | JN8AY2ND6JX002188 | Nissan | ARMADA | WAIMEA | HI |
| 123613 | JN8AY2ND6L9106042 | Nissan | ARMADA | Tampa | FL |
| 123614 | JN8AY2ND6L9106087 | Nissan | ARMADA | MIAMI | FL |
| 123615 | JN8AY2ND6L9106168 | Nissan | ARMADA | HOUSTON | TX |
| 123616 | JN8AY2ND6L9106171 | Nissan | ARMADA | KNOXVILLE | TN |
| 123617 | JN8AY2ND6L9106204 | Nissan | ARMADA | DALLAS | TX |
| 123618 | JN8AY2ND6L9107157 | Nissan | ARMADA | PHOENIX | AZ |
| 123619 | JN8AY2ND6L9107224 | Nissan | ARMADA | COLLEGE PARK | GA |
| 123620 | JN8AY2ND6L9107269 | Nissan | ARMADA | ATLANTA | GA |
| 123621 | JN8AY2ND6L9107420 | Nissan | ARMADA | COLLEGE PARK | GA |
| 123622 | JN8AY2ND6L9108258 | Nissan | ARMADA | PENSACOLA | FL |
| 123623 | JN8AY2ND6L9108762 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123624 | JN8AY2ND6L9108941 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123625 | JN8AY2ND6LX015851 | Nissan | ARMADA | ORLANDO | FL |
| 123626 | JN8AY2ND6LX015946 | Nissan | ARMADA | TAMPA | FL |
| 123627 | JN8AY2ND6LX015977 | Nissan | ARMADA | Tulsa | OK |
| 123628 | JN8AY2ND6LX016093 | Nissan | ARMADA | AUSTIN | TX |
| 123629 | JN8AY2ND6LX016546 | Nissan | ARMADA | Dallas | TX |
| 123630 | JN8AY2ND6LX017339 | Nissan | ARMADA | AUSTIN | TX |
| 123631 | JN8AY2ND7JX001907 | Nissan | ARMADA | KALAOA | HI |
| 123632 | JN8AY2ND7JX001924 | Nissan | ARMADA | WAIMEA | HI |
| 123633 | JN8AY2ND7L9106034 | Nissan | ARMADA | CHARLOTTE | US |
| 123634 | JN8AY2ND7L9106115 | Nissan | ARMADA | HOUSTON | TX |
| 123635 | JN8AY2ND7L9106129 | Nissan | ARMADA | SARASOTA | FL |
| 123636 | JN8AY2ND7L9106177 | Nissan | ARMADA | Atlanta | GA |
| 123637 | JN8AY2ND7L9106227 | Nissan | ARMADA | SHREVEPORT | LA |
| 123638 | JN8AY2ND7L9106230 | Nissan | ARMADA | DALLAS | TX |
| 123639 | JN8AY2ND7L9107250 | Nissan | ARMADA | Atlanta | GA |
| 123640 | JN8AY2ND7L9107295 | Nissan | ARMADA | JACKSONVILLE | FL |
| 123641 | JN8AY2ND7L9107443 | Nissan | ARMADA | CHARLOTTE | NC |
| 123642 | JN8AY2ND7L9107538 | Nissan | ARMADA | KNOXVILLE | TN |
| 123643 | JN8AY2ND7L9107667 | Nissan | ARMADA | KNOXVILLE | TN |
| 123644 | JN8AY2ND7L9107801 | Nissan | ARMADA | PANAMA CITY | FL |
| 123645 | JN8AY2ND7L9108589 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123646 | JN8AY2ND7L9108771 | Nissan | ARMADA | MIAMI | FL |
| 123647 | JN8AY2ND7L9108897 | Nissan | ARMADA | MIAMI | FL |
| 123648 | JN8AY2ND7L9108902 | Nissan | ARMADA | MIAMI | FL |
| 123649 | JN8AY2ND7L9108978 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123650 | JN8AY2ND7L9108995 | Nissan | ARMADA | KEY WEST | FL |
| 123651 | JN8AY2ND7LX015499 | Nissan | ARMADA | SARASOTA | FL |
| 123652 | JN8AY2ND7LX015812 | Nissan | ARMADA | CHATTANOOGA | TN |
| 123653 | JN8AY2ND7LX015888 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123654 | JN8AY2ND7LX016006 | Nissan | ARMADA | HOUSTON | TX |
| 123655 | JN8AY2ND7LX016118 | Nissan | ARMADA | HOUSTON | TX |
| 123656 | JN8AY2ND7LX016524 | Nissan | ARMADA | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123657 | JN8AY2ND7LX017575 | Nissan | ARMADA | Tulsa | OK |
| 123658 | JN8AY2ND8JX001186 | Nissan | ARMADA | LIHUE | HI |
| 123659 | JN8AY2ND8JX001821 | Nissan | ARMADA | KALAOA | HI |
| 123660 | JN8AY2ND8JX002032 | Nissan | ARMADA | Kailua-Kona | HI |
| 123661 | JN8AY2ND8JX002144 | Nissan | ARMADA | WAIMEA | HI |
| 123662 | JN8AY2ND8JX002175 | Nissan | ARMADA | WAIMEA | HI |
| 123663 | JN8AY2ND8L9106043 | Nissan | ARMADA | ORLANDO | FL |
| 123664 | JN8AY2ND8L9106074 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123665 | JN8AY2ND8L9106088 | Nissan | ARMADA | Tampa | FL |
| 123666 | JN8AY2ND8L9106107 | Nissan | ARMADA | HOUSTON | TX |
| 123667 | JN8AY2ND8L9106110 | Nissan | ARMADA | MEMPHIS | TN |
| 123668 | JN8AY2ND8L9106138 | Nissan | ARMADA | DALLAS | TX |
| 123669 | JN8AY2ND8L9106141 | Nissan | ARMADA | FORT MYERS | FL |
| 123670 | JN8AY2ND8L9106236 | Nissan | ARMADA | KILLEEN | TX |
| 123671 | JN8AY2ND8L9107189 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123672 | JN8AY2ND8L9107242 | Nissan | ARMADA | KNOXVILLE | TN |
| 123673 | JN8AY2ND8L9107354 | Nissan | ARMADA | TAMPA | FL |
| 123674 | JN8AY2ND8L9107418 | Nissan | ARMADA | DAYTONA BEACH | FL |
| 123675 | JN8AY2ND8L9107600 | Nissan | ARMADA | NASHVILLE | TN |
| 123676 | JN8AY2ND8L9107662 | Nissan | ARMADA | MEMPHIS | TN |
| 123677 | JN8AY2ND8L9108102 | Nissan | ARMADA | PANAMA CITY | FL |
| 123678 | JN8AY2ND8L9108410 | Nissan | ARMADA | FORT MYERS | FL |
| 123679 | JN8AY2ND8L9108634 | Nissan | ARMADA | ORLANDO | FL |
| 123680 | JN8AY2ND8L9108830 | Nissan | ARMADA | MIAMI | FL |
| 123681 | JN8AY2ND8L9109136 | Nissan | ARMADA | HOUSTON | TX |
| 123682 | JN8AY2ND8LX015849 | Nissan | ARMADA | ORLANDO | FL |
| 123683 | JN8AY2ND8LX015916 | Nissan | ARMADA | WEST PALM BEACH | FL |
| 123684 | JN8AY2ND8LX015978 | Nissan | ARMADA | HOUSTON | TX |
| 123685 | JN8AY2ND8LX015995 | Nissan | ARMADA | EL PASO | TX |
| 123686 | JN8AY2ND8LX016046 | Nissan | ARMADA | HOUSTON | TX |
| 123687 | JN8AY2ND8LX016614 | Nissan | ARMADA | Dallas | TX |
| 123688 | JN8AY2ND8LX018072 | Nissan | ARMADA | FORT MYERS | FL |
| 123689 | JN8AY2ND9JX001701 | Nissan | ARMADA | Honolulu | HI |
| 123690 | JN8AY2ND9JX001889 | Nissan | ARMADA | KALAOA | HI |
| 123691 | JN8AY2ND9JX002055 | Nissan | ARMADA | HILO | HI |
| 123692 | JN8AY2ND9JX002220 | Nissan | ARMADA | Kailua-Kona | HI |
| 123693 | JN8AY2ND9L9106035 | Nissan | ARMADA | ORLANDO | FL |
| 123694 | JN8AY2ND9L9106083 | Nissan | ARMADA | MIAMI | FL |
| 123695 | JN8AY2ND9L9106147 | Nissan | ARMADA | HOUSTON | TX |
| 123696 | JN8AY2ND9L9106164 | Nissan | ARMADA | DALLAS | TX |
| 123697 | JN8AY2ND9L9106262 | Nissan | ARMADA | HOUSTON | TX |
| 123698 | JN8AY2ND9L9106715 | Nissan | ARMADA | LUBBOCK | TX |
| 123699 | JN8AY2ND9L9107217 | Nissan | ARMADA | HANOVER | MD |
| 123700 | JN8AY2ND9L9107220 | Nissan | ARMADA | COCOA | FL |
| 123701 | JN8AY2ND9L9107282 | Nissan | ARMADA | Atlanta | GA |
| 123702 | JN8AY2ND9L9107654 | Nissan | ARMADA | KNOXVILLE | TN |
| 123703 | JN8AY2ND9L9107699 | Nissan | ARMADA | NASHVILLE | TN |
| 123704 | JN8AY2ND9L9108853 | Nissan | ARMADA | MIAMI | FL |
| 123705 | JN8AY2ND9L9109081 | Nissan | ARMADA | MIAMI | FL |
| 123706 | JN8AY2ND9LX015827 | Nissan | ARMADA | SARASOTA | FL |
| 123707 | JN8AY2ND9LX015889 | Nissan | ARMADA | MIAMI | FL |
| 123708 | JN8AY2ND9LX016279 | Nissan | ARMADA | HOUSTON | TX |
| 123709 | JN8AY2ND9LX016461 | Nissan | ARMADA | Tampa | FL |
| 123710 | JN8AY2ND9LX016508 | Nissan | ARMADA | MIAMI | FL |
| 123711 | JN8AY2ND9LX016654 | Nissan | ARMADA | HOUSTON | TX |
| 123712 | JN8AY2ND9LX016718 | Nissan | ARMADA | SHREVEPORT | LA |
| 123713 | JN8AY2ND9LX017254 | Nissan | ARMADA | AUSTIN | TX |
| 123714 | JN8AY2ND9LX017304 | Nissan | ARMADA | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 123715 | JN8AY2ND9LX017402 | Nissan | ARMADA | PHOENIX | AZ |
| 123716 | JN8AY2NDXJX001612 | Nissan | ARMADA | SAN FRANCISCO | CA |
| 123717 | JN8AY2NDXJX001805 | Nissan | ARMADA | HILO | HI |
| 123718 | JN8AY2NDXJX002033 | Nissan | ARMADA | KALAOA | HI |
| 123719 | JN8AY2NDXJX002078 | Nissan | ARMADA | HILO | HI |
| 123720 | JN8AY2NDXJX002081 | Nissan | ARMADA | Kailua-Kona | HI |
| 123721 | JN8AY2NDXL9106058 | Nissan | ARMADA | CHARLESTON | SC |
| 123722 | JN8AY2NDXL9106075 | Nissan | ARMADA | LUBBOCK | TX |
| 123723 | JN8AY2NDXL9106092 | Nissan | ARMADA | MIAMI | FL |
| 123724 | JN8AY2NDXL9106190 | Nissan | ARMADA | SAINT LOUIS | MO |
| 123725 | JN8AY2NDXL9107260 | Nissan | ARMADA | Miami | FL |
| 123726 | JN8AY2NDXL9107582 | Nissan | ARMADA | KNOXVILLE | TN |
| 123727 | JN8AY2NDXL9107646 | Nissan | ARMADA | KNOXVILLE | TN |
| 123728 | JN8AY2NDXL9108098 | Nissan | ARMADA | MIAMI | FL |
| 123729 | JN8AY2NDXL9108151 | Nissan | ARMADA | PANAMA CITY | FL |
| 123730 | JN8AY2NDXL9108523 | Nissan | ARMADA | ORLANDO | FL |
| 123731 | JN8AY2NDXL9108618 | Nissan | ARMADA | SAVANNAH | GA |
| 123732 | JN8AY2NDXL9108747 | Nissan | ARMADA | FORT LAUDERDALE | FL |
| 123733 | JN8AY2NDXL9108750 | Nissan | ARMADA | ORLANDO | FL |
| 123734 | JN8AY2NDXL9108862 | Nissan | ARMADA | Miami | FL |
| 123735 | JN8AY2NDXL9108893 | Nissan | ARMADA | FORT MYERS | FL |
| 123736 | JN8AY2NDXL9108957 | Nissan | ARMADA | MIAMI | FL |
| 123737 | JN8AY2NDXL9108991 | Nissan | ARMADA | MIAMI | FL |
| 123738 | JN8AY2NDXL9109106 | Nissan | ARMADA | MIAMI | FL |
| 123739 | JN8AY2NDXLX018073 | Nissan | ARMADA | FORT MYERS | FL |
| 123740 | JN8AZ2NE0J9193293 | Nissan | QX80 | Fontana | CA |
| 123741 | JN8AZ2NE0K9232580 | Nissan | QX80 | Portland | ME |
| 123742 | JN8AZ2NE0K9232594 | Nissan | QX80 | CHICAGO | IL |
| 123743 | JN8AZ2NE0K9232627 | Nissan | QX80 | SHAKOPEE | MN |
| 123744 | JN8AZ2NE0K9232790 | Nissan | QX80 | SAN FRANCISCO | CA |
| 123745 | JN8AZ2NE0K9232806 | Nissan | QX80 | FORT MYERS | FL |
| 123746 | JN8AZ2NE0K9232854 | Nissan | QX80 | LOS ANGELES | CA |
| 123747 | JN8AZ2NE0K9232885 | Nissan | QX80 | CHICAGO | IL |
| 123748 | JN8AZ2NE0K9232918 | Nissan | QX80 | Riverside | CA |
| 123749 | JN8AZ2NE0K9232949 | Nissan | QX80 | DENVER | CO |
| 123750 | JN8AZ2NE0K9232983 | Nissan | QX80 | SALT LAKE CITY | UT |
| 123751 | JN8AZ2NE0K9233079 | Nissan | QX80 | DENVER | CO |
| 123752 | JN8AZ2NE0K9233227 | Nissan | QX80 | Aurora | CO |
| 123753 | JN8AZ2NE0K9233258 | Nissan | QX80 | SAN DIEGO | CA |
| 123754 | JN8AZ2NE0K9233292 | Nissan | QX80 | DENVER | CO |
| 123755 | JN8AZ2NE0K9233342 | Nissan | QX80 | ONTARIO, RIVERSIDE | CA |
| 123756 | JN8AZ2NE0K9233356 | Nissan | QX80 | PICO RIVERA | CA |
| 123757 | JN8AZ2NE0K9233468 | Nissan | QX80 | OAKLAND | CA |
| 123758 | JN8AZ2NE0K9233471 | Nissan | QX80 | COLLEGE PARK | GA |
| 123759 | JN8AZ2NE0K9233583 | Nissan | QX80 | ALBANY | NY |
| 123760 | JN8AZ2NE0K9233597 | Nissan | QX80 | Alexandria | VA |
| 123761 | JN8AZ2NE0K9233602 | Nissan | QX80 | Union City | GA |
| 123762 | JN8AZ2NE0K9233616 | Nissan | QX80 | BURBANK | CA |
| 123763 | JN8AZ2NE0K9233650 | Nissan | QX80 | CHICAGO | IL |
| 123764 | JN8AZ2NE0K9233731 | Nissan | QX80 | TULSA | OK |
| 123765 | JN8AZ2NE0K9233745 | Nissan | QX80 | TAMPA | US |
| 123766 | JN8AZ2NE0K9233759 | Nissan | QX80 | Statesville | NC |
| 123767 | JN8AZ2NE0K9233941 | Nissan | QX80 | SANTA ANA | CA |
| 123768 | JN8AZ2NE0K9233986 | Nissan | QX80 | San Diego | CA |
| 123769 | JN8AZ2NE0K9234183 | Nissan | QX80 | PHOENIX | AZ |
| 123770 | JN8AZ2NE0K9234250 | Nissan | QX80 | Sacramento | CA |
| 123771 | JN8AZ2NE0K9234281 | Nissan | QX80 | LOS ANGELES | CA |
| 123772 | JN8AZ2NE0K9234409 | Nissan | QX80 | Stockton | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123773 | JN8AZ2NE1J9191262 | Nissan | QX80 | Anaheim | CA |
| 123774 | JN8AZ2NE1K9232586 | Nissan | QX80 | Rockville Centr | NY |
| 123775 | JN8AZ2NE1K9232636 | Nissan | QX80 | STERLING | US |
| 123776 | JN8AZ2NE1K9232734 | Nissan | QX80 | BALTIMORE | MD |
| 123777 | JN8AZ2NE1K9232877 | Nissan | QX80 | LAS VEGAS | NV |
| 123778 | JN8AZ2NE1K9232958 | Nissan | QX80 | LOS ANGELES | CA |
| 123779 | JN8AZ2NE1K9232975 | Nissan | QX80 | DFW AIRPORT | TX |
| 123780 | JN8AZ2NE1K9232989 | Nissan | QX80 | FORT MYERS | FL |
| 123781 | JN8AZ2NE1K9232992 | Nissan | QX80 | RENO | NV |
| 123782 | JN8AZ2NE1K9233012 | Nissan | QX80 | Riverside | CA |
| 123783 | JN8AZ2NE1K9233026 | Nissan | QX80 | SEATAC | WA |
| 123784 | JN8AZ2NE1K9233043 | Nissan | QX80 | DENVER | CO |
| 123785 | JN8AZ2NE1K9233057 | Nissan | QX80 | Reno | NV |
| 123786 | JN8AZ2NE1K9233222 | Nissan | QX80 | DENVER | CO |
| 123787 | JN8AZ2NE1K9233303 | Nissan | QX80 | SAN FRANCISCO | CA |
| 123788 | JN8AZ2NE1K9233477 | Nissan | QX80 | STERLING | VA |
| 123789 | JN8AZ2NE1K9233589 | Nissan | QX80 | NEW YORK CITY | NY |
| 123790 | JN8AZ2NE1K9233706 | Nissan | QX80 | Lexington | KY |
| 123791 | JN8AZ2NE1K9233902 | Nissan | QX80 | DENVER | CO |
| 123792 | JN8AZ2NE1K9233933 | Nissan | QX80 | BURBANK | CA |
| 123793 | JN8AZ2NE1K9233947 | Nissan | QX80 | LOS ANGELES AP | CA |
| 123794 | JN8AZ2NE1K9233981 | Nissan | QX80 | Atlanta | GA |
| 123795 | JN8AZ2NE1K9234001 | Nissan | QX80 | Reno | NV |
| 123796 | JN8AZ2NE1K9234032 | Nissan | QX80 | SAN DIEGO | CA |
| 123797 | JN8AZ2NE1K9234077 | Nissan | QX80 | ALBUQUERQUE | NM |
| 123798 | JN8AZ2NE1K9234158 | Nissan | QX80 | DENVER | CO |
| 123799 | JN8AZ2NE1K9234175 | Nissan | QX80 | SANTA ANA | CA |
| 123800 | JN8AZ2NE1K9234211 | Nissan | QX80 | ONTARIO | CA |
| 123801 | JN8AZ2NE1K9234225 | Nissan | QX80 | LOS ANGELES AP | CA |
| 123802 | JN8AZ2NE1K9234239 | Nissan | QX80 | Lake Elsinore | CA |
| 123803 | JN8AZ2NE1K9234306 | Nissan | QX80 | LAS VEGAS | NV |
| 123804 | JN8AZ2NE1K9234323 | Nissan | QX80 | North Las Vegas | NV |
| 123805 | JN8AZ2NE1K9234368 | Nissan | QX80 | DENVER | CO |
| 123806 | JN8AZ2NE1K9234371 | Nissan | QX80 | LOS ANGELES | CA |
| 123807 | JN8AZ2NE1K9234399 | Nissan | QX80 | Englewood | CO |
| 123808 | JN8AZ2NE2K9232595 | Nissan | QX80 | SCRANTON | PA |
| 123809 | JN8AZ2NE2K9232600 | Nissan | QX80 | Manheim | PA |
| 123810 | JN8AZ2NE2K9232791 | Nissan | QX80 | PHOENIX | AZ |
| 123811 | JN8AZ2NE2K9232838 | Nissan | QX80 | CHICAGO | IL |
| 123812 | JN8AZ2NE2K9232841 | Nissan | QX80 | BOISE | US |
| 123813 | JN8AZ2NE2K9232922 | Nissan | QX80 | Kansas City | MO |
| 123814 | JN8AZ2NE2K9232967 | Nissan | QX80 | DENVER | CO |
| 123815 | JN8AZ2NE2K9233004 | Nissan | QX80 | LOS ANGELES | CA |
| 123816 | JN8AZ2NE2K9233018 | Nissan | QX80 | San Diego | CA |
| 123817 | JN8AZ2NE2K9233102 | Nissan | QX80 | PHOENIX | AZ |
| 123818 | JN8AZ2NE2K9233116 | Nissan | QX80 | DENVER | CO |
| 123819 | JN8AZ2NE2K9233200 | Nissan | QX80 | DENVER | CO |
| 123820 | JN8AZ2NE2K9233245 | Nissan | QX80 | PORTLAND | OR |
| 123821 | JN8AZ2NE2K9233276 | Nissan | QX80 | PALM SPRINGS | CA |
| 123822 | JN8AZ2NE2K9233469 | Nissan | QX80 | TAMPA | FL |
| 123823 | JN8AZ2NE2K9233570 | Nissan | QX80 | Bensalem | PA |
| 123824 | JN8AZ2NE2K9233603 | Nissan | QX80 | Houston | TX |
| 123825 | JN8AZ2NE2K9233729 | Nissan | QX80 | DENVER | CO |
| 123826 | JN8AZ2NE2K9233844 | Nissan | QX80 | PALM SPRINGS | CA |
| 123827 | JN8AZ2NE2K9233908 | Nissan | QX80 | PORTLAND | OR |
| 123828 | JN8AZ2NE2K9233925 | Nissan | QX80 | Fresno | CA |
| 123829 | JN8AZ2NE2K9233939 | Nissan | QX80 | DALLAS | TX |
| 123830 | JN8AZ2NE2K9234041 | Nissan | QX80 | Riverside | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 123831 | JN8AZ2NE2K9234055 | Nissan | QX80 | Lake Elsinore | CA |
| 123832 | JN8AZ2NE2K9234069 | Nissan | QX80 | PHOENIX | AZ |
| 123833 | JN8AZ2NE2K9234119 | Nissan | QX80 | Fresno | CA |
| 123834 | JN8AZ2NE2K9234184 | Nissan | QX80 | SACRAMENTO | CA |
| 123835 | JN8AZ2NE2K9234248 | Nissan | QX80 | LAS VEGAS | NV |
| 123836 | JN8AZ2NE2K9234282 | Nissan | QX80 | LAS VEGAS | NV |
| 123837 | JN8AZ2NE2K9234296 | Nissan | QX80 | PORTLAND | OR |
| 123838 | JN8AZ2NE2K9234301 | Nissan | QX80 | SALT LAKE CITY | US |
| 123839 | JN8AZ2NE2K9234363 | Nissan | QX80 | SANTA ANA | CA |
| 123840 | JN8AZ2NE2K9234380 | Nissan | QX80 | Los Angeles | CA |
| 123841 | JN8AZ2NE2K9234413 | Nissan | QX80 | Sacramento | CA |
| 123842 | JN8AZ2NE2K9234427 | Nissan | QX80 | TUCSON | AZ |
| 123843 | JN8AZ2NE3J9190520 | Nissan | QX80 | LAS VEGAS | NV |
| 123844 | JN8AZ2NE3J9190825 | Nissan | QX80 | Hayward | CA |
| 123845 | JN8AZ2NE3J9193093 | Nissan | QX80 | Elkridge | MD |
| 123846 | JN8AZ2NE3K9232623 | Nissan | QX80 | INDIANAPOLIS | IN |
| 123847 | JN8AZ2NE3K9232637 | Nissan | QX80 | DETROIT | MI |
| 123848 | JN8AZ2NE3K9232654 | Nissan | QX80 | JACKSONVILLE | FL |
| 123849 | JN8AZ2NE3K9232685 | Nissan | QX80 | Detroit | MI |
| 123850 | JN8AZ2NE3K9232699 | Nissan | QX80 | SALT LAKE CITY | US |
| 123851 | JN8AZ2NE3K9232766 | Nissan | QX80 | ALBUQUERQUE | NM |
| 123852 | JN8AZ2NE3K9232783 | Nissan | QX80 | MIAMI | FL |
| 123853 | JN8AZ2NE3K9232847 | Nissan | QX80 | ORANGE COUNTY | CA |
| 123854 | JN8AZ2NE3K9232881 | Nissan | QX80 | SAN FRANCISCO | CA |
| 123855 | JN8AZ2NE3K9232928 | Nissan | QX80 | Carleton | MI |
| 123856 | JN8AZ2NE3K9232931 | Nissan | QX80 | Kansas City | MO |
| 123857 | JN8AZ2NE3K9233013 | Nissan | QX80 | DENVER | CO |
| 123858 | JN8AZ2NE3K9233030 | Nissan | QX80 | LOS ANGELES | CA |
| 123859 | JN8AZ2NE3K9233058 | Nissan | QX80 | DENVER | CO |
| 123860 | JN8AZ2NE3K9233061 | Nissan | QX80 | DENVER | CO |
| 123861 | JN8AZ2NE3K9233142 | Nissan | QX80 | Salt Lake City | UT |
| 123862 | JN8AZ2NE3K9233237 | Nissan | QX80 | ALBUQUERQUE | NM |
| 123863 | JN8AZ2NE3K9233254 | Nissan | QX80 | Scottsdale | AZ |
| 123864 | JN8AZ2NE3K9233335 | Nissan | QX80 | SEATTLE | WA |
| 123865 | JN8AZ2NE3K9233450 | Nissan | QX80 | NEWARK | NJ |
| 123866 | JN8AZ2NE3K9233562 | Nissan | QX80 | Alcoa | TN |
| 123867 | JN8AZ2NE3K9233576 | Nissan | QX80 | ALBANY | N |
| 123868 | JN8AZ2NE3K9233609 | Nissan | QX80 | CHARLOTTE | NC |
| 123869 | JN8AZ2NE3K9233822 | Nissan | QX80 | JACKSONVILLE | FL |
| 123870 | JN8AZ2NE3K9233979 | Nissan | QX80 | LOS ANGELES AP | CA |
| 123871 | JN8AZ2NE3K9234002 | Nissan | QX80 | Irving | TX |
| 123872 | JN8AZ2NE3K9234033 | Nissan | QX80 | BURBANK | CA |
| 123873 | JN8AZ2NE3K9234078 | Nissan | QX80 | Albuquerque | NM |
| 123874 | JN8AZ2NE3K9234162 | Nissan | QX80 | LOS ANGELES | CA |
| 123875 | JN8AZ2NE3K9234209 | Nissan | QX80 | PHOENIX | AZ |
| 123876 | JN8AZ2NE3K9234243 | Nissan | QX80 | LOS ANGELES | CA |
| 123877 | JN8AZ2NE3K9234291 | Nissan | QX80 | Tolleson | AZ |
| 123878 | JN8AZ2NE3K9234341 | Nissan | QX80 | Riverside | CA |
| 123879 | JN8AZ2NE3K9234372 | Nissan | QX80 | Los Angeles | CA |
| 123880 | JN8AZ2NE3K9234386 | Nissan | QX80 | Rio Linda | CA |
| 123881 | JN8AZ2NE3K9234419 | Nissan | QX80 | LOS ANGELES | CA |
| 123882 | JN8AZ2NE3K9234436 | Nissan | QX80 | PHOENIX | AZ |
| 123883 | JN8AZ2NE4J9190929 | Nissan | QX80 | Fontana | CA |
| 123884 | JN8AZ2NE4J9191076 | Nissan | QX80 | Fontana | CA |
| 123885 | JN8AZ2NE4J9192857 | Nissan | QX80 | Manheim | PA |
| 123886 | JN8AZ2NE4J9194012 | Nissan | QX80 | Slidell | LA |
| 123887 | JN8AZ2NE4K9232582 | Nissan | QX80 | NEWARK | NJ |
| 123888 | JN8AZ2NE4K9232713 | Nissan | QX80 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123889 | JN8AZ2NE4K9232775 | Nissan | QX80 | San Francisco | CA |
| 123890 | JN8AZ2NE4K9232839 | Nissan | QX80 | Atlanta | GA |
| 123891 | JN8AZ2NE4K9232971 | Nissan | QX80 | Aurora | CO |
| 123892 | JN8AZ2NE4K9232999 | Nissan | QX80 | Denver | CO |
| 123893 | JN8AZ2NE4K9233005 | Nissan | QX80 | Santa Clara | CA |
| 123894 | JN8AZ2NE4K9233084 | Nissan | QX80 | Charlotte | NC |
| 123895 | JN8AZ2NE4K9233151 | Nissan | QX80 | DENVER | CO |
| 123896 | JN8AZ2NE4K9233182 | Nissan | QX80 | LOS ANGELES | CA |
| 123897 | JN8AZ2NE4K9233201 | Nissan | QX80 | CHICAGO | IL |
| 123898 | JN8AZ2NE4K9233277 | Nissan | QX80 | Sacramento | CA |
| 123899 | JN8AZ2NE4K9233330 | Nissan | QX80 | PHOENIX | AZ |
| 123900 | JN8AZ2NE4K9233389 | Nissan | QX80 | LAS VEGAS | NV |
| 123901 | JN8AZ2NE4K9233537 | Nissan | QX80 | CLEVELAND | OH |
| 123902 | JN8AZ2NE4K9233554 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 123903 | JN8AZ2NE4K9233585 | Nissan | QX80 | NEW BERN | NC |
| 123904 | JN8AZ2NE4K9233781 | Nissan | QX80 | Denver | CO |
| 123905 | JN8AZ2NE4K9233814 | Nissan | QX80 | BIRMINGHAM | AL |
| 123906 | JN8AZ2NE4K9233876 | Nissan | QX80 | TAMPA | FL |
| 123907 | JN8AZ2NE4K9233912 | Nissan | QX80 | Atlanta | GA |
| 123908 | JN8AZ2NE4K9233943 | Nissan | QX80 | Reno | NV |
| 123909 | JN8AZ2NE4K9234039 | Nissan | QX80 | Denver | CO |
| 123910 | JN8AZ2NE4K9234042 | Nissan | QX80 | KANSAS CITY | MO |
| 123911 | JN8AZ2NE4K9234106 | Nissan | QX80 | CHICAGO O'HARE AP | IL |
| 123912 | JN8AZ2NE4K9234137 | Nissan | QX80 | Anaheim | CA |
| 123913 | JN8AZ2NE4K9234154 | Nissan | QX80 | Aurora | CO |
| 123914 | JN8AZ2NE4K9234218 | Nissan | QX80 | LAS VEGAS | NV |
| 123915 | JN8AZ2NE4K9234283 | Nissan | QX80 | Riverside | CA |
| 123916 | JN8AZ2NE4K9234350 | Nissan | QX80 | SANTA ANA | CA |
| 123917 | JN8AZ2NE4K9234381 | Nissan | QX80 | Roseville | CA |
| 123918 | JN8AZ2NE4K9234414 | Nissan | QX80 | LOS ANGELES AP | CA |
| 123919 | JN8AZ2NE4K9234431 | Nissan | QX80 | RENO | NV |
| 123920 | JN8AZ2NE5H9151129 | Nissan | QX80 | TRACY | CA |
| 123921 | JN8AZ2NE5J9191006 | Nissan | QX80 | Anchorage | AK |
| 123922 | JN8AZ2NE5K9232610 | Nissan | QX80 | PHILADELPHIA | US |
| 123923 | JN8AZ2NE5K9232641 | Nissan | QX80 | NEW YORK CITY | NY |
| 123924 | JN8AZ2NE5K9232719 | Nissan | QX80 | Hartford | CT |
| 123925 | JN8AZ2NE5K9232848 | Nissan | QX80 | DALLAS | TX |
| 123926 | JN8AZ2NE5K9232901 | Nissan | QX80 | SAN FRANCISCO | CA |
| 123927 | JN8AZ2NE5K9233028 | Nissan | QX80 | SACRAMENTO | CA |
| 123928 | JN8AZ2NE5K9233112 | Nissan | QX80 | Hayward | CA |
| 123929 | JN8AZ2NE5K9233353 | Nissan | QX80 | PALM SPRINGS | CA |
| 123930 | JN8AZ2NE5K9233448 | Nissan | QX80 | CHARLESTON | SC |
| 123931 | JN8AZ2NE5K9233479 | Nissan | QX80 | Atlanta | GA |
| 123932 | JN8AZ2NE5K9233482 | Nissan | QX80 | PHILADELPHIA | PA |
| 123933 | JN8AZ2NE5K9233594 | Nissan | QX80 | BALTIMORE | MD |
| 123934 | JN8AZ2NE5K9233790 | Nissan | QX80 | DANIA | FL |
| 123935 | JN8AZ2NE5K9233823 | Nissan | QX80 | PHILADELPHIA | US |
| 123936 | JN8AZ2NE5K9233837 | Nissan | QX80 | Miami | FL |
| 123937 | JN8AZ2NE5K9233949 | Nissan | QX80 | AUSTIN | TX |
| 123938 | JN8AZ2NE5K9234003 | Nissan | QX80 | HOUSTON | TX |
| 123939 | JN8AZ2NE5K9234079 | Nissan | QX80 | PHOENIX | AZ |
| 123940 | JN8AZ2NE5K9234163 | Nissan | QX80 | Fresno | CA |
| 123941 | JN8AZ2NE5K9234289 | Nissan | QX80 | Las Vegas | NV |
| 123942 | JN8AZ2NE5K9234292 | Nissan | QX80 | LAS VEGAS | NV |
| 123943 | JN8AZ2NE5K9234342 | Nissan | QX80 | LAS VEGAS | NV |
| 123944 | JN8AZ2NE5K9234387 | Nissan | QX80 | LAS VEGAS | NV |
| 123945 | JN8AZ2NE6J9190124 | Nissan | QX80 | SACRAMENTO | CA |
| 123946 | JN8AZ2NE6J9191998 | Nissan | QX80 | Anaheim | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 123947 | JN8AZ2NE6K9232583 | Nissan | QX80 | ROCHESTER | NY |
| 123948 | JN8AZ2NE6K9232602 | Nissan | QX80 | BOISE | US |
| 123949 | JN8AZ2NE6K9232616 | Nissan | QX80 | Memphis | TN |
| 123950 | JN8AZ2NE6K9232650 | Nissan | QX80 | BOSTON | MA |
| 123951 | JN8AZ2NE6K9232762 | Nissan | QX80 | NORFOLK | VA |
| 123952 | JN8AZ2NE6K9232809 | Nissan | QX80 | PHOENIX | AZ |
| 123953 | JN8AZ2NE6K9232874 | Nissan | QX80 | ELKRIDGE | MD |
| 123954 | JN8AZ2NE6K9232972 | Nissan | QX80 | PROVIDENCE | RI |
| 123955 | JN8AZ2NE6K9233037 | Nissan | QX80 | ALBUQUERQUE | NM |
| 123956 | JN8AZ2NE6K9233135 | Nissan | QX80 | West Bountiful | UT |
| 123957 | JN8AZ2NE6K9233166 | Nissan | QX80 | DENVER | CO |
| 123958 | JN8AZ2NE6K9233233 | Nissan | QX80 | HOUSTON | TX |
| 123959 | JN8AZ2NE6K9233247 | Nissan | QX80 | SOUTHEAST DST OFFC | OK |
| 123960 | JN8AZ2NE6K9233250 | Nissan | QX80 | GUNNISON | CO |
| 123961 | JN8AZ2NE6K9233457 | Nissan | QX80 | FAYETTEVILLE | GA |
| 123962 | JN8AZ2NE6K9233541 | Nissan | QX80 | SALT LAKE CITY | US |
| 123963 | JN8AZ2NE6K9233569 | Nissan | QX80 | RALEIGH | NC |
| 123964 | JN8AZ2NE6K9233619 | Nissan | QX80 | Smithtown | NY |
| 123965 | JN8AZ2NE6K9233622 | Nissan | QX80 | LOS ANGELES | CA |
| 123966 | JN8AZ2NE6K9233684 | Nissan | QX80 | BOSTON | MA |
| 123967 | JN8AZ2NE6K9233927 | Nissan | QX80 | LAS VEGAS | NV |
| 123968 | JN8AZ2NE6K9233961 | Nissan | QX80 | LAS VEGAS | NV |
| 123969 | JN8AZ2NE6K9234026 | Nissan | QX80 | PHOENIX | AZ |
| 123970 | JN8AZ2NE6K9234107 | Nissan | QX80 | DENVER | CO |
| 123971 | JN8AZ2NE6K9234141 | Nissan | QX80 | Las Vegas | NV |
| 123972 | JN8AZ2NE6K9234222 | Nissan | QX80 | SANTA ANA | CA |
| 123973 | JN8AZ2NE6K9234284 | Nissan | QX80 | San Diego | CA |
| 123974 | JN8AZ2NE6K9234298 | Nissan | QX80 | SAN JOSE | CA |
| 123975 | JN8AZ2NE6K9234334 | Nissan | QX80 | SEATAC | WA |
| 123976 | JN8AZ2NE6K9234348 | Nissan | QX80 | Chicago | IL |
| 123977 | JN8AZ2NE6K9234351 | Nissan | QX80 | BOISE | US |
| 123978 | JN8AZ2NE6K9234379 | Nissan | QX80 | PHOENIX | AZ |
| 123979 | JN8AZ2NE6K9234401 | Nissan | QX80 | LOS ANGELES | CA |
| 123980 | JN8AZ2NE7J9190164 | Nissan | QX80 | FT. LAUDERDALE | FL |
| 123981 | JN8AZ2NE7J9190925 | Nissan | QX80 | Manheim | PA |
| 123982 | JN8AZ2NE7J9190956 | Nissan | QX80 | Norwalk | CA |
| 123983 | JN8AZ2NE7J9192934 | Nissan | QX80 | PHILADELPHIA | PA |
| 123984 | JN8AZ2NE7J9193324 | Nissan | QX80 | OAKLAND | CA |
| 123985 | JN8AZ2NE7K9232821 | Nissan | QX80 | NEW BERN | NC |
| 123986 | JN8AZ2NE7K9232897 | Nissan | QX80 | LAS VEGAS | NV |
| 123987 | JN8AZ2NE7K9232947 | Nissan | QX80 | DENVER | CO |
| 123988 | JN8AZ2NE7K9232978 | Nissan | QX80 | SOUTH SAN FRANC | CA |
| 123989 | JN8AZ2NE7K9232995 | Nissan | QX80 | LAS VEGAS | NV |
| 123990 | JN8AZ2NE7K9233029 | Nissan | QX80 | Sacramento | CA |
| 123991 | JN8AZ2NE7K9233032 | Nissan | QX80 | SAN FRANCISCO | CA |
| 123992 | JN8AZ2NE7K9233175 | Nissan | QX80 | DENVER | CO |
| 123993 | JN8AZ2NE7K9233189 | Nissan | QX80 | LAS VEGAS | NV |
| 123994 | JN8AZ2NE7K9233287 | Nissan | QX80 | STOCKTON | CA |
| 123995 | JN8AZ2NE7K9233290 | Nissan | QX80 | ST Paul | MN |
| 123996 | JN8AZ2NE7K9233449 | Nissan | QX80 | Beaverton | OR |
| 123997 | JN8AZ2NE7K9233452 | Nissan | QX80 | Lynn | MA |
| 123998 | JN8AZ2NE7K9233466 | Nissan | QX80 | FORT MYERS | FL |
| 123999 | JN8AZ2NE7K9233547 | Nissan | QX80 | PORTLAND | ME |
| 124000 | JN8AZ2NE7K9233578 | Nissan | QX80 | ATLANTA | GA |
| 124001 | JN8AZ2NE7K9233726 | Nissan | QX80 | LOS ANGELES | CA |
| 124002 | JN8AZ2NE7K9233743 | Nissan | QX80 | ORLANDO | FL |
| 124003 | JN8AZ2NE7K9233791 | Nissan | QX80 | FT. LAUDERDALE | FL |
| 124004 | JN8AZ2NE7K9234004 | Nissan | QX80 | Riverside | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 124005 | JN8AZ2NE7K9234018 | Nissan | QX80 | LAS VEGAS | NV |
| 124006 | JN8AZ2NE7K9234066 | Nissan | QX80 | PHOENIX | AZ |
| 124007 | JN8AZ2NE7K9234150 | Nissan | QX80 | SAINT PAUL | MN |
| 124008 | JN8AZ2NE7K9234228 | Nissan | QX80 | PALM SPRINGS | CA |
| 124009 | JN8AZ2NE7K9234293 | Nissan | QX80 | LOS ANGELES | CA |
| 124010 | JN8AZ2NE7K9234357 | Nissan | QX80 | LOS ANGELES | CA |
| 124011 | JN8AZ2NE7K9234374 | Nissan | QX80 | LAS VEGAS | NV |
| 124012 | JN8AZ2NE7K9234407 | Nissan | QX80 | DENVER | CO |
| 124013 | JN8AZ2NE7K9234410 | Nissan | QX80 | LAS VEGAS | NV |
| 124014 | JN8AZ2NE8J9190173 | Nissan | QX80 | LAS VEGAS | NV |
| 124015 | JN8AZ2NE8J9190478 | Nissan | QX80 | Carleton | MI |
| 124016 | JN8AZ2NE8K9232701 | Nissan | QX80 | DENVER | CO |
| 124017 | JN8AZ2NE8K9232875 | Nissan | QX80 | DFW AIRPORT | TX |
| 124018 | JN8AZ2NE8K9232911 | Nissan | QX80 | Torrance | CA |
| 124019 | JN8AZ2NE8K9233007 | Nissan | QX80 | LOS ANGELES | CA |
| 124020 | JN8AZ2NE8K9233072 | Nissan | QX80 | albuquerque | nm |
| 124021 | JN8AZ2NE8K9233086 | Nissan | QX80 | DENVER | CO |
| 124022 | JN8AZ2NE8K9233153 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124023 | JN8AZ2NE8K9233198 | Nissan | QX80 | Kent | WA |
| 124024 | JN8AZ2NE8K9233234 | Nissan | QX80 | DENVER | CO |
| 124025 | JN8AZ2NE8K9233265 | Nissan | QX80 | LAS VEGAS | NV |
| 124026 | JN8AZ2NE8K9233346 | Nissan | QX80 | Riverside | CA |
| 124027 | JN8AZ2NE8K9233394 | Nissan | QX80 | Revere | MA |
| 124028 | JN8AZ2NE8K9233461 | Nissan | QX80 | BOSTON | MA |
| 124029 | JN8AZ2NE8K9233489 | Nissan | QX80 | FORT MYERS | FL |
| 124030 | JN8AZ2NE8K9233573 | Nissan | QX80 | CHICAGO | IL |
| 124031 | JN8AZ2NE8K9233623 | Nissan | QX80 | BOSTON | MA |
| 124032 | JN8AZ2NE8K9233637 | Nissan | QX80 | BIRMINGHAN | AL |
| 124033 | JN8AZ2NE8K9233685 | Nissan | QX80 | SALT LAKE CITY | UT |
| 124034 | JN8AZ2NE8K9233735 | Nissan | QX80 | Aurora | CO |
| 124035 | JN8AZ2NE8K9233766 | Nissan | QX80 | ALLENTOWN | US |
| 124036 | JN8AZ2NE8K9233797 | Nissan | QX80 | Portland | OR |
| 124037 | JN8AZ2NE8K9233928 | Nissan | QX80 | LOS ANGELES | CA |
| 124038 | JN8AZ2NE8K9233976 | Nissan | QX80 | ALBUQUERQUE | NM |
| 124039 | JN8AZ2NE8K9233993 | Nissan | QX80 | Norwalk | CA |
| 124040 | JN8AZ2NE8K9234013 | Nissan | QX80 | SAN FRANCISCO | CA |
| 124041 | JN8AZ2NE8K9234027 | Nissan | QX80 | LAS VEGAS | NV |
| 124042 | JN8AZ2NE8K9234044 | Nissan | QX80 | ALBUQERQUE | NM |
| 124043 | JN8AZ2NE8K9234058 | Nissan | QX80 | SACRAMENTO | CA |
| 124044 | JN8AZ2NE8K9234061 | Nissan | QX80 | ONTARIO | CA |
| 124045 | JN8AZ2NE8K9234092 | Nissan | QX80 | Roseville | CA |
| 124046 | JN8AZ2NE8K9234111 | Nissan | QX80 | Stockton | CA |
| 124047 | JN8AZ2NE8K9234142 | Nissan | QX80 | DENVER | CO |
| 124048 | JN8AZ2NE8K9234223 | Nissan | QX80 | BURBANK | CA |
| 124049 | JN8AZ2NE8K9234240 | Nissan | QX80 | SAN DIEGO | CA |
| 124050 | JN8AZ2NE8K9234268 | Nissan | QX80 | Sacramento | CA |
| 124051 | JN8AZ2NE8K9234304 | Nissan | QX80 | LOS ANGELES | CA |
| 124052 | JN8AZ2NE8K9234321 | Nissan | QX80 | LAS VEGAS | NV |
| 124053 | JN8AZ2NE8K9234335 | Nissan | QX80 | ORANGE COUNTY | CA |
| 124054 | JN8AZ2NE8K9234349 | Nissan | QX80 | Oklahoma City | OK |
| 124055 | JN8AZ2NE8K9234366 | Nissan | QX80 | BURBANK | CA |
| 124056 | JN8AZ2NE8K9234416 | Nissan | QX80 | ONTARIO | CA |
| 124057 | JN8AZ2NE8K9234433 | Nissan | QX80 | Santa Clara | CA |
| 124058 | JN8AZ2NE9H9154373 | Nissan | QX80 | TAMPA | US |
| 124059 | JN8AZ2NE9J9191252 | Nissan | QX80 | Fontana | CA |
| 124060 | JN8AZ2NE9J9192028 | Nissan | QX80 | PLEASANTON | CA |
| 124061 | JN8AZ2NE9J9193809 | Nissan | QX80 | MEMPHIS | TN |
| 124062 | JN8AZ2NE9K9232593 | Nissan | QX80 | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124063 | JN8AZ2NE9K9232609 | Nissan | QX80 | Bensalem | PA |
| 124064 | JN8AZ2NE9K9232612 | Nissan | QX80 | NEWARK | NJ |
| 124065 | JN8AZ2NE9K9232643 | Nissan | QX80 | Kansas City | MO |
| 124066 | JN8AZ2NE9K9232674 | Nissan | QX80 | DENVER | CO |
| 124067 | JN8AZ2NE9K9232707 | Nissan | QX80 | KANSAS CITY | MO |
| 124068 | JN8AZ2NE9K9232805 | Nissan | QX80 | DANIA BEACH | FL |
| 124069 | JN8AZ2NE9K9232948 | Nissan | QX80 | DENVER | CO |
| 124070 | JN8AZ2NE9K9233002 | Nissan | QX80 | Fontana | CA |
| 124071 | JN8AZ2NE9K9233095 | Nissan | QX80 | GYPSUM | CO |
| 124072 | JN8AZ2NE9K9233114 | Nissan | QX80 | Hayward | CA |
| 124073 | JN8AZ2NE9K9233162 | Nissan | QX80 | Aurora | CO |
| 124074 | JN8AZ2NE9K9233209 | Nissan | QX80 | Euless | TX |
| 124075 | JN8AZ2NE9K9233307 | Nissan | QX80 | PHOENIX | AZ |
| 124076 | JN8AZ2NE9K9233310 | Nissan | QX80 | Roseville | CA |
| 124077 | JN8AZ2NE9K9233467 | Nissan | QX80 | DES PLAINES | US |
| 124078 | JN8AZ2NE9K9233579 | Nissan | QX80 | TAMPA | FL |
| 124079 | JN8AZ2NE9K9233629 | Nissan | QX80 | CLEVELAND | OH |
| 124080 | JN8AZ2NE9K9233825 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124081 | JN8AZ2NE9K9233842 | Nissan | QX80 | Fredericksburg | VA |
| 124082 | JN8AZ2NE9K9233923 | Nissan | QX80 | SAN DIEGO | CA |
| 124083 | JN8AZ2NE9K9233940 | Nissan | QX80 | NEWPORT BEACH | CA |
| 124084 | JN8AZ2NE9K9233968 | Nissan | QX80 | GRAND RAPIDS | MI |
| 124085 | JN8AZ2NE9K9233971 | Nissan | QX80 | FRESNO | CA |
| 124086 | JN8AZ2NE9K9233985 | Nissan | QX80 | STERLING | VA |
| 124087 | JN8AZ2NE9K9234005 | Nissan | QX80 | SALT LAKE CITY | US |
| 124088 | JN8AZ2NE9K9234022 | Nissan | QX80 | Tolleson | AZ |
| 124089 | JN8AZ2NE9K9234053 | Nissan | QX80 | LAS VEGAS | NV |
| 124090 | JN8AZ2NE9K9234232 | Nissan | QX80 | SALT LAKE CITY | US |
| 124091 | JN8AZ2NE9K9234246 | Nissan | QX80 | ORANGE COUNTY | CA |
| 124092 | JN8AZ2NE9K9234327 | Nissan | QX80 | PHOENIX | AZ |
| 124093 | JN8AZ2NE9K9234408 | Nissan | QX80 | Albuquerque | NM |
| 124094 | JN8AZ2NE9K9234425 | Nissan | QX80 | BURBANK | CA |
| 124095 | JN8AZ2NEXF9086954 | Nissan | QX80 | FAYETTEVILLE | GA |
| 124096 | JN8AZ2NEXK9232604 | Nissan | QX80 | HANOVER | MD |
| 124097 | JN8AZ2NEXK9232649 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124098 | JN8AZ2NEXK9232652 | Nissan | QX80 | Atlanta | GA |
| 124099 | JN8AZ2NEXK9232697 | Nissan | QX80 | FORT MYERS | FL |
| 124100 | JN8AZ2NEXK9232702 | Nissan | QX80 | MIAMI | FL |
| 124101 | JN8AZ2NEXK9232764 | Nissan | QX80 | DES PLAINES | US |
| 124102 | JN8AZ2NEXK9232778 | Nissan | QX80 | SACRAMENTO | CA |
| 124103 | JN8AZ2NEXK9232795 | Nissan | QX80 | SAN DIEGO | CA |
| 124104 | JN8AZ2NEXK9232800 | Nissan | QX80 | DENVER | CO |
| 124105 | JN8AZ2NEXK9232814 | Nissan | QX80 | LOS ANGELES | CA |
| 124106 | JN8AZ2NEXK9232828 | Nissan | QX80 | LAS VEGAS | NV |
| 124107 | JN8AZ2NEXK9232845 | Nissan | QX80 | SACRAMENTO | CA |
| 124108 | JN8AZ2NEXK9232859 | Nissan | QX80 | DETROIT | MI |
| 124109 | JN8AZ2NEXK9232909 | Nissan | QX80 | MIAMI | FL |
| 124110 | JN8AZ2NEXK9232974 | Nissan | QX80 | HOUSTON | TX |
| 124111 | JN8AZ2NEXK9233008 | Nissan | QX80 | SAN DIEGO | CA |
| 124112 | JN8AZ2NEXK9233025 | Nissan | QX80 | SAN JOSE | CA |
| 124113 | JN8AZ2NEXK9233042 | Nissan | QX80 | DENVER | CO |
| 124114 | JN8AZ2NEXK9233154 | Nissan | QX80 | DENVER | CO |
| 124115 | JN8AZ2NEXK9233185 | Nissan | QX80 | Pasadena | CA |
| 124116 | JN8AZ2NEXK9233204 | Nissan | QX80 | Denver | CO |
| 124117 | JN8AZ2NEXK9233218 | Nissan | QX80 | SANTA ANA | CA |
| 124118 | JN8AZ2NEXK9233221 | Nissan | QX80 | LAS VEGAS | NV |
| 124119 | JN8AZ2NEXK9233266 | Nissan | QX80 | KNOXVILLE | TN |
| 124120 | JN8AZ2NEXK9233297 | Nissan | QX80 | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124121 | JN8AZ2NEXK9233462 | Nissan | QX80 | ORLANDO | FL |
| 124122 | JN8AZ2NEXK9233476 | Nissan | QX80 | Teterboro | NJ |
| 124123 | JN8AZ2NEXK9233493 | Nissan | QX80 | North Dighton | MA |
| 124124 | JN8AZ2NEXK9233669 | Nissan | QX80 | HARTFORD | CT |
| 124125 | JN8AZ2NEXK9233932 | Nissan | QX80 | LOS ANGELES | CA |
| 124126 | JN8AZ2NEXK9233946 | Nissan | QX80 | SANTA ANA | CA |
| 124127 | JN8AZ2NEXK9233977 | Nissan | QX80 | LOS ANGELES | CA |
| 124128 | JN8AZ2NEXK9234014 | Nissan | QX80 | DENVER | CO |
| 124129 | JN8AZ2NEXK9234031 | Nissan | QX80 | Albuquerque | NM |
| 124130 | JN8AZ2NEXK9234126 | Nissan | QX80 | DENVER | CO |
| 124131 | JN8AZ2NEXK9234157 | Nissan | QX80 | Bensalem | PA |
| 124132 | JN8AZ2NEXK9234224 | Nissan | QX80 | OAKLAND | CA |
| 124133 | JN8AZ2NEXK9234241 | Nissan | QX80 | Lake Elsinore | CA |
| 124134 | JN8AZ2NEXK9234319 | Nissan | QX80 | PALM SPRINGS | CA |
| 124135 | JN8AZ2NEXK9234403 | Nissan | QX80 | DENVER | CO |
| 124136 | JN8AZ2NEXK9234420 | Nissan | QX80 | Sacramento | CA |
| 124137 | JN8AZ2NF0J9662164 | Nissan | QX80 | SOUTHEAST DST OFFC | OK |
| 124138 | JN8AZ2NF0J9662679 | Nissan | QX80 | Coraopolis | PA |
| 124139 | JN8AZ2NF0J9663072 | Nissan | QX80 | Lake in the Hil | IL |
| 124140 | JN8AZ2NF0K9685011 | Nissan | QX80 | WARWICK | RI |
| 124141 | JN8AZ2NF0K9685042 | Nissan | QX80 | HANOVER | MD |
| 124142 | JN8AZ2NF0K9685073 | Nissan | QX80 | Atlanta | GA |
| 124143 | JN8AZ2NF0K9685123 | Nissan | QX80 | PHILADELPHIA | PA |
| 124144 | JN8AZ2NF0K9685168 | Nissan | QX80 | MIAMI | FL |
| 124145 | JN8AZ2NF0K9685364 | Nissan | QX80 | SANTA ANA | CA |
| 124146 | JN8AZ2NF0K9685395 | Nissan | QX80 | Newport Beach | CA |
| 124147 | JN8AZ2NF0K9685414 | Nissan | QX80 | SEA TAC | WA |
| 124148 | JN8AZ2NF0K9685980 | Nissan | QX80 | ORLANDO | FL |
| 124149 | JN8AZ2NF0K9686000 | Nissan | QX80 | West Palm Beach | FL |
| 124150 | JN8AZ2NF0K9686031 | Nissan | QX80 | MIAMI | FL |
| 124151 | JN8AZ2NF0K9686062 | Nissan | QX80 | ATLANTA | GA |
| 124152 | JN8AZ2NF0K9686076 | Nissan | QX80 | UNION CITY | GA |
| 124153 | JN8AZ2NF1J9662240 | Nissan | QX80 | North Dighton | MA |
| 124154 | JN8AZ2NF1J9662299 | Nissan | QX80 | Albuquerque | NM |
| 124155 | JN8AZ2NF1J9662917 | Nissan | QX80 | Bordentown | NJ |
| 124156 | JN8AZ2NF1J9663100 | Nissan | QX80 | AUSTIN | TX |
| 124157 | JN8AZ2NF1K9685051 | Nissan | QX80 | MIAMI | FL |
| 124158 | JN8AZ2NF1K9685065 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124159 | JN8AZ2NF1K9685096 | Nissan | QX80 | MIAMI | FL |
| 124160 | JN8AZ2NF1K9685132 | Nissan | QX80 | Bensalem | PA |
| 124161 | JN8AZ2NF1K9685213 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124162 | JN8AZ2NF1K9685275 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124163 | JN8AZ2NF1K9685339 | Nissan | QX80 | SEATAC | WA |
| 124164 | JN8AZ2NF1K9685356 | Nissan | QX80 | SAVANNAH | GA |
| 124165 | JN8AZ2NF1K9685387 | Nissan | QX80 | SAN DIEGO | CA |
| 124166 | JN8AZ2NF1K9685972 | Nissan | QX80 | Wilmington | NC |
| 124167 | JN8AZ2NF1K9686006 | Nissan | QX80 | Davie | FL |
| 124168 | JN8AZ2NF1K9686359 | Nissan | QX80 | SANTA ANA | CA |
| 124169 | JN8AZ2NF1K9686376 | Nissan | QX80 | PHOENIX | AZ |
| 124170 | JN8AZ2NF2J9663056 | Nissan | QX80 | MIAMI | FL |
| 124171 | JN8AZ2NF2J9663199 | Nissan | QX80 | Des Plaines | IL |
| 124172 | JN8AZ2NF2K9685026 | Nissan | QX80 | DALLAS | TX |
| 124173 | JN8AZ2NF2K9685088 | Nissan | QX80 | NEWARK | NJ |
| 124174 | JN8AZ2NF2K9685091 | Nissan | QX80 | FORT MYERS | FL |
| 124175 | JN8AZ2NF2K9685141 | Nissan | QX80 | MIAMI | FL |
| 124176 | JN8AZ2NF2K9685348 | Nissan | QX80 | LAS VEGAS | NV |
| 124177 | JN8AZ2NF2K9685964 | Nissan | QX80 | DES PLAINES | US |
| 124178 | JN8AZ2NF2K9686001 | Nissan | QX80 | JACKSON | MS |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124179 | JN8AZ2NF2K9686015 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124180 | JN8AZ2NF2K9686029 | Nissan | QX80 | MIAMI | FL |
| 124181 | JN8AZ2NF2K9686032 | Nissan | QX80 | TAMPA | FL |
| 124182 | JN8AZ2NF2K9686046 | Nissan | QX80 | EAST BOSTON | MA |
| 124183 | JN8AZ2NF2K9686080 | Nissan | QX80 | DAYTONA BEACH | FL |
| 124184 | JN8AZ2NF2K9686385 | Nissan | QX80 | DENVER | CO |
| 124185 | JN8AZ2NF3J9662871 | Nissan | QX80 | Pasadena | CA |
| 124186 | JN8AZ2NF3J9663034 | Nissan | QX80 | Greensboro | NC |
| 124187 | JN8AZ2NF3K9685083 | Nissan | QX80 | Grove City | OH |
| 124188 | JN8AZ2NF3K9685133 | Nissan | QX80 | FT. LAUDERDALE | FL |
| 124189 | JN8AZ2NF3K9685195 | Nissan | QX80 | SAN DIEGO | CA |
| 124190 | JN8AZ2NF3K9685357 | Nissan | QX80 | PHOENIX | AZ |
| 124191 | JN8AZ2NF3K9686038 | Nissan | QX80 | ORLANDO | FL |
| 124192 | JN8AZ2NF3K9686413 | Nissan | QX80 | SAN DIEGO | CA |
| 124193 | JN8AZ2NF4J9662295 | Nissan | QX80 | Mira Loma | CA |
| 124194 | JN8AZ2NF4J9662569 | Nissan | QX80 | Fredericksburg | VA |
| 124195 | JN8AZ2NF4J9662992 | Nissan | QX80 | ORLANDO | FL |
| 124196 | JN8AZ2NF4K9685061 | Nissan | QX80 | FORT MYERS | FL |
| 124197 | JN8AZ2NF4K9685089 | Nissan | QX80 | MIAMI | FL |
| 124198 | JN8AZ2NF4K9685187 | Nissan | QX80 | MIAMI | FL |
| 124199 | JN8AZ2NF4K9685352 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124200 | JN8AZ2NF4K9685383 | Nissan | QX80 | Sacramento | CA |
| 124201 | JN8AZ2NF4K9686047 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124202 | JN8AZ2NF4K9686064 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124203 | JN8AZ2NF4K9686078 | Nissan | QX80 | DAYTONA BEACH | FL |
| 124204 | JN8AZ2NF5J9663150 | Nissan | QX80 | Hartford | CT |
| 124205 | JN8AZ2NF5J9663245 | Nissan | QX80 | Davie | FL |
| 124206 | JN8AZ2NF5K9685053 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124207 | JN8AZ2NF5K9685067 | Nissan | QX80 | MIAMI | FL |
| 124208 | JN8AZ2NF5K9685084 | Nissan | QX80 | ORLANDO | FL |
| 124209 | JN8AZ2NF5K9685098 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124210 | JN8AZ2NF5K9685151 | Nissan | QX80 | CHARLOTTE | NC |
| 124211 | JN8AZ2NF5K9685165 | Nissan | QX80 | FAYETTEVILLE | GA |
| 124212 | JN8AZ2NF5K9685229 | Nissan | QX80 | WILMINGTON | NC |
| 124213 | JN8AZ2NF5K9685280 | Nissan | QX80 | SAN DIEGO | CA |
| 124214 | JN8AZ2NF5K9685408 | Nissan | QX80 | SAN JOSE | CA |
| 124215 | JN8AZ2NF5K9685442 | Nissan | QX80 | LOS ANGELES | CA |
| 124216 | JN8AZ2NF5K9685487 | Nissan | QX80 | PORTLAND | OR |
| 124217 | JN8AZ2NF5K9685957 | Nissan | QX80 | RALEIGH | NC |
| 124218 | JN8AZ2NF5K9686042 | Nissan | QX80 | MIAMI | FL |
| 124219 | JN8AZ2NF5K9686073 | Nissan | QX80 | MIAMI | FL |
| 124220 | JN8AZ2NF6J9662234 | Nissan | QX80 | INDIANAPOLIS | IN |
| 124221 | JN8AZ2NF6K9685045 | Nissan | QX80 | MYRTLE BEACH | SC |
| 124222 | JN8AZ2NF6K9685059 | Nissan | QX80 | ORLANDO | FL |
| 124223 | JN8AZ2NF6K9685093 | Nissan | QX80 | MIAMI | FL |
| 124224 | JN8AZ2NF6K9685109 | Nissan | QX80 | DANIA BEACH | FL |
| 124225 | JN8AZ2NF6K9685112 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124226 | JN8AZ2NF6K9685420 | Nissan | QX80 | Lake Elsinore | CA |
| 124227 | JN8AZ2NF6K9685966 | Nissan | QX80 | FORT MYERS | FL |
| 124228 | JN8AZ2NF6K9685997 | Nissan | QX80 | Slidell | LA |
| 124229 | JN8AZ2NF6K9686034 | Nissan | QX80 | HARTFORD | CT |
| 124230 | JN8AZ2NF6K9686048 | Nissan | QX80 | GRAND RAPIDS | MI |
| 124231 | JN8AZ2NF6K9686051 | Nissan | QX80 | RICHMOND | VA |
| 124232 | JN8AZ2NF7J9663215 | Nissan | QX80 | ORLANDO | FL |
| 124233 | JN8AZ2NF7K9685040 | Nissan | QX80 | MIAMI | FL |
| 124234 | JN8AZ2NF7K9685054 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124235 | JN8AZ2NF7K9685071 | Nissan | QX80 | CHARLESTON | SC |
| 124236 | JN8AZ2NF7K9685099 | Nissan | QX80 | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124237 | JN8AZ2NF7K9685104 | Nissan | QX80 | Atlanta | GA |
| 124238 | JN8AZ2NF7K9685281 | Nissan | QX80 | NORFOLK | VA |
| 124239 | JN8AZ2NF7K9685412 | Nissan | QX80 | Lake Elsinore | CA |
| 124240 | JN8AZ2NF7K9685832 | Nissan | QX80 | Clearwater | FL |
| 124241 | JN8AZ2NF7K9685961 | Nissan | QX80 | Tampa | FL |
| 124242 | JN8AZ2NF7K9686009 | Nissan | QX80 | ATLANTA | GA |
| 124243 | JN8AZ2NF7K9686060 | Nissan | QX80 | MIAMI | FL |
| 124244 | JN8AZ2NF7K9686074 | Nissan | QX80 | ORLANDO | FL |
| 124245 | JN8AZ2NF7K9686205 | Nissan | QX80 | SAINT LOUIS | MO |
| 124246 | JN8AZ2NF8J9662316 | Nissan | QX80 | North Dighton | MA |
| 124247 | JN8AZ2NF8J9662963 | Nissan | QX80 | North Las Vegas | NV |
| 124248 | JN8AZ2NF8J9663109 | Nissan | QX80 | Slidell | LA |
| 124249 | JN8AZ2NF8K9685063 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124250 | JN8AZ2NF8K9685077 | Nissan | QX80 | MIAMI | FL |
| 124251 | JN8AZ2NF8K9685158 | Nissan | QX80 | ORLANDO | FL |
| 124252 | JN8AZ2NF8K9685189 | Nissan | QX80 | MEMPHIS | TN |
| 124253 | JN8AZ2NF8K9685208 | Nissan | QX80 | JACKSONVILLE | FL |
| 124254 | JN8AZ2NF8K9685211 | Nissan | QX80 | DANIA BEACH | FL |
| 124255 | JN8AZ2NF8K9685242 | Nissan | QX80 | FORT LAUDERDALE | FL |
| 124256 | JN8AZ2NF8K9685273 | Nissan | QX80 | PITTSBURGH | PA |
| 124257 | JN8AZ2NF8K9685418 | Nissan | QX80 | SAN FRANCISCO | CA |
| 124258 | JN8AZ2NF8K9685421 | Nissan | QX80 | SEATTLE | WA |
| 124259 | JN8AZ2NF8K9685452 | Nissan | QX80 | PORTLAND | OR |
| 124260 | JN8AZ2NF8K9685869 | Nissan | QX80 | Houston | TX |
| 124261 | JN8AZ2NF8K9685998 | Nissan | QX80 | Stone Mountain | GA |
| 124262 | JN8AZ2NF8K9686021 | Nissan | QX80 | MIAMI | FL |
| 124263 | JN8AZ2NF8K9686035 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124264 | JN8AZ2NF9J9662728 | Nissan | QX80 | North Dighton | MA |
| 124265 | JN8AZ2NF9K9685038 | Nissan | QX80 | PENSACOLA | FL |
| 124266 | JN8AZ2NF9K9685041 | Nissan | QX80 | RONKONKOMA | NY |
| 124267 | JN8AZ2NF9K9685055 | Nissan | QX80 | SACRAMENTO | CA |
| 124268 | JN8AZ2NF9K9685105 | Nissan | QX80 | Teterboro | NJ |
| 124269 | JN8AZ2NF9K9685119 | Nissan | QX80 | DENVER | CO |
| 124270 | JN8AZ2NF9K9685136 | Nissan | QX80 | Tampa | FL |
| 124271 | JN8AZ2NF9K9685430 | Nissan | QX80 | LAS VEGAS | NV |
| 124272 | JN8AZ2NF9K9685816 | Nissan | QX80 | TAMPA | FL |
| 124273 | JN8AZ2NF9K9685993 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124274 | JN8AZ2NF9K9686027 | Nissan | QX80 | FORT MYERS | FL |
| 124275 | JN8AZ2NF9K9686044 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124276 | JN8AZ2NF9K9686092 | Nissan | QX80 | SOUTHEAST DST OFFC | OK |
| 124277 | JN8AZ2NF9K9686125 | Nissan | QX80 | INDIANAPOLIS | IN |
| 124278 | JN8AZ2NF9K9686349 | Nissan | QX80 | PHOENIX | AZ |
| 124279 | JN8AZ2NFXJ9662463 | Nissan | QX80 | Roseville | CA |
| 124280 | JN8AZ2NFXJ9662611 | Nissan | QX80 | Las Vegas | NV |
| 124281 | JN8AZ2NFXJ9663287 | Nissan | QX80 | Slidell | LA |
| 124282 | JN8AZ2NFXK9685050 | Nissan | QX80 | MIAMI | FL |
| 124283 | JN8AZ2NFXK9685064 | Nissan | QX80 | JACKSONVILLE | FL |
| 124284 | JN8AZ2NFXK9685081 | Nissan | QX80 | DALLAS | TX |
| 124285 | JN8AZ2NFXK9685100 | Nissan | QX80 | WEST PALM BEACH | FL |
| 124286 | JN8AZ2NFXK9685131 | Nissan | QX80 | SAVANNAH | GA |
| 124287 | JN8AZ2NFXK9685467 | Nissan | QX80 | Killeen | TX |
| 124288 | JN8AZ2NFXK9685825 | Nissan | QX80 | Midland | TX |
| 124289 | JN8AZ2NFXK9686005 | Nissan | QX80 | Tampa | FL |
| 124290 | JN8AZ2NFXK9686019 | Nissan | QX80 | Fayetteville | NC |
| 124291 | JN8AZ2NFXK9686067 | Nissan | QX80 | DAYTONA BEACH | FL |
| 124292 | JN8AZ2NFXK9686070 | Nissan | QX80 | MIAMI | FL |
| 124293 | JN8AZ2NFXK9686392 | Nissan | QX80 | NEWPORT BEACH | CA |
| 124294 | JN8CS1MW3HM414457 | Nissan | QX70 | DES PLAINES | US |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 124295 | JN8CS1MW4HM412815 | Nissan | QX70 | Aurora | CO |
| 124296 | JTDEPRAE0LJ018593 | Toyota | COROLLA | Lynn | MA |
| 124297 | JTDEPRAE0LJ019467 | Toyota | COROLLA | Lynn | MA |
| 124298 | JTDEPRAE0LJ023728 | Toyota | COROLLA | Woodhaven | MI |
| 124299 | JTDEPRAE0LJ025933 | Toyota | COROLLA | Bridgeton | MO |
| 124300 | JTDEPRAE0LJ034244 | Toyota | COROLLA | TAMPA | FL |
| 124301 | JTDEPRAE0LJ034275 | Toyota | COROLLA | Tulsa | OK |
| 124302 | JTDEPRAE0LJ042960 | Toyota | COROLLA | Austell | GA |
| 124303 | JTDEPRAE1LJ021969 | Toyota | COROLLA | Pompano Beach | FL |
| 124304 | JTDEPRAE1LJ034897 | Toyota | COROLLA | Oklahoma City | OK |
| 124305 | JTDEPRAE1LJ035161 | Toyota | COROLLA | Atlanta | GA |
| 124306 | JTDEPRAE1LJ035354 | Toyota | COROLLA | Oklahoma City | OK |
| 124307 | JTDEPRAE1LJ039257 | Toyota | COROLLA | RONKONKOMA | NY |
| 124308 | JTDEPRAE1LJ050498 | Toyota | COROLLA | Hayward | CA |
| 124309 | JTDEPRAE2LJ023326 | Toyota | COROLLA | Warminster | PA |
| 124310 | JTDEPRAE2LJ023858 | Toyota | COROLLA | Leesburg | VA |
| 124311 | JTDEPRAE2LJ026596 | Toyota | COROLLA | Tulsa | OK |
| 124312 | JTDEPRAE2LJ034634 | Toyota | COROLLA | Tulsa | OK |
| 124313 | JTDEPRAE2LJ034942 | Toyota | COROLLA | Oklahoma City | OK |
| 124314 | JTDEPRAE2LJ038568 | Toyota | COROLLA | FORT MYERS | FL |
| 124315 | JTDEPRAE3LJ021245 | Toyota | COROLLA | FORT MYERS | FL |
| 124316 | JTDEPRAE3LJ026333 | Toyota | COROLLA | MEMPHIS | TN |
| 124317 | JTDEPRAE3LJ034917 | Toyota | COROLLA | Tulsa | OK |
| 124318 | JTDEPRAE3LJ038837 | Toyota | COROLLA | FORT MYERS | FL |
| 124319 | JTDEPRAE3LJ039759 | Toyota | COROLLA | ORLANDO | FL |
| 124320 | JTDEPRAE3LJ046727 | Toyota | COROLLA | FORT MYERS | FL |
| 124321 | JTDEPRAE4LJ022811 | Toyota | COROLLA | ALEXANDRIA | VA |
| 124322 | JTDEPRAE4LJ024672 | Toyota | COROLLA | SAN ANTONIO | TX |
| 124323 | JTDEPRAE4LJ034487 | Toyota | COROLLA | SAN ANTONIO | TX |
| 124324 | JTDEPRAE4LJ035672 | Toyota | COROLLA | SAN ANTONIO | TX |
| 124325 | JTDEPRAE4LJ038412 | Toyota | COROLLA | Atlanta | GA |
| 124326 | JTDEPRAE4LJ038748 | Toyota | COROLLA | Central Square | NY |
| 124327 | JTDEPRAE4LJ043044 | Toyota | COROLLA | JAMAICA | NY |
| 124328 | JTDEPRAE4LJ044419 | Toyota | COROLLA | Medford | NY |
| 124329 | JTDEPRAE5LJ023434 | Toyota | COROLLA | Austell | GA |
| 124330 | JTDEPRAE5LJ042372 | Toyota | COROLLA | Hattiesburg | MS |
| 124331 | JTDEPRAE5LJ042646 | Toyota | COROLLA | FORT MYERS | FL |
| 124332 | JTDEPRAE5LJ043635 | Toyota | COROLLA | NEWARK | NY |
| 124333 | JTDEPRAE5LJ052822 | Toyota | COROLLA | Portland | OR |
| 124334 | JTDEPRAE6LJ018971 | Toyota | COROLLA | FORT MYERS | FL |
| 124335 | JTDEPRAE6LJ019649 | Toyota | COROLLA | Des Plaines | IL |
| 124336 | JTDEPRAE6LJ022261 | Toyota | COROLLA | Leesburg | VA |
| 124337 | JTDEPRAE6LJ023250 | Toyota | COROLLA | Oklahoma City | OK |
| 124338 | JTDEPRAE6LJ035219 | Toyota | COROLLA | Brighton | CO |
| 124339 | JTDEPRAE6LJ040274 | Toyota | COROLLA | Lynn | MA |
| 124340 | JTDEPRAE6LJ052134 | Toyota | COROLLA | WILMINGTON | CA |
| 124341 | JTDEPRAE6LJ085215 | Toyota | COROLLA | FORT MYERS | FL |
| 124342 | JTDEPRAE7LJ034872 | Toyota | COROLLA | SAN ANTONIO | TX |
| 124343 | JTDEPRAE7LJ042308 | Toyota | COROLLA | FORT MYERS | FL |
| 124344 | JTDEPRAE7LJ051798 | Toyota | COROLLA | SAN ANTONIO | TX |
| 124345 | JTDEPRAE7LJ085238 | Toyota | COROLLA | FORT MYERS | FL |
| 124346 | JTDEPRAE8LJ034427 | Toyota | COROLLA | Oklahoma City | OK |
| 124347 | JTDEPRAE9LJ019452 | Toyota | COROLLA | Warminster | PA |
| 124348 | JTDEPRAE9LJ023713 | Toyota | COROLLA | North Billerica | MA |
| 124349 | JTDEPRAE9LJ025638 | Toyota | COROLLA | TAMPA | FL |
| 124350 | JTDEPRAE9LJ026210 | Toyota | COROLLA | RONKONKOMA | NY |
| 124351 | JTDEPRAE9LJ031309 | Toyota | COROLLA | FORT MYERS | FL |
| 124352 | JTDEPRAE9LJ034145 | Toyota | COROLLA | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124353 | JTDEPRAE9LJ034825 | Toyota | COROLLA | Oklahoma City | OK |
| 124354 | JTDEPRAE9LJ047445 | Toyota | COROLLA | FORT MYERS | FL |
| 124355 | JTDEPRAEXLJ017614 | Toyota | COROLLA | Miami | FL |
| 124356 | JTDEPRAEXLJ021873 | Toyota | COROLLA | Warminster | PA |
| 124357 | JTDEPRAEXLJ035238 | Toyota | COROLLA | Oklahoma City | OK |
| 124358 | JTDEPRAEXLJ037250 | Toyota | COROLLA | PALM SPRINGS | CA |
| 124359 | JTDEPRAEXLJ046899 | Toyota | COROLLA | Austell | GA |
| 124360 | JTDKARFU0K3070538 | Toyota | PRIUS | KENNER | LA |
| 124361 | JTDKARFU1K3071276 | Toyota | PRIUS | Houston | TX |
| 124362 | JTDKARFU1K3073769 | Toyota | PRIUS | PASADENA | CA |
| 124363 | JTDKARFU1K3078454 | Toyota | PRIUS | SYRACUSE | NY |
| 124364 | JTDKARFU1K3078664 | Toyota | PRIUS | San Diego | CA |
| 124365 | JTDKARFU1K3088837 | Toyota | PRIUS | Estero | FL |
| 124366 | JTDKARFU1K3091382 | Toyota | PRIUS | Baltimore | MD |
| 124367 | JTDKARFU2K3088832 | Toyota | PRIUS | PENSACOLA | FL |
| 124368 | JTDKARFU4K3070512 | Toyota | PRIUS | Sacramento | CA |
| 124369 | JTDKARFU4K3086970 | Toyota | PRIUS | WARWICK | RI |
| 124370 | JTDKARFU4K3088850 | Toyota | PRIUS | NEW ORLEANS | LA |
| 124371 | JTDKARFU6K3078692 | Toyota | PRIUS | SACRAMENTO | CA |
| 124372 | JTDKARFU6K3092012 | Toyota | PRIUS | Cleveland | OH |
| 124373 | JTDKARFU6L3111563 | Toyota | PRIUS | ALBUQUERQUE | NM |
| 124374 | JTDKARFU7K3070519 | Toyota | PRIUS | KNOXVILLE | TN |
| 124375 | JTDKARFU7K3073520 | Toyota | PRIUS | SEATAC | WA |
| 124376 | JTDKARFU8K3070500 | Toyota | PRIUS | Winston-Salem | NC |
| 124377 | JTDKARFU8K3070545 | Toyota | PRIUS | Tolleson | AZ |
| 124378 | JTDKARFU8K3078273 | Toyota | PRIUS | San Diego | CA |
| 124379 | JTDKARFU8K3088060 | Toyota | PRIUS | BUFFALO | NY |
| 124380 | JTDKARFU9K3073776 | Toyota | PRIUS | San Diego | CA |
| 124381 | JTDKARFUXK3070482 | Toyota | PRIUS | Fresno | CA |
| 124382 | JTDKARFUXK3073513 | Toyota | PRIUS | Atlanta | GA |
| 124383 | JTDKARFUXL3111114 | Toyota | PRIUS | NEW ORLEANS | LA |
| 124384 | JTDKBRFU0H3042731 | Toyota | PRIUS | NEW YORK CITY | NY |
| 124385 | JTDKBRFU0J3064119 | Toyota | PRIUS | ALEXANDRIA | VA |
| 124386 | JTDKBRFU0J3583770 | Toyota | PRIUS | HEBRON | KY |
| 124387 | JTDKBRFU1H3038753 | Toyota | PRIUS | PHOENIX | AZ |
| 124388 | JTDKBRFU1H3550044 | Toyota | PRIUS | NORFOLK | VA |
| 124389 | JTDKBRFU1J3600334 | Toyota | PRIUS | DETROIT | MI |
| 124390 | JTDKBRFU2H3042911 | Toyota | PRIUS | BOSTON, LOGAN AP | MA |
| 124391 | JTDKBRFU2H3548643 | Toyota | PRIUS | NEW YORK CITY | NY |
| 124392 | JTDKBRFU2H3550148 | Toyota | PRIUS | WHITE PLAINS | NY |
| 124393 | JTDKBRFU2H3559710 | Toyota | PRIUS | JACKSONVILLE | FL |
| 124394 | JTDKBRFU2H3560159 | Toyota | PRIUS | NEWARK | NJ |
| 124395 | JTDKBRFU2J3581647 | Toyota | PRIUS | AUSTIN | TX |
| 124396 | JTDKBRFU2J3581681 | Toyota | PRIUS | KENNER | LA |
| 124397 | JTDKBRFU3J3057682 | Toyota | PRIUS | WEST PALM BEACH | FL |
| 124398 | JTDKBRFU4H3037323 | Toyota | PRIUS | NEWARK | NJ |
| 124399 | JTDKBRFU4H3042568 | Toyota | PRIUS | Manheim | PA |
| 124400 | JTDKBRFU4J3061238 | Toyota | PRIUS | MONTGOMERY | AL |
| 124401 | JTDKBRFU4J3585294 | Toyota | PRIUS | GREENSBORO | NC |
| 124402 | JTDKBRFU4J3592925 | Toyota | PRIUS | Slidell | LA |
| 124403 | JTDKBRFU4J3599745 | Toyota | PRIUS | SYRACUSE | NY |
| 124404 | JTDKBRFU5H3042854 | Toyota | PRIUS | FORT MYERS | FL |
| 124405 | JTDKBRFU5J3063936 | Toyota | PRIUS | RONKONKOMA | NY |
| 124406 | JTDKBRFU5J3589211 | Toyota | PRIUS | TUCSON | AZ |
| 124407 | JTDKBRFU5J3591315 | Toyota | PRIUS | PADUCAH | KY |
| 124408 | JTDKBRFU5J3600420 | Toyota | PRIUS | ALBANY | NY |
| 124409 | JTDKBRFU5J3600661 | Toyota | PRIUS | Hebron | KY |
| 124410 | JTDKBRFU6H3036867 | Toyota | PRIUS | Birmingham | AL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 124411 | JTDKBRFU6H3036951 | Toyota | PRIUS | WHITE PLAINS | NY |
| 124412 | JTDKBRFU6H3036965 | Toyota | PRIUS | WEST PALM BEACH | FL |
| 124413 | JTDKBRFU6H3560410 | Toyota | PRIUS | NEW EGYPT | NJ |
| 124414 | JTDKBRFU7H3040054 | Toyota | PRIUS | NEW BERN | NC |
| 124415 | JTDKBRFU7H3040569 | Toyota | PRIUS | KNOXVILLE | TN |
| 124416 | JTDKBRFU7H3042239 | Toyota | PRIUS | ALEXANDRIA | VA |
| 124417 | JTDKBRFU7H3042418 | Toyota | PRIUS | BALTIMORE | MD |
| 124418 | JTDKBRFU7H3042905 | Toyota | PRIUS | GRAND RAPIDS | MI |
| 124419 | JTDKBRFU7J3592708 | Toyota | PRIUS | Ventura | CA |
| 124420 | JTDKBRFU7J3594099 | Toyota | PRIUS | Miami | FL |
| 124421 | JTDKBRFU8H3042542 | Toyota | PRIUS | CLEVELAND | OH |
| 124422 | JTDKBRFU8H3042864 | Toyota | PRIUS | MEMPHIS | TN |
| 124423 | JTDKBRFU8H3556522 | Toyota | PRIUS | BOSTON | MA |
| 124424 | JTDKBRFU8J3063204 | Toyota | PRIUS | ALBANY | NY |
| 124425 | JTDKBRFU8J3595911 | Toyota | PRIUS | Springfield | MO |
| 124426 | JTDKBRFU8J3599568 | Toyota | PRIUS | CHICAGO | IL |
| 124427 | JTDKBRFU9H3042243 | Toyota | PRIUS | NEWARK | NJ |
| 124428 | JTDKBRFU9J3064247 | Toyota | PRIUS | PORTLAND | ME |
| 124429 | JTDKBRFUXH3040078 | Toyota | PRIUS | EAST BOSTON | MA |
| 124430 | JTDKBRFUXJ3059445 | Toyota | PRIUS | ATLANTA | GA |
| 124431 | JTDKBRFUXJ3061647 | Toyota | PRIUS | Gaston | SC |
| 124432 | JTDKBRFUXJ3590807 | Toyota | PRIUS | BOSTON | MA |
| 124433 | JTDKBRFUXJ3592976 | Toyota | PRIUS | ROCHESTER | NY |
| 124434 | JTDS4RCE3LJ025272 | Toyota | COROLLA | Medford | NY |
| 124435 | JTEBU5JR0J5543999 | Toyota | 4RUNNER | DAYTONA BEACH | FL |
| 124436 | JTEBU5JR0J5572290 | Toyota | 4RUNNER | North Dighton | MA |
| 124437 | JTEBU5JR0J5572502 | Toyota | 4RUNNER | Woodhaven | MI |
| 124438 | JTEBU5JR0J5573827 | Toyota | 4RUNNER | SARASOTA | FL |
| 124439 | JTEBU5JR0J5577179 | Toyota | 4RUNNER | Richmond | VA |
| 124440 | JTEBU5JR0J5577456 | Toyota | 4RUNNER | Dallas | TX |
| 124441 | JTEBU5JR0J5579224 | Toyota | 4RUNNER | EAST BOSTON | MA |
| 124442 | JTEBU5JR0J5583791 | Toyota | 4RUNNER | WEST DUNDEE | IL |
| 124443 | JTEBU5JR0J5590031 | Toyota | 4RUNNER | Torrance | CA |
| 124444 | JTEBU5JR0J5591714 | Toyota | 4RUNNER | DETROIT | MI |
| 124445 | JTEBU5JR0J5594760 | Toyota | 4RUNNER | EL PASO | TX |
| 124446 | JTEBU5JR0J5595164 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124447 | JTEBU5JR0K5654554 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 124448 | JTEBU5JR0K5660483 | Toyota | 4RUNNER | Atlanta | GA |
| 124449 | JTEBU5JR0K5661181 | Toyota | 4RUNNER | SAINT LOUIS | MO |
| 124450 | JTEBU5JR0K5662573 | Toyota | 4RUNNER | SAN ANTONIO | TX |
| 124451 | JTEBU5JR0K5664467 | Toyota | 4RUNNER | HOUSTON | TX |
| 124452 | JTEBU5JR0K5664663 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124453 | JTEBU5JR0K5665358 | Toyota | 4RUNNER | DENVER | CO |
| 124454 | JTEBU5JR0K5665439 | Toyota | 4RUNNER | KENNER | LA |
| 124455 | JTEBU5JR0K5665621 | Toyota | 4RUNNER | DENVER | CO |
| 124456 | JTEBU5JR0K5665909 | Toyota | 4RUNNER | SAN ANTONIO | TX |
| 124457 | JTEBU5JR0K5665912 | Toyota | 4RUNNER | UNION CITY | GA |
| 124458 | JTEBU5JR0K5666168 | Toyota | 4RUNNER | CHARLOTTE | NC |
| 124459 | JTEBU5JR0K5666493 | Toyota | 4RUNNER | Honolulu | HI |
| 124460 | JTEBU5JR0K5667224 | Toyota | 4RUNNER | DECATUR | GA |
| 124461 | JTEBU5JR0K5667319 | Toyota | 4RUNNER | Killeen | TX |
| 124462 | JTEBU5JR0K5667479 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124463 | JTEBU5JR0K5667899 | Toyota | 4RUNNER | Philadelphia | PA |
| 124464 | JTEBU5JR0K5668518 | Toyota | 4RUNNER | SANTA ANA | CA |
| 124465 | JTEBU5JR0K5669037 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124466 | JTEBU5JR0K5670057 | Toyota | 4RUNNER | UNION CITY | GA |
| 124467 | JTEBU5JR0K5670432 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124468 | JTEBU5JR0K5671273 | Toyota | 4RUNNER | Warminster | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124469 | JTEBU5JR0K5671371 | Toyota | 4RUNNER | CHARLOTTE | NC |
| 124470 | JTEBU5JR0K5673170 | Toyota | 4RUNNER | KENNER | LA |
| 124471 | JTEBU5JR0K5673461 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124472 | JTEBU5JR0K5673847 | Toyota | 4RUNNER | Miami | FL |
| 124473 | JTEBU5JR0K5673931 | Toyota | 4RUNNER | UNION CITY | GA |
| 124474 | JTEBU5JR0K5674741 | Toyota | 4RUNNER | NEWARK | NJ |
| 124475 | JTEBU5JR0K5675761 | Toyota | 4RUNNER | PLATTSBURGH | NY |
| 124476 | JTEBU5JR0K5676215 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 124477 | JTEBU5JR0K5676926 | Toyota | 4RUNNER | DETROIT | MI |
| 124478 | JTEBU5JR0K5678515 | Toyota | 4RUNNER | Anaheim | CA |
| 124479 | JTEBU5JR0K5679373 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124480 | JTEBU5JR0K5681141 | Toyota | 4RUNNER | FAIRBANKS | AK |
| 124481 | JTEBU5JR1J5536608 | Toyota | 4RUNNER | SEATAC | WA |
| 124482 | JTEBU5JR1J5538830 | Toyota | 4RUNNER | TAMPA | FL |
| 124483 | JTEBU5JR1J5571505 | Toyota | 4RUNNER | Hamilton | OH |
| 124484 | JTEBU5JR1J5572007 | Toyota | 4RUNNER | WEST PALM BEACH | FL |
| 124485 | JTEBU5JR1J5573058 | Toyota | 4RUNNER | West Columbia | SC |
| 124486 | JTEBU5JR1J5573223 | Toyota | 4RUNNER | NEW BERN | NC |
| 124487 | JTEBU5JR1J5573352 | Toyota | 4RUNNER | WEST PALM BEACH | FL |
| 124488 | JTEBU5JR1J5574162 | Toyota | 4RUNNER | Leesburg | VA |
| 124489 | JTEBU5JR1J5576526 | Toyota | 4RUNNER | CHARLESTON | WV |
| 124490 | JTEBU5JR1J5577823 | Toyota | 4RUNNER | ATLANTA | GA |
| 124491 | JTEBU5JR1J5586943 | Toyota | 4RUNNER | Phoenix | AZ |
| 124492 | JTEBU5JR1J5592192 | Toyota | 4RUNNER | North Dighton | MA |
| 124493 | JTEBU5JR1K5659939 | Toyota | 4RUNNER | Houston | TX |
| 124494 | JTEBU5JR1K5660007 | Toyota | 4RUNNER | Dallas | TX |
| 124495 | JTEBU5JR1K5660136 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124496 | JTEBU5JR1K5660654 | Toyota | 4RUNNER | DENVER | CO |
| 124497 | JTEBU5JR1K5660752 | Toyota | 4RUNNER | Dallas | TX |
| 124498 | JTEBU5JR1K5660816 | Toyota | 4RUNNER | Austin | TX |
| 124499 | JTEBU5JR1K5661481 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124500 | JTEBU5JR1K5663067 | Toyota | 4RUNNER | SAINT LOUIS | MO |
| 124501 | JTEBU5JR1K5664008 | Toyota | 4RUNNER | MIAMI | FL |
| 124502 | JTEBU5JR1K5664512 | Toyota | 4RUNNER | Denver | CO |
| 124503 | JTEBU5JR1K5664705 | Toyota | 4RUNNER | ORLANDO | FL |
| 124504 | JTEBU5JR1K5664851 | Toyota | 4RUNNER | Miami | FL |
| 124505 | JTEBU5JR1K5665059 | Toyota | 4RUNNER | BOSTON | MA |
| 124506 | JTEBU5JR1K5665062 | Toyota | 4RUNNER | Slidell | LA |
| 124507 | JTEBU5JR1K5665613 | Toyota | 4RUNNER | DALLAS | TX |
| 124508 | JTEBU5JR1K5665725 | Toyota | 4RUNNER | ORLANDO | FL |
| 124509 | JTEBU5JR1K5665918 | Toyota | 4RUNNER | San Antonio | TX |
| 124510 | JTEBU5JR1K5666339 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124511 | JTEBU5JR1K5666647 | Toyota | 4RUNNER | Denver | CO |
| 124512 | JTEBU5JR1K5666793 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124513 | JTEBU5JR1K5666860 | Toyota | 4RUNNER | TAMPA | US |
| 124514 | JTEBU5JR1K5667197 | Toyota | 4RUNNER | TAMPA | US |
| 124515 | JTEBU5JR1K5667572 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124516 | JTEBU5JR1K5667684 | Toyota | 4RUNNER | PASADENA | MD |
| 124517 | JTEBU5JR1K5668303 | Toyota | 4RUNNER | UNION CITY | GA |
| 124518 | JTEBU5JR1K5668527 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124519 | JTEBU5JR1K5669502 | Toyota | 4RUNNER | UNION CITY | GA |
| 124520 | JTEBU5JR1K5670276 | Toyota | 4RUNNER | albuquerque | nm |
| 124521 | JTEBU5JR1K5670701 | Toyota | 4RUNNER | Phoenix | AZ |
| 124522 | JTEBU5JR1K5670729 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124523 | JTEBU5JR1K5671198 | Toyota | 4RUNNER | DALLAS | TX |
| 124524 | JTEBU5JR1K5671363 | Toyota | 4RUNNER | GRAND RAPIDS | MI |
| 124525 | JTEBU5JR1K5671508 | Toyota | 4RUNNER | HOUSTON | TX |
| 124526 | JTEBU5JR1K5671881 | Toyota | 4RUNNER | Los Angeles | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124527 | JTEBU5JR1K5672402 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 124528 | JTEBU5JR1K5672447 | Toyota | 4RUNNER | DALLAS | TX |
| 124529 | JTEBU5JR1K5672495 | Toyota | 4RUNNER | TAMPA | US |
| 124530 | JTEBU5JR1K5672741 | Toyota | 4RUNNER | ST PAUL | MN |
| 124531 | JTEBU5JR1K5672870 | Toyota | 4RUNNER | West Palm Beach | FL |
| 124532 | JTEBU5JR1K5672920 | Toyota | 4RUNNER | ALBANY | N |
| 124533 | JTEBU5JR1K5673260 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124534 | JTEBU5JR1K5673324 | Toyota | 4RUNNER | Cleveland | OH |
| 124535 | JTEBU5JR1K5673517 | Toyota | 4RUNNER | HOUSTON | TX |
| 124536 | JTEBU5JR1K5673579 | Toyota | 4RUNNER | UNION CITY | GA |
| 124537 | JTEBU5JR1K5673923 | Toyota | 4RUNNER | Live Oak | TX |
| 124538 | JTEBU5JR1K5674246 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 124539 | JTEBU5JR1K5674845 | Toyota | 4RUNNER | TAMPA | US |
| 124540 | JTEBU5JR1K5679303 | Toyota | 4RUNNER | DETROIT | MI |
| 124541 | JTEBU5JR1K5679480 | Toyota | 4RUNNER | SEATTLE | WA |
| 124542 | JTEBU5JR1K5680323 | Toyota | 4RUNNER | TUCSON | AZ |
| 124543 | JTEBU5JR1K5683609 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124544 | JTEBU5JR2J5515914 | Toyota | 4RUNNER | Clarksville | IN |
| 124545 | JTEBU5JR2J5576132 | Toyota | 4RUNNER | BOSTON | MA |
| 124546 | JTEBU5JR2J5576261 | Toyota | 4RUNNER | Manheim | PA |
| 124547 | JTEBU5JR2J5576664 | Toyota | 4RUNNER | Cranberry Towns | PA |
| 124548 | JTEBU5JR2J5578639 | Toyota | 4RUNNER | Bordentown | NJ |
| 124549 | JTEBU5JR2J5583369 | Toyota | 4RUNNER | ST Paul | MN |
| 124550 | JTEBU5JR2J5584781 | Toyota | 4RUNNER | FULLERTON | CA |
| 124551 | JTEBU5JR2J5589477 | Toyota | 4RUNNER | Rio Linda | CA |
| 124552 | JTEBU5JR2J5590418 | Toyota | 4RUNNER | Indianapolis | IN |
| 124553 | JTEBU5JR2J5591777 | Toyota | 4RUNNER | DENVER | CO |
| 124554 | JTEBU5JR2K5655236 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124555 | JTEBU5JR2K5659805 | Toyota | 4RUNNER | Live Oak | TX |
| 124556 | JTEBU5JR2K5659996 | Toyota | 4RUNNER | San Antonio | TX |
| 124557 | JTEBU5JR2K5661585 | Toyota | 4RUNNER | GYPSUM | CO |
| 124558 | JTEBU5JR2K5661635 | Toyota | 4RUNNER | SAINT LOUIS | MO |
| 124559 | JTEBU5JR2K5661991 | Toyota | 4RUNNER | TAMPA | US |
| 124560 | JTEBU5JR2K5662039 | Toyota | 4RUNNER | SAINT PAUL | MN |
| 124561 | JTEBU5JR2K5662509 | Toyota | 4RUNNER | HOUSTON | TX |
| 124562 | JTEBU5JR2K5663773 | Toyota | 4RUNNER | EAST BOSTON | MA |
| 124563 | JTEBU5JR2K5665362 | Toyota | 4RUNNER | Dallas | TX |
| 124564 | JTEBU5JR2K5665698 | Toyota | 4RUNNER | Denver | CO |
| 124565 | JTEBU5JR2K5666012 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124566 | JTEBU5JR2K5666270 | Toyota | 4RUNNER | GYPSUM | CO |
| 124567 | JTEBU5JR2K5666303 | Toyota | 4RUNNER | Webster | NY |
| 124568 | JTEBU5JR2K5666611 | Toyota | 4RUNNER | UNION CITY | GA |
| 124569 | JTEBU5JR2K5666981 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124570 | JTEBU5JR2K5667726 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124571 | JTEBU5JR2K5667970 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124572 | JTEBU5JR2K5668021 | Toyota | 4RUNNER | Leesburg | VA |
| 124573 | JTEBU5JR2K5668357 | Toyota | 4RUNNER | AUGUSTA | GA |
| 124574 | JTEBU5JR2K5668472 | Toyota | 4RUNNER | ORLANDO | FL |
| 124575 | JTEBU5JR2K5668584 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124576 | JTEBU5JR2K5668794 | Toyota | 4RUNNER | FRESNO | CA |
| 124577 | JTEBU5JR2K5668889 | Toyota | 4RUNNER | KENNER | LA |
| 124578 | JTEBU5JR2K5668973 | Toyota | 4RUNNER | Denver | CO |
| 124579 | JTEBU5JR2K5669198 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124580 | JTEBU5JR2K5669427 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124581 | JTEBU5JR2K5669928 | Toyota | 4RUNNER | ORLANDO | FL |
| 124582 | JTEBU5JR2K5670321 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124583 | JTEBU5JR2K5670898 | Toyota | 4RUNNER | CHICAGO | IL |
| 124584 | JTEBU5JR2K5671078 | Toyota | 4RUNNER | ROCHESTER | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124585 | JTEBU5JR2K5671243 | Toyota | 4RUNNER | Indianapolis | IN |
| 124586 | JTEBU5JR2K5671906 | Toyota | 4RUNNER | KENNER | LA |
| 124587 | JTEBU5JR2K5672117 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124588 | JTEBU5JR2K5673087 | Toyota | 4RUNNER | TAMPA | US |
| 124589 | JTEBU5JR2K5673381 | Toyota | 4RUNNER | DALLAS | TX |
| 124590 | JTEBU5JR2K5673901 | Toyota | 4RUNNER | GRAND RAPIDS | MI |
| 124591 | JTEBU5JR2K5674241 | Toyota | 4RUNNER | PITTSBURGH | PA |
| 124592 | JTEBU5JR2K5674420 | Toyota | 4RUNNER | HARTFORD | CT |
| 124593 | JTEBU5JR2K5674997 | Toyota | 4RUNNER | North Dighton | MA |
| 124594 | JTEBU5JR2K5675017 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124595 | JTEBU5JR2K5677902 | Toyota | 4RUNNER | North Dighton | MA |
| 124596 | JTEBU5JR2K5684297 | Toyota | 4RUNNER | BALTIMORE | MD |
| 124597 | JTEBU5JR3J5571120 | Toyota | 4RUNNER | Fredericksburg | VA |
| 124598 | JTEBU5JR3J5572865 | Toyota | 4RUNNER | CHARLOTTESVILLE | VA |
| 124599 | JTEBU5JR3J5575572 | Toyota | 4RUNNER | STERLING | VA |
| 124600 | JTEBU5JR3J5582974 | Toyota | 4RUNNER | KENNER | LA |
| 124601 | JTEBU5JR3J5591299 | Toyota | 4RUNNER | Manheim | PA |
| 124602 | JTEBU5JR3J5591433 | Toyota | 4RUNNER | Ft. Myers | FL |
| 124603 | JTEBU5JR3J5592064 | Toyota | 4RUNNER | Hanover | MD |
| 124604 | JTEBU5JR3J5593182 | Toyota | 4RUNNER | Lake Elsinore | CA |
| 124605 | JTEBU5JR3K5661174 | Toyota | 4RUNNER | Florissant | MO |
| 124606 | JTEBU5JR3K5661224 | Toyota | 4RUNNER | GRAND JUNCTION | C |
| 124607 | JTEBU5JR3K5661238 | Toyota | 4RUNNER | HOUSTON | TX |
| 124608 | JTEBU5JR3K5664575 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124609 | JTEBU5JR3K5664625 | Toyota | 4RUNNER | HOUSTON | TX |
| 124610 | JTEBU5JR3K5664754 | Toyota | 4RUNNER | Denver | CO |
| 124611 | JTEBU5JR3K5665080 | Toyota | 4RUNNER | FAYETTEVILLE | GA |
| 124612 | JTEBU5JR3K5665404 | Toyota | 4RUNNER | AUSTIN | TX |
| 124613 | JTEBU5JR3K5665712 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124614 | JTEBU5JR3K5665788 | Toyota | 4RUNNER | HOUSTON | TX |
| 124615 | JTEBU5JR3K5665807 | Toyota | 4RUNNER | DENVER | CO |
| 124616 | JTEBU5JR3K5666231 | Toyota | 4RUNNER | DENVER | CO |
| 124617 | JTEBU5JR3K5666388 | Toyota | 4RUNNER | Denver | CO |
| 124618 | JTEBU5JR3K5666634 | Toyota | 4RUNNER | GYPSUM | CO |
| 124619 | JTEBU5JR3K5666858 | Toyota | 4RUNNER | North Dighton | MA |
| 124620 | JTEBU5JR3K5668593 | Toyota | 4RUNNER | Miami | FL |
| 124621 | JTEBU5JR3K5668612 | Toyota | 4RUNNER | TAMPA | US |
| 124622 | JTEBU5JR3K5669081 | Toyota | 4RUNNER | Atlanta | GA |
| 124623 | JTEBU5JR3K5669632 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124624 | JTEBU5JR3K5670974 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124625 | JTEBU5JR3K5671400 | Toyota | 4RUNNER | SAN FRANCISCO | CA |
| 124626 | JTEBU5JR3K5671753 | Toyota | 4RUNNER | DANIA | FL |
| 124627 | JTEBU5JR3K5671901 | Toyota | 4RUNNER | TAMPA | US |
| 124628 | JTEBU5JR3K5672160 | Toyota | 4RUNNER | DETROIT | MI |
| 124629 | JTEBU5JR3K5674314 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124630 | JTEBU5JR3K5677844 | Toyota | 4RUNNER | FRESNO | CA |
| 124631 | JTEBU5JR3K5677990 | Toyota | 4RUNNER | Miami | FL |
| 124632 | JTEBU5JR3K5680307 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 124633 | JTEBU5JR3K5684051 | Toyota | 4RUNNER | North Dighton | MA |
| 124634 | JTEBU5JR4J5533248 | Toyota | 4RUNNER | North Dighton | MA |
| 124635 | JTEBU5JR4J5535503 | Toyota | 4RUNNER | DENVER | CO |
| 124636 | JTEBU5JR4J5575919 | Toyota | 4RUNNER | Maple Grove | MN |
| 124637 | JTEBU5JR4J5577668 | Toyota | 4RUNNER | Omaha | NE |
| 124638 | JTEBU5JR4J5579470 | Toyota | 4RUNNER | SEATTLE | WA |
| 124639 | JTEBU5JR4J5580778 | Toyota | 4RUNNER | Slidell | LA |
| 124640 | JTEBU5JR4J5581512 | Toyota | 4RUNNER | Manheim | PA |
| 124641 | JTEBU5JR4J5589545 | Toyota | 4RUNNER | Portland | OR |
| 124642 | JTEBU5JR4J5590663 | Toyota | 4RUNNER | Maple Grove | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124643 | JTEBU5JR4J5591053 | Toyota | 4RUNNER | NEWARK | NJ |
| 124644 | JTEBU5JR4J5591263 | Toyota | 4RUNNER | Miami | FL |
| 124645 | JTEBU5JR4J5592767 | Toyota | 4RUNNER | TUCSON | AZ |
| 124646 | JTEBU5JR4J5593286 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 124647 | JTEBU5JR4J5593479 | Toyota | 4RUNNER | TRACY | CA |
| 124648 | JTEBU5JR4K5657361 | Toyota | 4RUNNER | FORT LAUDERDALE | FL |
| 124649 | JTEBU5JR4K5657439 | Toyota | 4RUNNER | GLASSBORO | NJ |
| 124650 | JTEBU5JR4K5661393 | Toyota | 4RUNNER | DALLAS | TX |
| 124651 | JTEBU5JR4K5661653 | Toyota | 4RUNNER | Ontario | CA |
| 124652 | JTEBU5JR4K5662012 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124653 | JTEBU5JR4K5662916 | Toyota | 4RUNNER | HOUSTON | TX |
| 124654 | JTEBU5JR4K5662981 | Toyota | 4RUNNER | HOUSTON | TX |
| 124655 | JTEBU5JR4K5663614 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 124656 | JTEBU5JR4K5664911 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124657 | JTEBU5JR4K5665136 | Toyota | 4RUNNER | GYPSUM | CO |
| 124658 | JTEBU5JR4K5666206 | Toyota | 4RUNNER | Denver | CO |
| 124659 | JTEBU5JR4K5666903 | Toyota | 4RUNNER | DENVER | CO |
| 124660 | JTEBU5JR4K5666934 | Toyota | 4RUNNER | DENVER | CO |
| 124661 | JTEBU5JR4K5667615 | Toyota | 4RUNNER | Hebron | KY |
| 124662 | JTEBU5JR4K5668540 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124663 | JTEBU5JR4K5668814 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124664 | JTEBU5JR4K5669025 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124665 | JTEBU5JR4K5669400 | Toyota | 4RUNNER | HOUSTON | TX |
| 124666 | JTEBU5JR4K5670093 | Toyota | 4RUNNER | CLEVELAND | OH |
| 124667 | JTEBU5JR4K5670272 | Toyota | 4RUNNER | ATLANTA | GA |
| 124668 | JTEBU5JR4K5670868 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124669 | JTEBU5JR4K5670952 | Toyota | 4RUNNER | New Britain | CT |
| 124670 | JTEBU5JR4K5671695 | Toyota | 4RUNNER | MARIETTA | GA |
| 124671 | JTEBU5JR4K5671812 | Toyota | 4RUNNER | DALLAS | TX |
| 124672 | JTEBU5JR4K5671857 | Toyota | 4RUNNER | Teterboro | NJ |
| 124673 | JTEBU5JR4K5672328 | Toyota | 4RUNNER | Fredericksburg | VA |
| 124674 | JTEBU5JR4K5672488 | Toyota | 4RUNNER | Atlanta | GA |
| 124675 | JTEBU5JR4K5672989 | Toyota | 4RUNNER | MIDLAND | TX |
| 124676 | JTEBU5JR4K5673138 | Toyota | 4RUNNER | TAMPA | US |
| 124677 | JTEBU5JR4K5673334 | Toyota | 4RUNNER | LINDEN | NJ |
| 124678 | JTEBU5JR4K5675438 | Toyota | 4RUNNER | Coraopolis | PA |
| 124679 | JTEBU5JR4K5680459 | Toyota | 4RUNNER | OAKLAND | CA |
| 124680 | JTEBU5JR4K5684138 | Toyota | 4RUNNER | BURLINGTON | VT |
| 124681 | JTEBU5JR5J5570972 | Toyota | 4RUNNER | WEST PALM BEACH | FL |
| 124682 | JTEBU5JR5J5575735 | Toyota | 4RUNNER | FT LAUDERDALE | FL |
| 124683 | JTEBU5JR5J5577999 | Toyota | 4RUNNER | NEW YORK CITY | NY |
| 124684 | JTEBU5JR5J5579381 | Toyota | 4RUNNER | Miami | FL |
| 124685 | JTEBU5JR5J5579722 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124686 | JTEBU5JR5J5579820 | Toyota | 4RUNNER | Greensboro | NC |
| 124687 | JTEBU5JR5J5592955 | Toyota | 4RUNNER | Columbia | MD |
| 124688 | JTEBU5JR5J5593653 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124689 | JTEBU5JR5K5660026 | Toyota | 4RUNNER | HOUSTON | TX |
| 124690 | JTEBU5JR5K5662231 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124691 | JTEBU5JR5K5664495 | Toyota | 4RUNNER | Denver | CO |
| 124692 | JTEBU5JR5K5664688 | Toyota | 4RUNNER | EULESS | TX |
| 124693 | JTEBU5JR5K5666330 | Toyota | 4RUNNER | Seattle | WA |
| 124694 | JTEBU5JR5K5666778 | Toyota | 4RUNNER | Denver | CO |
| 124695 | JTEBU5JR5K5667042 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124696 | JTEBU5JR5K5667526 | Toyota | 4RUNNER | Phoenix | AZ |
| 124697 | JTEBU5JR5K5667736 | Toyota | 4RUNNER | UNION CITY | GA |
| 124698 | JTEBU5JR5K5668885 | Toyota | 4RUNNER | ST PAUL | MN |
| 124699 | JTEBU5JR5K5669308 | Toyota | 4RUNNER | ORLANDO | FL |
| 124700 | JTEBU5JR5K5669339 | Toyota | 4RUNNER | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124701 | JTEBU5JR5K5669857 | Toyota | 4RUNNER | Grove City | OH |
| 124702 | JTEBU5JR5K5670023 | Toyota | 4RUNNER | KENNER | LA |
| 124703 | JTEBU5JR5K5670622 | Toyota | 4RUNNER | NEWARK | NY |
| 124704 | JTEBU5JR5K5670766 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124705 | JTEBU5JR5K5670927 | Toyota | 4RUNNER | NASHVILLE | TN |
| 124706 | JTEBU5JR5K5671527 | Toyota | 4RUNNER | AUGUSTA | GA |
| 124707 | JTEBU5JR5K5671592 | Toyota | 4RUNNER | Des Moines | IA |
| 124708 | JTEBU5JR5K5671883 | Toyota | 4RUNNER | ALBANY | NY |
| 124709 | JTEBU5JR5K5671964 | Toyota | 4RUNNER | TAMPA | US |
| 124710 | JTEBU5JR5K5672077 | Toyota | 4RUNNER | Houston | TX |
| 124711 | JTEBU5JR5K5672130 | Toyota | 4RUNNER | HOUSTON | TX |
| 124712 | JTEBU5JR5K5672161 | Toyota | 4RUNNER | TAMPA | US |
| 124713 | JTEBU5JR5K5672306 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124714 | JTEBU5JR5K5672449 | Toyota | 4RUNNER | North Dighton | MA |
| 124715 | JTEBU5JR5K5672483 | Toyota | 4RUNNER | Morrisville | NC |
| 124716 | JTEBU5JR5K5672693 | Toyota | 4RUNNER | NEWARK | NJ |
| 124717 | JTEBU5JR5K5672838 | Toyota | 4RUNNER | MARIETTA | GA |
| 124718 | JTEBU5JR5K5672984 | Toyota | 4RUNNER | Atlanta | GA |
| 124719 | JTEBU5JR5K5673035 | Toyota | 4RUNNER | Harvey | LA |
| 124720 | JTEBU5JR5K5673133 | Toyota | 4RUNNER | CHICAGO | IL |
| 124721 | JTEBU5JR5K5673147 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124722 | JTEBU5JR5K5673617 | Toyota | 4RUNNER | CHARLESTON | WV |
| 124723 | JTEBU5JR5K5673701 | Toyota | 4RUNNER | West Palm Beach | FL |
| 124724 | JTEBU5JR5K5673777 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 124725 | JTEBU5JR5K5673889 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 124726 | JTEBU5JR5K5674265 | Toyota | 4RUNNER | DANIA | FL |
| 124727 | JTEBU5JR5K5674279 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124728 | JTEBU5JR5K5674315 | Toyota | 4RUNNER | AUSTIN | TX |
| 124729 | JTEBU5JR5K5674699 | Toyota | 4RUNNER | Chicago | IL |
| 124730 | JTEBU5JR5K5678980 | Toyota | 4RUNNER | Atlanta | GA |
| 124731 | JTEBU5JR5K5679014 | Toyota | 4RUNNER | LAKEWOOD | WA |
| 124732 | JTEBU5JR5K5679966 | Toyota | 4RUNNER | SEWARD | AK |
| 124733 | JTEBU5JR5K5680888 | Toyota | 4RUNNER | Avoca | PA |
| 124734 | JTEBU5JR6J5533851 | Toyota | 4RUNNER | Carleton | MI |
| 124735 | JTEBU5JR6J5538385 | Toyota | 4RUNNER | Tampa | FL |
| 124736 | JTEBU5JR6J5572794 | Toyota | 4RUNNER | North Dighton | MA |
| 124737 | JTEBU5JR6J5575131 | Toyota | 4RUNNER | Harvey | LA |
| 124738 | JTEBU5JR6J5576022 | Toyota | 4RUNNER | Elkridge | MD |
| 124739 | JTEBU5JR6J5576182 | Toyota | 4RUNNER | Baltimore | MD |
| 124740 | JTEBU5JR6J5580197 | Toyota | 4RUNNER | HOUSTON | TX |
| 124741 | JTEBU5JR6J5580801 | Toyota | 4RUNNER | Harvey | LA |
| 124742 | JTEBU5JR6J5584752 | Toyota | 4RUNNER | Fresno | CA |
| 124743 | JTEBU5JR6J5586131 | Toyota | 4RUNNER | RICHMOND | VA |
| 124744 | JTEBU5JR6J5587554 | Toyota | 4RUNNER | Woodhaven | MI |
| 124745 | JTEBU5JR6J5590616 | Toyota | 4RUNNER | Greensboro | NC |
| 124746 | JTEBU5JR6J5592043 | Toyota | 4RUNNER | Irving | TX |
| 124747 | JTEBU5JR6J5592723 | Toyota | 4RUNNER | Elkridge | MD |
| 124748 | JTEBU5JR6K5659662 | Toyota | 4RUNNER | HOUSTON | TX |
| 124749 | JTEBU5JR6K5660584 | Toyota | 4RUNNER | Arlington | WA |
| 124750 | JTEBU5JR6K5662190 | Toyota | 4RUNNER | Denver | CO |
| 124751 | JTEBU5JR6K5663193 | Toyota | 4RUNNER | TAMPA | US |
| 124752 | JTEBU5JR6K5663209 | Toyota | 4RUNNER | TAMPA | US |
| 124753 | JTEBU5JR6K5663680 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124754 | JTEBU5JR6K5664778 | Toyota | 4RUNNER | Ft. Myers | FL |
| 124755 | JTEBU5JR6K5664991 | Toyota | 4RUNNER | Hebron | KY |
| 124756 | JTEBU5JR6K5665221 | Toyota | 4RUNNER | HOUSTON | TX |
| 124757 | JTEBU5JR6K5665820 | Toyota | 4RUNNER | Detroit | MI |
| 124758 | JTEBU5JR6K5666417 | Toyota | 4RUNNER | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124759 | JTEBU5JR6K5666854 | Toyota | 4RUNNER | Denver | CO |
| 124760 | JTEBU5JR6K5666904 | Toyota | 4RUNNER | Denver | CO |
| 124761 | JTEBU5JR6K5667289 | Toyota | 4RUNNER | CHICAGO | IL |
| 124762 | JTEBU5JR6K5667308 | Toyota | 4RUNNER | Hebron | KY |
| 124763 | JTEBU5JR6K5667549 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124764 | JTEBU5JR6K5667793 | Toyota | 4RUNNER | COSTA MESA | CA |
| 124765 | JTEBU5JR6K5668040 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124766 | JTEBU5JR6K5668331 | Toyota | 4RUNNER | Miami | FL |
| 124767 | JTEBU5JR6K5668927 | Toyota | 4RUNNER | West Palm Beach | FL |
| 124768 | JTEBU5JR6K5669169 | Toyota | 4RUNNER | CHATTANOOGA | TN |
| 124769 | JTEBU5JR6K5669480 | Toyota | 4RUNNER | BALTIMORE | MD |
| 124770 | JTEBU5JR6K5669592 | Toyota | 4RUNNER | Irving | TX |
| 124771 | JTEBU5JR6K5670046 | Toyota | 4RUNNER | ORLANDO | FL |
| 124772 | JTEBU5JR6K5670077 | Toyota | 4RUNNER | BOSTON | MA |
| 124773 | JTEBU5JR6K5670239 | Toyota | 4RUNNER | TAMPA | FL |
| 124774 | JTEBU5JR6K5670449 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124775 | JTEBU5JR6K5671519 | Toyota | 4RUNNER | DENVER | CO |
| 124776 | JTEBU5JR6K5671522 | Toyota | 4RUNNER | ORLANDO | FL |
| 124777 | JTEBU5JR6K5671942 | Toyota | 4RUNNER | DETROIT | MI |
| 124778 | JTEBU5JR6K5672038 | Toyota | 4RUNNER | TAMPA | US |
| 124779 | JTEBU5JR6K5672105 | Toyota | 4RUNNER | Miami | FL |
| 124780 | JTEBU5JR6K5672315 | Toyota | 4RUNNER | ORLANDO | FL |
| 124781 | JTEBU5JR6K5672847 | Toyota | 4RUNNER | NEW ORLEANS | LA |
| 124782 | JTEBU5JR6K5672850 | Toyota | 4RUNNER | Harvey | LA |
| 124783 | JTEBU5JR6K5672914 | Toyota | 4RUNNER | UNION CITY | GA |
| 124784 | JTEBU5JR6K5672928 | Toyota | 4RUNNER | SOUTH BEND | IN |
| 124785 | JTEBU5JR6K5673576 | Toyota | 4RUNNER | West Palm Beach | FL |
| 124786 | JTEBU5JR6K5673691 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124787 | JTEBU5JR6K5673898 | Toyota | 4RUNNER | ORLANDO | FL |
| 124788 | JTEBU5JR6K5674324 | Toyota | 4RUNNER | SNELLVILLE | GA |
| 124789 | JTEBU5JR6K5674386 | Toyota | 4RUNNER | Warr Acres | OK |
| 124790 | JTEBU5JR6K5674470 | Toyota | 4RUNNER | ORLANDO | FL |
| 124791 | JTEBU5JR6K5674677 | Toyota | 4RUNNER | SYRACUSE | NY |
| 124792 | JTEBU5JR6K5674856 | Toyota | 4RUNNER | Ocoee | FL |
| 124793 | JTEBU5JR6K5674873 | Toyota | 4RUNNER | FORT LAUDERDALE | FL |
| 124794 | JTEBU5JR6K5674887 | Toyota | 4RUNNER | GRAND RAPIDS | MI |
| 124795 | JTEBU5JR6K5679894 | Toyota | 4RUNNER | CLEARWATER | FL |
| 124796 | JTEBU5JR6K5681709 | Toyota | 4RUNNER | HAMPTON | VA |
| 124797 | JTEBU5JR6K5684352 | Toyota | 4RUNNER | NEWARK | NJ |
| 124798 | JTEBU5JR7J5571833 | Toyota | 4RUNNER | Maple Grove | MN |
| 124799 | JTEBU5JR7J5571881 | Toyota | 4RUNNER | RALEIGH | NC |
| 124800 | JTEBU5JR7J5572366 | Toyota | 4RUNNER | Philadelphia | PA |
| 124801 | JTEBU5JR7J5572965 | Toyota | 4RUNNER | Grove City | OH |
| 124802 | JTEBU5JR7J5573047 | Toyota | 4RUNNER | Manheim | PA |
| 124803 | JTEBU5JR7J5574716 | Toyota | 4RUNNER | Atlanta | GA |
| 124804 | JTEBU5JR7J5575767 | Toyota | 4RUNNER | Hartford | CT |
| 124805 | JTEBU5JR7J5578345 | Toyota | 4RUNNER | ORLANDO | FL |
| 124806 | JTEBU5JR7J5580158 | Toyota | 4RUNNER | JACKSON | MS |
| 124807 | JTEBU5JR7J5581343 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124808 | JTEBU5JR7J5582816 | Toyota | 4RUNNER | NORFOLK | VA |
| 124809 | JTEBU5JR7J5583089 | Toyota | 4RUNNER | Little Rock | AR |
| 124810 | JTEBU5JR7J5586512 | Toyota | 4RUNNER | SEATTLE | WA |
| 124811 | JTEBU5JR7J5589913 | Toyota | 4RUNNER | COLUMBIA | SC |
| 124812 | JTEBU5JR7J5591497 | Toyota | 4RUNNER | Bordentown | NJ |
| 124813 | JTEBU5JR7J5593234 | Toyota | 4RUNNER | Tampa | FL |
| 124814 | JTEBU5JR7K5656141 | Toyota | 4RUNNER | ATLANTA | GA |
| 124815 | JTEBU5JR7K5656172 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124816 | JTEBU5JR7K5657192 | Toyota | 4RUNNER | PALM SPRINGS | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 124817 | JTEBU5JR7K5660075 | Toyota | 4RUNNER | UNION CITY | GA |
| 124818 | JTEBU5JR7K5660089 | Toyota | 4RUNNER | SAN ANTONIO | TX |
| 124819 | JTEBU5JR7K5662859 | Toyota | 4RUNNER | Florissant | MO |
| 124820 | JTEBU5JR7K5663512 | Toyota | 4RUNNER | EULESS | TX |
| 124821 | JTEBU5JR7K5664451 | Toyota | 4RUNNER | PENSACOLA | FL |
| 124822 | JTEBU5JR7K5664501 | Toyota | 4RUNNER | HOUSTON | TX |
| 124823 | JTEBU5JR7K5664871 | Toyota | 4RUNNER | Austin | TX |
| 124824 | JTEBU5JR7K5666538 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124825 | JTEBU5JR7K5666622 | Toyota | 4RUNNER | HANOVER | MD |
| 124826 | JTEBU5JR7K5666698 | Toyota | 4RUNNER | Denver | CO |
| 124827 | JTEBU5JR7K5666829 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 124828 | JTEBU5JR7K5666913 | Toyota | 4RUNNER | DRB | UT |
| 124829 | JTEBU5JR7K5667186 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124830 | JTEBU5JR7K5667270 | Toyota | 4RUNNER | albuquerque | nm |
| 124831 | JTEBU5JR7K5667446 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124832 | JTEBU5JR7K5667527 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124833 | JTEBU5JR7K5667947 | Toyota | 4RUNNER | FRESNO | CA |
| 124834 | JTEBU5JR7K5668290 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124835 | JTEBU5JR7K5668404 | Toyota | 4RUNNER | Chicago | IL |
| 124836 | JTEBU5JR7K5669214 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124837 | JTEBU5JR7K5669696 | Toyota | 4RUNNER | Teterboro | NJ |
| 124838 | JTEBU5JR7K5670251 | Toyota | 4RUNNER | PENSACOLA | FL |
| 124839 | JTEBU5JR7K5670685 | Toyota | 4RUNNER | TAMPA | US |
| 124840 | JTEBU5JR7K5670735 | Toyota | 4RUNNER | North Dighton | MA |
| 124841 | JTEBU5JR7K5671285 | Toyota | 4RUNNER | TAMPA | US |
| 124842 | JTEBU5JR7K5671383 | Toyota | 4RUNNER | PITTSBURGH | PA |
| 124843 | JTEBU5JR7K5671741 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124844 | JTEBU5JR7K5672386 | Toyota | 4RUNNER | KENNER | LA |
| 124845 | JTEBU5JR7K5672601 | Toyota | 4RUNNER | Portland | ME |
| 124846 | JTEBU5JR7K5672968 | Toyota | 4RUNNER | SYRACUSE | NY |
| 124847 | JTEBU5JR7K5673361 | Toyota | 4RUNNER | NEW ORLEANS | LA |
| 124848 | JTEBU5JR7K5673781 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 124849 | JTEBU5JR7K5673876 | Toyota | 4RUNNER | ORLANDO | FL |
| 124850 | JTEBU5JR7K5674364 | Toyota | 4RUNNER | Atlanta | GA |
| 124851 | JTEBU5JR7K5674459 | Toyota | 4RUNNER | Ft. Myers | FL |
| 124852 | JTEBU5JR7K5674817 | Toyota | 4RUNNER | Warr Acres | OK |
| 124853 | JTEBU5JR7K5676177 | Toyota | 4RUNNER | ORLANDO | FL |
| 124854 | JTEBU5JR7K5680391 | Toyota | 4RUNNER | OAKLAND | CA |
| 124855 | JTEBU5JR7K5682528 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 124856 | JTEBU5JR5J5571078 | Toyota | 4RUNNER | Atlanta | GA |
| 124857 | JTEBU5JR5J5571551 | Toyota | 4RUNNER | ORLANDO | FL |
| 124858 | JTEBU5JR5J5572974 | Toyota | 4RUNNER | Springfield | MO |
| 124859 | JTEBU5JR5J5578788 | Toyota | 4RUNNER | Coraopolis | PA |
| 124860 | JTEBU5JR8J5580296 | Toyota | 4RUNNER | FRESNO | CA |
| 124861 | JTEBU5JR8J5580704 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124862 | JTEBU5JR8J5582999 | Toyota | 4RUNNER | SAN JOSE | CA |
| 124863 | JTEBU5JR8J5593999 | Toyota | 4RUNNER | NEW BERN | NC |
| 124864 | JTEBU5JR8K5655323 | Toyota | 4RUNNER | UNION CITY | GA |
| 124865 | JTEBU5JR8K5661283 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124866 | JTEBU5JR8K5661316 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 124867 | JTEBU5JR8K5661770 | Toyota | 4RUNNER | OAKLAND | CA |
| 124868 | JTEBU5JR8K5662563 | Toyota | 4RUNNER | SAN ANTONIO | TX |
| 124869 | JTEBU5JR8K5662918 | Toyota | 4RUNNER | HOUSTON | TX |
| 124870 | JTEBU5JR8K5664474 | Toyota | 4RUNNER | DALLAS | TX |
| 124871 | JTEBU5JR8K5664491 | Toyota | 4RUNNER | UNION CITY | GA |
| 124872 | JTEBU5JR8K5665172 | Toyota | 4RUNNER | Atlanta | GA |
| 124873 | JTEBU5JR8K5665320 | Toyota | 4RUNNER | UNION CITY | GA |
| 124874 | JTEBU5JR8K5666628 | Toyota | 4RUNNER | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124875 | JTEBU5JR8K5666807 | Toyota | 4RUNNER | CHARLOTTE | NC |
| 124876 | JTEBU5JR8K5667293 | Toyota | 4RUNNER | Reno | NV |
| 124877 | JTEBU5JR8K5667634 | Toyota | 4RUNNER | KENNER | LA |
| 124878 | JTEBU5JR8K5667813 | Toyota | 4RUNNER | NAPLES | FL |
| 124879 | JTEBU5JR8K5668203 | Toyota | 4RUNNER | Hapeville | GA |
| 124880 | JTEBU5JR8K5668461 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 124881 | JTEBU5JR8K5668881 | Toyota | 4RUNNER | FARMINGTON | NM |
| 124882 | JTEBU5JR8K5669514 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124883 | JTEBU5JR8K5669707 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124884 | JTEBU5JR8K5670193 | Toyota | 4RUNNER | Nashville | TN |
| 124885 | JTEBU5JR8K5670890 | Toyota | 4RUNNER | Cleveland | OH |
| 124886 | JTEBU5JR8K5670971 | Toyota | 4RUNNER | BOSTON | MA |
| 124887 | JTEBU5JR8K5671005 | Toyota | 4RUNNER | HOUSTON | TX |
| 124888 | JTEBU5JR8K5671148 | Toyota | 4RUNNER | Londonderry | NH |
| 124889 | JTEBU5JR8K5671456 | Toyota | 4RUNNER | GRAND RAPIDS | MI |
| 124890 | JTEBU5JR8K5671814 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124891 | JTEBU5JR8K5671859 | Toyota | 4RUNNER | CHARLESTON | WV |
| 124892 | JTEBU5JR8K5672591 | Toyota | 4RUNNER | JACKSON | MS |
| 124893 | JTEBU5JR8K5672932 | Toyota | 4RUNNER | Miami | FL |
| 124894 | JTEBU5JR8K5673692 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124895 | JTEBU5JR8K5673725 | Toyota | 4RUNNER | ORLANDO | FL |
| 124896 | JTEBU5JR8K5673952 | Toyota | 4RUNNER | CHATTANOOGA | TN |
| 124897 | JTEBU5JR8K5674096 | Toyota | 4RUNNER | ORLANDO | FL |
| 124898 | JTEBU5JR8K5674339 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124899 | JTEBU5JR8K5674552 | Toyota | 4RUNNER | SOUTH BEND | IN |
| 124900 | JTEBU5JR8K5674566 | Toyota | 4RUNNER | Windsor Locks | CT |
| 124901 | JTEBU5JR8K5676253 | Toyota | 4RUNNER | ORLANDO | FL |
| 124902 | JTEBU5JR8K5677760 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124903 | JTEBU5JR8K5679511 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124904 | JTEBU5JR8K5679816 | Toyota | 4RUNNER | DETROIT | MI |
| 124905 | JTEBU5JR8K5680772 | Toyota | 4RUNNER | Portland | OR |
| 124906 | JTEBU5JR8K5683302 | Toyota | 4RUNNER | San Antonio | TX |
| 124907 | JTEBU5JR8K5684854 | Toyota | 4RUNNER | Middletown | PA |
| 124908 | JTEBU5JR5J5541989 | Toyota | 4RUNNER | Caledonia | WI |
| 124909 | JTEBU5JR9J5543001 | Toyota | 4RUNNER | Warminster | PA |
| 124910 | JTEBU5JR9J5571817 | Toyota | 4RUNNER | Fredericksburg | VA |
| 124911 | JTEBU5JR9J5572384 | Toyota | 4RUNNER | Manheim | PA |
| 124912 | JTEBU5JR9J5576998 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124913 | JTEBU5JR9J5577844 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124914 | JTEBU5JR9J5578699 | Toyota | 4RUNNER | TAMPA | FL |
| 124915 | JTEBU5JR9J5578881 | Toyota | 4RUNNER | NEWARK | NJ |
| 124916 | JTEBU5JR9J5578962 | Toyota | 4RUNNER | Manheim | PA |
| 124917 | JTEBU5JR9J5580145 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 124918 | JTEBU5JR9J5580176 | Toyota | 4RUNNER | SUWANEE | GA |
| 124919 | JTEBU5JR9J5581005 | Toyota | 4RUNNER | TRACY | CA |
| 124920 | JTEBU5JR9J5588939 | Toyota | 4RUNNER | Stockton | CA |
| 124921 | JTEBU5JR9J5589427 | Toyota | 4RUNNER | PLEASANTON | CA |
| 124922 | JTEBU5JR5K5653693 | Toyota | 4RUNNER | Denver | CO |
| 124923 | JTEBU5JR5K5656125 | Toyota | 4RUNNER | ALBANY | GA |
| 124924 | JTEBU5JR5K5659817 | Toyota | 4RUNNER | ST Paul | MN |
| 124925 | JTEBU5JR9K5660188 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124926 | JTEBU5JR9K5660689 | Toyota | 4RUNNER | BIRMINGHAN | AL |
| 124927 | JTEBU5JR9K5663284 | Toyota | 4RUNNER | AUSTIN | TX |
| 124928 | JTEBU5JR9K5663589 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 124929 | JTEBU5JR9K5664595 | Toyota | 4RUNNER | COLLEGE PARK | GA |
| 124930 | JTEBU5JR9K5665276 | Toyota | 4RUNNER | Live Oak | TX |
| 124931 | JTEBU5JR9K5666086 | Toyota | 4RUNNER | Atlanta | GA |
| 124932 | JTEBU5JR9K5666105 | Toyota | 4RUNNER | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 124933 | JTEBU5JR9K5666122 | Toyota | 4RUNNER | CHATTANOOGA | TN |
| 124934 | JTEBU5JR9K5666430 | Toyota | 4RUNNER | SAN FRANCISCO | CA |
| 124935 | JTEBU5JR9K5666458 | Toyota | 4RUNNER | EULESS | TX |
| 124936 | JTEBU5JR9K5666606 | Toyota | 4RUNNER | FAYETTEVILLE | AR |
| 124937 | JTEBU5JR9K5666766 | Toyota | 4RUNNER | DENVER | CO |
| 124938 | JTEBU5JR9K5666833 | Toyota | 4RUNNER | BURBANK | CA |
| 124939 | JTEBU5JR9K5667027 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124940 | JTEBU5JR9K5667335 | Toyota | 4RUNNER | NEW BERN | NC |
| 124941 | JTEBU5JR9K5668033 | Toyota | 4RUNNER | Philadelphia | PA |
| 124942 | JTEBU5JR9K5669084 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124943 | JTEBU5JR9K5669747 | Toyota | 4RUNNER | FAYETTEVILLE | GA |
| 124944 | JTEBU5JR9K5669859 | Toyota | 4RUNNER | KALISPELL | MT |
| 124945 | JTEBU5JR9K5670073 | Toyota | 4RUNNER | BOSTON | MA |
| 124946 | JTEBU5JR9K5670171 | Toyota | 4RUNNER | PHOENIX | AZ |
| 124947 | JTEBU5JR9K5670297 | Toyota | 4RUNNER | SAN FRANCISCO | CA |
| 124948 | JTEBU5JR9K5670364 | Toyota | 4RUNNER | Alcoa | TN |
| 124949 | JTEBU5JR9K5670509 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124950 | JTEBU5JR9K5670820 | Toyota | 4RUNNER | ORLANDO | FL |
| 124951 | JTEBU5JR9K5670980 | Toyota | 4RUNNER | DALLAS | TX |
| 124952 | JTEBU5JR9K5671014 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 124953 | JTEBU5JR9K5671434 | Toyota | 4RUNNER | Denver | CO |
| 124954 | JTEBU5JR9K5672227 | Toyota | 4RUNNER | DALLAS | TX |
| 124955 | JTEBU5JR9K5672437 | Toyota | 4RUNNER | CLEVELAND | OH |
| 124956 | JTEBU5JR9K5673460 | Toyota | 4RUNNER | WEST PALM BEACH | FL |
| 124957 | JTEBU5JR9K5674687 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124958 | JTEBU5JR9K5674916 | Toyota | 4RUNNER | SAN JOSE | CA |
| 124959 | JTEBU5JR9K5675001 | Toyota | 4RUNNER | STERLING | VA |
| 124960 | JTEBU5JR9K5677590 | Toyota | 4RUNNER | CHICAGO | IL |
| 124961 | JTEBU5JR9K5677752 | Toyota | 4RUNNER | BALTIMORE | MD |
| 124962 | JTEBU5JR9K5677962 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124963 | JTEBU5JR9K5678108 | Toyota | 4RUNNER | Chicago | IL |
| 124964 | JTEBU5JR9K5679677 | Toyota | 4RUNNER | Lake Elsinore | CA |
| 124965 | JTEBU5JR9K5682059 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 124966 | JTEBU5JR9K5682515 | Toyota | 4RUNNER | SEATAC | WA |
| 124967 | JTEBU5JRXJ5517474 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 124968 | JTEBU5JRXJ5538714 | Toyota | 4RUNNER | ORLANDO | FL |
| 124969 | JTEBU5JRXJ5571647 | Toyota | 4RUNNER | Slidell | LA |
| 124970 | JTEBU5JRXJ5572037 | Toyota | 4RUNNER | Detroit | MI |
| 124971 | JTEBU5JRXJ5574158 | Toyota | 4RUNNER | BOSTON, LOGAN AP | MA |
| 124972 | JTEBU5JRXJ5574631 | Toyota | 4RUNNER | North Dighton | MA |
| 124973 | JTEBU5JRXJ5575200 | Toyota | 4RUNNER | FORT MYERS | FL |
| 124974 | JTEBU5JRXJ5576668 | Toyota | 4RUNNER | MIAMI | FL |
| 124975 | JTEBU5JRXJ5577075 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 124976 | JTEBU5JRXJ5579778 | Toyota | 4RUNNER | BOSTON | MA |
| 124977 | JTEBU5JRXJ5581840 | Toyota | 4RUNNER | ORANGE COUNTY | CA |
| 124978 | JTEBU5JRXJ5591932 | Toyota | 4RUNNER | Chicago | IL |
| 124979 | JTEBU5JRXK5655355 | Toyota | 4RUNNER | BIRMINGHAN | AL |
| 124980 | JTEBU5JRXK5660054 | Toyota | 4RUNNER | Houston | TX |
| 124981 | JTEBU5JRXK5660233 | Toyota | 4RUNNER | Atlanta | GA |
| 124982 | JTEBU5JRXK5661009 | Toyota | 4RUNNER | CHICAGO | IL |
| 124983 | JTEBU5JRXK5663018 | Toyota | 4RUNNER | Denver | CO |
| 124984 | JTEBU5JRXK5663102 | Toyota | 4RUNNER | KILLEEN | US |
| 124985 | JTEBU5JRXK5663374 | Toyota | 4RUNNER | UNION CITY | GA |
| 124986 | JTEBU5JRXK5663634 | Toyota | 4RUNNER | San Diego | CA |
| 124987 | JTEBU5JRXK5663729 | Toyota | 4RUNNER | ORLANDO | FL |
| 124988 | JTEBU5JRXK5663861 | Toyota | 4RUNNER | BIRMINGHAN | AL |
| 124989 | JTEBU5JRXK5664590 | Toyota | 4RUNNER | DENVER | CO |
| 124990 | JTEBU5JRXK5665707 | Toyota | 4RUNNER | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 124991 | JTEBU5JRXK5666209 | Toyota | 4RUNNER | NORTH HILLS | CA |
| 124992 | JTEBU5JRXK5666579 | Toyota | 4RUNNER | HOUSTON | TX |
| 124993 | JTEBU5JRXK5666890 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 124994 | JTEBU5JRXK5666999 | Toyota | 4RUNNER | BURLINGAME | CA |
| 124995 | JTEBU5JRXK5667411 | Toyota | 4RUNNER | AUGUSTA | GA |
| 124996 | JTEBU5JRXK5667862 | Toyota | 4RUNNER | North Dighton | MA |
| 124997 | JTEBU5JRXK5668204 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 124998 | JTEBU5JRXK5668283 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 124999 | JTEBU5JRXK5668672 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125000 | JTEBU5JRXK5669076 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 125001 | JTEBU5JRXK5670292 | Toyota | 4RUNNER | FORT MYERS | FL |
| 125002 | JTEBU5JRXK5670437 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 125003 | JTEBU5JRXK5670521 | Toyota | 4RUNNER | COLUMBUS | OH |
| 125004 | JTEBU5JRXK5670759 | Toyota | 4RUNNER | Denver | CO |
| 125005 | JTEBU5JRXK5670860 | Toyota | 4RUNNER | ORLANDO | FL |
| 125006 | JTEBU5JRXK5671877 | Toyota | 4RUNNER | MIAMI | FL |
| 125007 | JTEBU5JRXK5672396 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125008 | JTEBU5JRXK5672558 | Toyota | 4RUNNER | CHARLESTON | WV |
| 125009 | JTEBU5JRXK5672964 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 125010 | JTEBU5JRXK5677145 | Toyota | 4RUNNER | COLUMBUS | OH |
| 125011 | JTEBU5JRXK5677789 | Toyota | 4RUNNER | SOUTHEAST DST OFFC | OK |
| 125012 | JTEBU5JRXK5677856 | Toyota | 4RUNNER | Leroy | NY |
| 125013 | JTEBU5JRXK5680207 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125014 | JTEBU5JRXK5683690 | Toyota | 4RUNNER | RALEIGH | NC |
| 125015 | JTEZU5JR0K5191605 | Toyota | 4RUNNER | HOUSTON | TX |
| 125016 | JTEZU5JR0K5191782 | Toyota | 4RUNNER | UNION CITY | GA |
| 125017 | JTEZU5JR0K5192463 | Toyota | 4RUNNER | Tucson | AZ |
| 125018 | JTEZU5JR0K5192818 | Toyota | 4RUNNER | Jacksonville | FL |
| 125019 | JTEZU5JR0K5192981 | Toyota | 4RUNNER | LOUISVILLE | KY |
| 125020 | JTEZU5JR0K5192995 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125021 | JTEZU5JR0K5193371 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125022 | JTEZU5JR0K5193953 | Toyota | 4RUNNER | Manheim | PA |
| 125023 | JTEZU5JR0K5196786 | Toyota | 4RUNNER | Davie | FL |
| 125024 | JTEZU5JR0K5196853 | Toyota | 4RUNNER | San Antonio | TX |
| 125025 | JTEZU5JR0K5198182 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 125026 | JTEZU5JR0K5199106 | Toyota | 4RUNNER | PHILADELPHIA | PA |
| 125027 | JTEZU5JR1K5191922 | Toyota | 4RUNNER | WHITE PLAINS | NY |
| 125028 | JTEZU5JR1K5192441 | Toyota | 4RUNNER | Irving | TX |
| 125029 | JTEZU5JR1K5192844 | Toyota | 4RUNNER | Hebron | KY |
| 125030 | JTEZU5JR1K5193248 | Toyota | 4RUNNER | CHICAGO | IL |
| 125031 | JTEZU5JR1K5193377 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 125032 | JTEZU5JR1K5194481 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 125033 | JTEZU5JR1K5195212 | Toyota | 4RUNNER | RONKONKOMA | NY |
| 125034 | JTEZU5JR1K5195792 | Toyota | 4RUNNER | Rock Hill | SC |
| 125035 | JTEZU5JR1K5196005 | Toyota | 4RUNNER | Dallas | TX |
| 125036 | JTEZU5JR1K5197056 | Toyota | 4RUNNER | UNION CITY | GA |
| 125037 | JTEZU5JR1K5197168 | Toyota | 4RUNNER | FAYETTEVILLE | GA |
| 125038 | JTEZU5JR1K5197171 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 125039 | JTEZU5JR1K5197347 | Toyota | 4RUNNER | Tucson | AZ |
| 125040 | JTEZU5JR1K5197364 | Toyota | 4RUNNER | Bridgeton | MO |
| 125041 | JTEZU5JR1K5197381 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125042 | JTEZU5JR1K5197865 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125043 | JTEZU5JR1K5198210 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125044 | JTEZU5JR1K5199194 | Toyota | 4RUNNER | Louisville | KY |
| 125045 | JTEZU5JR2K5192142 | Toyota | 4RUNNER | MEMPHIS | TN |
| 125046 | JTEZU5JR2K5192240 | Toyota | 4RUNNER | KENNER | LA |
| 125047 | JTEZU5JR2K5192349 | Toyota | 4RUNNER | SAINT LOUIS | MO |
| 125048 | JTEZU5JR2K5192450 | Toyota | 4RUNNER | ALBUQERQUE | NM |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125049 | JTEZU5JR2K5192464 | Toyota | 4RUNNER | REDDING | CA |
| 125050 | JTEZU5JR2K5192853 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125051 | JTEZU5JR2K5193064 | Toyota | 4RUNNER | Wichita | KS |
| 125052 | JTEZU5JR2K5195655 | Toyota | 4RUNNER | Harvey | LA |
| 125053 | JTEZU5JR2K5196224 | Toyota | 4RUNNER | Jacksonville | FL |
| 125054 | JTEZU5JR2K5197129 | Toyota | 4RUNNER | Dallas | TX |
| 125055 | JTEZU5JR2K5197163 | Toyota | 4RUNNER | UNION CITY | GA |
| 125056 | JTEZU5JR2K5197468 | Toyota | 4RUNNER | SAN ANTONIO | TX |
| 125057 | JTEZU5JR2K5197602 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125058 | JTEZU5JR2K5197695 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125059 | JTEZU5JR2K5197759 | Toyota | 4RUNNER | Houston | TX |
| 125060 | JTEZU5JR2K5197986 | Toyota | 4RUNNER | SANTA BARBARA | CA |
| 125061 | JTEZU5JR2K5198250 | Toyota | 4RUNNER | WOODSON TERRACE | MO |
| 125062 | JTEZU5JR3K5192702 | Toyota | 4RUNNER | Houston | TX |
| 125063 | JTEZU5JR3K5192862 | Toyota | 4RUNNER | INDIANAPOLIS | IN |
| 125064 | JTEZU5JR3K5193171 | Toyota | 4RUNNER | WEST HARTFORD | CT |
| 125065 | JTEZU5JR3K5197124 | Toyota | 4RUNNER | Houston | TX |
| 125066 | JTEZU5JR3K5197138 | Toyota | 4RUNNER | HOUSTON | TX |
| 125067 | JTEZU5JR3K5197267 | Toyota | 4RUNNER | Dallas | TX |
| 125068 | JTEZU5JR3K5197365 | Toyota | 4RUNNER | FULLERTON | CA |
| 125069 | JTEZU5JR3K5197477 | Toyota | 4RUNNER | Irving | TX |
| 125070 | JTEZU5JR3K5197768 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125071 | JTEZU5JR4K5192062 | Toyota | 4RUNNER | DETROIT | MI |
| 125072 | JTEZU5JR4K5192594 | Toyota | 4RUNNER | Tulsa | OK |
| 125073 | JTEZU5JR4K5193468 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 125074 | JTEZU5JR4K5193891 | Toyota | 4RUNNER | SOUTH BEND | IN |
| 125075 | JTEZU5JR4K5193986 | Toyota | 4RUNNER | GRAND RAPIDS | MI |
| 125076 | JTEZU5JR4K5194362 | Toyota | 4RUNNER | BOSTON | MA |
| 125077 | JTEZU5JR4K5195544 | Toyota | 4RUNNER | WEST COLUMBIA | SC |
| 125078 | JTEZU5JR4K5195849 | Toyota | 4RUNNER | ORLANDO | FL |
| 125079 | JTEZU5JR4K5196080 | Toyota | 4RUNNER | SAINT LOUIS | MO |
| 125080 | JTEZU5JR4K5197066 | Toyota | 4RUNNER | Austell | GA |
| 125081 | JTEZU5JR4K5197553 | Toyota | 4RUNNER | NEWPORT BEACH | CA |
| 125082 | JTEZU5JR4K5197570 | Toyota | 4RUNNER | ONTARIO | CA |
| 125083 | JTEZU5JR4K5197715 | Toyota | 4RUNNER | HOUSTON | TX |
| 125084 | JTEZU5JR4K5197956 | Toyota | 4RUNNER | ONTARIO | CA |
| 125085 | JTEZU5JR4K5198847 | Toyota | 4RUNNER | HOUSTON | TX |
| 125086 | JTEZU5JR5K5191664 | Toyota | 4RUNNER | Jacksonville | FL |
| 125087 | JTEZU5JR5K5191809 | Toyota | 4RUNNER | UNION CITY | GA |
| 125088 | JTEZU5JR5K5192099 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 125089 | JTEZU5JR5K5192300 | Toyota | 4RUNNER | MCALLEN | TX |
| 125090 | JTEZU5JR5K5192331 | Toyota | 4RUNNER | EL PASO | TX |
| 125091 | JTEZU5JR5K5192457 | Toyota | 4RUNNER | Houston | TX |
| 125092 | JTEZU5JR5K5192524 | Toyota | 4RUNNER | Atlanta | GA |
| 125093 | JTEZU5JR5K5192541 | Toyota | 4RUNNER | MCALLEN | TX |
| 125094 | JTEZU5JR5K5192717 | Toyota | 4RUNNER | Jacksonville | FL |
| 125095 | JTEZU5JR5K5193169 | Toyota | 4RUNNER | Killeen | TX |
| 125096 | JTEZU5JR5K5193494 | Toyota | 4RUNNER | MEMPHIS | TN |
| 125097 | JTEZU5JR5K5193589 | Toyota | 4RUNNER | Ventura | CA |
| 125098 | JTEZU5JR5K5194497 | Toyota | 4RUNNER | ORLANDO | FL |
| 125099 | JTEZU5JR5K5194967 | Toyota | 4RUNNER | WARWICK | RI |
| 125100 | JTEZU5JR5K5196685 | Toyota | 4RUNNER | Hamilton | OH |
| 125101 | JTEZU5JR5K5197609 | Toyota | 4RUNNER | TUCSON | AZ |
| 125102 | JTEZU5JR5K5197657 | Toyota | 4RUNNER | Houston | TX |
| 125103 | JTEZU5JR5K5197979 | Toyota | 4RUNNER | Warr Acres | OK |
| 125104 | JTEZU5JR5K5198209 | Toyota | 4RUNNER | COSTA MESA | CA |
| 125105 | JTEZU5JR5K5198808 | Toyota | 4RUNNER | CLEVELAND | OH |
| 125106 | JTEZU5JR5K5199182 | Toyota | 4RUNNER | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125107 | JTEZU5JR6K5192029 | Toyota | 4RUNNER | BURBANK | CA |
| 125108 | JTEZU5JR6K5192158 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125109 | JTEZU5JR6K5192161 | Toyota | 4RUNNER | EULESS | TX |
| 125110 | JTEZU5JR6K5192208 | Toyota | 4RUNNER | Dallas | TX |
| 125111 | JTEZU5JR6K5192595 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125112 | JTEZU5JR6K5194170 | Toyota | 4RUNNER | Atlanta | GA |
| 125113 | JTEZU5JR6K5194346 | Toyota | 4RUNNER | BOSTON | MA |
| 125114 | JTEZU5JR6K5197067 | Toyota | 4RUNNER | San Antonio | TX |
| 125115 | JTEZU5JR6K5197232 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125116 | JTEZU5JR6K5197280 | Toyota | 4RUNNER | Corpus Christi | TX |
| 125117 | JTEZU5JR6K5197764 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125118 | JTEZU5JR7K5192380 | Toyota | 4RUNNER | Salt Lake City | UT |
| 125119 | JTEZU5JR7K5193304 | Toyota | 4RUNNER | MILWAUKEE | WI |
| 125120 | JTEZU5JR7K5193366 | Toyota | 4RUNNER | DRB | UT |
| 125121 | JTEZU5JR7K5193741 | Toyota | 4RUNNER | CLEVELAND | OH |
| 125122 | JTEZU5JR7K5196302 | Toyota | 4RUNNER | Live Oak | TX |
| 125123 | JTEZU5JR7K5197496 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 125124 | JTEZU5JR7K5197675 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125125 | JTEZU5JR7K5197871 | Toyota | 4RUNNER | Beaverton | OR |
| 125126 | JTEZU5JR7K5199202 | Toyota | 4RUNNER | Austin | TX |
| 125127 | JTEZU5JR7K5199300 | Toyota | 4RUNNER | Harvey | LA |
| 125128 | JTEZU5JR8K5192145 | Toyota | 4RUNNER | SAN FRANCISCO | CA |
| 125129 | JTEZU5JR8K5192209 | Toyota | 4RUNNER | TULSA | OK |
| 125130 | JTEZU5JR8K5192632 | Toyota | 4RUNNER | Houston | TX |
| 125131 | JTEZU5JR8K5192825 | Toyota | 4RUNNER | Dallas | TX |
| 125132 | JTEZU5JR8K5193246 | Toyota | 4RUNNER | Oklahoma City | OK |
| 125133 | JTEZU5JR8K5193764 | Toyota | 4RUNNER | PHILADELPHIA | US |
| 125134 | JTEZU5JR8K5194977 | Toyota | 4RUNNER | Teterboro | NJ |
| 125135 | JTEZU5JR8K5195580 | Toyota | 4RUNNER | Winter Park | FL |
| 125136 | JTEZU5JR8K5197247 | Toyota | 4RUNNER | LAS VEGAS | NV |
| 125137 | JTEZU5JR8K5197491 | Toyota | 4RUNNER | KANSAS CITY | MO |
| 125138 | JTEZU5JR8K5197670 | Toyota | 4RUNNER | SAN DIEGO | CA |
| 125139 | JTEZU5JR8K5197698 | Toyota | 4RUNNER | Springfield | MO |
| 125140 | JTEZU5JR8K5197782 | Toyota | 4RUNNER | Hanover | MD |
| 125141 | JTEZU5JR8K5197846 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125142 | JTEZU5JR8K5197863 | Toyota | 4RUNNER | JACKSON | TN |
| 125143 | JTEZU5JR8K5197989 | Toyota | 4RUNNER | Hattiesburg | MS |
| 125144 | JTEZU5JR8K5197992 | Toyota | 4RUNNER | FARGO | ND |
| 125145 | JTEZU5JR8K5199029 | Toyota | 4RUNNER | Miami | FL |
| 125146 | JTEZU5JR9K5192073 | Toyota | 4RUNNER | KNOXVILLE | TN |
| 125147 | JTEZU5JR9K5192476 | Toyota | 4RUNNER | Houston | TX |
| 125148 | JTEZU5JR9K5192932 | Toyota | 4RUNNER | ST PAUL | MN |
| 125149 | JTEZU5JR9K5192977 | Toyota | 4RUNNER | Houston | TX |
| 125150 | JTEZU5JR9K5193840 | Toyota | 4RUNNER | BRONX | NY |
| 125151 | JTEZU5JR9K5193949 | Toyota | 4RUNNER | NEW YORK CITY | NY |
| 125152 | JTEZU5JR9K5195488 | Toyota | 4RUNNER | TAMPA | US |
| 125153 | JTEZU5JR9K5196382 | Toyota | 4RUNNER | UNION CITY | GA |
| 125154 | JTEZU5JR9K5196477 | Toyota | 4RUNNER | EULESS | TX |
| 125155 | JTEZU5JR9K5197158 | Toyota | 4RUNNER | EULESS | TX |
| 125156 | JTEZU5JR9K5197595 | Toyota | 4RUNNER | PORTLAND | OR |
| 125157 | JTEZU5JR9K5197841 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 125158 | JTEZU5JR9K5197905 | Toyota | 4RUNNER | Burien | WA |
| 125159 | JTEZU5JRXK5192681 | Toyota | 4RUNNER | Florissant | MO |
| 125160 | JTEZU5JRXK5192714 | Toyota | 4RUNNER | LOS ANGELES | CA |
| 125161 | JTEZU5JRXK5192986 | Toyota | 4RUNNER | DALLAS | TX |
| 125162 | JTEZU5JRXK5193099 | Toyota | 4RUNNER | DFW AIRPORT | TX |
| 125163 | JTEZU5JRXK5194723 | Toyota | 4RUNNER | NEWARK | NJ |
| 125164 | JTEZU5JRXK5195595 | Toyota | 4RUNNER | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125165 | JTEZU5JRXK5197069 | Toyota | 4RUNNER | HOUSTON | TX |
| 125166 | JTEZU5JRXK5197167 | Toyota | 4RUNNER | PHOENIX | AZ |
| 125167 | JTEZU5JRXK5197220 | Toyota | 4RUNNER | Irving | TX |
| 125168 | JTEZU5JRXK5197329 | Toyota | 4RUNNER | SANTA ANA | CA |
| 125169 | JTEZU5JRXK5197864 | Toyota | 4RUNNER | SACRAMENTO | CA |
| 125170 | JTEZU5JRXK5197881 | Toyota | 4RUNNER | Hamilton | OH |
| 125171 | JTEZU5JRXK5197945 | Toyota | 4RUNNER | Wichita | KS |
| 125172 | JTEZU5JRXK5199100 | Toyota | 4RUNNER | Irving | TX |
| 125173 | JTMF1RFV1KD002902 | Toyota | RAV4 | BOSTON | MA |
| 125174 | JTMF1RFV1KD007579 | Toyota | RAV4 | Smithtown | NY |
| 125175 | JTMF1RFV1KD501084 | Toyota | RAV4 | MIAMI | FL |
| 125176 | JTMF1RFV1KD503000 | Toyota | RAV4 | Richmond | VA |
| 125177 | JTMF1RFV2KD007798 | Toyota | RAV4 | Cleveland | OH |
| 125178 | JTMF1RFV2KD503216 | Toyota | RAV4 | Philadelphia | PA |
| 125179 | JTMF1RFV2KJ002764 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 125180 | JTMF1RFV3KD500258 | Toyota | RAV4 | Philadelphia | PA |
| 125181 | JTMF1RFV3KD500695 | Toyota | RAV4 | Bensalem | PA |
| 125182 | JTMF1RFV3KD501328 | Toyota | RAV4 | Philadelphia | PA |
| 125183 | JTMF1RFV4KD501497 | Toyota | RAV4 | Bensalem | PA |
| 125184 | JTMF1RFV5KD005530 | Toyota | RAV4 | Atlanta | GA |
| 125185 | JTMF1RFV5KD501332 | Toyota | RAV4 | Detroit | MI |
| 125186 | JTMF1RFV5KD502576 | Toyota | RAV4 | Cincinnati | OH |
| 125187 | JTMF1RFV6KD502361 | Toyota | RAV4 | DETROIT | MI |
| 125188 | JTMF1RFV7KD005514 | Toyota | RAV4 | ORLANDO | FL |
| 125189 | JTMF1RFV7KJ002033 | Toyota | RAV4 | PHILADELPHIA | PA |
| 125190 | JTMF1RFV8KD004002 | Toyota | RAV4 | Greensboro | NC |
| 125191 | JTMF1RFV8KD005487 | Toyota | RAV4 | Elkridge | MD |
| 125192 | JTMF1RFV8KD500529 | Toyota | RAV4 | LAS VEGAS | NV |
| 125193 | JTMF1RFV8KD502622 | Toyota | RAV4 | NEW YORK CITY | NY |
| 125194 | JTMF1RFV8KJ003496 | Toyota | RAV4 | MILWAUKEE | WI |
| 125195 | JTMF1RFVXKD007211 | Toyota | RAV4 | Beaverton | OR |
| 125196 | JTMF1RFVXKJ002608 | Toyota | RAV4 | Webster | NY |
| 125197 | JTMH1RFV0KD007338 | Toyota | RAV4 | MIAMI | FL |
| 125198 | JTMH1RFV0KD501201 | Toyota | RAV4 | TAMPA | FL |
| 125199 | JTMH1RFV1KJ005227 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 125200 | JTMH1RFV1KJ006037 | Toyota | RAV4 | MORROW | GA |
| 125201 | JTMH1RFV2KD006188 | Toyota | RAV4 | TAMPA | FL |
| 125202 | JTMH1RFV2KD006773 | Toyota | RAV4 | ATLANTA | GA |
| 125203 | JTMH1RFV2KJ005558 | Toyota | RAV4 | TAMPA | FL |
| 125204 | JTMH1RFV3KD005776 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125205 | JTMH1RFV3KD006197 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 125206 | JTMH1RFV3KD502195 | Toyota | RAV4 | CHICAGO | IL |
| 125207 | JTMH1RFV3KJ002295 | Toyota | RAV4 | Stone Mountain | GA |
| 125208 | JTMH1RFV5KD006184 | Toyota | RAV4 | Dallas | TX |
| 125209 | JTMH1RFV5KD011899 | Toyota | RAV4 | TAMPA | FL |
| 125210 | JTMH1RFV5KD502375 | Toyota | RAV4 | MIAMI | FL |
| 125211 | JTMH1RFV6KD011667 | Toyota | RAV4 | ORLANDO | FL |
| 125212 | JTMH1RFV6KD501882 | Toyota | RAV4 | STERLING | VA |
| 125213 | JTMH1RFV6KD505169 | Toyota | RAV4 | ORLANDO | FL |
| 125214 | JTMH1RFV6KJ001271 | Toyota | RAV4 | Richmond | VA |
| 125215 | JTMH1RFV7KD011385 | Toyota | RAV4 | ORLANDO | FL |
| 125216 | JTMH1RFV7KJ001943 | Toyota | RAV4 | FORT MYERS | FL |
| 125217 | JTMH1RFV7KJ005880 | Toyota | RAV4 | FORT MYERS | FL |
| 125218 | JTMH1RFV8KD005384 | Toyota | RAV4 | TAMPA | FL |
| 125219 | JTMH1RFV8KD011637 | Toyota | RAV4 | TAMPA | FL |
| 125220 | JTMH1RFV8KD012173 | Toyota | RAV4 | ORLANDO | FL |
| 125221 | JTMH1RFV9KJ001961 | Toyota | RAV4 | Florissant | MO |
| 125222 | JTMH1RFVXKD005340 | Toyota | RAV4 | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125223 | JTMH1RFVXKD505935 | Toyota | RAV4 | SAVANNAH | GA |
| 125224 | JTMP1RFV0KD007545 | Toyota | RAV4 | Las Vegas | NV |
| 125225 | JTMP1RFV0KD007853 | Toyota | RAV4 | Richmond | VA |
| 125226 | JTMP1RFV0KD501923 | Toyota | RAV4 | Smithtown | NY |
| 125227 | JTMP1RFV0KJ001097 | Toyota | RAV4 | STERLING | VA |
| 125228 | JTMP1RFV0KJ003352 | Toyota | RAV4 | Irving | TX |
| 125229 | JTMP1RFV1KJ001173 | Toyota | RAV4 | Hartford | CT |
| 125230 | JTMP1RFV1KJ001562 | Toyota | RAV4 | Harvey | LA |
| 125231 | JTMP1RFV2KD005778 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125232 | JTMP1RFV2KD006977 | Toyota | RAV4 | Smithtown | NY |
| 125233 | JTMP1RFV2KD007210 | Toyota | RAV4 | Woodhaven | MI |
| 125234 | JTMP1RFV2KD502751 | Toyota | RAV4 | Atlanta | GA |
| 125235 | JTMP1RFV3KD007524 | Toyota | RAV4 | Statesville | NC |
| 125236 | JTMP1RFV3KD007586 | Toyota | RAV4 | Atlanta | GA |
| 125237 | JTMP1RFV3KD503181 | Toyota | RAV4 | Orlando | FL |
| 125238 | JTMP1RFV3KD503195 | Toyota | RAV4 | Bensalem | PA |
| 125239 | JTMP1RFV4KD003479 | Toyota | RAV4 | DETROIT | MI |
| 125240 | JTMP1RFV4KD007337 | Toyota | RAV4 | JACKSONVILLE | FL |
| 125241 | JTMP1RFV4KD007869 | Toyota | RAV4 | GREEN BAY | WI |
| 125242 | JTMP1RFV4KJ003029 | Toyota | RAV4 | North Dighton | MA |
| 125243 | JTMP1RFV5KD005788 | Toyota | RAV4 | Chicago | IL |
| 125244 | JTMP1RFV5KD005855 | Toyota | RAV4 | TAMPA | FL |
| 125245 | JTMP1RFV5KD006438 | Toyota | RAV4 | UNION CITY | GA |
| 125246 | JTMP1RFV5KD006942 | Toyota | RAV4 | Cincinnati | OH |
| 125247 | JTMP1RFV5KD007203 | Toyota | RAV4 | Ocoee | FL |
| 125248 | JTMP1RFV5KD007542 | Toyota | RAV4 | TAMPA | FL |
| 125249 | JTMP1RFV6KD006044 | Toyota | RAV4 | Webster | NY |
| 125250 | JTMP1RFV6KD006710 | Toyota | RAV4 | Dallas | TX |
| 125251 | JTMP1RFV6KD007582 | Toyota | RAV4 | Warminster | PA |
| 125252 | JTMP1RFV6KD501327 | Toyota | RAV4 | ORLANDO | FL |
| 125253 | JTMP1RFV6KD502140 | Toyota | RAV4 | | |
| 125254 | JTMP1RFV6KD503210 | Toyota | RAV4 | BOSTON | MA |
| 125255 | JTMP1RFV6KJ002061 | Toyota | RAV4 | Florissant | MO |
| 125256 | JTMP1RFV7KD007218 | Toyota | RAV4 | Philadelphia | PA |
| 125257 | JTMP1RFV7KD007235 | Toyota | RAV4 | Massapequa | NY |
| 125258 | JTMP1RFV7KD007249 | Toyota | RAV4 | Bensalem | PA |
| 125259 | JTMP1RFV7KD007526 | Toyota | RAV4 | Smithtown | NY |
| 125260 | JTMP1RFV7KD007560 | Toyota | RAV4 | CLEARWATER | FL |
| 125261 | JTMP1RFV7KD501708 | Toyota | RAV4 | WARWICK | RI |
| 125262 | JTMP1RFV8KD003744 | Toyota | RAV4 | PORTLAND | ME |
| 125263 | JTMP1RFV8KD006093 | Toyota | RAV4 | Lynn | MA |
| 125264 | JTMP1RFV8KD007311 | Toyota | RAV4 | PHILADELPHIA | PA |
| 125265 | JTMP1RFV8KD007499 | Toyota | RAV4 | Windsor Locks | CT |
| 125266 | JTMP1RFV8KD500261 | Toyota | RAV4 | Massapequa | NY |
| 125267 | JTMP1RFV8KD500390 | Toyota | RAV4 | NEWARK | NJ |
| 125268 | JTMP1RFV8KD501734 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125269 | JTMP1RFV8KD501913 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125270 | JTMP1RFV8KD501927 | Toyota | RAV4 | Atlanta | GA |
| 125271 | JTMP1RFV8KD502351 | Toyota | RAV4 | Charlotte | NC |
| 125272 | JTMP1RFV8KD502754 | Toyota | RAV4 | Warminster | PA |
| 125273 | JTMP1RFV8KJ001784 | Toyota | RAV4 | Baltimore | MD |
| 125274 | JTMP1RFV8KJ002207 | Toyota | RAV4 | Webster | NY |
| 125275 | JTMP1RFV9KD006927 | Toyota | RAV4 | Ft. Myers | FL |
| 125276 | JTMP1RFV9KD006958 | Toyota | RAV4 | STERLING | VA |
| 125277 | JTMP1RFV9KD006961 | Toyota | RAV4 | North Billerica | MA |
| 125278 | JTMP1RFV9KD007866 | Toyota | RAV4 | NEWARK | NJ |
| 125279 | JTMP1RFV9KD500432 | Toyota | RAV4 | Bensalem | PA |
| 125280 | JTMP1RFV9KJ003379 | Toyota | RAV4 | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125281 | JTMP1RFVXKD002272 | Toyota | RAV4 | NEW BERN | NC |
| 125282 | JTMP1RFVXKJ002371 | Toyota | RAV4 | NORFOLK | VA |
| 125283 | JTMW1RFV0KD005659 | Toyota | RAV4 | ATLANTA | GA |
| 125284 | JTMW1RFV0KD011400 | Toyota | RAV4 | MIAMI | FL |
| 125285 | JTMW1RFV0KD011428 | Toyota | RAV4 | JACKSONVILLE | FL |
| 125286 | JTMW1RFV1KD005928 | Toyota | RAV4 | TAMPA | FL |
| 125287 | JTMW1RFV1KD011485 | Toyota | RAV4 | DARLINGTON | SC |
| 125288 | JTMW1RFV1KD502056 | Toyota | RAV4 | KANSAS CITY | MO |
| 125289 | JTMP1RFV1KD502431 | Toyota | RAV4 | Ft. Myers | FL |
| 125290 | JTMW1RFV1KD505832 | Toyota | RAV4 | FORT MYERS | FL |
| 125291 | JTMW1RFV1KJ002206 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125292 | JTMW1RFV2KD006215 | Toyota | RAV4 | Atlanta | GA |
| 125293 | JTMW1RFV3KD002464 | Toyota | RAV4 | FORT MYERS | FL |
| 125294 | JTMW1RFV3KD003095 | Toyota | RAV4 | MIAMI | FL |
| 125295 | JTMW1RFV3KD502429 | Toyota | RAV4 | RONKONKOMA | NY |
| 125296 | JTMW1RFV3KD502625 | Toyota | RAV4 | ORLANDO | FL |
| 125297 | JTMW1RFV4KD011383 | Toyota | RAV4 | MELROSE PARK | IL |
| 125298 | JTMW1RFV4KD501564 | Toyota | RAV4 | Atlanta | GA |
| 125299 | JTMW1RFV4KD502049 | Toyota | RAV4 | Miami | FL |
| 125300 | JTMW1RFV4KD506019 | Toyota | RAV4 | WEST PALM BEACH | FL |
| 125301 | JTMW1RFV4KJ005858 | Toyota | RAV4 | MIAMI | FL |
| 125302 | JTMW1RFV5KD004622 | Toyota | RAV4 | MIAMI | FL |
| 125303 | JTMW1RFV5KD005897 | Toyota | RAV4 | TAMPA | FL |
| 125304 | JTMW1RFV5KD011957 | Toyota | RAV4 | Atlanta | GA |
| 125305 | JTMW1RFV5KD012493 | Toyota | RAV4 | SOUTHEAST DST OFFC | OK |
| 125306 | JTMW1RFV5KD501380 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 125307 | JTMW1RFV6KD003348 | Toyota | RAV4 | FORT MYERS | FL |
| 125308 | JTMW1RFV6KD006735 | Toyota | RAV4 | MIAMI | FL |
| 125309 | JTMW1RFV6KD011630 | Toyota | RAV4 | TAMPA | FL |
| 125310 | JTMW1RFV6KJ001438 | Toyota | RAV4 | ORLANDO | FL |
| 125311 | JTMW1RFV7KD006467 | Toyota | RAV4 | JACKSONVILLE | FL |
| 125312 | JTMW1RFV7KD502613 | Toyota | RAV4 | NEW BERN | NC |
| 125313 | JTMW1RFV8KD005358 | Toyota | RAV4 | SAINT PAUL | MN |
| 125314 | JTMW1RFV8KD006512 | Toyota | RAV4 | MIAMI | FL |
| 125315 | JTMW1RFV8KD006767 | Toyota | RAV4 | JACKSONVILLE | FL |
| 125316 | JTMW1RFV8KD011919 | Toyota | RAV4 | TAMPA | FL |
| 125317 | JTMW1RFV8KD012732 | Toyota | RAV4 | TAMPA | FL |
| 125318 | JTMW1RFV8KD501387 | Toyota | RAV4 | TAMPA | FL |
| 125319 | JTMW1RFV8KD502572 | Toyota | RAV4 | TAMPA | FL |
| 125320 | JTMW1RFV8KD502605 | Toyota | RAV4 | DETROIT | MI |
| 125321 | JTMW1RFV8KD506251 | Toyota | RAV4 | COLLEGE PARK | GA |
| 125322 | JTMW1RFV8KJ001103 | Toyota | RAV4 | DETROIT | MI |
| 125323 | JTMW1RFV9KD003361 | Toyota | RAV4 | TAMPA | FL |
| 125324 | JTMW1RFV9KD011721 | Toyota | RAV4 | Tampa | FL |
| 125325 | JTMW1RFV9KD506050 | Toyota | RAV4 | MIAMI | FL |
| 125326 | JTMW1RFVXKD011484 | Toyota | RAV4 | Greensboro | NC |
| 125327 | JTMW1RFVXKJ002978 | Toyota | RAV4 | TAMPA | FL |
| 125328 | JTMWFREV0GD081473 | Toyota | RAV4 | ORLANDO | FL |
| 125329 | JTMWFREV1JJ156870 | Toyota | RAV4 | Fort Lauderdale | FL |
| 125330 | JTMWFREV5JD130710 | Toyota | RAV4 | FAYETTEVILLE | GA |
| 125331 | JTMWFREV5JJ751012 | Toyota | RAV4 | HOUSTON | TX |
| 125332 | JTMZFREV0JJ206431 | Toyota | RAV4 | ATLANTA | GA |
| 125333 | JTMZFREV0JJ743493 | Toyota | RAV4 | SALT LAKE CITY | UT |
| 125334 | JTMZFREV3JJ179449 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 125335 | JTMZFREV5HJ108909 | Toyota | RAV4 | SAN DIEGO | CA |
| 125336 | JTMZFREV6GJ076891 | Toyota | RAV4 | DALLAS | TX |
| 125337 | JTMZFREVXJJ205769 | Toyota | RAV4 | FORT LAUDERDALE | FL |
| 125338 | JTNB11HK2J3051495 | Toyota | CAMRY | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125339 | JTNB11HK4J3046671 | Toyota | CAMRY | SAN JOSE | CA |
| 125340 | JTNK4RBE2K3013646 | Toyota | COROLLA | Miami | FL |
| 125341 | JTNKARJE1GJ514315 | Toyota | SCION | Los Angeles | CA |
| 125342 | JTNKARJE7JJ568001 | Toyota | COROLLA | CHARLESTON | WV |
| 125343 | JTNKARJE9JJ552883 | Toyota | COROLLA | ORLANDO | FL |
| 125344 | JTNKARJE9JJ576309 | Toyota | COROLLA | Estero | FL |
| 125345 | JTNKHMBX0K1032703 | Toyota | CHR | SEATTLE | WA |
| 125346 | JTNKHMBX0K1032863 | Toyota | CHR | Bridgeton | MO |
| 125347 | JTNKHMBX0K1032992 | Toyota | CHR | McAllen | TX |
| 125348 | JTNKHMBX0K1033060 | Toyota | CHR | Denver | CO |
| 125349 | JTNKHMBX0K1033074 | Toyota | CHR | Elkridge | MD |
| 125350 | JTNKHMBX0K1033124 | Toyota | CHR | LOUISVILLE | KY |
| 125351 | JTNKHMBX0K1033267 | Toyota | CHR | Ft. Myers | FL |
| 125352 | JTNKHMBX0K1033284 | Toyota | CHR | Harvey | LA |
| 125353 | JTNKHMBX0K1033320 | Toyota | CHR | WEST PALM BEACH | FL |
| 125354 | JTNKHMBX0K1033334 | Toyota | CHR | LOUISVILLE | KY |
| 125355 | JTNKHMBX0K1034144 | Toyota | CHR | Colorado Spring | CO |
| 125356 | JTNKHMBX0K1034211 | Toyota | CHR | Stockton | CA |
| 125357 | JTNKHMBX0K1034337 | Toyota | CHR | Riverside | CA |
| 125358 | JTNKHMBX0K1034385 | Toyota | CHR | Burlingame | CA |
| 125359 | JTNKHMBX0K1034399 | Toyota | CHR | Las Vegas | NV |
| 125360 | JTNKHMBX0K1034659 | Toyota | CHR | Jacksonville | FL |
| 125361 | JTNKHMBX0K1035164 | Toyota | CHR | Philadelphia | PA |
| 125362 | JTNKHMBX0K1035228 | Toyota | CHR | Lake in the Hil | IL |
| 125363 | JTNKHMBX0K1035245 | Toyota | CHR | Harvey | LA |
| 125364 | JTNKHMBX0K1035262 | Toyota | CHR | Ft Pierce | FL |
| 125365 | JTNKHMBX0K1035276 | Toyota | CHR | Atlanta | GA |
| 125366 | JTNKHMBX0K1035293 | Toyota | CHR | DANIA BEACH | FL |
| 125367 | JTNKHMBX0K1035312 | Toyota | CHR | ORLANDO | FL |
| 125368 | JTNKHMBX0K1035360 | Toyota | CHR | DETROIT | MI |
| 125369 | JTNKHMBX0K1035438 | Toyota | CHR | DAYTONA BEACH | FL |
| 125370 | JTNKHMBX0K1035472 | Toyota | CHR | CHARLOTTESVILLE | VA |
| 125371 | JTNKHMBX0K1035603 | Toyota | CHR | ORLANDO | FL |
| 125372 | JTNKHMBX0K1035634 | Toyota | CHR | Philadelphia | PA |
| 125373 | JTNKHMBX0K1035651 | Toyota | CHR | MEMPHIS | TN |
| 125374 | JTNKHMBX0K1035729 | Toyota | CHR | FORT MYERS | FL |
| 125375 | JTNKHMBX0K1035732 | Toyota | CHR | Pompano Beach | FL |
| 125376 | JTNKHMBX0K1035763 | Toyota | CHR | ORLANDO | FL |
| 125377 | JTNKHMBX0K1036119 | Toyota | CHR | Dallas | TX |
| 125378 | JTNKHMBX0K1036136 | Toyota | CHR | Elkridge | MD |
| 125379 | JTNKHMBX0K1036217 | Toyota | CHR | Dallas | TX |
| 125380 | JTNKHMBX0K1036248 | Toyota | CHR | Columbus | OH |
| 125381 | JTNKHMBX0K1036413 | Toyota | CHR | San Antonio | TX |
| 125382 | JTNKHMBX0K1036444 | Toyota | CHR | BIRMINGHAM | AL |
| 125383 | JTNKHMBX0K1036508 | Toyota | CHR | Dallas | TX |
| 125384 | JTNKHMBX0K1036637 | Toyota | CHR | SARASOTA | FL |
| 125385 | JTNKHMBX0K1036704 | Toyota | CHR | Fontana | CA |
| 125386 | JTNKHMBX0K1036881 | Toyota | CHR | Woodhaven | MI |
| 125387 | JTNKHMBX0K1036895 | Toyota | CHR | MEMPHIS | TN |
| 125388 | JTNKHMBX0K1037027 | Toyota | CHR | Bridgeton | MO |
| 125389 | JTNKHMBX0K1037058 | Toyota | CHR | Atlanta | GA |
| 125390 | JTNKHMBX0K1037173 | Toyota | CHR | Atlanta | GA |
| 125391 | JTNKHMBX0K1037190 | Toyota | CHR | COLLEGE PARK | GA |
| 125392 | JTNKHMBX0K1037299 | Toyota | CHR | Hendersonville | TN |
| 125393 | JTNKHMBX0K1041367 | Toyota | CHR | Santa Clara | CA |
| 125394 | JTNKHMBX0K1041434 | Toyota | CHR | Fresno | CA |
| 125395 | JTNKHMBX0K1041482 | Toyota | CHR | Manheim | PA |
| 125396 | JTNKHMBX0K1041515 | Toyota | CHR | Lake Elsinore | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 125397 JTNKHMBX0K1041627 | Toyota | CHR | Ventura | CA |
| 125398 JTNKHMBX0K1041837 | Toyota | CHR | Stockton | CA |
| 125399 JTNKHMBX0K1041871 | Toyota | CHR | Fontana | CA |
| 125400 JTNKHMBX0K1041918 | Toyota | CHR | SEATTLE | WA |
| 125401 JTNKHMBX0K1041983 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125402 JTNKHMBX0K1042034 | Toyota | CHR | Englewood | CO |
| 125403 JTNKHMBX0K1042244 | Toyota | CHR | Atlanta | GA |
| 125404 JTNKHMBX0K1042275 | Toyota | CHR | Atlanta | GA |
| 125405 JTNKHMBX0K1042311 | Toyota | CHR | NASHVILLE | TN |
| 125406 JTNKHMBX0K1042325 | Toyota | CHR | COLLEGE PARK | GA |
| 125407 JTNKHMBX1K1032841 | Toyota | CHR | San Antonio | TX |
| 125408 JTNKHMBX1K1032919 | Toyota | CHR | San Antonio | TX |
| 125409 JTNKHMBX1K1032970 | Toyota | CHR | Clearwater | FL |
| 125410 JTNKHMBX1K1033049 | Toyota | CHR | SARASOTA | FL |
| 125411 JTNKHMBX1K1033133 | Toyota | CHR | Englewood | CO |
| 125412 JTNKHMBX1K1034492 | Toyota | CHR | Los Angeles | CA |
| 125413 JTNKHMBX1K1034766 | Toyota | CHR | ORLANDO | FL |
| 125414 JTNKHMBX1K1034783 | Toyota | CHR | DFW AIRPORT | TX |
| 125415 JTNKHMBX1K1035173 | Toyota | CHR | ORLANDO | FL |
| 125416 JTNKHMBX1K1035187 | Toyota | CHR | Dallas | TX |
| 125417 JTNKHMBX1K1035206 | Toyota | CHR | SANFORD | FL |
| 125418 JTNKHMBX1K1035223 | Toyota | CHR | FORT MYERS | FL |
| 125419 JTNKHMBX1K1035240 | Toyota | CHR | Hendersonville | TN |
| 125420 JTNKHMBX1K1035254 | Toyota | CHR | DAVIE | FL |
| 125421 JTNKHMBX1K1035299 | Toyota | CHR | PENSACOLA | FL |
| 125422 JTNKHMBX1K1035304 | Toyota | CHR | WEST PALM BEACH | FL |
| 125423 JTNKHMBX1K1035318 | Toyota | CHR | ORLANDO | FL |
| 125424 JTNKHMBX1K1035335 | Toyota | CHR | ORLANDO | FL |
| 125425 JTNKHMBX1K1035349 | Toyota | CHR | Jacksonville | FL |
| 125426 JTNKHMBX1K1035352 | Toyota | CHR | TAMPA | FL |
| 125427 JTNKHMBX1K1035433 | Toyota | CHR | FORT MYERS | FL |
| 125428 JTNKHMBX1K1035450 | Toyota | CHR | Carleton | MI |
| 125429 JTNKHMBX1K1035478 | Toyota | CHR | FORT MYERS | FL |
| 125430 JTNKHMBX1K1035481 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125431 JTNKHMBX1K1035528 | Toyota | CHR | FT LAUDERDALE | FL |
| 125432 JTNKHMBX1K1035593 | Toyota | CHR | FORT MYERS | FL |
| 125433 JTNKHMBX1K1035609 | Toyota | CHR | Hapeville | GA |
| 125434 JTNKHMBX1K1035612 | Toyota | CHR | BURBANK | CA |
| 125435 JTNKHMBX1K1035643 | Toyota | CHR | FORT MYERS | FL |
| 125436 JTNKHMBX1K1035741 | Toyota | CHR | KNOXVILLE | TN |
| 125437 JTNKHMBX1K1035772 | Toyota | CHR | Miami | FL |
| 125438 JTNKHMBX1K1035786 | Toyota | CHR | BIRMINGHAM | AL |
| 125439 JTNKHMBX1K1036100 | Toyota | CHR | Austin | TX |
| 125440 JTNKHMBX1K1036131 | Toyota | CHR | Tampa | FL |
| 125441 JTNKHMBX1K1036159 | Toyota | CHR | SAN FRANCISCO | CA |
| 125442 JTNKHMBX1K1036243 | Toyota | CHR | Houston | TX |
| 125443 JTNKHMBX1K1036310 | Toyota | CHR | SAINT LOUIS | MO |
| 125444 JTNKHMBX1K1036386 | Toyota | CHR | Harvey | LA |
| 125445 JTNKHMBX1K1036548 | Toyota | CHR | AUSTIN | TX |
| 125446 JTNKHMBX1K1036551 | Toyota | CHR | Phoenix | AZ |
| 125447 JTNKHMBX1K1036579 | Toyota | CHR | NASHVILLE | TN |
| 125448 JTNKHMBX1K1036629 | Toyota | CHR | KNOXVILLE | TN |
| 125449 JTNKHMBX1K1036713 | Toyota | CHR | COLLEGE PARK | GA |
| 125450 JTNKHMBX1K1037036 | Toyota | CHR | MEMPHIS | TN |
| 125451 JTNKHMBX1K1037229 | Toyota | CHR | Houston | TX |
| 125452 JTNKHMBX1K1037361 | Toyota | CHR | TAMPA | FL |
| 125453 JTNKHMBX1K1041216 | Toyota | CHR | MORROW | GA |
| 125454 JTNKHMBX1K1041359 | Toyota | CHR | Riverside | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 125455 | JTNKHMBX1K1041409 | Toyota | CHR | Fontana | CA |
| 125456 | JTNKHMBX1K1041457 | Toyota | CHR | Scottsdale | AZ |
| 125457 | JTNKHMBX1K1041488 | Toyota | CHR | Woodhaven | MI |
| 125458 | JTNKHMBX1K1041541 | Toyota | CHR | Los Angeles | CA |
| 125459 | JTNKHMBX1K1041572 | Toyota | CHR | Fontana | CA |
| 125460 | JTNKHMBX1K1041636 | Toyota | CHR | Fontana | CA |
| 125461 | JTNKHMBX1K1041653 | Toyota | CHR | Fontana | CA |
| 125462 | JTNKHMBX1K1041684 | Toyota | CHR | SAN DIEGO | CA |
| 125463 | JTNKHMBX1K1041698 | Toyota | CHR | Louisville | KY |
| 125464 | JTNKHMBX1K1041703 | Toyota | CHR | Warminster | PA |
| 125465 | JTNKHMBX1K1041717 | Toyota | CHR | LOS ANGELES | CA |
| 125466 | JTNKHMBX1K1041782 | Toyota | CHR | ALBUQUERQUE | NM |
| 125467 | JTNKHMBX1K1041815 | Toyota | CHR | Riverside | CA |
| 125468 | JTNKHMBX1K1041894 | Toyota | CHR | Riverside | CA |
| 125469 | JTNKHMBX1K1041958 | Toyota | CHR | Sacramento | CA |
| 125470 | JTNKHMBX1K1042060 | Toyota | CHR | Las Vegas | NV |
| 125471 | JTNKHMBX1K1042205 | Toyota | CHR | Bridgeton | MO |
| 125472 | JTNKHMBX2K1032539 | Toyota | CHR | ORLANDO | FL |
| 125473 | JTNKHMBX2K1032637 | Toyota | CHR | Clearwater | FL |
| 125474 | JTNKHMBX2K1032749 | Toyota | CHR | Clearwater | FL |
| 125475 | JTNKHMBX2K1032914 | Toyota | CHR | MEDINA | OH |
| 125476 | JTNKHMBX2K1032993 | Toyota | CHR | Slidell | LA |
| 125477 | JTNKHMBX2K1033111 | Toyota | CHR | San Antonio | TX |
| 125478 | JTNKHMBX2K1033142 | Toyota | CHR | Orlando | FL |
| 125479 | JTNKHMBX2K1033156 | Toyota | CHR | Live Oak | TX |
| 125480 | JTNKHMBX2K1033173 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125481 | JTNKHMBX2K1033254 | Toyota | CHR | Pensacola | FL |
| 125482 | JTNKHMBX2K1033349 | Toyota | CHR | Bensalem | PA |
| 125483 | JTNKHMBX2K1034095 | Toyota | CHR | Santa Clara | CA |
| 125484 | JTNKHMBX2K1034372 | Toyota | CHR | Cedar Rapids | IA |
| 125485 | JTNKHMBX2K1034596 | Toyota | CHR | SEATTLE | WA |
| 125486 | JTNKHMBX2K1035201 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125487 | JTNKHMBX2K1035215 | Toyota | CHR | Massapequa | NY |
| 125488 | JTNKHMBX2K1035232 | Toyota | CHR | WEST PALM BEACH | FL |
| 125489 | JTNKHMBX2K1035294 | Toyota | CHR | FORT MYERS | FL |
| 125490 | JTNKHMBX2K1035344 | Toyota | CHR | Atlanta | GA |
| 125491 | JTNKHMBX2K1035408 | Toyota | CHR | Memphis | TN |
| 125492 | JTNKHMBX2K1035425 | Toyota | CHR | NASHVILLE | TN |
| 125493 | JTNKHMBX2K1035456 | Toyota | CHR | Lexington | KY |
| 125494 | JTNKHMBX2K1035506 | Toyota | CHR | WEST PALM BEACH | FL |
| 125495 | JTNKHMBX2K1035554 | Toyota | CHR | Miami | FL |
| 125496 | JTNKHMBX2K1035568 | Toyota | CHR | TAMPA | US |
| 125497 | JTNKHMBX2K1035585 | Toyota | CHR | FORT MYERS | FL |
| 125498 | JTNKHMBX2K1035649 | Toyota | CHR | TAMPA | FL |
| 125499 | JTNKHMBX2K1035652 | Toyota | CHR | Atlanta | GA |
| 125500 | JTNKHMBX2K1035666 | Toyota | CHR | SARASOTA | FL |
| 125501 | JTNKHMBX2K1035697 | Toyota | CHR | UNION CITY | GA |
| 125502 | JTNKHMBX2K1035702 | Toyota | CHR | Philadelphia | PA |
| 125503 | JTNKHMBX2K1035733 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125504 | JTNKHMBX2K1035747 | Toyota | CHR | MIAMI | FL |
| 125505 | JTNKHMBX2K1035781 | Toyota | CHR | GREEN BAY | WI |
| 125506 | JTNKHMBX2K1035795 | Toyota | CHR | TAMPA | FL |
| 125507 | JTNKHMBX2K1036039 | Toyota | CHR | Austin | TX |
| 125508 | JTNKHMBX2K1036090 | Toyota | CHR | Oklahoma City | OK |
| 125509 | JTNKHMBX2K1036137 | Toyota | CHR | KENNER | LA |
| 125510 | JTNKHMBX2K1036140 | Toyota | CHR | KNOXVILLE | TN |
| 125511 | JTNKHMBX2K1036297 | Toyota | CHR | Englewood | CO |
| 125512 | JTNKHMBX2K1036560 | Toyota | CHR | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125513 | JTNKHMBX2K1036753 | Toyota | CHR | DALLAS | TX |
| 125514 | JTNKHMBX2K1036820 | Toyota | CHR | ORLANDO | FL |
| 125515 | JTNKHMBX2K1036865 | Toyota | CHR | Atlanta | GA |
| 125516 | JTNKHMBX2K1036932 | Toyota | CHR | Smithtown | NY |
| 125517 | JTNKHMBX2K1037336 | Toyota | CHR | Tampa | FL |
| 125518 | JTNKHMBX2K1037384 | Toyota | CHR | KNOXVILLE | TN |
| 125519 | JTNKHMBX2K1040947 | Toyota | CHR | Stockton | CA |
| 125520 | JTNKHMBX2K1041192 | Toyota | CHR | Salt Lake City | UT |
| 125521 | JTNKHMBX2K1041354 | Toyota | CHR | Harvey | LA |
| 125522 | JTNKHMBX2K1041385 | Toyota | CHR | Warminster | PA |
| 125523 | JTNKHMBX2K1041693 | Toyota | CHR | ORLANDO | FL |
| 125524 | JTNKHMBX2K1041712 | Toyota | CHR | Lake Elsinore | CA |
| 125525 | JTNKHMBX2K1041757 | Toyota | CHR | SAN DIEGO | CA |
| 125526 | JTNKHMBX2K1041788 | Toyota | CHR | EULESS | TX |
| 125527 | JTNKHMBX2K1041841 | Toyota | CHR | COLLEGE PARK | GA |
| 125528 | JTNKHMBX2K1041872 | Toyota | CHR | BURBANK | CA |
| 125529 | JTNKHMBX2K1041936 | Toyota | CHR | Riverside | CA |
| 125530 | JTNKHMBX2K1042049 | Toyota | CHR | NORTH HILLS | CA |
| 125531 | JTNKHMBX2K1042133 | Toyota | CHR | Rochester | NY |
| 125532 | JTNKHMBX2K1042259 | Toyota | CHR | Nashville | TN |
| 125533 | JTNKHMBX2K1042276 | Toyota | CHR | KNOXVILLE | TN |
| 125534 | JTNKHMBX2K1042326 | Toyota | CHR | Lake in the Hil | IL |
| 125535 | JTNKHMBX2K1042374 | Toyota | CHR | Harvey | LA |
| 125536 | JTNKHMBX3K1032534 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125537 | JTNKHMBX3K1032677 | Toyota | CHR | Atlanta | GA |
| 125538 | JTNKHMBX3K1033036 | Toyota | CHR | MIAMI | FL |
| 125539 | JTNKHMBX3K1033053 | Toyota | CHR | DAYTONA BEACH | FL |
| 125540 | JTNKHMBX3K1033103 | Toyota | CHR | TAMPA | FL |
| 125541 | JTNKHMBX3K1033120 | Toyota | CHR | Clearwater | FL |
| 125542 | JTNKHMBX3K1033179 | Toyota | CHR | WEST PALM BEACH | FL |
| 125543 | JTNKHMBX3K1033201 | Toyota | CHR | Fontana | CA |
| 125544 | JTNKHMBX3K1033344 | Toyota | CHR | FORT MYERS | FL |
| 125545 | JTNKHMBX3K1034588 | Toyota | CHR | Stockton | CA |
| 125546 | JTNKHMBX3K1034753 | Toyota | CHR | Englewood | CO |
| 125547 | JTNKHMBX3K1035174 | Toyota | CHR | Estero | FL |
| 125548 | JTNKHMBX3K1035188 | Toyota | CHR | SOUTHEAST DST OFFC | OK |
| 125549 | JTNKHMBX3K1035255 | Toyota | CHR | TAMPA | FL |
| 125550 | JTNKHMBX3K1035272 | Toyota | CHR | SARASOTA | FL |
| 125551 | JTNKHMBX3K1035367 | Toyota | CHR | WEST PALM BEACH | FL |
| 125552 | JTNKHMBX3K1035384 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125553 | JTNKHMBX3K1035417 | Toyota | CHR | Memphis | TN |
| 125554 | JTNKHMBX3K1035420 | Toyota | CHR | WEST PALM BEACH | FL |
| 125555 | JTNKHMBX3K1035448 | Toyota | CHR | ORLANDO | FL |
| 125556 | JTNKHMBX3K1035451 | Toyota | CHR | Clearwater | FL |
| 125557 | JTNKHMBX3K1035465 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125558 | JTNKHMBX3K1035482 | Toyota | CHR | Philadelphia | PA |
| 125559 | JTNKHMBX3K1035496 | Toyota | CHR | Atlanta | GA |
| 125560 | JTNKHMBX3K1035501 | Toyota | CHR | SARASOTA | FL |
| 125561 | JTNKHMBX3K1035532 | Toyota | CHR | SARASOTA | FL |
| 125562 | JTNKHMBX3K1035546 | Toyota | CHR | Atlanta | GA |
| 125563 | JTNKHMBX3K1035613 | Toyota | CHR | Dallas | TX |
| 125564 | JTNKHMBX3K1035658 | Toyota | CHR | Rockville Centr | NY |
| 125565 | JTNKHMBX3K1035675 | Toyota | CHR | Clearwater | FL |
| 125566 | JTNKHMBX3K1035742 | Toyota | CHR | TAMPA | FL |
| 125567 | JTNKHMBX3K1035773 | Toyota | CHR | Winter Park | FL |
| 125568 | JTNKHMBX3K1036079 | Toyota | CHR | SEATTLE | WA |
| 125569 | JTNKHMBX3K1036177 | Toyota | CHR | Bridgeton | MO |
| 125570 | JTNKHMBX3K1036244 | Toyota | CHR | Burien | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125571 | JTNKHMBX3K1036289 | Toyota | CHR | Irving | TX |
| 125572 | JTNKHMBX3K1036292 | Toyota | CHR | MEDINA | OH |
| 125573 | JTNKHMBX3K1036356 | Toyota | CHR | SAINT LOUIS | MO |
| 125574 | JTNKHMBX3K1036440 | Toyota | CHR | Clearwater | FL |
| 125575 | JTNKHMBX3K1036552 | Toyota | CHR | Atlanta | GA |
| 125576 | JTNKHMBX3K1036762 | Toyota | CHR | Cranberry Towns | PA |
| 125577 | JTNKHMBX3K1036843 | Toyota | CHR | WEST PALM BEACH | FL |
| 125578 | JTNKHMBX3K1037152 | Toyota | CHR | Atlanta | GA |
| 125579 | JTNKHMBX3K1037376 | Toyota | CHR | KNOXVILLE | TN |
| 125580 | JTNKHMBX3K1041167 | Toyota | CHR | Phoenix | AZ |
| 125581 | JTNKHMBX3K1041217 | Toyota | CHR | KANSAS CITY | MO |
| 125582 | JTNKHMBX3K1041394 | Toyota | CHR | Houston | TX |
| 125583 | JTNKHMBX3K1041444 | Toyota | CHR | Albuquerque | NM |
| 125584 | JTNKHMBX3K1041489 | Toyota | CHR | ONTARIO | CA |
| 125585 | JTNKHMBX3K1041735 | Toyota | CHR | JACKSON | MS |
| 125586 | JTNKHMBX3K1041928 | Toyota | CHR | Atlanta | GA |
| 125587 | JTNKHMBX3K1041976 | Toyota | CHR | TAMPA | FL |
| 125588 | JTNKHMBX3K1042061 | Toyota | CHR | SEATTLE | WA |
| 125589 | JTNKHMBX3K1042075 | Toyota | CHR | SEATTLE | WA |
| 125590 | JTNKHMBX3K1042092 | Toyota | CHR | Phoenix | AZ |
| 125591 | JTNKHMBX3K1042187 | Toyota | CHR | BIRMINGHAM | AL |
| 125592 | JTNKHMBX3K1042299 | Toyota | CHR | Nashville | TN |
| 125593 | JTNKHMBX4J1000657 | Toyota | CHR | LOS ANGELES | CA |
| 125594 | JTNKHMBX4K1032817 | Toyota | CHR | ATLANTA | GA |
| 125595 | JTNKHMBX4K1032929 | Toyota | CHR | SHAKOPEE | MN |
| 125596 | JTNKHMBX4K1032963 | Toyota | CHR | Sanford | FL |
| 125597 | JTNKHMBX4K1033031 | Toyota | CHR | ORLANDO | FL |
| 125598 | JTNKHMBX4K1033076 | Toyota | CHR | ATLANTA | GA |
| 125599 | JTNKHMBX4K1033143 | Toyota | CHR | Carleton | MI |
| 125600 | JTNKHMBX4K1033224 | Toyota | CHR | Riverside | CA |
| 125601 | JTNKHMBX4K1033272 | Toyota | CHR | PUEBLO | CO |
| 125602 | JTNKHMBX4K1033286 | Toyota | CHR | Winter Park | FL |
| 125603 | JTNKHMBX4K1034101 | Toyota | CHR | SAN FRANCISCO | CA |
| 125604 | JTNKHMBX4K1035054 | Toyota | CHR | Cincinnati | OH |
| 125605 | JTNKHMBX4K1035166 | Toyota | CHR | ORLANDO | FL |
| 125606 | JTNKHMBX4K1035197 | Toyota | CHR | TAMPA | FL |
| 125607 | JTNKHMBX4K1035202 | Toyota | CHR | Clearwater | FL |
| 125608 | JTNKHMBX4K1035247 | Toyota | CHR | Louisville | KY |
| 125609 | JTNKHMBX4K1035250 | Toyota | CHR | CHICAGO | IL |
| 125610 | JTNKHMBX4K1035281 | Toyota | CHR | DANIA BEACH | FL |
| 125611 | JTNKHMBX4K1035295 | Toyota | CHR | DAYTONA BEACH | FL |
| 125612 | JTNKHMBX4K1035300 | Toyota | CHR | WEST PALM BEACH | FL |
| 125613 | JTNKHMBX4K1035314 | Toyota | CHR | DALLAS | TX |
| 125614 | JTNKHMBX4K1035328 | Toyota | CHR | WEST PALM BEACH | FL |
| 125615 | JTNKHMBX4K1035331 | Toyota | CHR | Atlanta | GA |
| 125616 | JTNKHMBX4K1035362 | Toyota | CHR | Miami | FL |
| 125617 | JTNKHMBX4K1035393 | Toyota | CHR | Lynn | MA |
| 125618 | JTNKHMBX4K1035426 | Toyota | CHR | ORLANDO | FL |
| 125619 | JTNKHMBX4K1035443 | Toyota | CHR | MIAMI | FL |
| 125620 | JTNKHMBX4K1035457 | Toyota | CHR | ORLANDO | FL |
| 125621 | JTNKHMBX4K1035488 | Toyota | CHR | Atlanta | GA |
| 125622 | JTNKHMBX4K1035491 | Toyota | CHR | Detroit | MI |
| 125623 | JTNKHMBX4K1035541 | Toyota | CHR | Jacksonville | FL |
| 125624 | JTNKHMBX4K1035569 | Toyota | CHR | KENNER | LA |
| 125625 | JTNKHMBX4K1035586 | Toyota | CHR | Ft. Myers | FL |
| 125626 | JTNKHMBX4K1035619 | Toyota | CHR | WEST PALM BEACH | FL |
| 125627 | JTNKHMBX4K1035703 | Toyota | CHR | DAYTONA BEACH | FL |
| 125628 | JTNKHMBX4K1035717 | Toyota | CHR | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 125629 | JTNKHMBX4K1035720 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125630 | JTNKHMBX4K1035779 | Toyota | CHR | FORT MYERS | FL |
| 125631 | JTNKHMBX4K1035782 | Toyota | CHR | Atlanta | GA |
| 125632 | JTNKHMBX4K1035796 | Toyota | CHR | SARASOTA | FL |
| 125633 | JTNKHMBX4K1036091 | Toyota | CHR | Kansas City | MO |
| 125634 | JTNKHMBX4K1036110 | Toyota | CHR | Irving | TX |
| 125635 | JTNKHMBX4K1036236 | Toyota | CHR | Davie | FL |
| 125636 | JTNKHMBX4K1036284 | Toyota | CHR | Slidell | LA |
| 125637 | JTNKHMBX4K1036303 | Toyota | CHR | Smithtown | NY |
| 125638 | JTNKHMBX4K1036379 | Toyota | CHR | Atlanta | GA |
| 125639 | JTNKHMBX4K1036415 | Toyota | CHR | Warminster | PA |
| 125640 | JTNKHMBX4K1036494 | Toyota | CHR | Tampa | FL |
| 125641 | JTNKHMBX4K1036799 | Toyota | CHR | TAMPA | FL |
| 125642 | JTNKHMBX4K1037094 | Toyota | CHR | Euless | TX |
| 125643 | JTNKHMBX4K1037175 | Toyota | CHR | KNOXVILLE | TN |
| 125644 | JTNKHMBX4K1041100 | Toyota | CHR | Houston | TX |
| 125645 | JTNKHMBX4K1041131 | Toyota | CHR | Beaverton | OR |
| 125646 | JTNKHMBX4K1041324 | Toyota | CHR | KANSAS CITY | MO |
| 125647 | JTNKHMBX4K1041338 | Toyota | CHR | ALBUQERQUE | NM |
| 125648 | JTNKHMBX4K1041369 | Toyota | CHR | TRACY | CA |
| 125649 | JTNKHMBX4K1041520 | Toyota | CHR | Ventura | CA |
| 125650 | JTNKHMBX4K1041551 | Toyota | CHR | SEATTLE | WA |
| 125651 | JTNKHMBX4K1041579 | Toyota | CHR | Riverside | CA |
| 125652 | JTNKHMBX4K1041596 | Toyota | CHR | Las Vegas | NV |
| 125653 | JTNKHMBX4K1041694 | Toyota | CHR | ORLANDO | FL |
| 125654 | JTNKHMBX4K1041792 | Toyota | CHR | Lake Elsinore | CA |
| 125655 | JTNKHMBX4K1041968 | Toyota | CHR | Dallas | TX |
| 125656 | JTNKHMBX4K1042117 | Toyota | CHR | Austin | TX |
| 125657 | JTNKHMBX4K1042196 | Toyota | CHR | Bensalem | PA |
| 125658 | JTNKHMBX4K1042330 | Toyota | CHR | MIAMI | FL |
| 125659 | JTNKHMBX5K1032549 | Toyota | CHR | TAMPA | US |
| 125660 | JTNKHMBX5K1032633 | Toyota | CHR | Torrance | CA |
| 125661 | JTNKHMBX5K1032731 | Toyota | CHR | Warminster | PA |
| 125662 | JTNKHMBX5K1032759 | Toyota | CHR | SEATTLE | WA |
| 125663 | JTNKHMBX5K1032969 | Toyota | CHR | WEST PALM BEACH | FL |
| 125664 | JTNKHMBX5K1033040 | Toyota | CHR | Harvey | LA |
| 125665 | JTNKHMBX5K1033118 | Toyota | CHR | ORLANDO | FL |
| 125666 | JTNKHMBX5K1033183 | Toyota | CHR | ATLANTA | GA |
| 125667 | JTNKHMBX5K1033247 | Toyota | CHR | ATLANTA | GA |
| 125668 | JTNKHMBX5K1033331 | Toyota | CHR | Tampa | FL |
| 125669 | JTNKHMBX5K1034155 | Toyota | CHR | Las Vegas | NV |
| 125670 | JTNKHMBX5K1034186 | Toyota | CHR | Portland | OR |
| 125671 | JTNKHMBX5K1034513 | Toyota | CHR | Portland | OR |
| 125672 | JTNKHMBX5K1034561 | Toyota | CHR | SANTA ANA | CA |
| 125673 | JTNKHMBX5K1034768 | Toyota | CHR | Harvey | LA |
| 125674 | JTNKHMBX5K1034950 | Toyota | CHR | MIAMI | FL |
| 125675 | JTNKHMBX5K1035192 | Toyota | CHR | ORLANDO | FL |
| 125676 | JTNKHMBX5K1035225 | Toyota | CHR | FORT MYERS | FL |
| 125677 | JTNKHMBX5K1035340 | Toyota | CHR | ORLANDO | FL |
| 125678 | JTNKHMBX5K1035368 | Toyota | CHR | ATLANTA | GA |
| 125679 | JTNKHMBX5K1035399 | Toyota | CHR | ORLANDO | FL |
| 125680 | JTNKHMBX5K1035435 | Toyota | CHR | ATLANTA | GA |
| 125681 | JTNKHMBX5K1035449 | Toyota | CHR | Atlanta | GA |
| 125682 | JTNKHMBX5K1035483 | Toyota | CHR | WARWICK | RI |
| 125683 | JTNKHMBX5K1035497 | Toyota | CHR | Clearwater | FL |
| 125684 | JTNKHMBX5K1035595 | Toyota | CHR | ORLANDO | FL |
| 125685 | JTNKHMBX5K1035662 | Toyota | CHR | Hapeville | GA |
| 125686 | JTNKHMBX5K1035709 | Toyota | CHR | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 125687 | JTNKHMBX5K1035743 | Toyota | CHR | JACKSONVILLE | FL |
| 125688 | JTNKHMBX5K1035757 | Toyota | CHR | SARASOTA | FL |
| 125689 | JTNKHMBX5K1035791 | Toyota | CHR | ORLANDO | FL |
| 125690 | JTNKHMBX5K1036147 | Toyota | CHR | Houston | TX |
| 125691 | JTNKHMBX5K1036228 | Toyota | CHR | KANSAS CITY | MO |
| 125692 | JTNKHMBX5K1036309 | Toyota | CHR | DALLAS | TX |
| 125693 | JTNKHMBX5K1036374 | Toyota | CHR | ORLANDO | FL |
| 125694 | JTNKHMBX5K1036388 | Toyota | CHR | Austin | TX |
| 125695 | JTNKHMBX5K1036455 | Toyota | CHR | Colorado Spring | CO |
| 125696 | JTNKHMBX5K1036679 | Toyota | CHR | Schaumburg | IL |
| 125697 | JTNKHMBX5K1036715 | Toyota | CHR | SOUTHEAST DST OFFC | OK |
| 125698 | JTNKHMBX5K1037041 | Toyota | CHR | SHREVEPORT | US |
| 125699 | JTNKHMBX5K1037167 | Toyota | CHR | Atlanta | GA |
| 125700 | JTNKHMBX5K1037220 | Toyota | CHR | AUSTIN | TX |
| 125701 | JTNKHMBX5K1037363 | Toyota | CHR | Atlanta | GA |
| 125702 | JTNKHMBX5K1037394 | Toyota | CHR | Jacksonville | FL |
| 125703 | JTNKHMBX5K1041395 | Toyota | CHR | PALM SPRINGS | CA |
| 125704 | JTNKHMBX5K1041400 | Toyota | CHR | Hayward | CA |
| 125705 | JTNKHMBX5K1041672 | Toyota | CHR | SEATTLE | WA |
| 125706 | JTNKHMBX5K1041882 | Toyota | CHR | Kansas City | MO |
| 125707 | JTNKHMBX5K1041932 | Toyota | CHR | SEATTLE | WA |
| 125708 | JTNKHMBX5K1042000 | Toyota | CHR | Fontana | CA |
| 125709 | JTNKHMBX5K1042031 | Toyota | CHR | Riverside | CA |
| 125710 | JTNKHMBX5K1042045 | Toyota | CHR | PLEASANTON | CA |
| 125711 | JTNKHMBX5K1042157 | Toyota | CHR | Austin | TX |
| 125712 | JTNKHMBX5K1042174 | Toyota | CHR | MIAMI | FL |
| 125713 | JTNKHMBX5K1042286 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125714 | JTNKHMBX6K1032625 | Toyota | CHR | FT LAUDERDALE | FL |
| 125715 | JTNKHMBX6K1032706 | Toyota | CHR | Winston-Salem | NC |
| 125716 | JTNKHMBX6K1032768 | Toyota | CHR | North Las Vegas | NV |
| 125717 | JTNKHMBX6K1032902 | Toyota | CHR | WEST PALM BEACH | FL |
| 125718 | JTNKHMBX6K1032995 | Toyota | CHR | Houston | TX |
| 125719 | JTNKHMBX6K1033001 | Toyota | CHR | Tampa | FL |
| 125720 | JTNKHMBX6K1033029 | Toyota | CHR | WARWICK | RI |
| 125721 | JTNKHMBX6K1033080 | Toyota | CHR | ORLANDO | FL |
| 125722 | JTNKHMBX6K1033127 | Toyota | CHR | DALLAS | TX |
| 125723 | JTNKHMBX6K1033208 | Toyota | CHR | Jacksonville | FL |
| 125724 | JTNKHMBX6K1033225 | Toyota | CHR | Hapeville | GA |
| 125725 | JTNKHMBX6K1033242 | Toyota | CHR | FORT MYERS | FL |
| 125726 | JTNKHMBX6K1034231 | Toyota | CHR | Englewood | CO |
| 125727 | JTNKHMBX6K1034410 | Toyota | CHR | Fontana | CA |
| 125728 | JTNKHMBX6K1034939 | Toyota | CHR | HOUSTON | TX |
| 125729 | JTNKHMBX6K1034956 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125730 | JTNKHMBX6K1035055 | Toyota | CHR | DAYTONA BEACH | FL |
| 125731 | JTNKHMBX6K1035198 | Toyota | CHR | ATLANTA | GA |
| 125732 | JTNKHMBX6K1035217 | Toyota | CHR | COLUMBIA | SC |
| 125733 | JTNKHMBX6K1035220 | Toyota | CHR | Irving | TX |
| 125734 | JTNKHMBX6K1035248 | Toyota | CHR | Hendersonville | TN |
| 125735 | JTNKHMBX6K1035282 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125736 | JTNKHMBX6K1035332 | Toyota | CHR | JACKSONVILLE | FL |
| 125737 | JTNKHMBX6K1035380 | Toyota | CHR | TAMPA | FL |
| 125738 | JTNKHMBX6K1035413 | Toyota | CHR | Kansas City | MO |
| 125739 | JTNKHMBX6K1035427 | Toyota | CHR | Atlanta | GA |
| 125740 | JTNKHMBX6K1035444 | Toyota | CHR | HOLLY HILL | FL |
| 125741 | JTNKHMBX6K1035489 | Toyota | CHR | SANFORD | FL |
| 125742 | JTNKHMBX6K1035556 | Toyota | CHR | Jacksonville | FL |
| 125743 | JTNKHMBX6K1035587 | Toyota | CHR | Baltimore | MD |
| 125744 | JTNKHMBX6K1035637 | Toyota | CHR | Harvey | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125745 | JTNKHMBX6K1035640 | Toyota | CHR | Orlando | FL |
| 125746 | JTNKHMBX6K1035668 | Toyota | CHR | ORLANDO | FL |
| 125747 | JTNKHMBX6K1035671 | Toyota | CHR | UNION CITY | GA |
| 125748 | JTNKHMBX6K1035749 | Toyota | CHR | Clearwater | FL |
| 125749 | JTNKHMBX6K1035766 | Toyota | CHR | KNOXVILLE | TN |
| 125750 | JTNKHMBX6K1036089 | Toyota | CHR | Ft Pierce | FL |
| 125751 | JTNKHMBX6K1036156 | Toyota | CHR | DALLAS | TX |
| 125752 | JTNKHMBX6K1036271 | Toyota | CHR | Las Vegas | NV |
| 125753 | JTNKHMBX6K1036299 | Toyota | CHR | Houston | TX |
| 125754 | JTNKHMBX6K1036304 | Toyota | CHR | Fontana | CA |
| 125755 | JTNKHMBX6K1036397 | Toyota | CHR | HOUSTON | TX |
| 125756 | JTNKHMBX6K1036433 | Toyota | CHR | COLLEGE PARK | GA |
| 125757 | JTNKHMBX6K1036688 | Toyota | CHR | PENSACOLA | FL |
| 125758 | JTNKHMBX6K1036707 | Toyota | CHR | KENNER | LA |
| 125759 | JTNKHMBX6K1036870 | Toyota | CHR | Irving | TX |
| 125760 | JTNKHMBX6K1037016 | Toyota | CHR | TAMPA | FL |
| 125761 | JTNKHMBX6K1037033 | Toyota | CHR | TAMPA | FL |
| 125762 | JTNKHMBX6K1037226 | Toyota | CHR | JACKSON | MS |
| 125763 | JTNKHMBX6K1041051 | Toyota | CHR | Dallas | TX |
| 125764 | JTNKHMBX6K1041227 | Toyota | CHR | KNOXVILLE | TN |
| 125765 | JTNKHMBX6K1041504 | Toyota | CHR | Las Vegas | NV |
| 125766 | JTNKHMBX6K1041745 | Toyota | CHR | MEDINA | OH |
| 125767 | JTNKHMBX6K1041759 | Toyota | CHR | Lake Elsinore | CA |
| 125768 | JTNKHMBX6K1041891 | Toyota | CHR | LOS ANGELES AP | CA |
| 125769 | JTNKHMBX6K1041969 | Toyota | CHR | Warminster | PA |
| 125770 | JTNKHMBX6K1042023 | Toyota | CHR | SEATTLE | WA |
| 125771 | JTNKHMBX6K1042037 | Toyota | CHR | LOS ANGELES | CA |
| 125772 | JTNKHMBX6K1042085 | Toyota | CHR | GREENVILLE | NC |
| 125773 | JTNKHMBX6K1042300 | Toyota | CHR | FORT MYERS | FL |
| 125774 | JTNKHMBX7K1032617 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125775 | JTNKHMBX7K1032729 | Toyota | CHR | San Antonio | TX |
| 125776 | JTNKHMBX7K1032732 | Toyota | CHR | Phoenix | AZ |
| 125777 | JTNKHMBX7K1032777 | Toyota | CHR | Houston | TX |
| 125778 | JTNKHMBX7K1032925 | Toyota | CHR | Milwaukee | WI |
| 125779 | JTNKHMBX7K1032973 | Toyota | CHR | TAMPA | FL |
| 125780 | JTNKHMBX7K1032987 | Toyota | CHR | Tampa | FL |
| 125781 | JTNKHMBX7K1033041 | Toyota | CHR | Dallas | TX |
| 125782 | JTNKHMBX7K1033119 | Toyota | CHR | ATLANTA | GA |
| 125783 | JTNKHMBX7K1033167 | Toyota | CHR | ORLANDO | FL |
| 125784 | JTNKHMBX7K1033198 | Toyota | CHR | Tolleson | AZ |
| 125785 | JTNKHMBX7K1033265 | Toyota | CHR | Nashville | TN |
| 125786 | JTNKHMBX7K1033279 | Toyota | CHR | Estero | FL |
| 125787 | JTNKHMBX7K1033329 | Toyota | CHR | Tampa | FL |
| 125788 | JTNKHMBX7K1033377 | Toyota | CHR | Rockville Centr | NY |
| 125789 | JTNKHMBX7K1034352 | Toyota | CHR | Rio Linda | CA |
| 125790 | JTNKHMBX7K1034612 | Toyota | CHR | Smithtown | NY |
| 125791 | JTNKHMBX7K1034738 | Toyota | CHR | ORANGE COUNTY | CA |
| 125792 | JTNKHMBX7K1035176 | Toyota | CHR | Atlanta | GA |
| 125793 | JTNKHMBX7K1035209 | Toyota | CHR | Ft. Myers | FL |
| 125794 | JTNKHMBX7K1035226 | Toyota | CHR | Dallas | TX |
| 125795 | JTNKHMBX7K1035243 | Toyota | CHR | Atlanta | GA |
| 125796 | JTNKHMBX7K1035257 | Toyota | CHR | MIAMI | FL |
| 125797 | JTNKHMBX7K1035274 | Toyota | CHR | WEST PALM BEACH | FL |
| 125798 | JTNKHMBX7K1035288 | Toyota | CHR | SHREVEPORT | LA |
| 125799 | JTNKHMBX7K1035307 | Toyota | CHR | N. Palm Beach | FL |
| 125800 | JTNKHMBX7K1035324 | Toyota | CHR | DAYTONA BEACH | FL |
| 125801 | JTNKHMBX7K1035341 | Toyota | CHR | Atlanta | GA |
| 125802 | JTNKHMBX7K1035355 | Toyota | CHR | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125803 | JTNKHMBX7K1035422 | Toyota | CHR | North Dighton | MA |
| 125804 | JTNKHMBX7K1035520 | Toyota | CHR | TAMPA | FL |
| 125805 | JTNKHMBX7K1035579 | Toyota | CHR | ORLANDO | FL |
| 125806 | JTNKHMBX7K1035582 | Toyota | CHR | Clearwater | FL |
| 125807 | JTNKHMBX7K1035646 | Toyota | CHR | San Antonio | TX |
| 125808 | JTNKHMBX7K1035663 | Toyota | CHR | Clearwater | FL |
| 125809 | JTNKHMBX7K1035677 | Toyota | CHR | TAMPA | FL |
| 125810 | JTNKHMBX7K1036070 | Toyota | CHR | Dallas | TX |
| 125811 | JTNKHMBX7K1036117 | Toyota | CHR | Estero | FL |
| 125812 | JTNKHMBX7K1036280 | Toyota | CHR | PENSACOLA | FL |
| 125813 | JTNKHMBX7K1036375 | Toyota | CHR | Detroit | MI |
| 125814 | JTNKHMBX7K1036411 | Toyota | CHR | Austin | TX |
| 125815 | JTNKHMBX7K1036537 | Toyota | CHR | SAINT LOUIS | MO |
| 125816 | JTNKHMBX7K1036571 | Toyota | CHR | Florissant | MO |
| 125817 | JTNKHMBX7K1036599 | Toyota | CHR | Bridgeton | MO |
| 125818 | JTNKHMBX7K1036618 | Toyota | CHR | Stockton | CA |
| 125819 | JTNKHMBX7K1036621 | Toyota | CHR | Bensalem | PA |
| 125820 | JTNKHMBX7K1036764 | Toyota | CHR | MEMPHIS | TN |
| 125821 | JTNKHMBX7K1036876 | Toyota | CHR | Pompano Beach | FL |
| 125822 | JTNKHMBX7K1036926 | Toyota | CHR | Euless | TX |
| 125823 | JTNKHMBX7K1037090 | Toyota | CHR | HOUSTON | TX |
| 125824 | JTNKHMBX7K1037218 | Toyota | CHR | KNOXVILLE | TN |
| 125825 | JTNKHMBX7K1037333 | Toyota | CHR | Atlanta | GA |
| 125826 | JTNKHMBX7K1037378 | Toyota | CHR | Stockton | CA |
| 125827 | JTNKHMBX7K1040894 | Toyota | CHR | MELROSE PARK | IL |
| 125828 | JTNKHMBX7K1041348 | Toyota | CHR | Stockton | CA |
| 125829 | JTNKHMBX7K1041429 | Toyota | CHR | Las Vegas | NV |
| 125830 | JTNKHMBX7K1041799 | Toyota | CHR | SEATTLE | WA |
| 125831 | JTNKHMBX7K1041804 | Toyota | CHR | SEATTLE | WA |
| 125832 | JTNKHMBX7K1041852 | Toyota | CHR | KNOXVILLE | TN |
| 125833 | JTNKHMBX7K1041883 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125834 | JTNKHMBX7K1041947 | Toyota | CHR | LOS ANGELES | CA |
| 125835 | JTNKHMBX7K1041981 | Toyota | CHR | Atlanta | GA |
| 125836 | JTNKHMBX7K1042032 | Toyota | CHR | Harvey | LA |
| 125837 | JTNKHMBX7K1042063 | Toyota | CHR | Burlingame | CA |
| 125838 | JTNKHMBX7K1042080 | Toyota | CHR | Fontana | CA |
| 125839 | JTNKHMBX7K1042175 | Toyota | CHR | Newark | NJ |
| 125840 | JTNKHMBX7K1042211 | Toyota | CHR | NASHVILLE | TN |
| 125841 | JTNKHMBX7K1042225 | Toyota | CHR | PENSACOLA | FL |
| 125842 | JTNKHMBX7K1042242 | Toyota | CHR | ORLANDO | FL |
| 125843 | JTNKHMBX8K1032626 | Toyota | CHR | ATLANTA | GA |
| 125844 | JTNKHMBX8K1032786 | Toyota | CHR | FORT MYERS | FL |
| 125845 | JTNKHMBX8K1032951 | Toyota | CHR | FORT MYERS | FL |
| 125846 | JTNKHMBX8K1032979 | Toyota | CHR | DES MOINES | IA |
| 125847 | JTNKHMBX8K1032996 | Toyota | CHR | Grove City | OH |
| 125848 | JTNKHMBX8K1033033 | Toyota | CHR | MIAMI | FL |
| 125849 | JTNKHMBX8K1033050 | Toyota | CHR | Houston | TX |
| 125850 | JTNKHMBX8K1033114 | Toyota | CHR | Davie | FL |
| 125851 | JTNKHMBX8K1033145 | Toyota | CHR | BURNSVILLE | MN |
| 125852 | JTNKHMBX8K1033162 | Toyota | CHR | Houston | TX |
| 125853 | JTNKHMBX8K1033212 | Toyota | CHR | Warr Acres | OK |
| 125854 | JTNKHMBX8K1033243 | Toyota | CHR | Tampa | FL |
| 125855 | JTNKHMBX8K1033324 | Toyota | CHR | COLUMBIA | SC |
| 125856 | JTNKHMBX8K1033341 | Toyota | CHR | Phoenix | AZ |
| 125857 | JTNKHMBX8K1033355 | Toyota | CHR | Euless | TX |
| 125858 | JTNKHMBX8K1034778 | Toyota | CHR | Atlanta | GA |
| 125859 | JTNKHMBX8K1034831 | Toyota | CHR | Hebron | KY |
| 125860 | JTNKHMBX8K1035171 | Toyota | CHR | DANIA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125861 | JTNKHMBX8K1035199 | Toyota | CHR | MEMPHIS | TN |
| 125862 | JTNKHMBX8K1035252 | Toyota | CHR | MEDINA | OH |
| 125863 | JTNKHMBX8K1035266 | Toyota | CHR | JACKSONVILLE | FL |
| 125864 | JTNKHMBX8K1035283 | Toyota | CHR | ORLANDO | FL |
| 125865 | JTNKHMBX8K1035302 | Toyota | CHR | ORLANDO | FL |
| 125866 | JTNKHMBX8K1035316 | Toyota | CHR | COLLEGE PARK | GA |
| 125867 | JTNKHMBX8K1035350 | Toyota | CHR | WEST PALM BEACH | FL |
| 125868 | JTNKHMBX8K1035364 | Toyota | CHR | Atlanta | GA |
| 125869 | JTNKHMBX8K1035381 | Toyota | CHR | Beaverton | OR |
| 125870 | JTNKHMBX8K1035395 | Toyota | CHR | Atlanta | GA |
| 125871 | JTNKHMBX8K1035400 | Toyota | CHR | Bensalem | PA |
| 125872 | JTNKHMBX8K1035414 | Toyota | CHR | ORLANDO | FL |
| 125873 | JTNKHMBX8K1035428 | Toyota | CHR | WEST PALM BEACH | FL |
| 125874 | JTNKHMBX8K1035459 | Toyota | CHR | SARASOTA | FL |
| 125875 | JTNKHMBX8K1035462 | Toyota | CHR | SARASOTA | FL |
| 125876 | JTNKHMBX8K1035560 | Toyota | CHR | GREENSBORO | NC |
| 125877 | JTNKHMBX8K1035624 | Toyota | CHR | COLUMBUS | OH |
| 125878 | JTNKHMBX8K1035638 | Toyota | CHR | ORLANDO | FL |
| 125879 | JTNKHMBX8K1035641 | Toyota | CHR | Richmond | VA |
| 125880 | JTNKHMBX8K1035669 | Toyota | CHR | KNOXVILLE | TN |
| 125881 | JTNKHMBX8K1035719 | Toyota | CHR | TAMPA | FL |
| 125882 | JTNKHMBX8K1035736 | Toyota | CHR | Slidell | LA |
| 125883 | JTNKHMBX8K1035770 | Toyota | CHR | Miami | FL |
| 125884 | JTNKHMBX8K1036255 | Toyota | CHR | Dallas | TX |
| 125885 | JTNKHMBX8K1036269 | Toyota | CHR | Irving | TX |
| 125886 | JTNKHMBX8K1036272 | Toyota | CHR | Houston | TX |
| 125887 | JTNKHMBX8K1036286 | Toyota | CHR | Houston | TX |
| 125888 | JTNKHMBX8K1036305 | Toyota | CHR | DALLAS | TX |
| 125889 | JTNKHMBX8K1036403 | Toyota | CHR | Stockton | CA |
| 125890 | JTNKHMBX8K1036420 | Toyota | CHR | Irving | TX |
| 125891 | JTNKHMBX8K1036563 | Toyota | CHR | KENNER | LA |
| 125892 | JTNKHMBX8K1036613 | Toyota | CHR | Austin | TX |
| 125893 | JTNKHMBX8K1036837 | Toyota | CHR | SOUTHEAST DST OFFC | OK |
| 125894 | JTNKHMBX8K1036868 | Toyota | CHR | Dallas | TX |
| 125895 | JTNKHMBX8K1036904 | Toyota | CHR | PENSACOLA | FL |
| 125896 | JTNKHMBX8K1037048 | Toyota | CHR | Nashville | TN |
| 125897 | JTNKHMBX8K1037051 | Toyota | CHR | San Antonio | TX |
| 125898 | JTNKHMBX8K1037387 | Toyota | CHR | Jacksonville | FL |
| 125899 | JTNKHMBX8K1041276 | Toyota | CHR | EL PASO | TX |
| 125900 | JTNKHMBX8K1041441 | Toyota | CHR | Fontana | CA |
| 125901 | JTNKHMBX8K1041522 | Toyota | CHR | SEATTLE | WA |
| 125902 | JTNKHMBX8K1041651 | Toyota | CHR | Riverside | CA |
| 125903 | JTNKHMBX8K1041715 | Toyota | CHR | Newport Beach | CA |
| 125904 | JTNKHMBX8K1041858 | Toyota | CHR | WEST COLUMBIA | SC |
| 125905 | JTNKHMBX8K1041911 | Toyota | CHR | INGLEWOOD | CA |
| 125906 | JTNKHMBX8K1042069 | Toyota | CHR | PENSACOLA | FL |
| 125907 | JTNKHMBX8K1042072 | Toyota | CHR | Phoenix | AZ |
| 125908 | JTNKHMBX8K1042122 | Toyota | CHR | ORLANDO | FL |
| 125909 | JTNKHMBX8K1042234 | Toyota | CHR | MOBILE | A |
| 125910 | JTNKHMBX8K1042265 | Toyota | CHR | ORLANDO | FL |
| 125911 | JTNKHMBX9K1032909 | Toyota | CHR | Bensalem | PA |
| 125912 | JTNKHMBX9K1032988 | Toyota | CHR | Houston | TX |
| 125913 | JTNKHMBX9K1032991 | Toyota | CHR | FORT MYERS | FL |
| 125914 | JTNKHMBX9K1033025 | Toyota | CHR | Tampa | FL |
| 125915 | JTNKHMBX9K1033039 | Toyota | CHR | N. Palm Beach | FL |
| 125916 | JTNKHMBX9K1033042 | Toyota | CHR | Hebron | KY |
| 125917 | JTNKHMBX9K1033154 | Toyota | CHR | Tampa | FL |
| 125918 | JTNKHMBX9K1033218 | Toyota | CHR | Lexington | KY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 125919 | JTNKHMBX9K1033283 | Toyota | CHR | Tolleson | AZ |
| 125920 | JTNKHMBX9K1033333 | Toyota | CHR | FT LAUDERDALE | FL |
| 125921 | JTNKHMBX9K1033364 | Toyota | CHR | COLLEGE PARK | GA |
| 125922 | JTNKHMBX9K1034577 | Toyota | CHR | KENNER | LA |
| 125923 | JTNKHMBX9K1034644 | Toyota | CHR | Denver | CO |
| 125924 | JTNKHMBX9K1035177 | Toyota | CHR | Davie | FL |
| 125925 | JTNKHMBX9K1035227 | Toyota | CHR | Tampa | FL |
| 125926 | JTNKHMBX9K1035230 | Toyota | CHR | Baltimore | MD |
| 125927 | JTNKHMBX9K1035258 | Toyota | CHR | ORLANDO | FL |
| 125928 | JTNKHMBX9K1035292 | Toyota | CHR | SARASOTA | FL |
| 125929 | JTNKHMBX9K1035311 | Toyota | CHR | Miami | FL |
| 125930 | JTNKHMBX9K1035356 | Toyota | CHR | FORT MYERS | FL |
| 125931 | JTNKHMBX9K1035440 | Toyota | CHR | NASHVILLE | TN |
| 125932 | JTNKHMBX9K1035485 | Toyota | CHR | DAYTONA BEACH | FL |
| 125933 | JTNKHMBX9K1035549 | Toyota | CHR | TAMPA | FL |
| 125934 | JTNKHMBX9K1035566 | Toyota | CHR | Hebron | KY |
| 125935 | JTNKHMBX9K1035602 | Toyota | CHR | Fredericksburg | VA |
| 125936 | JTNKHMBX9K1035616 | Toyota | CHR | BIRMINGHAM | AL |
| 125937 | JTNKHMBX9K1035650 | Toyota | CHR | CLEVELAND | OH |
| 125938 | JTNKHMBX9K1035700 | Toyota | CHR | LUBBOCK | TX |
| 125939 | JTNKHMBX9K1035714 | Toyota | CHR | SARASOTA | FL |
| 125940 | JTNKHMBX9K1035728 | Toyota | CHR | TAMPA | FL |
| 125941 | JTNKHMBX9K1035731 | Toyota | CHR | Tampa | FL |
| 125942 | JTNKHMBX9K1035759 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125943 | JTNKHMBX9K1035762 | Toyota | CHR | ATLANTA | GA |
| 125944 | JTNKHMBX9K1035776 | Toyota | CHR | Orlando | FL |
| 125945 | JTNKHMBX9K1035793 | Toyota | CHR | Cranberry Towns | PA |
| 125946 | JTNKHMBX9K1036071 | Toyota | CHR | Irving | TX |
| 125947 | JTNKHMBX9K1036104 | Toyota | CHR | SNELLVILLE | GA |
| 125948 | JTNKHMBX9K1036121 | Toyota | CHR | PENSACOLA | FL |
| 125949 | JTNKHMBX9K1036152 | Toyota | CHR | Atlanta | GA |
| 125950 | JTNKHMBX9K1036281 | Toyota | CHR | WEST DUNDEE | IL |
| 125951 | JTNKHMBX9K1036331 | Toyota | CHR | JACKSON | MS |
| 125952 | JTNKHMBX9K1036409 | Toyota | CHR | MEMPHIS | TN |
| 125953 | JTNKHMBX9K1036426 | Toyota | CHR | ORLANDO | FL |
| 125954 | JTNKHMBX9K1036491 | Toyota | CHR | Winston-Salem | NC |
| 125955 | JTNKHMBX9K1036569 | Toyota | CHR | Dallas | TX |
| 125956 | JTNKHMBX9K1036605 | Toyota | CHR | SHAKOPEE | MN |
| 125957 | JTNKHMBX9K1036667 | Toyota | CHR | Tampa | FL |
| 125958 | JTNKHMBX9K1036703 | Toyota | CHR | N. Palm Beach | FL |
| 125959 | JTNKHMBX9K1036717 | Toyota | CHR | Orlando | FL |
| 125960 | JTNKHMBX9K1036832 | Toyota | CHR | Bridgeton | MO |
| 125961 | JTNKHMBX9K1036992 | Toyota | CHR | KNOXVILLE | TN |
| 125962 | JTNKHMBX9K1037043 | Toyota | CHR | Riverside | CA |
| 125963 | JTNKHMBX9K1037107 | Toyota | CHR | Warminster | PA |
| 125964 | JTNKHMBX9K1037365 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125965 | JTNKHMBX9K1041190 | Toyota | CHR | Las Vegas | NV |
| 125966 | JTNKHMBX9K1041285 | Toyota | CHR | Lake in the Hil | IL |
| 125967 | JTNKHMBX9K1041450 | Toyota | CHR | SEATTLE | WA |
| 125968 | JTNKHMBX9K1041528 | Toyota | CHR | North Las Vegas | NV |
| 125969 | JTNKHMBX9K1041643 | Toyota | CHR | SACRAMENTO | CA |
| 125970 | JTNKHMBX9K1041657 | Toyota | CHR | Las Vegas | NV |
| 125971 | JTNKHMBX9K1041688 | Toyota | CHR | ORLANDO | FL |
| 125972 | JTNKHMBX9K1041755 | Toyota | CHR | Santa Clara | CA |
| 125973 | JTNKHMBX9K1042078 | Toyota | CHR | Norwalk | CA |
| 125974 | JTNKHMBX9K1042100 | Toyota | CHR | SEATTLE | WA |
| 125975 | JTNKHMBX9K1042114 | Toyota | CHR | PHILADELPHIA | US |
| 125976 | JTNKHMBX9K1042212 | Toyota | CHR | Ft. Myers | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 125977 | JTNKHMBX9K1042341 | Toyota | CHR | FLORIDA DEALER DIR | FL |
| 125978 | JTNKHMBXXK1032546 | Toyota | CHR | CHICAGO | IL |
| 125979 | JTNKHMBXXK1032577 | Toyota | CHR | WEST PALM BEACH | FL |
| 125980 | JTNKHMBXXK1032580 | Toyota | CHR | Austin | TX |
| 125981 | JTNKHMBXXK1032661 | Toyota | CHR | Smithtown | NY |
| 125982 | JTNKHMBXXK1033079 | Toyota | CHR | Hendersonville | TN |
| 125983 | JTNKHMBXXK1033129 | Toyota | CHR | DALLAS | TX |
| 125984 | JTNKHMBXXK1033244 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125985 | JTNKHMBXXK1033275 | Toyota | CHR | COLUMBIA | SC |
| 125986 | JTNKHMBXXK1034149 | Toyota | CHR | SEATTLE | WA |
| 125987 | JTNKHMBXXK1034541 | Toyota | CHR | Las Vegas | NV |
| 125988 | JTNKHMBXXK1034586 | Toyota | CHR | DES MOINES | IA |
| 125989 | JTNKHMBXXK1034717 | Toyota | CHR | SEATTLE | WA |
| 125990 | JTNKHMBXXK1034734 | Toyota | CHR | Las Vegas | NV |
| 125991 | JTNKHMBXXK1035060 | Toyota | CHR | Tampa | FL |
| 125992 | JTNKHMBXXK1035107 | Toyota | CHR | Dallas | TX |
| 125993 | JTNKHMBXXK1035169 | Toyota | CHR | FORT MYERS | FL |
| 125994 | JTNKHMBXXK1035172 | Toyota | CHR | ENTERPRISE | AL |
| 125995 | JTNKHMBXXK1035186 | Toyota | CHR | ORLANDO | FL |
| 125996 | JTNKHMBXXK1035205 | Toyota | CHR | TAMPA | FL |
| 125997 | JTNKHMBXXK1035219 | Toyota | CHR | FORT LAUDERDALE | FL |
| 125998 | JTNKHMBXXK1035222 | Toyota | CHR | FORT MYERS | FL |
| 125999 | JTNKHMBXXK1035253 | Toyota | CHR | WEST PALM BEACH | FL |
| 126000 | JTNKHMBXXK1035270 | Toyota | CHR | ORLANDO | FL |
| 126001 | JTNKHMBXXK1035317 | Toyota | CHR | MIAMI | FL |
| 126002 | JTNKHMBXXK1035334 | Toyota | CHR | Clearwater | FL |
| 126003 | JTNKHMBXXK1035348 | Toyota | CHR | MIAMI | FL |
| 126004 | JTNKHMBXXK1035379 | Toyota | CHR | TAMPA | FL |
| 126005 | JTNKHMBXXK1035429 | Toyota | CHR | Miami | FL |
| 126006 | JTNKHMBXXK1035480 | Toyota | CHR | COLUMBIA | SC |
| 126007 | JTNKHMBXXK1035494 | Toyota | CHR | ORLANDO | FL |
| 126008 | JTNKHMBXXK1035530 | Toyota | CHR | JACKSONVILLE | FL |
| 126009 | JTNKHMBXXK1035589 | Toyota | CHR | DALLAS | TX |
| 126010 | JTNKHMBXXK1035592 | Toyota | CHR | BLOOMINGTON | IL |
| 126011 | JTNKHMBXXK1035625 | Toyota | CHR | FORT MYERS | FL |
| 126012 | JTNKHMBXXK1035639 | Toyota | CHR | TAMPA | FL |
| 126013 | JTNKHMBXXK1035642 | Toyota | CHR | Tampa | FL |
| 126014 | JTNKHMBXXK1035687 | Toyota | CHR | Carleton | MI |
| 126015 | JTNKHMBXXK1035690 | Toyota | CHR | ORLANDO | FL |
| 126016 | JTNKHMBXXK1035706 | Toyota | CHR | Ft. Myers | FL |
| 126017 | JTNKHMBXXK1035737 | Toyota | CHR | FORT LAUDERDALE | FL |
| 126018 | JTNKHMBXXK1035754 | Toyota | CHR | MIAMI | FL |
| 126019 | JTNKHMBXXK1035768 | Toyota | CHR | Atlanta | GA |
| 126020 | JTNKHMBXXK1035785 | Toyota | CHR | Clearwater | FL |
| 126021 | JTNKHMBXXK1036080 | Toyota | CHR | Schaumburg | IL |
| 126022 | JTNKHMBXXK1036127 | Toyota | CHR | MEMPHIS | TN |
| 126023 | JTNKHMBXXK1036158 | Toyota | CHR | AUSTIN | TX |
| 126024 | JTNKHMBXXK1036256 | Toyota | CHR | DALLAS | TX |
| 126025 | JTNKHMBXXK1036290 | Toyota | CHR | Jacksonville | FL |
| 126026 | JTNKHMBXXK1036354 | Toyota | CHR | Springfield | MO |
| 126027 | JTNKHMBXXK1036418 | Toyota | CHR | Dallas | TX |
| 126028 | JTNKHMBXXK1036533 | Toyota | CHR | Atlanta | GA |
| 126029 | JTNKHMBXXK1036659 | Toyota | CHR | Harvey | LA |
| 126030 | JTNKHMBXXK1036855 | Toyota | CHR | WEST PALM BEACH | FL |
| 126031 | JTNKHMBXXK1036984 | Toyota | CHR | Philadelphia | PA |
| 126032 | JTNKHMBXXK1037004 | Toyota | CHR | ORLANDO | FL |
| 126033 | JTNKHMBXXK1037052 | Toyota | CHR | BIRMINGHAN | AL |
| 126034 | JTNKHMBXXK1037164 | Toyota | CHR | TAMPA | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126035 | JTNKHMBXXK1037309 | Toyota | CHR | Winston-Salem | NC |
| 126036 | JTNKHMBXXK1037326 | Toyota | CHR | BIRMINGHAM | AL |
| 126037 | JTNKHMBXXK1037357 | Toyota | CHR | FORT LAUDERDALE | FL |
| 126038 | JTNKHMBXXK1041084 | Toyota | CHR | Dallas | TX |
| 126039 | JTNKHMBXXK1041375 | Toyota | CHR | Hayward | CA |
| 126040 | JTNKHMBXXK1041389 | Toyota | CHR | Fontana | CA |
| 126041 | JTNKHMBXXK1041487 | Toyota | CHR | ROANOKE | VA |
| 126042 | JTNKHMBXXK1041506 | Toyota | CHR | Las Vegas | NV |
| 126043 | JTNKHMBXXK1041554 | Toyota | CHR | Roseville | CA |
| 126044 | JTNKHMBXXK1041568 | Toyota | CHR | SAN DIEGO | CA |
| 126045 | JTNKHMBXXK1041599 | Toyota | CHR | DAYTONA BEACH | FL |
| 126046 | JTNKHMBXXK1041635 | Toyota | CHR | Burien | WA |
| 126047 | JTNKHMBXXK1041764 | Toyota | CHR | Lake Elsinore | CA |
| 126048 | JTNKHMBXXK1041795 | Toyota | CHR | Sacramento | CA |
| 126049 | JTNKHMBXXK1041845 | Toyota | CHR | Winter Park | FL |
| 126050 | JTNKHMBXXK1041960 | Toyota | CHR | LOS ANGELES | CA |
| 126051 | JTNKHMBXXK1042008 | Toyota | CHR | BURBANK | CA |
| 126052 | JTNKHMBXXK1042011 | Toyota | CHR | JACKSON | MS |
| 126053 | JTNKHMBXXK1042042 | Toyota | CHR | Warr Acres | OK |
| 126054 | JTNKHMBXXK1042073 | Toyota | CHR | Portland | OR |
| 126055 | JTNKHMBXXK1042137 | Toyota | CHR | Atlanta | GA |
| 126056 | K48K12AA1KU296968 | Hyundai | KONA | TAMPA | FL |
| 126057 | K48K1CAA2KU300094 | Hyundai | KONA | LOS ANGELES | CA |
| 126058 | K48K1CAA4KU299661 | Hyundai | KONA | Torrance | CA |
| 126059 | K48K1CAA5KU348785 | Hyundai | KONA | Torrance | CA |
| 126060 | K48K1CAA7KU345077 | Hyundai | KONA | BURBANK | CA |
| 126061 | K48K1CAAXKU326118 | Hyundai | KONA | Torrance | CA |
| 126062 | K4HD35LH6HU381148 | Hyundai | ELANTRA | SANTA ANA | CA |
| 126063 | K5AGT4L30J5206164 | Kia | OPTIMA | NEW YORK CITY | NY |
| 126064 | K5AGT4L30J5214135 | Kia | OPTIMA | SAN DIEGO | CA |
| 126065 | K5AGT4L30J5218167 | Kia | OPTIMA | Miami | FL |
| 126066 | K5AGT4L30J5232313 | Kia | OPTIMA | Scottsdale | AZ |
| 126067 | K5AGT4L30J5235213 | Kia | OPTIMA | Massapequa | NY |
| 126068 | K5AGT4L30J5238886 | Kia | OPTIMA | BURBANK | CA |
| 126069 | K5AGT4L31J5213804 | Kia | OPTIMA | Dallas | TX |
| 126070 | K5AGT4L31J5232174 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 126071 | K5AGT4L31J5232272 | Kia | OPTIMA | BURBANK | CA |
| 126072 | K5AGT4L31J5232319 | Kia | OPTIMA | LOS ANGELES | CA |
| 126073 | K5AGT4L31J5232546 | Kia | OPTIMA | Coraopolis | PA |
| 126074 | K5AGT4L31J5232594 | Kia | OPTIMA | BURBANK | CA |
| 126075 | K5AGT4L31J5232630 | Kia | OPTIMA | Cedar Rapids | IA |
| 126076 | K5AGT4L31J5235348 | Kia | OPTIMA | Smithtown | NY |
| 126077 | K5AGT4L31J5238444 | Kia | OPTIMA | BURBANK | CA |
| 126078 | K5AGT4L31J5239058 | Kia | OPTIMA | Charlotte | NC |
| 126079 | K5AGT4L32J5218106 | Kia | OPTIMA | Irving | TX |
| 126080 | K5AGT4L32J5219319 | Kia | OPTIMA | ROSEVILLE | CA |
| 126081 | K5AGT4L32J5232622 | Kia | OPTIMA | PICO RIVERA | CA |
| 126082 | K5AGT4L32J5238937 | Kia | OPTIMA | SAN LEANDRO | CA |
| 126083 | K5AGT4L33J5216431 | Kia | OPTIMA | Tolleson | AZ |
| 126084 | K5AGT4L33J5216865 | Kia | OPTIMA | SPRINGFIELD | VA |
| 126085 | K5AGT4L33J5219622 | Kia | OPTIMA | Indianapolis | IN |
| 126086 | K5AGT4L33J5232273 | Kia | OPTIMA | BURBANK | CA |
| 126087 | K5AGT4L33J5232595 | Kia | OPTIMA | CHANDLER | AZ |
| 126088 | K5AGT4L33J5232614 | Kia | OPTIMA | RIVERSIDE | CA |
| 126089 | K5AGT4L33J5238431 | Kia | OPTIMA | JACKSONVILLE | FL |
| 126090 | K5AGT4L33J5238588 | Kia | OPTIMA | FORT LAUDERDALE | FL |
| 126091 | K5AGT4L33J5238879 | Kia | OPTIMA | SAN JOSE | CA |
| 126092 | K5AGT4L33J5238946 | Kia | OPTIMA | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126093 | K5AGT4L34J5212128 | Kia | OPTIMA | BOSTON | MA |
| 126094 | K5AGT4L34J5213201 | Kia | OPTIMA | ATLANTA | GA |
| 126095 | K5AGT4L34J5239328 | Kia | OPTIMA | Portland | OR |
| 126096 | K5AGT4L35J5214020 | Kia | OPTIMA | KNOXVILLE | TN |
| 126097 | K5AGT4L35J5214289 | Kia | OPTIMA | NORTH PAC | CA |
| 126098 | K5AGT4L35J5217175 | Kia | OPTIMA | CHARLOTTE | NC |
| 126099 | K5AGT4L35J5218164 | Kia | OPTIMA | NORTH PAC | CA |
| 126100 | K5AGT4L35J5218343 | Kia | OPTIMA | LOS ANGELES | CA |
| 126101 | K5AGT4L35J5232176 | Kia | OPTIMA | GRAND RAPIDS | MI |
| 126102 | K5AGT4L35J5232601 | Kia | OPTIMA | SAN DIEGO | CA |
| 126103 | K5AGT4L35J5238706 | Kia | OPTIMA | SANTA ANA | CA |
| 126104 | K5AGT4L35J5239550 | Kia | OPTIMA | Englewood | CO |
| 126105 | K5AGT4L36J5219601 | Kia | OPTIMA | SAN DIEGO | CA |
| 126106 | K5AGT4L36J5220117 | Kia | OPTIMA | AUGUSTA | GA |
| 126107 | K5AGT4L36J5234678 | Kia | OPTIMA | Clearwater | FL |
| 126108 | K5AGT4L37J5212124 | Kia | OPTIMA | WARWICK | RI |
| 126109 | K5AGT4L37J5221762 | Kia | OPTIMA | MEDINA | OH |
| 126110 | K5AGT4L37J5238657 | Kia | OPTIMA | Portland | OR |
| 126111 | K5AGT4L37J5238674 | Kia | OPTIMA | Fresno | CA |
| 126112 | K5AGT4L37J5238920 | Kia | OPTIMA | SANTA ANA | CA |
| 126113 | K5AGT4L37J5238934 | Kia | OPTIMA | Las Vegas | NV |
| 126114 | K5AGT4L38J5219485 | Kia | OPTIMA | BURIEN | WA |
| 126115 | K5AGT4L38J5232558 | Kia | OPTIMA | SANTA ANA | CA |
| 126116 | K5AGT4L39J5213730 | Kia | OPTIMA | SAN ANTONIO | TX |
| 126117 | K5AGT4L39J5216482 | Kia | OPTIMA | SEATAC | WA |
| 126118 | K5AGT4L39J5232312 | Kia | OPTIMA | SAN JOSE | CA |
| 126119 | K5AGT4L39J5235162 | Kia | OPTIMA | Phoenix | AZ |
| 126120 | K5AGT4L39J5236831 | Kia | OPTIMA | CHICAGO | IL |
| 126121 | K5AGT4L39J5238515 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 126122 | K5AGT4L39J5238675 | Kia | OPTIMA | Charlotte | NC |
| 126123 | K5AGT4L39J5238935 | Kia | OPTIMA | NORTH PAC | CA |
| 126124 | K5AGT4L3XJ5213526 | Kia | OPTIMA | BURBANK | CA |
| 126125 | K5AGT4L3XJ5219326 | Kia | OPTIMA | REDWOOD CITY | CA |
| 126126 | K5AGT4L3XJ5219715 | Kia | OPTIMA | SANTA ANA | CA |
| 126127 | K5AGT4L3XJ5238863 | Kia | OPTIMA | BURBANK | CA |
| 126128 | K5AGT4L3XJ5238944 | Kia | OPTIMA | SAN FRANCISCO | CA |
| 126129 | K5AGT4L3XJ5238958 | Kia | OPTIMA | SAN JOSE | CA |
| 126130 | K5DCB3LCXK5293457 | Kia | NIRO | Bensalem | PA |
| 126131 | K5DJP3A50J7593458 | Kia | SOUL | Hartford | CT |
| 126132 | K5DJP3A50J7599504 | Kia | SOUL | BURBANK | CA |
| 126133 | K5DJP3A50J7600344 | Kia | SOUL | TAMPA | FL |
| 126134 | K5DJP3A50J7600537 | Kia | SOUL | CHARLESTON | SC |
| 126135 | K5DJP3A50J7604331 | Kia | SOUL | SAN ANTONIO | TX |
| 126136 | K5DJP3A50J7604412 | Kia | SOUL | Dallas | TX |
| 126137 | K5DJP3A50J7604796 | Kia | SOUL | Winter Park | FL |
| 126138 | K5DJP3A50J7604927 | Kia | SOUL | NORTH PAC | CA |
| 126139 | K5DJP3A50J7605026 | Kia | SOUL | DETROIT | MI |
| 126140 | K5DJP3A50J7605074 | Kia | SOUL | TAMPA | FL |
| 126141 | K5DJP3A50J7605530 | Kia | SOUL | North Dighton | MA |
| 126142 | K5DJP3A50J7605639 | Kia | SOUL | North Dighton | MA |
| 126143 | K5DJP3A50J7605916 | Kia | SOUL | HUEYTOWN | AL |
| 126144 | K5DJP3A50J7605933 | Kia | SOUL | MEMPHIS | TN |
| 126145 | K5DJP3A50J7606970 | Kia | SOUL | SAN ANTONIO | TX |
| 126146 | K5DJP3A50J7607195 | Kia | SOUL | Nashville | TN |
| 126147 | K5DJP3A50J7608220 | Kia | SOUL | ORLANDO | FL |
| 126148 | K5DJP3A50J7609786 | Kia | SOUL | ATLANTA | GA |
| 126149 | K5DJP3A50J7610176 | Kia | SOUL | WEST PALM BEACH | FL |
| 126150 | K5DJP3A50J7610226 | Kia | SOUL | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126151 | K5DJP3A50J7610789 | Kia | SOUL | DANIA | FL |
| 126152 | K5DJP3A50J7611148 | Kia | SOUL | Slidell | LA |
| 126153 | K5DJP3A50J7611277 | Kia | SOUL | ORLANDO | FL |
| 126154 | K5DJP3A50J7611280 | Kia | SOUL | KNOXVILLE | TN |
| 126155 | K5DJP3A50J7611358 | Kia | SOUL | WEST PALM BEACH | FL |
| 126156 | K5DJP3A50J7611618 | Kia | SOUL | FORT MYERS | FL |
| 126157 | K5DJP3A50J7611621 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126158 | K5DJP3A50J7611652 | Kia | SOUL | Miami | FL |
| 126159 | K5DJP3A50J7612333 | Kia | SOUL | TAMPA | FL |
| 126160 | K5DJP3A50J7612655 | Kia | SOUL | Atlanta | GA |
| 126161 | K5DJP3A50J7616592 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 126162 | K5DJP3A50J7619184 | Kia | SOUL | WEST PALM BEACH | FL |
| 126163 | K5DJP3A50J7619640 | Kia | SOUL | KILLEEN | US |
| 126164 | K5DJP3A50J7620271 | Kia | SOUL | MEDINA | OH |
| 126165 | K5DJP3A50J7621758 | Kia | SOUL | Atlanta | GA |
| 126166 | K5DJP3A50J7623414 | Kia | SOUL | DALLAS | TX |
| 126167 | K5DJP3A50J7623591 | Kia | SOUL | West Palm Beach | FL |
| 126168 | K5DJP3A50J7623798 | Kia | SOUL | TAMPA | FL |
| 126169 | K5DJP3A50J7625308 | Kia | SOUL | ORLANDO | FL |
| 126170 | K5DJP3A50J7626006 | Kia | SOUL | DAYTONA BEACH | FL |
| 126171 | K5DJP3A50J7626958 | Kia | SOUL | CHARLOTTE | NC |
| 126172 | K5DJP3A50J7901406 | Kia | SOUL | North Las Vegas | NV |
| 126173 | K5DJP3A50J7901518 | Kia | SOUL | DAYTONA BEACH | FL |
| 126174 | K5DJP3A50J7902278 | Kia | SOUL | Rio Linda | CA |
| 126175 | K5DJP3A50J7902913 | Kia | SOUL | Charlotte | NC |
| 126176 | K5DJP3A50J7902975 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 126177 | K5DJP3A50J7904242 | Kia | SOUL | ORLANDO | FL |
| 126178 | K5DJP3A50J7907321 | Kia | SOUL | BURBANK | CA |
| 126179 | K5DJP3A51J7544513 | Kia | SOUL | LOS ANGELES AP | CA |
| 126180 | K5DJP3A51J7592397 | Kia | SOUL | JACKSON | MS |
| 126181 | K5DJP3A51J7592643 | Kia | SOUL | Irving | TX |
| 126182 | K5DJP3A51J7594005 | Kia | SOUL | EL PASO | TX |
| 126183 | K5DJP3A51J7598801 | Kia | SOUL | Austin | TX |
| 126184 | K5DJP3A51J7599544 | Kia | SOUL | FORT MYERS | FL |
| 126185 | K5DJP3A51J7600059 | Kia | SOUL | Rock Hill | SC |
| 126186 | K5DJP3A51J7601938 | Kia | SOUL | DETROIT | MI |
| 126187 | K5DJP3A51J7601972 | Kia | SOUL | ORLANDO | FL |
| 126188 | K5DJP3A51J7603351 | Kia | SOUL | Dallas | TX |
| 126189 | K5DJP3A51J7603527 | Kia | SOUL | WEST PALM BEACH | FL |
| 126190 | K5DJP3A51J7605178 | Kia | SOUL | MEMPHIS | TN |
| 126191 | K5DJP3A51J7607366 | Kia | SOUL | Houston | TX |
| 126192 | K5DJP3A51J7609439 | Kia | SOUL | HOUSTON | TX |
| 126193 | K5DJP3A51J7610090 | Kia | SOUL | ORLANDO | FL |
| 126194 | K5DJP3A51J7610381 | Kia | SOUL | ORLANDO | FL |
| 126195 | K5DJP3A51J7610879 | Kia | SOUL | Lake Elsinore | CA |
| 126196 | K5DJP3A51J7611112 | Kia | SOUL | Jacksonville | FL |
| 126197 | K5DJP3A51J7611286 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126198 | K5DJP3A51J7611563 | Kia | SOUL | Richmond | VA |
| 126199 | K5DJP3A51J7611711 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126200 | K5DJP3A51J7612955 | Kia | SOUL | MEMPHIS | TN |
| 126201 | K5DJP3A51J7613071 | Kia | SOUL | DANIA BEACH | FL |
| 126202 | K5DJP3A51J7616875 | Kia | SOUL | BURBANK | CA |
| 126203 | K5DJP3A51J7618559 | Kia | SOUL | HOUSTON | TX |
| 126204 | K5DJP3A51J7619758 | Kia | SOUL | MIAMI | FL |
| 126205 | K5DJP3A51J7620165 | Kia | SOUL | TAMPA | FL |
| 126206 | K5DJP3A51J7620750 | Kia | SOUL | SAINT PAUL | MN |
| 126207 | K5DJP3A51J7621302 | Kia | SOUL | TAMPA | FL |
| 126208 | K5DJP3A51J7623602 | Kia | SOUL | SANTA FE | NM |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 126209 | K5DJP3A51J7623695 | Kia | SOUL | Tolleson | AZ |
| 126210 | K5DJP3A51J7624149 | Kia | SOUL | JACKSONVILLE | FL |
| 126211 | K5DJP3A51J7625026 | Kia | SOUL | INDIANAPOLIS | IN |
| 126212 | K5DJP3A51J7902435 | Kia | SOUL | BURBANK | CA |
| 126213 | K5DJP3A51J7903052 | Kia | SOUL | Florissant | MO |
| 126214 | K5DJP3A51J7903777 | Kia | SOUL | Houston | TX |
| 126215 | K5DJP3A51J7904105 | Kia | SOUL | Smithtown | NY |
| 126216 | K5DJP3A51J7904962 | Kia | SOUL | Smithtown | NY |
| 126217 | K5DJP3A51J7905027 | Kia | SOUL | BURBANK | CA |
| 126218 | K5DJP3A51J7907280 | Kia | SOUL | Ft. Myers | FL |
| 126219 | K5DJP3A51K7914893 | Kia | SOUL | Webster | NY |
| 126220 | K5DJP3A52J7592585 | Kia | SOUL | PORTLAND | OR |
| 126221 | K5DJP3A52J7593719 | Kia | SOUL | PORTLAND | OR |
| 126222 | K5DJP3A52J7597365 | Kia | SOUL | DAYTONA BEACH | FL |
| 126223 | K5DJP3A52J7598404 | Kia | SOUL | Atlanta | GA |
| 126224 | K5DJP3A52J7600541 | Kia | SOUL | TAMPA | FL |
| 126225 | K5DJP3A52J7601494 | Kia | SOUL | Austin | TX |
| 126226 | K5DJP3A52J7601687 | Kia | SOUL | FORT MYERS | FL |
| 126227 | K5DJP3A52J7602497 | Kia | SOUL | KENNER | LA |
| 126228 | K5DJP3A52J7602631 | Kia | SOUL | EAST BOSTON | MA |
| 126229 | K5DJP3A52J7603018 | Kia | SOUL | Darlington | SC |
| 126230 | K5DJP3A52J7603892 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 126231 | K5DJP3A52J7604234 | Kia | SOUL | Dallas | TX |
| 126232 | K5DJP3A52J7604430 | Kia | SOUL | WEST DUNDEE | IL |
| 126233 | K5DJP3A52J7604931 | Kia | SOUL | ORLANDO | FL |
| 126234 | K5DJP3A52J7605738 | Kia | SOUL | Irving | TX |
| 126235 | K5DJP3A52J7605741 | Kia | SOUL | KNOXVILLE | TN |
| 126236 | K5DJP3A52J7605903 | Kia | SOUL | JACKSONVILLE | FL |
| 126237 | K5DJP3A52J7606890 | Kia | SOUL | TAMPA | FL |
| 126238 | K5DJP3A52J7607067 | Kia | SOUL | DALLAS | TX |
| 126239 | K5DJP3A52J7607859 | Kia | SOUL | Florissant | MO |
| 126240 | K5DJP3A52J7609417 | Kia | SOUL | MIAMI | FL |
| 126241 | K5DJP3A52J7610065 | Kia | SOUL | TAMPA | FL |
| 126242 | K5DJP3A52J7610079 | Kia | SOUL | ORLANDO | FL |
| 126243 | K5DJP3A52J7610387 | Kia | SOUL | MELROSE PARK | IL |
| 126244 | K5DJP3A52J7610745 | Kia | SOUL | WASHINGTON DC | MD |
| 126245 | K5DJP3A52J7611720 | Kia | SOUL | COLLEGE PARK | GA |
| 126246 | K5DJP3A52J7612396 | Kia | SOUL | North Dighton | MA |
| 126247 | K5DJP3A52J7612477 | Kia | SOUL | PORTLAND | OR |
| 126248 | K5DJP3A52J7616870 | Kia | SOUL | BURBANK | CA |
| 126249 | K5DJP3A52J7620014 | Kia | SOUL | Plainfield | IN |
| 126250 | K5DJP3A52J7621860 | Kia | SOUL | FORT MYERS | FL |
| 126251 | K5DJP3A52J7623592 | Kia | SOUL | DAYTONA BEACH | FL |
| 126252 | K5DJP3A52J7625150 | Kia | SOUL | TAMPA | FL |
| 126253 | K5DJP3A52J7626458 | Kia | SOUL | Tampa | FL |
| 126254 | K5DJP3A52J7626945 | Kia | SOUL | JACKSONVILLE | FL |
| 126255 | K5DJP3A52J7626962 | Kia | SOUL | Miami | FL |
| 126256 | K5DJP3A52J7901133 | Kia | SOUL | Smithtown | NY |
| 126257 | K5DJP3A52J7902170 | Kia | SOUL | MIAMI | FL |
| 126258 | K5DJP3A52J7903562 | Kia | SOUL | Hanover | MD |
| 126259 | K5DJP3A52J7903951 | Kia | SOUL | North Dighton | MA |
| 126260 | K5DJP3A52J7904503 | Kia | SOUL | FORT MYERS | FL |
| 126261 | K5DJP3A52J7904582 | Kia | SOUL | WEST PALM BEACH | FL |
| 126262 | K5DJP3A52J7904758 | Kia | SOUL | Warr Acres | OK |
| 126263 | K5DJP3A52J7904971 | Kia | SOUL | FORT MYERS | FL |
| 126264 | K5DJP3A52J7905098 | Kia | SOUL | WEST PALM BEACH | FL |
| 126265 | K5DJP3A52J7906820 | Kia | SOUL | FT LAUDERDALE | FL |
| 126266 | K5DJP3A52J7906834 | Kia | SOUL | NEW YORK CITY | NY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 126267 | K5DJP3A52K7665729 | Kia | SOUL | KEY WEST | FL |
| 126268 | K5DJP3A53J7592594 | Kia | SOUL | Newark | NJ |
| 126269 | K5DJP3A53J7592627 | Kia | SOUL | Elkridge | MD |
| 126270 | K5DJP3A53J7592644 | Kia | SOUL | Rock Hill | SC |
| 126271 | K5DJP3A53J7593700 | Kia | SOUL | BURBANK | CA |
| 126272 | K5DJP3A53J7598802 | Kia | SOUL | Caledonia | WI |
| 126273 | K5DJP3A53J7598962 | Kia | SOUL | KNOXVILLE | TN |
| 126274 | K5DJP3A53J7599383 | Kia | SOUL | DANIA BEACH | FL |
| 126275 | K5DJP3A53J7600127 | Kia | SOUL | Euless | TX |
| 126276 | K5DJP3A53J7600354 | Kia | SOUL | Louisville | KY |
| 126277 | K5DJP3A53J7600709 | Kia | SOUL | TAMPA | FL |
| 126278 | K5DJP3A53J7600788 | Kia | SOUL | ORLANDO | FL |
| 126279 | K5DJP3A53J7600824 | Kia | SOUL | Las Vegas | NV |
| 126280 | K5DJP3A53J7602461 | Kia | SOUL | SAN ANTONIO | TX |
| 126281 | K5DJP3A53J7603433 | Kia | SOUL | Atlanta | GA |
| 126282 | K5DJP3A53J7604016 | Kia | SOUL | NEWARK | NJ |
| 126283 | K5DJP3A53J7604419 | Kia | SOUL | Jacksonville | FL |
| 126284 | K5DJP3A53J7604548 | Kia | SOUL | Tolleson | AZ |
| 126285 | K5DJP3A53J7604808 | Kia | SOUL | TAMPA | FL |
| 126286 | K5DJP3A53J7607689 | Kia | SOUL | Houston | TX |
| 126287 | K5DJP3A53J7609457 | Kia | SOUL | TAMPA | FL |
| 126288 | K5DJP3A53J7610382 | Kia | SOUL | Charlotte | NC |
| 126289 | K5DJP3A53J7610401 | Kia | SOUL | PITTSBURGH | PA |
| 126290 | K5DJP3A53J7611001 | Kia | SOUL | Hamilton | OH |
| 126291 | K5DJP3A53J7611564 | Kia | SOUL | WEST PALM BEACH | FL |
| 126292 | K5DJP3A53J7611810 | Kia | SOUL | Atlanta | GA |
| 126293 | K5DJP3A53J7611869 | Kia | SOUL | Dallas | TX |
| 126294 | K5DJP3A53J7611872 | Kia | SOUL | Bensalem | PA |
| 126295 | K5DJP3A53J7612052 | Kia | SOUL | ORLANDO | FL |
| 126296 | K5DJP3A53J7612326 | Kia | SOUL | DAYTONA BEACH | FL |
| 126297 | K5DJP3A53J7612438 | Kia | SOUL | ORLANDO | FL |
| 126298 | K5DJP3A53J7612553 | Kia | SOUL | SARASOTA | FL |
| 126299 | K5DJP3A53J7612648 | Kia | SOUL | Tampa | FL |
| 126300 | K5DJP3A53J7616795 | Kia | SOUL | BURBANK | CA |
| 126301 | K5DJP3A53J7618630 | Kia | SOUL | WEST PALM BEACH | FL |
| 126302 | K5DJP3A53J7618854 | Kia | SOUL | FORT MYERS | FL |
| 126303 | K5DJP3A53J7619972 | Kia | SOUL | FORT MYERS | FL |
| 126304 | K5DJP3A53J7622371 | Kia | SOUL | SARASOTA | FL |
| 126305 | K5DJP3A53J7623052 | Kia | SOUL | TAMPA | FL |
| 126306 | K5DJP3A53J7623701 | Kia | SOUL | ORLANDO | FL |
| 126307 | K5DJP3A53J7623889 | Kia | SOUL | TAMPA | FL |
| 126308 | K5DJP3A53J7624511 | Kia | SOUL | CLEVELAND | OH |
| 126309 | K5DJP3A53J7624718 | Kia | SOUL | ORLANDO | FL |
| 126310 | K5DJP3A53J7625030 | Kia | SOUL | FORT MYERS | FL |
| 126311 | K5DJP3A53J7626985 | Kia | SOUL | BURBANK | CA |
| 126312 | K5DJP3A53J7901125 | Kia | SOUL | ORLANDO | FL |
| 126313 | K5DJP3A53J7901139 | Kia | SOUL | Irving | TX |
| 126314 | K5DJP3A53J7901142 | Kia | SOUL | Houston | TX |
| 126315 | K5DJP3A53J7904168 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 126316 | K5DJP3A53J7904655 | Kia | SOUL | SARASOTA | FL |
| 126317 | K5DJP3A53J7907295 | Kia | SOUL | WEST PALM BEACH | FL |
| 126318 | K5DJP3A53J7907376 | Kia | SOUL | TAMPA | FL |
| 126319 | K5DJP3A54J7592281 | Kia | SOUL | HOUSTON | TX |
| 126320 | K5DJP3A54J7592409 | Kia | SOUL | Atlanta | GA |
| 126321 | K5DJP3A54J7593589 | Kia | SOUL | Dallas | TX |
| 126322 | K5DJP3A54J7593821 | Kia | SOUL | EULESS | TX |
| 126323 | K5DJP3A54J7594824 | Kia | SOUL | Hamilton | OH |
| 126324 | K5DJP3A54J7598713 | Kia | SOUL | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126325 | K5DJP3A54J7599375 | Kia | SOUL | Kansas City | MO |
| 126326 | K5DJP3A54J7600279 | Kia | SOUL | Las Vegas | NV |
| 126327 | K5DJP3A54J7600721 | Kia | SOUL | Mira Loma | CA |
| 126328 | K5DJP3A54J7601643 | Kia | SOUL | SEATTLE | WA |
| 126329 | K5DJP3A54J7602498 | Kia | SOUL | Scottsdale | AZ |
| 126330 | K5DJP3A54J7604610 | Kia | SOUL | BIRMINGHAM | AL |
| 126331 | K5DJP3A54J7604722 | Kia | SOUL | WEST PALM BEACH | FL |
| 126332 | K5DJP3A54J7604865 | Kia | SOUL | Winston-Salem | NC |
| 126333 | K5DJP3A54J7604932 | Kia | SOUL | HARVEY | LA |
| 126334 | K5DJP3A54J7605286 | Kia | SOUL | HOUSTON | TX |
| 126335 | K5DJP3A54J7605420 | Kia | SOUL | Statesville | NC |
| 126336 | K5DJP3A54J7609452 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 126337 | K5DJP3A54J7609807 | Kia | SOUL | PITTSBURGH | PA |
| 126338 | K5DJP3A54J7609953 | Kia | SOUL | Sterling | VA |
| 126339 | K5DJP3A54J7610049 | Kia | SOUL | FORT MYERS | FL |
| 126340 | K5DJP3A54J7611007 | Kia | SOUL | Miami | FL |
| 126341 | K5DJP3A54J7612321 | Kia | SOUL | COLUMBIA | SC |
| 126342 | K5DJP3A54J7612951 | Kia | SOUL | COLUMBIA | SC |
| 126343 | K5DJP3A54J7619950 | Kia | SOUL | MIAMI | FL |
| 126344 | K5DJP3A54J7620175 | Kia | SOUL | FORT MYERS | FL |
| 126345 | K5DJP3A54J7621052 | Kia | SOUL | BURBANK | CA |
| 126346 | K5DJP3A54J7624355 | Kia | SOUL | SEATAC | WA |
| 126347 | K5DJP3A54J7624372 | Kia | SOUL | Dallas | TX |
| 126348 | K5DJP3A54J7625473 | Kia | SOUL | Hebron | KY |
| 126349 | K5DJP3A54J7901439 | Kia | SOUL | Englewood | CO |
| 126350 | K5DJP3A54J7902624 | Kia | SOUL | Miami | FL |
| 126351 | K5DJP3A54J7902784 | Kia | SOUL | Atlanta | GA |
| 126352 | K5DJP3A54J7904065 | Kia | SOUL | San Diego | CA |
| 126353 | K5DJP3A54J7904258 | Kia | SOUL | Florissant | MO |
| 126354 | K5DJP3A54J7907337 | Kia | SOUL | TAMPA | FL |
| 126355 | K5DJP3A55H7416849 | Kia | SOUL | SANTA ANA | CA |
| 126356 | K5DJP3A55H7498131 | Kia | SOUL | Atlanta | GA |
| 126357 | K5DJP3A55J7598400 | Kia | SOUL | TAMPA | FL |
| 126358 | K5DJP3A55J7598803 | Kia | SOUL | HOUSTON | TX |
| 126359 | K5DJP3A55J7598994 | Kia | SOUL | HOUSTON | TX |
| 126360 | K5DJP3A55J7600095 | Kia | SOUL | FORT MYERS | FL |
| 126361 | K5DJP3A55J7600503 | Kia | SOUL | Burien | WA |
| 126362 | K5DJP3A55J7600646 | Kia | SOUL | SARASOTA | FL |
| 126363 | K5DJP3A55J7600999 | Kia | SOUL | CORPUS CHRISTI | TX |
| 126364 | K5DJP3A55J7601103 | Kia | SOUL | TAMPA | FL |
| 126365 | K5DJP3A55J7601229 | Kia | SOUL | Tampa | FL |
| 126366 | K5DJP3A55J7602610 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126367 | K5DJP3A55J7603319 | Kia | SOUL | TAMPA | FL |
| 126368 | K5DJP3A55J7605068 | Kia | SOUL | ORLANDO | FL |
| 126369 | K5DJP3A55J7605152 | Kia | SOUL | FORT MYERS | FL |
| 126370 | K5DJP3A55J7605524 | Kia | SOUL | Cerritos | CA |
| 126371 | K5DJP3A55J7606611 | Kia | SOUL | Lake in the Hil | IL |
| 126372 | K5DJP3A55J7609976 | Kia | SOUL | RICHMOND | VA |
| 126373 | K5DJP3A55J7610416 | Kia | SOUL | SARASOTA | FL |
| 126374 | K5DJP3A55J7610478 | Kia | SOUL | HOUSTON | TX |
| 126375 | K5DJP3A55J7610657 | Kia | SOUL | Austin | TX |
| 126376 | K5DJP3A55J7610707 | Kia | SOUL | OKLAHOMA CITY | OK |
| 126377 | K5DJP3A55J7610819 | Kia | SOUL | COLLEGE PARK | GA |
| 126378 | K5DJP3A55J7611145 | Kia | SOUL | FORT MYERS | FL |
| 126379 | K5DJP3A55J7611775 | Kia | SOUL | WEST PALM BEACH | FL |
| 126380 | K5DJP3A55J7612229 | Kia | SOUL | TAMPA | FL |
| 126381 | K5DJP3A55J7612456 | Kia | SOUL | Tampa | FL |
| 126382 | K5DJP3A55J7619200 | Kia | SOUL | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126383 | K5DJP3A55J7619763 | Kia | SOUL | BURBANK | CA |
| 126384 | K5DJP3A55J7620055 | Kia | SOUL | Coraopolis | PA |
| 126385 | K5DJP3A55J7622047 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126386 | K5DJP3A55J7622193 | Kia | SOUL | Houston | TX |
| 126387 | K5DJP3A55J7623571 | Kia | SOUL | ORLANDO | FL |
| 126388 | K5DJP3A55J7623683 | Kia | SOUL | Lake in the Hil | IL |
| 126389 | K5DJP3A55J7623702 | Kia | SOUL | ORLANDO | FL |
| 126390 | K5DJP3A55J7901613 | Kia | SOUL | NEWARK | NJ |
| 126391 | K5DJP3A55J7903989 | Kia | SOUL | ORLANDO | FL |
| 126392 | K5DJP3A55J7904673 | Kia | SOUL | MILWAUKEE | WI |
| 126393 | K5DJP3A55K7663019 | Kia | SOUL | Miami | FL |
| 126394 | K5DJP3A56J7563607 | Kia | SOUL | Springfield | MO |
| 126395 | K5DJP3A56J7597644 | Kia | SOUL | Scottsdale | AZ |
| 126396 | K5DJP3A56J7598017 | Kia | SOUL | ORLANDO | FL |
| 126397 | K5DJP3A56J7600087 | Kia | SOUL | Atlanta | GA |
| 126398 | K5DJP3A56J7600803 | Kia | SOUL | MINNEAPOLIS | MN |
| 126399 | K5DJP3A56J7601188 | Kia | SOUL | JACKSONVILLE | FL |
| 126400 | K5DJP3A56J7602308 | Kia | SOUL | ORLANDO | FL |
| 126401 | K5DJP3A56J7602924 | Kia | SOUL | Cincinnati | OH |
| 126402 | K5DJP3A56J7602986 | Kia | SOUL | TAMPA | FL |
| 126403 | K5DJP3A56J7603233 | Kia | SOUL | Houston | TX |
| 126404 | K5DJP3A56J7603877 | Kia | SOUL | ORLANDO | FL |
| 126405 | K5DJP3A56J7604012 | Kia | SOUL | Tampa | FL |
| 126406 | K5DJP3A56J7604723 | Kia | SOUL | DETROIT | MI |
| 126407 | K5DJP3A56J7605628 | Kia | SOUL | ONTARIO | CA |
| 126408 | K5DJP3A56J7606486 | Kia | SOUL | ORLANDO | FL |
| 126409 | K5DJP3A56J7607363 | Kia | SOUL | SAN ANTONIO | TX |
| 126410 | K5DJP3A56J7607797 | Kia | SOUL | Atlanta | GA |
| 126411 | K5DJP3A56J7609050 | Kia | SOUL | Austin | TX |
| 126412 | K5DJP3A56J7609906 | Kia | SOUL | Santa Clara | CA |
| 126413 | K5DJP3A56J7610733 | Kia | SOUL | DETROIT | MI |
| 126414 | K5DJP3A56J7611008 | Kia | SOUL | Harlingen | TX |
| 126415 | K5DJP3A56J7611638 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126416 | K5DJP3A56J7611705 | Kia | SOUL | FORT MYERS | FL |
| 126417 | K5DJP3A56J7611736 | Kia | SOUL | JACKSONVILLE | FL |
| 126418 | K5DJP3A56J7611770 | Kia | SOUL | DETROIT | MI |
| 126419 | K5DJP3A56J7613082 | Kia | SOUL | Atlanta | GA |
| 126420 | K5DJP3A56J7616872 | Kia | SOUL | Phoenix | AZ |
| 126421 | K5DJP3A56J7617259 | Kia | SOUL | BURBANK | CA |
| 126422 | K5DJP3A56J7620257 | Kia | SOUL | TAMPA | FL |
| 126423 | K5DJP3A56J7623207 | Kia | SOUL | Austell | GA |
| 126424 | K5DJP3A56J7625300 | Kia | SOUL | TAMPA | FL |
| 126425 | K5DJP3A56J7625684 | Kia | SOUL | Plainfield | IN |
| 126426 | K5DJP3A56J7626012 | Kia | SOUL | WEST PALM BEACH | FL |
| 126427 | K5DJP3A56J7626964 | Kia | SOUL | FORT MYERS | FL |
| 126428 | K5DJP3A56J7902611 | Kia | SOUL | Dallas | TX |
| 126429 | K5DJP3A56J7903001 | Kia | SOUL | MEDINA | OH |
| 126430 | K5DJP3A56J7903046 | Kia | SOUL | DAYTONA BEACH | FL |
| 126431 | K5DJP3A56J7903399 | Kia | SOUL | WEST PALM BEACH | FL |
| 126432 | K5DJP3A56J7904097 | Kia | SOUL | Oklahoma City | OK |
| 126433 | K5DJP3A56J7904391 | Kia | SOUL | Baltimore | MD |
| 126434 | K5DJP3A56J7904570 | Kia | SOUL | Houston | TX |
| 126435 | K5DJP3A56J7905315 | Kia | SOUL | Houston | TX |
| 126436 | K5DJP3A56J7905699 | Kia | SOUL | ATLANTA | GA |
| 126437 | K5DJP3A56J7906061 | Kia | SOUL | SANTA ANA | CA |
| 126438 | K5DJP3A56K7666155 | Kia | SOUL | JACKSONVILLE | FL |
| 126439 | K5DJP3A56K7915330 | Kia | SOUL | Dania | FL |
| 126440 | K5DJP3A57J7557119 | Kia | SOUL | Norwalk | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 126441 | K5DJP3A57J7592579 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126442 | K5DJP3A57J7598611 | Kia | SOUL | GRAND RAPIDS | MI |
| 126443 | K5DJP3A57J7599516 | Kia | SOUL | North Dighton | MA |
| 126444 | K5DJP3A57J7600390 | Kia | SOUL | HOUSTON | TX |
| 126445 | K5DJP3A57J7600695 | Kia | SOUL | Dallas | TX |
| 126446 | K5DJP3A57J7601409 | Kia | SOUL | BURBANK | CA |
| 126447 | K5DJP3A57J7602656 | Kia | SOUL | SOUTHWEST DEALER D | TX |
| 126448 | K5DJP3A57J7602981 | Kia | SOUL | ORLANDO | FL |
| 126449 | K5DJP3A57J7603340 | Kia | SOUL | Massapequa | NY |
| 126450 | K5DJP3A57J7603399 | Kia | SOUL | MIAMI | FL |
| 126451 | K5DJP3A57J7603807 | Kia | SOUL | ORLANDO | FL |
| 126452 | K5DJP3A57J7605007 | Kia | SOUL | Dallas | TX |
| 126453 | K5DJP3A57J7605749 | Kia | SOUL | AUSTIN | TX |
| 126454 | K5DJP3A57J7606786 | Kia | SOUL | Matteson | IL |
| 126455 | K5DJP3A57J7606920 | Kia | SOUL | ORLANDO | FL |
| 126456 | K5DJP3A57J7606934 | Kia | SOUL | ORLANDO | FL |
| 126457 | K5DJP3A57J7608070 | Kia | SOUL | CHICAGO | IL |
| 126458 | K5DJP3A57J7608828 | Kia | SOUL | DALLAS | TX |
| 126459 | K5DJP3A57J7609543 | Kia | SOUL | Houston | TX |
| 126460 | K5DJP3A57J7609946 | Kia | SOUL | FORT MYERS | FL |
| 126461 | K5DJP3A57J7610224 | Kia | SOUL | Chicago | IL |
| 126462 | K5DJP3A57J7610417 | Kia | SOUL | WEST PALM BEACH | FL |
| 126463 | K5DJP3A57J7611163 | Kia | SOUL | Irving | TX |
| 126464 | K5DJP3A57J7611406 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126465 | K5DJP3A57J7611650 | Kia | SOUL | Stone Mountain | GA |
| 126466 | K5DJP3A57J7611843 | Kia | SOUL | INDIANAPOLIS | IN |
| 126467 | K5DJP3A57J7612118 | Kia | SOUL | Irving | TX |
| 126468 | K5DJP3A57J7612328 | Kia | SOUL | ORLANDO | FL |
| 126469 | K5DJP3A57J7612359 | Kia | SOUL | FORT MYERS | FL |
| 126470 | K5DJP3A57J7612488 | Kia | SOUL | HOUSTON | TX |
| 126471 | K5DJP3A57J7612670 | Kia | SOUL | Florissant | MO |
| 126472 | K5DJP3A57J7619098 | Kia | SOUL | Rockville Centr | NY |
| 126473 | K5DJP3A57J7619117 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126474 | K5DJP3A57J7620154 | Kia | SOUL | SANTA ANA | CA |
| 126475 | K5DJP3A57J7622048 | Kia | SOUL | JACKSONVILLE | FL |
| 126476 | K5DJP3A57J7622177 | Kia | SOUL | ORLANDO | FL |
| 126477 | K5DJP3A57J7622194 | Kia | SOUL | FORT MYERS | FL |
| 126478 | K5DJP3A57J7623393 | Kia | SOUL | Austell | GA |
| 126479 | K5DJP3A57J7623698 | Kia | SOUL | MIAMI | FL |
| 126480 | K5DJP3A57J7624043 | Kia | SOUL | RICHMOND | VA |
| 126481 | K5DJP3A57J7624558 | Kia | SOUL | Ft. Myers | FL |
| 126482 | K5DJP3A57J7626343 | Kia | SOUL | HOUSTON | TX |
| 126483 | K5DJP3A57J7626990 | Kia | SOUL | BURBANK | CA |
| 126484 | K5DJP3A57J7901595 | Kia | SOUL | COLUMBIA | SC |
| 126485 | K5DJP3A57J7902620 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 126486 | K5DJP3A57J7902651 | Kia | SOUL | Euless | TX |
| 126487 | K5DJP3A57J7904075 | Kia | SOUL | KENNER | LA |
| 126488 | K5DJP3A57J7905100 | Kia | SOUL | DAYTONA BEACH | FL |
| 126489 | K5DJP3A57J7906876 | Kia | SOUL | RALEIGH, DURHAM | NC |
| 126490 | K5DJP3A57J7907283 | Kia | SOUL | TAMPA | FL |
| 126491 | K5DJP3A58J7556657 | Kia | SOUL | CHICAGO | IL |
| 126492 | K5DJP3A58J7564709 | Kia | SOUL | GYPSUM | CO |
| 126493 | K5DJP3A58J7593370 | Kia | SOUL | TAMPA | FL |
| 126494 | K5DJP3A58J7593580 | Kia | SOUL | Fredericksburg | VA |
| 126495 | K5DJP3A58J7597631 | Kia | SOUL | ORLANDO | FL |
| 126496 | K5DJP3A58J7597709 | Kia | SOUL | SAN JOSE | CA |
| 126497 | K5DJP3A58J7599945 | Kia | SOUL | TAMPA | FL |
| 126498 | K5DJP3A58J7600043 | Kia | SOUL | Baltimore | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126499 | K5DJP3A58J7601127 | Kia | SOUL | TALLAHASSEE | F |
| 126500 | K5DJP3A58J7601841 | Kia | SOUL | GREENWOOD | NE |
| 126501 | K5DJP3A58J7603010 | Kia | SOUL | Richmond | VA |
| 126502 | K5DJP3A58J7604304 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 126503 | K5DJP3A58J7605310 | Kia | SOUL | SAINT LOUIS | MO |
| 126504 | K5DJP3A58J7605632 | Kia | SOUL | Irving | TX |
| 126505 | K5DJP3A58J7609163 | Kia | SOUL | Springfield | MO |
| 126506 | K5DJP3A58J7609468 | Kia | SOUL | Warr Acres | OK |
| 126507 | K5DJP3A58J7609535 | Kia | SOUL | DAYTONA BEACH | FL |
| 126508 | K5DJP3A58J7610085 | Kia | SOUL | TAMPA | FL |
| 126509 | K5DJP3A58J7610393 | Kia | SOUL | BOSTON | MA |
| 126510 | K5DJP3A58J7611804 | Kia | SOUL | ORLANDO | FL |
| 126511 | K5DJP3A58J7612175 | Kia | SOUL | WEST PALM BEACH | FL |
| 126512 | K5DJP3A58J7618445 | Kia | SOUL | WEST PALM BEACH | FL |
| 126513 | K5DJP3A58J7619207 | Kia | SOUL | TAMPA | FL |
| 126514 | K5DJP3A58J7619840 | Kia | SOUL | BURBANK | CA |
| 126515 | K5DJP3A58J7620020 | Kia | SOUL | NASHVILLE | TN |
| 126516 | K5DJP3A58J7621331 | Kia | SOUL | MIAMI | FL |
| 126517 | K5DJP3A58J7624035 | Kia | SOUL | Irving | TX |
| 126518 | K5DJP3A58J7624469 | Kia | SOUL | ORLANDO | FL |
| 126519 | K5DJP3A58J7624942 | Kia | SOUL | SARASOTA | FL |
| 126520 | K5DJP3A58J7625122 | Kia | SOUL | MORROW | GA |
| 126521 | K5DJP3A58J7625377 | Kia | SOUL | MORROW | GA |
| 126522 | K5DJP3A58J7625878 | Kia | SOUL | CHICAGO | IL |
| 126523 | K5DJP3A58J7903128 | Kia | SOUL | Miami | FL |
| 126524 | K5DJP3A58J7904683 | Kia | SOUL | Dallas | TX |
| 126525 | K5DJP3A58J7904800 | Kia | SOUL | FORT MYERS | FL |
| 126526 | K5DJP3A58J7905025 | Kia | SOUL | ALBUQERQUE | NM |
| 126527 | K5DJP3A58J7905428 | Kia | SOUL | Detroit | MI |
| 126528 | K5DJP3A59J7593622 | Kia | SOUL | SARASOTA | FL |
| 126529 | K5DJP3A59J7596259 | Kia | SOUL | PALM SPRINGS | CA |
| 126530 | K5DJP3A59J7597136 | Kia | SOUL | Las Vegas | NV |
| 126531 | K5DJP3A59J7598643 | Kia | SOUL | Irving | TX |
| 126532 | K5DJP3A59J7599095 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126533 | K5DJP3A59J7599873 | Kia | SOUL | FORT MYERS | FL |
| 126534 | K5DJP3A59J7602352 | Kia | SOUL | Cranberry Towns | PA |
| 126535 | K5DJP3A59J7602612 | Kia | SOUL | Manheim | PA |
| 126536 | K5DJP3A59J7603534 | Kia | SOUL | FORT MYERS | FL |
| 126537 | K5DJP3A59J7604330 | Kia | SOUL | SANTA ANA | CA |
| 126538 | K5DJP3A59J7604862 | Kia | SOUL | DAYTONA BEACH | FL |
| 126539 | K5DJP3A59J7605915 | Kia | SOUL | ORLANDO | FL |
| 126540 | K5DJP3A59J7606014 | Kia | SOUL | NORTH PAC | CA |
| 126541 | K5DJP3A59J7606031 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126542 | K5DJP3A59J7606367 | Kia | SOUL | SHREVEPORT | LA |
| 126543 | K5DJP3A59J7606496 | Kia | SOUL | Manheim | PA |
| 126544 | K5DJP3A59J7607079 | Kia | SOUL | Omaha | NE |
| 126545 | K5DJP3A59J7607700 | Kia | SOUL | Atlanta | GA |
| 126546 | K5DJP3A59J7607793 | Kia | SOUL | SOUTH SAN FRANCISO | CA |
| 126547 | K5DJP3A59J7609964 | Kia | SOUL | ORLANDO | FL |
| 126548 | K5DJP3A59J7610046 | Kia | SOUL | Bensalem | PA |
| 126549 | K5DJP3A59J7611715 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126550 | K5DJP3A59J7611780 | Kia | SOUL | FORT MYERS | FL |
| 126551 | K5DJP3A59J7611861 | Kia | SOUL | TAMPA | FL |
| 126552 | K5DJP3A59J7612041 | Kia | SOUL | Memphis | TN |
| 126553 | K5DJP3A59J7612105 | Kia | SOUL | FORT MYERS | FL |
| 126554 | K5DJP3A59J7616493 | Kia | SOUL | FORT MYERS | FL |
| 126555 | K5DJP3A59J7618440 | Kia | SOUL | TAMPA | FL |
| 126556 | K5DJP3A59J7621287 | Kia | SOUL | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126557 | K5DJP3A59J7623055 | Kia | SOUL | MIAMI | FL |
| 126558 | K5DJP3A59J7623203 | Kia | SOUL | ORLANDO | FL |
| 126559 | K5DJP3A59J7624013 | Kia | SOUL | FORT MYERS | FL |
| 126560 | K5DJP3A59J7624139 | Kia | SOUL | MIAMI | FL |
| 126561 | K5DJP3A59J7625713 | Kia | SOUL | FORT MYERS | FL |
| 126562 | K5DJP3A59J7625890 | Kia | SOUL | ORLANDO | FL |
| 126563 | K5DJP3A59J7901095 | Kia | SOUL | Irving | TX |
| 126564 | K5DJP3A59J7903395 | Kia | SOUL | FORT MYERS | FL |
| 126565 | K5DJP3A59J7903431 | Kia | SOUL | KENNER | LA |
| 126566 | K5DJP3A59J7903946 | Kia | SOUL | Roseville | CA |
| 126567 | K5DJP3A59J7904126 | Kia | SOUL | Atlanta | GA |
| 126568 | K5DJP3A59J7904241 | Kia | SOUL | Memphis | TN |
| 126569 | K5DJP3A59J7904675 | Kia | SOUL | FORT MYERS | FL |
| 126570 | K5DJP3A59J7907186 | Kia | SOUL | ORLANDO | FL |
| 126571 | K5DJP3A59J7907351 | Kia | SOUL | BOSTON | MA |
| 126572 | K5DJP3A59K7659104 | Kia | SOUL | Miami | FL |
| 126573 | K5DJP3A5XJ7593449 | Kia | SOUL | HARVEY | LA |
| 126574 | K5DJP3A5XJ7593483 | Kia | SOUL | EVANSVILLE | IN |
| 126575 | K5DJP3A5XJ7596450 | Kia | SOUL | PALM SPRINGS | CA |
| 126576 | K5DJP3A5XJ7596867 | Kia | SOUL | Smithtown | NY |
| 126577 | K5DJP3A5XJ7597839 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 126578 | K5DJP3A5XJ7599171 | Kia | SOUL | TAMPA | FL |
| 126579 | K5DJP3A5XJ7600058 | Kia | SOUL | Houston | TX |
| 126580 | K5DJP3A5XJ7601002 | Kia | SOUL | San Antonio | TX |
| 126581 | K5DJP3A5XJ7601629 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126582 | K5DJP3A5XJ7602313 | Kia | SOUL | LOS ANGELES | CA |
| 126583 | K5DJP3A5XJ7603333 | Kia | SOUL | FAYETTEVILLE | GA |
| 126584 | K5DJP3A5XJ7604854 | Kia | SOUL | WARWICK | RI |
| 126585 | K5DJP3A5XJ7605597 | Kia | SOUL | DES MOINES | IA |
| 126586 | K5DJP3A5XJ7606622 | Kia | SOUL | Atlanta | GA |
| 126587 | K5DJP3A5XJ7606958 | Kia | SOUL | SAN ANTONIO | TX |
| 126588 | K5DJP3A5XJ7607642 | Kia | SOUL | Pompano Beach | FL |
| 126589 | K5DJP3A5XJ7608077 | Kia | SOUL | Myrtle Beach | SC |
| 126590 | K5DJP3A5XJ7609049 | Kia | SOUL | SYRACUSE | NY |
| 126591 | K5DJP3A5XJ7609908 | Kia | SOUL | BURBANK | CA |
| 126592 | K5DJP3A5XJ7609942 | Kia | SOUL | DETROIT | MI |
| 126593 | K5DJP3A5XJ7610069 | Kia | SOUL | Atlanta | GA |
| 126594 | K5DJP3A5XJ7610380 | Kia | SOUL | ORLANDO | FL |
| 126595 | K5DJP3A5XJ7610623 | Kia | SOUL | DALLAS | TX |
| 126596 | K5DJP3A5XJ7611738 | Kia | SOUL | Ft. Myers | FL |
| 126597 | K5DJP3A5XJ7611769 | Kia | SOUL | TAMPA | FL |
| 126598 | K5DJP3A5XJ7611819 | Kia | SOUL | TAMPA | FL |
| 126599 | K5DJP3A5XJ7612257 | Kia | SOUL | Davie | FL |
| 126600 | K5DJP3A5XJ7612680 | Kia | SOUL | SAVANNAH | GA |
| 126601 | K5DJP3A5XJ7618267 | Kia | SOUL | ORLANDO | FL |
| 126602 | K5DJP3A5XJ7618625 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126603 | K5DJP3A5XJ7618852 | Kia | SOUL | ORLANDO | FL |
| 126604 | K5DJP3A5XJ7619841 | Kia | SOUL | Santa Clara | CA |
| 126605 | K5DJP3A5XJ7620066 | Kia | SOUL | FORT LAUDERDALE | FL |
| 126606 | K5DJP3A5XJ7623050 | Kia | SOUL | BIRMINGHAM | AL |
| 126607 | K5DJP3A5XJ7626014 | Kia | SOUL | WEST PALM BEACH | FL |
| 126608 | K5DJP3A5XJ7898739 | Kia | SOUL | Houston | TX |
| 126609 | K5DJP3A5XJ7902613 | Kia | SOUL | HOUSTON | TX |
| 126610 | K5DJP3A5XJ7902630 | Kia | SOUL | Atlanta | GA |
| 126611 | K5DJP3A5XJ7902790 | Kia | SOUL | Fairburn | GA |
| 126612 | K5DJP3A5XJ7904636 | Kia | SOUL | SAVANNAH | GA |
| 126613 | K5DJP3A5XJ7904684 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 126614 | K5DJP3A5XJ7904751 | Kia | SOUL | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126615 | K5DJP3A5XJ7905236 | Kia | SOUL | Atlanta | GA |
| 126616 | K5DJP3A5XJ7906841 | Kia | SOUL | JACKSONVILLE | FL |
| 126617 | K5DJP3A5XK7694234 | Kia | SOUL | MIAMI | FL |
| 126618 | K5DPM3ACXK7555951 | Kia | SPORTAGE | Miami | FL |
| 126619 | K5DPMCAC3K7560263 | Kia | SPORTAGE | Miami | FL |
| 126620 | KL4CJ1SB1HB044789 | GM | ENCORE | SAN DIEGO | CA |
| 126621 | KL4CJ1SB3HB136275 | GM | ENCORE | Lynn | MA |
| 126622 | KL4CJ1SB4HB009776 | GM | ENCORE | Chandler | AZ |
| 126623 | KL4CJ1SB4HB080945 | GM | ENCORE | Lynn | MA |
| 126624 | KL4CJ1SB4HB134180 | GM | ENCORE | Phoenix | AZ |
| 126625 | KL4CJ1SM2GB578772 | GM | ENCORE | PHILADELPHIA | PA |
| 126626 | KL4CJ1SM8GB579988 | GM | ENCORE | CHICAGO | IL |
| 126627 | KL4CJ2SM9GB600904 | GM | ENCORE | NORTH PAC | CA |
| 126628 | KL4CJASB0HB179861 | GM | ENCORE | Chicago | IL |
| 126629 | KL4CJASB0LB024459 | GM | ENCORE | Memphis | TN |
| 126630 | KL4CJASB0LB024526 | GM | ENCORE | Harlingen | TX |
| 126631 | KL4CJASB0LB024574 | GM | ENCORE | ALBUQUERQUE | NM |
| 126632 | KL4CJASB0LB024607 | GM | ENCORE | GRAND RAPIDS | MI |
| 126633 | KL4CJASB0LB025109 | GM | ENCORE | KANSAS CITY | MO |
| 126634 | KL4CJASB0LB025319 | GM | ENCORE | COLUMBIA | SC |
| 126635 | KL4CJASB0LB025451 | GM | ENCORE | Lexington | KY |
| 126636 | KL4CJASB0LB025563 | GM | ENCORE | Houston | TX |
| 126637 | KL4CJASB0LB025675 | GM | ENCORE | Nashville | TN |
| 126638 | KL4CJASB0LB025692 | GM | ENCORE | Louisville | KY |
| 126639 | KL4CJASB0LB026230 | GM | ENCORE | PHOENIX | AZ |
| 126640 | KL4CJASB0LB026311 | GM | ENCORE | PENSACOLA | FL |
| 126641 | KL4CJASB0LB026549 | GM | ENCORE | Hapeville | GA |
| 126642 | KL4CJASB0LB026597 | GM | ENCORE | NASHVILLE | TN |
| 126643 | KL4CJASB0LB026874 | GM | ENCORE | PORTLAND | ME |
| 126644 | KL4CJASB0LB026941 | GM | ENCORE | STERLING | VA |
| 126645 | KL4CJASB0LB026972 | GM | ENCORE | Live Oak | TX |
| 126646 | KL4CJASB0LB027250 | GM | ENCORE | Dallas | TX |
| 126647 | KL4CJASB0LB027314 | GM | ENCORE | Memphis | TN |
| 126648 | KL4CJASB0LB027331 | GM | ENCORE | ATLANTA | GA |
| 126649 | KL4CJASB0LB027961 | GM | ENCORE | PHOENIX | AZ |
| 126650 | KL4CJASB0LB028432 | GM | ENCORE | Windsor Locks | CT |
| 126651 | KL4CJASB0LB028544 | GM | ENCORE | FORT MYERS | FL |
| 126652 | KL4CJASB1FB153783 | GM | ENCORE | Philadelphia | PA |
| 126653 | KL4CJASB1GB735223 | GM | ENCORE | MIAMI | FL |
| 126654 | KL4CJASB1HB007516 | GM | ENCORE | BATON ROUGE | LA |
| 126655 | KL4CJASB1LB024583 | GM | ENCORE | COLUMBIA | SC |
| 126656 | KL4CJASB1LB024650 | GM | ENCORE | Slidell | LA |
| 126657 | KL4CJASB1LB024678 | GM | ENCORE | Charlotte | NC |
| 126658 | KL4CJASB1LB025264 | GM | ENCORE | KENNER | LA |
| 126659 | KL4CJASB1LB025331 | GM | ENCORE | PHOENIX | AZ |
| 126660 | KL4CJASB1LB025359 | GM | ENCORE | KENNER | LA |
| 126661 | KL4CJASB1LB025426 | GM | ENCORE | Hamilton | OH |
| 126662 | KL4CJASB1LB025507 | GM | ENCORE | Hendersonville | TN |
| 126663 | KL4CJASB1LB025586 | GM | ENCORE | Killeen | TX |
| 126664 | KL4CJASB1LB025622 | GM | ENCORE | Tampa | FL |
| 126665 | KL4CJASB1LB025877 | GM | ENCORE | RALIEGH | NC |
| 126666 | KL4CJASB1LB026026 | GM | ENCORE | Scottsdale | AZ |
| 126667 | KL4CJASB1LB026236 | GM | ENCORE | Dallas | TX |
| 126668 | KL4CJASB1LB026396 | GM | ENCORE | TUCSON | US |
| 126669 | KL4CJASB1LB026558 | GM | ENCORE | Killeen | TX |
| 126670 | KL4CJASB1LB026656 | GM | ENCORE | Dallas | TX |
| 126671 | KL4CJASB1LB026687 | GM | ENCORE | FORT MYERS | FL |
| 126672 | KL4CJASB1LB026785 | GM | ENCORE | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126673 | KL4CJASB1LB026804 | GM | ENCORE | San Antonio | TX |
| 126674 | KL4CJASB1LB027354 | GM | ENCORE | JACKSON | MS |
| 126675 | KL4CJASB1LB027483 | GM | ENCORE | Irving | TX |
| 126676 | KL4CJASB1LB027600 | GM | ENCORE | Irving | TX |
| 126677 | KL4CJASB1LB027628 | GM | ENCORE | CLEVELAND | OH |
| 126678 | KL4CJASB1LB027709 | GM | ENCORE | PHOENIX | AZ |
| 126679 | KL4CJASB1LB028035 | GM | ENCORE | PHOENIX | AZ |
| 126680 | KL4CJASB1LB028455 | GM | ENCORE | PHOENIX | AZ |
| 126681 | KL4CJASB2GB650925 | GM | ENCORE | Elkridge | MD |
| 126682 | KL4CJASB2HB117216 | GM | ENCORE | Ventura | CA |
| 126683 | KL4CJASB2HB174970 | GM | ENCORE | CHICAGO | IL |
| 126684 | KL4CJASB2HB195799 | GM | ENCORE | Lexington | KY |
| 126685 | KL4CJASB2KB785752 | GM | ENCORE | DALLAS | TX |
| 126686 | KL4CJASB2LB024494 | GM | ENCORE | KENNER | LA |
| 126687 | KL4CJASB2LB024575 | GM | ENCORE | MELROSE PARK | IL |
| 126688 | KL4CJASB2LB024592 | GM | ENCORE | LOUISVILLE | KY |
| 126689 | KL4CJASB2LB024639 | GM | ENCORE | Irving | TX |
| 126690 | KL4CJASB2LB024706 | GM | ENCORE | Scottsdale | AZ |
| 126691 | KL4CJASB2LB024754 | GM | ENCORE | Greer | SC |
| 126692 | KL4CJASB2LB024785 | GM | ENCORE | Bridgeton | MO |
| 126693 | KL4CJASB2LB024835 | GM | ENCORE | LOUISVILLE | KY |
| 126694 | KL4CJASB2LB025080 | GM | ENCORE | KANSAS CITY | MO |
| 126695 | KL4CJASB2LB025354 | GM | ENCORE | Killeen | TX |
| 126696 | KL4CJASB2LB025791 | GM | ENCORE | Nashville | TN |
| 126697 | KL4CJASB2LB026066 | GM | ENCORE | FORT MYERS | FL |
| 126698 | KL4CJASB2LB026360 | GM | ENCORE | Cincinnati | OH |
| 126699 | KL4CJASB2LB026388 | GM | ENCORE | CLEARWATER | FL |
| 126700 | KL4CJASB2LB026519 | GM | ENCORE | Kansas City | MO |
| 126701 | KL4CJASB2LB026746 | GM | ENCORE | PHOENIX | AZ |
| 126702 | KL4CJASB2LB027413 | GM | ENCORE | Nashville | TN |
| 126703 | KL4CJASB2LB027430 | GM | ENCORE | NASHVILLE | TN |
| 126704 | KL4CJASB2LB028240 | GM | ENCORE | MEDINA | OH |
| 126705 | KL4CJASB2LB028299 | GM | ENCORE | Slidell | LA |
| 126706 | KL4CJASB2LB028335 | GM | ENCORE | Clearwater | FL |
| 126707 | KL4CJASB2LB028397 | GM | ENCORE | Phoenix | AZ |
| 126708 | KL4CJASB3FB255411 | GM | ENCORE | Dania | FL |
| 126709 | KL4CJASB3GB683951 | GM | ENCORE | NEW ENGLAND DEALER | MA |
| 126710 | KL4CJASB3HB011518 | GM | ENCORE | SAN ANTONIO | TX |
| 126711 | KL4CJASB3HB186898 | GM | ENCORE | SAN DIEGO | CA |
| 126712 | KL4CJASB3JB578141 | GM | ENCORE | N MIAMI BEACH | FL |
| 126713 | KL4CJASB3KB703608 | GM | ENCORE | LAS VEGAS | NV |
| 126714 | KL4CJASB3LB024438 | GM | ENCORE | BOSTON | MA |
| 126715 | KL4CJASB3LB024570 | GM | ENCORE | SAN ANTONIO | TX |
| 126716 | KL4CJASB3LB024603 | GM | ENCORE | MIAMI | FL |
| 126717 | KL4CJASB3LB024617 | GM | ENCORE | Nashville | TN |
| 126718 | KL4CJASB3LB024634 | GM | ENCORE | Warr Acres | OK |
| 126719 | KL4CJASB3LB024679 | GM | ENCORE | FORT MYERS | FL |
| 126720 | KL4CJASB3LB025217 | GM | ENCORE | Irving | TX |
| 126721 | KL4CJASB3LB025329 | GM | ENCORE | CLARKSVILLE | IN |
| 126722 | KL4CJASB3LB025492 | GM | ENCORE | KENNER | LA |
| 126723 | KL4CJASB3LB025511 | GM | ENCORE | ATLANTA | GA |
| 126724 | KL4CJASB3LB025606 | GM | ENCORE | INDIANAPOLIS | IN |
| 126725 | KL4CJASB3LB025640 | GM | ENCORE | JACKSON | MS |
| 126726 | KL4CJASB3LB025668 | GM | ENCORE | Nashville | TN |
| 126727 | KL4CJASB3LB025766 | GM | ENCORE | INDIANAPOLIS | IN |
| 126728 | KL4CJASB3LB025802 | GM | ENCORE | Hendersonville | TN |
| 126729 | KL4CJASB3LB025895 | GM | ENCORE | SALT LAKE CITY | UT |
| 126730 | KL4CJASB3LB026058 | GM | ENCORE | Cincinnati | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126731 | KL4CJASB3LB026285 | GM | ENCORE | TUCSON | AZ |
| 126732 | KL4CJASB3LB026321 | GM | ENCORE | KENNER | LA |
| 126733 | KL4CJASB3LB026500 | GM | ENCORE | Harvey | LA |
| 126734 | KL4CJASB3LB026965 | GM | ENCORE | CLARKSVILLE | IN |
| 126735 | KL4CJASB3LB027064 | GM | ENCORE | CLARKSVILLE | IN |
| 126736 | KL4CJASB3LB027257 | GM | ENCORE | COLUMBIA | SC |
| 126737 | KL4CJASB3LB027338 | GM | ENCORE | Memphis | TN |
| 126738 | KL4CJASB3LB027629 | GM | ENCORE | N. Palm Beach | FL |
| 126739 | KL4CJASB3LB027663 | GM | ENCORE | Cincinnati | OH |
| 126740 | KL4CJASB3LB027744 | GM | ENCORE | TUCSON | AZ |
| 126741 | KL4CJASB3LB027761 | GM | ENCORE | Hendersonville | TN |
| 126742 | KL4CJASB3LB027825 | GM | ENCORE | Denver | CO |
| 126743 | KL4CJASB3LB027873 | GM | ENCORE | PHOENIX | AZ |
| 126744 | KL4CJASB3LB027954 | GM | ENCORE | NASHVILLE | TN |
| 126745 | KL4CJASB3LB027985 | GM | ENCORE | Harvey | LA |
| 126746 | KL4CJASB3LB028568 | GM | ENCORE | Fort Worth | TX |
| 126747 | KL4CJASB4FB194733 | GM | ENCORE | Chicago | IL |
| 126748 | KL4CJASB4FB242439 | GM | ENCORE | Matteson | IL |
| 126749 | KL4CJASB4GB677267 | GM | ENCORE | Columbus | OH |
| 126750 | KL4CJASB4GB699334 | GM | ENCORE | SANTA ANA | CA |
| 126751 | KL4CJASB4GB735376 | GM | ENCORE | BURBANK | CA |
| 126752 | KL4CJASB4HB019739 | GM | ENCORE | PHOENIX | AZ |
| 126753 | KL4CJASB4HB259485 | GM | ENCORE | LOS ANGELES | CA |
| 126754 | KL4CJASB4KB708848 | GM | ENCORE | Jacksonville | FL |
| 126755 | KL4CJASB4LB024433 | GM | ENCORE | COLUMBIA | SC |
| 126756 | KL4CJASB4LB024531 | GM | ENCORE | Florissant | MO |
| 126757 | KL4CJASB4LB024674 | GM | ENCORE | COLLEGE PARK | GA |
| 126758 | KL4CJASB4LB024772 | GM | ENCORE | KANSAS CITY | MO |
| 126759 | KL4CJASB4LB024884 | GM | ENCORE | Jacksonville | FL |
| 126760 | KL4CJASB4LB025128 | GM | ENCORE | KNOXVILLE | TN |
| 126761 | KL4CJASB4LB025341 | GM | ENCORE | N. Palm Beach | FL |
| 126762 | KL4CJASB4LB025372 | GM | ENCORE | Houston | TX |
| 126763 | KL4CJASB4LB025498 | GM | ENCORE | FORT MYERS | FL |
| 126764 | KL4CJASB4LB025789 | GM | ENCORE | Leesburg | VA |
| 126765 | KL4CJASB4LB025839 | GM | ENCORE | Baltimore | MD |
| 126766 | KL4CJASB4LB026022 | GM | ENCORE | Dallas | TX |
| 126767 | KL4CJASB4LB026036 | GM | ENCORE | PHOENIX | AZ |
| 126768 | KL4CJASB4LB026103 | GM | ENCORE | Irving | TX |
| 126769 | KL4CJASB4LB026375 | GM | ENCORE | Houston | TX |
| 126770 | KL4CJASB4LB026456 | GM | ENCORE | Irving | TX |
| 126771 | KL4CJASB4LB026747 | GM | ENCORE | FORT MYERS | FL |
| 126772 | KL4CJASB4LB026750 | GM | ENCORE | ATLANTA | GA |
| 126773 | KL4CJASB4LB026960 | GM | ENCORE | CLARKSVILLE | IN |
| 126774 | KL4CJASB4LB027610 | GM | ENCORE | Winter Park | FL |
| 126775 | KL4CJASB4LB027798 | GM | ENCORE | Hamilton | OH |
| 126776 | KL4CJASB4LB027901 | GM | ENCORE | Harlingen | TX |
| 126777 | KL4CJASB4LB028160 | GM | ENCORE | Harvey | LA |
| 126778 | KL4CJASB4LB028241 | GM | ENCORE | NASHVILLE | TN |
| 126779 | KL4CJASB4LB028322 | GM | ENCORE | Orlando | FL |
| 126780 | KL4CJASB4LB028420 | GM | ENCORE | San Antonio | TX |
| 126781 | KL4CJASB5FB268242 | GM | ENCORE | SOUTHEAST DST OFFC | OK |
| 126782 | KL4CJASB5GB564461 | GM | ENCORE | MEDINA | OH |
| 126783 | KL4CJASB5GB704721 | GM | ENCORE | STERLING | VA |
| 126784 | KL4CJASB5HB019426 | GM | ENCORE | PHOENIX | AZ |
| 126785 | KL4CJASB5HB027459 | GM | ENCORE | Las Vegas | NV |
| 126786 | KL4CJASB5HB052278 | GM | ENCORE | CHANDLER | AZ |
| 126787 | KL4CJASB5JB581915 | GM | ENCORE | SAN FRANCISCO | CA |
| 126788 | KL4CJASB5JB600690 | GM | ENCORE | FAYETTEVILLE | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 126789 | KL4CJASB5LB024442 | GM | ENCORE | Nashville | TN |
| 126790 | KL4CJASB5LB024554 | GM | ENCORE | Cleveland | OH |
| 126791 | KL4CJASB5LB024778 | GM | ENCORE | ATLANTA | GA |
| 126792 | KL4CJASB5LB025283 | GM | ENCORE | FORT MYERS | FL |
| 126793 | KL4CJASB5LB025347 | GM | ENCORE | Winston-Salem | NC |
| 126794 | KL4CJASB5LB025350 | GM | ENCORE | Hendersonville | TN |
| 126795 | KL4CJASB5LB025459 | GM | ENCORE | Tampa | FL |
| 126796 | KL4CJASB5LB025669 | GM | ENCORE | Albuquerque | NM |
| 126797 | KL4CJASB5LB025686 | GM | ENCORE | ATLANTA | GA |
| 126798 | KL4CJASB5LB025963 | GM | ENCORE | FORT MYERS | FL |
| 126799 | KL4CJASB5LB026076 | GM | ENCORE | Houston | TX |
| 126800 | KL4CJASB5LB026286 | GM | ENCORE | UNION CITY | GA |
| 126801 | KL4CJASB5LB026420 | GM | ENCORE | Phoenix | AZ |
| 126802 | KL4CJASB5LB026627 | GM | ENCORE | Atlanta | GA |
| 126803 | KL4CJASB5LB027261 | GM | ENCORE | Denver | CO |
| 126804 | KL4CJASB5LB027373 | GM | ENCORE | Memphis | TN |
| 126805 | KL4CJASB5LB027728 | GM | ENCORE | PHOENIX | AZ |
| 126806 | KL4CJASB5LB027860 | GM | ENCORE | NEW ORLEANS | LA |
| 126807 | KL4CJASB5LB027891 | GM | ENCORE | Jacksonville | FL |
| 126808 | KL4CJASB5LB027972 | GM | ENCORE | Florissant | MO |
| 126809 | KL4CJASB5LB028264 | GM | ENCORE | CHARLOTTE | NC |
| 126810 | KL4CJASB5LB028474 | GM | ENCORE | ALBUQUERQUE | NM |
| 126811 | KL4CJASB6GB726887 | GM | ENCORE | ORLANDO | FL |
| 126812 | KL4CJASB6HB059112 | GM | ENCORE | Orlando | FL |
| 126813 | KL4CJASB6JB558059 | GM | ENCORE | SAN FRANCISCO | CA |
| 126814 | KL4CJASB6JB663488 | GM | ENCORE | Hattiesburg | MS |
| 126815 | KL4CJASB6LB024773 | GM | ENCORE | Harvey | LA |
| 126816 | KL4CJASB6LB025129 | GM | ENCORE | San Antonio | TX |
| 126817 | KL4CJASB6LB025230 | GM | ENCORE | Florissant | MO |
| 126818 | KL4CJASB6LB025681 | GM | ENCORE | Dallas | TX |
| 126819 | KL4CJASB6LB025759 | GM | ENCORE | Memphis | TN |
| 126820 | KL4CJASB6LB025857 | GM | ENCORE | Denver | CO |
| 126821 | KL4CJASB6LB026586 | GM | ENCORE | MILWAUKEE | WI |
| 126822 | KL4CJASB6LB026667 | GM | ENCORE | COLUMBIA | SC |
| 126823 | KL4CJASB6LB026703 | GM | ENCORE | LITTLE ROCK | AR |
| 126824 | KL4CJASB6LB027267 | GM | ENCORE | Clearwater | FL |
| 126825 | KL4CJASB6LB027575 | GM | ENCORE | Tampa | FL |
| 126826 | KL4CJASB6LB027656 | GM | ENCORE | PHOENIX | AZ |
| 126827 | KL4CJASB6LB027849 | GM | ENCORE | Clearwater | FL |
| 126828 | KL4CJASB6LB028094 | GM | ENCORE | Estero | FL |
| 126829 | KL4CJASB6LB028385 | GM | ENCORE | Hamilton | OH |
| 126830 | KL4CJASB6LB028497 | GM | ENCORE | Nashville | TN |
| 126831 | KL4CJASB6LB028502 | GM | ENCORE | Louisville | KY |
| 126832 | KL4CJASB6LB028614 | GM | ENCORE | Irving | TX |
| 126833 | KL4CJASB7GB647681 | GM | ENCORE | Atlanta | GA |
| 126834 | KL4CJASB7HB071396 | GM | ENCORE | FORT MYERS | FL |
| 126835 | KL4CJASB7JB552965 | GM | ENCORE | FORT MYERS | FL |
| 126836 | KL4CJASB7JB603865 | GM | ENCORE | Torrance | CA |
| 126837 | KL4CJASB7LB024488 | GM | ENCORE | RALEIGH | NC |
| 126838 | KL4CJASB7LB024930 | GM | ENCORE | Austin | TX |
| 126839 | KL4CJASB7LB025396 | GM | ENCORE | Florissant | MO |
| 126840 | KL4CJASB7LB025723 | GM | ENCORE | Killeen | TX |
| 126841 | KL4CJASB7LB025754 | GM | ENCORE | Denver | CO |
| 126842 | KL4CJASB7LB026130 | GM | ENCORE | ATLANTA | GA |
| 126843 | KL4CJASB7LB026242 | GM | ENCORE | MILWAUKEE | WI |
| 126844 | KL4CJASB7LB026340 | GM | ENCORE | CLEVELAND | OH |
| 126845 | KL4CJASB7LB026824 | GM | ENCORE | Hendersonville | TN |
| 126846 | KL4CJASB7LB027133 | GM | ENCORE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126847 | KL4CJASB7LB027195 | GM | ENCORE | Clearwater | FL |
| 126848 | KL4CJASB7LB027553 | GM | ENCORE | PHOENIX | AZ |
| 126849 | KL4CJASB7LB027570 | GM | ENCORE | KENNER | LA |
| 126850 | KL4CJASB7LB027651 | GM | ENCORE | MOBILE | A |
| 126851 | KL4CJASB7LB027973 | GM | ENCORE | PHOENIX | AZ |
| 126852 | KL4CJASB7LB028329 | GM | ENCORE | Hapeville | GA |
| 126853 | KL4CJASB7LB028508 | GM | ENCORE | CLARKSVILLE | IN |
| 126854 | KL4CJASB7LB028699 | GM | ENCORE | Savannah | GA |
| 126855 | KL4CJASB8GB525928 | GM | ENCORE | CHICAGO | IL |
| 126856 | KL4CJASB8GB599978 | GM | ENCORE | Philadelphia | PA |
| 126857 | KL4CJASB8GB640593 | GM | ENCORE | PHILADELPHIA | PA |
| 126858 | KL4CJASB8GB644515 | GM | ENCORE | Elkridge | MD |
| 126859 | KL4CJASB8HB150513 | GM | ENCORE | BURBANK | CA |
| 126860 | KL4CJASB8HB161558 | GM | ENCORE | SEATTLE | WA |
| 126861 | KL4CJASB8HB172950 | GM | ENCORE | CHICAGO | IL |
| 126862 | KL4CJASB8JB530361 | GM | ENCORE | ORLANDO | FL |
| 126863 | KL4CJASB8LB024466 | GM | ENCORE | Florissant | MO |
| 126864 | KL4CJASB8LB024502 | GM | ENCORE | Orlando | FL |
| 126865 | KL4CJASB8LB025343 | GM | ENCORE | Jacksonville | FL |
| 126866 | KL4CJASB8LB025360 | GM | ENCORE | San Antonio | TX |
| 126867 | KL4CJASB8LB025827 | GM | ENCORE | Nashville | TN |
| 126868 | KL4CJASB8LB026069 | GM | ENCORE | Charlotte | NC |
| 126869 | KL4CJASB8LB026508 | GM | ENCORE | Hamilton | OH |
| 126870 | KL4CJASB8LB027156 | GM | ENCORE | LAS VEGAS | NV |
| 126871 | KL4CJASB8LB027237 | GM | ENCORE | CHICAGO | IL |
| 126872 | KL4CJASB8LB027321 | GM | ENCORE | SANTA FE | NM |
| 126873 | KL4CJASB8LB027349 | GM | ENCORE | FORT MYERS | FL |
| 126874 | KL4CJASB8LB027657 | GM | ENCORE | COLLEGE PARK | GA |
| 126875 | KL4CJASB8LB028002 | GM | ENCORE | San Antonio | TX |
| 126876 | KL4CJASB8LB028047 | GM | ENCORE | Harvey | LA |
| 126877 | KL4CJASB8LB028100 | GM | ENCORE | GRAND RAPIDS | MI |
| 126878 | KL4CJASB8LB028288 | GM | ENCORE | Harvey | LA |
| 126879 | KL4CJASB8LB028520 | GM | ENCORE | Memphis | TN |
| 126880 | KL4CJASB9GB574443 | GM | ENCORE | STERLING | VA |
| 126881 | KL4CJASB9GB619445 | GM | ENCORE | NEW ENGLAND DEALER | MA |
| 126882 | KL4CJASB9GB626900 | GM | ENCORE | Chicago | IL |
| 126883 | KL4CJASB9HB118024 | GM | ENCORE | WEST PALM BEACH | FL |
| 126884 | KL4CJASB9JB577396 | GM | ENCORE | CHARLESTON | WV |
| 126885 | KL4CJASB9LB024640 | GM | ENCORE | Cincinnati | OH |
| 126886 | KL4CJASB9LB024928 | GM | ENCORE | EL PASO | TX |
| 126887 | KL4CJASB9LB025299 | GM | ENCORE | FAYETTEVILLE | GA |
| 126888 | KL4CJASB9LB025318 | GM | ENCORE | Harvey | LA |
| 126889 | KL4CJASB9LB025383 | GM | ENCORE | Indianapolis | IN |
| 126890 | KL4CJASB9LB025514 | GM | ENCORE | Louisville | KY |
| 126891 | KL4CJASB9LB026050 | GM | ENCORE | Clearwater | FL |
| 126892 | KL4CJASB9LB026727 | GM | ENCORE | Statesville | NC |
| 126893 | KL4CJASB9LB026954 | GM | ENCORE | Warr Acres | OK |
| 126894 | KL4CJASB9LB027070 | GM | ENCORE | Hanover | MD |
| 126895 | KL4CJASB9LB027313 | GM | ENCORE | Houston | TX |
| 126896 | KL4CJASB9LB027490 | GM | ENCORE | Florissant | MO |
| 126897 | KL4CJASB9LB027652 | GM | ENCORE | HOUSTON | TX |
| 126898 | KL4CJASB9LB028042 | GM | ENCORE | NEW ORLEANS | LA |
| 126899 | KL4CJASBXGB537773 | GM | ENCORE | PHOENIX | AZ |
| 126900 | KL4CJASBXGB583202 | GM | ENCORE | SAN FRANCISCO | CA |
| 126901 | KL4CJASBXGB588531 | GM | ENCORE | PHILADELPHIA | PA |
| 126902 | KL4CJASBXGB602766 | GM | ENCORE | PHILADELPHIA | PA |
| 126903 | KL4CJASBXGB658495 | GM | ENCORE | Euless | TX |
| 126904 | KL4CJASBXGB664667 | GM | ENCORE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 126905 | KL4CJASXHB171525 | GM | ENCORE | NORTH HILLS | CA |
| 126906 | KL4CJASBXLB021553 | GM | ENCORE | Tucson | AZ |
| 126907 | KL4CJASBXLB023948 | GM | ENCORE | Phoenix | AZ |
| 126908 | KL4CJASBXLB024467 | GM | ENCORE | Ft. Myers | FL |
| 126909 | KL4CJASBXLB024498 | GM | ENCORE | SEATTLE | WA |
| 126910 | KL4CJASBXLB024629 | GM | ENCORE | Houston | TX |
| 126911 | KL4CJASBXLB024730 | GM | ENCORE | Nashville | TN |
| 126912 | KL4CJASBXLB024811 | GM | ENCORE | Dallas | TX |
| 126913 | KL4CJASBXLB024825 | GM | ENCORE | Clearwater | FL |
| 126914 | KL4CJASBXLB025277 | GM | ENCORE | OMAHA | NE |
| 126915 | KL4CJASBXLB025456 | GM | ENCORE | DETROIT | MI |
| 126916 | KL4CJASBXLB025473 | GM | ENCORE | CHATTANOOGA | TN |
| 126917 | KL4CJASBXLB025604 | GM | ENCORE | TUCSON | AZ |
| 126918 | KL4CJASBXLB026316 | GM | ENCORE | Estero | FL |
| 126919 | KL4CJASBXLB026364 | GM | ENCORE | Corpus Christi | TX |
| 126920 | KL4CJASBXLB026414 | GM | ENCORE | KNOXVILLE | TN |
| 126921 | KL4CJASBXLB026655 | GM | ENCORE | Harvey | LA |
| 126922 | KL4CJASBXLB026798 | GM | ENCORE | PHOENIX | AZ |
| 126923 | KL4CJASBXLB026929 | GM | ENCORE | PHOENIX | AZ |
| 126924 | KL4CJASBXLB027045 | GM | ENCORE | SHREVEPORT | LA |
| 126925 | KL4CJASBXLB027224 | GM | ENCORE | Baltimore | MD |
| 126926 | KL4CJASBXLB027367 | GM | ENCORE | Killeen | TX |
| 126927 | KL4CJASBXLB027675 | GM | ENCORE | CLOVIS | CA |
| 126928 | KL4CJASBXLB027868 | GM | ENCORE | Winter Park | FL |
| 126929 | KL4CJASBXLB028177 | GM | ENCORE | Baltimore | MD |
| 126930 | KL4CJASBXLB028230 | GM | ENCORE | Coraopolis | PA |
| 126931 | KL4CJASBXLB028468 | GM | ENCORE | FORT MYERS | FL |
| 126932 | KL4CJASBXLB028485 | GM | ENCORE | Winter Park | FL |
| 126933 | KL4CJBSB0GB580170 | GM | ENCORE | Miami | FL |
| 126934 | KL4CJBSB1FB200008 | GM | ENCORE | N. Palm Beach | FL |
| 126935 | KL4CJBSB2GB640210 | GM | ENCORE | BURBANK | CA |
| 126936 | KL4CJBSB4GB519288 | GM | ENCORE | Sacramento | CA |
| 126937 | KL4CJBSB4GB519985 | GM | ENCORE | TAMPA | FL |
| 126938 | KL4CJBSB5GB539629 | GM | ENCORE | North Dighton | MA |
| 126939 | KL4CJBSB5GB557841 | GM | ENCORE | Elkridge | MD |
| 126940 | KL4CJBSB5GB595845 | GM | ENCORE | Lawndale | CA |
| 126941 | KL4CJBSB5GB616208 | GM | ENCORE | Cleveland | OH |
| 126942 | KL4CJBSB7GB666902 | GM | ENCORE | BURBANK | CA |
| 126943 | KL4CJBSB8GB602027 | GM | ENCORE | CHICAGO | IL |
| 126944 | KL4CJBSB8GB616252 | GM | ENCORE | Sarasota | FL |
| 126945 | KL4CJBSB9GB536099 | GM | ENCORE | ST PAUL | MN |
| 126946 | KL4CJBSB9HB247273 | GM | ENCORE | CHANDLER | AZ |
| 126947 | KL4CJBSBXHB038964 | GM | ENCORE | FORT MYERS | FL |
| 126948 | KL4CJCSB0HB020771 | GM | ENCORE | CHICAGO | IL |
| 126949 | KL4CJCSB0JB532939 | GM | ENCORE | North Las Vegas | NV |
| 126950 | KL4CJCSB0JB554732 | GM | ENCORE | Manheim | PA |
| 126951 | KL4CJCSB0JB616758 | GM | ENCORE | WARWICK | RI |
| 126952 | KL4CJCSB0JB626674 | GM | ENCORE | RONKONKOMA | NY |
| 126953 | KL4CJCSB0JB629803 | GM | ENCORE | Schaumburg | IL |
| 126954 | KL4CJCSB0JB631101 | GM | ENCORE | TAMPA | FL |
| 126955 | KL4CJCSB0JB644205 | GM | ENCORE | Hattiesburg | MS |
| 126956 | KL4CJCSB0JB646312 | GM | ENCORE | ORANGE COUNTY | CA |
| 126957 | KL4CJCSB0JB695848 | GM | ENCORE | RONKONKOMA | NY |
| 126958 | KL4CJCSB0JB698653 | GM | ENCORE | STERLING | VA |
| 126959 | KL4CJCSB0LB037241 | GM | ENCORE | Rock Hill | SC |
| 126960 | KL4CJCSB0LB039359 | GM | ENCORE | LOUISVILLE | KY |
| 126961 | KL4CJCSB0LB043332 | GM | ENCORE | CLOVIS | CA |
| 126962 | KL4CJCSB0LB043895 | GM | ENCORE | CLOVIS | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 126963 | KL4CJCSB0LB044190 | GM | ENCORE | Warr Acres | OK |
| 126964 | KL4CJCSB0LB044772 | GM | ENCORE | Dallas | TX |
| 126965 | KL4CJCSB0LB045498 | GM | ENCORE | Hanover | MD |
| 126966 | KL4CJCSB0LB046411 | GM | ENCORE | Harvey | LA |
| 126967 | KL4CJCSB0LB046506 | GM | ENCORE | Tulsa | OK |
| 126968 | KL4CJCSB0LB046912 | GM | ENCORE | Rock Hill | SC |
| 126969 | KL4CJCSB0LB047512 | GM | ENCORE | Memphis | TN |
| 126970 | KL4CJCSB0LB047641 | GM | ENCORE | Warr Acres | OK |
| 126971 | KL4CJCSB0LB048966 | GM | ENCORE | FORT MYERS | FL |
| 126972 | KL4CJCSB0LB059305 | GM | ENCORE | Estero | FL |
| 126973 | KL4CJCSB1JB607843 | GM | ENCORE | SOUTHEAST DST OFFC | OK |
| 126974 | KL4CJCSB1JB615067 | GM | ENCORE | TAMPA | FL |
| 126975 | KL4CJCSB1JB627400 | GM | ENCORE | TAMPA | FL |
| 126976 | KL4CJCSB1JB647808 | GM | ENCORE | CHARLESTON | SC |
| 126977 | KL4CJCSB1JB670912 | GM | ENCORE | FORT LAUDERDALE | FL |
| 126978 | KL4CJCSB1JB671977 | GM | ENCORE | FORT MYERS | FL |
| 126979 | KL4CJCSB1JB684003 | GM | ENCORE | NEW BERN | NC |
| 126980 | KL4CJCSB1JB696040 | GM | ENCORE | Estero | FL |
| 126981 | KL4CJCSB1LB034588 | GM | ENCORE | ALBUQUERQUE | NM |
| 126982 | KL4CJCSB1LB034848 | GM | ENCORE | Riverside | CA |
| 126983 | KL4CJCSB1LB041525 | GM | ENCORE | Chicago | IL |
| 126984 | KL4CJCSB1LB043212 | GM | ENCORE | Killeen | TX |
| 126985 | KL4CJCSB1LB044358 | GM | ENCORE | Warr Acres | OK |
| 126986 | KL4CJCSB1LB044621 | GM | ENCORE | Tulsa | OK |
| 126987 | KL4CJCSB1LB045025 | GM | ENCORE | Coraopolis | PA |
| 126988 | KL4CJCSB1LB045719 | GM | ENCORE | Santa Clara | CA |
| 126989 | KL4CJCSB1LB046482 | GM | ENCORE | Hendersonville | TN |
| 126990 | KL4CJCSB1LB046501 | GM | ENCORE | San Antonio | TX |
| 126991 | KL4CJCSB1LB048555 | GM | ENCORE | FORT MYERS | FL |
| 126992 | KL4CJCSB1LB048829 | GM | ENCORE | Irving | TX |
| 126993 | KL4CJCSB1LB049382 | GM | ENCORE | Warr Acres | OK |
| 126994 | KL4CJCSB1LB055456 | GM | ENCORE | Baltimore | MD |
| 126995 | KL4CJCSB1LB056963 | GM | ENCORE | SEATTLE | WA |
| 126996 | KL4CJCSB1LB058423 | GM | ENCORE | Charlotte | NC |
| 126997 | KL4CJCSB1LB059233 | GM | ENCORE | Albuquerque | NM |
| 126998 | KL4CJCSB2GB747473 | GM | ENCORE | BURBANK | CA |
| 126999 | KL4CJCSB2HB039726 | GM | ENCORE | WEST PALM BEACH | FL |
| 127000 | KL4CJCSB2JB524888 | GM | ENCORE | TRACY | CA |
| 127001 | KL4CJCSB2JB525474 | GM | ENCORE | Manheim | PA |
| 127002 | KL4CJCSB2JB529959 | GM | ENCORE | Atlanta | GA |
| 127003 | KL4CJCSB2JB533199 | GM | ENCORE | NEW YORK CITY | NY |
| 127004 | KL4CJCSB2JB533400 | GM | ENCORE | Framingham | MA |
| 127005 | KL4CJCSB2JB581625 | GM | ENCORE | SACRAMENTO | CA |
| 127006 | KL4CJCSB2JB582399 | GM | ENCORE | Santa Clara | CA |
| 127007 | KL4CJCSB2JB614980 | GM | ENCORE | MIAMI | FL |
| 127008 | KL4CJCSB2JB628328 | GM | ENCORE | ORLANDO | FL |
| 127009 | KL4CJCSB2JB643475 | GM | ENCORE | Winter Park | FL |
| 127010 | KL4CJCSB2JB698427 | GM | ENCORE | ROCHESTER | NY |
| 127011 | KL4CJCSB2JB698542 | GM | ENCORE | Hebron | KY |
| 127012 | KL4CJCSB2LB039203 | GM | ENCORE | Scottsdale | AZ |
| 127013 | KL4CJCSB2LB040397 | GM | ENCORE | Memphis | TN |
| 127014 | KL4CJCSB2LB041551 | GM | ENCORE | Harvey | LA |
| 127015 | KL4CJCSB2LB041937 | GM | ENCORE | Austin | TX |
| 127016 | KL4CJCSB2LB042196 | GM | ENCORE | Dallas | TX |
| 127017 | KL4CJCSB2LB044739 | GM | ENCORE | Dallas | TX |
| 127018 | KL4CJCSB2LB045096 | GM | ENCORE | FORT MYERS | FL |
| 127019 | KL4CJCSB2LB046104 | GM | ENCORE | Irving | TX |
| 127020 | KL4CJCSB2LB046586 | GM | ENCORE | Euless | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127021 | KL4CJCSB2LB047625 | GM | ENCORE | Killeen | TX |
| 127022 | KL4CJCSB2LB048760 | GM | ENCORE | Memphis | TN |
| 127023 | KL4CJCSB2LB055997 | GM | ENCORE | Ft Pierce | FL |
| 127024 | KL4CJCSB2LB056373 | GM | ENCORE | Memphis | TN |
| 127025 | KL4CJCSB2LB056681 | GM | ENCORE | Memphis | TN |
| 127026 | KL4CJCSB2LB056910 | GM | ENCORE | Baltimore | MD |
| 127027 | KL4CJCSB2LB058513 | GM | ENCORE | Marietta | GA |
| 127028 | KL4CJCSB2LB059628 | GM | ENCORE | Nashville | TN |
| 127029 | KL4CJCSB2LB060343 | GM | ENCORE | Charlotte | NC |
| 127030 | KL4CJCSB2LB061539 | GM | ENCORE | LAS VEGAS | NV |
| 127031 | KL4CJCSB3GB563644 | GM | ENCORE | CHICAGO | IL |
| 127032 | KL4CJCSB3GB631666 | GM | ENCORE | Smithtown | NY |
| 127033 | KL4CJCSB3GB659886 | GM | ENCORE | Phoenix | AZ |
| 127034 | KL4CJCSB3JB530733 | GM | ENCORE | NASHVILLE | TN |
| 127035 | KL4CJCSB3JB533759 | GM | ENCORE | MIAMI | FL |
| 127036 | KL4CJCSB3JB536130 | GM | ENCORE | Windsor Locks | CT |
| 127037 | KL4CJCSB3JB615054 | GM | ENCORE | Ft. Myers | FL |
| 127038 | KL4CJCSB3JB626815 | GM | ENCORE | COLUMBIA | SC |
| 127039 | KL4CJCSB3JB626913 | GM | ENCORE | NEW ORLEANS | LA |
| 127040 | KL4CJCSB3JB627558 | GM | ENCORE | Elkridge | MD |
| 127041 | KL4CJCSB3JB642836 | GM | ENCORE | TAMPA | FL |
| 127042 | KL4CJCSB3JB643548 | GM | ENCORE | Savannah | GA |
| 127043 | KL4CJCSB3JB692815 | GM | ENCORE | ORLANDO | FL |
| 127044 | KL4CJCSB3JB697397 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127045 | KL4CJCSB3JB697626 | GM | ENCORE | Milwaukee | WI |
| 127046 | KL4CJCSB3JB698680 | GM | ENCORE | FORT MYERS | FL |
| 127047 | KL4CJCSB3LB034382 | GM | ENCORE | ATLANTA | GA |
| 127048 | KL4CJCSB3LB035774 | GM | ENCORE | COLUMBIA | SC |
| 127049 | KL4CJCSB3LB036570 | GM | ENCORE | Phoenix | AZ |
| 127050 | KL4CJCSB3LB037816 | GM | ENCORE | Sanford | FL |
| 127051 | KL4CJCSB3LB039839 | GM | ENCORE | Dallas | TX |
| 127052 | KL4CJCSB3LB040909 | GM | ENCORE | Irving | TX |
| 127053 | KL4CJCSB3LB041428 | GM | ENCORE | Hamilton | OH |
| 127054 | KL4CJCSB3LB043955 | GM | ENCORE | Dallas | TX |
| 127055 | KL4CJCSB3LB045379 | GM | ENCORE | Dallas | TX |
| 127056 | KL4CJCSB3LB047407 | GM | ENCORE | Dallas | TX |
| 127057 | KL4CJCSB3LB047536 | GM | ENCORE | ATLANTA | GA |
| 127058 | KL4CJCSB3LB047858 | GM | ENCORE | Tulsa | OK |
| 127059 | KL4CJCSB3LB049206 | GM | ENCORE | COLUMBIA | SC |
| 127060 | KL4CJCSB3LB057516 | GM | ENCORE | Memphis | TN |
| 127061 | KL4CJCSB3LB057905 | GM | ENCORE | Alcoa | TN |
| 127062 | KL4CJCSB3LB057967 | GM | ENCORE | Florissant | MO |
| 127063 | KL4CJCSB3LB058956 | GM | ENCORE | Rock Hill | SC |
| 127064 | KL4CJCSB3LB069990 | GM | ENCORE | FORT MYERS | FL |
| 127065 | KL4CJCSB4JB627360 | GM | ENCORE | HANOVER | MD |
| 127066 | KL4CJCSB4JB629707 | GM | ENCORE | PHILADELPHIA | US |
| 127067 | KL4CJCSB4JB630842 | GM | ENCORE | TAMPA | FL |
| 127068 | KL4CJCSB4JB647477 | GM | ENCORE | TAMPA | FL |
| 127069 | KL4CJCSB4JB676185 | GM | ENCORE | SAN FRANCISCO | CA |
| 127070 | KL4CJCSB4JB693200 | GM | ENCORE | ONTARIO | CA |
| 127071 | KL4CJCSB4JB693553 | GM | ENCORE | LOS ANGELES | CA |
| 127072 | KL4CJCSB4JB697828 | GM | ENCORE | Bridgeton | MO |
| 127073 | KL4CJCSB4JB698140 | GM | ENCORE | Lexington | KY |
| 127074 | KL4CJCSB4LB034598 | GM | ENCORE | PHOENIX | AZ |
| 127075 | KL4CJCSB4LB034794 | GM | ENCORE | FORT MYERS | FL |
| 127076 | KL4CJCSB4LB037548 | GM | ENCORE | Portland | OR |
| 127077 | KL4CJCSB4LB038442 | GM | ENCORE | Austell | GA |
| 127078 | KL4CJCSB4LB040238 | GM | ENCORE | Irving | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127079 | KL4CJCSB4LB040742 | GM | ENCORE | Portland | OR |
| 127080 | KL4CJCSB4LB041261 | GM | ENCORE | Albuquerque | NM |
| 127081 | KL4CJCSB4LB044709 | GM | ENCORE | Warr Acres | OK |
| 127082 | KL4CJCSB4LB045147 | GM | ENCORE | COLUMBIA | SC |
| 127083 | KL4CJCSB4LB047531 | GM | ENCORE | Florissant | MO |
| 127084 | KL4CJCSB4LB048906 | GM | ENCORE | Dallas | TX |
| 127085 | KL4CJCSB4LB057895 | GM | ENCORE | Las Vegas | NV |
| 127086 | KL4CJCSB4LB058125 | GM | ENCORE | Massapequa | NY |
| 127087 | KL4CJCSB4LB058366 | GM | ENCORE | COLUMBIA | SC |
| 127088 | KL4CJCSB5FB264736 | GM | ENCORE | Avoca | PA |
| 127089 | KL4CJCSB5JB561417 | GM | ENCORE | WEST PALM BEACH | FL |
| 127090 | KL4CJCSB5JB564754 | GM | ENCORE | ORLANDO | FL |
| 127091 | KL4CJCSB5JB583207 | GM | ENCORE | Harvey | LA |
| 127092 | KL4CJCSB5JB628355 | GM | ENCORE | STATESBORO | GA |
| 127093 | KL4CJCSB5JB690046 | GM | ENCORE | EL PASO | TX |
| 127094 | KL4CJCSB5JB691603 | GM | ENCORE | St. Louis | MO |
| 127095 | KL4CJCSB5JB697577 | GM | ENCORE | KENNER | LA |
| 127096 | KL4CJCSB5JB697885 | GM | ENCORE | APPLETON | WI |
| 127097 | KL4CJCSB5JB698499 | GM | ENCORE | San Antonio | TX |
| 127098 | KL4CJCSB5LB038725 | GM | ENCORE | Clearwater | FL |
| 127099 | KL4CJCSB5LB040121 | GM | ENCORE | Memphis | TN |
| 127100 | KL4CJCSB5LB042970 | GM | ENCORE | Salt Lake City | UT |
| 127101 | KL4CJCSB5LB043956 | GM | ENCORE | Salt Lake City | UT |
| 127102 | KL4CJCSB5LB044458 | GM | ENCORE | Warr Acres | OK |
| 127103 | KL4CJCSB5LB044878 | GM | ENCORE | Hendersonville | TN |
| 127104 | KL4CJCSB5LB045285 | GM | ENCORE | COLUMBIA | SC |
| 127105 | KL4CJCSB5LB046095 | GM | ENCORE | Baltimore | MD |
| 127106 | KL4CJCSB5LB046596 | GM | ENCORE | Hanover | MD |
| 127107 | KL4CJCSB5LB056707 | GM | ENCORE | Cincinnati | OH |
| 127108 | KL4CJCSB5LB056965 | GM | ENCORE | Marietta | GA |
| 127109 | KL4CJCSB5LB057372 | GM | ENCORE | Memphis | TN |
| 127110 | KL4CJCSB5LB059882 | GM | ENCORE | Memphis | TN |
| 127111 | KL4CJCSB5LB060028 | GM | ENCORE | WEST PALM BEACH | FL |
| 127112 | KL4CJCSB5LB067948 | GM | ENCORE | FT LAUDERDALE | FL |
| 127113 | KL4CJCSB6GB611623 | GM | ENCORE | Schaumburg | IL |
| 127114 | KL4CJCSB6HB104528 | GM | ENCORE | Phoenix | AZ |
| 127115 | KL4CJCSB6JB523825 | GM | ENCORE | North Dighton | MA |
| 127116 | KL4CJCSB6JB525056 | GM | ENCORE | Kahului | HI |
| 127117 | KL4CJCSB6JB531018 | GM | ENCORE | Davie | FL |
| 127118 | KL4CJCSB6JB533139 | GM | ENCORE | Pompano Beach | FL |
| 127119 | KL4CJCSB6JB535490 | GM | ENCORE | North Dighton | MA |
| 127120 | KL4CJCSB6JB537384 | GM | ENCORE | WEST PALM BEACH | FL |
| 127121 | KL4CJCSB6JB552158 | GM | ENCORE | Manheim | PA |
| 127122 | KL4CJCSB6JB625805 | GM | ENCORE | North Dighton | MA |
| 127123 | KL4CJCSB6JB626338 | GM | ENCORE | FORT MYERS | FL |
| 127124 | KL4CJCSB6JB643561 | GM | ENCORE | Denver | CO |
| 127125 | KL4CJCSB6JB647609 | GM | ENCORE | Houston | TX |
| 127126 | KL4CJCSB6JB684014 | GM | ENCORE | UNION CITY | GA |
| 127127 | KL4CJCSB6JB698771 | GM | ENCORE | RICHMOND | VA |
| 127128 | KL4CJCSB6LB033923 | GM | ENCORE | Rock Hill | SC |
| 127129 | KL4CJCSB6LB035784 | GM | ENCORE | Dallas | TX |
| 127130 | KL4CJCSB6LB040449 | GM | ENCORE | Irving | TX |
| 127131 | KL4CJCSB6LB041133 | GM | ENCORE | Austin | TX |
| 127132 | KL4CJCSB6LB043271 | GM | ENCORE | Austin | TX |
| 127133 | KL4CJCSB6LB055338 | GM | ENCORE | Memphis | TN |
| 127134 | KL4CJCSB6LB058076 | GM | ENCORE | COLUMBIA | SC |
| 127135 | KL4CJCSB6LB058546 | GM | ENCORE | FORT MYERS | FL |
| 127136 | KL4CJCSB6LB058885 | GM | ENCORE | Nashville | TN |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 127137 | KL4CJCSB6LB060376 | GM | ENCORE | CHICAGO | IL |
| 127138 | KL4CJCSB6LB060474 | GM | ENCORE | Memphis | TN |
| 127139 | KL4CJCSB6LB069191 | GM | ENCORE | Louisville | KY |
| 127140 | KL4CJCSB7GB702125 | GM | ENCORE | Kenner | LA |
| 127141 | KL4CJCSB7HB005622 | GM | ENCORE | El Paso | TX |
| 127142 | KL4CJCSB7JB530721 | GM | ENCORE | WEST PALM BEACH | FL |
| 127143 | KL4CJCSB7JB530783 | GM | ENCORE | Lake Elsinore | CA |
| 127144 | KL4CJCSB7JB547387 | GM | ENCORE | STERLING | VA |
| 127145 | KL4CJCSB7JB626476 | GM | ENCORE | Warwick | RI |
| 127146 | KL4CJCSB7JB645321 | GM | ENCORE | ONTARIO | CA |
| 127147 | KL4CJCSB7JB696804 | GM | ENCORE | NEW BERN | NC |
| 127148 | KL4CJCSB7JB698391 | GM | ENCORE | FORT MYERS | FL |
| 127149 | KL4CJCSB7JB698570 | GM | ENCORE | Orlando | FL |
| 127150 | KL4CJCSB7LB037284 | GM | ENCORE | San Antonio | TX |
| 127151 | KL4CJCSB7LB041061 | GM | ENCORE | Warr Acres | OK |
| 127152 | KL4CJCSB7LB042498 | GM | ENCORE | Austin | TX |
| 127153 | KL4CJCSB7LB043022 | GM | ENCORE | EULESS | TX |
| 127154 | KL4CJCSB7LB043537 | GM | ENCORE | Irving | TX |
| 127155 | KL4CJCSB7LB046096 | GM | ENCORE | San Antonio | TX |
| 127156 | KL4CJCSB7LB048057 | GM | ENCORE | TAMPA | FL |
| 127157 | KL4CJCSB7LB048852 | GM | ENCORE | Louisville | KY |
| 127158 | KL4CJCSB7LB056594 | GM | ENCORE | MEBANE | NC |
| 127159 | KL4CJCSB7LB056644 | GM | ENCORE | S. San Francisc | CA |
| 127160 | KL4CJCSB7LB057065 | GM | ENCORE | Salt Lake City | UT |
| 127161 | KL4CJCSB7LB057339 | GM | ENCORE | Memphis | TN |
| 127162 | KL4CJCSB7LB057387 | GM | ENCORE | Hendersonville | TN |
| 127163 | KL4CJCSB7LB058135 | GM | ENCORE | MEMPHIS | TN |
| 127164 | KL4CJCSB7LB059219 | GM | ENCORE | Hendersonville | TN |
| 127165 | KL4CJCSB8GB522507 | GM | ENCORE | Fredericksburg | VA |
| 127166 | KL4CJCSB8GB712839 | GM | ENCORE | DAYTONA BEACH | FL |
| 127167 | KL4CJCSB8HB142763 | GM | ENCORE | FT LAUDERDALE | FL |
| 127168 | KL4CJCSB8JB524006 | GM | ENCORE | Orlando | FL |
| 127169 | KL4CJCSB8JB530534 | GM | ENCORE | Tampa | FL |
| 127170 | KL4CJCSB8JB537726 | GM | ENCORE | Pittsburgh | PA |
| 127171 | KL4CJCSB8JB627135 | GM | ENCORE | North Dighton | MA |
| 127172 | KL4CJCSB8JB627233 | GM | ENCORE | North Dighton | MA |
| 127173 | KL4CJCSB8JB642623 | GM | ENCORE | ORLANDO | FL |
| 127174 | KL4CJCSB8JB682930 | GM | ENCORE | North Dighton | MA |
| 127175 | KL4CJCSB8JB689571 | GM | ENCORE | ORLANDO | FL |
| 127176 | KL4CJCSB8JB690557 | GM | ENCORE | Atlanta | GA |
| 127177 | KL4CJCSB8JB692857 | GM | ENCORE | LOS ANGELES | CA |
| 127178 | KL4CJCSB8JB695337 | GM | ENCORE | N. Palm Beach | FL |
| 127179 | KL4CJCSB8JB695645 | GM | ENCORE | DETROIT | MI |
| 127180 | KL4CJCSB8JB696598 | GM | ENCORE | WEST PALM BEACH | FL |
| 127181 | KL4CJCSB8JB697587 | GM | ENCORE | ORLANDO | FL |
| 127182 | KL4CJCSB8LB037214 | GM | ENCORE | FT. LAUDERDALE | FL |
| 127183 | KL4CJCSB8LB040856 | GM | ENCORE | Austin | TX |
| 127184 | KL4CJCSB8LB042431 | GM | ENCORE | Dallas | TX |
| 127185 | KL4CJCSB8LB043515 | GM | ENCORE | Denver | CO |
| 127186 | KL4CJCSB8LB043983 | GM | ENCORE | Austin | TX |
| 127187 | KL4CJCSB8LB044096 | GM | ENCORE | SPRINGFIELD | VA |
| 127188 | KL4CJCSB8LB045720 | GM | ENCORE | Rock Hill | SC |
| 127189 | KL4CJCSB8LB045930 | GM | ENCORE | NASHVILLE | TN |
| 127190 | KL4CJCSB8LB048181 | GM | ENCORE | Winston-Salem | NC |
| 127191 | KL4CJCSB8LB055552 | GM | ENCORE | Hayward | CA |
| 127192 | KL4CJCSB8LB055664 | GM | ENCORE | Nashville | TN |
| 127193 | KL4CJCSB8LB055826 | GM | ENCORE | MORROW | GA |
| 127194 | KL4CJCSB8LB056510 | GM | ENCORE | Hendersonville | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127195 | KL4CJCSB8LB057270 | GM | ENCORE | Memphis | TN |
| 127196 | KL4CJCSB8LB057558 | GM | ENCORE | Hamilton | OH |
| 127197 | KL4CJCSB8LB059519 | GM | ENCORE | KNOXVILLE | TN |
| 127198 | KL4CJCSB8LB070245 | GM | ENCORE | FORT MYERS | FL |
| 127199 | KL4CJCSB9GB537372 | GM | ENCORE | MEMPHIS | TN |
| 127200 | KL4CJCSB9HB037102 | GM | ENCORE | WEST PALM BEACH | FL |
| 127201 | KL4CJCSB9JB528419 | GM | ENCORE | LAS VEGAS | NV |
| 127202 | KL4CJCSB9JB534558 | GM | ENCORE | Davie | FL |
| 127203 | KL4CJCSB9JB535905 | GM | ENCORE | Clearwater | FL |
| 127204 | KL4CJCSB9JB549321 | GM | ENCORE | Manheim | PA |
| 127205 | KL4CJCSB9JB616600 | GM | ENCORE | LOS ANGELES | CA |
| 127206 | KL4CJCSB9JB628231 | GM | ENCORE | FT LAUDERDALE | US |
| 127207 | KL4CJCSB9JB630190 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127208 | KL4CJCSB9JB645059 | GM | ENCORE | Manheim | PA |
| 127209 | KL4CJCSB9JB670575 | GM | ENCORE | Houston | TX |
| 127210 | KL4CJCSB9JB674786 | GM | ENCORE | SACRAMENTO | CA |
| 127211 | KL4CJCSB9JB675632 | GM | ENCORE | Fresno | CA |
| 127212 | KL4CJCSB9JB696321 | GM | ENCORE | SARASOTA | FL |
| 127213 | KL4CJCSB9JB698537 | GM | ENCORE | Fontana | CA |
| 127214 | KL4CJCSB9LB034547 | GM | ENCORE | Hendersonville | TN |
| 127215 | KL4CJCSB9LB039490 | GM | ENCORE | Memphis | TN |
| 127216 | KL4CJCSB9LB040087 | GM | ENCORE | Irving | TX |
| 127217 | KL4CJCSB9LB041045 | GM | ENCORE | Dallas | TX |
| 127218 | KL4CJCSB9LB042681 | GM | ENCORE | SAN ANTONIO | TX |
| 127219 | KL4CJCSB9LB043796 | GM | ENCORE | Salt Lake City | UT |
| 127220 | KL4CJCSB9LB045032 | GM | ENCORE | Memphis | TN |
| 127221 | KL4CJCSB9LB045841 | GM | ENCORE | Irving | TX |
| 127222 | KL4CJCSB9LB047315 | GM | ENCORE | Dallas | TX |
| 127223 | KL4CJCSB9LB048237 | GM | ENCORE | NASHVILLE | TN |
| 127224 | KL4CJCSB9LB055902 | GM | ENCORE | Memphis | TN |
| 127225 | KL4CJCSB9LB056662 | GM | ENCORE | NASHVILLE | TN |
| 127226 | KL4CJCSB9LB057097 | GM | ENCORE | FORT MYERS | FL |
| 127227 | KL4CJCSB9LB058136 | GM | ENCORE | Marietta | GA |
| 127228 | KL4CJCSB9LB059304 | GM | ENCORE | SAN JOSE | CA |
| 127229 | KL4CJCSB9LB060355 | GM | ENCORE | COLUMBIA | SC |
| 127230 | KL4CJCSB9LB060372 | GM | ENCORE | COLUMBIA | SC |
| 127231 | KL4CJCSBXJB526369 | GM | ENCORE | Cranberry Towns | PA |
| 127232 | KL4CJCSBXJB530051 | GM | ENCORE | TOLCUA LAKE | CA |
| 127233 | KL4CJCSBXJB550686 | GM | ENCORE | SARASOTA | FL |
| 127234 | KL4CJCSBXJB627931 | GM | ENCORE | Manheim | PA |
| 127235 | KL4CJCSBXJB644423 | GM | ENCORE | Pompano Beach | FL |
| 127236 | KL4CJCSBXJB647015 | GM | ENCORE | SACRAMENTO | CA |
| 127237 | KL4CJCSBXLB038316 | GM | ENCORE | Coraopolis | PA |
| 127238 | KL4CJCSBXLB040339 | GM | ENCORE | Memphis | TN |
| 127239 | KL4CJCSBXLB045380 | GM | ENCORE | FORT MYERS | FL |
| 127240 | KL4CJCSBXLB045833 | GM | ENCORE | KNOXVILLE | TN |
| 127241 | KL4CJCSBXLB047114 | GM | ENCORE | Irving | TX |
| 127242 | KL4CJCSBXLB049042 | GM | ENCORE | Louisville | KY |
| 127243 | KL4CJCSBXLB059229 | GM | ENCORE | Rock Hill | SC |
| 127244 | KL4CJCSM0KB761642 | GM | ENCORE | KNOXVILLE | TN |
| 127245 | KL4CJCSM0KB762810 | GM | ENCORE | WEST PALM BEACH | FL |
| 127246 | KL4CJCSM0KB763195 | GM | ENCORE | LOS ANGELES | CA |
| 127247 | KL4CJCSM0KB763844 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127248 | KL4CJCSM0KB765416 | GM | ENCORE | PALM SPRINGS | CA |
| 127249 | KL4CJCSM0KB766727 | GM | ENCORE | Dallas | TX |
| 127250 | KL4CJCSM0KB766985 | GM | ENCORE | HARTFORD | CT |
| 127251 | KL4CJCSM0KB767361 | GM | ENCORE | SALT LAKE CITY | UT |
| 127252 | KL4CJCSM0KB770728 | GM | ENCORE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127253 | KL4CJCSM0KB771572 | GM | ENCORE | MEMPHIS | TN |
| 127254 | KL4CJCSM0KB771670 | GM | ENCORE | DANIA BEACH | FL |
| 127255 | KL4CJCSM0KB772141 | GM | ENCORE | TAMPA | FL |
| 127256 | KL4CJCSM0KB772561 | GM | ENCORE | MIAMI | FL |
| 127257 | KL4CJCSM0KB773466 | GM | ENCORE | WEST PALM BEACH | FL |
| 127258 | KL4CJCSM0KB774293 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127259 | KL4CJCSM0KB774357 | GM | ENCORE | ORLANDO | FL |
| 127260 | KL4CJCSM0KB774651 | GM | ENCORE | Johnston | RI |
| 127261 | KL4CJCSM0KB774990 | GM | ENCORE | FORT MYERS | FL |
| 127262 | KL4CJCSM0KB775220 | GM | ENCORE | TAMPA | FL |
| 127263 | KL4CJCSM0KB775265 | GM | ENCORE | ORLANDO | FL |
| 127264 | KL4CJCSM0KB775329 | GM | ENCORE | Dallas | TX |
| 127265 | KL4CJCSM0KB775640 | GM | ENCORE | ORLANDO | FL |
| 127266 | KL4CJCSM0KB776089 | GM | ENCORE | Tampa | FL |
| 127267 | KL4CJCSM0KB777209 | GM | ENCORE | SARASOTA | FL |
| 127268 | KL4CJCSM0KB777422 | GM | ENCORE | MIAMI | FL |
| 127269 | KL4CJCSM0KB778361 | GM | ENCORE | BIRMINGHAM | AL |
| 127270 | KL4CJCSM0KB779901 | GM | ENCORE | WEST PALM BEACH | FL |
| 127271 | KL4CJCSM0KB780093 | GM | ENCORE | TAMPA | FL |
| 127272 | KL4CJCSM0KB780496 | GM | ENCORE | Marietta | GA |
| 127273 | KL4CJCSM0KB780823 | GM | ENCORE | JACKSONVILLE | FL |
| 127274 | KL4CJCSM0KB781051 | GM | ENCORE | TAMPA | FL |
| 127275 | KL4CJCSM0KB781258 | GM | ENCORE | STERLING | VA |
| 127276 | KL4CJCSM0KB782748 | GM | ENCORE | JACKSONVILLE | FL |
| 127277 | KL4CJCSM0KB783690 | GM | ENCORE | JACKSONVILLE | FL |
| 127278 | KL4CJCSM0KB789733 | GM | ENCORE | SANTA BARBARA | CA |
| 127279 | KL4CJCSM0KB801279 | GM | ENCORE | SAN DIEGO | CA |
| 127280 | KL4CJCSM0KB801296 | GM | ENCORE | PALM SPRINGS | CA |
| 127281 | KL4CJCSM0KB803758 | GM | ENCORE | LOS ANGELES | CA |
| 127282 | KL4CJCSM0KB806532 | GM | ENCORE | FORT MYERS | FL |
| 127283 | KL4CJCSM0KB808667 | GM | ENCORE | DALLAS | TX |
| 127284 | KL4CJCSM0KB808782 | GM | ENCORE | ORLANDO | FL |
| 127285 | KL4CJCSM0KB834816 | GM | ENCORE | Atlanta | GA |
| 127286 | KL4CJCSM0KB836078 | GM | ENCORE | DAVIE | FL |
| 127287 | KL4CJCSM0KB837960 | GM | ENCORE | WINTER PARK | FL |
| 127288 | KL4CJCSM0KB839322 | GM | ENCORE | TAMPA | FL |
| 127289 | KL4CJCSM0KB839532 | GM | ENCORE | WEST PALM BEACH | FL |
| 127290 | KL4CJCSM0KB839983 | GM | ENCORE | NEW ORLEANS | LA |
| 127291 | KL4CJCSM0KB840468 | GM | ENCORE | SMITHFIELD | NC |
| 127292 | KL4CJCSM0KB840485 | GM | ENCORE | MEMPHIS | TN |
| 127293 | KL4CJCSM0KB841071 | GM | ENCORE | WEST PALM BEACH | FL |
| 127294 | KL4CJCSM0KB841751 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127295 | KL4CJCSM0KB842057 | GM | ENCORE | SARASOTA | FL |
| 127296 | KL4CJCSM0KB842074 | GM | ENCORE | TAMPA | FL |
| 127297 | KL4CJCSM0KB842303 | GM | ENCORE | ORLANDO | FL |
| 127298 | KL4CJCSM0KB842320 | GM | ENCORE | Atlanta | GA |
| 127299 | KL4CJCSM0KB842737 | GM | ENCORE | BIRMINGHAM | AL |
| 127300 | KL4CJCSM0KB842754 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127301 | KL4CJCSM0KB843502 | GM | ENCORE | TAMPA | FL |
| 127302 | KL4CJCSM0KB843869 | GM | ENCORE | Atlanta | GA |
| 127303 | KL4CJCSM0KB844178 | GM | ENCORE | SARASOTA | FL |
| 127304 | KL4CJCSM0KB844326 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127305 | KL4CJCSM0KB844861 | GM | ENCORE | WEST PALM BEACH | FL |
| 127306 | KL4CJCSM0KB845928 | GM | ENCORE | JACKSON | MS |
| 127307 | KL4CJCSM0KB854614 | GM | ENCORE | LOS ANGELES | CA |
| 127308 | KL4CJCSM0KB869078 | GM | ENCORE | LOS ANGELES | CA |
| 127309 | KL4CJCSM0KB869601 | GM | ENCORE | ONTARIO | CA |
| 127310 | KL4CJCSM0KB870697 | GM | ENCORE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127311 | KL4CJCSM0KB872014 | GM | ENCORE | LOS ANGELES | CA |
| 127312 | KL4CJCSM0KB872840 | GM | ENCORE | Dallas | TX |
| 127313 | KL4CJCSM0KB873051 | GM | ENCORE | LOS ANGELES | CA |
| 127314 | KL4CJCSM0KB875172 | GM | ENCORE | LOS ANGELES | CA |
| 127315 | KL4CJCSM0KB879027 | GM | ENCORE | BROOKLYN | NY |
| 127316 | KL4CJCSM0KB879531 | GM | ENCORE | ONTARIO | CA |
| 127317 | KL4CJCSM0KB879769 | GM | ENCORE | TAMPA | FL |
| 127318 | KL4CJCSM0KB886298 | GM | ENCORE | SAVANNAH | GA |
| 127319 | KL4CJCSM0KB887693 | GM | ENCORE | Dallas | TX |
| 127320 | KL4CJCSM0KB888214 | GM | ENCORE | Austin | TX |
| 127321 | KL4CJCSM0KB889329 | GM | ENCORE | SAN DIEGO | CA |
| 127322 | KL4CJCSM0KB892263 | GM | ENCORE | FORT MYERS | FL |
| 127323 | KL4CJCSM0KB892361 | GM | ENCORE | TALLAHASSEE | F |
| 127324 | KL4CJCSM0KB892506 | GM | ENCORE | ORLANDO | FL |
| 127325 | KL4CJCSM0KB894000 | GM | ENCORE | TAMPA | FL |
| 127326 | KL4CJCSM0KB894739 | GM | ENCORE | JACKSONVILLE | FL |
| 127327 | KL4CJCSM0KB894997 | GM | ENCORE | Miami | FL |
| 127328 | KL4CJCSM0KB895244 | GM | ENCORE | TAMPA | FL |
| 127329 | KL4CJCSM0KB895535 | GM | ENCORE | SAINT PAUL | MN |
| 127330 | KL4CJCSM0KB897494 | GM | ENCORE | SAINT PAUL | MN |
| 127331 | KL4CJCSM0KB898581 | GM | ENCORE | KENNER | LA |
| 127332 | KL4CJCSM0KB899942 | GM | ENCORE | KNOXVILLE | TN |
| 127333 | KL4CJCSM0KB907232 | GM | ENCORE | Portland | OR |
| 127334 | KL4CJCSM0KB907683 | GM | ENCORE | LAS VEGAS | NV |
| 127335 | KL4CJCSM0KB908431 | GM | ENCORE | LOS ANGELES | CA |
| 127336 | KL4CJCSM0KB909031 | GM | ENCORE | SANTA ANA | CA |
| 127337 | KL4CJCSM0KB909756 | GM | ENCORE | LAS VEGAS | NV |
| 127338 | KL4CJCSM1KB763335 | GM | ENCORE | ORLANDO | FL |
| 127339 | KL4CJCSM1KB763349 | GM | ENCORE | SACRAMENTO | CA |
| 127340 | KL4CJCSM1KB763609 | GM | ENCORE | Las Vegas | NV |
| 127341 | KL4CJCSM1KB764923 | GM | ENCORE | DENVER | CO |
| 127342 | KL4CJCSM1KB766137 | GM | ENCORE | COLLEGE PARK | GA |
| 127343 | KL4CJCSM1KB771032 | GM | ENCORE | MIAMI | FL |
| 127344 | KL4CJCSM1KB771077 | GM | ENCORE | Hapeville | GA |
| 127345 | KL4CJCSM1KB771158 | GM | ENCORE | WEST COLUMBIA | SC |
| 127346 | KL4CJCSM1KB771323 | GM | ENCORE | ORLANDO | FL |
| 127347 | KL4CJCSM1KB772021 | GM | ENCORE | FORT MYERS | FL |
| 127348 | KL4CJCSM1KB772584 | GM | ENCORE | FORT MYERS | FL |
| 127349 | KL4CJCSM1KB772648 | GM | ENCORE | FORT MYERS | FL |
| 127350 | KL4CJCSM1KB773041 | GM | ENCORE | WEST PALM BEACH | FL |
| 127351 | KL4CJCSM1KB773752 | GM | ENCORE | ORLANDO | FL |
| 127352 | KL4CJCSM1KB773816 | GM | ENCORE | FORT MYERS | FL |
| 127353 | KL4CJCSM1KB773976 | GM | ENCORE | SAN DIEGO | US |
| 127354 | KL4CJCSM1KB774691 | GM | ENCORE | ORLANDO | FL |
| 127355 | KL4CJCSM1KB774755 | GM | ENCORE | ORLANDO | FL |
| 127356 | KL4CJCSM1KB774898 | GM | ENCORE | DAYTONA BEACH | FL |
| 127357 | KL4CJCSM1KB775615 | GM | ENCORE | Schaumburg | IL |
| 127358 | KL4CJCSM1KB775680 | GM | ENCORE | MIAMI | FL |
| 127359 | KL4CJCSM1KB776117 | GM | ENCORE | TAMPA | FL |
| 127360 | KL4CJCSM1KB776912 | GM | ENCORE | WEST PALM BEACH | FL |
| 127361 | KL4CJCSM1KB777087 | GM | ENCORE | FORT MYERS | FL |
| 127362 | KL4CJCSM1KB777476 | GM | ENCORE | TAMPA | FL |
| 127363 | KL4CJCSM1KB777901 | GM | ENCORE | WEST PALM BEACH | FL |
| 127364 | KL4CJCSM1KB779874 | GM | ENCORE | FT. LAUDERDALE | FL |
| 127365 | KL4CJCSM1KB781415 | GM | ENCORE | FORT MYERS | FL |
| 127366 | KL4CJCSM1KB781723 | GM | ENCORE | JACKSONVILLE | FL |
| 127367 | KL4CJCSM1KB782158 | GM | ENCORE | Davie | FL |
| 127368 | KL4CJCSM1KB783519 | GM | ENCORE | SARASOTA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 127369 | KL4CJCSM1KB800593 | GM | ENCORE | Scottsdale | AZ |
| 127370 | KL4CJCSM1KB803364 | GM | ENCORE | LOS ANGELES | CA |
| 127371 | KL4CJCSM1KB804885 | GM | ENCORE | Hayward | CA |
| 127372 | KL4CJCSM1KB807382 | GM | ENCORE | TAMPA | FL |
| 127373 | KL4CJCSM1KB809018 | GM | ENCORE | FT LAUDERDALE | FL |
| 127374 | KL4CJCSM1KB834680 | GM | ENCORE | Live Oak | TX |
| 127375 | KL4CJCSM1KB835117 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127376 | KL4CJCSM1KB835389 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127377 | KL4CJCSM1KB836526 | GM | ENCORE | Atlanta | GA |
| 127378 | KL4CJCSM1KB838745 | GM | ENCORE | KNOXVILLE | TN |
| 127379 | KL4CJCSM1KB839264 | GM | ENCORE | MEMPHIS | TN |
| 127380 | KL4CJCSM1KB839927 | GM | ENCORE | JACKSONVILLE | FL |
| 127381 | KL4CJCSM1KB840902 | GM | ENCORE | ORLANDO | FL |
| 127382 | KL4CJCSM1KB841130 | GM | ENCORE | SAVANNAH | GA |
| 127383 | KL4CJCSM1KB841404 | GM | ENCORE | HARTFORD | CT |
| 127384 | KL4CJCSM1KB842116 | GM | ENCORE | UNION CITY | GA |
| 127385 | KL4CJCSM1KB842133 | GM | ENCORE | BIRMINGHAM | AL |
| 127386 | KL4CJCSM1KB843170 | GM | ENCORE | ATLANTA | GA |
| 127387 | KL4CJCSM1KB843444 | GM | ENCORE | Atlanta | GA |
| 127388 | KL4CJCSM1KB843685 | GM | ENCORE | Atlanta | GA |
| 127389 | KL4CJCSM1KB843718 | GM | ENCORE | Atlanta | GA |
| 127390 | KL4CJCSM1KB844268 | GM | ENCORE | LAS VEGAS | NV |
| 127391 | KL4CJCSM1KB845033 | GM | ENCORE | BIRMINGHAM | AL |
| 127392 | KL4CJCSM1KB847736 | GM | ENCORE | KNOXVILLE | TN |
| 127393 | KL4CJCSM1KB849616 | GM | ENCORE | KNOXVILLE | TN |
| 127394 | KL4CJCSM1KB849647 | GM | ENCORE | ORLANDO | FL |
| 127395 | KL4CJCSM1KB852175 | GM | ENCORE | LOS ANGELES | CA |
| 127396 | KL4CJCSM1KB869056 | GM | ENCORE | LAS VEGAS | NV |
| 127397 | KL4CJCSM1KB869526 | GM | ENCORE | SAN DIEGO | CA |
| 127398 | KL4CJCSM1KB870305 | GM | ENCORE | BURBANK | CA |
| 127399 | KL4CJCSM1KB872295 | GM | ENCORE | ONTARIO | CA |
| 127400 | KL4CJCSM1KB872474 | GM | ENCORE | SAN DIEGO | CA |
| 127401 | KL4CJCSM1KB872992 | GM | ENCORE | SAN DIEGO | CA |
| 127402 | KL4CJCSM1KB873060 | GM | ENCORE | ONTARIO, RIVERSIDE | CA |
| 127403 | KL4CJCSM1KB873110 | GM | ENCORE | LOS ANGELES | CA |
| 127404 | KL4CJCSM1KB873446 | GM | ENCORE | ONTARIO | CA |
| 127405 | KL4CJCSM1KB873463 | GM | ENCORE | LOS ANGELES | CA |
| 127406 | KL4CJCSM1KB876671 | GM | ENCORE | MIAMI | FL |
| 127407 | KL4CJCSM1KB876704 | GM | ENCORE | SAN DIEGO | CA |
| 127408 | KL4CJCSM1KB878517 | GM | ENCORE | Atlanta | GA |
| 127409 | KL4CJCSM1KB878985 | GM | ENCORE | MORROW | GA |
| 127410 | KL4CJCSM1KB879814 | GM | ENCORE | ONTARIO | CA |
| 127411 | KL4CJCSM1KB886181 | GM | ENCORE | DETROIT | MI |
| 127412 | KL4CJCSM1KB887248 | GM | ENCORE | NORTH HILLS | CA |
| 127413 | KL4CJCSM1KB890022 | GM | ENCORE | MIAMI | FL |
| 127414 | KL4CJCSM1KB891056 | GM | ENCORE | TAMPA | FL |
| 127415 | KL4CJCSM1KB891154 | GM | ENCORE | KENNER | LA |
| 127416 | KL4CJCSM1KB891896 | GM | ENCORE | ORLANDO | FL |
| 127417 | KL4CJCSM1KB892093 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127418 | KL4CJCSM1KB893471 | GM | ENCORE | TAMPA | FL |
| 127419 | KL4CJCSM1KB893745 | GM | ENCORE | TAMPA | FL |
| 127420 | KL4CJCSM1KB894491 | GM | ENCORE | TAMPA | FL |
| 127421 | KL4CJCSM1KB894698 | GM | ENCORE | NAPLES | FL |
| 127422 | KL4CJCSM1KB895284 | GM | ENCORE | TAMPA | FL |
| 127423 | KL4CJCSM1KB897603 | GM | ENCORE | NEW ORLEANS | LA |
| 127424 | KL4CJCSM1KB897732 | GM | ENCORE | KENNER | LA |
| 127425 | KL4CJCSM1KB897939 | GM | ENCORE | SAINT LOUIS | MO |
| 127426 | KL4CJCSM1KB901407 | GM | ENCORE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127427 | KL4CJCSM1KB907739 | GM | ENCORE | SANTA BARBARA | CA |
| 127428 | KL4CJCSM1KB907899 | GM | ENCORE | LOS ANGELES | CA |
| 127429 | KL4CJCSM1KB907949 | GM | ENCORE | SAN DIEGO | CA |
| 127430 | KL4CJCSM1KB909961 | GM | ENCORE | LOS ANGELES | CA |
| 127431 | KL4CJCSM1KB924167 | GM | ENCORE | JACKSONVILLE | FL |
| 127432 | KL4CJCSM2KB761285 | GM | ENCORE | CHATTANOOGA | TN |
| 127433 | KL4CJCSM2KB761318 | GM | ENCORE | MIAMI | FL |
| 127434 | KL4CJCSM2KB761772 | GM | ENCORE | LOS ANGELES | CA |
| 127435 | KL4CJCSM2KB763912 | GM | ENCORE | Live Oak | TX |
| 127436 | KL4CJCSM2KB765448 | GM | ENCORE | AUGUSTA | GA |
| 127437 | KL4CJCSM2KB768849 | GM | ENCORE | Atlanta | GA |
| 127438 | KL4CJCSM2KB770813 | GM | ENCORE | TAMPA | FL |
| 127439 | KL4CJCSM2KB770939 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127440 | KL4CJCSM2KB771007 | GM | ENCORE | ONTARIO | CA |
| 127441 | KL4CJCSM2KB771847 | GM | ENCORE | ORLANDO | FL |
| 127442 | KL4CJCSM2KB772173 | GM | ENCORE | WEST PALM BEACH | FL |
| 127443 | KL4CJCSM2KB773288 | GM | ENCORE | SAN DIEGO | CA |
| 127444 | KL4CJCSM2KB773291 | GM | ENCORE | ORLANDO | FL |
| 127445 | KL4CJCSM2KB773646 | GM | ENCORE | JACKSONVILLE | FL |
| 127446 | KL4CJCSM2KB775008 | GM | ENCORE | TAMPA | US |
| 127447 | KL4CJCSM2KB775283 | GM | ENCORE | ORLANDO | FL |
| 127448 | KL4CJCSM2KB775395 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127449 | KL4CJCSM2KB775798 | GM | ENCORE | ORLANDO | FL |
| 127450 | KL4CJCSM2KB775851 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127451 | KL4CJCSM2KB775980 | GM | ENCORE | TAMPA | FL |
| 127452 | KL4CJCSM2KB776045 | GM | ENCORE | LOUISVILLE | KY |
| 127453 | KL4CJCSM2KB776062 | GM | ENCORE | FORT MYERS | FL |
| 127454 | KL4CJCSM2KB776580 | GM | ENCORE | Ft. Myers | FL |
| 127455 | KL4CJCSM2KB777129 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127456 | KL4CJCSM2KB777759 | GM | ENCORE | FORT MYERS | FL |
| 127457 | KL4CJCSM2KB779544 | GM | ENCORE | ORLANDO | FL |
| 127458 | KL4CJCSM2KB781357 | GM | ENCORE | TAMPA | FL |
| 127459 | KL4CJCSM2KB781505 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127460 | KL4CJCSM2KB781696 | GM | ENCORE | FORT MYERS | FL |
| 127461 | KL4CJCSM2KB781892 | GM | ENCORE | SAVANNAH | GA |
| 127462 | KL4CJCSM2KB782945 | GM | ENCORE | WEST PALM BEACH | FL |
| 127463 | KL4CJCSM2KB783240 | GM | ENCORE | LOS ANGELES | CA |
| 127464 | KL4CJCSM2KB783464 | GM | ENCORE | MIAMI | FL |
| 127465 | KL4CJCSM2KB785571 | GM | ENCORE | FORT MYERS | FL |
| 127466 | KL4CJCSM2KB799714 | GM | ENCORE | INGLEWOOD | CA |
| 127467 | KL4CJCSM2KB807522 | GM | ENCORE | JACKSONVILLE | FL |
| 127468 | KL4CJCSM2KB834381 | GM | ENCORE | TAMPA | FL |
| 127469 | KL4CJCSM2KB834641 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127470 | KL4CJCSM2KB836891 | GM | ENCORE | ORLANDO | FL |
| 127471 | KL4CJCSM2KB837975 | GM | ENCORE | BIRMINGHAN | AL |
| 127472 | KL4CJCSM2KB838267 | GM | ENCORE | TAMPA | FL |
| 127473 | KL4CJCSM2KB838527 | GM | ENCORE | INDIANAPOLIS | IN |
| 127474 | KL4CJCSM2KB838544 | GM | ENCORE | KNOXVILLE | TN |
| 127475 | KL4CJCSM2KB838947 | GM | ENCORE | ORLANDO | FL |
| 127476 | KL4CJCSM2KB840214 | GM | ENCORE | Atlanta | GA |
| 127477 | KL4CJCSM2KB841105 | GM | ENCORE | KENNER | LA |
| 127478 | KL4CJCSM2KB841685 | GM | ENCORE | ORLANDO | FL |
| 127479 | KL4CJCSM2KB841802 | GM | ENCORE | WEST PALM BEACH | FL |
| 127480 | KL4CJCSM2KB841914 | GM | ENCORE | Atlanta | GA |
| 127481 | KL4CJCSM2KB842609 | GM | ENCORE | PENSACOLA | FL |
| 127482 | KL4CJCSM2KB843243 | GM | ENCORE | FORT MYERS | FL |
| 127483 | KL4CJCSM2KB844344 | GM | ENCORE | LOS ANGELES | CA |
| 127484 | KL4CJCSM2KB844652 | GM | ENCORE | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127485 | KL4CJCSM2KB844702 | GM | ENCORE | ORLANDO | FL |
| 127486 | KL4CJCSM2KB844926 | GM | ENCORE | San Antonio | TX |
| 127487 | KL4CJCSM2KB845669 | GM | ENCORE | PENSACOLA | FL |
| 127488 | KL4CJCSM2KB851603 | GM | ENCORE | ONTARIO | CA |
| 127489 | KL4CJCSM2KB868921 | GM | ENCORE | LAS VEGAS | NV |
| 127490 | KL4CJCSM2KB868966 | GM | ENCORE | SANTA ANA | CA |
| 127491 | KL4CJCSM2KB869874 | GM | ENCORE | SACRAMENTO | CA |
| 127492 | KL4CJCSM2KB870684 | GM | ENCORE | LAS VEGAS | NV |
| 127493 | KL4CJCSM2KB870961 | GM | ENCORE | PALM SPRINGS | CA |
| 127494 | KL4CJCSM2KB871043 | GM | ENCORE | BURBANK | CA |
| 127495 | KL4CJCSM2KB871849 | GM | ENCORE | ONTARIO | CA |
| 127496 | KL4CJCSM2KB871947 | GM | ENCORE | LOS ANGELES AP | CA |
| 127497 | KL4CJCSM2KB872029 | GM | ENCORE | Portland | OR |
| 127498 | KL4CJCSM2KB872516 | GM | ENCORE | PALM SPRINGS | CA |
| 127499 | KL4CJCSM2KB873276 | GM | ENCORE | LAS VEGAS | NV |
| 127500 | KL4CJCSM2KB874296 | GM | ENCORE | MIAMI | FL |
| 127501 | KL4CJCSM2KB874962 | GM | ENCORE | N HOLLYWOOD | CA |
| 127502 | KL4CJCSM2KB876081 | GM | ENCORE | LOS ANGELES | CA |
| 127503 | KL4CJCSM2KB876162 | GM | ENCORE | ORLANDO | FL |
| 127504 | KL4CJCSM2KB876212 | GM | ENCORE | Des Moines | IA |
| 127505 | KL4CJCSM2KB876274 | GM | ENCORE | LAS VEGAS | NV |
| 127506 | KL4CJCSM2KB876498 | GM | ENCORE | SAN DIEGO | CA |
| 127507 | KL4CJCSM2KB876579 | GM | ENCORE | LOS ANGELES | CA |
| 127508 | KL4CJCSM2KB876646 | GM | ENCORE | LAS VEGAS | NV |
| 127509 | KL4CJCSM2KB877005 | GM | ENCORE | SAN DIEGO | CA |
| 127510 | KL4CJCSM2KB878333 | GM | ENCORE | KANSAS CITY | MO |
| 127511 | KL4CJCSM2KB879238 | GM | ENCORE | ORLANDO | FL |
| 127512 | KL4CJCSM2KB879272 | GM | ENCORE | SAN DIEGO | US |
| 127513 | KL4CJCSM2KB880213 | GM | ENCORE | SANTA ANA | CA |
| 127514 | KL4CJCSM2KB889297 | GM | ENCORE | Florissant | MO |
| 127515 | KL4CJCSM2KB889459 | GM | ENCORE | MILWAUKEE | WI |
| 127516 | KL4CJCSM2KB890689 | GM | ENCORE | PENSACOLA | FL |
| 127517 | KL4CJCSM2KB890725 | GM | ENCORE | KNOXVILLE | TN |
| 127518 | KL4CJCSM2KB891339 | GM | ENCORE | TAMPA | FL |
| 127519 | KL4CJCSM2KB891731 | GM | ENCORE | SAN DIEGO | CA |
| 127520 | KL4CJCSM2KB891776 | GM | ENCORE | ORLANDO | FL |
| 127521 | KL4CJCSM2KB892068 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127522 | KL4CJCSM2KB892121 | GM | ENCORE | SAN DIEGO | CA |
| 127523 | KL4CJCSM2KB892233 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127524 | KL4CJCSM2KB892782 | GM | ENCORE | FORT MYERS | FL |
| 127525 | KL4CJCSM2KB893849 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127526 | KL4CJCSM2KB894466 | GM | ENCORE | COCOA | FL |
| 127527 | KL4CJCSM2KB894922 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127528 | KL4CJCSM2KB895228 | GM | ENCORE | WICHITA FALLS | TX |
| 127529 | KL4CJCSM2KB895584 | GM | ENCORE | ORLANDO | FL |
| 127530 | KL4CJCSM2KB896198 | GM | ENCORE | Miami | FL |
| 127531 | KL4CJCSM2KB896685 | GM | ENCORE | Atlanta | GA |
| 127532 | KL4CJCSM2KB908513 | GM | ENCORE | MONTGOMERY | AL |
| 127533 | KL4CJCSM2KB909063 | GM | ENCORE | SANTA ANA | CA |
| 127534 | KL4CJCSM2KB909662 | GM | ENCORE | INGLEWOOD | CA |
| 127535 | KL4CJCSM2KB912514 | GM | ENCORE | LAS VEGAS | NV |
| 127536 | KL4CJCSM2KB946727 | GM | ENCORE | FORT MYERS | FL |
| 127537 | KL4CJCSM3KB760047 | GM | ENCORE | LOS ANGELES | CA |
| 127538 | KL4CJCSM3KB761859 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127539 | KL4CJCSM3KB763465 | GM | ENCORE | Salt Lake City | UT |
| 127540 | KL4CJCSM3KB765992 | GM | ENCORE | PENSACOLA | FL |
| 127541 | KL4CJCSM3KB766611 | GM | ENCORE | Atlanta | GA |
| 127542 | KL4CJCSM3KB767046 | GM | ENCORE | MEMPHIS | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127543 | KL4CJCSM3KB767371 | GM | ENCORE | Miami | FL |
| 127544 | KL4CJCSM3KB768147 | GM | ENCORE | ONTARIO | CA |
| 127545 | KL4CJCSM3KB768374 | GM | ENCORE | FORT MYERS | FL |
| 127546 | KL4CJCSM3KB770948 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127547 | KL4CJCSM3KB771453 | GM | ENCORE | SARASOTA | FL |
| 127548 | KL4CJCSM3KB771615 | GM | ENCORE | FORT MYERS | FL |
| 127549 | KL4CJCSM3KB771999 | GM | ENCORE | ORLANDO | FL |
| 127550 | KL4CJCSM3KB772182 | GM | ENCORE | PALM SPRINGS | CA |
| 127551 | KL4CJCSM3KB773736 | GM | ENCORE | ATLANTA | GA |
| 127552 | KL4CJCSM3KB774241 | GM | ENCORE | FORT MYERS | FL |
| 127553 | KL4CJCSM3KB775020 | GM | ENCORE | TAMPA | FL |
| 127554 | KL4CJCSM3KB775485 | GM | ENCORE | Atlanta | GA |
| 127555 | KL4CJCSM3KB775521 | GM | ENCORE | WEST PALM BEACH | FL |
| 127556 | KL4CJCSM3KB775650 | GM | ENCORE | MIAMI | FL |
| 127557 | KL4CJCSM3KB775955 | GM | ENCORE | FT LAUDERDALE | FL |
| 127558 | KL4CJCSM3KB777107 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127559 | KL4CJCSM3KB777236 | GM | ENCORE | TAMPA | FL |
| 127560 | KL4CJCSM3KB777589 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127561 | KL4CJCSM3KB778337 | GM | ENCORE | TAMPA | FL |
| 127562 | KL4CJCSM3KB778774 | GM | ENCORE | ORLANDO | FL |
| 127563 | KL4CJCSM3KB778953 | GM | ENCORE | Ft. Myers | FL |
| 127564 | KL4CJCSM3KB779004 | GM | ENCORE | ORLANDO | FL |
| 127565 | KL4CJCSM3KB779603 | GM | ENCORE | FT. LAUDERDALE | FL |
| 127566 | KL4CJCSM3KB779813 | GM | ENCORE | ORLANDO | FL |
| 127567 | KL4CJCSM3KB780329 | GM | ENCORE | Teterboro | NJ |
| 127568 | KL4CJCSM3KB780685 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127569 | KL4CJCSM3KB780945 | GM | ENCORE | TAMPA | US |
| 127570 | KL4CJCSM3KB781013 | GM | ENCORE | ORLANDO | FL |
| 127571 | KL4CJCSM3KB781075 | GM | ENCORE | ORLANDO | FL |
| 127572 | KL4CJCSM3KB782467 | GM | ENCORE | Salt Lake City | UT |
| 127573 | KL4CJCSM3KB783165 | GM | ENCORE | MIAMI | FL |
| 127574 | KL4CJCSM3KB802412 | GM | ENCORE | LAS VEGAS | NV |
| 127575 | KL4CJCSM3KB802877 | GM | ENCORE | SANTA ANA | CA |
| 127576 | KL4CJCSM3KB802894 | GM | ENCORE | SAN ANTONIO | TX |
| 127577 | KL4CJCSM3KB804015 | GM | ENCORE | SAN DIEGO | CA |
| 127578 | KL4CJCSM3KB806962 | GM | ENCORE | Beaverton | OR |
| 127579 | KL4CJCSM3KB807383 | GM | ENCORE | Portland | OR |
| 127580 | KL4CJCSM3KB808212 | GM | ENCORE | LAS VEGAS | NV |
| 127581 | KL4CJCSM3KB834857 | GM | ENCORE | MORROW | GA |
| 127582 | KL4CJCSM3KB838150 | GM | ENCORE | SUMTER | SC |
| 127583 | KL4CJCSM3KB839279 | GM | ENCORE | MEMPHIS | TN |
| 127584 | KL4CJCSM3KB839508 | GM | ENCORE | UNION CITY | GA |
| 127585 | KL4CJCSM3KB840741 | GM | ENCORE | SHREVEPORT | LA |
| 127586 | KL4CJCSM3KB842490 | GM | ENCORE | ORLANDO | FL |
| 127587 | KL4CJCSM3KB842585 | GM | ENCORE | TAMPA | FL |
| 127588 | KL4CJCSM3KB842764 | GM | ENCORE | PENSACOLA | FL |
| 127589 | KL4CJCSM3KB843252 | GM | ENCORE | Atlanta | GA |
| 127590 | KL4CJCSM3KB844045 | GM | ENCORE | UNION CITY | GA |
| 127591 | KL4CJCSM3KB844109 | GM | ENCORE | KNOXVILLE | TN |
| 127592 | KL4CJCSM3KB846233 | GM | ENCORE | PENSACOLA | FL |
| 127593 | KL4CJCSM3KB847415 | GM | ENCORE | BIRMINGHAM | AL |
| 127594 | KL4CJCSM3KB848340 | GM | ENCORE | Wichita | KS |
| 127595 | KL4CJCSM3KB848533 | GM | ENCORE | Houston | TX |
| 127596 | KL4CJCSM3KB851979 | GM | ENCORE | SAN DIEGO | CA |
| 127597 | KL4CJCSM3KB869169 | GM | ENCORE | Killeen | TX |
| 127598 | KL4CJCSM3KB869415 | GM | ENCORE | SANTA ANA | CA |
| 127599 | KL4CJCSM3KB870838 | GM | ENCORE | LOS ANGELES | CA |
| 127600 | KL4CJCSM3KB871391 | GM | ENCORE | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127601 | KL4CJCSM3KB871679 | GM | ENCORE | SANTA ANA | CA |
| 127602 | KL4CJCSM3KB872525 | GM | ENCORE | INGLEWOOD | CA |
| 127603 | KL4CJCSM3KB873819 | GM | ENCORE | LOS ANGELES | CA |
| 127604 | KL4CJCSM3KB875246 | GM | ENCORE | SANTA ANA | CA |
| 127605 | KL4CJCSM3KB875862 | GM | ENCORE | JACKSONVILLE | FL |
| 127606 | KL4CJCSM3KB876462 | GM | ENCORE | CHICAGO | IL |
| 127607 | KL4CJCSM3KB877319 | GM | ENCORE | LOS ANGELES | CA |
| 127608 | KL4CJCSM3KB878714 | GM | ENCORE | LAS VEGAS | NV |
| 127609 | KL4CJCSM3KB879085 | GM | ENCORE | Stockton | CA |
| 127610 | KL4CJCSM3KB879832 | GM | ENCORE | LAS VEGAS | NV |
| 127611 | KL4CJCSM3KB880155 | GM | ENCORE | SAINT LOUIS | MO |
| 127612 | KL4CJCSM3KB886036 | GM | ENCORE | ATLANTA | GA |
| 127613 | KL4CJCSM3KB886795 | GM | ENCORE | Ft. Myers | FL |
| 127614 | KL4CJCSM3KB887445 | GM | ENCORE | GRAND RAPIDS | MI |
| 127615 | KL4CJCSM3KB887915 | GM | ENCORE | SAVANNAH | GA |
| 127616 | KL4CJCSM3KB891530 | GM | ENCORE | SAINT PAUL | MN |
| 127617 | KL4CJCSM3KB891768 | GM | ENCORE | SARASOTA | FL |
| 127618 | KL4CJCSM3KB891866 | GM | ENCORE | WEST PALM BEACH | FL |
| 127619 | KL4CJCSM3KB891978 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127620 | KL4CJCSM3KB892466 | GM | ENCORE | KENNER | LA |
| 127621 | KL4CJCSM3KB894900 | GM | ENCORE | KNOXVILLE | TN |
| 127622 | KL4CJCSM3KB895190 | GM | ENCORE | FORT MYERS | FL |
| 127623 | KL4CJCSM3KB895304 | GM | ENCORE | Atlanta | GA |
| 127624 | KL4CJCSM3KB895593 | GM | ENCORE | BIRMINGHAN | AL |
| 127625 | KL4CJCSM3KB895612 | GM | ENCORE | JACKSONVILLE | FL |
| 127626 | KL4CJCSM3KB895688 | GM | ENCORE | ORLANDO | FL |
| 127627 | KL4CJCSM3KB895755 | GM | ENCORE | TAMPA | FL |
| 127628 | KL4CJCSM3KB896159 | GM | ENCORE | TAMPA | FL |
| 127629 | KL4CJCSM3KB899238 | GM | ENCORE | SHREVEPORT | LA |
| 127630 | KL4CJCSM3KB907256 | GM | ENCORE | PALM SPRINGS | CA |
| 127631 | KL4CJCSM3KB907306 | GM | ENCORE | LAS VEGAS | NV |
| 127632 | KL4CJCSM3KB911761 | GM | ENCORE | OMAHA | NE |
| 127633 | KL4CJCSM3KB925854 | GM | ENCORE | BLOOMINGTON | IL |
| 127634 | KL4CJCSM3KB946512 | GM | ENCORE | TAMPA | FL |
| 127635 | KL4CJCSM4KB763152 | GM | ENCORE | LAS VEGAS | NV |
| 127636 | KL4CJCSM4KB764964 | GM | ENCORE | Smithtown | NY |
| 127637 | KL4CJCSM4KB766830 | GM | ENCORE | MEMPHIS | TN |
| 127638 | KL4CJCSM4KB768514 | GM | ENCORE | WEST PALM BEACH | FL |
| 127639 | KL4CJCSM4KB769596 | GM | ENCORE | ORLANDO | FL |
| 127640 | KL4CJCSM4KB770893 | GM | ENCORE | Dallas | TX |
| 127641 | KL4CJCSM4KB771039 | GM | ENCORE | GULFPORT | MS |
| 127642 | KL4CJCSM4KB771042 | GM | ENCORE | MONTGOMERY | AL |
| 127643 | KL4CJCSM4KB771087 | GM | ENCORE | ORLANDO | FL |
| 127644 | KL4CJCSM4KB771249 | GM | ENCORE | Live Oak | TX |
| 127645 | KL4CJCSM4KB771798 | GM | ENCORE | KNOXVILLE | TN |
| 127646 | KL4CJCSM4KB771817 | GM | ENCORE | SAVANNAH | GA |
| 127647 | KL4CJCSM4KB771865 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127648 | KL4CJCSM4KB772241 | GM | ENCORE | PANAMA CITY | FL |
| 127649 | KL4CJCSM4KB772286 | GM | ENCORE | ORLANDO | FL |
| 127650 | KL4CJCSM4KB772451 | GM | ENCORE | TAMPA | FL |
| 127651 | KL4CJCSM4KB772496 | GM | ENCORE | ORLANDO | FL |
| 127652 | KL4CJCSM4KB773051 | GM | ENCORE | Houston | TX |
| 127653 | KL4CJCSM4KB773261 | GM | ENCORE | San Antonio | TX |
| 127654 | KL4CJCSM4KB773616 | GM | ENCORE | LAS VEGAS | NV |
| 127655 | KL4CJCSM4KB773633 | GM | ENCORE | ORLANDO | FL |
| 127656 | KL4CJCSM4KB773681 | GM | ENCORE | Tampa | FL |
| 127657 | KL4CJCSM4KB775303 | GM | ENCORE | ORLANDO | FL |
| 127658 | KL4CJCSM4KB775723 | GM | ENCORE | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 127659 | KL4CJCSM4KB776175 | GM | ENCORE | MIAMI | FL |
| 127660 | KL4CJCSM4KB777679 | GM | ENCORE | ORLANDO | FL |
| 127661 | KL4CJCSM4KB777911 | GM | ENCORE | BIRMINGHAM | AL |
| 127662 | KL4CJCSM4KB779366 | GM | ENCORE | WEST PALM BEACH | FL |
| 127663 | KL4CJCSM4KB779822 | GM | ENCORE | WEST PALM BEACH | FL |
| 127664 | KL4CJCSM4KB780078 | GM | ENCORE | WEST PALM BEACH | FL |
| 127665 | KL4CJCSM4KB780355 | GM | ENCORE | Ft. Myers | FL |
| 127666 | KL4CJCSM4KB780842 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127667 | KL4CJCSM4KB781179 | GM | ENCORE | San Antonio | TX |
| 127668 | KL4CJCSM4KB781618 | GM | ENCORE | TAMPA | FL |
| 127669 | KL4CJCSM4KB783109 | GM | ENCORE | ORANGE COUNTY | CA |
| 127670 | KL4CJCSM4KB799200 | GM | ENCORE | LOS ANGELES | CA |
| 127671 | KL4CJCSM4KB801494 | GM | ENCORE | LOS ANGELES | CA |
| 127672 | KL4CJCSM4KB803648 | GM | ENCORE | BURBANK | CA |
| 127673 | KL4CJCSM4KB806842 | GM | ENCORE | COLLEGE PARK | GA |
| 127674 | KL4CJCSM4KB809563 | GM | ENCORE | ORLANDO | FL |
| 127675 | KL4CJCSM4KB809644 | GM | ENCORE | Stone Mountain | GA |
| 127676 | KL4CJCSM4KB834544 | GM | ENCORE | KENNER | LA |
| 127677 | KL4CJCSM4KB834673 | GM | ENCORE | RICHMOND | VA |
| 127678 | KL4CJCSM4KB835323 | GM | ENCORE | San Antonio | TX |
| 127679 | KL4CJCSM4KB837914 | GM | ENCORE | Atlanta | GA |
| 127680 | KL4CJCSM4KB838920 | GM | ENCORE | UNION CITY | GA |
| 127681 | KL4CJCSM4KB839419 | GM | ENCORE | KENNER | LA |
| 127682 | KL4CJCSM4KB839839 | GM | ENCORE | MEMPHIS | TN |
| 127683 | KL4CJCSM4KB840392 | GM | ENCORE | Atlanta | GA |
| 127684 | KL4CJCSM4KB840697 | GM | ENCORE | FORT MYERS | FL |
| 127685 | KL4CJCSM4KB841896 | GM | ENCORE | Atlanta | GA |
| 127686 | KL4CJCSM4KB842076 | GM | ENCORE | ATLANTA | GA |
| 127687 | KL4CJCSM4KB842322 | GM | ENCORE | Atlanta | GA |
| 127688 | KL4CJCSM4KB842918 | GM | ENCORE | BIRMINGHAN | AL |
| 127689 | KL4CJCSM4KB843759 | GM | ENCORE | KNOXVILLE | TN |
| 127690 | KL4CJCSM4KB843809 | GM | ENCORE | PENSACOLA | FL |
| 127691 | KL4CJCSM4KB843860 | GM | ENCORE | MIAMI | FL |
| 127692 | KL4CJCSM4KB844958 | GM | ENCORE | TAMPA | FL |
| 127693 | KL4CJCSM4KB844975 | GM | ENCORE | JACKSONVILLE | FL |
| 127694 | KL4CJCSM4KB846113 | GM | ENCORE | ORLANDO | FL |
| 127695 | KL4CJCSM4KB847312 | GM | ENCORE | LOS ANGELES | CA |
| 127696 | KL4CJCSM4KB847357 | GM | ENCORE | BIRMINGHAM | AL |
| 127697 | KL4CJCSM4KB849724 | GM | ENCORE | ORLANDO | FL |
| 127698 | KL4CJCSM4KB853515 | GM | ENCORE | LOS ANGELES | CA |
| 127699 | KL4CJCSM4KB854745 | GM | ENCORE | INGLEWOOD | CA |
| 127700 | KL4CJCSM4KB855393 | GM | ENCORE | LOS ANGELES | CA |
| 127701 | KL4CJCSM4KB869598 | GM | ENCORE | ONTARIO | CA |
| 127702 | KL4CJCSM4KB870038 | GM | ENCORE | Portland | OR |
| 127703 | KL4CJCSM4KB871240 | GM | ENCORE | INGLEWOOD | CA |
| 127704 | KL4CJCSM4KB871724 | GM | ENCORE | JACKSON | MS |
| 127705 | KL4CJCSM4KB871738 | GM | ENCORE | LOS ANGELES | CA |
| 127706 | KL4CJCSM4KB873120 | GM | ENCORE | ORANGE COUNTY | CA |
| 127707 | KL4CJCSM4KB874199 | GM | ENCORE | LAS VEGAS | NV |
| 127708 | KL4CJCSM4KB874929 | GM | ENCORE | WEST PALM BEACH | FL |
| 127709 | KL4CJCSM4KB875529 | GM | ENCORE | SALT LAKE CITY | UT |
| 127710 | KL4CJCSM4KB876146 | GM | ENCORE | SANTA ANA | CA |
| 127711 | KL4CJCSM4KB877846 | GM | ENCORE | WEST PALM BEACH | FL |
| 127712 | KL4CJCSM4KB877894 | GM | ENCORE | INDIANAPOLIS | IN |
| 127713 | KL4CJCSM4KB878656 | GM | ENCORE | Dallas | TX |
| 127714 | KL4CJCSM4KB878950 | GM | ENCORE | SAN DIEGO | CA |
| 127715 | KL4CJCSM4KB879757 | GM | ENCORE | SAN DIEGO | CA |
| 127716 | KL4CJCSM4KB879970 | GM | ENCORE | SAN DIEGO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127717 | KL4CJCSM4KB880066 | GM | ENCORE | ONTARIO | CA |
| 127718 | KL4CJCSM4KB886742 | GM | ENCORE | BIRMINGHAM | AL |
| 127719 | KL4CJCSM4KB887082 | GM | ENCORE | LITTLE ROCK | AR |
| 127720 | KL4CJCSM4KB887860 | GM | ENCORE | CHICAGO | IL |
| 127721 | KL4CJCSM4KB887891 | GM | ENCORE | CHICAGO | IL |
| 127722 | KL4CJCSM4KB887907 | GM | ENCORE | Austin | TX |
| 127723 | KL4CJCSM4KB888278 | GM | ENCORE | ALBANY | GA |
| 127724 | KL4CJCSM4KB891374 | GM | ENCORE | PALM SPRINGS | CA |
| 127725 | KL4CJCSM4KB892556 | GM | ENCORE | TAMPA | FL |
| 127726 | KL4CJCSM4KB893223 | GM | ENCORE | FORT MYERS | FL |
| 127727 | KL4CJCSM4KB893321 | GM | ENCORE | Miami | FL |
| 127728 | KL4CJCSM4KB893626 | GM | ENCORE | ORLANDO | FL |
| 127729 | KL4CJCSM4KB893805 | GM | ENCORE | FORT MYERS | FL |
| 127730 | KL4CJCSM4KB895067 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127731 | KL4CJCSM4KB895358 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127732 | KL4CJCSM4KB896638 | GM | ENCORE | WEST PALM BEACH | FL |
| 127733 | KL4CJCSM4KB897157 | GM | ENCORE | KANSAS CITY | MO |
| 127734 | KL4CJCSM4KB899278 | GM | ENCORE | ORLANDO | FL |
| 127735 | KL4CJCSM4KB908237 | GM | ENCORE | PLEASANTON | CA |
| 127736 | KL4CJCSM4KB908674 | GM | ENCORE | Portland | OR |
| 127737 | KL4CJCSM4KB909212 | GM | ENCORE | LOS ANGELES | CA |
| 127738 | KL4CJCSM4KB911199 | GM | ENCORE | CHICAGO | IL |
| 127739 | KL4CJCSM4KB912577 | GM | ENCORE | LOS ANGELES AP | CA |
| 127740 | KL4CJCSM4KB759952 | GM | ENCORE | MIDDLE RIVER | MD |
| 127741 | KL4CJCSM5KB766108 | GM | ENCORE | Houston | TX |
| 127742 | KL4CJCSM5KB766710 | GM | ENCORE | DENVER | CO |
| 127743 | KL4CJCSM5KB768568 | GM | ENCORE | Columbus | OH |
| 127744 | KL4CJCSM5KB771132 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127745 | KL4CJCSM5KB771647 | GM | ENCORE | MARY ESTHER | FL |
| 127746 | KL4CJCSM5KB771700 | GM | ENCORE | TAMPA | FL |
| 127747 | KL4CJCSM5KB772328 | GM | ENCORE | Newark | NJ |
| 127748 | KL4CJCSM5KB772376 | GM | ENCORE | ORLANDO | FL |
| 127749 | KL4CJCSM5KB772667 | GM | ENCORE | WEST PALM BEACH | FL |
| 127750 | KL4CJCSM5KB772961 | GM | ENCORE | WEST PALM BEACH | FL |
| 127751 | KL4CJCSM5KB773124 | GM | ENCORE | ORLANDO | FL |
| 127752 | KL4CJCSM5KB773558 | GM | ENCORE | FORT MYERS | FL |
| 127753 | KL4CJCSM5KB774726 | GM | ENCORE | WEST PALM BEACH | FL |
| 127754 | KL4CJCSM5KB775357 | GM | ENCORE | TAMPA | FL |
| 127755 | KL4CJCSM5KB775567 | GM | ENCORE | LAS VEGAS | NV |
| 127756 | KL4CJCSM5KB775732 | GM | ENCORE | TAMPA | FL |
| 127757 | KL4CJCSM5KB776010 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127758 | KL4CJCSM5KB776654 | GM | ENCORE | FORT MYERS | FL |
| 127759 | KL4CJCSM5KB778467 | GM | ENCORE | TAMPA | FL |
| 127760 | KL4CJCSM5KB778906 | GM | ENCORE | FORT MYERS | FL |
| 127761 | KL4CJCSM5KB779229 | GM | ENCORE | WEST PALM BEACH | FL |
| 127762 | KL4CJCSM5KB779988 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127763 | KL4CJCSM5KB780297 | GM | ENCORE | WEST PALM BEACH | FL |
| 127764 | KL4CJCSM5KB781093 | GM | ENCORE | Atlanta | GA |
| 127765 | KL4CJCSM5KB781398 | GM | ENCORE | ORLANDO | FL |
| 127766 | KL4CJCSM5KB781871 | GM | ENCORE | Lake Elsinore | CA |
| 127767 | KL4CJCSM5KB782261 | GM | ENCORE | WEST PALM BEACH | FL |
| 127768 | KL4CJCSM5KB784155 | GM | ENCORE | FORT MYERS | FL |
| 127769 | KL4CJCSM5KB798265 | GM | ENCORE | LAS VEGAS | NV |
| 127770 | KL4CJCSM5KB800757 | GM | ENCORE | PALM SPRINGS | CA |
| 127771 | KL4CJCSM5KB802492 | GM | ENCORE | LOS ANGELES | CA |
| 127772 | KL4CJCSM5KB803030 | GM | ENCORE | JACKSONVILLE | FL |
| 127773 | KL4CJCSM5KB804338 | GM | ENCORE | BURBANK | CA |
| 127774 | KL4CJCSM5KB805070 | GM | ENCORE | Stone Mountain | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127775 | KL4CJCSM5KB837792 | GM | ENCORE | PHILADELPHIA | PA |
| 127776 | KL4CJCSM5KB839297 | GM | ENCORE | KNOXVILLE | TN |
| 127777 | KL4CJCSM5KB839655 | GM | ENCORE | SAN DIEGO | CA |
| 127778 | KL4CJCSM5KB839851 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127779 | KL4CJCSM5KB840238 | GM | ENCORE | ORLANDO | FL |
| 127780 | KL4CJCSM5KB840756 | GM | ENCORE | ORLANDO | FL |
| 127781 | KL4CJCSM5KB840885 | GM | ENCORE | PENSACOLA | FL |
| 127782 | KL4CJCSM5KB841115 | GM | ENCORE | ATLANTA | GA |
| 127783 | KL4CJCSM5KB841504 | GM | ENCORE | KNOXVILLE | TN |
| 127784 | KL4CJCSM5KB841521 | GM | ENCORE | STONE MOUNTAIN | GA |
| 127785 | KL4CJCSM5KB841776 | GM | ENCORE | COLLEGE PARK | GA |
| 127786 | KL4CJCSM5KB842023 | GM | ENCORE | Atlanta | GA |
| 127787 | KL4CJCSM5KB842099 | GM | ENCORE | KNOXVILLE | TN |
| 127788 | KL4CJCSM5KB842569 | GM | ENCORE | ORLANDO | FL |
| 127789 | KL4CJCSM5KB842619 | GM | ENCORE | SAN ANTONIO | TX |
| 127790 | KL4CJCSM5KB842927 | GM | ENCORE | Atlanta | GA |
| 127791 | KL4CJCSM5KB843009 | GM | ENCORE | JACKSON | MS |
| 127792 | KL4CJCSM5KB843303 | GM | ENCORE | ATLANTA | GA |
| 127793 | KL4CJCSM5KB843902 | GM | ENCORE | ATLANTA | GA |
| 127794 | KL4CJCSM5KB844726 | GM | ENCORE | KNOXVILLE | TN |
| 127795 | KL4CJCSM5KB869089 | GM | ENCORE | ONTARIO | CA |
| 127796 | KL4CJCSM5KB870971 | GM | ENCORE | LOS ANGELES AP | CA |
| 127797 | KL4CJCSM5KB871196 | GM | ENCORE | SAVANNAH | GA |
| 127798 | KL4CJCSM5KB871280 | GM | ENCORE | LAS VEGAS | NV |
| 127799 | KL4CJCSM5KB872736 | GM | ENCORE | LOS ANGELES | CA |
| 127800 | KL4CJCSM5KB874373 | GM | ENCORE | PALM SPRINGS | CA |
| 127801 | KL4CJCSM5KB876396 | GM | ENCORE | WICHITA FALLS | TX |
| 127802 | KL4CJCSM5KB876429 | GM | ENCORE | WESTLAKE | OH |
| 127803 | KL4CJCSM5KB876995 | GM | ENCORE | ONTARIO | CA |
| 127804 | KL4CJCSM5KB878732 | GM | ENCORE | LAS VEGAS | NV |
| 127805 | KL4CJCSM5KB878911 | GM | ENCORE | PALM SPRINGS | CA |
| 127806 | KL4CJCSM5KB879444 | GM | ENCORE | KENNER | LA |
| 127807 | KL4CJCSM5KB880187 | GM | ENCORE | LITTLE ROCK | AR |
| 127808 | KL4CJCSM5KB887026 | GM | ENCORE | TAMPA | FL |
| 127809 | KL4CJCSM5KB887866 | GM | ENCORE | PALM SPRINGS | CA |
| 127810 | KL4CJCSM5KB888984 | GM | ENCORE | KNOXVILLE | TN |
| 127811 | KL4CJCSM5KB889312 | GM | ENCORE | FORT MYERS | FL |
| 127812 | KL4CJCSM5KB889469 | GM | ENCORE | MILWAUKEE | WI |
| 127813 | KL4CJCSM5KB892341 | GM | ENCORE | FORT MYERS | FL |
| 127814 | KL4CJCSM5KB892663 | GM | ENCORE | Atlanta | GA |
| 127815 | KL4CJCSM5KB892758 | GM | ENCORE | FORT MYERS | FL |
| 127816 | KL4CJCSM5KB892873 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127817 | KL4CJCSM5KB893411 | GM | ENCORE | ORLANDO | FL |
| 127818 | KL4CJCSM5KB894476 | GM | ENCORE | PENSACOLA | FL |
| 127819 | KL4CJCSM5KB894638 | GM | ENCORE | KENNER | LA |
| 127820 | KL4CJCSM5KB894736 | GM | ENCORE | ORLANDO | FL |
| 127821 | KL4CJCSM5KB894865 | GM | ENCORE | ORLANDO | FL |
| 127822 | KL4CJCSM5KB895207 | GM | ENCORE | SAN DIEGO | CA |
| 127823 | KL4CJCSM5KB895529 | GM | ENCORE | Atlanta | GA |
| 127824 | KL4CJCSM5KB895983 | GM | ENCORE | CHICAGO | IL |
| 127825 | KL4CJCSM5KB896339 | GM | ENCORE | MIAMI | FL |
| 127826 | KL4CJCSM5KB899158 | GM | ENCORE | CHICAGO | IL |
| 127827 | KL4CJCSM5KB907369 | GM | ENCORE | BURBANK | CA |
| 127828 | KL4CJCSM5KB908845 | GM | ENCORE | SAN DIEGO | CA |
| 127829 | KL4CJCSM5KB910093 | GM | ENCORE | ORANGE COUNTY | CA |
| 127830 | KL4CJCSM5KB911793 | GM | ENCORE | LAS VEGAS | NV |
| 127831 | KL4CJCSM5KB912734 | GM | ENCORE | LOS ANGELES | CA |
| 127832 | KL4CJCSM5KB912751 | GM | ENCORE | ORANGE COUNTY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127833 | KL4CJCSM5KB924012 | GM | ENCORE | SAINT LOUIS | MO |
| 127834 | KL4CJCSM5KB924835 | GM | ENCORE | SAN DIEGO | CA |
| 127835 | KL4CJCSM5KB926293 | GM | ENCORE | DULUTH | GA |
| 127836 | KL4CJCSM6KB763265 | GM | ENCORE | LAS VEGAS | NV |
| 127837 | KL4CJCSM6KB764397 | GM | ENCORE | LAS VEGAS | NV |
| 127838 | KL4CJCSM6KB765260 | GM | ENCORE | EL SEGUNDO | CA |
| 127839 | KL4CJCSM6KB766814 | GM | ENCORE | Miami | FL |
| 127840 | KL4CJCSM6KB766988 | GM | ENCORE | SAVANNAH | GA |
| 127841 | KL4CJCSM6KB770667 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127842 | KL4CJCSM6KB770748 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127843 | KL4CJCSM6KB770765 | GM | ENCORE | SARASOTA | FL |
| 127844 | KL4CJCSM6KB770877 | GM | ENCORE | FORT MYERS | FL |
| 127845 | KL4CJCSM6KB772256 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127846 | KL4CJCSM6KB773536 | GM | ENCORE | Philadelphia | PA |
| 127847 | KL4CJCSM6KB773679 | GM | ENCORE | WEST PALM BEACH | FL |
| 127848 | KL4CJCSM6KB774394 | GM | ENCORE | WEST PALM BEACH | FL |
| 127849 | KL4CJCSM6KB774461 | GM | ENCORE | Beaverton | OR |
| 127850 | KL4CJCSM6KB774864 | GM | ENCORE | MIAMI | FL |
| 127851 | KL4CJCSM6KB775237 | GM | ENCORE | TAMPA | FL |
| 127852 | KL4CJCSM6KB775965 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127853 | KL4CJCSM6KB778008 | GM | ENCORE | ORLANDO | FL |
| 127854 | KL4CJCSM6KB778025 | GM | ENCORE | ORLANDO | FL |
| 127855 | KL4CJCSM6KB778963 | GM | ENCORE | ORLANDO | FL |
| 127856 | KL4CJCSM6KB779840 | GM | ENCORE | TAMPA | FL |
| 127857 | KL4CJCSM6KB779952 | GM | ENCORE | SARASOTA | FL |
| 127858 | KL4CJCSM6KB780258 | GM | ENCORE | TAMPA | FL |
| 127859 | KL4CJCSM6KB781040 | GM | ENCORE | TAMPA | FL |
| 127860 | KL4CJCSM6KB781748 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127861 | KL4CJCSM6KB802078 | GM | ENCORE | LOS ANGELES | CA |
| 127862 | KL4CJCSM6KB802260 | GM | ENCORE | BURBANK | CA |
| 127863 | KL4CJCSM6KB803506 | GM | ENCORE | MIAMI | FL |
| 127864 | KL4CJCSM6KB804297 | GM | ENCORE | Bridgeton | MO |
| 127865 | KL4CJCSM6KB804896 | GM | ENCORE | TAMPA | FL |
| 127866 | KL4CJCSM6KB805286 | GM | ENCORE | LAS VEGAS | NV |
| 127867 | KL4CJCSM6KB809113 | GM | ENCORE | Irving | TX |
| 127868 | KL4CJCSM6KB831774 | GM | ENCORE | ORLANDO | FL |
| 127869 | KL4CJCSM6KB834447 | GM | ENCORE | ORLANDO | FL |
| 127870 | KL4CJCSM6KB836246 | GM | ENCORE | Atlanta | GA |
| 127871 | KL4CJCSM6KB836831 | GM | ENCORE | SANTA ANA | CA |
| 127872 | KL4CJCSM6KB838336 | GM | ENCORE | KENNER | LA |
| 127873 | KL4CJCSM6KB838966 | GM | ENCORE | BIRMINGHAM | AL |
| 127874 | KL4CJCSM6KB839325 | GM | ENCORE | COLLEGE PARK | GA |
| 127875 | KL4CJCSM6KB840040 | GM | ENCORE | NEW YORK CITY | NY |
| 127876 | KL4CJCSM6KB840104 | GM | ENCORE | ORLANDO | FL |
| 127877 | KL4CJCSM6KB840569 | GM | ENCORE | Miami | FL |
| 127878 | KL4CJCSM6KB841012 | GM | ENCORE | MIAMI | FL |
| 127879 | KL4CJCSM6KB841351 | GM | ENCORE | ORLANDO | FL |
| 127880 | KL4CJCSM6KB841530 | GM | ENCORE | ORLANDO | FL |
| 127881 | KL4CJCSM6KB841589 | GM | ENCORE | Atlanta | GA |
| 127882 | KL4CJCSM6KB841785 | GM | ENCORE | UNION CITY | GA |
| 127883 | KL4CJCSM6KB842287 | GM | ENCORE | Atlanta | GA |
| 127884 | KL4CJCSM6KB843035 | GM | ENCORE | KNOXVILLE | TN |
| 127885 | KL4CJCSM6KB843228 | GM | ENCORE | BIRMINGHAM | AL |
| 127886 | KL4CJCSM6KB843293 | GM | ENCORE | FORT MYERS | FL |
| 127887 | KL4CJCSM6KB843469 | GM | ENCORE | BIRMINGHAM | AL |
| 127888 | KL4CJCSM6KB843911 | GM | ENCORE | Atlanta | GA |
| 127889 | KL4CJCSM6KB844170 | GM | ENCORE | WEST PALM BEACH | FL |
| 127890 | KL4CJCSM6KB844234 | GM | ENCORE | PENSACOLA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127891 | KL4CJCSM6KB844718 | GM | ENCORE | PENSACOLA | FL |
| 127892 | KL4CJCSM6KB844895 | GM | ENCORE | KENNER | LA |
| 127893 | KL4CJCSM6KB845092 | GM | ENCORE | ORLANDO | FL |
| 127894 | KL4CJCSM6KB868890 | GM | ENCORE | LAS VEGAS | NV |
| 127895 | KL4CJCSM6KB871210 | GM | ENCORE | LAS VEGAS | NV |
| 127896 | KL4CJCSM6KB871319 | GM | ENCORE | MIAMI | FL |
| 127897 | KL4CJCSM6KB871868 | GM | ENCORE | LOS ANGELES | CA |
| 127898 | KL4CJCSM6KB872552 | GM | ENCORE | PALM SPRINGS | CA |
| 127899 | KL4CJCSM6KB872602 | GM | ENCORE | LAS VEGAS | NV |
| 127900 | KL4CJCSM6KB872678 | GM | ENCORE | LAS VEGAS | NV |
| 127901 | KL4CJCSM6KB872941 | GM | ENCORE | LAS VEGAS | NV |
| 127902 | KL4CJCSM6KB873636 | GM | ENCORE | ALBUQUERQUE | NM |
| 127903 | KL4CJCSM6KB873670 | GM | ENCORE | Des Moines | IA |
| 127904 | KL4CJCSM6KB873863 | GM | ENCORE | LOS ANGELES | CA |
| 127905 | KL4CJCSM6KB874530 | GM | ENCORE | LOS ANGELES | CA |
| 127906 | KL4CJCSM6KB875581 | GM | ENCORE | LAS VEGAS | NV |
| 127907 | KL4CJCSM6KB876021 | GM | ENCORE | SAN DIEGO | CA |
| 127908 | KL4CJCSM6KB876861 | GM | ENCORE | SANTA ANA | CA |
| 127909 | KL4CJCSM6KB877153 | GM | ENCORE | JACKSON | MS |
| 127910 | KL4CJCSM6KB877816 | GM | ENCORE | MEMPHIS | TN |
| 127911 | KL4CJCSM6KB879386 | GM | ENCORE | BURBANK | CA |
| 127912 | KL4CJCSM6KB887651 | GM | ENCORE | KENNER | LA |
| 127913 | KL4CJCSM6KB888864 | GM | ENCORE | FLORENCE | AL |
| 127914 | KL4CJCSM6KB889240 | GM | ENCORE | FORT MYERS | FL |
| 127915 | KL4CJCSM6KB890484 | GM | ENCORE | SARASOTA | FL |
| 127916 | KL4CJCSM6KB891229 | GM | ENCORE | Atlanta | GA |
| 127917 | KL4CJCSM6KB892526 | GM | ENCORE | FORT MYERS | FL |
| 127918 | KL4CJCSM6KB892574 | GM | ENCORE | ORLANDO | FL |
| 127919 | KL4CJCSM6KB892722 | GM | ENCORE | TAMPA | FL |
| 127920 | KL4CJCSM6KB892848 | GM | ENCORE | TAMPA | FL |
| 127921 | KL4CJCSM6KB893045 | GM | ENCORE | FORT MYERS | FL |
| 127922 | KL4CJCSM6KB893255 | GM | ENCORE | Tampa | FL |
| 127923 | KL4CJCSM6KB894745 | GM | ENCORE | LOUISVILLE | KY |
| 127924 | KL4CJCSM6KB895765 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127925 | KL4CJCSM6KB895944 | GM | ENCORE | TAMPA | FL |
| 127926 | KL4CJCSM6KB896141 | GM | ENCORE | SARASOTA | FL |
| 127927 | KL4CJCSM6KB897547 | GM | ENCORE | KENNER | LA |
| 127928 | KL4CJCSM6KB897595 | GM | ENCORE | Irving | TX |
| 127929 | KL4CJCSM6KB898679 | GM | ENCORE | KENNER | LA |
| 127930 | KL4CJCSM6KB909437 | GM | ENCORE | LOS ANGELES | CA |
| 127931 | KL4CJCSM6KB909499 | GM | ENCORE | LOS ANGELES | CA |
| 127932 | KL4CJCSM6KB912760 | GM | ENCORE | LOS ANGELES | CA |
| 127933 | KL4CJCSM6KB926321 | GM | ENCORE | SAN ANTONIO | TX |
| 127934 | KL4CJCSM6KB927422 | GM | ENCORE | SAINT LOUIS | MO |
| 127935 | KL4CJCSM7KB763548 | GM | ENCORE | TULSA | OK |
| 127936 | KL4CJCSM7KB766336 | GM | ENCORE | ORLANDO | FL |
| 127937 | KL4CJCSM7KB766529 | GM | ENCORE | Warr Acres | OK |
| 127938 | KL4CJCSM7KB768216 | GM | ENCORE | Houston | TX |
| 127939 | KL4CJCSM7KB768684 | GM | ENCORE | Chicago | IL |
| 127940 | KL4CJCSM7KB768846 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127941 | KL4CJCSM7KB768975 | GM | ENCORE | COLLEGE PARK | GA |
| 127942 | KL4CJCSM7KB772685 | GM | ENCORE | ORLANDO | FL |
| 127943 | KL4CJCSM7KB772881 | GM | ENCORE | INDIANAPOLIS | IN |
| 127944 | KL4CJCSM7KB773660 | GM | ENCORE | WEST PALM BEACH | FL |
| 127945 | KL4CJCSM7KB774386 | GM | ENCORE | WEST PALM BEACH | FL |
| 127946 | KL4CJCSM7KB774534 | GM | ENCORE | MIAMI | FL |
| 127947 | KL4CJCSM7KB774632 | GM | ENCORE | ATLANTA | GA |
| 127948 | KL4CJCSM7KB774808 | GM | ENCORE | JACKSON | MS |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 127949 | KL4CJCSM7KB775246 | GM | ENCORE | WEST PALM BEACH | FL |
| 127950 | KL4CJCSM7KB775778 | GM | ENCORE | ORLANDO | FL |
| 127951 | KL4CJCSM7KB776199 | GM | ENCORE | SOUTHEAST DST OFFC | OK |
| 127952 | KL4CJCSM7KB776252 | GM | ENCORE | ORLANDO | FL |
| 127953 | KL4CJCSM7KB776803 | GM | ENCORE | ORLANDO | FL |
| 127954 | KL4CJCSM7KB778017 | GM | ENCORE | FORT MYERS | FL |
| 127955 | KL4CJCSM7KB778096 | GM | ENCORE | ORLANDO | FL |
| 127956 | KL4CJCSM7KB778664 | GM | ENCORE | TAMPA | FL |
| 127957 | KL4CJCSM7KB778745 | GM | ENCORE | TAMPA | FL |
| 127958 | KL4CJCSM7KB779345 | GM | ENCORE | NASHVILLE | TN |
| 127959 | KL4CJCSM7KB779586 | GM | ENCORE | Atlanta | GA |
| 127960 | KL4CJCSM7KB781130 | GM | ENCORE | TAMPA | FL |
| 127961 | KL4CJCSM7KB781645 | GM | ENCORE | TAMPA | FL |
| 127962 | KL4CJCSM7KB783492 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127963 | KL4CJCSM7KB784089 | GM | ENCORE | SAN DIEGO | CA |
| 127964 | KL4CJCSM7KB786733 | GM | ENCORE | TAMPA | FL |
| 127965 | KL4CJCSM7KB799238 | GM | ENCORE | LOS ANGELES | CA |
| 127966 | KL4CJCSM7KB800128 | GM | ENCORE | SANTA ANA | CA |
| 127967 | KL4CJCSM7KB800162 | GM | ENCORE | ORLANDO | FL |
| 127968 | KL4CJCSM7KB801392 | GM | ENCORE | Irving | TX |
| 127969 | KL4CJCSM7KB802140 | GM | ENCORE | SAN DIEGO | CA |
| 127970 | KL4CJCSM7KB803160 | GM | ENCORE | SANTA ANA | CA |
| 127971 | KL4CJCSM7KB803630 | GM | ENCORE | LOS ANGELES | CA |
| 127972 | KL4CJCSM7KB803661 | GM | ENCORE | LOS ANGELES AP | CA |
| 127973 | KL4CJCSM7KB804728 | GM | ENCORE | LOS ANGELES | CA |
| 127974 | KL4CJCSM7KB835512 | GM | ENCORE | MIAMI | FL |
| 127975 | KL4CJCSM7KB838667 | GM | ENCORE | Atlanta | GA |
| 127976 | KL4CJCSM7KB838815 | GM | ENCORE | ORLANDO | FL |
| 127977 | KL4CJCSM7KB839902 | GM | ENCORE | RALIEGH | NC |
| 127978 | KL4CJCSM7KB840256 | GM | ENCORE | JACKSON | MS |
| 127979 | KL4CJCSM7KB840290 | GM | ENCORE | BIRMINGHAM | AL |
| 127980 | KL4CJCSM7KB840306 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127981 | KL4CJCSM7KB840886 | GM | ENCORE | SARASOTA | FL |
| 127982 | KL4CJCSM7KB841147 | GM | ENCORE | COLLEGE PARK | GA |
| 127983 | KL4CJCSM7KB841326 | GM | ENCORE | RALEIGH | NC |
| 127984 | KL4CJCSM7KB841598 | GM | ENCORE | Union City | GA |
| 127985 | KL4CJCSM7KB841651 | GM | ENCORE | SARASOTA | FL |
| 127986 | KL4CJCSM7KB841844 | GM | ENCORE | WEST PALM BEACH | FL |
| 127987 | KL4CJCSM7KB841861 | GM | ENCORE | KNOXVILLE | TN |
| 127988 | KL4CJCSM7KB842380 | GM | ENCORE | FORT LAUDERDALE | FL |
| 127989 | KL4CJCSM7KB842895 | GM | ENCORE | KNOXVILLE | TN |
| 127990 | KL4CJCSM7KB842993 | GM | ENCORE | ORLANDO | FL |
| 127991 | KL4CJCSM7KB843836 | GM | ENCORE | BIRMINGHAM | AL |
| 127992 | KL4CJCSM7KB843920 | GM | ENCORE | TAMPA | FL |
| 127993 | KL4CJCSM7KB844159 | GM | ENCORE | MEMPHIS | TN |
| 127994 | KL4CJCSM7KB844243 | GM | ENCORE | Atlanta | GA |
| 127995 | KL4CJCSM7KB844453 | GM | ENCORE | ATLANTA | GA |
| 127996 | KL4CJCSM7KB844744 | GM | ENCORE | ORLANDO | FL |
| 127997 | KL4CJCSM7KB847658 | GM | ENCORE | JACKSON | MS |
| 127998 | KL4CJCSM7KB869465 | GM | ENCORE | LAS VEGAS | NV |
| 127999 | KL4CJCSM7KB869997 | GM | ENCORE | LAS VEGAS | NV |
| 128000 | KL4CJCSM7KB872396 | GM | ENCORE | COSTA MESA | CA |
| 128001 | KL4CJCSM7KB872544 | GM | ENCORE | SAN DIEGO | CA |
| 128002 | KL4CJCSM7KB872849 | GM | ENCORE | LAS VEGAS | NV |
| 128003 | KL4CJCSM7KB873290 | GM | ENCORE | LAS VEGAS | NV |
| 128004 | KL4CJCSM7KB874018 | GM | ENCORE | LOS ANGELES | CA |
| 128005 | KL4CJCSM7KB876853 | GM | ENCORE | LOS ANGELES | CA |
| 128006 | KL4CJCSM7KB876948 | GM | ENCORE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128007 | KL4CJCSM7KB878246 | GM | ENCORE | PALM SPRINGS | CA |
| 128008 | KL4CJCSM7KB878294 | GM | ENCORE | SAN DIEGO | US |
| 128009 | KL4CJCSM7KB878683 | GM | ENCORE | Elmhurst | IL |
| 128010 | KL4CJCSM7KB878974 | GM | ENCORE | BURBANK | CA |
| 128011 | KL4CJCSM7KB879560 | GM | ENCORE | MONTCLAIR | CA |
| 128012 | KL4CJCSM7KB887142 | GM | ENCORE | LITTLE ROCK | AR |
| 128013 | KL4CJCSM7KB888047 | GM | ENCORE | WICHITA FALLS | TX |
| 128014 | KL4CJCSM7KB892938 | GM | ENCORE | SARASOTA | FL |
| 128015 | KL4CJCSM7KB894110 | GM | ENCORE | LOUISVILLE | KY |
| 128016 | KL4CJCSM7KB894513 | GM | ENCORE | ORLANDO | FL |
| 128017 | KL4CJCSM7KB894611 | GM | ENCORE | LOS ANGELES | CA |
| 128018 | KL4CJCSM7KB894883 | GM | ENCORE | KANSAS CITY | MO |
| 128019 | KL4CJCSM7KB896293 | GM | ENCORE | FORT MYERS | FL |
| 128020 | KL4CJCSM7KB900942 | GM | ENCORE | KENNER | LA |
| 128021 | KL4CJCSM7KB907664 | GM | ENCORE | ATLANTA | GA |
| 128022 | KL4CJCSM7KB908331 | GM | ENCORE | LOS ANGELES AP | CA |
| 128023 | KL4CJCSM7KB909687 | GM | ENCORE | ONTARIO | CA |
| 128024 | KL4CJCSM7KB910077 | GM | ENCORE | Portland | OR |
| 128025 | KL4CJCSM8KB761257 | GM | ENCORE | ORLANDO | FL |
| 128026 | KL4CJCSM8KB765499 | GM | ENCORE | KENNER | LA |
| 128027 | KL4CJCSM8KB765809 | GM | ENCORE | WEST PALM BEACH | FL |
| 128028 | KL4CJCSM8KB766409 | GM | ENCORE | WICHITA FALLS | TX |
| 128029 | KL4CJCSM8KB766877 | GM | ENCORE | KENNER | LA |
| 128030 | KL4CJCSM8KB767849 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128031 | KL4CJCSM8KB771397 | GM | ENCORE | Miami | FL |
| 128032 | KL4CJCSM8KB771917 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128033 | KL4CJCSM8KB772596 | GM | ENCORE | LAS VEGAS | NV |
| 128034 | KL4CJCSM8KB773151 | GM | ENCORE | ORLANDO | FL |
| 128035 | KL4CJCSM8KB774266 | GM | ENCORE | ORLANDO | FL |
| 128036 | KL4CJCSM8KB774526 | GM | ENCORE | Miami | FL |
| 128037 | KL4CJCSM8KB774834 | GM | ENCORE | TAMPA | FL |
| 128038 | KL4CJCSM8KB774946 | GM | ENCORE | WEST PALM BEACH | FL |
| 128039 | KL4CJCSM8KB775045 | GM | ENCORE | ORLANDO | FL |
| 128040 | KL4CJCSM8KB775384 | GM | ENCORE | SARASOTA | FL |
| 128041 | KL4CJCSM8KB775725 | GM | ENCORE | ORLANDO | FL |
| 128042 | KL4CJCSM8KB776020 | GM | ENCORE | ORANGE COUNTY | CA |
| 128043 | KL4CJCSM8KB776194 | GM | ENCORE | ORLANDO | FL |
| 128044 | KL4CJCSM8KB776437 | GM | ENCORE | FORT MYERS | FL |
| 128045 | KL4CJCSM8KB776664 | GM | ENCORE | ORLANDO | FL |
| 128046 | KL4CJCSM8KB777166 | GM | ENCORE | WEST PALM BEACH | FL |
| 128047 | KL4CJCSM8KB777362 | GM | ENCORE | ORLANDO | FL |
| 128048 | KL4CJCSM8KB778219 | GM | ENCORE | ORLANDO | FL |
| 128049 | KL4CJCSM8KB778754 | GM | ENCORE | TAMPA | FL |
| 128050 | KL4CJCSM8KB778818 | GM | ENCORE | TAMPA | FL |
| 128051 | KL4CJCSM8KB778897 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128052 | KL4CJCSM8KB779306 | GM | ENCORE | JACKSONVILLE | FL |
| 128053 | KL4CJCSM8KB779919 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128054 | KL4CJCSM8KB780049 | GM | ENCORE | FT LAUDERDALE | FL |
| 128055 | KL4CJCSM8KB780276 | GM | ENCORE | FT. LAUDERDALE | FL |
| 128056 | KL4CJCSM8KB804530 | GM | ENCORE | ORLANDO | FL |
| 128057 | KL4CJCSM8KB805502 | GM | ENCORE | LAS VEGAS | NV |
| 128058 | KL4CJCSM8KB837026 | GM | ENCORE | JACKSONVILLE | FL |
| 128059 | KL4CJCSM8KB838273 | GM | ENCORE | TAMPA | FL |
| 128060 | KL4CJCSM8KB838564 | GM | ENCORE | KNOXVILLE | TN |
| 128061 | KL4CJCSM8KB838693 | GM | ENCORE | ORLANDO | FL |
| 128062 | KL4CJCSM8KB839620 | GM | ENCORE | CHARLESTON | WV |
| 128063 | KL4CJCSM8KB839830 | GM | ENCORE | SARASOTA | FL |
| 128064 | KL4CJCSM8KB840671 | GM | ENCORE | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128065 | KL4CJCSM8KB841318 | GM | ENCORE | ORLANDO | FL |
| 128066 | KL4CJCSM8KB841819 | GM | ENCORE | Atlanta | GA |
| 128067 | KL4CJCSM8KB842193 | GM | ENCORE | TAMPA | FL |
| 128068 | KL4CJCSM8KB842405 | GM | ENCORE | JACKSONVILLE | FL |
| 128069 | KL4CJCSM8KB843134 | GM | ENCORE | UNION CITY | GA |
| 128070 | KL4CJCSM8KB843568 | GM | ENCORE | SARASOTA | FL |
| 128071 | KL4CJCSM8KB843652 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128072 | KL4CJCSM8KB845076 | GM | ENCORE | CHICAGO | IL |
| 128073 | KL4CJCSM8KB845790 | GM | ENCORE | KNOXVILLE | TN |
| 128074 | KL4CJCSM8KB848821 | GM | ENCORE | MEMPHIS | TN |
| 128075 | KL4CJCSM8KB850228 | GM | ENCORE | ORANGE COUNTY | CA |
| 128076 | KL4CJCSM8KB868986 | GM | ENCORE | SANTA ANA | CA |
| 128077 | KL4CJCSM8KB869474 | GM | ENCORE | SAN DIEGO | CA |
| 128078 | KL4CJCSM8KB870821 | GM | ENCORE | SAN DIEGO | CA |
| 128079 | KL4CJCSM8KB871550 | GM | ENCORE | BURBANK | CA |
| 128080 | KL4CJCSM8KB871824 | GM | ENCORE | INGLEWOOD | CA |
| 128081 | KL4CJCSM8KB871841 | GM | ENCORE | SAN DIEGO | CA |
| 128082 | KL4CJCSM8KB872634 | GM | ENCORE | LAS VEGAS | NV |
| 128083 | KL4CJCSM8KB872813 | GM | ENCORE | LAS VEGAS | NV |
| 128084 | KL4CJCSM8KB872892 | GM | ENCORE | LOS ANGELES | CA |
| 128085 | KL4CJCSM8KB873069 | GM | ENCORE | SAN DIEGO | CA |
| 128086 | KL4CJCSM8KB874190 | GM | ENCORE | ORANGE COUNTY | CA |
| 128087 | KL4CJCSM8KB874223 | GM | ENCORE | INGLEWOOD | CA |
| 128088 | KL4CJCSM8KB875212 | GM | ENCORE | LAS VEGAS | NV |
| 128089 | KL4CJCSM8KB875954 | GM | ENCORE | LAS VEGAS | NV |
| 128090 | KL4CJCSM8KB876098 | GM | ENCORE | LOS ANGELES | CA |
| 128091 | KL4CJCSM8KB876179 | GM | ENCORE | OMAHA | NE |
| 128092 | KL4CJCSM8KB876828 | GM | ENCORE | SAN DIEGO | CA |
| 128093 | KL4CJCSM8KB876845 | GM | ENCORE | SAN DIEGO | CA |
| 128094 | KL4CJCSM8KB877011 | GM | ENCORE | BURBANK | CA |
| 128095 | KL4CJCSM8KB878546 | GM | ENCORE | DODGE CITY | KS |
| 128096 | KL4CJCSM8KB878790 | GM | ENCORE | SANTA ANA | CA |
| 128097 | KL4CJCSM8KB879793 | GM | ENCORE | PALM SPRINGS | CA |
| 128098 | KL4CJCSM8KB886968 | GM | ENCORE | BLOOMINGTON | IL |
| 128099 | KL4CJCSM8KB888767 | GM | ENCORE | Austin | TX |
| 128100 | KL4CJCSM8KB888901 | GM | ENCORE | GRAND RAPIDS | MI |
| 128101 | KL4CJCSM8KB889174 | GM | ENCORE | KANSAS CITY | MO |
| 128102 | KL4CJCSM8KB889899 | GM | ENCORE | KNOXVILLE | TN |
| 128103 | KL4CJCSM8KB891927 | GM | ENCORE | BURBANK | CA |
| 128104 | KL4CJCSM8KB893189 | GM | ENCORE | Pompano Beach | FL |
| 128105 | KL4CJCSM8KB893824 | GM | ENCORE | TAMPA | FL |
| 128106 | KL4CJCSM8KB895492 | GM | ENCORE | PALM SPRINGS | CA |
| 128107 | KL4CJCSM8KB895539 | GM | ENCORE | SAVANNAH | GA |
| 128108 | KL4CJCSM8KB895573 | GM | ENCORE | TAMPA | FL |
| 128109 | KL4CJCSM8KB895637 | GM | ENCORE | ORLANDO | FL |
| 128110 | KL4CJCSM8KB895699 | GM | ENCORE | ORLANDO | FL |
| 128111 | KL4CJCSM8KB896061 | GM | ENCORE | TAMPA | FL |
| 128112 | KL4CJCSM8KB896187 | GM | ENCORE | SAN DIEGO | CA |
| 128113 | KL4CJCSM8KB896240 | GM | ENCORE | MIAMI | FL |
| 128114 | KL4CJCSM8KB899381 | GM | ENCORE | LITTLE ROCK | AR |
| 128115 | KL4CJCSM8KB901095 | GM | ENCORE | TAMPA | US |
| 128116 | KL4CJCSM8KB901629 | GM | ENCORE | Houston | TX |
| 128117 | KL4CJCSM8KB902053 | GM | ENCORE | KENNER | LA |
| 128118 | KL4CJCSM8KB909293 | GM | ENCORE | SAN DIEGO | CA |
| 128119 | KL4CJCSM8KB911447 | GM | ENCORE | PALM SPRINGS | CA |
| 128120 | KL4CJCSM8KB925347 | GM | ENCORE | Tulsa | OK |
| 128121 | KL4CJCSM9KB761137 | GM | ENCORE | San Antonio | TX |
| 128122 | KL4CJCSM9KB765687 | GM | ENCORE | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128123 | KL4CJCSM9KB765818 | GM | ENCORE | ORLANDO | FL |
| 128124 | KL4CJCSM9KB766824 | GM | ENCORE | KENNER | LA |
| 128125 | KL4CJCSM9KB770632 | GM | ENCORE | ORLANDO | FL |
| 128126 | KL4CJCSM9KB771117 | GM | ENCORE | TAMPA | FL |
| 128127 | KL4CJCSM9KB771652 | GM | ENCORE | JACKSONVILLE | FL |
| 128128 | KL4CJCSM9KB771912 | GM | ENCORE | MIAMI | FL |
| 128129 | KL4CJCSM9KB772641 | GM | ENCORE | TAMPA | FL |
| 128130 | KL4CJCSM9KB773014 | GM | ENCORE | ORLANDO | FL |
| 128131 | KL4CJCSM9KB773921 | GM | ENCORE | WEST PALM BEACH | FL |
| 128132 | KL4CJCSM9KB773935 | GM | ENCORE | FORT MYERS | FL |
| 128133 | KL4CJCSM9KB774468 | GM | ENCORE | Miami | FL |
| 128134 | KL4CJCSM9KB774700 | GM | ENCORE | Atlanta | GA |
| 128135 | KL4CJCSM9KB774874 | GM | ENCORE | WEST PALM BEACH | FL |
| 128136 | KL4CJCSM9KB775622 | GM | ENCORE | WEST PALM BEACH | FL |
| 128137 | KL4CJCSM9KB775815 | GM | ENCORE | Omaha | NE |
| 128138 | KL4CJCSM9KB776219 | GM | ENCORE | WEST PALM BEACH | FL |
| 128139 | KL4CJCSM9KB776429 | GM | ENCORE | ORLANDO | FL |
| 128140 | KL4CJCSM9KB776866 | GM | ENCORE | ORLANDO | FL |
| 128141 | KL4CJCSM9KB777323 | GM | ENCORE | JACKSONVILLE | FL |
| 128142 | KL4CJCSM9KB777550 | GM | ENCORE | FORT MYERS | FL |
| 128143 | KL4CJCSM9KB777628 | GM | ENCORE | FORT MYERS | FL |
| 128144 | KL4CJCSM9KB778973 | GM | ENCORE | Fairburn | GA |
| 128145 | KL4CJCSM9KB778987 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128146 | KL4CJCSM9KB779637 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128147 | KL4CJCSM9KB780111 | GM | ENCORE | MIAMI | FL |
| 128148 | KL4CJCSM9KB780559 | GM | ENCORE | FORT MYERS | FL |
| 128149 | KL4CJCSM9KB781162 | GM | ENCORE | ORLANDO | FL |
| 128150 | KL4CJCSM9KB782795 | GM | ENCORE | ORLANDO | FL |
| 128151 | KL4CJCSM9KB783221 | GM | ENCORE | MIAMI | FL |
| 128152 | KL4CJCSM9KB784062 | GM | ENCORE | FORT MYERS | FL |
| 128153 | KL4CJCSM9KB785356 | GM | ENCORE | TAMPA | FL |
| 128154 | KL4CJCSM9KB802236 | GM | ENCORE | LAS VEGAS | NV |
| 128155 | KL4CJCSM9KB802270 | GM | ENCORE | LOS ANGELES | CA |
| 128156 | KL4CJCSM9KB806433 | GM | ENCORE | ORLANDO | FL |
| 128157 | KL4CJCSM9KB807937 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128158 | KL4CJCSM9KB834622 | GM | ENCORE | TAMPA | US |
| 128159 | KL4CJCSM9KB837312 | GM | ENCORE | Tampa | FL |
| 128160 | KL4CJCSM9KB839979 | GM | ENCORE | TAMPA | FL |
| 128161 | KL4CJCSM9KB840212 | GM | ENCORE | Houston | TX |
| 128162 | KL4CJCSM9KB841361 | GM | ENCORE | MIAMI | FL |
| 128163 | KL4CJCSM9KB842235 | GM | ENCORE | ORLANDO | FL |
| 128164 | KL4CJCSM9KB842901 | GM | ENCORE | CHARLOTTE | NC |
| 128165 | KL4CJCSM9KB842977 | GM | ENCORE | CLEVELAND | OH |
| 128166 | KL4CJCSM9KB843143 | GM | ENCORE | Houston | TX |
| 128167 | KL4CJCSM9KB843384 | GM | ENCORE | Atlanta | GA |
| 128168 | KL4CJCSM9KB844809 | GM | ENCORE | TAMPA | FL |
| 128169 | KL4CJCSM9KB846804 | GM | ENCORE | OAKLAND | CA |
| 128170 | KL4CJCSM9KB850240 | GM | ENCORE | TAMPA | FL |
| 128171 | KL4CJCSM9KB870469 | GM | ENCORE | LOS ANGELES | CA |
| 128172 | KL4CJCSM9KB870584 | GM | ENCORE | INGLEWOOD | CA |
| 128173 | KL4CJCSM9KB870858 | GM | ENCORE | Los Angeles | CA |
| 128174 | KL4CJCSM9KB870911 | GM | ENCORE | PALM SPRINGS | CA |
| 128175 | KL4CJCSM9KB872013 | GM | ENCORE | LOS ANGELES | CA |
| 128176 | KL4CJCSM9KB872108 | GM | ENCORE | LOS ANGELES | CA |
| 128177 | KL4CJCSM9KB873310 | GM | ENCORE | LAS VEGAS | NV |
| 128178 | KL4CJCSM9KB875137 | GM | ENCORE | LAS VEGAS | NV |
| 128179 | KL4CJCSM9KB876921 | GM | ENCORE | LOS ANGELES AP | CA |
| 128180 | KL4CJCSM9KB877602 | GM | ENCORE | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128181 | KL4CJCSM9KB877826 | GM | ENCORE | ATLANTA AP | GA |
| 128182 | KL4CJCSM9KB878099 | GM | ENCORE | Austin | TX |
| 128183 | KL4CJCSM9KB878118 | GM | ENCORE | ORANGE COUNTY | CA |
| 128184 | KL4CJCSM9KB878264 | GM | ENCORE | LOS ANGELES | CA |
| 128185 | KL4CJCSM9KB878751 | GM | ENCORE | SANTA ANA | CA |
| 128186 | KL4CJCSM9KB878829 | GM | ENCORE | INDIANAPOLIS | IN |
| 128187 | KL4CJCSM9KB878880 | GM | ENCORE | SAN DIEGO | CA |
| 128188 | KL4CJCSM9KB886655 | GM | ENCORE | OKLAHOMA CITY | OK |
| 128189 | KL4CJCSM9KB886722 | GM | ENCORE | SARASOTA | FL |
| 128190 | KL4CJCSM9KB887661 | GM | ENCORE | KENNER | LA |
| 128191 | KL4CJCSM9KB889037 | GM | ENCORE | BLOOMINGTON | IL |
| 128192 | KL4CJCSM9KB889233 | GM | ENCORE | ATLANTA | GA |
| 128193 | KL4CJCSM9KB889958 | GM | ENCORE | SAINT LOUIS | MO |
| 128194 | KL4CJCSM9KB890267 | GM | ENCORE | DALLAS | TX |
| 128195 | KL4CJCSM9KB891404 | GM | ENCORE | OMAHA | NE |
| 128196 | KL4CJCSM9KB892391 | GM | ENCORE | WEST PALM BEACH | FL |
| 128197 | KL4CJCSM9KB894156 | GM | ENCORE | FORT MYERS | FL |
| 128198 | KL4CJCSM9KB894318 | GM | ENCORE | ORLANDO | FL |
| 128199 | KL4CJCSM9KB894674 | GM | ENCORE | FORT MYERS | FL |
| 128200 | KL4CJCSM9KB895579 | GM | ENCORE | JACKSONVILLE | FL |
| 128201 | KL4CJCSM9KB895663 | GM | ENCORE | ORLANDO | FL |
| 128202 | KL4CJCSM9KB895744 | GM | ENCORE | FORT MYERS | FL |
| 128203 | KL4CJCSM9KB896263 | GM | ENCORE | FORT MYERS | FL |
| 128204 | KL4CJCSM9KB897395 | GM | ENCORE | PENSACOLA | FL |
| 128205 | KL4CJCSM9KB899776 | GM | ENCORE | LOS ANGELES | CA |
| 128206 | KL4CJCSM9KB900134 | GM | ENCORE | Spring | TX |
| 128207 | KL4CJCSM9KB901221 | GM | ENCORE | TULSA | OK |
| 128208 | KL4CJCSM9KB907357 | GM | ENCORE | ORANGE COUNTY | CA |
| 128209 | KL4CJCSM9KB908881 | GM | ENCORE | LOS ANGELES | CA |
| 128210 | KL4CJCSM9KB922814 | GM | ENCORE | RALEIGH | NC |
| 128211 | KL4CJCSMXKB766332 | GM | ENCORE | KENNER | LA |
| 128212 | KL4CJCSMXKB766766 | GM | ENCORE | St. Louis | MO |
| 128213 | KL4CJCSMXKB767559 | GM | ENCORE | MIAMI | FL |
| 128214 | KL4CJCSMXKB769621 | GM | ENCORE | Houston | TX |
| 128215 | KL4CJCSMXKB770929 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128216 | KL4CJCSMXKB771272 | GM | ENCORE | WEST PALM BEACH | FL |
| 128217 | KL4CJCSMXKB771837 | GM | ENCORE | ORLANDO | FL |
| 128218 | KL4CJCSMXKB772356 | GM | ENCORE | WEST PALM BEACH | FL |
| 128219 | KL4CJCSMXKB772616 | GM | ENCORE | FORT MYERS | FL |
| 128220 | KL4CJCSMXKB773281 | GM | ENCORE | Irving | TX |
| 128221 | KL4CJCSMXKB773541 | GM | ENCORE | Irving | TX |
| 128222 | KL4CJCSMXKB773846 | GM | ENCORE | WEST PALM BEACH | FL |
| 128223 | KL4CJCSMXKB774091 | GM | ENCORE | FORT MYERS | FL |
| 128224 | KL4CJCSMXKB774186 | GM | ENCORE | WEST PALM BEACH | FL |
| 128225 | KL4CJCSMXKB774219 | GM | ENCORE | LAS VEGAS | NV |
| 128226 | KL4CJCSMXKB774284 | GM | ENCORE | MIAMI | FL |
| 128227 | KL4CJCSMXKB774494 | GM | ENCORE | WEST PALM BEACH | FL |
| 128228 | KL4CJCSMXKB774771 | GM | ENCORE | UNION CITY | GA |
| 128229 | KL4CJCSMXKB775063 | GM | ENCORE | FORT MYERS | FL |
| 128230 | KL4CJCSMXKB776536 | GM | ENCORE | FORT MYERS | FL |
| 128231 | KL4CJCSMXKB776634 | GM | ENCORE | SARASOTA | FL |
| 128232 | KL4CJCSMXKB776973 | GM | ENCORE | PALM SPRINGS | CA |
| 128233 | KL4CJCSMXKB777797 | GM | ENCORE | TAMPA | FL |
| 128234 | KL4CJCSMXKB778450 | GM | ENCORE | SARASOTA | FL |
| 128235 | KL4CJCSMXKB778853 | GM | ENCORE | FORT MYERS | FL |
| 128236 | KL4CJCSMXKB779419 | GM | ENCORE | Irving | TX |
| 128237 | KL4CJCSMXKB779534 | GM | ENCORE | FORT MYERS | FL |
| 128238 | KL4CJCSMXKB779727 | GM | ENCORE | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128239 | KL4CJCSMXKB780960 | GM | ENCORE | DANIA BEACH | FL |
| 128240 | KL4CJCSMXKB782711 | GM | ENCORE | Irving | TX |
| 128241 | KL4CJCSMXKB785950 | GM | ENCORE | MIAMI | FL |
| 128242 | KL4CJCSMXKB799301 | GM | ENCORE | SARASOTA | FL |
| 128243 | KL4CJCSMXKB799461 | GM | ENCORE | LOS ANGELES | CA |
| 128244 | KL4CJCSMXKB799685 | GM | ENCORE | SAN DIEGO | US |
| 128245 | KL4CJCSMXKB800527 | GM | ENCORE | Houston | TX |
| 128246 | KL4CJCSMXKB800933 | GM | ENCORE | EL PASO | TX |
| 128247 | KL4CJCSMXKB800950 | GM | ENCORE | NORTH HILLS | CA |
| 128248 | KL4CJCSMXKB802827 | GM | ENCORE | DENVER | CO |
| 128249 | KL4CJCSMXKB802939 | GM | ENCORE | Houston | TX |
| 128250 | KL4CJCSMXKB802973 | GM | ENCORE | LOS ANGELES AP | CA |
| 128251 | KL4CJCSMXKB808398 | GM | ENCORE | BURBANK | CA |
| 128252 | KL4CJCSMXKB834712 | GM | ENCORE | SARASOTA | FL |
| 128253 | KL4CJCSMXKB835343 | GM | ENCORE | ORLANDO | FL |
| 128254 | KL4CJCSMXKB835486 | GM | ENCORE | NEW ORLEANS | LA |
| 128255 | KL4CJCSMXKB835858 | GM | ENCORE | Houston | TX |
| 128256 | KL4CJCSMXKB838002 | GM | ENCORE | MEMPHIS | TN |
| 128257 | KL4CJCSMXKB838369 | GM | ENCORE | SARASOTA | FL |
| 128258 | KL4CJCSMXKB838999 | GM | ENCORE | KNOXVILLE | TN |
| 128259 | KL4CJCSMXKB839778 | GM | ENCORE | ATLANTA | GA |
| 128260 | KL4CJCSMXKB840333 | GM | ENCORE | HOUSTON | TX |
| 128261 | KL4CJCSMXKB840459 | GM | ENCORE | Atlanta | GA |
| 128262 | KL4CJCSMXKB841045 | GM | ENCORE | NEW BERN | NC |
| 128263 | KL4CJCSMXKB841207 | GM | ENCORE | SAVANNAH | GA |
| 128264 | KL4CJCSMXKB841496 | GM | ENCORE | SAN DIEGO | CA |
| 128265 | KL4CJCSMXKB841871 | GM | ENCORE | KENNER | LA |
| 128266 | KL4CJCSMXKB842518 | GM | ENCORE | FORT MYERS | FL |
| 128267 | KL4CJCSMXKB842602 | GM | ENCORE | SOUTHEAST DST OFFC | OK |
| 128268 | KL4CJCSMXKB842678 | GM | ENCORE | FORT MYERS | FL |
| 128269 | KL4CJCSMXKB842826 | GM | ENCORE | MORROW | GA |
| 128270 | KL4CJCSMXKB844186 | GM | ENCORE | BIRMINGHAM | AL |
| 128271 | KL4CJCSMXKB844561 | GM | ENCORE | San Antonio | TX |
| 128272 | KL4CJCSMXKB844852 | GM | ENCORE | ATLANTA | GA |
| 128273 | KL4CJCSMXKB848772 | GM | ENCORE | MEMPHIS | TN |
| 128274 | KL4CJCSMXKB849985 | GM | ENCORE | PENSACOLA | FL |
| 128275 | KL4CJCSMXKB855317 | GM | ENCORE | SANTA ANA | CA |
| 128276 | KL4CJCSMXKB869413 | GM | ENCORE | ONTARIO | CA |
| 128277 | KL4CJCSMXKB872067 | GM | ENCORE | BURBANK | CA |
| 128278 | KL4CJCSMXKB872652 | GM | ENCORE | LOS ANGELES | CA |
| 128279 | KL4CJCSMXKB873350 | GM | ENCORE | SAN DIEGO | CA |
| 128280 | KL4CJCSMXKB873896 | GM | ENCORE | LOS ANGELES | CA |
| 128281 | KL4CJCSMXKB873915 | GM | ENCORE | PALM SPRINGS | CA |
| 128282 | KL4CJCSMXKB874921 | GM | ENCORE | Irving | TX |
| 128283 | KL4CJCSMXKB875065 | GM | ENCORE | LAS VEGAS | NV |
| 128284 | KL4CJCSMXKB875454 | GM | ENCORE | KENNER | LA |
| 128285 | KL4CJCSMXKB876880 | GM | ENCORE | OMAHA | NE |
| 128286 | KL4CJCSMXKB876930 | GM | ENCORE | PASCO | WA |
| 128287 | KL4CJCSMXKB876961 | GM | ENCORE | LOS ANGELES | CA |
| 128288 | KL4CJCSMXKB877544 | GM | ENCORE | ORLANDO | FL |
| 128289 | KL4CJCSMXKB878225 | GM | ENCORE | SAINT PAUL | MN |
| 128290 | KL4CJCSMXKB878273 | GM | ENCORE | LAS VEGAS | NV |
| 128291 | KL4CJCSMXKB878449 | GM | ENCORE | MOBILE | A |
| 128292 | KL4CJCSMXKB878841 | GM | ENCORE | PENSACOLA | FL |
| 128293 | KL4CJCSMXKB879598 | GM | ENCORE | Portland | OR |
| 128294 | KL4CJCSMXKB879715 | GM | ENCORE | JACKSONVILLE | FL |
| 128295 | KL4CJCSMXKB880038 | GM | ENCORE | KENNER | LA |
| 128296 | KL4CJCSMXKB886826 | GM | ENCORE | WICHITA FALLS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 128297 | KL4CJCSMXKB887006 | GM | ENCORE | SAN DIEGO | CA |
| 128298 | KL4CJCSMXKB888690 | GM | ENCORE | DECATUR | GA |
| 128299 | KL4CJCSMXKB889824 | GM | ENCORE | NEW ORLEANS | LA |
| 128300 | KL4CJCSMXKB890147 | GM | ENCORE | ATLANTA | GA |
| 128301 | KL4CJCSMXKB890715 | GM | ENCORE | ATLANTA | GA |
| 128302 | KL4CJCSMXKB891394 | GM | ENCORE | MONTGOMERY | AL |
| 128303 | KL4CJCSMXKB891704 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128304 | KL4CJCSMXKB891816 | GM | ENCORE | FORT MYERS | FL |
| 128305 | KL4CJCSMXKB894425 | GM | ENCORE | KANSAS CITY | MO |
| 128306 | KL4CJCSMXKB896692 | GM | ENCORE | MILWAUKEE | WI |
| 128307 | KL4CJCSMXKB899558 | GM | ENCORE | Tulsa | OK |
| 128308 | KL4CJCSMXKB901373 | GM | ENCORE | SAVANNAH | GA |
| 128309 | KL4CJCSMXKB908274 | GM | ENCORE | LOS ANGELES | CA |
| 128310 | KL4CJCSMXKB908520 | GM | ENCORE | SOUTH SAN FRANC | CA |
| 128311 | KL4CJCSMXKB908758 | GM | ENCORE | LAS VEGAS | NV |
| 128312 | KL4CJCSMXKB909070 | GM | ENCORE | LOS ANGELES | CA |
| 128313 | KL4CJCSMXKB910333 | GM | ENCORE | LOS ANGELES | CA |
| 128314 | KL4CJCSMXKB911529 | GM | ENCORE | SAN DIEGO | CA |
| 128315 | KL4CJDSB0GB517985 | GM | ENCORE | DALLAS | TX |
| 128316 | KL4CJDSB8GB555271 | GM | ENCORE | ORLANDO | FL |
| 128317 | KL4CJDSB8GB703399 | GM | ENCORE | BURBANK | CA |
| 128318 | KL4CJDSB9GB643231 | GM | ENCORE | BURBANK | CA |
| 128319 | KL4CJDSBXFB261627 | GM | ENCORE | Elkridge | MD |
| 128320 | KL4CJDSBXGB603322 | GM | ENCORE | Kent | WA |
| 128321 | KL4CJDSBXHB114632 | GM | ENCORE | PORTLAND | OR |
| 128322 | KL4CJESB0GB600502 | GM | ENCORE | FLORIDA DEALER DIR | FL |
| 128323 | KL4CJESB0JB613869 | GM | ENCORE | DALLAS | TX |
| 128324 | KL4CJESB0LB025182 | GM | ENCORE | PHILADELPHIA | PA |
| 128325 | KL4CJESB0LB025313 | GM | ENCORE | PHILADELPHIA | PA |
| 128326 | KL4CJESB0LB025490 | GM | ENCORE | SAN FRANCISCO | CA |
| 128327 | KL4CJESB0LB025845 | GM | ENCORE | MT EPHRAIM | NJ |
| 128328 | KL4CJESB0LB027238 | GM | ENCORE | SAN ANTONIO | TX |
| 128329 | KL4CJESB1LB026499 | GM | ENCORE | PORTLAND | ME |
| 128330 | KL4CJESB2LB024728 | GM | ENCORE | SYRACUSE | NY |
| 128331 | KL4CJESB2LB025345 | GM | ENCORE | GREENSBORO | NC |
| 128332 | KL4CJESB2LB027175 | GM | ENCORE | Windsor Locks | CT |
| 128333 | KL4CJESB3LB025452 | GM | ENCORE | PHILADELPHIA | PA |
| 128334 | KL4CJESB3LB025967 | GM | ENCORE | PHOENIX | AZ |
| 128335 | KL4CJESB3LB026391 | GM | ENCORE | ORLANDO | FL |
| 128336 | KL4CJESB3LB027685 | GM | ENCORE | CHARLOTTE | NC |
| 128337 | KL4CJESB3LB028013 | GM | ENCORE | GRAND RAPIDS | MI |
| 128338 | KL4CJESB4LB024763 | GM | ENCORE | CHICAGO | IL |
| 128339 | KL4CJESB4LB025816 | GM | ENCORE | Brooklyn | NY |
| 128340 | KL4CJESB4LB026139 | GM | ENCORE | Webster | NY |
| 128341 | KL4CJESB4LB028456 | GM | ENCORE | JACKSONVILLE | FL |
| 128342 | KL4CJESB5LB024478 | GM | ENCORE | PHILADELPHIA | PA |
| 128343 | KL4CJESB5LB024786 | GM | ENCORE | Teterboro | NJ |
| 128344 | KL4CJESB5LB025078 | GM | ENCORE | BIRMINGHAN | AL |
| 128345 | KL4CJESB5LB028112 | GM | ENCORE | PHOENIX | AZ |
| 128346 | KL4CJESB6LB026434 | GM | ENCORE | RONKONKOMA | NY |
| 128347 | KL4CJESB6LB027616 | GM | ENCORE | Webster | NY |
| 128348 | KL4CJESB7GB602506 | GM | ENCORE | Elkridge | MD |
| 128349 | KL4CJESB7LB024627 | GM | ENCORE | NEW YORK CITY | NY |
| 128350 | KL4CJESB7LB024837 | GM | ENCORE | NEW BERN | NC |
| 128351 | KL4CJESB7LB025258 | GM | ENCORE | EGG HARBOR TOWN | NJ |
| 128352 | KL4CJESB7LB026281 | GM | ENCORE | ALBANY | NY |
| 128353 | KL4CJESB7LB027950 | GM | ENCORE | HARTFORD | CT |
| 128354 | KL4CJESB7LB028550 | GM | ENCORE | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128355 | KL4CJESB8LB025348 | GM | ENCORE | PHILADELPHIA | PA |
| 128356 | KL4CJESB8LB026628 | GM | ENCORE | Johnston | RI |
| 128357 | KL4CJESB8LB027472 | GM | ENCORE | PHILADELPHIA | PA |
| 128358 | KL4CJESB8LB027827 | GM | ENCORE | NORFOLK | VA |
| 128359 | KL4CJESB9LB026671 | GM | ENCORE | MANCHESTER | US |
| 128360 | KL4CJESB9LB026721 | GM | ENCORE | FORT MYERS | FL |
| 128361 | KL4CJESB9LB027223 | GM | ENCORE | PHILADELPHIA | PA |
| 128362 | KL4CJESB9LB027285 | GM | ENCORE | Windsor Locks | CT |
| 128363 | KL4CJESB9LB028503 | GM | ENCORE | NEW YORK CITY | NY |
| 128364 | KL4CJESBXGB583630 | GM | ENCORE | Philadelphia | PA |
| 128365 | KL4CJESBXLB024878 | GM | ENCORE | CHICAGO | IL |
| 128366 | KL4CJESBXLB025304 | GM | ENCORE | NEWARK | NJ |
| 128367 | KL4CJESBXLB025335 | GM | ENCORE | Webster | NY |
| 128368 | KL4CJESBXLB025707 | GM | ENCORE | Nashville | TN |
| 128369 | KL4CJESBXLB025853 | GM | ENCORE | PORTLAND | ME |
| 128370 | KL4CJESBXLB026064 | GM | ENCORE | PHILADELPHIA | PA |
| 128371 | KL4CJESBXLB026274 | GM | ENCORE | Massapequa | NY |
| 128372 | KL4CJESBXLB026596 | GM | ENCORE | PHILADELPHIA | PA |
| 128373 | KL4CJFSB2GB563068 | GM | ENCORE | SPRINGFIELD | VA |
| 128374 | KL4CJFSB2GB571106 | GM | ENCORE | CHICAGO | IL |
| 128375 | KL4CJFSB5GB523809 | GM | ENCORE | STERLING | VA |
| 128376 | KL4CJFSB5GB531635 | GM | ENCORE | Philadelphia | PA |
| 128377 | KL4CJFSB6GB557838 | GM | ENCORE | Elkridge | MD |
| 128378 | KL4CJFSB8GB530169 | GM | ENCORE | PHILADELPHIA | US |
| 128379 | KL4CJFSB9GB565951 | GM | ENCORE | PITTSBURGH | PA |
| 128380 | KL4CJFSBXGB568504 | GM | ENCORE | Honolulu | HI |
| 128381 | KL4CJGSB0JB551563 | GM | ENCORE | Ventura | CA |
| 128382 | KL4CJGSB0JB690365 | GM | ENCORE | Ventura | CA |
| 128383 | KL4CJGSB0JB696926 | GM | ENCORE | Detroit | MI |
| 128384 | KL4CJGSB0LB033732 | GM | ENCORE | Houston | TX |
| 128385 | KL4CJGSB0LB033939 | GM | ENCORE | TUCSON | AZ |
| 128386 | KL4CJGSB0LB034220 | GM | ENCORE | CHICAGO | IL |
| 128387 | KL4CJGSB0LB034458 | GM | ENCORE | PHOENIX | AZ |
| 128388 | KL4CJGSB0LB034623 | GM | ENCORE | TUCSON | AZ |
| 128389 | KL4CJGSB0LB034735 | GM | ENCORE | HOUSTON | TX |
| 128390 | KL4CJGSB0LB034931 | GM | ENCORE | PHOENIX | AZ |
| 128391 | KL4CJGSB0LB035397 | GM | ENCORE | PHOENIX | AZ |
| 128392 | KL4CJGSB0LB035495 | GM | ENCORE | SAN DIEGO | CA |
| 128393 | KL4CJGSB0LB036503 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128394 | KL4CJGSB0LB036579 | GM | ENCORE | BURBANK | CA |
| 128395 | KL4CJGSB0LB036596 | GM | ENCORE | PHOENIX | AZ |
| 128396 | KL4CJGSB0LB036629 | GM | ENCORE | SAN FRANCISCO | CA |
| 128397 | KL4CJGSB0LB037070 | GM | ENCORE | LOS ANGELES | CA |
| 128398 | KL4CJGSB0LB037506 | GM | ENCORE | FULLERTON | CA |
| 128399 | KL4CJGSB0LB037635 | GM | ENCORE | SAN FRANCISCO | CA |
| 128400 | KL4CJGSB0LB037747 | GM | ENCORE | DES MOINES | IA |
| 128401 | KL4CJGSB0LB037876 | GM | ENCORE | DETROIT | MI |
| 128402 | KL4CJGSB0LB038266 | GM | ENCORE | LOS ANGELES | CA |
| 128403 | KL4CJGSB0LB038459 | GM | ENCORE | Tampa | FL |
| 128404 | KL4CJGSB0LB038901 | GM | ENCORE | RONKONKOMA | NY |
| 128405 | KL4CJGSB0LB039126 | GM | ENCORE | Bridgeton | MO |
| 128406 | KL4CJGSB0LB040373 | GM | ENCORE | Schaumburg | IL |
| 128407 | KL4CJGSB0LB041023 | GM | ENCORE | Atlanta | GA |
| 128408 | KL4CJGSB0LB041295 | GM | ENCORE | FORT MYERS | FL |
| 128409 | KL4CJGSB0LB041328 | GM | ENCORE | LAS VEGAS | NV |
| 128410 | KL4CJGSB0LB041734 | GM | ENCORE | SAN ANTONIO | TX |
| 128411 | KL4CJGSB0LB041779 | GM | ENCORE | Hebron | KY |
| 128412 | KL4CJGSB0LB041815 | GM | ENCORE | DULUTH | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128413 | KL4CJGSB0LB042303 | GM | ENCORE | PHOENIX | AZ |
| 128414 | KL4CJGSB0LB042446 | GM | ENCORE | CHARLOTTE | NC |
| 128415 | KL4CJGSB0LB042754 | GM | ENCORE | DAYTONA BEACH | FL |
| 128416 | KL4CJGSB0LB042866 | GM | ENCORE | CLEARWATER | FL |
| 128417 | KL4CJGSB0LB042981 | GM | ENCORE | TUCSON | AZ |
| 128418 | KL4CJGSB0LB043001 | GM | ENCORE | KENNER | LA |
| 128419 | KL4CJGSB0LB043208 | GM | ENCORE | PHOENIX | AZ |
| 128420 | KL4CJGSB0LB043435 | GM | ENCORE | ORLANDO | FL |
| 128421 | KL4CJGSB0LB043628 | GM | ENCORE | JACKSONVILLE | FL |
| 128422 | KL4CJGSB0LB044293 | GM | ENCORE | NEW BERN | NC |
| 128423 | KL4CJGSB0LB044343 | GM | ENCORE | Smithtown | NY |
| 128424 | KL4CJGSB0LB044357 | GM | ENCORE | Atlanta | GA |
| 128425 | KL4CJGSB0LB044388 | GM | ENCORE | MEDINA | OH |
| 128426 | KL4CJGSB0LB044410 | GM | ENCORE | LOS ANGELES | CA |
| 128427 | KL4CJGSB0LB044486 | GM | ENCORE | ALBANY | NY |
| 128428 | KL4CJGSB0LB044567 | GM | ENCORE | SAN DIEGO | CA |
| 128429 | KL4CJGSB0LB044620 | GM | ENCORE | Newark | NJ |
| 128430 | KL4CJGSB0LB044651 | GM | ENCORE | LOS ANGELES | CA |
| 128431 | KL4CJGSB0LB044665 | GM | ENCORE | RONKONKOMA | NY |
| 128432 | KL4CJGSB0LB044679 | GM | ENCORE | STERLING | VA |
| 128433 | KL4CJGSB0LB044701 | GM | ENCORE | FRESNO | CA |
| 128434 | KL4CJGSB0LB044844 | GM | ENCORE | PHILADELPHIA | PA |
| 128435 | KL4CJGSB0LB044858 | GM | ENCORE | PHILADELPHIA | PA |
| 128436 | KL4CJGSB0LB044908 | GM | ENCORE | RALEIGH | NC |
| 128437 | KL4CJGSB0LB044942 | GM | ENCORE | HARRISBURG | PA |
| 128438 | KL4CJGSB0LB045010 | GM | ENCORE | HARTFORD | CT |
| 128439 | KL4CJGSB0LB045444 | GM | ENCORE | SAN JOSE | CA |
| 128440 | KL4CJGSB0LB045489 | GM | ENCORE | DENVER | CO |
| 128441 | KL4CJGSB0LB045590 | GM | ENCORE | PHOENIX | AZ |
| 128442 | KL4CJGSB0LB045718 | GM | ENCORE | LAS VEGAS | NV |
| 128443 | KL4CJGSB0LB045914 | GM | ENCORE | DES MOINES | IA |
| 128444 | KL4CJGSB0LB046187 | GM | ENCORE | NEW BERN | NC |
| 128445 | KL4CJGSB0LB046190 | GM | ENCORE | ALBANY | NY |
| 128446 | KL4CJGSB0LB046450 | GM | ENCORE | INDIANAPOLIS | IN |
| 128447 | KL4CJGSB0LB047629 | GM | ENCORE | Atlanta | GA |
| 128448 | KL4CJGSB0LB047646 | GM | ENCORE | CHARLOTTE | NC |
| 128449 | KL4CJGSB0LB047758 | GM | ENCORE | ROCHESTER | NY |
| 128450 | KL4CJGSB0LB047906 | GM | ENCORE | MEDINA | OH |
| 128451 | KL4CJGSB0LB047923 | GM | ENCORE | Atlanta | GA |
| 128452 | KL4CJGSB0LB047999 | GM | ENCORE | Hartford | CT |
| 128453 | KL4CJGSB0LB048229 | GM | ENCORE | Atlanta | GA |
| 128454 | KL4CJGSB0LB048263 | GM | ENCORE | GYPSUM | CO |
| 128455 | KL4CJGSB0LB048828 | GM | ENCORE | CHARLOTTE | NC |
| 128456 | KL4CJGSB0LB049039 | GM | ENCORE | PROVIDENCE | RI |
| 128457 | KL4CJGSB0LB049185 | GM | ENCORE | JACKSONVILLE | FL |
| 128458 | KL4CJGSB0LB049350 | GM | ENCORE | DES MOINES | IA |
| 128459 | KL4CJGSB0LB055424 | GM | ENCORE | KANSAS CITY | MO |
| 128460 | KL4CJGSB0LB055455 | GM | ENCORE | ORLANDO | FL |
| 128461 | KL4CJGSB0LB055584 | GM | ENCORE | PHOENIX | AZ |
| 128462 | KL4CJGSB0LB055679 | GM | ENCORE | WICHITA FALLS | TX |
| 128463 | KL4CJGSB0LB056184 | GM | ENCORE | Florissant | MO |
| 128464 | KL4CJGSB0LB056380 | GM | ENCORE | Atlanta | GA |
| 128465 | KL4CJGSB0LB056430 | GM | ENCORE | PHOENIX | AZ |
| 128466 | KL4CJGSB0LB056458 | GM | ENCORE | ATLANTA | GA |
| 128467 | KL4CJGSB0LB056475 | GM | ENCORE | Florissant | MO |
| 128468 | KL4CJGSB0LB056637 | GM | ENCORE | Kansas City | MO |
| 128469 | KL4CJGSB0LB057285 | GM | ENCORE | WILMINGTON | NC |
| 128470 | KL4CJGSB0LB057559 | GM | ENCORE | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128471 | KL4CJGSB0LB057805 | GM | ENCORE | Atlanta | GA |
| 128472 | KL4CJGSB0LB057996 | GM | ENCORE | JACKSONVILLE | FL |
| 128473 | KL4CJGSB0LB058064 | GM | ENCORE | PHOENIX | AZ |
| 128474 | KL4CJGSB0LB058999 | GM | ENCORE | SAINT PAUL | MN |
| 128475 | KL4CJGSB0LB059067 | GM | ENCORE | LAS VEGAS | NV |
| 128476 | KL4CJGSB0LB059120 | GM | ENCORE | PHOENIX | AZ |
| 128477 | KL4CJGSB0LB059148 | GM | ENCORE | WILMINGTON | NC |
| 128478 | KL4CJGSB0LB059151 | GM | ENCORE | PHOENIX | AZ |
| 128479 | KL4CJGSB0LB059201 | GM | ENCORE | Coraopolis | PA |
| 128480 | KL4CJGSB0LB059375 | GM | ENCORE | PHOENIX | AZ |
| 128481 | KL4CJGSB0LB059568 | GM | ENCORE | Maple Grove | MN |
| 128482 | KL4CJGSB0LB059618 | GM | ENCORE | PHOENIX | AZ |
| 128483 | KL4CJGSB0LB059649 | GM | ENCORE | OAKLAND | CA |
| 128484 | KL4CJGSB0LB059831 | GM | ENCORE | NEW BERN | NC |
| 128485 | KL4CJGSB0LB060302 | GM | ENCORE | ATLANTA AP | GA |
| 128486 | KL4CJGSB0LB060364 | GM | ENCORE | TAMPA | FL |
| 128487 | KL4CJGSB0LB060560 | GM | ENCORE | LAS VEGAS | NV |
| 128488 | KL4CJGSB0LB060686 | GM | ENCORE | ALBUQUERQUE | NM |
| 128489 | KL4CJGSB0LB061269 | GM | ENCORE | Florissant | MO |
| 128490 | KL4CJGSB0LB062079 | GM | ENCORE | PHOENIX | AZ |
| 128491 | KL4CJGSB0LB068027 | GM | ENCORE | TUCSON | AZ |
| 128492 | KL4CJGSB0LB071445 | GM | ENCORE | TUCSON | AZ |
| 128493 | KL4CJGSB0LB071588 | GM | ENCORE | COLLEGE PARK | GA |
| 128494 | KL4CJGSB1JB644608 | GM | ENCORE | ATLANTA | GA |
| 128495 | KL4CJGSB1JB645046 | GM | ENCORE | Manheim | PA |
| 128496 | KL4CJGSB1LB033755 | GM | ENCORE | BURBANK | CA |
| 128497 | KL4CJGSB1LB033822 | GM | ENCORE | PALM SPRINGS | CA |
| 128498 | KL4CJGSB1LB033836 | GM | ENCORE | TUCSON | AZ |
| 128499 | KL4CJGSB1LB034243 | GM | ENCORE | DETROIT | MI |
| 128500 | KL4CJGSB1LB034307 | GM | ENCORE | Salt Lake City | UT |
| 128501 | KL4CJGSB1LB034341 | GM | ENCORE | FRESNO | CA |
| 128502 | KL4CJGSB1LB034419 | GM | ENCORE | CHICAGO | IL |
| 128503 | KL4CJGSB1LB034615 | GM | ENCORE | SAINT PAUL | MN |
| 128504 | KL4CJGSB1LB034825 | GM | ENCORE | SAN JOSE | CA |
| 128505 | KL4CJGSB1LB034856 | GM | ENCORE | LOS ANGELES | CA |
| 128506 | KL4CJGSB1LB034985 | GM | ENCORE | OKLAHOMA CITY | OK |
| 128507 | KL4CJGSB1LB035036 | GM | ENCORE | PHOENIX | AZ |
| 128508 | KL4CJGSB1LB035182 | GM | ENCORE | LAS VEGAS | NV |
| 128509 | KL4CJGSB1LB035196 | GM | ENCORE | CHICAGO | IL |
| 128510 | KL4CJGSB1LB035344 | GM | ENCORE | PHOENIX | AZ |
| 128511 | KL4CJGSB1LB035702 | GM | ENCORE | LOS ANGELES | CA |
| 128512 | KL4CJGSB1LB035912 | GM | ENCORE | SEATAC | WA |
| 128513 | KL4CJGSB1LB035957 | GM | ENCORE | PHOENIX | AZ |
| 128514 | KL4CJGSB1LB035991 | GM | ENCORE | LAS VEGAS | NV |
| 128515 | KL4CJGSB1LB036543 | GM | ENCORE | Teterboro | NJ |
| 128516 | KL4CJGSB1LB036607 | GM | ENCORE | TUCSON | AZ |
| 128517 | KL4CJGSB1LB036638 | GM | ENCORE | SANTA ANA | CA |
| 128518 | KL4CJGSB1LB036915 | GM | ENCORE | PHOENIX | AZ |
| 128519 | KL4CJGSB1LB037529 | GM | ENCORE | ATLANTA | GA |
| 128520 | KL4CJGSB1LB037563 | GM | ENCORE | Dallas | TX |
| 128521 | KL4CJGSB1LB037627 | GM | ENCORE | BLOOMINGTON | IL |
| 128522 | KL4CJGSB1LB037644 | GM | ENCORE | WEST PALM BEACH | FL |
| 128523 | KL4CJGSB1LB037790 | GM | ENCORE | ORLANDO | FL |
| 128524 | KL4CJGSB1LB038504 | GM | ENCORE | BURBANK | CA |
| 128525 | KL4CJGSB1LB038650 | GM | ENCORE | SARASOTA | FL |
| 128526 | KL4CJGSB1LB039118 | GM | ENCORE | SACRAMENTO | CA |
| 128527 | KL4CJGSB1LB040432 | GM | ENCORE | SAINT PAUL | MN |
| 128528 | KL4CJGSB1LB041029 | GM | ENCORE | CHARLOTTE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128529 | KL4CJGSB1LB041516 | GM | ENCORE | SARASOTA | FL |
| 128530 | KL4CJGSB1LB042309 | GM | ENCORE | SARASOTA | FL |
| 128531 | KL4CJGSB1LB043590 | GM | ENCORE | NEW BERN | NC |
| 128532 | KL4CJGSB1LB043637 | GM | ENCORE | MIAMI | FL |
| 128533 | KL4CJGSB1LB043847 | GM | ENCORE | TAMPA | FL |
| 128534 | KL4CJGSB1LB044206 | GM | ENCORE | INGLEWOOD | CA |
| 128535 | KL4CJGSB1LB044254 | GM | ENCORE | NEW YORK CITY | NY |
| 128536 | KL4CJGSB1LB044335 | GM | ENCORE | BOSTON | MA |
| 128537 | KL4CJGSB1LB044366 | GM | ENCORE | LOS ANGELES | CA |
| 128538 | KL4CJGSB1LB044402 | GM | ENCORE | JAMAICA | NY |
| 128539 | KL4CJGSB1LB044416 | GM | ENCORE | GRAND RAPIDS | MI |
| 128540 | KL4CJGSB1LB044495 | GM | ENCORE | NEW YORK CITY | NY |
| 128541 | KL4CJGSB1LB044612 | GM | ENCORE | DETROIT | MI |
| 128542 | KL4CJGSB1LB044643 | GM | ENCORE | LAS VEGAS | NV |
| 128543 | KL4CJGSB1LB044657 | GM | ENCORE | MEDINA | OH |
| 128544 | KL4CJGSB1LB044688 | GM | ENCORE | STERLING | VA |
| 128545 | KL4CJGSB1LB044707 | GM | ENCORE | Ft Pierce | FL |
| 128546 | KL4CJGSB1LB044724 | GM | ENCORE | FORT MYERS | FL |
| 128547 | KL4CJGSB1LB044836 | GM | ENCORE | LOS ANGELES | CA |
| 128548 | KL4CJGSB1LB044870 | GM | ENCORE | NEW BERN | NC |
| 128549 | KL4CJGSB1LB045078 | GM | ENCORE | CHARLOTTE | NC |
| 128550 | KL4CJGSB1LB045226 | GM | ENCORE | SAN JOSE | CA |
| 128551 | KL4CJGSB1LB045310 | GM | ENCORE | Windsor Locks | CT |
| 128552 | KL4CJGSB1LB045582 | GM | ENCORE | STERLING | VA |
| 128553 | KL4CJGSB1LB045792 | GM | ENCORE | BURBANK | CA |
| 128554 | KL4CJGSB1LB045971 | GM | ENCORE | GRAND RAPIDS | MI |
| 128555 | KL4CJGSB1LB046389 | GM | ENCORE | Massapequa | NY |
| 128556 | KL4CJGSB1LB046800 | GM | ENCORE | CHICAGO | IL |
| 128557 | KL4CJGSB1LB047249 | GM | ENCORE | Hartford | CT |
| 128558 | KL4CJGSB1LB047302 | GM | ENCORE | ATLANTA | GA |
| 128559 | KL4CJGSB1LB047414 | GM | ENCORE | SAN JOSE | CA |
| 128560 | KL4CJGSB1LB047719 | GM | ENCORE | SAINT PAUL | MN |
| 128561 | KL4CJGSB1LB048370 | GM | ENCORE | NEW BERN | NC |
| 128562 | KL4CJGSB1LB048580 | GM | ENCORE | Teterboro | NJ |
| 128563 | KL4CJGSB1LB048630 | GM | ENCORE | ATLANTA | GA |
| 128564 | KL4CJGSB1LB048739 | GM | ENCORE | DALLAS | TX |
| 128565 | KL4CJGSB1LB048742 | GM | ENCORE | PHILADELPHIA | PA |
| 128566 | KL4CJGSB1LB048918 | GM | ENCORE | BIRMINGHAM | AL |
| 128567 | KL4CJGSB1LB049096 | GM | ENCORE | Detroit | MI |
| 128568 | KL4CJGSB1LB049308 | GM | ENCORE | Atlanta | GA |
| 128569 | KL4CJGSB1LB055397 | GM | ENCORE | PHOENIX | AZ |
| 128570 | KL4CJGSB1LB055593 | GM | ENCORE | DES MOINES | IA |
| 128571 | KL4CJGSB1LB056551 | GM | ENCORE | NEW BERN | NC |
| 128572 | KL4CJGSB1LB056629 | GM | ENCORE | PHOENIX | AZ |
| 128573 | KL4CJGSB1LB056937 | GM | ENCORE | WEST PALM BEACH | FL |
| 128574 | KL4CJGSB1LB057148 | GM | ENCORE | PHOENIX | AZ |
| 128575 | KL4CJGSB1LB057330 | GM | ENCORE | SAINT PAUL | MN |
| 128576 | KL4CJGSB1LB057490 | GM | ENCORE | ATLANTA | GA |
| 128577 | KL4CJGSB1LB057599 | GM | ENCORE | TAMPA | FL |
| 128578 | KL4CJGSB1LB057764 | GM | ENCORE | DENVER | CO |
| 128579 | KL4CJGSB1LB057926 | GM | ENCORE | SACRAMENTO | CA |
| 128580 | KL4CJGSB1LB058025 | GM | ENCORE | PHOENIX | AZ |
| 128581 | KL4CJGSB1LB058185 | GM | ENCORE | PHOENIX | AZ |
| 128582 | KL4CJGSB1LB058462 | GM | ENCORE | MOBILE | A |
| 128583 | KL4CJGSB1LB058560 | GM | ENCORE | PHOENIX | AZ |
| 128584 | KL4CJGSB1LB058770 | GM | ENCORE | ORLANDO | FL |
| 128585 | KL4CJGSB1LB059692 | GM | ENCORE | PHOENIX | AZ |
| 128586 | KL4CJGSB1LB059790 | GM | ENCORE | SARASOTA | FL |

| VIN | Make | Model Description | City | State |
|-----|------|------------------|------|-------|
| 128587 | KL4CJGSB1LB060633 | GM | ENCORE | LOUISVILLE | KY |
| 128588 | KL4CJGSB1LB060664 | GM | ENCORE | PHOENIX | AZ |
| 128589 | KL4CJGSB1LB060860 | GM | ENCORE | TAMPA | FL |
| 128590 | KL4CJGSB1LB060891 | GM | ENCORE | SAN FRANCISCO | CA |
| 128591 | KL4CJGSB1LB061443 | GM | ENCORE | SEATTLE | WA |
| 128592 | KL4CJGSB1LB061488 | GM | ENCORE | HARRISBURG | PA |
| 128593 | KL4CJGSB1LB067338 | GM | ENCORE | TAMPA | FL |
| 128594 | KL4CJGSB1LB067727 | GM | ENCORE | LAS VEGAS | NV |
| 128595 | KL4CJGSB1LB068053 | GM | ENCORE | PHOENIX | AZ |
| 128596 | KL4CJGSB1LB068618 | GM | ENCORE | KNOXVILLE | TN |
| 128597 | KL4CJGSB1LB069140 | GM | ENCORE | WEST PALM BEACH | FL |
| 128598 | KL4CJGSB1LB070515 | GM | ENCORE | TALLAHASSEE | FL |
| 128599 | KL4CJGSB1LB071373 | GM | ENCORE | SAINT PAUL | MN |
| 128600 | KL4CJGSB1LB071499 | GM | ENCORE | ATLANTA | GA |
| 128601 | KL4CJGSB2GB636168 | GM | ENCORE | SALT LAKE CITY | US |
| 128602 | KL4CJGSB2JB532559 | GM | ENCORE | Rio Linda | CA |
| 128603 | KL4CJGSB2JB671364 | GM | ENCORE | ORLANDO | FL |
| 128604 | KL4CJGSB2LB033733 | GM | ENCORE | albuquerque | nm |
| 128605 | KL4CJGSB2LB033781 | GM | ENCORE | Lake in the Hil | IL |
| 128606 | KL4CJGSB2LB033831 | GM | ENCORE | RALEIGH | NC |
| 128607 | KL4CJGSB2LB033876 | GM | ENCORE | DENVER | CO |
| 128608 | KL4CJGSB2LB034459 | GM | ENCORE | CHARLESTON | WV |
| 128609 | KL4CJGSB2LB034980 | GM | ENCORE | MILWAUKEE | WI |
| 128610 | KL4CJGSB2LB035238 | GM | ENCORE | ATLANTA | GA |
| 128611 | KL4CJGSB2LB035367 | GM | ENCORE | PHOENIX | AZ |
| 128612 | KL4CJGSB2LB035532 | GM | ENCORE | SAN ANTONIO | TX |
| 128613 | KL4CJGSB2LB035563 | GM | ENCORE | PHOENIX | AZ |
| 128614 | KL4CJGSB2LB035627 | GM | ENCORE | Tampa | FL |
| 128615 | KL4CJGSB2LB035725 | GM | ENCORE | CHARLESTON | SC |
| 128616 | KL4CJGSB2LB035742 | GM | ENCORE | PHOENIX | AZ |
| 128617 | KL4CJGSB2LB035868 | GM | ENCORE | PHOENIX | AZ |
| 128618 | KL4CJGSB2LB036020 | GM | ENCORE | PHOENIX | AZ |
| 128619 | KL4CJGSB2LB036034 | GM | ENCORE | PHOENIX | AZ |
| 128620 | KL4CJGSB2LB036258 | GM | ENCORE | PHOENIX | AZ |
| 128621 | KL4CJGSB2LB036762 | GM | ENCORE | WHITE PLAINS | NY |
| 128622 | KL4CJGSB2LB037135 | GM | ENCORE | LAS VEGAS | NV |
| 128623 | KL4CJGSB2LB037619 | GM | ENCORE | ORLANDO | FL |
| 128624 | KL4CJGSB2LB037782 | GM | ENCORE | TAMPA | FL |
| 128625 | KL4CJGSB2LB038074 | GM | ENCORE | KNOXVILLE | TN |
| 128626 | KL4CJGSB2LB038091 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128627 | KL4CJGSB2LB039127 | GM | ENCORE | NEWARK | NJ |
| 128628 | KL4CJGSB2LB039418 | GM | ENCORE | SAINT PAUL | MN |
| 128629 | KL4CJGSB2LB039578 | GM | ENCORE | FORT MYERS | FL |
| 128630 | KL4CJGSB2LB040746 | GM | ENCORE | FORT MYERS | FL |
| 128631 | KL4CJGSB2LB040908 | GM | ENCORE | PHOENIX | AZ |
| 128632 | KL4CJGSB2LB041055 | GM | ENCORE | DALLAS | TX |
| 128633 | KL4CJGSB2LB041203 | GM | ENCORE | ALEXANDRIA | VA |
| 128634 | KL4CJGSB2LB041587 | GM | ENCORE | STOCKBRIDGE | GA |
| 128635 | KL4CJGSB2LB041931 | GM | ENCORE | Atlanta | GA |
| 128636 | KL4CJGSB2LB042142 | GM | ENCORE | PHOENIX | AZ |
| 128637 | KL4CJGSB2LB042206 | GM | ENCORE | Atlanta | GA |
| 128638 | KL4CJGSB2LB042349 | GM | ENCORE | ATLANTA AP | GA |
| 128639 | KL4CJGSB2LB042674 | GM | ENCORE | Atlanta | GA |
| 128640 | KL4CJGSB2LB042772 | GM | ENCORE | KNOXVILLE | TN |
| 128641 | KL4CJGSB2LB042805 | GM | ENCORE | SAINT PAUL | MN |
| 128642 | KL4CJGSB2LB044246 | GM | ENCORE | NEWARK | NJ |
| 128643 | KL4CJGSB2LB044280 | GM | ENCORE | Smithtown | NY |
| 128644 | KL4CJGSB2LB044313 | GM | ENCORE | Harvey | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128645 | KL4CJGSB2LB044330 | GM | ENCORE | TUCSON | AZ |
| 128646 | KL4CJGSB2LB044344 | GM | ENCORE | ONTARIO | CA |
| 128647 | KL4CJGSB2LB044473 | GM | ENCORE | LAS VEGAS | NV |
| 128648 | KL4CJGSB2LB044487 | GM | ENCORE | Cincinnati | OH |
| 128649 | KL4CJGSB2LB044523 | GM | ENCORE | CLEVELAND | OH |
| 128650 | KL4CJGSB2LB044568 | GM | ENCORE | Hartford | CT |
| 128651 | KL4CJGSB2LB044716 | GM | ENCORE | TUCSON | AZ |
| 128652 | KL4CJGSB2LB044781 | GM | ENCORE | NORFOLK | VA |
| 128653 | KL4CJGSB2LB044795 | GM | ENCORE | ALLENTOWN | US |
| 128654 | KL4CJGSB2LB044831 | GM | ENCORE | SAN DIEGO | CA |
| 128655 | KL4CJGSB2LB044893 | GM | ENCORE | Colorado Spring | CO |
| 128656 | KL4CJGSB2LB044957 | GM | ENCORE | KNOXVILLE | TN |
| 128657 | KL4CJGSB2LB045378 | GM | ENCORE | ONTARIO | CA |
| 128658 | KL4CJGSB2LB045431 | GM | ENCORE | WARWICK | RI |
| 128659 | KL4CJGSB2LB045462 | GM | ENCORE | Atlanta | GA |
| 128660 | KL4CJGSB2LB046045 | GM | ENCORE | SAN FRANCISCO | CA |
| 128661 | KL4CJGSB2LB046305 | GM | ENCORE | CHARLOTTE | NC |
| 128662 | KL4CJGSB2LB046322 | GM | ENCORE | OAKLAND | CA |
| 128663 | KL4CJGSB2LB046417 | GM | ENCORE | STERLING | VA |
| 128664 | KL4CJGSB2LB046675 | GM | ENCORE | Smithtown | NY |
| 128665 | KL4CJGSB2LB046692 | GM | ENCORE | BLOOMINGTON | IL |
| 128666 | KL4CJGSB2LB046773 | GM | ENCORE | WHITE PLAINS | NY |
| 128667 | KL4CJGSB2LB046871 | GM | ENCORE | MIDDLE RIVER | MD |
| 128668 | KL4CJGSB2LB046952 | GM | ENCORE | STERLING | VA |
| 128669 | KL4CJGSB2LB047227 | GM | ENCORE | SAINT PAUL | MN |
| 128670 | KL4CJGSB2LB047552 | GM | ENCORE | WICHITA FALLS | TX |
| 128671 | KL4CJGSB2LB047650 | GM | ENCORE | GRAND RAPIDS | MI |
| 128672 | KL4CJGSB2LB047843 | GM | ENCORE | GRAND RAPIDS | MI |
| 128673 | KL4CJGSB2LB048359 | GM | ENCORE | SAINT PAUL | MN |
| 128674 | KL4CJGSB2LB048488 | GM | ENCORE | SAINT PAUL | MN |
| 128675 | KL4CJGSB2LB048524 | GM | ENCORE | DENVER | CO |
| 128676 | KL4CJGSB2LB049351 | GM | ENCORE | KNOXVILLE | TN |
| 128677 | KL4CJGSB2LB055649 | GM | ENCORE | LOS ANGELES | CA |
| 128678 | KL4CJGSB2LB055800 | GM | ENCORE | Chicago | IL |
| 128679 | KL4CJGSB2LB055828 | GM | ENCORE | SAINT PAUL | MN |
| 128680 | KL4CJGSB2LB055893 | GM | ENCORE | PHOENIX | AZ |
| 128681 | KL4CJGSB2LB055988 | GM | ENCORE | PHOENIX | AZ |
| 128682 | KL4CJGSB2LB056073 | GM | ENCORE | CHICAGO | IL |
| 128683 | KL4CJGSB2LB056610 | GM | ENCORE | SAN JOSE | CA |
| 128684 | KL4CJGSB2LB057207 | GM | ENCORE | HOUSTON | TX |
| 128685 | KL4CJGSB2LB057210 | GM | ENCORE | CHICAGO | IL |
| 128686 | KL4CJGSB2LB057479 | GM | ENCORE | Atlanta | GA |
| 128687 | KL4CJGSB2LB057577 | GM | ENCORE | SALT LAKE CITY | UT |
| 128688 | KL4CJGSB2LB057594 | GM | ENCORE | DETROIT | MI |
| 128689 | KL4CJGSB2LB057756 | GM | ENCORE | PHOENIX | AZ |
| 128690 | KL4CJGSB2LB058342 | GM | ENCORE | LOUISVILLE | KY |
| 128691 | KL4CJGSB2LB058356 | GM | ENCORE | PHOENIX | AZ |
| 128692 | KL4CJGSB2LB059118 | GM | ENCORE | Rockville Centr | NY |
| 128693 | KL4CJGSB2LB059507 | GM | ENCORE | HANOVER | MD |
| 128694 | KL4CJGSB2LB059863 | GM | ENCORE | PHOENIX | AZ |
| 128695 | KL4CJGSB2LB060219 | GM | ENCORE | PHOENIX | AZ |
| 128696 | KL4CJGSB2LB060222 | GM | ENCORE | RICHMOND | VA |
| 128697 | KL4CJGSB2LB060351 | GM | ENCORE | KNOXVILLE | TN |
| 128698 | KL4CJGSB2LB061001 | GM | ENCORE | ATLANTA | GA |
| 128699 | KL4CJGSB2LB061208 | GM | ENCORE | PHOENIX | AZ |
| 128700 | KL4CJGSB2LB061368 | GM | ENCORE | PHOENIX | AZ |
| 128701 | KL4CJGSB2LB061614 | GM | ENCORE | OAKLAND | CA |
| 128702 | KL4CJGSB2LB061628 | GM | ENCORE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128703 | KL4CJGSB2LB068143 | GM | ENCORE | Bridgeton | MO |
| 128704 | KL4CJGSB2LB068434 | GM | ENCORE | ATLANTA | GA |
| 128705 | KL4CJGSB2LB068711 | GM | ENCORE | Atlanta | GA |
| 128706 | KL4CJGSB2LB069390 | GM | ENCORE | Phoenix | AZ |
| 128707 | KL4CJGSB2LB069664 | GM | ENCORE | MILWAUKEE | WI |
| 128708 | KL4CJGSB2LB070992 | GM | ENCORE | BIRMINGHAM | AL |
| 128709 | KL4CJGSB3GB589880 | GM | ENCORE | North Dighton | MA |
| 128710 | KL4CJGSB3GB682642 | GM | ENCORE | BURBANK | CA |
| 128711 | KL4CJGSB3LB033787 | GM | ENCORE | PHOENIX | AZ |
| 128712 | KL4CJGSB3LB033871 | GM | ENCORE | Coraopolis | PA |
| 128713 | KL4CJGSB3LB034101 | GM | ENCORE | Schaumburg | IL |
| 128714 | KL4CJGSB3LB034129 | GM | ENCORE | CHICAGO | IL |
| 128715 | KL4CJGSB3LB034342 | GM | ENCORE | SAN DIEGO | CA |
| 128716 | KL4CJGSB3LB034874 | GM | ENCORE | SAINT PAUL | MN |
| 128717 | KL4CJGSB3LB035183 | GM | ENCORE | PHOENIX | AZ |
| 128718 | KL4CJGSB3LB035345 | GM | ENCORE | DETROIT | MI |
| 128719 | KL4CJGSB3LB035362 | GM | ENCORE | PHOENIX | AZ |
| 128720 | KL4CJGSB3LB035376 | GM | ENCORE | LOS ANGELES | CA |
| 128721 | KL4CJGSB3LB035765 | GM | ENCORE | PHOENIX | AZ |
| 128722 | KL4CJGSB3LB036253 | GM | ENCORE | TUCSON | AZ |
| 128723 | KL4CJGSB3LB037581 | GM | ENCORE | CLEVELAND | OH |
| 128724 | KL4CJGSB3LB038150 | GM | ENCORE | ORANGE COUNTY | CA |
| 128725 | KL4CJGSB3LB038701 | GM | ENCORE | LAS VEGAS | NV |
| 128726 | KL4CJGSB3LB039136 | GM | ENCORE | TULSA | OK |
| 128727 | KL4CJGSB3LB039461 | GM | ENCORE | LAS VEGAS | NV |
| 128728 | KL4CJGSB3LB040321 | GM | ENCORE | TAMPA | FL |
| 128729 | KL4CJGSB3LB040593 | GM | ENCORE | COLLEGE PARK | GA |
| 128730 | KL4CJGSB3LB041081 | GM | ENCORE | JACKSONVILLE | FL |
| 128731 | KL4CJGSB3LB041663 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128732 | KL4CJGSB3LB041677 | GM | ENCORE | FT LAUDERDALE | FL |
| 128733 | KL4CJGSB3LB042246 | GM | ENCORE | SARASOTA | FL |
| 128734 | KL4CJGSB3LB042456 | GM | ENCORE | TUCSON | AZ |
| 128735 | KL4CJGSB3LB043493 | GM | ENCORE | SARASOTA | FL |
| 128736 | KL4CJGSB3LB043669 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128737 | KL4CJGSB3LB043705 | GM | ENCORE | AUSTIN | TX |
| 128738 | KL4CJGSB3LB044191 | GM | ENCORE | SAN DIEGO | CA |
| 128739 | KL4CJGSB3LB044272 | GM | ENCORE | MEDINA | OH |
| 128740 | KL4CJGSB3LB044322 | GM | ENCORE | EGG HARBOR TOWN | NJ |
| 128741 | KL4CJGSB3LB044336 | GM | ENCORE | SAN FRANCISCO | CA |
| 128742 | KL4CJGSB3LB044451 | GM | ENCORE | BUTLER | PA |
| 128743 | KL4CJGSB3LB044465 | GM | ENCORE | DETROIT | MI |
| 128744 | KL4CJGSB3LB044479 | GM | ENCORE | Baltimore | MD |
| 128745 | KL4CJGSB3LB044501 | GM | ENCORE | JAMAICA | NY |
| 128746 | KL4CJGSB3LB044532 | GM | ENCORE | Memphis | TN |
| 128747 | KL4CJGSB3LB044658 | GM | ENCORE | GRAND RAPIDS | MI |
| 128748 | KL4CJGSB3LB044708 | GM | ENCORE | MILWAUKEE | WI |
| 128749 | KL4CJGSB3LB044773 | GM | ENCORE | WARWICK | RI |
| 128750 | KL4CJGSB3LB044837 | GM | ENCORE | LAS VEGAS | NV |
| 128751 | KL4CJGSB3LB044871 | GM | ENCORE | ORLANDO | FL |
| 128752 | KL4CJGSB3LB044921 | GM | ENCORE | LOS ANGELES AP | CA |
| 128753 | KL4CJGSB3LB044935 | GM | ENCORE | SAVANNAH | GA |
| 128754 | KL4CJGSB3LB045048 | GM | ENCORE | NEWARK | NJ |
| 128755 | KL4CJGSB3LB045213 | GM | ENCORE | SPRINGFIELD | VA |
| 128756 | KL4CJGSB3LB045261 | GM | ENCORE | Hendersonville | TN |
| 128757 | KL4CJGSB3LB045728 | GM | ENCORE | Atlanta | GA |
| 128758 | KL4CJGSB3LB045843 | GM | ENCORE | Windsor Locks | CT |
| 128759 | KL4CJGSB3LB045938 | GM | ENCORE | SAN FRANCISCO | CA |
| 128760 | KL4CJGSB3LB046281 | GM | ENCORE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128761 | KL4CJGSB3LB046359 | GM | ENCORE | KNOXVILLE | TN |
| 128762 | KL4CJGSB3LB046409 | GM | ENCORE | Atlanta | GA |
| 128763 | KL4CJGSB3LB046622 | GM | ENCORE | SAN JOSE | CA |
| 128764 | KL4CJGSB3LB047088 | GM | ENCORE | Florissant | MO |
| 128765 | KL4CJGSB3LB047656 | GM | ENCORE | MORRISVILLE | NC |
| 128766 | KL4CJGSB3LB048693 | GM | ENCORE | FRESNO | CA |
| 128767 | KL4CJGSB3LB048824 | GM | ENCORE | KENNER | LA |
| 128768 | KL4CJGSB3LB049021 | GM | ENCORE | Smithtown | NY |
| 128769 | KL4CJGSB3LB049357 | GM | ENCORE | CLARKSVILLE | IN |
| 128770 | KL4CJGSB3LB055322 | GM | ENCORE | PHOENIX | AZ |
| 128771 | KL4CJGSB3LB055434 | GM | ENCORE | SACRAMENTO | CA |
| 128772 | KL4CJGSB3LB055563 | GM | ENCORE | PHOENIX | AZ |
| 128773 | KL4CJGSB3LB055708 | GM | ENCORE | CHARLOTTE | NC |
| 128774 | KL4CJGSB3LB055756 | GM | ENCORE | OAKLAND | CA |
| 128775 | KL4CJGSB3LB055921 | GM | ENCORE | MEDINA | OH |
| 128776 | KL4CJGSB3LB056244 | GM | ENCORE | PALM SPRINGS | CA |
| 128777 | KL4CJGSB3LB056390 | GM | ENCORE | CHICAGO | IL |
| 128778 | KL4CJGSB3LB056406 | GM | ENCORE | SAINT PAUL | MN |
| 128779 | KL4CJGSB3LB056440 | GM | ENCORE | SALT LAKE CITY | UT |
| 128780 | KL4CJGSB3LB056602 | GM | ENCORE | LOS ANGELES | CA |
| 128781 | KL4CJGSB3LB056860 | GM | ENCORE | PHOENIX | AZ |
| 128782 | KL4CJGSB3LB056972 | GM | ENCORE | NEW BERN | NC |
| 128783 | KL4CJGSB3LB057202 | GM | ENCORE | DENVER | CO |
| 128784 | KL4CJGSB3LB057698 | GM | ENCORE | JACKSONVILLE | FL |
| 128785 | KL4CJGSB3LB057717 | GM | ENCORE | Ft. Myers | FL |
| 128786 | KL4CJGSB3LB058043 | GM | ENCORE | Florissant | MO |
| 128787 | KL4CJGSB3LB058107 | GM | ENCORE | WEST COLUMBIA | SC |
| 128788 | KL4CJGSB3LB058639 | GM | ENCORE | SANTA ANA | CA |
| 128789 | KL4CJGSB3LB058897 | GM | ENCORE | FORT LAUDERDALE | FL |
| 128790 | KL4CJGSB3LB059547 | GM | ENCORE | PHOENIX | AZ |
| 128791 | KL4CJGSB3LB059550 | GM | ENCORE | SAINT PAUL | MN |
| 128792 | KL4CJGSB3LB059841 | GM | ENCORE | Louisville | KY |
| 128793 | KL4CJGSB3LB059984 | GM | ENCORE | AUSTIN | TX |
| 128794 | KL4CJGSB3LB060178 | GM | ENCORE | PHOENIX | AZ |
| 128795 | KL4CJGSB3LB060262 | GM | ENCORE | PHOENIX | AZ |
| 128796 | KL4CJGSB3LB060312 | GM | ENCORE | DALLAS | TX |
| 128797 | KL4CJGSB3LB060472 | GM | ENCORE | TALLAHASSEE | FL |
| 128798 | KL4CJGSB3LB060925 | GM | ENCORE | LAS VEGAS | NV |
| 128799 | KL4CJGSB3LB061086 | GM | ENCORE | CHICAGO | IL |
| 128800 | KL4CJGSB3LB061671 | GM | ENCORE | PHOENIX | AZ |
| 128801 | KL4CJGSB3LB061704 | GM | ENCORE | INDIANAPOLIS | IN |
| 128802 | KL4CJGSB3LB061878 | GM | ENCORE | LUBBOCK | TX |
| 128803 | KL4CJGSB3LB067230 | GM | ENCORE | MILWAUKEE | WI |
| 128804 | KL4CJGSB3LB069379 | GM | ENCORE | ATLANTA | GA |
| 128805 | KL4CJGSB3LB069432 | GM | ENCORE | Florissant | MO |
| 128806 | KL4CJGSB3LB069740 | GM | ENCORE | PHOENIX | AZ |
| 128807 | KL4CJGSB3LB070256 | GM | ENCORE | NEW BERN | NC |
| 128808 | KL4CJGSB3LB071293 | GM | ENCORE | Atlanta | GA |
| 128809 | KL4CJGSB4JB643131 | GM | ENCORE | DENVER | CO |
| 128810 | KL4CJGSB4JB648314 | GM | ENCORE | Des Plaines | IL |
| 128811 | KL4CJGSB4JB670278 | GM | ENCORE | Hamilton | OH |
| 128812 | KL4CJGSB4LB033829 | GM | ENCORE | CHICAGO | IL |
| 128813 | KL4CJGSB4LB033975 | GM | ENCORE | ORANGE COUNTY | CA |
| 128814 | KL4CJGSB4LB034172 | GM | ENCORE | PHOENIX | AZ |
| 128815 | KL4CJGSB4LB034494 | GM | ENCORE | SAN FRANCISCO | CA |
| 128816 | KL4CJGSB4LB034575 | GM | ENCORE | SAINT PAUL | MN |
| 128817 | KL4CJGSB4LB034785 | GM | ENCORE | PHOENIX | AZ |
| 128818 | KL4CJGSB4LB035418 | GM | ENCORE | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128819 | KL4CJGSB4LB035466 | GM | ENCORE | PHOENIX | AZ |
| 128820 | KL4CJGSB4LB035676 | GM | ENCORE | MIDLAND | TX |
| 128821 | KL4CJGSB4LB036181 | GM | ENCORE | Dallas | TX |
| 128822 | KL4CJGSB4LB036259 | GM | ENCORE | SAINT PAUL | MN |
| 128823 | KL4CJGSB4LB037024 | GM | ENCORE | GRAND RAPIDS | MI |
| 128824 | KL4CJGSB4LB037573 | GM | ENCORE | NEW YORK CITY | NY |
| 128825 | KL4CJGSB4LB038643 | GM | ENCORE | WHITE PLAINS | NY |
| 128826 | KL4CJGSB4LB038660 | GM | ENCORE | MILWAUKEE | WI |
| 128827 | KL4CJGSB4LB038707 | GM | ENCORE | MIAMI | FL |
| 128828 | KL4CJGSB4LB038805 | GM | ENCORE | SAN DIEGO | CA |
| 128829 | KL4CJGSB4LB039307 | GM | ENCORE | TUCSON | AZ |
| 128830 | KL4CJGSB4LB039386 | GM | ENCORE | Nashville | TN |
| 128831 | KL4CJGSB4LB040568 | GM | ENCORE | ORLANDO | FL |
| 128832 | KL4CJGSB4LB040716 | GM | ENCORE | TAMPA | FL |
| 128833 | KL4CJGSB4LB040778 | GM | ENCORE | ORLANDO | FL |
| 128834 | KL4CJGSB4LB041090 | GM | ENCORE | GREENVILLE | NC |
| 128835 | KL4CJGSB4LB041669 | GM | ENCORE | ATLANTA | GA |
| 128836 | KL4CJGSB4LB041882 | GM | ENCORE | WEST PALM BEACH | FL |
| 128837 | KL4CJGSB4LB042109 | GM | ENCORE | PHOENIX | AZ |
| 128838 | KL4CJGSB4LB042143 | GM | ENCORE | PHOENIX | AZ |
| 128839 | KL4CJGSB4LB042160 | GM | ENCORE | FT. LAUDERDALE | FL |
| 128840 | KL4CJGSB4LB042577 | GM | ENCORE | TAMPA | FL |
| 128841 | KL4CJGSB4LB042904 | GM | ENCORE | Atlanta | GA |
| 128842 | KL4CJGSB4LB043017 | GM | ENCORE | TUCSON | AZ |
| 128843 | KL4CJGSB4LB043194 | GM | ENCORE | COLLEGE PARK | GA |
| 128844 | KL4CJGSB4LB043390 | GM | ENCORE | MIAMI | FL |
| 128845 | KL4CJGSB4LB043468 | GM | ENCORE | TAMPA | FL |
| 128846 | KL4CJGSB4LB043471 | GM | ENCORE | TUCSON | AZ |
| 128847 | KL4CJGSB4LB043678 | GM | ENCORE | GAINESVILLE | FL |
| 128848 | KL4CJGSB4LB043695 | GM | ENCORE | Atlanta | GA |
| 128849 | KL4CJGSB4LB044183 | GM | ENCORE | GRAND RAPIDS | MI |
| 128850 | KL4CJGSB4LB044281 | GM | ENCORE | Baltimore | MD |
| 128851 | KL4CJGSB4LB044314 | GM | ENCORE | NEWARK | NJ |
| 128852 | KL4CJGSB4LB044457 | GM | ENCORE | Rockville Centr | NY |
| 128853 | KL4CJGSB4LB044510 | GM | ENCORE | SOUTH SAN FRANC | CA |
| 128854 | KL4CJGSB4LB044524 | GM | ENCORE | Sterling | VA |
| 128855 | KL4CJGSB4LB044605 | GM | ENCORE | WARWICK | RI |
| 128856 | KL4CJGSB4LB044765 | GM | ENCORE | DETROIT | MI |
| 128857 | KL4CJGSB4LB044782 | GM | ENCORE | PENSACOLA | FL |
| 128858 | KL4CJGSB4LB044815 | GM | ENCORE | Baltimore | MD |
| 128859 | KL4CJGSB4LB044877 | GM | ENCORE | NEW YORK CITY | NY |
| 128860 | KL4CJGSB4LB044894 | GM | ENCORE | RONKONKOMA | NY |
| 128861 | KL4CJGSB4LB044930 | GM | ENCORE | ROANOKE | VA |
| 128862 | KL4CJGSB4LB045267 | GM | ENCORE | PENSACOLA | FL |
| 128863 | KL4CJGSB4LB045446 | GM | ENCORE | EGG HARBOR TOWN | NJ |
| 128864 | KL4CJGSB4LB045723 | GM | ENCORE | BLOOMINGTON | IL |
| 128865 | KL4CJGSB4LB045897 | GM | ENCORE | NEW YORK CITY | NY |
| 128866 | KL4CJGSB4LB046161 | GM | ENCORE | STERLING | VA |
| 128867 | KL4CJGSB4LB046497 | GM | ENCORE | Indianapolis | IN |
| 128868 | KL4CJGSB4LB046595 | GM | ENCORE | SAN DIEGO | CA |
| 128869 | KL4CJGSB4LB046810 | GM | ENCORE | DETROIT | MI |
| 128870 | KL4CJGSB4LB046953 | GM | ENCORE | SAN FRANCISCO | CA |
| 128871 | KL4CJGSB4LB046984 | GM | ENCORE | PHILADELPHIA | PA |
| 128872 | KL4CJGSB4LB047262 | GM | ENCORE | MINNEAPOLIS | MN |
| 128873 | KL4CJGSB4LB047634 | GM | ENCORE | GREENVILLE | NC |
| 128874 | KL4CJGSB4LB047827 | GM | ENCORE | BOSTON | MA |
| 128875 | KL4CJGSB4LB048086 | GM | ENCORE | CHARLOTTE | NC |
| 128876 | KL4CJGSB4LB048105 | GM | ENCORE | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128877 | KL4CJGSB4LB048489 | GM | ENCORE | UNION CITY | GA |
| 128878 | KL4CJGSB4LB048637 | GM | ENCORE | CHEEKTOWAGA | NY |
| 128879 | KL4CJGSB4LB048718 | GM | ENCORE | Schaumburg | IL |
| 128880 | KL4CJGSB4LB048931 | GM | ENCORE | BLOOMINGTON | IL |
| 128881 | KL4CJGSB4LB048976 | GM | ENCORE | STERLING | VA |
| 128882 | KL4CJGSB4LB049318 | GM | ENCORE | PHOENIX | AZ |
| 128883 | KL4CJGSB4LB055362 | GM | ENCORE | Atlanta | GA |
| 128884 | KL4CJGSB4LB055507 | GM | ENCORE | LOS ANGELES | CA |
| 128885 | KL4CJGSB4LB055605 | GM | ENCORE | COLLEGE PARK | GA |
| 128886 | KL4CJGSB4LB055670 | GM | ENCORE | PHOENIX | AZ |
| 128887 | KL4CJGSB4LB055765 | GM | ENCORE | DES MOINES | IA |
| 128888 | KL4CJGSB4LB056124 | GM | ENCORE | PHOENIX | AZ |
| 128889 | KL4CJGSB4LB056320 | GM | ENCORE | CHICAGO | IL |
| 128890 | KL4CJGSB4LB056835 | GM | ENCORE | SAINT PAUL | MN |
| 128891 | KL4CJGSB4LB056902 | GM | ENCORE | SANTA ANA | CA |
| 128892 | KL4CJGSB4LB057371 | GM | ENCORE | OMAHA | NE |
| 128893 | KL4CJGSB4LB057404 | GM | ENCORE | TAMPA | FL |
| 128894 | KL4CJGSB4LB057497 | GM | ENCORE | Tampa | FL |
| 128895 | KL4CJGSB4LB057709 | GM | ENCORE | KILLEEN | TX |
| 128896 | KL4CJGSB4LB058004 | GM | ENCORE | PHOENIX | AZ |
| 128897 | KL4CJGSB4LB058570 | GM | ENCORE | PHOENIX | AZ |
| 128898 | KL4CJGSB4LB058875 | GM | ENCORE | PHOENIX | AZ |
| 128899 | KL4CJGSB4LB059220 | GM | ENCORE | PHOENIX | AZ |
| 128900 | KL4CJGSB4LB059332 | GM | ENCORE | SAN FRANCISCO | CA |
| 128901 | KL4CJGSB4LB059413 | GM | ENCORE | DENVER | CO |
| 128902 | KL4CJGSB4LB059508 | GM | ENCORE | PHOENIX | AZ |
| 128903 | KL4CJGSB4LB059590 | GM | ENCORE | ATLANTA | GA |
| 128904 | KL4CJGSB4LB059721 | GM | ENCORE | DES MOINES | IA |
| 128905 | KL4CJGSB4LB059833 | GM | ENCORE | Schaumburg | IL |
| 128906 | KL4CJGSB4LB060321 | GM | ENCORE | BIRMINGHAM | AL |
| 128907 | KL4CJGSB4LB060335 | GM | ENCORE | STATESBORO | GA |
| 128908 | KL4CJGSB4LB060352 | GM | ENCORE | ATLANTA | GA |
| 128909 | KL4CJGSB4LB060707 | GM | ENCORE | Florissant | MO |
| 128910 | KL4CJGSB4LB060979 | GM | ENCORE | SAN DIEGO | CA |
| 128911 | KL4CJGSB4LB061324 | GM | ENCORE | HARLEYVILLE | SC |
| 128912 | KL4CJGSB4LB061498 | GM | ENCORE | WICHITA FALLS | TX |
| 128913 | KL4CJGSB4LB061596 | GM | ENCORE | GRAND JUNCTION | CO |
| 128914 | KL4CJGSB4LB067737 | GM | ENCORE | Atlanta | GA |
| 128915 | KL4CJGSB4LB068239 | GM | ENCORE | WOODS CROSS | US |
| 128916 | KL4CJGSB4LB069536 | GM | ENCORE | PHOENIX | AZ |
| 128917 | KL4CJGSB4LB070783 | GM | ENCORE | Florissant | MO |
| 128918 | KL4CJGSB4LB070847 | GM | ENCORE | WEST COLUMBIA | SC |
| 128919 | KL4CJGSB4LB071562 | GM | ENCORE | ATLANTA | GA |
| 128920 | KL4CJGSB5LB033760 | GM | ENCORE | KNOXVILLE | TN |
| 128921 | KL4CJGSB5LB034150 | GM | ENCORE | DENVER | CO |
| 128922 | KL4CJGSB5LB034245 | GM | ENCORE | PHOENIX | AZ |
| 128923 | KL4CJGSB5LB034455 | GM | ENCORE | PHOENIX | AZ |
| 128924 | KL4CJGSB5LB034603 | GM | ENCORE | DES MOINES | IA |
| 128925 | KL4CJGSB5LB035217 | GM | ENCORE | TUCSON | AZ |
| 128926 | KL4CJGSB5LB035492 | GM | ENCORE | PHOENIX | AZ |
| 128927 | KL4CJGSB5LB035671 | GM | ENCORE | PORTLAND | OR |
| 128928 | KL4CJGSB5LB035864 | GM | ENCORE | Las Vegas | NV |
| 128929 | KL4CJGSB5LB035959 | GM | ENCORE | DETROIT | MI |
| 128930 | KL4CJGSB5LB035962 | GM | ENCORE | Atlanta | GA |
| 128931 | KL4CJGSB5LB036271 | GM | ENCORE | Hamilton | OH |
| 128932 | KL4CJGSB5LB036335 | GM | ENCORE | DALLAS | TX |
| 128933 | KL4CJGSB5LB036352 | GM | ENCORE | Smithtown | NY |
| 128934 | KL4CJGSB5LB036366 | GM | ENCORE | RALIEGH | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128935 | KL4CJGSB5LB037095 | GM | ENCORE | Des Moines | IA |
| 128936 | KL4CJGSB5LB037534 | GM | ENCORE | Pheonix | AZ |
| 128937 | KL4CJGSB5LB037890 | GM | ENCORE | PHOENIX | AZ |
| 128938 | KL4CJGSB5LB038005 | GM | ENCORE | CHARLOTTE | NC |
| 128939 | KL4CJGSB5LB038280 | GM | ENCORE | UNION CITY | GA |
| 128940 | KL4CJGSB5LB038392 | GM | ENCORE | PHOENIX | AZ |
| 128941 | KL4CJGSB5LB038716 | GM | ENCORE | RONKONKOMA | NY |
| 128942 | KL4CJGSB5LB038750 | GM | ENCORE | Albuquerque | NM |
| 128943 | KL4CJGSB5LB039266 | GM | ENCORE | ORLANDO | FL |
| 128944 | KL4CJGSB5LB041177 | GM | ENCORE | ORLANDO | FL |
| 128945 | KL4CJGSB5LB041583 | GM | ENCORE | TAMPA | FL |
| 128946 | KL4CJGSB5LB042068 | GM | ENCORE | UNION CITY | GA |
| 128947 | KL4CJGSB5LB042152 | GM | ENCORE | TAMPA | FL |
| 128948 | KL4CJGSB5LB042202 | GM | ENCORE | COLLEGE PARK | GA |
| 128949 | KL4CJGSB5LB042264 | GM | ENCORE | BOSTON | MA |
| 128950 | KL4CJGSB5LB042359 | GM | ENCORE | PENSACOLA | FL |
| 128951 | KL4CJGSB5LB043351 | GM | ENCORE | ORLANDO | FL |
| 128952 | KL4CJGSB5LB043852 | GM | ENCORE | NEWARK | NJ |
| 128953 | KL4CJGSB5LB043866 | GM | ENCORE | ORLANDO | FL |
| 128954 | KL4CJGSB5LB044094 | GM | ENCORE | ORLANDO | FL |
| 128955 | KL4CJGSB5LB044175 | GM | ENCORE | GRAND RAPIDS | MI |
| 128956 | KL4CJGSB5LB044189 | GM | ENCORE | SAN FRANCISCO | CA |
| 128957 | KL4CJGSB5LB044273 | GM | ENCORE | LOS ANGELES | CA |
| 128958 | KL4CJGSB5LB044323 | GM | ENCORE | HOUSTON | TX |
| 128959 | KL4CJGSB5LB044502 | GM | ENCORE | Smithtown | NY |
| 128960 | KL4CJGSB5LB044547 | GM | ENCORE | PHOENIX | AZ |
| 128961 | KL4CJGSB5LB044774 | GM | ENCORE | Pompano Beach | FL |
| 128962 | KL4CJGSB5LB044788 | GM | ENCORE | GRAND RAPIDS | MI |
| 128963 | KL4CJGSB5LB044824 | GM | ENCORE | HARRISBURG | PA |
| 128964 | KL4CJGSB5LB044886 | GM | ENCORE | LOS ANGELES | CA |
| 128965 | KL4CJGSB5LB044936 | GM | ENCORE | LOS ANGELES AP | CA |
| 128966 | KL4CJGSB5LB045360 | GM | ENCORE | SANTA CLARA | CA |
| 128967 | KL4CJGSB5LB045472 | GM | ENCORE | SACRAMENTO | CA |
| 128968 | KL4CJGSB5LB045536 | GM | ENCORE | Atlanta | GA |
| 128969 | KL4CJGSB5LB045567 | GM | ENCORE | CLARKSVILLE | IN |
| 128970 | KL4CJGSB5LB045634 | GM | ENCORE | RALEIGH | NC |
| 128971 | KL4CJGSB5LB046072 | GM | ENCORE | RENO | NV |
| 128972 | KL4CJGSB5LB046086 | GM | ENCORE | Baltimore | MD |
| 128973 | KL4CJGSB5LB046119 | GM | ENCORE | SAINT PAUL | MN |
| 128974 | KL4CJGSB5LB046220 | GM | ENCORE | Webster | NY |
| 128975 | KL4CJGSB5LB046315 | GM | ENCORE | WEST COLUMBIA | SC |
| 128976 | KL4CJGSB5LB046332 | GM | ENCORE | CHARLESTON | WV |
| 128977 | KL4CJGSB5LB046864 | GM | ENCORE | Atlanta | GA |
| 128978 | KL4CJGSB5LB046878 | GM | ENCORE | TUCSON | AZ |
| 128979 | KL4CJGSB5LB047383 | GM | ENCORE | ATLANTA | GA |
| 128980 | KL4CJGSB5LB047562 | GM | ENCORE | SAN DIEGO | US |
| 128981 | KL4CJGSB5LB047593 | GM | ENCORE | SAINT PAUL | MN |
| 128982 | KL4CJGSB5LB047738 | GM | ENCORE | PITTSBURGH | PA |
| 128983 | KL4CJGSB5LB047870 | GM | ENCORE | HOUSTON | TX |
| 128984 | KL4CJGSB5LB048825 | GM | ENCORE | GAINESVILLE | GA |
| 128985 | KL4CJGSB5LB049103 | GM | ENCORE | Hartford | CT |
| 128986 | KL4CJGSB5LB049182 | GM | ENCORE | PENSACOLA | FL |
| 128987 | KL4CJGSB5LB055354 | GM | ENCORE | PHOENIX | AZ |
| 128988 | KL4CJGSB5LB055404 | GM | ENCORE | PHOENIX | AZ |
| 128989 | KL4CJGSB5LB055662 | GM | ENCORE | Denver | CO |
| 128990 | KL4CJGSB5LB055936 | GM | ENCORE | Florissant | MO |
| 128991 | KL4CJGSB5LB055998 | GM | ENCORE | INDIANAPOLIS | IN |
| 128992 | KL4CJGSB5LB056133 | GM | ENCORE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 128993 | KL4CJGSB5LB056195 | GM | ENCORE | ONTARIO | CA |
| 128994 | KL4CJGSB5LB056438 | GM | ENCORE | SAN JOSE | CA |
| 128995 | KL4CJGSB5LB056827 | GM | ENCORE | DALLAS | TX |
| 128996 | KL4CJGSB5LB057086 | GM | ENCORE | PHOENIX | AZ |
| 128997 | KL4CJGSB5LB057489 | GM | ENCORE | JACKSONVILLE | FL |
| 128998 | KL4CJGSB5LB057556 | GM | ENCORE | CHICAGO | IL |
| 128999 | KL4CJGSB5LB057976 | GM | ENCORE | SAN FRANCISCO | CA |
| 129000 | KL4CJGSB5LB058965 | GM | ENCORE | TUCSON | AZ |
| 129001 | KL4CJGSB5LB058996 | GM | ENCORE | PHOENIX | AZ |
| 129002 | KL4CJGSB5LB059324 | GM | ENCORE | ST PETERS | MO |
| 129003 | KL4CJGSB5LB059436 | GM | ENCORE | PHOENIX | AZ |
| 129004 | KL4CJGSB5LB059467 | GM | ENCORE | Baltimore | MD |
| 129005 | KL4CJGSB5LB060117 | GM | ENCORE | NEW BERN | NC |
| 129006 | KL4CJGSB5LB060179 | GM | ENCORE | Florissant | MO |
| 129007 | KL4CJGSB5LB060182 | GM | ENCORE | ST Paul | MN |
| 129008 | KL4CJGSB5LB060201 | GM | ENCORE | ORLANDO | FL |
| 129009 | KL4CJGSB5LB060232 | GM | ENCORE | TUCSON | AZ |
| 129010 | KL4CJGSB5LB060280 | GM | ENCORE | PHOENIX | AZ |
| 129011 | KL4CJGSB5LB060439 | GM | ENCORE | UNION CITY | GA |
| 129012 | KL4CJGSB5LB060571 | GM | ENCORE | PHOENIX | AZ |
| 129013 | KL4CJGSB5LB060599 | GM | ENCORE | PHOENIX | AZ |
| 129014 | KL4CJGSB5LB061140 | GM | ENCORE | Kansas City | MO |
| 129015 | KL4CJGSB5LB061381 | GM | ENCORE | UNION CITY | GA |
| 129016 | KL4CJGSB5LB061476 | GM | ENCORE | PHOENIX | AZ |
| 129017 | KL4CJGSB5LB061574 | GM | ENCORE | LAS VEGAS | NV |
| 129018 | KL4CJGSB5LB061834 | GM | ENCORE | Florissant | MO |
| 129019 | KL4CJGSB5LB067312 | GM | ENCORE | Massapequa | NY |
| 129020 | KL4CJGSB5LB067763 | GM | ENCORE | ATLANTA | GA |
| 129021 | KL4CJGSB5LB067956 | GM | ENCORE | Florissant | MO |
| 129022 | KL4CJGSB5LB068976 | GM | ENCORE | Hamilton | OH |
| 129023 | KL4CJGSB6GB550278 | GM | ENCORE | PHILADELPHIA | PA |
| 129024 | KL4CJGSB6GB592076 | GM | ENCORE | GLEN BURNIE | MD |
| 129025 | KL4CJGSB6GB638070 | GM | ENCORE | Elkridge | MD |
| 129026 | KL4CJGSB6JB529552 | GM | ENCORE | TRACY | CA |
| 129027 | KL4CJGSB6JB534251 | GM | ENCORE | Dallas | TX |
| 129028 | KL4CJGSB6JB643535 | GM | ENCORE | Winter Park | FL |
| 129029 | KL4CJGSB6JB688944 | GM | ENCORE | DES PLAINES | US |
| 129030 | KL4CJGSB6LB033735 | GM | ENCORE | PHOENIX | AZ |
| 129031 | KL4CJGSB6LB033783 | GM | ENCORE | Indianapolis | IN |
| 129032 | KL4CJGSB6LB033833 | GM | ENCORE | PHOENIX | AZ |
| 129033 | KL4CJGSB6LB034044 | GM | ENCORE | TUCSON | AZ |
| 129034 | KL4CJGSB6LB034075 | GM | ENCORE | PHOENIX | AZ |
| 129035 | KL4CJGSB6LB034478 | GM | ENCORE | OMAHA | NE |
| 129036 | KL4CJGSB6LB034500 | GM | ENCORE | PHOENIX | AZ |
| 129037 | KL4CJGSB6LB035016 | GM | ENCORE | PHOENIX | AZ |
| 129038 | KL4CJGSB6LB035047 | GM | ENCORE | PASADENA | MD |
| 129039 | KL4CJGSB6LB035498 | GM | ENCORE | PHOENIX | AZ |
| 129040 | KL4CJGSB6LB035663 | GM | ENCORE | Saint Paul | MN |
| 129041 | KL4CJGSB6LB035811 | GM | ENCORE | PHOENIX | AZ |
| 129042 | KL4CJGSB6LB035825 | GM | ENCORE | PHOENIX | AZ |
| 129043 | KL4CJGSB6LB035923 | GM | ENCORE | SEATAC | WA |
| 129044 | KL4CJGSB6LB036053 | GM | ENCORE | LOS ANGELES | CA |
| 129045 | KL4CJGSB6LB036179 | GM | ENCORE | SAN ANTONIO | TX |
| 129046 | KL4CJGSB6LB036196 | GM | ENCORE | PHOENIX | AZ |
| 129047 | KL4CJGSB6LB036246 | GM | ENCORE | FRESNO | CA |
| 129048 | KL4CJGSB6LB036344 | GM | ENCORE | TAMPA | FL |
| 129049 | KL4CJGSB6LB037025 | GM | ENCORE | MEDINA | OH |
| 129050 | KL4CJGSB6LB037316 | GM | ENCORE | WHITE PLAINS | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129051 | KL4CJGSB6LB037459 | GM | ENCORE | SAN JOSE | CA |
| 129052 | KL4CJGSB6LB037686 | GM | ENCORE | Webster | NY |
| 129053 | KL4CJGSB6LB037963 | GM | ENCORE | SAN DIEGO | CA |
| 129054 | KL4CJGSB6LB038157 | GM | ENCORE | CHICAGO | IL |
| 129055 | KL4CJGSB6LB038417 | GM | ENCORE | Florissant | MO |
| 129056 | KL4CJGSB6LB038580 | GM | ENCORE | NEW BERN | NC |
| 129057 | KL4CJGSB6LB038708 | GM | ENCORE | Baltimore | MD |
| 129058 | KL4CJGSB6LB038742 | GM | ENCORE | PHOENIX | AZ |
| 129059 | KL4CJGSB6LB039146 | GM | ENCORE | CHICAGO | IL |
| 129060 | KL4CJGSB6LB040510 | GM | ENCORE | ORLANDO | FL |
| 129061 | KL4CJGSB6LB040829 | GM | ENCORE | PHOENIX | AZ |
| 129062 | KL4CJGSB6LB040958 | GM | ENCORE | PHOENIX | AZ |
| 129063 | KL4CJGSB6LB041060 | GM | ENCORE | LOS ANGELES | CA |
| 129064 | KL4CJGSB6LB041429 | GM | ENCORE | FORT MYERS | FL |
| 129065 | KL4CJGSB6LB041964 | GM | ENCORE | Atlanta | GA |
| 129066 | KL4CJGSB6LB042127 | GM | ENCORE | Atlanta | GA |
| 129067 | KL4CJGSB6LB042211 | GM | ENCORE | COLLEGE PARK | GA |
| 129068 | KL4CJGSB6LB042502 | GM | ENCORE | Atlanta | GA |
| 129069 | KL4CJGSB6LB042600 | GM | ENCORE | Atlanta | GA |
| 129070 | KL4CJGSB6LB042676 | GM | ENCORE | JACKSONVILLE | FL |
| 129071 | KL4CJGSB6LB043066 | GM | ENCORE | ORLANDO | FL |
| 129072 | KL4CJGSB6LB043407 | GM | ENCORE | MIAMI | FL |
| 129073 | KL4CJGSB6LB043519 | GM | ENCORE | Atlanta | GA |
| 129074 | KL4CJGSB6LB044153 | GM | ENCORE | BOSTON | MA |
| 129075 | KL4CJGSB6LB044220 | GM | ENCORE | NEW YORK CITY | NY |
| 129076 | KL4CJGSB6LB044234 | GM | ENCORE | DENVER | CO |
| 129077 | KL4CJGSB6LB044301 | GM | ENCORE | PHOENIX | AZ |
| 129078 | KL4CJGSB6LB044430 | GM | ENCORE | LOS ANGELES | CA |
| 129079 | KL4CJGSB6LB044508 | GM | ENCORE | PALM SPRINGS | CA |
| 129080 | KL4CJGSB6LB044539 | GM | ENCORE | ORANGE COUNTY | CA |
| 129081 | KL4CJGSB6LB044766 | GM | ENCORE | NEWARK | NJ |
| 129082 | KL4CJGSB6LB044816 | GM | ENCORE | PHOENIX | AZ |
| 129083 | KL4CJGSB6LB044850 | GM | ENCORE | LOS ANGELES | CA |
| 129084 | KL4CJGSB6LB044864 | GM | ENCORE | KANSAS CITY | MO |
| 129085 | KL4CJGSB6LB045058 | GM | ENCORE | CHICAGO | IL |
| 129086 | KL4CJGSB6LB045223 | GM | ENCORE | ST Paul | MN |
| 129087 | KL4CJGSB6LB045349 | GM | ENCORE | Harvey | LA |
| 129088 | KL4CJGSB6LB045545 | GM | ENCORE | HARRISBURG | PA |
| 129089 | KL4CJGSB6LB045772 | GM | ENCORE | DENVER | CO |
| 129090 | KL4CJGSB6LB045867 | GM | ENCORE | Des Plaines | IL |
| 129091 | KL4CJGSB6LB045917 | GM | ENCORE | MILWAUKEE AIRPORT | WI |
| 129092 | KL4CJGSB6LB046291 | GM | ENCORE | STERLING | VA |
| 129093 | KL4CJGSB6LB046999 | GM | ENCORE | HOUSTON | TX |
| 129094 | KL4CJGSB6LB047246 | GM | ENCORE | GRAND RAPIDS | MI |
| 129095 | KL4CJGSB6LB047568 | GM | ENCORE | CHICAGO | IL |
| 129096 | KL4CJGSB6LB047747 | GM | ENCORE | SAN FRANCISCO | CA |
| 129097 | KL4CJGSB6LB047800 | GM | ENCORE | DENVER | CO |
| 129098 | KL4CJGSB6LB047926 | GM | ENCORE | TUCSON | AZ |
| 129099 | KL4CJGSB6LB047957 | GM | ENCORE | SANTA ANA | CA |
| 129100 | KL4CJGSB6LB048168 | GM | ENCORE | MANCHESTER | US |
| 129101 | KL4CJGSB6LB048719 | GM | ENCORE | SAINT LOUIS | MO |
| 129102 | KL4CJGSB6LB048736 | GM | ENCORE | JACKSONVILLE | FL |
| 129103 | KL4CJGSB6LB048865 | GM | ENCORE | CORPUS CHRISTI | TX |
| 129104 | KL4CJGSB6LB049255 | GM | ENCORE | FALMOUTH | MA |
| 129105 | KL4CJGSB6LB055640 | GM | ENCORE | PHOENIX | AZ |
| 129106 | KL4CJGSB6LB056304 | GM | ENCORE | Baltimore | MD |
| 129107 | KL4CJGSB6LB056433 | GM | ENCORE | Indianapolis | IN |
| 129108 | KL4CJGSB6LB056867 | GM | ENCORE | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129109 | KL4CJGSB6LB057078 | GM | ENCORE | DENVER | CO |
| 129110 | KL4CJGSB6LB057243 | GM | ENCORE | PHOENIX | AZ |
| 129111 | KL4CJGSB6LB058053 | GM | ENCORE | SANTA ANA | CA |
| 129112 | KL4CJGSB6LB058215 | GM | ENCORE | GAYLORD | MI |
| 129113 | KL4CJGSB6LB058263 | GM | ENCORE | CLOVIS | CA |
| 129114 | KL4CJGSB6LB058392 | GM | ENCORE | INDIANAPOLIS | IN |
| 129115 | KL4CJGSB6LB058425 | GM | ENCORE | TAMPA | FL |
| 129116 | KL4CJGSB6LB058442 | GM | ENCORE | NASHVILLE | TN |
| 129117 | KL4CJGSB6LB058568 | GM | ENCORE | PHOENIX | AZ |
| 129118 | KL4CJGSB6LB058750 | GM | ENCORE | ATLANTA AP | GA |
| 129119 | KL4CJGSB6LB058764 | GM | ENCORE | KANSAS CITY | MO |
| 129120 | KL4CJGSB6LB058862 | GM | ENCORE | NEW BERN | NC |
| 129121 | KL4CJGSB6LB058893 | GM | ENCORE | COLLEGE PARK | GA |
| 129122 | KL4CJGSB6LB059445 | GM | ENCORE | PHOENIX | AZ |
| 129123 | KL4CJGSB6LB059610 | GM | ENCORE | PHOENIX | AZ |
| 129124 | KL4CJGSB6LB060045 | GM | ENCORE | PHOENIX | AZ |
| 129125 | KL4CJGSB6LB060059 | GM | ENCORE | DENVER | CO |
| 129126 | KL4CJGSB6LB060188 | GM | ENCORE | INDIANAPOLIS | IN |
| 129127 | KL4CJGSB6LB060272 | GM | ENCORE | PHOENIX | AZ |
| 129128 | KL4CJGSB6LB060322 | GM | ENCORE | ORLANDO | FL |
| 129129 | KL4CJGSB6LB060675 | GM | ENCORE | SEATAC | WA |
| 129130 | KL4CJGSB6LB060711 | GM | ENCORE | WEST PALM BEACH | FL |
| 129131 | KL4CJGSB6LB060773 | GM | ENCORE | PHOENIX | AZ |
| 129132 | KL4CJGSB6LB060871 | GM | ENCORE | SAINT PAUL | MN |
| 129133 | KL4CJGSB6LB061129 | GM | ENCORE | Des Moines | IA |
| 129134 | KL4CJGSB6LB061454 | GM | ENCORE | Chicago | IL |
| 129135 | KL4CJGSB6LB061521 | GM | ENCORE | SAINT PAUL | MN |
| 129136 | KL4CJGSB6LB062023 | GM | ENCORE | PHOENIX | AZ |
| 129137 | KL4CJGSB6LB067285 | GM | ENCORE | PHOENIX | AZ |
| 129138 | KL4CJGSB6LB067576 | GM | ENCORE | CHARLOTTE | NC |
| 129139 | KL4CJGSB6LB067786 | GM | ENCORE | PHOENIX | AZ |
| 129140 | KL4CJGSB6LB068811 | GM | ENCORE | PHOENIX | AZ |
| 129141 | KL4CJGSB6LB069649 | GM | ENCORE | Atlanta | GA |
| 129142 | KL4CJGSB7JB630910 | GM | ENCORE | Coraopolis | PA |
| 129143 | KL4CJGSB7JB692632 | GM | ENCORE | TAMPA | FL |
| 129144 | KL4CJGSB7LB033873 | GM | ENCORE | Hamilton | OH |
| 129145 | KL4CJGSB7LB033954 | GM | ENCORE | Albuquerque | NM |
| 129146 | KL4CJGSB7LB034344 | GM | ENCORE | PHOENIX | AZ |
| 129147 | KL4CJGSB7LB034411 | GM | ENCORE | PHOENIX | AZ |
| 129148 | KL4CJGSB7LB034439 | GM | ENCORE | SAINT LOUIS | MO |
| 129149 | KL4CJGSB7LB034568 | GM | ENCORE | PHOENIX | AZ |
| 129150 | KL4CJGSB7LB034621 | GM | ENCORE | CHICAGO | IL |
| 129151 | KL4CJGSB7LB034876 | GM | ENCORE | Teterboro | NJ |
| 129152 | KL4CJGSB7LB035042 | GM | ENCORE | PHOENIX | AZ |
| 129153 | KL4CJGSB7LB035154 | GM | ENCORE | SAN DIEGO | CA |
| 129154 | KL4CJGSB7LB035283 | GM | ENCORE | SAINT PAUL | MN |
| 129155 | KL4CJGSB7LB035414 | GM | ENCORE | LOS ANGELES | CA |
| 129156 | KL4CJGSB7LB035476 | GM | ENCORE | GRAND RAPIDS | MI |
| 129157 | KL4CJGSB7LB035526 | GM | ENCORE | PHOENIX | AZ |
| 129158 | KL4CJGSB7LB035753 | GM | ENCORE | CHICAGO MIDWAY | IL |
| 129159 | KL4CJGSB7LB035820 | GM | ENCORE | Saint Paul | MN |
| 129160 | KL4CJGSB7LB036014 | GM | ENCORE | PHOENIX | AZ |
| 129161 | KL4CJGSB7LB036210 | GM | ENCORE | PHOENIX | AZ |
| 129162 | KL4CJGSB7LB036711 | GM | ENCORE | PALM SPRINGS | CA |
| 129163 | KL4CJGSB7LB037390 | GM | ENCORE | NEWARK | NJ |
| 129164 | KL4CJGSB7LB038121 | GM | ENCORE | BOSTON | MA |
| 129165 | KL4CJGSB7LB039107 | GM | ENCORE | SACRAMENTO | CA |
| 129166 | KL4CJGSB7LB039608 | GM | ENCORE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129167 | KL4CJGSB7LB040676 | GM | ENCORE | Atlanta | GA |
| 129168 | KL4CJGSB7LB041018 | GM | ENCORE | Atlanta | GA |
| 129169 | KL4CJGSB7LB041682 | GM | ENCORE | JACKSONVILLE | FL |
| 129170 | KL4CJGSB7LB041746 | GM | ENCORE | ORLANDO | FL |
| 129171 | KL4CJGSB7LB042024 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129172 | KL4CJGSB7LB042699 | GM | ENCORE | ORLANDO | FL |
| 129173 | KL4CJGSB7LB043027 | GM | ENCORE | PHILADELPHIA | PA |
| 129174 | KL4CJGSB7LB043044 | GM | ENCORE | TAMPA | FL |
| 129175 | KL4CJGSB7LB043125 | GM | ENCORE | MIAMI | FL |
| 129176 | KL4CJGSB7LB043402 | GM | ENCORE | TAMPA | US |
| 129177 | KL4CJGSB7LB043514 | GM | ENCORE | FORT MYERS | FL |
| 129178 | KL4CJGSB7LB043559 | GM | ENCORE | UNION CITY | GA |
| 129179 | KL4CJGSB7LB043786 | GM | ENCORE | WEST PALM BEACH | FL |
| 129180 | KL4CJGSB7LB044145 | GM | ENCORE | Detroit | MI |
| 129181 | KL4CJGSB7LB044159 | GM | ENCORE | GRAND RAPIDS | MI |
| 129182 | KL4CJGSB7LB044226 | GM | ENCORE | MILWAUKEE | WI |
| 129183 | KL4CJGSB7LB044307 | GM | ENCORE | PHOENIX | AZ |
| 129184 | KL4CJGSB7LB044372 | GM | ENCORE | LOS ANGELES | CA |
| 129185 | KL4CJGSB7LB044422 | GM | ENCORE | PHOENIX | AZ |
| 129186 | KL4CJGSB7LB044582 | GM | ENCORE | SAN JOSE | CA |
| 129187 | KL4CJGSB7LB044629 | GM | ENCORE | NEW YORK CITY | NY |
| 129188 | KL4CJGSB7LB044680 | GM | ENCORE | RICHMOND | VA |
| 129189 | KL4CJGSB7LB044694 | GM | ENCORE | BOSTON | MA |
| 129190 | KL4CJGSB7LB044825 | GM | ENCORE | Hebron | KY |
| 129191 | KL4CJGSB7LB044856 | GM | ENCORE | ORLANDO | FL |
| 129192 | KL4CJGSB7LB044954 | GM | ENCORE | PALM SPRINGS | CA |
| 129193 | KL4CJGSB7LB045263 | GM | ENCORE | KNOXVILLE | TN |
| 129194 | KL4CJGSB7LB045862 | GM | ENCORE | Leesburg | VA |
| 129195 | KL4CJGSB7LB046008 | GM | ENCORE | Nashville | TN |
| 129196 | KL4CJGSB7LB046252 | GM | ENCORE | MELROSE PARK | IL |
| 129197 | KL4CJGSB7LB046347 | GM | ENCORE | DENVER | CO |
| 129198 | KL4CJGSB7LB046638 | GM | ENCORE | PHILADELPHIA | PA |
| 129199 | KL4CJGSB7LB046767 | GM | ENCORE | DES MOINES | IA |
| 129200 | KL4CJGSB7LB046901 | GM | ENCORE | HOUSTON | TX |
| 129201 | KL4CJGSB7LB047367 | GM | ENCORE | WEST PALM BEACH | FL |
| 129202 | KL4CJGSB7LB047532 | GM | ENCORE | Detroit | MI |
| 129203 | KL4CJGSB7LB047675 | GM | ENCORE | SAN JOSE | CA |
| 129204 | KL4CJGSB7LB048468 | GM | ENCORE | GRAND RAPIDS | MI |
| 129205 | KL4CJGSB7LB048633 | GM | ENCORE | Las Vegas | NV |
| 129206 | KL4CJGSB7LB048664 | GM | ENCORE | BIRMINGHAM | AL |
| 129207 | KL4CJGSB7LB049202 | GM | ENCORE | DES MOINES | IA |
| 129208 | KL4CJGSB7LB049278 | GM | ENCORE | Des Moines | IA |
| 129209 | KL4CJGSB7LB055484 | GM | ENCORE | NEW BERN | NC |
| 129210 | KL4CJGSB7LB055954 | GM | ENCORE | SAN JOSE | CA |
| 129211 | KL4CJGSB7LB056148 | GM | ENCORE | PHOENIX | AZ |
| 129212 | KL4CJGSB7LB056246 | GM | ENCORE | SAINT PAUL | MN |
| 129213 | KL4CJGSB7LB057199 | GM | ENCORE | PHOENIX | AZ |
| 129214 | KL4CJGSB7LB057218 | GM | ENCORE | Des Moines | IA |
| 129215 | KL4CJGSB7LB057235 | GM | ENCORE | ORLANDO | FL |
| 129216 | KL4CJGSB7LB057428 | GM | ENCORE | PHOENIX | AZ |
| 129217 | KL4CJGSB7LB057462 | GM | ENCORE | FORT MYERS | FL |
| 129218 | KL4CJGSB7LB057669 | GM | ENCORE | PHOENIX | AZ |
| 129219 | KL4CJGSB7LB057784 | GM | ENCORE | ST PAUL | MN |
| 129220 | KL4CJGSB7LB057834 | GM | ENCORE | ONTARIO | CA |
| 129221 | KL4CJGSB7LB057896 | GM | ENCORE | Cincinnati | OH |
| 129222 | KL4CJGSB7LB057994 | GM | ENCORE | LAS VEGAS | NV |
| 129223 | KL4CJGSB7LB058689 | GM | ENCORE | PHOENIX | AZ |
| 129224 | KL4CJGSB7LB059101 | GM | ENCORE | JACKSONVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129225 | KL4CJGSB7LB059129 | GM | ENCORE | SAN ANTONIO | TX |
| 129226 | KL4CJGSB7LB059535 | GM | ENCORE | LAS VEGAS | NV |
| 129227 | KL4CJGSB7LB060281 | GM | ENCORE | PHOENIX | AZ |
| 129228 | KL4CJGSB7LB060300 | GM | ENCORE | CHARLOTTE | NC |
| 129229 | KL4CJGSB7LB060331 | GM | ENCORE | ORLANDO | FL |
| 129230 | KL4CJGSB7LB060362 | GM | ENCORE | INDIANAPOLIS | IN |
| 129231 | KL4CJGSB7LB060524 | GM | ENCORE | SEATAC | WA |
| 129232 | KL4CJGSB7LB061057 | GM | ENCORE | ORLANDO | FL |
| 129233 | KL4CJGSB7LB061219 | GM | ENCORE | CHICAGO | IL |
| 129234 | KL4CJGSB7LB061639 | GM | ENCORE | Miami | FL |
| 129235 | KL4CJGSB7LB068414 | GM | ENCORE | COLLEGE PARK | GA |
| 129236 | KL4CJGSB7LB070499 | GM | ENCORE | ATLANTA | GA |
| 129237 | KL4CJGSB8JB527169 | GM | ENCORE | MARIETTA | GA |
| 129238 | KL4CJGSB8JB647764 | GM | ENCORE | Fredericksburg | VA |
| 129239 | KL4CJGSB8JB716419 | GM | ENCORE | SAN DIEGO | US |
| 129240 | KL4CJGSB8LB033770 | GM | ENCORE | PHOENIX | AZ |
| 129241 | KL4CJGSB8LB033798 | GM | ENCORE | PHOENIX | AZ |
| 129242 | KL4CJGSB8LB033865 | GM | ENCORE | SAINT PAUL | MN |
| 129243 | KL4CJGSB8LB034000 | GM | ENCORE | PHOENIX | AZ |
| 129244 | KL4CJGSB8LB034109 | GM | ENCORE | CHICAGO | IL |
| 129245 | KL4CJGSB8LB034269 | GM | ENCORE | PHOENIX | AZ |
| 129246 | KL4CJGSB8LB034322 | GM | ENCORE | PHOENIX | AZ |
| 129247 | KL4CJGSB8LB034420 | GM | ENCORE | PHOENIX | AZ |
| 129248 | KL4CJGSB8LB034546 | GM | ENCORE | SEATAC | WA |
| 129249 | KL4CJGSB8LB034630 | GM | ENCORE | Webster | NY |
| 129250 | KL4CJGSB8LB034661 | GM | ENCORE | PHOENIX | AZ |
| 129251 | KL4CJGSB8LB034837 | GM | ENCORE | SOUTH BEND | IN |
| 129252 | KL4CJGSB8LB034918 | GM | ENCORE | PHOENIX | AZ |
| 129253 | KL4CJGSB8LB035230 | GM | ENCORE | SYRACUSE | NY |
| 129254 | KL4CJGSB8LB035342 | GM | ENCORE | SANTA ANA | CA |
| 129255 | KL4CJGSB8LB035468 | GM | ENCORE | Des Moines | IA |
| 129256 | KL4CJGSB8LB035471 | GM | ENCORE | Atlanta | GA |
| 129257 | KL4CJGSB8LB035566 | GM | ENCORE | PHOENIX | AZ |
| 129258 | KL4CJGSB8LB035731 | GM | ENCORE | PHOENIX | AZ |
| 129259 | KL4CJGSB8LB035809 | GM | ENCORE | PHOENIX | AZ |
| 129260 | KL4CJGSB8LB035972 | GM | ENCORE | MILWAUKEE | WI |
| 129261 | KL4CJGSB8LB036197 | GM | ENCORE | Hebron | KY |
| 129262 | KL4CJGSB8LB036247 | GM | ENCORE | Dallas | TX |
| 129263 | KL4CJGSB8LB036264 | GM | ENCORE | MILWAUKEE | WI |
| 129264 | KL4CJGSB8LB036586 | GM | ENCORE | Detroit | MI |
| 129265 | KL4CJGSB8LB037205 | GM | ENCORE | Hamilton | OH |
| 129266 | KL4CJGSB8LB037852 | GM | ENCORE | SAINT LOUIS | MO |
| 129267 | KL4CJGSB8LB038354 | GM | ENCORE | Atlanta | GA |
| 129268 | KL4CJGSB8LB038659 | GM | ENCORE | ONTARIO | CA |
| 129269 | KL4CJGSB8LB039648 | GM | ENCORE | BIRMINGHAM | AL |
| 129270 | KL4CJGSB8LB040766 | GM | ENCORE | ORLANDO | FL |
| 129271 | KL4CJGSB8LB041075 | GM | ENCORE | Atlanta | GA |
| 129272 | KL4CJGSB8LB041691 | GM | ENCORE | MIAMI | FL |
| 129273 | KL4CJGSB8LB041867 | GM | ENCORE | NASHVILLE | TN |
| 129274 | KL4CJGSB8LB042081 | GM | ENCORE | ATLANTA | GA |
| 129275 | KL4CJGSB8LB042405 | GM | ENCORE | SYRACUSE | NY |
| 129276 | KL4CJGSB8LB042677 | GM | ENCORE | SPRINGFIELD | VA |
| 129277 | KL4CJGSB8LB042873 | GM | ENCORE | Ft. Myers | FL |
| 129278 | KL4CJGSB8LB043053 | GM | ENCORE | STERLING | VA |
| 129279 | KL4CJGSB8LB043506 | GM | ENCORE | UNION CITY | GA |
| 129280 | KL4CJGSB8LB043585 | GM | ENCORE | ORLANDO | FL |
| 129281 | KL4CJGSB8LB043635 | GM | ENCORE | SARASOTA | FL |
| 129282 | KL4CJGSB8LB044042 | GM | ENCORE | DECATUR | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129283 | KL4CJGSB8LB044140 | GM | ENCORE | GREENSBORO | NC |
| 129284 | KL4CJGSB8LB044302 | GM | ENCORE | SAN DIEGO | CA |
| 129285 | KL4CJGSB8LB044350 | GM | ENCORE | SAN DIEGO | CA |
| 129286 | KL4CJGSB8LB044395 | GM | ENCORE | HANOVER | MD |
| 129287 | KL4CJGSB8LB044445 | GM | ENCORE | LAS VEGAS | NV |
| 129288 | KL4CJGSB8LB044509 | GM | ENCORE | ONTARIO | CA |
| 129289 | KL4CJGSB8LB044560 | GM | ENCORE | PHILADELPHIA | PA |
| 129290 | KL4CJGSB8LB044574 | GM | ENCORE | NEWARK | NJ |
| 129291 | KL4CJGSB8LB044686 | GM | ENCORE | BOSTON | MA |
| 129292 | KL4CJGSB8LB044803 | GM | ENCORE | LAS VEGAS | NV |
| 129293 | KL4CJGSB8LB044865 | GM | ENCORE | RICHMOND | VA |
| 129294 | KL4CJGSB8LB044901 | GM | ENCORE | SAN DIEGO | CA |
| 129295 | KL4CJGSB8LB044915 | GM | ENCORE | Detroit | MI |
| 129296 | KL4CJGSB8LB045725 | GM | ENCORE | COLLEGE PARK | GA |
| 129297 | KL4CJGSB8LB045756 | GM | ENCORE | DETROIT | MI |
| 129298 | KL4CJGSB8LB045840 | GM | ENCORE | INDIANAPOLIS | IN |
| 129299 | KL4CJGSB8LB046227 | GM | ENCORE | Hartford | CT |
| 129300 | KL4CJGSB8LB046325 | GM | ENCORE | CHICAGO | IL |
| 129301 | KL4CJGSB8LB047006 | GM | ENCORE | SAINT PAUL | MN |
| 129302 | KL4CJGSB8LB047989 | GM | ENCORE | Reno | NV |
| 129303 | KL4CJGSB8LB048088 | GM | ENCORE | SACRAMENTO | CA |
| 129304 | KL4CJGSB8LB048480 | GM | ENCORE | Atlanta | GA |
| 129305 | KL4CJGSB8LB048835 | GM | ENCORE | NORFOLK | VA |
| 129306 | KL4CJGSB8LB055347 | GM | ENCORE | ONTARIO | CA |
| 129307 | KL4CJGSB8LB055431 | GM | ENCORE | PHILADELPHIA | PA |
| 129308 | KL4CJGSB8LB055929 | GM | ENCORE | SAINT PAUL | MN |
| 129309 | KL4CJGSB8LB055963 | GM | ENCORE | CHICAGO | IL |
| 129310 | KL4CJGSB8LB056305 | GM | ENCORE | PHOENIX | AZ |
| 129311 | KL4CJGSB8LB056451 | GM | ENCORE | SANTA ANA | CA |
| 129312 | KL4CJGSB8LB056465 | GM | ENCORE | PHOENIX | AZ |
| 129313 | KL4CJGSB8LB056515 | GM | ENCORE | PHOENIX | AZ |
| 129314 | KL4CJGSB8LB056577 | GM | ENCORE | SAN JOSE | CA |
| 129315 | KL4CJGSB8LB056689 | GM | ENCORE | Des Moines | IA |
| 129316 | KL4CJGSB8LB056708 | GM | ENCORE | SAN FRANCISCO | CA |
| 129317 | KL4CJGSB8LB056952 | GM | ENCORE | TUCSON | AZ |
| 129318 | KL4CJGSB8LB057440 | GM | ENCORE | ALBUQERQUE | NM |
| 129319 | KL4CJGSB8LB057664 | GM | ENCORE | Albuquerque | NM |
| 129320 | KL4CJGSB8LB058216 | GM | ENCORE | BIRMINGHAM | AL |
| 129321 | KL4CJGSB8LB058510 | GM | ENCORE | GRAND RAPIDS | MI |
| 129322 | KL4CJGSB8LB059396 | GM | ENCORE | LAS VEGAS | NV |
| 129323 | KL4CJGSB8LB059947 | GM | ENCORE | Omaha | NE |
| 129324 | KL4CJGSB8LB059978 | GM | ENCORE | LAS VEGAS | NV |
| 129325 | KL4CJGSB8LB060077 | GM | ENCORE | BURBANK | CA |
| 129326 | KL4CJGSB8LB060211 | GM | ENCORE | Florissant | MO |
| 129327 | KL4CJGSB8LB060273 | GM | ENCORE | PHOENIX | AZ |
| 129328 | KL4CJGSB8LB060290 | GM | ENCORE | WEST COLUMBIA | SC |
| 129329 | KL4CJGSB8LB060323 | GM | ENCORE | Memphis | TN |
| 129330 | KL4CJGSB8LB060418 | GM | ENCORE | PALM SPRINGS | CA |
| 129331 | KL4CJGSB8LB060483 | GM | ENCORE | PENSACOLA | FL |
| 129332 | KL4CJGSB8LB060838 | GM | ENCORE | LAS VEGAS | NV |
| 129333 | KL4CJGSB8LB060869 | GM | ENCORE | Atlanta | GA |
| 129334 | KL4CJGSB8LB061357 | GM | ENCORE | MIDLAND | TX |
| 129335 | KL4CJGSB8LB061388 | GM | ENCORE | CHICAGO | IL |
| 129336 | KL4CJGSB8LB061410 | GM | ENCORE | PHOENIX | AZ |
| 129337 | KL4CJGSB8LB061715 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129338 | KL4CJGSB8LB061813 | GM | ENCORE | INDIANAPOLIS | IN |
| 129339 | KL4CJGSB8LB067949 | GM | ENCORE | Atlanta | GA |
| 129340 | KL4CJGSB8LB068941 | GM | ENCORE | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129341 | KL4CJGSB8LB069927 | GM | ENCORE | KNOXVILLE | TN |
| 129342 | KL4CJGSB8LB070303 | GM | ENCORE | Atlanta | GA |
| 129343 | KL4CJGSB8LB071046 | GM | ENCORE | Hamilton | OH |
| 129344 | KL4CJGSB8LB071385 | GM | ENCORE | PHOENIX | AZ |
| 129345 | KL4CJGSB9JB563579 | GM | ENCORE | SYRACUSE | NY |
| 129346 | KL4CJGSB9LB033888 | GM | ENCORE | DETROIT | MI |
| 129347 | KL4CJGSB9LB033891 | GM | ENCORE | PHOENIX | AZ |
| 129348 | KL4CJGSB9LB033969 | GM | ENCORE | SAN JOSE | CA |
| 129349 | KL4CJGSB9LB034099 | GM | ENCORE | ST Paul | MN |
| 129350 | KL4CJGSB9LB034149 | GM | ENCORE | TUCSON | AZ |
| 129351 | KL4CJGSB9LB034152 | GM | ENCORE | Scottsdale | AZ |
| 129352 | KL4CJGSB9LB034216 | GM | ENCORE | LOS ANGELES AP | CA |
| 129353 | KL4CJGSB9LB034393 | GM | ENCORE | Coraopolis | PA |
| 129354 | KL4CJGSB9LB034524 | GM | ENCORE | SAN DIEGO | CA |
| 129355 | KL4CJGSB9LB034619 | GM | ENCORE | SAN FRANCISCO | CA |
| 129356 | KL4CJGSB9LB034622 | GM | ENCORE | PHOENIX | AZ |
| 129357 | KL4CJGSB9LB034751 | GM | ENCORE | TUCSON | AZ |
| 129358 | KL4CJGSB9LB035043 | GM | ENCORE | CHICAGO O'HARE AP | IL |
| 129359 | KL4CJGSB9LB035110 | GM | ENCORE | PHOENIX | AZ |
| 129360 | KL4CJGSB9LB035172 | GM | ENCORE | Des Moines | IA |
| 129361 | KL4CJGSB9LB035978 | GM | ENCORE | ST PAUL | MN |
| 129362 | KL4CJGSB9LB036192 | GM | ENCORE | ORLANDO | FL |
| 129363 | KL4CJGSB9LB037035 | GM | ENCORE | GRAND RAPIDS | MI |
| 129364 | KL4CJGSB9LB037102 | GM | ENCORE | LAS VEGAS | NV |
| 129365 | KL4CJGSB9LB037696 | GM | ENCORE | CHARLOTTE | NC |
| 129366 | KL4CJGSB9LB038055 | GM | ENCORE | ORLANDO | FL |
| 129367 | KL4CJGSB9LB039898 | GM | ENCORE | KNOXVILLE | TN |
| 129368 | KL4CJGSB9LB040310 | GM | ENCORE | GRAND RAPIDS | MI |
| 129369 | KL4CJGSB9LB040629 | GM | ENCORE | Tampa | FL |
| 129370 | KL4CJGSB9LB040839 | GM | ENCORE | ROANOKE | VA |
| 129371 | KL4CJGSB9LB041392 | GM | ENCORE | ORLANDO | FL |
| 129372 | KL4CJGSB9LB041862 | GM | ENCORE | COLUMBIA | SC |
| 129373 | KL4CJGSB9LB041876 | GM | ENCORE | MIAMI | FL |
| 129374 | KL4CJGSB9LB042235 | GM | ENCORE | HARTFORD | CT |
| 129375 | KL4CJGSB9LB042333 | GM | ENCORE | FORT MYERS | FL |
| 129376 | KL4CJGSB9LB042364 | GM | ENCORE | BIRMINGHAM | AL |
| 129377 | KL4CJGSB9LB042980 | GM | ENCORE | COLUMBIA | SC |
| 129378 | KL4CJGSB9LB043398 | GM | ENCORE | TUCSON | AZ |
| 129379 | KL4CJGSB9LB043403 | GM | ENCORE | DES MOINES | IA |
| 129380 | KL4CJGSB9LB043675 | GM | ENCORE | BIRMINGHAM | AL |
| 129381 | KL4CJGSB9LB043854 | GM | ENCORE | BULLHEAD CITY | AZ |
| 129382 | KL4CJGSB9LB044213 | GM | ENCORE | PHOENIX | AZ |
| 129383 | KL4CJGSB9LB044227 | GM | ENCORE | DETROIT | MI |
| 129384 | KL4CJGSB9LB044261 | GM | ENCORE | LOS ANGELES | CA |
| 129385 | KL4CJGSB9LB044356 | GM | ENCORE | Smithtown | NY |
| 129386 | KL4CJGSB9LB044423 | GM | ENCORE | SAINT PAUL | MN |
| 129387 | KL4CJGSB9LB044437 | GM | ENCORE | Newark | NJ |
| 129388 | KL4CJGSB9LB044597 | GM | ENCORE | SANTA ANA | CA |
| 129389 | KL4CJGSB9LB044650 | GM | ENCORE | SANTA ANA | CA |
| 129390 | KL4CJGSB9LB044664 | GM | ENCORE | GRAND RAPIDS | MI |
| 129391 | KL4CJGSB9LB044700 | GM | ENCORE | LOS ANGELES | CA |
| 129392 | KL4CJGSB9LB044731 | GM | ENCORE | PHILADELPHIA | PA |
| 129393 | KL4CJGSB9LB044745 | GM | ENCORE | HARRISBURG | PA |
| 129394 | KL4CJGSB9LB044759 | GM | ENCORE | DES MOINES | IA |
| 129395 | KL4CJGSB9LB044857 | GM | ENCORE | PHILADELPHIA | PA |
| 129396 | KL4CJGSB9LB044955 | GM | ENCORE | SACRAMENTO | CA |
| 129397 | KL4CJGSB9LB045085 | GM | ENCORE | Hanover | MD |
| 129398 | KL4CJGSB9LB046012 | GM | ENCORE | BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129399 | KL4CJGSB9LB046043 | GM | ENCORE | PHOENIX | AZ |
| 129400 | KL4CJGSB9LB046284 | GM | ENCORE | DALLAS | TX |
| 129401 | KL4CJGSB9LB046558 | GM | ENCORE | PORTLAND | OR |
| 129402 | KL4CJGSB9LB046608 | GM | ENCORE | MIAMI | FL |
| 129403 | KL4CJGSB9LB047127 | GM | ENCORE | ORLANDO | FL |
| 129404 | KL4CJGSB9LB047340 | GM | ENCORE | CANTON | T |
| 129405 | KL4CJGSB9LB048231 | GM | ENCORE | MEMPHIS | TN |
| 129406 | KL4CJGSB9LB048391 | GM | ENCORE | NEW BERN | NC |
| 129407 | KL4CJGSB9LB048567 | GM | ENCORE | JACKSONVILLE | FL |
| 129408 | KL4CJGSB9LB048701 | GM | ENCORE | CHARLOTTE | NC |
| 129409 | KL4CJGSB9LB048729 | GM | ENCORE | MEDINA | OH |
| 129410 | KL4CJGSB9LB049007 | GM | ENCORE | Obetz | OH |
| 129411 | KL4CJGSB9LB055535 | GM | ENCORE | FRESNO | CA |
| 129412 | KL4CJGSB9LB055793 | GM | ENCORE | SAN DIEGO | CA |
| 129413 | KL4CJGSB9LB055843 | GM | ENCORE | BLOOMINGTON | IL |
| 129414 | KL4CJGSB9LB056166 | GM | ENCORE | PHOENIX | AZ |
| 129415 | KL4CJGSB9LB056653 | GM | ENCORE | FRESNO | CA |
| 129416 | KL4CJGSB9LB057768 | GM | ENCORE | CHICAGO | IL |
| 129417 | KL4CJGSB9LB057818 | GM | ENCORE | PHOENIX | AZ |
| 129418 | KL4CJGSB9LB058631 | GM | ENCORE | Indianapolis | IN |
| 129419 | KL4CJGSB9LB058709 | GM | ENCORE | PHOENIX | AZ |
| 129420 | KL4CJGSB9LB058967 | GM | ENCORE | GRAND RAPIDS | MI |
| 129421 | KL4CJGSB9LB059018 | GM | ENCORE | HARRISBURG | PA |
| 129422 | KL4CJGSB9LB059875 | GM | ENCORE | PHOENIX | AZ |
| 129423 | KL4CJGSB9LB060170 | GM | ENCORE | PHOENIX | AZ |
| 129424 | KL4CJGSB9LB060332 | GM | ENCORE | WEST PALM BEACH | FL |
| 129425 | KL4CJGSB9LB060363 | GM | ENCORE | ORLANDO | FL |
| 129426 | KL4CJGSB9LB060816 | GM | ENCORE | SAINT PAUL | MN |
| 129427 | KL4CJGSB9LB061237 | GM | ENCORE | PHOENIX | AZ |
| 129428 | KL4CJGSB9LB061660 | GM | ENCORE | PHOENIX | AZ |
| 129429 | KL4CJGSB9LB061934 | GM | ENCORE | MILWAUKEE | WI |
| 129430 | KL4CJGSB9LB067295 | GM | ENCORE | WEST PALM BEACH | FL |
| 129431 | KL4CJGSB9LB068043 | GM | ENCORE | Leesburg | VA |
| 129432 | KL4CJGSB9LB068222 | GM | ENCORE | CHARLESTON | WV |
| 129433 | KL4CJGSB9LB068754 | GM | ENCORE | DENVER | CO |
| 129434 | KL4CJGSBXGB620963 | GM | ENCORE | PHILADELPHIA | PA |
| 129435 | KL4CJGSBXJB628424 | GM | ENCORE | Richmond | VA |
| 129436 | KL4CJGSBXJB629735 | GM | ENCORE | Ocoee | FL |
| 129437 | KL4CJGSBXJB643585 | GM | ENCORE | SHAKOPEE | MN |
| 129438 | KL4CJGSBXLB033902 | GM | ENCORE | SAINT PAUL | MN |
| 129439 | KL4CJGSBXLB034063 | GM | ENCORE | PHOENIX | AZ |
| 129440 | KL4CJGSBXLB034242 | GM | ENCORE | CHICAGO | IL |
| 129441 | KL4CJGSBXLB034418 | GM | ENCORE | SARASOTA | FL |
| 129442 | KL4CJGSBXLB034497 | GM | ENCORE | DALLAS | TX |
| 129443 | KL4CJGSBXLB035200 | GM | ENCORE | SAINT PAUL | MN |
| 129444 | KL4CJGSBXLB035407 | GM | ENCORE | PALM SPRINGS | CA |
| 129445 | KL4CJGSBXLB035441 | GM | ENCORE | KANSAS CITY | MO |
| 129446 | KL4CJGSBXLB035553 | GM | ENCORE | DENVER | CO |
| 129447 | KL4CJGSBXLB035620 | GM | ENCORE | FAIRFIELD | CA |
| 129448 | KL4CJGSBXLB035715 | GM | ENCORE | Phoenix | AZ |
| 129449 | KL4CJGSBXLB036265 | GM | ENCORE | PHOENIX | AZ |
| 129450 | KL4CJGSBXLB036492 | GM | ENCORE | SACRAMENTO | CA |
| 129451 | KL4CJGSBXLB036587 | GM | ENCORE | ALBANY | NY |
| 129452 | KL4CJGSBXLB036721 | GM | ENCORE | OAKLAND | CA |
| 129453 | KL4CJGSBXLB037156 | GM | ENCORE | SANTA ANA | CA |
| 129454 | KL4CJGSBXLB037206 | GM | ENCORE | SAN DIEGO | CA |
| 129455 | KL4CJGSBXLB037223 | GM | ENCORE | WEST COLUMBIA | SC |
| 129456 | KL4CJGSBXLB038047 | GM | ENCORE | WHITE PLAINS | NY |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 129457 | KL4CJGSBXLB038176 | GM | ENCORE | Webster | NY |
| 129458 | KL4CJGSBXLB038291 | GM | ENCORE | SAN FRANCISCO | CA |
| 129459 | KL4CJGSBXLB038355 | GM | ENCORE | WARWICK | RI |
| 129460 | KL4CJGSBXLB038596 | GM | ENCORE | SACRAMENTO | CA |
| 129461 | KL4CJGSBXLB040669 | GM | ENCORE | ORLANDO | FL |
| 129462 | KL4CJGSBXLB040686 | GM | ENCORE | Florissant | MO |
| 129463 | KL4CJGSBXLB040851 | GM | ENCORE | MIAMI | FL |
| 129464 | KL4CJGSBXLB040879 | GM | ENCORE | MYRTLE BEACH | SC |
| 129465 | KL4CJGSBXLB040929 | GM | ENCORE | ATLANTA | GA |
| 129466 | KL4CJGSBXLB041367 | GM | ENCORE | MIAMI | FL |
| 129467 | KL4CJGSBXLB041434 | GM | ENCORE | JACKSONVILLE | FL |
| 129468 | KL4CJGSBXLB041479 | GM | ENCORE | Hendersonville | TN |
| 129469 | KL4CJGSBXLB041613 | GM | ENCORE | JACKSON | MS |
| 129470 | KL4CJGSBXLB042244 | GM | ENCORE | ORLANDO | FL |
| 129471 | KL4CJGSBXLB042390 | GM | ENCORE | CHARLOTTE | NC |
| 129472 | KL4CJGSBXLB042535 | GM | ENCORE | TAMPA | FL |
| 129473 | KL4CJGSBXLB042650 | GM | ENCORE | ORLANDO | FL |
| 129474 | KL4CJGSBXLB043281 | GM | ENCORE | FORT MYERS | FL |
| 129475 | KL4CJGSBXLB043393 | GM | ENCORE | COLLEGE PARK | GA |
| 129476 | KL4CJGSBXLB043555 | GM | ENCORE | TAMPA | FL |
| 129477 | KL4CJGSBXLB044253 | GM | ENCORE | DETROIT | MI |
| 129478 | KL4CJGSBXLB044365 | GM | ENCORE | LOS ANGELES | CA |
| 129479 | KL4CJGSBXLB044379 | GM | ENCORE | LOS ANGELES | CA |
| 129480 | KL4CJGSBXLB044530 | GM | ENCORE | LOS ANGELES | CA |
| 129481 | KL4CJGSBXLB044561 | GM | ENCORE | TUCSON | AZ |
| 129482 | KL4CJGSBXLB044589 | GM | ENCORE | BOSTON | MA |
| 129483 | KL4CJGSBXLB044687 | GM | ENCORE | PALM SPRINGS | CA |
| 129484 | KL4CJGSBXLB044723 | GM | ENCORE | LOS ANGELES | CA |
| 129485 | KL4CJGSBXLB044740 | GM | ENCORE | PHOENIX | AZ |
| 129486 | KL4CJGSBXLB044947 | GM | ENCORE | ORLANDO | FL |
| 129487 | KL4CJGSBXLB045368 | GM | ENCORE | LAS VEGAS | NV |
| 129488 | KL4CJGSBXLB045435 | GM | ENCORE | PHOENIX | AZ |
| 129489 | KL4CJGSBXLB045600 | GM | ENCORE | PHILADELPHIA | PA |
| 129490 | KL4CJGSBXLB045614 | GM | ENCORE | RICHMOND | VA |
| 129491 | KL4CJGSBXLB045998 | GM | ENCORE | Memphis | TN |
| 129492 | KL4CJGSBXLB046035 | GM | ENCORE | KENNER | LA |
| 129493 | KL4CJGSBXLB046052 | GM | ENCORE | CHICAGO | IL |
| 129494 | KL4CJGSBXLB046780 | GM | ENCORE | EL PASO | TX |
| 129495 | KL4CJGSBXLB047508 | GM | ENCORE | OMAHA | NE |
| 129496 | KL4CJGSBXLB047525 | GM | ENCORE | RALEIGH | NC |
| 129497 | KL4CJGSBXLB047637 | GM | ENCORE | Nashville | TN |
| 129498 | KL4CJGSBXLB047640 | GM | ENCORE | NASHVILLE | TN |
| 129499 | KL4CJGSBXLB047833 | GM | ENCORE | SAN DIEGO | CA |
| 129500 | KL4CJGSBXLB048108 | GM | ENCORE | PHOENIX | AZ |
| 129501 | KL4CJGSBXLB048190 | GM | ENCORE | Austell | GA |
| 129502 | KL4CJGSBXLB055656 | GM | ENCORE | TUCSON | AZ |
| 129503 | KL4CJGSBXLB055947 | GM | ENCORE | SAINT PAUL | MN |
| 129504 | KL4CJGSBXLB056158 | GM | ENCORE | LAS VEGAS | NV |
| 129505 | KL4CJGSBXLB056287 | GM | ENCORE | PHOENIX | AZ |
| 129506 | KL4CJGSBXLB056354 | GM | ENCORE | LOS ANGELES | CA |
| 129507 | KL4CJGSBXLB056628 | GM | ENCORE | KANSAS CITY | MO |
| 129508 | KL4CJGSBXLB056919 | GM | ENCORE | PHOENIX | AZ |
| 129509 | KL4CJGSBXLB056922 | GM | ENCORE | JACKSONVILLE | FL |
| 129510 | KL4CJGSBXLB057407 | GM | ENCORE | Detroit | MI |
| 129511 | KL4CJGSBXLB057584 | GM | ENCORE | FAYETTEVILLE | GA |
| 129512 | KL4CJGSBXLB057634 | GM | ENCORE | DETROIT | MI |
| 129513 | KL4CJGSBXLB057696 | GM | ENCORE | PHOENIX | AZ |
| 129514 | KL4CJGSBXLB057746 | GM | ENCORE | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129515 | KL4CJGSBXLB057777 | GM | ENCORE | BLOOMINGTON | IL |
| 129516 | KL4CJGSBXLB058007 | GM | ENCORE | PALM SPRINGS | CA |
| 129517 | KL4CJGSBXLB058055 | GM | ENCORE | SAN DIEGO | CA |
| 129518 | KL4CJGSBXLB058864 | GM | ENCORE | FRESNO | CA |
| 129519 | KL4CJGSBXLB058895 | GM | ENCORE | Atlanta | GA |
| 129520 | KL4CJGSBXLB059111 | GM | ENCORE | TUCSON | AZ |
| 129521 | KL4CJGSBXLB059190 | GM | ENCORE | PHOENIX | AZ |
| 129522 | KL4CJGSBXLB059383 | GM | ENCORE | Nashville | TN |
| 129523 | KL4CJGSBXLB059576 | GM | ENCORE | FORT MYERS | FL |
| 129524 | KL4CJGSBXLB059917 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129525 | KL4CJGSBXLB060016 | GM | ENCORE | Des Moines | IA |
| 129526 | KL4CJGSBXLB060131 | GM | ENCORE | SAINT PAUL | MN |
| 129527 | KL4CJGSBXLB060291 | GM | ENCORE | PANAMA CITY | FL |
| 129528 | KL4CJGSBXLB060324 | GM | ENCORE | ORLANDO | FL |
| 129529 | KL4CJGSBXLB061151 | GM | ENCORE | SAINT PAUL | MN |
| 129530 | KL4CJGSBXLB061229 | GM | ENCORE | PHOENIX | AZ |
| 129531 | KL4CJGSBXLB061327 | GM | ENCORE | PHOENIX | AZ |
| 129532 | KL4CJGSBXLB061585 | GM | ENCORE | TAMPA | FL |
| 129533 | KL4CJGSBXLB061702 | GM | ENCORE | TUCSON | AZ |
| 129534 | KL4CJGSBXLB061957 | GM | ENCORE | PHOENIX | AZ |
| 129535 | KL4CJGSBXLB068195 | GM | ENCORE | Atlanta | GA |
| 129536 | KL4CJGSBXLB069167 | GM | ENCORE | JACKSONVILLE | FL |
| 129537 | KL4CJGSBXLB069962 | GM | ENCORE | PORTLAND | OR |
| 129538 | KL4CJGSBXLB070223 | GM | ENCORE | Atlanta | GA |
| 129539 | KL4CJGSBXLB071100 | GM | ENCORE | Atlanta | GA |
| 129540 | KL4CJGSM0KB759915 | GM | ENCORE | TAMPA | FL |
| 129541 | KL4CJGSM0KB760675 | GM | ENCORE | RALIEGH | NC |
| 129542 | KL4CJGSM0KB761356 | GM | ENCORE | NEW BERN | NC |
| 129543 | KL4CJGSM0KB765147 | GM | ENCORE | NASHVILLE | TN |
| 129544 | KL4CJGSM0KB766833 | GM | ENCORE | UNION CITY | GA |
| 129545 | KL4CJGSM0KB767397 | GM | ENCORE | San Antonio | TX |
| 129546 | KL4CJGSM0KB767688 | GM | ENCORE | HEBRON | KY |
| 129547 | KL4CJGSM0KB768596 | GM | ENCORE | MILWAUKEE | WI |
| 129548 | KL4CJGSM0KB769182 | GM | ENCORE | LOUISVILLE | KY |
| 129549 | KL4CJGSM0KB770459 | GM | ENCORE | DES PLAINES | US |
| 129550 | KL4CJGSM0KB770512 | GM | ENCORE | PITTSBURGH | PA |
| 129551 | KL4CJGSM0KB771207 | GM | ENCORE | DETROIT | MI |
| 129552 | KL4CJGSM0KB773216 | GM | ENCORE | PHILADELPHIA | PA |
| 129553 | KL4CJGSM0KB773801 | GM | ENCORE | NEWTOWN SQUARE | PA |
| 129554 | KL4CJGSM0KB783342 | GM | ENCORE | PALM SPRINGS | CA |
| 129555 | KL4CJGSM0KB784555 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129556 | KL4CJGSM0KB791764 | GM | ENCORE | LOS ANGELES | CA |
| 129557 | KL4CJGSM0KB793143 | GM | ENCORE | CHICAGO | IL |
| 129558 | KL4CJGSM0KB793336 | GM | ENCORE | INGLEWOOD | CA |
| 129559 | KL4CJGSM0KB793966 | GM | ENCORE | SANTA ANA | CA |
| 129560 | KL4CJGSM0KB838081 | GM | ENCORE | MIAMI | FL |
| 129561 | KL4CJGSM0KB839781 | GM | ENCORE | SARASOTA | FL |
| 129562 | KL4CJGSM0KB846150 | GM | ENCORE | Portland | OR |
| 129563 | KL4CJGSM0KB846696 | GM | ENCORE | SALT LAKE CITY | US |
| 129564 | KL4CJGSM0KB848237 | GM | ENCORE | KNOXVILLE | TN |
| 129565 | KL4CJGSM0KB849579 | GM | ENCORE | BIRMINGHAM | AL |
| 129566 | KL4CJGSM0KB871176 | GM | ENCORE | Kansas City | MO |
| 129567 | KL4CJGSM0KB874806 | GM | ENCORE | BIRMINGHAM | AL |
| 129568 | KL4CJGSM0KB888477 | GM | ENCORE | Kansas City | MO |
| 129569 | KL4CJGSM1KB760510 | GM | ENCORE | ORLANDO | FL |
| 129570 | KL4CJGSM1KB760829 | GM | ENCORE | RALIEGH | NC |
| 129571 | KL4CJGSM1KB762970 | GM | ENCORE | PITTSBURGH | PA |
| 129572 | KL4CJGSM1KB765528 | GM | ENCORE | WEST PALM BEACH | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 129573 | KL4CJGSM1KB765609 | GM | ENCORE | Hebron | KY |
| 129574 | KL4CJGSM1KB766601 | GM | ENCORE | WEST PALM BEACH | FL |
| 129575 | KL4CJGSM1KB767201 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129576 | KL4CJGSM1KB767294 | GM | ENCORE | Hapeville | GA |
| 129577 | KL4CJGSM1KB768235 | GM | ENCORE | SALT LAKE CITY | US |
| 129578 | KL4CJGSM1KB768283 | GM | ENCORE | TAMPA | FL |
| 129579 | KL4CJGSM1KB772706 | GM | ENCORE | SARASOTA | FL |
| 129580 | KL4CJGSM1KB773743 | GM | ENCORE | WEST PALM BEACH | FL |
| 129581 | KL4CJGSM1KB775136 | GM | ENCORE | WEST PALM BEACH | FL |
| 129582 | KL4CJGSM1KB792695 | GM | ENCORE | LOS ANGELES | CA |
| 129583 | KL4CJGSM1KB793863 | GM | ENCORE | LOS ANGELES | CA |
| 129584 | KL4CJGSM1KB834556 | GM | ENCORE | Atlanta | GA |
| 129585 | KL4CJGSM1KB834797 | GM | ENCORE | Cincinnati | OH |
| 129586 | KL4CJGSM1KB838784 | GM | ENCORE | PHOENIX | AZ |
| 129587 | KL4CJGSM1KB839577 | GM | ENCORE | ORLANDO | FL |
| 129588 | KL4CJGSM1KB840163 | GM | ENCORE | FORT MYERS | FL |
| 129589 | KL4CJGSM1KB840714 | GM | ENCORE | Euless | TX |
| 129590 | KL4CJGSM1KB850322 | GM | ENCORE | MORROW | GA |
| 129591 | KL4CJGSM1KB872448 | GM | ENCORE | DANIA BEACH | FL |
| 129592 | KL4CJGSM1KB897110 | GM | ENCORE | Dallas | TX |
| 129593 | KL4CJGSM2KB762220 | GM | ENCORE | STERLING | VA |
| 129594 | KL4CJGSM2KB764534 | GM | ENCORE | ALBANY | GA |
| 129595 | KL4CJGSM2KB765876 | GM | ENCORE | DETROIT | MI |
| 129596 | KL4CJGSM2KB767501 | GM | ENCORE | Manheim | PA |
| 129597 | KL4CJGSM2KB767546 | GM | ENCORE | SAINT PAUL | MN |
| 129598 | KL4CJGSM2KB768289 | GM | ENCORE | PITTSBURGH | PA |
| 129599 | KL4CJGSM2KB769359 | GM | ENCORE | KNOXVILLE | TN |
| 129600 | KL4CJGSM2KB769460 | GM | ENCORE | MIAMI | FL |
| 129601 | KL4CJGSM2KB770091 | GM | ENCORE | CHICAGO | IL |
| 129602 | KL4CJGSM2KB770494 | GM | ENCORE | EL PASO | TX |
| 129603 | KL4CJGSM2KB771855 | GM | ENCORE | NEW BERN | NC |
| 129604 | KL4CJGSM2KB789529 | GM | ENCORE | Des Plaines | IL |
| 129605 | KL4CJGSM2KB789546 | GM | ENCORE | OAKLAND | CA |
| 129606 | KL4CJGSM2KB791460 | GM | ENCORE | SALT LAKE CITY | UT |
| 129607 | KL4CJGSM2KB791815 | GM | ENCORE | PHOENIX | AZ |
| 129608 | KL4CJGSM2KB796979 | GM | ENCORE | ORANGE COUNTY | CA |
| 129609 | KL4CJGSM2KB836090 | GM | ENCORE | DES MOINES | IA |
| 129610 | KL4CJGSM2KB838728 | GM | ENCORE | Rockville Centr | NY |
| 129611 | KL4CJGSM2KB839720 | GM | ENCORE | JACKSON | MS |
| 129612 | KL4CJGSM2KB910737 | GM | ENCORE | Florissant | MO |
| 129613 | KL4CJGSM3KB760539 | GM | ENCORE | PALM SPRINGS | CA |
| 129614 | KL4CJGSM3KB763862 | GM | ENCORE | DETROIT | MI |
| 129615 | KL4CJGSM3KB765059 | GM | ENCORE | ROANOKE | VA |
| 129616 | KL4CJGSM3KB765871 | GM | ENCORE | BIRMINGHAM | AL |
| 129617 | KL4CJGSM3KB766065 | GM | ENCORE | NEW BERN | NC |
| 129618 | KL4CJGSM3KB766471 | GM | ENCORE | GREENSBORO | NC |
| 129619 | KL4CJGSM3KB766809 | GM | ENCORE | MORROW | GA |
| 129620 | KL4CJGSM3KB767264 | GM | ENCORE | KNOXVILLE | TN |
| 129621 | KL4CJGSM3KB767572 | GM | ENCORE | TAMPA | FL |
| 129622 | KL4CJGSM3KB768768 | GM | ENCORE | DETROIT | MI |
| 129623 | KL4CJGSM3KB768950 | GM | ENCORE | Atlanta | GA |
| 129624 | KL4CJGSM3KB769242 | GM | ENCORE | SARASOTA | FL |
| 129625 | KL4CJGSM3KB770200 | GM | ENCORE | BOSTON | MA |
| 129626 | KL4CJGSM3KB770469 | GM | ENCORE | STERLING | VA |
| 129627 | KL4CJGSM3KB772657 | GM | ENCORE | Atlanta | GA |
| 129628 | KL4CJGSM3KB773811 | GM | ENCORE | Hebron | KY |
| 129629 | KL4CJGSM3KB775459 | GM | ENCORE | FORT MYERS | FL |
| 129630 | KL4CJGSM3KB782654 | GM | ENCORE | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 129631 | KL4CJGSM3KB787353 | GM | ENCORE | Stone Mountain | GA |
| 129632 | KL4CJGSM3KB789393 | GM | ENCORE | ORLANDO | FL |
| 129633 | KL4CJGSM3KB790592 | GM | ENCORE | TAMPA | FL |
| 129634 | KL4CJGSM3KB791841 | GM | ENCORE | Detroit | MI |
| 129635 | KL4CJGSM3KB793217 | GM | ENCORE | ORANGE COUNTY | CA |
| 129636 | KL4CJGSM3KB794688 | GM | ENCORE | LAS VEGAS | NV |
| 129637 | KL4CJGSM3KB795128 | GM | ENCORE | LOS ANGELES | CA |
| 129638 | KL4CJGSM3KB795890 | GM | ENCORE | LOS ANGELES | CA |
| 129639 | KL4CJGSM3KB836034 | GM | ENCORE | SARASOTA | FL |
| 129640 | KL4CJGSM3KB836129 | GM | ENCORE | MIAMI | FL |
| 129641 | KL4CJGSM3KB837765 | GM | ENCORE | Tulsa | OK |
| 129642 | KL4CJGSM3KB838964 | GM | ENCORE | FORT MYERS | FL |
| 129643 | KL4CJGSM3KB847180 | GM | ENCORE | TAMPA | FL |
| 129644 | KL4CJGSM3KB847499 | GM | ENCORE | FORT MYERS | FL |
| 129645 | KL4CJGSM3KB848460 | GM | ENCORE | ATLANTA | GA |
| 129646 | KL4CJGSM3KB869843 | GM | ENCORE | MIAMI | FL |
| 129647 | KL4CJGSM3KB874248 | GM | ENCORE | Houston | TX |
| 129648 | KL4CJGSM4KB761103 | GM | ENCORE | CATONSVILLE | MD |
| 129649 | KL4CJGSM4KB762090 | GM | ENCORE | PHILADELPHIA | PA |
| 129650 | KL4CJGSM4KB762350 | GM | ENCORE | SAVANNAH | GA |
| 129651 | KL4CJGSM4KB763126 | GM | ENCORE | Statesville | NC |
| 129652 | KL4CJGSM4KB763367 | GM | ENCORE | WEST PALM BEACH | FL |
| 129653 | KL4CJGSM4KB763871 | GM | ENCORE | Woodhaven | MI |
| 129654 | KL4CJGSM4KB767662 | GM | ENCORE | ORLANDO | FL |
| 129655 | KL4CJGSM4KB768021 | GM | ENCORE | ORLANDO | FL |
| 129656 | KL4CJGSM4KB768066 | GM | ENCORE | ATLANTA | GA |
| 129657 | KL4CJGSM4KB768309 | GM | ENCORE | BIRMINGHAM | AL |
| 129658 | KL4CJGSM4KB768486 | GM | ENCORE | ORLANDO | FL |
| 129659 | KL4CJGSM4KB768505 | GM | ENCORE | TAMPA | FL |
| 129660 | KL4CJGSM4KB769315 | GM | ENCORE | RALEIGH | NC |
| 129661 | KL4CJGSM4KB769606 | GM | ENCORE | SAINT LOUIS | MO |
| 129662 | KL4CJGSM4KB770111 | GM | ENCORE | FORT MYERS | FL |
| 129663 | KL4CJGSM4KB770223 | GM | ENCORE | PITTSBURGH | PA |
| 129664 | KL4CJGSM4KB770335 | GM | ENCORE | COLLEGE PARK | GA |
| 129665 | KL4CJGSM4KB771307 | GM | ENCORE | ROANOKE | VA |
| 129666 | KL4CJGSM4KB773834 | GM | ENCORE | TAMPA | FL |
| 129667 | KL4CJGSM4KB773946 | GM | ENCORE | CHARLOTTE | NC |
| 129668 | KL4CJGSM4KB775910 | GM | ENCORE | DETROIT | MI |
| 129669 | KL4CJGSM4KB789192 | GM | ENCORE | LOS ANGELES | CA |
| 129670 | KL4CJGSM4KB790178 | GM | ENCORE | Detroit | MI |
| 129671 | KL4CJGSM4KB791248 | GM | ENCORE | DALLAS | TX |
| 129672 | KL4CJGSM4KB834356 | GM | ENCORE | LOUISVILLE | KY |
| 129673 | KL4CJGSM4KB839542 | GM | ENCORE | MIDWAY | FL |
| 129674 | KL4CJGSM4KB846331 | GM | ENCORE | ORLANDO | FL |
| 129675 | KL4CJGSM4KB870807 | GM | ENCORE | Dallas | TX |
| 129676 | KL4CJGSM4KB912554 | GM | ENCORE | SALT LAKE CITY | US |
| 129677 | KL4CJGSM5KB759781 | GM | ENCORE | Detroit | MI |
| 129678 | KL4CJGSM5KB762020 | GM | ENCORE | BLOOMINGTON | IL |
| 129679 | KL4CJGSM5KB763135 | GM | ENCORE | PHILADELPHIA | PA |
| 129680 | KL4CJGSM5KB764821 | GM | ENCORE | LOS ANGELES | CA |
| 129681 | KL4CJGSM5KB764852 | GM | ENCORE | ORLANDO | FL |
| 129682 | KL4CJGSM5KB765712 | GM | ENCORE | BOSTON | MA |
| 129683 | KL4CJGSM5KB766746 | GM | ENCORE | MILWAUKEE | WI |
| 129684 | KL4CJGSM5KB766858 | GM | ENCORE | LOUISVILLE | KY |
| 129685 | KL4CJGSM5KB766892 | GM | ENCORE | JACKSONVILLE | FL |
| 129686 | KL4CJGSM5KB767721 | GM | ENCORE | GREENSBORO | NC |
| 129687 | KL4CJGSM5KB769288 | GM | ENCORE | FORT MYERS | FL |
| 129688 | KL4CJGSM5KB769677 | GM | ENCORE | KENNER | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129689 | KL4CJGSM5KB770649 | GM | ENCORE | ALLENTOWN, SCRANTON | PA |
| 129690 | KL4CJGSM5KB771297 | GM | ENCORE | SARASOTA | FL |
| 129691 | KL4CJGSM5KB771588 | GM | ENCORE | PITTSBURGH | PA |
| 129692 | KL4CJGSM5KB772630 | GM | ENCORE | BOSTON | MA |
| 129693 | KL4CJGSM5KB772871 | GM | ENCORE | COLUMBIA | SC |
| 129694 | KL4CJGSM5KB775320 | GM | ENCORE | NORFOLK | VA |
| 129695 | KL4CJGSM5KB785894 | GM | ENCORE | SALT LAKE CITY | US |
| 129696 | KL4CJGSM5KB786205 | GM | ENCORE | INDIANAPOLIS | IN |
| 129697 | KL4CJGSM5KB794921 | GM | ENCORE | LOS ANGELES | CA |
| 129698 | KL4CJGSM5KB795146 | GM | ENCORE | SAN FRANCISCO | CA |
| 129699 | KL4CJGSM5KB837010 | GM | ENCORE | MIAMI | FL |
| 129700 | KL4CJGSM5KB838142 | GM | ENCORE | KNOXVILLE | TN |
| 129701 | KL4CJGSM5KB838982 | GM | ENCORE | KENNER | LA |
| 129702 | KL4CJGSM5KB840408 | GM | ENCORE | TAMPA | FL |
| 129703 | KL4CJGSM5KB845513 | GM | ENCORE | Austin | TX |
| 129704 | KL4CJGSM5KB846497 | GM | ENCORE | Cincinnati | OH |
| 129705 | KL4CJGSM5KB887633 | GM | ENCORE | DALLAS | TX |
| 129706 | KL4CJGSM5KB888569 | GM | ENCORE | Dallas | TX |
| 129707 | KL4CJGSM5KB893433 | GM | ENCORE | Dallas | TX |
| 129708 | KL4CJGSM6KB762754 | GM | ENCORE | MIAMI | FL |
| 129709 | KL4CJGSM6KB762852 | GM | ENCORE | STERLING | VA |
| 129710 | KL4CJGSM6KB763290 | GM | ENCORE | CHICAGO | IL |
| 129711 | KL4CJGSM6KB763774 | GM | ENCORE | GRAND RAPIDS | MI |
| 129712 | KL4CJGSM6KB765105 | GM | ENCORE | STATESBORO | GA |
| 129713 | KL4CJGSM6KB765816 | GM | ENCORE | SAN DIEGO | CA |
| 129714 | KL4CJGSM6KB766951 | GM | ENCORE | WEST PALM BEACH | FL |
| 129715 | KL4CJGSM6KB767436 | GM | ENCORE | UNION CITY | GA |
| 129716 | KL4CJGSM6KB767713 | GM | ENCORE | Salt Lake City | UT |
| 129717 | KL4CJGSM6KB768490 | GM | ENCORE | ORLANDO | FL |
| 129718 | KL4CJGSM6KB768778 | GM | ENCORE | PITTSBURGH | PA |
| 129719 | KL4CJGSM6KB770434 | GM | ENCORE | TAMPA | FL |
| 129720 | KL4CJGSM6KB770952 | GM | ENCORE | Warminster | PA |
| 129721 | KL4CJGSM6KB771342 | GM | ENCORE | DENVER | CO |
| 129722 | KL4CJGSM6KB789677 | GM | ENCORE | LAS VEGAS | NV |
| 129723 | KL4CJGSM6KB790456 | GM | ENCORE | Kansas City | MO |
| 129724 | KL4CJGSM6KB792871 | GM | ENCORE | SALT LAKE CITY | US |
| 129725 | KL4CJGSM6KB792997 | GM | ENCORE | LOS ANGELES AP | CA |
| 129726 | KL4CJGSM6KB795138 | GM | ENCORE | Portland | OR |
| 129727 | KL4CJGSM6KB796726 | GM | ENCORE | SAN DIEGO | CA |
| 129728 | KL4CJGSM6KB796774 | GM | ENCORE | SAN JOSE | CA |
| 129729 | KL4CJGSM6KB835962 | GM | ENCORE | SARASOTA | FL |
| 129730 | KL4CJGSM6KB845424 | GM | ENCORE | SARASOTA | FL |
| 129731 | KL4CJGSM6KB871909 | GM | ENCORE | CHICAGO | IL |
| 129732 | KL4CJGSM7KB759958 | GM | ENCORE | SAN FRANCISCO | CA |
| 129733 | KL4CJGSM7KB761807 | GM | ENCORE | ORLANDO | FL |
| 129734 | KL4CJGSM7KB762875 | GM | ENCORE | TAMPA | FL |
| 129735 | KL4CJGSM7KB762911 | GM | ENCORE | TAMPA | FL |
| 129736 | KL4CJGSM7KB764545 | GM | ENCORE | PHILADELPHIA | PA |
| 129737 | KL4CJGSM7KB766456 | GM | ENCORE | ATLANTA | GA |
| 129738 | KL4CJGSM7KB767526 | GM | ENCORE | FORT MYERS | FL |
| 129739 | KL4CJGSM7KB767672 | GM | ENCORE | CHARLOTTESVILLE | VA |
| 129740 | KL4CJGSM7KB767753 | GM | ENCORE | WEST PALM BEACH | FL |
| 129741 | KL4CJGSM7KB768157 | GM | ENCORE | RICHMOND | VA |
| 129742 | KL4CJGSM7KB769728 | GM | ENCORE | KNOXVILLE | TN |
| 129743 | KL4CJGSM7KB772502 | GM | ENCORE | MIAMI | FL |
| 129744 | KL4CJGSM7KB772631 | GM | ENCORE | STERLING | VA |
| 129745 | KL4CJGSM7KB775030 | GM | ENCORE | PHILADELPHIA | PA |
| 129746 | KL4CJGSM7KB776145 | GM | ENCORE | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129747 | KL4CJGSM7KB789168 | GM | ENCORE | Rio Linda | CA |
| 129748 | KL4CJGSM7KB791938 | GM | ENCORE | PALM SPRINGS | CA |
| 129749 | KL4CJGSM7KB793026 | GM | ENCORE | SAN RAFAEL | CA |
| 129750 | KL4CJGSM7KB796556 | GM | ENCORE | SALT LAKE CITY | US |
| 129751 | KL4CJGSM7KB839602 | GM | ENCORE | ORLANDO | FL |
| 129752 | KL4CJGSM7KB839874 | GM | ENCORE | Bel Air | MD |
| 129753 | KL4CJGSM7KB877718 | GM | ENCORE | Irving | TX |
| 129754 | KL4CJGSM8KB762514 | GM | ENCORE | RICHMOND | VA |
| 129755 | KL4CJGSM8KB762738 | GM | ENCORE | PHILADELPHIA | PA |
| 129756 | KL4CJGSM8KB763159 | GM | ENCORE | TAMPA | FL |
| 129757 | KL4CJGSM8KB764165 | GM | ENCORE | Detroit | MI |
| 129758 | KL4CJGSM8KB764621 | GM | ENCORE | RICHMOND | VA |
| 129759 | KL4CJGSM8KB765669 | GM | ENCORE | TAMPA | FL |
| 129760 | KL4CJGSM8KB766224 | GM | ENCORE | BLOOMINGTON | IL |
| 129761 | KL4CJGSM8KB767244 | GM | ENCORE | Raleigh | NC |
| 129762 | KL4CJGSM8KB769253 | GM | ENCORE | ELLWOOD CITY | PA |
| 129763 | KL4CJGSM8KB769270 | GM | ENCORE | Hebron | KY |
| 129764 | KL4CJGSM8KB770306 | GM | ENCORE | KNOXVILLE | TN |
| 129765 | KL4CJGSM8KB772721 | GM | ENCORE | BOSTON | MA |
| 129766 | KL4CJGSM8KB773366 | GM | ENCORE | BOSTON | MA |
| 129767 | KL4CJGSM8KB774131 | GM | ENCORE | Stone Mountain | GA |
| 129768 | KL4CJGSM8KB774274 | GM | ENCORE | Richmond | VA |
| 129769 | KL4CJGSM8KB774596 | GM | ENCORE | Miami | FL |
| 129770 | KL4CJGSM8KB786148 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129771 | KL4CJGSM8KB789437 | GM | ENCORE | PHOENIX | AZ |
| 129772 | KL4CJGSM8KB835896 | GM | ENCORE | JACKSON | MS |
| 129773 | KL4CJGSM8KB838877 | GM | ENCORE | TAMPA | US |
| 129774 | KL4CJGSM8KB874679 | GM | ENCORE | New Britain | CT |
| 129775 | KL4CJGSM8KB886959 | GM | ENCORE | Des Plaines | IL |
| 129776 | KL4CJGSM8KB927896 | GM | ENCORE | Winter Park | FL |
| 129777 | KL4CJGSM9KB760142 | GM | ENCORE | FORT MYERS | FL |
| 129778 | KL4CJGSM9KB760707 | GM | ENCORE | Schaumburg | IL |
| 129779 | KL4CJGSM9KB761789 | GM | ENCORE | Mt. Juliet | TN |
| 129780 | KL4CJGSM9KB767253 | GM | ENCORE | SANTA CLARA | CA |
| 129781 | KL4CJGSM9KB768354 | GM | ENCORE | STERLING | VA |
| 129782 | KL4CJGSM9KB768581 | GM | ENCORE | Dallas | TX |
| 129783 | KL4CJGSM9KB768676 | GM | ENCORE | STERLING | VA |
| 129784 | KL4CJGSM9KB768693 | GM | ENCORE | MIAMI | FL |
| 129785 | KL4CJGSM9KB769343 | GM | ENCORE | SARASOTA | FL |
| 129786 | KL4CJGSM9KB769486 | GM | ENCORE | WEST PALM BEACH | FL |
| 129787 | KL4CJGSM9KB769505 | GM | ENCORE | BIRMINGHAM | AL |
| 129788 | KL4CJGSM9KB769939 | GM | ENCORE | FORT LAUDERDALE | FL |
| 129789 | KL4CJGSM9KB770010 | GM | ENCORE | ALBANY | GA |
| 129790 | KL4CJGSM9KB770055 | GM | ENCORE | Smithtown | NY |
| 129791 | KL4CJGSM9KB770573 | GM | ENCORE | PITTSBURGH | PA |
| 129792 | KL4CJGSM9KB772842 | GM | ENCORE | ONTARIO | CA |
| 129793 | KL4CJGSM9KB772968 | GM | ENCORE | NORFOLK | VA |
| 129794 | KL4CJGSM9KB774056 | GM | ENCORE | SAINT LOUIS | MO |
| 129795 | KL4CJGSM9KB774736 | GM | ENCORE | Atlanta | GA |
| 129796 | KL4CJGSM9KB775420 | GM | ENCORE | LOS ANGELES | CA |
| 129797 | KL4CJGSM9KB783212 | GM | ENCORE | BIRMINGHAN | AL |
| 129798 | KL4CJGSM9KB786546 | GM | ENCORE | Atlanta | GA |
| 129799 | KL4CJGSM9KB793075 | GM | ENCORE | MIAMI | FL |
| 129800 | KL4CJGSM9KB794209 | GM | ENCORE | Reno | NV |
| 129801 | KL4CJGSM9KB835440 | GM | ENCORE | FORT MYERS | FL |
| 129802 | KL4CJGSM9KB837625 | GM | ENCORE | TAMPA | FL |
| 129803 | KL4CJGSM9KB896691 | GM | ENCORE | ST Paul | MN |
| 129804 | KL4CJGSMXKB762031 | GM | ENCORE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129805 | KL4CJGSMXKB765088 | GM | ENCORE | Annapolis | MD |
| 129806 | KL4CJGSMXKB765432 | GM | ENCORE | TAMPA | FL |
| 129807 | KL4CJGSMXKB765852 | GM | ENCORE | JACKSONVILLE | FL |
| 129808 | KL4CJGSMXKB766211 | GM | ENCORE | Atlanta | GA |
| 129809 | KL4CJGSMXKB766564 | GM | ENCORE | Newark | NJ |
| 129810 | KL4CJGSMXKB767388 | GM | ENCORE | ATLANTA | GA |
| 129811 | KL4CJGSMXKB768198 | GM | ENCORE | WEST PALM BEACH | FL |
| 129812 | KL4CJGSMXKB768248 | GM | ENCORE | TAMPA | FL |
| 129813 | KL4CJGSMXKB768900 | GM | ENCORE | FORT MYERS | FL |
| 129814 | KL4CJGSMXKB769030 | GM | ENCORE | LOS ANGELES AP | CA |
| 129815 | KL4CJGSMXKB770565 | GM | ENCORE | Atlanta | GA |
| 129816 | KL4CJGSMXKB772431 | GM | ENCORE | DETROIT | MI |
| 129817 | KL4CJGSMXKB785969 | GM | ENCORE | CHICAGO | IL |
| 129818 | KL4CJGSMXKB790881 | GM | ENCORE | LAS VEGAS | NV |
| 129819 | KL4CJGSMXKB794266 | GM | ENCORE | OAKLAND | CA |
| 129820 | KL4CJGSMXKB796096 | GM | ENCORE | ONTARIO | CA |
| 129821 | KL4CJGSMXKB796339 | GM | ENCORE | LOS ANGELES | CA |
| 129822 | KL4CJGSMXKB796809 | GM | ENCORE | Beaverton | OR |
| 129823 | KL4CJGSMXKB834829 | GM | ENCORE | ORLANDO | FL |
| 129824 | KL4CJGSMXKB845748 | GM | ENCORE | ATLANTA | GA |
| 129825 | KL4CJGSMXKB847449 | GM | ENCORE | ATLANTA | GA |
| 129826 | KL4CJGSMXKB898773 | GM | ENCORE | Florissant | MO |
| 129827 | KL4CJGSMXKB900926 | GM | ENCORE | DULUTH | GA |
| 129828 | KL4CJHSB2GB534990 | GM | ENCORE | BURBANK | CA |
| 129829 | KL4CJHSB5GB533607 | GM | ENCORE | BOSTON | MA |
| 129830 | KL4CJHSB5GB563965 | GM | ENCORE | Matteson | IL |
| 129831 | KL4CJHSB6GB526147 | GM | ENCORE | North Dighton | MA |
| 129832 | KL4CJHSB7GB619632 | GM | ENCORE | Portland | OR |
| 129833 | KL4CJHSB8GB517417 | GM | ENCORE | NEW ENGLAND DEALER | MA |
| 129834 | KL7CJKSB0GB701895 | GM | TRAX | Pasadena | CA |
| 129835 | KL7CJKSB1GB562926 | GM | TRAX | FT LAUDERDALE | FL |
| 129836 | KL7CJKSB2GB655230 | GM | TRAX | BURBANK | CA |
| 129837 | KL7CJKSB2GB759619 | GM | TRAX | N MIAMI BEACH | FL |
| 129838 | KL7CJKSB3HB151819 | GM | TRAX | BURBANK | CA |
| 129839 | KL7CJKSB4GB661921 | GM | TRAX | BURBANK | CA |
| 129840 | KL7CJKSB4HB085152 | GM | TRAX | CLEVELAND | OH |
| 129841 | KL7CJKSB5GB511624 | GM | TRAX | SEATAC | WA |
| 129842 | KL7CJKSB5GB683345 | GM | TRAX | Ft. Myers | FL |
| 129843 | KL7CJKSB5HB158688 | GM | TRAX | DES PLAINES | IL |
| 129844 | KL7CJKSB6GB506173 | GM | TRAX | Fredericksburg | VA |
| 129845 | KL7CJKSB8GB708576 | GM | TRAX | Denver | CO |
| 129846 | KL7CJKSB8GB737429 | GM | TRAX | BURBANK | CA |
| 129847 | KL7CJKSB9HB224787 | GM | TRAX | ORLANDO | FL |
| 129848 | KL7CJLSB0FB099164 | GM | TRAX | Pasadena | CA |
| 129849 | KL7CJLSB1FB124458 | GM | TRAX | BURBANK | CA |
| 129850 | KL7CJLSB1GB600886 | GM | TRAX | Winter Park | FL |
| 129851 | KL7CJLSB1GB629384 | GM | TRAX | COLLEGE PARK | GA |
| 129852 | KL7CJLSB1GB646900 | GM | TRAX | Tampa | FL |
| 129853 | KL7CJLSB2GB527754 | GM | TRAX | Denver | CO |
| 129854 | KL7CJLSB2GB615655 | GM | TRAX | FAYETTEVILLE | GA |
| 129855 | KL7CJLSB3HB120429 | GM | TRAX | Coraopolis | PA |
| 129856 | KL7CJLSB3HB135187 | GM | TRAX | Detroit | MI |
| 129857 | KL7CJLSB4GB761877 | GM | TRAX | Hayward | CA |
| 129858 | KL7CJLSB5GB619571 | GM | TRAX | Chicago | IL |
| 129859 | KL7CJLSB5HB168286 | GM | TRAX | Woodhaven | MI |
| 129860 | KL7CJLSB6JB537937 | GM | TRAX | COLLEGE PARK | GA |
| 129861 | KL7CJLSB7HB158360 | GM | TRAX | Montgomery | AL |
| 129862 | KL7CJLSB7HB158908 | GM | TRAX | Philadelphia | PA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 129863 | KL7CJLSB7HB221537 | GM | TRAX | PALM SPRINGS | CA |
| 129864 | KL7CJLSB7JB719047 | GM | TRAX | PHOENIX | AZ |
| 129865 | KL7CJLSB9GB669261 | GM | TRAX | PHILADELPHIA | PA |
| 129866 | KL7CJLSBXGB732691 | GM | TRAX | Chicago | IL |
| 129867 | KL7CJLSBXHB196441 | GM | TRAX | Hebron | KY |
| 129868 | KL7CJMSB1GB504200 | GM | TRAX | STERLING | VA |
| 129869 | KL7CJMSB6GB641231 | GM | TRAX | Matteson | IL |
| 129870 | KL7CJNSB0GB543916 | GM | TRAX | STERLING | VA |
| 129871 | KL7CJNSB0GB688356 | GM | TRAX | Philadelphia | PA |
| 129872 | KL7CJNSB1HB114740 | GM | TRAX | Lake Elsinore | CA |
| 129873 | KL7CJNSB3GB605101 | GM | TRAX | ORLANDO | FL |
| 129874 | KL7CJNSB4GB570780 | GM | TRAX | Elkridge | MD |
| 129875 | KL7CJNSB6GB644328 | GM | TRAX | Baltimore | MD |
| 129876 | KL7CJNSB8HB075029 | GM | TRAX | Fredericksburg | VA |
| 129877 | KL7CJNSB9GB566238 | GM | TRAX | NEW ENGLAND DEALER | MA |
| 129878 | KL7CJNSB9HB128952 | GM | TRAX | Slidell | LA |
| 129879 | KL7CJPSB1GB592036 | GM | TRAX | Cranberry Towns | PA |
| 129880 | KL7CJPSB2GB505793 | GM | TRAX | Philadelphia | PA |
| 129881 | KL7CJPSB3GB524529 | GM | TRAX | PITTSBURGH | PA |
| 129882 | KL7CJPSB3GB617633 | GM | TRAX | SPRINGFIELD | VA |
| 129883 | KL7CJPSB5GB579693 | GM | TRAX | Lynn | MA |
| 129884 | KL7CJPSB7GB565293 | GM | TRAX | PHILADELPHIA | PA |
| 129885 | KL7CJPSB8GB565870 | GM | TRAX | GRAND RAPIDS | MI |
| 129886 | KL7CJRSB1FB261290 | GM | TRAX | SPRINGFIELD | VA |
| 129887 | KL7CJRSB1GB645300 | GM | TRAX | Hanover | MD |
| 129888 | KL7CJRSB5GB645722 | GM | TRAX | PITTSBURGH | PA |
| 129889 | KL7CJRSB8GB658884 | GM | TRAX | Schaumburg | IL |
| 129890 | KL8CD6SA0LC428091 | GM | SPARK | Orlando | FL |
| 129891 | KL8CD6SA0LC443903 | GM | SPARK | FORT MYERS | FL |
| 129892 | KL8CD6SA1LC442341 | GM | SPARK | Miami | FL |
| 129893 | KL8CD6SA1LC449256 | GM | SPARK | RALEIGH, DURHAM | NC |
| 129894 | KL8CD6SA2LC443904 | GM | SPARK | Tulsa | OK |
| 129895 | KL8CD6SA2LC447841 | GM | SPARK | ATLANTA | GA |
| 129896 | KL8CD6SA4LC450918 | GM | SPARK | Sacramento | CA |
| 129897 | KL8CD6SA5LC429849 | GM | SPARK | Estero | FL |
| 129898 | KL8CD6SA6LC427771 | GM | SPARK | KAILUA KONA | HI |
| 129899 | KL8CD6SA6LC446255 | GM | SPARK | FORT MYERS | FL |
| 129900 | KL8CD6SA6LC448006 | GM | SPARK | FORT MYERS | FL |
| 129901 | KL8CD6SA7LC441968 | GM | SPARK | Oklahoma City | OK |
| 129902 | KL8CD6SA7LC447673 | GM | SPARK | LOS ANGELES | CA |
| 129903 | KL8CD6SA8LC428131 | GM | SPARK | FORT MYERS | FL |
| 129904 | KL8CD6SA8LC444152 | GM | SPARK | FORT MYERS | FL |
| 129905 | KL8CD6SA8LC448010 | GM | SPARK | FORT MYERS | FL |
| 129906 | KL8CD6SA9LC450980 | GM | SPARK | Tulsa | OK |
| 129907 | KL8CD6SAXLC443620 | GM | SPARK | FORT MYERS | FL |
| 129908 | KL8CD6SAXLC443973 | GM | SPARK | FORT MYERS | FL |
| 129909 | KL8CD6SAXLC445576 | GM | SPARK | Lafayette | LA |
| 129910 | KM8J23A40HU281993 | Hyundai | TUCSON | LOS ANGELES | CA |
| 129911 | KM8J23A40JU767614 | Hyundai | TUCSON | PHOENIX | AZ |
| 129912 | KM8J23A41HU439063 | Hyundai | TUCSON | KNOXVILLE | TN |
| 129913 | KM8J23A41JU755312 | Hyundai | TUCSON | Chandler | AZ |
| 129914 | KM8J23A42HU341532 | Hyundai | TUCSON | Miami | FL |
| 129915 | KM8J23A42JU610246 | Hyundai | TUCSON | BURBANK | CA |
| 129916 | KM8J23A43GU042453 | Hyundai | TUCSON | LOS ANGELES | CA |
| 129917 | KM8J23A43HU419882 | Hyundai | TUCSON | Fort Lauderdale | FL |
| 129918 | KM8J23A45JU755037 | Hyundai | TUCSON | BURBANK | CA |
| 129919 | KM8J23A46GU160223 | Hyundai | TUCSON | HAYWARD | CA |
| 129920 | KM8J23A46HU274207 | Hyundai | TUCSON | AUSTIN | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129921 | KM8J23A46JU754270 | Hyundai | TUCSON | PHOENIX | AZ |
| 129922 | KM8J23A48GU200463 | Hyundai | TUCSON | Winter Park | FL |
| 129923 | KM8J23A48JU769045 | Hyundai | TUCSON | CHANDLER | AZ |
| 129924 | KM8J23A49GU126566 | Hyundai | TUCSON | SANTA ANA | CA |
| 129925 | KM8J23A49JU755977 | Hyundai | TUCSON | PHOENIX | AZ |
| 129926 | KM8J23A49JU767496 | Hyundai | TUCSON | PHOENIX | AZ |
| 129927 | KM8J23A49JU767594 | Hyundai | TUCSON | CHANDLER | AZ |
| 129928 | KM8J23A4XJU758354 | Hyundai | TUCSON | Phoenix | AZ |
| 129929 | KM8J23A4XJU791919 | Hyundai | TUCSON | Ventura | CA |
| 129930 | KM8J2CA47KU873382 | Hyundai | TUCSON | Davie | FL |
| 129931 | KM8J33A21GU181427 | Hyundai | TUCSON | TALLAHASSEE | FL |
| 129932 | KM8J33A23GU074749 | Hyundai | TUCSON | Tolleson | AZ |
| 129933 | KM8J33A24HU357419 | Hyundai | TUCSON | Torrance | CA |
| 129934 | KM8J33A25GU240267 | Hyundai | TUCSON | Tolleson | AZ |
| 129935 | KM8J33A26HU356952 | Hyundai | TUCSON | LOS ANGELES | CA |
| 129936 | KM8J33A27HU299855 | Hyundai | TUCSON | Scottsdale | AZ |
| 129937 | KM8J33A27HU386784 | Hyundai | TUCSON | BURBANK | CA |
| 129938 | KM8J33A40GU145763 | Hyundai | TUCSON | Norwalk | CA |
| 129939 | KM8J33A40JU652170 | Hyundai | TUCSON | Phoenix | AZ |
| 129940 | KM8J33A40KU842715 | Hyundai | TUCSON | Portland | OR |
| 129941 | KM8J33A40KU844478 | Hyundai | TUCSON | FORT MYERS | FL |
| 129942 | KM8J33A40KU847073 | Hyundai | TUCSON | TAMPA | FL |
| 129943 | KM8J33A40KU857358 | Hyundai | TUCSON | ORLANDO | FL |
| 129944 | KM8J33A40KU860549 | Hyundai | TUCSON | SALT LAKE CITY | UT |
| 129945 | KM8J33A40KU862110 | Hyundai | TUCSON | PALM SPRINGS | CA |
| 129946 | KM8J33A40KU862138 | Hyundai | TUCSON | LOS ANGELES AP | CA |
| 129947 | KM8J33A40KU869350 | Hyundai | TUCSON | BALTIMORE | MD |
| 129948 | KM8J33A40KU894698 | Hyundai | TUCSON | Elkridge | MD |
| 129949 | KM8J33A40KU913797 | Hyundai | TUCSON | ST Paul | MN |
| 129950 | KM8J33A40LU134577 | Hyundai | TUCSON | TAMPA | FL |
| 129951 | KM8J33A41GU237335 | Hyundai | TUCSON | San Diego | CA |
| 129952 | KM8J33A41HU352714 | Hyundai | TUCSON | Pompano Beach | FL |
| 129953 | KM8J33A41KU844439 | Hyundai | TUCSON | DES PLAINES | US |
| 129954 | KM8J33A41KU844473 | Hyundai | TUCSON | COLUMBUS | OH |
| 129955 | KM8J33A41KU859992 | Hyundai | TUCSON | Phoenix | AZ |
| 129956 | KM8J33A41KU862844 | Hyundai | TUCSON | North Las Vegas | NV |
| 129957 | KM8J33A41KU867476 | Hyundai | TUCSON | LOS ANGELES | CA |
| 129958 | KM8J33A41KU888800 | Hyundai | TUCSON | Tulsa | OK |
| 129959 | KM8J33A41KU895178 | Hyundai | TUCSON | St. Louis | MO |
| 129960 | KM8J33A41KU904106 | Hyundai | TUCSON | BIRMINGHAM | AL |
| 129961 | KM8J33A41KU904283 | Hyundai | TUCSON | ATLANTA | GA |
| 129962 | KM8J33A41KU941205 | Hyundai | TUCSON | Dallas | TX |
| 129963 | KM8J33A41LU143661 | Hyundai | TUCSON | Louisville | KY |
| 129964 | KM8J33A41LU167801 | Hyundai | TUCSON | Sarasota | FL |
| 129965 | KM8J33A42GU181664 | Hyundai | TUCSON | LOS ANGELES | CA |
| 129966 | KM8J33A42KU846300 | Hyundai | TUCSON | ORLANDO | FL |
| 129967 | KM8J33A42KU846832 | Hyundai | TUCSON | Coraopolis | PA |
| 129968 | KM8J33A42KU846975 | Hyundai | TUCSON | LAS VEGAS | NV |
| 129969 | KM8J33A42KU860018 | Hyundai | TUCSON | SACRAMENTO | CA |
| 129970 | KM8J33A42KU860729 | Hyundai | TUCSON | Omaha | NE |
| 129971 | KM8J33A42KU860746 | Hyundai | TUCSON | PHOENIX | AZ |
| 129972 | KM8J33A42KU941374 | Hyundai | TUCSON | Warminster | PA |
| 129973 | KM8J33A42KU956506 | Hyundai | KONA | HOUSTON | TX |
| 129974 | KM8J33A42LU111222 | Hyundai | TUCSON | DALLAS | TX |
| 129975 | KM8J33A42LU151025 | Hyundai | TUCSON | FORT MYERS | FL |
| 129976 | KM8J33A43GU120565 | Hyundai | TUCSON | FT LAUDERDALE | FL |
| 129977 | KM8J33A43KU842708 | Hyundai | TUCSON | Hanover | MD |
| 129978 | KM8J33A43KU845155 | Hyundai | TUCSON | NASHVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 129979 | KM8J33A43KU847939 | Hyundai | TUCSON | FORT LAUDERDALE | FL |
| 129980 | KM8J33A43KU850016 | Hyundai | TUCSON | LAS VEGAS | NV |
| 129981 | KM8J33A43KU850081 | Hyundai | TUCSON | BURBANK | CA |
| 129982 | KM8J33A43KU861095 | Hyundai | TUCSON | SOUTH BEND | IN |
| 129983 | KM8J33A43KU891908 | Hyundai | TUCSON | Nashville | TN |
| 129984 | KM8J33A43KU914006 | Hyundai | TUCSON | SALT LAKE CITY | UT |
| 129985 | KM8J33A43KU927001 | Hyundai | TUCSON | Houston | TX |
| 129986 | KM8J33A43LU128417 | Hyundai | TUCSON | FORT MYERS | FL |
| 129987 | KM8J33A43LU143614 | Hyundai | TUCSON | JACKSONVILLE | FL |
| 129988 | KM8J33A44GU237961 | Hyundai | TUCSON | CLOVIS | CA |
| 129989 | KM8J33A44GU259121 | Hyundai | TUCSON | TAMPA | FL |
| 129990 | KM8J33A44HU330349 | Hyundai | TUCSON | Fontana | CA |
| 129991 | KM8J33A44HU355722 | Hyundai | TUCSON | NORTH PAC | CA |
| 129992 | KM8J33A44HU387313 | Hyundai | TUCSON | TAMPA | FL |
| 129993 | KM8J33A44JU653211 | Hyundai | TUCSON | Phoenix | AZ |
| 129994 | KM8J33A44KU866872 | Hyundai | TUCSON | FORT MYERS | FL |
| 129995 | KM8J33A44KU869187 | Hyundai | TUCSON | Leesburg | VA |
| 129996 | KM8J33A44KU939125 | Hyundai | TUCSON | Live Oak | TX |
| 129997 | KM8J33A44LU141497 | Hyundai | TUCSON | TAMPA | FL |
| 129998 | KM8J33A44LU150913 | Hyundai | TUCSON | Sarasota | FL |
| 129999 | KM8J33A45GU089271 | Hyundai | TUCSON | Los Angeles | CA |
| 130000 | KM8J33A45KU846985 | Hyundai | TUCSON | FORT MYERS | FL |
| 130001 | KM8J33A45KU847084 | Hyundai | TUCSON | ATLANTA | GA |
| 130002 | KM8J33A45KU847358 | Hyundai | TUCSON | TAMPA | FL |
| 130003 | KM8J33A45KU859543 | Hyundai | TUCSON | PENSACOLA | FL |
| 130004 | KM8J33A45KU859591 | Hyundai | TUCSON | Richmond | VA |
| 130005 | KM8J33A45KU862071 | Hyundai | TUCSON | BURBANK | CA |
| 130006 | KM8J33A45KU864841 | Hyundai | TUCSON | MIAMI | FL |
| 130007 | KM8J33A45KU866668 | Hyundai | TUCSON | WEST PALM BEACH | FL |
| 130008 | KM8J33A45KU911186 | Hyundai | TUCSON | Houston | TX |
| 130009 | KM8J33A45LU141072 | Hyundai | TUCSON | Atlanta | GA |
| 130010 | KM8J33A45LU144828 | Hyundai | TUCSON | DES MOINES | IA |
| 130011 | KM8J33A46GU075461 | Hyundai | TUCSON | Norwalk | CA |
| 130012 | KM8J33A46KU849054 | Hyundai | TUCSON | ONTARIO | CA |
| 130013 | KM8J33A46KU849989 | Hyundai | TUCSON | BURBANK | CA |
| 130014 | KM8J33A46KU850088 | Hyundai | TUCSON | BURBANK | CA |
| 130015 | KM8J33A46KU853234 | Hyundai | TUCSON | FORT MYERS | FL |
| 130016 | KM8J33A46KU859969 | Hyundai | TUCSON | Phoenix | AZ |
| 130017 | KM8J33A46KU915537 | Hyundai | TUCSON | Tolleson | AZ |
| 130018 | KM8J33A46LU151383 | Hyundai | TUCSON | ORLANDO | FL |
| 130019 | KM8J33A47GU145789 | Hyundai | TUCSON | PHOENIX | AZ |
| 130020 | KM8J33A47HU448685 | Hyundai | TUCSON | CHANDLER | AZ |
| 130021 | KM8J33A47KU843456 | Hyundai | TUCSON | Stone Mountain | GA |
| 130022 | KM8J33A47KU843649 | Hyundai | TUCSON | Manheim | PA |
| 130023 | KM8J33A47KU861262 | Hyundai | TUCSON | ORANGE COUNTY | CA |
| 130024 | KM8J33A47KU867868 | Hyundai | TUCSON | MIAMI | FL |
| 130025 | KM8J33A47KU888414 | Hyundai | TUCSON | RICHMOND | VA |
| 130026 | KM8J33A47KU913764 | Hyundai | TUCSON | Stockton | CA |
| 130027 | KM8J33A47KU923002 | Hyundai | TUCSON | Dallas | TX |
| 130028 | KM8J33A47LU128419 | Hyundai | TUCSON | Atlanta | GA |
| 130029 | KM8J33A47LU142708 | Hyundai | TUCSON | FORT MYERS | FL |
| 130030 | KM8J33A48GU121310 | Hyundai | TUCSON | Riverside | CA |
| 130031 | KM8J33A48HU313554 | Hyundai | TUCSON | PHOENIX | AZ |
| 130032 | KM8J33A48KU846544 | Hyundai | TUCSON | Tulsa | OK |
| 130033 | KM8J33A48KU850061 | Hyundai | TUCSON | SEATTLE | WA |
| 130034 | KM8J33A48KU850075 | Hyundai | TUCSON | PALM SPRINGS | CA |
| 130035 | KM8J33A48KU850092 | Hyundai | TUCSON | BURBANK | CA |
| 130036 | KM8J33A48KU854272 | Hyundai | TUCSON | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130037 | KM8J33A48KU859522 | Hyundai | TUCSON | Bridgeton | MO |
| 130038 | KM8J33A48KU859536 | Hyundai | TUCSON | CHICAGO | IL |
| 130039 | KM8J33A48KU859715 | Hyundai | TUCSON | LAS VEGAS | NV |
| 130040 | KM8J33A48KU859729 | Hyundai | TUCSON | Salt Lake City | UT |
| 130041 | KM8J33A48KU862033 | Hyundai | TUCSON | DETROIT | MI |
| 130042 | KM8J33A48KU871525 | Hyundai | TUCSON | ORLANDO | FL |
| 130043 | KM8J33A48KU909898 | Hyundai | TUCSON | Clearwater | FL |
| 130044 | KM8J33A48KU911067 | Hyundai | TUCSON | FORT MYERS | FL |
| 130045 | KM8J33A48KU923073 | Hyundai | TUCSON | SOUTH BEND | IN |
| 130046 | KM8J33A48KU923090 | Hyundai | TUCSON | Shreveport | LA |
| 130047 | KM8J33A48KU955165 | Hyundai | TUCSON | Portland | OR |
| 130048 | KM8J33A48LU150994 | Hyundai | TUCSON | WEST PALM BEACH | FL |
| 130049 | KM8J33A49GU061568 | Hyundai | TUCSON | BURBANK | CA |
| 130050 | KM8J33A49JU681702 | Hyundai | TUCSON | LAS VEGAS | NV |
| 130051 | KM8J33A49KU846892 | Hyundai | TUCSON | JACKSONVILLE | FL |
| 130052 | KM8J33A49KU869461 | Hyundai | TUCSON | Florissant | MO |
| 130053 | KM8J33A49KU880623 | Hyundai | TUCSON | ORLANDO | FL |
| 130054 | KM8J33A49KU885059 | Hyundai | TUCSON | Florissant | MO |
| 130055 | KM8J33A49KU923017 | Hyundai | TUCSON | Portland | OR |
| 130056 | KM8J33A49KU941114 | Hyundai | TUCSON | SAN ANTONIO | TX |
| 130057 | KM8J33A49LU126610 | Hyundai | TUCSON | DES MOINES | IA |
| 130058 | KM8J33A49LU141768 | Hyundai | TUCSON | Memphis | TN |
| 130059 | KM8J33A4XHU379376 | Hyundai | TUCSON | SAN FRANCISCO | CA |
| 130060 | KM8J33A4XKU843368 | Hyundai | TUCSON | ORLANDO | FL |
| 130061 | KM8J33A4XKU846643 | Hyundai | TUCSON | FORT LAUDERDALE | FL |
| 130062 | KM8J33A4XKU846982 | Hyundai | TUCSON | ATLANTA | GA |
| 130063 | KM8J33A4XKU847047 | Hyundai | TUCSON | RENO | NV |
| 130064 | KM8J33A4XKU847291 | Hyundai | TUCSON | RALEIGH | NC |
| 130065 | KM8J33A4XKU862177 | Hyundai | TUCSON | LAS VEGAS | NV |
| 130066 | KM8J33A4XKU877410 | Hyundai | TUCSON | BIRMINGHAM | AL |
| 130067 | KM8J33A4XLU134800 | Hyundai | TUCSON | ORLANDO | FL |
| 130068 | KM8J33A4XLU143674 | Hyundai | TUCSON | Louisville | KY |
| 130069 | KM8J33A4XLU143920 | Hyundai | TUCSON | Pompano Beach | FL |
| 130070 | KM8J3CA26GU174053 | Hyundai | TUCSON | STERLING | VA |
| 130071 | KM8J3CA28HU280196 | Hyundai | TUCSON | Webster | NY |
| 130072 | KM8J3CA40JU674721 | Hyundai | TUCSON | DES MOINES | IA |
| 130073 | KM8J3CA40JU679935 | Hyundai | TUCSON | STERLING | VA |
| 130074 | KM8J3CA40JU713596 | Hyundai | TUCSON | SPRINGFIELD | VA |
| 130075 | KM8J3CA40JU718121 | Hyundai | TUCSON | Elkridge | MD |
| 130076 | KM8J3CA40KU845436 | Hyundai | TUCSON | SEATAC | WA |
| 130077 | KM8J3CA40KU935587 | Hyundai | TUCSON | Winston-Salem | NC |
| 130078 | KM8J3CA40KU935881 | Hyundai | TUCSON | PENSACOLA | FL |
| 130079 | KM8J3CA40KU946427 | Hyundai | TUCSON | MELROSE PARK | IL |
| 130080 | KM8J3CA41HU475476 | Hyundai | TUCSON | Phoenix | AZ |
| 130081 | KM8J3CA41JU645180 | Hyundai | TUCSON | Harvey | LA |
| 130082 | KM8J3CA41JU651643 | Hyundai | TUCSON | CHICAGO | IL |
| 130083 | KM8J3CA41JU673674 | Hyundai | TUCSON | STERLING | VA |
| 130084 | KM8J3CA41JU677062 | Hyundai | TUCSON | HARVEY | LA |
| 130085 | KM8J3CA41JU704938 | Hyundai | TUCSON | STERLING | VA |
| 130086 | KM8J3CA41JU717432 | Hyundai | TUCSON | STERLING | VA |
| 130087 | KM8J3CA41KU841153 | Hyundai | TUCSON | LAS VEGAS | NV |
| 130088 | KM8J3CA41KU841816 | Hyundai | TUCSON | Salt Lake City | UT |
| 130089 | KM8J3CA41KU855117 | Hyundai | TUCSON | Portland | OR |
| 130090 | KM8J3CA41KU856364 | Hyundai | TUCSON | SEATAC | WA |
| 130091 | KM8J3CA41KU868594 | Hyundai | TUCSON | Charlotte | NC |
| 130092 | KM8J3CA41KU878607 | Hyundai | TUCSON | KENNER | LA |
| 130093 | KM8J3CA41KU881278 | Hyundai | TUCSON | Dallas | TX |
| 130094 | KM8J3CA41KU891728 | Hyundai | TUCSON | Downey | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130095 | KM8J3CA41KU895150 | Hyundai | TUCSON | WEST PALM BEACH | FL |
| 130096 | KM8J3CA41KU910925 | Hyundai | TUCSON | Indianapolis | IN |
| 130097 | KM8J3CA41KU935758 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130098 | KM8J3CA41KU935906 | Hyundai | TUCSON | OKLAHOMA CITY | OK |
| 130099 | KM8J3CA42GU126390 | Hyundai | TUCSON | STERLING | VA |
| 130100 | KM8J3CA42JU660478 | Hyundai | TUCSON | DES PLAINES | IL |
| 130101 | KM8J3CA42JU681007 | Hyundai | TUCSON | Harvey | LA |
| 130102 | KM8J3CA42JU721554 | Hyundai | TUCSON | MIDDLE RIVER | MD |
| 130103 | KM8J3CA42JU734613 | Hyundai | TUCSON | Winston-Salem | NC |
| 130104 | KM8J3CA42KU843770 | Hyundai | TUCSON | SAN ANTONIO | TX |
| 130105 | KM8J3CA42KU854073 | Hyundai | TUCSON | ORLANDO | FL |
| 130106 | KM8J3CA42KU860696 | Hyundai | TUCSON | SARASOTA | FL |
| 130107 | KM8J3CA42KU864957 | Hyundai | TUCSON | Omaha | NE |
| 130108 | KM8J3CA42KU868247 | Hyundai | TUCSON | SAINT PAUL | MN |
| 130109 | KM8J3CA42KU882049 | Hyundai | TUCSON | ONTARIO | CA |
| 130110 | KM8J3CA42KU887364 | Hyundai | TUCSON | Atlanta | GA |
| 130111 | KM8J3CA42KU887879 | Hyundai | TUCSON | FORT LAUDERDALE | FL |
| 130112 | KM8J3CA42KU891530 | Hyundai | TUCSON | EL PASO | TX |
| 130113 | KM8J3CA42KU893732 | Hyundai | TUCSON | MOBILE | A |
| 130114 | KM8J3CA42KU936109 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130115 | KM8J3CA42KU946767 | Hyundai | TUCSON | Kansas City | MO |
| 130116 | KM8J3CA42KU952083 | Hyundai | TUCSON | Houston | TX |
| 130117 | KM8J3CA42LU101564 | Hyundai | TUCSON | Portland | OR |
| 130118 | KM8J3CA43JU615906 | Hyundai | TUCSON | CHICAGO | IL |
| 130119 | KM8J3CA43JU623231 | Hyundai | TUCSON | STERLING | VA |
| 130120 | KM8J3CA43JU637579 | Hyundai | TUCSON | Fredericksburg | VA |
| 130121 | KM8J3CA43JU655130 | Hyundai | TUCSON | ELKRIDGE | MD |
| 130122 | KM8J3CA43JU681002 | Hyundai | TUCSON | Lake in the Hil | IL |
| 130123 | KM8J3CA43JU738458 | Hyundai | TUCSON | CHICAGO | IL |
| 130124 | KM8J3CA43KU844328 | Hyundai | TUCSON | PALM SPRINGS | CA |
| 130125 | KM8J3CA43KU851179 | Hyundai | TUCSON | BURBANK | CA |
| 130126 | KM8J3CA43KU858696 | Hyundai | TUCSON | Webster | NY |
| 130127 | KM8J3CA43KU862683 | Hyundai | TUCSON | LITTLE ROCK | AR |
| 130128 | KM8J3CA43KU863834 | Hyundai | TUCSON | SAN JOSE | CA |
| 130129 | KM8J3CA43KU867737 | Hyundai | TUCSON | Mira Loma | CA |
| 130130 | KM8J3CA43KU880388 | Hyundai | TUCSON | STERLING | VA |
| 130131 | KM8J3CA43KU881413 | Hyundai | TUCSON | BURBANK | CA |
| 130132 | KM8J3CA43KU882402 | Hyundai | TUCSON | SAN DIEGO | CA |
| 130133 | KM8J3CA43KU887695 | Hyundai | TUCSON | Philadelphia | PA |
| 130134 | KM8J3CA43KU887745 | Hyundai | TUCSON | NASHVILLE | TN |
| 130135 | KM8J3CA43KU896333 | Hyundai | TUCSON | GLENOLDEN | PA |
| 130136 | KM8J3CA43KU935759 | Hyundai | TUCSON | Jacksonville | FL |
| 130137 | KM8J3CA44JU652317 | Hyundai | TUCSON | STERLING | VA |
| 130138 | KM8J3CA44JU655363 | Hyundai | TUCSON | CHICAGO | IL |
| 130139 | KM8J3CA44JU655475 | Hyundai | TUCSON | CHICAGO | IL |
| 130140 | KM8J3CA44JU666783 | Hyundai | TUCSON | STERLING | VA |
| 130141 | KM8J3CA44JU713634 | Hyundai | TUCSON | STERLING | VA |
| 130142 | KM8J3CA44JU728263 | Hyundai | TUCSON | STERLING | VA |
| 130143 | KM8J3CA44JU739814 | Hyundai | TUCSON | DANIA BEACH | FL |
| 130144 | KM8J3CA44KU843110 | Hyundai | TUCSON | TAMPA | FL |
| 130145 | KM8J3CA44KU851384 | Hyundai | TUCSON | Burien | WA |
| 130146 | KM8J3CA44KU863874 | Hyundai | TUCSON | Sacramento | CA |
| 130147 | KM8J3CA44KU874213 | Hyundai | TUCSON | SEATAC | WA |
| 130148 | KM8J3CA44KU876401 | Hyundai | TUCSON | Torrance | CA |
| 130149 | KM8J3CA44KU881789 | Hyundai | TUCSON | LAS VEGAS | NV |
| 130150 | KM8J3CA44KU881839 | Hyundai | TUCSON | SACRAMENTO | CA |
| 130151 | KM8J3CA44KU887883 | Hyundai | TUCSON | CLEVELAND | OH |
| 130152 | KM8J3CA44KU889696 | Hyundai | TUCSON | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130153 | KM8J3CA44KU889911 | Hyundai | TUCSON | SEATAC | WA |
| 130154 | KM8J3CA44KU893604 | Hyundai | TUCSON | CLEVELAND | OH |
| 130155 | KM8J3CA44KU897152 | Hyundai | TUCSON | DAYTONA BEACH | FL |
| 130156 | KM8J3CA45JU625675 | Hyundai | TUCSON | STERLING | VA |
| 130157 | KM8J3CA45JU653220 | Hyundai | TUCSON | DES MOINES | IA |
| 130158 | KM8J3CA45JU683673 | Hyundai | TUCSON | KENNER | LA |
| 130159 | KM8J3CA45JU684578 | Hyundai | TUCSON | N. Palm Beach | FL |
| 130160 | KM8J3CA45JU694639 | Hyundai | TUCSON | Slidell | LA |
| 130161 | KM8J3CA45JU702867 | Hyundai | TUCSON | Elkridge | MD |
| 130162 | KM8J3CA45JU730040 | Hyundai | TUCSON | Fredericksburg | VA |
| 130163 | KM8J3CA45JU735030 | Hyundai | TUCSON | Elkridge | MD |
| 130164 | KM8J3CA45JU735061 | Hyundai | TUCSON | DANIA BEACH | FL |
| 130165 | KM8J3CA45KU843052 | Hyundai | TUCSON | ORLANDO | FL |
| 130166 | KM8J3CA45KU844735 | Hyundai | TUCSON | CHICAGO | IL |
| 130167 | KM8J3CA45KU845092 | Hyundai | TUCSON | DETROIT | MI |
| 130168 | KM8J3CA45KU845903 | Hyundai | TUCSON | SEATTLE | WA |
| 130169 | KM8J3CA45KU848140 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130170 | KM8J3CA45KU858702 | Hyundai | TUCSON | SYRACUSE | NY |
| 130171 | KM8J3CA45KU863916 | Hyundai | TUCSON | DAYTON | OH |
| 130172 | KM8J3CA45KU874608 | Hyundai | TUCSON | AUSTIN | TX |
| 130173 | KM8J3CA45KU876486 | Hyundai | TUCSON | JACKSONVILLE | FL |
| 130174 | KM8J3CA45KU881106 | Hyundai | TUCSON | Woodhaven | MI |
| 130175 | KM8J3CA45KU881185 | Hyundai | TUCSON | LEWISTON | ID |
| 130176 | KM8J3CA45KU891439 | Hyundai | TUCSON | SEATAC | WA |
| 130177 | KM8J3CA45KU930157 | Hyundai | TUCSON | BOSTON | MA |
| 130178 | KM8J3CA45KU935617 | Hyundai | TUCSON | LOUISVILLE | KY |
| 130179 | KM8J3CA45KU953387 | Hyundai | TUCSON | Kent | WA |
| 130180 | KM8J3CA46GU242062 | Hyundai | TUCSON | San Diego | CA |
| 130181 | KM8J3CA46JU650780 | Hyundai | TUCSON | DES PLAINES | IL |
| 130182 | KM8J3CA46JU665487 | Hyundai | TUCSON | CHICAGO | IL |
| 130183 | KM8J3CA46JU672293 | Hyundai | TUCSON | DES PLAINES | US |
| 130184 | KM8J3CA46JU674075 | Hyundai | TUCSON | Schaumburg | IL |
| 130185 | KM8J3CA46JU689417 | Hyundai | TUCSON | STERLING | VA |
| 130186 | KM8J3CA46JU723260 | Hyundai | TUCSON | CHICAGO | IL |
| 130187 | KM8J3CA46JU730273 | Hyundai | TUCSON | Slidell | LA |
| 130188 | KM8J3CA46JU756047 | Hyundai | TUCSON | DANIA BEACH | FL |
| 130189 | KM8J3CA46KU841150 | Hyundai | TUCSON | Tulsa | OK |
| 130190 | KM8J3CA46KU842413 | Hyundai | TUCSON | Euless | TX |
| 130191 | KM8J3CA46KU851449 | Hyundai | TUCSON | SALT LAKE CITY | US |
| 130192 | KM8J3CA46KU862824 | Hyundai | TUCSON | Phoenix | AZ |
| 130193 | KM8J3CA46KU874259 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130194 | KM8J3CA46KU877548 | Hyundai | TUCSON | Irving | TX |
| 130195 | KM8J3CA46KU881793 | Hyundai | TUCSON | INGLEWOOD | CA |
| 130196 | KM8J3CA46KU882362 | Hyundai | TUCSON | ONTARIO | CA |
| 130197 | KM8J3CA46KU888033 | Hyundai | TUCSON | Leesburg | VA |
| 130198 | KM8J3CA46KU916414 | Hyundai | TUCSON | CHARLOTTE | NC |
| 130199 | KM8J3CA46KU930183 | Hyundai | TUCSON | FORT MYERS | FL |
| 130200 | KM8J3CA46KU935674 | Hyundai | TUCSON | UNION CITY | GA |
| 130201 | KM8J3CA46KU936016 | Hyundai | TUCSON | SAVANNAH | GA |
| 130202 | KM8J3CA46KU946626 | Hyundai | TUCSON | Lynn | MA |
| 130203 | KM8J3CA46KU954760 | Hyundai | TUCSON | LUBBOCK | TX |
| 130204 | KM8J3CA46LU116746 | Hyundai | TUCSON | Lynn | MA |
| 130205 | KM8J3CA47JU640212 | Hyundai | TUCSON | Webster | NY |
| 130206 | KM8J3CA47JU654790 | Hyundai | TUCSON | Matteson | IL |
| 130207 | KM8J3CA47KU854053 | Hyundai | TUCSON | CHARLESTON | WV |
| 130208 | KM8J3CA47KU856465 | Hyundai | TUCSON | Pompano Beach | FL |
| 130209 | KM8J3CA47KU858636 | Hyundai | TUCSON | North Dighton | MA |
| 130210 | KM8J3CA47KU863884 | Hyundai | TUCSON | Denver | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 130211 | KM8J3CA47KU874402 | Hyundai | TUCSON | Elkridge | MD |
| 130212 | KM8J3CA47KU881902 | Hyundai | TUCSON | CHICAGO | IL |
| 130213 | KM8J3CA47KU882158 | Hyundai | TUCSON | Johnston | RI |
| 130214 | KM8J3CA47KU888073 | Hyundai | TUCSON | CHARLOTTE | NC |
| 130215 | KM8J3CA47KU889398 | Hyundai | TUCSON | SACRAMENTO | CA |
| 130216 | KM8J3CA47KU935649 | Hyundai | TUCSON | Atlanta | GA |
| 130217 | KM8J3CA47KU941533 | Hyundai | TUCSON | MEMPHIS | TN |
| 130218 | KM8J3CA47KU946313 | Hyundai | TUCSON | Oklahoma City | OK |
| 130219 | KM8J3CA47KU946490 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130220 | KM8J3CA47KU946683 | Hyundai | TUCSON | CHICAGO | IL |
| 130221 | KM8J3CA48JU600334 | Hyundai | TUCSON | KENNER | LA |
| 130222 | KM8J3CA48JU659500 | Hyundai | TUCSON | DES PLAINES | IL |
| 130223 | KM8J3CA48JU670786 | Hyundai | TUCSON | CHICAGO | IL |
| 130224 | KM8J3CA48JU679875 | Hyundai | TUCSON | Chicago | IL |
| 130225 | KM8J3CA48JU679939 | Hyundai | TUCSON | Dania | FL |
| 130226 | KM8J3CA48JU702720 | Hyundai | TUCSON | CHICAGO | IL |
| 130227 | KM8J3CA48JU717282 | Hyundai | TUCSON | KENNER | LA |
| 130228 | KM8J3CA48JU743381 | Hyundai | TUCSON | Richmond | VA |
| 130229 | KM8J3CA48KU874585 | Hyundai | TUCSON | Los Angeles | CA |
| 130230 | KM8J3CA48KU881830 | Hyundai | TUCSON | SAN DIEGO | CA |
| 130231 | KM8J3CA48KU881987 | Hyundai | TUCSON | LOS ANGELES | CA |
| 130232 | KM8J3CA48KU889894 | Hyundai | TUCSON | PORTLAND | OR |
| 130233 | KM8J3CA48KU896179 | Hyundai | TUCSON | ATLANTA | GA |
| 130234 | KM8J3CA48KU954310 | Hyundai | TUCSON | GRAND RAPIDS | MI |
| 130235 | KM8J3CA49JU614405 | Hyundai | TUCSON | DALLAS | TX |
| 130236 | KM8J3CA49JU626716 | Hyundai | TUCSON | Harvey | LA |
| 130237 | KM8J3CA49JU659098 | Hyundai | TUCSON | Harvey | LA |
| 130238 | KM8J3CA49JU674393 | Hyundai | TUCSON | Slidell | LA |
| 130239 | KM8J3CA49JU674829 | Hyundai | TUCSON | LAPLACE | LA |
| 130240 | KM8J3CA49JU679819 | Hyundai | TUCSON | STERLING | VA |
| 130241 | KM8J3CA49JU695714 | Hyundai | TUCSON | HARVEY | LA |
| 130242 | KM8J3CA49KU840316 | Hyundai | TUCSON | SEATAC | WA |
| 130243 | KM8J3CA49KU842163 | Hyundai | TUCSON | SEATTLE | WA |
| 130244 | KM8J3CA49KU851218 | Hyundai | TUCSON | Burien | WA |
| 130245 | KM8J3CA49KU854054 | Hyundai | TUCSON | WEST PALM BEACH | FL |
| 130246 | KM8J3CA49KU856354 | Hyundai | TUCSON | SALT LAKE CITY | UT |
| 130247 | KM8J3CA49KU856502 | Hyundai | TUCSON | MIAMI | FL |
| 130248 | KM8J3CA49KU865006 | Hyundai | TUCSON | Warr Acres | OK |
| 130249 | KM8J3CA49KU874725 | Hyundai | TUCSON | PHILADELPHIA | PA |
| 130250 | KM8J3CA49KU881125 | Hyundai | TUCSON | SANTA ANA | CA |
| 130251 | KM8J3CA49KU887765 | Hyundai | TUCSON | KNOXVILLE | TN |
| 130252 | KM8J3CA49KU887801 | Hyundai | TUCSON | TAMPA | FL |
| 130253 | KM8J3CA49KU888060 | Hyundai | TUCSON | FORT MYERS | FL |
| 130254 | KM8J3CA49KU891587 | Hyundai | TUCSON | ORLANDO | FL |
| 130255 | KM8J3CA49KU935586 | Hyundai | TUCSON | PENSACOLA | FL |
| 130256 | KM8J3CA49LU116000 | Hyundai | TUCSON | Warminster | PA |
| 130257 | KM8J3CA49LU137705 | Hyundai | TUCSON | FORT MYERS | FL |
| 130258 | KM8J3CA4XJU649325 | Hyundai | TUCSON | KENNER | LA |
| 130259 | KM8J3CA4XJU669445 | Hyundai | TUCSON | CHICAGO | IL |
| 130260 | KM8J3CA4XJU678047 | Hyundai | TUCSON | STERLING | VA |
| 130261 | KM8J3CA4XJU684771 | Hyundai | TUCSON | CHICAGO | IL |
| 130262 | KM8J3CA4XJU701410 | Hyundai | TUCSON | LOUISVILLE | KY |
| 130263 | KM8J3CA4XJU702637 | Hyundai | TUCSON | CHICAGO | IL |
| 130264 | KM8J3CA4XKU841233 | Hyundai | TUCSON | Santa Clara | CA |
| 130265 | KM8J3CA4XKU844858 | Hyundai | TUCSON | Philadelphia | PA |
| 130266 | KM8J3CA4XKU856458 | Hyundai | TUCSON | Marietta | GA |
| 130267 | KM8J3CA4XKU866522 | Hyundai | TUCSON | MIAMI | FL |
| 130268 | KM8J3CA4XKU877522 | Hyundai | TUCSON | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130269 | KM8J3CA4XKU881974 | Hyundai | TUCSON | Euless | TX |
| 130270 | KM8J3CA4XKU882073 | Hyundai | TUCSON | LOS ANGELES | CA |
| 130271 | KM8J3CA4XKU882140 | Hyundai | TUCSON | MIAMI | FL |
| 130272 | KM8J3CA4XKU882428 | Hyundai | TUCSON | LOS ANGELES | CA |
| 130273 | KM8J3CA4XKU891498 | Hyundai | TUCSON | SEATAC | WA |
| 130274 | KM8J3CA4XKU935564 | Hyundai | TUCSON | SAINT PAUL | MN |
| 130275 | KM8J3CA4XKU935757 | Hyundai | TUCSON | Atlanta | GA |
| 130276 | KM8J3CA4XLU136045 | Hyundai | TUCSON | Killeen | TX |
| 130277 | KM8K12AA0KU208539 | Hyundai | KONA | Hendersonville | TN |
| 130278 | KM8K12AA0KU209206 | Hyundai | KONA | RICHMOND | VA |
| 130279 | KM8K12AA0KU280793 | Hyundai | KONA | SOUTHEAST DST OFFC | OK |
| 130280 | KM8K12AA0KU297187 | Hyundai | KONA | FORT MYERS | FL |
| 130281 | KM8K12AA1KU266921 | Hyundai | KONA | Clearwater | FL |
| 130282 | KM8K12AA1KU280883 | Hyundai | KONA | TAMPA | FL |
| 130283 | KM8K12AA1LU466036 | Hyundai | KONA | FORT MYERS | FL |
| 130284 | KM8K12AA2KU266524 | Hyundai | KONA | FORT MYERS | FL |
| 130285 | KM8K12AA2KU280939 | Hyundai | KONA | Pensacola | FL |
| 130286 | KM8K12AA2KU280987 | Hyundai | KONA | ORLANDO | FL |
| 130287 | KM8K12AA2KU281234 | Hyundai | KONA | Stone Mountain | GA |
| 130288 | KM8K12AA2KU281623 | Hyundai | KONA | N. Palm Beach | FL |
| 130289 | KM8K12AA2KU281685 | Hyundai | KONA | NASHVILLE | TN |
| 130290 | KM8K12AA2LU447253 | Hyundai | KONA | FORT MYERS | FL |
| 130291 | KM8K12AA3KU265740 | Hyundai | KONA | TAMPA | US |
| 130292 | KM8K12AA3KU266855 | Hyundai | KONA | TAMPA | FL |
| 130293 | KM8K12AA3KU280223 | Hyundai | KONA | FT LAUDERDALE | US |
| 130294 | KM8K12AA3KU280951 | Hyundai | KONA | Atlanta | GA |
| 130295 | KM8K12AA3KU281291 | Hyundai | KONA | KENNER | LA |
| 130296 | KM8K12AA3KU297362 | Hyundai | KONA | MIAMI | FL |
| 130297 | KM8K12AA3LU477040 | Hyundai | KONA | FORT MYERS | FL |
| 130298 | KM8K12AA4KU280845 | Hyundai | KONA | Massapequa | NY |
| 130299 | KM8K12AA4KU281350 | Hyundai | KONA | Lynn | MA |
| 130300 | KM8K12AA4KU281607 | Hyundai | KONA | Windsor Locks | CT |
| 130301 | KM8K12AA4LU461025 | Hyundai | KONA | FORT MYERS | FL |
| 130302 | KM8K12AA4LU465589 | Hyundai | KONA | FORT MYERS | FL |
| 130303 | KM8K12AA5KU208083 | Hyundai | KONA | Baltimore | MD |
| 130304 | KM8K12AA5KU265450 | Hyundai | KONA | Newark | NJ |
| 130305 | KM8K12AA5KU266095 | Hyundai | KONA | Clarksville | IN |
| 130306 | KM8K12AA5KU283995 | Hyundai | KONA | ATLANTA | GA |
| 130307 | KM8K12AA6KU209193 | Hyundai | KONA | ORLANDO | FL |
| 130308 | KM8K12AA6KU280863 | Hyundai | KONA | MIAMI | FL |
| 130309 | KM8K12AA6KU280975 | Hyundai | KONA | SOUTHEAST DST OFFC | OK |
| 130310 | KM8K12AA6KU281012 | Hyundai | KONA | Lynn | MA |
| 130311 | KM8K12AA6KU281382 | Hyundai | KONA | TAMPA | FL |
| 130312 | KM8K12AA6KU281611 | Hyundai | KONA | ORLANDO | FL |
| 130313 | KM8K12AA6KU282693 | Hyundai | KONA | CLEVELAND | OH |
| 130314 | KM8K12AA6LU447286 | Hyundai | KONA | FORT MYERS | FL |
| 130315 | KM8K12AA6LU507440 | Hyundai | KONA | FORT MYERS | FL |
| 130316 | KM8K12AA7KU280788 | Hyundai | KONA | Austell | GA |
| 130317 | KM8K12AA7KU280869 | Hyundai | KONA | Windsor Locks | CT |
| 130318 | KM8K12AA7KU281116 | Hyundai | KONA | Rock Hill | SC |
| 130319 | KM8K12AA7KU281164 | Hyundai | KONA | ATLANTA AP | GA |
| 130320 | KM8K12AA7KU281357 | Hyundai | KONA | RONKONKOMA | NY |
| 130321 | KM8K12AA7LU447314 | Hyundai | KONA | FORT MYERS | FL |
| 130322 | KM8K12AA8KU266138 | Hyundai | KONA | Atlanta | GA |
| 130323 | KM8K12AA8KU280993 | Hyundai | KONA | WEST PALM BEACH | FL |
| 130324 | KM8K12AA9KU196309 | Hyundai | KONA | Torrance | CA |
| 130325 | KM8K12AA9KU200360 | Hyundai | KONA | ALBUQUERQUE | NM |
| 130326 | KM8K12AA9KU203436 | Hyundai | KONA | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130327 | KM8K12AA9KU280162 | Hyundai | KONA | Hebron | KY |
| 130328 | KM8K12AA9KU280923 | Hyundai | KONA | NASHVILLE | TN |
| 130329 | KM8K12AAXKU203445 | Hyundai | KONA | SAINT PAUL | MN |
| 130330 | KM8K12AAXKU280168 | Hyundai | KONA | ORLANDO | FL |
| 130331 | KM8K12AAXKU281210 | Hyundai | KONA | MIAMI | FL |
| 130332 | KM8K12AAXLU506422 | Hyundai | KONA | FORT MYERS | FL |
| 130333 | KM8K1CAA0KU271355 | Hyundai | KONA | SAN DIEGO | US |
| 130334 | KM8K1CAA0KU294635 | Hyundai | KONA | LAS VEGAS | NV |
| 130335 | KM8K1CAA0KU295574 | Hyundai | KONA | SACRAMENTO | CA |
| 130336 | KM8K1CAA0KU295624 | Hyundai | KONA | LOS ANGELES | CA |
| 130337 | KM8K1CAA0KU296868 | Hyundai | KONA | PHOENIX | AZ |
| 130338 | KM8K1CAA0KU296952 | Hyundai | KONA | DENVER | CO |
| 130339 | KM8K1CAA0KU297020 | Hyundai | KONA | FRESNO | CA |
| 130340 | KM8K1CAA0KU297065 | Hyundai | KONA | SAN FRANCISCO | CA |
| 130341 | KM8K1CAA0KU297177 | Hyundai | KONA | MONTEREY | CA |
| 130342 | KM8K1CAA0KU297194 | Hyundai | KONA | DALLAS | TX |
| 130343 | KM8K1CAA0KU297454 | Hyundai | KONA | SAN DIEGO | CA |
| 130344 | KM8K1CAA0KU326211 | Hyundai | KONA | WEST COLUMBIA | SC |
| 130345 | KM8K1CAA0KU340514 | Hyundai | KONA | Smithtown | NY |
| 130346 | KM8K1CAA0KU340738 | Hyundai | KONA | Coraopolis | PA |
| 130347 | KM8K1CAA0KU358771 | Hyundai | KONA | BUFFALO | NY |
| 130348 | KM8K1CAA1KU271252 | Hyundai | KONA | FRESNO | CA |
| 130349 | KM8K1CAA1KU275110 | Hyundai | KONA | RALEIGH | NC |
| 130350 | KM8K1CAA1KU295440 | Hyundai | KONA | Riverside | CA |
| 130351 | KM8K1CAA1KU296457 | Hyundai | KONA | Hendersonville | TN |
| 130352 | KM8K1CAA1KU296815 | Hyundai | KONA | Warminster | PA |
| 130353 | KM8K1CAA1KU296894 | Hyundai | KONA | LOS ANGELES | CA |
| 130354 | KM8K1CAA1KU296992 | Hyundai | KONA | DENVER | CO |
| 130355 | KM8K1CAA1KU297043 | Hyundai | KONA | ONTARIO | CA |
| 130356 | KM8K1CAA1KU297317 | Hyundai | KONA | DENVER | CO |
| 130357 | KM8K1CAA1KU297804 | Hyundai | KONA | Tulsa | OK |
| 130358 | KM8K1CAA1KU297866 | Hyundai | KONA | NEW BERN | NC |
| 130359 | KM8K1CAA1KU340327 | Hyundai | KONA | BUFFALO | NY |
| 130360 | KM8K1CAA1KU340375 | Hyundai | KONA | NEW BERN | NC |
| 130361 | KM8K1CAA1KU340490 | Hyundai | KONA | GREENSBORO | NC |
| 130362 | KM8K1CAA1KU345012 | Hyundai | KONA | Warminster | PA |
| 130363 | KM8K1CAA1KU359055 | Hyundai | KONA | Woodhaven | MI |
| 130364 | KM8K1CAA2KU294622 | Hyundai | KONA | DENVER | CO |
| 130365 | KM8K1CAA2KU297200 | Hyundai | KONA | Los Angeles | CA |
| 130366 | KM8K1CAA2KU298038 | Hyundai | KONA | DENVER | CO |
| 130367 | KM8K1CAA2KU340353 | Hyundai | KONA | CHICAGO | IL |
| 130368 | KM8K1CAA2KU341082 | Hyundai | KONA | CHEEKTOWAGA | NY |
| 130369 | KM8K1CAA2KU345536 | Hyundai | KONA | STERLING | VA |
| 130370 | KM8K1CAA2KU353491 | Hyundai | KONA | SPRINGFIELD | VA |
| 130371 | KM8K1CAA2KU359131 | Hyundai | KONA | Philadelphia | PA |
| 130372 | KM8K1CAA2KU359288 | Hyundai | KONA | PORTLAND | ME |
| 130373 | KM8K1CAA3KU270975 | Hyundai | KONA | SAN JOSE | CA |
| 130374 | KM8K1CAA3KU275139 | Hyundai | KONA | LOS ANGELES | CA |
| 130375 | KM8K1CAA3KU275156 | Hyundai | KONA | Phoenix | AZ |
| 130376 | KM8K1CAA3KU297027 | Hyundai | KONA | PENSACOLA | FL |
| 130377 | KM8K1CAA3KU297030 | Hyundai | KONA | LAS VEGAS | NV |
| 130378 | KM8K1CAA3KU297111 | Hyundai | KONA | LOS ANGELES AP | CA |
| 130379 | KM8K1CAA3KU297156 | Hyundai | KONA | SALT LAKE CITY | UT |
| 130380 | KM8K1CAA3KU297383 | Hyundai | KONA | LOS ANGELES | CA |
| 130381 | KM8K1CAA3KU297691 | Hyundai | KONA | KNOXVILLE | TN |
| 130382 | KM8K1CAA3KU297738 | Hyundai | KONA | LAS VEGAS | NV |
| 130383 | KM8K1CAA3KU297819 | Hyundai | KONA | LOS ANGELES | CA |
| 130384 | KM8K1CAA3KU298064 | Hyundai | KONA | COLUMBUS | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130385 | KM8K1CAA3KU340474 | Hyundai | KONA | Woodhaven | MI |
| 130386 | KM8K1CAA3KU341060 | Hyundai | KONA | KNOXVILLE | TN |
| 130387 | KM8K1CAA3KU341625 | Hyundai | KONA | Bensalem | PA |
| 130388 | KM8K1CAA3KU345433 | Hyundai | KONA | DETROIT | MI |
| 130389 | KM8K1CAA3KU345559 | Hyundai | KONA | MEDINA | OH |
| 130390 | KM8K1CAA4KU274937 | Hyundai | KONA | LOS ANGELES | CA |
| 130391 | KM8K1CAA4KU296341 | Hyundai | KONA | DENVER | CO |
| 130392 | KM8K1CAA4KU296422 | Hyundai | KONA | DENVER | CO |
| 130393 | KM8K1CAA4KU297098 | Hyundai | KONA | DENVER | CO |
| 130394 | KM8K1CAA4KU297747 | Hyundai | KONA | SANTA BARBARA | CA |
| 130395 | KM8K1CAA4KU297800 | Hyundai | KONA | PASADENA | CA |
| 130396 | KM8K1CAA4KU340628 | Hyundai | KONA | Winston-Salem | NC |
| 130397 | KM8K1CAA4KU341326 | Hyundai | KONA | Windsor Locks | CT |
| 130398 | KM8K1CAA5KU275014 | Hyundai | KONA | LOS ANGELES | CA |
| 130399 | KM8K1CAA5KU295733 | Hyundai | KONA | SALT LAKE CITY | US |
| 130400 | KM8K1CAA5KU296851 | Hyundai | KONA | BURBANK | CA |
| 130401 | KM8K1CAA5KU296929 | Hyundai | KONA | LAS VEGAS | NV |
| 130402 | KM8K1CAA5KU297062 | Hyundai | KONA | STOCKTON | CA |
| 130403 | KM8K1CAA5KU297093 | Hyundai | KONA | SANTA CLARA | CA |
| 130404 | KM8K1CAA5KU297336 | Hyundai | KONA | Warminster | PA |
| 130405 | KM8K1CAA5KU340329 | Hyundai | KONA | SANFORD | FL |
| 130406 | KM8K1CAA5KU340427 | Hyundai | KONA | Rockville Centr | NY |
| 130407 | KM8K1CAA5KU345062 | Hyundai | KONA | Leesburg | VA |
| 130408 | KM8K1CAA5KU345188 | Hyundai | KONA | Windsor Locks | CT |
| 130409 | KM8K1CAA6KU275328 | Hyundai | KONA | DALLAS | TX |
| 130410 | KM8K1CAA6KU296518 | Hyundai | KONA | LOS ANGELES | CA |
| 130411 | KM8K1CAA6KU296826 | Hyundai | KONA | CHARLOTTE | NC |
| 130412 | KM8K1CAA6KU296941 | Hyundai | KONA | SANTA ANA | CA |
| 130413 | KM8K1CAA6KU297121 | Hyundai | KONA | BURBANK | CA |
| 130414 | KM8K1CAA6KU297300 | Hyundai | KONA | CLEVELAND | OH |
| 130415 | KM8K1CAA6KU297331 | Hyundai | KONA | STERLING | VA |
| 130416 | KM8K1CAA6KU340498 | Hyundai | KONA | Hanover | MD |
| 130417 | KM8K1CAA7KU275161 | Hyundai | KONA | Anaheim | CA |
| 130418 | KM8K1CAA7KU296821 | Hyundai | KONA | LAS VEGAS | NV |
| 130419 | KM8K1CAA7KU296835 | Hyundai | KONA | DENVER | CO |
| 130420 | KM8K1CAA7KU296849 | Hyundai | KONA | Kansas City | MO |
| 130421 | KM8K1CAA7KU296947 | Hyundai | KONA | Riverside | CA |
| 130422 | KM8K1CAA7KU296950 | Hyundai | KONA | SALT LAKE CITY | US |
| 130423 | KM8K1CAA7KU297015 | Hyundai | KONA | Scottsdale | AZ |
| 130424 | KM8K1CAA7KU297032 | Hyundai | KONA | LOS ANGELES | CA |
| 130425 | KM8K1CAA7KU297144 | Hyundai | KONA | Colorado Spring | CO |
| 130426 | KM8K1CAA7KU297158 | Hyundai | KONA | Englewood | CO |
| 130427 | KM8K1CAA7KU297323 | Hyundai | KONA | STERLING | VA |
| 130428 | KM8K1CAA7KU340543 | Hyundai | KONA | Smithtown | NY |
| 130429 | KM8K1CAA7KU340638 | Hyundai | KONA | SPRINGFIELD | VA |
| 130430 | KM8K1CAA7KU345371 | Hyundai | KONA | CHEEKTOWAGA | NY |
| 130431 | KM8K1CAA7KU357892 | Hyundai | KONA | PHILADELPHIA | PA |
| 130432 | KM8K1CAA8KU274908 | Hyundai | KONA | KNOXVILLE | TN |
| 130433 | KM8K1CAA8KU275251 | Hyundai | KONA | Phoenix | AZ |
| 130434 | KM8K1CAA8KU275279 | Hyundai | KONA | Salt Lake City | UT |
| 130435 | KM8K1CAA8KU295497 | Hyundai | KONA | NORTH PAC | CA |
| 130436 | KM8K1CAA8KU297136 | Hyundai | KONA | INDIANAPOLIS | IN |
| 130437 | KM8K1CAA8KU297167 | Hyundai | KONA | KENNER | LA |
| 130438 | KM8K1CAA8KU297265 | Hyundai | KONA | Chicago | IL |
| 130439 | KM8K1CAA8KU297282 | Hyundai | KONA | LAS VEGAS | NV |
| 130440 | KM8K1CAA8KU298044 | Hyundai | KONA | PHILADELPHIA | PA |
| 130441 | KM8K1CAA8KU340437 | Hyundai | KONA | PEMBROKE | MA |
| 130442 | KM8K1CAA8KU340762 | Hyundai | KONA | Massapequa | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130443 | KM8K1CAA8KU341295 | Hyundai | KONA | SOUTH BEND | IN |
| 130444 | KM8K1CAA8KU360056 | Hyundai | KONA | SYRACUSE | NY |
| 130445 | KM8K1CAA9KU296528 | Hyundai | KONA | SACRAMENTO | CA |
| 130446 | KM8K1CAA9KU296934 | Hyundai | KONA | LOUISVILLE | KY |
| 130447 | KM8K1CAA9KU297128 | Hyundai | KONA | FRESNO | CA |
| 130448 | KM8K1CAA9KU297811 | Hyundai | KONA | ALTOONA | PA |
| 130449 | KM8K1CAA9KU297985 | Hyundai | KONA | ONTARIO | CA |
| 130450 | KM8K1CAA9KU341080 | Hyundai | KONA | BUFFALO | NY |
| 130451 | KM8K1CAA9KU341564 | Hyundai | KONA | CHAMBERSBURG | PA |
| 130452 | KM8K1CAA9KU359028 | Hyundai | KONA | STERLING | VA |
| 130453 | KM8K1CAAXKU257043 | Hyundai | KONA | FRESNO | CA |
| 130454 | KM8K1CAAXKU271203 | Hyundai | KONA | SAN DIEGO | US |
| 130455 | KM8K1CAAXKU294514 | Hyundai | KONA | Anaheim | CA |
| 130456 | KM8K1CAAXKU295730 | Hyundai | KONA | EL PASO | TX |
| 130457 | KM8K1CAAXKU297008 | Hyundai | KONA | LOS ANGELES AP | CA |
| 130458 | KM8K1CAAXKU297073 | Hyundai | KONA | Riverside | CA |
| 130459 | KM8K1CAAXKU297431 | Hyundai | KONA | LOS ANGELES | CA |
| 130460 | KM8K1CAAXKU297817 | Hyundai | KONA | BIRMINGHAN | AL |
| 130461 | KM8K1CAAXKU297932 | Hyundai | KONA | Sacramento | CA |
| 130462 | KM8K1CAAXKU326099 | Hyundai | KONA | CHICAGO | IL |
| 130463 | KM8K1CAAXKU341069 | Hyundai | KONA | NEW BERN | NC |
| 130464 | KM8SM4HFXHU229962 | Hyundai | SANTA | Los Angeles | CA |
| 130465 | KMHCT4AE0HU308663 | Hyundai | ACCENT | | |
| 130466 | KMHCT4AE0HU310672 | Hyundai | ACCENT | TUCSON | AZ |
| 130467 | KMHCT4AE4HU221722 | Hyundai | ACCENT | KENNER | LA |
| 130468 | KMHCT4AE4HU317088 | Hyundai | ACCENT | KANSAS CITY | MO |
| 130469 | KMHCT4AE9HU361538 | Hyundai | ACCENT | Harvey | LA |
| 130470 | KMHCT4AEXHU290883 | Hyundai | ACCENT | TRACY | CA |
| 130471 | KMHCT5AE6HU349871 | Hyundai | ACCENT | Schaumburg | IL |
| 130472 | KMHD04LB9HU359823 | Hyundai | ELANTRA | Mira Loma | CA |
| 130473 | KMHD35LH1GU317534 | Hyundai | ELANTRA | LOS ANGELES AP | CA |
| 130474 | KMHD35LH2GU311418 | Hyundai | ELANTRA | Torrance | CA |
| 130475 | KMHD35LH6HU384356 | Hyundai | ELANTRA | DES PLAINES | IL |
| 130476 | KMHD35LH8HU384472 | Hyundai | ELANTRA | CHICAGO O'HARE AP | IL |
| 130477 | KMHD35LH9GU252111 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 130478 | KMHD74LF0HU123169 | Hyundai | ELANTRA | Woodhaven | MI |
| 130479 | KMHD74LF0JU630403 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 130480 | KMHD74LF0KU823815 | Hyundai | ELANTRA | WEST PALM BEACH | FL |
| 130481 | KMHD74LF1HU194137 | Hyundai | ELANTRA | SAN JOSE | CA |
| 130482 | KMHD74LF1HU362326 | Hyundai | ELANTRA | Stone Mountain | GA |
| 130483 | KMHD74LF2HU064657 | Hyundai | ELANTRA | Manheim | PA |
| 130484 | KMHD74LF2HU064691 | Hyundai | ELANTRA | Johnston | RI |
| 130485 | KMHD74LF3HU114546 | Hyundai | ELANTRA | Johnston | RI |
| 130486 | KMHD74LF3HU149796 | Hyundai | ELANTRA | PROVIDENCE | RI |
| 130487 | KMHD74LF3HU176402 | Hyundai | ELANTRA | Miami | FL |
| 130488 | KMHD74LF3KU779177 | Hyundai | ELANTRA | PITTSBURGH | PA |
| 130489 | KMHD74LF3KU798862 | Hyundai | ELANTRA | DALLAS | TX |
| 130490 | KMHD74LF3KU839331 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 130491 | KMHD74LF4HU116676 | Hyundai | ELANTRA | FORT LAUDERDALE | FL |
| 130492 | KMHD74LF4HU211528 | Hyundai | ELANTRA | Warminster | PA |
| 130493 | KMHD74LF4KU779186 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 130494 | KMHD74LF5HU061252 | Hyundai | ELANTRA | Birmingham | AL |
| 130495 | KMHD74LF5HU128576 | Hyundai | ELANTRA | SAN ANTONIO | TX |
| 130496 | KMHD74LF5HU328910 | Hyundai | ELANTRA | Nashville | TN |
| 130497 | KMHD74LF6HU119577 | Hyundai | ELANTRA | HANOVER | MD |
| 130498 | KMHD74LF6HU160159 | Hyundai | ELANTRA | Tolleson | AZ |
| 130499 | KMHD74LF6KU796216 | Hyundai | ELANTRA | DENVER | CO |
| 130500 | KMHD74LF6KU816769 | Hyundai | ELANTRA | Denver | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130501 | KMHD74LF6KU825990 | Hyundai | ELANTRA | TAMPA | FL |
| 130502 | KMHD74LF7HU126795 | Hyundai | ELANTRA | Austell | GA |
| 130503 | KMHD74LF7HU400044 | Hyundai | ELANTRA | ORLANDO | FL |
| 130504 | KMHD74LF7HU408466 | Hyundai | ELANTRA | TAMPA | FL |
| 130505 | KMHD74LF8HU115479 | Hyundai | ELANTRA | Hamilton | OH |
| 130506 | KMHD74LF8HU120911 | Hyundai | ELANTRA | Indianapolis | IN |
| 130507 | KMHD74LF8HU164293 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 130508 | KMHD74LF8KU797318 | Hyundai | ELANTRA | Cedar Rapids | IA |
| 130509 | KMHD74LF9HU152797 | Hyundai | ELANTRA | Hebron | KY |
| 130510 | KMHD74LF9KU838961 | Hyundai | ELANTRA | Chicago | IL |
| 130511 | KMHD74LFXHU398998 | Hyundai | ELANTRA | ORLANDO | FL |
| 130512 | KMHD74LFXKU804379 | Hyundai | ELANTRA | Dallas | TX |
| 130513 | KMHD74LFXKU809047 | Hyundai | ELANTRA | TAMPA | FL |
| 130514 | KMHD74LFXKU839018 | Hyundai | ELANTRA | Hayward | CA |
| 130515 | KMHD84LF0HU200653 | Hyundai | ELANTRA | Schaumburg | IL |
| 130516 | KMHD84LF0HU225567 | Hyundai | ELANTRA | Columbus | OH |
| 130517 | KMHD84LF0HU377039 | Hyundai | ELANTRA | Las Vegas | NV |
| 130518 | KMHD84LF0KU766853 | Hyundai | ELANTRA | SAN JOSE | CA |
| 130519 | KMHD84LF0KU810026 | Hyundai | ELANTRA | Jamaica | NY |
| 130520 | KMHD84LF1HU191266 | Hyundai | ELANTRA | Hebron | KY |
| 130521 | KMHD84LF1HU209488 | Hyundai | ELANTRA | SPRINGFIELD | VA |
| 130522 | KMHD84LF1HU276883 | Hyundai | ELANTRA | Davie | FL |
| 130523 | KMHD84LF1JU525205 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 130524 | KMHD84LF1KU735143 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 130525 | KMHD84LF1KU764528 | Hyundai | ELANTRA | Norwalk | CA |
| 130526 | KMHD84LF1KU779269 | Hyundai | ELANTRA | Woodhaven | MI |
| 130527 | KMHD84LF2HU064462 | Hyundai | ELANTRA | ORLANDO | FL |
| 130528 | KMHD84LF2HU069774 | Hyundai | ELANTRA | PHOENIX | AZ |
| 130529 | KMHD84LF2HU151388 | Hyundai | ELANTRA | SAVANNAH | GA |
| 130530 | KMHD84LF2HU384820 | Hyundai | ELANTRA | BURBANK | CA |
| 130531 | KMHD84LF2KU737404 | Hyundai | ELANTRA | Scottsdale | AZ |
| 130532 | KMHD84LF2KU746569 | Hyundai | ELANTRA | SAN DIEGO | CA |
| 130533 | KMHD84LF3HU141484 | Hyundai | ELANTRA | Elkridge | MD |
| 130534 | KMHD84LF3HU155949 | Hyundai | ELANTRA | Harvey | LA |
| 130535 | KMHD84LF3HU192094 | Hyundai | ELANTRA | LAS VEGAS | NV |
| 130536 | KMHD84LF3KU759055 | Hyundai | ELANTRA | Clearwater | FL |
| 130537 | KMHD84LF3KU798888 | Hyundai | ELANTRA | FORT MYERS | FL |
| 130538 | KMHD84LF4HU063796 | Hyundai | ELANTRA | Pasadena | CA |
| 130539 | KMHD84LF4HU214104 | Hyundai | ELANTRA | Chicago | IL |
| 130540 | KMHD84LF4JU620891 | Hyundai | ELANTRA | Stockton | CA |
| 130541 | KMHD84LF4KU781923 | Hyundai | ELANTRA | Schaumburg | IL |
| 130542 | KMHD84LF4KU811891 | Hyundai | ELANTRA | Bensalem | PA |
| 130543 | KMHD84LF5HU075553 | Hyundai | ELANTRA | Fredericksburg | VA |
| 130544 | KMHD84LF5HU105408 | Hyundai | ELANTRA | Dallas | TX |
| 130545 | KMHD84LF5HU194977 | Hyundai | ELANTRA | Tulsa | OK |
| 130546 | KMHD84LF5HU272531 | Hyundai | ELANTRA | ORLANDO | FL |
| 130547 | KMHD84LF5KU737915 | Hyundai | ELANTRA | Phoenix | AZ |
| 130548 | KMHD84LF5KU809485 | Hyundai | ELANTRA | Winter Park | FL |
| 130549 | KMHD84LF5KU816663 | Hyundai | ELANTRA | Rockville Centr | NY |
| 130550 | KMHD84LF6HU182885 | Hyundai | ELANTRA | Davie | FL |
| 130551 | KMHD84LF6HU227890 | Hyundai | ELANTRA | CHANDLER | AZ |
| 130552 | KMHD84LF6KU754867 | Hyundai | ELANTRA | SAN FRANCISCO | CA |
| 130553 | KMHD84LF6KU763830 | Hyundai | ELANTRA | MELROSE PARK | IL |
| 130554 | KMHD84LF6KU781325 | Hyundai | ELANTRA | Dallas | TX |
| 130555 | KMHD84LF6KU784709 | Hyundai | ELANTRA | Phoenix | AZ |
| 130556 | KMHD84LF6KU801122 | Hyundai | ELANTRA | Milwaukee | WI |
| 130557 | KMHD84LF6KU810077 | Hyundai | ELANTRA | Colorado Spring | CO |
| 130558 | KMHD84LF7HU164153 | Hyundai | ELANTRA | Hartford | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130559 | KMHD84LF7HU206045 | Hyundai | ELANTRA | Culpeper | VA |
| 130560 | KMHD84LF7KU810184 | Hyundai | ELANTRA | Charlotte | NC |
| 130561 | KMHD84LF8HU061162 | Hyundai | ELANTRA | Hamilton | OH |
| 130562 | KMHD84LF8HU076034 | Hyundai | ELANTRA | ORLANDO | FL |
| 130563 | KMHD84LF8HU099135 | Hyundai | ELANTRA | DES PLAINES | IL |
| 130564 | KMHD84LF8HU182855 | Hyundai | ELANTRA | ORLANDO | FL |
| 130565 | KMHD84LF8JU614477 | Hyundai | ELANTRA | Salt Lake City | UT |
| 130566 | KMHD84LF8JU677417 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 130567 | KMHD84LF8KU786462 | Hyundai | ELANTRA | MELROSE PARK | IL |
| 130568 | KMHD84LF8KU801168 | Hyundai | ELANTRA | KNOXVILLE | TN |
| 130569 | KMHD84LF9HU148746 | Hyundai | ELANTRA | Mira Loma | CA |
| 130570 | KMHD84LF9HU164364 | Hyundai | ELANTRA | ELKRIDGE | MD |
| 130571 | KMHD84LF9HU169905 | Hyundai | ELANTRA | ORLANDO | FL |
| 130572 | KMHD84LF9HU214132 | Hyundai | ELANTRA | Las Vegas | NV |
| 130573 | KMHD84LF9HU271852 | Hyundai | ELANTRA | Orlando | FL |
| 130574 | KMHD84LF9KU761814 | Hyundai | ELANTRA | Riverside | CA |
| 130575 | KMHD84LF9KU779276 | Hyundai | ELANTRA | ST Paul | MN |
| 130576 | KMHD84LF9KU782677 | Hyundai | ELANTRA | SEATTLE | WA |
| 130577 | KMHD84LF9KU809053 | Hyundai | ELANTRA | Johnston | RI |
| 130578 | KMHD84LF9KU809165 | Hyundai | ELANTRA | Maple Grove | MN |
| 130579 | KMHD84LF9KU812471 | Hyundai | ELANTRA | MCALLEN | TX |
| 130580 | KMHD84LFXHU063544 | Hyundai | ELANTRA | Miami | FL |
| 130581 | KMHD84LFXHU067237 | Hyundai | ELANTRA | DES MOINES | IA |
| 130582 | KMHD84LFXHU164177 | Hyundai | ELANTRA | NORTH PAC | CA |
| 130583 | KMHD84LFXKU814245 | Hyundai | ELANTRA | Webster | NY |
| 130584 | KMHD84LFXKU818909 | Hyundai | ELANTRA | Tampa | FL |
| 130585 | KMHDH4AE3GU593539 | Hyundai | ELANTRA | Lake Elsinore | CA |
| 130586 | KMHDH4AE4GU489920 | Hyundai | ELANTRA | SHREVEPORT | LA |
| 130587 | KMHDH4AE4GU598894 | Hyundai | ELANTRA | FORT MYERS | FL |
| 130588 | KMHDH4AE5GU481647 | Hyundai | ELANTRA | PHOENIX | AZ |
| 130589 | KMHDH4AE6FU298322 | Hyundai | ELANTRA | RALEIGH | NC |
| 130590 | KMHDH4AE6FU360950 | Hyundai | ELANTRA | PHOENIX | AZ |
| 130591 | KMHDH4AE7GU623528 | Hyundai | ELANTRA | SEATAC | WA |
| 130592 | KMHDH4AE7GU634335 | Hyundai | ELANTRA | NORTH PAC | CA |
| 130593 | KMHDH4AE9GU650973 | Hyundai | ELANTRA | CLEVELAND | OH |
| 130594 | KMHDH4AEXGU568184 | Hyundai | ELANTRA | FORT LAUDERDALE | FL |
| 130595 | KMHDH4AH9FU382922 | Hyundai | ELANTRA | Newark | NJ |
| 130596 | KMHE24L31HA064207 | Hyundai | SONATA | BURBANK | CA |
| 130597 | KMHE24L32HA063373 | Hyundai | SONATA | Seattle | WA |
| 130598 | KMHE24L33HA064872 | Hyundai | SONATA | SANTA ANA | CA |
| 130599 | KMHH35LE8JU027483 | Hyundai | ELANTRA | LOS ANGELES | CA |
| 130600 | KMHH35LEXJU069198 | Hyundai | ELANTRA | Oklahoma City | OK |
| 130601 | KMHTC6AD3GU292900 | Hyundai | VELOSTER | LAS VEGAS | NV |
| 130602 | KMHTC6AD7HU319890 | Hyundai | VELOSTER | Rock Hill | SC |
| 130603 | KMHTG6AF0KU012171 | Hyundai | VELOSTER | CLEVELAND | OH |
| 130604 | KMHTG6AF0KU014986 | Hyundai | VELOSTER | JAMAICA | NY |
| 130605 | KMHTG6AF0KU016379 | Hyundai | VELOSTER | ORLANDO | FL |
| 130606 | KMHTG6AF0KU016558 | Hyundai | VELOSTER | HOLLY HILL | FL |
| 130607 | KMHTG6AF0KU016625 | Hyundai | VELOSTER | Beaverton | OR |
| 130608 | KMHTG6AF0KU016642 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130609 | KMHTG6AF0KU016852 | Hyundai | VELOSTER | Elgin | IL |
| 130610 | KMHTG6AF0KU016902 | Hyundai | VELOSTER | MIAMI | FL |
| 130611 | KMHTG6AF0KU016995 | Hyundai | VELOSTER | TAMPA | FL |
| 130612 | KMHTG6AF0KU017029 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130613 | KMHTG6AF0KU017130 | Hyundai | VELOSTER | SARASOTA | FL |
| 130614 | KMHTG6AF0KU017287 | Hyundai | VELOSTER | ORLANDO | FL |
| 130615 | KMHTG6AF0KU017290 | Hyundai | VELOSTER | TAMPA | FL |
| 130616 | KMHTG6AF0KU017323 | Hyundai | VELOSTER | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130617 | KMHTG6AF0KU017340 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130618 | KMHTG6AF0KU017404 | Hyundai | VELOSTER | SARASOTA | FL |
| 130619 | KMHTG6AF0KU017452 | Hyundai | VELOSTER | TAMPA | FL |
| 130620 | KMHTG6AF0KU017550 | Hyundai | VELOSTER | ORLANDO | FL |
| 130621 | KMHTG6AF0KU017709 | Hyundai | VELOSTER | MIAMI | FL |
| 130622 | KMHTG6AF0KU017886 | Hyundai | VELOSTER | TAMPA | FL |
| 130623 | KMHTG6AF0KU017953 | Hyundai | VELOSTER | ORLANDO | FL |
| 130624 | KMHTG6AF0KU019718 | Hyundai | VELOSTER | Phoenix | AZ |
| 130625 | KMHTG6AF0KU019783 | Hyundai | VELOSTER | Beaverton | OR |
| 130626 | KMHTG6AF1KU015712 | Hyundai | VELOSTER | TAMPA | US |
| 130627 | KMHTG6AF1KU016360 | Hyundai | VELOSTER | SARASOTA | FL |
| 130628 | KMHTG6AF1KU016584 | Hyundai | VELOSTER | TAMPA | FL |
| 130629 | KMHTG6AF1KU016729 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130630 | KMHTG6AF1KU016827 | Hyundai | VELOSTER | ORLANDO | FL |
| 130631 | KMHTG6AF1KU017038 | Hyundai | VELOSTER | MIAMI | FL |
| 130632 | KMHTG6AF1KU017069 | Hyundai | VELOSTER | ORLANDO | FL |
| 130633 | KMHTG6AF1KU017119 | Hyundai | VELOSTER | TAMPA | FL |
| 130634 | KMHTG6AF1KU017184 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130635 | KMHTG6AF1KU017251 | Hyundai | VELOSTER | PHOENIX | AZ |
| 130636 | KMHTG6AF1KU017279 | Hyundai | VELOSTER | TAMPA | FL |
| 130637 | KMHTG6AF1KU017301 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130638 | KMHTG6AF1KU017315 | Hyundai | VELOSTER | TAMPA | FL |
| 130639 | KMHTG6AF1KU017329 | Hyundai | VELOSTER | MIAMI | FL |
| 130640 | KMHTG6AF1KU017363 | Hyundai | VELOSTER | TAMPA | FL |
| 130641 | KMHTG6AF1KU017394 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130642 | KMHTG6AF1KU017458 | Hyundai | VELOSTER | TAMPA | FL |
| 130643 | KMHTG6AF1KU017461 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130644 | KMHTG6AF1KU017556 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130645 | KMHTG6AF1KU017606 | Hyundai | VELOSTER | Warr Acres | OK |
| 130646 | KMHTG6AF1KU017654 | Hyundai | VELOSTER | EULESS | TX |
| 130647 | KMHTG6AF1KU017878 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130648 | KMHTG6AF1KU017962 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130649 | KMHTG6AF1KU018478 | Hyundai | VELOSTER | Irving | TX |
| 130650 | KMHTG6AF1KU018514 | Hyundai | VELOSTER | Davie | FL |
| 130651 | KMHTG6AF1KU018562 | Hyundai | VELOSTER | PHILADELPHIA | PA |
| 130652 | KMHTG6AF1KU018710 | Hyundai | VELOSTER | Salt Lake City | UT |
| 130653 | KMHTG6AF1KU019372 | Hyundai | VELOSTER | Phoenix | AZ |
| 130654 | KMHTG6AF1KU019775 | Hyundai | VELOSTER | Denver | CO |
| 130655 | KMHTG6AF2KU012656 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130656 | KMHTG6AF2KU016352 | Hyundai | VELOSTER | TAMPA | FL |
| 130657 | KMHTG6AF2KU016545 | Hyundai | VELOSTER | MIAMI | FL |
| 130658 | KMHTG6AF2KU016562 | Hyundai | VELOSTER | Miami | FL |
| 130659 | KMHTG6AF2KU016819 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130660 | KMHTG6AF2KU016903 | Hyundai | VELOSTER | MIAMI | FL |
| 130661 | KMHTG6AF2KU016920 | Hyundai | VELOSTER | TAMPA | FL |
| 130662 | KMHTG6AF2KU017226 | Hyundai | VELOSTER | Miami | FL |
| 130663 | KMHTG6AF2KU017260 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130664 | KMHTG6AF2KU017274 | Hyundai | VELOSTER | TAMPA | US |
| 130665 | KMHTG6AF2KU017288 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130666 | KMHTG6AF2KU017307 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130667 | KMHTG6AF2KU017338 | Hyundai | VELOSTER | TAMPA | FL |
| 130668 | KMHTG6AF2KU017372 | Hyundai | VELOSTER | SOUTHEAST DST OFFC | OK |
| 130669 | KMHTG6AF2KU017386 | Hyundai | VELOSTER | TAMPA | US |
| 130670 | KMHTG6AF2KU017419 | Hyundai | VELOSTER | Austell | GA |
| 130671 | KMHTG6AF2KU017520 | Hyundai | VELOSTER | ORLANDO | FL |
| 130672 | KMHTG6AF2KU017534 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130673 | KMHTG6AF2KU017548 | Hyundai | VELOSTER | ORLANDO | FL |
| 130674 | KMHTG6AF2KU018201 | Hyundai | VELOSTER | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130675 | KMHTG6AF3KU013122 | Hyundai | VELOSTER | PHOENIX | AZ |
| 130676 | KMHTG6AF3KU016585 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130677 | KMHTG6AF3KU016599 | Hyundai | VELOSTER | MIAMI | FL |
| 130678 | KMHTG6AF3KU016716 | Hyundai | VELOSTER | ORLANDO | FL |
| 130679 | KMHTG6AF3KU016800 | Hyundai | VELOSTER | ORLANDO | FL |
| 130680 | KMHTG6AF3KU016828 | Hyundai | VELOSTER | ORLANDO | FL |
| 130681 | KMHTG6AF3KU016909 | Hyundai | VELOSTER | ORLANDO | FL |
| 130682 | KMHTG6AF3KU016912 | Hyundai | VELOSTER | ORLANDO | FL |
| 130683 | KMHTG6AF3KU016943 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130684 | KMHTG6AF3KU017011 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130685 | KMHTG6AF3KU017087 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130686 | KMHTG6AF3KU017140 | Hyundai | VELOSTER | MIAMI | FL |
| 130687 | KMHTG6AF3KU017185 | Hyundai | VELOSTER | Houston | TX |
| 130688 | KMHTG6AF3KU017266 | Hyundai | VELOSTER | ORLANDO | FL |
| 130689 | KMHTG6AF3KU017283 | Hyundai | VELOSTER | Wichita | KS |
| 130690 | KMHTG6AF3KU017302 | Hyundai | VELOSTER | TAMPA | US |
| 130691 | KMHTG6AF3KU017364 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130692 | KMHTG6AF3KU017381 | Hyundai | VELOSTER | FT. LAUDERDALE | FL |
| 130693 | KMHTG6AF3KU017445 | Hyundai | VELOSTER | ORLANDO | FL |
| 130694 | KMHTG6AF3KU017512 | Hyundai | VELOSTER | Tulsa | OK |
| 130695 | KMHTG6AF3KU017543 | Hyundai | VELOSTER | Miami | FL |
| 130696 | KMHTG6AF3KU017896 | Hyundai | VELOSTER | ORLANDO | FL |
| 130697 | KMHTG6AF3KU018059 | Hyundai | VELOSTER | ORLANDO | FL |
| 130698 | KMHTG6AF3KU018272 | Hyundai | VELOSTER | Tucson | AZ |
| 130699 | KMHTG6AF3KU018403 | Hyundai | VELOSTER | Houston | TX |
| 130700 | KMHTG6AF3KU018479 | Hyundai | VELOSTER | San Antonio | TX |
| 130701 | KMHTG6AF3KU019342 | Hyundai | VELOSTER | Beaverton | OR |
| 130702 | KMHTG6AF3KU019731 | Hyundai | VELOSTER | Portland | OR |
| 130703 | KMHTG6AF4KU015686 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130704 | KMHTG6AF4KU016854 | Hyundai | VELOSTER | ORLANDO | FL |
| 130705 | KMHTG6AF4KU016899 | Hyundai | VELOSTER | Winter Park | FL |
| 130706 | KMHTG6AF4KU016904 | Hyundai | VELOSTER | Marietta | GA |
| 130707 | KMHTG6AF4KU017003 | Hyundai | VELOSTER | TAMPA | FL |
| 130708 | KMHTG6AF4KU017163 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130709 | KMHTG6AF4KU017180 | Hyundai | VELOSTER | Maple Grove | MN |
| 130710 | KMHTG6AF4KU017440 | Hyundai | VELOSTER | MIAMI | FL |
| 130711 | KMHTG6AF4KU017454 | Hyundai | VELOSTER | Florissant | MO |
| 130712 | KMHTG6AF4KU017552 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130713 | KMHTG6AF4KU017566 | Hyundai | VELOSTER | COLUMBIA | SC |
| 130714 | KMHTG6AF4KU017583 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130715 | KMHTG6AF4KU017602 | Hyundai | VELOSTER | Darlington | SC |
| 130716 | KMHTG6AF4KU018362 | Hyundai | VELOSTER | PHOENIX | AZ |
| 130717 | KMHTG6AF4KU018569 | Hyundai | VELOSTER | Kansas City | MO |
| 130718 | KMHTG6AF5KU014806 | Hyundai | VELOSTER | SARASOTA | FL |
| 130719 | KMHTG6AF5KU016345 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130720 | KMHTG6AF5KU016362 | Hyundai | VELOSTER | TAMPA | FL |
| 130721 | KMHTG6AF5KU016572 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130722 | KMHTG6AF5KU016863 | Hyundai | VELOSTER | ORLANDO | FL |
| 130723 | KMHTG6AF5KU016894 | Hyundai | VELOSTER | Hamilton | OH |
| 130724 | KMHTG6AF5KU016913 | Hyundai | VELOSTER | MIAMI | FL |
| 130725 | KMHTG6AF5KU016944 | Hyundai | VELOSTER | ORLANDO | FL |
| 130726 | KMHTG6AF5KU016958 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130727 | KMHTG6AF5KU017141 | Hyundai | VELOSTER | Houston | TX |
| 130728 | KMHTG6AF5KU017155 | Hyundai | VELOSTER | FT. LAUDERDALE | FL |
| 130729 | KMHTG6AF5KU017169 | Hyundai | VELOSTER | ORLANDO | FL |
| 130730 | KMHTG6AF5KU017172 | Hyundai | VELOSTER | MIAMI | FL |
| 130731 | KMHTG6AF5KU017267 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130732 | KMHTG6AF5KU017303 | Hyundai | VELOSTER | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130733 | KMHTG6AF5KU017317 | Hyundai | VELOSTER | MIAMI | FL |
| 130734 | KMHTG6AF5KU017351 | Hyundai | VELOSTER | RONKONKOMA | NY |
| 130735 | KMHTG6AF5KU017463 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130736 | KMHTG6AF5KU017575 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130737 | KMHTG6AF5KU017687 | Hyundai | VELOSTER | MIAMI | FL |
| 130738 | KMHTG6AF5KU018421 | Hyundai | VELOSTER | SARASOTA | FL |
| 130739 | KMHTG6AF5KU018547 | Hyundai | VELOSTER | DURYEA | PA |
| 130740 | KMHTG6AF5KU018581 | Hyundai | VELOSTER | DAVIE | FL |
| 130741 | KMHTG6AF5KU018600 | Hyundai | VELOSTER | Lafayette | LA |
| 130742 | KMHTG6AF5KU018614 | Hyundai | VELOSTER | SANTA ANA | CA |
| 130743 | KMHTG6AF5KU018659 | Hyundai | VELOSTER | SAN DIEGO | CA |
| 130744 | KMHTG6AF6KU014989 | Hyundai | VELOSTER | MIAMI | FL |
| 130745 | KMHTG6AF6KU016368 | Hyundai | VELOSTER | DAYTON | OH |
| 130746 | KMHTG6AF6KU016709 | Hyundai | VELOSTER | SEATAC | WA |
| 130747 | KMHTG6AF6KU016726 | Hyundai | VELOSTER | Birmingham | AL |
| 130748 | KMHTG6AF6KU016743 | Hyundai | VELOSTER | ORLANDO | FL |
| 130749 | KMHTG6AF6KU016838 | Hyundai | VELOSTER | MIAMI | FL |
| 130750 | KMHTG6AF6KU016841 | Hyundai | VELOSTER | HARLEYVILLE | SC |
| 130751 | KMHTG6AF6KU016886 | Hyundai | VELOSTER | ORLANDO | FL |
| 130752 | KMHTG6AF6KU016922 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130753 | KMHTG6AF6KU016936 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130754 | KMHTG6AF6KU016970 | Hyundai | VELOSTER | CHARLOTTE | NC |
| 130755 | KMHTG6AF6KU017097 | Hyundai | VELOSTER | TAMPA | FL |
| 130756 | KMHTG6AF6KU017133 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130757 | KMHTG6AF6KU017147 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130758 | KMHTG6AF6KU017150 | Hyundai | VELOSTER | MIAMI | FL |
| 130759 | KMHTG6AF6KU017231 | Hyundai | VELOSTER | ORLANDO | FL |
| 130760 | KMHTG6AF6KU017245 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130761 | KMHTG6AF6KU017276 | Hyundai | VELOSTER | Sarasota | FL |
| 130762 | KMHTG6AF6KU017293 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130763 | KMHTG6AF6KU017374 | Hyundai | VELOSTER | TAMPA | FL |
| 130764 | KMHTG6AF6KU017391 | Hyundai | VELOSTER | ORLANDO | FL |
| 130765 | KMHTG6AF6KU017424 | Hyundai | VELOSTER | Austell | GA |
| 130766 | KMHTG6AF6KU017519 | Hyundai | VELOSTER | Oklahoma City | OK |
| 130767 | KMHTG6AF6KU017651 | Hyundai | VELOSTER | Nashville | TN |
| 130768 | KMHTG6AF6KU017665 | Hyundai | VELOSTER | North Canton | OH |
| 130769 | KMHTG6AF6KU017925 | Hyundai | VELOSTER | Detroit | MI |
| 130770 | KMHTG6AF6KU019934 | Hyundai | VELOSTER | Houston | TX |
| 130771 | KMHTG6AF6KU020078 | Hyundai | VELOSTER | Phoenix | AZ |
| 130772 | KMHTG6AF7KU013009 | Hyundai | VELOSTER | Florissant | MO |
| 130773 | KMHTG6AF7KU015195 | Hyundai | VELOSTER | Stockton | CA |
| 130774 | KMHTG6AF7KU016377 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130775 | KMHTG6AF7KU016590 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130776 | KMHTG6AF7KU016640 | Hyundai | VELOSTER | TAMPA | FL |
| 130777 | KMHTG6AF7KU016718 | Hyundai | VELOSTER | MIAMI | FL |
| 130778 | KMHTG6AF7KU016850 | Hyundai | VELOSTER | ORLANDO | FL |
| 130779 | KMHTG6AF7KU016878 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130780 | KMHTG6AF7KU016914 | Hyundai | VELOSTER | MIAMI | FL |
| 130781 | KMHTG6AF7KU017092 | Hyundai | VELOSTER | TAMPA | FL |
| 130782 | KMHTG6AF7KU017108 | Hyundai | VELOSTER | TAMPA | FL |
| 130783 | KMHTG6AF7KU017139 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130784 | KMHTG6AF7KU017190 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130785 | KMHTG6AF7KU017237 | Hyundai | VELOSTER | ORLANDO | FL |
| 130786 | KMHTG6AF7KU017352 | Hyundai | VELOSTER | ORLANDO | FL |
| 130787 | KMHTG6AF7KU017383 | Hyundai | VELOSTER | ORLANDO | FL |
| 130788 | KMHTG6AF7KU017397 | Hyundai | VELOSTER | ORLANDO | FL |
| 130789 | KMHTG6AF7KU017416 | Hyundai | VELOSTER | SARASOTA | FL |
| 130790 | KMHTG6AF7KU017447 | Hyundai | VELOSTER | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130791 | KMHTG6AF7KU017450 | Hyundai | VELOSTER | TAMPA | FL |
| 130792 | KMHTG6AF7KU017691 | Hyundai | VELOSTER | Oklahoma City | OK |
| 130793 | KMHTG6AF7KU017707 | Hyundai | VELOSTER | ORLANDO | FL |
| 130794 | KMHTG6AF7KU018078 | Hyundai | VELOSTER | SARASOTA | FL |
| 130795 | KMHTG6AF7KU018260 | Hyundai | VELOSTER | SARASOTA | FL |
| 130796 | KMHTG6AF7KU019571 | Hyundai | VELOSTER | Portland | OR |
| 130797 | KMHTG6AF8KU014962 | Hyundai | VELOSTER | TAMPA | FL |
| 130798 | KMHTG6AF8KU015710 | Hyundai | VELOSTER | Houston | TX |
| 130799 | KMHTG6AF8KU016405 | Hyundai | VELOSTER | ORLANDO | FL |
| 130800 | KMHTG6AF8KU016565 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130801 | KMHTG6AF8KU016730 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130802 | KMHTG6AF8KU016789 | Hyundai | VELOSTER | Kansas City | MO |
| 130803 | KMHTG6AF8KU016811 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130804 | KMHTG6AF8KU016825 | Hyundai | VELOSTER | Killeen | TX |
| 130805 | KMHTG6AF8KU016923 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130806 | KMHTG6AF8KU016985 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130807 | KMHTG6AF8KU017294 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130808 | KMHTG6AF8KU017313 | Hyundai | VELOSTER | Teterboro | NJ |
| 130809 | KMHTG6AF8KU017392 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130810 | KMHTG6AF8KU017456 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130811 | KMHTG6AF8KU017926 | Hyundai | VELOSTER | MIAMI | FL |
| 130812 | KMHTG6AF8KU018574 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130813 | KMHTG6AF8KU019241 | Hyundai | VELOSTER | Sacramento | CA |
| 130814 | KMHTG6AF8KU019403 | Hyundai | VELOSTER | COLUMBIA STATIO | OH |
| 130815 | KMHTG6AF8KU019756 | Hyundai | VELOSTER | Houston | TX |
| 130816 | KMHTG6AF8KU019997 | Hyundai | VELOSTER | Phoenix | AZ |
| 130817 | KMHTG6AF9KU013450 | Hyundai | VELOSTER | JACKSONVILLE | FL |
| 130818 | KMHTG6AF9KU014968 | Hyundai | VELOSTER | TAMPA | FL |
| 130819 | KMHTG6AF9KU016347 | Hyundai | VELOSTER | ORLANDO | FL |
| 130820 | KMHTG6AF9KU016381 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130821 | KMHTG6AF9KU016610 | Hyundai | VELOSTER | MIAMI | FL |
| 130822 | KMHTG6AF9KU016638 | Hyundai | VELOSTER | ORLANDO | FL |
| 130823 | KMHTG6AF9KU016784 | Hyundai | VELOSTER | ORLANDO | FL |
| 130824 | KMHTG6AF9KU016848 | Hyundai | VELOSTER | TAMPA | FL |
| 130825 | KMHTG6AF9KU016879 | Hyundai | VELOSTER | TAMPA | FL |
| 130826 | KMHTG6AF9KU016946 | Hyundai | VELOSTER | Coraopolis | PA |
| 130827 | KMHTG6AF9KU017000 | Hyundai | VELOSTER | ORLANDO | FL |
| 130828 | KMHTG6AF9KU017062 | Hyundai | VELOSTER | Austell | GA |
| 130829 | KMHTG6AF9KU017112 | Hyundai | VELOSTER | ORLANDO | FL |
| 130830 | KMHTG6AF9KU017126 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130831 | KMHTG6AF9KU017174 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130832 | KMHTG6AF9KU017241 | Hyundai | VELOSTER | TAMPA | FL |
| 130833 | KMHTG6AF9KU017367 | Hyundai | VELOSTER | Hebron | KY |
| 130834 | KMHTG6AF9KU017403 | Hyundai | VELOSTER | SARASOTA | FL |
| 130835 | KMHTG6AF9KU017496 | Hyundai | VELOSTER | TAMPA | FL |
| 130836 | KMHTG6AF9KU017854 | Hyundai | VELOSTER | ORLANDO | FL |
| 130837 | KMHTG6AF9KU017921 | Hyundai | VELOSTER | ORLANDO | FL |
| 130838 | KMHTG6AF9KU018003 | Hyundai | VELOSTER | WEST PALM BEACH | FL |
| 130839 | KMHTG6AF9KU018339 | Hyundai | VELOSTER | SACRAMENTO | CA |
| 130840 | KMHTG6AF9KU018549 | Hyundai | VELOSTER | Florissant | MO |
| 130841 | KMHTG6AFXKU015711 | Hyundai | VELOSTER | MIAMI | FL |
| 130842 | KMHTG6AFXKU015787 | Hyundai | VELOSTER | TAMPA | FL |
| 130843 | KMHTG6AFXKU016874 | Hyundai | VELOSTER | TAMPA | FL |
| 130844 | KMHTG6AFXKU016888 | Hyundai | VELOSTER | MIAMI | FL |
| 130845 | KMHTG6AFXKU016972 | Hyundai | VELOSTER | ORLANDO | FL |
| 130846 | KMHTG6AFXKU017006 | Hyundai | VELOSTER | FORT MYERS | FL |
| 130847 | KMHTG6AFXKU017068 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130848 | KMHTG6AFXKU017104 | Hyundai | VELOSTER | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130849 | KMHTG6AFXKU017135 | Hyundai | VELOSTER | ORLANDO | FL |
| 130850 | KMHTG6AFXKU017183 | Hyundai | VELOSTER | ORLANDO | FL |
| 130851 | KMHTG6AFXKU017278 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130852 | KMHTG6AFXKU017300 | Hyundai | VELOSTER | WHITE PLAINS | NY |
| 130853 | KMHTG6AFXKU017412 | Hyundai | VELOSTER | FORT LAUDERDALE | FL |
| 130854 | KMHTG6AFXKU017426 | Hyundai | VELOSTER | TAMPA | FL |
| 130855 | KMHTG6AFXKU017569 | Hyundai | VELOSTER | SARASOTA | FL |
| 130856 | KMHTG6AFXKU017619 | Hyundai | VELOSTER | Dallas | TX |
| 130857 | KMHTG6AFXKU017880 | Hyundai | VELOSTER | Tulsa | OK |
| 130858 | KNADM4A36H6029899 | Kia | RIO | DANIA | US |
| 130859 | KNADM4A3XH6072612 | Kia | RIO | PHOENIX | AZ |
| 130860 | KNADN4A38G6578550 | Kia | RIO | MEDINA | OH |
| 130861 | KNAFK4A60G5506534 | Kia | FORTE | Hebron | KY |
| 130862 | KNAFK4A60G5542014 | Kia | FORTE | Teterboro | NJ |
| 130863 | KNAFK4A61G5462947 | Kia | FORTE | SAN FRANCISCO | CA |
| 130864 | KNAFK4A62G5531127 | Kia | FORTE | STERLING | VA |
| 130865 | KNAFK4A62G5615223 | Kia | FORTE | Atlanta | GA |
| 130866 | KNAFK4A64G5538158 | Kia | FORTE | SAN JOSE | CA |
| 130867 | KNAFK4A66F5434625 | Kia | FORTE | UNION CITY | GA |
| 130868 | KNAFK4A66G5502939 | Kia | FORTE | FORT LAUDERDALE | FL |
| 130869 | KNAFK4A67G5607098 | Kia | FORTE | Dallas | TX |
| 130870 | KNAFK4A68G5584995 | Kia | FORTE | Chicago | IL |
| 130871 | KNAFK4A69G5612478 | Kia | FORTE | BURBANK | CA |
| 130872 | KNAFK4A6XG5611999 | Kia | FORTE | Atlanta | GA |
| 130873 | KNAFK5A82G5591156 | Kia | FORTE | Florissant | MO |
| 130874 | KNAFK5A82H5682199 | Kia | FORTE | Salt Lake City | UT |
| 130875 | KNAFK5A83G5646732 | Kia | FORTE | TRACY | CA |
| 130876 | KNAFK5A84H5686481 | Kia | FORTE | TAMPA | US |
| 130877 | KNAFK5A87G5526304 | Kia | FORTE | DAYTONA BEACH | FL |
| 130878 | KNAFK5A87G5593291 | Kia | FORTE | HARVEY | LA |
| 130879 | KNAFK5A87G5636091 | Kia | FORTE | PHILADELPHIA | PA |
| 130880 | KNAFK5A88G5570179 | Kia | FORTE | Kansas City | MO |
| 130881 | KNAFX4A60G5606649 | Kia | FORTE | Atlanta | GA |
| 130882 | KNAFX4A61G5532058 | Kia | FORTE | ANNANDALE | VA |
| 130883 | KNAFX4A67F5358561 | Kia | FORTE | DES PLAINES | IL |
| 130884 | KNAFX4A67G5603361 | Kia | FORTE | KENNER | LA |
| 130885 | KNAFX4A68G5610190 | Kia | FORTE | ORLANDO | FL |
| 130886 | KNAFX4A6XF5332553 | Kia | FORTE | Slidell | LA |
| 130887 | KNAFX4A82G5505386 | Kia | FORTE | Tampa | FL |
| 130888 | KNAFX5A85G5527677 | Kia | FORTE | SANTA ANA | CA |
| 130889 | KNAFX5A87F5323204 | Kia | FORTE | BURBANK | CA |
| 130890 | KNAFX5A89G5633713 | Kia | FORTE | FRESNO | CA |
| 130891 | KNAFZ4A81G5489398 | Kia | FORTE | SAN DIEGO | CA |
| 130892 | KNAFZ4A82G5577778 | Kia | FORTE | BURBANK | CA |
| 130893 | KNAFZ4A87G5479801 | Kia | FORTE | ORLANDO | FL |
| 130894 | KNAFZ4A88G5551072 | Kia | FORTE | Detroit | MI |
| 130895 | KNAGM4A70F5631443 | Kia | OPTIMA | PICO RIVERA | CA |
| 130896 | KNAGM4A72F5642606 | Kia | OPTIMA | ONTARIO | CA |
| 130897 | KNAGM4A77F5640009 | Kia | OPTIMA | ONTARIO | CA |
| 130898 | KNAGN4AD8G5099010 | Kia | OPTIMA | LOS ANGELES | CA |
| 130899 | KNAGM4A70F5631443 | Kia | FORTE | NORTH PAC | CA |
| 130900 | KNAGT4L30G5084687 | Kia | OPTIMA | Atlanta | GA |
| 130901 | KNAGT4L30J5219352 | Kia | OPTIMA | DALLAS | TX |
| 130902 | KNAGT4L31J5213995 | Kia | OPTIMA | SANTA ANA | CA |
| 130903 | KNAGT4L31J5219702 | Kia | OPTIMA | NORTH PAC | CA |
| 130904 | KNAGT4L32G5079782 | Kia | OPTIMA | Phoenix | AZ |
| 130905 | KNAGT4L32H5146415 | Kia | OPTIMA | Louisville | KY |
| 130906 | KNAGT4L32J5216386 | Kia | OPTIMA | NOTTINGHAM | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130907 | KNAGT4L32J5219630 | Kia | OPTIMA | SAINT PAUL | MN |
| 130908 | KNAGT4L32J5237528 | Kia | OPTIMA | Charlotte | NC |
| 130909 | KNAGT4L33G5085882 | Kia | OPTIMA | SAN DIEGO | US |
| 130910 | KNAGT4L33J5211861 | Kia | OPTIMA | Mira Loma | CA |
| 130911 | KNAGT4L33J5214498 | Kia | OPTIMA | Bordentown | NJ |
| 130912 | KNAGT4L33J5220091 | Kia | OPTIMA | Louisville | KY |
| 130913 | KNAGT4L34G5074342 | Kia | OPTIMA | DALLAS | TX |
| 130914 | KNAGT4L34J5212159 | Kia | OPTIMA | Fredericksburg | VA |
| 130915 | KNAGT4L34J5214431 | Kia | OPTIMA | HANOVER | MD |
| 130916 | KNAGT4L35G5076584 | Kia | OPTIMA | FORT MYERS | FL |
| 130917 | KNAGT4L35J5235269 | Kia | OPTIMA | Irving | TX |
| 130918 | KNAGT4L36J5235006 | Kia | OPTIMA | DAYTONA BEACH | FL |
| 130919 | KNAGT4L37G5102862 | Kia | OPTIMA | Los Angeles | CA |
| 130920 | KNAGT4L37H5141856 | Kia | OPTIMA | ENGLEWOOD | CO |
| 130921 | KNAGT4L37J5211930 | Kia | OPTIMA | Hebron | KY |
| 130922 | KNAGT4L37J5219493 | Kia | OPTIMA | NORTH PAC | CA |
| 130923 | KNAGT4L37J5219655 | Kia | OPTIMA | Matteson | IL |
| 130924 | KNAGT4L39J5212786 | Kia | OPTIMA | North Dighton | MA |
| 130925 | KNAGT4L3XG5073213 | Kia | OPTIMA | PHOENIX | AZ |
| 130926 | KNAGT4L3XJ5219648 | Kia | OPTIMA | ROSEVILLE | CA |
| 130927 | KNAGT4L3XJ5235445 | Kia | OPTIMA | Hebron | KY |
| 130928 | KNDCB3L0J5171480 | Kia | NIRO | RALIEGH | NC |
| 130929 | KNDCB3LC0K5216998 | Kia | NIRO | MIAMI | FL |
| 130930 | KNDCB3LC0K5217035 | Kia | NIRO | FORT MYERS | FL |
| 130931 | KNDCB3LC0K5217097 | Kia | NIRO | TAMPA | FL |
| 130932 | KNDCB3LC0K5217178 | Kia | NIRO | WEST PALM BEACH | FL |
| 130933 | KNDCB3LC0K5217200 | Kia | NIRO | WEST PALM BEACH | FL |
| 130934 | KNDCB3LC0K5217245 | Kia | NIRO | NEW BERN | NC |
| 130935 | KNDCB3LC0K5217312 | Kia | NIRO | ST Paul | MN |
| 130936 | KNDCB3LC0K5217407 | Kia | NIRO | RICHMOND | VA |
| 130937 | KNDCB3LC0K5217424 | Kia | NIRO | Clearwater | FL |
| 130938 | KNDCB3LC0K5217889 | Kia | NIRO | ORLANDO | FL |
| 130939 | KNDCB3LC0K5217925 | Kia | NIRO | NEW BERN | NC |
| 130940 | KNDCB3LC0K5217942 | Kia | NIRO | DALLAS | TX |
| 130941 | KNDCB3LC0K5218072 | Kia | NIRO | Houston | TX |
| 130942 | KNDCB3LC0K5218444 | Kia | NIRO | PORTLAND | ME |
| 130943 | KNDCB3LC0K5218458 | Kia | NIRO | ORLANDO | FL |
| 130944 | KNDCB3LC0K5219030 | Kia | NIRO | WEST COLUMBIA | SC |
| 130945 | KNDCB3LC0K5219111 | Kia | NIRO | WHITE PLAINS | NY |
| 130946 | KNDCB3LC0K5219173 | Kia | NIRO | TAMPA | FL |
| 130947 | KNDCB3LC0K5219982 | Kia | NIRO | Baltimore | MD |
| 130948 | KNDCB3LC0K5231307 | Kia | NIRO | Houston | TX |
| 130949 | KNDCB3LC0K5233543 | Kia | NIRO | JAMAICA | NY |
| 130950 | KNDCB3LC1K5217030 | Kia | NIRO | FORT LAUDERDALE | FL |
| 130951 | KNDCB3LC1K5217075 | Kia | NIRO | FORT MYERS | FL |
| 130952 | KNDCB3LC1K5217108 | Kia | NIRO | MIAMI | FL |
| 130953 | KNDCB3LC1K5217223 | Kia | NIRO | MIAMI | FL |
| 130954 | KNDCB3LC1K5217397 | Kia | NIRO | DENVER | CO |
| 130955 | KNDCB3LC1K5217447 | Kia | NIRO | GREENVILLE | NC |
| 130956 | KNDCB3LC1K5217464 | Kia | NIRO | ORLANDO | FL |
| 130957 | KNDCB3LC1K5218467 | Kia | NIRO | FORT MYERS | FL |
| 130958 | KNDCB3LC1K5218470 | Kia | NIRO | WEST PALM BEACH | FL |
| 130959 | KNDCB3LC1K5219070 | Kia | NIRO | PHILADELPHIA | PA |
| 130960 | KNDCB3LC1K5219098 | Kia | NIRO | Smithtown | NY |
| 130961 | KNDCB3LC1K5219103 | Kia | NIRO | ORLANDO | FL |
| 130962 | KNDCB3LC1K5219988 | Kia | NIRO | MELROSE PARK | IL |
| 130963 | KNDCB3LC1K5232952 | Kia | NIRO | MOBILE | A |
| 130964 | KNDCB3LC1K5233597 | Kia | NIRO | SAN ANTONIO | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 130965 | KNDCB3C1K5257818 | Kia | NIRO | ALEXANDRIA | VA |
| 130966 | KNDCB3LC1K5262694 | Kia | NIRO | KENNER | LA |
| 130967 | KNDCB3LC1K5263070 | Kia | NIRO | SAN ANTONIO | TX |
| 130968 | KNDCB3LC2J5170637 | Kia | NIRO | Dallas | TX |
| 130969 | KNDCB3LC2J5179046 | Kia | NIRO | ALBUQUERQUE | NM |
| 130970 | KNDCB3LC2J5190208 | Kia | NIRO | Dallas | TX |
| 130971 | KNDCB3LC2K5217067 | Kia | NIRO | FORT MYERS | FL |
| 130972 | KNDCB3LC2K5217070 | Kia | NIRO | ORLANDO | FL |
| 130973 | KNDCB3LC2K5217098 | Kia | NIRO | WEST PALM BEACH | FL |
| 130974 | KNDCB3LC2K5217215 | Kia | NIRO | Tampa | FL |
| 130975 | KNDCB3LC2K5217375 | Kia | NIRO | BOSTON | MA |
| 130976 | KNDCB3LC2K5217408 | Kia | NIRO | FORT MYERS | FL |
| 130977 | KNDCB3LC2K5217926 | Kia | NIRO | ORLANDO | FL |
| 130978 | KNDCB3LC2K5218672 | Kia | NIRO | FORT MYERS | FL |
| 130979 | KNDCB3LC2K5219952 | Kia | NIRO | SYRACUSE | NY |
| 130980 | KNDCB3LC2J5190153 | Kia | NIRO | BOSTON | MA |
| 130981 | KNDCB3LC3K5217000 | Kia | NIRO | STERLING | VA |
| 130982 | KNDCB3LC3K5217031 | Kia | NIRO | Baltimore | MD |
| 130983 | KNDCB3LC3K5217076 | Kia | NIRO | TAMPA | FL |
| 130984 | KNDCB3LC3K5217109 | Kia | NIRO | ORLANDO | FL |
| 130985 | KNDCB3LC3K5217188 | Kia | NIRO | SANFORD | FL |
| 130986 | KNDCB3LC3K5217224 | Kia | NIRO | WEST PALM BEACH | FL |
| 130987 | KNDCB3LC3K5217241 | Kia | NIRO | COLUMBUS | OH |
| 130988 | KNDCB3LC3K5217272 | Kia | NIRO | WEST PALM BEACH | FL |
| 130989 | KNDCB3LC3K5217286 | Kia | NIRO | BOSTON | MA |
| 130990 | KNDCB3LC3K5217370 | Kia | NIRO | ORLANDO | FL |
| 130991 | KNDCB3LC3K5217403 | Kia | NIRO | MIAMI | FL |
| 130992 | KNDCB3LC3K5217448 | Kia | NIRO | Jacksonville | FL |
| 130993 | KNDCB3LC3K5217465 | Kia | NIRO | FORT LAUDERDALE | FL |
| 130994 | KNDCB3LC3K5217515 | Kia | NIRO | STERLING | VA |
| 130995 | KNDCB3LC3K5217885 | Kia | NIRO | ATLANTA | GA |
| 130996 | KNDCB3LC3K5217935 | Kia | NIRO | BRONX | NY |
| 130997 | KNDCB3LC3K5219071 | Kia | NIRO | FORT MYERS | FL |
| 130998 | KNDCB3LC3K5219099 | Kia | NIRO | ATLANTA | GA |
| 130999 | KNDCB3LC3K5219104 | Kia | NIRO | ORLANDO | FL |
| 131000 | KNDCB3LC3K5219958 | Kia | NIRO | BIRMINGHAM | AL |
| 131001 | KNDCB3LC3K5258498 | Kia | NIRO | Richmond | VA |
| 131002 | KNDCB3LC3K5259022 | Kia | NIRO | Elkridge | MD |
| 131003 | KNDCB3LC3K5293512 | Kia | NIRO | Austell | GA |
| 131004 | KNDCB3LC4J5179095 | Kia | NIRO | NO KANSAS CITY | MO |
| 131005 | KNDCB3LC4K5217037 | Kia | NIRO | FORT MYERS | FL |
| 131006 | KNDCB3LC4K5217040 | Kia | NIRO | Atlanta | GA |
| 131007 | KNDCB3LC4K5217068 | Kia | NIRO | Austin | TX |
| 131008 | KNDCB3LC4K5217071 | Kia | NIRO | Atlanta | GA |
| 131009 | KNDCB3LC4K5217085 | Kia | NIRO | Harvey | LA |
| 131010 | KNDCB3LC4K5217197 | Kia | NIRO | BOSTON | MA |
| 131011 | KNDCB3LC4K5217233 | Kia | NIRO | Jacksonville | FL |
| 131012 | KNDCB3LC4K5217376 | Kia | NIRO | ORLANDO | FL |
| 131013 | KNDCB3LC4K5217393 | Kia | NIRO | WEST PALM BEACH | FL |
| 131014 | KNDCB3LC4K5217457 | Kia | NIRO | TAMPA | FL |
| 131015 | KNDCB3LC4K5217460 | Kia | NIRO | MIAMI | FL |
| 131016 | KNDCB3LC4K5217524 | Kia | NIRO | S. San Francisc | CA |
| 131017 | KNDCB3LC4K5217930 | Kia | NIRO | Smithtown | NY |
| 131018 | KNDCB3LC4K5217944 | Kia | NIRO | MEMPHIS | TN |
| 131019 | KNDCB3LC4K5218432 | Kia | NIRO | SACRAMENTO | CA |
| 131020 | KNDCB3LC4K5218446 | Kia | NIRO | FORT MYERS | FL |
| 131021 | KNDCB3LC4K5218463 | Kia | NIRO | FT. LAUDERDALE | FL |
| 131022 | KNDCB3LC4K5218656 | Kia | NIRO | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131023 | KNDCB3LC4K5219046 | Kia | NIRO | SANFORD | FL |
| 131024 | KNDCB3LC4K5231309 | Kia | NIRO | Houston | TX |
| 131025 | KNDCB3LC4K5231312 | Kia | NIRO | ORLANDO | FL |
| 131026 | KNDCB3LC4K5231441 | Kia | NIRO | San Antonio | TX |
| 131027 | KNDCB3LC4K5232878 | Kia | NIRO | SAINT PAUL | MN |
| 131028 | KNDCB3LC4K5232881 | Kia | NIRO | Florissant | MO |
| 131029 | KNDCB3LC5J5203307 | Kia | NIRO | WASHINGTON DC, DULLES INT'L AP | DC |
| 131030 | KNDCB3LC5K5217029 | Kia | NIRO | TAMPA | FL |
| 131031 | KNDCB3LC5K5217077 | Kia | NIRO | SARASOTA | FL |
| 131032 | KNDCB3LC5K5217080 | Kia | NIRO | ORLANDO | FL |
| 131033 | KNDCB3LC5K5217094 | Kia | NIRO | Orlando | FL |
| 131034 | KNDCB3LC5K5217211 | Kia | NIRO | KNOXVILLE | TN |
| 131035 | KNDCB3LC5K5217242 | Kia | NIRO | FORT MYERS | FL |
| 131036 | KNDCB3LC5K5217290 | Kia | NIRO | PHILADELPHIA | PA |
| 131037 | KNDCB3LC5K5217368 | Kia | NIRO | PENSACOLA | FL |
| 131038 | KNDCB3LC5K5217399 | Kia | NIRO | MEMPHIS | TN |
| 131039 | KNDCB3LC5K5217435 | Kia | NIRO | ORLANDO | FL |
| 131040 | KNDCB3LC5K5217466 | Kia | NIRO | FORT LAUDERDALE | FL |
| 131041 | KNDCB3LC5K5217497 | Kia | NIRO | Live Oak | TX |
| 131042 | KNDCB3LC5K5217886 | Kia | NIRO | ORLANDO | FL |
| 131043 | KNDCB3LC5K5217922 | Kia | NIRO | ORLANDO | FL |
| 131044 | KNDCB3LC5K5218648 | Kia | NIRO | ATLANTA | GA |
| 131045 | KNDCB3LC5K5218665 | Kia | NIRO | RONKONKOMA | NY |
| 131046 | KNDCB3LC5K5219105 | Kia | NIRO | FORT MYERS | FL |
| 131047 | KNDCB3LC5K5232968 | Kia | NIRO | WESLACO | TX |
| 131048 | KNDCB3LC5K5263072 | Kia | NIRO | SACRAMENTO | CA |
| 131049 | KNDCB3LC6K5217024 | Kia | NIRO | STERLING | VA |
| 131050 | KNDCB3LC6K5217055 | Kia | NIRO | FT LAUDERDALE | FL |
| 131051 | KNDCB3LC6K5217069 | Kia | NIRO | ORLANDO | FL |
| 131052 | KNDCB3LC6K5217086 | Kia | NIRO | MIAMI | FL |
| 131053 | KNDCB3LC6K5217105 | Kia | NIRO | TAMPA | FL |
| 131054 | KNDCB3LC6K5217217 | Kia | NIRO | WEST PALM BEACH | FL |
| 131055 | KNDCB3LC6K5217301 | Kia | NIRO | CHARLOTTE | NC |
| 131056 | KNDCB3LC6K5217394 | Kia | NIRO | TAMPA | FL |
| 131057 | KNDCB3LC6K5217427 | Kia | NIRO | Atlanta | GA |
| 131058 | KNDCB3LC6K5217430 | Kia | NIRO | CHARLOTTE | US |
| 131059 | KNDCB3LC6K5217461 | Kia | NIRO | Winston-Salem | NC |
| 131060 | KNDCB3LC6K5217878 | Kia | NIRO | Miami | FL |
| 131061 | KNDCB3LC6K5217931 | Kia | NIRO | JACKSON | MS |
| 131062 | KNDCB3LC6K5218433 | Kia | NIRO | FORT LAUDERDALE | FL |
| 131063 | KNDCB3LC6K5218447 | Kia | NIRO | PHILADELPHIA | PA |
| 131064 | KNDCB3LC6K5218464 | Kia | NIRO | FORT LAUDERDALE | FL |
| 131065 | KNDCB3LC6K5218657 | Kia | NIRO | WEST PALM BEACH | FL |
| 131066 | KNDCB3LC6K5218660 | Kia | NIRO | DFW AIRPORT | TX |
| 131067 | KNDCB3LC6K5219100 | Kia | NIRO | Johnston | RI |
| 131068 | KNDCB3LC6K5219176 | Kia | NIRO | ROCHESTER | NY |
| 131069 | KNDCB3LC6K5231313 | Kia | NIRO | SARASOTA | FL |
| 131070 | KNDCB3LC6K5231442 | Kia | NIRO | WARWICK | RI |
| 131071 | KNDCB3LC6K5261038 | Kia | NIRO | Cranberry Towns | PA |
| 131072 | KNDCB3LC6K5264408 | Kia | NIRO | SANTA ANA | CA |
| 131073 | KNDCB3LC7J5170665 | Kia | NIRO | DALLAS | TX |
| 131074 | KNDCB3LC7K5217002 | Kia | NIRO | ORLANDO | FL |
| 131075 | KNDCB3LC7K5217081 | Kia | NIRO | ORLANDO | FL |
| 131076 | KNDCB3LC7K5217128 | Kia | NIRO | Harvey | LA |
| 131077 | KNDCB3LC7K5217209 | Kia | NIRO | GRAND RAPIDS | MI |
| 131078 | KNDCB3LC7K5217212 | Kia | NIRO | DANIA BEACH | FL |
| 131079 | KNDCB3LC7K5217243 | Kia | NIRO | SARASOTA | FL |
| 131080 | KNDCB3LC7K5217405 | Kia | NIRO | NEW YORK CITY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131081 | KNDCB3LC7K5217453 | Kia | NIRO | Orlando | FL |
| 131082 | KNDCB3LC7K5217467 | Kia | NIRO | ORLANDO | FL |
| 131083 | KNDCB3LC7K5217470 | Kia | NIRO | KEY WEST | FL |
| 131084 | KNDCB3LC7K5217923 | Kia | NIRO | ORLANDO | FL |
| 131085 | KNDCB3LC7K5218649 | Kia | NIRO | ORLANDO | FL |
| 131086 | KNDCB3LC7K5218652 | Kia | NIRO | ORLANDO | FL |
| 131087 | KNDCB3LC7K5218666 | Kia | NIRO | Lynn | MA |
| 131088 | KNDCB3LC7K5231305 | Kia | NIRO | Salt Lake City | UT |
| 131089 | KNDCB3LC7K5253417 | Kia | NIRO | Philadelphia | PA |
| 131090 | KNDCB3LC7K5257550 | Kia | NIRO | Philadelphia | PA |
| 131091 | KNDCB3LC7K5257578 | Kia | NIRO | Philadelphia | PA |
| 131092 | KNDCB3LC7K5259041 | Kia | NIRO | Coraopolis | PA |
| 131093 | KNDCB3LC7K5264305 | Kia | NIRO | Coraopolis | PA |
| 131094 | KNDCB3LC8J5169184 | Kia | NIRO | SACRAMENTO | CA |
| 131095 | KNDCB3LC8J5171498 | Kia | NIRO | ORLANDO | FL |
| 131096 | KNDCB3LC8K5217008 | Kia | NIRO | SARASOTA | FL |
| 131097 | KNDCB3LC8K5217011 | Kia | NIRO | MIAMI | FL |
| 131098 | KNDCB3LC8K5217039 | Kia | NIRO | FORT MYERS | FL |
| 131099 | KNDCB3LC8K5217073 | Kia | NIRO | ORLANDO | FL |
| 131100 | KNDCB3LC8K5217087 | Kia | NIRO | SARASOTA | FL |
| 131101 | KNDCB3LC8K5217090 | Kia | NIRO | MEMPHIS | TN |
| 131102 | KNDCB3LC8K5217123 | Kia | NIRO | Winston-Salem | NC |
| 131103 | KNDCB3LC8K5217235 | Kia | NIRO | ATLANTA | GA |
| 131104 | KNDCB3LC8K5217378 | Kia | NIRO | TAMPA | FL |
| 131105 | KNDCB3LC8K5217381 | Kia | NIRO | TAMPA | US |
| 131106 | KNDCB3LC8K5217428 | Kia | NIRO | RICHMOND | VA |
| 131107 | KNDCB3LC8K5217459 | Kia | NIRO | WEST PALM BEACH | FL |
| 131108 | KNDCB3LC8K5217462 | Kia | NIRO | ORLANDO | FL |
| 131109 | KNDCB3LC8K5217493 | Kia | NIRO | NEWARK | NJ |
| 131110 | KNDCB3LC8K5218658 | Kia | NIRO | Winter Park | FL |
| 131111 | KNDCB3LC8K5219048 | Kia | NIRO | TAMPA | FL |
| 131112 | KNDCB3LC8K5219101 | Kia | NIRO | Cleveland | OH |
| 131113 | KNDCB3LC8K5219177 | Kia | NIRO | NEWARK | NJ |
| 131114 | KNDCB3LC8K5231314 | Kia | NIRO | Reno | NV |
| 131115 | KNDCB3LC8K5231409 | Kia | NIRO | Dallas | TX |
| 131116 | KNDCB3LC9J5170621 | Kia | NIRO | Dallas | TX |
| 131117 | KNDCB3LC9J5170683 | Kia | NIRO | SAN ANTONIO | TX |
| 131118 | KNDCB3LC9J5190139 | Kia | NIRO | FORT LAUDERDALE | FL |
| 131119 | KNDCB3LC9J5190237 | Kia | NIRO | MONTGOMERY | AL |
| 131120 | KNDCB3LC9K5217034 | Kia | NIRO | ORLANDO | FL |
| 131121 | KNDCB3LC9K5217051 | Kia | NIRO | SOUTHEAST DST OFFC | OK |
| 131122 | KNDCB3LC9K5217082 | Kia | NIRO | WEST PALM BEACH | FL |
| 131123 | KNDCB3LC9K5217096 | Kia | NIRO | FORT MYERS | FL |
| 131124 | KNDCB3LC9K5217180 | Kia | NIRO | Ft. Myers | FL |
| 131125 | KNDCB3LC9K5217213 | Kia | NIRO | ATLANTA | GA |
| 131126 | KNDCB3LC9K5217244 | Kia | NIRO | TAMPA | FL |
| 131127 | KNDCB3LC9K5217468 | Kia | NIRO | HAGERSTOWN | MD |
| 131128 | KNDCB3LC9K5217924 | Kia | NIRO | FORT MYERS | FL |
| 131129 | KNDCB3LC9K5218071 | Kia | NIRO | JACKSONVILLE | FL |
| 131130 | KNDCB3LC9K5218443 | Kia | NIRO | ORLANDO | FL |
| 131131 | KNDCB3LC9K5218653 | Kia | NIRO | PITTSBURGH | PA |
| 131132 | KNDCB3LC9K5218670 | Kia | NIRO | NEWARK | NJ |
| 131133 | KNDCB3LC9K5219107 | Kia | NIRO | WEST PALM BEACH | FL |
| 131134 | KNDCB3LC9K5219110 | Kia | NIRO | ORLANDO | FL |
| 131135 | KNDCB3LC9K5219172 | Kia | NIRO | FORT MYERS | FL |
| 131136 | KNDCB3LC9K5219186 | Kia | NIRO | DALLAS | TX |
| 131137 | KNDCB3LC9K5259025 | Kia | NIRO | Warminster | PA |
| 131138 | KNDCB3LC9K5259039 | Kia | NIRO | Warminster | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131139 | KNDCB3LC9K5261471 | Kia | NIRO | KENNER | LA |
| 131140 | KNDCB3LCXK5217043 | Kia | NIRO | SARASOTA | FL |
| 131141 | KNDCB3LCXK5217074 | Kia | NIRO | KENNER | LA |
| 131142 | KNDCB3LCXK5217091 | Kia | NIRO | CLEVELAND | OH |
| 131143 | KNDCB3LCXK5217186 | Kia | NIRO | STERLING | VA |
| 131144 | KNDCB3LCXK5217222 | Kia | NIRO | SACRAMENTO | CA |
| 131145 | KNDCB3LCXK5217303 | Kia | NIRO | MIAMI | FL |
| 131146 | KNDCB3LCXK5217365 | Kia | NIRO | WEST PALM BEACH | FL |
| 131147 | KNDCB3LCXK5217382 | Kia | NIRO | TAMPA | FL |
| 131148 | KNDCB3LCXK5217429 | Kia | NIRO | SARASOTA | FL |
| 131149 | KNDCB3LCXK5217494 | Kia | NIRO | LOS ANGELES | CA |
| 131150 | KNDCB3LCXK5218662 | Kia | NIRO | ORLANDO | FL |
| 131151 | KNDCB3LCXK5219049 | Kia | NIRO | LAUREL | MD |
| 131152 | KNDCB3LCXK5219102 | Kia | NIRO | TAMPA | FL |
| 131153 | KNDCB3LCXK5219178 | Kia | NIRO | FORT LAUDERDALE | FL |
| 131154 | KNDCB3LCXK5219181 | Kia | NIRO | MIAMI | FL |
| 131155 | KNDCB3LCXK5231444 | Kia | NIRO | BIRMINGHAM | AL |
| 131156 | KNDCB3LCXK5232898 | Kia | NIRO | SAN ANTONIO | TX |
| 131157 | KNDJ23AU0L7000741 | Kia | SOUL | Atlanta | GA |
| 131158 | KNDJ23AU0L7000769 | Kia | SOUL | Leesburg | VA |
| 131159 | KNDJ23AU0L7000805 | Kia | SOUL | SANDSTON | VA |
| 131160 | KNDJ23AU0L7011447 | Kia | SOUL | Florissant | MO |
| 131161 | KNDJ23AU0L7011853 | Kia | SOUL | Louisville | KY |
| 131162 | KNDJ23AU0L7013120 | Kia | SOUL | CLARKSVILLE | IN |
| 131163 | KNDJ23AU0L7016728 | Kia | SOUL | Killeen | TX |
| 131164 | KNDJ23AU0L7017894 | Kia | SOUL | Houston | TX |
| 131165 | KNDJ23AU0L7020052 | Kia | SOUL | San Antonio | TX |
| 131166 | KNDJ23AU0L7020343 | Kia | SOUL | KNOXVILLE | TN |
| 131167 | KNDJ23AU1L7005141 | Kia | SOUL | Johnston | RI |
| 131168 | KNDJ23AU1L7005589 | Kia | SOUL | Portland | ME |
| 131169 | KNDJ23AU1L7006242 | Kia | SOUL | San Antonio | TX |
| 131170 | KNDJ23AU1L7008850 | Kia | SOUL | Tampa | FL |
| 131171 | KNDJ23AU1L7014051 | Kia | SOUL | Euless | TX |
| 131172 | KNDJ23AU1L7015703 | Kia | SOUL | SOUTH BEND | IN |
| 131173 | KNDJ23AU1L7018438 | Kia | SOUL | Hendersonville | TN |
| 131174 | KNDJ23AU1L7018617 | Kia | SOUL | Tampa | FL |
| 131175 | KNDJ23AU1L7018942 | Kia | SOUL | CLARKSVILLE | IN |
| 131176 | KNDJ23AU1L7020139 | Kia | SOUL | ATLANTA | GA |
| 131177 | KNDJ23AU1L7020982 | Kia | SOUL | ORLANDO | FL |
| 131178 | KNDJ23AU2L7004547 | Kia | SOUL | PHILADELPHIA | PA |
| 131179 | KNDJ23AU2L7004967 | Kia | SOUL | Smithtown | NY |
| 131180 | KNDJ23AU2L7006038 | Kia | SOUL | Clearwater | FL |
| 131181 | KNDJ23AU2L7018870 | Kia | SOUL | Louisville | KY |
| 131182 | KNDJ23AU2L7020392 | Kia | SOUL | Hamilton | OH |
| 131183 | KNDJ23AU2L7020781 | Kia | SOUL | Hapeville | GA |
| 131184 | KNDJ23AU2L7037466 | Kia | SOUL | Tampa | FL |
| 131185 | KNDJ23AU3L7006016 | Kia | SOUL | Atlanta | GA |
| 131186 | KNDJ23AU3L7007117 | Kia | SOUL | Harvey | LA |
| 131187 | KNDJ23AU3L7008221 | Kia | SOUL | Hamilton | OH |
| 131188 | KNDJ23AU3L7011541 | Kia | SOUL | Portland | OR |
| 131189 | KNDJ23AU3L7011605 | Kia | SOUL | Franklin | OH |
| 131190 | KNDJ23AU3L7014827 | Kia | SOUL | COLUMBIA | SC |
| 131191 | KNDJ23AU3L7014844 | Kia | SOUL | Atlanta | GA |
| 131192 | KNDJ23AU3L7015038 | Kia | SOUL | Dallas | TX |
| 131193 | KNDJ23AU3L7017159 | Kia | SOUL | Harvey | LA |
| 131194 | KNDJ23AU3L7018005 | Kia | SOUL | Indianapolis | IN |
| 131195 | KNDJ23AU3L7018134 | Kia | SOUL | Anaheim | CA |
| 131196 | KNDJ23AU3L7019591 | Kia | SOUL | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131197 | KNDJ23AU3L7020482 | Kia | SOUL | Hamilton | OH |
| 131198 | KNDJ23AU3L7020871 | Kia | SOUL | Anaheim | CA |
| 131199 | KNDJ23AU3L7037265 | Kia | SOUL | Clearwater | FL |
| 131200 | KNDJ23AU3L7037637 | Kia | SOUL | ATLANTA | GA |
| 131201 | KNDJ23AU4L7000645 | Kia | SOUL | MIAMI | FL |
| 131202 | KNDJ23AU4L7000967 | Kia | SOUL | MEDINA | OH |
| 131203 | KNDJ23AU4L7001634 | Kia | SOUL | Detroit | MI |
| 131204 | KNDJ23AU4L7006493 | Kia | SOUL | NASHVILLE | TN |
| 131205 | KNDJ23AU4L7016201 | Kia | SOUL | Memphis | TN |
| 131206 | KNDJ23AU4L7016490 | Kia | SOUL | EULESS | TX |
| 131207 | KNDJ23AU4L7018921 | Kia | SOUL | Mira Loma | CA |
| 131208 | KNDJ23AU4L7019762 | Kia | SOUL | Memphis | TN |
| 131209 | KNDJ23AU4L7020118 | Kia | SOUL | Florissant | MO |
| 131210 | KNDJ23AU4L7020409 | Kia | SOUL | PLEASANTON | CA |
| 131211 | KNDJ23AU4L7039591 | Kia | SOUL | MIAMI | FL |
| 131212 | KNDJ23AU5L7001352 | Kia | SOUL | Marietta | GA |
| 131213 | KNDJ23AU5L7006213 | Kia | SOUL | Florissant | MO |
| 131214 | KNDJ23AU5L7007006 | Kia | SOUL | Cleveland | OH |
| 131215 | KNDJ23AU5L7013873 | Kia | SOUL | CLARKSVILLE | IN |
| 131216 | KNDJ23AU5L7019141 | Kia | SOUL | Hamilton | OH |
| 131217 | KNDJ23AU5L7019771 | Kia | SOUL | Warminster | PA |
| 131218 | KNDJ23AU5L7020354 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 131219 | KNDJ23AU5L7020810 | Kia | SOUL | Hamilton | OH |
| 131220 | KNDJ23AU5L7038756 | Kia | SOUL | Tampa | FL |
| 131221 | KNDJ23AU5L7039146 | Kia | SOUL | Hamilton | OH |
| 131222 | KNDJ23AU5L7040894 | Kia | SOUL | Tampa | FL |
| 131223 | KNDJ23AU6L7004423 | Kia | SOUL | Rockville Centr | NY |
| 131224 | KNDJ23AU6L7004762 | Kia | SOUL | Hendersonville | TN |
| 131225 | KNDJ23AU6L7005295 | Kia | SOUL | Baltimore | MD |
| 131226 | KNDJ23AU6L7006303 | Kia | SOUL | HAMPTON | VA |
| 131227 | KNDJ23AU6L7014787 | Kia | SOUL | Salt Lake City | UT |
| 131228 | KNDJ23AU6L7017513 | Kia | SOUL | Harvey | LA |
| 131229 | KNDJ23AU6L7019617 | Kia | SOUL | HOUSTON | TX |
| 131230 | KNDJ23AU6L7020346 | Kia | SOUL | Memphis | TN |
| 131231 | KNDJ23AU6L7020380 | Kia | SOUL | Nashville | TN |
| 131232 | KNDJ23AU6L7020945 | Kia | SOUL | Philadelphia | PA |
| 131233 | KNDJ23AU6L7021075 | Kia | SOUL | Memphis | TN |
| 131234 | KNDJ23AU6L7038555 | Kia | SOUL | Austin | TX |
| 131235 | KNDJ23AU6L7040046 | Kia | SOUL | College Park | GA |
| 131236 | KNDJ23AU7L7001496 | Kia | SOUL | Louisville | KY |
| 131237 | KNDJ23AU7L7007024 | Kia | SOUL | Baltimore | MD |
| 131238 | KNDJ23AU7L7007122 | Kia | SOUL | San Antonio | TX |
| 131239 | KNDJ23AU7L7007654 | Kia | SOUL | Baltimore | MD |
| 131240 | KNDJ23AU7L7017696 | Kia | SOUL | Irving | TX |
| 131241 | KNDJ23AU7L7018900 | Kia | SOUL | MELROSE PARK | IL |
| 131242 | KNDJ23AU7L7019934 | Kia | SOUL | Memphis | TN |
| 131243 | KNDJ23AU7L7020095 | Kia | SOUL | TAMPA | US |
| 131244 | KNDJ23AU7L7020145 | Kia | SOUL | Nashville | TN |
| 131245 | KNDJ23AU7L7020162 | Kia | SOUL | Marietta | GA |
| 131246 | KNDJ23AU7L7020419 | Kia | SOUL | Baltimore | MD |
| 131247 | KNDJ23AU7L7020890 | Kia | SOUL | Atlanta | GA |
| 131248 | KNDJ23AU7L7021067 | Kia | SOUL | CLARKSVILLE | IN |
| 131249 | KNDJ23AU8L7004455 | Kia | SOUL | Smithtown | NY |
| 131250 | KNDJ23AU8L7004830 | Kia | SOUL | Florissant | MO |
| 131251 | KNDJ23AU8L7006240 | Kia | SOUL | MELROSE PARK | IL |
| 131252 | KNDJ23AU8L7006660 | Kia | SOUL | Memphis | TN |
| 131253 | KNDJ23AU8L7007968 | Kia | SOUL | PHOENIX | AZ |
| 131254 | KNDJ23AU8L7007971 | Kia | SOUL | Newark | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131255 | KNDJ23AU8L7008229 | Kia | SOUL | Hamilton | OH |
| 131256 | KNDJ23AU8L7015374 | Kia | SOUL | Hebron | KY |
| 131257 | KNDJ23AU8L7016931 | Kia | SOUL | Grove City | OH |
| 131258 | KNDJ23AU8L7019487 | Kia | SOUL | Baltimore | MD |
| 131259 | KNDJ23AU8L7020879 | Kia | SOUL | Memphis | TN |
| 131260 | KNDJ23AU9L7007266 | Kia | SOUL | MEMPHIS | TN |
| 131261 | KNDJ23AU9L7014282 | Kia | SOUL | ATLANTA | GA |
| 131262 | KNDJ23AU9L7017814 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 131263 | KNDJ23AU9L7018509 | Kia | SOUL | Florissant | MO |
| 131264 | KNDJ23AU9L7018770 | Kia | SOUL | Hebron | KY |
| 131265 | KNDJ23AU9L7021264 | Kia | SOUL | Hendersonville | TN |
| 131266 | KNDJ23AU9L7026965 | Kia | SOUL | Harvey | LA |
| 131267 | KNDJ23AUXL7000617 | Kia | SOUL | Hapeville | GA |
| 131268 | KNDJ23AUXL7000732 | Kia | SOUL | LOUISVILLE | KY |
| 131269 | KNDJ23AUXL7004795 | Kia | SOUL | MEMPHIS | TN |
| 131270 | KNDJ23AUXL7005333 | Kia | SOUL | CLARKSVILLE | IN |
| 131271 | KNDJ23AUXL7014985 | Kia | SOUL | Florissant | MO |
| 131272 | KNDJ23AUXL7016798 | Kia | SOUL | Warr Acres | OK |
| 131273 | KNDJ23AUXL7018793 | Kia | SOUL | Atlanta | GA |
| 131274 | KNDJ23AUXL7019085 | Kia | SOUL | Atlanta | GA |
| 131275 | KNDJ23AUXL7019409 | Kia | SOUL | COLUMBIA | SC |
| 131276 | KNDJ23AUXL7020186 | Kia | SOUL | CLARKSVILLE | IN |
| 131277 | KNDJ23AUXL7022374 | Kia | SOUL | MEDINA | OH |
| 131278 | KNDJ23AUXL7037473 | Kia | SOUL | Rockville Centr | NY |
| 131279 | KNDJ23AUXL7037957 | Kia | SOUL | Memphis | TN |
| 131280 | KNDJ23AUXL7039854 | Kia | SOUL | MEDINA | OH |
| 131281 | KNDJN2A20F7795858 | Kia | SOUL | NORTH PAC | CA |
| 131282 | KNDJN2A20J7541673 | Kia | SOUL | Lake Elsinore | CA |
| 131283 | KNDJN2A22G7272097 | Kia | SOUL | SAN DIEGO | CA |
| 131284 | KNDJN2A22H7423148 | Kia | SOUL | Dallas | TX |
| 131285 | KNDJN2A22K7663873 | Kia | SOUL | FORT MYERS | FL |
| 131286 | KNDJN2A22K7689468 | Kia | SOUL | Teterboro | NJ |
| 131287 | KNDJN2A23G7320190 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 131288 | KNDJN2A23G7325745 | Kia | SOUL | LOS ANGELES | CA |
| 131289 | KNDJN2A25G7328372 | Kia | SOUL | PHOENIX | AZ |
| 131290 | KNDJN2A25J7596197 | Kia | SOUL | TAMPA | FL |
| 131291 | KNDJN2A25K7692459 | Kia | SOUL | TAMPA | FL |
| 131292 | KNDJN2A26F7795511 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 131293 | KNDJN2A26J7620202 | Kia | SOUL | Ft. Myers | FL |
| 131294 | KNDJN2A27E7020780 | Kia | SOUL | Tampa | FL |
| 131295 | KNDJN2A27F7802885 | Kia | SOUL | SAN DIEGO | CA |
| 131296 | KNDJN2A27H7472510 | Kia | SOUL | Riverside | CA |
| 131297 | KNDJN2A27J7547888 | Kia | SOUL | Corpus Christi | TX |
| 131298 | KNDJN2A27J7903207 | Kia | SOUL | St. Louis | MO |
| 131299 | KNDJN2A28H7474850 | Kia | SOUL | Anaheim | CA |
| 131300 | KNDJN2A28H7882412 | Kia | SOUL | Lynn | MA |
| 131301 | KNDJN2A28J7623554 | Kia | SOUL | ORLANDO | FL |
| 131302 | KNDJN2A28K7003417 | Kia | SOUL | ORLANDO | FL |
| 131303 | KNDJN2A28K7683562 | Kia | SOUL | Fresno | CA |
| 131304 | KNDJN2A29G7285087 | Kia | SOUL | DES MOINES | IA |
| 131305 | KNDJN2A29G7289625 | Kia | SOUL | Los Angeles | CA |
| 131306 | KNDJN2A29G7323532 | Kia | SOUL | OCEANSIDE | CA |
| 131307 | KNDJN2A29K7015849 | Kia | SOUL | Newark | NJ |
| 131308 | KNDJN2A2XG7863536 | Kia | SOUL | Tampa | FL |
| 131309 | KNDJN2A2XH7468533 | Kia | SOUL | PHOENIX | AZ |
| 131310 | KNDJN2A2XJ7520961 | Kia | SOUL | Cranberry Towns | PA |
| 131311 | KNDJN2A2XJ7605587 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131312 | KNDJP3A50G7365369 | Kia | SOUL | Davie | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131313 | KNDJP3A50H7410960 | Kia | SOUL | BURBANK | CA |
| 131314 | KNDJP3A50H7411168 | Kia | SOUL | BURBANK | CA |
| 131315 | KNDJP3A50H7415088 | Kia | SOUL | DES PLAINES | US |
| 131316 | KNDJP3A50H7426818 | Kia | SOUL | Elkridge | MD |
| 131317 | KNDJP3A50H7444753 | Kia | SOUL | Atlanta | GA |
| 131318 | KNDJP3A50H7463383 | Kia | SOUL | Rock Hill | SC |
| 131319 | KNDJP3A50H7470494 | Kia | SOUL | HANOVER | MD |
| 131320 | KNDJP3A50H7477672 | Kia | SOUL | MEDINA | OH |
| 131321 | KNDJP3A50H7477753 | Kia | SOUL | Elkridge | MD |
| 131322 | KNDJP3A50H7478269 | Kia | SOUL | Davie | FL |
| 131323 | KNDJP3A50H7499171 | Kia | SOUL | Atlanta | GA |
| 131324 | KNDJP3A50H7499753 | Kia | SOUL | STERLING | VA |
| 131325 | KNDJP3A50H7500058 | Kia | SOUL | North Dighton | MA |
| 131326 | KNDJP3A50H7500075 | Kia | SOUL | NEW ORLEANS | LA |
| 131327 | KNDJP3A50H7884164 | Kia | SOUL | San Diego | CA |
| 131328 | KNDJP3A50J7508070 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 131329 | KNDJP3A50J7508148 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 131330 | KNDJP3A50J7509557 | Kia | SOUL | SAN ANTONIO | TX |
| 131331 | KNDJP3A50J7510370 | Kia | SOUL | Matteson | IL |
| 131332 | KNDJP3A50J7513012 | Kia | SOUL | PHILADELPHIA | PA |
| 131333 | KNDJP3A50J7513933 | Kia | SOUL | Tampa | FL |
| 131334 | KNDJP3A50J7522437 | Kia | SOUL | CHICAGO | IL |
| 131335 | KNDJP3A50J7526312 | Kia | SOUL | LOS ANGELES | CA |
| 131336 | KNDJP3A50J7526844 | Kia | SOUL | Tolleson | AZ |
| 131337 | KNDJP3A50J7527640 | Kia | SOUL | BURBANK | CA |
| 131338 | KNDJP3A50J7528321 | Kia | SOUL | BURBANK | CA |
| 131339 | KNDJP3A50J7528559 | Kia | SOUL | Sacramento | CA |
| 131340 | KNDJP3A50J7528870 | Kia | SOUL | LOS ANGELES | CA |
| 131341 | KNDJP3A50J7529436 | Kia | SOUL | CHICAGO | IL |
| 131342 | KNDJP3A50J7529906 | Kia | SOUL | Ventura | CA |
| 131343 | KNDJP3A50J7534250 | Kia | SOUL | NORTH PAC | CA |
| 131344 | KNDJP3A50J7537472 | Kia | SOUL | WASHINGTON DC | MD |
| 131345 | KNDJP3A50J7537598 | Kia | SOUL | PHOENIX | AZ |
| 131346 | KNDJP3A50J7538492 | Kia | SOUL | SPRINGFIELD | VA |
| 131347 | KNDJP3A50J7541909 | Kia | SOUL | PHILADELPHIA | PA |
| 131348 | KNDJP3A50J7542445 | Kia | SOUL | Torrance | CA |
| 131349 | KNDJP3A50J7542459 | Kia | SOUL | North Dighton | MA |
| 131350 | KNDJP3A50J7543076 | Kia | SOUL | San Antonio | TX |
| 131351 | KNDJP3A50J7543238 | Kia | SOUL | DANIA BEACH | FL |
| 131352 | KNDJP3A50J7543823 | Kia | SOUL | SEATTLE | WA |
| 131353 | KNDJP3A50J7543899 | Kia | SOUL | KENNER | LA |
| 131354 | KNDJP3A50J7544258 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 131355 | KNDJP3A50J7545281 | Kia | SOUL | Slidell | LA |
| 131356 | KNDJP3A50J7547015 | Kia | SOUL | North Las Vegas | NV |
| 131357 | KNDJP3A50J7549542 | Kia | SOUL | SACRAMENTO | CA |
| 131358 | KNDJP3A50J7552442 | Kia | SOUL | TRACY | CA |
| 131359 | KNDJP3A50J7556975 | Kia | SOUL | BURBANK | CA |
| 131360 | KNDJP3A50J7557527 | Kia | SOUL | LOS ANGELES AP | CA |
| 131361 | KNDJP3A50J7557947 | Kia | SOUL | North Las Vegas | NV |
| 131362 | KNDJP3A50J7558273 | Kia | SOUL | DAYTONA BEACH | FL |
| 131363 | KNDJP3A50J7559651 | Kia | SOUL | Riverside | CA |
| 131364 | KNDJP3A50J7559889 | Kia | SOUL | Fairburn | GA |
| 131365 | KNDJP3A50J7559973 | Kia | SOUL | Dania | FL |
| 131366 | KNDJP3A50J7560069 | Kia | SOUL | SANTA ANA | CA |
| 131367 | KNDJP3A50J7561660 | Kia | SOUL | LAS VEGAS | NV |
| 131368 | KNDJP3A50J7561934 | Kia | SOUL | DAYTONA BEACH | FL |
| 131369 | KNDJP3A50J7562520 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 131370 | KNDJP3A50J7566941 | Kia | SOUL | Rock Hill | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131371 | KNDJP3A50J7567751 | Kia | SOUL | Tampa | FL |
| 131372 | KNDJP3A50J7567877 | Kia | SOUL | Sanford | FL |
| 131373 | KNDJP3A50J7568592 | Kia | SOUL | DAYTONA BEACH | FL |
| 131374 | KNDJP3A50J7568625 | Kia | SOUL | ST Paul | MN |
| 131375 | KNDJP3A50J7569256 | Kia | SOUL | Statesville | NC |
| 131376 | KNDJP3A50J7572478 | Kia | SOUL | Chandler | AZ |
| 131377 | KNDJP3A50J7572805 | Kia | SOUL | BURBANK | CA |
| 131378 | KNDJP3A50J7573808 | Kia | SOUL | Slidell | LA |
| 131379 | KNDJP3A50J7574473 | Kia | SOUL | Norwalk | CA |
| 131380 | KNDJP3A50J7574733 | Kia | SOUL | DAYTONA BEACH | FL |
| 131381 | KNDJP3A50J7574747 | Kia | SOUL | South San Franc | CA |
| 131382 | KNDJP3A50J7575462 | Kia | SOUL | Denver | CO |
| 131383 | KNDJP3A50J7575753 | Kia | SOUL | LOS ANGELES | CA |
| 131384 | KNDJP3A50J7576367 | Kia | SOUL | BURBANK | CA |
| 131385 | KNDJP3A50J7576532 | Kia | SOUL | San Diego | CA |
| 131386 | KNDJP3A50J7577017 | Kia | SOUL | San Diego | CA |
| 131387 | KNDJP3A50J7577843 | Kia | SOUL | PHOENIX | AZ |
| 131388 | KNDJP3A50J7577955 | Kia | SOUL | LOS ANGELES | CA |
| 131389 | KNDJP3A50J7578040 | Kia | SOUL | DAYTONA BEACH | FL |
| 131390 | KNDJP3A50J7578166 | Kia | SOUL | Fredericksburg | VA |
| 131391 | KNDJP3A50J7580449 | Kia | SOUL | LOS ANGELES | CA |
| 131392 | KNDJP3A50J7583335 | Kia | SOUL | MIAMI | FL |
| 131393 | KNDJP3A50J7583769 | Kia | SOUL | GLENOLDEN | PA |
| 131394 | KNDJP3A50J7587031 | Kia | SOUL | Atlanta | GA |
| 131395 | KNDJP3A50J7587725 | Kia | SOUL | Anaheim | CA |
| 131396 | KNDJP3A50J7587823 | Kia | SOUL | JACKSONVILLE | FL |
| 131397 | KNDJP3A50J7592309 | Kia | SOUL | Dallas | TX |
| 131398 | KNDJP3A50J7593010 | Kia | SOUL | Austin | TX |
| 131399 | KNDJP3A50J7593301 | Kia | SOUL | Hendersonville | TN |
| 131400 | KNDJP3A50J7594139 | Kia | SOUL | Hamilton | OH |
| 131401 | KNDJP3A50J7594299 | Kia | SOUL | BURBANK | CA |
| 131402 | KNDJP3A50J7594352 | Kia | SOUL | Irving | TX |
| 131403 | KNDJP3A50J7596120 | Kia | SOUL | Tolleson | AZ |
| 131404 | KNDJP3A50J7596876 | Kia | SOUL | BURBANK | CA |
| 131405 | KNDJP3A50J7598160 | Kia | SOUL | Fairburn | GA |
| 131406 | KNDJP3A50J7598644 | Kia | SOUL | TAMPA | FL |
| 131407 | KNDJP3A50J7600263 | Kia | SOUL | SAN ANTONIO | TX |
| 131408 | KNDJP3A50J7600358 | Kia | SOUL | Rio Linda | CA |
| 131409 | KNDJP3A50J7602112 | Kia | SOUL | STERLING | VA |
| 131410 | KNDJP3A50J7602921 | Kia | SOUL | HOUSTON | TX |
| 131411 | KNDJP3A50J7602997 | Kia | SOUL | Honolulu | HI |
| 131412 | KNDJP3A50J7603227 | Kia | SOUL | KENNER | LA |
| 131413 | KNDJP3A50J7604426 | Kia | SOUL | Atlanta | GA |
| 131414 | KNDJP3A50J7604670 | Kia | SOUL | SANTA FE | NM |
| 131415 | KNDJP3A50J7604684 | Kia | SOUL | Tampa | FL |
| 131416 | KNDJP3A50J7607066 | Kia | SOUL | Tampa | FL |
| 131417 | KNDJP3A50J7609285 | Kia | SOUL | BURBANK | CA |
| 131418 | KNDJP3A50J7612087 | Kia | SOUL | MIAMI INT'L AP | FL |
| 131419 | KNDJP3A50J7618553 | Kia | SOUL | HOUSTON | TX |
| 131420 | KNDJP3A50J7623879 | Kia | SOUL | ORLANDO | FL |
| 131421 | KNDJP3A50J7891041 | Kia | SOUL | Oakland | CA |
| 131422 | KNDJP3A50J7894084 | Kia | SOUL | CHARLOTTE | NC |
| 131423 | KNDJP3A50J7894926 | Kia | SOUL | SAN JOSE | CA |
| 131424 | KNDJP3A50J7894943 | Kia | SOUL | NORTH PAC | CA |
| 131425 | KNDJP3A50J7895364 | Kia | SOUL | ORLANDO | FL |
| 131426 | KNDJP3A50J7897728 | Kia | SOUL | SEATAC | WA |
| 131427 | KNDJP3A50J7898068 | Kia | SOUL | Elkridge | MD |
| 131428 | KNDJP3A50J7898667 | Kia | SOUL | FLORIDA DEALER DIR | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131429 | KNDJP3A50J7898684 | Kia | SOUL | NORTH PAC | CA |
| 131430 | KNDJP3A50J7898698 | Kia | SOUL | Miami | FL |
| 131431 | KNDJP3A50J7898930 | Kia | SOUL | Miami | FL |
| 131432 | KNDJP3A50J7899236 | Kia | SOUL | ORLANDO | FL |
| 131433 | KNDJP3A50J7901387 | Kia | SOUL | Las Vegas | NV |
| 131434 | KNDJP3A50J7901566 | Kia | SOUL | Manheim | PA |
| 131435 | KNDJP3A50J7902183 | Kia | SOUL | LOS ANGELES | CA |
| 131436 | KNDJP3A50J7903432 | Kia | SOUL | ORLANDO | FL |
| 131437 | KNDJP3A50J7904225 | Kia | SOUL | Las Vegas | NV |
| 131438 | KNDJP3A50J7904239 | Kia | SOUL | Hayward | CA |
| 131439 | KNDJP3A50J7904483 | Kia | SOUL | WHITE PLAINS | NY |
| 131440 | KNDJP3A50J7904760 | Kia | SOUL | FORT MYERS | FL |
| 131441 | KNDJP3A50K7013403 | Kia | SOUL | TAMPA | FL |
| 131442 | KNDJP3A50K7628646 | Kia | SOUL | Miami | FL |
| 131443 | KNDJP3A50K7628985 | Kia | SOUL | Pompano Beach | FL |
| 131444 | KNDJP3A50K7629554 | Kia | SOUL | ORLANDO | FL |
| 131445 | KNDJP3A50K7629585 | Kia | SOUL | FAYETTEVILLE | GA |
| 131446 | KNDJP3A50K7630199 | Kia | SOUL | COSTA MESA | CA |
| 131447 | KNDJP3A50K7630221 | Kia | SOUL | ASTORIA | NY |
| 131448 | KNDJP3A50K7630364 | Kia | SOUL | ORLANDO | FL |
| 131449 | KNDJP3A50K7630459 | Kia | SOUL | DAYTONA BEACH | FL |
| 131450 | KNDJP3A50K7630462 | Kia | SOUL | Statesville | NC |
| 131451 | KNDJP3A50K7630560 | Kia | SOUL | Atlanta | GA |
| 131452 | KNDJP3A50K7630753 | Kia | SOUL | TAMPA | FL |
| 131453 | KNDJP3A50K7630803 | Kia | SOUL | BRONX | NY |
| 131454 | KNDJP3A50K7630963 | Kia | SOUL | WEST PALM BEACH | FL |
| 131455 | KNDJP3A50K7631773 | Kia | SOUL | SARASOTA | FL |
| 131456 | KNDJP3A50K7631840 | Kia | SOUL | ORLANDO | FL |
| 131457 | KNDJP3A50K7631921 | Kia | SOUL | FORT MYERS | FL |
| 131458 | KNDJP3A50K7632597 | Kia | SOUL | ORLANDO | FL |
| 131459 | KNDJP3A50K7632874 | Kia | SOUL | FORT MYERS | FL |
| 131460 | KNDJP3A50K7633457 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131461 | KNDJP3A50K7636438 | Kia | SOUL | EL PASO | TX |
| 131462 | KNDJP3A50K7636617 | Kia | SOUL | SACRAMENTO | CA |
| 131463 | KNDJP3A50K7636892 | Kia | SOUL | NEWARK | NJ |
| 131464 | KNDJP3A50K7637475 | Kia | SOUL | BURBANK | CA |
| 131465 | KNDJP3A50K7637752 | Kia | SOUL | Des Plaines | IL |
| 131466 | KNDJP3A50K7637931 | Kia | SOUL | FRESNO | CA |
| 131467 | KNDJP3A50K7638688 | Kia | SOUL | BURBANK | CA |
| 131468 | KNDJP3A50K7639114 | Kia | SOUL | Aurora | CO |
| 131469 | KNDJP3A50K7639128 | Kia | SOUL | MANHATTAN | KS |
| 131470 | KNDJP3A50K7639551 | Kia | SOUL | SACRAMENTO | CA |
| 131471 | KNDJP3A50K7640831 | Kia | SOUL | ORLANDO | FL |
| 131472 | KNDJP3A50K7641400 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131473 | KNDJP3A50K7644281 | Kia | SOUL | San Antonio | TX |
| 131474 | KNDJP3A50K7644913 | Kia | SOUL | Fairburn | GA |
| 131475 | KNDJP3A50K7644961 | Kia | SOUL | FRESNO | CA |
| 131476 | KNDJP3A50K7648167 | Kia | SOUL | Irving | TX |
| 131477 | KNDJP3A50K7648251 | Kia | SOUL | MILWAUKEE | WI |
| 131478 | KNDJP3A50K7648850 | Kia | SOUL | ONTARIO | CA |
| 131479 | KNDJP3A50K7648864 | Kia | SOUL | Harvey | LA |
| 131480 | KNDJP3A50K7649366 | Kia | SOUL | CHARLOTTE | NC |
| 131481 | KNDJP3A50K7649710 | Kia | SOUL | ORLANDO | FL |
| 131482 | KNDJP3A50K7650212 | Kia | SOUL | Birmingham | AL |
| 131483 | KNDJP3A50K7650596 | Kia | SOUL | FORT MYERS | FL |
| 131484 | KNDJP3A50K7650887 | Kia | SOUL | SAINT PAUL | MN |
| 131485 | KNDJP3A50K7650906 | Kia | SOUL | Fairburn | GA |
| 131486 | KNDJP3A50K7651036 | Kia | SOUL | Roseville | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131487 | KNDJP3A50K7651635 | Kia | SOUL | Dallas | TX |
| 131488 | KNDJP3A50K7651683 | Kia | SOUL | FORT MYERS | FL |
| 131489 | KNDJP3A50K7652462 | Kia | SOUL | Wichita | KS |
| 131490 | KNDJP3A50K7652607 | Kia | SOUL | CHARLOTTE | NC |
| 131491 | KNDJP3A50K7652624 | Kia | SOUL | Dallas | TX |
| 131492 | KNDJP3A50K7653966 | Kia | SOUL | San Antonio | TX |
| 131493 | KNDJP3A50K7654227 | Kia | SOUL | Hayward | CA |
| 131494 | KNDJP3A50K7654695 | Kia | SOUL | SOUTH BEND | IN |
| 131495 | KNDJP3A50K7654700 | Kia | SOUL | JACKSON | MS |
| 131496 | KNDJP3A50K7654728 | Kia | SOUL | Irving | TX |
| 131497 | KNDJP3A50K7655376 | Kia | SOUL | ONTARIO | CA |
| 131498 | KNDJP3A50K7655491 | Kia | SOUL | Las Vegas | NV |
| 131499 | KNDJP3A50K7655619 | Kia | SOUL | Norwalk | CA |
| 131500 | KNDJP3A50K7655801 | Kia | SOUL | West Bountiful | UT |
| 131501 | KNDJP3A50K7655815 | Kia | SOUL | BIRMINGHAM | AL |
| 131502 | KNDJP3A50K7660609 | Kia | SOUL | Honolulu | HI |
| 131503 | KNDJP3A50K7660724 | Kia | SOUL | Tampa | FL |
| 131504 | KNDJP3A50K7660870 | Kia | SOUL | Austell | GA |
| 131505 | KNDJP3A50K7660884 | Kia | SOUL | ST PAUL | MN |
| 131506 | KNDJP3A50K7660979 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 131507 | KNDJP3A50K7661503 | Kia | SOUL | ST Paul | MN |
| 131508 | KNDJP3A50K7661551 | Kia | SOUL | TAMPA | FL |
| 131509 | KNDJP3A50K7661890 | Kia | SOUL | SACRAMENTO | CA |
| 131510 | KNDJP3A50K7662165 | Kia | SOUL | SAN JOSE | CA |
| 131511 | KNDJP3A50K7662215 | Kia | SOUL | ORLANDO | FL |
| 131512 | KNDJP3A50K7662294 | Kia | SOUL | FORT MYERS | FL |
| 131513 | KNDJP3A50K7662330 | Kia | SOUL | Riverside | CA |
| 131514 | KNDJP3A50K7662716 | Kia | SOUL | INGLEWOOD | CA |
| 131515 | KNDJP3A50K7662876 | Kia | SOUL | BOSTON | MA |
| 131516 | KNDJP3A50K7662960 | Kia | SOUL | ORLANDO | FL |
| 131517 | KNDJP3A50K7662991 | Kia | SOUL | TAMPA | FL |
| 131518 | KNDJP3A50K7663073 | Kia | SOUL | Kansas City | MO |
| 131519 | KNDJP3A50K7663350 | Kia | SOUL | SAN DIEGO | US |
| 131520 | KNDJP3A50K7663459 | Kia | SOUL | MIDLAND | TX |
| 131521 | KNDJP3A50K7663493 | Kia | SOUL | JACKSONVILLE | FL |
| 131522 | KNDJP3A50K7664157 | Kia | SOUL | Florissant | MO |
| 131523 | KNDJP3A50K7664191 | Kia | SOUL | Fresno | CA |
| 131524 | KNDJP3A50K7664496 | Kia | SOUL | ORLANDO | FL |
| 131525 | KNDJP3A50K7664546 | Kia | SOUL | MIAMI | FL |
| 131526 | KNDJP3A50K7664577 | Kia | SOUL | Pompano Beach | FL |
| 131527 | KNDJP3A50K7664580 | Kia | SOUL | Humble | TX |
| 131528 | KNDJP3A50K7665535 | Kia | SOUL | Hendersonville | TN |
| 131529 | KNDJP3A50K7665907 | Kia | SOUL | BURBANK | CA |
| 131530 | KNDJP3A50K7666023 | Kia | SOUL | BURBANK | CA |
| 131531 | KNDJP3A50K7666202 | Kia | SOUL | CHICAGO | IL |
| 131532 | KNDJP3A50K7666667 | Kia | SOUL | Harvey | LA |
| 131533 | KNDJP3A50K7666880 | Kia | SOUL | HILO | HI |
| 131534 | KNDJP3A50K7666894 | Kia | SOUL | Hamilton | OH |
| 131535 | KNDJP3A50K7678480 | Kia | SOUL | MEDINA | OH |
| 131536 | KNDJP3A50K7692704 | Kia | SOUL | Beaverton | OR |
| 131537 | KNDJP3A50K7697112 | Kia | SOUL | Las Vegas | NV |
| 131538 | KNDJP3A50K7908258 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131539 | KNDJP3A50K7908650 | Kia | SOUL | DANIA BEACH | FL |
| 131540 | KNDJP3A50K7908907 | Kia | SOUL | BLOOMINGTON | IL |
| 131541 | KNDJP3A50K7910088 | Kia | SOUL | SHREVEPORT | LA |
| 131542 | KNDJP3A50K7910284 | Kia | SOUL | Dallas | TX |
| 131543 | KNDJP3A50K7910348 | Kia | SOUL | LAS VEGAS | NV |
| 131544 | KNDJP3A50K7910401 | Kia | SOUL | CHICAGO | IL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 131545 | KNDJP3A50K7910916 | Kia | SOUL | Cleveland | OH |
| 131546 | KNDJP3A50K7912102 | Kia | SOUL | KENNER | LA |
| 131547 | KNDJP3A50K7912889 | Kia | SOUL | NORTH PAC | CA |
| 131548 | KNDJP3A50K7913945 | Kia | SOUL | PHOENIX | AZ |
| 131549 | KNDJP3A50K7918188 | Kia | SOUL | Winston-Salem | NC |
| 131550 | KNDJP3A51H7416699 | Kia | SOUL | Fontana | CA |
| 131551 | KNDJP3A51H7425841 | Kia | SOUL | Miami | FL |
| 131552 | KNDJP3A51H7448911 | Kia | SOUL | Burien | WA |
| 131553 | KNDJP3A51H7463859 | Kia | SOUL | LOS ANGELES | CA |
| 131554 | KNDJP3A51H7467555 | Kia | SOUL | HANOVER | MD |
| 131555 | KNDJP3A51H7477759 | Kia | SOUL | Davie | FL |
| 131556 | KNDJP3A51H7477857 | Kia | SOUL | North Dighton | MA |
| 131557 | KNDJP3A51H7495467 | Kia | SOUL | Tampa | FL |
| 131558 | KNDJP3A51H7497333 | Kia | SOUL | Pompano Beach | FL |
| 131559 | KNDJP3A51H7498515 | Kia | SOUL | Elkridge | MD |
| 131560 | KNDJP3A51H7499051 | Kia | SOUL | Elkridge | MD |
| 131561 | KNDJP3A51H7501851 | Kia | SOUL | North Dighton | MA |
| 131562 | KNDJP3A51H7882827 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 131563 | KNDJP3A51J7508210 | Kia | SOUL | BURLINGAME | CA |
| 131564 | KNDJP3A51J7508742 | Kia | SOUL | DAYTONA BEACH | FL |
| 131565 | KNDJP3A51J7511897 | Kia | SOUL | Sterling | VA |
| 131566 | KNDJP3A51J7512242 | Kia | SOUL | PHILADELPHIA | PA |
| 131567 | KNDJP3A51J7526528 | Kia | SOUL | North Las Vegas | NV |
| 131568 | KNDJP3A51J7527131 | Kia | SOUL | SEATAC | WA |
| 131569 | KNDJP3A51J7528988 | Kia | SOUL | LAS VEGAS | NV |
| 131570 | KNDJP3A51J7532653 | Kia | SOUL | BURBANK | CA |
| 131571 | KNDJP3A51J7533673 | Kia | SOUL | COLLEGE PARK | GA |
| 131572 | KNDJP3A51J7537142 | Kia | SOUL | STERLING | VA |
| 131573 | KNDJP3A51J7539005 | Kia | SOUL | Detroit | MI |
| 131574 | KNDJP3A51J7539795 | Kia | SOUL | North Dighton | MA |
| 131575 | KNDJP3A51J7542454 | Kia | SOUL | LAS VEGAS | NV |
| 131576 | KNDJP3A51J7544091 | Kia | SOUL | SAN DIEGO | CA |
| 131577 | KNDJP3A51J7544284 | Kia | SOUL | SAN JOSE | CA |
| 131578 | KNDJP3A51J7546035 | Kia | SOUL | LOS ANGELES | CA |
| 131579 | KNDJP3A51J7547010 | Kia | SOUL | North Las Vegas | NV |
| 131580 | KNDJP3A51J7551493 | Kia | SOUL | SOUTHWEST DEALER D | TX |
| 131581 | KNDJP3A51J7552062 | Kia | SOUL | OAKLAND | CA |
| 131582 | KNDJP3A51J7552451 | Kia | SOUL | ROSEVILLE | CA |
| 131583 | KNDJP3A51J7555883 | Kia | SOUL | BURBANK | CA |
| 131584 | KNDJP3A51J7556435 | Kia | SOUL | TRACY | CA |
| 131585 | KNDJP3A51J7556841 | Kia | SOUL | LOS ANGELES | CA |
| 131586 | KNDJP3A51J7556998 | Kia | SOUL | NORTH PAC | CA |
| 131587 | KNDJP3A51J7557035 | Kia | SOUL | BURBANK | CA |
| 131588 | KNDJP3A51J7557570 | Kia | SOUL | SANTA ANA | CA |
| 131589 | KNDJP3A51J7558380 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 131590 | KNDJP3A51J7558962 | Kia | SOUL | Richmond | VA |
| 131591 | KNDJP3A51J7560095 | Kia | SOUL | NORTH PAC | CA |
| 131592 | KNDJP3A51J7562655 | Kia | SOUL | CHICAGO | IL |
| 131593 | KNDJP3A51J7563966 | Kia | SOUL | LAS VEGAS | NV |
| 131594 | KNDJP3A51J7565071 | Kia | SOUL | BURBANK | CA |
| 131595 | KNDJP3A51J7565832 | Kia | SOUL | BOSTON | MA |
| 131596 | KNDJP3A51J7566320 | Kia | SOUL | Bensalem | PA |
| 131597 | KNDJP3A51J7567788 | Kia | SOUL | Ontario | CA |
| 131598 | KNDJP3A51J7568410 | Kia | SOUL | Denver | CO |
| 131599 | KNDJP3A51J7568519 | Kia | SOUL | Englewood | CO |
| 131600 | KNDJP3A51J7568861 | Kia | SOUL | N. Palm Beach | FL |
| 131601 | KNDJP3A51J7568875 | Kia | SOUL | North Dighton | MA |
| 131602 | KNDJP3A51J7573493 | Kia | SOUL | SAINT PAUL | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131603 | KNDJP3A51J7573672 | Kia | SOUL | ORLANDO | FL |
| 131604 | KNDJP3A51J7574076 | Kia | SOUL | ROSEVILLE | CA |
| 131605 | KNDJP3A51J7574305 | Kia | SOUL | Costa Mesa | CA |
| 131606 | KNDJP3A51J7574708 | Kia | SOUL | SANTA ANA | CA |
| 131607 | KNDJP3A51J7576099 | Kia | SOUL | North Las Vegas | NV |
| 131608 | KNDJP3A51J7576376 | Kia | SOUL | NORTH PAC | CA |
| 131609 | KNDJP3A51J7576720 | Kia | SOUL | NORTH PAC | CA |
| 131610 | KNDJP3A51J7576815 | Kia | SOUL | Riverside | CA |
| 131611 | KNDJP3A51J7577009 | Kia | SOUL | BURBANK | CA |
| 131612 | KNDJP3A51J7577298 | Kia | SOUL | North Las Vegas | NV |
| 131613 | KNDJP3A51J7577625 | Kia | SOUL | Tolleson | AZ |
| 131614 | KNDJP3A51J7577785 | Kia | SOUL | SAN DIEGO | CA |
| 131615 | KNDJP3A51J7577818 | Kia | SOUL | ONTARIO | CA |
| 131616 | KNDJP3A51J7578029 | Kia | SOUL | BURBANK | CA |
| 131617 | KNDJP3A51J7578144 | Kia | SOUL | LOS ANGELES | CA |
| 131618 | KNDJP3A51J7579262 | Kia | SOUL | OAKLAND | CA |
| 131619 | KNDJP3A51J7587507 | Kia | SOUL | PLEASANTON | CA |
| 131620 | KNDJP3A51J7588740 | Kia | SOUL | Anaheim | CA |
| 131621 | KNDJP3A51J7592187 | Kia | SOUL | Marietta | GA |
| 131622 | KNDJP3A51J7592433 | Kia | SOUL | DAYTONA BEACH | FL |
| 131623 | KNDJP3A51J7593727 | Kia | SOUL | ENGLEWOOD | CO |
| 131624 | KNDJP3A51J7594165 | Kia | SOUL | AUSTIN | TX |
| 131625 | KNDJP3A51J7594263 | Kia | SOUL | BURBANK | CA |
| 131626 | KNDJP3A51J7594473 | Kia | SOUL | Fontana | CA |
| 131627 | KNDJP3A51J7594621 | Kia | SOUL | Phoenix | AZ |
| 131628 | KNDJP3A51J7594781 | Kia | SOUL | N. Las Vegas | NV |
| 131629 | KNDJP3A51J7595946 | Kia | SOUL | BURBANK | CA |
| 131630 | KNDJP3A51J7596689 | Kia | SOUL | OAKLAND | CA |
| 131631 | KNDJP3A51J7596708 | Kia | SOUL | Roseville | CA |
| 131632 | KNDJP3A51J7599480 | Kia | SOUL | ORLANDO | FL |
| 131633 | KNDJP3A51J7601695 | Kia | SOUL | HOBOKEN | NJ |
| 131634 | KNDJP3A51J7602507 | Kia | SOUL | WEST PALM BEACH | FL |
| 131635 | KNDJP3A51J7602622 | Kia | SOUL | Englewood | CO |
| 131636 | KNDJP3A51J7604063 | Kia | SOUL | DALLAS | TX |
| 131637 | KNDJP3A51J7604306 | Kia | SOUL | Hamilton | OH |
| 131638 | KNDJP3A51J7604693 | Kia | SOUL | BIRMINGHAN | AL |
| 131639 | KNDJP3A51J7606945 | Kia | SOUL | Hanover | MD |
| 131640 | KNDJP3A51J7607951 | Kia | SOUL | Denver | CO |
| 131641 | KNDJP3A51J7609053 | Kia | SOUL | JACKSONVILLE | FL |
| 131642 | KNDJP3A51J7610722 | Kia | SOUL | DANIA BEACH | FL |
| 131643 | KNDJP3A51J7626466 | Kia | SOUL | BURBANK | CA |
| 131644 | KNDJP3A51J7888634 | Kia | SOUL | STERLING | VA |
| 131645 | KNDJP3A51J7888679 | Kia | SOUL | Elkridge | MD |
| 131646 | KNDJP3A51J7890996 | Kia | SOUL | BURBANK | CA |
| 131647 | KNDJP3A51J7894787 | Kia | SOUL | BURBANK | CA |
| 131648 | KNDJP3A51J7895020 | Kia | SOUL | SAN FRANCISCO | CA |
| 131649 | KNDJP3A51J7896958 | Kia | SOUL | BURBANK | CA |
| 131650 | KNDJP3A51J7897866 | Kia | SOUL | BURBANK | CA |
| 131651 | KNDJP3A51J7897981 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 131652 | KNDJP3A51J7898077 | Kia | SOUL | DAYTONA BEACH | FL |
| 131653 | KNDJP3A51J7898189 | Kia | SOUL | Manheim | PA |
| 131654 | KNDJP3A51J7898256 | Kia | SOUL | DALLAS | TX |
| 131655 | KNDJP3A51J7898323 | Kia | SOUL | NORTH PAC | CA |
| 131656 | KNDJP3A51J7898516 | Kia | SOUL | OAKLAND | CA |
| 131657 | KNDJP3A51J7901222 | Kia | SOUL | HOUSTON | TX |
| 131658 | KNDJP3A51J7901334 | Kia | SOUL | BURBANK | CA |
| 131659 | KNDJP3A51J7902077 | Kia | SOUL | NORTH PAC | CA |
| 131660 | KNDJP3A51J7902080 | Kia | SOUL | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131661 | KNDJP3A51J7902211 | Kia | SOUL | BURBANK | CA |
| 131662 | KNDJP3A51J7903469 | Kia | SOUL | Florissant | MO |
| 131663 | KNDJP3A51J7904752 | Kia | SOUL | LA HABRA | CA |
| 131664 | KNDJP3A51J7905271 | Kia | SOUL | DENVER | CO |
| 131665 | KNDJP3A51J7907828 | Kia | SOUL | N. Las Vegas | NV |
| 131666 | KNDJP3A51K7000529 | Kia | SOUL | ORLANDO | FL |
| 131667 | KNDJP3A51K7002037 | Kia | SOUL | West Bountiful | UT |
| 131668 | KNDJP3A51K7017752 | Kia | SOUL | Winston-Salem | NC |
| 131669 | KNDJP3A51K7629112 | Kia | SOUL | Hamilton | OH |
| 131670 | KNDJP3A51K7629322 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131671 | KNDJP3A51K7629840 | Kia | SOUL | STERLING | VA |
| 131672 | KNDJP3A51K7630213 | Kia | SOUL | Memphis | TN |
| 131673 | KNDJP3A51K7630549 | Kia | SOUL | EXETER | RI |
| 131674 | KNDJP3A51K7630938 | Kia | SOUL | TAMPA | FL |
| 131675 | KNDJP3A51K7631071 | Kia | SOUL | Elkridge | MD |
| 131676 | KNDJP3A51K7631748 | Kia | SOUL | ONTARIO | CA |
| 131677 | KNDJP3A51K7631927 | Kia | SOUL | Dallas | TX |
| 131678 | KNDJP3A51K7632396 | Kia | SOUL | FORT MYERS | FL |
| 131679 | KNDJP3A51K7638280 | Kia | SOUL | Florissant | MO |
| 131680 | KNDJP3A51K7639641 | Kia | SOUL | Schaumburg | IL |
| 131681 | KNDJP3A51K7639686 | Kia | SOUL | WEST PALM BEACH | FL |
| 131682 | KNDJP3A51K7639901 | Kia | SOUL | BALTIMORE | MD |
| 131683 | KNDJP3A51K7644936 | Kia | SOUL | LOS ANGELES | CA |
| 131684 | KNDJP3A51K7644970 | Kia | SOUL | SAN JOSE | CA |
| 131685 | KNDJP3A51K7645875 | Kia | SOUL | NEW YORK CITY | NY |
| 131686 | KNDJP3A51K7646525 | Kia | SOUL | HARTFORD | CT |
| 131687 | KNDJP3A51K7648467 | Kia | SOUL | Chicago | IL |
| 131688 | KNDJP3A51K7649649 | Kia | SOUL | FORT MYERS | FL |
| 131689 | KNDJP3A51K7650350 | Kia | SOUL | OAKLAND | CA |
| 131690 | KNDJP3A51K7651031 | Kia | SOUL | Warr Acres | OK |
| 131691 | KNDJP3A51K7652373 | Kia | SOUL | DFW AIRPORT | TX |
| 131692 | KNDJP3A51K7652857 | Kia | SOUL | Anaheim | CA |
| 131693 | KNDJP3A51K7652924 | Kia | SOUL | SAN DIEGO | CA |
| 131694 | KNDJP3A51K7653037 | Kia | SOUL | Kansas City | MO |
| 131695 | KNDJP3A51K7653345 | Kia | SOUL | PLEASANTON | CA |
| 131696 | KNDJP3A51K7653510 | Kia | SOUL | Phoenix | AZ |
| 131697 | KNDJP3A51K7653734 | Kia | SOUL | Norwalk | CA |
| 131698 | KNDJP3A51K7653863 | Kia | SOUL | El Paso | TX |
| 131699 | KNDJP3A51K7653989 | Kia | SOUL | Phoenix | AZ |
| 131700 | KNDJP3A51K7654172 | Kia | SOUL | LOS ANGELES | CA |
| 131701 | KNDJP3A51K7654222 | Kia | SOUL | ONTARIO | CA |
| 131702 | KNDJP3A51K7654298 | Kia | SOUL | SAN JOSE | CA |
| 131703 | KNDJP3A51K7654527 | Kia | SOUL | Los Angeles | CA |
| 131704 | KNDJP3A51K7654690 | Kia | SOUL | Florissant | MO |
| 131705 | KNDJP3A51K7654771 | Kia | SOUL | Pheonix | AZ |
| 131706 | KNDJP3A51K7654866 | Kia | SOUL | TUCSON | AZ |
| 131707 | KNDJP3A51K7655810 | Kia | SOUL | MIAMI | FL |
| 131708 | KNDJP3A51K7660134 | Kia | SOUL | TAMPA | FL |
| 131709 | KNDJP3A51K7660196 | Kia | SOUL | WEST PALM BEACH | FL |
| 131710 | KNDJP3A51K7660876 | Kia | SOUL | SAINT LOUIS | MO |
| 131711 | KNDJP3A51K7661025 | Kia | SOUL | ORLANDO | FL |
| 131712 | KNDJP3A51K7661087 | Kia | SOUL | Beaverton | OR |
| 131713 | KNDJP3A51K7661090 | Kia | SOUL | ORLANDO | FL |
| 131714 | KNDJP3A51K7661641 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131715 | KNDJP3A51K7662241 | Kia | SOUL | Denver | CO |
| 131716 | KNDJP3A51K7662319 | Kia | SOUL | TAMPA | FL |
| 131717 | KNDJP3A51K7662935 | Kia | SOUL | Dallas | TX |
| 131718 | KNDJP3A51K7663650 | Kia | SOUL | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131719 | KNDJP3A51K7663700 | Kia | SOUL | COLLEGE PARK | GA |
| 131720 | KNDJP3A51K7663759 | Kia | SOUL | WEST PALM BEACH | FL |
| 131721 | KNDJP3A51K7663910 | Kia | SOUL | MIAMI | FL |
| 131722 | KNDJP3A51K7664331 | Kia | SOUL | CHICAGO | IL |
| 131723 | KNDJP3A51K7664409 | Kia | SOUL | RONKONKOMA | NY |
| 131724 | KNDJP3A51K7664510 | Kia | SOUL | Atlanta | GA |
| 131725 | KNDJP3A51K7664555 | Kia | SOUL | Marietta | GA |
| 131726 | KNDJP3A51K7664569 | Kia | SOUL | RICHMOND | VA |
| 131727 | KNDJP3A51K7664622 | Kia | SOUL | ORLANDO | FL |
| 131728 | KNDJP3A51K7664927 | Kia | SOUL | SAN ANTONIO | TX |
| 131729 | KNDJP3A51K7665527 | Kia | SOUL | Orlando | FL |
| 131730 | KNDJP3A51K7665639 | Kia | SOUL | HARTFORD | CT |
| 131731 | KNDJP3A51K7665642 | Kia | SOUL | WATERTOWN | CT |
| 131732 | KNDJP3A51K7665852 | Kia | SOUL | BURBANK | CA |
| 131733 | KNDJP3A51K7665866 | Kia | SOUL | Norwalk | CA |
| 131734 | KNDJP3A51K7666158 | Kia | SOUL | SAINT PAUL | MN |
| 131735 | KNDJP3A51K7666547 | Kia | SOUL | North Las Vegas | NV |
| 131736 | KNDJP3A51K7669089 | Kia | SOUL | Kailua-Kona | HI |
| 131737 | KNDJP3A51K7673871 | Kia | SOUL | Harvey | LA |
| 131738 | KNDJP3A51K7677905 | Kia | SOUL | NASHVILLE | TN |
| 131739 | KNDJP3A51K7679248 | Kia | SOUL | Houston | TX |
| 131740 | KNDJP3A51K7679413 | Kia | SOUL | Roseville | CA |
| 131741 | KNDJP3A51K7696230 | Kia | SOUL | Davie | FL |
| 131742 | KNDJP3A51K7696440 | Kia | SOUL | FORT MYERS | FL |
| 131743 | KNDJP3A51K7696633 | Kia | SOUL | TAMPA | FL |
| 131744 | KNDJP3A51K7908463 | Kia | SOUL | DALLAS | TX |
| 131745 | KNDJP3A51K7908513 | Kia | SOUL | ORLANDO | FL |
| 131746 | KNDJP3A51K7908737 | Kia | SOUL | FORT LAUDERDALE | FL |
| 131747 | KNDJP3A51K7909063 | Kia | SOUL | San Antonio | TX |
| 131748 | KNDJP3A51K7910584 | Kia | SOUL | ALBUQERQUE | NM |
| 131749 | KNDJP3A51K7910617 | Kia | SOUL | Phoenix | AZ |
| 131750 | KNDJP3A51K7910665 | Kia | SOUL | TUCSON | AZ |
| 131751 | KNDJP3A51K7911279 | Kia | SOUL | Santa Clara | CA |
| 131752 | KNDJP3A51K7912058 | Kia | SOUL | TAMPA | FL |
| 131753 | KNDJP3A51K7912691 | Kia | SOUL | SANTA ANA | CA |
| 131754 | KNDJP3A51K7913226 | Kia | SOUL | Warwick | RI |
| 131755 | KNDJP3A51K7913775 | Kia | SOUL | SAINT PAUL | MN |
| 131756 | KNDJP3A51K7913923 | Kia | SOUL | TAMPA | FL |
| 131757 | KNDJP3A51K7914196 | Kia | SOUL | Sacramento | CA |
| 131758 | KNDJP3A51K7918037 | Kia | SOUL | Davie | FL |
| 131759 | KNDJP3A52G7287208 | Kia | SOUL | CHANDLER | AZ |
| 131760 | KNDJP3A52G7360271 | Kia | SOUL | Pheonix | AZ |
| 131761 | KNDJP3A52H7423175 | Kia | SOUL | Hanover | MD |
| 131762 | KNDJP3A52H7426710 | Kia | SOUL | Davie | FL |
| 131763 | KNDJP3A52H7428974 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 131764 | KNDJP3A52H7463837 | Kia | SOUL | Oakland | CA |
| 131765 | KNDJP3A52H7476815 | Kia | SOUL | MIDDLE RIVER | MD |
| 131766 | KNDJP3A52H7477222 | Kia | SOUL | MEDINA | OH |
| 131767 | KNDJP3A52H7477785 | Kia | SOUL | DALLAS FORT WORTH AP | TX |
| 131768 | KNDJP3A52H7477818 | Kia | SOUL | CLEVELAND | OH |
| 131769 | KNDJP3A52H7478046 | Kia | SOUL | Tampa | FL |
| 131770 | KNDJP3A52H7495137 | Kia | SOUL | PHILADELPHIA | PA |
| 131771 | KNDJP3A52H7496711 | Kia | SOUL | Fort Lauderdale | FL |
| 131772 | KNDJP3A52H7502748 | Kia | SOUL | Hanover | MD |
| 131773 | KNDJP3A52H7504192 | Kia | SOUL | NORTHEAST DISTRICT | NJ |
| 131774 | KNDJP3A52H7884702 | Kia | SOUL | HANOVER | MD |
| 131775 | KNDJP3A52J7509012 | Kia | SOUL | Fredericksburg | VA |
| 131776 | KNDJP3A52J7509527 | Kia | SOUL | DANIA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131777 | KNDJP3A52J7510242 | Kia | SOUL | Austell | GA |
| 131778 | KNDJP3A52J7510807 | Kia | SOUL | Philadelphia | PA |
| 131779 | KNDJP3A52J7520642 | Kia | SOUL | Tampa | FL |
| 131780 | KNDJP3A52J7522536 | Kia | SOUL | PHILADELPHIA | US |
| 131781 | KNDJP3A52J7525968 | Kia | SOUL | NORTH PAC | CA |
| 131782 | KNDJP3A52J7526425 | Kia | SOUL | DENVER | CO |
| 131783 | KNDJP3A52J7526974 | Kia | SOUL | LOS ANGELES | CA |
| 131784 | KNDJP3A52J7527185 | Kia | SOUL | BURBANK | CA |
| 131785 | KNDJP3A52J7527445 | Kia | SOUL | BURBANK | CA |
| 131786 | KNDJP3A52J7528711 | Kia | SOUL | Phoenix | AZ |
| 131787 | KNDJP3A52J7529566 | Kia | SOUL | Lake Elsinore | CA |
| 131788 | KNDJP3A52J7529888 | Kia | SOUL | Norwalk | CA |
| 131789 | KNDJP3A52J7529907 | Kia | SOUL | NORTH PAC | CA |
| 131790 | KNDJP3A52J7537392 | Kia | SOUL | SAN DIEGO | CA |
| 131791 | KNDJP3A52J7537604 | Kia | SOUL | ONTARIO | CA |
| 131792 | KNDJP3A52J7538607 | Kia | SOUL | SPRINGFIELD | VA |
| 131793 | KNDJP3A52J7538994 | Kia | SOUL | Denver | CO |
| 131794 | KNDJP3A52J7539126 | Kia | SOUL | MORROW | GA |
| 131795 | KNDJP3A52J7541815 | Kia | SOUL | MORROW | GA |
| 131796 | KNDJP3A52J7542284 | Kia | SOUL | Las Vegas | NV |
| 131797 | KNDJP3A52J7544150 | Kia | SOUL | North Las Vegas | NV |
| 131798 | KNDJP3A52J7544259 | Kia | SOUL | LOS ANGELES | CA |
| 131799 | KNDJP3A52J7544276 | Kia | SOUL | NORTH PAC | CA |
| 131800 | KNDJP3A52J7544794 | Kia | SOUL | Irving | TX |
| 131801 | KNDJP3A52J7545248 | Kia | SOUL | North Las Vegas | NV |
| 131802 | KNDJP3A52J7546819 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 131803 | KNDJP3A52J7550448 | Kia | SOUL | Torrance | CA |
| 131804 | KNDJP3A52J7551194 | Kia | SOUL | ENGLEWOOD | CO |
| 131805 | KNDJP3A52J7551339 | Kia | SOUL | BURBANK | CA |
| 131806 | KNDJP3A52J7556668 | Kia | SOUL | SPRINGFIELD | VA |
| 131807 | KNDJP3A52J7556833 | Kia | SOUL | SAN JOSE | CA |
| 131808 | KNDJP3A52J7556850 | Kia | SOUL | BURBANK | CA |
| 131809 | KNDJP3A52J7557206 | Kia | SOUL | ONTARIO | CA |
| 131810 | KNDJP3A52J7557786 | Kia | SOUL | SACRAMENTO | CA |
| 131811 | KNDJP3A52J7558971 | Kia | SOUL | Fort Lauderdale | FL |
| 131812 | KNDJP3A52J7559067 | Kia | SOUL | DAYTONA BEACH | FL |
| 131813 | KNDJP3A52J7559652 | Kia | SOUL | LOS ANGELES | CA |
| 131814 | KNDJP3A52J7559778 | Kia | SOUL | LOS ANGELES | CA |
| 131815 | KNDJP3A52J7559974 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 131816 | KNDJP3A52J7561840 | Kia | SOUL | Greensboro | NC |
| 131817 | KNDJP3A52J7566231 | Kia | SOUL | Dallas | TX |
| 131818 | KNDJP3A52J7567265 | Kia | SOUL | DANIA BEACH | FL |
| 131819 | KNDJP3A52J7567900 | Kia | SOUL | Tampa | FL |
| 131820 | KNDJP3A52J7568495 | Kia | SOUL | Miami | FL |
| 131821 | KNDJP3A52J7569369 | Kia | SOUL | Dallas | TX |
| 131822 | KNDJP3A52J7569808 | Kia | SOUL | DAYTONA BEACH | FL |
| 131823 | KNDJP3A52J7570165 | Kia | SOUL | LOS ANGELES | CA |
| 131824 | KNDJP3A52J7570246 | Kia | SOUL | FT. LAUDERDALE | FL |
| 131825 | KNDJP3A52J7570358 | Kia | SOUL | NORTH PAC | CA |
| 131826 | KNDJP3A52J7570652 | Kia | SOUL | Dallas | TX |
| 131827 | KNDJP3A52J7571171 | Kia | SOUL | BURBANK | CA |
| 131828 | KNDJP3A52J7571316 | Kia | SOUL | ORLANDO | FL |
| 131829 | KNDJP3A52J7573146 | Kia | SOUL | Burien | WA |
| 131830 | KNDJP3A52J7573700 | Kia | SOUL | NORTH PAC | CA |
| 131831 | KNDJP3A52J7573812 | Kia | SOUL | KENNER | LA |
| 131832 | KNDJP3A52J7574040 | Kia | SOUL | LOS ANGELES | CA |
| 131833 | KNDJP3A52J7574071 | Kia | SOUL | SAN FRANCISCO | CA |
| 131834 | KNDJP3A52J7574197 | Kia | SOUL | SOUTHEAST DST OFFC | OK |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131835 | KNDJP3A52J7575169 | Kia | SOUL | Chandler | AZ |
| 131836 | KNDJP3A52J7575320 | Kia | SOUL | DAYTONA BEACH | FL |
| 131837 | KNDJP3A52J7575981 | Kia | SOUL | WEST CENTRAL DEALE | CO |
| 131838 | KNDJP3A52J7577021 | Kia | SOUL | NORTH PAC | CA |
| 131839 | KNDJP3A52J7577164 | Kia | SOUL | SAN FRANCISCO | CA |
| 131840 | KNDJP3A52J7577634 | Kia | SOUL | BURBANK | CA |
| 131841 | KNDJP3A52J7577956 | Kia | SOUL | SAN FRANCISCO | CA |
| 131842 | KNDJP3A52J7578038 | Kia | SOUL | BURBANK | CA |
| 131843 | KNDJP3A52J7578055 | Kia | SOUL | SPRINGFIELD | VA |
| 131844 | KNDJP3A52J7579268 | Kia | SOUL | LOS ANGELES | CA |
| 131845 | KNDJP3A52J7579478 | Kia | SOUL | Atlanta | GA |
| 131846 | KNDJP3A52J7589069 | Kia | SOUL | BURBANK | CA |
| 131847 | KNDJP3A52J7594479 | Kia | SOUL | BURBANK | CA |
| 131848 | KNDJP3A52J7594482 | Kia | SOUL | Tolleson | AZ |
| 131849 | KNDJP3A52J7595325 | Kia | SOUL | Scottsdale | AZ |
| 131850 | KNDJP3A52J7596233 | Kia | SOUL | DOWNEY | CA |
| 131851 | KNDJP3A52J7597656 | Kia | SOUL | Dallas | TX |
| 131852 | KNDJP3A52J7597818 | Kia | SOUL | ORLANDO | FL |
| 131853 | KNDJP3A52J7600054 | Kia | SOUL | Greensboro | NC |
| 131854 | KNDJP3A52J7600393 | Kia | SOUL | Atlanta | GA |
| 131855 | KNDJP3A52J7600720 | Kia | SOUL | WEST PALM BEACH | FL |
| 131856 | KNDJP3A52J7601981 | Kia | SOUL | TAMPA | FL |
| 131857 | KNDJP3A52J7603200 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 131858 | KNDJP3A52J7603715 | Kia | SOUL | PHILADELPHIA | PA |
| 131859 | KNDJP3A52J7604024 | Kia | SOUL | Hayward | CA |
| 131860 | KNDJP3A52J7606226 | Kia | SOUL | LOS ANGELES | CA |
| 131861 | KNDJP3A52J7610180 | Kia | SOUL | Lafayette | LA |
| 131862 | KNDJP3A52J7610194 | Kia | SOUL | Estero | FL |
| 131863 | KNDJP3A52J7610650 | Kia | SOUL | NOTTINGHAM | MA |
| 131864 | KNDJP3A52J7610664 | Kia | SOUL | BURBANK | CA |
| 131865 | KNDJP3A52J7611295 | Kia | SOUL | LAS VEGAS | NV |
| 131866 | KNDJP3A52J7611880 | Kia | SOUL | Atlanta | GA |
| 131867 | KNDJP3A52J7612849 | Kia | SOUL | Florissant | MO |
| 131868 | KNDJP3A52J7622006 | Kia | SOUL | BURBANK | CA |
| 131869 | KNDJP3A52J7623897 | Kia | SOUL | BURBANK | CA |
| 131870 | KNDJP3A52J7625858 | Kia | SOUL | ORLANDO | FL |
| 131871 | KNDJP3A52J7889503 | Kia | SOUL | RIVERDALE | GA |
| 131872 | KNDJP3A52J7893339 | Kia | SOUL | BURBANK | CA |
| 131873 | KNDJP3A52J7894734 | Kia | SOUL | ROSEVILLE | CA |
| 131874 | KNDJP3A52J7894765 | Kia | SOUL | North Dighton | MA |
| 131875 | KNDJP3A52J7894832 | Kia | SOUL | LOS ANGELES | CA |
| 131876 | KNDJP3A52J7894958 | Kia | SOUL | LOS ANGELES | CA |
| 131877 | KNDJP3A52J7894961 | Kia | SOUL | Los Angeles | CA |
| 131878 | KNDJP3A52J7898072 | Kia | SOUL | RICHMOND | VA |
| 131879 | KNDJP3A52J7898086 | Kia | SOUL | North Las Vegas | NV |
| 131880 | KNDJP3A52J7898184 | Kia | SOUL | ORLANDO | FL |
| 131881 | KNDJP3A52J7898265 | Kia | SOUL | FAYETTEVILLE | GA |
| 131882 | KNDJP3A52J7898332 | Kia | SOUL | Tolleson | AZ |
| 131883 | KNDJP3A52J7899108 | Kia | SOUL | Mira Loma | CA |
| 131884 | KNDJP3A52J7899111 | Kia | SOUL | SANTA ANA | CA |
| 131885 | KNDJP3A52J7899836 | Kia | SOUL | DALLAS | TX |
| 131886 | KNDJP3A52J7901049 | Kia | SOUL | CHARLOTTE | NC |
| 131887 | KNDJP3A52J7901245 | Kia | SOUL | TAMPA | FL |
| 131888 | KNDJP3A52J7902489 | Kia | SOUL | HOUSTON | TX |
| 131889 | KNDJP3A52J7902623 | Kia | SOUL | SANTA ANA | CA |
| 131890 | KNDJP3A52J7903058 | Kia | SOUL | Atlanta | GA |
| 131891 | KNDJP3A52J7903447 | Kia | SOUL | HOUSTON | TX |
| 131892 | KNDJP3A52J7903450 | Kia | SOUL | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 131893 | KNDJP3A52J7903979 | Kia | SOUL | HANOVER | MD |
| 131894 | KNDJP3A52J7904081 | Kia | SOUL | WESTBOROUGH | MA |
| 131895 | KNDJP3A52J7904226 | Kia | SOUL | Sacramento | CA |
| 131896 | KNDJP3A52J7904243 | Kia | SOUL | ORLANDO | FL |
| 131897 | KNDJP3A52J7904453 | Kia | SOUL | Clearwater | FL |
| 131898 | KNDJP3A52J7906705 | Kia | SOUL | Miami | FL |
| 131899 | KNDJP3A52J7906977 | Kia | SOUL | Sacramento | CA |
| 131900 | KNDJP3A52K7000894 | Kia | SOUL | Alcoa | TN |
| 131901 | KNDJP3A52K7012205 | Kia | SOUL | Tampa | FL |
| 131902 | KNDJP3A52K7013290 | Kia | SOUL | Davie | FL |
| 131903 | KNDJP3A52K7019817 | Kia | SOUL | NEW ORLEANS | LA |
| 131904 | KNDJP3A52K7020692 | Kia | SOUL | Slidell | LA |
| 131905 | KNDJP3A52K7628826 | Kia | SOUL | MORROW | GA |
| 131906 | KNDJP3A52K7628843 | Kia | SOUL | WEST PALM BEACH | FL |
| 131907 | KNDJP3A52K7629068 | Kia | SOUL | BIRMINGHAM | AL |
| 131908 | KNDJP3A52K7629099 | Kia | SOUL | WEST PALM BEACH | FL |
| 131909 | KNDJP3A52K7630253 | Kia | SOUL | MIAMI | FL |
| 131910 | KNDJP3A52K7630365 | Kia | SOUL | CLARKSVILLE | IN |
| 131911 | KNDJP3A52K7630690 | Kia | SOUL | MIAMI | FL |
| 131912 | KNDJP3A52K7630706 | Kia | SOUL | WHITE PLAINS | NY |
| 131913 | KNDJP3A52K7631094 | Kia | SOUL | ORLANDO | FL |
| 131914 | KNDJP3A52K7631256 | Kia | SOUL | Florissant | MO |
| 131915 | KNDJP3A52K7631726 | Kia | SOUL | CHARLOTTE | NC |
| 131916 | KNDJP3A52K7631774 | Kia | SOUL | CLARKSVILLE | IN |
| 131917 | KNDJP3A52K7632410 | Kia | SOUL | ORLANDO | FL |
| 131918 | KNDJP3A52K7632553 | Kia | SOUL | ORLANDO | FL |
| 131919 | KNDJP3A52K7632875 | Kia | SOUL | NEW YORK CITY | NY |
| 131920 | KNDJP3A52K7634187 | Kia | SOUL | WEST PALM BEACH | FL |
| 131921 | KNDJP3A52K7636232 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 131922 | KNDJP3A52K7636294 | Kia | SOUL | FRESNO | CA |
| 131923 | KNDJP3A52K7637199 | Kia | SOUL | ORLANDO | FL |
| 131924 | KNDJP3A52K7637350 | Kia | SOUL | Sacramento | CA |
| 131925 | KNDJP3A52K7637803 | Kia | SOUL | Louisville | KY |
| 131926 | KNDJP3A52K7641852 | Kia | SOUL | HOUSTON | TX |
| 131927 | KNDJP3A52K7642144 | Kia | SOUL | ALBUQUERQUE | NM |
| 131928 | KNDJP3A52K7643925 | Kia | SOUL | Norwalk | CA |
| 131929 | KNDJP3A52K7644038 | Kia | SOUL | N. Las Vegas | NV |
| 131930 | KNDJP3A52K7648753 | Kia | SOUL | Dallas | TX |
| 131931 | KNDJP3A52K7648848 | Kia | SOUL | Bridgeton | MO |
| 131932 | KNDJP3A52K7649661 | Kia | SOUL | LOS ANGELES | CA |
| 131933 | KNDJP3A52K7650017 | Kia | SOUL | DENVER | CO |
| 131934 | KNDJP3A52K7650258 | Kia | SOUL | WOODLAND HILLS | CA |
| 131935 | KNDJP3A52K7650924 | Kia | SOUL | IRVING | TX |
| 131936 | KNDJP3A52K7651006 | Kia | SOUL | LAS VEGAS | NV |
| 131937 | KNDJP3A52K7651765 | Kia | SOUL | Maple Grove | MN |
| 131938 | KNDJP3A52K7652589 | Kia | SOUL | SALT LAKE CITY | US |
| 131939 | KNDJP3A52K7652611 | Kia | SOUL | Springfield | MO |
| 131940 | KNDJP3A52K7652771 | Kia | SOUL | San Antonio | TX |
| 131941 | KNDJP3A52K7653192 | Kia | SOUL | BOISE | US |
| 131942 | KNDJP3A52K7653919 | Kia | SOUL | Las Vegas | NV |
| 131943 | KNDJP3A52K7653936 | Kia | SOUL | Warr Acres | OK |
| 131944 | KNDJP3A52K7654214 | Kia | SOUL | PHOENIX | AZ |
| 131945 | KNDJP3A52K7654228 | Kia | SOUL | SAN DIEGO | CA |
| 131946 | KNDJP3A52K7654312 | Kia | SOUL | LOS ANGELES | CA |
| 131947 | KNDJP3A52K7654469 | Kia | SOUL | LOS ANGELES | CA |
| 131948 | KNDJP3A52K7654472 | Kia | SOUL | LAS VEGAS | NV |
| 131949 | KNDJP3A52K7654696 | Kia | SOUL | DETROIT | MI |
| 131950 | KNDJP3A52K7654729 | Kia | SOUL | BURBANK | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 131951 | KNDJP3A52K7655637 | Kia | SOUL | Detroit | MI |
| 131952 | KNDJP3A52K7655735 | Kia | SOUL | ONTARIO | CA |
| 131953 | KNDJP3A52K7655802 | Kia | SOUL | LOUISVILLE | KY |
| 131954 | KNDJP3A52K7656187 | Kia | SOUL | Torrance | CA |
| 131955 | KNDJP3A52K7656464 | Kia | SOUL | STOCKTON | CA |
| 131956 | KNDJP3A52K7660157 | Kia | SOUL | KNOXVILLE | TN |
| 131957 | KNDJP3A52K7660739 | Kia | SOUL | LAYTON | UT |
| 131958 | KNDJP3A52K7661020 | Kia | SOUL | TAMPA | FL |
| 131959 | KNDJP3A52K7661129 | Kia | SOUL | INGLEWOOD | CA |
| 131960 | KNDJP3A52K7661308 | Kia | SOUL | SACRAMENTO | CA |
| 131961 | KNDJP3A52K7661647 | Kia | SOUL | ORLANDO | FL |
| 131962 | KNDJP3A52K7661650 | Kia | SOUL | Memphis | TN |
| 131963 | KNDJP3A52K7662216 | Kia | SOUL | WEST PALM BEACH | FL |
| 131964 | KNDJP3A52K7662278 | Kia | SOUL | TAMPA | FL |
| 131965 | KNDJP3A52K7662457 | Kia | SOUL | EWA BEACH | HI |
| 131966 | KNDJP3A52K7662474 | Kia | SOUL | Santa Clara | CA |
| 131967 | KNDJP3A52K7662748 | Kia | SOUL | Ft. Myers | FL |
| 131968 | KNDJP3A52K7662751 | Kia | SOUL | NEWARK | NJ |
| 131969 | KNDJP3A52K7662880 | Kia | SOUL | LAS VEGAS | NV |
| 131970 | KNDJP3A52K7662930 | Kia | SOUL | Hendersonville | TN |
| 131971 | KNDJP3A52K7663494 | Kia | SOUL | Bensalem | PA |
| 131972 | KNDJP3A52K7663608 | Kia | SOUL | Statesville | NC |
| 131973 | KNDJP3A52K7663706 | Kia | SOUL | SAVANNAH | GA |
| 131974 | KNDJP3A52K7663723 | Kia | SOUL | ORLANDO | FL |
| 131975 | KNDJP3A52K7664127 | Kia | SOUL | San Antonio | TX |
| 131976 | KNDJP3A52K7664287 | Kia | SOUL | Irving | TX |
| 131977 | KNDJP3A52K7664399 | Kia | SOUL | KNOXVILLE | TN |
| 131978 | KNDJP3A52K7664497 | Kia | SOUL | LOS ANGELES | CA |
| 131979 | KNDJP3A52K7664581 | Kia | SOUL | JACKSONVILLE | FL |
| 131980 | KNDJP3A52K7665150 | Kia | SOUL | SAN DIEGO | CA |
| 131981 | KNDJP3A52K7665357 | Kia | SOUL | Teterboro | NJ |
| 131982 | KNDJP3A52K7665536 | Kia | SOUL | LOS ANGELES | CA |
| 131983 | KNDJP3A52K7665732 | Kia | SOUL | JACKSONVILLE | FL |
| 131984 | KNDJP3A52K7665908 | Kia | SOUL | BURBANK | CA |
| 131985 | KNDJP3A52K7666895 | Kia | SOUL | TAMPA | FL |
| 131986 | KNDJP3A52K7667822 | Kia | SOUL | BURBANK | CA |
| 131987 | KNDJP3A52K7678061 | Kia | SOUL | JACKSONVILLE | FL |
| 131988 | KNDJP3A52K7694633 | Kia | SOUL | TAMPA | FL |
| 131989 | KNDJP3A52K7696396 | Kia | SOUL | DAYTONA BEACH | FL |
| 131990 | KNDJP3A52K7908245 | Kia | SOUL | BATON ROUGE | LA |
| 131991 | KNDJP3A52K7908536 | Kia | SOUL | SAN DIEGO | CA |
| 131992 | KNDJP3A52K7908908 | Kia | SOUL | CHICAGO | IL |
| 131993 | KNDJP3A52K7909072 | Kia | SOUL | DANIA BEACH | FL |
| 131994 | KNDJP3A52K7909086 | Kia | SOUL | DAYTONA BEACH | FL |
| 131995 | KNDJP3A52K7909184 | Kia | SOUL | JACKSONVILLE | FL |
| 131996 | KNDJP3A52K7910366 | Kia | SOUL | WILMINGTON | CA |
| 131997 | KNDJP3A52K7913820 | Kia | SOUL | FORT MYERS | FL |
| 131998 | KNDJP3A52K7913963 | Kia | SOUL | RALEIGH | NC |
| 131999 | KNDJP3A52K7918032 | Kia | SOUL | ORLANDO | FL |
| 132000 | KNDJP3A52K7918175 | Kia | SOUL | Lafayette | LA |
| 132001 | KNDJP3A53H7411178 | Kia | SOUL | SAN DIEGO | CA |
| 132002 | KNDJP3A53H7424321 | Kia | SOUL | | |
| 132003 | KNDJP3A53H7429776 | Kia | SOUL | FT LAUDERDALE | FL |
| 132004 | KNDJP3A53H7443340 | Kia | SOUL | DAYTONA BEACH | FL |
| 132005 | KNDJP3A53H7444956 | Kia | SOUL | Hanover | MD |
| 132006 | KNDJP3A53H7462244 | Kia | SOUL | BOSTON | MA |
| 132007 | KNDJP3A53H7462258 | Kia | SOUL | Ventura | CA |
| 132008 | KNDJP3A53H7478024 | Kia | SOUL | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132009 | KNDJP3A53H7478153 | Kia | SOUL | Elkridge | MD |
| 132010 | KNDJP3A53H7478248 | Kia | SOUL | HANOVER | MD |
| 132011 | KNDJP3A53H7497317 | Kia | SOUL | DENVER | CO |
| 132012 | KNDJP3A53H7500975 | Kia | SOUL | MALDEN | MA |
| 132013 | KNDJP3A53H7876902 | Kia | SOUL | HAYWARD | CA |
| 132014 | KNDJP3A53H7888144 | Kia | SOUL | Winston-Salem | NC |
| 132015 | KNDJP3A53J7508838 | Kia | SOUL | DAYTONA BEACH | FL |
| 132016 | KNDJP3A53J7508970 | Kia | SOUL | STERLING | VA |
| 132017 | KNDJP3A53J7509181 | Kia | SOUL | Elkridge | MD |
| 132018 | KNDJP3A53J7513036 | Kia | SOUL | Slidell | LA |
| 132019 | KNDJP3A53J7513523 | Kia | SOUL | HANOVER | MD |
| 132020 | KNDJP3A53J7530631 | Kia | SOUL | LOS ANGELES | CA |
| 132021 | KNDJP3A53J7535585 | Kia | SOUL | CHICAGO | IL |
| 132022 | KNDJP3A53J7535909 | Kia | SOUL | DES MOINES | IA |
| 132023 | KNDJP3A53J7536882 | Kia | SOUL | Santa Clara | CA |
| 132024 | KNDJP3A53J7537451 | Kia | SOUL | STERLING | VA |
| 132025 | KNDJP3A53J7537532 | Kia | SOUL | ROSEVILLE | CA |
| 132026 | KNDJP3A53J7538468 | Kia | SOUL | Nashville | TN |
| 132027 | KNDJP3A53J7540866 | Kia | SOUL | North Las Vegas | NV |
| 132028 | KNDJP3A53J7543251 | Kia | SOUL | BATON ROUGE | LA |
| 132029 | KNDJP3A53J7543721 | Kia | SOUL | Marietta | GA |
| 132030 | KNDJP3A53J7544271 | Kia | SOUL | TRACY | CA |
| 132031 | KNDJP3A53J7544285 | Kia | SOUL | BURBANK | CA |
| 132032 | KNDJP3A53J7545226 | Kia | SOUL | PORTLAND | OR |
| 132033 | KNDJP3A53J7545274 | Kia | SOUL | Slidell | LA |
| 132034 | KNDJP3A53J7546327 | Kia | SOUL | Tolleson | AZ |
| 132035 | KNDJP3A53J7546702 | Kia | SOUL | BURBANK | CA |
| 132036 | KNDJP3A53J7547588 | Kia | SOUL | LAS VEGAS | NV |
| 132037 | KNDJP3A53J7550071 | Kia | SOUL | SEATAC | WA |
| 132038 | KNDJP3A53J7553875 | Kia | SOUL | Fredericksburg | VA |
| 132039 | KNDJP3A53J7556050 | Kia | SOUL | Richmond | VA |
| 132040 | KNDJP3A53J7557005 | Kia | SOUL | Hayward | CA |
| 132041 | KNDJP3A53J7557070 | Kia | SOUL | BURBANK | CA |
| 132042 | KNDJP3A53J7557439 | Kia | SOUL | BURBANK | CA |
| 132043 | KNDJP3A53J7558834 | Kia | SOUL | BURBANK | CA |
| 132044 | KNDJP3A53J7559207 | Kia | SOUL | CLOVIS | CA |
| 132045 | KNDJP3A53J7559384 | Kia | SOUL | DANIA BEACH | FL |
| 132046 | KNDJP3A53J7561233 | Kia | SOUL | BURBANK | CA |
| 132047 | KNDJP3A53J7561488 | Kia | SOUL | Elkridge | MD |
| 132048 | KNDJP3A53J7561653 | Kia | SOUL | Manheim | PA |
| 132049 | KNDJP3A53J7561829 | Kia | SOUL | S. San Francisc | CA |
| 132050 | KNDJP3A53J7561832 | Kia | SOUL | ONTARIO | CA |
| 132051 | KNDJP3A53J7563385 | Kia | SOUL | GLEN BURNIE | MD |
| 132052 | KNDJP3A53J7564388 | Kia | SOUL | PHILADELPHIA | PA |
| 132053 | KNDJP3A53J7566190 | Kia | SOUL | ORLANDO | FL |
| 132054 | KNDJP3A53J7566397 | Kia | SOUL | Elkridge | MD |
| 132055 | KNDJP3A53J7567680 | Kia | SOUL | Statesville | NC |
| 132056 | KNDJP3A53J7567890 | Kia | SOUL | Las Vegas | NV |
| 132057 | KNDJP3A53J7568411 | Kia | SOUL | MEBANE | NC |
| 132058 | KNDJP3A53J7568523 | Kia | SOUL | SAN DIEGO | CA |
| 132059 | KNDJP3A53J7568781 | Kia | SOUL | MORROW | GA |
| 132060 | KNDJP3A53J7569123 | Kia | SOUL | STERLING | VA |
| 132061 | KNDJP3A53J7569512 | Kia | SOUL | Baltimore | MD |
| 132062 | KNDJP3A53J7571423 | Kia | SOUL | BURBANK | CA |
| 132063 | KNDJP3A53J7572359 | Kia | SOUL | LAS VEGAS | NV |
| 132064 | KNDJP3A53J7573317 | Kia | SOUL | WEST CENTRAL DEALE | CO |
| 132065 | KNDJP3A53J7573690 | Kia | SOUL | Tampa | FL |
| 132066 | KNDJP3A53J7575021 | Kia | SOUL | ANNANDALE | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132067 | KNDJP3A53J7575889 | Kia | SOUL | Atlanta | GA |
| 132068 | KNDJP3A53J7576248 | Kia | SOUL | DAYTONA BEACH | FL |
| 132069 | KNDJP3A53J7576380 | Kia | SOUL | BURBANK | CA |
| 132070 | KNDJP3A53J7576668 | Kia | SOUL | SAN FRANCISCO | CA |
| 132071 | KNDJP3A53J7576721 | Kia | SOUL | SAN FRANCISCO | CA |
| 132072 | KNDJP3A53J7576833 | Kia | SOUL | Fort Worth | TX |
| 132073 | KNDJP3A53J7577139 | Kia | SOUL | TRACY | CA |
| 132074 | KNDJP3A53J7577836 | Kia | SOUL | Anaheim | CA |
| 132075 | KNDJP3A53J7578145 | Kia | SOUL | ROSEVILLE | CA |
| 132076 | KNDJP3A53J7588271 | Kia | SOUL | Webster | NY |
| 132077 | KNDJP3A53J7588576 | Kia | SOUL | SAN ANTONIO | TX |
| 132078 | KNDJP3A53J7590151 | Kia | SOUL | Rio Linda | CA |
| 132079 | KNDJP3A53J7592739 | Kia | SOUL | DETROIT | MI |
| 132080 | KNDJP3A53J7593440 | Kia | SOUL | NORTH PAC | CA |
| 132081 | KNDJP3A53J7594443 | Kia | SOUL | Denver | CO |
| 132082 | KNDJP3A53J7594832 | Kia | SOUL | Costa Mesa | CA |
| 132083 | KNDJP3A53J7594944 | Kia | SOUL | North Las Vegas | NV |
| 132084 | KNDJP3A53J7596368 | Kia | SOUL | LOS ANGELES | CA |
| 132085 | KNDJP3A53J7596855 | Kia | SOUL | FORT MYERS | FL |
| 132086 | KNDJP3A53J7596919 | Kia | SOUL | SANTA ANA | CA |
| 132087 | KNDJP3A53J7597133 | Kia | SOUL | LOS ANGELES | CA |
| 132088 | KNDJP3A53J7597858 | Kia | SOUL | SARASOTA | FL |
| 132089 | KNDJP3A53J7598783 | Kia | SOUL | BURBANK | CA |
| 132090 | KNDJP3A53J7599481 | Kia | SOUL | Hartford | CT |
| 132091 | KNDJP3A53J7599707 | Kia | SOUL | COLLEGE PARK | GA |
| 132092 | KNDJP3A53J7600807 | Kia | SOUL | Fredericksburg | VA |
| 132093 | KNDJP3A53J7602895 | Kia | SOUL | DALLAS | TX |
| 132094 | KNDJP3A53J7603089 | Kia | SOUL | Miami | FL |
| 132095 | KNDJP3A53J7604033 | Kia | SOUL | Elkridge | MD |
| 132096 | KNDJP3A53J7606025 | Kia | SOUL | Dallas | TX |
| 132097 | KNDJP3A53J7610673 | Kia | SOUL | NORTH PAC | CA |
| 132098 | KNDJP3A53J7612097 | Kia | SOUL | Sacramento | CA |
| 132099 | KNDJP3A53J7617400 | Kia | SOUL | LAS VEGAS | NV |
| 132100 | KNDJP3A53J7620300 | Kia | SOUL | N. Las Vegas | NV |
| 132101 | KNDJP3A53J7625402 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 132102 | KNDJP3A53J7892605 | Kia | SOUL | Ft. Myers | FL |
| 132103 | KNDJP3A53J7893043 | Kia | SOUL | SALT LAKE CITY | UT |
| 132104 | KNDJP3A53J7893365 | Kia | SOUL | SAN FRANCISCO | CA |
| 132105 | KNDJP3A53J7894953 | Kia | SOUL | BURBANK | CA |
| 132106 | KNDJP3A53J7895469 | Kia | SOUL | Elkridge | MD |
| 132107 | KNDJP3A53J7897612 | Kia | SOUL | LOS ANGELES | CA |
| 132108 | KNDJP3A53J7898131 | Kia | SOUL | Bensalem | PA |
| 132109 | KNDJP3A53J7898176 | Kia | SOUL | DARLINGTON | SC |
| 132110 | KNDJP3A53J7898260 | Kia | SOUL | SAN ANTONIO | TX |
| 132111 | KNDJP3A53J7898968 | Kia | SOUL | Coraopolis | PA |
| 132112 | KNDJP3A53J7901531 | Kia | SOUL | Hebron | KY |
| 132113 | KNDJP3A53J7901867 | Kia | SOUL | CHICAGO | IL |
| 132114 | KNDJP3A53J7901903 | Kia | SOUL | ST Paul | MN |
| 132115 | KNDJP3A53J7902954 | Kia | SOUL | Fresno | CA |
| 132116 | KNDJP3A53J7902968 | Kia | SOUL | NORTH PAC | CA |
| 132117 | KNDJP3A53J7903473 | Kia | SOUL | KENNER | LA |
| 132118 | KNDJP3A53J7904073 | Kia | SOUL | DALLAS | TX |
| 132119 | KNDJP3A53J7904798 | Kia | SOUL | RALEIGH | NC |
| 132120 | KNDJP3A53K7009314 | Kia | SOUL | DAYTONA BEACH | FL |
| 132121 | KNDJP3A53K7628835 | Kia | SOUL | ORLANDO | FL |
| 132122 | KNDJP3A53K7629094 | Kia | SOUL | TAMPA | FL |
| 132123 | KNDJP3A53K7630701 | Kia | SOUL | FORT MYERS | FL |
| 132124 | KNDJP3A53K7630956 | Kia | SOUL | MELROSE PARK | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132125 | KNDJP3A53K7631170 | Kia | SOUL | PHILADELPHIA | PA |
| 132126 | KNDJP3A53K7631721 | Kia | SOUL | TAMPA | FL |
| 132127 | KNDJP3A53K7632402 | Kia | SOUL | CHARLESTON | WV |
| 132128 | KNDJP3A53K7632447 | Kia | SOUL | WEST COLUMBIA | SC |
| 132129 | KNDJP3A53K7632836 | Kia | SOUL | Atlanta | GA |
| 132130 | KNDJP3A53K7633453 | Kia | SOUL | Estero | FL |
| 132131 | KNDJP3A53K7633808 | Kia | SOUL | NEWARK | NJ |
| 132132 | KNDJP3A53K7634389 | Kia | SOUL | North Canton | OH |
| 132133 | KNDJP3A53K7635509 | Kia | SOUL | Atlanta | GA |
| 132134 | KNDJP3A53K7635834 | Kia | SOUL | Rock Hill | SC |
| 132135 | KNDJP3A53K7636403 | Kia | SOUL | DALLAS | TX |
| 132136 | KNDJP3A53K7637177 | Kia | SOUL | DAYTONA BEACH | FL |
| 132137 | KNDJP3A53K7638202 | Kia | SOUL | TAMPA | FL |
| 132138 | KNDJP3A53K7638572 | Kia | SOUL | Detroit | MI |
| 132139 | KNDJP3A53K7641570 | Kia | SOUL | Florissant | MO |
| 132140 | KNDJP3A53K7641598 | Kia | SOUL | CHICAGO | IL |
| 132141 | KNDJP3A53K7642587 | Kia | SOUL | WEST PALM BEACH | FL |
| 132142 | KNDJP3A53K7642900 | Kia | SOUL | SAN DIEGO | US |
| 132143 | KNDJP3A53K7644937 | Kia | SOUL | Springfield | MO |
| 132144 | KNDJP3A53K7648115 | Kia | SOUL | OAKLAND | CA |
| 132145 | KNDJP3A53K7648731 | Kia | SOUL | BURBANK | CA |
| 132146 | KNDJP3A53K7648924 | Kia | SOUL | Fresno | CA |
| 132147 | KNDJP3A53K7649118 | Kia | SOUL | BURBANK | CA |
| 132148 | KNDJP3A53K7649541 | Kia | SOUL | LAS VEGAS | NV |
| 132149 | KNDJP3A53K7649717 | Kia | SOUL | Dallas | TX |
| 132150 | KNDJP3A53K7649880 | Kia | SOUL | BOSTON | MA |
| 132151 | KNDJP3A53K7650950 | Kia | SOUL | PHOENIX | AZ |
| 132152 | KNDJP3A53K7652374 | Kia | SOUL | Woodhaven | MI |
| 132153 | KNDJP3A53K7652830 | Kia | SOUL | PHOENIX | AZ |
| 132154 | KNDJP3A53K7653122 | Kia | SOUL | Nashville | TN |
| 132155 | KNDJP3A53K7653136 | Kia | SOUL | SACRAMENTO | CA |
| 132156 | KNDJP3A53K7653539 | Kia | SOUL | Corpus Christi | TX |
| 132157 | KNDJP3A53K7653668 | Kia | SOUL | PHOENIX | AZ |
| 132158 | KNDJP3A53K7653766 | Kia | SOUL | TUCSON | AZ |
| 132159 | KNDJP3A53K7654089 | Kia | SOUL | PHOENIX | AZ |
| 132160 | KNDJP3A53K7654464 | Kia | SOUL | SAN JOSE | CA |
| 132161 | KNDJP3A53K7654531 | Kia | SOUL | Tolleson | AZ |
| 132162 | KNDJP3A53K7654545 | Kia | SOUL | NEWARK | NJ |
| 132163 | KNDJP3A53K7654609 | Kia | SOUL | Hayward | CA |
| 132164 | KNDJP3A53K7654688 | Kia | SOUL | HOUSTON | TX |
| 132165 | KNDJP3A53K7654772 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 132166 | KNDJP3A53K7655372 | Kia | SOUL | San Diego | CA |
| 132167 | KNDJP3A53K7656067 | Kia | SOUL | BURBANK | CA |
| 132168 | KNDJP3A53K7656148 | Kia | SOUL | BURBANK | CA |
| 132169 | KNDJP3A53K7656179 | Kia | SOUL | SACRAMENTO | CA |
| 132170 | KNDJP3A53K7660300 | Kia | SOUL | ORLANDO | FL |
| 132171 | KNDJP3A53K7661317 | Kia | SOUL | Chicago | IL |
| 132172 | KNDJP3A53K7661592 | Kia | SOUL | TAMPA | FL |
| 132173 | KNDJP3A53K7662256 | Kia | SOUL | LAS VEGAS | NV |
| 132174 | KNDJP3A53K7662497 | Kia | SOUL | SARASOTA | FL |
| 132175 | KNDJP3A53K7662936 | Kia | SOUL | ELLWOOD CITY | PA |
| 132176 | KNDJP3A53K7663634 | Kia | SOUL | FORT MYERS | FL |
| 132177 | KNDJP3A53K7663715 | Kia | SOUL | Houston | TX |
| 132178 | KNDJP3A53K7664136 | Kia | SOUL | LAS VEGAS | NV |
| 132179 | KNDJP3A53K7664170 | Kia | SOUL | AIEA | HI |
| 132180 | KNDJP3A53K7664346 | Kia | SOUL | FORT MYERS | FL |
| 132181 | KNDJP3A53K7664363 | Kia | SOUL | STERLING | VA |
| 132182 | KNDJP3A53K7664394 | Kia | SOUL | Indianapolis | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132183 | KNDJP3A53K7664413 | Kia | SOUL | Morrisville | NC |
| 132184 | KNDJP3A53K7664525 | Kia | SOUL | WILMINGTON | NC |
| 132185 | KNDJP3A53K7664590 | Kia | SOUL | JACKSONVILLE | FL |
| 132186 | KNDJP3A53K7665321 | Kia | SOUL | CLARKSVILLE | IN |
| 132187 | KNDJP3A53K7665349 | Kia | SOUL | Vandalia | OH |
| 132188 | KNDJP3A53K7665478 | Kia | SOUL | SAINT PAUL | MN |
| 132189 | KNDJP3A53K7665545 | Kia | SOUL | TAMPA | FL |
| 132190 | KNDJP3A53K7665657 | Kia | SOUL | PHOENIX | AZ |
| 132191 | KNDJP3A53K7665691 | Kia | SOUL | NEW YORK CITY | NY |
| 132192 | KNDJP3A53K7666212 | Kia | SOUL | CHICAGO | IL |
| 132193 | KNDJP3A53K7667649 | Kia | SOUL | LAS VEGAS | NV |
| 132194 | KNDJP3A53K7678084 | Kia | SOUL | Denver | CO |
| 132195 | KNDJP3A53K7693796 | Kia | SOUL | DAYTONA BEACH | FL |
| 132196 | KNDJP3A53K7908464 | Kia | SOUL | FORT MYERS | FL |
| 132197 | KNDJP3A53K7908688 | Kia | SOUL | Winston-Salem | NC |
| 132198 | KNDJP3A53K7908691 | Kia | SOUL | Tampa | FL |
| 132199 | KNDJP3A53K7908755 | Kia | SOUL | Hamilton | OH |
| 132200 | KNDJP3A53K7909047 | Kia | SOUL | Winston-Salem | NC |
| 132201 | KNDJP3A53K7909050 | Kia | SOUL | Davie | FL |
| 132202 | KNDJP3A53K7910120 | Kia | SOUL | KNOXVILLE | TN |
| 132203 | KNDJP3A53K7912854 | Kia | SOUL | BURBANK | CA |
| 132204 | KNDJP3A53K7913776 | Kia | SOUL | ORLANDO | FL |
| 132205 | KNDJP3A53K7913891 | Kia | SOUL | FORT MYERS | FL |
| 132206 | KNDJP3A53K7914006 | Kia | SOUL | DANIA BEACH | FL |
| 132207 | KNDJP3A53K7914071 | Kia | SOUL | ORLANDO | FL |
| 132208 | KNDJP3A53K7915964 | Kia | SOUL | Baltimore | MD |
| 132209 | KNDJP3A53K7916130 | Kia | SOUL | SARASOTA | FL |
| 132210 | KNDJP3A53K7918024 | Kia | SOUL | TAMPA | FL |
| 132211 | KNDJP3A53K7920064 | Kia | SOUL | FT LAUDERDALE | FL |
| 132212 | KNDJP3A54G7864952 | Kia | SOUL | HANOVER | MD |
| 132213 | KNDJP3A54H7442522 | Kia | SOUL | SAN DIEGO | CA |
| 132214 | KNDJP3A54H7464231 | Kia | SOUL | Los Angeles | CA |
| 132215 | KNDJP3A54H7467212 | Kia | SOUL | Cleveland | OH |
| 132216 | KNDJP3A54H7476962 | Kia | SOUL | Hanover | MD |
| 132217 | KNDJP3A54H7477321 | Kia | SOUL | PHILADELPHIA | PA |
| 132218 | KNDJP3A54H7495673 | Kia | SOUL | SPRINGFIELD | VA |
| 132219 | KNDJP3A54H7501259 | Kia | SOUL | HANOVER | MD |
| 132220 | KNDJP3A54H7502637 | Kia | SOUL | PHILADELPHIA | PA |
| 132221 | KNDJP3A54H7502931 | Kia | SOUL | Baltimore | MD |
| 132222 | KNDJP3A54H7503710 | Kia | SOUL | ORLANDO | FL |
| 132223 | KNDJP3A54J7508699 | Kia | SOUL | HANOVER | MD |
| 132224 | KNDJP3A54J7509013 | Kia | SOUL | Elkridge | MD |
| 132225 | KNDJP3A54J7509111 | Kia | SOUL | SPRINGFIELD | VA |
| 132226 | KNDJP3A54J7509223 | Kia | SOUL | STERLING | VA |
| 132227 | KNDJP3A54J7510646 | Kia | SOUL | ORLANDO | FL |
| 132228 | KNDJP3A54J7512476 | Kia | SOUL | Elkridge | MD |
| 132229 | KNDJP3A54J7513031 | Kia | SOUL | STERLING | VA |
| 132230 | KNDJP3A54J7517709 | Kia | SOUL | Atlanta | GA |
| 132231 | KNDJP3A54J7526636 | Kia | SOUL | PICO RIVERA | CA |
| 132232 | KNDJP3A54J7527396 | Kia | SOUL | SANTA ANA | CA |
| 132233 | KNDJP3A54J7527933 | Kia | SOUL | North Las Vegas | NV |
| 132234 | KNDJP3A54J7528287 | Kia | SOUL | BURBANK | CA |
| 132235 | KNDJP3A54J7528435 | Kia | SOUL | BURBANK | CA |
| 132236 | KNDJP3A54J7529102 | Kia | SOUL | Las Vegas | NV |
| 132237 | KNDJP3A54J7530315 | Kia | SOUL | SAN FRANCISCO | CA |
| 132238 | KNDJP3A54J7531948 | Kia | SOUL | NORTH PAC | CA |
| 132239 | KNDJP3A54J7533764 | Kia | SOUL | Austin | TX |
| 132240 | KNDJP3A54J7536924 | Kia | SOUL | South San Franc | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132241 | KNDJP3A54J7540696 | Kia | SOUL | Sacramento | CA |
| 132242 | KNDJP3A54J7542268 | Kia | SOUL | LAS VEGAS | NV |
| 132243 | KNDJP3A54J7542304 | Kia | SOUL | LAS VEGAS | NV |
| 132244 | KNDJP3A54J7542612 | Kia | SOUL | MIDDLE RIVER | MD |
| 132245 | KNDJP3A54J7543968 | Kia | SOUL | Slidell | LA |
| 132246 | KNDJP3A54J7544280 | Kia | SOUL | BURBANK | CA |
| 132247 | KNDJP3A54J7544540 | Kia | SOUL | | |
| 132248 | KNDJP3A54J7544974 | Kia | SOUL | SAN FRANCISCO | CA |
| 132249 | KNDJP3A54J7546143 | Kia | SOUL | BURBANK | CA |
| 132250 | KNDJP3A54J7549656 | Kia | SOUL | ROSEVILLE | CA |
| 132251 | KNDJP3A54J7550354 | Kia | SOUL | BURBANK | CA |
| 132252 | KNDJP3A54J7550581 | Kia | SOUL | STERLING | VA |
| 132253 | KNDJP3A54J7552072 | Kia | SOUL | SAN DIEGO | CA |
| 132254 | KNDJP3A54J7552217 | Kia | SOUL | Fredericksburg | VA |
| 132255 | KNDJP3A54J7552489 | Kia | SOUL | SANTA ANA | CA |
| 132256 | KNDJP3A54J7556879 | Kia | SOUL | NORTH PAC | CA |
| 132257 | KNDJP3A54J7556901 | Kia | SOUL | NORTH PAC | CA |
| 132258 | KNDJP3A54J7557028 | Kia | SOUL | SACRAMENTO | CA |
| 132259 | KNDJP3A54J7558552 | Kia | SOUL | BURBANK | CA |
| 132260 | KNDJP3A54J7560396 | Kia | SOUL | SAN JOSE | CA |
| 132261 | KNDJP3A54J7560561 | Kia | SOUL | BURBANK | CA |
| 132262 | KNDJP3A54J7561032 | Kia | SOUL | BURBANK | CA |
| 132263 | KNDJP3A54J7561354 | Kia | SOUL | Tampa | FL |
| 132264 | KNDJP3A54J7561662 | Kia | SOUL | TAMPA | FL |
| 132265 | KNDJP3A54J7561824 | Kia | SOUL | DANIA BEACH | FL |
| 132266 | KNDJP3A54J7566909 | Kia | SOUL | North Las Vegas | NV |
| 132267 | KNDJP3A54J7567638 | Kia | SOUL | Cleveland | OH |
| 132268 | KNDJP3A54J7567784 | Kia | SOUL | BOSTON | MA |
| 132269 | KNDJP3A54J7567879 | Kia | SOUL | Davie | FL |
| 132270 | KNDJP3A54J7567994 | Kia | SOUL | CHARLOTTE | NC |
| 132271 | KNDJP3A54J7568000 | Kia | SOUL | Denver | CO |
| 132272 | KNDJP3A54J7568269 | Kia | SOUL | PHILADELPHIA | PA |
| 132273 | KNDJP3A54J7568305 | Kia | SOUL | TAMPA | US |
| 132274 | KNDJP3A54J7568613 | Kia | SOUL | PORTLAND | OR |
| 132275 | KNDJP3A54J7568773 | Kia | SOUL | Miami | FL |
| 132276 | KNDJP3A54J7569132 | Kia | SOUL | ORLANDO | FL |
| 132277 | KNDJP3A54J7569258 | Kia | SOUL | MEDINA | OH |
| 132278 | KNDJP3A54J7569356 | Kia | SOUL | Pittsburgh | PA |
| 132279 | KNDJP3A54J7569440 | Kia | SOUL | Indianapolis | IN |
| 132280 | KNDJP3A54J7569521 | Kia | SOUL | MEDINA | OH |
| 132281 | KNDJP3A54J7569664 | Kia | SOUL | DALLAS | TX |
| 132282 | KNDJP3A54J7569745 | Kia | SOUL | Tampa | FL |
| 132283 | KNDJP3A54J7570023 | Kia | SOUL | Tolleson | AZ |
| 132284 | KNDJP3A54J7570149 | Kia | SOUL | SAN LEANDRO | CA |
| 132285 | KNDJP3A54J7570197 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 132286 | KNDJP3A54J7570510 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 132287 | KNDJP3A54J7572080 | Kia | SOUL | ROSEVILLE | CA |
| 132288 | KNDJP3A54J7573861 | Kia | SOUL | San Diego | CA |
| 132289 | KNDJP3A54J7574041 | Kia | SOUL | BURBANK | CA |
| 132290 | KNDJP3A54J7574069 | Kia | SOUL | BURBANK | CA |
| 132291 | KNDJP3A54J7574315 | Kia | SOUL | Fort Lauderdale | FL |
| 132292 | KNDJP3A54J7574508 | Kia | SOUL | MORROW | GA |
| 132293 | KNDJP3A54J7575206 | Kia | SOUL | Irving | TX |
| 132294 | KNDJP3A54J7575335 | Kia | SOUL | CHICAGO | IL |
| 132295 | KNDJP3A54J7576792 | Kia | SOUL | DENVER | CO |
| 132296 | KNDJP3A54J7576856 | Kia | SOUL | LOS ANGELES | CA |
| 132297 | KNDJP3A54J7576971 | Kia | SOUL | ONTARIO | CA |
| 132298 | KNDJP3A54J7577005 | Kia | SOUL | Tolleson | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132299 | KNDJP3A54J7577019 | Kia | SOUL | BURBANK | CA |
| 132300 | KNDJP3A54J7577926 | Kia | SOUL | Salt Lake City | UT |
| 132301 | KNDJP3A54J7578025 | Kia | SOUL | CLEVELAND | OH |
| 132302 | KNDJP3A54J7578168 | Kia | SOUL | SAN JOSE | CA |
| 132303 | KNDJP3A54J7578171 | Kia | SOUL | SANTA ANA | CA |
| 132304 | KNDJP3A54J7578252 | Kia | SOUL | ROSEVILLE | CA |
| 132305 | KNDJP3A54J7578719 | Kia | SOUL | BURBANK | CA |
| 132306 | KNDJP3A54J7579255 | Kia | SOUL | DALLAS | TX |
| 132307 | KNDJP3A54J7579398 | Kia | SOUL | Norwalk | CA |
| 132308 | KNDJP3A54J7593009 | Kia | SOUL | Los Angeles | CA |
| 132309 | KNDJP3A54J7594192 | Kia | SOUL | Dallas | TX |
| 132310 | KNDJP3A54J7594631 | Kia | SOUL | FAYETTEVILLE | GA |
| 132311 | KNDJP3A54J7595472 | Kia | SOUL | Tolleson | AZ |
| 132312 | KNDJP3A54J7595486 | Kia | SOUL | SANTA ANA | CA |
| 132313 | KNDJP3A54J7596122 | Kia | SOUL | Beaverton | OR |
| 132314 | KNDJP3A54J7596217 | Kia | SOUL | SAN FRANCISCO | CA |
| 132315 | KNDJP3A54J7596525 | Kia | SOUL | Portland | OR |
| 132316 | KNDJP3A54J7597884 | Kia | SOUL | SALT LAKE CITY | UT |
| 132317 | KNDJP3A54J7598162 | Kia | SOUL | PHILADELPHIA | PA |
| 132318 | KNDJP3A54J7599277 | Kia | SOUL | WILMINGTON | CA |
| 132319 | KNDJP3A54J7599523 | Kia | SOUL | Marietta | GA |
| 132320 | KNDJP3A54J7600363 | Kia | SOUL | Tolleson | AZ |
| 132321 | KNDJP3A54J7602288 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 132322 | KNDJP3A54J7603313 | Kia | SOUL | ORLANDO | FL |
| 132323 | KNDJP3A54J7603537 | Kia | SOUL | SAN DIEGO | CA |
| 132324 | KNDJP3A54J7605322 | Kia | SOUL | ATLANTA | GA |
| 132325 | KNDJP3A54J7609791 | Kia | SOUL | BURBANK | CA |
| 132326 | KNDJP3A54J7610696 | Kia | SOUL | WEST PALM BEACH | FL |
| 132327 | KNDJP3A54J7611301 | Kia | SOUL | FORT MYERS | FL |
| 132328 | KNDJP3A54J7611377 | Kia | SOUL | BURBANK | CA |
| 132329 | KNDJP3A54J7612836 | Kia | SOUL | BURBANK | CA |
| 132330 | KNDJP3A54J7618555 | Kia | SOUL | Tampa | FL |
| 132331 | KNDJP3A54J7620533 | Kia | SOUL | BURBANK | CA |
| 132332 | KNDJP3A54J7624243 | Kia | SOUL | DALLAS | TX |
| 132333 | KNDJP3A54J7626929 | Kia | SOUL | AUSTIN | TX |
| 132334 | KNDJP3A54J7890961 | Kia | SOUL | LOS ANGELES | CA |
| 132335 | KNDJP3A54J7891141 | Kia | SOUL | LAS VEGAS | NV |
| 132336 | KNDJP3A54J7893388 | Kia | SOUL | SAN JOSE | CA |
| 132337 | KNDJP3A54J7893410 | Kia | SOUL | TRACY | CA |
| 132338 | KNDJP3A54J7894718 | Kia | SOUL | ENGLEWOOD | CO |
| 132339 | KNDJP3A54J7894900 | Kia | SOUL | SAN DIEGO | CA |
| 132340 | KNDJP3A54J7894914 | Kia | SOUL | BURBANK | CA |
| 132341 | KNDJP3A54J7896887 | Kia | SOUL | Tampa | FL |
| 132342 | KNDJP3A54J7897618 | Kia | SOUL | South San Franc | CA |
| 132343 | KNDJP3A54J7897974 | Kia | SOUL | STERLING | VA |
| 132344 | KNDJP3A54J7898249 | Kia | SOUL | Sacramento | CA |
| 132345 | KNDJP3A54J7898302 | Kia | SOUL | LOS ANGELES | CA |
| 132346 | KNDJP3A54J7898963 | Kia | SOUL | DAYTONA BEACH | FL |
| 132347 | KNDJP3A54J7899482 | Kia | SOUL | BURBANK | CA |
| 132348 | KNDJP3A54J7902719 | Kia | SOUL | Statesville | NC |
| 132349 | KNDJP3A54J7904552 | Kia | SOUL | Atlanta | GA |
| 132350 | KNDJP3A54J7905524 | Kia | SOUL | PHILADELPHIA | PA |
| 132351 | KNDJP3A54K7000704 | Kia | SOUL | Kansas City | MO |
| 132352 | KNDJP3A54K7000797 | Kia | SOUL | Roseville | CA |
| 132353 | KNDJP3A54K7013419 | Kia | SOUL | Davie | FL |
| 132354 | KNDJP3A54K7019639 | Kia | SOUL | MORROW | GA |
| 132355 | KNDJP3A54K7021598 | Kia | SOUL | Charlotte | NC |
| 132356 | KNDJP3A54K7628567 | Kia | SOUL | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132357 | KNDJP3A54K7628729 | Kia | SOUL | SARASOTA | FL |
| 132358 | KNDJP3A54K7628990 | Kia | SOUL | Tulsa | OK |
| 132359 | KNDJP3A54K7629556 | Kia | SOUL | ORLANDO | FL |
| 132360 | KNDJP3A54K7630187 | Kia | SOUL | FORT MYERS | FL |
| 132361 | KNDJP3A54K7630612 | Kia | SOUL | FORT MYERS | FL |
| 132362 | KNDJP3A54K7630884 | Kia | SOUL | WEST PALM BEACH | FL |
| 132363 | KNDJP3A54K7631467 | Kia | SOUL | JACKSONVILLE | FL |
| 132364 | KNDJP3A54K7632070 | Kia | SOUL | JACKSONVILLE | FL |
| 132365 | KNDJP3A54K7632330 | Kia | SOUL | DETROIT | MI |
| 132366 | KNDJP3A54K7632800 | Kia | SOUL | KANSAS CITY | MO |
| 132367 | KNDJP3A54K7633378 | Kia | SOUL | WEST PALM BEACH | FL |
| 132368 | KNDJP3A54K7633980 | Kia | SOUL | FORT LAUDERDALE | FL |
| 132369 | KNDJP3A54K7635423 | Kia | SOUL | TAMPA | FL |
| 132370 | KNDJP3A54K7635809 | Kia | SOUL | Windsor Locks | CT |
| 132371 | KNDJP3A54K7636796 | Kia | SOUL | Stockton | CA |
| 132372 | KNDJP3A54K7637172 | Kia | SOUL | LAS VEGAS | NV |
| 132373 | KNDJP3A54K7637348 | Kia | SOUL | OAKLAND | CA |
| 132374 | KNDJP3A54K7637351 | Kia | SOUL | DENVER | CO |
| 132375 | KNDJP3A54K7638810 | Kia | SOUL | PHOENIX | AZ |
| 132376 | KNDJP3A54K7639651 | Kia | SOUL | Slidell | LA |
| 132377 | KNDJP3A54K7639892 | Kia | SOUL | Louisville | KY |
| 132378 | KNDJP3A54K7642291 | Kia | SOUL | SAN JOSE | CA |
| 132379 | KNDJP3A54K7644106 | Kia | SOUL | Live Oak | TX |
| 132380 | KNDJP3A54K7644266 | Kia | SOUL | OAKLAND | CA |
| 132381 | KNDJP3A54K7644915 | Kia | SOUL | ORLANDO | FL |
| 132382 | KNDJP3A54K7644963 | Kia | SOUL | Fontana | CA |
| 132383 | KNDJP3A54K7645501 | Kia | SOUL | Fresno | CA |
| 132384 | KNDJP3A54K7645580 | Kia | SOUL | BURBANK | CA |
| 132385 | KNDJP3A54K7648169 | Kia | SOUL | CHARLOTTE | NC |
| 132386 | KNDJP3A54K7648253 | Kia | SOUL | BURBANK | CA |
| 132387 | KNDJP3A54K7648771 | Kia | SOUL | ORLANDO | FL |
| 132388 | KNDJP3A54K7648852 | Kia | SOUL | SACRAMENTO | CA |
| 132389 | KNDJP3A54K7649046 | Kia | SOUL | Fresno | CA |
| 132390 | KNDJP3A54K7649113 | Kia | SOUL | HOUSTON | TX |
| 132391 | KNDJP3A54K7650262 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 132392 | KNDJP3A54K7650407 | Kia | SOUL | ORLANDO | FL |
| 132393 | KNDJP3A54K7650522 | Kia | SOUL | Nashville | TN |
| 132394 | KNDJP3A54K7651637 | Kia | SOUL | BURBANK | CA |
| 132395 | KNDJP3A54K7651654 | Kia | SOUL | ORLANDO | FL |
| 132396 | KNDJP3A54K7652688 | Kia | SOUL | Tolleson | AZ |
| 132397 | KNDJP3A54K7652996 | Kia | SOUL | CHANDLER | AZ |
| 132398 | KNDJP3A54K7653002 | Kia | SOUL | Chicago | IL |
| 132399 | KNDJP3A54K7653145 | Kia | SOUL | LAS VEGAS | NV |
| 132400 | KNDJP3A54K7653453 | Kia | SOUL | LOS ANGELES | CA |
| 132401 | KNDJP3A54K7653761 | Kia | SOUL | RONKONKOMA | NY |
| 132402 | KNDJP3A54K7653789 | Kia | SOUL | Salt Lake City | UT |
| 132403 | KNDJP3A54K7653923 | Kia | SOUL | Riverside | CA |
| 132404 | KNDJP3A54K7653937 | Kia | SOUL | Riverside | CA |
| 132405 | KNDJP3A54K7654246 | Kia | SOUL | Dallas | TX |
| 132406 | KNDJP3A54K7654294 | Kia | SOUL | Scottsdale | AZ |
| 132407 | KNDJP3A54K7654585 | Kia | SOUL | Burien | WA |
| 132408 | KNDJP3A54K7654652 | Kia | SOUL | MIAMI | FL |
| 132409 | KNDJP3A54K7654733 | Kia | SOUL | Norwalk | CA |
| 132410 | KNDJP3A54K7655235 | Kia | SOUL | BURBANK | CA |
| 132411 | KNDJP3A54K7655588 | Kia | SOUL | Tolleson | AZ |
| 132412 | KNDJP3A54K7660189 | Kia | SOUL | FT. LAUDERDALE | FL |
| 132413 | KNDJP3A54K7660936 | Kia | SOUL | ORLANDO | FL |
| 132414 | KNDJP3A54K7661441 | Kia | SOUL | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132415 | KNDJP3A54K7661780 | Kia | SOUL | OAKLAND | CA |
| 132416 | KNDJP3A54K7662248 | Kia | SOUL | HOUSTON | TX |
| 132417 | KNDJP3A54K7662279 | Kia | SOUL | PHOENIX | AZ |
| 132418 | KNDJP3A54K7662301 | Kia | SOUL | TAMPA | FL |
| 132419 | KNDJP3A54K7662508 | Kia | SOUL | Roseville | CA |
| 132420 | KNDJP3A54K7662511 | Kia | SOUL | Ventura | CA |
| 132421 | KNDJP3A54K7662945 | Kia | SOUL | WEST COLUMBIA | SC |
| 132422 | KNDJP3A54K7662962 | Kia | SOUL | SARASOTA | FL |
| 132423 | KNDJP3A54K7663190 | Kia | SOUL | HOUSTON | TX |
| 132424 | KNDJP3A54K7663402 | Kia | SOUL | Englewood | CO |
| 132425 | KNDJP3A54K7663528 | Kia | SOUL | BALTIMORE | MD |
| 132426 | KNDJP3A54K7663609 | Kia | SOUL | ALBANY | NY |
| 132427 | KNDJP3A54K7663710 | Kia | SOUL | GREENSBORO | NC |
| 132428 | KNDJP3A54K7663755 | Kia | SOUL | MIAMI | FL |
| 132429 | KNDJP3A54K7664498 | Kia | SOUL | Charlotte | NC |
| 132430 | KNDJP3A54K7665151 | Kia | SOUL | Florissant | MO |
| 132431 | KNDJP3A54K7665229 | Kia | SOUL | North Las Vegas | NV |
| 132432 | KNDJP3A54K7665358 | Kia | SOUL | SARASOTA | FL |
| 132433 | KNDJP3A54K7665635 | Kia | SOUL | ORLANDO | FL |
| 132434 | KNDJP3A54K7665831 | Kia | SOUL | Las Vegas | NV |
| 132435 | KNDJP3A54K7666168 | Kia | SOUL | FORT MYERS | FL |
| 132436 | KNDJP3A54K7666204 | Kia | SOUL | MELROSE PARK | IL |
| 132437 | KNDJP3A54K7666459 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 132438 | KNDJP3A54K7666462 | Kia | SOUL | FORT MYERS | FL |
| 132439 | KNDJP3A54K7666784 | Kia | SOUL | Norwalk | CA |
| 132440 | KNDJP3A54K7666803 | Kia | SOUL | North Las Vegas | NV |
| 132441 | KNDJP3A54K7669278 | Kia | SOUL | Killeen | TX |
| 132442 | KNDJP3A54K7676781 | Kia | SOUL | Las Vegas | NV |
| 132443 | KNDJP3A54K7679907 | Kia | SOUL | SARASOTA | FL |
| 132444 | KNDJP3A54K7689398 | Kia | SOUL | MIAMI | FL |
| 132445 | KNDJP3A54K7691409 | Kia | SOUL | Winston-Salem | NC |
| 132446 | KNDJP3A54K7695833 | Kia | SOUL | WEST PALM BEACH | FL |
| 132447 | KNDJP3A54K7696397 | Kia | SOUL | GAINESVILLE | FL |
| 132448 | KNDJP3A54K7699297 | Kia | SOUL | Englewood | CO |
| 132449 | KNDJP3A54K7909073 | Kia | SOUL | TAMPA | FL |
| 132450 | KNDJP3A54K7909137 | Kia | SOUL | WEST PALM BEACH | FL |
| 132451 | KNDJP3A54K7909140 | Kia | SOUL | JACKSONVILLE | FL |
| 132452 | KNDJP3A54K7910353 | Kia | SOUL | PORTLAND | OR |
| 132453 | KNDJP3A54K7910370 | Kia | SOUL | WEST CENTRAL DEALE | CO |
| 132454 | KNDJP3A54K7910451 | Kia | SOUL | SAINT PAUL | MN |
| 132455 | KNDJP3A54K7910465 | Kia | SOUL | NORTH PAC | CA |
| 132456 | KNDJP3A54K7912104 | Kia | SOUL | Dallas | TX |
| 132457 | KNDJP3A54K7912846 | Kia | SOUL | MIAMI | FL |
| 132458 | KNDJP3A54K7913950 | Kia | SOUL | HARLEYVILLE | SC |
| 132459 | KNDJP3A54K7913964 | Kia | SOUL | JACKSONVILLE | FL |
| 132460 | KNDJP3A54K7914077 | Kia | SOUL | Nashville | TN |
| 132461 | KNDJP3A54K7914192 | Kia | SOUL | BURBANK | CA |
| 132462 | KNDJP3A54K7914354 | Kia | SOUL | TAMPA | FL |
| 132463 | KNDJP3A54K7916024 | Kia | SOUL | FORT LAUDERDALE | FL |
| 132464 | KNDJP3A54K7916279 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 132465 | KNDJP3A54K7918033 | Kia | SOUL | TAMPA | US |
| 132466 | KNDJP3A54K7918131 | Kia | SOUL | MORROW | GA |
| 132467 | KNDJP3A54K7918176 | Kia | SOUL | DAYTONA BEACH | FL |
| 132468 | KNDJP3A54K7918503 | Kia | SOUL | Jacksonville | FL |
| 132469 | KNDJP3A54K7920137 | Kia | SOUL | DANIA BEACH | FL |
| 132470 | KNDJP3A55G7359471 | Kia | SOUL | Charlotte | NC |
| 132471 | KNDJP3A55H7418536 | Kia | SOUL | SPRINGFIELD | VA |
| 132472 | KNDJP3A55H7447244 | Kia | SOUL | Slidell | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132473 | KNDJP3A55H7448586 | Kia | SOUL | DENVER | CO |
| 132474 | KNDJP3A55H7448877 | Kia | SOUL | Smithtown | NY |
| 132475 | KNDJP3A55H7449074 | Kia | SOUL | Fredericksburg | VA |
| 132476 | KNDJP3A55H7475013 | Kia | SOUL | DARLINGTON | SC |
| 132477 | KNDJP3A55H7477702 | Kia | SOUL | Richmond | VA |
| 132478 | KNDJP3A55H7477943 | Kia | SOUL | Richmond | VA |
| 132479 | KNDJP3A55H7478543 | Kia | SOUL | Baltimore | MD |
| 132480 | KNDJP3A55H7478641 | Kia | SOUL | Lynn | MA |
| 132481 | KNDJP3A55H7493480 | Kia | SOUL | DAYTONA BEACH | FL |
| 132482 | KNDJP3A55H7493902 | Kia | SOUL | Tampa | FL |
| 132483 | KNDJP3A55H7495715 | Kia | SOUL | NORTH PAC | CA |
| 132484 | KNDJP3A55H7498906 | Kia | SOUL | STERLING | VA |
| 132485 | KNDJP3A55H7502937 | Kia | SOUL | RICHMOND | VA |
| 132486 | KNDJP3A55H7504316 | Kia | SOUL | STERLING | VA |
| 132487 | KNDJP3A55H7879204 | Kia | SOUL | ORLANDO | FL |
| 132488 | KNDJP3A55H7887934 | Kia | SOUL | PHILADELPHIA | PA |
| 132489 | KNDJP3A55J7510249 | Kia | SOUL | MIDDLE RIVER | MD |
| 132490 | KNDJP3A55J7510784 | Kia | SOUL | PHILADELPHIA | PA |
| 132491 | KNDJP3A55J7511580 | Kia | SOUL | Elkridge | MD |
| 132492 | KNDJP3A55J7512633 | Kia | SOUL | Tampa | FL |
| 132493 | KNDJP3A55J7512826 | Kia | SOUL | Fredericksburg | VA |
| 132494 | KNDJP3A55J7513362 | Kia | SOUL | ROSEVILLE | CA |
| 132495 | KNDJP3A55J7527973 | Kia | SOUL | SAN JOSE | CA |
| 132496 | KNDJP3A55J7528752 | Kia | SOUL | LOS ANGELES | CA |
| 132497 | KNDJP3A55J7529318 | Kia | SOUL | Lake Elsinore | CA |
| 132498 | KNDJP3A55J7531473 | Kia | SOUL | North Las Vegas | NV |
| 132499 | KNDJP3A55J7542604 | Kia | SOUL | Atlanta | GA |
| 132500 | KNDJP3A55J7544997 | Kia | SOUL | BURBANK | CA |
| 132501 | KNDJP3A55J7545003 | Kia | SOUL | NORTH PAC | CA |
| 132502 | KNDJP3A55J7545163 | Kia | SOUL | Miami | FL |
| 132503 | KNDJP3A55J7545714 | Kia | SOUL | SAN DIEGO | CA |
| 132504 | KNDJP3A55J7545745 | Kia | SOUL | San Diego | CA |
| 132505 | KNDJP3A55J7545972 | Kia | SOUL | Norwalk | CA |
| 132506 | KNDJP3A55J7546118 | Kia | SOUL | PHOENIX | AZ |
| 132507 | KNDJP3A55J7549830 | Kia | SOUL | BURBANK | CA |
| 132508 | KNDJP3A55J7550069 | Kia | SOUL | BURBANK | CA |
| 132509 | KNDJP3A55J7550105 | Kia | SOUL | BURBANK | CA |
| 132510 | KNDJP3A55J7550668 | Kia | SOUL | Winter Park | FL |
| 132511 | KNDJP3A55J7551531 | Kia | SOUL | MEDINA | OH |
| 132512 | KNDJP3A55J7554364 | Kia | SOUL | North Dighton | MA |
| 132513 | KNDJP3A55J7556020 | Kia | SOUL | SANTA ANA | CA |
| 132514 | KNDJP3A55J7556230 | Kia | SOUL | SALT LAKE CITY | UT |
| 132515 | KNDJP3A55J7556695 | Kia | SOUL | Rock Hill | SC |
| 132516 | KNDJP3A55J7557913 | Kia | SOUL | BURBANK | CA |
| 132517 | KNDJP3A55J7558298 | Kia | SOUL | North Dighton | MA |
| 132518 | KNDJP3A55J7558382 | Kia | SOUL | SAN DIEGO | CA |
| 132519 | KNDJP3A55J7558527 | Kia | SOUL | DALLAS | TX |
| 132520 | KNDJP3A55J7560908 | Kia | SOUL | Fort Lauderdale | FL |
| 132521 | KNDJP3A55J7560990 | Kia | SOUL | PASADENA | MD |
| 132522 | KNDJP3A55J7564120 | Kia | SOUL | Estero | FL |
| 132523 | KNDJP3A55J7564778 | Kia | SOUL | ORLANDO | FL |
| 132524 | KNDJP3A55J7565252 | Kia | SOUL | San Antonio | TX |
| 132525 | KNDJP3A55J7566319 | Kia | SOUL | DANIA BEACH | FL |
| 132526 | KNDJP3A55J7566952 | Kia | SOUL | CHICAGO | IL |
| 132527 | KNDJP3A55J7566983 | Kia | SOUL | Statesville | NC |
| 132528 | KNDJP3A55J7567633 | Kia | SOUL | North Dighton | MA |
| 132529 | KNDJP3A55J7567874 | Kia | SOUL | Harvey | LA |
| 132530 | KNDJP3A55J7568040 | Kia | SOUL | CHICAGO | IL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132531 | KNDJP3A55J7568359 | Kia | SOUL | Tampa | FL |
| 132532 | KNDJP3A55J7569074 | Kia | SOUL | ORLANDO | FL |
| 132533 | KNDJP3A55J7570208 | Kia | SOUL | Irving | TX |
| 132534 | KNDJP3A55J7570659 | Kia | SOUL | TAMPA | FL |
| 132535 | KNDJP3A55J7570760 | Kia | SOUL | BURBANK | CA |
| 132536 | KNDJP3A55J7571584 | Kia | SOUL | SALT LAKE CITY | UT |
| 132537 | KNDJP3A55J7571648 | Kia | SOUL | DAYTONA BEACH | FL |
| 132538 | KNDJP3A55J7572072 | Kia | SOUL | Tolleson | AZ |
| 132539 | KNDJP3A55J7572170 | Kia | SOUL | SAN FRANCISCO | CA |
| 132540 | KNDJP3A55J7572444 | Kia | SOUL | SEATAC | WA |
| 132541 | KNDJP3A55J7572492 | Kia | SOUL | LAS VEGAS | NV |
| 132542 | KNDJP3A55J7572623 | Kia | SOUL | Salt Lake City | UT |
| 132543 | KNDJP3A55J7572766 | Kia | SOUL | LAS VEGAS | NV |
| 132544 | KNDJP3A55J7572802 | Kia | SOUL | Fontana | CA |
| 132545 | KNDJP3A55J7572959 | Kia | SOUL | SAN JOSE | CA |
| 132546 | KNDJP3A55J7573674 | Kia | SOUL | TAMPA | FL |
| 132547 | KNDJP3A55J7573688 | Kia | SOUL | LOS ANGELES | CA |
| 132548 | KNDJP3A55J7573805 | Kia | SOUL | NORTH PAC | CA |
| 132549 | KNDJP3A55J7573870 | Kia | SOUL | CHICAGO | IL |
| 132550 | KNDJP3A55J7573917 | Kia | SOUL | MEDINA | OH |
| 132551 | KNDJP3A55J7574050 | Kia | SOUL | FORT MYERS | FL |
| 132552 | KNDJP3A55J7575456 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 132553 | KNDJP3A55J7575893 | Kia | SOUL | ORLANDO | FL |
| 132554 | KNDJP3A55J7576252 | Kia | SOUL | Santa Clara | CA |
| 132555 | KNDJP3A55J7576719 | Kia | SOUL | NORTH PAC | CA |
| 132556 | KNDJP3A55J7576817 | Kia | SOUL | BURBANK | CA |
| 132557 | KNDJP3A55J7577157 | Kia | SOUL | Roseville | CA |
| 132558 | KNDJP3A55J7577174 | Kia | SOUL | LOS ANGELES | CA |
| 132559 | KNDJP3A55J7577613 | Kia | SOUL | BURBANK | CA |
| 132560 | KNDJP3A55J7577823 | Kia | SOUL | Anaheim | CA |
| 132561 | KNDJP3A55J7577837 | Kia | SOUL | BURBANK | CA |
| 132562 | KNDJP3A55J7577949 | Kia | SOUL | Denver | CO |
| 132563 | KNDJP3A55J7578017 | Kia | SOUL | BURBANK | CA |
| 132564 | KNDJP3A55J7578177 | Kia | SOUL | LOS ANGELES | CA |
| 132565 | KNDJP3A55J7578714 | Kia | SOUL | BURBANK | CA |
| 132566 | KNDJP3A55J7578972 | Kia | SOUL | BURBANK | CA |
| 132567 | KNDJP3A55J7580737 | Kia | SOUL | ORLANDO | FL |
| 132568 | KNDJP3A55J7588191 | Kia | SOUL | LOS ANGELES | CA |
| 132569 | KNDJP3A55J7592872 | Kia | SOUL | Manheim | PA |
| 132570 | KNDJP3A55J7593732 | Kia | SOUL | DAYTONA BEACH | FL |
| 132571 | KNDJP3A55J7594833 | Kia | SOUL | NORTH PAC | CA |
| 132572 | KNDJP3A55J7595464 | Kia | SOUL | Stockton | CA |
| 132573 | KNDJP3A55J7595500 | Kia | SOUL | PHOENIX | AZ |
| 132574 | KNDJP3A55J7595514 | Kia | SOUL | BURBANK | CA |
| 132575 | KNDJP3A55J7595691 | Kia | SOUL | Riverside | CA |
| 132576 | KNDJP3A55J7596095 | Kia | SOUL | Fort Lauderdale | FL |
| 132577 | KNDJP3A55J7598154 | Kia | SOUL | NORTH PAC | CA |
| 132578 | KNDJP3A55J7599384 | Kia | SOUL | Phoenix | AZ |
| 132579 | KNDJP3A55J7601652 | Kia | SOUL | JACKSON | MS |
| 132580 | KNDJP3A55J7601733 | Kia | SOUL | Cedar Rapids | IA |
| 132581 | KNDJP3A55J7602090 | Kia | SOUL | ORLANDO | FL |
| 132582 | KNDJP3A55J7602283 | Kia | SOUL | JACKSONVILLE | FL |
| 132583 | KNDJP3A55J7602882 | Kia | SOUL | TAMPA | FL |
| 132584 | KNDJP3A55J7602946 | Kia | SOUL | Louisville | KY |
| 132585 | KNDJP3A55J7603840 | Kia | SOUL | North Dighton | MA |
| 132586 | KNDJP3A55J7604180 | Kia | SOUL | Florissant | MO |
| 132587 | KNDJP3A55J7607287 | Kia | SOUL | Winston-Salem | NC |
| 132588 | KNDJP3A55J7609802 | Kia | SOUL | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132589 | KNDJP3A55J7611226 | Kia | SOUL | KENNER | LA |
| 132590 | KNDJP3A55J7611985 | Kia | SOUL | Norwalk | CA |
| 132591 | KNDJP3A55J7612697 | Kia | SOUL | BURBANK | CA |
| 132592 | KNDJP3A55J7618547 | Kia | SOUL | TAMPA | FL |
| 132593 | KNDJP3A55J7620105 | Kia | SOUL | Rio Linda | CA |
| 132594 | KNDJP3A55J7621321 | Kia | SOUL | Las Vegas | NV |
| 132595 | KNDJP3A55J7626938 | Kia | SOUL | SAN DIEGO | CA |
| 132596 | KNDJP3A55J7893061 | Kia | SOUL | HANOVER | MD |
| 132597 | KNDJP3A55J7893626 | Kia | SOUL | Tampa | FL |
| 132598 | KNDJP3A55J7894940 | Kia | SOUL | SANTA ANA | CA |
| 132599 | KNDJP3A55J7894954 | Kia | SOUL | SACRAMENTO | CA |
| 132600 | KNDJP3A55J7895005 | Kia | SOUL | LOS ANGELES | CA |
| 132601 | KNDJP3A55J7895019 | Kia | SOUL | Riverside | CA |
| 132602 | KNDJP3A55J7896932 | Kia | SOUL | WHITE PLAINS | NY |
| 132603 | KNDJP3A55J7897126 | Kia | SOUL | KNOXVILLE | TN |
| 132604 | KNDJP3A55J7897725 | Kia | SOUL | GOLD RIVER | CA |
| 132605 | KNDJP3A55J7898048 | Kia | SOUL | Morrisville | NC |
| 132606 | KNDJP3A55J7898079 | Kia | SOUL | WEST PALM BEACH | FL |
| 132607 | KNDJP3A55J7898101 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 132608 | KNDJP3A55J7898194 | Kia | SOUL | PHOENIX | AZ |
| 132609 | KNDJP3A55J7898311 | Kia | SOUL | Atlanta | GA |
| 132610 | KNDJP3A55J7898647 | Kia | SOUL | BURBANK | CA |
| 132611 | KNDJP3A55J7898681 | Kia | SOUL | BURBANK | CA |
| 132612 | KNDJP3A55J7898972 | Kia | SOUL | BURBANK | CA |
| 132613 | KNDJP3A55J7899376 | Kia | SOUL | Manheim | PA |
| 132614 | KNDJP3A55J7900817 | Kia | SOUL | CLEVELAND | OH |
| 132615 | KNDJP3A55J7901546 | Kia | SOUL | HOUSTON | TX |
| 132616 | KNDJP3A55J7902308 | Kia | SOUL | NORTH PAC | CA |
| 132617 | KNDJP3A55J7902325 | Kia | SOUL | NORTH PAC | CA |
| 132618 | KNDJP3A55J7902423 | Kia | SOUL | ONTARIO | CA |
| 132619 | KNDJP3A55J7904026 | Kia | SOUL | Atlanta | GA |
| 132620 | KNDJP3A55J7904138 | Kia | SOUL | NORTH PAC | CA |
| 132621 | KNDJP3A55J7904480 | Kia | SOUL | FORT MYERS | FL |
| 132622 | KNDJP3A55J7904768 | Kia | SOUL | Live Oak | TX |
| 132623 | KNDJP3A55J7904866 | Kia | SOUL | Killeen | TX |
| 132624 | KNDJP3A55K7013008 | Kia | SOUL | Irving | TX |
| 132625 | KNDJP3A55K7628559 | Kia | SOUL | TAMPA | FL |
| 132626 | KNDJP3A55K7628562 | Kia | SOUL | Dallas | TX |
| 132627 | KNDJP3A55K7628738 | Kia | SOUL | Elkridge | MD |
| 132628 | KNDJP3A55K7629842 | Kia | SOUL | JACKSONVILLE | FL |
| 132629 | KNDJP3A55K7630375 | Kia | SOUL | FORT MYERS | FL |
| 132630 | KNDJP3A55K7631011 | Kia | SOUL | SAN JOSE | CA |
| 132631 | KNDJP3A55K7631378 | Kia | SOUL | TAMPA | FL |
| 132632 | KNDJP3A55K7631428 | Kia | SOUL | FORT MYERS | FL |
| 132633 | KNDJP3A55K7632305 | Kia | SOUL | MIAMI | FL |
| 132634 | KNDJP3A55K7633311 | Kia | SOUL | ORLANDO | FL |
| 132635 | KNDJP3A55K7633938 | Kia | SOUL | MIAMI | FL |
| 132636 | KNDJP3A55K7636001 | Kia | SOUL | ORLANDO | FL |
| 132637 | KNDJP3A55K7636435 | Kia | SOUL | NORTH PAC | CA |
| 132638 | KNDJP3A55K7636614 | Kia | SOUL | North Las Vegas | NV |
| 132639 | KNDJP3A55K7638377 | Kia | SOUL | BURBANK | CA |
| 132640 | KNDJP3A55K7638556 | Kia | SOUL | Louisville | KY |
| 132641 | KNDJP3A55K7638802 | Kia | SOUL | SAINT LOUIS | MO |
| 132642 | KNDJP3A55K7640159 | Kia | SOUL | ORLANDO | FL |
| 132643 | KNDJP3A55K7640162 | Kia | SOUL | TAMPA | FL |
| 132644 | KNDJP3A55K7640226 | Kia | SOUL | NORTH PAC | CA |
| 132645 | KNDJP3A55K7642266 | Kia | SOUL | JACKSONVILLE | FL |
| 132646 | KNDJP3A55K7642977 | Kia | SOUL | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132647 | KNDJP3A55K7643658 | Kia | SOUL | NORTH PAC | CA |
| 132648 | KNDJP3A55K7644065 | Kia | SOUL | SACRAMENTO | CA |
| 132649 | KNDJP3A55K7644275 | Kia | SOUL | Portland | OR |
| 132650 | KNDJP3A55K7646298 | Kia | SOUL | MOBILE | A |
| 132651 | KNDJP3A55K7648746 | Kia | SOUL | Austin | TX |
| 132652 | KNDJP3A55K7649895 | Kia | SOUL | SAINT PAUL | MN |
| 132653 | KNDJP3A55K7650366 | Kia | SOUL | Plainfield | IN |
| 132654 | KNDJP3A55K7651985 | Kia | SOUL | San Antonio | TX |
| 132655 | KNDJP3A55K7652473 | Kia | SOUL | OAKLAND | CA |
| 132656 | KNDJP3A55K7653025 | Kia | SOUL | LAS VEGAS | NV |
| 132657 | KNDJP3A55K7653171 | Kia | SOUL | Houston | TX |
| 132658 | KNDJP3A55K7653753 | Kia | SOUL | FRESNO | CA |
| 132659 | KNDJP3A55K7654112 | Kia | SOUL | Omaha | NE |
| 132660 | KNDJP3A55K7654403 | Kia | SOUL | Phoenix | AZ |
| 132661 | KNDJP3A55K7654417 | Kia | SOUL | OAKLAND | CA |
| 132662 | KNDJP3A55K7654420 | Kia | SOUL | SACRAMENTO | CA |
| 132663 | KNDJP3A55K7654532 | Kia | SOUL | SAN DIEGO | CA |
| 132664 | KNDJP3A55K7654675 | Kia | SOUL | KENNER | LA |
| 132665 | KNDJP3A55K7654689 | Kia | SOUL | LITTLE ROCK | AR |
| 132666 | KNDJP3A55K7654692 | Kia | SOUL | ORLANDO | FL |
| 132667 | KNDJP3A55K7654725 | Kia | SOUL | Dallas | TX |
| 132668 | KNDJP3A55K7655017 | Kia | SOUL | SACRAMENTO | CA |
| 132669 | KNDJP3A55K7655356 | Kia | SOUL | PLEASANTON | CA |
| 132670 | KNDJP3A55K7655955 | Kia | SOUL | CHANDLER | AZ |
| 132671 | KNDJP3A55K7660170 | Kia | SOUL | Omaha | NE |
| 132672 | KNDJP3A55K7660427 | Kia | SOUL | Newark | NJ |
| 132673 | KNDJP3A55K7660993 | Kia | SOUL | TAMPA | FL |
| 132674 | KNDJP3A55K7661089 | Kia | SOUL | TAMPA | FL |
| 132675 | KNDJP3A55K7661321 | Kia | SOUL | Las Vegas | NV |
| 132676 | KNDJP3A55K7661559 | Kia | SOUL | DAYTONA BEACH | FL |
| 132677 | KNDJP3A55K7661707 | Kia | SOUL | NEWARK | NJ |
| 132678 | KNDJP3A55K7661836 | Kia | SOUL | SAN JOSE | CA |
| 132679 | KNDJP3A55K7664137 | Kia | SOUL | Florissant | MO |
| 132680 | KNDJP3A55K7664168 | Kia | SOUL | EWA BEACH | HI |
| 132681 | KNDJP3A55K7664283 | Kia | SOUL | Honolulu | HI |
| 132682 | KNDJP3A55K7664347 | Kia | SOUL | SALT LAKE CITY | UT |
| 132683 | KNDJP3A55K7664509 | Kia | SOUL | DAYTONA BEACH | FL |
| 132684 | KNDJP3A55K7664543 | Kia | SOUL | Irving | TX |
| 132685 | KNDJP3A55K7664557 | Kia | SOUL | ORLANDO | FL |
| 132686 | KNDJP3A55K7665384 | Kia | SOUL | WEST PALM BEACH | FL |
| 132687 | KNDJP3A55K7665658 | Kia | SOUL | SARASOTA | FL |
| 132688 | KNDJP3A55K7666017 | Kia | SOUL | Euless | TX |
| 132689 | KNDJP3A55K7666020 | Kia | SOUL | BURBANK | CA |
| 132690 | KNDJP3A55K7666048 | Kia | SOUL | BURBANK | CA |
| 132691 | KNDJP3A55K7666146 | Kia | SOUL | Hamilton | OH |
| 132692 | KNDJP3A55K7666874 | Kia | SOUL | KENNER | LA |
| 132693 | KNDJP3A55K7678359 | Kia | SOUL | West Bountiful | UT |
| 132694 | KNDJP3A55K7689085 | Kia | SOUL | LOUISVILLE | KY |
| 132695 | KNDJP3A55K7695369 | Kia | SOUL | Louisville | KY |
| 132696 | KNDJP3A55K7696229 | Kia | SOUL | Davie | FL |
| 132697 | KNDJP3A55K7697171 | Kia | SOUL | WEST PALM BEACH | FL |
| 132698 | KNDJP3A55K7698529 | Kia | SOUL | Philadelphia | PA |
| 132699 | KNDJP3A55K7908255 | Kia | SOUL | MIAMI | FL |
| 132700 | KNDJP3A55K7910085 | Kia | SOUL | Dallas | TX |
| 132701 | KNDJP3A55K7910118 | Kia | SOUL | PHOENIX | AZ |
| 132702 | KNDJP3A55K7910135 | Kia | SOUL | Santa Clara | CA |
| 132703 | KNDJP3A55K7913262 | Kia | SOUL | Denver | CO |
| 132704 | KNDJP3A55K7913780 | Kia | SOUL | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132705 | KNDJP3A55K7913830 | Kia | SOUL | NASHVILLE | TN |
| 132706 | KNDJP3A55K7914010 | Kia | SOUL | ORLANDO | FL |
| 132707 | KNDJP3A55K7915920 | Kia | SOUL | FORT MYERS | FL |
| 132708 | KNDJP3A55K7916176 | Kia | SOUL | ORLANDO | FL |
| 132709 | KNDJP3A55K7917988 | Kia | SOUL | Charlotte | NC |
| 132710 | KNDJP3A55K7918008 | Kia | SOUL | DAYTONA BEACH | FL |
| 132711 | KNDJP3A55K7918431 | Kia | SOUL | Manheim | PA |
| 132712 | KNDJP3A56H7440383 | Kia | SOUL | CHICAGO | IL |
| 132713 | KNDJP3A56H7464117 | Kia | SOUL | Kent | WA |
| 132714 | KNDJP3A56H7465056 | Kia | SOUL | SAN JOSE | CA |
| 132715 | KNDJP3A56H7476154 | Kia | SOUL | SANTA ANA | CA |
| 132716 | KNDJP3A56H7476509 | Kia | SOUL | Bensalem | PA |
| 132717 | KNDJP3A56H7477126 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 132718 | KNDJP3A56H7477417 | Kia | SOUL | Denver | CO |
| 132719 | KNDJP3A56H7478180 | Kia | SOUL | BOSTON | MA |
| 132720 | KNDJP3A56H7478325 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 132721 | KNDJP3A56H7478647 | Kia | SOUL | BOSTON | MA |
| 132722 | KNDJP3A56H7500386 | Kia | SOUL | Philadelphia | PA |
| 132723 | KNDJP3A56H7504471 | Kia | SOUL | PHILADELPHIA | PA |
| 132724 | KNDJP3A56H7884105 | Kia | SOUL | Fort Lauderdale | FL |
| 132725 | KNDJP3A56J7511426 | Kia | SOUL | STERLING | VA |
| 132726 | KNDJP3A56J7512317 | Kia | SOUL | Alexandria | VA |
| 132727 | KNDJP3A56J7512964 | Kia | SOUL | MEBANE | NC |
| 132728 | KNDJP3A56J7518702 | Kia | SOUL | GLEN BURNIE | MD |
| 132729 | KNDJP3A56J7526170 | Kia | SOUL | SANTA ANA | CA |
| 132730 | KNDJP3A56J7527643 | Kia | SOUL | PLEASANTON | CA |
| 132731 | KNDJP3A56J7527707 | Kia | SOUL | NORTH PAC | CA |
| 132732 | KNDJP3A56J7527996 | Kia | SOUL | LOS ANGELES | CA |
| 132733 | KNDJP3A56J7528999 | Kia | SOUL | LOS ANGELES | CA |
| 132734 | KNDJP3A56J7530834 | Kia | SOUL | North Las Vegas | NV |
| 132735 | KNDJP3A56J7539257 | Kia | SOUL | LOS ANGELES | CA |
| 132736 | KNDJP3A56J7542305 | Kia | SOUL | Aurora | CO |
| 132737 | KNDJP3A56J7542739 | Kia | SOUL | PHILADELPHIA | PA |
| 132738 | KNDJP3A56J7543034 | Kia | SOUL | Roseville | CA |
| 132739 | KNDJP3A56J7543762 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 132740 | KNDJP3A56J7544152 | Kia | SOUL | NORTH PAC | CA |
| 132741 | KNDJP3A56J7544653 | Kia | SOUL | Davie | FL |
| 132742 | KNDJP3A56J7545110 | Kia | SOUL | SAN JOSE | CA |
| 132743 | KNDJP3A56J7545754 | Kia | SOUL | ROSEVILLE | CA |
| 132744 | KNDJP3A56J7545866 | Kia | SOUL | LOS ANGELES | CA |
| 132745 | KNDJP3A56J7546290 | Kia | SOUL | Stockton | CA |
| 132746 | KNDJP3A56J7547018 | Kia | SOUL | PHOENIX | AZ |
| 132747 | KNDJP3A56J7548380 | Kia | SOUL | OAKLAND | CA |
| 132748 | KNDJP3A56J7550582 | Kia | SOUL | Ventura | CA |
| 132749 | KNDJP3A56J7551196 | Kia | SOUL | BURBANK | CA |
| 132750 | KNDJP3A56J7551344 | Kia | SOUL | Elkridge | MD |
| 132751 | KNDJP3A56J7556026 | Kia | SOUL | OAKLAND | CA |
| 132752 | KNDJP3A56J7556057 | Kia | SOUL | SAN JOSE | CA |
| 132753 | KNDJP3A56J7556236 | Kia | SOUL | BURBANK | CA |
| 132754 | KNDJP3A56J7556835 | Kia | SOUL | BURBANK | CA |
| 132755 | KNDJP3A56J7557774 | Kia | SOUL | NORTH PAC | CA |
| 132756 | KNDJP3A56J7557791 | Kia | SOUL | LOS ANGELES | CA |
| 132757 | KNDJP3A56J7557936 | Kia | SOUL | Torrance | CA |
| 132758 | KNDJP3A56J7558701 | Kia | SOUL | PHILADELPHIA | PA |
| 132759 | KNDJP3A56J7559265 | Kia | SOUL | Davie | FL |
| 132760 | KNDJP3A56J7559900 | Kia | SOUL | Fredericksburg | VA |
| 132761 | KNDJP3A56J7560092 | Kia | SOUL | SAC | CA |
| 132762 | KNDJP3A56J7560416 | Kia | SOUL | South San Franc | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132763 | KNDJP3A56J7561033 | Kia | SOUL | Norwalk | CA |
| 132764 | KNDJP3A56J7562666 | Kia | SOUL | SHAKOPEE | MN |
| 132765 | KNDJP3A56J7562845 | Kia | SOUL | RICHMOND | VA |
| 132766 | KNDJP3A56J7564563 | Kia | SOUL | Miami | FL |
| 132767 | KNDJP3A56J7564644 | Kia | SOUL | Tolleson | AZ |
| 132768 | KNDJP3A56J7566796 | Kia | SOUL | PHILADELPHIA | PA |
| 132769 | KNDJP3A56J7567382 | Kia | SOUL | Atlanta | GA |
| 132770 | KNDJP3A56J7567690 | Kia | SOUL | CHICAGO | IL |
| 132771 | KNDJP3A56J7568256 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 132772 | KNDJP3A56J7569018 | Kia | SOUL | DALLAS | TX |
| 132773 | KNDJP3A56J7570198 | Kia | SOUL | LAS VEGAS | NV |
| 132774 | KNDJP3A56J7571612 | Kia | SOUL | North Las Vegas | NV |
| 132775 | KNDJP3A56J7572260 | Kia | SOUL | Tolleson | AZ |
| 132776 | KNDJP3A56J7572601 | Kia | SOUL | BURBANK | CA |
| 132777 | KNDJP3A56J7573859 | Kia | SOUL | ONTARIO | CA |
| 132778 | KNDJP3A56J7574509 | Kia | SOUL | Denver | CO |
| 132779 | KNDJP3A56J7574753 | Kia | SOUL | BURBANK | CA |
| 132780 | KNDJP3A56J7574896 | Kia | SOUL | ORLANDO | FL |
| 132781 | KNDJP3A56J7575014 | Kia | SOUL | CHICAGO | IL |
| 132782 | KNDJP3A56J7575336 | Kia | SOUL | CHICAGO | IL |
| 132783 | KNDJP3A56J7575479 | Kia | SOUL | BURBANK | CA |
| 132784 | KNDJP3A56J7575885 | Kia | SOUL | North Las Vegas | NV |
| 132785 | KNDJP3A56J7576115 | Kia | SOUL | Lake Elsinore | CA |
| 132786 | KNDJP3A56J7576244 | Kia | SOUL | Pittsburgh | PA |
| 132787 | KNDJP3A56J7576373 | Kia | SOUL | BURBANK | CA |
| 132788 | KNDJP3A56J7576700 | Kia | SOUL | Statesville | NC |
| 132789 | KNDJP3A56J7577006 | Kia | SOUL | BURBANK | CA |
| 132790 | KNDJP3A56J7578172 | Kia | SOUL | Stockton | CA |
| 132791 | KNDJP3A56J7578821 | Kia | SOUL | ENGLEWOOD | CO |
| 132792 | KNDJP3A56J7578916 | Kia | SOUL | BURBANK | CA |
| 132793 | KNDJP3A56J7579855 | Kia | SOUL | ONTARIO | CA |
| 132794 | KNDJP3A56J7579984 | Kia | SOUL | NORWALK | CA |
| 132795 | KNDJP3A56J7580570 | Kia | SOUL | Riverside | CA |
| 132796 | KNDJP3A56J7592721 | Kia | SOUL | CHICAGO | IL |
| 132797 | KNDJP3A56J7592783 | Kia | SOUL | LOS ANGELES AP | CA |
| 132798 | KNDJP3A56J7593030 | Kia | SOUL | Charlotte | NC |
| 132799 | KNDJP3A56J7594257 | Kia | SOUL | BURBANK | CA |
| 132800 | KNDJP3A56J7595487 | Kia | SOUL | LOS ANGELES | CA |
| 132801 | KNDJP3A56J7598163 | Kia | SOUL | COLLEGE PARK | GA |
| 132802 | KNDJP3A56J7598552 | Kia | SOUL | COLLEGE PARK | GA |
| 132803 | KNDJP3A56J7599524 | Kia | SOUL | Atlanta | GA |
| 132804 | KNDJP3A56J7602485 | Kia | SOUL | Smithtown | NY |
| 132805 | KNDJP3A56J7602499 | Kia | SOUL | DALLAS | TX |
| 132806 | KNDJP3A56J7604592 | Kia | SOUL | FORT LAUDERDALE | FL |
| 132807 | KNDJP3A56J7604690 | Kia | SOUL | MORROW | GA |
| 132808 | KNDJP3A56J7605161 | Kia | SOUL | KNOXVILLE | TN |
| 132809 | KNDJP3A56J7605435 | Kia | SOUL | Chandler | AZ |
| 132810 | KNDJP3A56J7606780 | Kia | SOUL | Riverside | CA |
| 132811 | KNDJP3A56J7607654 | Kia | SOUL | Teterboro | NJ |
| 132812 | KNDJP3A56J7608464 | Kia | SOUL | BURBANK | CA |
| 132813 | KNDJP3A56J7611395 | Kia | SOUL | Ventura | CA |
| 132814 | KNDJP3A56J7612496 | Kia | SOUL | CLEVELAND | OH |
| 132815 | KNDJP3A56J7616449 | Kia | SOUL | Los Angeles | CA |
| 132816 | KNDJP3A56J7621442 | Kia | SOUL | North Las Vegas | NV |
| 132817 | KNDJP3A56J7890931 | Kia | SOUL | NORTH PAC | CA |
| 132818 | KNDJP3A56J7892775 | Kia | SOUL | LOS ANGELES AP | CA |
| 132819 | KNDJP3A56J7894199 | Kia | SOUL | HANOVER | MD |
| 132820 | KNDJP3A56J7894882 | Kia | SOUL | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132821 | KNDJP3A56J7894901 | Kia | SOUL | SAN DIEGO | CA |
| 132822 | KNDJP3A56J7895272 | Kia | SOUL | DAYTONA BEACH | FL |
| 132823 | KNDJP3A56J7896891 | Kia | SOUL | Elkridge | MD |
| 132824 | KNDJP3A56J7897460 | Kia | SOUL | ORLANDO | FL |
| 132825 | KNDJP3A56J7897622 | Kia | SOUL | Norwalk | CA |
| 132826 | KNDJP3A56J7897989 | Kia | SOUL | Ocoee | FL |
| 132827 | KNDJP3A56J7898186 | Kia | SOUL | DALLAS | TX |
| 132828 | KNDJP3A56J7902169 | Kia | SOUL | JACKSONVILLE | FL |
| 132829 | KNDJP3A56J7902298 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 132830 | KNDJP3A56J7904455 | Kia | SOUL | WEST PALM BEACH | FL |
| 132831 | KNDJP3A56K7001059 | Kia | SOUL | Portland | OR |
| 132832 | KNDJP3A56K7002051 | Kia | SOUL | S. San Francisc | CA |
| 132833 | KNDJP3A56K7002471 | Kia | SOUL | HILO | HI |
| 132834 | KNDJP3A56K7006648 | Kia | SOUL | KALAOA | HI |
| 132835 | KNDJP3A56K7012255 | Kia | SOUL | DAYTONA BEACH | FL |
| 132836 | KNDJP3A56K7018766 | Kia | SOUL | BLOOMINGTON | IL |
| 132837 | KNDJP3A56K7628697 | Kia | SOUL | Austell | GA |
| 132838 | KNDJP3A56K7628747 | Kia | SOUL | Cleveland | OH |
| 132839 | KNDJP3A56K7628778 | Kia | SOUL | NEW YORK CITY | NY |
| 132840 | KNDJP3A56K7630191 | Kia | SOUL | ORLANDO | FL |
| 132841 | KNDJP3A56K7630451 | Kia | SOUL | NEW YORK CITY | NY |
| 132842 | KNDJP3A56K7630773 | Kia | SOUL | WEST PALM BEACH | FL |
| 132843 | KNDJP3A56K7631132 | Kia | SOUL | PHOENIX | AZ |
| 132844 | KNDJP3A56K7631454 | Kia | SOUL | EL SEGUNDO | CA |
| 132845 | KNDJP3A56K7631518 | Kia | SOUL | ORLANDO | FL |
| 132846 | KNDJP3A56K7631602 | Kia | SOUL | PITTSBURGH | PA |
| 132847 | KNDJP3A56K7633379 | Kia | SOUL | SARASOTA | FL |
| 132848 | KNDJP3A56K7636637 | Kia | SOUL | BURBANK | CA |
| 132849 | KNDJP3A56K7637075 | Kia | SOUL | SAINT PAUL | MN |
| 132850 | KNDJP3A56K7637321 | Kia | SOUL | Austin | TX |
| 132851 | KNDJP3A56K7637495 | Kia | SOUL | Hayward | CA |
| 132852 | KNDJP3A56K7638095 | Kia | SOUL | SALT LAKE CITY | UT |
| 132853 | KNDJP3A56K7638811 | Kia | SOUL | NEW BERN | NC |
| 132854 | KNDJP3A56K7640445 | Kia | SOUL | ORLANDO | FL |
| 132855 | KNDJP3A56K7640848 | Kia | SOUL | SAN ANTONIO | TX |
| 132856 | KNDJP3A56K7641577 | Kia | SOUL | SACRAMENTO | CA |
| 132857 | KNDJP3A56K7643250 | Kia | SOUL | BURBANK | CA |
| 132858 | KNDJP3A56K7643961 | Kia | SOUL | LAS VEGAS | NV |
| 132859 | KNDJP3A56K7644267 | Kia | SOUL | Albuquerque | NM |
| 132860 | KNDJP3A56K7645953 | Kia | SOUL | North Las Vegas | NV |
| 132861 | KNDJP3A56K7648786 | Kia | SOUL | Aurora | CO |
| 132862 | KNDJP3A56K7649050 | Kia | SOUL | RALIEGH | NC |
| 132863 | KNDJP3A56K7649615 | Kia | SOUL | BURBANK | CA |
| 132864 | KNDJP3A56K7649663 | Kia | SOUL | Houston | TX |
| 132865 | KNDJP3A56K7650263 | Kia | SOUL | BURBANK | CA |
| 132866 | KNDJP3A56K7650442 | Kia | SOUL | Dallas | TX |
| 132867 | KNDJP3A56K7652580 | Kia | SOUL | SACRAMENTO | CA |
| 132868 | KNDJP3A56K7652658 | Kia | SOUL | SANTA ANA | CA |
| 132869 | KNDJP3A56K7653146 | Kia | SOUL | LAS VEGAS | NV |
| 132870 | KNDJP3A56K7653311 | Kia | SOUL | PHOENIX | AZ |
| 132871 | KNDJP3A56K7653762 | Kia | SOUL | San Diego | CA |
| 132872 | KNDJP3A56K7653809 | Kia | SOUL | Fresno | CA |
| 132873 | KNDJP3A56K7653924 | Kia | SOUL | KENNER | LA |
| 132874 | KNDJP3A56K7653938 | Kia | SOUL | BURBANK | CA |
| 132875 | KNDJP3A56K7654409 | Kia | SOUL | SACRAMENTO | CA |
| 132876 | KNDJP3A56K7654670 | Kia | SOUL | Hapeville | GA |
| 132877 | KNDJP3A56K7654703 | Kia | SOUL | FORT MYERS | FL |
| 132878 | KNDJP3A56K7654751 | Kia | SOUL | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 132879 | KNDJP3A56K7654796 | Kia | SOUL | Ventura | CA |
| 132880 | KNDJP3A56K7654927 | Kia | SOUL | Norwalk | CA |
| 132881 | KNDJP3A56K7655589 | Kia | SOUL | SOUTH SAN FRANC | CA |
| 132882 | KNDJP3A56K7655737 | Kia | SOUL | San Diego | CA |
| 132883 | KNDJP3A56K7656175 | Kia | SOUL | Stockton | CA |
| 132884 | KNDJP3A56K7656337 | Kia | SOUL | Sacramento | CA |
| 132885 | KNDJP3A56K7660596 | Kia | SOUL | SACRAMENTO | CA |
| 132886 | KNDJP3A56K7660906 | Kia | SOUL | ORLANDO | FL |
| 132887 | KNDJP3A56K7660968 | Kia | SOUL | PHILADELPHIA | PA |
| 132888 | KNDJP3A56K7660971 | Kia | SOUL | FORT MYERS | FL |
| 132889 | KNDJP3A56K7661005 | Kia | SOUL | ATLANTA | GA |
| 132890 | KNDJP3A56K7661084 | Kia | SOUL | DANIA BEACH | FL |
| 132891 | KNDJP3A56K7661134 | Kia | SOUL | Norwalk | CA |
| 132892 | KNDJP3A56K7661568 | Kia | SOUL | TAMPA | FL |
| 132893 | KNDJP3A56K7661585 | Kia | SOUL | Chicago | IL |
| 132894 | KNDJP3A56K7661649 | Kia | SOUL | Sarasota | FL |
| 132895 | KNDJP3A56K7661702 | Kia | SOUL | Fort Lauderdale | FL |
| 132896 | KNDJP3A56K7661831 | Kia | SOUL | TUCSON | AZ |
| 132897 | KNDJP3A56K7662204 | Kia | SOUL | Dallas | TX |
| 132898 | KNDJP3A56K7662249 | Kia | SOUL | SAN JOSE | CA |
| 132899 | KNDJP3A56K7662493 | Kia | SOUL | JACKSONVILLE | FL |
| 132900 | KNDJP3A56K7663384 | Kia | SOUL | Winston-Salem | NC |
| 132901 | KNDJP3A56K7663630 | Kia | SOUL | CHARLESTON | WV |
| 132902 | KNDJP3A56K7663692 | Kia | SOUL | FORT MYERS | FL |
| 132903 | KNDJP3A56K7663711 | Kia | SOUL | FORT MYERS | FL |
| 132904 | KNDJP3A56K7664406 | Kia | SOUL | MIAMI | FL |
| 132905 | KNDJP3A56K7664437 | Kia | SOUL | TAMPA | FL |
| 132906 | KNDJP3A56K7664468 | Kia | SOUL | MILWAUKEE | WI |
| 132907 | KNDJP3A56K7664504 | Kia | SOUL | MIAMI | FL |
| 132908 | KNDJP3A56K7664521 | Kia | SOUL | Richmond | VA |
| 132909 | KNDJP3A56K7664924 | Kia | SOUL | TUCSON | AZ |
| 132910 | KNDJP3A56K7665006 | Kia | SOUL | AUSTIN | TX |
| 132911 | KNDJP3A56K7665149 | Kia | SOUL | PASADENA | CA |
| 132912 | KNDJP3A56K7665460 | Kia | SOUL | TAMPA | FL |
| 132913 | KNDJP3A56K7666012 | Kia | SOUL | FORT LAUDERDALE | FL |
| 132914 | KNDJP3A56K7666785 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 132915 | KNDJP3A56K7666818 | Kia | SOUL | Nashville | TN |
| 132916 | KNDJP3A56K7669282 | Kia | SOUL | ORLANDO | FL |
| 132917 | KNDJP3A56K7672361 | Kia | SOUL | Atlanta | GA |
| 132918 | KNDJP3A56K7678354 | Kia | SOUL | Portland | OR |
| 132919 | KNDJP3A56K7678788 | Kia | SOUL | ORLANDO | FL |
| 132920 | KNDJP3A56K7679018 | Kia | SOUL | Kansas City | MO |
| 132921 | KNDJP3A56K7681545 | Kia | SOUL | Kent | WA |
| 132922 | KNDJP3A56K7689399 | Kia | SOUL | TAMPA | FL |
| 132923 | KNDJP3A56K7908538 | Kia | SOUL | SARASOTA | FL |
| 132924 | KNDJP3A56K7908569 | Kia | SOUL | PHILADELPHIA | PA |
| 132925 | KNDJP3A56K7908586 | Kia | SOUL | Hebron | KY |
| 132926 | KNDJP3A56K7908605 | Kia | SOUL | FORT MYERS | FL |
| 132927 | KNDJP3A56K7908698 | Kia | SOUL | NEWARK | NJ |
| 132928 | KNDJP3A56K7909074 | Kia | SOUL | JACKSONVILLE | FL |
| 132929 | KNDJP3A56K7910354 | Kia | SOUL | Coraopolis | PA |
| 132930 | KNDJP3A56K7910368 | Kia | SOUL | DENVER | CO |
| 132931 | KNDJP3A56K7910452 | Kia | SOUL | WARWICK | RI |
| 132932 | KNDJP3A56K7910533 | Kia | SOUL | SAN JOSE | CA |
| 132933 | KNDJP3A56K7910645 | Kia | SOUL | SANTA ANA | CA |
| 132934 | KNDJP3A56K7910676 | Kia | SOUL | SARASOTA | FL |
| 132935 | KNDJP3A56K7913920 | Kia | SOUL | ORLANDO | FL |
| 132936 | KNDJP3A56K7913965 | Kia | SOUL | Charlotte | NC |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 132937 | KNDJP3A56K7916008 | Kia | SOUL | TAMPA | FL |
| 132938 | KNDJP3A56K7918180 | Kia | SOUL | DAYTONA BEACH | FL |
| 132939 | KNDJP3A56K7918342 | Kia | SOUL | MIAMI | FL |
| 132940 | KNDJP3A57H7413161 | Kia | SOUL | SAN DIEGO | CA |
| 132941 | KNDJP3A57H7422118 | Kia | SOUL | NORTH PAC | CA |
| 132942 | KNDJP3A57H7423172 | Kia | SOUL | North Las Vegas | NV |
| 132943 | KNDJP3A57H7423480 | Kia | SOUL | Chicago | IL |
| 132944 | KNDJP3A57H7430753 | Kia | SOUL | Elkridge | MD |
| 132945 | KNDJP3A57H7445897 | Kia | SOUL | FAYETTEVILLE | GA |
| 132946 | KNDJP3A57H7447391 | Kia | SOUL | Fredericksburg | VA |
| 132947 | KNDJP3A57H7460805 | Kia | SOUL | STERLING | VA |
| 132948 | KNDJP3A57H7476678 | Kia | SOUL | Las Vegas | NV |
| 132949 | KNDJP3A57H7477281 | Kia | SOUL | Rock Hill | SC |
| 132950 | KNDJP3A57H7478575 | Kia | SOUL | North Dighton | MA |
| 132951 | KNDJP3A57H7490144 | Kia | SOUL | HANOVER | MD |
| 132952 | KNDJP3A57H7499037 | Kia | SOUL | BOSTON | MA |
| 132953 | KNDJP3A57H7499040 | Kia | SOUL | Cleveland | OH |
| 132954 | KNDJP3A57H7500073 | Kia | SOUL | Miami | FL |
| 132955 | KNDJP3A57H7884646 | Kia | SOUL | DARLINGTON | SC |
| 132956 | KNDJP3A57J7509927 | Kia | SOUL | CHICAGO | IL |
| 132957 | KNDJP3A57J7511550 | Kia | SOUL | Orlando | FL |
| 132958 | KNDJP3A57J7517641 | Kia | SOUL | Atlanta | GA |
| 132959 | KNDJP3A57J7526193 | Kia | SOUL | SAN FRANCISCO | CA |
| 132960 | KNDJP3A57J7527540 | Kia | SOUL | BURBANK | CA |
| 132961 | KNDJP3A57J7528087 | Kia | SOUL | BURBANK | CA |
| 132962 | KNDJP3A57J7528817 | Kia | SOUL | Torrance | CA |
| 132963 | KNDJP3A57J7532673 | Kia | SOUL | BURBANK | CA |
| 132964 | KNDJP3A57J7536626 | Kia | SOUL | SANTA ANA | CA |
| 132965 | KNDJP3A57J7536870 | Kia | SOUL | Detroit | MI |
| 132966 | KNDJP3A57J7537002 | Kia | SOUL | SALT LAKE CITY | UT |
| 132967 | KNDJP3A57J7537601 | Kia | SOUL | BURBANK | CA |
| 132968 | KNDJP3A57J7538215 | Kia | SOUL | Marietta | GA |
| 132969 | KNDJP3A57J7540711 | Kia | SOUL | DES MOINES | IA |
| 132970 | KNDJP3A57J7541292 | Kia | SOUL | HANOVER | MD |
| 132971 | KNDJP3A57J7542409 | Kia | SOUL | TRACY | CA |
| 132972 | KNDJP3A57J7543494 | Kia | SOUL | DALLAS | TX |
| 132973 | KNDJP3A57J7544287 | Kia | SOUL | SANTA ANA | CA |
| 132974 | KNDJP3A57J7544967 | Kia | SOUL | OAKLAND | CA |
| 132975 | KNDJP3A57J7546279 | Kia | SOUL | LOS ANGELES | CA |
| 132976 | KNDJP3A57J7549540 | Kia | SOUL | BURBANK | CA |
| 132977 | KNDJP3A57J7550350 | Kia | SOUL | BURBANK | CA |
| 132978 | KNDJP3A57J7550364 | Kia | SOUL | BURBANK | CA |
| 132979 | KNDJP3A57J7550445 | Kia | SOUL | South San Franc | CA |
| 132980 | KNDJP3A57J7550705 | Kia | SOUL | N. Palm Beach | FL |
| 132981 | KNDJP3A57J7550736 | Kia | SOUL | Stone Mountain | GA |
| 132982 | KNDJP3A57J7551952 | Kia | SOUL | BURBANK | CA |
| 132983 | KNDJP3A57J7554060 | Kia | SOUL | DAYTONA BEACH | FL |
| 132984 | KNDJP3A57J7556083 | Kia | SOUL | SAN FRANCISCO | CA |
| 132985 | KNDJP3A57J7556200 | Kia | SOUL | PHILADELPHIA | PA |
| 132986 | KNDJP3A57J7556830 | Kia | SOUL | SAN FRANCISCO | CA |
| 132987 | KNDJP3A57J7557122 | Kia | SOUL | Greer | SC |
| 132988 | KNDJP3A57J7557167 | Kia | SOUL | BURBANK | CA |
| 132989 | KNDJP3A57J7557203 | Kia | SOUL | LOS ANGELES | CA |
| 132990 | KNDJP3A57J7557735 | Kia | SOUL | NORTH PAC | CA |
| 132991 | KNDJP3A57J7557783 | Kia | SOUL | NORTH PAC | CA |
| 132992 | KNDJP3A57J7558738 | Kia | SOUL | LAS VEGAS | NV |
| 132993 | KNDJP3A57J7558965 | Kia | SOUL | Davie | FL |
| 132994 | KNDJP3A57J7559274 | Kia | SOUL | NORWALK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 132995 | KNDJP3A57J7559534 | Kia | SOUL | FORT LAUDERDALE | FL |
| 132996 | KNDJP3A57J7559968 | Kia | SOUL | Tampa | FL |
| 132997 | KNDJP3A57J7560912 | Kia | SOUL | HANOVER | MD |
| 132998 | KNDJP3A57J7561946 | Kia | SOUL | BURBANK | CA |
| 132999 | KNDJP3A57J7562045 | Kia | SOUL | Miami | FL |
| 133000 | KNDJP3A57J7562157 | Kia | SOUL | BURBANK | CA |
| 133001 | KNDJP3A57J7563325 | Kia | SOUL | HOUSTON | TX |
| 133002 | KNDJP3A57J7563762 | Kia | SOUL | North Dighton | MA |
| 133003 | KNDJP3A57J7564667 | Kia | SOUL | OMAHA | NE |
| 133004 | KNDJP3A57J7565141 | Kia | SOUL | TAMPA | US |
| 133005 | KNDJP3A57J7566399 | Kia | SOUL | HANOVER | MD |
| 133006 | KNDJP3A57J7567682 | Kia | SOUL | NORTH PAC | CA |
| 133007 | KNDJP3A57J7567875 | Kia | SOUL | Marietta | GA |
| 133008 | KNDJP3A57J7568394 | Kia | SOUL | Elkridge | MD |
| 133009 | KNDJP3A57J7568525 | Kia | SOUL | SANTA ANA | CA |
| 133010 | KNDJP3A57J7569433 | Kia | SOUL | SAN ANTONIO | TX |
| 133011 | KNDJP3A57J7569867 | Kia | SOUL | Manheim | PA |
| 133012 | KNDJP3A57J7570758 | Kia | SOUL | BURBANK | CA |
| 133013 | KNDJP3A57J7571425 | Kia | SOUL | North Las Vegas | NV |
| 133014 | KNDJP3A57J7571747 | Kia | SOUL | North Las Vegas | NV |
| 133015 | KNDJP3A57J7571795 | Kia | SOUL | Englewood | CO |
| 133016 | KNDJP3A57J7572011 | Kia | SOUL | LAS VEGAS | NV |
| 133017 | KNDJP3A57J7572347 | Kia | SOUL | LAS VEGAS | NV |
| 133018 | KNDJP3A57J7572607 | Kia | SOUL | Atlanta | GA |
| 133019 | KNDJP3A57J7572624 | Kia | SOUL | Atlanta | GA |
| 133020 | KNDJP3A57J7572803 | Kia | SOUL | LAS VEGAS | NV |
| 133021 | KNDJP3A57J7573790 | Kia | SOUL | PICO RIVERA | CA |
| 133022 | KNDJP3A57J7574633 | Kia | SOUL | Austin | TX |
| 133023 | KNDJP3A57J7577788 | Kia | SOUL | BURBANK | CA |
| 133024 | KNDJP3A57J7587110 | Kia | SOUL | Stone Mountain | GA |
| 133025 | KNDJP3A57J7587494 | Kia | SOUL | Marietta | GA |
| 133026 | KNDJP3A57J7592002 | Kia | SOUL | Miami | FL |
| 133027 | KNDJP3A57J7593344 | Kia | SOUL | Smithtown | NY |
| 133028 | KNDJP3A57J7593733 | Kia | SOUL | DALLAS | TX |
| 133029 | KNDJP3A57J7594297 | Kia | SOUL | Atlanta | GA |
| 133030 | KNDJP3A57J7594753 | Kia | SOUL | Nashville | TN |
| 133031 | KNDJP3A57J7595322 | Kia | SOUL | BURBANK | CA |
| 133032 | KNDJP3A57J7596096 | Kia | SOUL | NORTH PAC | CA |
| 133033 | KNDJP3A57J7596518 | Kia | SOUL | Statesville | NC |
| 133034 | KNDJP3A57J7596907 | Kia | SOUL | Rio Linda | CA |
| 133035 | KNDJP3A57J7598169 | Kia | SOUL | NORTH PAC | CA |
| 133036 | KNDJP3A57J7598558 | Kia | SOUL | Bensalem | PA |
| 133037 | KNDJP3A57J7599340 | Kia | SOUL | TAMPA | FL |
| 133038 | KNDJP3A57J7599631 | Kia | SOUL | PHOENIX | AZ |
| 133039 | KNDJP3A57J7600244 | Kia | SOUL | Orlando | FL |
| 133040 | KNDJP3A57J7601703 | Kia | SOUL | BURLINGAME | CA |
| 133041 | KNDJP3A57J7602964 | Kia | SOUL | AUSTIN | TX |
| 133042 | KNDJP3A57J7603354 | Kia | SOUL | Dallas | TX |
| 133043 | KNDJP3A57J7603614 | Kia | SOUL | HOUSTON | TX |
| 133044 | KNDJP3A57J7604021 | Kia | SOUL | Atlanta | GA |
| 133045 | KNDJP3A57J7604729 | Kia | SOUL | ORLANDO | FL |
| 133046 | KNDJP3A57J7604925 | Kia | SOUL | Tampa | FL |
| 133047 | KNDJP3A57J7607100 | Kia | SOUL | Atlanta | GA |
| 133048 | KNDJP3A57J7609767 | Kia | SOUL | ORLANDO | FL |
| 133049 | KNDJP3A57J7611079 | Kia | SOUL | SALT LAKE CITY | UT |
| 133050 | KNDJP3A57J7611986 | Kia | SOUL | BURBANK | CA |
| 133051 | KNDJP3A57J7612054 | Kia | SOUL | ORLANDO | FL |
| 133052 | KNDJP3A57J7612183 | Kia | SOUL | DES MOINES | IA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133053 | KNDJP3A57J7616928 | Kia | SOUL | PORTLAND | OR |
| 133054 | KNDJP3A57J7618873 | Kia | SOUL | NORTH PAC | CA |
| 133055 | KNDJP3A57J7619196 | Kia | SOUL | LOS ANGELES | CA |
| 133056 | KNDJP3A57J7624382 | Kia | SOUL | North Las Vegas | NV |
| 133057 | KNDJP3A57J7893224 | Kia | SOUL | NORFOLK | VA |
| 133058 | KNDJP3A57J7893336 | Kia | SOUL | BURBANK | CA |
| 133059 | KNDJP3A57J7893532 | Kia | SOUL | Tampa | FL |
| 133060 | KNDJP3A57J7894860 | Kia | SOUL | Costa Mesa | CA |
| 133061 | KNDJP3A57J7895023 | Kia | SOUL | NORTH PAC | CA |
| 133062 | KNDJP3A57J7897287 | Kia | SOUL | COLLEGE PARK | GA |
| 133063 | KNDJP3A57J7897726 | Kia | SOUL | Torrance | CA |
| 133064 | KNDJP3A57J7898181 | Kia | SOUL | CHICAGO | IL |
| 133065 | KNDJP3A57J7898228 | Kia | SOUL | Atlanta | GA |
| 133066 | KNDJP3A57J7898262 | Kia | SOUL | DALLAS | TX |
| 133067 | KNDJP3A57J7898326 | Kia | SOUL | SAN FRANCISCO | CA |
| 133068 | KNDJP3A57J7898472 | Kia | SOUL | CHARLOTTE | US |
| 133069 | KNDJP3A57J7898584 | Kia | SOUL | Culver City | CA |
| 133070 | KNDJP3A57J7899301 | Kia | SOUL | LOS ANGELES | CA |
| 133071 | KNDJP3A57J7900933 | Kia | SOUL | DENVER | CO |
| 133072 | KNDJP3A57J7901452 | Kia | SOUL | CHICAGO | IL |
| 133073 | KNDJP3A57J7901757 | Kia | SOUL | WEST CENTRAL DEALE | CO |
| 133074 | KNDJP3A57J7902293 | Kia | SOUL | NORTH PAC | CA |
| 133075 | KNDJP3A57J7902312 | Kia | SOUL | BURBANK | CA |
| 133076 | KNDJP3A57J7904240 | Kia | SOUL | Las Vegas | NV |
| 133077 | KNDJP3A57J7906988 | Kia | SOUL | Fresno | CA |
| 133078 | KNDJP3A57J7907140 | Kia | SOUL | Tolleson | AZ |
| 133079 | KNDJP3A57K7001474 | Kia | SOUL | Mira Loma | CA |
| 133080 | KNDJP3A57K7004200 | Kia | SOUL | EWA BEACH | HI |
| 133081 | KNDJP3A57K7008019 | Kia | SOUL | Riverside | CA |
| 133082 | KNDJP3A57K7012832 | Kia | SOUL | Davie | FL |
| 133083 | KNDJP3A57K7018405 | Kia | SOUL | Davie | FL |
| 133084 | KNDJP3A57K7021451 | Kia | SOUL | SARASOTA | FL |
| 133085 | KNDJP3A57K7630510 | Kia | SOUL | KNOXVILLE | TN |
| 133086 | KNDJP3A57K7630684 | Kia | SOUL | ORLANDO | FL |
| 133087 | KNDJP3A57K7630930 | Kia | SOUL | Coraopolis | PA |
| 133088 | KNDJP3A57K7631253 | Kia | SOUL | CHARLESTON | WV |
| 133089 | KNDJP3A57K7631530 | Kia | SOUL | N. Las Vegas | NV |
| 133090 | KNDJP3A57K7632015 | Kia | SOUL | ORLANDO | FL |
| 133091 | KNDJP3A57K7632841 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133092 | KNDJP3A57K7633424 | Kia | SOUL | Davie | FL |
| 133093 | KNDJP3A57K7633441 | Kia | SOUL | Windsor Locks | CT |
| 133094 | KNDJP3A57K7633567 | Kia | SOUL | NEWARK | NJ |
| 133095 | KNDJP3A57K7633732 | Kia | SOUL | ORLANDO | FL |
| 133096 | KNDJP3A57K7635433 | Kia | SOUL | Miami | FL |
| 133097 | KNDJP3A57K7636291 | Kia | SOUL | LOS ANGELES | CA |
| 133098 | KNDJP3A57K7637523 | Kia | SOUL | Live Oak | TX |
| 133099 | KNDJP3A57K7638090 | Kia | SOUL | BURBANK | CA |
| 133100 | KNDJP3A57K7638672 | Kia | SOUL | BURBANK | CA |
| 133101 | KNDJP3A57K7638896 | Kia | SOUL | BURBANK | CA |
| 133102 | KNDJP3A57K7639921 | Kia | SOUL | SAN ANTONIO | TX |
| 133103 | KNDJP3A57K7641300 | Kia | SOUL | INDIANAPOLIS | IN |
| 133104 | KNDJP3A57K7645377 | Kia | SOUL | KENNER | LA |
| 133105 | KNDJP3A57K7648165 | Kia | SOUL | TAMPA | FL |
| 133106 | KNDJP3A57K7648747 | Kia | SOUL | LOS ANGELES | CA |
| 133107 | KNDJP3A57K7648862 | Kia | SOUL | SAINT LOUIS | MO |
| 133108 | KNDJP3A57K7648926 | Kia | SOUL | Dallas | TX |
| 133109 | KNDJP3A57K7653138 | Kia | SOUL | LOS ANGELES | CA |
| 133110 | KNDJP3A57K7653429 | Kia | SOUL | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133111 | KNDJP3A57K7653513 | Kia | SOUL | SALT LAKE CITY | US |
| 133112 | KNDJP3A57K7653737 | Kia | SOUL | San Diego | CA |
| 133113 | KNDJP3A57K7653947 | Kia | SOUL | COLUMBIA | SC |
| 133114 | KNDJP3A57K7654130 | Kia | SOUL | PHOENIX | AZ |
| 133115 | KNDJP3A57K7654418 | Kia | SOUL | SALT LAKE CITY | US |
| 133116 | KNDJP3A57K7654466 | Kia | SOUL | LAS VEGAS | NV |
| 133117 | KNDJP3A57K7654547 | Kia | SOUL | Portland | OR |
| 133118 | KNDJP3A57K7654998 | Kia | SOUL | SAN JOSE | CA |
| 133119 | KNDJP3A57K7655620 | Kia | SOUL | NORWALK | CA |
| 133120 | KNDJP3A57K7655634 | Kia | SOUL | SEA TAC | WA |
| 133121 | KNDJP3A57K7655732 | Kia | SOUL | NORTH PAC | CA |
| 133122 | KNDJP3A57K7655813 | Kia | SOUL | ORLANDO | FL |
| 133123 | KNDJP3A57K7656069 | Kia | SOUL | BURBANK | CA |
| 133124 | KNDJP3A57K7656735 | Kia | SOUL | Dallas | TX |
| 133125 | KNDJP3A57K7657674 | Kia | SOUL | Dallas | TX |
| 133126 | KNDJP3A57K7660428 | Kia | SOUL | CHANDLER | AZ |
| 133127 | KNDJP3A57K7660431 | Kia | SOUL | LOS ANGELES | CA |
| 133128 | KNDJP3A57K7660445 | Kia | SOUL | BURBANK | CA |
| 133129 | KNDJP3A57K7660526 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133130 | KNDJP3A57K7660929 | Kia | SOUL | PHOENIX | AZ |
| 133131 | KNDJP3A57K7661045 | Kia | SOUL | FORT MYERS | FL |
| 133132 | KNDJP3A57K7661837 | Kia | SOUL | Kent | WA |
| 133133 | KNDJP3A57K7662079 | Kia | SOUL | Albuquerque | NM |
| 133134 | KNDJP3A57K7662230 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133135 | KNDJP3A57K7662289 | Kia | SOUL | TAMPA | FL |
| 133136 | KNDJP3A57K7662342 | Kia | SOUL | MIAMI | FL |
| 133137 | KNDJP3A57K7662471 | Kia | SOUL | Phoenix | AZ |
| 133138 | KNDJP3A57K7662938 | Kia | SOUL | ORLANDO | FL |
| 133139 | KNDJP3A57K7662955 | Kia | SOUL | STERLING | VA |
| 133140 | KNDJP3A57K7663085 | Kia | SOUL | FORT MYERS | FL |
| 133141 | KNDJP3A57K7663345 | Kia | SOUL | Dallas | TX |
| 133142 | KNDJP3A57K7663460 | Kia | SOUL | SACRAMENTO | CA |
| 133143 | KNDJP3A57K7663684 | Kia | SOUL | DETROIT | MI |
| 133144 | KNDJP3A57K7663703 | Kia | SOUL | ROCHESTER | NY |
| 133145 | KNDJP3A57K7663748 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133146 | KNDJP3A57K7664124 | Kia | SOUL | SARASOTA | FL |
| 133147 | KNDJP3A57K7664141 | Kia | SOUL | OAKLAND | CA |
| 133148 | KNDJP3A57K7664186 | Kia | SOUL | ONTARIO | CA |
| 133149 | KNDJP3A57K7664351 | Kia | SOUL | WEST PALM BEACH | FL |
| 133150 | KNDJP3A57K7664396 | Kia | SOUL | North Dighton | MA |
| 133151 | KNDJP3A57K7664401 | Kia | SOUL | Matteson | IL |
| 133152 | KNDJP3A57K7664625 | Kia | SOUL | TAMPA | FL |
| 133153 | KNDJP3A57K7665516 | Kia | SOUL | TAMPA | FL |
| 133154 | KNDJP3A57K7666018 | Kia | SOUL | BURBANK | CA |
| 133155 | KNDJP3A57K7666309 | Kia | SOUL | Chicago | IL |
| 133156 | KNDJP3A57K7666794 | Kia | SOUL | SARASOTA | FL |
| 133157 | KNDJP3A57K7678346 | Kia | SOUL | Burien | WA |
| 133158 | KNDJP3A57K7679433 | Kia | SOUL | FORT MYERS | FL |
| 133159 | KNDJP3A57K7694370 | Kia | SOUL | PITTSBURGH | PA |
| 133160 | KNDJP3A57K7696460 | Kia | SOUL | ORLANDO | FL |
| 133161 | KNDJP3A57K7696961 | Kia | SOUL | Marietta | GA |
| 133162 | KNDJP3A57K7697950 | Kia | SOUL | MIAMI | FL |
| 133163 | KNDJP3A57K7908306 | Kia | SOUL | Estero | FL |
| 133164 | KNDJP3A57K7908676 | Kia | SOUL | TAMPA | FL |
| 133165 | KNDJP3A57K7909021 | Kia | SOUL | Winston-Salem | NC |
| 133166 | KNDJP3A57K7909052 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133167 | KNDJP3A57K7910086 | Kia | SOUL | SAN JOSE | CA |
| 133168 | KNDJP3A57K7910458 | Kia | SOUL | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133169 | KNDJP3A57K7910900 | Kia | SOUL | RALIEGH | NC |
| 133170 | KNDJP3A57K7911092 | Kia | SOUL | Lake Elsinore | CA |
| 133171 | KNDJP3A57K7912100 | Kia | SOUL | OKLAHOMA CITY | OK |
| 133172 | KNDJP3A57K7912856 | Kia | SOUL | St. Louis | MO |
| 133173 | KNDJP3A57K7913778 | Kia | SOUL | Alcoa | TN |
| 133174 | KNDJP3A57K7913828 | Kia | SOUL | ASHEVILLE | NC |
| 133175 | KNDJP3A57K7913943 | Kia | SOUL | Detroit | MI |
| 133176 | KNDJP3A57K7914090 | Kia | SOUL | Killeen | TX |
| 133177 | KNDJP3A57K7914526 | Kia | SOUL | BURBANK | CA |
| 133178 | KNDJP3A57K7918284 | Kia | SOUL | Davie | FL |
| 133179 | KNDJP3A58G7346150 | Kia | SOUL | Euless | TX |
| 133180 | KNDJP3A58H7410074 | Kia | SOUL | BURBANK | CA |
| 133181 | KNDJP3A58H7410320 | Kia | SOUL | Elkridge | MD |
| 133182 | KNDJP3A58H7410463 | Kia | SOUL | BURBANK | CA |
| 133183 | KNDJP3A58H7410639 | Kia | SOUL | SAN DIEGO | CA |
| 133184 | KNDJP3A58H7418935 | Kia | SOUL | DAYTONA BEACH | FL |
| 133185 | KNDJP3A58H7443608 | Kia | SOUL | HAPERVILLE | US |
| 133186 | KNDJP3A58H7449229 | Kia | SOUL | ANNANDALE | VA |
| 133187 | KNDJP3A58H7477242 | Kia | SOUL | Tolleson | AZ |
| 133188 | KNDJP3A58H7477709 | Kia | SOUL | PHILADELPHIA | PA |
| 133189 | KNDJP3A58H7478083 | Kia | SOUL | HANOVER | MD |
| 133190 | KNDJP3A58H7478598 | Kia | SOUL | HANOVER | MD |
| 133191 | KNDJP3A58H7492484 | Kia | SOUL | DAYTONA BEACH | FL |
| 133192 | KNDJP3A58H7492873 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 133193 | KNDJP3A58H7493635 | Kia | SOUL | Manheim | PA |
| 133194 | KNDJP3A58H7498303 | Kia | SOUL | PHILADELPHIA | PA |
| 133195 | KNDJP3A58H7499015 | Kia | SOUL | Orlando | FL |
| 133196 | KNDJP3A58H7499449 | Kia | SOUL | Fredericksburg | VA |
| 133197 | KNDJP3A58H7880704 | Kia | SOUL | CHICAGO | IL |
| 133198 | KNDJP3A58J7509516 | Kia | SOUL | BURBANK | CA |
| 133199 | KNDJP3A58J7511394 | Kia | SOUL | LOS ANGELES | CA |
| 133200 | KNDJP3A58J7512688 | Kia | SOUL | CHICAGO | IL |
| 133201 | KNDJP3A58J7512948 | Kia | SOUL | DAYTONA BEACH | FL |
| 133202 | KNDJP3A58J7513081 | Kia | SOUL | STERLING | VA |
| 133203 | KNDJP3A58J7526283 | Kia | SOUL | Santa Clara | CA |
| 133204 | KNDJP3A58J7526526 | Kia | SOUL | NORTH PAC | CA |
| 133205 | KNDJP3A58J7527286 | Kia | SOUL | BURBANK | CA |
| 133206 | KNDJP3A58J7527546 | Kia | SOUL | TRACY | CA |
| 133207 | KNDJP3A58J7528731 | Kia | SOUL | NORTH PAC | CA |
| 133208 | KNDJP3A58J7530141 | Kia | SOUL | CHICAGO | IL |
| 133209 | KNDJP3A58J7531712 | Kia | SOUL | BURBANK | CA |
| 133210 | KNDJP3A58J7532004 | Kia | SOUL | ROSEVILLE | CA |
| 133211 | KNDJP3A58J7541267 | Kia | SOUL | Rock Hill | SC |
| 133212 | KNDJP3A58J7541303 | Kia | SOUL | SPRINGFIELD | VA |
| 133213 | KNDJP3A58J7543200 | Kia | SOUL | Stone Mountain | GA |
| 133214 | KNDJP3A58J7543729 | Kia | SOUL | albuquerque | nm |
| 133215 | KNDJP3A58J7546713 | Kia | SOUL | CHICAGO | IL |
| 133216 | KNDJP3A58J7546985 | Kia | SOUL | Tampa | FL |
| 133217 | KNDJP3A58J7549787 | Kia | SOUL | BURBANK | CA |
| 133218 | KNDJP3A58J7550258 | Kia | SOUL | MEDINA | OH |
| 133219 | KNDJP3A58J7550437 | Kia | SOUL | SANTA ANA | CA |
| 133220 | KNDJP3A58J7551362 | Kia | SOUL | CHICAGO | IL |
| 133221 | KNDJP3A58J7552575 | Kia | SOUL | NEW ENGLAND DEALER | MA |
| 133222 | KNDJP3A58J7555833 | Kia | SOUL | ANNANDALE | VA |
| 133223 | KNDJP3A58J7556027 | Kia | SOUL | LOS ANGELES | CA |
| 133224 | KNDJP3A58J7556089 | Kia | SOUL | Los Angeles | CA |
| 133225 | KNDJP3A58J7556917 | Kia | SOUL | Irving | TX |
| 133226 | KNDJP3A58J7557050 | Kia | SOUL | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 133227 | KNDJP3A58J7557758 | Kia | SOUL | NORTH PAC | CA |
| 133228 | KNDJP3A58J7558960 | Kia | SOUL | Massapequa | NY |
| 133229 | KNDJP3A58J7559056 | Kia | SOUL | SACRAMENTO | CA |
| 133230 | KNDJP3A58J7559607 | Kia | SOUL | Riverside | CA |
| 133231 | KNDJP3A58J7560031 | Kia | SOUL | BURBANK | CA |
| 133232 | KNDJP3A58J7560398 | Kia | SOUL | BURBANK | CA |
| 133233 | KNDJP3A58J7567626 | Kia | SOUL | Aurora | CO |
| 133234 | KNDJP3A58J7567688 | Kia | SOUL | CHICAGO | IL |
| 133235 | KNDJP3A58J7567691 | Kia | SOUL | CHARLOTTE | NC |
| 133236 | KNDJP3A58J7567867 | Kia | SOUL | Euless | TX |
| 133237 | KNDJP3A58J7568002 | Kia | SOUL | Tampa | FL |
| 133238 | KNDJP3A58J7568064 | Kia | SOUL | DAYTONA BEACH | FL |
| 133239 | KNDJP3A58J7568243 | Kia | SOUL | Tolleson | AZ |
| 133240 | KNDJP3A58J7568596 | Kia | SOUL | Elkridge | MD |
| 133241 | KNDJP3A58J7568999 | Kia | SOUL | Manheim | PA |
| 133242 | KNDJP3A58J7569280 | Kia | SOUL | Stockton | CA |
| 133243 | KNDJP3A58J7569361 | Kia | SOUL | SAN ANTONIO | TX |
| 133244 | KNDJP3A58J7571188 | Kia | SOUL | TAMPA | FL |
| 133245 | KNDJP3A58J7571420 | Kia | SOUL | Cleveland | OH |
| 133246 | KNDJP3A58J7572356 | Kia | SOUL | Fredericksburg | VA |
| 133247 | KNDJP3A58J7573698 | Kia | SOUL | SAN ANTONIO | TX |
| 133248 | KNDJP3A58J7573989 | Kia | SOUL | SEATTLE | WA |
| 133249 | KNDJP3A58J7574074 | Kia | SOUL | SANTA ANA | CA |
| 133250 | KNDJP3A58J7574317 | Kia | SOUL | Fredericksburg | VA |
| 133251 | KNDJP3A58J7574480 | Kia | SOUL | Tampa | FL |
| 133252 | KNDJP3A58J7574723 | Kia | SOUL | DAYTONA BEACH | FL |
| 133253 | KNDJP3A58J7575323 | Kia | SOUL | Chicago | IL |
| 133254 | KNDJP3A58J7576102 | Kia | SOUL | Honolulu | HI |
| 133255 | KNDJP3A58J7576133 | Kia | SOUL | DANIA BEACH | FL |
| 133256 | KNDJP3A58J7576231 | Kia | SOUL | HOUSTON | TX |
| 133257 | KNDJP3A58J7576374 | Kia | SOUL | NORTH PAC | CA |
| 133258 | KNDJP3A58J7576701 | Kia | SOUL | DAYTONA BEACH | FL |
| 133259 | KNDJP3A58J7576987 | Kia | SOUL | BURBANK | CA |
| 133260 | KNDJP3A58J7577458 | Kia | SOUL | BURBANK | CA |
| 133261 | KNDJP3A58J7579355 | Kia | SOUL | Atlanta | GA |
| 133262 | KNDJP3A58J7580070 | Kia | SOUL | ROSEVILLE | CA |
| 133263 | KNDJP3A58J7580666 | Kia | SOUL | Lake Elsinore | CA |
| 133264 | KNDJP3A58J7589707 | Kia | SOUL | SAN JOSE | CA |
| 133265 | KNDJP3A58J7593837 | Kia | SOUL | Irving | TX |
| 133266 | KNDJP3A58J7594096 | Kia | SOUL | Chandler | AZ |
| 133267 | KNDJP3A58J7594261 | Kia | SOUL | BURBANK | CA |
| 133268 | KNDJP3A58J7594518 | Kia | SOUL | Phoenix | AZ |
| 133269 | KNDJP3A58J7594986 | Kia | SOUL | Irving | TX |
| 133270 | KNDJP3A58J7595328 | Kia | SOUL | BURBANK | CA |
| 133271 | KNDJP3A58J7595698 | Kia | SOUL | North Las Vegas | NV |
| 133272 | KNDJP3A58J7596415 | Kia | SOUL | BURBANK | CA |
| 133273 | KNDJP3A58J7597404 | Kia | SOUL | Phoenix | AZ |
| 133274 | KNDJP3A58J7599301 | Kia | SOUL | WEST PALM BEACH | FL |
| 133275 | KNDJP3A58J7599475 | Kia | SOUL | PHOENIX | AZ |
| 133276 | KNDJP3A58J7599878 | Kia | SOUL | BURBANK | CA |
| 133277 | KNDJP3A58J7600401 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 133278 | KNDJP3A58J7600544 | Kia | SOUL | FORT MYERS | FL |
| 133279 | KNDJP3A58J7601970 | Kia | SOUL | COLLEGE PARK | GA |
| 133280 | KNDJP3A58J7602150 | Kia | SOUL | Teterboro | NJ |
| 133281 | KNDJP3A58J7602780 | Kia | SOUL | SOUTHWEST DEALER D | TX |
| 133282 | KNDJP3A58J7603590 | Kia | SOUL | CHARLOTTE | NC |
| 133283 | KNDJP3A58J7603668 | Kia | SOUL | HOUSTON | TX |
| 133284 | KNDJP3A58J7603900 | Kia | SOUL | NORTH PAC | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133285 | KNDJP3A58J7605436 | Kia | SOUL | MARIETTA | GA |
| 133286 | KNDJP3A58J7609809 | Kia | SOUL | Fontana | CA |
| 133287 | KNDJP3A58J7611740 | Kia | SOUL | TAMPA | FL |
| 133288 | KNDJP3A58J7612256 | Kia | SOUL | Downey | CA |
| 133289 | KNDJP3A58J7612838 | Kia | SOUL | PHOENIX | AZ |
| 133290 | KNDJP3A58J7624830 | Kia | SOUL | LAS VEGAS | NV |
| 133291 | KNDJP3A58J7891059 | Kia | SOUL | BURBANK | CA |
| 133292 | KNDJP3A58J7893393 | Kia | SOUL | North Las Vegas | NV |
| 133293 | KNDJP3A58J7893409 | Kia | SOUL | Las Vegas | NV |
| 133294 | KNDJP3A58J7894768 | Kia | SOUL | LOS ANGELES | CA |
| 133295 | KNDJP3A58J7894849 | Kia | SOUL | LOS ANGELES | CA |
| 133296 | KNDJP3A58J7898187 | Kia | SOUL | Dallas | TX |
| 133297 | KNDJP3A58J7898514 | Kia | SOUL | N. Palm Beach | FL |
| 133298 | KNDJP3A58J7898660 | Kia | SOUL | Pompano Beach | FL |
| 133299 | KNDJP3A58J7899307 | Kia | SOUL | SANTA ANA | CA |
| 133300 | KNDJP3A58J7900911 | Kia | SOUL | Nashville | TN |
| 133301 | KNDJP3A58J7901010 | Kia | SOUL | Manheim | PA |
| 133302 | KNDJP3A58J7901119 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 133303 | KNDJP3A58J7901251 | Kia | SOUL | Florissant | MO |
| 133304 | KNDJP3A58J7901699 | Kia | SOUL | Elkridge | MD |
| 133305 | KNDJP3A58J7902108 | Kia | SOUL | SAN JOSE | CA |
| 133306 | KNDJP3A58J7902318 | Kia | SOUL | LOS ANGELES | CA |
| 133307 | KNDJP3A58J7902612 | Kia | SOUL | DALLAS | TX |
| 133308 | KNDJP3A58J7902996 | Kia | SOUL | North Las Vegas | NV |
| 133309 | KNDJP3A58J7904263 | Kia | SOUL | Salt Lake City | UT |
| 133310 | KNDJP3A58J7904361 | Kia | SOUL | Englewood | CO |
| 133311 | KNDJP3A58J7904425 | Kia | SOUL | MIAMI | FL |
| 133312 | KNDJP3A58J7905235 | Kia | SOUL | Baltimore | MD |
| 133313 | KNDJP3A58J7907325 | Kia | SOUL | BURBANK | CA |
| 133314 | KNDJP3A58K7005047 | Kia | SOUL | Davie | FL |
| 133315 | KNDJP3A58K7628541 | Kia | SOUL | JACKSONVILLE | FL |
| 133316 | KNDJP3A58K7628832 | Kia | SOUL | ORLANDO | FL |
| 133317 | KNDJP3A58K7628975 | Kia | SOUL | TAMPA | FL |
| 133318 | KNDJP3A58K7629429 | Kia | SOUL | ORLANDO | FL |
| 133319 | KNDJP3A58K7630192 | Kia | SOUL | WHITE PLAINS | NY |
| 133320 | KNDJP3A58K7630371 | Kia | SOUL | WARWICK | RI |
| 133321 | KNDJP3A58K7630550 | Kia | SOUL | CLARKSVILLE | IN |
| 133322 | KNDJP3A58K7630631 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133323 | KNDJP3A58K7630905 | Kia | SOUL | Cincinnati | OH |
| 133324 | KNDJP3A58K7630919 | Kia | SOUL | Newark | NJ |
| 133325 | KNDJP3A58K7631276 | Kia | SOUL | TAMPA | FL |
| 133326 | KNDJP3A58K7631732 | Kia | SOUL | MIAMI | FL |
| 133327 | KNDJP3A58K7631777 | Kia | SOUL | ATLANTA | GA |
| 133328 | KNDJP3A58K7632069 | Kia | SOUL | WEST PALM BEACH | FL |
| 133329 | KNDJP3A58K7632315 | Kia | SOUL | ORLANDO | FL |
| 133330 | KNDJP3A58K7632833 | Kia | SOUL | BALTIMORE | MD |
| 133331 | KNDJP3A58K7633447 | Kia | SOUL | Maple Grove | MN |
| 133332 | KNDJP3A58K7636347 | Kia | SOUL | Houston | TX |
| 133333 | KNDJP3A58K7636428 | Kia | SOUL | BURBANK | CA |
| 133334 | KNDJP3A58K7637787 | Kia | SOUL | CHICAGO | IL |
| 133335 | KNDJP3A58K7638213 | Kia | SOUL | MARIETTA | GA |
| 133336 | KNDJP3A58K7638700 | Kia | SOUL | LOS ANGELES AP | CA |
| 133337 | KNDJP3A58K7641094 | Kia | SOUL | S. San Francisc | CA |
| 133338 | KNDJP3A58K7642181 | Kia | SOUL | DES MOINES | IA |
| 133339 | KNDJP3A58K7643640 | Kia | SOUL | ONTARIO | CA |
| 133340 | KNDJP3A58K7645551 | Kia | SOUL | Denver | CO |
| 133341 | KNDJP3A58K7645985 | Kia | SOUL | BURBANK | CA |
| 133342 | KNDJP3A58K7648109 | Kia | SOUL | Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133343 | KNDJP3A58K7648255 | Kia | SOUL | Florissant | MO |
| 133344 | KNDJP3A58K7648594 | Kia | SOUL | Estero | FL |
| 133345 | KNDJP3A58K7648742 | Kia | SOUL | BURBANK | CA |
| 133346 | KNDJP3A58K7649650 | Kia | SOUL | JACKSONVILLE | FL |
| 133347 | KNDJP3A58K7649728 | Kia | SOUL | HOUSTON | TX |
| 133348 | KNDJP3A58K7649731 | Kia | SOUL | San Antonio | TX |
| 133349 | KNDJP3A58K7650197 | Kia | SOUL | SAN JOSE | CA |
| 133350 | KNDJP3A58K7650510 | Kia | SOUL | Kansas City | MO |
| 133351 | KNDJP3A58K7651060 | Kia | SOUL | Conway | AR |
| 133352 | KNDJP3A58K7652922 | Kia | SOUL | SALT LAKE CITY | UT |
| 133353 | KNDJP3A58K7652998 | Kia | SOUL | Warr Acres | OK |
| 133354 | KNDJP3A58K7653147 | Kia | SOUL | JACKSON | MS |
| 133355 | KNDJP3A58K7653195 | Kia | SOUL | Las Vegas | NV |
| 133356 | KNDJP3A58K7653505 | Kia | SOUL | LAS VEGAS | NV |
| 133357 | KNDJP3A58K7653522 | Kia | SOUL | CLEVELAND | OH |
| 133358 | KNDJP3A58K7653617 | Kia | SOUL | Hapeville | GA |
| 133359 | KNDJP3A58K7653620 | Kia | SOUL | LOS ANGELES | CA |
| 133360 | KNDJP3A58K7653665 | Kia | SOUL | FRESNO | CA |
| 133361 | KNDJP3A58K7653746 | Kia | SOUL | LOS ANGELES | CA |
| 133362 | KNDJP3A58K7653763 | Kia | SOUL | LOS ANGELES | CA |
| 133363 | KNDJP3A58K7653813 | Kia | SOUL | PHOENIX | AZ |
| 133364 | KNDJP3A58K7653942 | Kia | SOUL | LOS ANGELES | CA |
| 133365 | KNDJP3A58K7654590 | Kia | SOUL | Phoenix | AZ |
| 133366 | KNDJP3A58K7654671 | Kia | SOUL | SANTA ANA | CA |
| 133367 | KNDJP3A58K7654864 | Kia | SOUL | SAN ANTONIO | TX |
| 133368 | KNDJP3A58K7654976 | Kia | SOUL | HONOLULU | HI |
| 133369 | KNDJP3A58K7655738 | Kia | SOUL | WOODLAND HILLS | CA |
| 133370 | KNDJP3A58K7655741 | Kia | SOUL | TUCSON | AZ |
| 133371 | KNDJP3A58K7660941 | Kia | SOUL | ORLANDO | FL |
| 133372 | KNDJP3A58K7660972 | Kia | SOUL | FORT MYERS | FL |
| 133373 | KNDJP3A58K7661006 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133374 | KNDJP3A58K7661023 | Kia | SOUL | WEST PALM BEACH | FL |
| 133375 | KNDJP3A58K7661121 | Kia | SOUL | SAN DIEGO | US |
| 133376 | KNDJP3A58K7662219 | Kia | SOUL | TAMPA | FL |
| 133377 | KNDJP3A58K7662463 | Kia | SOUL | Tolleson | AZ |
| 133378 | KNDJP3A58K7662947 | Kia | SOUL | NORFOLK | VA |
| 133379 | KNDJP3A58K7663094 | Kia | SOUL | Atlanta | GA |
| 133380 | KNDJP3A58K7663189 | Kia | SOUL | Florissant | MO |
| 133381 | KNDJP3A58K7663371 | Kia | SOUL | BIRMINGHAM | AL |
| 133382 | KNDJP3A58K7663631 | Kia | SOUL | Florissant | MO |
| 133383 | KNDJP3A58K7663712 | Kia | SOUL | ORLANDO | FL |
| 133384 | KNDJP3A58K7663824 | Kia | SOUL | TAMPA | FL |
| 133385 | KNDJP3A58K7664133 | Kia | SOUL | JACKSONVILLE | FL |
| 133386 | KNDJP3A58K7664181 | Kia | SOUL | Tolleson | AZ |
| 133387 | KNDJP3A58K7664455 | Kia | SOUL | TAMPA | FL |
| 133388 | KNDJP3A58K7664505 | Kia | SOUL | ORLANDO | FL |
| 133389 | KNDJP3A58K7664553 | Kia | SOUL | FORT MYERS | FL |
| 133390 | KNDJP3A58K7664567 | Kia | SOUL | Nashville | TN |
| 133391 | KNDJP3A58K7664584 | Kia | SOUL | DETROIT | MI |
| 133392 | KNDJP3A58K7664620 | Kia | SOUL | WEST PALM BEACH | FL |
| 133393 | KNDJP3A58K7664925 | Kia | SOUL | OKLAHOMA CITY | OK |
| 133394 | KNDJP3A58K7665024 | Kia | SOUL | Florissant | MO |
| 133395 | KNDJP3A58K7665315 | Kia | SOUL | Atlanta | GA |
| 133396 | KNDJP3A58K7665542 | Kia | SOUL | Cleveland | OH |
| 133397 | KNDJP3A58K7665637 | Kia | SOUL | WEST PALM BEACH | FL |
| 133398 | KNDJP3A58K7665718 | Kia | SOUL | Austell | GA |
| 133399 | KNDJP3A58K7665914 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 133400 | KNDJP3A58K7666030 | Kia | SOUL | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133401 | KNDJP3A58K7666772 | Kia | SOUL | LAS VEGAS | NV |
| 133402 | KNDJP3A58K7666786 | Kia | SOUL | Dallas | TX |
| 133403 | KNDJP3A58K7667971 | Kia | SOUL | EWA BEACH | HI |
| 133404 | KNDJP3A58K7669431 | Kia | SOUL | Hebron | KY |
| 133405 | KNDJP3A58K7677187 | Kia | SOUL | San Antonio | TX |
| 133406 | KNDJP3A58K7678663 | Kia | SOUL | Woodhaven | MI |
| 133407 | KNDJP3A58K7679134 | Kia | SOUL | North Dighton | MA |
| 133408 | KNDJP3A58K7679635 | Kia | SOUL | MIAMI | FL |
| 133409 | KNDJP3A58K7690828 | Kia | SOUL | BUFFALO | NY |
| 133410 | KNDJP3A58K7694832 | Kia | SOUL | ORLANDO | FL |
| 133411 | KNDJP3A58K7696385 | Kia | SOUL | Stockton | CA |
| 133412 | KNDJP3A58K7696709 | Kia | SOUL | Newport Beach | CA |
| 133413 | KNDJP3A58K7699464 | Kia | SOUL | Sacramento | CA |
| 133414 | KNDJP3A58K7908556 | Kia | SOUL | Slidell | LA |
| 133415 | KNDJP3A58K7909013 | Kia | SOUL | TAMPA | US |
| 133416 | KNDJP3A58K7910369 | Kia | SOUL | ROSEVILLE | CA |
| 133417 | KNDJP3A58K7910579 | Kia | SOUL | SAN ANTONIO | TX |
| 133418 | KNDJP3A58K7910954 | Kia | SOUL | LAS VEGAS | NV |
| 133419 | KNDJP3A58K7912686 | Kia | SOUL | Tolleson | AZ |
| 133420 | KNDJP3A58K7913871 | Kia | SOUL | JACKSONVILLE | FL |
| 133421 | KNDJP3A58K7913997 | Kia | SOUL | Miami | FL |
| 133422 | KNDJP3A58K7918469 | Kia | SOUL | ORLANDO | FL |
| 133423 | KNDJP3A58K7918486 | Kia | SOUL | Fort Lauderdale | FL |
| 133424 | KNDJP3A59F7785498 | Kia | SOUL | Miami | FL |
| 133425 | KNDJP3A59H7420970 | Kia | SOUL | HANOVER | MD |
| 133426 | KNDJP3A59H7447960 | Kia | SOUL | North Dighton | MA |
| 133427 | KNDJP3A59H7464452 | Kia | SOUL | LOS ANGELES | CA |
| 133428 | KNDJP3A59H7469246 | Kia | SOUL | NOTTINGHAM | MD |
| 133429 | KNDJP3A59H7477315 | Kia | SOUL | North Dighton | MA |
| 133430 | KNDJP3A59H7478335 | Kia | SOUL | Fort Lauderdale | FL |
| 133431 | KNDJP3A59H7478495 | Kia | SOUL | NEWARK | NJ |
| 133432 | KNDJP3A59H7478657 | Kia | SOUL | DANIA BEACH | FL |
| 133433 | KNDJP3A59H7495300 | Kia | SOUL | Orlando | FL |
| 133434 | KNDJP3A59H7499234 | Kia | SOUL | LAS VEGAS | NV |
| 133435 | KNDJP3A59H7499489 | Kia | SOUL | ORLANDO | FL |
| 133436 | KNDJP3A59H7884597 | Kia | SOUL | DAYTONA BEACH | FL |
| 133437 | KNDJP3A59H7884647 | Kia | SOUL | MARIETTA | GA |
| 133438 | KNDJP3A59J7509153 | Kia | SOUL | Matteson | IL |
| 133439 | KNDJP3A59J7509525 | Kia | SOUL | Davie | FL |
| 133440 | KNDJP3A59J7511789 | Kia | SOUL | Fort Lauderdale | FL |
| 133441 | KNDJP3A59J7519505 | Kia | SOUL | GLEN BURNIE | MD |
| 133442 | KNDJP3A59J7525756 | Kia | SOUL | SAN FRANCISCO | CA |
| 133443 | KNDJP3A59J7527040 | Kia | SOUL | Sacramento | CA |
| 133444 | KNDJP3A59J7527717 | Kia | SOUL | SAN FRANCISCO | CA |
| 133445 | KNDJP3A59J7530858 | Kia | SOUL | TRACY | CA |
| 133446 | KNDJP3A59J7532397 | Kia | SOUL | North Las Vegas | NV |
| 133447 | KNDJP3A59J7538345 | Kia | SOUL | BURBANK | CA |
| 133448 | KNDJP3A59J7539110 | Kia | SOUL | STERLING | VA |
| 133449 | KNDJP3A59J7539866 | Kia | SOUL | Fredericksburg | VA |
| 133450 | KNDJP3A59J7541777 | Kia | SOUL | Atlanta | GA |
| 133451 | KNDJP3A59J7543061 | Kia | SOUL | SAN DIEGO | CA |
| 133452 | KNDJP3A59J7544999 | Kia | SOUL | NORTH PAC | CA |
| 133453 | KNDJP3A59J7545165 | Kia | SOUL | North Las Vegas | NV |
| 133454 | KNDJP3A59J7545358 | Kia | SOUL | PHILADELPHIA | PA |
| 133455 | KNDJP3A59J7545733 | Kia | SOUL | BURBANK | CA |
| 133456 | KNDJP3A59J7545991 | Kia | SOUL | Costa Mesa | CA |
| 133457 | KNDJP3A59J7551144 | Kia | SOUL | Las Vegas | NV |
| 133458 | KNDJP3A59J7551368 | Kia | SOUL | ROSEVILLE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133459 | KNDJP3A59J7555825 | Kia | SOUL | Davie | FL |
| 133460 | KNDJP3A59J7556439 | Kia | SOUL | BURBANK | CA |
| 133461 | KNDJP3A59J7556828 | Kia | SOUL | SEATAC | WA |
| 133462 | KNDJP3A59J7557073 | Kia | SOUL | North Las Vegas | NV |
| 133463 | KNDJP3A59J7557204 | Kia | SOUL | MIAMI | FL |
| 133464 | KNDJP3A59J7557493 | Kia | SOUL | Miami | FL |
| 133465 | KNDJP3A59J7557574 | Kia | SOUL | BURBANK | CA |
| 133466 | KNDJP3A59J7557588 | Kia | SOUL | BURBANK | CA |
| 133467 | KNDJP3A59J7558367 | Kia | SOUL | Orlando | FL |
| 133468 | KNDJP3A59J7559583 | Kia | SOUL | ONTARIO | CA |
| 133469 | KNDJP3A59J7560393 | Kia | SOUL | Atlanta | GA |
| 133470 | KNDJP3A59J7562290 | Kia | SOUL | Tampa | FL |
| 133471 | KNDJP3A59J7562905 | Kia | SOUL | Cleveland | OH |
| 133472 | KNDJP3A59J7567389 | Kia | SOUL | DAYTONA BEACH | FL |
| 133473 | KNDJP3A59J7567487 | Kia | SOUL | DES PLAINES | IL |
| 133474 | KNDJP3A59J7568008 | Kia | SOUL | DFW AIRPORT | TX |
| 133475 | KNDJP3A59J7568073 | Kia | SOUL | Houston | TX |
| 133476 | KNDJP3A59J7568333 | Kia | SOUL | Hendersonville | TN |
| 133477 | KNDJP3A59J7568638 | Kia | SOUL | Irving | TX |
| 133478 | KNDJP3A59J7569000 | Kia | SOUL | ORLANDO | FL |
| 133479 | KNDJP3A59J7570180 | Kia | SOUL | NORTH PAC | CA |
| 133480 | KNDJP3A59J7571409 | Kia | SOUL | Rio Linda | CA |
| 133481 | KNDJP3A59J7571426 | Kia | SOUL | LOS ANGELES | CA |
| 133482 | KNDJP3A59J7571491 | Kia | SOUL | MIDDLE RIVER | MD |
| 133483 | KNDJP3A59J7571796 | Kia | SOUL | North Las Vegas | NV |
| 133484 | KNDJP3A59J7572950 | Kia | SOUL | BURBANK | CA |
| 133485 | KNDJP3A59J7573368 | Kia | SOUL | SAN JOSE | CA |
| 133486 | KNDJP3A59J7573371 | Kia | SOUL | BURBANK | CA |
| 133487 | KNDJP3A59J7574195 | Kia | SOUL | PHOENIX | AZ |
| 133488 | KNDJP3A59J7574312 | Kia | SOUL | SANFORD | OK |
| 133489 | KNDJP3A59J7574326 | Kia | SOUL | Fontana | CA |
| 133490 | KNDJP3A59J7575010 | Kia | SOUL | SANTA ANA | CA |
| 133491 | KNDJP3A59J7576223 | Kia | SOUL | Harvey | LA |
| 133492 | KNDJP3A59J7576366 | Kia | SOUL | SAN DIEGO | CA |
| 133493 | KNDJP3A59J7576383 | Kia | SOUL | Rio Linda | CA |
| 133494 | KNDJP3A59J7576710 | Kia | SOUL | NORTH PAC | CA |
| 133495 | KNDJP3A59J7577162 | Kia | SOUL | Denver | CO |
| 133496 | KNDJP3A59J7577646 | Kia | SOUL | OAKLAND | CA |
| 133497 | KNDJP3A59J7577842 | Kia | SOUL | NORTH HOLLYWOOD | CA |
| 133498 | KNDJP3A59J7579249 | Kia | SOUL | Matteson | IL |
| 133499 | KNDJP3A59J7579560 | Kia | SOUL | Tolleson | AZ |
| 133500 | KNDJP3A59J7580160 | Kia | SOUL | SAN FRANCISCO | CA |
| 133501 | KNDJP3A59J7580742 | Kia | SOUL | NORTH PAC | CA |
| 133502 | KNDJP3A59J7588078 | Kia | SOUL | Dallas | TX |
| 133503 | KNDJP3A59J7589148 | Kia | SOUL | MOBILE | A |
| 133504 | KNDJP3A59J7593572 | Kia | SOUL | SAN ANTONIO | TX |
| 133505 | KNDJP3A59J7593684 | Kia | SOUL | Fort Lauderdale | FL |
| 133506 | KNDJP3A59J7593846 | Kia | SOUL | Elkridge | MD |
| 133507 | KNDJP3A59J7594446 | Kia | SOUL | North Las Vegas | NV |
| 133508 | KNDJP3A59J7594625 | Kia | SOUL | PORTLAND | OR |
| 133509 | KNDJP3A59J7594639 | Kia | SOUL | DAYTONA BEACH | FL |
| 133510 | KNDJP3A59J7595080 | Kia | SOUL | Norwalk | CA |
| 133511 | KNDJP3A59J7595175 | Kia | SOUL | BURBANK | CA |
| 133512 | KNDJP3A59J7595502 | Kia | SOUL | NORTH PAC | CA |
| 133513 | KNDJP3A59J7596083 | Kia | SOUL | Brownsville | TX |
| 133514 | KNDJP3A59J7596410 | Kia | SOUL | NORTH PAC | CA |
| 133515 | KNDJP3A59J7597850 | Kia | SOUL | PHOENIX | AZ |
| 133516 | KNDJP3A59J7598609 | Kia | SOUL | BALTIMORE | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133517 | KNDJP3A59J7600567 | Kia | SOUL | ATLANTA | GA |
| 133518 | KNDJP3A59J7601380 | Kia | SOUL | Las Vegas | NV |
| 133519 | KNDJP3A59J7603744 | Kia | SOUL | WHITE PLAINS | NY |
| 133520 | KNDJP3A59J7606790 | Kia | SOUL | San Diego | CA |
| 133521 | KNDJP3A59J7607373 | Kia | SOUL | HOUSTON | TX |
| 133522 | KNDJP3A59J7610676 | Kia | SOUL | Denver | CO |
| 133523 | KNDJP3A59J7611567 | Kia | SOUL | DENVER | CO |
| 133524 | KNDJP3A59J7611892 | Kia | SOUL | TAMPA | FL |
| 133525 | KNDJP3A59J7612086 | Kia | SOUL | Rio Linda | CA |
| 133526 | KNDJP3A59J7612203 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133527 | KNDJP3A59J7616414 | Kia | SOUL | FRESNO | CA |
| 133528 | KNDJP3A59J7621998 | Kia | SOUL | LAS VEGAS | NV |
| 133529 | KNDJP3A59J7625887 | Kia | SOUL | Alexandria | VA |
| 133530 | KNDJP3A59J7894391 | Kia | SOUL | Philadelphia | PA |
| 133531 | KNDJP3A59J7894858 | Kia | SOUL | Tolleson | AZ |
| 133532 | KNDJP3A59J7895363 | Kia | SOUL | DAYTONA BEACH | FL |
| 133533 | KNDJP3A59J7896738 | Kia | SOUL | North Dighton | MA |
| 133534 | KNDJP3A59J7897601 | Kia | SOUL | SAN FRANCISCO | CA |
| 133535 | KNDJP3A59J7898120 | Kia | SOUL | Atlanta | GA |
| 133536 | KNDJP3A59J7898134 | Kia | SOUL | Davie | FL |
| 133537 | KNDJP3A59J7898179 | Kia | SOUL | North Dighton | MA |
| 133538 | KNDJP3A59J7898988 | Kia | SOUL | BURBANK | CA |
| 133539 | KNDJP3A59J7899302 | Kia | SOUL | BURBANK | CA |
| 133540 | KNDJP3A59J7899834 | Kia | SOUL | NEW YORK DEALER DI | NJ |
| 133541 | KNDJP3A59J7901386 | Kia | SOUL | Dallas | TX |
| 133542 | KNDJP3A59J7902294 | Kia | SOUL | LOS ANGELES | CA |
| 133543 | KNDJP3A59J7902330 | Kia | SOUL | BURBANK | CA |
| 133544 | KNDJP3A59J7904207 | Kia | SOUL | HAYWARD | CA |
| 133545 | KNDJP3A59J7904692 | Kia | SOUL | Atlanta | GA |
| 133546 | KNDJP3A59K7004022 | Kia | SOUL | Honolulu | HI |
| 133547 | KNDJP3A59K7011990 | Kia | SOUL | MIAMI | FL |
| 133548 | KNDJP3A59K7012170 | Kia | SOUL | Winter Park | FL |
| 133549 | KNDJP3A59K7012959 | Kia | SOUL | DAYTONA BEACH | FL |
| 133550 | KNDJP3A59K7017868 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133551 | KNDJP3A59K7628743 | Kia | SOUL | DES MOINES | IA |
| 133552 | KNDJP3A59K7628807 | Kia | SOUL | BIRMINGHAN | AL |
| 133553 | KNDJP3A59K7630511 | Kia | SOUL | Vandalia | OH |
| 133554 | KNDJP3A59K7630704 | Kia | SOUL | JACKSONVILLE | FL |
| 133555 | KNDJP3A59K7630914 | Kia | SOUL | ORLANDO | FL |
| 133556 | KNDJP3A59K7631075 | Kia | SOUL | FORT MYERS | FL |
| 133557 | KNDJP3A59K7632193 | Kia | SOUL | SARASOTA | FL |
| 133558 | KNDJP3A59K7632629 | Kia | SOUL | Chandler | AZ |
| 133559 | KNDJP3A59K7632839 | Kia | SOUL | CHICAGO | IL |
| 133560 | KNDJP3A59K7632968 | Kia | SOUL | WEST PALM BEACH | FL |
| 133561 | KNDJP3A59K7633909 | Kia | SOUL | Columbus | OH |
| 133562 | KNDJP3A59K7634798 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133563 | KNDJP3A59K7635496 | Kia | SOUL | MIAMI | FL |
| 133564 | KNDJP3A59K7637975 | Kia | SOUL | CHICAGO | IL |
| 133565 | KNDJP3A59K7638687 | Kia | SOUL | DENVER | CO |
| 133566 | KNDJP3A59K7639127 | Kia | SOUL | North Las Vegas | NV |
| 133567 | KNDJP3A59K7642559 | Kia | SOUL | ATLANTA | GA |
| 133568 | KNDJP3A59K7644313 | Kia | SOUL | KENNER | LA |
| 133569 | KNDJP3A59K7645039 | Kia | SOUL | PHOENIX | AZ |
| 133570 | KNDJP3A59K7648913 | Kia | SOUL | Tucson | AZ |
| 133571 | KNDJP3A59K7649057 | Kia | SOUL | INDIANAPOLIS | IN |
| 133572 | KNDJP3A59K7649270 | Kia | SOUL | LOS ANGELES | CA |
| 133573 | KNDJP3A59K7649334 | Kia | SOUL | Aurora | CO |
| 133574 | KNDJP3A59K7650208 | Kia | SOUL | San Antonio | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 133575 | KNDJP3A59K7650256 | Kia | SOUL | Florissant | MO |
| 133576 | KNDJP3A59K7650354 | Kia | SOUL | Honolulu | HI |
| 133577 | KNDJP3A59K7650399 | Kia | SOUL | BURBANK | CA |
| 133578 | KNDJP3A59K7650452 | Kia | SOUL | ORLANDO | FL |
| 133579 | KNDJP3A59K7650919 | Kia | SOUL | Tolleson | AZ |
| 133580 | KNDJP3A59K7651634 | Kia | SOUL | COLORADO SPRING | CO |
| 133581 | KNDJP3A59K7652458 | Kia | SOUL | SARASOTA | FL |
| 133582 | KNDJP3A59K7653013 | Kia | SOUL | SHREVEPORT | LA |
| 133583 | KNDJP3A59K7653142 | Kia | SOUL | Phoenix | AZ |
| 133584 | KNDJP3A59K7653626 | Kia | SOUL | TAMPA | FL |
| 133585 | KNDJP3A59K7653660 | Kia | SOUL | PHILADELPHIA | PA |
| 133586 | KNDJP3A59K7653917 | Kia | SOUL | KENNER | LA |
| 133587 | KNDJP3A59K7653951 | Kia | SOUL | SACRAMENTO | CA |
| 133588 | KNDJP3A59K7654100 | Kia | SOUL | San Francisco | CA |
| 133589 | KNDJP3A59K7654128 | Kia | SOUL | gardena | ca |
| 133590 | KNDJP3A59K7654355 | Kia | SOUL | WILLITS | CA |
| 133591 | KNDJP3A59K7654677 | Kia | SOUL | DALLAS | TX |
| 133592 | KNDJP3A59K7654694 | Kia | SOUL | TUCSON | AZ |
| 133593 | KNDJP3A59K7654730 | Kia | SOUL | Tolleson | AZ |
| 133594 | KNDJP3A59K7654873 | Kia | SOUL | NORTH PAC | CA |
| 133595 | KNDJP3A59K7654971 | Kia | SOUL | Norwalk | CA |
| 133596 | KNDJP3A59K7655585 | Kia | SOUL | SHAKOPEE | MN |
| 133597 | KNDJP3A59K7656171 | Kia | SOUL | PHOENIX | AZ |
| 133598 | KNDJP3A59K7660303 | Kia | SOUL | Indianapolis | IN |
| 133599 | KNDJP3A59K7660527 | Kia | SOUL | MIAMI | FL |
| 133600 | KNDJP3A59K7660656 | Kia | SOUL | PALM SPRINGS | CA |
| 133601 | KNDJP3A59K7661130 | Kia | SOUL | Tucson | AZ |
| 133602 | KNDJP3A59K7661340 | Kia | SOUL | Phoenix | AZ |
| 133603 | KNDJP3A59K7661645 | Kia | SOUL | ORLANDO | FL |
| 133604 | KNDJP3A59K7662228 | Kia | SOUL | ORLANDO | FL |
| 133605 | KNDJP3A59K7662231 | Kia | SOUL | SAN DIEGO | CA |
| 133606 | KNDJP3A59K7662858 | Kia | SOUL | SAINT PAUL | MN |
| 133607 | KNDJP3A59K7662889 | Kia | SOUL | ST Paul | MN |
| 133608 | KNDJP3A59K7662942 | Kia | SOUL | FORT MYERS | FL |
| 133609 | KNDJP3A59K7663072 | Kia | SOUL | BLOOMINGTON | IL |
| 133610 | KNDJP3A59K7663489 | Kia | SOUL | OAKLAND | CA |
| 133611 | KNDJP3A59K7663640 | Kia | SOUL | San Antonio | TX |
| 133612 | KNDJP3A59K7663685 | Kia | SOUL | HARTFORD | CT |
| 133613 | KNDJP3A59K7664111 | Kia | SOUL | ORLANDO | FL |
| 133614 | KNDJP3A59K7664190 | Kia | SOUL | DENVER | CO |
| 133615 | KNDJP3A59K7664349 | Kia | SOUL | KNOXVILLE | TN |
| 133616 | KNDJP3A59K7664397 | Kia | SOUL | CHARLOTTE | NC |
| 133617 | KNDJP3A59K7664528 | Kia | SOUL | FORT MYERS | FL |
| 133618 | KNDJP3A59K7664755 | Kia | SOUL | Portland | OR |
| 133619 | KNDJP3A59K7665047 | Kia | SOUL | Colorado Spring | CO |
| 133620 | KNDJP3A59K7666201 | Kia | SOUL | Florissant | MO |
| 133621 | KNDJP3A59K7679479 | Kia | SOUL | Euless | TX |
| 133622 | KNDJP3A59K7689218 | Kia | SOUL | Kansas City | MO |
| 133623 | KNDJP3A59K7694631 | Kia | SOUL | Philadelphia | PA |
| 133624 | KNDJP3A59K7695357 | Kia | SOUL | Atlanta | GA |
| 133625 | KNDJP3A59K7696458 | Kia | SOUL | BATON ROUGE | LA |
| 133626 | KNDJP3A59K7697108 | Kia | SOUL | FORT MYERS | FL |
| 133627 | KNDJP3A59K7697173 | Kia | SOUL | FT LAUDERDALE | FL |
| 133628 | KNDJP3A59K7698727 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133629 | KNDJP3A59K7908257 | Kia | SOUL | NEW YORK CITY | NY |
| 133630 | KNDJP3A59K7908260 | Kia | SOUL | MEMPHIS | TN |
| 133631 | KNDJP3A59K7908307 | Kia | SOUL | MIDWAY | FL |
| 133632 | KNDJP3A59K7908470 | Kia | SOUL | SOUTH BEND | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133633 | KNDJP3A59K7908677 | Kia | SOUL | ALEXANDRIA | VA |
| 133634 | KNDJP3A59K7908680 | Kia | SOUL | MIAMI | FL |
| 133635 | KNDJP3A59K7908906 | Kia | SOUL | MIDDLE RIVER | MD |
| 133636 | KNDJP3A59K7909036 | Kia | SOUL | DAYTONA BEACH | FL |
| 133637 | KNDJP3A59K7910090 | Kia | SOUL | ONTARIO | CA |
| 133638 | KNDJP3A59K7912888 | Kia | SOUL | North Las Vegas | NV |
| 133639 | KNDJP3A59K7913832 | Kia | SOUL | CHARLOTTE | NC |
| 133640 | KNDJP3A59K7914009 | Kia | SOUL | CHARLOTTE | NC |
| 133641 | KNDJP3A59K7914074 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133642 | KNDJP3A59K7916083 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133643 | KNDJP3A59K7918027 | Kia | SOUL | JACKSONVILLE | FL |
| 133644 | KNDJP3A59K7918044 | Kia | SOUL | HARVEY | LA |
| 133645 | KNDJP3A59K7920070 | Kia | SOUL | Kenner | LA |
| 133646 | KNDJP3A5XH7417897 | Kia | SOUL | Atlanta | GA |
| 133647 | KNDJP3A5XH7424736 | Kia | SOUL | Philadelphia | PA |
| 133648 | KNDJP3A5XH7429290 | Kia | SOUL | Elkridge | MD |
| 133649 | KNDJP3A5XH7444050 | Kia | SOUL | Cleveland | OH |
| 133650 | KNDJP3A5XH7470499 | Kia | SOUL | Lynn | MA |
| 133651 | KNDJP3A5XH7476304 | Kia | SOUL | EAST BOSTON | MA |
| 133652 | KNDJP3A5XH7493992 | Kia | SOUL | Harvey | LA |
| 133653 | KNDJP3A5XH7494804 | Kia | SOUL | North Dighton | MA |
| 133654 | KNDJP3A5XH7495287 | Kia | SOUL | Charlotte | NC |
| 133655 | KNDJP3A5XJ7511140 | Kia | SOUL | MEDINA | OH |
| 133656 | KNDJP3A5XJ7512403 | Kia | SOUL | KENNER | LA |
| 133657 | KNDJP3A5XJ7512420 | Kia | SOUL | STERLING | VA |
| 133658 | KNDJP3A5XJ7512773 | Kia | SOUL | Fort Lauderdale | FL |
| 133659 | KNDJP3A5XJ7513440 | Kia | SOUL | STERLING | VA |
| 133660 | KNDJP3A5XJ7517942 | Kia | SOUL | DES MOINES | IA |
| 133661 | KNDJP3A5XJ7518444 | Kia | SOUL | MORROW | GA |
| 133662 | KNDJP3A5XJ7526009 | Kia | SOUL | BURBANK | CA |
| 133663 | KNDJP3A5XJ7526186 | Kia | SOUL | SAN JOSE | CA |
| 133664 | KNDJP3A5XJ7527001 | Kia | SOUL | BURBANK | CA |
| 133665 | KNDJP3A5XJ7527547 | Kia | SOUL | North Las Vegas | NV |
| 133666 | KNDJP3A5XJ7528083 | Kia | SOUL | North Las Vegas | NV |
| 133667 | KNDJP3A5XJ7529170 | Kia | SOUL | BURBANK | CA |
| 133668 | KNDJP3A5XJ7529685 | Kia | SOUL | BURBANK | CA |
| 133669 | KNDJP3A5XJ7530898 | Kia | SOUL | DARLINGTON | SC |
| 133670 | KNDJP3A5XJ7536605 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 133671 | KNDJP3A5XJ7536958 | Kia | SOUL | BURBANK | CA |
| 133672 | KNDJP3A5XJ7541934 | Kia | SOUL | DARLINGTON | SC |
| 133673 | KNDJP3A5XJ7543067 | Kia | SOUL | NORTH PAC | CA |
| 133674 | KNDJP3A5XJ7543764 | Kia | SOUL | MIAMI | FL |
| 133675 | KNDJP3A5XJ7544283 | Kia | SOUL | PALM SPRINGS | CA |
| 133676 | KNDJP3A5XJ7544302 | Kia | SOUL | SANTA ANA | CA |
| 133677 | KNDJP3A5XJ7544977 | Kia | SOUL | PHOENIX | AZ |
| 133678 | KNDJP3A5XJ7545725 | Kia | SOUL | SAN FRANCISCO | CA |
| 133679 | KNDJP3A5XJ7545997 | Kia | SOUL | BURBANK | CA |
| 133680 | KNDJP3A5XJ7546129 | Kia | SOUL | SOUTHWEST DEALER D | TX |
| 133681 | KNDJP3A5XJ7547023 | Kia | SOUL | Fontana | CA |
| 133682 | KNDJP3A5XJ7548804 | Kia | SOUL | LOS ANGELES | CA |
| 133683 | KNDJP3A5XJ7549824 | Kia | SOUL | Kent | WA |
| 133684 | KNDJP3A5XJ7556434 | Kia | SOUL | Tolleson | AZ |
| 133685 | KNDJP3A5XJ7557020 | Kia | SOUL | Hayward | CA |
| 133686 | KNDJP3A5XJ7557874 | Kia | SOUL | LOS ANGELES | CA |
| 133687 | KNDJP3A5XJ7557910 | Kia | SOUL | North Las Vegas | NV |
| 133688 | KNDJP3A5XJ7558829 | Kia | SOUL | Miami | FL |
| 133689 | KNDJP3A5XJ7558975 | Kia | SOUL | LUBBOCK | TX |
| 133690 | KNDJP3A5XJ7559897 | Kia | SOUL | RICHMOND | VA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133691 | KNDJP3A5XJ7560290 | Kia | SOUL | DANIA BEACH | FL |
| 133692 | KNDJP3A5XJ7562847 | Kia | SOUL | Charlotte | NC |
| 133693 | KNDJP3A5XJ7564498 | Kia | SOUL | Smithtown | NY |
| 133694 | KNDJP3A5XJ7564579 | Kia | SOUL | Scottsdale | AZ |
| 133695 | KNDJP3A5XJ7565229 | Kia | SOUL | HOUSTON IAH AP | TX |
| 133696 | KNDJP3A5XJ7566395 | Kia | SOUL | DAYTONA BEACH | FL |
| 133697 | KNDJP3A5XJ7566946 | Kia | SOUL | Louisville | KY |
| 133698 | KNDJP3A5XJ7567398 | Kia | SOUL | CHICAGO | IL |
| 133699 | KNDJP3A5XJ7567546 | Kia | SOUL | Hayward | CA |
| 133700 | KNDJP3A5XJ7568079 | Kia | SOUL | Rock Hill | SC |
| 133701 | KNDJP3A5XJ7568518 | Kia | SOUL | HANOVER | MD |
| 133702 | KNDJP3A5XJ7569152 | Kia | SOUL | SAINT PAUL | MN |
| 133703 | KNDJP3A5XJ7569264 | Kia | SOUL | Miami | FL |
| 133704 | KNDJP3A5XJ7569569 | Kia | SOUL | Charlotte | NC |
| 133705 | KNDJP3A5XJ7569863 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 133706 | KNDJP3A5XJ7571757 | Kia | SOUL | NORTH PAC | CA |
| 133707 | KNDJP3A5XJ7572231 | Kia | SOUL | BURBANK | CA |
| 133708 | KNDJP3A5XJ7573525 | Kia | SOUL | Atlanta | GA |
| 133709 | KNDJP3A5XJ7573704 | Kia | SOUL | Slidell | LA |
| 133710 | KNDJP3A5XJ7574058 | Kia | SOUL | TAMPA | FL |
| 133711 | KNDJP3A5XJ7574321 | Kia | SOUL | Tampa | FL |
| 133712 | KNDJP3A5XJ7574724 | Kia | SOUL | Statesville | NC |
| 133713 | KNDJP3A5XJ7576120 | Kia | SOUL | South San Franc | CA |
| 133714 | KNDJP3A5XJ7576215 | Kia | SOUL | Scottsdale | AZ |
| 133715 | KNDJP3A5XJ7576246 | Kia | SOUL | WEST PALM BEACH | FL |
| 133716 | KNDJP3A5XJ7576327 | Kia | SOUL | SOUTHEAST DST OFFC | OK |
| 133717 | KNDJP3A5XJ7576344 | Kia | SOUL | BURBANK | CA |
| 133718 | KNDJP3A5XJ7576702 | Kia | SOUL | PHILADELPHIA | PA |
| 133719 | KNDJP3A5XJ7576859 | Kia | SOUL | CHICAGO | IL |
| 133720 | KNDJP3A5XJ7577011 | Kia | SOUL | Anaheim | CA |
| 133721 | KNDJP3A5XJ7577140 | Kia | SOUL | North Las Vegas | NV |
| 133722 | KNDJP3A5XJ7577610 | Kia | SOUL | BURBANK | CA |
| 133723 | KNDJP3A5XJ7577638 | Kia | SOUL | NORTH PAC | CA |
| 133724 | KNDJP3A5XJ7577820 | Kia | SOUL | BURBANK | CA |
| 133725 | KNDJP3A5XJ7578157 | Kia | SOUL | CHICAGO | IL |
| 133726 | KNDJP3A5XJ7588378 | Kia | SOUL | NORTH PAC | CA |
| 133727 | KNDJP3A5XJ7588381 | Kia | SOUL | ROSEVILLE | CA |
| 133728 | KNDJP3A5XJ7592057 | Kia | SOUL | Chicago | IL |
| 133729 | KNDJP3A5XJ7592656 | Kia | SOUL | Hartford | CT |
| 133730 | KNDJP3A5XJ7592883 | Kia | SOUL | RALEIGH | NC |
| 133731 | KNDJP3A5XJ7593063 | Kia | SOUL | Slidell | LA |
| 133732 | KNDJP3A5XJ7593340 | Kia | SOUL | Statesville | NC |
| 133733 | KNDJP3A5XJ7594441 | Kia | SOUL | LOS ANGELES | CA |
| 133734 | KNDJP3A5XJ7596089 | Kia | SOUL | Stockton | CA |
| 133735 | KNDJP3A5XJ7596108 | Kia | SOUL | Tolleson | AZ |
| 133736 | KNDJP3A5XJ7597534 | Kia | SOUL | Denver | CO |
| 133737 | KNDJP3A5XJ7598635 | Kia | SOUL | Charlotte | NC |
| 133738 | KNDJP3A5XJ7599381 | Kia | SOUL | BURBANK | CA |
| 133739 | KNDJP3A5XJ7599610 | Kia | SOUL | Hapeville | GA |
| 133740 | KNDJP3A5XJ7599882 | Kia | SOUL | Austin | TX |
| 133741 | KNDJP3A5XJ7600268 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 133742 | KNDJP3A5XJ7601081 | Kia | SOUL | FRESNO | CA |
| 133743 | KNDJP3A5XJ7601632 | Kia | SOUL | SAN DIEGO | US |
| 133744 | KNDJP3A5XJ7602120 | Kia | SOUL | Louisville | KY |
| 133745 | KNDJP3A5XJ7602134 | Kia | SOUL | BURBANK | CA |
| 133746 | KNDJP3A5XJ7602361 | Kia | SOUL | SPRINGFIELD | VA |
| 133747 | KNDJP3A5XJ7602862 | Kia | SOUL | Miami | FL |
| 133748 | KNDJP3A5XJ7602912 | Kia | SOUL | Vandalia | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133749 | KNDJP3A5XJ7603459 | Kia | SOUL | Rock Hill | SC |
| 133750 | KNDJP3A5XJ7604112 | Kia | SOUL | Davie | FL |
| 133751 | KNDJP3A5XJ7605406 | Kia | SOUL | MIAMI | FL |
| 133752 | KNDJP3A5XJ7606376 | Kia | SOUL | FORT MYERS | FL |
| 133753 | KNDJP3A5XJ7606913 | Kia | SOUL | SNELLVILLE | GA |
| 133754 | KNDJP3A5XJ7610721 | Kia | SOUL | ORLANDO | FL |
| 133755 | KNDJP3A5XJ7611318 | Kia | SOUL | Fresno | CA |
| 133756 | KNDJP3A5XJ7611450 | Kia | SOUL | MEDINA | OH |
| 133757 | KNDJP3A5XJ7616504 | Kia | SOUL | SAN JOSE | CA |
| 133758 | KNDJP3A5XJ7623372 | Kia | SOUL | Hayward | CA |
| 133759 | KNDJP3A5XJ7624070 | Kia | SOUL | BURBANK | CA |
| 133760 | KNDJP3A5XJ7891001 | Kia | SOUL | BURBANK | CA |
| 133761 | KNDJP3A5XJ7891631 | Kia | SOUL | AUSTIN | TX |
| 133762 | KNDJP3A5XJ7892200 | Kia | SOUL | CHICAGO | IL |
| 133763 | KNDJP3A5XJ7894075 | Kia | SOUL | BURBANK | CA |
| 133764 | KNDJP3A5XJ7894920 | Kia | SOUL | BURBANK | CA |
| 133765 | KNDJP3A5XJ7897896 | Kia | SOUL | Atlanta | GA |
| 133766 | KNDJP3A5XJ7897901 | Kia | SOUL | RALEIGH | NC |
| 133767 | KNDJP3A5XJ7897977 | Kia | SOUL | DANIA BEACH | FL |
| 133768 | KNDJP3A5XJ7898112 | Kia | SOUL | Miami | FL |
| 133769 | KNDJP3A5XJ7898174 | Kia | SOUL | DANIA BEACH | FL |
| 133770 | KNDJP3A5XJ7898322 | Kia | SOUL | ROSEVILLE | CA |
| 133771 | KNDJP3A5XJ7898661 | Kia | SOUL | Davie | FL |
| 133772 | KNDJP3A5XJ7898966 | Kia | SOUL | Fort Lauderdale | FL |
| 133773 | KNDJP3A5XJ7900246 | Kia | SOUL | Roseville | CA |
| 133774 | KNDJP3A5XJ7901171 | Kia | SOUL | Pensacola | FL |
| 133775 | KNDJP3A5XJ7901395 | Kia | SOUL | N. Las Vegas | NV |
| 133776 | KNDJP3A5XJ7901901 | Kia | SOUL | KNOXVILLE | TN |
| 133777 | KNDJP3A5XJ7902076 | Kia | SOUL | BURBANK | CA |
| 133778 | KNDJP3A5XJ7902319 | Kia | SOUL | LAS VEGAS | NV |
| 133779 | KNDJP3A5XJ7902336 | Kia | SOUL | LAS VEGAS | NV |
| 133780 | KNDJP3A5XJ7902949 | Kia | SOUL | Costa Mesa | CA |
| 133781 | KNDJP3A5XJ7904118 | Kia | SOUL | CLEVELAND | OH |
| 133782 | KNDJP3A5XJ7904250 | Kia | SOUL | CHANDLER | AZ |
| 133783 | KNDJP3A5XJ7904734 | Kia | SOUL | Tampa | FL |
| 133784 | KNDJP3A5XJ7904782 | Kia | SOUL | DALLAS | TX |
| 133785 | KNDJP3A5XJ7906998 | Kia | SOUL | BURBANK | CA |
| 133786 | KNDJP3A5XK7000075 | Kia | SOUL | Norwalk | CA |
| 133787 | KNDJP3A5XK7000285 | Kia | SOUL | Kansas City | MO |
| 133788 | KNDJP3A5XK7012212 | Kia | SOUL | JACKSONVILLE | FL |
| 133789 | KNDJP3A5XK7628752 | Kia | SOUL | Atlanta | GA |
| 133790 | KNDJP3A5XK7628783 | Kia | SOUL | Ventura | CA |
| 133791 | KNDJP3A5XK7628833 | Kia | SOUL | ORLANDO | FL |
| 133792 | KNDJP3A5XK7628847 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133793 | KNDJP3A5XK7628962 | Kia | SOUL | Dallas | TX |
| 133794 | KNDJP3A5XK7629089 | Kia | SOUL | Tampa | FL |
| 133795 | KNDJP3A5XK7629304 | Kia | SOUL | NEW BERN | NC |
| 133796 | KNDJP3A5XK7629402 | Kia | SOUL | FORT MYERS | FL |
| 133797 | KNDJP3A5XK7629447 | Kia | SOUL | MIAMI | FL |
| 133798 | KNDJP3A5XK7629870 | Kia | SOUL | ORLANDO | FL |
| 133799 | KNDJP3A5XK7630372 | Kia | SOUL | ORLANDO | FL |
| 133800 | KNDJP3A5XK7630730 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133801 | KNDJP3A5XK7631070 | Kia | SOUL | INDIANAPOLIS | IN |
| 133802 | KNDJP3A5XK7631134 | Kia | SOUL | KNOXVILLE | TN |
| 133803 | KNDJP3A5XK7631490 | Kia | SOUL | RICHMOND | VA |
| 133804 | KNDJP3A5XK7631747 | Kia | SOUL | Tampa | FL |
| 133805 | KNDJP3A5XK7634700 | Kia | SOUL | CHARLESTON | WV |
| 133806 | KNDJP3A5XK7635278 | Kia | SOUL | Philadelphia | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133807 | KNDJP3A5XK7636639 | Kia | SOUL | Los Angeles | CA |
| 133808 | KNDJP3A5XK7636799 | Kia | SOUL | FORT MYERS | FL |
| 133809 | KNDJP3A5XK7636804 | Kia | SOUL | TAMPA | FL |
| 133810 | KNDJP3A5XK7637323 | Kia | SOUL | San Antonio | TX |
| 133811 | KNDJP3A5XK7637354 | Kia | SOUL | North Las Vegas | NV |
| 133812 | KNDJP3A5XK7637841 | Kia | SOUL | Las Vegas | NV |
| 133813 | KNDJP3A5XK7640819 | Kia | SOUL | TAMPA | FL |
| 133814 | KNDJP3A5XK7641422 | Kia | SOUL | DAYTONA BEACH | FL |
| 133815 | KNDJP3A5XK7644272 | Kia | SOUL | Norwalk | CA |
| 133816 | KNDJP3A5XK7644319 | Kia | SOUL | SAN JOSE | CA |
| 133817 | KNDJP3A5XK7645194 | Kia | SOUL | FRESNO | CA |
| 133818 | KNDJP3A5XK7645583 | Kia | SOUL | PALM SPRINGS | CA |
| 133819 | KNDJP3A5XK7648113 | Kia | SOUL | TUCSON | AZ |
| 133820 | KNDJP3A5XK7648239 | Kia | SOUL | Irving | TX |
| 133821 | KNDJP3A5XK7648743 | Kia | SOUL | Corpus Christi | TX |
| 133822 | KNDJP3A5XK7649049 | Kia | SOUL | Austin | TX |
| 133823 | KNDJP3A5XK7649536 | Kia | SOUL | KNOXVILLE | TN |
| 133824 | KNDJP3A5XK7649892 | Kia | SOUL | ALBANY | GA |
| 133825 | KNDJP3A5XK7650217 | Kia | SOUL | Memphis | TN |
| 133826 | KNDJP3A5XK7650914 | Kia | SOUL | MILWAUKEE | WI |
| 133827 | KNDJP3A5XK7652839 | Kia | SOUL | PHOENIX | AZ |
| 133828 | KNDJP3A5XK7653148 | Kia | SOUL | LOS ANGELES | CA |
| 133829 | KNDJP3A5XK7653487 | Kia | SOUL | SAN JOSE | CA |
| 133830 | KNDJP3A5XK7654221 | Kia | SOUL | PHOENIX | AZ |
| 133831 | KNDJP3A5XK7654235 | Kia | SOUL | Hebron | KY |
| 133832 | KNDJP3A5XK7654302 | Kia | SOUL | OAKLAND | CA |
| 133833 | KNDJP3A5XK7654395 | Kia | SOUL | COLLEGE PARK | GA |
| 133834 | KNDJP3A5XK7654400 | Kia | SOUL | San Diego | CA |
| 133835 | KNDJP3A5XK7654672 | Kia | SOUL | SAN ANTONIO | TX |
| 133836 | KNDJP3A5XK7654722 | Kia | SOUL | Elkridge | MD |
| 133837 | KNDJP3A5XK7655272 | Kia | SOUL | BURBANK | CA |
| 133838 | KNDJP3A5XK7656468 | Kia | SOUL | S. San Francisc | CA |
| 133839 | KNDJP3A5XK7656471 | Kia | SOUL | Sacramento | CA |
| 133840 | KNDJP3A5XK7660178 | Kia | SOUL | ORLANDO | FL |
| 133841 | KNDJP3A5XK7660973 | Kia | SOUL | Philadelphia | PA |
| 133842 | KNDJP3A5XK7661010 | Kia | SOUL | FORT MYERS | FL |
| 133843 | KNDJP3A5XK7661119 | Kia | SOUL | Lake Elsinore | CA |
| 133844 | KNDJP3A5XK7661413 | Kia | SOUL | Miami | FL |
| 133845 | KNDJP3A5XK7661556 | Kia | SOUL | FORT MYERS | FL |
| 133846 | KNDJP3A5XK7661802 | Kia | SOUL | CHICAGO | IL |
| 133847 | KNDJP3A5XK7661833 | Kia | SOUL | San Diego | CA |
| 133848 | KNDJP3A5XK7661895 | Kia | SOUL | JACKSONVILLE | FL |
| 133849 | KNDJP3A5XK7661900 | Kia | SOUL | DALLAS | TX |
| 133850 | KNDJP3A5XK7662464 | Kia | SOUL | OAKLAND | CA |
| 133851 | KNDJP3A5XK7662884 | Kia | SOUL | Des Plaines | IL |
| 133852 | KNDJP3A5XK7663386 | Kia | SOUL | TUCSON | AZ |
| 133853 | KNDJP3A5XK7663615 | Kia | SOUL | MIAMI | FL |
| 133854 | KNDJP3A5XK7663632 | Kia | SOUL | Manheim | PA |
| 133855 | KNDJP3A5XK7663713 | Kia | SOUL | Tampa | FL |
| 133856 | KNDJP3A5XK7664473 | Kia | SOUL | CHICAGO | IL |
| 133857 | KNDJP3A5XK7664585 | Kia | SOUL | TAMPA | FL |
| 133858 | KNDJP3A5XK7665039 | Kia | SOUL | N. Las Vegas | NV |
| 133859 | KNDJP3A5XK7665154 | Kia | SOUL | Maple Grove | MN |
| 133860 | KNDJP3A5XK7665350 | Kia | SOUL | Richmond | VA |
| 133861 | KNDJP3A5XK7665512 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133862 | KNDJP3A5XK7665543 | Kia | SOUL | Houston | TX |
| 133863 | KNDJP3A5XK7665641 | Kia | SOUL | Detroit | MI |
| 133864 | KNDJP3A5XK7665655 | Kia | SOUL | Atlanta | GA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 133865 | KNDJP3A5XK7665820 | Kia | SOUL | CENTRAL DIST OFFC | OK |
| 133866 | KNDJP3A5XK7665834 | Kia | SOUL | BURBANK | CA |
| 133867 | KNDJP3A5XK7666000 | Kia | SOUL | BURBANK | CA |
| 133868 | KNDJP3A5XK7666014 | Kia | SOUL | HANOVER | MD |
| 133869 | KNDJP3A5XK7666028 | Kia | SOUL | Springfield | MO |
| 133870 | KNDJP3A5XK7666157 | Kia | SOUL | COLUMBUS | OH |
| 133871 | KNDJP3A5XK7666787 | Kia | SOUL | OAKLAND | CA |
| 133872 | KNDJP3A5XK7666790 | Kia | SOUL | FORT MYERS | FL |
| 133873 | KNDJP3A5XK7671567 | Kia | SOUL | Fort Lauderdale | FL |
| 133874 | KNDJP3A5XK7675523 | Kia | SOUL | ORLANDO | FL |
| 133875 | KNDJP3A5XK7679250 | Kia | SOUL | SAVANNAH | GA |
| 133876 | KNDJP3A5XK7694492 | Kia | SOUL | DANIA BEACH | FL |
| 133877 | KNDJP3A5XK7694640 | Kia | SOUL | Charlotte | NC |
| 133878 | KNDJP3A5XK7697117 | Kia | SOUL | Ventura | CA |
| 133879 | KNDJP3A5XK7908509 | Kia | SOUL | JACKSONVILLE | FL |
| 133880 | KNDJP3A5XK7910468 | Kia | SOUL | Louisville | KY |
| 133881 | KNDJP3A5XK7910941 | Kia | SOUL | Springfield | MO |
| 133882 | KNDJP3A5XK7912057 | Kia | SOUL | ATLANTA | GA |
| 133883 | KNDJP3A5XK7912687 | Kia | SOUL | SANTA ANA | CA |
| 133884 | KNDJP3A5XK7912690 | Kia | SOUL | San Antonio | TX |
| 133885 | KNDJP3A5XK7912852 | Kia | SOUL | TAMPA | FL |
| 133886 | KNDJP3A5XK7913774 | Kia | SOUL | Atlanta | GA |
| 133887 | KNDJP3A5XK7913872 | Kia | SOUL | FORT MYERS | FL |
| 133888 | KNDJP3A5XK7913998 | Kia | SOUL | Hebron | KY |
| 133889 | KNDJP3A5XK7914200 | Kia | SOUL | BOSTON | MA |
| 133890 | KNDJP3A5XK7916027 | Kia | SOUL | FORT LAUDERDALE | FL |
| 133891 | KNDJP3A5XK7919297 | Kia | SOUL | DAYTONA BEACH | FL |
| 133892 | KNDJX3A50F7797541 | Kia | SOUL | FLORIDA DEALER DIR | FL |
| 133893 | KNDJX3A52F7164555 | Kia | SOUL | BURBANK | CA |
| 133894 | KNDJX3A59G7282099 | Kia | SOUL | LOS ANGELES | CA |
| 133895 | KNDJX3AA3H7447885 | Kia | SOUL | ORLANDO | FL |
| 133896 | KNDMB5C10K6513438 | Kia | SEDONA | SARASOTA | FL |
| 133897 | KNDMB5C11K6492874 | Kia | SEDONA | KNOXVILLE | TN |
| 133898 | KNDMB5C11K6503632 | Kia | SEDONA | RALIEGH | NC |
| 133899 | KNDMB5C11K6512864 | Kia | SEDONA | FORT LAUDERDALE | FL |
| 133900 | KNDMB5C12K6494147 | Kia | SEDONA | ORLANDO | FL |
| 133901 | KNDMB5C13K6500277 | Kia | SEDONA | ORLANDO | FL |
| 133902 | KNDMB5C13K6500280 | Kia | SEDONA | MILWAUKEE | WI |
| 133903 | KNDMB5C14K6493386 | Kia | SEDONA | San Antonio | TX |
| 133904 | KNDMB5C14K6494358 | Kia | SEDONA | FRESNO | CA |
| 133905 | KNDMB5C15K6513760 | Kia | SEDONA | NASHVILLE | TN |
| 133906 | KNDMB5C18K6494153 | Kia | SEDONA | FORT MYERS | FL |
| 133907 | KNDMB5C18K6513445 | Kia | SEDONA | HARTFORD | CT |
| 133908 | KNDMB5C19K6494324 | Kia | SEDONA | Atlanta | GA |
| 133909 | KNDMB5C1XK6494168 | Kia | SEDONA | MIAMI | FL |
| 133910 | KNDMB5C1XK6511986 | Kia | SEDONA | DENVER | CO |
| 133911 | KNDME5C14J6383928 | Kia | SEDONA | CHARLOTTE | NC |
| 133912 | KNDME5C14J6400694 | Kia | SEDONA | PHOENIX | AZ |
| 133913 | KNDME5C15J6380987 | Kia | SEDONA | SEATAC | WA |
| 133914 | KNDME5C16J6399984 | Kia | SEDONA | ATLANTA | GA |
| 133915 | KNDPB3AC1G7851647 | Kia | SPORTAGE | Fort Lauderdale | FL |
| 133916 | KNDPB3AC3G7811781 | Kia | SPORTAGE | Dallas | TX |
| 133917 | KNDPB3AC5G7872551 | Kia | SPORTAGE | DANIA BEACH | FL |
| 133918 | KNDPB3AC7G7813758 | Kia | SPORTAGE | Fredericksburg | VA |
| 133919 | KNDPBCAC0G7840462 | Kia | SPORTAGE | Lynn | MA |
| 133920 | KNDPBCAC2G7876363 | Kia | SPORTAGE | VANDALLA | US |
| 133921 | KNDPC3AC0F7692194 | Kia | SPORTAGE | SAN JOSE | CA |
| 133922 | KNDPC3AC3F7763677 | Kia | SPORTAGE | Stone Mountain | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133923 | KNDPC3AC8G7840318 | Kia | SPORTAGE | SAN DIEGO | CA |
| 133924 | KNDPC3AC8G7874727 | Kia | SPORTAGE | Santa Clara | CA |
| 133925 | KNDPC3AC9G7840523 | Kia | SPORTAGE | Tolleson | AZ |
| 133926 | KNDPCCAC8F7739780 | Kia | SPORTAGE | Lutherville-Tim | MD |
| 133927 | KNDPCCAC9G7849898 | Kia | SPORTAGE | Elkridge | MD |
| 133928 | KNDPM3AC0H7153395 | Kia | SPORTAGE | Louisville | KY |
| 133929 | KNDPM3AC0J7323423 | Kia | SPORTAGE | DALLAS | TX |
| 133930 | KNDPM3AC0J7375313 | Kia | SPORTAGE | BURBANK | CA |
| 133931 | KNDPM3AC0J7392211 | Kia | SPORTAGE | Austell | GA |
| 133932 | KNDPM3AC0J7392838 | Kia | SPORTAGE | Johnston | RI |
| 133933 | KNDPM3AC0J7399384 | Kia | SPORTAGE | SAN JOSE | CA |
| 133934 | KNDPM3AC0J7400033 | Kia | SPORTAGE | ORLANDO | FL |
| 133935 | KNDPM3AC0J7420511 | Kia | SPORTAGE | CLEVELAND | OH |
| 133936 | KNDPM3AC0J7420587 | Kia | SPORTAGE | Slidell | LA |
| 133937 | KNDPM3AC0J7423375 | Kia | SPORTAGE | Colorado Spring | CO |
| 133938 | KNDPM3AC0J7424767 | Kia | SPORTAGE | ORLANDO | FL |
| 133939 | KNDPM3AC0J7445831 | Kia | SPORTAGE | MIAMI | FL |
| 133940 | KNDPM3AC0J7450480 | Kia | SPORTAGE | DALLAS | TX |
| 133941 | KNDPM3AC0J7453346 | Kia | SPORTAGE | SPRINGFIELD | VA |
| 133942 | KNDPM3AC0J7453430 | Kia | SPORTAGE | ORLANDO | FL |
| 133943 | KNDPM3AC0J7455730 | Kia | SPORTAGE | Miami | FL |
| 133944 | KNDPM3AC0J7457154 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 133945 | KNDPM3AC0J7459518 | Kia | SPORTAGE | KENNER | LA |
| 133946 | KNDPM3AC0J7463732 | Kia | SPORTAGE | San Diego | CA |
| 133947 | KNDPM3AC0J7464069 | Kia | SPORTAGE | SAN JOSE | CA |
| 133948 | KNDPM3AC0J7466713 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 133949 | KNDPM3AC0J7466842 | Kia | SPORTAGE | SAINT LOUIS | MO |
| 133950 | KNDPM3AC0J7468025 | Kia | SPORTAGE | BURBANK | CA |
| 133951 | KNDPM3AC0J7469322 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 133952 | KNDPM3AC0J7469773 | Kia | SPORTAGE | Davie | FL |
| 133953 | KNDPM3AC0J7470390 | Kia | SPORTAGE | PHOENIX | AZ |
| 133954 | KNDPM3AC0J7471541 | Kia | SPORTAGE | Austell | GA |
| 133955 | KNDPM3AC0J7472298 | Kia | SPORTAGE | Atlanta | GA |
| 133956 | KNDPM3AC0J7472320 | Kia | SPORTAGE | CHICAGO | IL |
| 133957 | KNDPM3AC0J7472334 | Kia | SPORTAGE | PHOENIX | AZ |
| 133958 | KNDPM3AC0J7473290 | Kia | SPORTAGE | LAS VEGAS | NV |
| 133959 | KNDPM3AC0J7484421 | Kia | SPORTAGE | BOSTON | MA |
| 133960 | KNDPM3AC0K7491077 | Kia | SPORTAGE | ORLANDO | FL |
| 133961 | KNDPM3AC0K7491287 | Kia | SPORTAGE | Jacksonville | FL |
| 133962 | KNDPM3AC0K7491385 | Kia | SPORTAGE | Webster | NY |
| 133963 | KNDPM3AC0K7491497 | Kia | SPORTAGE | Des Plaines | IL |
| 133964 | KNDPM3AC0K7491919 | Kia | SPORTAGE | ORLANDO | FL |
| 133965 | KNDPM3AC0K7493802 | Kia | SPORTAGE | MATTHEWS | NC |
| 133966 | KNDPM3AC0K7494450 | Kia | SPORTAGE | SARASOTA | FL |
| 133967 | KNDPM3AC0K7495825 | Kia | SPORTAGE | TAMPA | FL |
| 133968 | KNDPM3AC0K7496134 | Kia | SPORTAGE | FORT MYERS | FL |
| 133969 | KNDPM3AC0K7501168 | Kia | SPORTAGE | DFW AIRPORT | TX |
| 133970 | KNDPM3AC0K7501977 | Kia | SPORTAGE | ORLANDO | FL |
| 133971 | KNDPM3AC0K7504099 | Kia | SPORTAGE | MIAMI | FL |
| 133972 | KNDPM3AC0K7507715 | Kia | SPORTAGE | HANOVER | MD |
| 133973 | KNDPM3AC0K7508105 | Kia | SPORTAGE | SAN JOSE | CA |
| 133974 | KNDPM3AC0K7508170 | Kia | SPORTAGE | MONTCLAIR | CA |
| 133975 | KNDPM3AC0K7511277 | Kia | SPORTAGE | NOTTINGHAM | MD |
| 133976 | KNDPM3AC0K7511389 | Kia | SPORTAGE | Santa Clara | CA |
| 133977 | KNDPM3AC0K7511425 | Kia | SPORTAGE | Irving | TX |
| 133978 | KNDPM3AC0K7511473 | Kia | SPORTAGE | ORLANDO | FL |
| 133979 | KNDPM3AC0K7511778 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 133980 | KNDPM3AC0K7512042 | Kia | SPORTAGE | Houston | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 133981 | KNDPM3AC0K7513126 | Kia | SPORTAGE | LOS ANGELES | CA |
| 133982 | KNDPM3AC0K7513322 | Kia | SPORTAGE | SACRAMENTO | CA |
| 133983 | KNDPM3AC0K7513417 | Kia | SPORTAGE | SAN DIEGO | CA |
| 133984 | KNDPM3AC0K7513465 | Kia | SPORTAGE | Woodhaven | MI |
| 133985 | KNDPM3AC0K7513661 | Kia | SPORTAGE | PHOENIX | AZ |
| 133986 | KNDPM3AC0K7513692 | Kia | SPORTAGE | ORLANDO | FL |
| 133987 | KNDPM3AC0K7513756 | Kia | SPORTAGE | ONTARIO | CA |
| 133988 | KNDPM3AC0K7513918 | Kia | SPORTAGE | ORLANDO | FL |
| 133989 | KNDPM3AC0K7514129 | Kia | SPORTAGE | NORTH PAC | CA |
| 133990 | KNDPM3AC0K7514342 | Kia | SPORTAGE | FRESNO | CA |
| 133991 | KNDPM3AC0K7514423 | Kia | SPORTAGE | HARVEY | LA |
| 133992 | KNDPM3AC0K7514891 | Kia | SPORTAGE | Kansas City | MO |
| 133993 | KNDPM3AC0K7515538 | Kia | SPORTAGE | SANTA ANA | CA |
| 133994 | KNDPM3AC0K7515832 | Kia | SPORTAGE | San Diego | CA |
| 133995 | KNDPM3AC0K7581491 | Kia | SPORTAGE | CHARLOTTE | NC |
| 133996 | KNDPM3AC0K7584777 | Kia | SPORTAGE | ORLANDO | FL |
| 133997 | KNDPM3AC0K7584892 | Kia | SPORTAGE | DANIA BEACH | FL |
| 133998 | KNDPM3AC0K7593785 | Kia | SPORTAGE | ORANGE COUNTY | CA |
| 133999 | KNDPM3AC0K7593821 | Kia | SPORTAGE | SALT LAKE CITY | US |
| 134000 | KNDPM3AC0K7594001 | Kia | SPORTAGE | Kansas City | MO |
| 134001 | KNDPM3AC0K7594273 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134002 | KNDPM3AC1H7169136 | Kia | SPORTAGE | Orlando | FL |
| 134003 | KNDPM3AC1H7231103 | Kia | SPORTAGE | Torrance | CA |
| 134004 | KNDPM3AC1J7301639 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134005 | KNDPM3AC1J7312270 | Kia | SPORTAGE | EVERETT | MA |
| 134006 | KNDPM3AC1J7318408 | Kia | SPORTAGE | Chandler | AZ |
| 134007 | KNDPM3AC1J7343759 | Kia | SPORTAGE | ORLANDO | FL |
| 134008 | KNDPM3AC1J7357709 | Kia | SPORTAGE | BOSTON | MA |
| 134009 | KNDPM3AC1J7379502 | Kia | SPORTAGE | ORLANDO | FL |
| 134010 | KNDPM3AC1J7380682 | Kia | SPORTAGE | Davie | FL |
| 134011 | KNDPM3AC1J7382416 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134012 | KNDPM3AC1J7383484 | Kia | SPORTAGE | RALEIGH | NC |
| 134013 | KNDPM3AC1J7383761 | Kia | SPORTAGE | BURBANK | CA |
| 134014 | KNDPM3AC1J7401286 | Kia | SPORTAGE | BURNSVILLE | MN |
| 134015 | KNDPM3AC1J7401580 | Kia | SPORTAGE | NEW ENGLAND DEALER | MA |
| 134016 | KNDPM3AC1J7430593 | Kia | SPORTAGE | ORLANDO | FL |
| 134017 | KNDPM3AC1J7445918 | Kia | SPORTAGE | DALLAS | TX |
| 134018 | KNDPM3AC1J7449225 | Kia | SPORTAGE | SANTA ANA | CA |
| 134019 | KNDPM3AC1J7450438 | Kia | SPORTAGE | North Las Vegas | NV |
| 134020 | KNDPM3AC1J7450553 | Kia | SPORTAGE | Dallas | TX |
| 134021 | KNDPM3AC1J7450648 | Kia | SPORTAGE | Johnston | RI |
| 134022 | KNDPM3AC1J7450858 | Kia | SPORTAGE | Hartford | CT |
| 134023 | KNDPM3AC1J7451301 | Kia | SPORTAGE | ATLANTA | GA |
| 134024 | KNDPM3AC1J7451685 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134025 | KNDPM3AC1J7452318 | Kia | SPORTAGE | Davie | FL |
| 134026 | KNDPM3AC1J7452531 | Kia | SPORTAGE | FT. LAUDERDALE | FL |
| 134027 | KNDPM3AC1J7452920 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134028 | KNDPM3AC1J7453310 | Kia | SPORTAGE | Sacramento | CA |
| 134029 | KNDPM3AC1J7453369 | Kia | SPORTAGE | BOSTON | MA |
| 134030 | KNDPM3AC1J7453503 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134031 | KNDPM3AC1J7454554 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134032 | KNDPM3AC1J7454666 | Kia | SPORTAGE | COLLEGE PARK | GA |
| 134033 | KNDPM3AC1J7454750 | Kia | SPORTAGE | RALEIGH | NC |
| 134034 | KNDPM3AC1J7454814 | Kia | SPORTAGE | Davie | FL |
| 134035 | KNDPM3AC1J7455672 | Kia | SPORTAGE | SARASOTA | FL |
| 134036 | KNDPM3AC1J7456367 | Kia | SPORTAGE | Dania | FL |
| 134037 | KNDPM3AC1J7457471 | Kia | SPORTAGE | Irving | TX |
| 134038 | KNDPM3AC1J7458409 | Kia | SPORTAGE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134039 | KNDPM3AC1J7459804 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134040 | KNDPM3AC1J7461889 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134041 | KNDPM3AC1J7463299 | Kia | SPORTAGE | SAN JOSE | CA |
| 134042 | KNDPM3AC1J7467398 | Kia | SPORTAGE | Statesville | NC |
| 134043 | KNDPM3AC1J7467515 | Kia | SPORTAGE | ORLANDO | FL |
| 134044 | KNDPM3AC1J7468969 | Kia | SPORTAGE | Live Oak | TX |
| 134045 | KNDPM3AC1J7469779 | Kia | SPORTAGE | DFW AIRPORT | TX |
| 134046 | KNDPM3AC1J7471015 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134047 | KNDPM3AC1J7484444 | Kia | SPORTAGE | ORLANDO | FL |
| 134048 | KNDPM3AC1J7484931 | Kia | SPORTAGE | MARLOW HEIGHTS | MD |
| 134049 | KNDPM3AC1J7488476 | Kia | SPORTAGE | COLLEGE PARK | GA |
| 134050 | KNDPM3AC1K7491220 | Kia | SPORTAGE | FORT MYERS | FL |
| 134051 | KNDPM3AC1K7491315 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134052 | KNDPM3AC1K7491329 | Kia | SPORTAGE | NEW ORLEANS | LA |
| 134053 | KNDPM3AC1K7491699 | Kia | SPORTAGE | ROSEVILLE | CA |
| 134054 | KNDPM3AC1K7491945 | Kia | SPORTAGE | KENNER | LA |
| 134055 | KNDPM3AC1K7493274 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134056 | KNDPM3AC1K7493565 | Kia | SPORTAGE | ORLANDO | FL |
| 134057 | KNDPM3AC1K7493811 | Kia | SPORTAGE | MIAMI | FL |
| 134058 | KNDPM3AC1K7494134 | Kia | SPORTAGE | FORT MYERS | FL |
| 134059 | KNDPM3AC1K7494604 | Kia | SPORTAGE | North Las Vegas | NV |
| 134060 | KNDPM3AC1K7494733 | Kia | SPORTAGE | HOLLY HILL | FL |
| 134061 | KNDPM3AC1K7494814 | Kia | SPORTAGE | ORLANDO | FL |
| 134062 | KNDPM3AC1K7495137 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134063 | KNDPM3AC1K7496031 | Kia | SPORTAGE | MIAMI | FL |
| 134064 | KNDPM3AC1K7500384 | Kia | SPORTAGE | TAMPA | US |
| 134065 | KNDPM3AC1K7506458 | Kia | SPORTAGE | NEW BERN | NC |
| 134066 | KNDPM3AC1K7507769 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134067 | KNDPM3AC1K7509201 | Kia | SPORTAGE | CHANDLER | AZ |
| 134068 | KNDPM3AC1K7509294 | Kia | SPORTAGE | SANTA ANA | CA |
| 134069 | KNDPM3AC1K7510218 | Kia | SPORTAGE | Woodhaven | MI |
| 134070 | KNDPM3AC1K7510901 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134071 | KNDPM3AC1K7511532 | Kia | SPORTAGE | MIAMI | FL |
| 134072 | KNDPM3AC1K7511563 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134073 | KNDPM3AC1K7511580 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134074 | KNDPM3AC1K7512227 | Kia | SPORTAGE | DALLAS | TX |
| 134075 | KNDPM3AC1K7512308 | Kia | SPORTAGE | Stone Mountain | GA |
| 134076 | KNDPM3AC1K7512714 | Kia | SPORTAGE | SAN JOSE | CA |
| 134077 | KNDPM3AC1K7513099 | Kia | SPORTAGE | BURBANK | CA |
| 134078 | KNDPM3AC1K7513202 | Kia | SPORTAGE | Maple Grove | MN |
| 134079 | KNDPM3AC1K7513426 | Kia | SPORTAGE | SAN JOSE | CA |
| 134080 | KNDPM3AC1K7513510 | Kia | SPORTAGE | Ontario | CA |
| 134081 | KNDPM3AC1K7513586 | Kia | SPORTAGE | Hartford | CT |
| 134082 | KNDPM3AC1K7513765 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134083 | KNDPM3AC1K7513801 | Kia | SPORTAGE | ROSEVILLE | CA |
| 134084 | KNDPM3AC1K7514947 | Kia | SPORTAGE | MATTHEWS | NC |
| 134085 | KNDPM3AC1K7514964 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134086 | KNDPM3AC1K7580429 | Kia | SPORTAGE | TAMPA | FL |
| 134087 | KNDPM3AC1K7584495 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134088 | KNDPM3AC1K7592869 | Kia | SPORTAGE | FORT MYERS | FL |
| 134089 | KNDPM3AC1K7593617 | Kia | SPORTAGE | Atlanta | GA |
| 134090 | KNDPM3AC1K7594007 | Kia | SPORTAGE | Charleston | SC |
| 134091 | KNDPM3AC2H7072298 | Kia | SPORTAGE | Jacksonville | FL |
| 134092 | KNDPM3AC2H7117577 | Kia | SPORTAGE | Tolleson | AZ |
| 134093 | KNDPM3AC2H7153169 | Kia | SPORTAGE | BURBANK | CA |
| 134094 | KNDPM3AC2H7162535 | Kia | SPORTAGE | Fort Lauderdale | FL |
| 134095 | KNDPM3AC2J7345732 | Kia | SPORTAGE | North Dighton | MA |
| 134096 | KNDPM3AC2J7375183 | Kia | SPORTAGE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134097 | KNDPM3AC2J7382540 | Kia | SPORTAGE | RONKONKOMA | NY |
| 134098 | KNDPM3AC2J7390542 | Kia | SPORTAGE | MIAMI | FL |
| 134099 | KNDPM3AC2J7390704 | Kia | SPORTAGE | Charlotte | NC |
| 134100 | KNDPM3AC2J7392212 | Kia | SPORTAGE | Elkridge | MD |
| 134101 | KNDPM3AC2J7401149 | Kia | SPORTAGE | Baltimore | MD |
| 134102 | KNDPM3AC2J7402673 | Kia | SPORTAGE | SAN JOSE | CA |
| 134103 | KNDPM3AC2J7413415 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134104 | KNDPM3AC2J7421868 | Kia | SPORTAGE | CHICAGO | IL |
| 134105 | KNDPM3AC2J7424169 | Kia | SPORTAGE | SANTA ANA | CA |
| 134106 | KNDPM3AC2J7445068 | Kia | SPORTAGE | Miami | FL |
| 134107 | KNDPM3AC2J7445653 | Kia | SPORTAGE | Miami | FL |
| 134108 | KNDPM3AC2J7447936 | Kia | SPORTAGE | BOSTON | MA |
| 134109 | KNDPM3AC2J7450495 | Kia | SPORTAGE | Columbus | OH |
| 134110 | KNDPM3AC2J7451310 | Kia | SPORTAGE | DETROIT | MI |
| 134111 | KNDPM3AC2J7452098 | Kia | SPORTAGE | MIAMI | FL |
| 134112 | KNDPM3AC2J7453347 | Kia | SPORTAGE | Hanover | MD |
| 134113 | KNDPM3AC2J7453431 | Kia | SPORTAGE | Davie | FL |
| 134114 | KNDPM3AC2J7454028 | Kia | SPORTAGE | CHICAGO | IL |
| 134115 | KNDPM3AC2J7454398 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134116 | KNDPM3AC2J7455776 | Kia | SPORTAGE | San Antonio | TX |
| 134117 | KNDPM3AC2J7456216 | Kia | SPORTAGE | MATTHEWS | NC |
| 134118 | KNDPM3AC2J7456376 | Kia | SPORTAGE | Phoenix | AZ |
| 134119 | KNDPM3AC2J7462212 | Kia | SPORTAGE | NORTH PAC | CA |
| 134120 | KNDPM3AC2J7467359 | Kia | SPORTAGE | MORROW | GA |
| 134121 | KNDPM3AC2J7469192 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134122 | KNDPM3AC2J7469709 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134123 | KNDPM3AC2J7469760 | Kia | SPORTAGE | Dallas | TX |
| 134124 | KNDPM3AC2J7469838 | Kia | SPORTAGE | Richmond | VA |
| 134125 | KNDPM3AC2J7470407 | Kia | SPORTAGE | EULESS | TX |
| 134126 | KNDPM3AC2J7470682 | Kia | SPORTAGE | CHICAGO | IL |
| 134127 | KNDPM3AC2J7473291 | Kia | SPORTAGE | ORLANDO | FL |
| 134128 | KNDPM3AC2J7481472 | Kia | SPORTAGE | Hartford | CT |
| 134129 | KNDPM3AC2J7484372 | Kia | SPORTAGE | FAYETTEVILLE | GA |
| 134130 | KNDPM3AC2K7492215 | Kia | SPORTAGE | Rockville Centr | NY |
| 134131 | KNDPM3AC2K7493364 | Kia | SPORTAGE | DALLAS | TX |
| 134132 | KNDPM3AC2K7493770 | Kia | SPORTAGE | Clearwater | FL |
| 134133 | KNDPM3AC2K7501138 | Kia | SPORTAGE | MATTHEWS | NC |
| 134134 | KNDPM3AC2K7501172 | Kia | SPORTAGE | ORLANDO | FL |
| 134135 | KNDPM3AC2K7501298 | Kia | SPORTAGE | North Dighton | MA |
| 134136 | KNDPM3AC2K7501477 | Kia | SPORTAGE | ORLANDO | FL |
| 134137 | KNDPM3AC2K7504136 | Kia | SPORTAGE | Houston | TX |
| 134138 | KNDPM3AC2K7507442 | Kia | SPORTAGE | CHANDLER | AZ |
| 134139 | KNDPM3AC2K7507716 | Kia | SPORTAGE | HOUSTON | TX |
| 134140 | KNDPM3AC2K7507800 | Kia | SPORTAGE | MONTGOMERY | AL |
| 134141 | KNDPM3AC2K7507909 | Kia | SPORTAGE | Manheim | PA |
| 134142 | KNDPM3AC2K7510003 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134143 | KNDPM3AC2K7510129 | Kia | SPORTAGE | Woodhaven | MI |
| 134144 | KNDPM3AC2K7510177 | Kia | SPORTAGE | MIAMI | FL |
| 134145 | KNDPM3AC2K7510261 | Kia | SPORTAGE | Slidell | LA |
| 134146 | KNDPM3AC2K7511278 | Kia | SPORTAGE | ORLANDO | FL |
| 134147 | KNDPM3AC2K7511426 | Kia | SPORTAGE | Fredericksburg | VA |
| 134148 | KNDPM3AC2K7512107 | Kia | SPORTAGE | MIAMI | FL |
| 134149 | KNDPM3AC2K7512172 | Kia | SPORTAGE | DALLAS | TX |
| 134150 | KNDPM3AC2K7512186 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134151 | KNDPM3AC2K7512754 | Kia | SPORTAGE | PHOENIX | AZ |
| 134152 | KNDPM3AC2K7513063 | Kia | SPORTAGE | SAN JOSE | CA |
| 134153 | KNDPM3AC2K7513239 | Kia | SPORTAGE | SANTA ANA | CA |
| 134154 | KNDPM3AC2K7513452 | Kia | SPORTAGE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134155 | KNDPM3AC2K7513550 | Kia | SPORTAGE | MIAMI | FL |
| 134156 | KNDPM3AC2K7513662 | Kia | SPORTAGE | SANTA ANA | CA |
| 134157 | KNDPM3AC2K7513760 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134158 | KNDPM3AC2K7515105 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134159 | KNDPM3AC2K7515119 | Kia | SPORTAGE | Charlotte | NC |
| 134160 | KNDPM3AC2K7517582 | Kia | SPORTAGE | FORT MYERS | FL |
| 134161 | KNDPM3AC2K7580696 | Kia | SPORTAGE | MINNEAPOLIS | MN |
| 134162 | KNDPM3AC2K7580875 | Kia | SPORTAGE | Davie | FL |
| 134163 | KNDPM3AC2K7586000 | Kia | SPORTAGE | TAMPA | FL |
| 134164 | KNDPM3AC2K7593299 | Kia | SPORTAGE | TAMPA | FL |
| 134165 | KNDPM3AC2K7593920 | Kia | SPORTAGE | Houston | TX |
| 134166 | KNDPM3AC2K7593982 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134167 | KNDPM3AC3J7317051 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134168 | KNDPM3AC3J7357971 | Kia | SPORTAGE | North Dighton | MA |
| 134169 | KNDPM3AC3J7381140 | Kia | SPORTAGE | Miami | FL |
| 134170 | KNDPM3AC3J7382319 | Kia | SPORTAGE | ORLANDO | FL |
| 134171 | KNDPM3AC3J7382546 | Kia | SPORTAGE | N. Palm Beach | FL |
| 134172 | KNDPM3AC3J7392283 | Kia | SPORTAGE | Winter Park | FL |
| 134173 | KNDPM3AC3J7400494 | Kia | SPORTAGE | North Las Vegas | NV |
| 134174 | KNDPM3AC3J7402536 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134175 | KNDPM3AC3J7402715 | Kia | SPORTAGE | Norwalk | CA |
| 134176 | KNDPM3AC3J7424262 | Kia | SPORTAGE | HANOVER | MD |
| 134177 | KNDPM3AC3J7430689 | Kia | SPORTAGE | Miami | FL |
| 134178 | KNDPM3AC3J7444012 | Kia | SPORTAGE | Richmond | VA |
| 134179 | KNDPM3AC3J7444995 | Kia | SPORTAGE | MATTHEWS | NC |
| 134180 | KNDPM3AC3J7445063 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134181 | KNDPM3AC3J7445886 | Kia | SPORTAGE | HARVEY | LA |
| 134182 | KNDPM3AC3J7448433 | Kia | SPORTAGE | BALDWIN | NY |
| 134183 | KNDPM3AC3J7449467 | Kia | SPORTAGE | BOISE | US |
| 134184 | KNDPM3AC3J7450019 | Kia | SPORTAGE | Portland | ME |
| 134185 | KNDPM3AC3J7451316 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134186 | KNDPM3AC3J7452370 | Kia | SPORTAGE | BOSTON | MA |
| 134187 | KNDPM3AC3J7452823 | Kia | SPORTAGE | FORT MYERS | FL |
| 134188 | KNDPM3AC3J7452837 | Kia | SPORTAGE | Windsor Locks | CT |
| 134189 | KNDPM3AC3J7453115 | Kia | SPORTAGE | Baltimore | MD |
| 134190 | KNDPM3AC3J7453180 | Kia | SPORTAGE | N. Palm Beach | FL |
| 134191 | KNDPM3AC3J7455379 | Kia | SPORTAGE | BOSTON | MA |
| 134192 | KNDPM3AC3J7456368 | Kia | SPORTAGE | BALDWIN | NY |
| 134193 | KNDPM3AC3J7456483 | Kia | SPORTAGE | San Antonio | TX |
| 134194 | KNDPM3AC3J7457519 | Kia | SPORTAGE | Winston-Salem | NC |
| 134195 | KNDPM3AC3J7458752 | Kia | SPORTAGE | FORT MYERS | FL |
| 134196 | KNDPM3AC3J7467001 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134197 | KNDPM3AC3J7467841 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134198 | KNDPM3AC3J7468990 | Kia | SPORTAGE | Houston | TX |
| 134199 | KNDPM3AC3J7469170 | Kia | SPORTAGE | Houston | TX |
| 134200 | KNDPM3AC3J7470299 | Kia | SPORTAGE | Houston | TX |
| 134201 | KNDPM3AC3J7470304 | Kia | SPORTAGE | CHICAGO | IL |
| 134202 | KNDPM3AC3J7470657 | Kia | SPORTAGE | PORTLAND | ME |
| 134203 | KNDPM3AC3J7470948 | Kia | SPORTAGE | Euless | TX |
| 134204 | KNDPM3AC3J7471176 | Kia | SPORTAGE | Hendersonville | TN |
| 134205 | KNDPM3AC3J7472392 | Kia | SPORTAGE | Atlanta | GA |
| 134206 | KNDPM3AC3J7472439 | Kia | SPORTAGE | GRAND RAPIDS | MI |
| 134207 | KNDPM3AC3J7472540 | Kia | SPORTAGE | Dallas | TX |
| 134208 | KNDPM3AC3J7482517 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134209 | KNDPM3AC3J7484896 | Kia | SPORTAGE | Smithtown | NY |
| 134210 | KNDPM3AC3J7485062 | Kia | SPORTAGE | Schaumburg | IL |
| 134211 | KNDPM3AC3J7485403 | Kia | SPORTAGE | BOSTON | MA |
| 134212 | KNDPM3AC3K7491199 | Kia | SPORTAGE | DETROIT | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134213 | KNDPM3AC3K7494815 | Kia | SPORTAGE | Houston | TX |
| 134214 | KNDPM3AC3K7495088 | Kia | SPORTAGE | MIAMI | FL |
| 134215 | KNDPM3AC3K7495950 | Kia | SPORTAGE | MARIETTA | GA |
| 134216 | KNDPM3AC3K7500287 | Kia | SPORTAGE | TAMPA | FL |
| 134217 | KNDPM3AC3K7501214 | Kia | SPORTAGE | MIAMI INT'L AP | FL |
| 134218 | KNDPM3AC3K7508535 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134219 | KNDPM3AC3K7510897 | Kia | SPORTAGE | PHOENIX | AZ |
| 134220 | KNDPM3AC3K7511421 | Kia | SPORTAGE | HANOVER | MD |
| 134221 | KNDPM3AC3K7511466 | Kia | SPORTAGE | SARASOTA | FL |
| 134222 | KNDPM3AC3K7511760 | Kia | SPORTAGE | SARASOTA | FL |
| 134223 | KNDPM3AC3K7511953 | Kia | SPORTAGE | FORT MYERS | FL |
| 134224 | KNDPM3AC3K7511967 | Kia | SPORTAGE | ORLANDO | FL |
| 134225 | KNDPM3AC3K7512763 | Kia | SPORTAGE | INGLEWOOD | CA |
| 134226 | KNDPM3AC3K7512813 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134227 | KNDPM3AC3K7512925 | Kia | SPORTAGE | Fairburn | GA |
| 134228 | KNDPM3AC3K7513315 | Kia | SPORTAGE | Phoenix | AZ |
| 134229 | KNDPM3AC3K7513430 | Kia | SPORTAGE | BULLHEAD CITY | AZ |
| 134230 | KNDPM3AC3K7513587 | Kia | SPORTAGE | Hebron | KY |
| 134231 | KNDPM3AC3K7513590 | Kia | SPORTAGE | TAMPA | US |
| 134232 | KNDPM3AC3K7513749 | Kia | SPORTAGE | BURBANK | CA |
| 134233 | KNDPM3AC3K7514836 | Kia | SPORTAGE | STERLING | VA |
| 134234 | KNDPM3AC3K7517221 | Kia | SPORTAGE | DALLAS | TX |
| 134235 | KNDPM3AC3K7580559 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134236 | KNDPM3AC3K7581369 | Kia | SPORTAGE | TAMPA | FL |
| 134237 | KNDPM3AC3K7581758 | Kia | SPORTAGE | ORLANDO | FL |
| 134238 | KNDPM3AC3K7593764 | Kia | SPORTAGE | TAMPA | FL |
| 134239 | KNDPM3AC3K7594252 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134240 | KNDPM3AC3K7594395 | Kia | SPORTAGE | TAMPA | FL |
| 134241 | KNDPM3AC3K7594493 | Kia | SPORTAGE | Florissant | MO |
| 134242 | KNDPM3AC4H7215204 | Kia | SPORTAGE | Miami | FL |
| 134243 | KNDPM3AC4J7321481 | Kia | SPORTAGE | Elkridge | MD |
| 134244 | KNDPM3AC4J7329659 | Kia | SPORTAGE | BURBANK | CA |
| 134245 | KNDPM3AC4J7345036 | Kia | SPORTAGE | Milwaukee | WI |
| 134246 | KNDPM3AC4J7345344 | Kia | SPORTAGE | Fort Lauderdale | FL |
| 134247 | KNDPM3AC4J7360541 | Kia | SPORTAGE | Rockville Centr | NY |
| 134248 | KNDPM3AC4J7360944 | Kia | SPORTAGE | ORLANDO | FL |
| 134249 | KNDPM3AC4J7364928 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134250 | KNDPM3AC4J7402626 | Kia | SPORTAGE | FORT MYERS | FL |
| 134251 | KNDPM3AC4J7422150 | Kia | SPORTAGE | North Dighton | MA |
| 134252 | KNDPM3AC4J7422343 | Kia | SPORTAGE | HANOVER | MD |
| 134253 | KNDPM3AC4J7425016 | Kia | SPORTAGE | North Dighton | MA |
| 134254 | KNDPM3AC4J7444875 | Kia | SPORTAGE | FLORIDA DEALER DIR | FL |
| 134255 | KNDPM3AC4J7445931 | Kia | SPORTAGE | FORT MYERS | FL |
| 134256 | KNDPM3AC4J7451325 | Kia | SPORTAGE | Rock Hill | SC |
| 134257 | KNDPM3AC4J7453432 | Kia | SPORTAGE | ORLANDO | FL |
| 134258 | KNDPM3AC4J7453916 | Kia | SPORTAGE | Charlotte | NC |
| 134259 | KNDPM3AC4J7453995 | Kia | SPORTAGE | DALLAS | TX |
| 134260 | KNDPM3AC4J7455410 | Kia | SPORTAGE | BALDWIN | NY |
| 134261 | KNDPM3AC4J7455746 | Kia | SPORTAGE | TAMPA | FL |
| 134262 | KNDPM3AC4J7458629 | Kia | SPORTAGE | Smithtown | NY |
| 134263 | KNDPM3AC4J7459859 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134264 | KNDPM3AC4J7463314 | Kia | SPORTAGE | San Diego | CA |
| 134265 | KNDPM3AC4J7463619 | Kia | SPORTAGE | BURBANK | CA |
| 134266 | KNDPM3AC4J7466679 | Kia | SPORTAGE | Atlanta | GA |
| 134267 | KNDPM3AC4J7469839 | Kia | SPORTAGE | Charlotte | NC |
| 134268 | KNDPM3AC4J7471154 | Kia | SPORTAGE | Chicago | IL |
| 134269 | KNDPM3AC4J7471381 | Kia | SPORTAGE | CHICAGO | IL |
| 134270 | KNDPM3AC4J7471543 | Kia | SPORTAGE | KENNER | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 134271 | KNDPM3AC4J7471879 | Kia | SPORTAGE | CHICAGO | IL |
| 134272 | KNDPM3AC4J7472093 | Kia | SPORTAGE | Hartford | CT |
| 134273 | KNDPM3AC4J7472269 | Kia | SPORTAGE | Houston | TX |
| 134274 | KNDPM3AC4J7484924 | Kia | SPORTAGE | RALEIGH | NC |
| 134275 | KNDPM3AC4J7485085 | Kia | SPORTAGE | Warminster | PA |
| 134276 | KNDPM3AC4K7491079 | Kia | SPORTAGE | Hendersonville | TN |
| 134277 | KNDPM3AC4K7491616 | Kia | SPORTAGE | SARASOTA | FL |
| 134278 | KNDPM3AC4K7491695 | Kia | SPORTAGE | Nashville | TN |
| 134279 | KNDPM3AC4K7491700 | Kia | SPORTAGE | Warminster | PA |
| 134280 | KNDPM3AC4K7491714 | Kia | SPORTAGE | FORT MYERS | FL |
| 134281 | KNDPM3AC4K7495813 | Kia | SPORTAGE | PITTSBURGH | PA |
| 134282 | KNDPM3AC4K7496038 | Kia | SPORTAGE | Sterling | VA |
| 134283 | KNDPM3AC4K7501223 | Kia | SPORTAGE | Tampa | FL |
| 134284 | KNDPM3AC4K7501853 | Kia | SPORTAGE | TAMPA | FL |
| 134285 | KNDPM3AC4K7502033 | Kia | SPORTAGE | OAKLAND | CA |
| 134286 | KNDPM3AC4K7502078 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134287 | KNDPM3AC4K7502209 | Kia | SPORTAGE | TAMPA | FL |
| 134288 | KNDPM3AC4K7502663 | Kia | SPORTAGE | Ft. Myers | FL |
| 134289 | KNDPM3AC4K7502811 | Kia | SPORTAGE | Clearwater | FL |
| 134290 | KNDPM3AC4K7506454 | Kia | SPORTAGE | BURBANK | CA |
| 134291 | KNDPM3AC4K7507717 | Kia | SPORTAGE | Warminster | PA |
| 134292 | KNDPM3AC4K7507815 | Kia | SPORTAGE | S. San Francisc | CA |
| 134293 | KNDPM3AC4K7507958 | Kia | SPORTAGE | SEATAC | WA |
| 134294 | KNDPM3AC4K7508107 | Kia | SPORTAGE | NORTH PAC | CA |
| 134295 | KNDPM3AC4K7508110 | Kia | SPORTAGE | SAN JOSE | CA |
| 134296 | KNDPM3AC4K7510083 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134297 | KNDPM3AC4K7510262 | Kia | SPORTAGE | Manheim | PA |
| 134298 | KNDPM3AC4K7511217 | Kia | SPORTAGE | Kansas City | MO |
| 134299 | KNDPM3AC4K7511315 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134300 | KNDPM3AC4K7511394 | Kia | SPORTAGE | Orlando | FL |
| 134301 | KNDPM3AC4K7511783 | Kia | SPORTAGE | CLEVELAND | OH |
| 134302 | KNDPM3AC4K7511850 | Kia | SPORTAGE | ORLANDO | FL |
| 134303 | KNDPM3AC4K7512805 | Kia | SPORTAGE | SANTA ANA | CA |
| 134304 | KNDPM3AC4K7512917 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134305 | KNDPM3AC4K7513100 | Kia | SPORTAGE | Norwalk | CA |
| 134306 | KNDPM3AC4K7513310 | Kia | SPORTAGE | BURBANK | CA |
| 134307 | KNDPM3AC4K7513422 | Kia | SPORTAGE | SANTA ANA | CA |
| 134308 | KNDPM3AC4K7513579 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134309 | KNDPM3AC4K7513582 | Kia | SPORTAGE | ORLANDO | FL |
| 134310 | KNDPM3AC4K7513601 | Kia | SPORTAGE | TAMPA | FL |
| 134311 | KNDPM3AC4K7513792 | Kia | SPORTAGE | RALEIGH | NC |
| 134312 | KNDPM3AC4K7513999 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134313 | KNDPM3AC4K7515557 | Kia | SPORTAGE | STERLING | VA |
| 134314 | KNDPM3AC4K7516806 | Kia | SPORTAGE | Orlando | FL |
| 134315 | KNDPM3AC4K7575855 | Kia | SPORTAGE | ORLANDO | FL |
| 134316 | KNDPM3AC4K7580439 | Kia | SPORTAGE | DETROIT | MI |
| 134317 | KNDPM3AC4K7580456 | Kia | SPORTAGE | DETROIT | MI |
| 134318 | KNDPM3AC4K7580828 | Kia | SPORTAGE | FORT MYERS | FL |
| 134319 | KNDPM3AC4K7581378 | Kia | SPORTAGE | RALEIGH | NC |
| 134320 | KNDPM3AC4K7585124 | Kia | SPORTAGE | FORT MYERS | FL |
| 134321 | KNDPM3AC4K7585561 | Kia | SPORTAGE | ORLANDO | FL |
| 134322 | KNDPM3AC4K7593434 | Kia | SPORTAGE | KENNER | LA |
| 134323 | KNDPM3AC4K7593806 | Kia | SPORTAGE | TAMPA | FL |
| 134324 | KNDPM3AC4K7593997 | Kia | SPORTAGE | Longmont | CO |
| 134325 | KNDPM3AC4K7594504 | Kia | SPORTAGE | MIAMI | FL |
| 134326 | KNDPM3AC5H7230665 | Kia | SPORTAGE | San Antonio | TX |
| 134327 | KNDPM3AC5J7315589 | Kia | SPORTAGE | Las Vegas | NV |
| 134328 | KNDPM3AC5J7319190 | Kia | SPORTAGE | Fort Lauderdale | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134329 | KNDPM3AC5J7328925 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134330 | KNDPM3AC5J7380328 | Kia | SPORTAGE | PROVIDENCE | RI |
| 134331 | KNDPM3AC5J7385898 | Kia | SPORTAGE | DALLAS | TX |
| 134332 | KNDPM3AC5J7402635 | Kia | SPORTAGE | BURBANK | CA |
| 134333 | KNDPM3AC5J7412923 | Kia | SPORTAGE | DENVER | CO |
| 134334 | KNDPM3AC5J7413070 | Kia | SPORTAGE | Harvey | LA |
| 134335 | KNDPM3AC5J7422383 | Kia | SPORTAGE | ORLANDO | FL |
| 134336 | KNDPM3AC5J7424473 | Kia | SPORTAGE | TAMPA | US |
| 134337 | KNDPM3AC5J7430967 | Kia | SPORTAGE | Ventura | CA |
| 134338 | KNDPM3AC5J7443248 | Kia | SPORTAGE | Webster | NY |
| 134339 | KNDPM3AC5J7445517 | Kia | SPORTAGE | CHANDLER | AZ |
| 134340 | KNDPM3AC5J7445789 | Kia | SPORTAGE | Philadelphia | PA |
| 134341 | KNDPM3AC5J7448594 | Kia | SPORTAGE | ORLANDO | FL |
| 134342 | KNDPM3AC5J7450300 | Kia | SPORTAGE | BURBANK | CA |
| 134343 | KNDPM3AC5J7452385 | Kia | SPORTAGE | EAST BOSTON | MA |
| 134344 | KNDPM3AC5J7453343 | Kia | SPORTAGE | BOSTON | MA |
| 134345 | KNDPM3AC5J7454556 | Kia | SPORTAGE | Atlanta | GA |
| 134346 | KNDPM3AC5J7455089 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134347 | KNDPM3AC5J7455254 | Kia | SPORTAGE | BALDWIN | NY |
| 134348 | KNDPM3AC5J7455335 | Kia | SPORTAGE | CHICAGO | IL |
| 134349 | KNDPM3AC5J7458784 | Kia | SPORTAGE | MIAMI | FL |
| 134350 | KNDPM3AC5J7466884 | Kia | SPORTAGE | RALEIGH | NC |
| 134351 | KNDPM3AC5J7468389 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134352 | KNDPM3AC5J7469820 | Kia | SPORTAGE | Houston | TX |
| 134353 | KNDPM3AC5J7470661 | Kia | SPORTAGE | KNOXVILLE | TN |
| 134354 | KNDPM3AC5J7470899 | Kia | SPORTAGE | BURBANK | CA |
| 134355 | KNDPM3AC5J7472054 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134356 | KNDPM3AC5J7472443 | Kia | SPORTAGE | Richmond | VA |
| 134357 | KNDPM3AC5J7472541 | Kia | SPORTAGE | BURBANK | CA |
| 134358 | KNDPM3AC5J7472555 | Kia | SPORTAGE | BOSTON | MA |
| 134359 | KNDPM3AC5J7482325 | Kia | SPORTAGE | FORT MYERS | FL |
| 134360 | KNDPM3AC5J7484320 | Kia | SPORTAGE | NEW YORK DEALER DI | NJ |
| 134361 | KNDPM3AC5K7491074 | Kia | SPORTAGE | SARASOTA | FL |
| 134362 | KNDPM3AC5K7491222 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134363 | KNDPM3AC5K7491706 | Kia | SPORTAGE | FORT MYERS | FL |
| 134364 | KNDPM3AC5K7491818 | Kia | SPORTAGE | FORT MYERS | FL |
| 134365 | KNDPM3AC5K7492029 | Kia | SPORTAGE | NEW ENGLAND DEALER | MA |
| 134366 | KNDPM3AC5K7493455 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134367 | KNDPM3AC5K7493939 | Kia | SPORTAGE | Denver | CO |
| 134368 | KNDPM3AC5K7495139 | Kia | SPORTAGE | Philadelphia | PA |
| 134369 | KNDPM3AC5K7495805 | Kia | SPORTAGE | SARASOTA | FL |
| 134370 | KNDPM3AC5K7501537 | Kia | SPORTAGE | ORLANDO | FL |
| 134371 | KNDPM3AC5K7502817 | Kia | SPORTAGE | ORLANDO | FL |
| 134372 | KNDPM3AC5K7502929 | Kia | SPORTAGE | Miami | FL |
| 134373 | KNDPM3AC5K7506320 | Kia | SPORTAGE | Boise | ID |
| 134374 | KNDPM3AC5K7506334 | Kia | SPORTAGE | Santa Clara | CA |
| 134375 | KNDPM3AC5K7506463 | Kia | SPORTAGE | BURBANK | CA |
| 134376 | KNDPM3AC5K7507600 | Kia | SPORTAGE | DALLAS | TX |
| 134377 | KNDPM3AC5K7508116 | Kia | SPORTAGE | Sacramento | CA |
| 134378 | KNDPM3AC5K7508178 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134379 | KNDPM3AC5K7509329 | Kia | SPORTAGE | SAN JOSE | CA |
| 134380 | KNDPM3AC5K7510898 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134381 | KNDPM3AC5K7510982 | Kia | SPORTAGE | Las Vegas | NV |
| 134382 | KNDPM3AC5K7511291 | Kia | SPORTAGE | SARASOTA | FL |
| 134383 | KNDPM3AC5K7511582 | Kia | SPORTAGE | WEST COLUMBIA | SC |
| 134384 | KNDPM3AC5K7511596 | Kia | SPORTAGE | GRAND RAPIDS | MI |
| 134385 | KNDPM3AC5K7511954 | Kia | SPORTAGE | Charlotte | NC |
| 134386 | KNDPM3AC5K7512148 | Kia | SPORTAGE | Statesville | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134387 | KNDPM3AC5K7512442 | Kia | SPORTAGE | ROCHESTER | NY |
| 134388 | KNDPM3AC5K7512716 | Kia | SPORTAGE | SAN JOSE | CA |
| 134389 | KNDPM3AC5K7512926 | Kia | SPORTAGE | EL PASO | TX |
| 134390 | KNDPM3AC5K7513199 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134391 | KNDPM3AC5K7513347 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134392 | KNDPM3AC5K7513557 | Kia | SPORTAGE | MARY ESTHER | FL |
| 134393 | KNDPM3AC5K7513591 | Kia | SPORTAGE | INDIANAPOLIS | IN |
| 134394 | KNDPM3AC5K7513896 | Kia | SPORTAGE | BURLINGAME | CA |
| 134395 | KNDPM3AC5K7514868 | Kia | SPORTAGE | ATLANTA | GA |
| 134396 | KNDPM3AC5K7514935 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134397 | KNDPM3AC5K7515082 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134398 | KNDPM3AC5K7515115 | Kia | SPORTAGE | Milwaukee | WI |
| 134399 | KNDPM3AC5K7581194 | Kia | SPORTAGE | ORLANDO | FL |
| 134400 | KNDPM3AC5K7581342 | Kia | SPORTAGE | ORLANDO | FL |
| 134401 | KNDPM3AC5K7585522 | Kia | SPORTAGE | Nashville | TN |
| 134402 | KNDPM3AC5K7592552 | Kia | SPORTAGE | GAINESVILLE | FL |
| 134403 | KNDPM3AC5K7593488 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134404 | KNDPM3AC5K7593698 | Kia | SPORTAGE | FORT MYERS | FL |
| 134405 | KNDPM3AC5K7593801 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134406 | KNDPM3AC5K7594432 | Kia | SPORTAGE | Pompano Beach | FL |
| 134407 | KNDPM3AC6J7311731 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134408 | KNDPM3AC6J7312524 | Kia | SPORTAGE | Miami | FL |
| 134409 | KNDPM3AC6J7321479 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134410 | KNDPM3AC6J7345605 | Kia | SPORTAGE | Detroit | MI |
| 134411 | KNDPM3AC6J7378779 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134412 | KNDPM3AC6J7379253 | Kia | SPORTAGE | CHICAGO | IL |
| 134413 | KNDPM3AC6J7380175 | Kia | SPORTAGE | Euless | TX |
| 134414 | KNDPM3AC6J7390706 | Kia | SPORTAGE | BOSTON | MA |
| 134415 | KNDPM3AC6J7394755 | Kia | SPORTAGE | DALLAS | TX |
| 134416 | KNDPM3AC6J7400439 | Kia | SPORTAGE | NORTH HOLLYWOOD | CA |
| 134417 | KNDPM3AC6J7413062 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134418 | KNDPM3AC6J7429648 | Kia | SPORTAGE | SAN JOSE | CA |
| 134419 | KNDPM3AC6J7429780 | Kia | SPORTAGE | AUSTIN | TX |
| 134420 | KNDPM3AC6J7445266 | Kia | SPORTAGE | Smithtown | NY |
| 134421 | KNDPM3AC6J7445932 | Kia | SPORTAGE | Marietta | GA |
| 134422 | KNDPM3AC6J7449382 | Kia | SPORTAGE | SAINT PAUL | MN |
| 134423 | KNDPM3AC6J7453447 | Kia | SPORTAGE | BURBANK | CA |
| 134424 | KNDPM3AC6J7454744 | Kia | SPORTAGE | Webster | NY |
| 134425 | KNDPM3AC6J7455568 | Kia | SPORTAGE | PHOENIX | AZ |
| 134426 | KNDPM3AC6J7455957 | Kia | SPORTAGE | Hartford | CT |
| 134427 | KNDPM3AC6J7458843 | Kia | SPORTAGE | Los Angeles | CA |
| 134428 | KNDPM3AC6J7468322 | Kia | SPORTAGE | n hollywood | ca |
| 134429 | KNDPM3AC6J7469938 | Kia | SPORTAGE | LUBBOCK | TX |
| 134430 | KNDPM3AC6J7470152 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134431 | KNDPM3AC6J7470426 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134432 | KNDPM3AC6J7470507 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134433 | KNDPM3AC6J7472323 | Kia | SPORTAGE | SHREVEPORT | LA |
| 134434 | KNDPM3AC6J7472502 | Kia | SPORTAGE | Atlanta | GA |
| 134435 | KNDPM3AC6J7473584 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134436 | KNDPM3AC6J7484326 | Kia | SPORTAGE | Johnston | RI |
| 134437 | KNDPM3AC6J7484441 | Kia | SPORTAGE | Windsor Locks | CT |
| 134438 | KNDPM3AC6J7488702 | Kia | SPORTAGE | BURBANK | CA |
| 134439 | KNDPM3AC6K7490984 | Kia | SPORTAGE | DARLINGTON | SC |
| 134440 | KNDPM3AC6K7491049 | Kia | SPORTAGE | FORT MYERS | FL |
| 134441 | KNDPM3AC6K7491097 | Kia | SPORTAGE | FORT MYERS | FL |
| 134442 | KNDPM3AC6K7491388 | Kia | SPORTAGE | DALLAS FORT WORTH AP | TX |
| 134443 | KNDPM3AC6K7491598 | Kia | SPORTAGE | FORT MYERS | FL |
| 134444 | KNDPM3AC6K7491715 | Kia | SPORTAGE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134445 | KNDPM3AC6K7492069 | Kia | SPORTAGE | Sarasota | FL |
| 134446 | KNDPM3AC6K7493576 | Kia | SPORTAGE | Manheim | PA |
| 134447 | KNDPM3AC6K7493688 | Kia | SPORTAGE | KANSAS CITY | MO |
| 134448 | KNDPM3AC6K7495828 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134449 | KNDPM3AC6K7496056 | Kia | SPORTAGE | MIAMI | FL |
| 134450 | KNDPM3AC6K7496378 | Kia | SPORTAGE | Rock Hill | SC |
| 134451 | KNDPM3AC6K7501546 | Kia | SPORTAGE | Houston | TX |
| 134452 | KNDPM3AC6K7501644 | Kia | SPORTAGE | TAMPA | FL |
| 134453 | KNDPM3AC6K7502115 | Kia | SPORTAGE | Tampa | FL |
| 134454 | KNDPM3AC6K7507718 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134455 | KNDPM3AC6K7508349 | Kia | SPORTAGE | Honolulu | HI |
| 134456 | KNDPM3AC6K7508366 | Kia | SPORTAGE | Irving | TX |
| 134457 | KNDPM3AC6K7509193 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134458 | KNDPM3AC6K7509923 | Kia | SPORTAGE | BURBANK | CA |
| 134459 | KNDPM3AC6K7510067 | Kia | SPORTAGE | BURBANK | CA |
| 134460 | KNDPM3AC6K7511378 | Kia | SPORTAGE | ORLANDO | FL |
| 134461 | KNDPM3AC6K7511395 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134462 | KNDPM3AC6K7511400 | Kia | SPORTAGE | Richmond | VA |
| 134463 | KNDPM3AC6K7511462 | Kia | SPORTAGE | FORT MYERS | FL |
| 134464 | KNDPM3AC6K7511509 | Kia | SPORTAGE | TAMPA | FL |
| 134465 | KNDPM3AC6K7511851 | Kia | SPORTAGE | FORT MYERS | FL |
| 134466 | KNDPM3AC6K7512255 | Kia | SPORTAGE | TAMPA | US |
| 134467 | KNDPM3AC6K7512918 | Kia | SPORTAGE | TRACY | CA |
| 134468 | KNDPM3AC6K7513549 | Kia | SPORTAGE | ORLANDO | FL |
| 134469 | KNDPM3AC6K7513647 | Kia | SPORTAGE | Manheim | PA |
| 134470 | KNDPM3AC6K7513731 | Kia | SPORTAGE | TRACY | CA |
| 134471 | KNDPM3AC6K7514006 | Kia | SPORTAGE | BURBANK | CA |
| 134472 | KNDPM3AC6K7515057 | Kia | SPORTAGE | Miami | FL |
| 134473 | KNDPM3AC6K7515219 | Kia | SPORTAGE | Tolleson | AZ |
| 134474 | KNDPM3AC6K7515740 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134475 | KNDPM3AC6K7516399 | Kia | SPORTAGE | HOUSTON | TX |
| 134476 | KNDPM3AC6K7516404 | Kia | SPORTAGE | ST Paul | MN |
| 134477 | KNDPM3AC6K7516998 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134478 | KNDPM3AC6K7552416 | Kia | SPORTAGE | DALLAS | TX |
| 134479 | KNDPM3AC6K7580457 | Kia | SPORTAGE | LOS ANGELES AP | CA |
| 134480 | KNDPM3AC6K7584606 | Kia | SPORTAGE | BLOOMINGTON | IL |
| 134481 | KNDPM3AC6K7585576 | Kia | SPORTAGE | Detroit | MI |
| 134482 | KNDPM3AC6K7593564 | Kia | SPORTAGE | TAMPA | FL |
| 134483 | KNDPM3AC6K7593595 | Kia | SPORTAGE | Phoenix | AZ |
| 134484 | KNDPM3AC6K7593676 | Kia | SPORTAGE | TAMPA | FL |
| 134485 | KNDPM3AC6K7593807 | Kia | SPORTAGE | ORLANDO | FL |
| 134486 | KNDPM3AC6K7593855 | Kia | SPORTAGE | DFW AIRPORT | TX |
| 134487 | KNDPM3AC6K7594164 | Kia | SPORTAGE | CHICAGO | IL |
| 134488 | KNDPM3AC6K7594326 | Kia | SPORTAGE | FORT MYERS | FL |
| 134489 | KNDPM3AC6K7597131 | Kia | SPORTAGE | FORT MYERS | FL |
| 134490 | KNDPM3AC7H7087119 | Kia | SPORTAGE | BURLINGAME | CA |
| 134491 | KNDPM3AC7H7177306 | Kia | SPORTAGE | Newport Beach | CA |
| 134492 | KNDPM3AC7J7302097 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134493 | KNDPM3AC7J7315013 | Kia | SPORTAGE | BURBANK | CA |
| 134494 | KNDPM3AC7J7329400 | Kia | SPORTAGE | NORTH PAC | CA |
| 134495 | KNDPM3AC7J7351297 | Kia | SPORTAGE | Davie | FL |
| 134496 | KNDPM3AC7J7379097 | Kia | SPORTAGE | SARASOTA | FL |
| 134497 | KNDPM3AC7J7413538 | Kia | SPORTAGE | Euless | TX |
| 134498 | KNDPM3AC7J7422689 | Kia | SPORTAGE | Mira Loma | CA |
| 134499 | KNDPM3AC7J7424183 | Kia | SPORTAGE | Slidell | LA |
| 134500 | KNDPM3AC7J7424927 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134501 | KNDPM3AC7J7424930 | Kia | SPORTAGE | IRVING | TX |
| 134502 | KNDPM3AC7J7445518 | Kia | SPORTAGE | Miami | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134503 | KNDPM3AC7J7445633 | Kia | SPORTAGE | DFW AIRPORT | TX |
| 134504 | KNDPM3AC7J7445910 | Kia | SPORTAGE | STERLING | VA |
| 134505 | KNDPM3AC7J7447267 | Kia | SPORTAGE | Ocoee | FL |
| 134506 | KNDPM3AC7J7451433 | Kia | SPORTAGE | Sanford | FL |
| 134507 | KNDPM3AC7J7451688 | Kia | SPORTAGE | N MIAMI BEACH | FL |
| 134508 | KNDPM3AC7J7452534 | Kia | SPORTAGE | Port Newark | NJ |
| 134509 | KNDPM3AC7J7454185 | Kia | SPORTAGE | SACRAMENTO | CA |
| 134510 | KNDPM3AC7J7454851 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134511 | KNDPM3AC7J7463419 | Kia | SPORTAGE | SEATAC | WA |
| 134512 | KNDPM3AC7J7463436 | Kia | SPORTAGE | SPRINGFIELD | VA |
| 134513 | KNDPM3AC7J7466840 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134514 | KNDPM3AC7J7467311 | Kia | SPORTAGE | Detroit | MI |
| 134515 | KNDPM3AC7J7468166 | Kia | SPORTAGE | FT. LAUDERDALE | FL |
| 134516 | KNDPM3AC7J7470483 | Kia | SPORTAGE | Honolulu | HI |
| 134517 | KNDPM3AC7J7470659 | Kia | SPORTAGE | Florissant | MO |
| 134518 | KNDPM3AC7J7470872 | Kia | SPORTAGE | ONTARIO | CA |
| 134519 | KNDPM3AC7J7472296 | Kia | SPORTAGE | N. Palm Beach | FL |
| 134520 | KNDPM3AC7J7472301 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134521 | KNDPM3AC7J7483850 | Kia | SPORTAGE | Richmond | VA |
| 134522 | KNDPM3AC7J7484416 | Kia | SPORTAGE | North Dighton | MA |
| 134523 | KNDPM3AC7J7488479 | Kia | SPORTAGE | BURBANK | CA |
| 134524 | KNDPM3AC7K7490976 | Kia | SPORTAGE | Charlotte | NC |
| 134525 | KNDPM3AC7K7491089 | Kia | SPORTAGE | Richmond | VA |
| 134526 | KNDPM3AC7K7491092 | Kia | SPORTAGE | STERLING | VA |
| 134527 | KNDPM3AC7K7491268 | Kia | SPORTAGE | CHICAGO | IL |
| 134528 | KNDPM3AC7K7492081 | Kia | SPORTAGE | Winston-Salem | NC |
| 134529 | KNDPM3AC7K7494655 | Kia | SPORTAGE | TAMPA | FL |
| 134530 | KNDPM3AC7K7495126 | Kia | SPORTAGE | ORLANDO | FL |
| 134531 | KNDPM3AC7K7495840 | Kia | SPORTAGE | Hamilton | OH |
| 134532 | KNDPM3AC7K7500650 | Kia | SPORTAGE | MATTHEWS | NC |
| 134533 | KNDPM3AC7K7501443 | Kia | SPORTAGE | Baltimore | MD |
| 134534 | KNDPM3AC7K7501815 | Kia | SPORTAGE | ORLANDO | FL |
| 134535 | KNDPM3AC7K7502222 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134536 | KNDPM3AC7K7503628 | Kia | SPORTAGE | ORLANDO | FL |
| 134537 | KNDPM3AC7K7504276 | Kia | SPORTAGE | TAMPA | FL |
| 134538 | KNDPM3AC7K7507727 | Kia | SPORTAGE | SACRAMENTO | CA |
| 134539 | KNDPM3AC7K7510126 | Kia | SPORTAGE | SEATAC | WA |
| 134540 | KNDPM3AC7K7511311 | Kia | SPORTAGE | Atlanta | GA |
| 134541 | KNDPM3AC7K7511342 | Kia | SPORTAGE | FORT MYERS | FL |
| 134542 | KNDPM3AC7K7511387 | Kia | SPORTAGE | Atlanta | GA |
| 134543 | KNDPM3AC7K7511521 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134544 | KNDPM3AC7K7511583 | Kia | SPORTAGE | Denver | CO |
| 134545 | KNDPM3AC7K7512202 | Kia | SPORTAGE | Charlotte | NC |
| 134546 | KNDPM3AC7K7513141 | Kia | SPORTAGE | OAKLAND | CA |
| 134547 | KNDPM3AC7K7513642 | Kia | SPORTAGE | ORLANDO | FL |
| 134548 | KNDPM3AC7K7513687 | Kia | SPORTAGE | HANOVER | MD |
| 134549 | KNDPM3AC7K7513723 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134550 | KNDPM3AC7K7513835 | Kia | SPORTAGE | ORLANDO | FL |
| 134551 | KNDPM3AC7K7514841 | Kia | SPORTAGE | SEATAC | WA |
| 134552 | KNDPM3AC7K7580516 | Kia | SPORTAGE | ORLANDO | FL |
| 134553 | KNDPM3AC7K7581486 | Kia | SPORTAGE | Hamilton | OH |
| 134554 | KNDPM3AC7K7581701 | Kia | SPORTAGE | ORLANDO | FL |
| 134555 | KNDPM3AC7K7584534 | Kia | SPORTAGE | CHARLESTON | SC |
| 134556 | KNDPM3AC7K7584663 | Kia | SPORTAGE | FORT MYERS | FL |
| 134557 | KNDPM3AC7K7592553 | Kia | SPORTAGE | ST Paul | MN |
| 134558 | KNDPM3AC7K7593251 | Kia | SPORTAGE | Pensacola | FL |
| 134559 | KNDPM3AC7K7593265 | Kia | SPORTAGE | HOUSTON | TX |
| 134560 | KNDPM3AC7K7593332 | Kia | SPORTAGE | ST Paul | MN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134561 | KNDPM3AC7K7593427 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134562 | KNDPM3AC7K7593492 | Kia | SPORTAGE | ORLANDO | FL |
| 134563 | KNDPM3AC7K7593654 | Kia | SPORTAGE | FORT MYERS | FL |
| 134564 | KNDPM3AC7K7593671 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134565 | KNDPM3AC7K7594349 | Kia | SPORTAGE | CHICAGO | IL |
| 134566 | KNDPM3AC7K7594397 | Kia | SPORTAGE | FORT MYERS | FL |
| 134567 | KNDPM3AC7L7651215 | Kia | SPORTAGE | EULESS | TX |
| 134568 | KNDPM3AC8J7375205 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134569 | KNDPM3AC8J7381120 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134570 | KNDPM3AC8J7381151 | Kia | SPORTAGE | SALT LAKE CITY | UT |
| 134571 | KNDPM3AC8J7382106 | Kia | SPORTAGE | Miami | FL |
| 134572 | KNDPM3AC8J7382350 | Kia | SPORTAGE | Marietta | GA |
| 134573 | KNDPM3AC8J7391064 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134574 | KNDPM3AC8J7394854 | Kia | SPORTAGE | San Antonio | TX |
| 134575 | KNDPM3AC8J7401141 | Kia | SPORTAGE | Norwalk | CA |
| 134576 | KNDPM3AC8J7401611 | Kia | SPORTAGE | BURBANK | CA |
| 134577 | KNDPM3AC8J7420577 | Kia | SPORTAGE | FLORIDA DEALER DIR | FL |
| 134578 | KNDPM3AC8J7430333 | Kia | SPORTAGE | BURBANK | CA |
| 134579 | KNDPM3AC8J7444961 | Kia | SPORTAGE | Pompano Beach | FL |
| 134580 | KNDPM3AC8J7445043 | Kia | SPORTAGE | Winter Park | FL |
| 134581 | KNDPM3AC8J7445222 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134582 | KNDPM3AC8J7445639 | Kia | SPORTAGE | GLENOLDEN | PA |
| 134583 | KNDPM3AC8J7447780 | Kia | SPORTAGE | NORTH PAC | CA |
| 134584 | KNDPM3AC8J7447956 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134585 | KNDPM3AC8J7450047 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134586 | KNDPM3AC8J7450176 | Kia | SPORTAGE | Matteson | IL |
| 134587 | KNDPM3AC8J7450422 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134588 | KNDPM3AC8J7450484 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134589 | KNDPM3AC8J7452526 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134590 | KNDPM3AC8J7453711 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134591 | KNDPM3AC8J7454809 | Kia | SPORTAGE | DALLAS | TX |
| 134592 | KNDPM3AC8J7455068 | Kia | SPORTAGE | SANTA ANA | CA |
| 134593 | KNDPM3AC8J7455328 | Kia | SPORTAGE | ORLANDO | FL |
| 134594 | KNDPM3AC8J7455376 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134595 | KNDPM3AC8J7455572 | Kia | SPORTAGE | ATLANTA | GA |
| 134596 | KNDPM3AC8J7455653 | Kia | SPORTAGE | Atlanta | GA |
| 134597 | KNDPM3AC8J7466927 | Kia | SPORTAGE | FT LAUDERDALE | FL |
| 134598 | KNDPM3AC8J7467317 | Kia | SPORTAGE | UNION CITY | GA |
| 134599 | KNDPM3AC8J7469696 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134600 | KNDPM3AC8J7469827 | Kia | SPORTAGE | SAN ANTONIO | TX |
| 134601 | KNDPM3AC8J7471416 | Kia | SPORTAGE | SAINT PAUL | MN |
| 134602 | KNDPM3AC8J7471884 | Kia | SPORTAGE | TAMPA | FL |
| 134603 | KNDPM3AC8J7471948 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134604 | KNDPM3AC8J7471982 | Kia | SPORTAGE | BURBANK | CA |
| 134605 | KNDPM3AC8J7472498 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134606 | KNDPM3AC8J7484182 | Kia | SPORTAGE | RALEIGH | NC |
| 134607 | KNDPM3AC8J7484442 | Kia | SPORTAGE | DALLAS | TX |
| 134608 | KNDPM3AC8J7484943 | Kia | SPORTAGE | BOSTON | MA |
| 134609 | KNDPM3AC8J7485056 | Kia | SPORTAGE | BOSTON | MA |
| 134610 | KNDPM3AC8J7488040 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134611 | KNDPM3AC8K7491120 | Kia | SPORTAGE | TAMPA | FL |
| 134612 | KNDPM3AC8K7491201 | Kia | SPORTAGE | COLUMBIA | SC |
| 134613 | KNDPM3AC8K7492011 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134614 | KNDPM3AC8K7494499 | Kia | SPORTAGE | TAMPA | FL |
| 134615 | KNDPM3AC8K7495961 | Kia | SPORTAGE | PALM SPRINGS | CA |
| 134616 | KNDPM3AC8K7500558 | Kia | SPORTAGE | MATTHEWS | NC |
| 134617 | KNDPM3AC8K7501645 | Kia | SPORTAGE | Tampa | FL |
| 134618 | KNDPM3AC8K7502200 | Kia | SPORTAGE | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134619 | KNDPM3AC8K7502407 | Kia | SPORTAGE | San Antonio | TX |
| 134620 | KNDPM3AC8K7502813 | Kia | SPORTAGE | MIAMI | FL |
| 134621 | KNDPM3AC8K7502939 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134622 | KNDPM3AC8K7507722 | Kia | SPORTAGE | FRESNO | CA |
| 134623 | KNDPM3AC8K7507767 | Kia | SPORTAGE | Hebron | KY |
| 134624 | KNDPM3AC8K7509227 | Kia | SPORTAGE | FORT MYERS | FL |
| 134625 | KNDPM3AC8K7510068 | Kia | SPORTAGE | NORTH PAC | CA |
| 134626 | KNDPM3AC8K7510992 | Kia | SPORTAGE | Lake Elsinore | CA |
| 134627 | KNDPM3AC8K7511320 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134628 | KNDPM3AC8K7511348 | Kia | SPORTAGE | PHOENIX | AZ |
| 134629 | KNDPM3AC8K7511401 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134630 | KNDPM3AC8K7511785 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134631 | KNDPM3AC8K7512144 | Kia | SPORTAGE | DALLAS | TX |
| 134632 | KNDPM3AC8K7512208 | Kia | SPORTAGE | SANFORD | FL |
| 134633 | KNDPM3AC8K7512242 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134634 | KNDPM3AC8K7512712 | Kia | SPORTAGE | NORTH PAC | CA |
| 134635 | KNDPM3AC8K7513066 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134636 | KNDPM3AC8K7513259 | Kia | SPORTAGE | Norwalk | CA |
| 134637 | KNDPM3AC8K7513388 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134638 | KNDPM3AC8K7513763 | Kia | SPORTAGE | SEATAC | WA |
| 134639 | KNDPM3AC8K7513780 | Kia | SPORTAGE | Houston | TX |
| 134640 | KNDPM3AC8K7513861 | Kia | SPORTAGE | Tolleson | AZ |
| 134641 | KNDPM3AC8K7514864 | Kia | SPORTAGE | Burien | WA |
| 134642 | KNDPM3AC8K7514962 | Kia | SPORTAGE | ORLANDO | FL |
| 134643 | KNDPM3AC8K7515089 | Kia | SPORTAGE | N. Las Vegas | NV |
| 134644 | KNDPM3AC8K7515190 | Kia | SPORTAGE | Houston | TX |
| 134645 | KNDPM3AC8K7516775 | Kia | SPORTAGE | Irving | TX |
| 134646 | KNDPM3AC8K7517022 | Kia | SPORTAGE | DALLAS | TX |
| 134647 | KNDPM3AC8K7582145 | Kia | SPORTAGE | ORLANDO | FL |
| 134648 | KNDPM3AC8K7585627 | Kia | SPORTAGE | ORLANDO | FL |
| 134649 | KNDPM3AC8K7585675 | Kia | SPORTAGE | Orlando | FL |
| 134650 | KNDPM3AC8K7592772 | Kia | SPORTAGE | KENNER | LA |
| 134651 | KNDPM3AC8K7592870 | Kia | SPORTAGE | FORT MYERS | FL |
| 134652 | KNDPM3AC8K7593615 | Kia | SPORTAGE | Hendersonville | TN |
| 134653 | KNDPM3AC8K7593825 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134654 | KNDPM3AC8K7593842 | Kia | SPORTAGE | HOUSTON | TX |
| 134655 | KNDPM3AC8K7593856 | Kia | SPORTAGE | ONTARIO | CA |
| 134656 | KNDPM3AC8K7593940 | Kia | SPORTAGE | TAMPA | FL |
| 134657 | KNDPM3AC8K7593971 | Kia | SPORTAGE | TRACY | CA |
| 134658 | KNDPM3AC8K7593985 | Kia | SPORTAGE | Live Oak | TX |
| 134659 | KNDPM3AC9H7043414 | Kia | SPORTAGE | Detroit | MI |
| 134660 | KNDPM3AC9J7316888 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134661 | KNDPM3AC9J7319077 | Kia | SPORTAGE | Teterboro | NJ |
| 134662 | KNDPM3AC9J7319547 | Kia | SPORTAGE | Miami | FL |
| 134663 | KNDPM3AC9J7322979 | Kia | SPORTAGE | FORT MYERS | FL |
| 134664 | KNDPM3AC9J7323002 | Kia | SPORTAGE | N MIAMI BEACH | FL |
| 134665 | KNDPM3AC9J7358980 | Kia | SPORTAGE | STERLING | VA |
| 134666 | KNDPM3AC9J7365377 | Kia | SPORTAGE | KENNER | LA |
| 134667 | KNDPM3AC9J7375827 | Kia | SPORTAGE | BURBANK | CA |
| 134668 | KNDPM3AC9J7402475 | Kia | SPORTAGE | North Dighton | MA |
| 134669 | KNDPM3AC9J7445424 | Kia | SPORTAGE | San Antonio | TX |
| 134670 | KNDPM3AC9J7445875 | Kia | SPORTAGE | North Dighton | MA |
| 134671 | KNDPM3AC9J7448646 | Kia | SPORTAGE | Fort Lauderdale | FL |
| 134672 | KNDPM3AC9J7450686 | Kia | SPORTAGE | SOUTHEAST DST OFFC | OK |
| 134673 | KNDPM3AC9J7451255 | Kia | SPORTAGE | Manheim | PA |
| 134674 | KNDPM3AC9J7452390 | Kia | SPORTAGE | MOBILE | A |
| 134675 | KNDPM3AC9J7452745 | Kia | SPORTAGE | Coraopolis | PA |
| 134676 | KNDPM3AC9J7453331 | Kia | SPORTAGE | Ft. Myers | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134677 | KNDPM3AC9J7453362 | Kia | SPORTAGE | Tampa | FL |
| 134678 | KNDPM3AC9J7454513 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134679 | KNDPM3AC9J7454608 | Kia | SPORTAGE | DALLAS | TX |
| 134680 | KNDPM3AC9J7454852 | Kia | SPORTAGE | ATLANTA | GA |
| 134681 | KNDPM3AC9J7456388 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134682 | KNDPM3AC9J7457363 | Kia | SPORTAGE | KENNER | LA |
| 134683 | KNDPM3AC9J7458304 | Kia | SPORTAGE | BOSTON | MA |
| 134684 | KNDPM3AC9J7467455 | Kia | SPORTAGE | FOND DU LAC | WI |
| 134685 | KNDPM3AC9J7467570 | Kia | SPORTAGE | Sanford | FL |
| 134686 | KNDPM3AC9J7469173 | Kia | SPORTAGE | REDWOOD CITY | CA |
| 134687 | KNDPM3AC9J7470632 | Kia | SPORTAGE | BOSTON | MA |
| 134688 | KNDPM3AC9J7471117 | Kia | SPORTAGE | DENVER | CO |
| 134689 | KNDPM3AC9J7472154 | Kia | SPORTAGE | ORLANDO | FL |
| 134690 | KNDPM3AC9J7472171 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134691 | KNDPM3AC9J7484322 | Kia | SPORTAGE | Coraopolis | PA |
| 134692 | KNDPM3AC9J7485051 | Kia | SPORTAGE | WHITE PLAINS | NY |
| 134693 | KNDPM3AC7K7491188 | Kia | SPORTAGE | ORLANDO | FL |
| 134694 | KNDPM3AC7K7491191 | Kia | SPORTAGE | Atlanta | GA |
| 134695 | KNDPM3AC7K7491448 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134696 | KNDPM3AC7K7492065 | Kia | SPORTAGE | FORT MYERS | FL |
| 134697 | KNDPM3AC7K7492213 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134698 | KNDPM3AC7K7495127 | Kia | SPORTAGE | TAMPA | FL |
| 134699 | KNDPM3AC7K7495130 | Kia | SPORTAGE | TAMPA | FL |
| 134700 | KNDPM3AC7K7500729 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134701 | KNDPM3AC7K7501024 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134702 | KNDPM3AC7K7501377 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134703 | KNDPM3AC7K7501556 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134704 | KNDPM3AC9K7502402 | Kia | SPORTAGE | STERLING | VA |
| 134705 | KNDPM3AC9K7502836 | Kia | SPORTAGE | FORT MYERS | FL |
| 134706 | KNDPM3AC9K7504277 | Kia | SPORTAGE | ORLANDO | FL |
| 134707 | KNDPM3AC9K7507826 | Kia | SPORTAGE | Tampa | FL |
| 134708 | KNDPM3AC9K7507955 | Kia | SPORTAGE | BURBANK | CA |
| 134709 | KNDPM3AC9K7508734 | Kia | SPORTAGE | DALLAS | TX |
| 134710 | KNDPM3AC9K7509334 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134711 | KNDPM3AC9K7510077 | Kia | SPORTAGE | SANTA ANA | CA |
| 134712 | KNDPM3AC9K7510130 | Kia | SPORTAGE | Lynn | MA |
| 134713 | KNDPM3AC9K7510984 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134714 | KNDPM3AC9K7511200 | Kia | SPORTAGE | MIAMI | FL |
| 134715 | KNDPM3AC9K7511570 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134716 | KNDPM3AC9K7511746 | Kia | SPORTAGE | NAPLES | FL |
| 134717 | KNDPM3AC9K7512430 | Kia | SPORTAGE | COLLEGE PARK | GA |
| 134718 | KNDPM3AC9K7512931 | Kia | SPORTAGE | BURBANK | CA |
| 134719 | KNDPM3AC9K7513528 | Kia | SPORTAGE | Phoenix | AZ |
| 134720 | KNDPM3AC9K7513867 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134721 | KNDPM3AC9K7514002 | Kia | SPORTAGE | DALLAS | TX |
| 134722 | KNDPM3AC9K7514310 | Kia | SPORTAGE | SANTA ANA | CA |
| 134723 | KNDPM3AC9K7514839 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134724 | KNDPM3AC9K7516803 | Kia | SPORTAGE | Austin | TX |
| 134725 | KNDPM3AC9K7517448 | Kia | SPORTAGE | TAMPA | FL |
| 134726 | KNDPM3AC9K7517451 | Kia | SPORTAGE | Tolleson | AZ |
| 134727 | KNDPM3AC9K7552944 | Kia | SPORTAGE | ORLANDO | FL |
| 134728 | KNDPM3AC9K7568352 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134729 | KNDPM3AC9K7580288 | Kia | SPORTAGE | TAMPA | FL |
| 134730 | KNDPM3AC9K7580436 | Kia | SPORTAGE | ATLANTA | GA |
| 134731 | KNDPM3AC9K7593302 | Kia | SPORTAGE | BURBANK | CA |
| 134732 | KNDPM3AC9K7594059 | Kia | SPORTAGE | SALT LAKE CITY | US |
| 134733 | KNDPM3AC9K7594238 | Kia | SPORTAGE | HANOVER | MD |
| 134734 | KNDPM3ACXH7209374 | Kia | SPORTAGE | MIAMI | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 134735 | KNDPM3ACXJ7311859 | Kia | SPORTAGE | North Dighton | MA |
| 134736 | KNDPM3ACXJ7317466 | Kia | SPORTAGE | N MIAMI BEACH | FL |
| 134737 | KNDPM3ACXJ7323283 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134738 | KNDPM3ACXJ7346367 | Kia | SPORTAGE | Rock Hill | SC |
| 134739 | KNDPM3ACXJ7374668 | Kia | SPORTAGE | MATTHEWS | NC |
| 134740 | KNDPM3ACXJ7379465 | Kia | SPORTAGE | HARVEY | LA |
| 134741 | KNDPM3ACXJ7380504 | Kia | SPORTAGE | MIDDLE RIVER | MD |
| 134742 | KNDPM3ACXJ7381202 | Kia | SPORTAGE | SOUTHEAST DST OFFC | OK |
| 134743 | KNDPM3ACXJ7382530 | Kia | SPORTAGE | MIAMI | FL |
| 134744 | KNDPM3ACXJ7399506 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134745 | KNDPM3ACXJ7424193 | Kia | SPORTAGE | PITTSBURGH | PA |
| 134746 | KNDPM3ACXJ7430737 | Kia | SPORTAGE | BURBANK | CA |
| 134747 | KNDPM3ACXJ7444766 | Kia | SPORTAGE | Irving | TX |
| 134748 | KNDPM3ACXJ7444931 | Kia | SPORTAGE | HANOVER | MD |
| 134749 | KNDPM3ACXJ7450499 | Kia | SPORTAGE | TAMPA | FL |
| 134750 | KNDPM3ACXJ7451314 | Kia | SPORTAGE | DANIA BEACH | FL |
| 134751 | KNDPM3ACXJ7452396 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134752 | KNDPM3ACXJ7453399 | Kia | SPORTAGE | ORLANDO | FL |
| 134753 | KNDPM3ACXJ7455749 | Kia | SPORTAGE | Houston | TX |
| 134754 | KNDPM3ACXJ7456402 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134755 | KNDPM3ACXJ7458263 | Kia | SPORTAGE | FAYETTEVILLE | GA |
| 134756 | KNDPM3ACXJ7458649 | Kia | SPORTAGE | SEATTLE | WA |
| 134757 | KNDPM3ACXJ7463298 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134758 | KNDPM3ACXJ7467514 | Kia | SPORTAGE | MIAMI | FL |
| 134759 | KNDPM3ACXJ7467920 | Kia | SPORTAGE | DES PLAINES | IL |
| 134760 | KNDPM3ACXJ7468386 | Kia | SPORTAGE | Fredericksburg | VA |
| 134761 | KNDPM3ACXJ7469845 | Kia | SPORTAGE | Teterboro | NJ |
| 134762 | KNDPM3ACXJ7470512 | Kia | SPORTAGE | Irving | TX |
| 134763 | KNDPM3ACXJ7470557 | Kia | SPORTAGE | Davie | FL |
| 134764 | KNDPM3ACXJ7470946 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134765 | KNDPM3ACXJ7471126 | Kia | SPORTAGE | BURBANK | CA |
| 134766 | KNDPM3ACXJ7471157 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134767 | KNDPM3ACXJ7471322 | Kia | SPORTAGE | FORT MYERS | FL |
| 134768 | KNDPM3ACXJ7472177 | Kia | SPORTAGE | KENNER | LA |
| 134769 | KNDPM3ACXJ7472213 | Kia | SPORTAGE | Slidell | LA |
| 134770 | KNDPM3ACXJ7472258 | Kia | SPORTAGE | Dallas | TX |
| 134771 | KNDPM3ACXJ7472499 | Kia | SPORTAGE | DENVER | CO |
| 134772 | KNDPM3ACXJ7484930 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134773 | KNDPM3ACXJ7485012 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134774 | KNDPM3ACXJ7488475 | Kia | SPORTAGE | BURBANK | CA |
| 134775 | KNDPM3ACXJ7488511 | Kia | SPORTAGE | BURBANK | CA |
| 134776 | KNDPM3ACXJ7488704 | Kia | SPORTAGE | MORROW | GA |
| 134777 | KNDPM3ACXK7491071 | Kia | SPORTAGE | Ft. Myers | FL |
| 134778 | KNDPM3ACXK7491121 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134779 | KNDPM3ACXK7491281 | Kia | SPORTAGE | MIAMI | FL |
| 134780 | KNDPM3ACXK7491295 | Kia | SPORTAGE | RALEIGH | NC |
| 134781 | KNDPM3ACXK7491605 | Kia | SPORTAGE | Nashville | TN |
| 134782 | KNDPM3ACXK7491927 | Kia | SPORTAGE | Atlanta | GA |
| 134783 | KNDPM3ACXK7493225 | Kia | SPORTAGE | NEWARK | NJ |
| 134784 | KNDPM3ACXK7501470 | Kia | SPORTAGE | NORFOLK | VA |
| 134785 | KNDPM3ACXK7501534 | Kia | SPORTAGE | ATLANTA | GA |
| 134786 | KNDPM3ACXK7501856 | Kia | SPORTAGE | Atlanta | GA |
| 134787 | KNDPM3ACXK7502117 | Kia | SPORTAGE | FORT MYERS | FL |
| 134788 | KNDPM3ACXK7502408 | Kia | SPORTAGE | Coraopolis | PA |
| 134789 | KNDPM3ACXK7502571 | Kia | SPORTAGE | RALEIGH | NC |
| 134790 | KNDPM3ACXK7502828 | Kia | SPORTAGE | FORT MYERS | FL |
| 134791 | KNDPM3ACXK7502943 | Kia | SPORTAGE | COLLEGE PARK | GA |
| 134792 | KNDPM3ACXK7507771 | Kia | SPORTAGE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134793 | KNDPM3ACXK7508175 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134794 | KNDPM3ACXK7510895 | Kia | SPORTAGE | Salt Lake City | UT |
| 134795 | KNDPM3ACXK7511383 | Kia | SPORTAGE | SARASOTA | FL |
| 134796 | KNDPM3ACXK7511755 | Kia | SPORTAGE | HANOVER | MD |
| 134797 | KNDPM3ACXK7511965 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134798 | KNDPM3ACXK7512145 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134799 | KNDPM3ACXK7512677 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134800 | KNDPM3ACXK7512808 | Kia | SPORTAGE | PHOENIX | AZ |
| 134801 | KNDPM3ACXK7513019 | Kia | SPORTAGE | San Antonio | TX |
| 134802 | KNDPM3ACXK7513649 | Kia | SPORTAGE | SEATAC | WA |
| 134803 | KNDPM3ACXK7513652 | Kia | SPORTAGE | WEST PALM BEACH | FL |
| 134804 | KNDPM3ACXK7513747 | Kia | SPORTAGE | PORTLAND | OR |
| 134805 | KNDPM3ACXK7513912 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134806 | KNDPM3ACXK7513974 | Kia | SPORTAGE | NORTH PAC | CA |
| 134807 | KNDPM3ACXK7513991 | Kia | SPORTAGE | HANOVER | MD |
| 134808 | KNDPM3ACXK7514221 | Kia | SPORTAGE | Norwalk | CA |
| 134809 | KNDPM3ACXK7514655 | Kia | SPORTAGE | TAMPA | FL |
| 134810 | KNDPM3ACXK7514963 | Kia | SPORTAGE | TAMPA | FL |
| 134811 | KNDPM3ACXK7515112 | Kia | SPORTAGE | JACKSONVILLE | FL |
| 134812 | KNDPM3ACXK7515532 | Kia | SPORTAGE | ATLANTA | GA |
| 134813 | KNDPM3ACXK7580171 | Kia | SPORTAGE | FORT MYERS | FL |
| 134814 | KNDPM3ACXK7580526 | Kia | SPORTAGE | Tampa | FL |
| 134815 | KNDPM3ACXK7580557 | Kia | SPORTAGE | TAMPA | FL |
| 134816 | KNDPM3ACXK7580574 | Kia | SPORTAGE | TAMPA | FL |
| 134817 | KNDPM3ACXK7580638 | Kia | SPORTAGE | SARASOTA | FL |
| 134818 | KNDPM3ACXK7580798 | Kia | SPORTAGE | SNELLVILLE | GA |
| 134819 | KNDPM3ACXK7581336 | Kia | SPORTAGE | ORLANDO | FL |
| 134820 | KNDPM3ACXK7582390 | Kia | SPORTAGE | Tampa | FL |
| 134821 | KNDPM3ACXK7586486 | Kia | SPORTAGE | Richmond | VA |
| 134822 | KNDPM3ACXK7586567 | Kia | SPORTAGE | SEATTLE | WA |
| 134823 | KNDPM3ACXK7593888 | Kia | SPORTAGE | ROANOKE | VA |
| 134824 | KNDPMCAC0J7440628 | Kia | SPORTAGE | PITTSBURGH | PA |
| 134825 | KNDPMCAC0J7450947 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134826 | KNDPMCAC0J7451208 | Kia | SPORTAGE | SANTA ANA | CA |
| 134827 | KNDPMCAC0J7454304 | Kia | SPORTAGE | CHANDLER | AZ |
| 134828 | KNDPMCAC0K7511022 | Kia | SPORTAGE | DALLAS | TX |
| 134829 | KNDPMCAC0K7565419 | Kia | SPORTAGE | MIAMI | FL |
| 134830 | KNDPMCAC0K7592197 | Kia | SPORTAGE | Irving | TX |
| 134831 | KNDPMCAC1H7040782 | Kia | SPORTAGE | Cranberry Towns | PA |
| 134832 | KNDPMCAC1H7114945 | Kia | SPORTAGE | Phoenix | AZ |
| 134833 | KNDPMCAC1J7419531 | Kia | SPORTAGE | ALBUQUERQUE | NM |
| 134834 | KNDPMCAC1J7429900 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134835 | KNDPMCAC1J7440220 | Kia | SPORTAGE | DENVER | CO |
| 134836 | KNDPMCAC1J7444056 | Kia | SPORTAGE | NEW ENGLAND DEALER | MA |
| 134837 | KNDPMCAC1J7444493 | Kia | SPORTAGE | San Diego | CA |
| 134838 | KNDPMCAC1J7444851 | Kia | SPORTAGE | Atlanta | GA |
| 134839 | KNDPMCAC1J7450715 | Kia | SPORTAGE | ROSEVILLE | CA |
| 134840 | KNDPMCAC1J7454845 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134841 | KNDPMCAC2H7085956 | Kia | SPORTAGE | Hartford | CT |
| 134842 | KNDPMCAC2J7444275 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134843 | KNDPMCAC2J7444485 | Kia | SPORTAGE | Denver | CO |
| 134844 | KNDPMCAC2J7451243 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134845 | KNDPMCAC2J7454045 | Kia | SPORTAGE | BURBANK | CA |
| 134846 | KNDPMCAC2K7561386 | Kia | SPORTAGE | FORT MYERS | FL |
| 134847 | KNDPMCAC3J7423564 | Kia | SPORTAGE | DALLAS | TX |
| 134848 | KNDPMCAC3J7445418 | Kia | SPORTAGE | BURBANK | CA |
| 134849 | KNDPMCAC3J7450859 | Kia | SPORTAGE | SARASOTA | FL |
| 134850 | KNDPMCAC3J7451011 | Kia | SPORTAGE | Dallas | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134851 | KNDPMCAC3J7451087 | Kia | SPORTAGE | Ventura | CA |
| 134852 | KNDPMCAC3J7451199 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134853 | KNDPMCAC3J7452532 | Kia | SPORTAGE | Charlotte | NC |
| 134854 | KNDPMCAC3J7454748 | Kia | SPORTAGE | NORTH PAC | CA |
| 134855 | KNDPMCAC3J7456595 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134856 | KNDPMCAC3J7484333 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134857 | KNDPMCAC3K7508700 | Kia | SPORTAGE | DENVER | CO |
| 134858 | KNDPMCAC3K7560246 | Kia | SPORTAGE | SAINT PAUL | MN |
| 134859 | KNDPMCAC4H7123994 | Kia | SPORTAGE | PHILADELPHIA | PA |
| 134860 | KNDPMCAC4H7171995 | Kia | SPORTAGE | Caledonia | WI |
| 134861 | KNDPMCAC4H7272177 | Kia | SPORTAGE | Chicago | IL |
| 134862 | KNDPMCAC4J7395709 | Kia | SPORTAGE | SAN JOSE | CA |
| 134863 | KNDPMCAC4J7429891 | Kia | SPORTAGE | Stockton | CA |
| 134864 | KNDPMCAC4J7444326 | Kia | SPORTAGE | PHOENIX | AZ |
| 134865 | KNDPMCAC4J7444925 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134866 | KNDPMCAC4K7574995 | Kia | SPORTAGE | Winter Park | FL |
| 134867 | KNDPMCAC5H7081593 | Kia | SPORTAGE | SANTA CLARA | CA |
| 134868 | KNDPMCAC5J7395704 | Kia | SPORTAGE | Las Vegas | NV |
| 134869 | KNDPMCAC5J7395864 | Kia | SPORTAGE | Elkridge | MD |
| 134870 | KNDPMCAC5J7435778 | Kia | SPORTAGE | STERLING | VA |
| 134871 | KNDPMCAC5J7439846 | Kia | SPORTAGE | MORROW | GA |
| 134872 | KNDPMCAC5J7444755 | Kia | SPORTAGE | SACRAMENTO | CA |
| 134873 | KNDPMCAC5J7444898 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134874 | KNDPMCAC5J7445064 | Kia | SPORTAGE | DENVER | CO |
| 134875 | KNDPMCAC5J7445078 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134876 | KNDPMCAC5J7450703 | Kia | SPORTAGE | BURBANK | CA |
| 134877 | KNDPMCAC5J7451091 | Kia | SPORTAGE | BURBANK | CA |
| 134878 | KNDPMCAC5J7451317 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134879 | KNDPMCAC5J7453634 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134880 | KNDPMCAC5J7453925 | Kia | SPORTAGE | PHOENIX | AZ |
| 134881 | KNDPMCAC5J7482888 | Kia | SPORTAGE | PLEASANTON | CA |
| 134882 | KNDPMCAC5K7554268 | Kia | SPORTAGE | CHARLOTTE | NC |
| 134883 | KNDPMCAC6J7378703 | Kia | SPORTAGE | SAN DIEGO | CA |
| 134884 | KNDPMCAC6J7429617 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134885 | KNDPMCAC6J7430928 | Kia | SPORTAGE | San Diego | CA |
| 134886 | KNDPMCAC6J7444196 | Kia | SPORTAGE | TAMPA | FL |
| 134887 | KNDPMCAC6J7444358 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134888 | KNDPMCAC6J7444800 | Kia | SPORTAGE | BURBANK | CA |
| 134889 | KNDPMCAC6J7444943 | Kia | SPORTAGE | RICHMOND | VA |
| 134890 | KNDPMCAC6J7445011 | Kia | SPORTAGE | HARVEY | LA |
| 134891 | KNDPMCAC6J7448314 | Kia | SPORTAGE | Hendersonville | TN |
| 134892 | KNDPMCAC6J7451164 | Kia | SPORTAGE | Scottsdale | AZ |
| 134893 | KNDPMCAC6J7451309 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134894 | KNDPMCAC6J7466568 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134895 | KNDPMCAC6K7560449 | Kia | SPORTAGE | Omaha | NE |
| 134896 | KNDPMCAC7H7040740 | Kia | SPORTAGE | North Dighton | MA |
| 134897 | KNDPMCAC7H7044027 | Kia | SPORTAGE | Webster | NY |
| 134898 | KNDPMCAC7J7344656 | Kia | SPORTAGE | HANOVER | MD |
| 134899 | KNDPMCAC7J7370495 | Kia | SPORTAGE | Warwick | RI |
| 134900 | KNDPMCAC7J7395493 | Kia | SPORTAGE | BURBANK | CA |
| 134901 | KNDPMCAC7J7430579 | Kia | SPORTAGE | Dallas | TX |
| 134902 | KNDPMCAC7J7444093 | Kia | SPORTAGE | SAN FRANCISCO | CA |
| 134903 | KNDPMCAC7J7444868 | Kia | SPORTAGE | SAN JOSE | CA |
| 134904 | KNDPMCAC7J7451142 | Kia | SPORTAGE | Phoenix | AZ |
| 134905 | KNDPMCAC7J7455112 | Kia | SPORTAGE | SEATAC | WA |
| 134906 | KNDPMCAC7K7560914 | Kia | SPORTAGE | FORT MYERS | FL |
| 134907 | KNDPMCAC7K7561528 | Kia | SPORTAGE | FORT LAUDERDALE | FL |
| 134908 | KNDPMCAC8H7076307 | Kia | SPORTAGE | ELLWOOD CITY | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134909 | KNDPMCAC8H7217649 | Kia | SPORTAGE | Stone Mountain | GA |
| 134910 | KNDPMCAC8J7429795 | Kia | SPORTAGE | CHICAGO | IL |
| 134911 | KNDPMCAC8J7440215 | Kia | SPORTAGE | Scottsdale | AZ |
| 134912 | KNDPMCAC8J7440263 | Kia | SPORTAGE | TAMPA | FL |
| 134913 | KNDPMCAC8J7444216 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134914 | KNDPMCAC8J7444362 | Kia | SPORTAGE | BURBANK | CA |
| 134915 | KNDPMCAC8J7451022 | Kia | SPORTAGE | BURBANK | CA |
| 134916 | KNDPMCAC8J7451067 | Kia | SPORTAGE | EAST BOSTON | MA |
| 134917 | KNDPMCAC9H7042277 | Kia | SPORTAGE | Winston-Salem | NC |
| 134918 | KNDPMCAC9H7102722 | Kia | SPORTAGE | Warminster | PA |
| 134919 | KNDPMCAC9J7444757 | Kia | SPORTAGE | Fort Lauderdale | FL |
| 134920 | KNDPMCAC9J7451112 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134921 | KNDPMCAC9J7453586 | Kia | SPORTAGE | SARASOTA | FL |
| 134922 | KNDPMCAC9L7640247 | Kia | SPORTAGE | KANSAS CITY | MO |
| 134923 | KNDPMCACXJ7429765 | Kia | SPORTAGE | MEDINA | OH |
| 134924 | KNDPMCACXJ7444802 | Kia | SPORTAGE | PHOENIX | AZ |
| 134925 | KNDPMCACXJ7450647 | Kia | SPORTAGE | ENGLEWOOD | CA |
| 134926 | KNDPMCACXJ7450700 | Kia | SPORTAGE | South San Franc | CA |
| 134927 | KNDPMCACXJ7453578 | Kia | SPORTAGE | SANTA ANA | CA |
| 134928 | KNDPMCACXJ7454956 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134929 | KNDPMCACXJ7455041 | Kia | SPORTAGE | LOS ANGELES | CA |
| 134930 | KNDPN3AC1H7243409 | Kia | SPORTAGE | CHANDLER | AZ |
| 134931 | KNDPN3AC4H7080755 | Kia | SPORTAGE | CHANDLER | AZ |
| 134932 | KNDPN3AC4H7186946 | Kia | SPORTAGE | DAYTONA BEACH | FL |
| 134933 | KNDPN3AC6H7117501 | Kia | SPORTAGE | BURBANK | CA |
| 134934 | KNDPN3AC7H7108645 | Kia | SPORTAGE | SANTA ANA | CA |
| 134935 | KNDPN3AC7J7387374 | Kia | SPORTAGE | CHANDLER | AZ |
| 134936 | KNDPNCAC0H7084866 | Kia | SPORTAGE | WHITE PLAINS | NY |
| 134937 | KNDPNCAC0H7203659 | Kia | SPORTAGE | MIAMI | FL |
| 134938 | KNDPNCAC0H7264011 | Kia | SPORTAGE | Indianapolis | IN |
| 134939 | KNDPNCAC2H7050055 | Kia | SPORTAGE | LAS VEGAS | NV |
| 134940 | KNDPNCAC6H7052956 | Kia | SPORTAGE | CHICAGO | IL |
| 134941 | KNDPNCAC8H7104703 | Kia | SPORTAGE | Warminster | PA |
| 134942 | KNDPNCAC8H7109688 | Kia | SPORTAGE | EL PASO | TX |
| 134943 | KNDPNCAC9H7107397 | Kia | SPORTAGE | Lynn | MA |
| 134944 | KNDPNCACXH7153210 | Kia | SPORTAGE | ORLANDO | FL |
| 134945 | KNMAT2MT0HP513411 | Nissan | ROGUE | BURBANK | CA |
| 134946 | KNMAT2MT0HP545372 | Nissan | ROGUE | LOS ANGELES | CA |
| 134947 | KNMAT2MT0HP576623 | Nissan | ROGUE | BURBANK | CA |
| 134948 | KNMAT2MT0HP581577 | Nissan | ROGUE | SANTA ANA | CA |
| 134949 | KNMAT2MT0HP586133 | Nissan | ROGUE | LAS VEGAS | NV |
| 134950 | KNMAT2MT0HP586486 | Nissan | ROGUE | BURBANK | CA |
| 134951 | KNMAT2MT0JP506819 | Nissan | ROGUE | Florissant | MO |
| 134952 | KNMAT2MT0JP506903 | Nissan | ROGUE | NORTH PAC | CA |
| 134953 | KNMAT2MT0JP514922 | Nissan | ROGUE | North Las Vegas | NV |
| 134954 | KNMAT2MT0JP520901 | Nissan | ROGUE | Elkridge | MD |
| 134955 | KNMAT2MT0JP521207 | Nissan | ROGUE | LOS ANGELES | CA |
| 134956 | KNMAT2MT0JP521594 | Nissan | ROGUE | BURBANK | CA |
| 134957 | KNMAT2MT0JP521644 | Nissan | ROGUE | ALBUQUERQUE | NM |
| 134958 | KNMAT2MT0JP522485 | Nissan | ROGUE | LOS ANGELES | CA |
| 134959 | KNMAT2MT0JP522826 | Nissan | ROGUE | Sterling | VA |
| 134960 | KNMAT2MT0JP524172 | Nissan | ROGUE | LOS ANGELES | CA |
| 134961 | KNMAT2MT0JP524222 | Nissan | ROGUE | LOS ANGELES | CA |
| 134962 | KNMAT2MT0JP525936 | Nissan | ROGUE | Lake Elsinore | CA |
| 134963 | KNMAT2MT0JP526679 | Nissan | ROGUE | SAN JOSE | CA |
| 134964 | KNMAT2MT0JP527203 | Nissan | ROGUE | SANTA ANA | CA |
| 134965 | KNMAT2MT0JP528397 | Nissan | ROGUE | Las Vegas | NV |
| 134966 | KNMAT2MT0JP534961 | Nissan | ROGUE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 134967 | KNMAT2MT0JP535138 | Nissan | ROGUE | Los Angeles | CA |
| 134968 | KNMAT2MT0JP536127 | Nissan | ROGUE | FAYETTEVILLE | GA |
| 134969 | KNMAT2MT0JP536449 | Nissan | ROGUE | Jamaica | NY |
| 134970 | KNMAT2MT0JP539125 | Nissan | ROGUE | BURBANK | CA |
| 134971 | KNMAT2MT0JP540548 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 134972 | KNMAT2MT0JP543434 | Nissan | ROGUE | DALLAS | TX |
| 134973 | KNMAT2MT0JP543661 | Nissan | ROGUE | LAS VEGAS | NV |
| 134974 | KNMAT2MT0JP544325 | Nissan | ROGUE | FORT MYERS | FL |
| 134975 | KNMAT2MT0JP544373 | Nissan | ROGUE | SPRINGFIELD | VA |
| 134976 | KNMAT2MT0JP545216 | Nissan | ROGUE | GRAND JUNCTION | C |
| 134977 | KNMAT2MT0JP548939 | Nissan | ROGUE | MORROW | GA |
| 134978 | KNMAT2MT0JP549203 | Nissan | ROGUE | So. San Francis | CA |
| 134979 | KNMAT2MT0JP549606 | Nissan | ROGUE | WEST CENTRAL DEALE | CO |
| 134980 | KNMAT2MT0JP550562 | Nissan | ROGUE | PHOENIX | AZ |
| 134981 | KNMAT2MT0JP551565 | Nissan | ROGUE | BURBANK | CA |
| 134982 | KNMAT2MT0JP567667 | Nissan | ROGUE | DALLAS | TX |
| 134983 | KNMAT2MT0JP568169 | Nissan | ROGUE | Las Vegas | NV |
| 134984 | KNMAT2MT0JP569547 | Nissan | ROGUE | Miami | FL |
| 134985 | KNMAT2MT0JP569936 | Nissan | ROGUE | SAN ANTONIO | TX |
| 134986 | KNMAT2MT0JP576045 | Nissan | ROGUE | SANTA ANA | CA |
| 134987 | KNMAT2MT0JP576319 | Nissan | ROGUE | CHANDLER | AZ |
| 134988 | KNMAT2MT0JP577230 | Nissan | ROGUE | LUBBOCK | TX |
| 134989 | KNMAT2MT0JP583447 | Nissan | ROGUE | NORTH PAC | CA |
| 134990 | KNMAT2MT0JP584453 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 134991 | KNMAT2MT0JP586302 | Nissan | ROGUE | Marietta | GA |
| 134992 | KNMAT2MT0JP588535 | Nissan | ROGUE | LAS VEGAS | NV |
| 134993 | KNMAT2MT0JP592231 | Nissan | ROGUE | RALEIGH | NC |
| 134994 | KNMAT2MT0JP592276 | Nissan | ROGUE | PALM SPRINGS | CA |
| 134995 | KNMAT2MT0KP520804 | Nissan | ROGUE | ORLANDO | FL |
| 134996 | KNMAT2MT0KP526408 | Nissan | ROGUE | Smithtown | NY |
| 134997 | KNMAT2MT0KP536355 | Nissan | ROGUE | Dallas | TX |
| 134998 | KNMAT2MT0KP543130 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 134999 | KNMAT2MT0KP547677 | Nissan | ROGUE | Houston | TX |
| 135000 | KNMAT2MT0KP547808 | Nissan | ROGUE | HOUSTON | TX |
| 135001 | KNMAT2MT0KP550000 | Nissan | ROGUE | TAMPA | FL |
| 135002 | KNMAT2MT0KP550384 | Nissan | ROGUE | Nashville | TN |
| 135003 | KNMAT2MT0KP553737 | Nissan | ROGUE | PENSACOLA | FL |
| 135004 | KNMAT2MT0KP554077 | Nissan | ROGUE | CLARKSVILLE | IN |
| 135005 | KNMAT2MT0LP526698 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135006 | KNMAT2MT0LP526751 | Nissan | ROGUE | LAS VEGAS | NV |
| 135007 | KNMAT2MT0LP526782 | Nissan | ROGUE | SHREVEPORT | LA |
| 135008 | KNMAT2MT0LP526863 | Nissan | ROGUE | ORLANDO | FL |
| 135009 | KNMAT2MT0LP526880 | Nissan | ROGUE | ORLANDO | FL |
| 135010 | KNMAT2MT0LP526927 | Nissan | ROGUE | LOUISVILLE | KY |
| 135011 | KNMAT2MT0LP526958 | Nissan | ROGUE | ORLANDO | FL |
| 135012 | KNMAT2MT0LP527026 | Nissan | ROGUE | SARASOTA | FL |
| 135013 | KNMAT2MT0LP527138 | Nissan | ROGUE | ORLANDO | FL |
| 135014 | KNMAT2MT0LP527141 | Nissan | ROGUE | ORLANDO | FL |
| 135015 | KNMAT2MT0LP527155 | Nissan | ROGUE | ORLANDO | FL |
| 135016 | KNMAT2MT0LP527172 | Nissan | ROGUE | ORLANDO | FL |
| 135017 | KNMAT2MT0LP527284 | Nissan | ROGUE | TAMPA | FL |
| 135018 | KNMAT2MT0LP527303 | Nissan | ROGUE | NEW ORLEANS | LA |
| 135019 | KNMAT2MT0LP527334 | Nissan | ROGUE | KEY WEST | FL |
| 135020 | KNMAT2MT0LP527379 | Nissan | ROGUE | FORT MYERS | FL |
| 135021 | KNMAT2MT0LP527477 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135022 | KNMAT2MT0LP527527 | Nissan | ROGUE | LOS ANGELES | CA |
| 135023 | KNMAT2MT0LP527544 | Nissan | ROGUE | SAN DIEGO | CA |
| 135024 | KNMAT2MT0LP527575 | Nissan | ROGUE | NASHVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135025 | KNMAT2MT0LP527625 | Nissan | ROGUE | ORLANDO | FL |
| 135026 | KNMAT2MT0LP527690 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135027 | KNMAT2MT0LP527706 | Nissan | ROGUE | ORLANDO | FL |
| 135028 | KNMAT2MT0LP527737 | Nissan | ROGUE | FORT MYERS | FL |
| 135029 | KNMAT2MT0LP527740 | Nissan | ROGUE | SARASOTA | FL |
| 135030 | KNMAT2MT0LP527799 | Nissan | ROGUE | FORT MYERS | FL |
| 135031 | KNMAT2MT0LP527852 | Nissan | ROGUE | ORLANDO | FL |
| 135032 | KNMAT2MT0LP527866 | Nissan | ROGUE | SANTA ANA | CA |
| 135033 | KNMAT2MT0LP527883 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135034 | KNMAT2MT0LP527902 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135035 | KNMAT2MT0LP527933 | Nissan | ROGUE | ATLANTA | GA |
| 135036 | KNMAT2MT0LP527995 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135037 | KNMAT2MT0LP528127 | Nissan | ROGUE | Atlanta | GA |
| 135038 | KNMAT2MT0LP528192 | Nissan | ROGUE | SANTA ANA | CA |
| 135039 | KNMAT2MT0LP528208 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135040 | KNMAT2MT0LP528225 | Nissan | ROGUE | LOS ANGELES | CA |
| 135041 | KNMAT2MT0LP528242 | Nissan | ROGUE | ATLANTA | GA |
| 135042 | KNMAT2MT0LP528418 | Nissan | ROGUE | TAMPA | FL |
| 135043 | KNMAT2MT0LP528483 | Nissan | ROGUE | ORLANDO | FL |
| 135044 | KNMAT2MT0LP528502 | Nissan | ROGUE | BURBANK | CA |
| 135045 | KNMAT2MT0LP528595 | Nissan | ROGUE | SAN DIEGO | CA |
| 135046 | KNMAT2MT0LP528645 | Nissan | ROGUE | BIRMINGHAM | AL |
| 135047 | KNMAT2MT0LP528841 | Nissan | ROGUE | LAS VEGAS | NV |
| 135048 | KNMAT2MT0LP528998 | Nissan | ROGUE | SANTA ANA | CA |
| 135049 | KNMAT2MT0LP529049 | Nissan | ROGUE | FORT MYERS | FL |
| 135050 | KNMAT2MT0LP529133 | Nissan | ROGUE | SANTA ANA | CA |
| 135051 | KNMAT2MT0LP529150 | Nissan | ROGUE | CHICAGO | IL |
| 135052 | KNMAT2MT0LP529228 | Nissan | ROGUE | TAMPA | FL |
| 135053 | KNMAT2MT0LP529441 | Nissan | ROGUE | ONTARIO | CA |
| 135054 | KNMAT2MT0LP529696 | Nissan | ROGUE | CLARKSVILLE | IN |
| 135055 | KNMAT2MT0LP530265 | Nissan | ROGUE | SAN DIEGO | CA |
| 135056 | KNMAT2MT0LP530640 | Nissan | ROGUE | San Diego | CA |
| 135057 | KNMAT2MT0LP532078 | Nissan | ROGUE | SANTA ANA | CA |
| 135058 | KNMAT2MT0LP532534 | Nissan | ROGUE | SARASOTA | FL |
| 135059 | KNMAT2MT0LP532940 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135060 | KNMAT2MT0LP532954 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135061 | KNMAT2MT0LP533019 | Nissan | ROGUE | SAN DIEGO | CA |
| 135062 | KNMAT2MT0LP533036 | Nissan | ROGUE | TAMPA | FL |
| 135063 | KNMAT2MT0LP533067 | Nissan | ROGUE | SAN DIEGO | CA |
| 135064 | KNMAT2MT0LP533103 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135065 | KNMAT2MT0LP533134 | Nissan | ROGUE | LOS ANGELES | CA |
| 135066 | KNMAT2MT0LP533148 | Nissan | ROGUE | ORLANDO | FL |
| 135067 | KNMAT2MT0LP533165 | Nissan | ROGUE | LOS ANGELES | CA |
| 135068 | KNMAT2MT0LP533201 | Nissan | ROGUE | MIAMI | FL |
| 135069 | KNMAT2MT0LP533344 | Nissan | ROGUE | LOS ANGELES | CA |
| 135070 | KNMAT2MT0LP533456 | Nissan | ROGUE | MIAMI | FL |
| 135071 | KNMAT2MT0LP533487 | Nissan | ROGUE | FORT MYERS | FL |
| 135072 | KNMAT2MT0LP533540 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135073 | KNMAT2MT0LP533568 | Nissan | ROGUE | TAMPA | FL |
| 135074 | KNMAT2MT0LP533599 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135075 | KNMAT2MT0LP533683 | Nissan | ROGUE | ORLANDO | FL |
| 135076 | KNMAT2MT0LP533702 | Nissan | ROGUE | Miami | FL |
| 135077 | KNMAT2MT0LP533781 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135078 | KNMAT2MT0LP533831 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135079 | KNMAT2MT0LP533862 | Nissan | ROGUE | LOUISVILLE | KY |
| 135080 | KNMAT2MT0LP533991 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135081 | KNMAT2MT0LP534011 | Nissan | ROGUE | MEMPHIS | TN |
| 135082 | KNMAT2MT0LP534204 | Nissan | ROGUE | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135083 | KNMAT2MT0LP534462 | Nissan | ROGUE | SAN DIEGO | CA |
| 135084 | KNMAT2MT0LP534574 | Nissan | ROGUE | LOS ANGELES | CA |
| 135085 | KNMAT2MT0LP534588 | Nissan | ROGUE | LAS VEGAS | NV |
| 135086 | KNMAT2MT0LP534672 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135087 | KNMAT2MT0LP534753 | Nissan | ROGUE | FORT MYERS | FL |
| 135088 | KNMAT2MT0LP535742 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135089 | KNMAT2MT0LP536275 | Nissan | ROGUE | LAS VEGAS | NV |
| 135090 | KNMAT2MT0LP536308 | Nissan | ROGUE | BURBANK | CA |
| 135091 | KNMAT2MT0LP536373 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135092 | KNMAT2MT0LP536423 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135093 | KNMAT2MT0LP536468 | Nissan | ROGUE | SAN DIEGO | US |
| 135094 | KNMAT2MT0LP536521 | Nissan | ROGUE | ORLANDO | FL |
| 135095 | KNMAT2MT0LP536633 | Nissan | ROGUE | PORTLAND | ME |
| 135096 | KNMAT2MT0LP536700 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135097 | KNMAT2MT0LP536714 | Nissan | ROGUE | MIAMI | FL |
| 135098 | KNMAT2MT0LP536759 | Nissan | ROGUE | TAMPA | FL |
| 135099 | KNMAT2MT0LP536776 | Nissan | ROGUE | MIAMI | FL |
| 135100 | KNMAT2MT0LP536910 | Nissan | ROGUE | Florissant | MO |
| 135101 | KNMAT2MT0LP536986 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135102 | KNMAT2MT0LP537068 | Nissan | ROGUE | LAS VEGAS | NV |
| 135103 | KNMAT2MT0LP537099 | Nissan | ROGUE | MEMPHIS | TN |
| 135104 | KNMAT2MT0LP537295 | Nissan | ROGUE | FORT MYERS | FL |
| 135105 | KNMAT2MT0LP537314 | Nissan | ROGUE | LAS VEGAS | NV |
| 135106 | KNMAT2MT0LP537345 | Nissan | ROGUE | LAS VEGAS | NV |
| 135107 | KNMAT2MT0LP537569 | Nissan | ROGUE | ORLANDO | FL |
| 135108 | KNMAT2MT0LP537667 | Nissan | ROGUE | LAS VEGAS | NV |
| 135109 | KNMAT2MT0LP537670 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 135110 | KNMAT2MT0LP537734 | Nissan | ROGUE | FORT MYERS | FL |
| 135111 | KNMAT2MT0LP537961 | Nissan | ROGUE | ORLANDO | FL |
| 135112 | KNMAT2MT0LP538138 | Nissan | ROGUE | TAMPA | FL |
| 135113 | KNMAT2MT0LP538222 | Nissan | ROGUE | TAMPA | US |
| 135114 | KNMAT2MT0LP538253 | Nissan | ROGUE | SAN DIEGO | CA |
| 135115 | KNMAT2MT0LP538446 | Nissan | ROGUE | FT LAUDERDALE | US |
| 135116 | KNMAT2MT0LP538477 | Nissan | ROGUE | Ft. Myers | FL |
| 135117 | KNMAT2MT0LP538575 | Nissan | ROGUE | BUFFALO | NY |
| 135118 | KNMAT2MT0LP538687 | Nissan | ROGUE | FORT MYERS | FL |
| 135119 | KNMAT2MT0LP538690 | Nissan | ROGUE | EAST BOSTON | MA |
| 135120 | KNMAT2MT0LP538754 | Nissan | ROGUE | EAST BOSTON | MA |
| 135121 | KNMAT2MT0LP538916 | Nissan | ROGUE | EAST BOSTON | MA |
| 135122 | KNMAT2MT0LP539113 | Nissan | ROGUE | FORT MYERS | FL |
| 135123 | KNMAT2MT0LP539497 | Nissan | ROGUE | FORT MYERS | FL |
| 135124 | KNMAT2MT0LP539824 | Nissan | ROGUE | SAVANNAH | GA |
| 135125 | KNMAT2MT0LP539984 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135126 | KNMAT2MT0LP540617 | Nissan | ROGUE | TAMPA | FL |
| 135127 | KNMAT2MT0LP540875 | Nissan | ROGUE | EAST BOSTON | MA |
| 135128 | KNMAT2MT0LP541170 | Nissan | ROGUE | EAST BOSTON | MA |
| 135129 | KNMAT2MT0LP541282 | Nissan | ROGUE | EAST BOSTON | MA |
| 135130 | KNMAT2MT0LP541427 | Nissan | ROGUE | EAST BOSTON | MA |
| 135131 | KNMAT2MT0LP541623 | Nissan | ROGUE | EAST BOSTON | MA |
| 135132 | KNMAT2MT1HP506435 | Nissan | ROGUE | SAN JOSE | CA |
| 135133 | KNMAT2MT1HP516947 | Nissan | ROGUE | Irving | TX |
| 135134 | KNMAT2MT1HP541153 | Nissan | ROGUE | SAN JOSE | CA |
| 135135 | KNMAT2MT1HP553433 | Nissan | ROGUE | Atlanta | GA |
| 135136 | KNMAT2MT1HP553626 | Nissan | ROGUE | Atlanta | GA |
| 135137 | KNMAT2MT1HP570135 | Nissan | ROGUE | BURLINGAME | CA |
| 135138 | KNMAT2MT1HP570295 | Nissan | ROGUE | Las Vegas | NV |
| 135139 | KNMAT2MT1HP576873 | Nissan | ROGUE | Denver | CO |
| 135140 | KNMAT2MT1JP500298 | Nissan | ROGUE | SALT LAKE CITY | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135141 | KNMAT2MT1JP500432 | Nissan | ROGUE | Ocoee | FL |
| 135142 | KNMAT2MT1JP500737 | Nissan | ROGUE | Stockton | CA |
| 135143 | KNMAT2MT1JP501337 | Nissan | ROGUE | LOS ANGELES | CA |
| 135144 | KNMAT2MT1JP503475 | Nissan | ROGUE | BOSTON | MA |
| 135145 | KNMAT2MT1JP506098 | Nissan | ROGUE | PHOENIX | AZ |
| 135146 | KNMAT2MT1JP506991 | Nissan | ROGUE | SANTA ANA | CA |
| 135147 | KNMAT2MT1JP507204 | Nissan | ROGUE | BURBANK | CA |
| 135148 | KNMAT2MT1JP509227 | Nissan | ROGUE | ORLANDO | FL |
| 135149 | KNMAT2MT1JP514735 | Nissan | ROGUE | NORTH PAC | CA |
| 135150 | KNMAT2MT1JP516453 | Nissan | ROGUE | Hanover | MD |
| 135151 | KNMAT2MT1JP518400 | Nissan | ROGUE | SAN DIEGO | CA |
| 135152 | KNMAT2MT1JP518848 | Nissan | ROGUE | STERLING | VA |
| 135153 | KNMAT2MT1JP521491 | Nissan | ROGUE | RICHMOND | VA |
| 135154 | KNMAT2MT1JP521989 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135155 | KNMAT2MT1JP522785 | Nissan | ROGUE | CHICAGO | IL |
| 135156 | KNMAT2MT1JP522902 | Nissan | ROGUE | BURBANK | CA |
| 135157 | KNMAT2MT1JP524410 | Nissan | ROGUE | LAS VEGAS | NV |
| 135158 | KNMAT2MT1JP527128 | Nissan | ROGUE | North Las Vegas | NV |
| 135159 | KNMAT2MT1JP527209 | Nissan | ROGUE | Euless | TX |
| 135160 | KNMAT2MT1JP535794 | Nissan | ROGUE | SEATAC | WA |
| 135161 | KNMAT2MT1JP536203 | Nissan | ROGUE | ORLANDO | FL |
| 135162 | KNMAT2MT1JP537254 | Nissan | ROGUE | LAS VEGAS | NV |
| 135163 | KNMAT2MT1JP537335 | Nissan | ROGUE | Atlanta | GA |
| 135164 | KNMAT2MT1JP537464 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135165 | KNMAT2MT1JP538839 | Nissan | ROGUE | STERLING | VA |
| 135166 | KNMAT2MT1JP538890 | Nissan | ROGUE | LOS ANGELES | CA |
| 135167 | KNMAT2MT1JP540915 | Nissan | ROGUE | North Dighton | MA |
| 135168 | KNMAT2MT1JP543653 | Nissan | ROGUE | FORT MYERS | FL |
| 135169 | KNMAT2MT1JP543703 | Nissan | ROGUE | GLEN BURNIE | MD |
| 135170 | KNMAT2MT1JP551221 | Nissan | ROGUE | SAN JOSE | CA |
| 135171 | KNMAT2MT1JP551509 | Nissan | ROGUE | LOS ANGELES | CA |
| 135172 | KNMAT2MT1JP552420 | Nissan | ROGUE | Atlanta | GA |
| 135173 | KNMAT2MT1JP555480 | Nissan | ROGUE | Miami | FL |
| 135174 | KNMAT2MT1JP566785 | Nissan | ROGUE | Dallas | TX |
| 135175 | KNMAT2MT1JP569007 | Nissan | ROGUE | Miami | FL |
| 135176 | KNMAT2MT1JP569640 | Nissan | ROGUE | FORT MYERS | FL |
| 135177 | KNMAT2MT1JP570464 | Nissan | ROGUE | SEATAC | WA |
| 135178 | KNMAT2MT1JP570898 | Nissan | ROGUE | San Antonio | TX |
| 135179 | KNMAT2MT1JP575647 | Nissan | ROGUE | LOS ANGELES | CA |
| 135180 | KNMAT2MT1JP575776 | Nissan | ROGUE | SANTA ANA | CA |
| 135181 | KNMAT2MT1JP576166 | Nissan | ROGUE | SAN JOSE | CA |
| 135182 | KNMAT2MT1JP577155 | Nissan | ROGUE | Fredericksburg | VA |
| 135183 | KNMAT2MT1JP577270 | Nissan | ROGUE | NORTH PAC | CA |
| 135184 | KNMAT2MT1JP583439 | Nissan | ROGUE | ROSEVILLE | CA |
| 135185 | KNMAT2MT1JP583618 | Nissan | ROGUE | SANTA ANA | CA |
| 135186 | KNMAT2MT1JP584090 | Nissan | ROGUE | BURBANK | CA |
| 135187 | KNMAT2MT1KP516325 | Nissan | ROGUE | ORLANDO | FL |
| 135188 | KNMAT2MT1KP520178 | Nissan | ROGUE | ORLANDO | FL |
| 135189 | KNMAT2MT1KP520617 | Nissan | ROGUE | MORROW | GA |
| 135190 | KNMAT2MT1KP522559 | Nissan | ROGUE | TAMPA | FL |
| 135191 | KNMAT2MT1KP522626 | Nissan | ROGUE | FORT MYERS | FL |
| 135192 | KNMAT2MT1KP543931 | Nissan | ROGUE | Tulsa | OK |
| 135193 | KNMAT2MT1KP545596 | Nissan | ROGUE | PORTLAND | OR |
| 135194 | KNMAT2MT1KP546957 | Nissan | ROGUE | Milwaukee | WI |
| 135195 | KNMAT2MT1KP547655 | Nissan | ROGUE | ORLANDO | FL |
| 135196 | KNMAT2MT1KP550426 | Nissan | ROGUE | MIAMI | FL |
| 135197 | KNMAT2MT1LP526659 | Nissan | ROGUE | SAN DIEGO | CA |
| 135198 | KNMAT2MT1LP526676 | Nissan | ROGUE | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135199 | KNMAT2MT1LP526693 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135200 | KNMAT2MT1LP526774 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135201 | KNMAT2MT1LP526824 | Nissan | ROGUE | TAMPA | FL |
| 135202 | KNMAT2MT1LP526841 | Nissan | ROGUE | LOS ANGELES | CA |
| 135203 | KNMAT2MT1LP526886 | Nissan | ROGUE | BURBANK | CA |
| 135204 | KNMAT2MT1LP527200 | Nissan | ROGUE | FORT MYERS | FL |
| 135205 | KNMAT2MT1LP527309 | Nissan | ROGUE | SHREVEPORT | LA |
| 135206 | KNMAT2MT1LP527343 | Nissan | ROGUE | ORLANDO | FL |
| 135207 | KNMAT2MT1LP527407 | Nissan | ROGUE | LOS ANGELES | CA |
| 135208 | KNMAT2MT1LP527441 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135209 | KNMAT2MT1LP527486 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135210 | KNMAT2MT1LP527505 | Nissan | ROGUE | LOS ANGELES | CA |
| 135211 | KNMAT2MT1LP527519 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135212 | KNMAT2MT1LP527584 | Nissan | ROGUE | LOS ANGELES | CA |
| 135213 | KNMAT2MT1LP527603 | Nissan | ROGUE | SARASOTA | FL |
| 135214 | KNMAT2MT1LP527696 | Nissan | ROGUE | NEW ORLEANS | LA |
| 135215 | KNMAT2MT1LP527746 | Nissan | ROGUE | FORT MYERS | FL |
| 135216 | KNMAT2MT1LP527794 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135217 | KNMAT2MT1LP527813 | Nissan | ROGUE | CHARLOTTE | NC |
| 135218 | KNMAT2MT1LP527889 | Nissan | ROGUE | FORT MYERS | FL |
| 135219 | KNMAT2MT1LP527892 | Nissan | ROGUE | MIAMI | FL |
| 135220 | KNMAT2MT1LP528038 | Nissan | ROGUE | ORLANDO | FL |
| 135221 | KNMAT2MT1LP528055 | Nissan | ROGUE | TAMPA | FL |
| 135222 | KNMAT2MT1LP528086 | Nissan | ROGUE | PENSACOLA | FL |
| 135223 | KNMAT2MT1LP528170 | Nissan | ROGUE | SANTA ANA | CA |
| 135224 | KNMAT2MT1LP528203 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135225 | KNMAT2MT1LP528265 | Nissan | ROGUE | Norwalk | CA |
| 135226 | KNMAT2MT1LP528427 | Nissan | ROGUE | LOS ANGELES | CA |
| 135227 | KNMAT2MT1LP528489 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135228 | KNMAT2MT1LP528508 | Nissan | ROGUE | SAN DIEGO | CA |
| 135229 | KNMAT2MT1LP528606 | Nissan | ROGUE | LOS ANGELES | CA |
| 135230 | KNMAT2MT1LP528637 | Nissan | ROGUE | ORLANDO | FL |
| 135231 | KNMAT2MT1LP528668 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135232 | KNMAT2MT1LP528833 | Nissan | ROGUE | SAN DIEGO | CA |
| 135233 | KNMAT2MT1LP528847 | Nissan | ROGUE | Lake Elsinore | CA |
| 135234 | KNMAT2MT1LP528959 | Nissan | ROGUE | ONTARIO | CA |
| 135235 | KNMAT2MT1LP528993 | Nissan | ROGUE | SANTA ANA | CA |
| 135236 | KNMAT2MT1LP529058 | Nissan | ROGUE | INGLEWOOD | CA |
| 135237 | KNMAT2MT1LP529139 | Nissan | ROGUE | SANTA ANA | CA |
| 135238 | KNMAT2MT1LP529173 | Nissan | ROGUE | BIRMINGHAM | AL |
| 135239 | KNMAT2MT1LP529237 | Nissan | ROGUE | LOS ANGELES | CA |
| 135240 | KNMAT2MT1LP530002 | Nissan | ROGUE | BOSTON | MA |
| 135241 | KNMAT2MT1LP532865 | Nissan | ROGUE | TAMPA | FL |
| 135242 | KNMAT2MT1LP532901 | Nissan | ROGUE | SAN DIEGO | CA |
| 135243 | KNMAT2MT1LP533014 | Nissan | ROGUE | LAS VEGAS | NV |
| 135244 | KNMAT2MT1LP533076 | Nissan | ROGUE | SAN DIEGO | CA |
| 135245 | KNMAT2MT1LP533112 | Nissan | ROGUE | FORT MYERS | FL |
| 135246 | KNMAT2MT1LP533188 | Nissan | ROGUE | LOS ANGELES | CA |
| 135247 | KNMAT2MT1LP533191 | Nissan | ROGUE | NEWPORT BEACH | CA |
| 135248 | KNMAT2MT1LP533305 | Nissan | ROGUE | KEY WEST | FL |
| 135249 | KNMAT2MT1LP533319 | Nissan | ROGUE | FORT MYERS | FL |
| 135250 | KNMAT2MT1LP533322 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135251 | KNMAT2MT1LP533403 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135252 | KNMAT2MT1LP533420 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135253 | KNMAT2MT1LP533434 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135254 | KNMAT2MT1LP533580 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135255 | KNMAT2MT1LP533773 | Nissan | ROGUE | ATLANTA | GA |
| 135256 | KNMAT2MT1LP533823 | Nissan | ROGUE | WOBURN | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 135257 | KNMAT2MT1LP533854 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135258 | KNMAT2MT1LP533949 | Nissan | ROGUE | FORT MYERS | FL |
| 135259 | KNMAT2MT1LP534020 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135260 | KNMAT2MT1LP534101 | Nissan | ROGUE | SAN JOSE | CA |
| 135261 | KNMAT2MT1LP534518 | Nissan | ROGUE | FORT MYERS | FL |
| 135262 | KNMAT2MT1LP534521 | Nissan | ROGUE | LOS ANGELES | CA |
| 135263 | KNMAT2MT1LP534535 | Nissan | ROGUE | LOS ANGELES | CA |
| 135264 | KNMAT2MT1LP534597 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135265 | KNMAT2MT1LP534650 | Nissan | ROGUE | MEMPHIS | TN |
| 135266 | KNMAT2MT1LP534759 | Nissan | ROGUE | LAS VEGAS | NV |
| 135267 | KNMAT2MT1LP534793 | Nissan | ROGUE | LOS ANGELES | CA |
| 135268 | KNMAT2MT1LP535409 | Nissan | ROGUE | COSTA MESA | CA |
| 135269 | KNMAT2MT1LP535538 | Nissan | ROGUE | COSTA MESA | CA |
| 135270 | KNMAT2MT1LP535863 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135271 | KNMAT2MT1LP536298 | Nissan | ROGUE | LOS ANGELES | CA |
| 135272 | KNMAT2MT1LP536348 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135273 | KNMAT2MT1LP536401 | Nissan | ROGUE | Norwalk | CA |
| 135274 | KNMAT2MT1LP536530 | Nissan | ROGUE | ORLANDO | FL |
| 135275 | KNMAT2MT1LP536592 | Nissan | ROGUE | KENNER | LA |
| 135276 | KNMAT2MT1LP536771 | Nissan | ROGUE | ORLANDO | FL |
| 135277 | KNMAT2MT1LP536785 | Nissan | ROGUE | SARASOTA | FL |
| 135278 | KNMAT2MT1LP536866 | Nissan | ROGUE | BOSTON | MA |
| 135279 | KNMAT2MT1LP537001 | Nissan | ROGUE | LAS VEGAS | NV |
| 135280 | KNMAT2MT1LP537094 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135281 | KNMAT2MT1LP537127 | Nissan | ROGUE | FORT MYERS | FL |
| 135282 | KNMAT2MT1LP537161 | Nissan | ROGUE | MIAMI | FL |
| 135283 | KNMAT2MT1LP537175 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135284 | KNMAT2MT1LP537273 | Nissan | ROGUE | KEY WEST | FL |
| 135285 | KNMAT2MT1LP537418 | Nissan | ROGUE | BIRMINGHAN | AL |
| 135286 | KNMAT2MT1LP537550 | Nissan | ROGUE | LAS VEGAS | NV |
| 135287 | KNMAT2MT1LP537578 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135288 | KNMAT2MT1LP537581 | Nissan | ROGUE | FORT MYERS | FL |
| 135289 | KNMAT2MT1LP537659 | Nissan | ROGUE | LOS ANGELES | CA |
| 135290 | KNMAT2MT1LP537886 | Nissan | ROGUE | ORLANDO | FL |
| 135291 | KNMAT2MT1LP537967 | Nissan | ROGUE | LAS VEGAS | NV |
| 135292 | KNMAT2MT1LP538004 | Nissan | ROGUE | LAS VEGAS | NV |
| 135293 | KNMAT2MT1LP538052 | Nissan | ROGUE | LAS VEGAS | NV |
| 135294 | KNMAT2MT1LP538276 | Nissan | ROGUE | ORLANDO | FL |
| 135295 | KNMAT2MT1LP538391 | Nissan | ROGUE | FORT MYERS | FL |
| 135296 | KNMAT2MT1LP538472 | Nissan | ROGUE | FORT MYERS | FL |
| 135297 | KNMAT2MT1LP538729 | Nissan | ROGUE | MOBILE | A |
| 135298 | KNMAT2MT1LP538732 | Nissan | ROGUE | TAMPA | FL |
| 135299 | KNMAT2MT1LP538908 | Nissan | ROGUE | EAST BOSTON | MA |
| 135300 | KNMAT2MT1LP539024 | Nissan | ROGUE | FORT MYERS | FL |
| 135301 | KNMAT2MT1LP539119 | Nissan | ROGUE | FORT MYERS | FL |
| 135302 | KNMAT2MT1LP539394 | Nissan | ROGUE | ORLANDO | FL |
| 135303 | KNMAT2MT1LP539427 | Nissan | ROGUE | ORLANDO | FL |
| 135304 | KNMAT2MT1LP539475 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135305 | KNMAT2MT1LP540982 | Nissan | ROGUE | EAST BOSTON | MA |
| 135306 | KNMAT2MT1LP541016 | Nissan | ROGUE | EAST BOSTON | MA |
| 135307 | KNMAT2MT1LP541047 | Nissan | ROGUE | EAST BOSTON | MA |
| 135308 | KNMAT2MT1LP541050 | Nissan | ROGUE | EAST BOSTON | MA |
| 135309 | KNMAT2MT1LP541081 | Nissan | ROGUE | EAST BOSTON | MA |
| 135310 | KNMAT2MT1LP541100 | Nissan | ROGUE | EAST BOSTON | MA |
| 135311 | KNMAT2MT1LP541128 | Nissan | ROGUE | EAST BOSTON | MA |
| 135312 | KNMAT2MT1LP541274 | Nissan | ROGUE | EAST BOSTON | MA |
| 135313 | KNMAT2MT1LP541324 | Nissan | ROGUE | EAST BOSTON | MA |
| 135314 | KNMAT2MT1LP541386 | Nissan | ROGUE | EAST BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135315 | KNMAT2MT2HP534972 | Nissan | ROGUE | Slidell | LA |
| 135316 | KNMAT2MT2HP540433 | Nissan | ROGUE | | |
| 135317 | KNMAT2MT2HP552856 | Nissan | ROGUE | PHOENIX | AZ |
| 135318 | KNMAT2MT2HP553148 | Nissan | ROGUE | STERLING | VA |
| 135319 | KNMAT2MT2HP564960 | Nissan | ROGUE | NORTH PAC | CA |
| 135320 | KNMAT2MT2JP500438 | Nissan | ROGUE | North Las Vegas | NV |
| 135321 | KNMAT2MT2JP501394 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 135322 | KNMAT2MT2JP501962 | Nissan | ROGUE | Baltimore | MD |
| 135323 | KNMAT2MT2JP502089 | Nissan | ROGUE | Mira Loma | CA |
| 135324 | KNMAT2MT2JP502304 | Nissan | ROGUE | BURBANK | CA |
| 135325 | KNMAT2MT2JP504893 | Nissan | ROGUE | CHICAGO | IL |
| 135326 | KNMAT2MT2JP505719 | Nissan | ROGUE | SYRACUSE | NY |
| 135327 | KNMAT2MT2JP507809 | Nissan | ROGUE | SAN DIEGO | CA |
| 135328 | KNMAT2MT2JP518227 | Nissan | ROGUE | SAN JOSE | CA |
| 135329 | KNMAT2MT2JP519894 | Nissan | ROGUE | BURBANK | CA |
| 135330 | KNMAT2MT2JP520107 | Nissan | ROGUE | LOS ANGELES | CA |
| 135331 | KNMAT2MT2JP521189 | Nissan | ROGUE | Roseville | CA |
| 135332 | KNMAT2MT2JP521600 | Nissan | ROGUE | BURBANK | CA |
| 135333 | KNMAT2MT2JP521841 | Nissan | ROGUE | BURBANK | CA |
| 135334 | KNMAT2MT2JP523038 | Nissan | ROGUE | BURBANK | CA |
| 135335 | KNMAT2MT2JP523699 | Nissan | ROGUE | Honolulu | HI |
| 135336 | KNMAT2MT2JP524707 | Nissan | ROGUE | LOS ANGELES | CA |
| 135337 | KNMAT2MT2JP527056 | Nissan | ROGUE | Sacramento | CA |
| 135338 | KNMAT2MT2JP527414 | Nissan | ROGUE | LOS ANGELES | CA |
| 135339 | KNMAT2MT2JP536128 | Nissan | ROGUE | DES PLAINES | US |
| 135340 | KNMAT2MT2JP536436 | Nissan | ROGUE | Estero | FL |
| 135341 | KNMAT2MT2JP537828 | Nissan | ROGUE | LOS ANGELES | CA |
| 135342 | KNMAT2MT2JP539577 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 135343 | KNMAT2MT2JP541832 | Nissan | ROGUE | Estero | FL |
| 135344 | KNMAT2MT2JP544942 | Nissan | ROGUE | Elkridge | MD |
| 135345 | KNMAT2MT2JP549462 | Nissan | ROGUE | BURBANK | CA |
| 135346 | KNMAT2MT2JP550076 | Nissan | ROGUE | Lake Elsinore | CA |
| 135347 | KNMAT2MT2JP552586 | Nissan | ROGUE | Austell | GA |
| 135348 | KNMAT2MT2JP568206 | Nissan | ROGUE | NORTH PAC | CA |
| 135349 | KNMAT2MT2JP570022 | Nissan | ROGUE | LOS ANGELES | CA |
| 135350 | KNMAT2MT2JP571493 | Nissan | ROGUE | WEST CENTRAL DEALE | CO |
| 135351 | KNMAT2MT2JP575785 | Nissan | ROGUE | Davie | FL |
| 135352 | KNMAT2MT2JP577066 | Nissan | ROGUE | SAN DIEGO | CA |
| 135353 | KNMAT2MT2JP577195 | Nissan | ROGUE | BURBANK | CA |
| 135354 | KNMAT2MT2JP577522 | Nissan | ROGUE | CENTRAL DIST OFFC | OK |
| 135355 | KNMAT2MT2JP583627 | Nissan | ROGUE | West Palm Beach | FL |
| 135356 | KNMAT2MT2JP585491 | Nissan | ROGUE | LAS VEGAS | NV |
| 135357 | KNMAT2MT2KP516463 | Nissan | ROGUE | Dallas | TX |
| 135358 | KNMAT2MT2KP522344 | Nissan | ROGUE | ORLANDO | FL |
| 135359 | KNMAT2MT2KP526085 | Nissan | ROGUE | Ft. Myers | FL |
| 135360 | KNMAT2MT2KP544098 | Nissan | ROGUE | ORLANDO | FL |
| 135361 | KNMAT2MT2LP526797 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135362 | KNMAT2MT2LP526847 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135363 | KNMAT2MT2LP526881 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135364 | KNMAT2MT2LP526900 | Nissan | ROGUE | FORT MYERS | FL |
| 135365 | KNMAT2MT2LP526945 | Nissan | ROGUE | LOS ANGELES | CA |
| 135366 | KNMAT2MT2LP527089 | Nissan | ROGUE | LOS ANGELES | CA |
| 135367 | KNMAT2MT2LP527108 | Nissan | ROGUE | TAMPA | FL |
| 135368 | KNMAT2MT2LP527125 | Nissan | ROGUE | LOS ANGELES | CA |
| 135369 | KNMAT2MT2LP527206 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135370 | KNMAT2MT2LP527240 | Nissan | ROGUE | ORLANDO | FL |
| 135371 | KNMAT2MT2LP527268 | Nissan | ROGUE | MIAMI | FL |
| 135372 | KNMAT2MT2LP527271 | Nissan | ROGUE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135373 | KNMAT2MT2LP527318 | Nissan | ROGUE | TAMPA | FL |
| 135374 | KNMAT2MT2LP527349 | Nissan | ROGUE | Dallas | TX |
| 135375 | KNMAT2MT2LP527383 | Nissan | ROGUE | FORT MYERS | FL |
| 135376 | KNMAT2MT2LP527397 | Nissan | ROGUE | TAMPA | FL |
| 135377 | KNMAT2MT2LP527402 | Nissan | ROGUE | LAS VEGAS | NV |
| 135378 | KNMAT2MT2LP527447 | Nissan | ROGUE | FORT MYERS | FL |
| 135379 | KNMAT2MT2LP527450 | Nissan | ROGUE | SARASOTA | FL |
| 135380 | KNMAT2MT2LP527464 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135381 | KNMAT2MT2LP527478 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135382 | KNMAT2MT2LP527495 | Nissan | ROGUE | KNOXVILLE | TN |
| 135383 | KNMAT2MT2LP527528 | Nissan | ROGUE | LOS ANGELES | CA |
| 135384 | KNMAT2MT2LP527559 | Nissan | ROGUE | ORLANDO | FL |
| 135385 | KNMAT2MT2LP527609 | Nissan | ROGUE | Miami | FL |
| 135386 | KNMAT2MT2LP527688 | Nissan | ROGUE | SAN DIEGO | CA |
| 135387 | KNMAT2MT2LP527707 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135388 | KNMAT2MT2LP527724 | Nissan | ROGUE | FORT MYERS | FL |
| 135389 | KNMAT2MT2LP527741 | Nissan | ROGUE | ORLANDO | FL |
| 135390 | KNMAT2MT2LP527755 | Nissan | ROGUE | FORT MYERS | FL |
| 135391 | KNMAT2MT2LP527917 | Nissan | ROGUE | TAMPA | FL |
| 135392 | KNMAT2MT2LP527920 | Nissan | ROGUE | MIAMI | FL |
| 135393 | KNMAT2MT2LP527934 | Nissan | ROGUE | NASHVILLE | TN |
| 135394 | KNMAT2MT2LP527951 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135395 | KNMAT2MT2LP527965 | Nissan | ROGUE | ORLANDO | FL |
| 135396 | KNMAT2MT2LP528024 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135397 | KNMAT2MT2LP528050 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135398 | KNMAT2MT2LP528100 | Nissan | ROGUE | MIAMI | FL |
| 135399 | KNMAT2MT2LP528131 | Nissan | ROGUE | Torrance | CA |
| 135400 | KNMAT2MT2LP528145 | Nissan | ROGUE | ORLANDO | FL |
| 135401 | KNMAT2MT2LP528260 | Nissan | ROGUE | SANTA ANA | CA |
| 135402 | KNMAT2MT2LP528291 | Nissan | ROGUE | Norwalk | CA |
| 135403 | KNMAT2MT2LP528324 | Nissan | ROGUE | KENNER | LA |
| 135404 | KNMAT2MT2LP528355 | Nissan | ROGUE | LOS ANGELES | CA |
| 135405 | KNMAT2MT2LP528422 | Nissan | ROGUE | FORT MYERS | FL |
| 135406 | KNMAT2MT2LP528517 | Nissan | ROGUE | BIRMINGHAM | AL |
| 135407 | KNMAT2MT2LP528534 | Nissan | ROGUE | ATLANTA | GA |
| 135408 | KNMAT2MT2LP528551 | Nissan | ROGUE | LOS ANGELES | CA |
| 135409 | KNMAT2MT2LP528873 | Nissan | ROGUE | LOS ANGELES | CA |
| 135410 | KNMAT2MT2LP529019 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135411 | KNMAT2MT2LP529151 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135412 | KNMAT2MT2LP529392 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135413 | KNMAT2MT2LP529439 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135414 | KNMAT2MT2LP529554 | Nissan | ROGUE | COLLEGE PARK | GA |
| 135415 | KNMAT2MT2LP529702 | Nissan | ROGUE | NASHVILLE | TN |
| 135416 | KNMAT2MT2LP532082 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135417 | KNMAT2MT2LP532731 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135418 | KNMAT2MT2LP532793 | Nissan | ROGUE | Houston | TX |
| 135419 | KNMAT2MT2LP533314 | Nissan | ROGUE | ORLANDO | FL |
| 135420 | KNMAT2MT2LP533426 | Nissan | ROGUE | ORLANDO | FL |
| 135421 | KNMAT2MT2LP533443 | Nissan | ROGUE | FORT MYERS | FL |
| 135422 | KNMAT2MT2LP533510 | Nissan | ROGUE | ORLANDO | FL |
| 135423 | KNMAT2MT2LP533524 | Nissan | ROGUE | FORT MYERS | FL |
| 135424 | KNMAT2MT2LP533605 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135425 | KNMAT2MT2LP533619 | Nissan | ROGUE | TAMPA | FL |
| 135426 | KNMAT2MT2LP533622 | Nissan | ROGUE | ORLANDO | FL |
| 135427 | KNMAT2MT2LP533667 | Nissan | ROGUE | MIAMI | FL |
| 135428 | KNMAT2MT2LP533684 | Nissan | ROGUE | TAMPA | FL |
| 135429 | KNMAT2MT2LP533779 | Nissan | ROGUE | FORT MYERS | FL |
| 135430 | KNMAT2MT2LP533796 | Nissan | ROGUE | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 135431 KNMAT2MT2LP533801 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135432 KNMAT2MT2LP533894 | Nissan | ROGUE | TAMPA | FL |
| 135433 KNMAT2MT2LP533913 | Nissan | ROGUE | ORLANDO | FL |
| 135434 KNMAT2MT2LP533944 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135435 KNMAT2MT2LP533989 | Nissan | ROGUE | INDIANAPOLIS | IN |
| 135436 KNMAT2MT2LP534446 | Nissan | ROGUE | SAN DIEGO | CA |
| 135437 KNMAT2MT2LP534477 | Nissan | ROGUE | SAN DIEGO | CA |
| 135438 KNMAT2MT2LP534611 | Nissan | ROGUE | Buena Park | CA |
| 135439 KNMAT2MT2LP534771 | Nissan | ROGUE | FORT MYERS | FL |
| 135440 KNMAT2MT2LP534785 | Nissan | ROGUE | SAN DIEGO | CA |
| 135441 KNMAT2MT2LP534799 | Nissan | ROGUE | LAS VEGAS | NV |
| 135442 KNMAT2MT2LP534866 | Nissan | ROGUE | LAS VEGAS | NV |
| 135443 KNMAT2MT2LP534897 | Nissan | ROGUE | LOS ANGELES | CA |
| 135444 KNMAT2MT2LP535306 | Nissan | ROGUE | BURBANK | CA |
| 135445 KNMAT2MT2LP535614 | Nissan | ROGUE | SANTA ANA | CA |
| 135446 KNMAT2MT2LP535922 | Nissan | ROGUE | LOS ANGELES | CA |
| 135447 KNMAT2MT2LP535967 | Nissan | ROGUE | INGLEWOOD | CA |
| 135448 KNMAT2MT2LP536214 | Nissan | ROGUE | MEMPHIS | TN |
| 135449 KNMAT2MT2LP536259 | Nissan | ROGUE | LOS ANGELES | CA |
| 135450 KNMAT2MT2LP536312 | Nissan | ROGUE | LAS VEGAS | NV |
| 135451 KNMAT2MT2LP536360 | Nissan | ROGUE | LOS ANGELES | CA |
| 135452 KNMAT2MT2LP536469 | Nissan | ROGUE | MEMPHIS | TN |
| 135453 KNMAT2MT2LP536505 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135454 KNMAT2MT2LP536519 | Nissan | ROGUE | FORT MYERS | FL |
| 135455 KNMAT2MT2LP536598 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135456 KNMAT2MT2LP536696 | Nissan | ROGUE | ORLANDO | FL |
| 135457 KNMAT2MT2LP536794 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135458 KNMAT2MT2LP536875 | Nissan | ROGUE | LAS VEGAS | NV |
| 135459 KNMAT2MT2LP536892 | Nissan | ROGUE | SAINT LOUIS | MO |
| 135460 KNMAT2MT2LP536939 | Nissan | ROGUE | SAVANNAH | GA |
| 135461 KNMAT2MT2LP536956 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135462 KNMAT2MT2LP537105 | Nissan | ROGUE | MIAMI | FL |
| 135463 KNMAT2MT2LP537119 | Nissan | ROGUE | INGLEWOOD | CA |
| 135464 KNMAT2MT2LP537136 | Nissan | ROGUE | Lake Elsinore | CA |
| 135465 KNMAT2MT2LP537282 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135466 KNMAT2MT2LP537394 | Nissan | ROGUE | LAS VEGAS | NV |
| 135467 KNMAT2MT2LP537458 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135468 KNMAT2MT2LP537511 | Nissan | ROGUE | LAS VEGAS | NV |
| 135469 KNMAT2MT2LP537721 | Nissan | ROGUE | MIAMI | FL |
| 135470 KNMAT2MT2LP537895 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135471 KNMAT2MT2LP537993 | Nissan | ROGUE | TAMPA | FL |
| 135472 KNMAT2MT2LP538125 | Nissan | ROGUE | TAMPA | FL |
| 135473 KNMAT2MT2LP538318 | Nissan | ROGUE | ORLANDO | FL |
| 135474 KNMAT2MT2LP538450 | Nissan | ROGUE | FORT MYERS | FL |
| 135475 KNMAT2MT2LP538495 | Nissan | ROGUE | FORT MYERS | FL |
| 135476 KNMAT2MT2LP538514 | Nissan | ROGUE | FORT MYERS | FL |
| 135477 KNMAT2MT2LP539405 | Nissan | ROGUE | ORLANDO | FL |
| 135478 KNMAT2MT2LP539470 | Nissan | ROGUE | ORLANDO | FL |
| 135479 KNMAT2MT2LP539484 | Nissan | ROGUE | ORLANDO | FL |
| 135480 KNMAT2MT2LP539601 | Nissan | ROGUE | BOSTON | MA |
| 135481 KNMAT2MT2LP539940 | Nissan | ROGUE | SARASOTA | FL |
| 135482 KNMAT2MT2LP540554 | Nissan | ROGUE | SAVANNAH | GA |
| 135483 KNMAT2MT2LP540912 | Nissan | ROGUE | EAST BOSTON | MA |
| 135484 KNMAT2MT2LP540974 | Nissan | ROGUE | EAST BOSTON | MA |
| 135485 KNMAT2MT2LP541090 | Nissan | ROGUE | EAST BOSTON | MA |
| 135486 KNMAT2MT2LP541106 | Nissan | ROGUE | EAST BOSTON | MA |
| 135487 KNMAT2MT2LP541154 | Nissan | ROGUE | EAST BOSTON | MA |
| 135488 KNMAT2MT2LP541235 | Nissan | ROGUE | EAST BOSTON | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135489 | KNMAT2MT2LP541459 | Nissan | ROGUE | SAVANNAH | GA |
| 135490 | KNMAT2MT2LP542207 | Nissan | ROGUE | LAS VEGAS | NV |
| 135491 | KNMAT2MT3HP576907 | Nissan | ROGUE | BURBANK | CA |
| 135492 | KNMAT2MT3JP500979 | Nissan | ROGUE | DANIA BEACH | FL |
| 135493 | KNMAT2MT3JP501212 | Nissan | ROGUE | FT LAUDERDALE | FL |
| 135494 | KNMAT2MT3JP501579 | Nissan | ROGUE | Tampa | FL |
| 135495 | KNMAT2MT3JP501906 | Nissan | ROGUE | BROOK PARK | OH |
| 135496 | KNMAT2MT3JP506149 | Nissan | ROGUE | North Dighton | MA |
| 135497 | KNMAT2MT3JP506961 | Nissan | ROGUE | Atlanta | GA |
| 135498 | KNMAT2MT3JP513103 | Nissan | ROGUE | CLEVELAND | OH |
| 135499 | KNMAT2MT3JP517488 | Nissan | ROGUE | Las Vegas | NV |
| 135500 | KNMAT2MT3JP518401 | Nissan | ROGUE | SAN DIEGO | CA |
| 135501 | KNMAT2MT3JP519581 | Nissan | ROGUE | ORLANDO | FL |
| 135502 | KNMAT2MT3JP521380 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 135503 | KNMAT2MT3JP521637 | Nissan | ROGUE | LOS ANGELES | CA |
| 135504 | KNMAT2MT3JP521671 | Nissan | ROGUE | Carol Stream | IL |
| 135505 | KNMAT2MT3JP521816 | Nissan | ROGUE | BURBANK | CA |
| 135506 | KNMAT2MT3JP523419 | Nissan | ROGUE | BURBANK | CA |
| 135507 | KNMAT2MT3JP524618 | Nissan | ROGUE | DENVER | CO |
| 135508 | KNMAT2MT3JP525610 | Nissan | ROGUE | PHOENIX | AZ |
| 135509 | KNMAT2MT3JP526871 | Nissan | ROGUE | N MIAMI BEACH | FL |
| 135510 | KNMAT2MT3JP535957 | Nissan | ROGUE | MORROW | GA |
| 135511 | KNMAT2MT3JP536137 | Nissan | ROGUE | DALLAS | TX |
| 135512 | KNMAT2MT3JP536574 | Nissan | ROGUE | Richmond | VA |
| 135513 | KNMAT2MT3JP537241 | Nissan | ROGUE | Scottsdale | AZ |
| 135514 | KNMAT2MT3JP537482 | Nissan | ROGUE | LOS ANGELES | CA |
| 135515 | KNMAT2MT3JP537868 | Nissan | ROGUE | N. Palm Beach | FL |
| 135516 | KNMAT2MT3JP538518 | Nissan | ROGUE | Lake Elsinore | CA |
| 135517 | KNMAT2MT3JP538521 | Nissan | ROGUE | COLLEGE PARK | GA |
| 135518 | KNMAT2MT3JP538597 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 135519 | KNMAT2MT3JP541726 | Nissan | ROGUE | Tampa | FL |
| 135520 | KNMAT2MT3JP546568 | Nissan | ROGUE | North Canton | OH |
| 135521 | KNMAT2MT3JP551561 | Nissan | ROGUE | BURBANK | CA |
| 135522 | KNMAT2MT3JP559675 | Nissan | ROGUE | TAMPA | FL |
| 135523 | KNMAT2MT3JP568067 | Nissan | ROGUE | ENGLEWOOD | CO |
| 135524 | KNMAT2MT3JP569557 | Nissan | ROGUE | SAN DIEGO | CA |
| 135525 | KNMAT2MT3JP569946 | Nissan | ROGUE | Statesville | NC |
| 135526 | KNMAT2MT3JP571325 | Nissan | ROGUE | NEWPORT BEACH | CA |
| 135527 | KNMAT2MT3JP575584 | Nissan | ROGUE | SANTA ANA | CA |
| 135528 | KNMAT2MT3JP575973 | Nissan | ROGUE | LOS ANGELES | CA |
| 135529 | KNMAT2MT3JP576038 | Nissan | ROGUE | SANTA ANA | CA |
| 135530 | KNMAT2MT3JP576055 | Nissan | ROGUE | SAN JOSE | CA |
| 135531 | KNMAT2MT3JP576072 | Nissan | ROGUE | Lake Elsinore | CA |
| 135532 | KNMAT2MT3JP576282 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 135533 | KNMAT2MT3JP576427 | Nissan | ROGUE | CHANDLER | AZ |
| 135534 | KNMAT2MT3JP576461 | Nissan | ROGUE | BURBANK | CA |
| 135535 | KNMAT2MT3JP577268 | Nissan | ROGUE | LOS ANGELES | CA |
| 135536 | KNMAT2MT3JP577450 | Nissan | ROGUE | LOS ANGELES | CA |
| 135537 | KNMAT2MT3JP577884 | Nissan | ROGUE | BURBANK | CA |
| 135538 | KNMAT2MT3JP586844 | Nissan | ROGUE | SEATAC | WA |
| 135539 | KNMAT2MT3JP592160 | Nissan | ROGUE | REDWOOD CITY | CA |
| 135540 | KNMAT2MT3KP516472 | Nissan | ROGUE | Austell | GA |
| 135541 | KNMAT2MT3KP541923 | Nissan | ROGUE | Slidell | LA |
| 135542 | KNMAT2MT3KP544403 | Nissan | ROGUE | N. Palm Beach | FL |
| 135543 | KNMAT2MT3KP545115 | Nissan | ROGUE | San Antonio | TX |
| 135544 | KNMAT2MT3KP545583 | Nissan | ROGUE | Dallas | TX |
| 135545 | KNMAT2MT3KP546880 | Nissan | ROGUE | TAMPA | FL |
| 135546 | KNMAT2MT3KP547219 | Nissan | ROGUE | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135547 | KNMAT2MT3KP547656 | Nissan | ROGUE | Austin | TX |
| 135548 | KNMAT2MT3LP526663 | Nissan | ROGUE | ORLANDO | FL |
| 135549 | KNMAT2MT3LP526727 | Nissan | ROGUE | BURBANK | CA |
| 135550 | KNMAT2MT3LP526789 | Nissan | ROGUE | ORLANDO | FL |
| 135551 | KNMAT2MT3LP526811 | Nissan | ROGUE | SAN DIEGO | CA |
| 135552 | KNMAT2MT3LP526873 | Nissan | ROGUE | FORT MYERS | FL |
| 135553 | KNMAT2MT3LP526890 | Nissan | ROGUE | LOS ANGELES | CA |
| 135554 | KNMAT2MT3LP526906 | Nissan | ROGUE | ORLANDO | FL |
| 135555 | KNMAT2MT3LP526971 | Nissan | ROGUE | DETROIT | MI |
| 135556 | KNMAT2MT3LP527022 | Nissan | ROGUE | West Palm Beach | FL |
| 135557 | KNMAT2MT3LP527036 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135558 | KNMAT2MT3LP527117 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135559 | KNMAT2MT3LP527151 | Nissan | ROGUE | FORT MYERS | FL |
| 135560 | KNMAT2MT3LP527196 | Nissan | ROGUE | TAMPA | FL |
| 135561 | KNMAT2MT3LP527201 | Nissan | ROGUE | ORLANDO | FL |
| 135562 | KNMAT2MT3LP527229 | Nissan | ROGUE | Miami | FL |
| 135563 | KNMAT2MT3LP527232 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135564 | KNMAT2MT3LP527263 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 135565 | KNMAT2MT3LP527280 | Nissan | ROGUE | SAVANNAH | GA |
| 135566 | KNMAT2MT3LP527344 | Nissan | ROGUE | MIAMI | FL |
| 135567 | KNMAT2MT3LP527375 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135568 | KNMAT2MT3LP527389 | Nissan | ROGUE | ORLANDO | FL |
| 135569 | KNMAT2MT3LP527411 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135570 | KNMAT2MT3LP527425 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135571 | KNMAT2MT3LP527683 | Nissan | ROGUE | SAN DIEGO | CA |
| 135572 | KNMAT2MT3LP527750 | Nissan | ROGUE | FORT MYERS | FL |
| 135573 | KNMAT2MT3LP527764 | Nissan | ROGUE | SAN DIEGO | CA |
| 135574 | KNMAT2MT3LP527795 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135575 | KNMAT2MT3LP527828 | Nissan | ROGUE | ORLANDO | FL |
| 135576 | KNMAT2MT3LP527845 | Nissan | ROGUE | ORLANDO | FL |
| 135577 | KNMAT2MT3LP527909 | Nissan | ROGUE | JACKSON | MS |
| 135578 | KNMAT2MT3LP527974 | Nissan | ROGUE | MIAMI | FL |
| 135579 | KNMAT2MT3LP527988 | Nissan | ROGUE | TAMPA | FL |
| 135580 | KNMAT2MT3LP528042 | Nissan | ROGUE | TAMPA | FL |
| 135581 | KNMAT2MT3LP528056 | Nissan | ROGUE | TAMPA | FL |
| 135582 | KNMAT2MT3LP528297 | Nissan | ROGUE | Costa Mesa | CA |
| 135583 | KNMAT2MT3LP528350 | Nissan | ROGUE | INGLEWOOD | CA |
| 135584 | KNMAT2MT3LP528705 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135585 | KNMAT2MT3LP528722 | Nissan | ROGUE | SANTA ANA | CA |
| 135586 | KNMAT2MT3LP528901 | Nissan | ROGUE | COLLEGE PARK | GA |
| 135587 | KNMAT2MT3LP528963 | Nissan | ROGUE | GRAND RAPIDS | MI |
| 135588 | KNMAT2MT3LP529160 | Nissan | ROGUE | Riverside | CA |
| 135589 | KNMAT2MT3LP529210 | Nissan | ROGUE | Memphis | TN |
| 135590 | KNMAT2MT3LP529353 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135591 | KNMAT2MT3LP529398 | Nissan | ROGUE | LOS ANGELES | CA |
| 135592 | KNMAT2MT3LP529563 | Nissan | ROGUE | ATLANTA AP | GA |
| 135593 | KNMAT2MT3LP529644 | Nissan | ROGUE | ATLANTA | GA |
| 135594 | KNMAT2MT3LP529871 | Nissan | ROGUE | TAMPA | FL |
| 135595 | KNMAT2MT3LP530227 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135596 | KNMAT2MT3LP530812 | Nissan | ROGUE | LAS VEGAS | NV |
| 135597 | KNMAT2MT3LP531023 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 135598 | KNMAT2MT3LP532396 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135599 | KNMAT2MT3LP532883 | Nissan | ROGUE | SANTA ANA | CA |
| 135600 | KNMAT2MT3LP533029 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135601 | KNMAT2MT3LP533032 | Nissan | ROGUE | SARASOTA | FL |
| 135602 | KNMAT2MT3LP533127 | Nissan | ROGUE | LAS VEGAS | NV |
| 135603 | KNMAT2MT3LP533144 | Nissan | ROGUE | SANTA ANA | CA |
| 135604 | KNMAT2MT3LP533418 | Nissan | ROGUE | TAMPA | FL |

| VIN | Make | Model Description | City | State |
|------|------|-------------------|------|-------|
| 135605 KNMAT2MT3LP533497 | Nissan | ROGUE | ORLANDO | FL |
| 135606 KNMAT2MT3LP533516 | Nissan | ROGUE | FORT MYERS | FL |
| 135607 KNMAT2MT3LP533547 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135608 KNMAT2MT3LP533564 | Nissan | ROGUE | TAMPA | FL |
| 135609 KNMAT2MT3LP533659 | Nissan | ROGUE | TAMPA | FL |
| 135610 KNMAT2MT3LP533712 | Nissan | ROGUE | FORT MYERS | FL |
| 135611 KNMAT2MT3LP533743 | Nissan | ROGUE | ORLANDO | FL |
| 135612 KNMAT2MT3LP533757 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135613 KNMAT2MT3LP533855 | Nissan | ROGUE | TAMPA | FL |
| 135614 KNMAT2MT3LP533872 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135615 KNMAT2MT3LP533905 | Nissan | ROGUE | ORLANDO | FL |
| 135616 KNMAT2MT3LP533919 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135617 KNMAT2MT3LP533953 | Nissan | ROGUE | Atlanta | GA |
| 135618 KNMAT2MT3LP533967 | Nissan | ROGUE | ORLANDO | FL |
| 135619 KNMAT2MT3LP533984 | Nissan | ROGUE | TALLAHASSEE | F |
| 135620 KNMAT2MT3LP534374 | Nissan | ROGUE | MEMPHIS | TN |
| 135621 KNMAT2MT3LP534469 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 135622 KNMAT2MT3LP534553 | Nissan | ROGUE | BURBANK | CA |
| 135623 KNMAT2MT3LP534584 | Nissan | ROGUE | ONTARIO | CA |
| 135624 KNMAT2MT3LP534665 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135625 KNMAT2MT3LP534729 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135626 KNMAT2MT3LP535024 | Nissan | ROGUE | ATLANTA | GA |
| 135627 KNMAT2MT3LP535038 | Nissan | ROGUE | LOS ANGELES | CA |
| 135628 KNMAT2MT3LP535590 | Nissan | ROGUE | SANTA BARBARA | CA |
| 135629 KNMAT2MT3LP535802 | Nissan | ROGUE | LOS ANGELES | CA |
| 135630 KNMAT2MT3LP535833 | Nissan | ROGUE | Salt Lake City | UT |
| 135631 KNMAT2MT3LP536013 | Nissan | ROGUE | LOS ANGELES | CA |
| 135632 KNMAT2MT3LP536268 | Nissan | ROGUE | SANTA ANA | CA |
| 135633 KNMAT2MT3LP536383 | Nissan | ROGUE | SAN DIEGO | CA |
| 135634 KNMAT2MT3LP536416 | Nissan | ROGUE | SAN DIEGO | CA |
| 135635 KNMAT2MT3LP536447 | Nissan | ROGUE | ONTARIO | CA |
| 135636 KNMAT2MT3LP536478 | Nissan | ROGUE | SANTA ANA | CA |
| 135637 KNMAT2MT3LP536481 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135638 KNMAT2MT3LP536495 | Nissan | ROGUE | ORLANDO | FL |
| 135639 KNMAT2MT3LP536500 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135640 KNMAT2MT3LP536514 | Nissan | ROGUE | ORLANDO | FL |
| 135641 KNMAT2MT3LP536593 | Nissan | ROGUE | MEMPHIS | TN |
| 135642 KNMAT2MT3LP536626 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135643 KNMAT2MT3LP536688 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135644 KNMAT2MT3LP536755 | Nissan | ROGUE | ORLANDO | FL |
| 135645 KNMAT2MT3LP536786 | Nissan | ROGUE | LOS ANGELES | CA |
| 135646 KNMAT2MT3LP536836 | Nissan | ROGUE | PENSACOLA | FL |
| 135647 KNMAT2MT3LP536917 | Nissan | ROGUE | LAS VEGAS | NV |
| 135648 KNMAT2MT3LP536934 | Nissan | ROGUE | TAMPA | FL |
| 135649 KNMAT2MT3LP536948 | Nissan | ROGUE | LOS ANGELES | CA |
| 135650 KNMAT2MT3LP536996 | Nissan | ROGUE | LAS VEGAS | NV |
| 135651 KNMAT2MT3LP537159 | Nissan | ROGUE | HARTFORD | CT |
| 135652 KNMAT2MT3LP537243 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135653 KNMAT2MT3LP537307 | Nissan | ROGUE | LAS VEGAS | NV |
| 135654 KNMAT2MT3LP537470 | Nissan | ROGUE | LOS ANGELES | CA |
| 135655 KNMAT2MT3LP537534 | Nissan | ROGUE | SANTA ANA | CA |
| 135656 KNMAT2MT3LP537601 | Nissan | ROGUE | ORLANDO | FL |
| 135657 KNMAT2MT3LP537730 | Nissan | ROGUE | TAMPA | US |
| 135658 KNMAT2MT3LP537758 | Nissan | ROGUE | Miami | FL |
| 135659 KNMAT2MT3LP537937 | Nissan | ROGUE | MIAMI INT'L AP | FL |
| 135660 KNMAT2MT3LP538151 | Nissan | ROGUE | MIAMI | FL |
| 135661 KNMAT2MT3LP538196 | Nissan | ROGUE | ORLANDO | FL |
| 135662 KNMAT2MT3LP538330 | Nissan | ROGUE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135663 | KNMAT2MT3LP538411 | Nissan | ROGUE | Ft. Myers | FL |
| 135664 | KNMAT2MT3LP538585 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135665 | KNMAT2MT3LP538750 | Nissan | ROGUE | TAMPA | FL |
| 135666 | KNMAT2MT3LP538831 | Nissan | ROGUE | EAST BOSTON | MA |
| 135667 | KNMAT2MT3LP538845 | Nissan | ROGUE | SAVANNAH | GA |
| 135668 | KNMAT2MT3LP539123 | Nissan | ROGUE | FORT MYERS | FL |
| 135669 | KNMAT2MT3LP539414 | Nissan | ROGUE | ORLANDO | FL |
| 135670 | KNMAT2MT3LP539431 | Nissan | ROGUE | ORLANDO | FL |
| 135671 | KNMAT2MT3LP539509 | Nissan | ROGUE | FORT MYERS | FL |
| 135672 | KNMAT2MT3LP539607 | Nissan | ROGUE | EAST BOSTON | MA |
| 135673 | KNMAT2MT3LP539820 | Nissan | ROGUE | EAST BOSTON | MA |
| 135674 | KNMAT2MT3LP540546 | Nissan | ROGUE | TAMPA | FL |
| 135675 | KNMAT2MT3LP540563 | Nissan | ROGUE | SAVANNAH | GA |
| 135676 | KNMAT2MT3LP540871 | Nissan | ROGUE | EAST BOSTON | MA |
| 135677 | KNMAT2MT3LP540921 | Nissan | ROGUE | EAST BOSTON | MA |
| 135678 | KNMAT2MT3LP541034 | Nissan | ROGUE | EAST BOSTON | MA |
| 135679 | KNMAT2MT3LP541325 | Nissan | ROGUE | EAST BOSTON | MA |
| 135680 | KNMAT2MT3LP541454 | Nissan | ROGUE | SAVANNAH | GA |
| 135681 | KNMAT2MT3LP541664 | Nissan | ROGUE | EAST BOSTON | MA |
| 135682 | KNMAT2MT4GP639799 | Nissan | ROGUE | MORROW | GA |
| 135683 | KNMAT2MT4GP733567 | Nissan | ROGUE | LAS VEGAS | NV |
| 135684 | KNMAT2MT4HP538439 | Nissan | ROGUE | Tampa | FL |
| 135685 | KNMAT2MT4HP549022 | Nissan | ROGUE | BURBANK | CA |
| 135686 | KNMAT2MT4HP554236 | Nissan | ROGUE | SAN ANTONIO | TX |
| 135687 | KNMAT2MT4JP501557 | Nissan | ROGUE | Norwalk | CA |
| 135688 | KNMAT2MT4JP501736 | Nissan | ROGUE | Rio Linda | CA |
| 135689 | KNMAT2MT4JP506290 | Nissan | ROGUE | North Las Vegas | NV |
| 135690 | KNMAT2MT4JP517614 | Nissan | ROGUE | Richmond | VA |
| 135691 | KNMAT2MT4JP518567 | Nissan | ROGUE | FT. LAUDERDALE | FL |
| 135692 | KNMAT2MT4JP520870 | Nissan | ROGUE | RALIEGH | NC |
| 135693 | KNMAT2MT4JP521629 | Nissan | ROGUE | SANTA ANA | CA |
| 135694 | KNMAT2MT4JP521775 | Nissan | ROGUE | BURBANK | CA |
| 135695 | KNMAT2MT4JP521887 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135696 | KNMAT2MT4JP521954 | Nissan | ROGUE | Norwalk | CA |
| 135697 | KNMAT2MT4JP521999 | Nissan | ROGUE | BURBANK | CA |
| 135698 | KNMAT2MT4JP525101 | Nissan | ROGUE | PHOENIX | AZ |
| 135699 | KNMAT2MT4JP525728 | Nissan | ROGUE | Las Vegas | NV |
| 135700 | KNMAT2MT4JP534560 | Nissan | ROGUE | Elkridge | MD |
| 135701 | KNMAT2MT4JP536180 | Nissan | ROGUE | BURBANK | CA |
| 135702 | KNMAT2MT4JP537832 | Nissan | ROGUE | BALTIMORE | MD |
| 135703 | KNMAT2MT4JP538110 | Nissan | ROGUE | Salt Lake City | UT |
| 135704 | KNMAT2MT4JP538284 | Nissan | ROGUE | CHICAGO | IL |
| 135705 | KNMAT2MT4JP538656 | Nissan | ROGUE | LOS ANGELES | CA |
| 135706 | KNMAT2MT4JP538950 | Nissan | ROGUE | SANTA ANA | CA |
| 135707 | KNMAT2MT4JP539113 | Nissan | ROGUE | SANTA ANA | CA |
| 135708 | KNMAT2MT4JP544117 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 135709 | KNMAT2MT4JP544246 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135710 | KNMAT2MT4JP545283 | Nissan | ROGUE | ORLANDO | FL |
| 135711 | KNMAT2MT4JP546711 | Nissan | ROGUE | Baltimore | MD |
| 135712 | KNMAT2MT4JP549608 | Nissan | ROGUE | BURBANK | CA |
| 135713 | KNMAT2MT4JP549849 | Nissan | ROGUE | BURBANK | CA |
| 135714 | KNMAT2MT4JP550130 | Nissan | ROGUE | BURBANK | CA |
| 135715 | KNMAT2MT4JP551326 | Nissan | ROGUE | SANTA ANA | CA |
| 135716 | KNMAT2MT4JP559460 | Nissan | ROGUE | N. Palm Beach | FL |
| 135717 | KNMAT2MT4JP568014 | Nissan | ROGUE | Honolulu | HI |
| 135718 | KNMAT2MT4JP569728 | Nissan | ROGUE | FORT MYERS | FL |
| 135719 | KNMAT2MT4JP569809 | Nissan | ROGUE | ALBANY | N |
| 135720 | KNMAT2MT4JP570216 | Nissan | ROGUE | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135721 | KNMAT2MT4JP570667 | Nissan | ROGUE | Statesville | NC |
| 135722 | KNMAT2MT4JP575688 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 135723 | KNMAT2MT4JP575965 | Nissan | ROGUE | AUSTIN | TX |
| 135724 | KNMAT2MT4JP576002 | Nissan | ROGUE | NORTH PAC | CA |
| 135725 | KNMAT2MT4JP576310 | Nissan | ROGUE | ONTARIO | CA |
| 135726 | KNMAT2MT4JP576453 | Nissan | ROGUE | SPRINGFIELD | VA |
| 135727 | KNMAT2MT4JP577134 | Nissan | ROGUE | SAN JOSE | CA |
| 135728 | KNMAT2MT4JP577540 | Nissan | ROGUE | BURBANK | CA |
| 135729 | KNMAT2MT4JP583743 | Nissan | ROGUE | SAN DIEGO | CA |
| 135730 | KNMAT2MT4JP583774 | Nissan | ROGUE | Dallas | TX |
| 135731 | KNMAT2MT4JP584066 | Nissan | ROGUE | LAS VEGAS | NV |
| 135732 | KNMAT2MT4JP585721 | Nissan | ROGUE | Scottsdale | AZ |
| 135733 | KNMAT2MT4JP586514 | Nissan | ROGUE | Pasadena | CA |
| 135734 | KNMAT2MT4KP516187 | Nissan | ROGUE | ORLANDO | FL |
| 135735 | KNMAT2MT4KP516237 | Nissan | ROGUE | Orlando | FL |
| 135736 | KNMAT2MT4KP520210 | Nissan | ROGUE | ATHENS | GA |
| 135737 | KNMAT2MT4KP521129 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135738 | KNMAT2MT4KP526301 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135739 | KNMAT2MT4KP528176 | Nissan | ROGUE | CHICAGO | IL |
| 135740 | KNMAT2MT4KP546726 | Nissan | ROGUE | Slidell | LA |
| 135741 | KNMAT2MT4LP526672 | Nissan | ROGUE | SANTA ANA | CA |
| 135742 | KNMAT2MT4LP526705 | Nissan | ROGUE | LOS ANGELES | CA |
| 135743 | KNMAT2MT4LP526722 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135744 | KNMAT2MT4LP526736 | Nissan | ROGUE | LAS VEGAS | NV |
| 135745 | KNMAT2MT4LP526784 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135746 | KNMAT2MT4LP526851 | Nissan | ROGUE | LAS VEGAS | NV |
| 135747 | KNMAT2MT4LP526865 | Nissan | ROGUE | SAN DIEGO | CA |
| 135748 | KNMAT2MT4LP526977 | Nissan | ROGUE | DANIA BEACH | FL |
| 135749 | KNMAT2MT4LP527028 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135750 | KNMAT2MT4LP527076 | Nissan | ROGUE | Carson | CA |
| 135751 | KNMAT2MT4LP527188 | Nissan | ROGUE | Los Angeles | CA |
| 135752 | KNMAT2MT4LP527207 | Nissan | ROGUE | SAN DIEGO | CA |
| 135753 | KNMAT2MT4LP527224 | Nissan | ROGUE | MIAMI | FL |
| 135754 | KNMAT2MT4LP527255 | Nissan | ROGUE | MIAMI | FL |
| 135755 | KNMAT2MT4LP527305 | Nissan | ROGUE | FORT MYERS | FL |
| 135756 | KNMAT2MT4LP527336 | Nissan | ROGUE | STERLING | VA |
| 135757 | KNMAT2MT4LP527367 | Nissan | ROGUE | ORLANDO | FL |
| 135758 | KNMAT2MT4LP527451 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135759 | KNMAT2MT4LP527482 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135760 | KNMAT2MT4LP527515 | Nissan | ROGUE | FORT MYERS | FL |
| 135761 | KNMAT2MT4LP527532 | Nissan | ROGUE | Dallas | TX |
| 135762 | KNMAT2MT4LP527546 | Nissan | ROGUE | TAMPA | FL |
| 135763 | KNMAT2MT4LP527644 | Nissan | ROGUE | LOS ANGELES | CA |
| 135764 | KNMAT2MT4LP527658 | Nissan | ROGUE | INGLEWOOD | CA |
| 135765 | KNMAT2MT4LP527661 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135766 | KNMAT2MT4LP527692 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135767 | KNMAT2MT4LP527773 | Nissan | ROGUE | SAVANNAH | GA |
| 135768 | KNMAT2MT4LP527787 | Nissan | ROGUE | ORLANDO | FL |
| 135769 | KNMAT2MT4LP527790 | Nissan | ROGUE | GAINESVILLE | FL |
| 135770 | KNMAT2MT4LP527806 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135771 | KNMAT2MT4LP527885 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135772 | KNMAT2MT4LP527949 | Nissan | ROGUE | FORT MYERS | FL |
| 135773 | KNMAT2MT4LP527983 | Nissan | ROGUE | SARASOTA | FL |
| 135774 | KNMAT2MT4LP528034 | Nissan | ROGUE | FORT MYERS | FL |
| 135775 | KNMAT2MT4LP528048 | Nissan | ROGUE | FORT MYERS | FL |
| 135776 | KNMAT2MT4LP528146 | Nissan | ROGUE | SAVANNAH | GA |
| 135777 | KNMAT2MT4LP528163 | Nissan | ROGUE | LOS ANGELES | CA |
| 135778 | KNMAT2MT4LP528518 | Nissan | ROGUE | ORANGE COUNTY | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 135779 KNMAT2MT4LP528521 | Nissan | ROGUE | PENSACOLA | FL |
| 135780 KNMAT2MT4LP528647 | Nissan | ROGUE | Hendersonville | TN |
| 135781 KNMAT2MT4LP528664 | Nissan | ROGUE | SANTA ANA | CA |
| 135782 KNMAT2MT4LP528728 | Nissan | ROGUE | SAN DIEGO | CA |
| 135783 KNMAT2MT4LP528759 | Nissan | ROGUE | Downey | CA |
| 135784 KNMAT2MT4LP528910 | Nissan | ROGUE | LOS ANGELES | CA |
| 135785 KNMAT2MT4LP528924 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135786 KNMAT2MT4LP528969 | Nissan | ROGUE | CLOVIS | CA |
| 135787 KNMAT2MT4LP529085 | Nissan | ROGUE | MIAMI | FL |
| 135788 KNMAT2MT4LP529183 | Nissan | ROGUE | BIRMINGHAM | AL |
| 135789 KNMAT2MT4LP529250 | Nissan | ROGUE | FORT MYERS | FL |
| 135790 KNMAT2MT4LP529264 | Nissan | ROGUE | ORLANDO | FL |
| 135791 KNMAT2MT4LP529295 | Nissan | ROGUE | Harlingen | TX |
| 135792 KNMAT2MT4LP529328 | Nissan | ROGUE | ORLANDO | FL |
| 135793 KNMAT2MT4LP529393 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135794 KNMAT2MT4LP529703 | Nissan | ROGUE | Massapequa | NY |
| 135795 KNMAT2MT4LP529748 | Nissan | ROGUE | PENSACOLA | FL |
| 135796 KNMAT2MT4LP529877 | Nissan | ROGUE | KENNER | LA |
| 135797 KNMAT2MT4LP530592 | Nissan | ROGUE | LAS VEGAS | NV |
| 135798 KNMAT2MT4LP532388 | Nissan | ROGUE | SARASOTA | FL |
| 135799 KNMAT2MT4LP532486 | Nissan | ROGUE | FORT MYERS | FL |
| 135800 KNMAT2MT4LP532729 | Nissan | ROGUE | TAMPA | FL |
| 135801 KNMAT2MT4LP532732 | Nissan | ROGUE | FORT MYERS | FL |
| 135802 KNMAT2MT4LP533119 | Nissan | ROGUE | LOS ANGELES | CA |
| 135803 KNMAT2MT4LP533136 | Nissan | ROGUE | SAN DIEGO | CA |
| 135804 KNMAT2MT4LP533265 | Nissan | ROGUE | BURBANK | CA |
| 135805 KNMAT2MT4LP533279 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135806 KNMAT2MT4LP533427 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135807 KNMAT2MT4LP533461 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135808 KNMAT2MT4LP533475 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135809 KNMAT2MT4LP533587 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135810 KNMAT2MT4LP533590 | Nissan | ROGUE | Miami | FL |
| 135811 KNMAT2MT4LP533671 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135812 KNMAT2MT4LP533749 | Nissan | ROGUE | TAMPA | FL |
| 135813 KNMAT2MT4LP533752 | Nissan | ROGUE | FORT MYERS | FL |
| 135814 KNMAT2MT4LP533783 | Nissan | ROGUE | Atlanta | GA |
| 135815 KNMAT2MT4LP533959 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135816 KNMAT2MT4LP534013 | Nissan | ROGUE | ORLANDO | FL |
| 135817 KNMAT2MT4LP534108 | Nissan | ROGUE | WARWICK | RI |
| 135818 KNMAT2MT4LP534481 | Nissan | ROGUE | SAN DIEGO | CA |
| 135819 KNMAT2MT4LP534495 | Nissan | ROGUE | INGLEWOOD | CA |
| 135820 KNMAT2MT4LP534643 | Nissan | ROGUE | LAS VEGAS | NV |
| 135821 KNMAT2MT4LP534657 | Nissan | ROGUE | Tustin | CA |
| 135822 KNMAT2MT4LP534674 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135823 KNMAT2MT4LP534769 | Nissan | ROGUE | FORT MYERS | FL |
| 135824 KNMAT2MT4LP534934 | Nissan | ROGUE | LOS ANGELES | CA |
| 135825 KNMAT2MT4LP535419 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135826 KNMAT2MT4LP536070 | Nissan | ROGUE | SAN DIEGO | CA |
| 135827 KNMAT2MT4LP536151 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135828 KNMAT2MT4LP536439 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135829 KNMAT2MT4LP536523 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135830 KNMAT2MT4LP536540 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135831 KNMAT2MT4LP536585 | Nissan | ROGUE | FORT MYERS | FL |
| 135832 KNMAT2MT4LP536618 | Nissan | ROGUE | FORT MYERS | FL |
| 135833 KNMAT2MT4LP536635 | Nissan | ROGUE | Miami | FL |
| 135834 KNMAT2MT4LP536683 | Nissan | ROGUE | JACKSON | MS |
| 135835 KNMAT2MT4LP536702 | Nissan | ROGUE | TAMPA | FL |
| 135836 KNMAT2MT4LP536800 | Nissan | ROGUE | SARASOTA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135837 | KNMAT2MT4LP536926 | Nissan | ROGUE | LOS ANGELES | CA |
| 135838 | KNMAT2MT4LP536960 | Nissan | ROGUE | BIRMINGHAM | AL |
| 135839 | KNMAT2MT4LP536974 | Nissan | ROGUE | MEMPHIS | TN |
| 135840 | KNMAT2MT4LP537087 | Nissan | ROGUE | TAMPA | FL |
| 135841 | KNMAT2MT4LP537137 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135842 | KNMAT2MT4LP537235 | Nissan | ROGUE | ORLANDO | FL |
| 135843 | KNMAT2MT4LP537445 | Nissan | ROGUE | LEXINGTON | KY |
| 135844 | KNMAT2MT4LP537574 | Nissan | ROGUE | ORLANDO | FL |
| 135845 | KNMAT2MT4LP537719 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135846 | KNMAT2MT4LP537753 | Nissan | ROGUE | MIAMI | FL |
| 135847 | KNMAT2MT4LP538210 | Nissan | ROGUE | LAS VEGAS | NV |
| 135848 | KNMAT2MT4LP538241 | Nissan | ROGUE | ORLANDO | FL |
| 135849 | KNMAT2MT4LP538269 | Nissan | ROGUE | LAS VEGAS | NV |
| 135850 | KNMAT2MT4LP538417 | Nissan | ROGUE | COLLEGE PARK | GA |
| 135851 | KNMAT2MT4LP538644 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135852 | KNMAT2MT4LP538823 | Nissan | ROGUE | SARASOTA | FL |
| 135853 | KNMAT2MT4LP538997 | Nissan | ROGUE | EAST BOSTON | MA |
| 135854 | KNMAT2MT4LP539017 | Nissan | ROGUE | FORT MYERS | FL |
| 135855 | KNMAT2MT4LP539020 | Nissan | ROGUE | FORT MYERS | FL |
| 135856 | KNMAT2MT4LP539048 | Nissan | ROGUE | FORT MYERS | FL |
| 135857 | KNMAT2MT4LP539051 | Nissan | ROGUE | FORT MYERS | FL |
| 135858 | KNMAT2MT4LP539065 | Nissan | ROGUE | FORT MYERS | FL |
| 135859 | KNMAT2MT4LP539079 | Nissan | ROGUE | EAST BOSTON | MA |
| 135860 | KNMAT2MT4LP539261 | Nissan | ROGUE | FORT MYERS | FL |
| 135861 | KNMAT2MT4LP539325 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135862 | KNMAT2MT4LP539437 | Nissan | ROGUE | ORLANDO | FL |
| 135863 | KNMAT2MT4LP539552 | Nissan | ROGUE | SAVANNAH | GA |
| 135864 | KNMAT2MT4LP539695 | Nissan | ROGUE | BOSTON | MA |
| 135865 | KNMAT2MT4LP540877 | Nissan | ROGUE | KENNER | LA |
| 135866 | KNMAT2MT5HP541561 | Nissan | ROGUE | LAS VEGAS | NV |
| 135867 | KNMAT2MT5HP544377 | Nissan | ROGUE | Fort Lauderdale | FL |
| 135868 | KNMAT2MT5HP569814 | Nissan | ROGUE | BURBANK | CA |
| 135869 | KNMAT2MT5JP501602 | Nissan | ROGUE | HANOVER | MD |
| 135870 | KNMAT2MT5JP502300 | Nissan | ROGUE | Roseville | CA |
| 135871 | KNMAT2MT5JP503219 | Nissan | ROGUE | Warminster | PA |
| 135872 | KNMAT2MT5JP503480 | Nissan | ROGUE | CHARLOTTE | NC |
| 135873 | KNMAT2MT5JP504743 | Nissan | ROGUE | Lynn | MA |
| 135874 | KNMAT2MT5JP506136 | Nissan | ROGUE | CHARLOTTE | NC |
| 135875 | KNMAT2MT5JP509229 | Nissan | ROGUE | NOTTINGHAM | MD |
| 135876 | KNMAT2MT5JP518206 | Nissan | ROGUE | CHANDLER | AZ |
| 135877 | KNMAT2MT5JP521008 | Nissan | ROGUE | Marietta | GA |
| 135878 | KNMAT2MT5JP521641 | Nissan | ROGUE | BURBANK | CA |
| 135879 | KNMAT2MT5JP521820 | Nissan | ROGUE | DALLAS | TX |
| 135880 | KNMAT2MT5JP522143 | Nissan | ROGUE | NORTH PAC | CA |
| 135881 | KNMAT2MT5JP523776 | Nissan | ROGUE | Elkridge | MD |
| 135882 | KNMAT2MT5JP525799 | Nissan | ROGUE | PHOENIX | AZ |
| 135883 | KNMAT2MT5JP526001 | Nissan | ROGUE | BURBANK | CA |
| 135884 | KNMAT2MT5JP526080 | Nissan | ROGUE | SAN DIEGO | CA |
| 135885 | KNMAT2MT5JP526662 | Nissan | ROGUE | Las Vegas | NV |
| 135886 | KNMAT2MT5JP533479 | Nissan | ROGUE | BURBANK | CA |
| 135887 | KNMAT2MT5JP538102 | Nissan | ROGUE | BURBANK | CA |
| 135888 | KNMAT2MT5JP538360 | Nissan | ROGUE | GLEN BURNIE | MD |
| 135889 | KNMAT2MT5JP538505 | Nissan | ROGUE | COLLEGE PARK | GA |
| 135890 | KNMAT2MT5JP538973 | Nissan | ROGUE | Anaheim | CA |
| 135891 | KNMAT2MT5JP539038 | Nissan | ROGUE | SAN JOSE | CA |
| 135892 | KNMAT2MT5JP545311 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135893 | KNMAT2MT5JP548449 | Nissan | ROGUE | OAKLAND | CA |
| 135894 | KNMAT2MT5JP549889 | Nissan | ROGUE | BURBANK | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135895 | KNMAT2MT5JP567387 | Nissan | ROGUE | SAN ANTONIO | TX |
| 135896 | KNMAT2MT5JP568300 | Nissan | ROGUE | BRONX | NY |
| 135897 | KNMAT2MT5JP569723 | Nissan | ROGUE | RICHMOND | VA |
| 135898 | KNMAT2MT5JP570869 | Nissan | ROGUE | Atlanta | GA |
| 135899 | KNMAT2MT5JP570886 | Nissan | ROGUE | Tolleson | AZ |
| 135900 | KNMAT2MT5JP571388 | Nissan | ROGUE | Miami | FL |
| 135901 | KNMAT2MT5JP571696 | Nissan | ROGUE | MARIETTA | GA |
| 135902 | KNMAT2MT5JP572301 | Nissan | ROGUE | N. Palm Beach | FL |
| 135903 | KNMAT2MT5JP572749 | Nissan | ROGUE | LAS VEGAS | NV |
| 135904 | KNMAT2MT5JP576333 | Nissan | ROGUE | Lake Elsinore | CA |
| 135905 | KNMAT2MT5JP577160 | Nissan | ROGUE | Los Angeles | CA |
| 135906 | KNMAT2MT5JP584139 | Nissan | ROGUE | BURBANK | CA |
| 135907 | KNMAT2MT5JP584190 | Nissan | ROGUE | SAN DIEGO | CA |
| 135908 | KNMAT2MT5JP584531 | Nissan | ROGUE | LOS ANGELES | CA |
| 135909 | KNMAT2MT5JP586411 | Nissan | ROGUE | BURBANK | CA |
| 135910 | KNMAT2MT5JP590281 | Nissan | ROGUE | PHOENIX | AZ |
| 135911 | KNMAT2MT5KP518983 | Nissan | ROGUE | Leesburg | VA |
| 135912 | KNMAT2MT5KP521351 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 135913 | KNMAT2MT5KP526193 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135914 | KNMAT2MT5KP545147 | Nissan | ROGUE | NEW BERN | NC |
| 135915 | KNMAT2MT5KP546461 | Nissan | ROGUE | DETROIT | MI |
| 135916 | KNMAT2MT5KP547688 | Nissan | ROGUE | HOUSTON | TX |
| 135917 | KNMAT2MT5KP550056 | Nissan | ROGUE | Hapeville | GA |
| 135918 | KNMAT2MT5KP551384 | Nissan | ROGUE | Ontario | CA |
| 135919 | KNMAT2MT5KP554706 | Nissan | ROGUE | TAMPA | FL |
| 135920 | KNMAT2MT5KP556892 | Nissan | ROGUE | TAMPA | FL |
| 135921 | KNMAT2MT5LP526664 | Nissan | ROGUE | ORLANDO | FL |
| 135922 | KNMAT2MT5LP526678 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135923 | KNMAT2MT5LP526681 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135924 | KNMAT2MT5LP526714 | Nissan | ROGUE | SAN DIEGO | CA |
| 135925 | KNMAT2MT5LP526728 | Nissan | ROGUE | BURBANK | CA |
| 135926 | KNMAT2MT5LP526745 | Nissan | ROGUE | SANTA ANA | CA |
| 135927 | KNMAT2MT5LP526776 | Nissan | ROGUE | ORLANDO | FL |
| 135928 | KNMAT2MT5LP526809 | Nissan | ROGUE | SARASOTA | FL |
| 135929 | KNMAT2MT5LP526812 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135930 | KNMAT2MT5LP526826 | Nissan | ROGUE | ORLANDO | FL |
| 135931 | KNMAT2MT5LP526843 | Nissan | ROGUE | FORT MYERS | FL |
| 135932 | KNMAT2MT5LP526888 | Nissan | ROGUE | COSTA MESA | CA |
| 135933 | KNMAT2MT5LP526907 | Nissan | ROGUE | Salt Lake City | UT |
| 135934 | KNMAT2MT5LP526941 | Nissan | ROGUE | Tampa | FL |
| 135935 | KNMAT2MT5LP526986 | Nissan | ROGUE | ORLANDO | FL |
| 135936 | KNMAT2MT5LP527054 | Nissan | ROGUE | SAN DIEGO | CA |
| 135937 | KNMAT2MT5LP527071 | Nissan | ROGUE | TAMPA | FL |
| 135938 | KNMAT2MT5LP527085 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135939 | KNMAT2MT5LP527149 | Nissan | ROGUE | MIAMI | FL |
| 135940 | KNMAT2MT5LP527152 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135941 | KNMAT2MT5LP527166 | Nissan | ROGUE | ORLANDO | FL |
| 135942 | KNMAT2MT5LP527183 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135943 | KNMAT2MT5LP527197 | Nissan | ROGUE | SAN DIEGO | CA |
| 135944 | KNMAT2MT5LP527233 | Nissan | ROGUE | Tampa | FL |
| 135945 | KNMAT2MT5LP527247 | Nissan | ROGUE | FORT MYERS | FL |
| 135946 | KNMAT2MT5LP527281 | Nissan | ROGUE | Tustin | CA |
| 135947 | KNMAT2MT5LP527295 | Nissan | ROGUE | Lake Elsinore | CA |
| 135948 | KNMAT2MT5LP527328 | Nissan | ROGUE | SARASOTA | FL |
| 135949 | KNMAT2MT5LP527331 | Nissan | ROGUE | Miami | FL |
| 135950 | KNMAT2MT5LP527359 | Nissan | ROGUE | ORLANDO | FL |
| 135951 | KNMAT2MT5LP527393 | Nissan | ROGUE | ORLANDO | FL |
| 135952 | KNMAT2MT5LP527457 | Nissan | ROGUE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 135953 | KNMAT2MT5LP527474 | Nissan | ROGUE | ORLANDO | FL |
| 135954 | KNMAT2MT5LP527524 | Nissan | ROGUE | BURBANK | CA |
| 135955 | KNMAT2MT5LP527538 | Nissan | ROGUE | LOS ANGELES | CA |
| 135956 | KNMAT2MT5LP527605 | Nissan | ROGUE | JACKSONVILLE | FL |
| 135957 | KNMAT2MT5LP527636 | Nissan | ROGUE | ORLANDO | FL |
| 135958 | KNMAT2MT5LP527653 | Nissan | ROGUE | BURBANK | CA |
| 135959 | KNMAT2MT5LP527698 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135960 | KNMAT2MT5LP527751 | Nissan | ROGUE | TAMPA | FL |
| 135961 | KNMAT2MT5LP527815 | Nissan | ROGUE | FORT MYERS | FL |
| 135962 | KNMAT2MT5LP527829 | Nissan | ROGUE | FORT MYERS | FL |
| 135963 | KNMAT2MT5LP527880 | Nissan | ROGUE | TAMPA | US |
| 135964 | KNMAT2MT5LP527992 | Nissan | ROGUE | SARASOTA | FL |
| 135965 | KNMAT2MT5LP528107 | Nissan | ROGUE | LOS ANGELES | CA |
| 135966 | KNMAT2MT5LP528141 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135967 | KNMAT2MT5LP528169 | Nissan | ROGUE | ORLANDO | FL |
| 135968 | KNMAT2MT5LP528236 | Nissan | ROGUE | Norwalk | CA |
| 135969 | KNMAT2MT5LP528303 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135970 | KNMAT2MT5LP528396 | Nissan | ROGUE | ONTARIO | CA |
| 135971 | KNMAT2MT5LP528415 | Nissan | ROGUE | SANTA ANA | CA |
| 135972 | KNMAT2MT5LP528446 | Nissan | ROGUE | SANTA ANA | CA |
| 135973 | KNMAT2MT5LP528513 | Nissan | ROGUE | LOS ANGELES | CA |
| 135974 | KNMAT2MT5LP528611 | Nissan | ROGUE | JACKSON | MS |
| 135975 | KNMAT2MT5LP528768 | Nissan | ROGUE | SANTA ANA | CA |
| 135976 | KNMAT2MT5LP528897 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135977 | KNMAT2MT5LP528916 | Nissan | ROGUE | LOS ANGELES | CA |
| 135978 | KNMAT2MT5LP529015 | Nissan | ROGUE | ORLANDO | FL |
| 135979 | KNMAT2MT5LP529144 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 135980 | KNMAT2MT5LP529189 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 135981 | KNMAT2MT5LP529290 | Nissan | ROGUE | GRAND RAPIDS | MI |
| 135982 | KNMAT2MT5LP529810 | Nissan | ROGUE | FORT MYERS | FL |
| 135983 | KNMAT2MT5LP529984 | Nissan | ROGUE | TAMPA | FL |
| 135984 | KNMAT2MT5LP532478 | Nissan | ROGUE | FORT MYERS | FL |
| 135985 | KNMAT2MT5LP532903 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135986 | KNMAT2MT5LP533081 | Nissan | ROGUE | LOS ANGELES | CA |
| 135987 | KNMAT2MT5LP533095 | Nissan | ROGUE | LAS VEGAS | NV |
| 135988 | KNMAT2MT5LP533100 | Nissan | ROGUE | LOS ANGELES | CA |
| 135989 | KNMAT2MT5LP533114 | Nissan | ROGUE | PALM SPRINGS | CA |
| 135990 | KNMAT2MT5LP533162 | Nissan | ROGUE | LOS ANGELES | CA |
| 135991 | KNMAT2MT5LP533193 | Nissan | ROGUE | ORLANDO | FL |
| 135992 | KNMAT2MT5LP533453 | Nissan | ROGUE | FORT MYERS | FL |
| 135993 | KNMAT2MT5LP533470 | Nissan | ROGUE | NASHVILLE | TN |
| 135994 | KNMAT2MT5LP533484 | Nissan | ROGUE | MIAMI | FL |
| 135995 | KNMAT2MT5LP533503 | Nissan | ROGUE | FORT MYERS | FL |
| 135996 | KNMAT2MT5LP533596 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 135997 | KNMAT2MT5LP533677 | Nissan | ROGUE | MIAMI | FL |
| 135998 | KNMAT2MT5LP533680 | Nissan | ROGUE | MIAMI | FL |
| 135999 | KNMAT2MT5LP533694 | Nissan | ROGUE | SAN DIEGO | CA |
| 136000 | KNMAT2MT5LP533761 | Nissan | ROGUE | MILWAUKEE | WI |
| 136001 | KNMAT2MT5LP533792 | Nissan | ROGUE | ORLANDO | FL |
| 136002 | KNMAT2MT5LP533940 | Nissan | ROGUE | MEMPHIS | TN |
| 136003 | KNMAT2MT5LP534022 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136004 | KNMAT2MT5LP534201 | Nissan | ROGUE | PENSACOLA | FL |
| 136005 | KNMAT2MT5LP534506 | Nissan | ROGUE | LAS VEGAS | NV |
| 136006 | KNMAT2MT5LP534540 | Nissan | ROGUE | SANTA ANA | CA |
| 136007 | KNMAT2MT5LP534604 | Nissan | ROGUE | LOS ANGELES | CA |
| 136008 | KNMAT2MT5LP534845 | Nissan | ROGUE | FORT MYERS | FL |
| 136009 | KNMAT2MT5LP534893 | Nissan | ROGUE | LAS VEGAS | NV |
| 136010 | KNMAT2MT5LP534957 | Nissan | ROGUE | Hayward | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136011 | KNMAT2MT5LP535042 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136012 | KNMAT2MT5LP535428 | Nissan | ROGUE | LOS ANGELES | CA |
| 136013 | KNMAT2MT5LP535509 | Nissan | ROGUE | BURBANK | CA |
| 136014 | KNMAT2MT5LP535624 | Nissan | ROGUE | INGLEWOOD | CA |
| 136015 | KNMAT2MT5LP535655 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 136016 | KNMAT2MT5LP536191 | Nissan | ROGUE | LOS ANGELES | CA |
| 136017 | KNMAT2MT5LP536286 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136018 | KNMAT2MT5LP536319 | Nissan | ROGUE | Hebron | KY |
| 136019 | KNMAT2MT5LP536322 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136020 | KNMAT2MT5LP536627 | Nissan | ROGUE | SARASOTA | FL |
| 136021 | KNMAT2MT5LP536675 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136022 | KNMAT2MT5LP536742 | Nissan | ROGUE | FORT MYERS | FL |
| 136023 | KNMAT2MT5LP536837 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136024 | KNMAT2MT5LP536840 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136025 | KNMAT2MT5LP536854 | Nissan | ROGUE | KNOXVILLE | TN |
| 136026 | KNMAT2MT5LP537003 | Nissan | ROGUE | EAST BOSTON | MA |
| 136027 | KNMAT2MT5LP537017 | Nissan | ROGUE | LOUISVILLE | KY |
| 136028 | KNMAT2MT5LP537020 | Nissan | ROGUE | PENSACOLA | FL |
| 136029 | KNMAT2MT5LP537051 | Nissan | ROGUE | WOODLAND HILLS | CA |
| 136030 | KNMAT2MT5LP537096 | Nissan | ROGUE | SAN DIEGO | CA |
| 136031 | KNMAT2MT5LP537129 | Nissan | ROGUE | FORT MYERS | FL |
| 136032 | KNMAT2MT5LP537180 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136033 | KNMAT2MT5LP537194 | Nissan | ROGUE | ORLANDO | FL |
| 136034 | KNMAT2MT5LP537664 | Nissan | ROGUE | LAS VEGAS | NV |
| 136035 | KNMAT2MT5LP537714 | Nissan | ROGUE | MIAMI | FL |
| 136036 | KNMAT2MT5LP537762 | Nissan | ROGUE | LAS VEGAS | NV |
| 136037 | KNMAT2MT5LP537793 | Nissan | ROGUE | Miami | FL |
| 136038 | KNMAT2MT5LP537891 | Nissan | ROGUE | MIAMI | FL |
| 136039 | KNMAT2MT5LP537910 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136040 | KNMAT2MT5LP537924 | Nissan | ROGUE | LAS VEGAS | NV |
| 136041 | KNMAT2MT5LP538216 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 136042 | KNMAT2MT5LP538247 | Nissan | ROGUE | FORT MYERS | FL |
| 136043 | KNMAT2MT5LP538264 | Nissan | ROGUE | ORLANDO | FL |
| 136044 | KNMAT2MT5LP538281 | Nissan | ROGUE | ORLANDO | FL |
| 136045 | KNMAT2MT5LP538300 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136046 | KNMAT2MT5LP538426 | Nissan | ROGUE | ORLANDO | FL |
| 136047 | KNMAT2MT5LP538488 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136048 | KNMAT2MT5LP538765 | Nissan | ROGUE | EAST BOSTON | MA |
| 136049 | KNMAT2MT5LP538913 | Nissan | ROGUE | SAVANNAH | GA |
| 136050 | KNMAT2MT5LP538989 | Nissan | ROGUE | EAST BOSTON | MA |
| 136051 | KNMAT2MT5LP539334 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136052 | KNMAT2MT5LP539494 | Nissan | ROGUE | FORT MYERS | FL |
| 136053 | KNMAT2MT5LP539897 | Nissan | ROGUE | ATLANTA | GA |
| 136054 | KNMAT2MT5LP540581 | Nissan | ROGUE | SARASOTA | FL |
| 136055 | KNMAT2MT5LP540967 | Nissan | ROGUE | BOSTON | MA |
| 136056 | KNMAT2MT5LP541097 | Nissan | ROGUE | EAST BOSTON | MA |
| 136057 | KNMAT2MT5LP541178 | Nissan | ROGUE | EAST BOSTON | MA |
| 136058 | KNMAT2MT5LP541200 | Nissan | ROGUE | EAST BOSTON | MA |
| 136059 | KNMAT2MT5LP541262 | Nissan | ROGUE | EAST BOSTON | MA |
| 136060 | KNMAT2MT5LP541326 | Nissan | ROGUE | BOSTON | MA |
| 136061 | KNMAT2MT5LP541617 | Nissan | ROGUE | EAST BOSTON | MA |
| 136062 | KNMAT2MT6GP655745 | Nissan | ROGUE | NORTH PAC | CA |
| 136063 | KNMAT2MT6GP698997 | Nissan | ROGUE | MORROW | GA |
| 136064 | KNMAT2MT6HP543934 | Nissan | ROGUE | Austell | GA |
| 136065 | KNMAT2MT6HP558465 | Nissan | ROGUE | BURBANK | CA |
| 136066 | KNMAT2MT6HP581275 | Nissan | ROGUE | LOS ANGELES | CA |
| 136067 | KNMAT2MT6HP581552 | Nissan | ROGUE | PICO RIVERA | CA |
| 136068 | KNMAT2MT6JP502662 | Nissan | ROGUE | N. Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136069 | KNMAT2MT6JP505030 | Nissan | ROGUE | Davie | FL |
| 136070 | KNMAT2MT6JP505559 | Nissan | ROGUE | Stockton | CA |
| 136071 | KNMAT2MT6JP509613 | Nissan | ROGUE | Phoenix | AZ |
| 136072 | KNMAT2MT6JP513242 | Nissan | ROGUE | Elkridge | MD |
| 136073 | KNMAT2MT6JP515556 | Nissan | ROGUE | HARVEY | LA |
| 136074 | KNMAT2MT6JP516206 | Nissan | ROGUE | Anaheim | CA |
| 136075 | KNMAT2MT6JP519039 | Nissan | ROGUE | Pittsburgh | PA |
| 136076 | KNMAT2MT6JP521230 | Nissan | ROGUE | North Dighton | MA |
| 136077 | KNMAT2MT6JP521714 | Nissan | ROGUE | SANTA ANA | CA |
| 136078 | KNMAT2MT6JP522104 | Nissan | ROGUE | Los Angeles | CA |
| 136079 | KNMAT2MT6JP525536 | Nissan | ROGUE | LOS ANGELES | CA |
| 136080 | KNMAT2MT6JP526833 | Nissan | ROGUE | SEATTLE | WA |
| 136081 | KNMAT2MT6JP537928 | Nissan | ROGUE | TAMPA | FL |
| 136082 | KNMAT2MT6JP538805 | Nissan | ROGUE | NEW YORK DEALER DI | NJ |
| 136083 | KNMAT2MT6JP538948 | Nissan | ROGUE | Dallas | TX |
| 136084 | KNMAT2MT6JP548749 | Nissan | ROGUE | DALLAS | TX |
| 136085 | KNMAT2MT6JP548959 | Nissan | ROGUE | SANTA ANA | CA |
| 136086 | KNMAT2MT6JP550081 | Nissan | ROGUE | BURBANK | CA |
| 136087 | KNMAT2MT6JP554129 | Nissan | ROGUE | HOUSTON | TX |
| 136088 | KNMAT2MT6JP566930 | Nissan | ROGUE | IRVING | TX |
| 136089 | KNMAT2MT6JP568113 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136090 | KNMAT2MT6JP568144 | Nissan | ROGUE | LOS ANGELES | CA |
| 136091 | KNMAT2MT6JP569066 | Nissan | ROGUE | Baltimore | MD |
| 136092 | KNMAT2MT6JP569262 | Nissan | ROGUE | DALLAS | TX |
| 136093 | KNMAT2MT6JP569651 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136094 | KNMAT2MT6JP569858 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136095 | KNMAT2MT6JP569861 | Nissan | ROGUE | AUSTIN | TX |
| 136096 | KNMAT2MT6JP570606 | Nissan | ROGUE | BOSTON | MA |
| 136097 | KNMAT2MT6JP576177 | Nissan | ROGUE | Warwick | RI |
| 136098 | KNMAT2MT6JP576180 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136099 | KNMAT2MT6JP576468 | Nissan | ROGUE | BURBANK | CA |
| 136100 | KNMAT2MT6JP577104 | Nissan | ROGUE | OAKLAND | CA |
| 136101 | KNMAT2MT6JP577393 | Nissan | ROGUE | Los Angeles | CA |
| 136102 | KNMAT2MT6JP577412 | Nissan | ROGUE | Sacramento | CA |
| 136103 | KNMAT2MT6JP583369 | Nissan | ROGUE | SANTA ANA | CA |
| 136104 | KNMAT2MT6JP583890 | Nissan | ROGUE | CHANDLER | AZ |
| 136105 | KNMAT2MT6JP583937 | Nissan | ROGUE | LOS ANGELES | CA |
| 136106 | KNMAT2MT6JP584182 | Nissan | ROGUE | BURBANK | CA |
| 136107 | KNMAT2MT6JP592024 | Nissan | ROGUE | BURBANK | CA |
| 136108 | KNMAT2MT6KP522332 | Nissan | ROGUE | NOTTINGHAM | MD |
| 136109 | KNMAT2MT6KP522461 | Nissan | ROGUE | LOS ANGELES | CA |
| 136110 | KNMAT2MT6KP526445 | Nissan | ROGUE | ORLANDO | FL |
| 136111 | KNMAT2MT6KP526736 | Nissan | ROGUE | Fresno | CA |
| 136112 | KNMAT2MT6KP540961 | Nissan | ROGUE | Riverside | CA |
| 136113 | KNMAT2MT6KP543276 | Nissan | ROGUE | SHREVEPORT | LA |
| 136114 | KNMAT2MT6KP544394 | Nissan | ROGUE | DALLAS | TX |
| 136115 | KNMAT2MT6KP547215 | Nissan | ROGUE | Live Oak | TX |
| 136116 | KNMAT2MT6KP547814 | Nissan | ROGUE | Hapeville | GA |
| 136117 | KNMAT2MT6LP526723 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136118 | KNMAT2MT6LP526768 | Nissan | ROGUE | Buena Park | CA |
| 136119 | KNMAT2MT6LP526771 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136120 | KNMAT2MT6LP526852 | Nissan | ROGUE | TAMPA | FL |
| 136121 | KNMAT2MT6LP526897 | Nissan | ROGUE | Ft. Myers | FL |
| 136122 | KNMAT2MT6LP526947 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136123 | KNMAT2MT6LP527001 | Nissan | ROGUE | MIAMI | FL |
| 136124 | KNMAT2MT6LP527015 | Nissan | ROGUE | Atlanta | GA |
| 136125 | KNMAT2MT6LP527032 | Nissan | ROGUE | TAMPA | FL |
| 136126 | KNMAT2MT6LP527094 | Nissan | ROGUE | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136127 | KNMAT2MT6LP527113 | Nissan | ROGUE | TAMPA | FL |
| 136128 | KNMAT2MT6LP527127 | Nissan | ROGUE | ORLANDO | FL |
| 136129 | KNMAT2MT6LP527175 | Nissan | ROGUE | SARASOTA | FL |
| 136130 | KNMAT2MT6LP527239 | Nissan | ROGUE | WINTER PARK | FL |
| 136131 | KNMAT2MT6LP527287 | Nissan | ROGUE | LOS ANGELES | CA |
| 136132 | KNMAT2MT6LP527337 | Nissan | ROGUE | PENSACOLA | FL |
| 136133 | KNMAT2MT6LP527368 | Nissan | ROGUE | ORLANDO | FL |
| 136134 | KNMAT2MT6LP527421 | Nissan | ROGUE | ORLANDO | FL |
| 136135 | KNMAT2MT6LP527547 | Nissan | ROGUE | ATLANTA | GA |
| 136136 | KNMAT2MT6LP527550 | Nissan | ROGUE | KEY WEST | FL |
| 136137 | KNMAT2MT6LP527581 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136138 | KNMAT2MT6LP527662 | Nissan | ROGUE | SAN DIEGO | CA |
| 136139 | KNMAT2MT6LP527693 | Nissan | ROGUE | ORLANDO | FL |
| 136140 | KNMAT2MT6LP527709 | Nissan | ROGUE | MIAMI | FL |
| 136141 | KNMAT2MT6LP527807 | Nissan | ROGUE | FORT MYERS | FL |
| 136142 | KNMAT2MT6LP527855 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136143 | KNMAT2MT6LP527984 | Nissan | ROGUE | ORLANDO | FL |
| 136144 | KNMAT2MT6LP528083 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136145 | KNMAT2MT6LP528097 | Nissan | ROGUE | ORLANDO | FL |
| 136146 | KNMAT2MT6LP528102 | Nissan | ROGUE | TAMPA | FL |
| 136147 | KNMAT2MT6LP528133 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136148 | KNMAT2MT6LP528326 | Nissan | ROGUE | Hendersonville | TN |
| 136149 | KNMAT2MT6LP528343 | Nissan | ROGUE | COLLEGE PARK | GA |
| 136150 | KNMAT2MT6LP528357 | Nissan | ROGUE | PENSACOLA | FL |
| 136151 | KNMAT2MT6LP528651 | Nissan | ROGUE | FORT MYERS | FL |
| 136152 | KNMAT2MT6LP528780 | Nissan | ROGUE | BURBANK | CA |
| 136153 | KNMAT2MT6LP528939 | Nissan | ROGUE | TAMPA | FL |
| 136154 | KNMAT2MT6LP528973 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136155 | KNMAT2MT6LP529007 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136156 | KNMAT2MT6LP529038 | Nissan | ROGUE | SANTA ANA | CA |
| 136157 | KNMAT2MT6LP529069 | Nissan | ROGUE | SAN DIEGO | CA |
| 136158 | KNMAT2MT6LP529153 | Nissan | ROGUE | Ventura | CA |
| 136159 | KNMAT2MT6LP529217 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136160 | KNMAT2MT6LP529315 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136161 | KNMAT2MT6LP529699 | Nissan | ROGUE | LITTLE ROCK | AR |
| 136162 | KNMAT2MT6LP529993 | Nissan | ROGUE | FORT MYERS | FL |
| 136163 | KNMAT2MT6LP530089 | Nissan | ROGUE | Ft. Myers | FL |
| 136164 | KNMAT2MT6LP530433 | Nissan | ROGUE | LOS ANGELES | CA |
| 136165 | KNMAT2MT6LP530688 | Nissan | ROGUE | LOS ANGELES | CA |
| 136166 | KNMAT2MT6LP530710 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136167 | KNMAT2MT6LP531100 | Nissan | ROGUE | LAS VEGAS | NV |
| 136168 | KNMAT2MT6LP532926 | Nissan | ROGUE | SARASOTA | FL |
| 136169 | KNMAT2MT6LP533087 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136170 | KNMAT2MT6LP533090 | Nissan | ROGUE | TAMPA | FL |
| 136171 | KNMAT2MT6LP533106 | Nissan | ROGUE | SANTA ANA | CA |
| 136172 | KNMAT2MT6LP533140 | Nissan | ROGUE | SAN DIEGO | CA |
| 136173 | KNMAT2MT6LP533199 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136174 | KNMAT2MT6LP533221 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136175 | KNMAT2MT6LP533316 | Nissan | ROGUE | TAMPA | FL |
| 136176 | KNMAT2MT6LP533414 | Nissan | ROGUE | FORT MYERS | FL |
| 136177 | KNMAT2MT6LP533431 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 136178 | KNMAT2MT6LP533459 | Nissan | ROGUE | ORLANDO | FL |
| 136179 | KNMAT2MT6LP533493 | Nissan | ROGUE | FORT MYERS | FL |
| 136180 | KNMAT2MT6LP533512 | Nissan | ROGUE | FORT MYERS | FL |
| 136181 | KNMAT2MT6LP533526 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136182 | KNMAT2MT6LP533543 | Nissan | ROGUE | FORT MYERS | FL |
| 136183 | KNMAT2MT6LP533607 | Nissan | ROGUE | SARASOTA | FL |
| 136184 | KNMAT2MT6LP533686 | Nissan | ROGUE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136185 | KNMAT2MT6LP533736 | Nissan | ROGUE | FORT MYERS | FL |
| 136186 | KNMAT2MT6LP533848 | Nissan | ROGUE | WHITE PLAINS | NY |
| 136187 | KNMAT2MT6LP533879 | Nissan | ROGUE | TAMPA | FL |
| 136188 | KNMAT2MT6LP533882 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136189 | KNMAT2MT6LP533896 | Nissan | ROGUE | ORLANDO | FL |
| 136190 | KNMAT2MT6LP533901 | Nissan | ROGUE | ORLANDO | FL |
| 136191 | KNMAT2MT6LP533994 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136192 | KNMAT2MT6LP534580 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136193 | KNMAT2MT6LP534756 | Nissan | ROGUE | SAN DIEGO | CA |
| 136194 | KNMAT2MT6LP534790 | Nissan | ROGUE | LAS VEGAS | NV |
| 136195 | KNMAT2MT6LP535034 | Nissan | ROGUE | SAN DIEGO | CA |
| 136196 | KNMAT2MT6LP536068 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136197 | KNMAT2MT6LP536247 | Nissan | ROGUE | SANTA ANA | CA |
| 136198 | KNMAT2MT6LP536264 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 136199 | KNMAT2MT6LP536345 | Nissan | ROGUE | LOS ANGELES | CA |
| 136200 | KNMAT2MT6LP536376 | Nissan | ROGUE | LOS ANGELES | CA |
| 136201 | KNMAT2MT6LP536491 | Nissan | ROGUE | LOUISVILLE | KY |
| 136202 | KNMAT2MT6LP536524 | Nissan | ROGUE | ORLANDO | FL |
| 136203 | KNMAT2MT6LP536538 | Nissan | ROGUE | ORLANDO | FL |
| 136204 | KNMAT2MT6LP536605 | Nissan | ROGUE | EAST BOSTON | MA |
| 136205 | KNMAT2MT6LP536717 | Nissan | ROGUE | FORT MYERS | FL |
| 136206 | KNMAT2MT6LP536782 | Nissan | ROGUE | SARASOTA | FL |
| 136207 | KNMAT2MT6LP536796 | Nissan | ROGUE | CLEVELAND | OH |
| 136208 | KNMAT2MT6LP536880 | Nissan | ROGUE | LOS ANGELES | CA |
| 136209 | KNMAT2MT6LP536894 | Nissan | ROGUE | LOS ANGELES | CA |
| 136210 | KNMAT2MT6LP536927 | Nissan | ROGUE | FORT MYERS | FL |
| 136211 | KNMAT2MT6LP536930 | Nissan | ROGUE | LAS VEGAS | NV |
| 136212 | KNMAT2MT6LP536992 | Nissan | ROGUE | SAN DIEGO | CA |
| 136213 | KNMAT2MT6LP537009 | Nissan | ROGUE | BOSTON | MA |
| 136214 | KNMAT2MT6LP537074 | Nissan | ROGUE | KNOXVILLE | TN |
| 136215 | KNMAT2MT6LP537625 | Nissan | ROGUE | Costa Mesa | CA |
| 136216 | KNMAT2MT6LP537656 | Nissan | ROGUE | SAN DIEGO | CA |
| 136217 | KNMAT2MT6LP537849 | Nissan | ROGUE | LOS ANGELES | CA |
| 136218 | KNMAT2MT6LP537852 | Nissan | ROGUE | SAN DIEGO | CA |
| 136219 | KNMAT2MT6LP538287 | Nissan | ROGUE | ORLANDO | FL |
| 136220 | KNMAT2MT6LP538385 | Nissan | ROGUE | FORT MYERS | FL |
| 136221 | KNMAT2MT6LP538435 | Nissan | ROGUE | ORLANDO | FL |
| 136222 | KNMAT2MT6LP538550 | Nissan | ROGUE | SYRACUSE | NY |
| 136223 | KNMAT2MT6LP538905 | Nissan | ROGUE | EAST BOSTON | MA |
| 136224 | KNMAT2MT6LP538919 | Nissan | ROGUE | EAST BOSTON | MA |
| 136225 | KNMAT2MT6LP539116 | Nissan | ROGUE | FORT MYERS | FL |
| 136226 | KNMAT2MT6LP539312 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136227 | KNMAT2MT6LP539407 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136228 | KNMAT2MT6LP539472 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136229 | KNMAT2MT6LP539696 | Nissan | ROGUE | EAST BOSTON | MA |
| 136230 | KNMAT2MT6LP540055 | Nissan | ROGUE | ORLANDO | FL |
| 136231 | KNMAT2MT6LP540900 | Nissan | ROGUE | EAST BOSTON | MA |
| 136232 | KNMAT2MT6LP541108 | Nissan | ROGUE | EAST BOSTON | MA |
| 136233 | KNMAT2MT6LP541125 | Nissan | ROGUE | EAST BOSTON | MA |
| 136234 | KNMAT2MT6LP541139 | Nissan | ROGUE | EAST BOSTON | MA |
| 136235 | KNMAT2MT6LP541156 | Nissan | ROGUE | EAST BOSTON | MA |
| 136236 | KNMAT2MT6LP541299 | Nissan | ROGUE | EAST BOSTON | MA |
| 136237 | KNMAT2MT6LP541657 | Nissan | ROGUE | EAST BOSTON | MA |
| 136238 | KNMAT2MT7GP705732 | Nissan | ROGUE | BURBANK | CA |
| 136239 | KNMAT2MT7JP500855 | Nissan | ROGUE | Elkridge | MD |
| 136240 | KNMAT2MT7JP501374 | Nissan | ROGUE | SANTA ANA | CA |
| 136241 | KNMAT2MT7JP501794 | Nissan | ROGUE | BURBANK | CA |
| 136242 | KNMAT2MT7JP502136 | Nissan | ROGUE | WEST CENTRAL DEALE | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136243 | KNMAT2MT7JP505117 | Nissan | ROGUE | Winter Park | FL |
| 136244 | KNMAT2MT7JP507482 | Nissan | ROGUE | BURBANK | CA |
| 136245 | KNMAT2MT7JP508101 | Nissan | ROGUE | HARVEY | LA |
| 136246 | KNMAT2MT7JP513153 | Nissan | ROGUE | STERLING | VA |
| 136247 | KNMAT2MT7JP519955 | Nissan | ROGUE | LOS ANGELES | CA |
| 136248 | KNMAT2MT7JP521575 | Nissan | ROGUE | LAS VEGAS | NV |
| 136249 | KNMAT2MT7JP521818 | Nissan | ROGUE | Rio Linda | CA |
| 136250 | KNMAT2MT7JP521933 | Nissan | ROGUE | WILMINGTON | CA |
| 136251 | KNMAT2MT7JP521950 | Nissan | ROGUE | LOS ANGELES | CA |
| 136252 | KNMAT2MT7JP522905 | Nissan | ROGUE | Stockton | CA |
| 136253 | KNMAT2MT7JP523083 | Nissan | ROGUE | Atlanta | GA |
| 136254 | KNMAT2MT7JP523164 | Nissan | ROGUE | LOS ANGELES | CA |
| 136255 | KNMAT2MT7JP525318 | Nissan | ROGUE | Lake Elsinore | CA |
| 136256 | KNMAT2MT7JP525996 | Nissan | ROGUE | SANTA ANA | CA |
| 136257 | KNMAT2MT7JP527246 | Nissan | ROGUE | HANOVER | MD |
| 136258 | KNMAT2MT7JP531653 | Nissan | ROGUE | Hebron | KY |
| 136259 | KNMAT2MT7JP534374 | Nissan | ROGUE | BURBANK | CA |
| 136260 | KNMAT2MT7JP535668 | Nissan | ROGUE | Phoenix | AZ |
| 136261 | KNMAT2MT7JP535833 | Nissan | ROGUE | LOS ANGELES | CA |
| 136262 | KNMAT2MT7JP536089 | Nissan | ROGUE | MIAMI | FL |
| 136263 | KNMAT2MT7JP536383 | Nissan | ROGUE | Greensboro | NC |
| 136264 | KNMAT2MT7JP537677 | Nissan | ROGUE | Alcoa | TN |
| 136265 | KNMAT2MT7JP537839 | Nissan | ROGUE | TRACY | CA |
| 136266 | KNMAT2MT7JP538327 | Nissan | ROGUE | BURBANK | CA |
| 136267 | KNMAT2MT7JP543785 | Nissan | ROGUE | BURBANK | CA |
| 136268 | KNMAT2MT7JP543902 | Nissan | ROGUE | Tampa | FL |
| 136269 | KNMAT2MT7JP544595 | Nissan | ROGUE | RICHMOND | VA |
| 136270 | KNMAT2MT7JP546492 | Nissan | ROGUE | Tampa | FL |
| 136271 | KNMAT2MT7JP546640 | Nissan | ROGUE | ATLANTA | GA |
| 136272 | KNMAT2MT7JP549344 | Nissan | ROGUE | Roseville | CA |
| 136273 | KNMAT2MT7JP549750 | Nissan | ROGUE | BURBANK | CA |
| 136274 | KNMAT2MT7JP549893 | Nissan | ROGUE | SAN DIEGO | CA |
| 136275 | KNMAT2MT7JP550350 | Nissan | ROGUE | BURBANK | CA |
| 136276 | KNMAT2MT7JP550428 | Nissan | ROGUE | BURBANK | CA |
| 136277 | KNMAT2MT7JP555631 | Nissan | ROGUE | DALLAS | TX |
| 136278 | KNMAT2MT7JP556021 | Nissan | ROGUE | Clearwater | FL |
| 136279 | KNMAT2MT7JP566838 | Nissan | ROGUE | San Diego | CA |
| 136280 | KNMAT2MT7JP568699 | Nissan | ROGUE | DALLAS | TX |
| 136281 | KNMAT2MT7JP569237 | Nissan | ROGUE | Fort Lauderdale | FL |
| 136282 | KNMAT2MT7JP569321 | Nissan | ROGUE | NOTTINGHAM | MD |
| 136283 | KNMAT2MT7JP569514 | Nissan | ROGUE | CHICAGO | IL |
| 136284 | KNMAT2MT7JP569688 | Nissan | ROGUE | Manheim | PA |
| 136285 | KNMAT2MT7JP569917 | Nissan | ROGUE | Dania | FL |
| 136286 | KNMAT2MT7JP571067 | Nissan | ROGUE | BOSTON | MA |
| 136287 | KNMAT2MT7JP572607 | Nissan | ROGUE | Dallas | TX |
| 136288 | KNMAT2MT7JP574129 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136289 | KNMAT2MT7JP575653 | Nissan | ROGUE | NORTH PAC | CA |
| 136290 | KNMAT2MT7JP576432 | Nissan | ROGUE | BURBANK | CA |
| 136291 | KNMAT2MT7JP576687 | Nissan | ROGUE | LAS VEGAS | NV |
| 136292 | KNMAT2MT7JP577502 | Nissan | ROGUE | ROSEVILLE | CA |
| 136293 | KNMAT2MT7JP583316 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136294 | KNMAT2MT7JP583946 | Nissan | ROGUE | BURBANK | CA |
| 136295 | KNMAT2MT7KP520668 | Nissan | ROGUE | TAMPA | FL |
| 136296 | KNMAT2MT7KP521612 | Nissan | ROGUE | KALISPELL | MT |
| 136297 | KNMAT2MT7KP539446 | Nissan | ROGUE | Houston | TX |
| 136298 | KNMAT2MT7KP543867 | Nissan | ROGUE | HOUSTON | TX |
| 136299 | KNMAT2MT7KP546476 | Nissan | ROGUE | GLENOLDEN | PA |
| 136300 | KNMAT2MT7KP546865 | Nissan | ROGUE | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136301 | KNMAT2MT7KP551046 | Nissan | ROGUE | Florissant | MO |
| 136302 | KNMAT2MT7LP526648 | Nissan | ROGUE | COSTA MESA | CA |
| 136303 | KNMAT2MT7LP526651 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136304 | KNMAT2MT7LP526701 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136305 | KNMAT2MT7LP526780 | Nissan | ROGUE | MIAMI | FL |
| 136306 | KNMAT2MT7LP526813 | Nissan | ROGUE | TAMPA | FL |
| 136307 | KNMAT2MT7LP526973 | Nissan | ROGUE | SAN DIEGO | CA |
| 136308 | KNMAT2MT7LP527024 | Nissan | ROGUE | FORT MYERS | FL |
| 136309 | KNMAT2MT7LP527105 | Nissan | ROGUE | ORLANDO | FL |
| 136310 | KNMAT2MT7LP527119 | Nissan | ROGUE | TAMPA | FL |
| 136311 | KNMAT2MT7LP527136 | Nissan | ROGUE | FORT MYERS | FL |
| 136312 | KNMAT2MT7LP527170 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136313 | KNMAT2MT7LP527217 | Nissan | ROGUE | MIAMI | FL |
| 136314 | KNMAT2MT7LP527251 | Nissan | ROGUE | FORT MYERS | FL |
| 136315 | KNMAT2MT7LP527265 | Nissan | ROGUE | ONTARIO | CA |
| 136316 | KNMAT2MT7LP527301 | Nissan | ROGUE | KNOXVILLE | TN |
| 136317 | KNMAT2MT7LP527377 | Nissan | ROGUE | FORT MYERS | FL |
| 136318 | KNMAT2MT7LP527413 | Nissan | ROGUE | COLLEGE PARK | GA |
| 136319 | KNMAT2MT7LP527539 | Nissan | ROGUE | SANTA ANA | CA |
| 136320 | KNMAT2MT7LP527685 | Nissan | ROGUE | BIRMINGHAN | AL |
| 136321 | KNMAT2MT7LP527797 | Nissan | ROGUE | SAN DIEGO | CA |
| 136322 | KNMAT2MT7LP527833 | Nissan | ROGUE | TAMPA | FL |
| 136323 | KNMAT2MT7LP527864 | Nissan | ROGUE | TAMPA | FL |
| 136324 | KNMAT2MT7LP527962 | Nissan | ROGUE | MIAMI | FL |
| 136325 | KNMAT2MT7LP527976 | Nissan | ROGUE | FORT MYERS | FL |
| 136326 | KNMAT2MT7LP528061 | Nissan | ROGUE | ATLANTA | GA |
| 136327 | KNMAT2MT7LP528089 | Nissan | ROGUE | ONTARIO | CA |
| 136328 | KNMAT2MT7LP528092 | Nissan | ROGUE | LAS VEGAS | NV |
| 136329 | KNMAT2MT7LP528139 | Nissan | ROGUE | STERLING | VA |
| 136330 | KNMAT2MT7LP528187 | Nissan | ROGUE | San Diego | CA |
| 136331 | KNMAT2MT7LP528321 | Nissan | ROGUE | Birmingham | AL |
| 136332 | KNMAT2MT7LP528383 | Nissan | ROGUE | NASHVILLE | TN |
| 136333 | KNMAT2MT7LP528514 | Nissan | ROGUE | SAVANNAH | GA |
| 136334 | KNMAT2MT7LP528562 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136335 | KNMAT2MT7LP528576 | Nissan | ROGUE | LOS ANGELES | CA |
| 136336 | KNMAT2MT7LP528609 | Nissan | ROGUE | BURBANK | CA |
| 136337 | KNMAT2MT7LP528710 | Nissan | ROGUE | KNOXVILLE | TN |
| 136338 | KNMAT2MT7LP528920 | Nissan | ROGUE | BLOOMINGTON | IL |
| 136339 | KNMAT2MT7LP529033 | Nissan | ROGUE | S. San Francisc | CA |
| 136340 | KNMAT2MT7LP529212 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136341 | KNMAT2MT7LP529288 | Nissan | ROGUE | Florissant | MO |
| 136342 | KNMAT2MT7LP529419 | Nissan | ROGUE | PHOENIX | AZ |
| 136343 | KNMAT2MT7LP529484 | Nissan | ROGUE | Anaheim | CA |
| 136344 | KNMAT2MT7LP529873 | Nissan | ROGUE | PENSACOLA | FL |
| 136345 | KNMAT2MT7LP530618 | Nissan | ROGUE | SANTA ANA | CA |
| 136346 | KNMAT2MT7LP532451 | Nissan | ROGUE | SARASOTA | FL |
| 136347 | KNMAT2MT7LP532465 | Nissan | ROGUE | MIAMI | FL |
| 136348 | KNMAT2MT7LP532773 | Nissan | ROGUE | MIAMI | FL |
| 136349 | KNMAT2MT7LP532854 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136350 | KNMAT2MT7LP532868 | Nissan | ROGUE | LOS ANGELES | CA |
| 136351 | KNMAT2MT7LP532899 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136352 | KNMAT2MT7LP533034 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136353 | KNMAT2MT7LP533146 | Nissan | ROGUE | WOODLAND HILLS | CA |
| 136354 | KNMAT2MT7LP533244 | Nissan | ROGUE | SAN DIEGO | CA |
| 136355 | KNMAT2MT7LP533275 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136356 | KNMAT2MT7LP533325 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136357 | KNMAT2MT7LP533406 | Nissan | ROGUE | TAMPA | FL |
| 136358 | KNMAT2MT7LP533423 | Nissan | ROGUE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136359 | KNMAT2MT7LP533468 | Nissan | ROGUE | ORLANDO | FL |
| 136360 | KNMAT2MT7LP533552 | Nissan | ROGUE | MIAMI | FL |
| 136361 | KNMAT2MT7LP533583 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136362 | KNMAT2MT7LP533597 | Nissan | ROGUE | Ventura | CA |
| 136363 | KNMAT2MT7LP533602 | Nissan | ROGUE | SARASOTA | FL |
| 136364 | KNMAT2MT7LP533616 | Nissan | ROGUE | SYRACUSE | NY |
| 136365 | KNMAT2MT7LP533664 | Nissan | ROGUE | ORLANDO | FL |
| 136366 | KNMAT2MT7LP533714 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136367 | KNMAT2MT7LP533745 | Nissan | ROGUE | ATLANTA | GA |
| 136368 | KNMAT2MT7LP533759 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136369 | KNMAT2MT7LP533762 | Nissan | ROGUE | ORLANDO | FL |
| 136370 | KNMAT2MT7LP533843 | Nissan | ROGUE | ORLANDO | FL |
| 136371 | KNMAT2MT7LP533907 | Nissan | ROGUE | ORLANDO | FL |
| 136372 | KNMAT2MT7LP533955 | Nissan | ROGUE | ORLANDO | FL |
| 136373 | KNMAT2MT7LP533986 | Nissan | ROGUE | FORT MYERS | FL |
| 136374 | KNMAT2MT7LP534023 | Nissan | ROGUE | TAMPA | FL |
| 136375 | KNMAT2MT7LP534104 | Nissan | ROGUE | SAVANNAH | GA |
| 136376 | KNMAT2MT7LP534488 | Nissan | ROGUE | SAN DIEGO | CA |
| 136377 | KNMAT2MT7LP534555 | Nissan | ROGUE | MEMPHIS | TN |
| 136378 | KNMAT2MT7LP534734 | Nissan | ROGUE | SAN DIEGO | US |
| 136379 | KNMAT2MT7LP534796 | Nissan | ROGUE | SAN DIEGO | CA |
| 136380 | KNMAT2MT7LP535138 | Nissan | ROGUE | MEMPHIS | TN |
| 136381 | KNMAT2MT7LP535284 | Nissan | ROGUE | ONTARIO | CA |
| 136382 | KNMAT2MT7LP535852 | Nissan | ROGUE | LAS VEGAS | NV |
| 136383 | KNMAT2MT7LP536306 | Nissan | ROGUE | LOS ANGELES | CA |
| 136384 | KNMAT2MT7LP536337 | Nissan | ROGUE | LOS ANGELES | CA |
| 136385 | KNMAT2MT7LP536385 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136386 | KNMAT2MT7LP536483 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136387 | KNMAT2MT7LP536516 | Nissan | ROGUE | MIAMI | FL |
| 136388 | KNMAT2MT7LP536533 | Nissan | ROGUE | INGLEWOOD | CA |
| 136389 | KNMAT2MT7LP536614 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136390 | KNMAT2MT7LP536757 | Nissan | ROGUE | MIAMI | FL |
| 136391 | KNMAT2MT7LP536788 | Nissan | ROGUE | ORLANDO | FL |
| 136392 | KNMAT2MT7LP536855 | Nissan | ROGUE | TALLAHASSEE | F |
| 136393 | KNMAT2MT7LP536869 | Nissan | ROGUE | TAMPA | FL |
| 136394 | KNMAT2MT7LP536886 | Nissan | ROGUE | SANTA ANA | CA |
| 136395 | KNMAT2MT7LP536922 | Nissan | ROGUE | SAN DIEGO | CA |
| 136396 | KNMAT2MT7LP537018 | Nissan | ROGUE | MIAMI | FL |
| 136397 | KNMAT2MT7LP537035 | Nissan | ROGUE | LAS VEGAS | NV |
| 136398 | KNMAT2MT7LP537195 | Nissan | ROGUE | NASHVILLE | TN |
| 136399 | KNMAT2MT7LP537584 | Nissan | ROGUE | MIAMI | FL |
| 136400 | KNMAT2MT7LP537679 | Nissan | ROGUE | LAS VEGAS | NV |
| 136401 | KNMAT2MT7LP537682 | Nissan | ROGUE | MIAMI | FL |
| 136402 | KNMAT2MT7LP537746 | Nissan | ROGUE | MIAMI | FL |
| 136403 | KNMAT2MT7LP537861 | Nissan | ROGUE | SANTA ANA | CA |
| 136404 | KNMAT2MT7LP538363 | Nissan | ROGUE | SAN DIEGO | CA |
| 136405 | KNMAT2MT7LP538394 | Nissan | ROGUE | TAMPA | FL |
| 136406 | KNMAT2MT7LP538430 | Nissan | ROGUE | DANIA BEACH | FL |
| 136407 | KNMAT2MT7LP538508 | Nissan | ROGUE | TAMPA | FL |
| 136408 | KNMAT2MT7LP538511 | Nissan | ROGUE | HARTFORD | CT |
| 136409 | KNMAT2MT7LP538704 | Nissan | ROGUE | EAST BOSTON | MA |
| 136410 | KNMAT2MT7LP539027 | Nissan | ROGUE | FORT MYERS | FL |
| 136411 | KNMAT2MT7LP539044 | Nissan | ROGUE | FORT MYERS | FL |
| 136412 | KNMAT2MT7LP539089 | Nissan | ROGUE | FORT MYERS | FL |
| 136413 | KNMAT2MT7LP539092 | Nissan | ROGUE | FORT MYERS | FL |
| 136414 | KNMAT2MT7LP539304 | Nissan | ROGUE | WARWICK | RI |
| 136415 | KNMAT2MT7LP539433 | Nissan | ROGUE | Alexandria | VA |
| 136416 | KNMAT2MT7LP539481 | Nissan | ROGUE | FORT MYERS | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 136417 | KNMAT2MT7LP539562 | Nissan | ROGUE | SAVANNAH | GA |
| 136418 | KNMAT2MT7LP539934 | Nissan | ROGUE | TAMPA | FL |
| 136419 | KNMAT2MT7LP540923 | Nissan | ROGUE | EAST BOSTON | MA |
| 136420 | KNMAT2MT7LP540985 | Nissan | ROGUE | EAST BOSTON | MA |
| 136421 | KNMAT2MT7LP540999 | Nissan | ROGUE | EAST BOSTON | MA |
| 136422 | KNMAT2MT7LP541151 | Nissan | ROGUE | EAST BOSTON | MA |
| 136423 | KNMAT2MT7LP541196 | Nissan | ROGUE | EAST BOSTON | MA |
| 136424 | KNMAT2MT7LP541229 | Nissan | ROGUE | EAST BOSTON | MA |
| 136425 | KNMAT2MT7LP541277 | Nissan | ROGUE | EAST BOSTON | MA |
| 136426 | KNMAT2MT7LP541327 | Nissan | ROGUE | BOSTON | MA |
| 136427 | KNMAT2MT8HP517254 | Nissan | ROGUE | BURBANK | CA |
| 136428 | KNMAT2MT8HP520168 | Nissan | ROGUE | North Dighton | MA |
| 136429 | KNMAT2MT8HP542624 | Nissan | ROGUE | BURBANK | CA |
| 136430 | KNMAT2MT8HP552618 | Nissan | ROGUE | REDWOOD CITY | CA |
| 136431 | KNMAT2MT8HP575610 | Nissan | ROGUE | Atlanta | GA |
| 136432 | KNMAT2MT8HP581200 | Nissan | ROGUE | LOUISVILLE | KY |
| 136433 | KNMAT2MT8HP581505 | Nissan | ROGUE | BURBANK | CA |
| 136434 | KNMAT2MT8JP504641 | Nissan | ROGUE | NOTTINGHAM | MD |
| 136435 | KNMAT2MT8JP507975 | Nissan | ROGUE | Fredericksburg | VA |
| 136436 | KNMAT2MT8JP513128 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136437 | KNMAT2MT8JP515235 | Nissan | ROGUE | Irving | TX |
| 136438 | KNMAT2MT8JP524596 | Nissan | ROGUE | N. Las Vegas | NV |
| 136439 | KNMAT2MT8JP525182 | Nissan | ROGUE | North Las Vegas | NV |
| 136440 | KNMAT2MT8JP527174 | Nissan | ROGUE | PLEASANTON | CA |
| 136441 | KNMAT2MT8JP529085 | Nissan | ROGUE | Philadelphia | PA |
| 136442 | KNMAT2MT8JP532472 | Nissan | ROGUE | CHELSEA | MA |
| 136443 | KNMAT2MT8JP536439 | Nissan | ROGUE | MORROW | GA |
| 136444 | KNMAT2MT8JP537249 | Nissan | ROGUE | BURBANK | CA |
| 136445 | KNMAT2MT8JP537493 | Nissan | ROGUE | AUGUSTA | GA |
| 136446 | KNMAT2MT8JP537624 | Nissan | ROGUE | BURBANK | CA |
| 136447 | KNMAT2MT8JP538952 | Nissan | ROGUE | South San Franc | CA |
| 136448 | KNMAT2MT8JP539146 | Nissan | ROGUE | PHOENIX | AZ |
| 136449 | KNMAT2MT8JP539468 | Nissan | ROGUE | LOS ANGELES | CA |
| 136450 | KNMAT2MT8JP544217 | Nissan | ROGUE | SANFORD | FL |
| 136451 | KNMAT2MT8JP545013 | Nissan | ROGUE | Davie | FL |
| 136452 | KNMAT2MT8JP545688 | Nissan | ROGUE | SANTA ANA | CA |
| 136453 | KNMAT2MT8JP546369 | Nissan | ROGUE | RALEIGH | NC |
| 136454 | KNMAT2MT8JP546422 | Nissan | ROGUE | Atlanta | GA |
| 136455 | KNMAT2MT8JP548459 | Nissan | ROGUE | SAC | CA |
| 136456 | KNMAT2MT8JP548963 | Nissan | ROGUE | Mira Loma | CA |
| 136457 | KNMAT2MT8JP549708 | Nissan | ROGUE | ORLANDO | FL |
| 136458 | KNMAT2MT8JP567481 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136459 | KNMAT2MT8JP568341 | Nissan | ROGUE | DALLAS | TX |
| 136460 | KNMAT2MT8JP569019 | Nissan | ROGUE | SEATAC | WA |
| 136461 | KNMAT2MT8JP569182 | Nissan | ROGUE | ORLANDO | FL |
| 136462 | KNMAT2MT8JP569389 | Nissan | ROGUE | IRVING | TX |
| 136463 | KNMAT2MT8JP569408 | Nissan | ROGUE | Vandalia | OH |
| 136464 | KNMAT2MT8JP569411 | Nissan | ROGUE | HOUSTON | TX |
| 136465 | KNMAT2MT8JP569442 | Nissan | ROGUE | MARIETTA | GA |
| 136466 | KNMAT2MT8JP569912 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136467 | KNMAT2MT8JP570509 | Nissan | ROGUE | San Antonio | TX |
| 136468 | KNMAT2MT8JP571885 | Nissan | ROGUE | PENSACOLA | FL |
| 136469 | KNMAT2MT8JP575936 | Nissan | ROGUE | LOS ANGELES | CA |
| 136470 | KNMAT2MT8JP576536 | Nissan | ROGUE | BURBANK | CA |
| 136471 | KNMAT2MT8JP577234 | Nissan | ROGUE | SAN DIEGO | CA |
| 136472 | KNMAT2MT8JP577248 | Nissan | ROGUE | Dallas | TX |
| 136473 | KNMAT2MT8JP585379 | Nissan | ROGUE | SANTA ANA | CA |
| 136474 | KNMAT2MT8KP516242 | Nissan | ROGUE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136475 | KNMAT2MT8KP520775 | Nissan | ROGUE | Ft. Myers | FL |
| 136476 | KNMAT2MT8KP521909 | Nissan | ROGUE | FORT MYERS | FL |
| 136477 | KNMAT2MT8KP522347 | Nissan | ROGUE | KANSAS CITY | MO |
| 136478 | KNMAT2MT8KP526110 | Nissan | ROGUE | ONTARIO | CA |
| 136479 | KNMAT2MT8KP526446 | Nissan | ROGUE | Hebron | KY |
| 136480 | KNMAT2MT8KP541285 | Nissan | ROGUE | TAMPA | US |
| 136481 | KNMAT2MT8KP545594 | Nissan | ROGUE | Harvey | LA |
| 136482 | KNMAT2MT8KP553761 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 136483 | KNMAT2MT8KP553887 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136484 | KNMAT2MT8KP554019 | Nissan | ROGUE | TAMPA | US |
| 136485 | KNMAT2MT8KP557065 | Nissan | ROGUE | ORLANDO | FL |
| 136486 | KNMAT2MT8LP526660 | Nissan | ROGUE | LOS ANGELES | CA |
| 136487 | KNMAT2MT8LP526688 | Nissan | ROGUE | TAMPA | FL |
| 136488 | KNMAT2MT8LP526710 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136489 | KNMAT2MT8LP526805 | Nissan | ROGUE | TAMPA | FL |
| 136490 | KNMAT2MT8LP526822 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136491 | KNMAT2MT8LP526870 | Nissan | ROGUE | ORLANDO | FL |
| 136492 | KNMAT2MT8LP526884 | Nissan | ROGUE | SARASOTA | FL |
| 136493 | KNMAT2MT8LP526903 | Nissan | ROGUE | LOS ANGELES | CA |
| 136494 | KNMAT2MT8LP526948 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136495 | KNMAT2MT8LP526965 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136496 | KNMAT2MT8LP526979 | Nissan | ROGUE | LOS ANGELES | CA |
| 136497 | KNMAT2MT8LP526996 | Nissan | ROGUE | BURBANK | CA |
| 136498 | KNMAT2MT8LP527002 | Nissan | ROGUE | Miami | FL |
| 136499 | KNMAT2MT8LP527050 | Nissan | ROGUE | ORLANDO | FL |
| 136500 | KNMAT2MT8LP527100 | Nissan | ROGUE | ORLANDO | FL |
| 136501 | KNMAT2MT8LP527145 | Nissan | ROGUE | TAMPA | FL |
| 136502 | KNMAT2MT8LP527159 | Nissan | ROGUE | SAN DIEGO | CA |
| 136503 | KNMAT2MT8LP527162 | Nissan | ROGUE | ORLANDO | FL |
| 136504 | KNMAT2MT8LP527176 | Nissan | ROGUE | ORLANDO | FL |
| 136505 | KNMAT2MT8LP527193 | Nissan | ROGUE | SAN DIEGO | CA |
| 136506 | KNMAT2MT8LP527212 | Nissan | ROGUE | PHOENIX | AZ |
| 136507 | KNMAT2MT8LP527226 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136508 | KNMAT2MT8LP527260 | Nissan | ROGUE | ORLANDO | FL |
| 136509 | KNMAT2MT8LP527369 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136510 | KNMAT2MT8LP527405 | Nissan | ROGUE | LAS VEGAS | NV |
| 136511 | KNMAT2MT8LP527419 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136512 | KNMAT2MT8LP527453 | Nissan | ROGUE | ORLANDO | FL |
| 136513 | KNMAT2MT8LP527467 | Nissan | ROGUE | FORT MYERS | FL |
| 136514 | KNMAT2MT8LP527470 | Nissan | ROGUE | Miami | FL |
| 136515 | KNMAT2MT8LP527534 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136516 | KNMAT2MT8LP527548 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136517 | KNMAT2MT8LP527579 | Nissan | ROGUE | COSTA MESA | CA |
| 136518 | KNMAT2MT8LP527677 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136519 | KNMAT2MT8LP527744 | Nissan | ROGUE | ORLANDO | FL |
| 136520 | KNMAT2MT8LP527758 | Nissan | ROGUE | TAMPA | FL |
| 136521 | KNMAT2MT8LP527775 | Nissan | ROGUE | Houston | TX |
| 136522 | KNMAT2MT8LP527792 | Nissan | ROGUE | FORT MYERS | FL |
| 136523 | KNMAT2MT8LP527811 | Nissan | ROGUE | FORT MYERS | FL |
| 136524 | KNMAT2MT8LP527937 | Nissan | ROGUE | Atlanta | GA |
| 136525 | KNMAT2MT8LP527999 | Nissan | ROGUE | FORT MYERS | FL |
| 136526 | KNMAT2MT8LP528005 | Nissan | ROGUE | LOS ANGELES | CA |
| 136527 | KNMAT2MT8LP528036 | Nissan | ROGUE | COLLEGE PARK | GA |
| 136528 | KNMAT2MT8LP528067 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136529 | KNMAT2MT8LP528070 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 136530 | KNMAT2MT8LP528201 | Nissan | ROGUE | SANTA ANA | CA |
| 136531 | KNMAT2MT8LP528361 | Nissan | ROGUE | SAN DIEGO | CA |
| 136532 | KNMAT2MT8LP528473 | Nissan | ROGUE | ORANGE COUNTY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136533 | KNMAT2MT8LP528523 | Nissan | ROGUE | SAN DIEGO | CA |
| 136534 | KNMAT2MT8LP528540 | Nissan | ROGUE | RENO | NV |
| 136535 | KNMAT2MT8LP528683 | Nissan | ROGUE | RIVERSIDE | CA |
| 136536 | KNMAT2MT8LP528697 | Nissan | ROGUE | SANTA ANA | CA |
| 136537 | KNMAT2MT8LP528733 | Nissan | ROGUE | LOS ANGELES | CA |
| 136538 | KNMAT2MT8LP528862 | Nissan | ROGUE | San Diego | CA |
| 136539 | KNMAT2MT8LP529025 | Nissan | ROGUE | LOS ANGELES | CA |
| 136540 | KNMAT2MT8LP529106 | Nissan | ROGUE | Chicago | IL |
| 136541 | KNMAT2MT8LP529381 | Nissan | ROGUE | Sacramento | CA |
| 136542 | KNMAT2MT8LP529705 | Nissan | ROGUE | CHICAGO | IL |
| 136543 | KNMAT2MT8LP530255 | Nissan | ROGUE | KENNER | LA |
| 136544 | KNMAT2MT8LP530742 | Nissan | ROGUE | San Diego | CA |
| 136545 | KNMAT2MT8LP532460 | Nissan | ROGUE | FORT MYERS | FL |
| 136546 | KNMAT2MT8LP532944 | Nissan | ROGUE | NEW ORLEANS | LA |
| 136547 | KNMAT2MT8LP533169 | Nissan | ROGUE | SAN DIEGO | CA |
| 136548 | KNMAT2MT8LP533205 | Nissan | ROGUE | ORLANDO | FL |
| 136549 | KNMAT2MT8LP533270 | Nissan | ROGUE | LOS ANGELES | CA |
| 136550 | KNMAT2MT8LP533298 | Nissan | ROGUE | LOS ANGELES | CA |
| 136551 | KNMAT2MT8LP533334 | Nissan | ROGUE | SAN DIEGO | CA |
| 136552 | KNMAT2MT8LP533429 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136553 | KNMAT2MT8LP533446 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136554 | KNMAT2MT8LP533513 | Nissan | ROGUE | ORLANDO | FL |
| 136555 | KNMAT2MT8LP533544 | Nissan | ROGUE | FT. LAUDERDALE | FL |
| 136556 | KNMAT2MT8LP533558 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136557 | KNMAT2MT8LP533592 | Nissan | ROGUE | TAMPA | FL |
| 136558 | KNMAT2MT8LP533608 | Nissan | ROGUE | TAMPA | FL |
| 136559 | KNMAT2MT8LP533611 | Nissan | ROGUE | MIAMI | FL |
| 136560 | KNMAT2MT8LP533673 | Nissan | ROGUE | KEY WEST | FL |
| 136561 | KNMAT2MT8LP533723 | Nissan | ROGUE | ORLANDO | FL |
| 136562 | KNMAT2MT8LP533768 | Nissan | ROGUE | TAMPA | FL |
| 136563 | KNMAT2MT8LP533804 | Nissan | ROGUE | BOSTON | MA |
| 136564 | KNMAT2MT8LP533821 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136565 | KNMAT2MT8LP533835 | Nissan | ROGUE | ORLANDO | FL |
| 136566 | KNMAT2MT8LP533866 | Nissan | ROGUE | ORLANDO | FL |
| 136567 | KNMAT2MT8LP533933 | Nissan | ROGUE | TAMPA | FL |
| 136568 | KNMAT2MT8LP533947 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136569 | KNMAT2MT8LP534001 | Nissan | ROGUE | MEMPHIS | TN |
| 136570 | KNMAT2MT8LP534029 | Nissan | ROGUE | ORLANDO | FL |
| 136571 | KNMAT2MT8LP534094 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136572 | KNMAT2MT8LP534404 | Nissan | ROGUE | SAN DIEGO | CA |
| 136573 | KNMAT2MT8LP534449 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136574 | KNMAT2MT8LP534497 | Nissan | ROGUE | LOS ANGELES | CA |
| 136575 | KNMAT2MT8LP534595 | Nissan | ROGUE | ONTARIO | CA |
| 136576 | KNMAT2MT8LP534631 | Nissan | ROGUE | INGLEWOOD | CA |
| 136577 | KNMAT2MT8LP534953 | Nissan | ROGUE | LOS ANGELES | CA |
| 136578 | KNMAT2MT8LP535584 | Nissan | ROGUE | LOS ANGELES | CA |
| 136579 | KNMAT2MT8LP535603 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136580 | KNMAT2MT8LP535634 | Nissan | ROGUE | LOS ANGELES | CA |
| 136581 | KNMAT2MT8LP535729 | Nissan | ROGUE | LOS ANGELES | CA |
| 136582 | KNMAT2MT8LP536184 | Nissan | ROGUE | LOS ANGELES | CA |
| 136583 | KNMAT2MT8LP536220 | Nissan | ROGUE | TAMPA | FL |
| 136584 | KNMAT2MT8LP536377 | Nissan | ROGUE | SAN DIEGO | CA |
| 136585 | KNMAT2MT8LP536444 | Nissan | ROGUE | SAN DIEGO | CA |
| 136586 | KNMAT2MT8LP536458 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136587 | KNMAT2MT8LP536587 | Nissan | ROGUE | EAST BOSTON | MA |
| 136588 | KNMAT2MT8LP536637 | Nissan | ROGUE | ORLANDO | FL |
| 136589 | KNMAT2MT8LP536699 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136590 | KNMAT2MT8LP536847 | Nissan | ROGUE | KEY WEST | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136591 | KNMAT2MT8LP536895 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136592 | KNMAT2MT8LP536914 | Nissan | ROGUE | Roseville | CA |
| 136593 | KNMAT2MT8LP537092 | Nissan | ROGUE | TAMPA | FL |
| 136594 | KNMAT2MT8LP537125 | Nissan | ROGUE | TAMPA | FL |
| 136595 | KNMAT2MT8LP537142 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136596 | KNMAT2MT8LP537156 | Nissan | ROGUE | TAMPA | FL |
| 136597 | KNMAT2MT8LP537190 | Nissan | ROGUE | MIAMI | FL |
| 136598 | KNMAT2MT8LP537254 | Nissan | ROGUE | FORT MYERS | FL |
| 136599 | KNMAT2MT8LP537383 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136600 | KNMAT2MT8LP537416 | Nissan | ROGUE | ORLANDO | FL |
| 136601 | KNMAT2MT8LP537450 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136602 | KNMAT2MT8LP537786 | Nissan | ROGUE | Fresno | CA |
| 136603 | KNMAT2MT8LP537853 | Nissan | ROGUE | LAS VEGAS | NV |
| 136604 | KNMAT2MT8LP537870 | Nissan | ROGUE | ORLANDO | FL |
| 136605 | KNMAT2MT8LP537884 | Nissan | ROGUE | LOS ANGELES | CA |
| 136606 | KNMAT2MT8LP537948 | Nissan | ROGUE | TAMPA | FL |
| 136607 | KNMAT2MT8LP538145 | Nissan | ROGUE | MIAMI | FL |
| 136608 | KNMAT2MT8LP538324 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136609 | KNMAT2MT8LP538369 | Nissan | ROGUE | FORT MYERS | FL |
| 136610 | KNMAT2MT8LP538498 | Nissan | ROGUE | FORT MYERS | FL |
| 136611 | KNMAT2MT8LP538579 | Nissan | ROGUE | FORT MYERS | FL |
| 136612 | KNMAT2MT8LP538582 | Nissan | ROGUE | TAMPA | FL |
| 136613 | KNMAT2MT8LP538985 | Nissan | ROGUE | EAST BOSTON | MA |
| 136614 | KNMAT2MT8LP539487 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136615 | KNMAT2MT8LP539490 | Nissan | ROGUE | ORLANDO | FL |
| 136616 | KNMAT2MT8LP539778 | Nissan | ROGUE | SAVANNAH | GA |
| 136617 | KNMAT2MT8LP539781 | Nissan | ROGUE | ORLANDO | FL |
| 136618 | KNMAT2MT8LP539893 | Nissan | ROGUE | ORLANDO | FL |
| 136619 | KNMAT2MT8LP540929 | Nissan | ROGUE | EAST BOSTON | MA |
| 136620 | KNMAT2MT8LP540932 | Nissan | ROGUE | EAST BOSTON | MA |
| 136621 | KNMAT2MT8LP541031 | Nissan | ROGUE | EAST BOSTON | MA |
| 136622 | KNMAT2MT8LP541062 | Nissan | ROGUE | EAST BOSTON | MA |
| 136623 | KNMAT2MT8LP541210 | Nissan | ROGUE | EAST BOSTON | MA |
| 136624 | KNMAT2MT8LP541241 | Nissan | ROGUE | EAST BOSTON | MA |
| 136625 | KNMAT2MT8LP541482 | Nissan | ROGUE | EAST BOSTON | MA |
| 136626 | KNMAT2MT8LP541613 | Nissan | ROGUE | EAST BOSTON | MA |
| 136627 | KNMAT2MT9HP506859 | Nissan | ROGUE | DES PLAINES | IL |
| 136628 | KNMAT2MT9HP537903 | Nissan | ROGUE | BIRMINGHAM | AL |
| 136629 | KNMAT2MT9HP540249 | Nissan | ROGUE | NORTH PAC | CA |
| 136630 | KNMAT2MT9HP543605 | Nissan | ROGUE | Fort Lauderdale | FL |
| 136631 | KNMAT2MT9HP546374 | Nissan | ROGUE | Los Angeles | CA |
| 136632 | KNMAT2MT9HP552983 | Nissan | ROGUE | Las Vegas | NV |
| 136633 | KNMAT2MT9JP500839 | Nissan | ROGUE | Mira Loma | CA |
| 136634 | KNMAT2MT9JP501196 | Nissan | ROGUE | LOS ANGELES | CA |
| 136635 | KNMAT2MT9JP502719 | Nissan | ROGUE | Atlanta | GA |
| 136636 | KNMAT2MT9JP506916 | Nissan | ROGUE | ARLINGTON | VA |
| 136637 | KNMAT2MT9JP507208 | Nissan | ROGUE | LOS ANGELES | CA |
| 136638 | KNMAT2MT9JP507810 | Nissan | ROGUE | DANIA BEACH | FL |
| 136639 | KNMAT2MT9JP521352 | Nissan | ROGUE | Matteson | IL |
| 136640 | KNMAT2MT9JP521528 | Nissan | ROGUE | Tolleson | AZ |
| 136641 | KNMAT2MT9JP521853 | Nissan | ROGUE | NOTTINGHAM | MD |
| 136642 | KNMAT2MT9JP522470 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136643 | KNMAT2MT9JP525045 | Nissan | ROGUE | South San Franc | CA |
| 136644 | KNMAT2MT9JP525644 | Nissan | ROGUE | Maple Grove | MN |
| 136645 | KNMAT2MT9JP533517 | Nissan | ROGUE | Aurora | CO |
| 136646 | KNMAT2MT9JP534716 | Nissan | ROGUE | Las Vegas | NV |
| 136647 | KNMAT2MT9JP536353 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 136648 | KNMAT2MT9JP537485 | Nissan | ROGUE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136649 | KNMAT2MT9JP537566 | Nissan | ROGUE | Tampa | FL |
| 136650 | KNMAT2MT9JP537969 | Nissan | ROGUE | NORTH HOLLYWOOD | CA |
| 136651 | KNMAT2MT9JP538040 | Nissan | ROGUE | BURBANK | CA |
| 136652 | KNMAT2MT9JP538331 | Nissan | ROGUE | Tampa | FL |
| 136653 | KNMAT2MT9JP538698 | Nissan | ROGUE | MIAMI INT'L AP | FL |
| 136654 | KNMAT2MT9JP544257 | Nissan | ROGUE | Atlanta | GA |
| 136655 | KNMAT2MT9JP544839 | Nissan | ROGUE | Savannah | GA |
| 136656 | KNMAT2MT9JP545229 | Nissan | ROGUE | Statesville | NC |
| 136657 | KNMAT2MT9JP547448 | Nissan | ROGUE | North Dighton | MA |
| 136658 | KNMAT2MT9JP549412 | Nissan | ROGUE | NORTH HOLLYWOOD | CA |
| 136659 | KNMAT2MT9JP549863 | Nissan | ROGUE | LAS VEGAS | NV |
| 136660 | KNMAT2MT9JP550043 | Nissan | ROGUE | SANTA ANA | CA |
| 136661 | KNMAT2MT9JP552164 | Nissan | ROGUE | CLEVELAND | OH |
| 136662 | KNMAT2MT9JP552245 | Nissan | ROGUE | Atlanta | GA |
| 136663 | KNMAT2MT9JP552391 | Nissan | ROGUE | Sanford | FL |
| 136664 | KNMAT2MT9JP556053 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136665 | KNMAT2MT9JP567022 | Nissan | ROGUE | ORLANDO | FL |
| 136666 | KNMAT2MT9JP567439 | Nissan | ROGUE | PHOENIX | AZ |
| 136667 | KNMAT2MT9JP571037 | Nissan | ROGUE | TAMPA | FL |
| 136668 | KNMAT2MT9JP571152 | Nissan | ROGUE | AUSTIN | TX |
| 136669 | KNMAT2MT9JP573631 | Nissan | ROGUE | Live Oak | TX |
| 136670 | KNMAT2MT9JP576707 | Nissan | ROGUE | BURBANK | CA |
| 136671 | KNMAT2MT9JP583690 | Nissan | ROGUE | LOS ANGELES | CA |
| 136672 | KNMAT2MT9JP583768 | Nissan | ROGUE | LOS ANGELES | CA |
| 136673 | KNMAT2MT9JP583818 | Nissan | ROGUE | LOS ANGELES | CA |
| 136674 | KNMAT2MT9JP585097 | Nissan | ROGUE | BURBANK | CA |
| 136675 | KNMAT2MT9JP585231 | Nissan | ROGUE | BURBANK | CA |
| 136676 | KNMAT2MT9KP536354 | Nissan | ROGUE | Dallas | TX |
| 136677 | KNMAT2MT9KP542655 | Nissan | ROGUE | Pensacola | FL |
| 136678 | KNMAT2MT9KP544020 | Nissan | ROGUE | Hebron | KY |
| 136679 | KNMAT2MT9KP544289 | Nissan | ROGUE | Birmingham | AL |
| 136680 | KNMAT2MT9KP545586 | Nissan | ROGUE | MARIETTA | GA |
| 136681 | KNMAT2MT9KP547127 | Nissan | ROGUE | DALLAS | TX |
| 136682 | KNMAT2MT9KP547175 | Nissan | ROGUE | KENNER | LA |
| 136683 | KNMAT2MT9KP547287 | Nissan | ROGUE | Wilmington | NC |
| 136684 | KNMAT2MT9KP554191 | Nissan | ROGUE | Jacksonville | FL |
| 136685 | KNMAT2MT9LP526652 | Nissan | ROGUE | BURBANK | CA |
| 136686 | KNMAT2MT9LP526697 | Nissan | ROGUE | LOS ANGELES | CA |
| 136687 | KNMAT2MT9LP526733 | Nissan | ROGUE | Miami | FL |
| 136688 | KNMAT2MT9LP526764 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136689 | KNMAT2MT9LP526800 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136690 | KNMAT2MT9LP526845 | Nissan | ROGUE | MIAMI | FL |
| 136691 | KNMAT2MT9LP526926 | Nissan | ROGUE | LOS ANGELES | CA |
| 136692 | KNMAT2MT9LP526943 | Nissan | ROGUE | ORLANDO | FL |
| 136693 | KNMAT2MT9LP526960 | Nissan | ROGUE | ONTARIO | CA |
| 136694 | KNMAT2MT9LP526974 | Nissan | ROGUE | FORT MYERS | FL |
| 136695 | KNMAT2MT9LP527008 | Nissan | ROGUE | TAMPA | FL |
| 136696 | KNMAT2MT9LP527042 | Nissan | ROGUE | SARASOTA | FL |
| 136697 | KNMAT2MT9LP527168 | Nissan | ROGUE | MIAMI | FL |
| 136698 | KNMAT2MT9LP527252 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136699 | KNMAT2MT9LP527347 | Nissan | ROGUE | TAMPA | FL |
| 136700 | KNMAT2MT9LP527364 | Nissan | ROGUE | KNOXVILLE | TN |
| 136701 | KNMAT2MT9LP527381 | Nissan | ROGUE | ATLANTA | GA |
| 136702 | KNMAT2MT9LP527395 | Nissan | ROGUE | ORLANDO | FL |
| 136703 | KNMAT2MT9LP527431 | Nissan | ROGUE | KENNER | LA |
| 136704 | KNMAT2MT9LP527462 | Nissan | ROGUE | TAMPA | FL |
| 136705 | KNMAT2MT9LP527722 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 136706 | KNMAT2MT9LP527803 | Nissan | ROGUE | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136707 | KNMAT2MT9LP527915 | Nissan | ROGUE | UNION CITY | GA |
| 136708 | KNMAT2MT9LP527980 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136709 | KNMAT2MT9LP528000 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136710 | KNMAT2MT9LP528031 | Nissan | ROGUE | ORLANDO | FL |
| 136711 | KNMAT2MT9LP528045 | Nissan | ROGUE | ORLANDO | FL |
| 136712 | KNMAT2MT9LP528059 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136713 | KNMAT2MT9LP528143 | Nissan | ROGUE | LAS VEGAS | NV |
| 136714 | KNMAT2MT9LP528160 | Nissan | ROGUE | PENSACOLA | FL |
| 136715 | KNMAT2MT9LP528210 | Nissan | ROGUE | LOS ANGELES | CA |
| 136716 | KNMAT2MT9LP528241 | Nissan | ROGUE | SANTA ANA | CA |
| 136717 | KNMAT2MT9LP528398 | Nissan | ROGUE | INGLEWOOD | CA |
| 136718 | KNMAT2MT9LP528482 | Nissan | ROGUE | Lake Elsinore | CA |
| 136719 | KNMAT2MT9LP528577 | Nissan | ROGUE | SAN DIEGO | CA |
| 136720 | KNMAT2MT9LP528580 | Nissan | ROGUE | LOS ANGELES | CA |
| 136721 | KNMAT2MT9LP528630 | Nissan | ROGUE | Costa Mesa | CA |
| 136722 | KNMAT2MT9LP528689 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136723 | KNMAT2MT9LP528773 | Nissan | ROGUE | BURBANK | CA |
| 136724 | KNMAT2MT9LP528790 | Nissan | ROGUE | BURBANK | CA |
| 136725 | KNMAT2MT9LP528949 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136726 | KNMAT2MT9LP529003 | Nissan | ROGUE | SAN DIEGO | CA |
| 136727 | KNMAT2MT9LP529082 | Nissan | ROGUE | SAN DIEGO | CA |
| 136728 | KNMAT2MT9LP529101 | Nissan | ROGUE | TAMPA | FL |
| 136729 | KNMAT2MT9LP529292 | Nissan | ROGUE | BIRMINGHAM | AL |
| 136730 | KNMAT2MT9LP529454 | Nissan | ROGUE | FORT MYERS | FL |
| 136731 | KNMAT2MT9LP529468 | Nissan | ROGUE | MEMPHIS | TN |
| 136732 | KNMAT2MT9LP529566 | Nissan | ROGUE | Nashville | TN |
| 136733 | KNMAT2MT9LP529633 | Nissan | ROGUE | KENNER | LA |
| 136734 | KNMAT2MT9LP529809 | Nissan | ROGUE | ORLANDO | FL |
| 136735 | KNMAT2MT9LP529941 | Nissan | ROGUE | JACKSON | MS |
| 136736 | KNMAT2MT9LP530328 | Nissan | ROGUE | LAS VEGAS | NV |
| 136737 | KNMAT2MT9LP530331 | Nissan | ROGUE | SANTA BARBARA | CA |
| 136738 | KNMAT2MT9LP530443 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136739 | KNMAT2MT9LP530605 | Nissan | ROGUE | LAS VEGAS | NV |
| 136740 | KNMAT2MT9LP532726 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136741 | KNMAT2MT9LP533018 | Nissan | ROGUE | SAN DIEGO | CA |
| 136742 | KNMAT2MT9LP533228 | Nissan | ROGUE | SAN DIEGO | CA |
| 136743 | KNMAT2MT9LP533438 | Nissan | ROGUE | SAVANNAH | GA |
| 136744 | KNMAT2MT9LP533441 | Nissan | ROGUE | MIAMI | FL |
| 136745 | KNMAT2MT9LP533519 | Nissan | ROGUE | ORLANDO | FL |
| 136746 | KNMAT2MT9LP533603 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136747 | KNMAT2MT9LP533679 | Nissan | ROGUE | MIAMI | FL |
| 136748 | KNMAT2MT9LP533682 | Nissan | ROGUE | ORLANDO | FL |
| 136749 | KNMAT2MT9LP533746 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136750 | KNMAT2MT9LP533844 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136751 | KNMAT2MT9LP533875 | Nissan | ROGUE | SARASOTA | FL |
| 136752 | KNMAT2MT9LP533956 | Nissan | ROGUE | MIAMI | FL |
| 136753 | KNMAT2MT9LP533987 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136754 | KNMAT2MT9LP534119 | Nissan | ROGUE | MIAMI | FL |
| 136755 | KNMAT2MT9LP534427 | Nissan | ROGUE | SAN DIEGO | CA |
| 136756 | KNMAT2MT9LP534458 | Nissan | ROGUE | KENNER | LA |
| 136757 | KNMAT2MT9LP534508 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136758 | KNMAT2MT9LP534511 | Nissan | ROGUE | SAN DIEGO | CA |
| 136759 | KNMAT2MT9LP534590 | Nissan | ROGUE | Los Angeles | CA |
| 136760 | KNMAT2MT9LP535044 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136761 | KNMAT2MT9LP535996 | Nissan | ROGUE | INGLEWOOD | CA |
| 136762 | KNMAT2MT9LP536212 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136763 | KNMAT2MT9LP536355 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136764 | KNMAT2MT9LP536498 | Nissan | ROGUE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136765 | KNMAT2MT9LP536503 | Nissan | ROGUE | MIAMI | FL |
| 136766 | KNMAT2MT9LP536534 | Nissan | ROGUE | ORLANDO | FL |
| 136767 | KNMAT2MT9LP536551 | Nissan | ROGUE | ORLANDO | FL |
| 136768 | KNMAT2MT9LP536632 | Nissan | ROGUE | FORT MYERS | FL |
| 136769 | KNMAT2MT9LP536677 | Nissan | ROGUE | Miami | FL |
| 136770 | KNMAT2MT9LP536761 | Nissan | ROGUE | FT. LAUDERDALE | FL |
| 136771 | KNMAT2MT9LP536775 | Nissan | ROGUE | TAMPA | FL |
| 136772 | KNMAT2MT9LP536825 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136773 | KNMAT2MT9LP536887 | Nissan | ROGUE | LAS VEGAS | NV |
| 136774 | KNMAT2MT9LP536890 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136775 | KNMAT2MT9LP536906 | Nissan | ROGUE | LOS ANGELES | CA |
| 136776 | KNMAT2MT9LP536985 | Nissan | ROGUE | FORT MYERS | FL |
| 136777 | KNMAT2MT9LP537022 | Nissan | ROGUE | TAMPA | FL |
| 136778 | KNMAT2MT9LP537036 | Nissan | ROGUE | KNOXVILLE | TN |
| 136779 | KNMAT2MT9LP537067 | Nissan | ROGUE | SAN DIEGO | CA |
| 136780 | KNMAT2MT9LP537103 | Nissan | ROGUE | ORLANDO | FL |
| 136781 | KNMAT2MT9LP537117 | Nissan | ROGUE | TAMPA | FL |
| 136782 | KNMAT2MT9LP537165 | Nissan | ROGUE | MIAMI | FL |
| 136783 | KNMAT2MT9LP537277 | Nissan | ROGUE | BURBANK | CA |
| 136784 | KNMAT2MT9LP537327 | Nissan | ROGUE | LOS ANGELES | CA |
| 136785 | KNMAT2MT9LP537442 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136786 | KNMAT2MT9LP537540 | Nissan | ROGUE | LAS VEGAS | NV |
| 136787 | KNMAT2MT9LP537702 | Nissan | ROGUE | MIAMI | FL |
| 136788 | KNMAT2MT9LP537781 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136789 | KNMAT2MT9LP537876 | Nissan | ROGUE | ORLANDO | FL |
| 136790 | KNMAT2MT9LP538493 | Nissan | ROGUE | FORT MYERS | FL |
| 136791 | KNMAT2MT9LP538588 | Nissan | ROGUE | Ft. Myers | FL |
| 136792 | KNMAT2MT9LP538851 | Nissan | ROGUE | WHITE PLAINS | NY |
| 136793 | KNMAT2MT9LP538994 | Nissan | ROGUE | EAST BOSTON | MA |
| 136794 | KNMAT2MT9LP539014 | Nissan | ROGUE | FORT MYERS | FL |
| 136795 | KNMAT2MT9LP539109 | Nissan | ROGUE | FORT MYERS | FL |
| 136796 | KNMAT2MT9LP539160 | Nissan | ROGUE | NEWARK | NJ |
| 136797 | KNMAT2MT9LP539286 | Nissan | ROGUE | FORT MYERS | FL |
| 136798 | KNMAT2MT9LP539384 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136799 | KNMAT2MT9LP539398 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136800 | KNMAT2MT9LP539417 | Nissan | ROGUE | ORLANDO | FL |
| 136801 | KNMAT2MT9LP539448 | Nissan | ROGUE | ORLANDO | FL |
| 136802 | KNMAT2MT9LP539515 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136803 | KNMAT2MT9LP539868 | Nissan | ROGUE | ORLANDO | FL |
| 136804 | KNMAT2MT9LP540020 | Nissan | ROGUE | SAVANNAH | GA |
| 136805 | KNMAT2MT9LP540972 | Nissan | ROGUE | EAST BOSTON | MA |
| 136806 | KNMAT2MT9LP541068 | Nissan | ROGUE | EAST BOSTON | MA |
| 136807 | KNMAT2MT9LP541085 | Nissan | ROGUE | EAST BOSTON | MA |
| 136808 | KNMAT2MT9LP541135 | Nissan | ROGUE | EAST BOSTON | MA |
| 136809 | KNMAT2MT9LP541166 | Nissan | ROGUE | EAST BOSTON | MA |
| 136810 | KNMAT2MT9LP541183 | Nissan | ROGUE | EAST BOSTON | MA |
| 136811 | KNMAT2MT9LP541247 | Nissan | ROGUE | EAST BOSTON | MA |
| 136812 | KNMAT2MT9LP541295 | Nissan | ROGUE | EAST BOSTON | MA |
| 136813 | KNMAT2MT9LP541832 | Nissan | ROGUE | EAST BOSTON | MA |
| 136814 | KNMAT2MTXGP595341 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136815 | KNMAT2MTXGP696265 | Nissan | ROGUE | Davie | FL |
| 136816 | KNMAT2MTXHP553561 | Nissan | ROGUE | SOUTH SAN FRANC | CA |
| 136817 | KNMAT2MTXHP562311 | Nissan | ROGUE | Davie | FL |
| 136818 | KNMAT2MTXHP566133 | Nissan | ROGUE | STERLING | VA |
| 136819 | KNMAT2MTXHP567623 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136820 | KNMAT2MTXHP575107 | Nissan | ROGUE | Portland | OR |
| 136821 | KNMAT2MTXJP501708 | Nissan | ROGUE | BURBANK | CA |
| 136822 | KNMAT2MTXJP501711 | Nissan | ROGUE | ROSEVILLE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136823 | KNMAT2MTXJP501837 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136824 | KNMAT2MTXJP502597 | Nissan | ROGUE | PHILADELPHIA | PA |
| 136825 | KNMAT2MTXJP509405 | Nissan | ROGUE | Stockton | CA |
| 136826 | KNMAT2MTXJP509615 | Nissan | ROGUE | LOS ANGELES | CA |
| 136827 | KNMAT2MTXJP518668 | Nissan | ROGUE | BURBANK | CA |
| 136828 | KNMAT2MTXJP519478 | Nissan | ROGUE | Tampa | FL |
| 136829 | KNMAT2MTXJP520176 | Nissan | ROGUE | HANOVER | MD |
| 136830 | KNMAT2MTXJP521764 | Nissan | ROGUE | Lynn | MA |
| 136831 | KNMAT2MTXJP522087 | Nissan | ROGUE | LOS ANGELES | CA |
| 136832 | KNMAT2MTXJP522896 | Nissan | ROGUE | SANTA ANA | CA |
| 136833 | KNMAT2MTXJP523689 | Nissan | ROGUE | LAS VEGAS | NV |
| 136834 | KNMAT2MTXJP525541 | Nissan | ROGUE | BURBANK | CA |
| 136835 | KNMAT2MTXJP525605 | Nissan | ROGUE | BURBANK | CA |
| 136836 | KNMAT2MTXJP525801 | Nissan | ROGUE | ORLANDO | FL |
| 136837 | KNMAT2MTXJP526480 | Nissan | ROGUE | LOS ANGELES | CA |
| 136838 | KNMAT2MTXJP526639 | Nissan | ROGUE | SACRAMENTO | CA |
| 136839 | KNMAT2MTXJP527063 | Nissan | ROGUE | Mira Loma | CA |
| 136840 | KNMAT2MTXJP527340 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136841 | KNMAT2MTXJP528570 | Nissan | ROGUE | NAPLES | FL |
| 136842 | KNMAT2MTXJP531341 | Nissan | ROGUE | Marietta | GA |
| 136843 | KNMAT2MTXJP535003 | Nissan | ROGUE | DENVER | CO |
| 136844 | KNMAT2MTXJP536006 | Nissan | ROGUE | DALLAS | TX |
| 136845 | KNMAT2MTXJP536281 | Nissan | ROGUE | Atlanta | GA |
| 136846 | KNMAT2MTXJP538094 | Nissan | ROGUE | COLLEGE PARK | GA |
| 136847 | KNMAT2MTXJP538211 | Nissan | ROGUE | Tampa | FL |
| 136848 | KNMAT2MTXJP538435 | Nissan | ROGUE | Clearwater | FL |
| 136849 | KNMAT2MTXJP538709 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136850 | KNMAT2MTXJP538967 | Nissan | ROGUE | NORTH PAC | CA |
| 136851 | KNMAT2MTXJP539519 | Nissan | ROGUE | BURBANK | CA |
| 136852 | KNMAT2MTXJP539522 | Nissan | ROGUE | SAN DIEGO | CA |
| 136853 | KNMAT2MTXJP539973 | Nissan | ROGUE | BURBANK | CA |
| 136854 | KNMAT2MTXJP543554 | Nissan | ROGUE | BALTIMORE | MD |
| 136855 | KNMAT2MTXJP544381 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136856 | KNMAT2MTXJP544588 | Nissan | ROGUE | Statesville | NC |
| 136857 | KNMAT2MTXJP546521 | Nissan | ROGUE | Atlanta | GA |
| 136858 | KNMAT2MTXJP548284 | Nissan | ROGUE | BURBANK | CA |
| 136859 | KNMAT2MTXJP550391 | Nissan | ROGUE | LAS VEGAS | NV |
| 136860 | KNMAT2MTXJP565716 | Nissan | ROGUE | Miami | FL |
| 136861 | KNMAT2MTXJP567580 | Nissan | ROGUE | ORLANDO | FL |
| 136862 | KNMAT2MTXJP568096 | Nissan | ROGUE | SEATAC | WA |
| 136863 | KNMAT2MTXJP570138 | Nissan | ROGUE | Baton Rouge | LA |
| 136864 | KNMAT2MTXJP570804 | Nissan | ROGUE | CHARLOTTE | NC |
| 136865 | KNMAT2MTXJP573640 | Nissan | ROGUE | Mt. Juliet | TN |
| 136866 | KNMAT2MTXJP575906 | Nissan | ROGUE | LOS ANGELES | CA |
| 136867 | KNMAT2MTXJP576005 | Nissan | ROGUE | DUBLIN | CA |
| 136868 | KNMAT2MTXJP576697 | Nissan | ROGUE | Mira Loma | CA |
| 136869 | KNMAT2MTXJP577154 | Nissan | ROGUE | BURBANK | CA |
| 136870 | KNMAT2MTXJP577168 | Nissan | ROGUE | DALLAS | TX |
| 136871 | KNMAT2MTXJP577171 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 136872 | KNMAT2MTXJP577381 | Nissan | ROGUE | BURBANK | CA |
| 136873 | KNMAT2MTXJP577431 | Nissan | ROGUE | SAN ANTONIO | TX |
| 136874 | KNMAT2MTXJP584458 | Nissan | ROGUE | DENVER | CO |
| 136875 | KNMAT2MTXJP584525 | Nissan | ROGUE | SANTA ANA | CA |
| 136876 | KNMAT2MTXJP584962 | Nissan | ROGUE | Los Angeles | CA |
| 136877 | KNMAT2MTXJP585027 | Nissan | ROGUE | SAN JOSE | CA |
| 136878 | KNMAT2MTXJP590020 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 136879 | KNMAT2MTXKP520132 | Nissan | ROGUE | Winter Park | FL |
| 136880 | KNMAT2MTXKP521281 | Nissan | ROGUE | NEW ORLEANS | LA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 136881 | KNMAT2MTXKP521751 | Nissan | ROGUE | ORLANDO | FL |
| 136882 | KNMAT2MTXKP526433 | Nissan | ROGUE | FORT MYERS | FL |
| 136883 | KNMAT2MTXKP543636 | Nissan | ROGUE | OKLAHOMA CITY | OK |
| 136884 | KNMAT2MTXKP544012 | Nissan | ROGUE | Miami | FL |
| 136885 | KNMAT2MTXKP544527 | Nissan | ROGUE | KANSAS CITY | MO |
| 136886 | KNMAT2MTXKP547122 | Nissan | ROGUE | Houston | TX |
| 136887 | KNMAT2MTXKP547184 | Nissan | ROGUE | NEWARK | NJ |
| 136888 | KNMAT2MTXKP548349 | Nissan | ROGUE | Warr Acres | OK |
| 136889 | KNMAT2MTXLP526675 | Nissan | ROGUE | LOS ANGELES | CA |
| 136890 | KNMAT2MTXLP526725 | Nissan | ROGUE | LOS ANGELES | CA |
| 136891 | KNMAT2MTXLP526787 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136892 | KNMAT2MTXLP526837 | Nissan | ROGUE | Phoenix | AZ |
| 136893 | KNMAT2MTXLP526949 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136894 | KNMAT2MTXLP526952 | Nissan | ROGUE | ORLANDO | FL |
| 136895 | KNMAT2MTXLP526983 | Nissan | ROGUE | MIAMI | FL |
| 136896 | KNMAT2MTXLP527034 | Nissan | ROGUE | ORLANDO | FL |
| 136897 | KNMAT2MTXLP527048 | Nissan | ROGUE | ORLANDO | FL |
| 136898 | KNMAT2MTXLP527129 | Nissan | ROGUE | LOS ANGELES | CA |
| 136899 | KNMAT2MTXLP527132 | Nissan | ROGUE | SAN DIEGO | CA |
| 136900 | KNMAT2MTXLP527146 | Nissan | ROGUE | FORT MYERS | FL |
| 136901 | KNMAT2MTXLP527163 | Nissan | ROGUE | MIAMI | FL |
| 136902 | KNMAT2MTXLP527180 | Nissan | ROGUE | ORLANDO | FL |
| 136903 | KNMAT2MTXLP527230 | Nissan | ROGUE | TAMPA | FL |
| 136904 | KNMAT2MTXLP527258 | Nissan | ROGUE | TAMPA | FL |
| 136905 | KNMAT2MTXLP527292 | Nissan | ROGUE | SARASOTA | FL |
| 136906 | KNMAT2MTXLP527311 | Nissan | ROGUE | FORT MYERS | FL |
| 136907 | KNMAT2MTXLP527454 | Nissan | ROGUE | FORT MYERS | FL |
| 136908 | KNMAT2MTXLP527468 | Nissan | ROGUE | TAMPA | FL |
| 136909 | KNMAT2MTXLP527521 | Nissan | ROGUE | Tustin | CA |
| 136910 | KNMAT2MTXLP527700 | Nissan | ROGUE | TAMPA | FL |
| 136911 | KNMAT2MTXLP527762 | Nissan | ROGUE | PENSACOLA | FL |
| 136912 | KNMAT2MTXLP527776 | Nissan | ROGUE | TAMPA | FL |
| 136913 | KNMAT2MTXLP527907 | Nissan | ROGUE | SANTA ANA | CA |
| 136914 | KNMAT2MTXLP527955 | Nissan | ROGUE | FORT MYERS | FL |
| 136915 | KNMAT2MTXLP528197 | Nissan | ROGUE | ONTARIO | CA |
| 136916 | KNMAT2MTXLP528281 | Nissan | ROGUE | KNOXVILLE | TN |
| 136917 | KNMAT2MTXLP528426 | Nissan | ROGUE | JACKSONVILLE | FL |
| 136918 | KNMAT2MTXLP528569 | Nissan | ROGUE | BIRMINGHAN | AL |
| 136919 | KNMAT2MTXLP528717 | Nissan | ROGUE | Las Vegas | NV |
| 136920 | KNMAT2MTXLP528930 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136921 | KNMAT2MTXLP529074 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 136922 | KNMAT2MTXLP529091 | Nissan | ROGUE | Costa Mesa | CA |
| 136923 | KNMAT2MTXLP529205 | Nissan | ROGUE | LAS VEGAS | NV |
| 136924 | KNMAT2MTXLP529219 | Nissan | ROGUE | FORT MYERS | FL |
| 136925 | KNMAT2MTXLP529270 | Nissan | ROGUE | FORT MYERS | FL |
| 136926 | KNMAT2MTXLP529320 | Nissan | ROGUE | BIRMINGHAM | AL |
| 136927 | KNMAT2MTXLP529415 | Nissan | ROGUE | ORLANDO | FL |
| 136928 | KNMAT2MTXLP529463 | Nissan | ROGUE | ATLANTA | GA |
| 136929 | KNMAT2MTXLP529561 | Nissan | ROGUE | AUGUSTA | GA |
| 136930 | KNMAT2MTXLP529639 | Nissan | ROGUE | Hendersonville | TN |
| 136931 | KNMAT2MTXLP529804 | Nissan | ROGUE | BEAUFORT | SC |
| 136932 | KNMAT2MTXLP530239 | Nissan | ROGUE | CHARLOTTE | NC |
| 136933 | KNMAT2MTXLP530807 | Nissan | ROGUE | ATLANTA | GA |
| 136934 | KNMAT2MTXLP530872 | Nissan | ROGUE | Tustin | CA |
| 136935 | KNMAT2MTXLP531150 | Nissan | ROGUE | LOS ANGELES | CA |
| 136936 | KNMAT2MTXLP532895 | Nissan | ROGUE | LOS ANGELES | CA |
| 136937 | KNMAT2MTXLP532959 | Nissan | ROGUE | Miami | FL |
| 136938 | KNMAT2MTXLP533108 | Nissan | ROGUE | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136939 | KNMAT2MTXLP533190 | Nissan | ROGUE | FORT MYERS | FL |
| 136940 | KNMAT2MTXLP533285 | Nissan | ROGUE | PALM SPRINGS | CA |
| 136941 | KNMAT2MTXLP533349 | Nissan | ROGUE | LOS ANGELES | CA |
| 136942 | KNMAT2MTXLP533433 | Nissan | ROGUE | MIAMI | FL |
| 136943 | KNMAT2MTXLP533464 | Nissan | ROGUE | Miami | FL |
| 136944 | KNMAT2MTXLP533495 | Nissan | ROGUE | TULSA | OK |
| 136945 | KNMAT2MTXLP533500 | Nissan | ROGUE | FORT MYERS | FL |
| 136946 | KNMAT2MTXLP533514 | Nissan | ROGUE | ORLANDO | FL |
| 136947 | KNMAT2MTXLP533562 | Nissan | ROGUE | ORLANDO | FL |
| 136948 | KNMAT2MTXLP533688 | Nissan | ROGUE | TAMPA | FL |
| 136949 | KNMAT2MTXLP533707 | Nissan | ROGUE | ORLANDO | FL |
| 136950 | KNMAT2MTXLP533710 | Nissan | ROGUE | FORT MYERS | FL |
| 136951 | KNMAT2MTXLP533738 | Nissan | ROGUE | TAMPA | FL |
| 136952 | KNMAT2MTXLP533741 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136953 | KNMAT2MTXLP533819 | Nissan | ROGUE | Hebron | KY |
| 136954 | KNMAT2MTXLP533853 | Nissan | ROGUE | ORLANDO | FL |
| 136955 | KNMAT2MTXLP534016 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136956 | KNMAT2MTXLP534050 | Nissan | ROGUE | CHARLESTON | WV |
| 136957 | KNMAT2MTXLP534355 | Nissan | ROGUE | ORLANDO | FL |
| 136958 | KNMAT2MTXLP534386 | Nissan | ROGUE | KENNER | LA |
| 136959 | KNMAT2MTXLP534436 | Nissan | ROGUE | SAN DIEGO | CA |
| 136960 | KNMAT2MTXLP534582 | Nissan | ROGUE | LOS ANGELES | CA |
| 136961 | KNMAT2MTXLP534615 | Nissan | ROGUE | LOS ANGELES | CA |
| 136962 | KNMAT2MTXLP535036 | Nissan | ROGUE | LAS VEGAS | NV |
| 136963 | KNMAT2MTXLP536171 | Nissan | ROGUE | SAN DIEGO | CA |
| 136964 | KNMAT2MTXLP536316 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 136965 | KNMAT2MTXLP536350 | Nissan | ROGUE | SANTA ANA | CA |
| 136966 | KNMAT2MTXLP536607 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136967 | KNMAT2MTXLP536686 | Nissan | ROGUE | FORT MYERS | FL |
| 136968 | KNMAT2MTXLP536879 | Nissan | ROGUE | ORLANDO | FL |
| 136969 | KNMAT2MTXLP536882 | Nissan | ROGUE | MIAMI | FL |
| 136970 | KNMAT2MTXLP536946 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136971 | KNMAT2MTXLP536963 | Nissan | ROGUE | Roseville | CA |
| 136972 | KNMAT2MTXLP537014 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136973 | KNMAT2MTXLP537336 | Nissan | ROGUE | LAS VEGAS | NV |
| 136974 | KNMAT2MTXLP537403 | Nissan | ROGUE | LAS VEGAS | NV |
| 136975 | KNMAT2MTXLP537465 | Nissan | ROGUE | LOS ANGELES | CA |
| 136976 | KNMAT2MTXLP537529 | Nissan | ROGUE | LAS VEGAS | NV |
| 136977 | KNMAT2MTXLP537613 | Nissan | ROGUE | ORLANDO | FL |
| 136978 | KNMAT2MTXLP537675 | Nissan | ROGUE | LOS ANGELES | CA |
| 136979 | KNMAT2MTXLP537742 | Nissan | ROGUE | BURBANK | CA |
| 136980 | KNMAT2MTXLP537904 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136981 | KNMAT2MTXLP537921 | Nissan | ROGUE | LAS VEGAS | NV |
| 136982 | KNMAT2MTXLP538177 | Nissan | ROGUE | ORLANDO | FL |
| 136983 | KNMAT2MTXLP538230 | Nissan | ROGUE | LAS VEGAS | NV |
| 136984 | KNMAT2MTXLP538292 | Nissan | ROGUE | LAS VEGAS | NV |
| 136985 | KNMAT2MTXLP538311 | Nissan | ROGUE | ORLANDO | FL |
| 136986 | KNMAT2MTXLP538440 | Nissan | ROGUE | ORLANDO | FL |
| 136987 | KNMAT2MTXLP538454 | Nissan | ROGUE | MIAMI | FL |
| 136988 | KNMAT2MTXLP538471 | Nissan | ROGUE | SARASOTA | FL |
| 136989 | KNMAT2MTXLP538535 | Nissan | ROGUE | SAVANNAH | GA |
| 136990 | KNMAT2MTXLP538809 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 136991 | KNMAT2MTXLP538910 | Nissan | ROGUE | EAST BOSTON | MA |
| 136992 | KNMAT2MTXLP539054 | Nissan | ROGUE | FORT MYERS | FL |
| 136993 | KNMAT2MTXLP539099 | Nissan | ROGUE | FORT MYERS | FL |
| 136994 | KNMAT2MTXLP539393 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 136995 | KNMAT2MTXLP539443 | Nissan | ROGUE | ORLANDO | FL |
| 136996 | KNMAT2MTXLP539863 | Nissan | ROGUE | SAVANNAH | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 136997 | KNMAT2MTXLP540866 | Nissan | ROGUE | EAST BOSTON | MA |
| 136998 | KNMAT2MTXLP540902 | Nissan | ROGUE | EAST BOSTON | MA |
| 136999 | KNMAT2MTXLP540981 | Nissan | ROGUE | EAST BOSTON | MA |
| 137000 | KNMAT2MTXLP541029 | Nissan | ROGUE | EAST BOSTON | MA |
| 137001 | KNMAT2MTXLP541161 | Nissan | ROGUE | EAST BOSTON | MA |
| 137002 | KNMAT2MTXLP541225 | Nissan | ROGUE | EAST BOSTON | MA |
| 137003 | KNMAT2MTXLP541659 | Nissan | ROGUE | EAST BOSTON | MA |
| 137004 | KNMAT2MTXLP541676 | Nissan | ROGUE | EAST BOSTON | MA |
| 137005 | KNMAT2MV0GP599769 | Nissan | ROGUE | Elkridge | MD |
| 137006 | KNMAT2MV0GP641454 | Nissan | ROGUE | MIDDLE RIVER | MD |
| 137007 | KNMAT2MV0GP675880 | Nissan | ROGUE | STERLING | VA |
| 137008 | KNMAT2MV0GP706741 | Nissan | ROGUE | North Dighton | MA |
| 137009 | KNMAT2MV0GP737214 | Nissan | ROGUE | MEDINA | OH |
| 137010 | KNMAT2MV0JP516638 | Nissan | ROGUE | LOS ANGELES | CA |
| 137011 | KNMAT2MV0JP518339 | Nissan | ROGUE | ORLANDO | FL |
| 137012 | KNMAT2MV0JP519829 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 137013 | KNMAT2MV0JP522312 | Nissan | ROGUE | CLEVELAND | OH |
| 137014 | KNMAT2MV0JP530586 | Nissan | ROGUE | TAMPA | FL |
| 137015 | KNMAT2MV0JP548277 | Nissan | ROGUE | North Dighton | MA |
| 137016 | KNMAT2MV0JP554418 | Nissan | ROGUE | Webster | NY |
| 137017 | KNMAT2MV0JP556251 | Nissan | ROGUE | DALLAS | TX |
| 137018 | KNMAT2MV0JP557626 | Nissan | ROGUE | DALLAS | TX |
| 137019 | KNMAT2MV0JP559294 | Nissan | ROGUE | Atlanta | GA |
| 137020 | KNMAT2MV0JP570442 | Nissan | ROGUE | Houston | TX |
| 137021 | KNMAT2MV0JP579917 | Nissan | ROGUE | Charlotte | NC |
| 137022 | KNMAT2MV0JP584003 | Nissan | ROGUE | Webster | NY |
| 137023 | KNMAT2MV0KP517340 | Nissan | ROGUE | TAMPA | FL |
| 137024 | KNMAT2MV0KP518116 | Nissan | ROGUE | Warminster | PA |
| 137025 | KNMAT2MV0KP518892 | Nissan | ROGUE | WARWICK | RI |
| 137026 | KNMAT2MV0KP520173 | Nissan | ROGUE | Newark | NJ |
| 137027 | KNMAT2MV0KP520237 | Nissan | ROGUE | INGLEWOOD | CA |
| 137028 | KNMAT2MV0KP528421 | Nissan | ROGUE | PHILADELPHIA | PA |
| 137029 | KNMAT2MV0KP541721 | Nissan | ROGUE | SAN DIEGO | CA |
| 137030 | KNMAT2MV0LP512110 | Nissan | ROGUE | Warminster | PA |
| 137031 | KNMAT2MV0LP512222 | Nissan | ROGUE | COLUMBIA | SC |
| 137032 | KNMAT2MV0LP514732 | Nissan | ROGUE | Las Vegas | NV |
| 137033 | KNMAT2MV0LP515251 | Nissan | ROGUE | Live Oak | TX |
| 137034 | KNMAT2MV0LP526718 | Nissan | ROGUE | PHOENIX | AZ |
| 137035 | KNMAT2MV0LP526752 | Nissan | ROGUE | PHOENIX | AZ |
| 137036 | KNMAT2MV0LP526833 | Nissan | ROGUE | SEATAC | WA |
| 137037 | KNMAT2MV0LP526864 | Nissan | ROGUE | TUCSON | AZ |
| 137038 | KNMAT2MV0LP526928 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137039 | KNMAT2MV0LP526931 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137040 | KNMAT2MV0LP527044 | Nissan | ROGUE | PHOENIX | AZ |
| 137041 | KNMAT2MV0LP527111 | Nissan | ROGUE | Sacramento | CA |
| 137042 | KNMAT2MV0LP527352 | Nissan | ROGUE | PHOENIX | AZ |
| 137043 | KNMAT2MV0LP527500 | Nissan | ROGUE | PHOENIX | AZ |
| 137044 | KNMAT2MV0LP527643 | Nissan | ROGUE | PHOENIX | AZ |
| 137045 | KNMAT2MV0LP527772 | Nissan | ROGUE | PHOENIX | AZ |
| 137046 | KNMAT2MV0LP527996 | Nissan | ROGUE | ONTARIO | CA |
| 137047 | KNMAT2MV0LP528095 | Nissan | ROGUE | TUCSON | AZ |
| 137048 | KNMAT2MV0LP528310 | Nissan | ROGUE | PHOENIX | AZ |
| 137049 | KNMAT2MV0LP528758 | Nissan | ROGUE | LAS VEGAS | NV |
| 137050 | KNMAT2MV0LP529022 | Nissan | ROGUE | PHOENIX | AZ |
| 137051 | KNMAT2MV0LP530462 | Nissan | ROGUE | PHOENIX | AZ |
| 137052 | KNMAT2MV0LP530901 | Nissan | ROGUE | PHOENIX | AZ |
| 137053 | KNMAT2MV0LP535032 | Nissan | ROGUE | SAN DIEGO | CA |
| 137054 | KNMAT2MV0LP535631 | Nissan | ROGUE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137055 | KNMAT2MV0LP535693 | Nissan | ROGUE | LOS ANGELES | CA |
| 137056 | KNMAT2MV0LP537430 | Nissan | ROGUE | PLEASANTON | CA |
| 137057 | KNMAT2MV0LP539694 | Nissan | ROGUE | TAMPA | FL |
| 137058 | KNMAT2MV1GP636358 | Nissan | ROGUE | CHICAGO | IL |
| 137059 | KNMAT2MV1GP661020 | Nissan | ROGUE | Scottsdale | AZ |
| 137060 | KNMAT2MV1JP518785 | Nissan | ROGUE | BALDWIN | NY |
| 137061 | KNMAT2MV1JP518995 | Nissan | ROGUE | TAMPA | FL |
| 137062 | KNMAT2MV1JP520536 | Nissan | ROGUE | HARVEY | LA |
| 137063 | KNMAT2MV1JP521847 | Nissan | ROGUE | BURBANK | CA |
| 137064 | KNMAT2MV1JP533075 | Nissan | ROGUE | HANOVER | MD |
| 137065 | KNMAT2MV1JP533531 | Nissan | ROGUE | FLORIDA DEALER DIR | FL |
| 137066 | KNMAT2MV1JP545937 | Nissan | ROGUE | LA HABRA | CA |
| 137067 | KNMAT2MV1JP567632 | Nissan | ROGUE | MILWAUKEE | WI |
| 137068 | KNMAT2MV1JP568019 | Nissan | ROGUE | LOS ANGELES | CA |
| 137069 | KNMAT2MV1JP570997 | Nissan | ROGUE | SAINT PAUL | MN |
| 137070 | KNMAT2MV1JP571406 | Nissan | ROGUE | Elkridge | MD |
| 137071 | KNMAT2MV1JP574466 | Nissan | ROGUE | WASHINGTON DC, DULLES INT'L AP | DC |
| 137072 | KNMAT2MV1JP580056 | Nissan | ROGUE | Winter Park | FL |
| 137073 | KNMAT2MV1JP591266 | Nissan | ROGUE | SAN JOSE | CA |
| 137074 | KNMAT2MV1KP518304 | Nissan | ROGUE | Lake Elsinore | CA |
| 137075 | KNMAT2MV1KP518867 | Nissan | ROGUE | Detroit | MI |
| 137076 | KNMAT2MV1KP520358 | Nissan | ROGUE | TAMPA | FL |
| 137077 | KNMAT2MV1KP528329 | Nissan | ROGUE | PHOENIX | AZ |
| 137078 | KNMAT2MV1KP529142 | Nissan | ROGUE | BURBANK | CA |
| 137079 | KNMAT2MV1KP529271 | Nissan | ROGUE | San Diego | CA |
| 137080 | KNMAT2MV1KP542375 | Nissan | ROGUE | Lake Elsinore | CA |
| 137081 | KNMAT2MV1KP542442 | Nissan | ROGUE | San Diego | CA |
| 137082 | KNMAT2MV1KP542621 | Nissan | ROGUE | SAN DIEGO | CA |
| 137083 | KNMAT2MV1KP542697 | Nissan | ROGUE | ST Paul | MN |
| 137084 | KNMAT2MV1KP542862 | Nissan | ROGUE | ST Paul | MN |
| 137085 | KNMAT2MV1KP543168 | Nissan | ROGUE | Ontario | CA |
| 137086 | KNMAT2MV1LP503903 | Nissan | ROGUE | Stone Mountain | GA |
| 137087 | KNMAT2MV1LP508423 | Nissan | ROGUE | Richmond | VA |
| 137088 | KNMAT2MV1LP512259 | Nissan | ROGUE | North Dighton | MA |
| 137089 | KNMAT2MV1LP514805 | Nissan | ROGUE | Scottsdale | AZ |
| 137090 | KNMAT2MV1LP516165 | Nissan | ROGUE | Massapequa | NY |
| 137091 | KNMAT2MV1LP526677 | Nissan | ROGUE | PHOENIX | AZ |
| 137092 | KNMAT2MV1LP526694 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137093 | KNMAT2MV1LP526792 | Nissan | ROGUE | PHOENIX | AZ |
| 137094 | KNMAT2MV1LP526808 | Nissan | ROGUE | PHOENIX | AZ |
| 137095 | KNMAT2MV1LP526937 | Nissan | ROGUE | PHOENIX | AZ |
| 137096 | KNMAT2MV1LP527182 | Nissan | ROGUE | PHOENIX | AZ |
| 137097 | KNMAT2MV1LP528008 | Nissan | ROGUE | TUCSON | AZ |
| 137098 | KNMAT2MV1LP528087 | Nissan | ROGUE | MURRAY | KY |
| 137099 | KNMAT2MV1LP528610 | Nissan | ROGUE | PHOENIX | AZ |
| 137100 | KNMAT2MV1LP529014 | Nissan | ROGUE | PHOENIX | AZ |
| 137101 | KNMAT2MV1LP529496 | Nissan | ROGUE | PHOENIX | AZ |
| 137102 | KNMAT2MV1LP532611 | Nissan | ROGUE | LAS VEGAS | NV |
| 137103 | KNMAT2MV1LP532642 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137104 | KNMAT2MV1LP535797 | Nissan | ROGUE | Fresno | CA |
| 137105 | KNMAT2MV1LP537453 | Nissan | ROGUE | SAN DIEGO | CA |
| 137106 | KNMAT2MV1LP537825 | Nissan | ROGUE | SAN DIEGO | CA |
| 137107 | KNMAT2MV1LP538070 | Nissan | ROGUE | BURBANK | CA |
| 137108 | KNMAT2MV2GP639821 | Nissan | ROGUE | Hanover | MD |
| 137109 | KNMAT2MV2GP733956 | Nissan | ROGUE | DALLAS | TX |
| 137110 | KNMAT2MV2JP520738 | Nissan | ROGUE | Nashville | TN |
| 137111 | KNMAT2MV2JP522361 | Nissan | ROGUE | Fredericksburg | VA |
| 137112 | KNMAT2MV2JP533067 | Nissan | ROGUE | NEW YORK CITY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137113 | KNMAT2MV2JP534624 | Nissan | ROGUE | Webster | NY |
| 137114 | KNMAT2MV2JP541668 | Nissan | ROGUE | PHOENIX | AZ |
| 137115 | KNMAT2MV2JP550256 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 137116 | KNMAT2MV2JP556798 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 137117 | KNMAT2MV2JP569227 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 137118 | KNMAT2MV2JP570412 | Nissan | ROGUE | TAMPA | FL |
| 137119 | KNMAT2MV2JP578607 | Nissan | ROGUE | SARASOTA | FL |
| 137120 | KNMAT2MV2JP583757 | Nissan | ROGUE | PORTLAND | ME |
| 137121 | KNMAT2MV2JP583919 | Nissan | ROGUE | BURBANK | CA |
| 137122 | KNMAT2MV2JP584150 | Nissan | ROGUE | LOS ANGELES | CA |
| 137123 | KNMAT2MV2JP584505 | Nissan | ROGUE | BOISE | US |
| 137124 | KNMAT2MV2JP587985 | Nissan | ROGUE | DENVER | CO |
| 137125 | KNMAT2MV2JP598128 | Nissan | ROGUE | Milwaukee | WI |
| 137126 | KNMAT2MV2KP517095 | Nissan | ROGUE | Morrisville | NC |
| 137127 | KNMAT2MV2KP517548 | Nissan | ROGUE | Massapequa | NY |
| 137128 | KNMAT2MV2KP517579 | Nissan | ROGUE | Buena Park | CA |
| 137129 | KNMAT2MV2KP529053 | Nissan | ROGUE | SEATAC | WA |
| 137130 | KNMAT2MV2KP542305 | Nissan | ROGUE | PHOENIX | AZ |
| 137131 | KNMAT2MV2KP549416 | Nissan | ROGUE | Nashville | TN |
| 137132 | KNMAT2MV2LP505255 | Nissan | ROGUE | Chicago | IL |
| 137133 | KNMAT2MV2LP512254 | Nissan | ROGUE | Newark | NJ |
| 137134 | KNMAT2MV2LP512268 | Nissan | ROGUE | Warminster | PA |
| 137135 | KNMAT2MV2LP514666 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137136 | KNMAT2MV2LP526770 | Nissan | ROGUE | PHOENIX | AZ |
| 137137 | KNMAT2MV2LP527109 | Nissan | ROGUE | PHOENIX | AZ |
| 137138 | KNMAT2MV2LP527160 | Nissan | ROGUE | Stockton | CA |
| 137139 | KNMAT2MV2LP527238 | Nissan | ROGUE | PHOENIX | AZ |
| 137140 | KNMAT2MV2LP527286 | Nissan | ROGUE | SANTA ANA | CA |
| 137141 | KNMAT2MV2LP527322 | Nissan | ROGUE | PHOENIX | AZ |
| 137142 | KNMAT2MV2LP527420 | Nissan | ROGUE | LOS ANGELES | CA |
| 137143 | KNMAT2MV2LP527448 | Nissan | ROGUE | HAYWARD | CA |
| 137144 | KNMAT2MV2LP527725 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137145 | KNMAT2MV2LP527904 | Nissan | ROGUE | PHOENIX | AZ |
| 137146 | KNMAT2MV2LP528082 | Nissan | ROGUE | PHOENIX | AZ |
| 137147 | KNMAT2MV2LP528096 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 137148 | KNMAT2MV2LP528115 | Nissan | ROGUE | SAN DIEGO | CA |
| 137149 | KNMAT2MV2LP528292 | Nissan | ROGUE | PHOENIX | AZ |
| 137150 | KNMAT2MV2LP531158 | Nissan | ROGUE | SAN DIEGO | CA |
| 137151 | KNMAT2MV2LP532617 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 137152 | KNMAT2MV2LP533802 | Nissan | ROGUE | LAS VEGAS | NV |
| 137153 | KNMAT2MV2LP534920 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 137154 | KNMAT2MV2LP535744 | Nissan | ROGUE | S. San Francisc | CA |
| 137155 | KNMAT2MV2LP538272 | Nissan | ROGUE | LAS VEGAS | NV |
| 137156 | KNMAT2MV2LP539406 | Nissan | ROGUE | TAMPA | FL |
| 137157 | KNMAT2MV2LP539597 | Nissan | ROGUE | Tampa | FL |
| 137158 | KNMAT2MV3GP648835 | Nissan | ROGUE | CHICAGO | IL |
| 137159 | KNMAT2MV3GP673234 | Nissan | ROGUE | CHICAGO | IL |
| 137160 | KNMAT2MV3JP522594 | Nissan | ROGUE | North Dighton | MA |
| 137161 | KNMAT2MV3JP524636 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 137162 | KNMAT2MV3JP534552 | Nissan | ROGUE | DALLAS | TX |
| 137163 | KNMAT2MV3JP542988 | Nissan | ROGUE | North Dighton | MA |
| 137164 | KNMAT2MV3JP556728 | Nissan | ROGUE | ATLANTA | GA |
| 137165 | KNMAT2MV3JP570693 | Nissan | ROGUE | WEST COLUMBIA | SC |
| 137166 | KNMAT2MV3JP571469 | Nissan | ROGUE | Medford | NY |
| 137167 | KNMAT2MV3KP516439 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 137168 | KNMAT2MV3KP518174 | Nissan | ROGUE | Latham | NY |
| 137169 | KNMAT2MV3KP518353 | Nissan | ROGUE | Teterboro | NJ |
| 137170 | KNMAT2MV3KP518725 | Nissan | ROGUE | Las Vegas | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137171 | KNMAT2MV3KP518742 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 137172 | KNMAT2MV3KP520328 | Nissan | ROGUE | Hayward | CA |
| 137173 | KNMAT2MV3KP542989 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 137174 | KNMAT2MV3LP512229 | Nissan | ROGUE | Corpus Christi | TX |
| 137175 | KNMAT2MV3LP526700 | Nissan | ROGUE | PHOENIX | AZ |
| 137176 | KNMAT2MV3LP526910 | Nissan | ROGUE | PHOENIX | AZ |
| 137177 | KNMAT2MV3LP526924 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137178 | KNMAT2MV3LP526938 | Nissan | ROGUE | PHOENIX | AZ |
| 137179 | KNMAT2MV3LP526972 | Nissan | ROGUE | PHOENIX | AZ |
| 137180 | KNMAT2MV3LP527202 | Nissan | ROGUE | PHOENIX | AZ |
| 137181 | KNMAT2MV3LP527412 | Nissan | ROGUE | Scottsdale | AZ |
| 137182 | KNMAT2MV3LP527961 | Nissan | ROGUE | SANTA ANA | CA |
| 137183 | KNMAT2MV3LP528043 | Nissan | ROGUE | Tolleson | AZ |
| 137184 | KNMAT2MV3LP528060 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137185 | KNMAT2MV3LP528480 | Nissan | ROGUE | PHOENIX | AZ |
| 137186 | KNMAT2MV3LP528575 | Nissan | ROGUE | PHOENIX | AZ |
| 137187 | KNMAT2MV3LP528608 | Nissan | ROGUE | PHOENIX | AZ |
| 137188 | KNMAT2MV3LP528690 | Nissan | ROGUE | PHOENIX | AZ |
| 137189 | KNMAT2MV3LP528866 | Nissan | ROGUE | PHOENIX | AZ |
| 137190 | KNMAT2MV3LP528883 | Nissan | ROGUE | TUCSON | AZ |
| 137191 | KNMAT2MV3LP529208 | Nissan | ROGUE | PHOENIX | AZ |
| 137192 | KNMAT2MV3LP533534 | Nissan | ROGUE | FORT MYERS | FL |
| 137193 | KNMAT2MV3LP535414 | Nissan | ROGUE | Sacramento | CA |
| 137194 | KNMAT2MV3LP535610 | Nissan | ROGUE | RIVERSIDE | CA |
| 137195 | KNMAT2MV3LP537406 | Nissan | ROGUE | Roseville | CA |
| 137196 | KNMAT2MV3LP538099 | Nissan | ROGUE | Roseville | CA |
| 137197 | KNMAT2MV3LP539401 | Nissan | ROGUE | Tampa | FL |
| 137198 | KNMAT2MV3LP539687 | Nissan | ROGUE | TAMPA | FL |
| 137199 | KNMAT2MV3LP539690 | Nissan | ROGUE | TAMPA | FL |
| 137200 | KNMAT2MV3LP540600 | Nissan | ROGUE | Tampa | FL |
| 137201 | KNMAT2MV4HP508200 | Nissan | ROGUE | Statesville | NC |
| 137202 | KNMAT2MV4HP565822 | Nissan | ROGUE | | |
| 137203 | KNMAT2MV4HP593233 | Nissan | ROGUE | TAMPA | FL |
| 137204 | KNMAT2MV4JP516674 | Nissan | ROGUE | SACRAMENTO | CA |
| 137205 | KNMAT2MV4JP522409 | Nissan | ROGUE | Quincy | MA |
| 137206 | KNMAT2MV4JP526234 | Nissan | ROGUE | BOSTON | MA |
| 137207 | KNMAT2MV4JP527352 | Nissan | ROGUE | Ft. Myers | FL |
| 137208 | KNMAT2MV4JP530994 | Nissan | ROGUE | TAMPA | FL |
| 137209 | KNMAT2MV4JP532440 | Nissan | ROGUE | Lynn | MA |
| 137210 | KNMAT2MV4JP532616 | Nissan | ROGUE | NEWARK | NJ |
| 137211 | KNMAT2MV4JP533409 | Nissan | ROGUE | NEW YORK CITY | NY |
| 137212 | KNMAT2MV4JP535709 | Nissan | ROGUE | CHANDLER | AZ |
| 137213 | KNMAT2MV4JP539811 | Nissan | ROGUE | | |
| 137214 | KNMAT2MV4JP554079 | Nissan | ROGUE | NEW ENGLAND DEALER | MA |
| 137215 | KNMAT2MV4JP554583 | Nissan | ROGUE | CHARLOTTE | NC |
| 137216 | KNMAT2MV4JP570055 | Nissan | ROGUE | Johnston | RI |
| 137217 | KNMAT2MV4JP570542 | Nissan | ROGUE | N. Palm Beach | FL |
| 137218 | KNMAT2MV4JP571478 | Nissan | ROGUE | Atlanta | GA |
| 137219 | KNMAT2MV4JP571609 | Nissan | ROGUE | Manheim | PA |
| 137220 | KNMAT2MV4JP581329 | Nissan | ROGUE | Tampa | FL |
| 137221 | KNMAT2MV4JP583663 | Nissan | ROGUE | Miami | FL |
| 137222 | KNMAT2MV4KP514974 | Nissan | ROGUE | Jamaica | NY |
| 137223 | KNMAT2MV4KP516272 | Nissan | ROGUE | Hamilton | OH |
| 137224 | KNMAT2MV4KP516336 | Nissan | ROGUE | Newark | NJ |
| 137225 | KNMAT2MV4KP518555 | Nissan | ROGUE | Portland | ME |
| 137226 | KNMAT2MV4KP519088 | Nissan | ROGUE | LOS ANGELES | CA |
| 137227 | KNMAT2MV4KP525280 | Nissan | ROGUE | Teterboro | NJ |
| 137228 | KNMAT2MV4KP528227 | Nissan | ROGUE | Englewood | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137229 | KNMAT2MV4KP528258 | Nissan | ROGUE | Denver | CO |
| 137230 | KNMAT2MV4KP528325 | Nissan | ROGUE | LAS VEGAS | NV |
| 137231 | KNMAT2MV4KP541723 | Nissan | ROGUE | LAS VEGAS | NV |
| 137232 | KNMAT2MV4KP541849 | Nissan | ROGUE | Cedar Rapids | IA |
| 137233 | KNMAT2MV4KP542032 | Nissan | ROGUE | Des Plaines | IL |
| 137234 | KNMAT2MV4KP542550 | Nissan | ROGUE | ST Paul | MN |
| 137235 | KNMAT2MV4LP512112 | Nissan | ROGUE | SYRACUSE | NY |
| 137236 | KNMAT2MV4LP512191 | Nissan | ROGUE | Dallas | TX |
| 137237 | KNMAT2MV4LP512241 | Nissan | ROGUE | Johnston | RI |
| 137238 | KNMAT2MV4LP526673 | Nissan | ROGUE | PALM S | CA |
| 137239 | KNMAT2MV4LP526690 | Nissan | ROGUE | PHOENIX | AZ |
| 137240 | KNMAT2MV4LP526706 | Nissan | ROGUE | TUCSON | AZ |
| 137241 | KNMAT2MV4LP526754 | Nissan | ROGUE | PHOENIX | AZ |
| 137242 | KNMAT2MV4LP526835 | Nissan | ROGUE | KANSAS CITY | MO |
| 137243 | KNMAT2MV4LP526866 | Nissan | ROGUE | PHOENIX | AZ |
| 137244 | KNMAT2MV4LP526995 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137245 | KNMAT2MV4LP527063 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137246 | KNMAT2MV4LP527211 | Nissan | ROGUE | ONTARIO | CA |
| 137247 | KNMAT2MV4LP527242 | Nissan | ROGUE | PHOENIX | AZ |
| 137248 | KNMAT2MV4LP527449 | Nissan | ROGUE | PHOENIX | AZ |
| 137249 | KNMAT2MV4LP527516 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137250 | KNMAT2MV4LP527533 | Nissan | ROGUE | CHICAGO | IL |
| 137251 | KNMAT2MV4LP527564 | Nissan | ROGUE | San Diego | CA |
| 137252 | KNMAT2MV4LP527578 | Nissan | ROGUE | SAN DIEGO | CA |
| 137253 | KNMAT2MV4LP527600 | Nissan | ROGUE | PHOENIX | AZ |
| 137254 | KNMAT2MV4LP527774 | Nissan | ROGUE | SAN DIEGO | CA |
| 137255 | KNMAT2MV4LP527998 | Nissan | ROGUE | Smithtown | NY |
| 137256 | KNMAT2MV4LP528035 | Nissan | ROGUE | CLOVIS | CA |
| 137257 | KNMAT2MV4LP528665 | Nissan | ROGUE | PHOENIX | AZ |
| 137258 | KNMAT2MV4LP528956 | Nissan | ROGUE | PHOENIX | AZ |
| 137259 | KNMAT2MV4LP529024 | Nissan | ROGUE | PHOENIX | AZ |
| 137260 | KNMAT2MV4LP529086 | Nissan | ROGUE | TUCSON | AZ |
| 137261 | KNMAT2MV4LP529282 | Nissan | ROGUE | LOS ANGELES | CA |
| 137262 | KNMAT2MV4LP530769 | Nissan | ROGUE | PHOENIX | AZ |
| 137263 | KNMAT2MV4LP533655 | Nissan | ROGUE | FORT MYERS | FL |
| 137264 | KNMAT2MV4LP535616 | Nissan | ROGUE | LAS VEGAS | NV |
| 137265 | KNMAT2MV4LP537172 | Nissan | ROGUE | SAN DIEGO | CA |
| 137266 | KNMAT2MV4LP537754 | Nissan | ROGUE | Burien | WA |
| 137267 | KNMAT2MV4LP539410 | Nissan | ROGUE | Tampa | FL |
| 137268 | KNMAT2MV4LP539584 | Nissan | ROGUE | Tampa | FL |
| 137269 | KNMAT2MV4LP539651 | Nissan | ROGUE | TAMPA | FL |
| 137270 | KNMAT2MV5GP602679 | Nissan | ROGUE | Elgin | IL |
| 137271 | KNMAT2MV5GP624679 | Nissan | ROGUE | Fort Worth | TX |
| 137272 | KNMAT2MV5HP523904 | Nissan | ROGUE | Belton | MO |
| 137273 | KNMAT2MV5HP572326 | Nissan | ROGUE | STERLING | VA |
| 137274 | KNMAT2MV5HP579003 | Nissan | ROGUE | TRACY | CA |
| 137275 | KNMAT2MV5JP501522 | Nissan | ROGUE | Sanford | FL |
| 137276 | KNMAT2MV5JP528610 | Nissan | ROGUE | SANTA CLARA | CA |
| 137277 | KNMAT2MV5JP532303 | Nissan | ROGUE | ORLANDO | FL |
| 137278 | KNMAT2MV5JP535007 | Nissan | ROGUE | LAS VEGAS | NV |
| 137279 | KNMAT2MV5JP554673 | Nissan | ROGUE | SAN ANTONIO | TX |
| 137280 | KNMAT2MV5JP560554 | Nissan | ROGUE | DETROIT | MI |
| 137281 | KNMAT2MV5JP561638 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 137282 | KNMAT2MV5JP562823 | Nissan | ROGUE | FORT MYERS | FL |
| 137283 | KNMAT2MV5JP563065 | Nissan | ROGUE | NEWPORT BEACH | CA |
| 137284 | KNMAT2MV5JP570436 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 137285 | KNMAT2MV5JP571263 | Nissan | ROGUE | Memphis | TN |
| 137286 | KNMAT2MV5JP585745 | Nissan | ROGUE | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137287 | KNMAT2MV5JP592159 | Nissan | ROGUE | SAN DIEGO | CA |
| 137288 | KNMAT2MV5KP514966 | Nissan | ROGUE | SAN DIEGO | CA |
| 137289 | KNMAT2MV5KP517320 | Nissan | ROGUE | Atlanta | GA |
| 137290 | KNMAT2MV5KP517687 | Nissan | ROGUE | Irving | TX |
| 137291 | KNMAT2MV5KP518256 | Nissan | ROGUE | SARASOTA | FL |
| 137292 | KNMAT2MV5KP518659 | Nissan | ROGUE | North Dighton | MA |
| 137293 | KNMAT2MV5KP528284 | Nissan | ROGUE | NORTH HOLLYWOOD | CA |
| 137294 | KNMAT2MV5KP528298 | Nissan | ROGUE | Newport Beach | CA |
| 137295 | KNMAT2MV5KP542217 | Nissan | ROGUE | Caledonia | WI |
| 137296 | KNMAT2MV5KP549345 | Nissan | ROGUE | Salt Lake City | UT |
| 137297 | KNMAT2MV5LP508635 | Nissan | ROGUE | Cincinnati | OH |
| 137298 | KNMAT2MV5LP512328 | Nissan | ROGUE | Alexandria | VA |
| 137299 | KNMAT2MV5LP514919 | Nissan | ROGUE | LOS ANGELES | CA |
| 137300 | KNMAT2MV5LP526696 | Nissan | ROGUE | LOS ANGELES | CA |
| 137301 | KNMAT2MV5LP526732 | Nissan | ROGUE | LAS VEGAS | NV |
| 137302 | KNMAT2MV5LP526777 | Nissan | ROGUE | PHOENIX | AZ |
| 137303 | KNMAT2MV5LP526794 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137304 | KNMAT2MV5LP526844 | Nissan | ROGUE | SANTA CLARA | CA |
| 137305 | KNMAT2MV5LP526911 | Nissan | ROGUE | TUCSON | AZ |
| 137306 | KNMAT2MV5LP526925 | Nissan | ROGUE | PHOENIX | AZ |
| 137307 | KNMAT2MV5LP527010 | Nissan | ROGUE | Portland | OR |
| 137308 | KNMAT2MV5LP527086 | Nissan | ROGUE | SAN DIEGO | CA |
| 137309 | KNMAT2MV5LP527184 | Nissan | ROGUE | PHOENIX | AZ |
| 137310 | KNMAT2MV5LP527234 | Nissan | ROGUE | CLOVIS | CA |
| 137311 | KNMAT2MV5LP527282 | Nissan | ROGUE | SAN DIEGO | US |
| 137312 | KNMAT2MV5LP527475 | Nissan | ROGUE | PHOENIX | AZ |
| 137313 | KNMAT2MV5LP527492 | Nissan | ROGUE | PHOENIX | AZ |
| 137314 | KNMAT2MV5LP527511 | Nissan | ROGUE | Hamilton | OH |
| 137315 | KNMAT2MV5LP527525 | Nissan | ROGUE | PHOENIX | AZ |
| 137316 | KNMAT2MV5LP528156 | Nissan | ROGUE | SAN DIEGO | CA |
| 137317 | KNMAT2MV5LP528173 | Nissan | ROGUE | LAS VEGAS | NV |
| 137318 | KNMAT2MV5LP528478 | Nissan | ROGUE | PHOENIX | AZ |
| 137319 | KNMAT2MV5LP528674 | Nissan | ROGUE | PHOENIX | AZ |
| 137320 | KNMAT2MV5LP528741 | Nissan | ROGUE | PHOENIX | AZ |
| 137321 | KNMAT2MV5LP529064 | Nissan | ROGUE | TUCSON | AZ |
| 137322 | KNMAT2MV5LP532370 | Nissan | ROGUE | FORT MYERS | FL |
| 137323 | KNMAT2MV5LP533535 | Nissan | ROGUE | FORT MYERS | FL |
| 137324 | KNMAT2MV5LP534538 | Nissan | ROGUE | SAN DIEGO | CA |
| 137325 | KNMAT2MV5LP534913 | Nissan | ROGUE | LAS VEGAS | NV |
| 137326 | KNMAT2MV5LP535320 | Nissan | ROGUE | KANSAS CITY | MO |
| 137327 | KNMAT2MV5LP535494 | Nissan | ROGUE | LOS ANGELES | CA |
| 137328 | KNMAT2MV5LP536175 | Nissan | ROGUE | Sacramento | CA |
| 137329 | KNMAT2MV5LP536256 | Nissan | ROGUE | S. San Francisc | CA |
| 137330 | KNMAT2MV5LP537200 | Nissan | ROGUE | SAN DIEGO | CA |
| 137331 | KNMAT2MV5LP537990 | Nissan | ROGUE | LAS VEGAS | NV |
| 137332 | KNMAT2MV5LP539397 | Nissan | ROGUE | Tampa | FL |
| 137333 | KNMAT2MV5LP539688 | Nissan | ROGUE | TAMPA | FL |
| 137334 | KNMAT2MV5LP539691 | Nissan | ROGUE | TAMPA | FL |
| 137335 | KNMAT2MV6FP579749 | Nissan | ROGUE | PHOENIX | AZ |
| 137336 | KNMAT2MV6GP713628 | Nissan | ROGUE | CHICAGO | IL |
| 137337 | KNMAT2MV6GP720630 | Nissan | ROGUE | CHICAGO | IL |
| 137338 | KNMAT2MV6JP500167 | Nissan | ROGUE | Hayward | CA |
| 137339 | KNMAT2MV6JP519222 | Nissan | ROGUE | BOSTON | MA |
| 137340 | KNMAT2MV6JP521598 | Nissan | ROGUE | Windsor Locks | CT |
| 137341 | KNMAT2MV6JP526963 | Nissan | ROGUE | FORT MYERS | FL |
| 137342 | KNMAT2MV6JP535243 | Nissan | ROGUE | North Dighton | MA |
| 137343 | KNMAT2MV6JP535436 | Nissan | ROGUE | Kansas City | MO |
| 137344 | KNMAT2MV6JP536344 | Nissan | ROGUE | North Dighton | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137345 | KNMAT2MV6JP561938 | Nissan | ROGUE | Maple Grove | MN |
| 137346 | KNMAT2MV6JP570753 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 137347 | KNMAT2MV6JP583888 | Nissan | ROGUE | Coraopolis | PA |
| 137348 | KNMAT2MV6JP584328 | Nissan | ROGUE | LOS ANGELES | CA |
| 137349 | KNMAT2MV6JP584460 | Nissan | ROGUE | Palm Springs | CA |
| 137350 | KNMAT2MV6JP587200 | Nissan | ROGUE | Boise | ID |
| 137351 | KNMAT2MV6JP587844 | Nissan | ROGUE | DENVER | CO |
| 137352 | KNMAT2MV6JP588279 | Nissan | ROGUE | BURBANK | CA |
| 137353 | KNMAT2MV6JP591652 | Nissan | ROGUE | DENVER | CO |
| 137354 | KNMAT2MV6JP592669 | Nissan | ROGUE | NORTH PAC | CA |
| 137355 | KNMAT2MV6KP518606 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 137356 | KNMAT2MV6KP529833 | Nissan | ROGUE | Portland | OR |
| 137357 | KNMAT2MV6KP542324 | Nissan | ROGUE | Louisville | KY |
| 137358 | KNMAT2MV6LP512225 | Nissan | ROGUE | Dallas | TX |
| 137359 | KNMAT2MV6LP514847 | Nissan | ROGUE | CATHEDRAL CITY | CA |
| 137360 | KNMAT2MV6LP526934 | Nissan | ROGUE | PHOENIX | AZ |
| 137361 | KNMAT2MV6LP527131 | Nissan | ROGUE | Riverside | CA |
| 137362 | KNMAT2MV6LP527209 | Nissan | ROGUE | PHOENIX | AZ |
| 137363 | KNMAT2MV6LP527503 | Nissan | ROGUE | PHOENIX | AZ |
| 137364 | KNMAT2MV6LP527520 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137365 | KNMAT2MV6LP527906 | Nissan | ROGUE | PHOENIX | AZ |
| 137366 | KNMAT2MV6LP527985 | Nissan | ROGUE | LOS ANGELES | CA |
| 137367 | KNMAT2MV6LP528084 | Nissan | ROGUE | SAN FRANCISCO | CA |
| 137368 | KNMAT2MV6LP528117 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137369 | KNMAT2MV6LP528148 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137370 | KNMAT2MV6LP528294 | Nissan | ROGUE | PHOENIX | AZ |
| 137371 | KNMAT2MV6LP528327 | Nissan | ROGUE | TUCSON | AZ |
| 137372 | KNMAT2MV6LP528537 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137373 | KNMAT2MV6LP528957 | Nissan | ROGUE | PHOENIX | AZ |
| 137374 | KNMAT2MV6LP530482 | Nissan | ROGUE | PHOENIX | AZ |
| 137375 | KNMAT2MV6LP533530 | Nissan | ROGUE | FORT MYERS | FL |
| 137376 | KNMAT2MV6LP534872 | Nissan | ROGUE | Burien | WA |
| 137377 | KNMAT2MV6LP534970 | Nissan | ROGUE | LOS ANGELES | CA |
| 137378 | KNMAT2MV6LP535309 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 137379 | KNMAT2MV6LP535407 | Nissan | ROGUE | Las Vegas | NV |
| 137380 | KNMAT2MV6LP535553 | Nissan | ROGUE | BURBANK | CA |
| 137381 | KNMAT2MV6LP535701 | Nissan | ROGUE | BURBANK | CA |
| 137382 | KNMAT2MV6LP536153 | Nissan | ROGUE | ONTARIO, RIVERSIDE | CA |
| 137383 | KNMAT2MV6LP536959 | Nissan | ROGUE | SANTA ANA | CA |
| 137384 | KNMAT2MV6LP537531 | Nissan | ROGUE | SAN DIEGO | CA |
| 137385 | KNMAT2MV6LP537898 | Nissan | ROGUE | Kahului | HI |
| 137386 | KNMAT2MV6LP538002 | Nissan | ROGUE | ONTARIO | CA |
| 137387 | KNMAT2MV6LP539442 | Nissan | ROGUE | Tampa | FL |
| 137388 | KNMAT2MV6LP539599 | Nissan | ROGUE | TAMPA | FL |
| 137389 | KNMAT2MV7GP650104 | Nissan | ROGUE | CHICAGO | IL |
| 137390 | KNMAT2MV7GP663581 | Nissan | ROGUE | COLLEGE PARK | GA |
| 137391 | KNMAT2MV7JP500310 | Nissan | ROGUE | Englewood | CO |
| 137392 | KNMAT2MV7JP519164 | Nissan | ROGUE | Portland | ME |
| 137393 | KNMAT2MV7JP519486 | Nissan | ROGUE | BOSTON | MA |
| 137394 | KNMAT2MV7JP522257 | Nissan | ROGUE | Riverside | CA |
| 137395 | KNMAT2MV7JP522260 | Nissan | ROGUE | N. Las Vegas | NV |
| 137396 | KNMAT2MV7JP524655 | Nissan | ROGUE | Atlanta | GA |
| 137397 | KNMAT2MV7JP548664 | Nissan | ROGUE | STERLING | VA |
| 137398 | KNMAT2MV7JP554433 | Nissan | ROGUE | BALDWIN | NY |
| 137399 | KNMAT2MV7JP570423 | Nissan | ROGUE | BOSTON | MA |
| 137400 | KNMAT2MV7JP570695 | Nissan | ROGUE | CHARLOTTE | NC |
| 137401 | KNMAT2MV7JP571040 | Nissan | ROGUE | HARVEY | LA |
| 137402 | KNMAT2MV7JP583267 | Nissan | ROGUE | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137403 | KNMAT2MV7JP583964 | Nissan | ROGUE | ROSEVILLE | CA |
| 137404 | KNMAT2MV7JP584936 | Nissan | ROGUE | LOS ANGELES | CA |
| 137405 | KNMAT2MV7KP516167 | Nissan | ROGUE | COLUMBUS | OH |
| 137406 | KNMAT2MV7KP516492 | Nissan | ROGUE | ORLANDO | FL |
| 137407 | KNMAT2MV7KP517917 | Nissan | ROGUE | Morrisville | NC |
| 137408 | KNMAT2MV7KP528352 | Nissan | ROGUE | SANTA ANA | CA |
| 137409 | KNMAT2MV7KP528402 | Nissan | ROGUE | MIDDLE RIVER | MD |
| 137410 | KNMAT2MV7KP528416 | Nissan | ROGUE | SAN DIEGO | US |
| 137411 | KNMAT2MV7KP528514 | Nissan | ROGUE | San Diego | CA |
| 137412 | KNMAT2MV7KP541294 | Nissan | ROGUE | Seattle | WA |
| 137413 | KNMAT2MV7KP542753 | Nissan | ROGUE | Maple Grove | MN |
| 137414 | KNMAT2MV7KP544812 | Nissan | ROGUE | Milwaukee | WI |
| 137415 | KNMAT2MV7KP554711 | Nissan | ROGUE | Johnston | RI |
| 137416 | KNMAT2MV7KP555678 | Nissan | ROGUE | Cedar Rapids | IA |
| 137417 | KNMAT2MV7LP505106 | Nissan | ROGUE | Florissant | MO |
| 137418 | KNMAT2MV7LP526702 | Nissan | ROGUE | TUCSON | AZ |
| 137419 | KNMAT2MV7LP526781 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 137420 | KNMAT2MV7LP526828 | Nissan | ROGUE | PHOENIX | AZ |
| 137421 | KNMAT2MV7LP526876 | Nissan | ROGUE | Sacramento | CA |
| 137422 | KNMAT2MV7LP527140 | Nissan | ROGUE | PHOENIX | AZ |
| 137423 | KNMAT2MV7LP527185 | Nissan | ROGUE | San Antonio | TX |
| 137424 | KNMAT2MV7LP527400 | Nissan | ROGUE | TUCSON | AZ |
| 137425 | KNMAT2MV7LP527428 | Nissan | ROGUE | PHOENIX | AZ |
| 137426 | KNMAT2MV7LP527560 | Nissan | ROGUE | LAS VEGAS | NV |
| 137427 | KNMAT2MV7LP527607 | Nissan | ROGUE | PHOENIX | AZ |
| 137428 | KNMAT2MV7LP527798 | Nissan | ROGUE | PHOENIX | AZ |
| 137429 | KNMAT2MV7LP527820 | Nissan | ROGUE | SAN DIEGO | CA |
| 137430 | KNMAT2MV7LP527865 | Nissan | ROGUE | LOS ANGELES | CA |
| 137431 | KNMAT2MV7LP528613 | Nissan | ROGUE | PHOENIX | AZ |
| 137432 | KNMAT2MV7LP528661 | Nissan | ROGUE | PHOENIX | AZ |
| 137433 | KNMAT2MV7LP528756 | Nissan | ROGUE | TUCSON | AZ |
| 137434 | KNMAT2MV7LP529275 | Nissan | ROGUE | LOS ANGELES AP | CA |
| 137435 | KNMAT2MV7LP536162 | Nissan | ROGUE | SANTA ANA | CA |
| 137436 | KNMAT2MV7LP537215 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137437 | KNMAT2MV7LP537893 | Nissan | ROGUE | BUFFALO | NY |
| 137438 | KNMAT2MV7LP537926 | Nissan | ROGUE | LOS ANGELES | CA |
| 137439 | KNMAT2MV8FP519259 | Nissan | ROGUE | DANIA BEACH | FL |
| 137440 | KNMAT2MV8HP535268 | Nissan | ROGUE | LOMBARD | IL |
| 137441 | KNMAT2MV8JP519450 | Nissan | ROGUE | Webster | NY |
| 137442 | KNMAT2MV8JP527712 | Nissan | ROGUE | Tampa | FL |
| 137443 | KNMAT2MV8JP537642 | Nissan | ROGUE | Mira Loma | CA |
| 137444 | KNMAT2MV8JP557194 | Nissan | ROGUE | PHILADELPHIA | PA |
| 137445 | KNMAT2MV8JP557843 | Nissan | ROGUE | Johnston | RI |
| 137446 | KNMAT2MV8JP562850 | Nissan | ROGUE | FORT MYERS | FL |
| 137447 | KNMAT2MV8JP563836 | Nissan | ROGUE | ALBANY | NY |
| 137448 | KNMAT2MV8JP570933 | Nissan | ROGUE | WHITE PLAINS | NY |
| 137449 | KNMAT2MV8JP571046 | Nissan | ROGUE | Omaha | NE |
| 137450 | KNMAT2MV8JP583374 | Nissan | ROGUE | SANTA ANA | CA |
| 137451 | KNMAT2MV8JP583598 | Nissan | ROGUE | SANTA ANA | CA |
| 137452 | KNMAT2MV8JP583861 | Nissan | ROGUE | ONTARIO | CA |
| 137453 | KNMAT2MV8JP587490 | Nissan | ROGUE | ROSEVILLE | CA |
| 137454 | KNMAT2MV8KP517232 | Nissan | ROGUE | SOUTHEAST DST OFFC | OK |
| 137455 | KNMAT2MV8KP517988 | Nissan | ROGUE | Jamaica | NY |
| 137456 | KNMAT2MV8KP518011 | Nissan | ROGUE | FORT MYERS | FL |
| 137457 | KNMAT2MV8KP518915 | Nissan | ROGUE | Rochester | NY |
| 137458 | KNMAT2MV8KP520115 | Nissan | ROGUE | Newark | NJ |
| 137459 | KNMAT2MV8KP528716 | Nissan | ROGUE | BURBANK | CA |
| 137460 | KNMAT2MV8KP529154 | Nissan | ROGUE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137461 | KNMAT2MV8KP529199 | Nissan | ROGUE | Sacramento | CA |
| 137462 | KNMAT2MV8KP529431 | Nissan | ROGUE | SALT LAKE CITY | UT |
| 137463 | KNMAT2MV8KP543247 | Nissan | ROGUE | Milwaukee | WI |
| 137464 | KNMAT2MV8KP555950 | Nissan | ROGUE | ST Paul | MN |
| 137465 | KNMAT2MV8LP512114 | Nissan | ROGUE | Coraopolis | PA |
| 137466 | KNMAT2MV8LP512128 | Nissan | ROGUE | Dallas | TX |
| 137467 | KNMAT2MV8LP512131 | Nissan | ROGUE | BOSTON | MA |
| 137468 | KNMAT2MV8LP512209 | Nissan | ROGUE | NASHVILLE | TN |
| 137469 | KNMAT2MV8LP514459 | Nissan | ROGUE | LOS ANGELES | CA |
| 137470 | KNMAT2MV8LP514638 | Nissan | ROGUE | Windsor Locks | CT |
| 137471 | KNMAT2MV8LP526644 | Nissan | ROGUE | PHOENIX | AZ |
| 137472 | KNMAT2MV8LP526899 | Nissan | ROGUE | TUCSON | AZ |
| 137473 | KNMAT2MV8LP526997 | Nissan | ROGUE | INGLEWOOD | CA |
| 137474 | KNMAT2MV8LP527289 | Nissan | ROGUE | seatac | wa |
| 137475 | KNMAT2MV8LP527339 | Nissan | ROGUE | PHOENIX | AZ |
| 137476 | KNMAT2MV8LP527387 | Nissan | ROGUE | Riverside | CA |
| 137477 | KNMAT2MV8LP527390 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137478 | KNMAT2MV8LP527423 | Nissan | ROGUE | Costa Mesa | CA |
| 137479 | KNMAT2MV8LP527471 | Nissan | ROGUE | PHOENIX | AZ |
| 137480 | KNMAT2MV8LP527552 | Nissan | ROGUE | LOS ANGELES | CA |
| 137481 | KNMAT2MV8LP527633 | Nissan | ROGUE | LAS VEGAS | NV |
| 137482 | KNMAT2MV8LP527728 | Nissan | ROGUE | SAN DIEGO | CA |
| 137483 | KNMAT2MV8LP527826 | Nissan | ROGUE | Ventura | CA |
| 137484 | KNMAT2MV8LP527924 | Nissan | ROGUE | PHOENIX | AZ |
| 137485 | KNMAT2MV8LP528071 | Nissan | ROGUE | LOS ANGELES | CA |
| 137486 | KNMAT2MV8LP528104 | Nissan | ROGUE | TUCSON | AZ |
| 137487 | KNMAT2MV8LP528216 | Nissan | ROGUE | TUCSON | AZ |
| 137488 | KNMAT2MV8LP528443 | Nissan | ROGUE | PHOENIX | AZ |
| 137489 | KNMAT2MV8LP528488 | Nissan | ROGUE | PHOENIX | AZ |
| 137490 | KNMAT2MV8LP528541 | Nissan | ROGUE | PHOENIX | AZ |
| 137491 | KNMAT2MV8LP528927 | Nissan | ROGUE | PHOENIX | AZ |
| 137492 | KNMAT2MV8LP529088 | Nissan | ROGUE | PHOENIX | AZ |
| 137493 | KNMAT2MV8LP534047 | Nissan | ROGUE | Stockton | CA |
| 137494 | KNMAT2MV8LP534405 | Nissan | ROGUE | SANTA ANA | CA |
| 137495 | KNMAT2MV8LP534937 | Nissan | ROGUE | Salt Lake City | UT |
| 137496 | KNMAT2MV8LP535425 | Nissan | ROGUE | Sacramento | CA |
| 137497 | KNMAT2MV8LP537949 | Nissan | ROGUE | S. San Francisc | CA |
| 137498 | KNMAT2MV8LP539412 | Nissan | ROGUE | TAMPA | FL |
| 137499 | KNMAT2MV8LP539460 | Nissan | ROGUE | TAMPA | FL |
| 137500 | KNMAT2MV9GP604435 | Nissan | ROGUE | FLORIDA DEALER DIR | FL |
| 137501 | KNMAT2MV9GP633157 | Nissan | ROGUE | Atlanta | GA |
| 137502 | KNMAT2MV9GP721030 | Nissan | ROGUE | CHICAGO | IL |
| 137503 | KNMAT2MV9HP573740 | Nissan | ROGUE | LAS VEGAS | NV |
| 137504 | KNMAT2MV9JP519795 | Nissan | ROGUE | WEST PALM BEACH | FL |
| 137505 | KNMAT2MV9JP521613 | Nissan | ROGUE | PHOENIX | AZ |
| 137506 | KNMAT2MV9JP522437 | Nissan | ROGUE | SEATAC | WA |
| 137507 | KNMAT2MV9JP526455 | Nissan | ROGUE | North Dighton | MA |
| 137508 | KNMAT2MV9JP534412 | Nissan | ROGUE | Fort Lauderdale | FL |
| 137509 | KNMAT2MV9JP549279 | Nissan | ROGUE | RICHMOND | VA |
| 137510 | KNMAT2MV9JP553896 | Nissan | ROGUE | PHOENIX | AZ |
| 137511 | KNMAT2MV9JP555924 | Nissan | ROGUE | Elkridge | MD |
| 137512 | KNMAT2MV9JP557026 | Nissan | ROGUE | STERLING | VA |
| 137513 | KNMAT2MV9JP561545 | Nissan | ROGUE | Savannah | GA |
| 137514 | KNMAT2MV9JP562677 | Nissan | ROGUE | Leesburg | VA |
| 137515 | KNMAT2MV9JP569113 | Nissan | ROGUE | LOS ANGELES | CA |
| 137516 | KNMAT2MV9JP577888 | Nissan | ROGUE | Hapeville | GA |
| 137517 | KNMAT2MV9JP580449 | Nissan | ROGUE | SACRAMENTO | CA |
| 137518 | KNMAT2MV9JP585067 | Nissan | ROGUE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137519 | KNMAT2MV9JP588874 | Nissan | ROGUE | Fresno | CA |
| 137520 | KNMAT2MV9KP518633 | Nissan | ROGUE | Schaumburg | IL |
| 137521 | KNMAT2MV9KP528224 | Nissan | ROGUE | SARASOTA | FL |
| 137522 | KNMAT2MV9KP528398 | Nissan | ROGUE | Las Vegas | NV |
| 137523 | KNMAT2MV9KP541247 | Nissan | ROGUE | Chicago | IL |
| 137524 | KNMAT2MV9KP551941 | Nissan | ROGUE | PHILADELPHIA | PA |
| 137525 | KNMAT2MV9LP512252 | Nissan | ROGUE | Newark | NJ |
| 137526 | KNMAT2MV9LP526734 | Nissan | ROGUE | Phoenix | AZ |
| 137527 | KNMAT2MV9LP526796 | Nissan | ROGUE | PHOENIX | AZ |
| 137528 | KNMAT2MV9LP526801 | Nissan | ROGUE | PHOENIX | AZ |
| 137529 | KNMAT2MV9LP526989 | Nissan | ROGUE | PHOENIX | AZ |
| 137530 | KNMAT2MV9LP527009 | Nissan | ROGUE | PHOENIX | AZ |
| 137531 | KNMAT2MV9LP527219 | Nissan | ROGUE | LOS ANGELES | CA |
| 137532 | KNMAT2MV9LP527270 | Nissan | ROGUE | Fresno | CA |
| 137533 | KNMAT2MV9LP527611 | Nissan | ROGUE | PHOENIX | AZ |
| 137534 | KNMAT2MV9LP527639 | Nissan | ROGUE | PHOENIX | AZ |
| 137535 | KNMAT2MV9LP527768 | Nissan | ROGUE | SAN DIEGO | CA |
| 137536 | KNMAT2MV9LP527818 | Nissan | ROGUE | EULESS | TX |
| 137537 | KNMAT2MV9LP527916 | Nissan | ROGUE | PHOENIX | AZ |
| 137538 | KNMAT2MV9LP527950 | Nissan | ROGUE | Englewood | CO |
| 137539 | KNMAT2MV9LP527964 | Nissan | ROGUE | PHOENIX | AZ |
| 137540 | KNMAT2MV9LP528032 | Nissan | ROGUE | Roseville | CA |
| 137541 | KNMAT2MV9LP528063 | Nissan | ROGUE | PHOENIX | AZ |
| 137542 | KNMAT2MV9LP528614 | Nissan | ROGUE | PHOENIX | AZ |
| 137543 | KNMAT2MV9LP528659 | Nissan | ROGUE | TUCSON | AZ |
| 137544 | KNMAT2MV9LP528662 | Nissan | ROGUE | COSTA MESA | CA |
| 137545 | KNMAT2MV9LP528693 | Nissan | ROGUE | PHOENIX | AZ |
| 137546 | KNMAT2MV9LP528869 | Nissan | ROGUE | PHOENIX | AZ |
| 137547 | KNMAT2MV9LP530671 | Nissan | ROGUE | SAN DIEGO | CA |
| 137548 | KNMAT2MV9LP533912 | Nissan | ROGUE | FORT MYERS | FL |
| 137549 | KNMAT2MV9LP534459 | Nissan | ROGUE | SAN DIEGO | CA |
| 137550 | KNMAT2MV9LP534963 | Nissan | ROGUE | LOS ANGELES | CA |
| 137551 | KNMAT2MV9LP535658 | Nissan | ROGUE | CLOVIS | CA |
| 137552 | KNMAT2MV9LP539693 | Nissan | ROGUE | TAMPA | FL |
| 137553 | KNMAT2MV9LP540598 | Nissan | ROGUE | Tampa | FL |
| 137554 | KNMAT2MVXGP654809 | Nissan | ROGUE | FLORIDA DEALER DIR | FL |
| 137555 | KNMAT2MVXGP657824 | Nissan | ROGUE | PHILADELPHIA | US |
| 137556 | KNMAT2MVXGP687440 | Nissan | ROGUE | HANOVER | MD |
| 137557 | KNMAT2MVXJP503833 | Nissan | ROGUE | Irving | TX |
| 137558 | KNMAT2MVXJP518378 | Nissan | ROGUE | North Dighton | MA |
| 137559 | KNMAT2MVXJP519479 | Nissan | ROGUE | PITTSBURGH | PA |
| 137560 | KNMAT2MVXJP521331 | Nissan | ROGUE | SAN JOSE | CA |
| 137561 | KNMAT2MVXJP545368 | Nissan | ROGUE | TAMPA | FL |
| 137562 | KNMAT2MVXJP548836 | Nissan | ROGUE | North Dighton | MA |
| 137563 | KNMAT2MVXJP557150 | Nissan | ROGUE | DAYTONA BEACH | FL |
| 137564 | KNMAT2MVXJP565197 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 137565 | KNMAT2MVXJP570044 | Nissan | ROGUE | ORLANDO | FL |
| 137566 | KNMAT2MVXJP571050 | Nissan | ROGUE | Austin | TX |
| 137567 | KNMAT2MVXJP571601 | Nissan | ROGUE | TAMPA | FL |
| 137568 | KNMAT2MVXJP584963 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 137569 | KNMAT2MVXKP517202 | Nissan | ROGUE | FORT LAUDERDALE | FL |
| 137570 | KNMAT2MVXKP517605 | Nissan | ROGUE | Pittsburgh | PA |
| 137571 | KNMAT2MVXKP518821 | Nissan | ROGUE | Pittsburgh | PA |
| 137572 | KNMAT2MVXKP518849 | Nissan | ROGUE | Jamaica | NY |
| 137573 | KNMAT2MVXKP542231 | Nissan | ROGUE | DAYTON | OH |
| 137574 | KNMAT2MVXKP549535 | Nissan | ROGUE | Ventura | CA |
| 137575 | KNMAT2MVXLP507335 | Nissan | ROGUE | Webster | NY |
| 137576 | KNMAT2MVXLP508369 | Nissan | ROGUE | Windsor Locks | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137577 | KNMAT2MVXLP512289 | Nissan | ROGUE | Warminster | PA |
| 137578 | KNMAT2MVXLP512339 | Nissan | ROGUE | BOSTON | MA |
| 137579 | KNMAT2MVXLP526709 | Nissan | ROGUE | PHOENIX | AZ |
| 137580 | KNMAT2MVXLP526712 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137581 | KNMAT2MVXLP526970 | Nissan | ROGUE | PHOENIX | AZ |
| 137582 | KNMAT2MVXLP527195 | Nissan | ROGUE | PHOENIX | AZ |
| 137583 | KNMAT2MVXLP527231 | Nissan | ROGUE | PHOENIX | AZ |
| 137584 | KNMAT2MVXLP527424 | Nissan | ROGUE | PALM SPRINGS | CA |
| 137585 | KNMAT2MVXLP527570 | Nissan | ROGUE | Windsor Locks | CT |
| 137586 | KNMAT2MVXLP528363 | Nissan | ROGUE | LOS ANGELES | CA |
| 137587 | KNMAT2MVXLP528685 | Nissan | ROGUE | PHOENIX | AZ |
| 137588 | KNMAT2MVXLP528802 | Nissan | ROGUE | PHOENIX | AZ |
| 137589 | KNMAT2MVXLP528962 | Nissan | ROGUE | PHOENIX | AZ |
| 137590 | KNMAT2MVXLP530419 | Nissan | ROGUE | TUCSON | AZ |
| 137591 | KNMAT2MVXLP533109 | Nissan | ROGUE | ORANGE COUNTY | CA |
| 137592 | KNMAT2MVXLP533594 | Nissan | ROGUE | ORLANDO | FL |
| 137593 | KNMAT2MVXLP535037 | Nissan | ROGUE | Kansas City | KS |
| 137594 | KNMAT2MVXLP535541 | Nissan | ROGUE | LOS ANGELES | CA |
| 137595 | KNMAT2MVXLP535829 | Nissan | ROGUE | SAN DIEGO | CA |
| 137596 | KNMAT2MVXLP536088 | Nissan | ROGUE | SAN DIEGO | CA |
| 137597 | KNMAT2MVXLP537306 | Nissan | ROGUE | LOS ANGELES | CA |
| 137598 | KNMAT2MVXLP537547 | Nissan | ROGUE | Santa Clara | CA |
| 137599 | KNMAT2MVXLP537628 | Nissan | ROGUE | LOS ANGELES | CA |
| 137600 | KNMAT2MVXLP537791 | Nissan | ROGUE | S. San Francisc | CA |
| 137601 | KNMAT2MVXLP538049 | Nissan | ROGUE | INGLEWOOD | CA |
| 137602 | LRBFX1SA7JD084229 | GM | ENVISION | Statesville | NC |
| 137603 | LRBFX1SA8JD084112 | GM | ENVISION | Kansas City | MO |
| 137604 | LRBFX2SA4JD116379 | GM | ENVISION | DAYTONA BEACH | FL |
| 137605 | LRBFX2SA5JD114253 | GM | ENVISION | MILWAUKEE | WI |
| 137606 | LRBFX3SX8JD113298 | GM | ENVISION | PHILADELPHIA | PA |
| 137607 | LRBFX4SX6JD116237 | GM | ENVISION | PHOENIX | AZ |
| 137608 | LVY102MKXJP057156 | Volvo | S90 | Dallas | TX |
| 137609 | LVY982MK2JP036023 | Volvo | S90 | WEST PALM BEACH | FL |
| 137610 | LVY982MK3JP016198 | Volvo | S90 | Orlando | FL |
| 137611 | LVY982MK5JP035920 | Volvo | S90 | Hayward | CA |
| 137612 | LVY982MK6JP038129 | Volvo | S90 | HARTFORD | CT |
| 137613 | LVY982MK7JP036034 | Volvo | S90 | WARWICK | RI |
| 137614 | LVY982MK8JP016651 | Volvo | S90 | DARLINGTON | SC |
| 137615 | LVY982MKXJP032883 | Volvo | S90 | Stone Mountain | GA |
| 137616 | LVY982MKXJP036030 | Volvo | S90 | MANCHESTER | US |
| 137617 | LVY992ML3JP031001 | Volvo | S90 | ATLANTA | GA |
| 137618 | LVY992ML5JP036152 | Volvo | S90 | STERLING | VA |
| 137619 | LVY992MLXJP028919 | Volvo | S90 | EAST BOSTON | MA |
| 137620 | LVYBC0AL2JP038503 | Volvo | S90 | Union City | GA |
| 137621 | LVYBC0AL6JP038097 | Volvo | S90 | JACKSONVILLE | FL |
| 137622 | LVYBC0AL9JP034321 | Volvo | S90 | ORLANDO | FL |
| 137623 | LVYBR0AL0JP050700 | Volvo | S90 | Union City | GA |
| 137624 | LVYBR0AL2JP047166 | Volvo | S90 | Union City | GA |
| 137625 | M1J6S3JL1KC296104 | Ford | ECOSPORT | CHICAGO | IL |
| 137626 | M1J6S3JL1KC296426 | Ford | ECOSPORT | MILWAUKEE | WI |
| 137627 | M1J6S3JL2KC296063 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137628 | M1J6S3JL2KC296452 | Ford | ECOSPORT | CHICAGO | IL |
| 137629 | M1J6S3JL4KC296503 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137630 | M1J6S3JL5KC296428 | Ford | ECOSPORT | Hebron | KY |
| 137631 | M1J6S3JL5KC296476 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137632 | M1J6S3JL6KC296468 | Ford | ECOSPORT | WARWICK | RI |
| 137633 | M1J6S3JL9KC288896 | Ford | ECOSPORT | CHICAGO | IL |
| 137634 | M1J6S3KL0KC296559 | Ford | ECOSPORT | INDIANAPOLIS | IN |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 137635 M1J6S3KL0KC299400 | Ford | ECOSPORT | ORANGE COUNTY | CA |
| 137636 M1J6S3KL2KC287930 | Ford | ECOSPORT | GRAND RAPIDS | MI |
| 137637 M1J6S3KL2KC296157 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137638 M1J6S3KL2KC296594 | Ford | ECOSPORT | WEST COLUMBIA | SC |
| 137639 M1J6S3KL4KC296547 | Ford | ECOSPORT | CLEVELAND | OH |
| 137640 M1J6S3KL4KC301133 | Ford | ECOSPORT | NEWARK | NJ |
| 137641 M1J6S3KL6KC299367 | Ford | ECOSPORT | SAN JOSE | CA |
| 137642 M1J6S3KL8KC297751 | Ford | ECOSPORT | SACRAMENTO | CA |
| 137643 MAJ3P1RE9JC196667 | Ford | ECOSPORT | SARASOTA | FL |
| 137644 MAJ3P1REXJC187492 | Ford | ECOSPORT | Tolleson | AZ |
| 137645 MAJ3P1TE1JC188457 | Ford | ECOSPORT | Charleston | WV |
| 137646 MAJ3P1TE3JC194874 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137647 MAJ3P1TE5JC171340 | Ford | ECOSPORT | LAS VEGAS | NV |
| 137648 MAJ3P1TE7JC164812 | Ford | ECOSPORT | GRAND RAPIDS | MI |
| 137649 MAJ3P1TE8JC202371 | Ford | ECOSPORT | LAS VEGAS | NV |
| 137650 MAJ3P1TEXJC172466 | Ford | ECOSPORT | SANTA ANA | CA |
| 137651 MAJ3P1VE0JC168553 | Ford | ECOSPORT | AUSTIN | TX |
| 137652 MAJ3P1VE2JC192286 | Ford | ECOSPORT | BURBANK | CA |
| 137653 MAJ3P1VE2JC192367 | Ford | ECOSPORT | BURBANK | CA |
| 137654 MAJ3P1VE6JC191352 | Ford | ECOSPORT | BURBANK | CA |
| 137655 MAJ3P1VE6JC205556 | Ford | ECOSPORT | DARLINGTON | SC |
| 137656 MAJ3S2GE0KC264458 | Ford | ECOSPORT | LAS VEGAS | NV |
| 137657 MAJ6P1CL0JC203669 | Ford | ECOSPORT | CHICAGO | IL |
| 137658 MAJ6P1CL1JC212199 | Ford | ECOSPORT | RENO | NV |
| 137659 MAJ6P1CL3JC192148 | Ford | ECOSPORT | CLEVELAND | OH |
| 137660 MAJ6P1CL3JC202936 | Ford | ECOSPORT | BOSTON | MA |
| 137661 MAJ6P1CL5JC192135 | Ford | ECOSPORT | BUBANK | CA |
| 137662 MAJ6P1CL7JC157578 | Ford | ECOSPORT | GRAND RAPIDS | MI |
| 137663 MAJ6P1CL8JC203368 | Ford | ECOSPORT | SARASOTA | FL |
| 137664 MAJ6P1CL9JC192204 | Ford | ECOSPORT | PENSACOLA | FL |
| 137665 MAJ6P1CL9JC194745 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137666 MAJ6P1CLXJC194110 | Ford | ECOSPORT | Caledonia | WI |
| 137667 MAJ6P1TE7JC157520 | Ford | ECOSPORT | Detroit | MI |
| 137668 MAJ6P1UL3JC193587 | Ford | ECOSPORT | FORT MYERS | FL |
| 137669 MAJ6P1UL4JC186387 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137670 MAJ6P1UL8JC193584 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137671 MAJ6P1ULXJC161445 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137672 MAJ6P1WL0JC216658 | Ford | ECOSPORT | WEST COLUMBIA | SC |
| 137673 MAJ6P1WL1JC205068 | Ford | ECOSPORT | ATLANTA | GA |
| 137674 MAJ6P1WL1JC211839 | Ford | ECOSPORT | COLLEGE PARK | GA |
| 137675 MAJ6P1WL2JC188717 | Ford | ECOSPORT | Hebron | KY |
| 137676 MAJ6P1WL2JC209291 | Ford | ECOSPORT | WHITE PLAINS | NY |
| 137677 MAJ6P1WL2JC216581 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137678 MAJ6P1WL3JC199936 | Ford | ECOSPORT | Indianapolis | IN |
| 137679 MAJ6P1WL3JC205704 | Ford | ECOSPORT | MORROW | GA |
| 137680 MAJ6P1WL4JC195734 | Ford | ECOSPORT | ORLANDO | FL |
| 137681 MAJ6P1WL4JC202388 | Ford | ECOSPORT | TAMPA | FL |
| 137682 MAJ6P1WL5JC210645 | Ford | ECOSPORT | BURBANK | CA |
| 137683 MAJ6P1WL5JC210659 | Ford | ECOSPORT | OAKLAND | CA |
| 137684 MAJ6P1WL6JC191491 | Ford | ECOSPORT | Atlanta | GA |
| 137685 MAJ6P1WL6JC194004 | Ford | ECOSPORT | Atlanta | GA |
| 137686 MAJ6P1WL6JC195072 | Ford | ECOSPORT | FORT MYERS | FL |
| 137687 MAJ6P1WL6JC195783 | Ford | ECOSPORT | SPRINGFIELD | VA |
| 137688 MAJ6P1WL6JC195802 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137689 MAJ6P1WL6JC211531 | Ford | ECOSPORT | CHARLESTON | SC |
| 137690 MAJ6P1WL6JC216521 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137691 MAJ6P1WL7JC190026 | Ford | ECOSPORT | PHILADELPHIA | PA |
| 137692 MAJ6P1WL7JC201431 | Ford | ECOSPORT | COCOA | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 137693 | MAJ6P1WL7JC216589 | Ford | ECOSPORT | EL PASO | TX |
| 137694 | MAJ6P1WL8JC189354 | Ford | ECOSPORT | NEW BERN | NC |
| 137695 | MAJ6P1WL8JC194909 | Ford | ECOSPORT | AUSTIN | TX |
| 137696 | MAJ6P1WL8JC199043 | Ford | ECOSPORT | ORLANDO | FL |
| 137697 | MAJ6P1WL8JC216732 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137698 | MAJ6P1WL9JC157304 | Ford | ECOSPORT | CLEVELAND | OH |
| 137699 | MAJ6P1WL9JC202421 | Ford | ECOSPORT | NEWARK | NJ |
| 137700 | MAJ6P1WL9JC210728 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137701 | MAJ6P1WLXJC212830 | Ford | ECOSPORT | ATLANTA | GA |
| 137702 | MAJ6S3JL0LC327408 | Ford | ECOSPORT | Hebron | KY |
| 137703 | MAJ6S3JL0LC327425 | Ford | ECOSPORT | ORLANDO | FL |
| 137704 | MAJ6S3JL0LC327697 | Ford | ECOSPORT | SAN JOSE | CA |
| 137705 | MAJ6S3JL0LC327716 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137706 | MAJ6S3JL0LC327764 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137707 | MAJ6S3JL0LC327781 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137708 | MAJ6S3JL0LC327795 | Ford | ECOSPORT | SARASOTA | FL |
| 137709 | MAJ6S3JL0LC327800 | Ford | ECOSPORT | TAMPA | FL |
| 137710 | MAJ6S3JL0LC328073 | Ford | ECOSPORT | INGLEWOOD | CA |
| 137711 | MAJ6S3JL0LC328087 | Ford | ECOSPORT | DAYTON | OH |
| 137712 | MAJ6S3JL0LC343172 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137713 | MAJ6S3JL0LC343365 | Ford | ECOSPORT | SARASOTA | FL |
| 137714 | MAJ6S3JL0LC343429 | Ford | ECOSPORT | FORT MYERS | FL |
| 137715 | MAJ6S3JL1LC327241 | Ford | ECOSPORT | SALT LAKE CITY | UT |
| 137716 | MAJ6S3JL1LC327403 | Ford | ECOSPORT | COLLEGE PARK | GA |
| 137717 | MAJ6S3JL1LC327420 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137718 | MAJ6S3JL1LC327708 | Ford | ECOSPORT | MIAMI | FL |
| 137719 | MAJ6S3JL1LC327711 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137720 | MAJ6S3JL1LC327773 | Ford | ECOSPORT | SAN JOSE | CA |
| 137721 | MAJ6S3JL1LC327787 | Ford | ECOSPORT | TAMPA | FL |
| 137722 | MAJ6S3JL1LC334013 | Ford | ECOSPORT | GAINESVILLE | FL |
| 137723 | MAJ6S3JL1LC343309 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137724 | MAJ6S3JL1LC343357 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137725 | MAJ6S3JL1LC343360 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137726 | MAJ6S3JL1LC343469 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137727 | MAJ6S3JL2LC327409 | Ford | ECOSPORT | ATLANTA | GA |
| 137728 | MAJ6S3JL2LC327412 | Ford | ECOSPORT | UNION CITY | GA |
| 137729 | MAJ6S3JL2LC327703 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137730 | MAJ6S3JL2LC327720 | Ford | ECOSPORT | Atlanta | GA |
| 137731 | MAJ6S3JL2LC327765 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137732 | MAJ6S3JL2LC327796 | Ford | ECOSPORT | KENNER | LA |
| 137733 | MAJ6S3JL2LC327801 | Ford | ECOSPORT | BURBANK | CA |
| 137734 | MAJ6S3JL2LC328074 | Ford | ECOSPORT | Ft. Myers | FL |
| 137735 | MAJ6S3JL2LC328124 | Ford | ECOSPORT | DES MOINES | IA |
| 137736 | MAJ6S3JL2LC328222 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137737 | MAJ6S3JL2LC328429 | Ford | ECOSPORT | FORT MYERS | FL |
| 137738 | MAJ6S3JL2LC328432 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137739 | MAJ6S3JL2LC343240 | Ford | ECOSPORT | TAMPA | FL |
| 137740 | MAJ6S3JL2LC343254 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137741 | MAJ6S3JL2LC343321 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137742 | MAJ6S3JL2LC343481 | Ford | ECOSPORT | MIAMI | FL |
| 137743 | MAJ6S3JL3LC327399 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137744 | MAJ6S3JL3LC327709 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137745 | MAJ6S3JL3LC327791 | Ford | ECOSPORT | SARASOTA | FL |
| 137746 | MAJ6S3JL3LC343196 | Ford | ECOSPORT | MIAMI | FL |
| 137747 | MAJ6S3JL3LC343294 | Ford | ECOSPORT | TAMPA | FL |
| 137748 | MAJ6S3JL3LC343358 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137749 | MAJ6S3JL3LC343392 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137750 | MAJ6S3JL3LC343439 | Ford | ECOSPORT | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137751 | MAJ6S3JL4LC327699 | Ford | ECOSPORT | SAN JOSE | CA |
| 137752 | MAJ6S3JL4LC327704 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137753 | MAJ6S3JL4LC327721 | Ford | ECOSPORT | BIRMINGHAM | AL |
| 137754 | MAJ6S3JL4LC327766 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137755 | MAJ6S3JL4LC327797 | Ford | ECOSPORT | FORT MYERS | FL |
| 137756 | MAJ6S3JL4LC328111 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137757 | MAJ6S3JL4LC328125 | Ford | ECOSPORT | COLLEGE PARK | GA |
| 137758 | MAJ6S3JL4LC328433 | Ford | ECOSPORT | ORLANDO | FL |
| 137759 | MAJ6S3JL4LC343191 | Ford | ECOSPORT | CLEVELAND | OH |
| 137760 | MAJ6S3JL4LC343286 | Ford | ECOSPORT | FAYETTEVILLE | GA |
| 137761 | MAJ6S3JL4LC343322 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137762 | MAJ6S3JL4LC343353 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137763 | MAJ6S3JL4LC343403 | Ford | ECOSPORT | ATLANTA | GA |
| 137764 | MAJ6S3JL4LC343448 | Ford | ECOSPORT | TAMPA | FL |
| 137765 | MAJ6S3JL4LC343479 | Ford | ECOSPORT | ORLANDO | FL |
| 137766 | MAJ6S3JL5KC309761 | Ford | ECOSPORT | Salt Lake City | UT |
| 137767 | MAJ6S3JL5LC327243 | Ford | ECOSPORT | Colorado Spring | CO |
| 137768 | MAJ6S3JL5LC327419 | Ford | ECOSPORT | ORLANDO | FL |
| 137769 | MAJ6S3JL5LC327422 | Ford | ECOSPORT | BUFFALO | NY |
| 137770 | MAJ6S3JL5LC327713 | Ford | ECOSPORT | MIAMI | FL |
| 137771 | MAJ6S3JL5LC327730 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137772 | MAJ6S3JL5LC327775 | Ford | ECOSPORT | PALM SPRINGS | CA |
| 137773 | MAJ6S3JL5LC328425 | Ford | ECOSPORT | TAMPA | FL |
| 137774 | MAJ6S3JL5LC333978 | Ford | ECOSPORT | FORT MYERS | FL |
| 137775 | MAJ6S3JL5LC334001 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137776 | MAJ6S3JL5LC334015 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137777 | MAJ6S3JL5LC343362 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137778 | MAJ6S3JL5LC343457 | Ford | ECOSPORT | FORT MYERS | FL |
| 137779 | MAJ6S3JL5LC343488 | Ford | ECOSPORT | ORLANDO | FL |
| 137780 | MAJ6S3JL5LC343491 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137781 | MAJ6S3JL6LC327705 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137782 | MAJ6S3JL6LC327719 | Ford | ECOSPORT | SANTA ANA | CA |
| 137783 | MAJ6S3JL6LC327722 | Ford | ECOSPORT | CHARLOTTE | NC |
| 137784 | MAJ6S3JL6LC327767 | Ford | ECOSPORT | SANTA ANA | CA |
| 137785 | MAJ6S3JL6LC327770 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137786 | MAJ6S3JL6LC327784 | Ford | ECOSPORT | ORLANDO | FL |
| 137787 | MAJ6S3JL6LC327798 | Ford | ECOSPORT | TAMPA | FL |
| 137788 | MAJ6S3JL6LC328434 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137789 | MAJ6S3JL6LC328448 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137790 | MAJ6S3JL6LC333987 | Ford | ECOSPORT | ORLANDO | FL |
| 137791 | MAJ6S3JL6LC333990 | Ford | ECOSPORT | TALLAHASSEE | F |
| 137792 | MAJ6S3JL6LC343189 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137793 | MAJ6S3JL6LC343306 | Ford | ECOSPORT | TAMPA | FL |
| 137794 | MAJ6S3JL6LC343340 | Ford | ECOSPORT | ORLANDO | FL |
| 137795 | MAJ6S3JL6LC343421 | Ford | ECOSPORT | FORT MYERS | FL |
| 137796 | MAJ6S3JL6LC343452 | Ford | ECOSPORT | Ft. Myers | FL |
| 137797 | MAJ6S3JL7LC327406 | Ford | ECOSPORT | BIRMINGHAM | AL |
| 137798 | MAJ6S3JL7LC327423 | Ford | ECOSPORT | WHITE PLAINS | NY |
| 137799 | MAJ6S3JL7LC327700 | Ford | ECOSPORT | Los Angeles | CA |
| 137800 | MAJ6S3JL7LC327731 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137801 | MAJ6S3JL7LC327776 | Ford | ECOSPORT | SANTA ANA | CA |
| 137802 | MAJ6S3JL7LC327793 | Ford | ECOSPORT | TAMPA | FL |
| 137803 | MAJ6S3JL7LC328071 | Ford | ECOSPORT | Lake Elsinore | CA |
| 137804 | MAJ6S3JL7LC328426 | Ford | ECOSPORT | Miami | FL |
| 137805 | MAJ6S3JL7LC334002 | Ford | ECOSPORT | MIAMI | FL |
| 137806 | MAJ6S3JL7LC343251 | Ford | ECOSPORT | TAMPA | FL |
| 137807 | MAJ6S3JL7LC343315 | Ford | ECOSPORT | TAMPA | US |
| 137808 | MAJ6S3JL7LC343329 | Ford | ECOSPORT | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137809 | MAJ6S3JL7LC343363 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137810 | MAJ6S3JL8LC327401 | Ford | ECOSPORT | DETROIT | MI |
| 137811 | MAJ6S3JL8LC327415 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137812 | MAJ6S3JL8LC327706 | Ford | ECOSPORT | ORLANDO | FL |
| 137813 | MAJ6S3JL8LC327768 | Ford | ECOSPORT | SAN JOSE | CA |
| 137814 | MAJ6S3JL8LC327799 | Ford | ECOSPORT | ORLANDO | FL |
| 137815 | MAJ6S3JL8LC328225 | Ford | ECOSPORT | SANTA ANA | CA |
| 137816 | MAJ6S3JL8LC333991 | Ford | ECOSPORT | ORLANDO | FL |
| 137817 | MAJ6S3JL8LC334011 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137818 | MAJ6S3JL8LC343257 | Ford | ECOSPORT | TAMPA | FL |
| 137819 | MAJ6S3JL8LC343338 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137820 | MAJ6S3JL8LC343369 | Ford | ECOSPORT | ORLANDO | FL |
| 137821 | MAJ6S3JL8LC343419 | Ford | ECOSPORT | FORT MYERS | FL |
| 137822 | MAJ6S3JL9LC327407 | Ford | ECOSPORT | Atlanta | GA |
| 137823 | MAJ6S3JL9LC327410 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137824 | MAJ6S3JL9LC327701 | Ford | ECOSPORT | SAN JOSE | CA |
| 137825 | MAJ6S3JL9LC327729 | Ford | ECOSPORT | MONTEREY | CA |
| 137826 | MAJ6S3JL9LC327777 | Ford | ECOSPORT | SAN JOSE | CA |
| 137827 | MAJ6S3JL9LC334003 | Ford | ECOSPORT | GAINESVILLE | FL |
| 137828 | MAJ6S3JL9LC343283 | Ford | ECOSPORT | TAMPA | FL |
| 137829 | MAJ6S3JL9LC343302 | Ford | ECOSPORT | TAMPA | FL |
| 137830 | MAJ6S3JL9LC343428 | Ford | ECOSPORT | FORT MYERS | FL |
| 137831 | MAJ6S3JL9LC343445 | Ford | ECOSPORT | FORT MYERS | FL |
| 137832 | MAJ6S3JL9LC343459 | Ford | ECOSPORT | FORT MYERS | FL |
| 137833 | MAJ6S3JLXKC260220 | Ford | ECOSPORT | CHARLOTTE | NC |
| 137834 | MAJ6S3JLXLC327237 | Ford | ECOSPORT | FRESNO | CA |
| 137835 | MAJ6S3JLXLC327707 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137836 | MAJ6S3JLXLC327786 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137837 | MAJ6S3JLXLC328078 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137838 | MAJ6S3JLXLC328081 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137839 | MAJ6S3JLXLC328114 | Ford | ECOSPORT | FORT MYERS | FL |
| 137840 | MAJ6S3JLXLC333989 | Ford | ECOSPORT | TAMPA | FL |
| 137841 | MAJ6S3JLXLC342885 | Ford | ECOSPORT | Tulsa | OK |
| 137842 | MAJ6S3JLXLC343177 | Ford | ECOSPORT | ORLANDO | FL |
| 137843 | MAJ6S3JLXLC343180 | Ford | ECOSPORT | Tampa | FL |
| 137844 | MAJ6S3JLXLC343194 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137845 | MAJ6S3JLXLC343244 | Ford | ECOSPORT | TAMPA | FL |
| 137846 | MAJ6S3JLXLC343292 | Ford | ECOSPORT | TAMPA | FL |
| 137847 | MAJ6S3JLXLC343373 | Ford | ECOSPORT | SAVANNAH | GA |
| 137848 | MAJ6S3JLXLC343423 | Ford | ECOSPORT | FORT MYERS | FL |
| 137849 | MAJ6S3JLXLC343437 | Ford | ECOSPORT | Miami | FL |
| 137850 | MAJ6S3JLXLC343485 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137851 | MAJ6S3KL0LC327455 | Ford | ECOSPORT | ORLANDO | FL |
| 137852 | MAJ6S3KL0LC327469 | Ford | ECOSPORT | PENSACOLA | FL |
| 137853 | MAJ6S3KL0LC327486 | Ford | ECOSPORT | Atlanta | GA |
| 137854 | MAJ6S3KL0LC327990 | Ford | ECOSPORT | Atlanta | GA |
| 137855 | MAJ6S3KL0LC328119 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137856 | MAJ6S3KL0LC328122 | Ford | ECOSPORT | FORT MYERS | FL |
| 137857 | MAJ6S3KL0LC328461 | Ford | ECOSPORT | FT LAUDERDALE | FL |
| 137858 | MAJ6S3KL0LC328489 | Ford | ECOSPORT | TAMPA | FL |
| 137859 | MAJ6S3KL0LC328492 | Ford | ECOSPORT | TAMPA | FL |
| 137860 | MAJ6S3KL0LC328508 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137861 | MAJ6S3KL0LC328511 | Ford | ECOSPORT | KEY WEST | FL |
| 137862 | MAJ6S3KL0LC328525 | Ford | ECOSPORT | FORT MYERS | FL |
| 137863 | MAJ6S3KL0LC329657 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137864 | MAJ6S3KL0LC329660 | Ford | ECOSPORT | ORLANDO | FL |
| 137865 | MAJ6S3KL0LC329688 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137866 | MAJ6S3KL0LC329738 | Ford | ECOSPORT | TAMPA | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137867 | MAJ6S3KL0LC329741 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137868 | MAJ6S3KL0LC334051 | Ford | ECOSPORT | MIAMI | FL |
| 137869 | MAJ6S3KL0LC334079 | Ford | ECOSPORT | FORT MYERS | FL |
| 137870 | MAJ6S3KL0LC335006 | Ford | ECOSPORT | ORLANDO | FL |
| 137871 | MAJ6S3KL0LC343056 | Ford | ECOSPORT | AUGUSTA | GA |
| 137872 | MAJ6S3KL1KC309447 | Ford | ECOSPORT | Tolleson | AZ |
| 137873 | MAJ6S3KL1LC327433 | Ford | ECOSPORT | BIRMINGHAM | AL |
| 137874 | MAJ6S3KL1LC327447 | Ford | ECOSPORT | TALLAHASSEE | FL |
| 137875 | MAJ6S3KL1LC327464 | Ford | ECOSPORT | TAMPA | FL |
| 137876 | MAJ6S3KL1LC327478 | Ford | ECOSPORT | DALLAS | TX |
| 137877 | MAJ6S3KL1LC327481 | Ford | ECOSPORT | BIRMINGHAM | AL |
| 137878 | MAJ6S3KL1LC327951 | Ford | ECOSPORT | Atlanta | GA |
| 137879 | MAJ6S3KL1LC327965 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137880 | MAJ6S3KL1LC327979 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137881 | MAJ6S3KL1LC328095 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137882 | MAJ6S3KL1LC328484 | Ford | ECOSPORT | MIAMI | FL |
| 137883 | MAJ6S3KL1LC328503 | Ford | ECOSPORT | TAMPA | FL |
| 137884 | MAJ6S3KL1LC328517 | Ford | ECOSPORT | TAMPA | FL |
| 137885 | MAJ6S3KL1LC328520 | Ford | ECOSPORT | ORLANDO | FL |
| 137886 | MAJ6S3KL1LC328534 | Ford | ECOSPORT | TAMPA | FL |
| 137887 | MAJ6S3KL1LC329635 | Ford | ECOSPORT | EL PASO | TX |
| 137888 | MAJ6S3KL1LC329697 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137889 | MAJ6S3KL1LC329702 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137890 | MAJ6S3KL1LC329733 | Ford | ECOSPORT | TAMPA | FL |
| 137891 | MAJ6S3KL1LC329747 | Ford | ECOSPORT | BURBANK | CA |
| 137892 | MAJ6S3KL1LC334057 | Ford | ECOSPORT | MIAMI | FL |
| 137893 | MAJ6S3KL1LC334060 | Ford | ECOSPORT | West Palm Beach | FL |
| 137894 | MAJ6S3KL1LC335001 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137895 | MAJ6S3KL1LC343115 | Ford | ECOSPORT | ATLANTA | GA |
| 137896 | MAJ6S3KL1LC343521 | Ford | ECOSPORT | FORT MYERS | FL |
| 137897 | MAJ6S3KL1LC343633 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137898 | MAJ6S3KL2KC260453 | Ford | ECOSPORT | ORLANDO | FL |
| 137899 | MAJ6S3KL2LC327263 | Ford | ECOSPORT | CLEVELAND | OH |
| 137900 | MAJ6S3KL2LC327456 | Ford | ECOSPORT | ATLANTA | GA |
| 137901 | MAJ6S3KL2LC327487 | Ford | ECOSPORT | Atlanta | GA |
| 137902 | MAJ6S3KL2LC327490 | Ford | ECOSPORT | Jacksonville | FL |
| 137903 | MAJ6S3KL2LC328106 | Ford | ECOSPORT | FRESNO | CA |
| 137904 | MAJ6S3KL2LC328123 | Ford | ECOSPORT | FORT MYERS | FL |
| 137905 | MAJ6S3KL2LC328493 | Ford | ECOSPORT | FT. LAUDERDALE | FL |
| 137906 | MAJ6S3KL2LC328509 | Ford | ECOSPORT | FORT MYERS | FL |
| 137907 | MAJ6S3KL2LC328526 | Ford | ECOSPORT | FORT MYERS | FL |
| 137908 | MAJ6S3KL2LC329661 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137909 | MAJ6S3KL2LC329689 | Ford | ECOSPORT | FRESNO | CA |
| 137910 | MAJ6S3KL2LC329692 | Ford | ECOSPORT | SAN JOSE | CA |
| 137911 | MAJ6S3KL2LC329725 | Ford | ECOSPORT | TAMPA | FL |
| 137912 | MAJ6S3KL2LC329742 | Ford | ECOSPORT | SACRAMENTO | CA |
| 137913 | MAJ6S3KL2LC329756 | Ford | ECOSPORT | ORLANDO | FL |
| 137914 | MAJ6S3KL2LC335475 | Ford | ECOSPORT | SARASOTA | FL |
| 137915 | MAJ6S3KL2LC342958 | Ford | ECOSPORT | ATLANTA | GA |
| 137916 | MAJ6S3KL2LC342992 | Ford | ECOSPORT | Union City | GA |
| 137917 | MAJ6S3KL2LC343494 | Ford | ECOSPORT | ORLANDO | FL |
| 137918 | MAJ6S3KL2LC343530 | Ford | ECOSPORT | FORT MYERS | FL |
| 137919 | MAJ6S3KL2LC343544 | Ford | ECOSPORT | Miami | FL |
| 137920 | MAJ6S3KL2LC343558 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137921 | MAJ6S3KL2LC343592 | Ford | ECOSPORT | Miami | FL |
| 137922 | MAJ6S3KL3LC327451 | Ford | ECOSPORT | SAINT LOUIS | MO |
| 137923 | MAJ6S3KL3LC327465 | Ford | ECOSPORT | ORLANDO | FL |
| 137924 | MAJ6S3KL3LC327482 | Ford | ECOSPORT | SAINT LOUIS | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137925 | MAJ6S3KL3LC327756 | Ford | ECOSPORT | LAS VEGAS | NV |
| 137926 | MAJ6S3KL3LC327949 | Ford | ECOSPORT | NORFOLK | VA |
| 137927 | MAJ6S3KL3LC327966 | Ford | ECOSPORT | ATLANTA | GA |
| 137928 | MAJ6S3KL3LC327983 | Ford | ECOSPORT | NASHVILLE | TN |
| 137929 | MAJ6S3KL3LC328101 | Ford | ECOSPORT | PHOENIX | AZ |
| 137930 | MAJ6S3KL3LC328454 | Ford | ECOSPORT | TAMPA | FL |
| 137931 | MAJ6S3KL3LC328471 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 137932 | MAJ6S3KL3LC328499 | Ford | ECOSPORT | MIAMI | FL |
| 137933 | MAJ6S3KL3LC328535 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137934 | MAJ6S3KL3LC328549 | Ford | ECOSPORT | DALLAS | TX |
| 137935 | MAJ6S3KL3LC329653 | Ford | ECOSPORT | ORLANDO | FL |
| 137936 | MAJ6S3KL3LC329684 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137937 | MAJ6S3KL3LC329748 | Ford | ECOSPORT | SAN JOSE | CA |
| 137938 | MAJ6S3KL3LC329751 | Ford | ECOSPORT | SARASOTA | FL |
| 137939 | MAJ6S3KL3LC334030 | Ford | ECOSPORT | ORLANDO | FL |
| 137940 | MAJ6S3KL3LC334058 | Ford | ECOSPORT | Miami | FL |
| 137941 | MAJ6S3KL3LC334092 | Ford | ECOSPORT | TAMPA | FL |
| 137942 | MAJ6S3KL3LC335498 | Ford | ECOSPORT | MIAMI | FL |
| 137943 | MAJ6S3KL3LC335629 | Ford | ECOSPORT | GAINESVILLE | FL |
| 137944 | MAJ6S3KL3LC343052 | Ford | ECOSPORT | ORLANDO | FL |
| 137945 | MAJ6S3KL3LC343519 | Ford | ECOSPORT | MIAMI | FL |
| 137946 | MAJ6S3KL3LC343648 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137947 | MAJ6S3KL4LC327443 | Ford | ECOSPORT | LOUISVILLE | KY |
| 137948 | MAJ6S3KL4LC327457 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137949 | MAJ6S3KL4LC327460 | Ford | ECOSPORT | LOUISVILLE | KY |
| 137950 | MAJ6S3KL4LC327474 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137951 | MAJ6S3KL4LC327488 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137952 | MAJ6S3KL4LC327975 | Ford | ECOSPORT | Atlanta | GA |
| 137953 | MAJ6S3KL4LC327989 | Ford | ECOSPORT | St. Louis | MO |
| 137954 | MAJ6S3KL4LC328107 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137955 | MAJ6S3KL4LC328527 | Ford | ECOSPORT | TAMPA | FL |
| 137956 | MAJ6S3KL4LC328530 | Ford | ECOSPORT | ORLANDO | FL |
| 137957 | MAJ6S3KL4LC328561 | Ford | ECOSPORT | CHICAGO | IL |
| 137958 | MAJ6S3KL4LC329659 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137959 | MAJ6S3KL4LC329676 | Ford | ECOSPORT | MIAMI | FL |
| 137960 | MAJ6S3KL4LC329693 | Ford | ECOSPORT | SACRAMENTO | CA |
| 137961 | MAJ6S3KL4LC329726 | Ford | ECOSPORT | ORLANDO | FL |
| 137962 | MAJ6S3KL4LC329743 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 137963 | MAJ6S3KL4LC329757 | Ford | ECOSPORT | FORT MYERS | FL |
| 137964 | MAJ6S3KL4LC334053 | Ford | ECOSPORT | SARASOTA | FL |
| 137965 | MAJ6S3KL4LC334067 | Ford | ECOSPORT | FORT MYERS | FL |
| 137966 | MAJ6S3KL4LC334070 | Ford | ECOSPORT | MIAMI | FL |
| 137967 | MAJ6S3KL4LC335011 | Ford | ECOSPORT | TAMPA | FL |
| 137968 | MAJ6S3KL4LC335624 | Ford | ECOSPORT | KNOXVILLE | TN |
| 137969 | MAJ6S3KL4LC335641 | Ford | ECOSPORT | ORLANDO | FL |
| 137970 | MAJ6S3KL4LC342962 | Ford | ECOSPORT | ATLANTA | GA |
| 137971 | MAJ6S3KL4LC343528 | Ford | ECOSPORT | Miami | FL |
| 137972 | MAJ6S3KL4LC343562 | Ford | ECOSPORT | ORLANDO | FL |
| 137973 | MAJ6S3KL4LC343593 | Ford | ECOSPORT | MIAMI | FL |
| 137974 | MAJ6S3KL4LC343609 | Ford | ECOSPORT | TAMPA | FL |
| 137975 | MAJ6S3KL4LC343612 | Ford | ECOSPORT | Miami | FL |
| 137976 | MAJ6S3KL5LC327435 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 137977 | MAJ6S3KL5LC327449 | Ford | ECOSPORT | Hebron | KY |
| 137978 | MAJ6S3KL5LC327466 | Ford | ECOSPORT | DETROIT | MI |
| 137979 | MAJ6S3KL5LC327483 | Ford | ECOSPORT | VANDALIA | OH |
| 137980 | MAJ6S3KL5LC327967 | Ford | ECOSPORT | Atlanta | GA |
| 137981 | MAJ6S3KL5LC327970 | Ford | ECOSPORT | SHREVEPORT | LA |
| 137982 | MAJ6S3KL5LC327984 | Ford | ECOSPORT | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 137983 | MAJ6S3KL5LC328097 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137984 | MAJ6S3KL5LC328102 | Ford | ECOSPORT | INGLEWOOD | CA |
| 137985 | MAJ6S3KL5LC328486 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 137986 | MAJ6S3KL5LC328519 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137987 | MAJ6S3KL5LC328522 | Ford | ECOSPORT | Miami | FL |
| 137988 | MAJ6S3KL5LC329640 | Ford | ECOSPORT | STERLING | VA |
| 137989 | MAJ6S3KL5LC329685 | Ford | ECOSPORT | SAN DIEGO | CA |
| 137990 | MAJ6S3KL5LC329699 | Ford | ECOSPORT | LOS ANGELES | CA |
| 137991 | MAJ6S3KL5LC329704 | Ford | ECOSPORT | SACRAMENTO | CA |
| 137992 | MAJ6S3KL5LC329752 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 137993 | MAJ6S3KL5LC334031 | Ford | ECOSPORT | SAVANNAH | GA |
| 137994 | MAJ6S3KL5LC343036 | Ford | ECOSPORT | Conyers | GA |
| 137995 | MAJ6S3KL5LC343084 | Ford | ECOSPORT | ORLANDO | FL |
| 137996 | MAJ6S3KL5LC343523 | Ford | ECOSPORT | Miami | FL |
| 137997 | MAJ6S3KL5LC343554 | Ford | ECOSPORT | Miami | FL |
| 137998 | MAJ6S3KL5LC343604 | Ford | ECOSPORT | MIAMI | FL |
| 137999 | MAJ6S3KL6LC327458 | Ford | ECOSPORT | ATLANTA | GA |
| 138000 | MAJ6S3KL6LC327461 | Ford | ECOSPORT | Atlanta | GA |
| 138001 | MAJ6S3KL6LC327489 | Ford | ECOSPORT | KENNER | LA |
| 138002 | MAJ6S3KL6LC327959 | Ford | ECOSPORT | CHARLOTTE | NC |
| 138003 | MAJ6S3KL6LC327962 | Ford | ECOSPORT | Atlanta | GA |
| 138004 | MAJ6S3KL6LC328108 | Ford | ECOSPORT | LOS ANGELES | CA |
| 138005 | MAJ6S3KL6LC328495 | Ford | ECOSPORT | MIAMI | FL |
| 138006 | MAJ6S3KL6LC328500 | Ford | ECOSPORT | TAMPA | FL |
| 138007 | MAJ6S3KL6LC328514 | Ford | ECOSPORT | Miami | FL |
| 138008 | MAJ6S3KL6LC328531 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138009 | MAJ6S3KL6LC329646 | Ford | ECOSPORT | TAMPA | FL |
| 138010 | MAJ6S3KL6LC329680 | Ford | ECOSPORT | LAS VEGAS | NV |
| 138011 | MAJ6S3KL6LC329727 | Ford | ECOSPORT | TAMPA | FL |
| 138012 | MAJ6S3KL6LC329758 | Ford | ECOSPORT | TAMPA | FL |
| 138013 | MAJ6S3KL6LC334037 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 138014 | MAJ6S3KL6LC343028 | Ford | ECOSPORT | COLLEGE PARK | GA |
| 138015 | MAJ6S3KL6LC343532 | Ford | ECOSPORT | FORT MYERS | FL |
| 138016 | MAJ6S3KL6LC343577 | Ford | ECOSPORT | TAMPA | FL |
| 138017 | MAJ6S3KL7LC327436 | Ford | ECOSPORT | LOUISVILLE | KY |
| 138018 | MAJ6S3KL7LC327453 | Ford | ECOSPORT | ATLANTA | GA |
| 138019 | MAJ6S3KL7LC327758 | Ford | ECOSPORT | OAKLAND | CA |
| 138020 | MAJ6S3KL7LC327761 | Ford | ECOSPORT | OAKLAND | CA |
| 138021 | MAJ6S3KL7LC327968 | Ford | ECOSPORT | ATLANTA | GA |
| 138022 | MAJ6S3KL7LC328098 | Ford | ECOSPORT | SAN DIEGO | CA |
| 138023 | MAJ6S3KL7LC328103 | Ford | ECOSPORT | SAN JOSE | CA |
| 138024 | MAJ6S3KL7LC328120 | Ford | ECOSPORT | FRESNO | CA |
| 138025 | MAJ6S3KL7LC328456 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 138026 | MAJ6S3KL7LC328473 | Ford | ECOSPORT | GAINESVILLE | FL |
| 138027 | MAJ6S3KL7LC328487 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 138028 | MAJ6S3KL7LC328490 | Ford | ECOSPORT | TAMPA | FL |
| 138029 | MAJ6S3KL7LC328523 | Ford | ECOSPORT | ORLANDO | FL |
| 138030 | MAJ6S3KL7LC328537 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138031 | MAJ6S3KL7LC328554 | Ford | ECOSPORT | Atlanta | GA |
| 138032 | MAJ6S3KL7LC329655 | Ford | ECOSPORT | ORLANDO | FL |
| 138033 | MAJ6S3KL7LC329686 | Ford | ECOSPORT | BURBANK | CA |
| 138034 | MAJ6S3KL7LC329722 | Ford | ECOSPORT | TALLAHASSEE | F |
| 138035 | MAJ6S3KL7LC329736 | Ford | ECOSPORT | TAMPA | FL |
| 138036 | MAJ6S3KL7LC334063 | Ford | ECOSPORT | ORLANDO | FL |
| 138037 | MAJ6S3KL7LC334077 | Ford | ECOSPORT | FORT MYERS | FL |
| 138038 | MAJ6S3KL7LC334094 | Ford | ECOSPORT | WEST PALM BEACH | FL |
| 138039 | MAJ6S3KL7LC343068 | Ford | ECOSPORT | JACKSON | MS |
| 138040 | MAJ6S3KL7LC343071 | Ford | ECOSPORT | COLLEGE PARK | GA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 138041 | MAJ6S3KL7LC343507 | Ford | ECOSPORT | FORT MYERS | FL |
| 138042 | MAJ6S3KL7LC343636 | Ford | ECOSPORT | ORLANDO | FL |
| 138043 | MAJ6S3KL8LC327249 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 138044 | MAJ6S3KL8LC327431 | Ford | ECOSPORT | KNOXVILLE | TN |
| 138045 | MAJ6S3KL8LC327459 | Ford | ECOSPORT | ATLANTA | GA |
| 138046 | MAJ6S3KL8LC327462 | Ford | ECOSPORT | TAMPA | FL |
| 138047 | MAJ6S3KL8LC327963 | Ford | ECOSPORT | CHICAGO | IL |
| 138048 | MAJ6S3KL8LC327977 | Ford | ECOSPORT | ORLANDO | FL |
| 138049 | MAJ6S3KL8LC327980 | Ford | ECOSPORT | ALBANY | GA |
| 138050 | MAJ6S3KL8LC328093 | Ford | ECOSPORT | SAN JOSE | CA |
| 138051 | MAJ6S3KL8LC328451 | Ford | ECOSPORT | SAN JOSE | CA |
| 138052 | MAJ6S3KL8LC328465 | Ford | ECOSPORT | ORLANDO | FL |
| 138053 | MAJ6S3KL8LC328482 | Ford | ECOSPORT | SARASOTA | FL |
| 138054 | MAJ6S3KL8LC328532 | Ford | ECOSPORT | TAMPA | FL |
| 138055 | MAJ6S3KL8LC329633 | Ford | ECOSPORT | Atlanta | GA |
| 138056 | MAJ6S3KL8LC329647 | Ford | ECOSPORT | ORLANDO | FL |
| 138057 | MAJ6S3KL8LC329664 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 138058 | MAJ6S3KL8LC329678 | Ford | ECOSPORT | LAS VEGAS | NV |
| 138059 | MAJ6S3KL8LC329681 | Ford | ECOSPORT | LOS ANGELES | CA |
| 138060 | MAJ6S3KL8LC329700 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 138061 | MAJ6S3KL8LC329728 | Ford | ECOSPORT | Tampa | FL |
| 138062 | MAJ6S3KL8LC329731 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138063 | MAJ6S3KL8LC329745 | Ford | ECOSPORT | LAS VEGAS | NV |
| 138064 | MAJ6S3KL8LC334055 | Ford | ECOSPORT | ORLANDO | FL |
| 138065 | MAJ6S3KL8LC343581 | Ford | ECOSPORT | ORLANDO | FL |
| 138066 | MAJ6S3KL8LC343628 | Ford | ECOSPORT | COLUMBUS | OH |
| 138067 | MAJ6S3KL8LC343631 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138068 | MAJ6S3KL9LC327437 | Ford | ECOSPORT | JACKSONVILLE | FL |
| 138069 | MAJ6S3KL9LC327440 | Ford | ECOSPORT | CLEVELAND | OH |
| 138070 | MAJ6S3KL9LC327454 | Ford | ECOSPORT | Atlanta | GA |
| 138071 | MAJ6S3KL9LC327471 | Ford | ECOSPORT | ORLANDO | FL |
| 138072 | MAJ6S3KL9LC327485 | Ford | ECOSPORT | FAYETTEVILLE | GA |
| 138073 | MAJ6S3KL9LC327759 | Ford | ECOSPORT | PALM SPRINGS | CA |
| 138074 | MAJ6S3KL9LC327969 | Ford | ECOSPORT | ORLANDO | FL |
| 138075 | MAJ6S3KL9LC327972 | Ford | ECOSPORT | ORLANDO | FL |
| 138076 | MAJ6S3KL9LC327986 | Ford | ECOSPORT | KNOXVILLE | TN |
| 138077 | MAJ6S3KL9LC328118 | Ford | ECOSPORT | SAN DIEGO | CA |
| 138078 | MAJ6S3KL9LC328121 | Ford | ECOSPORT | JACKSON | MS |
| 138079 | MAJ6S3KL9LC328457 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138080 | MAJ6S3KL9LC328460 | Ford | ECOSPORT | SARASOTA | FL |
| 138081 | MAJ6S3KL9LC328474 | Ford | ECOSPORT | TAMPA | FL |
| 138082 | MAJ6S3KL9LC328488 | Ford | ECOSPORT | Miami | FL |
| 138083 | MAJ6S3KL9LC328491 | Ford | ECOSPORT | MIAMI | FL |
| 138084 | MAJ6S3KL9LC328507 | Ford | ECOSPORT | TAMPA | FL |
| 138085 | MAJ6S3KL9LC328510 | Ford | ECOSPORT | FORT MYERS | FL |
| 138086 | MAJ6S3KL9LC329690 | Ford | ECOSPORT | ORANGE COUNTY | CA |
| 138087 | MAJ6S3KL9LC329723 | Ford | ECOSPORT | MIAMI | FL |
| 138088 | MAJ6S3KL9LC329737 | Ford | ECOSPORT | TAMPA | FL |
| 138089 | MAJ6S3KL9LC329754 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138090 | MAJ6S3KL9LC343542 | Ford | ECOSPORT | MIAMI | FL |
| 138091 | MAJ6S3KL9LC343590 | Ford | ECOSPORT | KEY WEST | FL |
| 138092 | MAJ6S3KL9LC343637 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138093 | MAJ6S3KLXKC256926 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138094 | MAJ6S3KLXLC327432 | Ford | ECOSPORT | Phoenix | AZ |
| 138095 | MAJ6S3KLXLC327463 | Ford | ECOSPORT | KNOXVILLE | TN |
| 138096 | MAJ6S3KLXLC327477 | Ford | ECOSPORT | JACKSON | MS |
| 138097 | MAJ6S3KLXLC327480 | Ford | ECOSPORT | Hebron | KY |
| 138098 | MAJ6S3KLXLC327916 | Ford | ECOSPORT | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138099 | MAJ6S3KLXLC327964 | Ford | ECOSPORT | CHATTANOOGA | TN |
| 138100 | MAJ6S3KLXLC328094 | Ford | ECOSPORT | SAN FRANCISCO | CA |
| 138101 | MAJ6S3KLXLC328452 | Ford | ECOSPORT | SAN DIEGO | CA |
| 138102 | MAJ6S3KLXLC328483 | Ford | ECOSPORT | TAMPA | FL |
| 138103 | MAJ6S3KLXLC328497 | Ford | ECOSPORT | ORLANDO | FL |
| 138104 | MAJ6S3KLXLC328516 | Ford | ECOSPORT | SARASOTA | FL |
| 138105 | MAJ6S3KLXLC328533 | Ford | ECOSPORT | FORT LAUDERDALE | FL |
| 138106 | MAJ6S3KLXLC328550 | Ford | ECOSPORT | CLEVELAND | OH |
| 138107 | MAJ6S3KLXLC329634 | Ford | ECOSPORT | TAMPA | FL |
| 138108 | MAJ6S3KLXLC329651 | Ford | ECOSPORT | INDIANAPOLIS | IN |
| 138109 | MAJ6S3KLXLC329701 | Ford | ECOSPORT | PALM SPRINGS | CA |
| 138110 | MAJ6S3KLXLC329729 | Ford | ECOSPORT | FORT MYERS | FL |
| 138111 | MAJ6S3KLXLC334087 | Ford | ECOSPORT | FORT MYERS | FL |
| 138112 | MAJ6S3KLXLC342996 | Ford | ECOSPORT | BIRMINGHAN | AL |
| 138113 | MAJ6S3KLXLC343002 | Ford | ECOSPORT | Atlanta | GA |
| 138114 | MAJ6S3KLXLC343016 | Ford | ECOSPORT | Atlanta | GA |
| 138115 | MAJ6S3KLXLC343078 | Ford | ECOSPORT | ATLANTA | GA |
| 138116 | MAJ6S3KLXLC343081 | Ford | ECOSPORT | Union City | GA |
| 138117 | MAJ6S3KLXLC343503 | Ford | ECOSPORT | MIAMI | FL |
| 138118 | MAJ6S3KLXLC343596 | Ford | ECOSPORT | FORT MYERS | FL |
| 138119 | MAJ6S3KLXLC343646 | Ford | ECOSPORT | MIAMI | FL |
| 138120 | ML32F3FJ5JHF10829 | Mitsubishi | MIRAGE | Lexington | KY |
| 138121 | ML32F4FJ3JHF09409 | Mitsubishi | MIRAGE | ORLANDO | FL |
| 138122 | ML32F4FJ8HHF14857 | Mitsubishi | MIRAGE | Tampa | FL |
| 138123 | ML32F4FJ8JHF03282 | Mitsubishi | MIRAGE | San Diego | CA |
| 138124 | NMTKHMBX1KR090437 | Toyota | CHR | SANFORD | FL |
| 138125 | NMTKHMBX2JR019472 | Toyota | CHR | Rock Hill | SC |
| 138126 | NMTKHMBX2KR090401 | Toyota | CHR | Smithtown | NY |
| 138127 | NMTKHMBX2KR090415 | Toyota | CHR | Hendersonville | TN |
| 138128 | NMTKHMBX3KR090424 | Toyota | CHR | Detroit | MI |
| 138129 | NMTKHMBX4KR090416 | Toyota | CHR | Los Angeles | CA |
| 138130 | NMTKHMBX5JR045659 | Toyota | CHR | TAMPA | FL |
| 138131 | NMTKHMBX5KR090425 | Toyota | CHR | Fredericksburg | VA |
| 138132 | NMTKHMBX7JR047817 | Toyota | CHR | ORLANDO | FL |
| 138133 | NMTKHMBX8KR090421 | Toyota | CHR | Baltimore | MD |
| 138134 | NMTKHMBXXKR090405 | Toyota | CHR | Philadelphia | PA |
| 138135 | NMTKHMBXXKR090436 | Toyota | CHR | Webster | NY |
| 138136 | SADCJ2FX0KA601713 | Jaguar | F-PACE | CHICAGO | IL |
| 138137 | SADCJ2FX0KA601856 | Jaguar | F-PACE | ORLANDO | FL |
| 138138 | SADCJ2FX0KA601937 | Jaguar | F-PACE | RONKONKOMA | NY |
| 138139 | SADCJ2FX0KA601940 | Jaguar | F-PACE | DALLAS | TX |
| 138140 | SADCJ2FX0KA602005 | Jaguar | F-PACE | BOSTON | MA |
| 138141 | SADCJ2FX0KA602117 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138142 | SADCJ2FX0KA602165 | Jaguar | F-PACE | Ft. Myers | FL |
| 138143 | SADCJ2FX0KA602196 | Jaguar | F-PACE | Marietta | GA |
| 138144 | SADCJ2FX0KA602330 | Jaguar | F-PACE | CHAMBLEE | GA |
| 138145 | SADCJ2FX0KA602909 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138146 | SADCJ2FX0KA604255 | Jaguar | F-PACE | KNOXVILLE | TN |
| 138147 | SADCJ2FX0KA604272 | Jaguar | F-PACE | SEATAC | WA |
| 138148 | SADCJ2FX0KA605602 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138149 | SADCJ2FX0KA605812 | Jaguar | F-PACE | SAN JOSE | CA |
| 138150 | SADCJ2FX0KA606135 | Jaguar | F-PACE | DENVER | CO |
| 138151 | SADCJ2FX0LA644319 | Jaguar | F-PACE | SEATAC | WA |
| 138152 | SADCJ2FX0LA644417 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138153 | SADCJ2FX0LA644496 | Jaguar | F-PACE | DENVER | CO |
| 138154 | SADCJ2FX0LA644563 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138155 | SADCJ2FX0LA644711 | Jaguar | F-PACE | INDIO | CA |
| 138156 | SADCJ2FX0LA644725 | Jaguar | F-PACE | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 138157 | SADCJ2FX0LA644823 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138158 | SADCJ2FX0LA645518 | Jaguar | F-PACE | ORLANDO | FL |
| 138159 | SADCJ2FX0LA645521 | Jaguar | F-PACE | Miami | FL |
| 138160 | SADCJ2FX0LA645552 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138161 | SADCJ2FX0LA645602 | Jaguar | F-PACE | DENVER | CO |
| 138162 | SADCJ2FX0LA645728 | Jaguar | F-PACE | CHARLESTON | SC |
| 138163 | SADCJ2FX0LA645745 | Jaguar | F-PACE | NEWARK | NJ |
| 138164 | SADCJ2FX0LA645910 | Jaguar | F-PACE | BOSTON | MA |
| 138165 | SADCJ2FX1KA601669 | Jaguar | F-PACE | CLEVELAND | OH |
| 138166 | SADCJ2FX1KA601705 | Jaguar | F-PACE | ORLANDO | FL |
| 138167 | SADCJ2FX1KA601719 | Jaguar | F-PACE | MIAMI | FL |
| 138168 | SADCJ2FX1KA601834 | Jaguar | F-PACE | INDIANAPOLIS | IN |
| 138169 | SADCJ2FX1KA601865 | Jaguar | F-PACE | MIAMI | FL |
| 138170 | SADCJ2FX1KA601901 | Jaguar | F-PACE | Lynn | MA |
| 138171 | SADCJ2FX1KA601963 | Jaguar | F-PACE | RONKONKOMA | NY |
| 138172 | SADCJ2FX1KA601977 | Jaguar | F-PACE | NORTHFIELD | IL |
| 138173 | SADCJ2FX1KA602031 | Jaguar | F-PACE | DAYTONA BEACH | FL |
| 138174 | SADCJ2FX1KA602109 | Jaguar | F-PACE | CHICAGO | IL |
| 138175 | SADCJ2FX1KA602269 | Jaguar | F-PACE | Tampa | FL |
| 138176 | SADCJ2FX1KA602305 | Jaguar | F-PACE | ORLANDO | FL |
| 138177 | SADCJ2FX1KA603129 | Jaguar | F-PACE | FORT MYERS | FL |
| 138178 | SADCJ2FX1KA603468 | Jaguar | F-PACE | OAKLAND | CA |
| 138179 | SADCJ2FX1KA603499 | Jaguar | F-PACE | SEATAC | WA |
| 138180 | SADCJ2FX1KA603695 | Jaguar | F-PACE | Portland | OR |
| 138181 | SADCJ2FX1KA604362 | Jaguar | F-PACE | SAN JOSE | CA |
| 138182 | SADCJ2FX1KA604443 | Jaguar | F-PACE | SANTA BARBARA | CA |
| 138183 | SADCJ2FX1KA604975 | Jaguar | F-PACE | ELMHURST | IL |
| 138184 | SADCJ2FX1KA605527 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138185 | SADCJ2FX1KA605673 | Jaguar | F-PACE | BLOOMINGTON | IL |
| 138186 | SADCJ2FX1KA605690 | Jaguar | F-PACE | SAN JOSE | CA |
| 138187 | SADCJ2FX1KA605771 | Jaguar | F-PACE | SAN JOSE | CA |
| 138188 | SADCJ2FX1KA606144 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138189 | SADCJ2FX1KA606516 | Jaguar | F-PACE | CHICAGO | IL |
| 138190 | SADCJ2FX1LA644264 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138191 | SADCJ2FX1LA644510 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138192 | SADCJ2FX1LA644748 | Jaguar | F-PACE | PORTLAND | OR |
| 138193 | SADCJ2FX1LA644782 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138194 | SADCJ2FX1LA644829 | Jaguar | F-PACE | ATLANTA | GA |
| 138195 | SADCJ2FX1LA645186 | Jaguar | F-PACE | Miami | FL |
| 138196 | SADCJ2FX1LA645298 | Jaguar | F-PACE | Miami | FL |
| 138197 | SADCJ2FX1LA645317 | Jaguar | F-PACE | BOSTON | MA |
| 138198 | SADCJ2FX1LA645348 | Jaguar | F-PACE | PITTSBURGH | PA |
| 138199 | SADCJ2FX1LA645401 | Jaguar | F-PACE | BOSTON | MA |
| 138200 | SADCJ2FX1LA645432 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138201 | SADCJ2FX1LA645463 | Jaguar | F-PACE | BOSTON | MA |
| 138202 | SADCJ2FX1LA645608 | Jaguar | F-PACE | JACKSONVILLE | FL |
| 138203 | SADCJ2FX1LA645639 | Jaguar | F-PACE | BOSTON | MA |
| 138204 | SADCJ2FX1LA645706 | Jaguar | F-PACE | RALEIGH | NC |
| 138205 | SADCJ2FX1LA645768 | Jaguar | F-PACE | AUSTIN | TX |
| 138206 | SADCJ2FX1LA645771 | Jaguar | F-PACE | AUSTIN | TX |
| 138207 | SADCJ2FX1LA645804 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138208 | SADCJ2FX2KA601647 | Jaguar | F-PACE | Stone Mountain | GA |
| 138209 | SADCJ2FX2KA601678 | Jaguar | F-PACE | ORLANDO | FL |
| 138210 | SADCJ2FX2KA601681 | Jaguar | F-PACE | Salt Lake City | UT |
| 138211 | SADCJ2FX2KA601888 | Jaguar | F-PACE | ATLANTA | GA |
| 138212 | SADCJ2FX2KA601972 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138213 | SADCJ2FX2KA601986 | Jaguar | F-PACE | MILWAUKEE | WI |
| 138214 | SADCJ2FX2KA602023 | Jaguar | F-PACE | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138215 | SADCJ2FX2KA602104 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138216 | SADCJ2FX2KA602233 | Jaguar | F-PACE | Clearwater | FL |
| 138217 | SADCJ2FX2KA602247 | Jaguar | F-PACE | ORLANDO | FL |
| 138218 | SADCJ2FX2KA603432 | Jaguar | F-PACE | Burien | WA |
| 138219 | SADCJ2FX2KA604936 | Jaguar | F-PACE | Salt Lake City | UT |
| 138220 | SADCJ2FX2KA605133 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138221 | SADCJ2FX2KA605634 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138222 | SADCJ2FX2KA605682 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138223 | SADCJ2FX2KA605729 | Jaguar | F-PACE | DENVER | CO |
| 138224 | SADCJ2FX2KA605780 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138225 | SADCJ2FX2KA605827 | Jaguar | F-PACE | SANTA ANA | CA |
| 138226 | SADCJ2FX2KA606041 | Jaguar | F-PACE | DENVER | CO |
| 138227 | SADCJ2FX2LA644516 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138228 | SADCJ2FX2LA644645 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138229 | SADCJ2FX2LA644693 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138230 | SADCJ2FX2LA644791 | Jaguar | F-PACE | SEATAC | WA |
| 138231 | SADCJ2FX2LA644810 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138232 | SADCJ2FX2LA644841 | Jaguar | F-PACE | PORTLAND | OR |
| 138233 | SADCJ2FX2LA645150 | Jaguar | F-PACE | DENVER | CO |
| 138234 | SADCJ2FX2LA645326 | Jaguar | F-PACE | Miami | FL |
| 138235 | SADCJ2FX2LA645455 | Jaguar | F-PACE | FORT MYERS | FL |
| 138236 | SADCJ2FX2LA645486 | Jaguar | F-PACE | WEST COLUMBIA | SC |
| 138237 | SADCJ2FX2LA645536 | Jaguar | F-PACE | Miami | FL |
| 138238 | SADCJ2FX2LA645567 | Jaguar | F-PACE | AUSTIN | TX |
| 138239 | SADCJ2FX2LA645598 | Jaguar | F-PACE | AUSTIN | TX |
| 138240 | SADCJ2FX2LA645701 | Jaguar | F-PACE | WARWICK | RI |
| 138241 | SADCJ2FX2LA645732 | Jaguar | F-PACE | AUSTIN | TX |
| 138242 | SADCJ2FX2LA645813 | Jaguar | F-PACE | DENVER | CO |
| 138243 | SADCJ2FX2LA645861 | Jaguar | F-PACE | FORT MYERS | FL |
| 138244 | SADCJ2FX2LA645875 | Jaguar | F-PACE | Miami | FL |
| 138245 | SADCJ2FX3KA601687 | Jaguar | F-PACE | CHICAGO O'HARE AP | IL |
| 138246 | SADCJ2FX3KA601737 | Jaguar | F-PACE | Matteson | IL |
| 138247 | SADCJ2FX3KA601768 | Jaguar | F-PACE | PITTSBURGH | PA |
| 138248 | SADCJ2FX3KA601799 | Jaguar | F-PACE | ORLANDO | FL |
| 138249 | SADCJ2FX3KA601804 | Jaguar | F-PACE | SARASOTA | FL |
| 138250 | SADCJ2FX3KA601902 | Jaguar | F-PACE | Miami | FL |
| 138251 | SADCJ2FX3KA601947 | Jaguar | F-PACE | SALT LAKE CITY | US |
| 138252 | SADCJ2FX3KA601995 | Jaguar | F-PACE | San Diego | CA |
| 138253 | SADCJ2FX3KA602001 | Jaguar | F-PACE | BOSTON | MA |
| 138254 | SADCJ2FX3KA603259 | Jaguar | F-PACE | Phoenix | AZ |
| 138255 | SADCJ2FX3KA603844 | Jaguar | F-PACE | Houston | TX |
| 138256 | SADCJ2FX3KA603987 | Jaguar | F-PACE | EAST BOSTON | MA |
| 138257 | SADCJ2FX3KA605447 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138258 | SADCJ2FX3KA605707 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138259 | SADCJ2FX3KA606095 | Jaguar | F-PACE | GYPSUM | CO |
| 138260 | SADCJ2FX3KA606789 | Jaguar | F-PACE | DENVER | CO |
| 138261 | SADCJ2FX3LA644427 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138262 | SADCJ2FX3LA644573 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138263 | SADCJ2FX3LA644623 | Jaguar | F-PACE | CHICAGO | IL |
| 138264 | SADCJ2FX3LA644718 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138265 | SADCJ2FX3LA644802 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138266 | SADCJ2FX3LA645416 | Jaguar | F-PACE | AUSTIN | TX |
| 138267 | SADCJ2FX3LA645433 | Jaguar | F-PACE | Miami | FL |
| 138268 | SADCJ2FX3LA645447 | Jaguar | F-PACE | Miami | FL |
| 138269 | SADCJ2FX3LA645478 | Jaguar | F-PACE | STERLING | VA |
| 138270 | SADCJ2FX3LA645514 | Jaguar | F-PACE | Miami | FL |
| 138271 | SADCJ2FX3LA645626 | Jaguar | F-PACE | FAYETTEVILLE | GA |
| 138272 | SADCJ2FX3LA645688 | Jaguar | F-PACE | Teterboro | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138273 | SADCJ2FX3LA645707 | Jaguar | F-PACE | DENVER | CO |
| 138274 | SADCJ2FX3LA645741 | Jaguar | F-PACE | DENVER | CO |
| 138275 | SADCJ2FX3LA645853 | Jaguar | F-PACE | ATLANTA | GA |
| 138276 | SADCJ2FX3LA645903 | Jaguar | F-PACE | KNOXVILLE | TN |
| 138277 | SADCJ2FX4KA601732 | Jaguar | F-PACE | Elkridge | MD |
| 138278 | SADCJ2FX4KA601858 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138279 | SADCJ2FX4KA601925 | Jaguar | F-PACE | CHICAGO | IL |
| 138280 | SADCJ2FX4KA601942 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138281 | SADCJ2FX4KA602038 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138282 | SADCJ2FX4KA602170 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138283 | SADCJ2FX4KA602203 | Jaguar | F-PACE | FORT MYERS | FL |
| 138284 | SADCJ2FX4KA602282 | Jaguar | F-PACE | FORT MYERS | FL |
| 138285 | SADCJ2FX4KA602329 | Jaguar | F-PACE | N. Palm Beach | FL |
| 138286 | SADCJ2FX4KA602914 | Jaguar | F-PACE | KENNER | LA |
| 138287 | SADCJ2FX4KA603416 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138288 | SADCJ2FX4KA604078 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138289 | SADCJ2FX4KA604467 | Jaguar | F-PACE | Pompano Beach | FL |
| 138290 | SADCJ2FX4KA604792 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138291 | SADCJ2FX4KA605649 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138292 | SADCJ2FX4KA605831 | Jaguar | F-PACE | SALT LAKE CITY | UT |
| 138293 | SADCJ2FX4KA605859 | Jaguar | F-PACE | DENVER | CO |
| 138294 | SADCJ2FX4LA644419 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138295 | SADCJ2FX4LA644498 | Jaguar | F-PACE | CHICAGO | IL |
| 138296 | SADCJ2FX4LA644534 | Jaguar | F-PACE | BLOOMINGTON | IL |
| 138297 | SADCJ2FX4LA644761 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138298 | SADCJ2FX4LA645182 | Jaguar | F-PACE | DENVER | CO |
| 138299 | SADCJ2FX4LA645263 | Jaguar | F-PACE | DENVER | CO |
| 138300 | SADCJ2FX4LA645313 | Jaguar | F-PACE | WARWICK | RI |
| 138301 | SADCJ2FX4LA645358 | Jaguar | F-PACE | Miami | FL |
| 138302 | SADCJ2FX4LA645408 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138303 | SADCJ2FX4LA645490 | Jaguar | F-PACE | PROVIDENCE | RI |
| 138304 | SADCJ2FX4LA645571 | Jaguar | F-PACE | Miami | FL |
| 138305 | SADCJ2FX4LA645747 | Jaguar | F-PACE | HARTFORD | CT |
| 138306 | SADCJ2FX5KA601674 | Jaguar | F-PACE | SANTA ANA | CA |
| 138307 | SADCJ2FX5KA601805 | Jaguar | F-PACE | NEWARK | NJ |
| 138308 | SADCJ2FX5KA601822 | Jaguar | F-PACE | WARWICK | RI |
| 138309 | SADCJ2FX5KA601884 | Jaguar | F-PACE | MORRISVILLE | NC |
| 138310 | SADCJ2FX5KA601979 | Jaguar | F-PACE | SAN JOSE | CA |
| 138311 | SADCJ2FX5KA602291 | Jaguar | F-PACE | KANSAS CITY | MO |
| 138312 | SADCJ2FX5KA603134 | Jaguar | F-PACE | Tampa | FL |
| 138313 | SADCJ2FX5KA603411 | Jaguar | F-PACE | PORTLAND | OR |
| 138314 | SADCJ2FX5KA603764 | Jaguar | F-PACE | SAN DIEGO | US |
| 138315 | SADCJ2FX5KA604011 | Jaguar | F-PACE | SAN JOSE | CA |
| 138316 | SADCJ2FX5KA604655 | Jaguar | F-PACE | JACKSONVILLE | FL |
| 138317 | SADCJ2FX5KA605210 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138318 | SADCJ2FX5KA605644 | Jaguar | F-PACE | OAKLAND | CA |
| 138319 | SADCJ2FX5KA605675 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138320 | SADCJ2FX5KA605692 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138321 | SADCJ2FX5KA605711 | Jaguar | F-PACE | SALT LAKE CITY | UT |
| 138322 | SADCJ2FX5KA605739 | Jaguar | F-PACE | GYPSUM | CO |
| 138323 | SADCJ2FX5KA605966 | Jaguar | F-PACE | DENVER | CO |
| 138324 | SADCJ2FX5LA644476 | Jaguar | F-PACE | DES MOINES | IA |
| 138325 | SADCJ2FX5LA644512 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138326 | SADCJ2FX5LA644624 | Jaguar | F-PACE | BIRMINGHAM | AL |
| 138327 | SADCJ2FX5LA644641 | Jaguar | F-PACE | MIAMI | FL |
| 138328 | SADCJ2FX5LA644753 | Jaguar | F-PACE | SAN DIEGO | US |
| 138329 | SADCJ2FX5LA645109 | Jaguar | F-PACE | RALEIGH | NC |
| 138330 | SADCJ2FX5LA645224 | Jaguar | F-PACE | PHILADELPHIA | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138331 | SADCJ2FX5LA645305 | Jaguar | F-PACE | Miami | FL |
| 138332 | SADCJ2FX5LA645322 | Jaguar | F-PACE | CHARLESTON | SC |
| 138333 | SADCJ2FX5LA645448 | Jaguar | F-PACE | STERLING | VA |
| 138334 | SADCJ2FX5LA645594 | Jaguar | F-PACE | TALLAHASSEE | F |
| 138335 | SADCJ2FX5LA645630 | Jaguar | F-PACE | FORT MYERS | FL |
| 138336 | SADCJ2FX5LA645658 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138337 | SADCJ2FX5LA645661 | Jaguar | F-PACE | STERLING | VA |
| 138338 | SADCJ2FX5LA645742 | Jaguar | F-PACE | ORLANDO | FL |
| 138339 | SADCJ2FX5LA645854 | Jaguar | F-PACE | WARWICK | RI |
| 138340 | SADCJ2FX5LA645868 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138341 | SADCJ2FX5LA645899 | Jaguar | F-PACE | HANOVER | MD |
| 138342 | SADCJ2FX6KA601652 | Jaguar | F-PACE | BIRMINGHAN | AL |
| 138343 | SADCJ2FX6KA601778 | Jaguar | F-PACE | Lynn | MA |
| 138344 | SADCJ2FX6KA601800 | Jaguar | F-PACE | Hebron | KY |
| 138345 | SADCJ2FX6KA601831 | Jaguar | F-PACE | MANHATTAN | NY |
| 138346 | SADCJ2FX6KA601862 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138347 | SADCJ2FX6KA601909 | Jaguar | F-PACE | STERLING | VA |
| 138348 | SADCJ2FX6KA602106 | Jaguar | F-PACE | SALT LAKE CITY | US |
| 138349 | SADCJ2FX6KA602235 | Jaguar | F-PACE | SEATAC | WA |
| 138350 | SADCJ2FX6KA602316 | Jaguar | F-PACE | BLOOMINGTON | IL |
| 138351 | SADCJ2FX6KA602851 | Jaguar | F-PACE | Phoenix | AZ |
| 138352 | SADCJ2FX6KA603045 | Jaguar | F-PACE | Grove City | OH |
| 138353 | SADCJ2FX6KA603952 | Jaguar | F-PACE | SEATTLE | WA |
| 138354 | SADCJ2FX6KA604132 | Jaguar | F-PACE | Cincinnati | OH |
| 138355 | SADCJ2FX6LA644227 | Jaguar | F-PACE | PORTLAND | OR |
| 138356 | SADCJ2FX6LA644390 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138357 | SADCJ2FX6LA644471 | Jaguar | F-PACE | ATLANTA | GA |
| 138358 | SADCJ2FX6LA644549 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138359 | SADCJ2FX6LA644602 | Jaguar | F-PACE | CHICAGO | IL |
| 138360 | SADCJ2FX6LA644793 | Jaguar | F-PACE | PORTLAND | OR |
| 138361 | SADCJ2FX6LA645099 | Jaguar | F-PACE | FORT MYERS | FL |
| 138362 | SADCJ2FX6LA645135 | Jaguar | F-PACE | SAN ANTONIO | TX |
| 138363 | SADCJ2FX6LA645362 | Jaguar | F-PACE | PROVIDENCE | RI |
| 138364 | SADCJ2FX6LA645409 | Jaguar | F-PACE | STERLING | VA |
| 138365 | SADCJ2FX6LA645443 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138366 | SADCJ2FX6LA645460 | Jaguar | F-PACE | EAST BOSTON | MA |
| 138367 | SADCJ2FX6LA645474 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138368 | SADCJ2FX6LA645524 | Jaguar | F-PACE | BOSTON | MA |
| 138369 | SADCJ2FX6LA645622 | Jaguar | F-PACE | HOUSTON | TX |
| 138370 | SADCJ2FX6LA645877 | Jaguar | F-PACE | PORTLAND | ME |
| 138371 | SADCJ2FX6LA645894 | Jaguar | F-PACE | NEW YORK CITY | NY |
| 138372 | SADCJ2FX7KA601708 | Jaguar | F-PACE | MIAMI | FL |
| 138373 | SADCJ2FX7KA601711 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138374 | SADCJ2FX7KA601739 | Jaguar | F-PACE | Miami | FL |
| 138375 | SADCJ2FX7KA601756 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138376 | SADCJ2FX7KA601966 | Jaguar | F-PACE | WARWICK | RI |
| 138377 | SADCJ2FX7KA601983 | Jaguar | F-PACE | KANSAS CITY | MO |
| 138378 | SADCJ2FX7KA602230 | Jaguar | F-PACE | PORTLAND | OR |
| 138379 | SADCJ2FX7KA603071 | Jaguar | F-PACE | MIAMI | FL |
| 138380 | SADCJ2FX7KA603247 | Jaguar | F-PACE | ATLANTA | GA |
| 138381 | SADCJ2FX7KA603751 | Jaguar | F-PACE | RALEIGH, DURHAM | NC |
| 138382 | SADCJ2FX7KA604799 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138383 | SADCJ2FX7KA605306 | Jaguar | F-PACE | FRESNO | CA |
| 138384 | SADCJ2FX7LA644303 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138385 | SADCJ2FX7LA644351 | Jaguar | F-PACE | PORTLAND | OR |
| 138386 | SADCJ2FX7LA644365 | Jaguar | F-PACE | DENVER | CO |
| 138387 | SADCJ2FX7LA644446 | Jaguar | F-PACE | PORTLAND | OR |
| 138388 | SADCJ2FX7LA644558 | Jaguar | F-PACE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138389 | SADCJ2FX7LA644737 | Jaguar | F-PACE | KNOXVILLE | TN |
| 138390 | SADCJ2FX7LA644754 | Jaguar | F-PACE | DENVER | CO |
| 138391 | SADCJ2FX7LA644768 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138392 | SADCJ2FX7LA645273 | Jaguar | F-PACE | WHITE PLAINS | NY |
| 138393 | SADCJ2FX7LA645404 | Jaguar | F-PACE | HOUSTON | TX |
| 138394 | SADCJ2FX7LA645547 | Jaguar | F-PACE | MIAMI | FL |
| 138395 | SADCJ2FX7LA645564 | Jaguar | F-PACE | Miami | FL |
| 138396 | SADCJ2FX7LA645709 | Jaguar | F-PACE | BOSTON | MA |
| 138397 | SADCJ2FX7LA645712 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138398 | SADCJ2FX7LA645807 | Jaguar | F-PACE | AUSTIN | TX |
| 138399 | SADCJ2FX7LA645838 | Jaguar | F-PACE | BOSTON | MA |
| 138400 | SADCJ2FX8KA601796 | Jaguar | F-PACE | SANTA ANA | CA |
| 138401 | SADCJ2FX8KA601801 | Jaguar | F-PACE | MIAMI | FL |
| 138402 | SADCJ2FX8KA601846 | Jaguar | F-PACE | KANSAS CITY | MO |
| 138403 | SADCJ2FX8KA601913 | Jaguar | F-PACE | ORLANDO | FL |
| 138404 | SADCJ2FX8KA602138 | Jaguar | F-PACE | SEATAC | WA |
| 138405 | SADCJ2FX8KA603483 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138406 | SADCJ2FX8KA603807 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138407 | SADCJ2FX8KA605766 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138408 | SADCJ2FX8KA606075 | Jaguar | F-PACE | DENVER | CO |
| 138409 | SADCJ2FX8LA644083 | Jaguar | F-PACE | PORTLAND | OR |
| 138410 | SADCJ2FX8LA644133 | Jaguar | F-PACE | DENVER | CO |
| 138411 | SADCJ2FX8LA644164 | Jaguar | F-PACE | DENVER | CO |
| 138412 | SADCJ2FX8LA644469 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138413 | SADCJ2FX8LA644486 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138414 | SADCJ2FX8LA644505 | Jaguar | F-PACE | MILWAUKEE | WI |
| 138415 | SADCJ2FX8LA644701 | Jaguar | F-PACE | DENVER | CO |
| 138416 | SADCJ2FX8LA645301 | Jaguar | F-PACE | DENVER | CO |
| 138417 | SADCJ2FX8LA645394 | Jaguar | F-PACE | BROOKLYN | NY |
| 138418 | SADCJ2FX8LA645797 | Jaguar | F-PACE | Miami | FL |
| 138419 | SADCJ2FX8LA645881 | Jaguar | F-PACE | Miami | FL |
| 138420 | SADCJ2FX9KA601676 | Jaguar | F-PACE | PENSACOLA | FL |
| 138421 | SADCJ2FX9KA601824 | Jaguar | F-PACE | FORT MYERS | FL |
| 138422 | SADCJ2FX9KA601841 | Jaguar | F-PACE | WARWICK | RI |
| 138423 | SADCJ2FX9KA601953 | Jaguar | F-PACE | CHICAGO | IL |
| 138424 | SADCJ2FX9KA602021 | Jaguar | F-PACE | Teterboro | NJ |
| 138425 | SADCJ2FX9KA602052 | Jaguar | F-PACE | ORLANDO | FL |
| 138426 | SADCJ2FX9KA603704 | Jaguar | F-PACE | SEATAC | WA |
| 138427 | SADCJ2FX9KA605579 | Jaguar | F-PACE | TUCSON | AZ |
| 138428 | SADCJ2FX9KA605680 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138429 | SADCJ2FX9KA605775 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138430 | SADCJ2FX9KA606151 | Jaguar | F-PACE | ONTARIO | CA |
| 138431 | SADCJ2FX9KA606540 | Jaguar | F-PACE | DENVER | CO |
| 138432 | SADCJ2FX9LA644304 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138433 | SADCJ2FX9LA644366 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138434 | SADCJ2FX9LA644383 | Jaguar | F-PACE | DENVER | CO |
| 138435 | SADCJ2FX9LA644416 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138436 | SADCJ2FX9LA644626 | Jaguar | F-PACE | PORTLAND | OR |
| 138437 | SADCJ2FX9LA644707 | Jaguar | F-PACE | SANTA ANA | CA |
| 138438 | SADCJ2FX9LA645291 | Jaguar | F-PACE | ATLANTA | GA |
| 138439 | SADCJ2FX9LA645324 | Jaguar | F-PACE | ATLANTA | GA |
| 138440 | SADCJ2FX9LA645355 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138441 | SADCJ2FX9LA645436 | Jaguar | F-PACE | ATLANTA | GA |
| 138442 | SADCJ2FX9LA645498 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138443 | SADCJ2FX9LA645534 | Jaguar | F-PACE | FORT MYERS | FL |
| 138444 | SADCJ2FX9LA645615 | Jaguar | F-PACE | ORLANDO | FL |
| 138445 | SADCJ2FX9LA645646 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138446 | SADCJ2FX9LA645694 | Jaguar | F-PACE | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138447 | SADCJ2FX9LA645811 | Jaguar | F-PACE | STERLING | VA |
| 138448 | SADCJ2FX9LA645890 | Jaguar | F-PACE | HARTFORD | CT |
| 138449 | SADCJ2FX9LA645906 | Jaguar | F-PACE | BURBANK | CA |
| 138450 | SADCJ2FXXKA601671 | Jaguar | F-PACE | MIAMI | FL |
| 138451 | SADCJ2FXXKA601721 | Jaguar | F-PACE | DES PLAINES | US |
| 138452 | SADCJ2FXXKA601752 | Jaguar | F-PACE | W DEPTFORD | NJ |
| 138453 | SADCJ2FXXKA601783 | Jaguar | F-PACE | RONKONKOMA | NY |
| 138454 | SADCJ2FXXKA601878 | Jaguar | F-PACE | KNOXVILLE | TN |
| 138455 | SADCJ2FXXKA601895 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138456 | SADCJ2FXXKA602044 | Jaguar | F-PACE | EL SEGUNDO | CA |
| 138457 | SADCJ2FXXKA602142 | Jaguar | F-PACE | DAYTONA BEACH | FL |
| 138458 | SADCJ2FXXKA602187 | Jaguar | F-PACE | Stone Mountain | GA |
| 138459 | SADCJ2FXXKA603209 | Jaguar | F-PACE | Anaheim | CA |
| 138460 | SADCJ2FXXKA603338 | Jaguar | F-PACE | JACKSON | MS |
| 138461 | SADCJ2FXXKA605719 | Jaguar | F-PACE | SANTA ANA | CA |
| 138462 | SADCJ2FXXKA605722 | Jaguar | F-PACE | PHOENIX | AZ |
| 138463 | SADCJ2FXXLA644361 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138464 | SADCJ2FXXLA644408 | Jaguar | F-PACE | CHICAGO | IL |
| 138465 | SADCJ2FXXLA644523 | Jaguar | F-PACE | DENVER | CO |
| 138466 | SADCJ2FXXLA644537 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138467 | SADCJ2FXXLA644554 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138468 | SADCJ2FXXLA645333 | Jaguar | F-PACE | MALDEN | MA |
| 138469 | SADCJ2FXXLA645347 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138470 | SADCJ2FXXLA645378 | Jaguar | F-PACE | Miami | FL |
| 138471 | SADCJ2FXXLA645476 | Jaguar | F-PACE | DENVER | CO |
| 138472 | SADCJ2FXXLA645560 | Jaguar | F-PACE | BOSTON | MA |
| 138473 | SADCJ2FXXLA645607 | Jaguar | F-PACE | WARWICK | RI |
| 138474 | SADCJ2FXXLA645641 | Jaguar | F-PACE | RALIEGH | NC |
| 138475 | SADCJ2FXXLA645669 | Jaguar | F-PACE | Miami | FL |
| 138476 | SADCJ2FXXLA645672 | Jaguar | F-PACE | STERLING | VA |
| 138477 | SADCS2FX0KA601644 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138478 | SADCS2FX0KA601658 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138479 | SADCS2FX0KA601661 | Jaguar | F-PACE | NASHVILLE | TN |
| 138480 | SADCS2FX0KA601787 | Jaguar | F-PACE | BOSTON | MA |
| 138481 | SADCS2FX0KA601837 | Jaguar | F-PACE | North Dighton | MA |
| 138482 | SADCS2FX0KA601854 | Jaguar | F-PACE | ORLANDO | FL |
| 138483 | SADCS2FX0KA602177 | Jaguar | F-PACE | STERLING | VA |
| 138484 | SADCS2FX0KA603023 | Jaguar | F-PACE | PHOENIX | AZ |
| 138485 | SADCS2FX0KA606486 | Jaguar | F-PACE | DENVER | CO |
| 138486 | SADCS2FX0KA606505 | Jaguar | F-PACE | DENVER | CO |
| 138487 | SADCS2FX0KA606519 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138488 | SADCS2FX0KA606746 | Jaguar | F-PACE | DALLAS | TX |
| 138489 | SADCS2FX0LA639540 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138490 | SADCS2FX0LA642972 | Jaguar | F-PACE | ORLANDO | FL |
| 138491 | SADCS2FX0LA643068 | Jaguar | F-PACE | ORLANDO | FL |
| 138492 | SADCS2FX0LA643202 | Jaguar | F-PACE | ORLANDO | FL |
| 138493 | SADCS2FX0LA643264 | Jaguar | F-PACE | MIAMI | FL |
| 138494 | SADCS2FX0LA643295 | Jaguar | F-PACE | DENVER | CO |
| 138495 | SADCS2FX0LA644074 | Jaguar | F-PACE | ONTARIO | CA |
| 138496 | SADCS2FX0LA644155 | Jaguar | F-PACE | PHOENIX | AZ |
| 138497 | SADCS2FX0LA644284 | Jaguar | F-PACE | FORT MYERS | FL |
| 138498 | SADCS2FX0LA644320 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138499 | SADCS2FX0LA644561 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138500 | SADCS2FX0LA644575 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138501 | SADCS2FX0LA644690 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138502 | SADCS2FX0LA644740 | Jaguar | F-PACE | SEATAC | WA |
| 138503 | SADCS2FX0LA644771 | Jaguar | F-PACE | PORTLAND | OR |
| 138504 | SADCS2FX0LA644821 | Jaguar | F-PACE | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138505 | SADCS2FX0LA645287 | Jaguar | F-PACE | PHOENIX | AZ |
| 138506 | SADCS2FX0LA645421 | Jaguar | F-PACE | BOSTON | MA |
| 138507 | SADCS2FX0LA645502 | Jaguar | F-PACE | CHARLESTON | SC |
| 138508 | SADCS2FX0LA645516 | Jaguar | F-PACE | CHARLESTON | SC |
| 138509 | SADCS2FX0LA645676 | Jaguar | F-PACE | PORTLAND | ME |
| 138510 | SADCS2FX0LA645757 | Jaguar | F-PACE | CHARLESTON | SC |
| 138511 | SADCS2FX0LA645810 | Jaguar | F-PACE | OAKLAND | CA |
| 138512 | SADCS2FX0LA645869 | Jaguar | F-PACE | STERLING | VA |
| 138513 | SADCS2FX0LA645872 | Jaguar | F-PACE | NEWARK | NJ |
| 138514 | SADCS2FX1KA601667 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138515 | SADCS2FX1KA601684 | Jaguar | F-PACE | FORT MYERS | FL |
| 138516 | SADCS2FX1KA601698 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138517 | SADCS2FX1KA601703 | Jaguar | F-PACE | MIAMI | FL |
| 138518 | SADCS2FX1KA601717 | Jaguar | F-PACE | MIAMI | FL |
| 138519 | SADCS2FX1KA601720 | Jaguar | F-PACE | ROCHESTER | NY |
| 138520 | SADCS2FX1KA601779 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138521 | SADCS2FX1KA601815 | Jaguar | F-PACE | BOSTON | MA |
| 138522 | SADCS2FX1KA601927 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138523 | SADCS2FX1KA601961 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138524 | SADCS2FX1KA602088 | Jaguar | F-PACE | BOSTON | MA |
| 138525 | SADCS2FX1KA602124 | Jaguar | F-PACE | BIRMINGHAN | AL |
| 138526 | SADCS2FX1KA602219 | Jaguar | F-PACE | BALTIMORE | MD |
| 138527 | SADCS2FX1KA602284 | Jaguar | F-PACE | RONKONKOMA | NY |
| 138528 | SADCS2FX1KA603905 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138529 | SADCS2FX1KA604018 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138530 | SADCS2FX1KA605685 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138531 | SADCS2FX1KA605704 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138532 | SADCS2FX1KA605802 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138533 | SADCS2FX1KA605850 | Jaguar | F-PACE | DENVER | CO |
| 138534 | SADCS2FX1LA639451 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138535 | SADCS2FX1LA640681 | Jaguar | F-PACE | FORT MYERS | FL |
| 138536 | SADCS2FX1LA642933 | Jaguar | F-PACE | MIAMI | FL |
| 138537 | SADCS2FX1LA643189 | Jaguar | F-PACE | ORLANDO | FL |
| 138538 | SADCS2FX1LA643192 | Jaguar | F-PACE | ORLANDO | FL |
| 138539 | SADCS2FX1LA644228 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138540 | SADCS2FX1LA644360 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138541 | SADCS2FX1LA644410 | Jaguar | F-PACE | DENVER | CO |
| 138542 | SADCS2FX1LA644438 | Jaguar | F-PACE | DENVER | CO |
| 138543 | SADCS2FX1LA644455 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138544 | SADCS2FX1LA644620 | Jaguar | F-PACE | FORT MYERS | FL |
| 138545 | SADCS2FX1LA644634 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138546 | SADCS2FX1LA644648 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138547 | SADCS2FX1LA644794 | Jaguar | F-PACE | SACRAMENTO | CA |
| 138548 | SADCS2FX1LA645279 | Jaguar | F-PACE | DALLAS | TX |
| 138549 | SADCS2FX1LA645489 | Jaguar | F-PACE | AUSTIN | TX |
| 138550 | SADCS2FX1LA645637 | Jaguar | F-PACE | CHARLESTON | SC |
| 138551 | SADCS2FX1LA645654 | Jaguar | F-PACE | MYRTLE BEACH | SC |
| 138552 | SADCS2FX1LA645721 | Jaguar | F-PACE | ORLANDO | FL |
| 138553 | SADCS2FX1LA645783 | Jaguar | F-PACE | STERLING | VA |
| 138554 | SADCS2FX1LA645833 | Jaguar | F-PACE | FORT MYERS | FL |
| 138555 | SADCS2FX1LA645850 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138556 | SADCS2FX1LA645895 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138557 | SADCS2FX2KA601645 | Jaguar | F-PACE | ORLANDO | FL |
| 138558 | SADCS2FX2KA601693 | Jaguar | F-PACE | SYRACUSE | NY |
| 138559 | SADCS2FX2KA601709 | Jaguar | F-PACE | BURBANK | CA |
| 138560 | SADCS2FX2KA601757 | Jaguar | F-PACE | NEW BERN | NC |
| 138561 | SADCS2FX2KA601760 | Jaguar | F-PACE | ALEXANDRIA | VA |
| 138562 | SADCS2FX2KA601869 | Jaguar | F-PACE | HARTFORD | CT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138563 | SADCS2FX2KA601886 | Jaguar | F-PACE | WOODSON TERRACE | MO |
| 138564 | SADCS2FX2KA601922 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138565 | SADCS2FX2KA601970 | Jaguar | F-PACE | PITTSBURGH | PA |
| 138566 | SADCS2FX2KA602018 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138567 | SADCS2FX2KA602035 | Jaguar | F-PACE | BALTIMORE | MD |
| 138568 | SADCS2FX2KA602228 | Jaguar | F-PACE | Clearwater | FL |
| 138569 | SADCS2FX2KA602293 | Jaguar | F-PACE | CHARLESTON | SC |
| 138570 | SADCS2FX2KA602830 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138571 | SADCS2FX2KA603119 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138572 | SADCS2FX2KA605145 | Jaguar | F-PACE | ONTARIO | CA |
| 138573 | SADCS2FX2KA605372 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138574 | SADCS2FX2KA605646 | Jaguar | F-PACE | INDIANAPOLIS | IN |
| 138575 | SADCS2FX2KA605663 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138576 | SADCS2FX2KA605727 | Jaguar | F-PACE | ONTARIO | CA |
| 138577 | SADCS2FX2KA605758 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138578 | SADCS2FX2KA605999 | Jaguar | F-PACE | Dallas | TX |
| 138579 | SADCS2FX2KA606070 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138580 | SADCS2FX2LA639278 | Jaguar | F-PACE | TAMPA | FL |
| 138581 | SADCS2FX2LA642889 | Jaguar | F-PACE | TAMPA | FL |
| 138582 | SADCS2FX2LA642892 | Jaguar | F-PACE | MIAMI | FL |
| 138583 | SADCS2FX2LA643170 | Jaguar | F-PACE | DENVER | CO |
| 138584 | SADCS2FX2LA643184 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138585 | SADCS2FX2LA643265 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138586 | SADCS2FX2LA643492 | Jaguar | F-PACE | MIAMI | FL |
| 138587 | SADCS2FX2LA644402 | Jaguar | F-PACE | PORTLAND | OR |
| 138588 | SADCS2FX2LA644528 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138589 | SADCS2FX2LA644657 | Jaguar | F-PACE | PORTLAND | OR |
| 138590 | SADCS2FX2LA644853 | Jaguar | F-PACE | SAN JOSE | CA |
| 138591 | SADCS2FX2LA645310 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138592 | SADCS2FX2LA645405 | Jaguar | F-PACE | ALBANY | N |
| 138593 | SADCS2FX2LA645467 | Jaguar | F-PACE | AUSTIN | TX |
| 138594 | SADCS2FX2LA645680 | Jaguar | F-PACE | CHARLESTON | SC |
| 138595 | SADCS2FX2LA645761 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138596 | SADCS2FX2LA645775 | Jaguar | F-PACE | CHARLESTON | SC |
| 138597 | SADCS2FX2LA645839 | Jaguar | F-PACE | BOSTON | MA |
| 138598 | SADCS2FX2LA645842 | Jaguar | F-PACE | Teterboro | NJ |
| 138599 | SADCS2FX3KA600827 | Jaguar | F-PACE | BOSTON | MA |
| 138600 | SADCS2FX3KA601685 | Jaguar | F-PACE | DETROIT | MI |
| 138601 | SADCS2FX3KA601718 | Jaguar | F-PACE | HARTFORD | CT |
| 138602 | SADCS2FX3KA601749 | Jaguar | F-PACE | MYRTLE BEACH | SC |
| 138603 | SADCS2FX3KA601797 | Jaguar | F-PACE | CHICAGO | IL |
| 138604 | SADCS2FX3KA601850 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138605 | SADCS2FX3KA601959 | Jaguar | F-PACE | ORLANDO | FL |
| 138606 | SADCS2FX3KA602013 | Jaguar | F-PACE | BLOOMINGTON | IL |
| 138607 | SADCS2FX3KA602092 | Jaguar | F-PACE | JAMAICA | NY |
| 138608 | SADCS2FX3KA602190 | Jaguar | F-PACE | EAST BOSTON | MA |
| 138609 | SADCS2FX3KA602299 | Jaguar | F-PACE | North Dighton | MA |
| 138610 | SADCS2FX3KA603100 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138611 | SADCS2FX3KA605591 | Jaguar | F-PACE | PICO RIVERA | CA |
| 138612 | SADCS2FX3KA605641 | Jaguar | F-PACE | Phoenix | AZ |
| 138613 | SADCS2FX3LA639225 | Jaguar | F-PACE | JACKSONVILLE | FL |
| 138614 | SADCS2FX3LA639578 | Jaguar | F-PACE | WINTER PARK | FL |
| 138615 | SADCS2FX3LA643114 | Jaguar | F-PACE | SARASOTA | FL |
| 138616 | SADCS2FX3LA643159 | Jaguar | F-PACE | ORLANDO | FL |
| 138617 | SADCS2FX3LA643307 | Jaguar | F-PACE | ORLANDO | FL |
| 138618 | SADCS2FX3LA644327 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138619 | SADCS2FX3LA644442 | Jaguar | F-PACE | BURBANK | CA |
| 138620 | SADCS2FX3LA644456 | Jaguar | F-PACE | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138621 | SADCS2FX3LA644506 | Jaguar | F-PACE | PORTLAND | OR |
| 138622 | SADCS2FX3LA644568 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138623 | SADCS2FX3LA644716 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138624 | SADCS2FX3LA645087 | Jaguar | F-PACE | BOSTON, LOGAN AP | MA |
| 138625 | SADCS2FX3LA645185 | Jaguar | F-PACE | AUSTIN | TX |
| 138626 | SADCS2FX3LA645204 | Jaguar | F-PACE | MIAMI | FL |
| 138627 | SADCS2FX3LA645221 | Jaguar | F-PACE | CHARLESTON | SC |
| 138628 | SADCS2FX3LA645381 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138629 | SADCS2FX3LA645431 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138630 | SADCS2FX3LA645459 | Jaguar | F-PACE | Atlanta | GA |
| 138631 | SADCS2FX3LA645610 | Jaguar | F-PACE | NEWARK | NJ |
| 138632 | SADCS2FX3LA645798 | Jaguar | F-PACE | STERLING | VA |
| 138633 | SADCS2FX3LA645803 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138634 | SADCS2FX3LA645817 | Jaguar | F-PACE | BOSTON | MA |
| 138635 | SADCS2FX3LA645834 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138636 | SADCS2FX4KA601744 | Jaguar | F-PACE | ONTARIO, RIVERSIDE | CA |
| 138637 | SADCS2FX4KA601839 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138638 | SADCS2FX4KA601968 | Jaguar | F-PACE | DAYTONA BEACH | FL |
| 138639 | SADCS2FX4KA602182 | Jaguar | F-PACE | WEST PALM BEACH | FL |
| 138640 | SADCS2FX4KA605552 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138641 | SADCS2FX4KA605731 | Jaguar | F-PACE | KANSAS CITY | MO |
| 138642 | SADCS2FX4KA605745 | Jaguar | F-PACE | PALM SPRINGS | CA |
| 138643 | SADCS2FX4KA605793 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138644 | SADCS2FX4KA606460 | Jaguar | F-PACE | Colorado Spring | CO |
| 138645 | SADCS2FX4KA606510 | Jaguar | F-PACE | DENVER | CO |
| 138646 | SADCS2FX4LA643011 | Jaguar | F-PACE | RALEIGH | NC |
| 138647 | SADCS2FX4LA643199 | Jaguar | F-PACE | DENVER | CO |
| 138648 | SADCS2FX4LA643204 | Jaguar | F-PACE | ORLANDO | FL |
| 138649 | SADCS2FX4LA643297 | Jaguar | F-PACE | WINTER PARK | FL |
| 138650 | SADCS2FX4LA643476 | Jaguar | F-PACE | PENSACOLA | FL |
| 138651 | SADCS2FX4LA644403 | Jaguar | F-PACE | PORTLAND | OR |
| 138652 | SADCS2FX4LA644451 | Jaguar | F-PACE | SEATAC | WA |
| 138653 | SADCS2FX4LA644482 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138654 | SADCS2FX4LA645325 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138655 | SADCS2FX4LA645440 | Jaguar | F-PACE | NEWARK | NJ |
| 138656 | SADCS2FX4LA645549 | Jaguar | F-PACE | STERLING | VA |
| 138657 | SADCS2FX4LA645633 | Jaguar | F-PACE | NEW YORK CITY | NY |
| 138658 | SADCS2FX4LA645650 | Jaguar | F-PACE | CHARLESTON | SC |
| 138659 | SADCS2FX4LA645714 | Jaguar | F-PACE | CHARLESTON | SC |
| 138660 | SADCS2FX4LA645888 | Jaguar | F-PACE | RALEIGH | NC |
| 138661 | SADCS2FX4LA645891 | Jaguar | F-PACE | NEW YORK CITY | NY |
| 138662 | SADCS2FX5KA601820 | Jaguar | F-PACE | STERLING | VA |
| 138663 | SADCS2FX5KA601882 | Jaguar | F-PACE | NORFOLK | VA |
| 138664 | SADCS2FX5KA601929 | Jaguar | F-PACE | FORT MYERS | FL |
| 138665 | SADCS2FX5KA602076 | Jaguar | F-PACE | SAINT PAUL | MN |
| 138666 | SADCS2FX5KA602983 | Jaguar | F-PACE | DENVER | CO |
| 138667 | SADCS2FX5KA603423 | Jaguar | F-PACE | PORTLAND | OR |
| 138668 | SADCS2FX5KA603647 | Jaguar | F-PACE | SALT LAKE CITY | US |
| 138669 | SADCS2FX5KA604510 | Jaguar | F-PACE | DENVER | CO |
| 138670 | SADCS2FX5KA605639 | Jaguar | F-PACE | SEATAC | WA |
| 138671 | SADCS2FX5KA606080 | Jaguar | F-PACE | DENVER | CO |
| 138672 | SADCS2FX5KA606760 | Jaguar | F-PACE | BURBANK | CA |
| 138673 | SADCS2FX5LA639274 | Jaguar | F-PACE | TAMPA | FL |
| 138674 | SADCS2FX5LA642885 | Jaguar | F-PACE | MIAMI | FL |
| 138675 | SADCS2FX5LA642935 | Jaguar | F-PACE | TAMPA | US |
| 138676 | SADCS2FX5LA643079 | Jaguar | F-PACE | ORLANDO | FL |
| 138677 | SADCS2FX5LA643163 | Jaguar | F-PACE | ORLANDO | FL |
| 138678 | SADCS2FX5LA643194 | Jaguar | F-PACE | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138679 | SADCS2FX5LA643244 | Jaguar | F-PACE | DENVER | CO |
| 138680 | SADCS2FX5LA643325 | Jaguar | F-PACE | ORLANDO | FL |
| 138681 | SADCS2FX5LA644149 | Jaguar | F-PACE | SEATAC | WA |
| 138682 | SADCS2FX5LA644152 | Jaguar | F-PACE | SEATAC | WA |
| 138683 | SADCS2FX5LA644233 | Jaguar | F-PACE | SEATAC | WA |
| 138684 | SADCS2FX5LA644443 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138685 | SADCS2FX5LA644457 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138686 | SADCS2FX5LA644734 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138687 | SADCS2FX5LA644751 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138688 | SADCS2FX5LA644796 | Jaguar | F-PACE | ATLANTA | GA |
| 138689 | SADCS2FX5LA645236 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138690 | SADCS2FX5LA645365 | Jaguar | F-PACE | CHARLESTON | SC |
| 138691 | SADCS2FX5LA645382 | Jaguar | F-PACE | HARTFORD | CT |
| 138692 | SADCS2FX5LA645494 | Jaguar | F-PACE | BRONX | NY |
| 138693 | SADCS2FX5LA645527 | Jaguar | F-PACE | AUSTIN | TX |
| 138694 | SADCS2FX5LA645611 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138695 | SADCS2FX5LA645835 | Jaguar | F-PACE | LOUISVILLE | KY |
| 138696 | SADCS2FX5LA645849 | Jaguar | F-PACE | AUSTIN | TX |
| 138697 | SADCS2FX5LA645902 | Jaguar | F-PACE | BOSTON | MA |
| 138698 | SADCS2FX6KA601695 | Jaguar | F-PACE | MIAMI | FL |
| 138699 | SADCS2FX6KA601700 | Jaguar | F-PACE | OAKLAND | CA |
| 138700 | SADCS2FX6KA601731 | Jaguar | F-PACE | DES MOINES | IA |
| 138701 | SADCS2FX6KA601776 | Jaguar | F-PACE | PARAMUS | US |
| 138702 | SADCS2FX6KA601826 | Jaguar | F-PACE | STERLING | VA |
| 138703 | SADCS2FX6KA601860 | Jaguar | F-PACE | TAMPA | FL |
| 138704 | SADCS2FX6KA601907 | Jaguar | F-PACE | PORTLAND | ME |
| 138705 | SADCS2FX6KA601938 | Jaguar | F-PACE | STERLING | VA |
| 138706 | SADCS2FX6KA601955 | Jaguar | F-PACE | ORLANDO | FL |
| 138707 | SADCS2FX6KA602071 | Jaguar | F-PACE | MANCHESTER | US |
| 138708 | SADCS2FX6KA602135 | Jaguar | F-PACE | NEW BERN | NC |
| 138709 | SADCS2FX6KA602149 | Jaguar | F-PACE | HARTFORD | CT |
| 138710 | SADCS2FX6KA602295 | Jaguar | F-PACE | DENVER | CO |
| 138711 | SADCS2FX6KA603124 | Jaguar | F-PACE | DENVER | CO |
| 138712 | SADCS2FX6KA603818 | Jaguar | F-PACE | DENVER | CO |
| 138713 | SADCS2FX6KA605651 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138714 | SADCS2FX6LA642989 | Jaguar | F-PACE | FT. LAUDERDALE | FL |
| 138715 | SADCS2FX6LA643303 | Jaguar | F-PACE | NEWARK | NJ |
| 138716 | SADCS2FX6LA644211 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138717 | SADCS2FX6LA644290 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138718 | SADCS2FX6LA644399 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138719 | SADCS2FX6LA644452 | Jaguar | F-PACE | SEATAC | WA |
| 138720 | SADCS2FX6LA644614 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138721 | SADCS2FX6LA644743 | Jaguar | F-PACE | DENVER | CO |
| 138722 | SADCS2FX6LA645200 | Jaguar | F-PACE | BOSTON | MA |
| 138723 | SADCS2FX6LA645584 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138724 | SADCS2FX6LA645715 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138725 | SADCS2FX6LA645830 | Jaguar | F-PACE | AUSTIN | TX |
| 138726 | SADCS2FX7KA601690 | Jaguar | F-PACE | GREENSBORO | NC |
| 138727 | SADCS2FX7KA601706 | Jaguar | F-PACE | BOSTON | MA |
| 138728 | SADCS2FX7KA601723 | Jaguar | F-PACE | Teterboro | NJ |
| 138729 | SADCS2FX7KA601916 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138730 | SADCS2FX7KA601981 | Jaguar | F-PACE | SARASOTA | FL |
| 138731 | SADCS2FX7KA602175 | Jaguar | F-PACE | Teterboro | NJ |
| 138732 | SADCS2FX7KA604623 | Jaguar | F-PACE | DENVER | CO |
| 138733 | SADCS2FX7KA604900 | Jaguar | F-PACE | DENVER | CO |
| 138734 | SADCS2FX7KA605724 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138735 | SADCS2FX7KA606016 | Jaguar | F-PACE | LOS ANGELES AP | CA |
| 138736 | SADCS2FX7KA606498 | Jaguar | F-PACE | DENVER | CO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 138737 | SADCS2FX7LA643181 | Jaguar | F-PACE | DENVER | CO |
| 138738 | SADCS2FX7LA643391 | Jaguar | F-PACE | ORLANDO | FL |
| 138739 | SADCS2FX7LA644234 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138740 | SADCS2FX7LA644380 | Jaguar | F-PACE | PICO RIVERA | CA |
| 138741 | SADCS2FX7LA644492 | Jaguar | F-PACE | SEATAC | WA |
| 138742 | SADCS2FX7LA644590 | Jaguar | F-PACE | LOUISVILLE | KY |
| 138743 | SADCS2FX7LA644640 | Jaguar | F-PACE | Cerritos | CA |
| 138744 | SADCS2FX7LA644671 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138745 | SADCS2FX7LA644685 | Jaguar | F-PACE | SEATAC | WA |
| 138746 | SADCS2FX7LA644783 | Jaguar | F-PACE | SAN DIEGO | CA |
| 138747 | SADCS2FX7LA644816 | Jaguar | F-PACE | DENVER | CO |
| 138748 | SADCS2FX7LA645156 | Jaguar | F-PACE | RONKONKOMA | NY |
| 138749 | SADCS2FX7LA645237 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138750 | SADCS2FX7LA645304 | Jaguar | F-PACE | ROCHESTER | NY |
| 138751 | SADCS2FX7LA645366 | Jaguar | F-PACE | BOSTON | MA |
| 138752 | SADCS2FX7LA645464 | Jaguar | F-PACE | NEWARK | NJ |
| 138753 | SADCS2FX7LA645495 | Jaguar | F-PACE | BOSTON | MA |
| 138754 | SADCS2FX7LA645562 | Jaguar | F-PACE | BOSTON | MA |
| 138755 | SADCS2FX7LA645657 | Jaguar | F-PACE | CHARLESTON | SC |
| 138756 | SADCS2FX7LA645738 | Jaguar | F-PACE | WHITE PLAINS | NY |
| 138757 | SADCS2FX7LA645819 | Jaguar | F-PACE | RALEIGH | NC |
| 138758 | SADCS2FX7LA645822 | Jaguar | F-PACE | SOUTH SAN FRANC | CA |
| 138759 | SADCS2FX7LA645884 | Jaguar | F-PACE | STERLING | VA |
| 138760 | SADCS2FX8KA601665 | Jaguar | F-PACE | STERLING | US |
| 138761 | SADCS2FX8KA601746 | Jaguar | F-PACE | WHITE PLAINS | NY |
| 138762 | SADCS2FX8KA601763 | Jaguar | F-PACE | MIAMI | FL |
| 138763 | SADCS2FX8KA601892 | Jaguar | F-PACE | WARWICK | RI |
| 138764 | SADCS2FX8KA601911 | Jaguar | F-PACE | SAINT LOUIS | MO |
| 138765 | SADCS2FX8KA602010 | Jaguar | F-PACE | JACKSONVILLE | FL |
| 138766 | SADCS2FX8KA602153 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138767 | SADCS2FX8KA602993 | Jaguar | F-PACE | Ocoee | FL |
| 138768 | SADCS2FX8KA603867 | Jaguar | F-PACE | DENVER | CO |
| 138769 | SADCS2FX8KA603884 | Jaguar | F-PACE | DENVER | CO |
| 138770 | SADCS2FX8KA605697 | Jaguar | F-PACE | TUCSON | AZ |
| 138771 | SADCS2FX8KA605778 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138772 | SADCS2FX8KA606011 | Jaguar | F-PACE | DENVER | CO |
| 138773 | SADCS2FX8LA642976 | Jaguar | F-PACE | FORT MYERS | FL |
| 138774 | SADCS2FX8LA643187 | Jaguar | F-PACE | DENVER | CO |
| 138775 | SADCS2FX8LA643206 | Jaguar | F-PACE | DENVER | CO |
| 138776 | SADCS2FX8LA643237 | Jaguar | F-PACE | ORLANDO | FL |
| 138777 | SADCS2FX8LA643268 | Jaguar | F-PACE | DENVER | CO |
| 138778 | SADCS2FX8LA644145 | Jaguar | F-PACE | FORT MYERS | FL |
| 138779 | SADCS2FX8LA644162 | Jaguar | F-PACE | SEATAC | WA |
| 138780 | SADCS2FX8LA644291 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138781 | SADCS2FX8LA644372 | Jaguar | F-PACE | PORTLAND | OR |
| 138782 | SADCS2FX8LA644386 | Jaguar | F-PACE | DENVER | CO |
| 138783 | SADCS2FX8LA644470 | Jaguar | F-PACE | DENVER | CO |
| 138784 | SADCS2FX8LA644503 | Jaguar | F-PACE | DENVER | CO |
| 138785 | SADCS2FX8LA644548 | Jaguar | F-PACE | DENVER | CO |
| 138786 | SADCS2FX8LA644596 | Jaguar | F-PACE | FORT MYERS | FL |
| 138787 | SADCS2FX8LA644789 | Jaguar | F-PACE | DENVER | CO |
| 138788 | SADCS2FX8LA644792 | Jaguar | F-PACE | FORT MYERS | FL |
| 138789 | SADCS2FX8LA644811 | Jaguar | F-PACE | PORTLAND | OR |
| 138790 | SADCS2FX8LA645246 | Jaguar | F-PACE | NEW YORK CITY | NY |
| 138791 | SADCS2FX8LA645425 | Jaguar | F-PACE | STERLING | VA |
| 138792 | SADCS2FX8LA645439 | Jaguar | F-PACE | MANCHESTER | US |
| 138793 | SADCS2FX8LA645652 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138794 | SADCS2FX8LA645697 | Jaguar | F-PACE | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138795 | SADCS2FX8LA645795 | Jaguar | F-PACE | ORLANDO | FL |
| 138796 | SADCS2FX8LA645800 | Jaguar | F-PACE | NEW YORK CITY | NY |
| 138797 | SADCS2FX9KA601691 | Jaguar | F-PACE | JAMAICA | NY |
| 138798 | SADCS2FX9KA601755 | Jaguar | F-PACE | MIAMI | FL |
| 138799 | SADCS2FX9KA601836 | Jaguar | F-PACE | Pheonix | AZ |
| 138800 | SADCS2FX9KA601867 | Jaguar | F-PACE | N. Palm Beach | FL |
| 138801 | SADCS2FX9KA601898 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138802 | SADCS2FX9KA601920 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138803 | SADCS2FX9KA602016 | Jaguar | F-PACE | NEWARK | NJ |
| 138804 | SADCS2FX9KA602033 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138805 | SADCS2FX9KA602131 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138806 | SADCS2FX9KA602193 | Jaguar | F-PACE | Leesburg | VA |
| 138807 | SADCS2FX9KA602260 | Jaguar | F-PACE | ATLANTA | GA |
| 138808 | SADCS2FX9KA602310 | Jaguar | F-PACE | BOSTON | MA |
| 138809 | SADCS2FX9KA602971 | Jaguar | F-PACE | DENVER | CO |
| 138810 | SADCS2FX9KA603473 | Jaguar | F-PACE | DENVER | CO |
| 138811 | SADCS2FX9KA604204 | Jaguar | F-PACE | GYPSUM | CO |
| 138812 | SADCS2FX9KA605661 | Jaguar | F-PACE | SALT LAKE CITY | US |
| 138813 | SADCS2FX9KA606051 | Jaguar | F-PACE | DENVER | CO |
| 138814 | SADCS2FX9LA643196 | Jaguar | F-PACE | JACKSONVILLE | FL |
| 138815 | SADCS2FX9LA643232 | Jaguar | F-PACE | ALBUQERQUE | NM |
| 138816 | SADCS2FX9LA643411 | Jaguar | F-PACE | SARASOTA | FL |
| 138817 | SADCS2FX9LA644543 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138818 | SADCS2FX9LA644767 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138819 | SADCS2FX9LA645238 | Jaguar | F-PACE | NEW ORLEANS | LA |
| 138820 | SADCS2FX9LA645420 | Jaguar | F-PACE | CHARLESTON | SC |
| 138821 | SADCS2FX9LA645532 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138822 | SADCS2FX9LA645675 | Jaguar | F-PACE | BOSTON | MA |
| 138823 | SADCS2FX9LA645692 | Jaguar | F-PACE | NEWARK | NJ |
| 138824 | SADCS2FX9LA645725 | Jaguar | F-PACE | SAVANNAH | GA |
| 138825 | SADCS2FX9LA645787 | Jaguar | F-PACE | Atlanta | GA |
| 138826 | SADCS2FX9LA645871 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138827 | SADCS2FXXKA601697 | Jaguar | F-PACE | STERLING | VA |
| 138828 | SADCS2FXXKA601876 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138829 | SADCS2FXXKA602834 | Jaguar | F-PACE | Burlingame | CA |
| 138830 | SADCS2FXXKA603918 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138831 | SADCS2FXXKA605670 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138832 | SADCS2FXXKA605751 | Jaguar | F-PACE | SAN FRANCISCO | CA |
| 138833 | SADCS2FXXKA606480 | Jaguar | F-PACE | DENVER | CO |
| 138834 | SADCS2FXXKA606494 | Jaguar | F-PACE | LAS VEGAS | NV |
| 138835 | SADCS2FXXLA643403 | Jaguar | F-PACE | ORLANDO | FL |
| 138836 | SADCS2FXXLA644096 | Jaguar | F-PACE | PORTLAND | OR |
| 138837 | SADCS2FXXLA644258 | Jaguar | F-PACE | PORTLAND | OR |
| 138838 | SADCS2FXXLA644373 | Jaguar | F-PACE | BURBANK | CA |
| 138839 | SADCS2FXXLA644504 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138840 | SADCS2FXXLA644521 | Jaguar | F-PACE | SEATAC | WA |
| 138841 | SADCS2FXXLA644566 | Jaguar | F-PACE | SEATAC | WA |
| 138842 | SADCS2FXXLA644647 | Jaguar | F-PACE | SANTA BARBARA | CA |
| 138843 | SADCS2FXXLA644695 | Jaguar | F-PACE | DENVER | CO |
| 138844 | SADCS2FXXLA644731 | Jaguar | F-PACE | LOS ANGELES | CA |
| 138845 | SADCS2FXXLA644762 | Jaguar | F-PACE | CHATTANOOGA | TN |
| 138846 | SADCS2FXXLA644812 | Jaguar | F-PACE | SEATAC | WA |
| 138847 | SADCS2FXXLA645314 | Jaguar | F-PACE | WARWICK | RI |
| 138848 | SADCS2FXXLA645328 | Jaguar | F-PACE | PHILADELPHIA | PA |
| 138849 | SADCS2FXXLA645359 | Jaguar | F-PACE | FORT LAUDERDALE | FL |
| 138850 | SADCS2FXXLA645412 | Jaguar | F-PACE | BALTIMORE | MD |
| 138851 | SADCS2FXXLA645538 | Jaguar | F-PACE | SAN JOSE | CA |
| 138852 | SADCS2FXXLA645541 | Jaguar | F-PACE | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 138853 | SADCS2FXXLA645555 | Jaguar | F-PACE | CHARLESTON | SC |
| 138854 | SADCS2FXXLA645572 | Jaguar | F-PACE | BOSTON | MA |
| 138855 | SADCS2FXXLA645684 | Jaguar | F-PACE | CHARLOTTE | NC |
| 138856 | SADCS2FXXLA645779 | Jaguar | F-PACE | AUSTIN | TX |
| 138857 | SADCS2FXXLA645815 | Jaguar | F-PACE | NEWARK | NJ |
| 138858 | SADCS2FXXLA645846 | Jaguar | F-PACE | WHITE PLAINS | NY |
| 138859 | SAJAE4BG1HA966260 | Jaguar | XE | SAN FRANCISCO | CA |
| 138860 | SAJAE4BG4HA963501 | Jaguar | XE | Los Angeles | CA |
| 138861 | SAJAE4BG4HA966849 | Jaguar | XE | North Las Vegas | NV |
| 138862 | SAJAE4BG5HA965452 | Jaguar | XE | LOS ANGELES | CA |
| 138863 | SAJAE4BG6HA964875 | Jaguar | XE | SOUTH SAN FRANC | CA |
| 138864 | SAJAR4FX0KCP51673 | Jaguar | XE | BALTIMORE | MD |
| 138865 | SAJAR4FX0KCP51737 | Jaguar | XE | Des Plaines | IL |
| 138866 | SAJAR4FX0KCP51804 | Jaguar | XE | SARASOTA | FL |
| 138867 | SAJAR4FX0KCP52077 | Jaguar | XE | NEWARK | NJ |
| 138868 | SAJAR4FX0KCP52211 | Jaguar | XE | CLEVELAND | OH |
| 138869 | SAJAR4FX0KCP52659 | Jaguar | XE | Portland | OR |
| 138870 | SAJAR4FX0KCP52662 | Jaguar | XE | LOS ANGELES | CA |
| 138871 | SAJAR4FX0KCP52743 | Jaguar | XE | CHARLOTTE | NC |
| 138872 | SAJAR4FX0KCP52757 | Jaguar | XE | CHICAGO | IL |
| 138873 | SAJAR4FX0KCP52788 | Jaguar | XE | BLOOMINGTON | IL |
| 138874 | SAJAR4FX1KCP51729 | Jaguar | XE | SAINT LOUIS | MO |
| 138875 | SAJAR4FX1KCP51746 | Jaguar | XE | NEWARK | NJ |
| 138876 | SAJAR4FX1KCP52055 | Jaguar | XE | NEWARK | NJ |
| 138877 | SAJAR4FX1KCP52363 | Jaguar | XE | FORT LAUDERDALE | FL |
| 138878 | SAJAR4FX1KCP52377 | Jaguar | XE | PORTLAND | ME |
| 138879 | SAJAR4FX1KCP52380 | Jaguar | XE | SARASOTA | FL |
| 138880 | SAJAR4FX1KCP52461 | Jaguar | XE | MIAMI | FL |
| 138881 | SAJAR4FX1KCP52492 | Jaguar | XE | NEWARK | NJ |
| 138882 | SAJAR4FX1KCP52766 | Jaguar | XE | LOS ANGELES | CA |
| 138883 | SAJAR4FX1KCP52783 | Jaguar | XE | OAKLAND | CA |
| 138884 | SAJAR4FX1KCP52847 | Jaguar | XE | SALT LAKE CITY | US |
| 138885 | SAJAR4FX1KCP52864 | Jaguar | XE | FORT MYERS | FL |
| 138886 | SAJAR4FX2KCP51707 | Jaguar | XE | PITTSBURGH | PA |
| 138887 | SAJAR4FX2KCP51724 | Jaguar | XE | STERLING | VA |
| 138888 | SAJAR4FX2KCP51786 | Jaguar | XE | BRONX | NY |
| 138889 | SAJAR4FX2KCP51819 | Jaguar | XE | Austin | TX |
| 138890 | SAJAR4FX2KCP51982 | Jaguar | XE | PITTSBURGH | PA |
| 138891 | SAJAR4FX2KCP52209 | Jaguar | XE | Jacksonville | FL |
| 138892 | SAJAR4FX2KCP52551 | Jaguar | XE | FORT LAUDERDALE | FL |
| 138893 | SAJAR4FX2KCP52579 | Jaguar | XE | WEST PALM BEACH | FL |
| 138894 | SAJAR4FX2KCP52601 | Jaguar | XE | FAYETTEVILLE | GA |
| 138895 | SAJAR4FX2KCP52615 | Jaguar | XE | ORLANDO | FL |
| 138896 | SAJAR4FX2KCP52730 | Jaguar | XE | Rogersville | MO |
| 138897 | SAJAR4FX2KCP52761 | Jaguar | XE | SAN ANTONIO | TX |
| 138898 | SAJAR4FX2KCP52839 | Jaguar | XE | CLEVELAND | OH |
| 138899 | SAJAR4FX2KCP52856 | Jaguar | XE | SAN JOSE | CA |
| 138900 | SAJAR4FX2KCP52873 | Jaguar | XE | ATLANTA | GA |
| 138901 | SAJAR4FX3KCP51781 | Jaguar | XE | STERLING | VA |
| 138902 | SAJAR4FX3KCP51828 | Jaguar | XE | Leesburg | VA |
| 138903 | SAJAR4FX3KCP51991 | Jaguar | XE | CLEVELAND | OH |
| 138904 | SAJAR4FX3KCP52171 | Jaguar | XE | ST Paul | MN |
| 138905 | SAJAR4FX3KCP52364 | Jaguar | XE | CLEVELAND | OH |
| 138906 | SAJAR4FX3KCP52378 | Jaguar | XE | MIAMI | FL |
| 138907 | SAJAR4FX3KCP52445 | Jaguar | XE | DANIA | FL |
| 138908 | SAJAR4FX3KCP52462 | Jaguar | XE | BIRMINGHAM | AL |
| 138909 | SAJAR4FX3KCP52588 | Jaguar | XE | Clearwater | FL |
| 138910 | SAJAR4FX3KCP52705 | Jaguar | XE | SEATAC | WA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138911 | SAJAR4FX3KCP52736 | Jaguar | XE | SAN DIEGO | CA |
| 138912 | SAJAR4FX3KCP52770 | Jaguar | XE | ONTARIO | CA |
| 138913 | SAJAR4FX3KCP52820 | Jaguar | XE | Dallas | TX |
| 138914 | SAJAR4FX3KCP52929 | Jaguar | XE | LAS VEGAS | NV |
| 138915 | SAJAR4FX4KCP51773 | Jaguar | XE | RICHMOND | VA |
| 138916 | SAJAR4FX4KCP52079 | Jaguar | XE | Hebron | KY |
| 138917 | SAJAR4FX4KCP52390 | Jaguar | XE | PHILADELPHIA | PA |
| 138918 | SAJAR4FX4KCP52437 | Jaguar | XE | FORT LAUDERDALE | FL |
| 138919 | SAJAR4FX4KCP52440 | Jaguar | XE | Tampa | FL |
| 138920 | SAJAR4FX4KCP52468 | Jaguar | XE | ORLANDO | FL |
| 138921 | SAJAR4FX4KCP52485 | Jaguar | XE | AMARILLO | US |
| 138922 | SAJAR4FX4KCP52499 | Jaguar | XE | FORT LAUDERDALE | FL |
| 138923 | SAJAR4FX4KCP52535 | Jaguar | XE | WEST PALM BEACH | FL |
| 138924 | SAJAR4FX4KCP52664 | Jaguar | XE | CHICAGO | IL |
| 138925 | SAJAR4FX4KCP52700 | Jaguar | XE | ALBUQUERQUE | NM |
| 138926 | SAJAR4FX4KCP52714 | Jaguar | XE | OAKLAND | CA |
| 138927 | SAJAR4FX4KCP52793 | Jaguar | XE | LOS ANGELES | CA |
| 138928 | SAJAR4FX5KCP52043 | Jaguar | XE | SOUTHEAST DST OFFC | OK |
| 138929 | SAJAR4FX5KCP52124 | Jaguar | XE | RALIEGH | NC |
| 138930 | SAJAR4FX5KCP52205 | Jaguar | XE | BALTIMORE | MD |
| 138931 | SAJAR4FX5KCP52334 | Jaguar | XE | PANAMA CITY | FL |
| 138932 | SAJAR4FX5KCP52351 | Jaguar | XE | PHILADELPHIA | PA |
| 138933 | SAJAR4FX5KCP52415 | Jaguar | XE | NORFOLK | VA |
| 138934 | SAJAR4FX5KCP52463 | Jaguar | XE | ATLANTA | GA |
| 138935 | SAJAR4FX5KCP52477 | Jaguar | XE | FORT MYERS | FL |
| 138936 | SAJAR4FX5KCP52544 | Jaguar | XE | TAMPA | FL |
| 138937 | SAJAR4FX5KCP52589 | Jaguar | XE | SALT LAKE CITY | UT |
| 138938 | SAJAR4FX5KCP52656 | Jaguar | XE | Kent | WA |
| 138939 | SAJAR4FX5KCP52737 | Jaguar | XE | OAKLAND | CA |
| 138940 | SAJAR4FX5KCP52799 | Jaguar | XE | DALLAS | TX |
| 138941 | SAJAR4FX5KCP52804 | Jaguar | XE | FORT LAUDERDALE | FL |
| 138942 | SAJAR4FX5KCP52849 | Jaguar | XE | CHARLOTTE | NC |
| 138943 | SAJAR4FX5KCP52866 | Jaguar | XE | Aurora | CO |
| 138944 | SAJAR4FX5KCP52883 | Jaguar | XE | Cerritos | CA |
| 138945 | SAJAR4FX5KCP52902 | Jaguar | XE | BURBANK | CA |
| 138946 | SAJAR4FX6KCP51788 | Jaguar | XE | CHARLOTTE | NC |
| 138947 | SAJAR4FX6KCP52018 | Jaguar | XE | NEWARK | NJ |
| 138948 | SAJAR4FX6KCP52357 | Jaguar | XE | FORT MYERS | FL |
| 138949 | SAJAR4FX6KCP52407 | Jaguar | XE | Ft. Myers | FL |
| 138950 | SAJAR4FX6KCP52472 | Jaguar | XE | Orlando | FL |
| 138951 | SAJAR4FX6KCP52519 | Jaguar | XE | ORLANDO | FL |
| 138952 | SAJAR4FX6KCP52567 | Jaguar | XE | PHOENIX | AZ |
| 138953 | SAJAR4FX6KCP52570 | Jaguar | XE | Pheonix | AZ |
| 138954 | SAJAR4FX6KCP52617 | Jaguar | XE | DAYTONA BEACH | FL |
| 138955 | SAJAR4FX6KCP52665 | Jaguar | XE | SAN FRANCISCO | CA |
| 138956 | SAJAR4FX6KCP52777 | Jaguar | XE | NORFOLK | VA |
| 138957 | SAJAR4FX6KCP52813 | Jaguar | XE | SAN DIEGO | CA |
| 138958 | SAJAR4FX6KCP52875 | Jaguar | XE | DENVER | CO |
| 138959 | SAJAR4FX6KCP52889 | Jaguar | XE | LOS ANGELES | CA |
| 138960 | SAJAR4FX7KCP51668 | Jaguar | XE | LOUISVILLE | KY |
| 138961 | SAJAR4FX7KCP51749 | Jaguar | XE | DENVER | CO |
| 138962 | SAJAR4FX7KCP51797 | Jaguar | XE | STERLING | VA |
| 138963 | SAJAR4FX7KCP52061 | Jaguar | XE | CHARLOTTE | NC |
| 138964 | SAJAR4FX7KCP52402 | Jaguar | XE | BIRMINGHAN | AL |
| 138965 | SAJAR4FX7KCP52447 | Jaguar | XE | CHICAGO | IL |
| 138966 | SAJAR4FX7KCP52528 | Jaguar | XE | ORLANDO | FL |
| 138967 | SAJAR4FX7KCP52545 | Jaguar | XE | WEST PALM BEACH | FL |
| 138968 | SAJAR4FX7KCP52559 | Jaguar | XE | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 138969 | SAJAR4FX7KCP52576 | Jaguar | XE | ORLANDO | FL |
| 138970 | SAJAR4FX7KCP52612 | Jaguar | XE | Burien | WA |
| 138971 | SAJAR4FX7KCP52688 | Jaguar | XE | ALBUQERQUE | NM |
| 138972 | SAJAR4FX7KCP52805 | Jaguar | XE | RENO | NV |
| 138973 | SAJAR4FX7KCP52951 | Jaguar | XE | Atlanta | GA |
| 138974 | SAJAR4FX8KCP51677 | Jaguar | XE | MILWAUKEE | WI |
| 138975 | SAJAR4FX8KCP51730 | Jaguar | XE | PHOENIX | AZ |
| 138976 | SAJAR4FX8KCP52036 | Jaguar | XE | JAMAICA | NY |
| 138977 | SAJAR4FX8KCP52067 | Jaguar | XE | MIAMI | FL |
| 138978 | SAJAR4FX8KCP52196 | Jaguar | XE | Leesburg | VA |
| 138979 | SAJAR4FX8KCP52229 | Jaguar | XE | CHICAGO | IL |
| 138980 | SAJAR4FX8KCP52232 | Jaguar | XE | BOSTON | MA |
| 138981 | SAJAR4FX8KCP52344 | Jaguar | XE | MIAMI | FL |
| 138982 | SAJAR4FX8KCP52361 | Jaguar | XE | FORT MYERS | FL |
| 138983 | SAJAR4FX8KCP52375 | Jaguar | XE | CHEEKTOWAGA | NY |
| 138984 | SAJAR4FX8KCP52389 | Jaguar | XE | MIAMI | FL |
| 138985 | SAJAR4FX8KCP52408 | Jaguar | XE | Jacksonville | FL |
| 138986 | SAJAR4FX8KCP52442 | Jaguar | XE | Tampa | FL |
| 138987 | SAJAR4FX8KCP52456 | Jaguar | XE | TAMPA | FL |
| 138988 | SAJAR4FX8KCP52473 | Jaguar | XE | HOUSTON | TX |
| 138989 | SAJAR4FX8KCP52506 | Jaguar | XE | WEST PALM BEACH | FL |
| 138990 | SAJAR4FX8KCP52683 | Jaguar | XE | LAS VEGAS | NV |
| 138991 | SAJAR4FX8KCP52750 | Jaguar | XE | FAYETTEVILLE | GA |
| 138992 | SAJAR4FX8KCP52795 | Jaguar | XE | HOUSTON | TX |
| 138993 | SAJAR4FX8KCP52893 | Jaguar | XE | Portland | OR |
| 138994 | SAJAR4FX9KCP51686 | Jaguar | XE | INDIANAPOLIS | IN |
| 138995 | SAJAR4FX9KCP51753 | Jaguar | XE | BUFFALO | NY |
| 138996 | SAJAR4FX9KCP51770 | Jaguar | XE | DETROIT | MI |
| 138997 | SAJAR4FX9KCP51784 | Jaguar | XE | CHICAGO O'HARE AP | IL |
| 138998 | SAJAR4FX9KCP51817 | Jaguar | XE | SAINT LOUIS | MO |
| 138999 | SAJAR4FX9KCP52207 | Jaguar | XE | BOSTON | MA |
| 139000 | SAJAR4FX9KCP52384 | Jaguar | XE | INDIANAPOLIS | IN |
| 139001 | SAJAR4FX9KCP52398 | Jaguar | XE | MIAMI | FL |
| 139002 | SAJAR4FX9KCP52420 | Jaguar | XE | Clearwater | FL |
| 139003 | SAJAR4FX9KCP52434 | Jaguar | XE | AUSTIN | TX |
| 139004 | SAJAR4FX9KCP52451 | Jaguar | XE | BIRMINGHAN | AL |
| 139005 | SAJAR4FX9KCP52515 | Jaguar | XE | ORLANDO | FL |
| 139006 | SAJAR4FX9KCP52546 | Jaguar | XE | ORLANDO | FL |
| 139007 | SAJAR4FX9KCP52708 | Jaguar | XE | JACKSON | WY |
| 139008 | SAJAR4FX9KCP52739 | Jaguar | XE | ORANGE COUNTY | CA |
| 139009 | SAJAR4FX9KCP52871 | Jaguar | XE | SACRAMENTO | CA |
| 139010 | SAJAR4FXXKCP51700 | Jaguar | XE | KNOXVILLE | TN |
| 139011 | SAJAR4FXXKCP51728 | Jaguar | XE | STERLING | US |
| 139012 | SAJAR4FXXKCP51793 | Jaguar | XE | NEWARK | NJ |
| 139013 | SAJAR4FXXKCP51924 | Jaguar | XE | Philadelphia | PA |
| 139014 | SAJAR4FXXKCP51938 | Jaguar | XE | CHICAGO | IL |
| 139015 | SAJAR4FXXKCP52023 | Jaguar | XE | PANAMA CITY | FL |
| 139016 | SAJAR4FXXKCP52331 | Jaguar | XE | BOSTON | MA |
| 139017 | SAJAR4FXXKCP52359 | Jaguar | XE | TAMPA | US |
| 139018 | SAJAR4FXXKCP52393 | Jaguar | XE | New York | NY |
| 139019 | SAJAR4FXXKCP52491 | Jaguar | XE | TAMPA | FL |
| 139020 | SAJAR4FXXKCP52555 | Jaguar | XE | Fontana | CA |
| 139021 | SAJAR4FXXKCP52653 | Jaguar | XE | RONKONKOMA | NY |
| 139022 | SAJAR4FXXKCP52801 | Jaguar | XE | ORANGE COUNTY | CA |
| 139023 | SAJAR4FXXKCP52832 | Jaguar | XE | albuquerque | nm |
| 139024 | SAJAS4FX0KCP51662 | Jaguar | XE | STERLING | VA |
| 139025 | SAJAS4FX0KCP51998 | Jaguar | XE | SAINT LOUIS | MO |
| 139026 | SAJAS4FX0KCP52388 | Jaguar | XE | PHILADELPHIA | PA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 139027 | SAJAS4FX0KCP52455 | Jaguar | XE | LAS VEGAS | NV |
| 139028 | SAJAS4FX0KCP52469 | Jaguar | XE | LAS VEGAS | NV |
| 139029 | SAJAS4FX0KCP52486 | Jaguar | XE | KENNER | LA |
| 139030 | SAJAS4FX0KCP52553 | Jaguar | XE | FORT MYERS | FL |
| 139031 | SAJAS4FX0KCP52598 | Jaguar | XE | DETROIT | MI |
| 139032 | SAJAS4FX0KCP52620 | Jaguar | XE | SARASOTA | FL |
| 139033 | SAJAS4FX0KCP52648 | Jaguar | XE | CHARLOTTE | NC |
| 139034 | SAJAS4FX0KCP52651 | Jaguar | XE | DANIA | FL |
| 139035 | SAJAS4FX0KCP52729 | Jaguar | XE | Manheim | PA |
| 139036 | SAJAS4FX0KCP52763 | Jaguar | XE | BURBANK | CA |
| 139037 | SAJAS4FX0KCP52794 | Jaguar | XE | SACRAMENTO | CA |
| 139038 | SAJAS4FX0KCP52858 | Jaguar | XE | SAN DIEGO | CA |
| 139039 | SAJAS4FX0KCP52939 | Jaguar | XE | LOS ANGELES | CA |
| 139040 | SAJAS4FX0KCP52956 | Jaguar | XE | SAN FRANCISCO | CA |
| 139041 | SAJAS4FX1KCP51931 | Jaguar | XE | NEWARK | NJ |
| 139042 | SAJAS4FX1KCP52223 | Jaguar | XE | Lynn | MA |
| 139043 | SAJAS4FX1KCP52335 | Jaguar | XE | FORT MYERS | FL |
| 139044 | SAJAS4FX1KCP52366 | Jaguar | XE | TITUSVILLE | FL |
| 139045 | SAJAS4FX1KCP52383 | Jaguar | XE | ORLANDO | FL |
| 139046 | SAJAS4FX1KCP52660 | Jaguar | XE | ALBUQERQUE | NM |
| 139047 | SAJAS4FX1KCP52738 | Jaguar | XE | Cerritos | CA |
| 139048 | SAJAS4FX2KCP51789 | Jaguar | XE | JACKSONVILLE | FL |
| 139049 | SAJAS4FX2KCP51985 | Jaguar | XE | HANOVER | MD |
| 139050 | SAJAS4FX2KCP52005 | Jaguar | XE | CLEVELAND | OH |
| 139051 | SAJAS4FX2KCP52487 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139052 | SAJAS4FX2KCP52585 | Jaguar | XE | Warminster | PA |
| 139053 | SAJAS4FX2KCP52635 | Jaguar | XE | PICO RIVERA | CA |
| 139054 | SAJAS4FX2KCP52702 | Jaguar | XE | BURBANK | CA |
| 139055 | SAJAS4FX2KCP52747 | Jaguar | XE | LAS VEGAS | NV |
| 139056 | SAJAS4FX2KCP52926 | Jaguar | XE | ATLANTA | GA |
| 139057 | SAJAS4FX2KCP52943 | Jaguar | XE | LOS ANGELES | CA |
| 139058 | SAJAS4FX3KCP51719 | Jaguar | XE | STERLING | VA |
| 139059 | SAJAS4FX3KCP51963 | Jaguar | XE | DETROIT | MI |
| 139060 | SAJAS4FX3KCP52353 | Jaguar | XE | Phoenix | AZ |
| 139061 | SAJAS4FX3KCP52367 | Jaguar | XE | DETROIT | MI |
| 139062 | SAJAS4FX3KCP52417 | Jaguar | XE | LAFAYETTE | LA |
| 139063 | SAJAS4FX3KCP52465 | Jaguar | XE | ORLANDO | FL |
| 139064 | SAJAS4FX3KCP52532 | Jaguar | XE | FORT MYERS | FL |
| 139065 | SAJAS4FX3KCP52580 | Jaguar | XE | WEST PALM BEACH | FL |
| 139066 | SAJAS4FX3KCP52689 | Jaguar | XE | AUSTIN | TX |
| 139067 | SAJAS4FX3KCP52773 | Jaguar | XE | SANTA CLARA | CA |
| 139068 | SAJAS4FX3KCP52823 | Jaguar | XE | SAN JOSE | CA |
| 139069 | SAJAS4FX3KCP52935 | Jaguar | XE | DALLAS | TX |
| 139070 | SAJAS4FX4KCP51759 | Jaguar | XE | CHARLOTTE | US |
| 139071 | SAJAS4FX4KCP51809 | Jaguar | XE | Lynn | MA |
| 139072 | SAJAS4FX4KCP51955 | Jaguar | XE | NEW YORK CITY | NY |
| 139073 | SAJAS4FX4KCP52362 | Jaguar | XE | Orlando | FL |
| 139074 | SAJAS4FX4KCP52426 | Jaguar | XE | BALTIMORE | MD |
| 139075 | SAJAS4FX4KCP52507 | Jaguar | XE | MIAMI | FL |
| 139076 | SAJAS4FX4KCP52538 | Jaguar | XE | FORT MYERS | FL |
| 139077 | SAJAS4FX4KCP52541 | Jaguar | XE | Jacksonville | FL |
| 139078 | SAJAS4FX4KCP52605 | Jaguar | XE | Kent | WA |
| 139079 | SAJAS4FX4KCP52619 | Jaguar | XE | Estero | FL |
| 139080 | SAJAS4FX4KCP52717 | Jaguar | XE | LAS VEGAS | NV |
| 139081 | SAJAS4FX4KCP52734 | Jaguar | XE | FRESNO | CA |
| 139082 | SAJAS4FX4KCP52748 | Jaguar | XE | SAN DIEGO | CA |
| 139083 | SAJAS4FX4KCP52815 | Jaguar | XE | SOUTH SAN FRANC | CA |
| 139084 | SAJAS4FX4KCP53009 | Jaguar | XE | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139085 | SAJAS4FX5KCP52340 | Jaguar | XE | NEW YORK CITY | NY |
| 139086 | SAJAS4FX5KCP52371 | Jaguar | XE | WEST PALM BEACH | FL |
| 139087 | SAJAS4FX5KCP52404 | Jaguar | XE | MIAMI | FL |
| 139088 | SAJAS4FX5KCP52418 | Jaguar | XE | LOS ANGELES | CA |
| 139089 | SAJAS4FX5KCP52435 | Jaguar | XE | WEST PALM BEACH | FL |
| 139090 | SAJAS4FX5KCP52449 | Jaguar | XE | FORT MYERS | FL |
| 139091 | SAJAS4FX5KCP52497 | Jaguar | XE | JACKSONVILLE | FL |
| 139092 | SAJAS4FX5KCP52502 | Jaguar | XE | TAMPA | FL |
| 139093 | SAJAS4FX5KCP52600 | Jaguar | XE | NORFOLK | VA |
| 139094 | SAJAS4FX5KCP52676 | Jaguar | XE | PORTLAND | OR |
| 139095 | SAJAS4FX5KCP52712 | Jaguar | XE | LOS ANGELES | CA |
| 139096 | SAJAS4FX5KCP52774 | Jaguar | XE | SEATAC | WA |
| 139097 | SAJAS4FX5KCP52936 | Jaguar | XE | PHOENIX | AZ |
| 139098 | SAJAS4FX5KCP52953 | Jaguar | XE | LOS ANGELES | CA |
| 139099 | SAJAS4FX6KCP51813 | Jaguar | XE | CHARLOTTE | NC |
| 139100 | SAJAS4FX6KCP52332 | Jaguar | XE | ONTARIO | CA |
| 139101 | SAJAS4FX6KCP52346 | Jaguar | XE | SAN DIEGO | CA |
| 139102 | SAJAS4FX6KCP52394 | Jaguar | XE | LOS ANGELES | CA |
| 139103 | SAJAS4FX6KCP52413 | Jaguar | XE | PHOENIX | AZ |
| 139104 | SAJAS4FX6KCP52475 | Jaguar | XE | WEST PALM BEACH | FL |
| 139105 | SAJAS4FX6KCP52489 | Jaguar | XE | FORT MYERS | FL |
| 139106 | SAJAS4FX6KCP52511 | Jaguar | XE | JACKSONVILLE | FL |
| 139107 | SAJAS4FX6KCP52539 | Jaguar | XE | MIAMI | FL |
| 139108 | SAJAS4FX6KCP52606 | Jaguar | XE | NORFOLK | VA |
| 139109 | SAJAS4FX6KCP52668 | Jaguar | XE | LAS VEGAS | NV |
| 139110 | SAJAS4FX6KCP52749 | Jaguar | XE | LOS ANGELES | CA |
| 139111 | SAJAS4FX6KCP52878 | Jaguar | XE | ATLANTA | GA |
| 139112 | SAJAS4FX7KCP51688 | Jaguar | XE | Woodhaven | MI |
| 139113 | SAJAS4FX7KCP52016 | Jaguar | XE | NEWARK | NJ |
| 139114 | SAJAS4FX7KCP52033 | Jaguar | XE | RALIEGH | NC |
| 139115 | SAJAS4FX7KCP52050 | Jaguar | XE | INDIANAPOLIS | IN |
| 139116 | SAJAS4FX7KCP52369 | Jaguar | XE | LAS VEGAS | NV |
| 139117 | SAJAS4FX7KCP52386 | Jaguar | XE | DETROIT | MI |
| 139118 | SAJAS4FX7KCP52422 | Jaguar | XE | BURBANK | CA |
| 139119 | SAJAS4FX7KCP52453 | Jaguar | XE | SACRAMENTO | CA |
| 139120 | SAJAS4FX7KCP52467 | Jaguar | XE | ORLANDO | FL |
| 139121 | SAJAS4FX7KCP52517 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139122 | SAJAS4FX7KCP52596 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139123 | SAJAS4FX7KCP52629 | Jaguar | XE | FORT MYERS | FL |
| 139124 | SAJAS4FX7KCP52677 | Jaguar | XE | PHILADELPHIA | PA |
| 139125 | SAJAS4FX7KCP52680 | Jaguar | XE | DALLAS | TX |
| 139126 | SAJAS4FX7KCP52792 | Jaguar | XE | BURBANK | CA |
| 139127 | SAJAS4FX7KCP52825 | Jaguar | XE | SAN DIEGO | CA |
| 139128 | SAJAS4FX7KCP52842 | Jaguar | XE | Los Angeles | CA |
| 139129 | SAJAS4FX7KCP52937 | Jaguar | XE | OAKLAND | CA |
| 139130 | SAJAS4FX8KCP51764 | Jaguar | XE | RALEIGH | NC |
| 139131 | SAJAS4FX8KCP52008 | Jaguar | XE | CLEVELAND | OH |
| 139132 | SAJAS4FX8KCP52039 | Jaguar | XE | RONKONKOMA | NY |
| 139133 | SAJAS4FX8KCP52350 | Jaguar | XE | HANOVER | MD |
| 139134 | SAJAS4FX8KCP52414 | Jaguar | XE | Atlanta | GA |
| 139135 | SAJAS4FX8KCP52428 | Jaguar | XE | Estero | FL |
| 139136 | SAJAS4FX8KCP52431 | Jaguar | XE | ORLANDO | FL |
| 139137 | SAJAS4FX8KCP52493 | Jaguar | XE | NEWARK | NJ |
| 139138 | SAJAS4FX8KCP52509 | Jaguar | XE | LAS VEGAS | NV |
| 139139 | SAJAS4FX8KCP52638 | Jaguar | XE | Kent | WA |
| 139140 | SAJAS4FX8KCP52672 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139141 | SAJAS4FX8KCP52686 | Jaguar | XE | Cerritos | CA |
| 139142 | SAJAS4FX8KCP52719 | Jaguar | XE | TUCSON | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139143 | SAJAS4FX8KCP52879 | Jaguar | XE | Dallas | TX |
| 139144 | SAJAS4FX8KCP52882 | Jaguar | XE | KENNER | LA |
| 139145 | SAJAS4FX8KCP52946 | Jaguar | XE | BURBANK | CA |
| 139146 | SAJAS4FX9KCP52339 | Jaguar | XE | Scottsdale | AZ |
| 139147 | SAJAS4FX9KCP52342 | Jaguar | XE | TAMPA | US |
| 139148 | SAJAS4FX9KCP52356 | Jaguar | XE | RALIEGH | NC |
| 139149 | SAJAS4FX9KCP52373 | Jaguar | XE | PORTLAND | OR |
| 139150 | SAJAS4FX9KCP52504 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139151 | SAJAS4FX9KCP52728 | Jaguar | XE | ONTARIO | CA |
| 139152 | SAJAS4FX9KCP52776 | Jaguar | XE | LAS VEGAS | NV |
| 139153 | SAJAS4FX9KCP52809 | Jaguar | XE | LOS ANGELES | CA |
| 139154 | SAJAS4FX9KCP52857 | Jaguar | XE | Kent | WA |
| 139155 | SAJAS4FX9KCP52907 | Jaguar | XE | RALEIGH | NC |
| 139156 | SAJAS4FXXKCP52091 | Jaguar | XE | SAINT LOUIS | MO |
| 139157 | SAJAS4FXXKCP52348 | Jaguar | XE | DENVER | CO |
| 139158 | SAJAS4FXXKCP52401 | Jaguar | XE | LAS VEGAS | NV |
| 139159 | SAJAS4FXXKCP52530 | Jaguar | XE | MORRISVILLE | NC |
| 139160 | SAJAS4FXXKCP52723 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139161 | SAJAS4FXXKCP52740 | Jaguar | XE | SACRAMENTO | CA |
| 139162 | SAJAS4FXXKCP52768 | Jaguar | XE | SAN FRANCISCO | CA |
| 139163 | SAJAS4FXXKCP52818 | Jaguar | XE | FORT LAUDERDALE | FL |
| 139164 | SAJAS4FXXKCP52852 | Jaguar | XE | SAINT LOUIS | MO |
| 139165 | SAJAS4FXXKCP52933 | Jaguar | XE | Charlotte | NC |
| 139166 | SAJAS4FXXKCP53001 | Jaguar | XE | Cerritos | CA |
| 139167 | SAJBD4BV1HCY35257 | Jaguar | XF | ATLANTA | GA |
| 139168 | SAJBD4FX0KCY79186 | Jaguar | XF | SAN FRANCISCO | CA |
| 139169 | SAJBD4FX0KCY79219 | Jaguar | XF | SEATAC | WA |
| 139170 | SAJBD4FX0KCY79432 | Jaguar | XF | ATLANTA | GA |
| 139171 | SAJBD4FX1KCY78838 | Jaguar | XF | FORT MYERS | FL |
| 139172 | SAJBD4FX1KCY79178 | Jaguar | XF | Matteson | IL |
| 139173 | SAJBD4FX1KCY79200 | Jaguar | XF | Portland | OR |
| 139174 | SAJBD4FX1KCY79357 | Jaguar | XF | MEMPHIS | TN |
| 139175 | SAJBD4FX1KCY79505 | Jaguar | XF | Santa Clara | CA |
| 139176 | SAJBD4FX1KCY79519 | Jaguar | XF | Euless | TX |
| 139177 | SAJBD4FX2KCY78959 | Jaguar | XF | Orlando | FL |
| 139178 | SAJBD4FX2KCY79075 | Jaguar | XF | Tampa | FL |
| 139179 | SAJBD4FX2KCY79366 | Jaguar | XF | CHICAGO | IL |
| 139180 | SAJBD4FX2KCY79528 | Jaguar | XF | ATLANTA | GA |
| 139181 | SAJBD4FX3KCY78842 | Jaguar | XF | Davie | FL |
| 139182 | SAJBD4FX3KCY78923 | Jaguar | XF | ATLANTA | GA |
| 139183 | SAJBD4FX3KCY78954 | Jaguar | XF | Orlando | FL |
| 139184 | SAJBD4FX3KCY79134 | Jaguar | XF | Portland | OR |
| 139185 | SAJBD4FX3KCY79179 | Jaguar | XF | Kent | WA |
| 139186 | SAJBD4FX3KCY79229 | Jaguar | XF | PLEASANTON | CA |
| 139187 | SAJBD4FX3KCY79327 | Jaguar | XF | RICHMOND | VA |
| 139188 | SAJBD4FX3KCY79456 | Jaguar | XF | KNOXVILLE | TN |
| 139189 | SAJBD4FX4KCY78767 | Jaguar | XF | FORT LAUDERDALE | FL |
| 139190 | SAJBD4FX4KCY78817 | Jaguar | XF | Jacksonville | FL |
| 139191 | SAJBD4FX4KCY78994 | Jaguar | XF | CHICAGO | IL |
| 139192 | SAJBD4FX4KCY79109 | Jaguar | XF | Ocoee | FL |
| 139193 | SAJBD4FX4KCY79420 | Jaguar | XF | ATLANTA | GA |
| 139194 | SAJBD4FX4KCY79496 | Jaguar | XF | Davie | FL |
| 139195 | SAJBD4FX5KCY78700 | Jaguar | XF | Davie | FL |
| 139196 | SAJBD4FX5KCY78793 | Jaguar | XF | Davie | FL |
| 139197 | SAJBD4FX5KCY78969 | Jaguar | XF | ORLANDO | FL |
| 139198 | SAJBD4FX5KCY79085 | Jaguar | XF | FORT MYERS | FL |
| 139199 | SAJBD4FX5KCY79216 | Jaguar | XF | Santa Clara | CA |
| 139200 | SAJBD4FX5KCY79460 | Jaguar | XF | MORROW | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139201 | SAJBD4FX6KCY78687 | Jaguar | XF | CHARLESTON | SC |
| 139202 | SAJBD4FX6KCY78821 | Jaguar | XF | JACKSON | MS |
| 139203 | SAJBD4FX6KCY78964 | Jaguar | XF | Ft. Myers | FL |
| 139204 | SAJBD4FX6KCY79189 | Jaguar | XF | KNOXVILLE | TN |
| 139205 | SAJBD4FX6KCY79192 | Jaguar | XF | Phoenix | AZ |
| 139206 | SAJBD4FX6KCY79323 | Jaguar | XF | Houston | TX |
| 139207 | SAJBD4FX6KCY79564 | Jaguar | XF | KNOXVILLE | TN |
| 139208 | SAJBD4FX7KCY78827 | Jaguar | XF | Davie | FL |
| 139209 | SAJBD4FX7KCY78858 | Jaguar | XF | Davie | FL |
| 139210 | SAJBD4FX7KCY78956 | Jaguar | XF | DAYTONA BEACH | FL |
| 139211 | SAJBD4FX7KCY78990 | Jaguar | XF | ORLANDO | FL |
| 139212 | SAJBD4FX7KCY79153 | Jaguar | XF | Stockton | CA |
| 139213 | SAJBD4FX7KCY79203 | Jaguar | XF | Portland | OR |
| 139214 | SAJBD4FX7KCY79234 | Jaguar | XF | Santa Clara | CA |
| 139215 | SAJBD4FX7KCY79363 | Jaguar | XF | WEST COLUMBIA | SC |
| 139216 | SAJBD4FX7KCY79427 | Jaguar | XF | SAINT LOUIS | MO |
| 139217 | SAJBD4FX8KCY78769 | Jaguar | XF | Davie | FL |
| 139218 | SAJBD4FX8KCY79016 | Jaguar | XF | SUWANEE | GA |
| 139219 | SAJBD4FX8KCY79131 | Jaguar | XF | SANTA CLARA | CA |
| 139220 | SAJBD4FX8KCY79260 | Jaguar | XF | MIAMI | FL |
| 139221 | SAJBD4FX8KCY79386 | Jaguar | XF | KANSAS CITY | MO |
| 139222 | SAJBD4FX8KCY79517 | Jaguar | XF | Davie | FL |
| 139223 | SAJBD4FX9KCY78845 | Jaguar | XF | Davie | FL |
| 139224 | SAJBD4FX9KCY79087 | Jaguar | XF | WEST PALM BEACH | FL |
| 139225 | SAJBD4FX9KCY79154 | Jaguar | XF | BURBANK | CA |
| 139226 | SAJBD4FX9KCY79168 | Jaguar | XF | Riverside | CA |
| 139227 | SAJBD4FX9KCY79333 | Jaguar | XF | BIRMINGHAN | AL |
| 139228 | SAJBD4FX9KCY79400 | Jaguar | XF | ORLANDO | FL |
| 139229 | SAJBD4FXXKCY78806 | Jaguar | XF | Hattiesburg | MS |
| 139230 | SAJBD4FXXKCY78840 | Jaguar | XF | Clearwater | FL |
| 139231 | SAJBD4FXXKCY78871 | Jaguar | XF | MIAMI | FL |
| 139232 | SAJBJ4FX0KCY79083 | Jaguar | XF | North Dighton | MA |
| 139233 | SAJBJ4FX0KCY79116 | Jaguar | XF | RALEIGH, DURHAM | NC |
| 139234 | SAJBJ4FX0KCY79164 | Jaguar | XF | LOS ANGELES | CA |
| 139235 | SAJBJ4FX0KCY79181 | Jaguar | XF | PHOENIX | AZ |
| 139236 | SAJBJ4FX0KCY79214 | Jaguar | XF | SAN DIEGO | CA |
| 139237 | SAJBJ4FX0KCY79231 | Jaguar | XF | ONTARIO | CA |
| 139238 | SAJBJ4FX0KCY79245 | Jaguar | XF | SEATTLE | WA |
| 139239 | SAJBJ4FX0KCY79259 | Jaguar | XF | SANTA ANA | CA |
| 139240 | SAJBJ4FX0KCY79312 | Jaguar | XF | NEWARK | NJ |
| 139241 | SAJBJ4FX0KCY79391 | Jaguar | XF | LAS VEGAS | NV |
| 139242 | SAJBJ4FX0KCY79424 | Jaguar | XF | PLEASANTON | CA |
| 139243 | SAJBJ4FX0KCY79472 | Jaguar | XF | Burien | WA |
| 139244 | SAJBJ4FX0KCY79570 | Jaguar | XF | PHOENIX | AZ |
| 139245 | SAJBJ4FX0KCY79584 | Jaguar | XF | Matteson | IL |
| 139246 | SAJBJ4FX1KCY78945 | Jaguar | XF | SAN FRANCISCO | CA |
| 139247 | SAJBJ4FX1KCY79142 | Jaguar | XF | SAN JOSE | CA |
| 139248 | SAJBJ4FX1KCY79187 | Jaguar | XF | WOODLAND HILLS | CA |
| 139249 | SAJBJ4FX1KCY79190 | Jaguar | XF | LAS VEGAS | NV |
| 139250 | SAJBJ4FX1KCY79223 | Jaguar | XF | San Diego | CA |
| 139251 | SAJBJ4FX1KCY79240 | Jaguar | XF | LAS VEGAS | NV |
| 139252 | SAJBJ4FX1KCY79271 | Jaguar | XF | LOS ANGELES | CA |
| 139253 | SAJBJ4FX1KCY79562 | Jaguar | XF | LOS ANGELES | CA |
| 139254 | SAJBJ4FX1KCY79612 | Jaguar | XF | BUFFALO | NY |
| 139255 | SAJBJ4FX2KCY78937 | Jaguar | XF | LOS ANGELES | CA |
| 139256 | SAJBJ4FX2KCY78940 | Jaguar | XF | SANTA ANA | CA |
| 139257 | SAJBJ4FX2KCY78971 | Jaguar | XF | Hayward | CA |
| 139258 | SAJBJ4FX2KCY78999 | Jaguar | XF | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139259 | SAJBJ4FX2KCY79148 | Jaguar | XF | SAN DIEGO | CA |
| 139260 | SAJBJ4FX2KCY79165 | Jaguar | XF | OAKLAND | CA |
| 139261 | SAJBJ4FX2KCY79232 | Jaguar | XF | Fontana | CA |
| 139262 | SAJBJ4FX2KCY79473 | Jaguar | XF | CHEEKTOWAGA | NY |
| 139263 | SAJBJ4FX2KCY79537 | Jaguar | XF | Fontana | CA |
| 139264 | SAJBJ4FX3KCY79143 | Jaguar | XF | PORTLAND | OR |
| 139265 | SAJBJ4FX3KCY79157 | Jaguar | XF | SAN JOSE | CA |
| 139266 | SAJBJ4FX3KCY79403 | Jaguar | XF | BALTIMORE | MD |
| 139267 | SAJBJ4FX3KCY79448 | Jaguar | XF | Beaverton | OR |
| 139268 | SAJBJ4FX3KCY79451 | Jaguar | XF | PHOENIX | AZ |
| 139269 | SAJBJ4FX3KCY79515 | Jaguar | XF | PHOENIX | AZ |
| 139270 | SAJBJ4FX4KCY78986 | Jaguar | XF | Roseville | CA |
| 139271 | SAJBJ4FX4KCY79376 | Jaguar | XF | SEATAC | WA |
| 139272 | SAJBJ4FX4KCY79491 | Jaguar | XF | BURBANK | CA |
| 139273 | SAJBJ4FX4KCY79507 | Jaguar | XF | PHOENIX | AZ |
| 139274 | SAJBJ4FX4KCY79538 | Jaguar | XF | ALBUQERQUE | NM |
| 139275 | SAJBJ4FX4KCY79572 | Jaguar | XF | FRESNO | CA |
| 139276 | SAJBJ4FX5KCY78947 | Jaguar | XF | SAVANNAH | GA |
| 139277 | SAJBJ4FX5KCY79046 | Jaguar | XF | NORFOLK | US |
| 139278 | SAJBJ4FX5KCY79175 | Jaguar | XF | LOS ANGELES | CA |
| 139279 | SAJBJ4FX5KCY79211 | Jaguar | XF | LOS ANGELES | CA |
| 139280 | SAJBJ4FX5KCY79256 | Jaguar | XF | LOS ANGELES | CA |
| 139281 | SAJBJ4FX6KCY78925 | Jaguar | XF | LOS ANGELES | CA |
| 139282 | SAJBJ4FX6KCY78973 | Jaguar | XF | SAN FRANCISCO | CA |
| 139283 | SAJBJ4FX6KCY79170 | Jaguar | XF | PALM SPRINGS | CA |
| 139284 | SAJBJ4FX6KCY79251 | Jaguar | XF | SAN JOSE | CA |
| 139285 | SAJBJ4FX6KCY79282 | Jaguar | XF | LOS ANGELES | CA |
| 139286 | SAJBJ4FX6KCY79444 | Jaguar | XF | LAS VEGAS | NV |
| 139287 | SAJBJ4FX6KCY79458 | Jaguar | XF | Portland | OR |
| 139288 | SAJBJ4FX6KCY79539 | Jaguar | XF | SACRAMENTO | CA |
| 139289 | SAJBJ4FX7KCY79100 | Jaguar | XF | BOSTON | MA |
| 139290 | SAJBJ4FX7KCY79176 | Jaguar | XF | LOS ANGELES | CA |
| 139291 | SAJBJ4FX7KCY79291 | Jaguar | XF | SAN DIEGO | CA |
| 139292 | SAJBJ4FX7KCY79503 | Jaguar | XF | LOS ANGELES | CA |
| 139293 | SAJBJ4FX7KCY79548 | Jaguar | XF | Fontana | CA |
| 139294 | SAJBJ4FX8KCY79025 | Jaguar | XF | Philadelphia | PA |
| 139295 | SAJBJ4FX8KCY79199 | Jaguar | XF | SEATAC | WA |
| 139296 | SAJBJ4FX8KCY79588 | Jaguar | XF | Smithtown | NY |
| 139297 | SAJBJ4FX8KCY79610 | Jaguar | XF | LAS VEGAS | NV |
| 139298 | SAJBJ4FX9KCY78949 | Jaguar | XF | Mira Loma | CA |
| 139299 | SAJBJ4FX9KCY78983 | Jaguar | XF | LAS VEGAS | NV |
| 139300 | SAJBJ4FX9KCY79146 | Jaguar | XF | Beaverton | OR |
| 139301 | SAJBJ4FX9KCY79339 | Jaguar | XF | DALLAS | TX |
| 139302 | SAJBJ4FX9KCY79373 | Jaguar | XF | Burbank | CA |
| 139303 | SAJBJ4FX9KCY79552 | Jaguar | XF | PHOENIX | AZ |
| 139304 | SAJBJ4FXXKCY78961 | Jaguar | XF | LOS ANGELES | CA |
| 139305 | SAJBJ4FXXKCY78992 | Jaguar | XF | ALBUQERQUE | NM |
| 139306 | SAJBJ4FXXKCY79253 | Jaguar | XF | Fresno | CA |
| 139307 | SAJBJ4FXXKCY79351 | Jaguar | XF | SAN FRANCISCO | CA |
| 139308 | SAJBJ4FXXKCY79401 | Jaguar | XF | SAN FRANCISCO | CA |
| 139309 | SAJBJ4FXXKCY79463 | Jaguar | XF | BALTIMORE | MD |
| 139310 | SAJBR4BV5HCY26594 | Jaguar | XF | SOUTH SAN FRANC | CA |
| 139311 | SAJBR4FX0JCY69970 | Jaguar | XE | Bridgeton | MO |
| 139312 | SAJBR4FX1JCY69623 | Jaguar | XE | ALBUQUERQUE | NM |
| 139313 | SAJBR4FX2JCY69548 | Jaguar | XE | Riverside | CA |
| 139314 | SAJBR4FX3JCY71082 | Jaguar | XE | Hapeville | GA |
| 139315 | SAJBR4FX4JCY69891 | Jaguar | XE | SACRAMENTO | CA |
| 139316 | SAJBR4FX4JCY69941 | Jaguar | XE | TRACY | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139317 | SAJBR4FX4JCY69955 | Jaguar | XE | Albuquerque | NM |
| 139318 | SAJBR4FX7JCY69738 | Jaguar | XE | LOS ANGELES | CA |
| 139319 | SAJBR4FX8JCY69599 | Jaguar | XE | LOS ANGELES | CA |
| 139320 | SAJBR4FX8JCY69618 | Jaguar | XE | North Las Vegas | NV |
| 139321 | SAJBR4FX8JCY69716 | Jaguar | XE | Rio Linda | CA |
| 139322 | SAJBR4FX9JCY70731 | Jaguar | XE | Chicago | IL |
| 139323 | SAJBS4FX4JCY71144 | Jaguar | XF | Bordentown | NJ |
| 139324 | SAJBS4FX7JCY70148 | Jaguar | XF | SAINT PAUL | MN |
| 139325 | SAJBS4FX9JCY71141 | Jaguar | XF | Fontana | CA |
| 139326 | SALCP2BG6HH689577 | LandRover | DISCOVRY | Riverside | CA |
| 139327 | SALCP2FX0KH807866 | LandRover | DISCOVRY | Killeen | TX |
| 139328 | SALCP2FX0KH809083 | LandRover | DISCOVRY | DENVER | CO |
| 139329 | SALCP2FX0KH809116 | LandRover | DISCOVRY | Denver | CO |
| 139330 | SALCP2FX0KH811738 | LandRover | DISCOVRY | SALT LAKE CITY | UT |
| 139331 | SALCP2FX0KH812355 | LandRover | DISCOVRY | DENVER | CO |
| 139332 | SALCP2FX1KH807763 | LandRover | DISCOVRY | SAINT PAUL | MN |
| 139333 | SALCP2FX1KH808329 | LandRover | DISCOVRY | DENVER | CO |
| 139334 | SALCP2FX1KH808427 | LandRover | DISCOVRY | Salt Lake City | UT |
| 139335 | SALCP2FX1KH811893 | LandRover | DISCOVRY | Stockton | CA |
| 139336 | SALCP2FX2KH807755 | LandRover | DISCOVRY | ATLANTA | GA |
| 139337 | SALCP2FX2KH808310 | LandRover | DISCOVRY | DENVER | CO |
| 139338 | SALCP2FX2KH808484 | LandRover | DISCOVRY | DENVER | CO |
| 139339 | SALCP2FX2KH808565 | LandRover | DISCOVRY | DENVER | CO |
| 139340 | SALCP2FX2KH808792 | LandRover | DISCOVRY | DENVER | CO |
| 139341 | SALCP2FX2KH808971 | LandRover | DISCOVRY | Houston | TX |
| 139342 | SALCP2FX2KH809120 | LandRover | DISCOVRY | DENVER | CO |
| 139343 | SALCP2FX2KH812390 | LandRover | DISCOVRY | Fresno | CA |
| 139344 | SALCP2FX3KH808283 | LandRover | DISCOVRY | Austin | TX |
| 139345 | SALCP2FX3KH808297 | LandRover | DISCOVRY | Tampa | FL |
| 139346 | SALCP2FX3KH812706 | LandRover | DISCOVRY | Stockton | CA |
| 139347 | SALCP2FX4KH808194 | LandRover | DISCOVRY | RALIEGH | NC |
| 139348 | SALCP2FX4KH811970 | LandRover | DISCOVRY | SAN FRANCISCO | CA |
| 139349 | SALCP2FX5KH808155 | LandRover | DISCOVRY | Aurora | CO |
| 139350 | SALCP2FX5KH808253 | LandRover | DISCOVRY | Kent | WA |
| 139351 | SALCP2FX5KH808401 | LandRover | DISCOVRY | DENVER | CO |
| 139352 | SALCP2FX5KH808477 | LandRover | DISCOVRY | Houston | TX |
| 139353 | SALCP2FX5KH812044 | LandRover | DISCOVRY | DENVER | CO |
| 139354 | SALCP2FX5KH812478 | LandRover | DISCOVRY | Aurora | CO |
| 139355 | SALCP2FX6KH807757 | LandRover | DISCOVRY | SAINT PAUL | MN |
| 139356 | SALCP2FX6KH808178 | LandRover | DISCOVRY | RICHMOND | VA |
| 139357 | SALCP2FX6KH808813 | LandRover | DISCOVRY | GYPSUM | CO |
| 139358 | SALCP2FX6KH812926 | LandRover | DISCOVRY | Aurora | CO |
| 139359 | SALCP2FX7KH807931 | LandRover | DISCOVRY | LOS ANGELES | CA |
| 139360 | SALCP2FX7KH807959 | LandRover | DISCOVRY | Irving | TX |
| 139361 | SALCP2FX7KH808321 | LandRover | DISCOVRY | WEST PALM BEACH | FL |
| 139362 | SALCP2FX7KH808366 | LandRover | DISCOVRY | DENVER | CO |
| 139363 | SALCP2FX7KH811946 | LandRover | DISCOVRY | DENVER | CO |
| 139364 | SALCP2FX7KH807906 | LandRover | DISCOVRY | SOUTHEAST DST OFFC | OK |
| 139365 | SALCP2FX8KH808229 | LandRover | DISCOVRY | BLOOMINGTON | IL |
| 139366 | SALCP2FX8KH812295 | LandRover | DISCOVRY | SALT LAKE CITY | US |
| 139367 | SALCP2FX9KH809051 | LandRover | DISCOVRY | BOISE | US |
| 139368 | SALCP2FX9KH814122 | LandRover | DISCOVRY | ATLANTA | GA |
| 139369 | SALCP2FXXKH808118 | LandRover | DISCOVRY | Denver | CO |
| 139370 | SALCP2FXXKH808989 | LandRover | DISCOVRY | DENVER | CO |
| 139371 | SALCP2RX0JH746500 | LandRover | DISCOVRY | TUCSON | AZ |
| 139372 | SALCP2RX1JH746568 | LandRover | DISCOVRY | KAHULUI | HI |
| 139373 | SALCP2RX1JH753407 | LandRover | DISCOVRY | HONOLULU | HI |
| 139374 | SALCP2RX2JH753044 | LandRover | DISCOVRY | HONOLULU | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139375 | SALCP2RX3JH749178 | LandRover | DISCOVRY | FORT MYERS | FL |
| 139376 | SALCP2RX3JH749441 | LandRover | DISCOVRY | FORT LAUDERDALE | FL |
| 139377 | SALCP2RX4JH754826 | LandRover | DISCOVRY | DENVER | CO |
| 139378 | SALCP2RX6JH746629 | LandRover | DISCOVRY | Santa Clara | CA |
| 139379 | SALCP2RX6JH749109 | LandRover | DISCOVRY | MIAMI | FL |
| 139380 | SALCP2RX6JH749126 | LandRover | DISCOVRY | Estero | FL |
| 139381 | SALCP2RX6JH750292 | LandRover | DISCOVRY | Honolulu | HI |
| 139382 | SALCP2RX7JH747501 | LandRover | DISCOVRY | BURLINGAME | CA |
| 139383 | SALCP2RX8JH749158 | LandRover | DISCOVRY | N. Palm Beach | FL |
| 139384 | SALCP2RX8JH749256 | LandRover | DISCOVRY | Miami | FL |
| 139385 | SALCP2RX8JH750732 | LandRover | DISCOVRY | Manheim | PA |
| 139386 | SALCP2RX9JH749413 | LandRover | DISCOVRY | DAYTONA BEACH | FL |
| 139387 | SALCP2RX9JH750173 | LandRover | DISCOVRY | Honolulu | HI |
| 139388 | SALCP2RXXJH746617 | LandRover | DISCOVRY | HONOLULU | HI |
| 139389 | SALCP2RXXJH746696 | LandRover | DISCOVRY | Honolulu | HI |
| 139390 | SALCR2BG1HH647635 | LandRover | DISCOVRY | North Las Vegas | NV |
| 139391 | SALCR2FX0KH807733 | LandRover | DISCOVRY | Manheim | PA |
| 139392 | SALCR2FX0KH809062 | LandRover | DISCOVRY | San Diego | CA |
| 139393 | SALCR2FX1KH810785 | LandRover | DISCOVRY | SALT LAKE CITY | UT |
| 139394 | SALCR2FX1KH811127 | LandRover | DISCOVRY | SALT LAKE CITY | US |
| 139395 | SALCR2FX1KH811600 | LandRover | DISCOVRY | Fontana | CA |
| 139396 | SALCR2FX2KH811878 | LandRover | DISCOVRY | DENVER | CO |
| 139397 | SALCR2FX2KH812657 | LandRover | DISCOVRY | FRESNO | CA |
| 139398 | SALCR2FX3KH811162 | LandRover | DISCOVRY | SACRAMENTO | CA |
| 139399 | SALCR2FX3KH811713 | LandRover | DISCOVRY | GYPSUM | CO |
| 139400 | SALCR2FX3KH812943 | LandRover | DISCOVRY | DENVER | CO |
| 139401 | SALCR2FX4KH807766 | LandRover | DISCOVRY | GREENWOOD | IN |
| 139402 | SALCR2FX4KH810389 | LandRover | DISCOVRY | Salt Lake City | UT |
| 139403 | SALCR2FX4KH810635 | LandRover | DISCOVRY | Salt Lake City | UT |
| 139404 | SALCR2FX4KH810778 | LandRover | DISCOVRY | DENVER | CO |
| 139405 | SALCR2FX4KH812966 | LandRover | DISCOVRY | Aurora | CO |
| 139406 | SALCR2FX4KH812997 | LandRover | DISCOVRY | Union City | GA |
| 139407 | SALCR2FX5KH808134 | LandRover | DISCOVRY | Denver | CO |
| 139408 | SALCR2FX5KH811521 | LandRover | DISCOVRY | DENVER | CO |
| 139409 | SALCR2FX6KH810250 | LandRover | DISCOVRY | DENVER | CO |
| 139410 | SALCR2FX6KH810314 | LandRover | DISCOVRY | ALBUQUERQUE | NM |
| 139411 | SALCR2FX6KH812726 | LandRover | DISCOVRY | SEA TAC | WA |
| 139412 | SALCR2FX7KH807776 | LandRover | DISCOVRY | Elgin | IL |
| 139413 | SALCR2FX7KH808152 | LandRover | DISCOVRY | Aurora | CO |
| 139414 | SALCR2FX7KH810516 | LandRover | DISCOVRY | Burien | WA |
| 139415 | SALCR2FX7KH812105 | LandRover | DISCOVRY | Salt Lake City | UT |
| 139416 | SALCR2FX8KH807768 | LandRover | DISCOVRY | Matteson | IL |
| 139417 | SALCR2FX8KH811383 | LandRover | DISCOVRY | NASHVILLE | TN |
| 139418 | SALCR2FX8KH811884 | LandRover | DISCOVRY | DENVER | CO |
| 139419 | SALCR2FX9KH810968 | LandRover | DISCOVRY | DENVER | CO |
| 139420 | SALCR2FX9KH811957 | LandRover | DISCOVRY | Aurora | CO |
| 139421 | SALCR2FXXKH810865 | LandRover | DISCOVRY | SALT LAKE CITY | UT |
| 139422 | SALCT2GX8KH799526 | LandRover | DISCOVRY | INDIANAPOLIS | IN |
| 139423 | SALGR2RV0JA399625 | LandRover | RANGE | PINELLAS PARK | F |
| 139424 | SALGR2RV2JA394362 | LandRover | RANGE | NEWARK | NJ |
| 139425 | SALGR2RV2JA501426 | LandRover | RANGE | MIAMI | FL |
| 139426 | SALGR2RV4JA394668 | LandRover | RANGE | Santa Clara | CA |
| 139427 | SALGR2RV5JA399569 | LandRover | RANGE | HONOLULU | HI |
| 139428 | SALGR2RV5JA399765 | LandRover | RANGE | HONOLULU | HI |
| 139429 | SALGR2RV6JA394641 | LandRover | RANGE | SACRAMENTO | CA |
| 139430 | SALGR2RV6JA399368 | LandRover | RANGE | Honolulu | HI |
| 139431 | SALGR2RV6JA399516 | LandRover | RANGE | HONOLULU | HI |
| 139432 | SALGR2RV7JA399430 | LandRover | RANGE | HONOLULU | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139433 | SALGR2RVXJA502579 | LandRover | RANGE | Estero | FL |
| 139434 | SALRG2RV1JA056353 | LandRover | DISCOVERY | Torrance | CA |
| 139435 | SALRG2RV2JA058659 | LandRover | DISCOVERY | Lake Elsinore | CA |
| 139436 | SALRG2RV3JA055253 | LandRover | DISCOVERY | North Dighton | MA |
| 139437 | SALRG2RV6JA055215 | LandRover | DISCOVERY | Lake Elsinore | CA |
| 139438 | SALRG2RV7JA058687 | LandRover | DISCOVERY | Matteson | IL |
| 139439 | SALRG2RV9JA054351 | LandRover | DISCOVERY | Statesville | NC |
| 139440 | SALRG2RV9JA056391 | LandRover | DISCOVERY | Bordentown | NJ |
| 139441 | SALRR2RV0JA052109 | LandRover | DISCOVERY | CHICAGO | IL |
| 139442 | SALRR2RV0JA055365 | LandRover | DISCOVERY | SAN DIEGO | CA |
| 139443 | SALRR2RV0JA056516 | LandRover | DISCOVERY | North Dighton | MA |
| 139444 | SALRR2RV2JA056100 | LandRover | DISCOVERY | Manheim | PA |
| 139445 | SALRR2RV2JA057487 | LandRover | DISCOVERY | Manheim | PA |
| 139446 | SALRR2RV3JA059563 | LandRover | DISCOVERY | TRACY | CA |
| 139447 | SALRR2RV6JA059422 | LandRover | DISCOVERY | San Diego | CA |
| 139448 | SALRR2RV6JA059940 | LandRover | DISCOVERY | Manheim | PA |
| 139449 | SALRR2RV7JA055279 | LandRover | DISCOVERY | Baltimore | MD |
| 139450 | SALRR2RV7JA056187 | LandRover | DISCOVERY | Bordentown | NJ |
| 139451 | SALRR2RV7JA059882 | LandRover | DISCOVERY | Elkridge | MD |
| 139452 | SALRR2RV8JA058692 | LandRover | DISCOVERY | Orlando | FL |
| 139453 | SALRR2RV9JA058667 | LandRover | DISCOVERY | Salt Lake City | UT |
| 139454 | SALVP2BG4HH218021 | LandRover | RR | ATLANTA | GA |
| 139455 | SALVP2BG5HH190245 | LandRover | RR | PLEASANTON | CA |
| 139456 | SALVP2BG7HH231734 | LandRover | RR | Slidell | LA |
| 139457 | SALVP2BG8HH186254 | LandRover | RR | Honolulu | HI |
| 139458 | SALVP2BG9HH184609 | LandRover | RR | Honolulu | HI |
| 139459 | SALVP2RX0JH295030 | LandRover | RR | New Stanton | PA |
| 139460 | SALVP2RX0JH298364 | LandRover | RR | WARWICK | RI |
| 139461 | SALVP2RX0KH344938 | LandRover | RR | SAN FRANCISCO | CA |
| 139462 | SALVP2RX0KH345507 | LandRover | RR | Des Plaines | IL |
| 139463 | SALVP2RX0KH345992 | LandRover | RR | NEWARK | NJ |
| 139464 | SALVP2RX0KH346334 | LandRover | RR | PHILADELPHIA | PA |
| 139465 | SALVP2RX0KH346513 | LandRover | RR | FORT LAUDERDALE | FL |
| 139466 | SALVP2RX0KH346768 | LandRover | RR | FORT LAUDERDALE | FL |
| 139467 | SALVP2RX0KH346866 | LandRover | RR | PHILADELPHIA | PA |
| 139468 | SALVP2RX0KH346902 | LandRover | RR | SAN FRANCISCO | CA |
| 139469 | SALVP2RX0KH347595 | LandRover | RR | Ft. Myers | FL |
| 139470 | SALVP2RX0KH347953 | LandRover | RR | SAN FRANCISCO | CA |
| 139471 | SALVP2RX0KH348133 | LandRover | RR | Riverside | CA |
| 139472 | SALVP2RX0KH348388 | LandRover | RR | PALM SPRINGS | CA |
| 139473 | SALVP2RX0KH348830 | LandRover | RR | FORT MYERS | FL |
| 139474 | SALVP2RX0KH349945 | LandRover | RR | ONTARIO | CA |
| 139475 | SALVP2RX1KH345564 | LandRover | RR | ST PAUL | MN |
| 139476 | SALVP2RX1KH345919 | LandRover | RR | WEST PALM BEACH | FL |
| 139477 | SALVP2RX1KH347167 | LandRover | RR | FORT LAUDERDALE | FL |
| 139478 | SALVP2RX1KH347671 | LandRover | RR | DAYTONA BEACH | FL |
| 139479 | SALVP2RX1KH348531 | LandRover | RR | HOUSTON | TX |
| 139480 | SALVP2RX1KH349761 | LandRover | RR | GLENOLDEN | PA |
| 139481 | SALVP2RX1KH350005 | LandRover | RR | Atlanta | GA |
| 139482 | SALVP2RX1KH350053 | LandRover | RR | SANTA CLARA | CA |
| 139483 | SALVP2RX1KH350814 | LandRover | RR | WEST PALM BEACH | FL |
| 139484 | SALVP2RX2JH295725 | LandRover | RR | TRACY | CA |
| 139485 | SALVP2RX2KH346254 | LandRover | RR | PITTSBURGH | PA |
| 139486 | SALVP2RX2KH347033 | LandRover | RR | Manheim | PA |
| 139487 | SALVP2RX2KH347100 | LandRover | RR | Greensboro | NC |
| 139488 | SALVP2RX2KH347131 | LandRover | RR | KANSAS CITY | MO |
| 139489 | SALVP2RX2KH348201 | LandRover | RR | FORT MYERS | FL |
| 139490 | SALVP2RX2KH348358 | LandRover | RR | Ventura | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139491 | SALVP2RX2KH348649 | LandRover | RR | SAN DIEGO | CA |
| 139492 | SALVP2RX2KH349235 | LandRover | RR | DENVER | CO |
| 139493 | SALVP2RX2KH349591 | LandRover | RR | Roseville | CA |
| 139494 | SALVP2RX2KH350448 | LandRover | RR | Cerritos | CA |
| 139495 | SALVP2RX3JH295572 | LandRover | RR | SAN DIEGO | CA |
| 139496 | SALVP2RX3KH345534 | LandRover | RR | TAMPA | FL |
| 139497 | SALVP2RX3KH346750 | LandRover | RR | Portland | OR |
| 139498 | SALVP2RX3KH346974 | LandRover | RR | KENNER | LA |
| 139499 | SALVP2RX3KH347171 | LandRover | RR | TALLAHASSEE | F |
| 139500 | SALVP2RX3KH347896 | LandRover | RR | LAS VEGAS | NV |
| 139501 | SALVP2RX3KH348160 | LandRover | RR | Cerritos | CA |
| 139502 | SALVP2RX3KH348370 | LandRover | RR | Portland | ME |
| 139503 | SALVP2RX3KH349633 | LandRover | RR | DENVER | CO |
| 139504 | SALVP2RX3KH349874 | LandRover | RR | AUSTIN | TX |
| 139505 | SALVP2RX4JH294947 | LandRover | RR | FORT MYERS | FL |
| 139506 | SALVP2RX4KH345753 | LandRover | RR | COSTA MESA | CA |
| 139507 | SALVP2RX4KH346739 | LandRover | RR | LOS ANGELES | CA |
| 139508 | SALVP2RX4KH346966 | LandRover | RR | EAST BRUNSWICK | NJ |
| 139509 | SALVP2RX4KH347017 | LandRover | RR | GYPSUM | CO |
| 139510 | SALVP2RX4KH347535 | LandRover | RR | ATLANTA | GA |
| 139511 | SALVP2RX4KH348488 | LandRover | RR | GREENVILLE | NC |
| 139512 | SALVP2RX4KH348510 | LandRover | RR | LAS VEGAS | NV |
| 139513 | SALVP2RX4KH348586 | LandRover | RR | Ventura | CA |
| 139514 | SALVP2RX4KH348670 | LandRover | RR | LAS VEGAS | NV |
| 139515 | SALVP2RX4KH349558 | LandRover | RR | MIAMI | FL |
| 139516 | SALVP2RX4KH350399 | LandRover | RR | ROCHESTER | NY |
| 139517 | SALVP2RX4KH350449 | LandRover | RR | SOUTH SALT LAKE | UT |
| 139518 | SALVP2RX4KH351715 | LandRover | RR | ORANGE COUNTY | CA |
| 139519 | SALVP2RX5KH345373 | LandRover | RR | DETROIT | MI |
| 139520 | SALVP2RX5KH345888 | LandRover | RR | NEWARK | NJ |
| 139521 | SALVP2RX5KH346619 | LandRover | RR | MIAMI | FL |
| 139522 | SALVP2RX5KH346975 | LandRover | RR | KANSAS CITY | MO |
| 139523 | SALVP2RX5KH347091 | LandRover | RR | DENVER | CO |
| 139524 | SALVP2RX5KH347690 | LandRover | RR | SAN DIEGO | CA |
| 139525 | SALVP2RX5KH347818 | LandRover | RR | KENNER | LA |
| 139526 | SALVP2RX5KH347947 | LandRover | RR | SOUTH SAN FRANC | CA |
| 139527 | SALVP2RX5KH348208 | LandRover | RR | Las Vegas | NV |
| 139528 | SALVP2RX5KH348788 | LandRover | RR | Lake Elsinore | CA |
| 139529 | SALVP2RX5KH349164 | LandRover | RR | LOS ANGELES | CA |
| 139530 | SALVP2RX5KH349634 | LandRover | RR | PHOENIX | AZ |
| 139531 | SALVP2RX6KH344930 | LandRover | RR | North Las Vegas | NV |
| 139532 | SALVP2RX6KH346225 | LandRover | RR | North Dighton | MA |
| 139533 | SALVP2RX6KH346855 | LandRover | RR | SAN FRANCISCO | CA |
| 139534 | SALVP2RX6KH347259 | LandRover | RR | Hapeville | GA |
| 139535 | SALVP2RX6KH347889 | LandRover | RR | PHILADELPHIA | PA |
| 139536 | SALVP2RX6KH348198 | LandRover | RR | Los Angeles | CA |
| 139537 | SALVP2RX6KH348475 | LandRover | RR | SAN JOSE | CA |
| 139538 | SALVP2RX6KH348606 | LandRover | RR | KENNER | LA |
| 139539 | SALVP2RX6KH348816 | LandRover | RR | LOS ANGELES | CA |
| 139540 | SALVP2RX6KH349965 | LandRover | RR | SAN FRANCISCO | CA |
| 139541 | SALVP2RX6KH350405 | LandRover | RR | LOS ANGELES | CA |
| 139542 | SALVP2RX7KH346718 | LandRover | RR | SAN DIEGO | CA |
| 139543 | SALVP2RX7KH346850 | LandRover | RR | FORT LAUDERDALE | FL |
| 139544 | SALVP2RX7KH346864 | LandRover | RR | South San Franc | CA |
| 139545 | SALVP2RX7KH347321 | LandRover | RR | SALT LAKE CITY | US |
| 139546 | SALVP2RX7KH347934 | LandRover | RR | CLEVELAND | OH |
| 139547 | SALVP2RX7KH348064 | LandRover | RR | SAN DIEGO | CA |
| 139548 | SALVP2RX7KH348310 | LandRover | RR | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139549 | SALVP2RX7KH348629 | LandRover | RR | INDIANAPOLIS | IN |
| 139550 | SALVP2RX7KH348680 | LandRover | RR | WEST PALM BEACH | FL |
| 139551 | SALVP2RX7KH348758 | LandRover | RR | LOS ANGELES | CA |
| 139552 | SALVP2RX7KH348775 | LandRover | RR | Torrance | CA |
| 139553 | SALVP2RX7KH348808 | LandRover | RR | OAKLAND | CA |
| 139554 | SALVP2RX8JH294997 | LandRover | RR | Davie | FL |
| 139555 | SALVP2RX8JH295308 | LandRover | RR | Fontana | CA |
| 139556 | SALVP2RX8KH345643 | LandRover | RR | NEWARK | NJ |
| 139557 | SALVP2RX8KH345657 | LandRover | RR | FAYETTEVILLE | GA |
| 139558 | SALVP2RX8KH345836 | LandRover | RR | BIRMINGHAM | AL |
| 139559 | SALVP2RX8KH346632 | LandRover | RR | NEWARK | NJ |
| 139560 | SALVP2RX8KH346906 | LandRover | RR | TAMPA | FL |
| 139561 | SALVP2RX8KH347151 | LandRover | RR | JAMAICA | NY |
| 139562 | SALVP2RX8KH347277 | LandRover | RR | Houston | TX |
| 139563 | SALVP2RX8KH348042 | LandRover | RR | LOS ANGELES | CA |
| 139564 | SALVP2RX8KH348073 | LandRover | RR | Pheonix | AZ |
| 139565 | SALVP2RX8KH348543 | LandRover | RR | Salt Lake City | UT |
| 139566 | SALVP2RX8KH348610 | LandRover | RR | San Diego | CA |
| 139567 | SALVP2RX8KH348736 | LandRover | RR | SALT LAKE CITY | US |
| 139568 | SALVP2RX8KH349014 | LandRover | RR | Lake Elsinore | CA |
| 139569 | SALVP2RX8KH349224 | LandRover | RR | SAN DIEGO | CA |
| 139570 | SALVP2RX8KH349613 | LandRover | RR | LOS ANGELES AP | CA |
| 139571 | SALVP2RX9JH295432 | LandRover | RR | Burlingame | CA |
| 139572 | SALVP2RX9KH345117 | LandRover | RR | Las Vegas | NV |
| 139573 | SALVP2RX9KH346588 | LandRover | RR | MIAMI | FL |
| 139574 | SALVP2RX9KH346798 | LandRover | RR | LAS VEGAS | NV |
| 139575 | SALVP2RX9KH346879 | LandRover | RR | LOS ANGELES | CA |
| 139576 | SALVP2RX9KH346929 | LandRover | RR | North Las Vegas | NV |
| 139577 | SALVP2RX9KH346977 | LandRover | RR | NEWPORT BEACH | CA |
| 139578 | SALVP2RX9KH347031 | LandRover | RR | RONKONKOMA | NY |
| 139579 | SALVP2RX9KH347210 | LandRover | RR | Carleton | MI |
| 139580 | SALVP2RX9KH347823 | LandRover | RR | DENVER | CO |
| 139581 | SALVP2RX9KH348213 | LandRover | RR | ORANGE COUNTY | CA |
| 139582 | SALVP2RX9KH348583 | LandRover | RR | LOS ANGELES | CA |
| 139583 | SALVP2RX9KH348647 | LandRover | RR | SAN JOSE | CA |
| 139584 | SALVP2RX9KH348888 | LandRover | RR | LOS ANGELES | CA |
| 139585 | SALVP2RX9KH349636 | LandRover | RR | ONTARIO | CA |
| 139586 | SALVP2RX9KH350057 | LandRover | RR | DAYTONA BEACH | FL |
| 139587 | SALVP2RX9KH350060 | LandRover | RR | SAN DIEGO | CA |
| 139588 | SALVP2RX9KH350401 | LandRover | RR | LOS ANGELES AP | CA |
| 139589 | SALVP2RX9KH350415 | LandRover | RR | AUSTIN | TX |
| 139590 | SALVP2RX9KH351435 | LandRover | RR | Dallas | TX |
| 139591 | SALVP2RXXKH345675 | LandRover | RR | GYPSUM | CO |
| 139592 | SALVP2RXXKH346891 | LandRover | RR | DENVER | CO |
| 139593 | SALVP2RXXKH346941 | LandRover | RR | North Las Vegas | NV |
| 139594 | SALVP2RXXKH347054 | LandRover | RR | Atlanta | GA |
| 139595 | SALVP2RXXKH347619 | LandRover | RR | BOSTON | MA |
| 139596 | SALVP2RXXKH347653 | LandRover | RR | Springfield | MO |
| 139597 | SALVP2RXXKH347734 | LandRover | RR | MCALLEN | TX |
| 139598 | SALVP2RXXKH347796 | LandRover | RR | Dallas | TX |
| 139599 | SALVP2RXXKH348091 | LandRover | RR | NEWPORT BEACH | CA |
| 139600 | SALVP2RXXKH348432 | LandRover | RR | MIAMI | FL |
| 139601 | SALVP2RXXKH348687 | LandRover | RR | BOSTON | MA |
| 139602 | SALVP2RXXKH348964 | LandRover | RR | SALT LAKE CITY | UT |
| 139603 | SALVP2RXXKH349015 | LandRover | RR | SAN FRANCISCO | CA |
| 139604 | SALVP2RXXKH350245 | LandRover | RR | SAN JOSE | CA |
| 139605 | SALVP2RXXKH350391 | LandRover | RR | SAN ANTONIO | TX |
| 139606 | SALWR2EF6GA121220 | LandRover | RANGE | Fontana | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 139607 | SALWR2PF2GA118909 | LandRover | RANGE | Ocoee | FL |
| 139608 | SALWR2PF8GA119689 | LandRover | RANGE | ORLANDO | FL |
| 139609 | SALWR2PF9GA118325 | LandRover | RANGE | Tampa | FL |
| 139610 | SALWR2RV0JA194592 | LandRover | RR | ATLANTA | GA |
| 139611 | SALWR2RV0KA837170 | LandRover | RR | WEST PALM BEACH | FL |
| 139612 | SALWR2RV0KA838819 | LandRover | RR | Hattiesburg | MS |
| 139613 | SALWR2RV0KA838822 | LandRover | RR | Norwalk | CA |
| 139614 | SALWR2RV0KA839176 | LandRover | RR | Tolleson | AZ |
| 139615 | SALWR2RV0KA839307 | LandRover | RR | Davie | FL |
| 139616 | SALWR2RV0KA839419 | LandRover | RR | STERLING | VA |
| 139617 | SALWR2RV0KA839615 | LandRover | RR | STERLING | VA |
| 139618 | SALWR2RV0KA840683 | LandRover | RR | San Diego | CA |
| 139619 | SALWR2RV0KA840991 | LandRover | RR | Riverside | CA |
| 139620 | SALWR2RV0KA841994 | LandRover | RR | Fontana | CA |
| 139621 | SALWR2RV1JA192656 | LandRover | RR | Ocoee | FL |
| 139622 | SALWR2RV1KA837307 | LandRover | RR | Sarasota | FL |
| 139623 | SALWR2RV1KA839493 | LandRover | RR | ATLANTA | GA |
| 139624 | SALWR2RV1KA839509 | LandRover | RR | SAN JOSE | CA |
| 139625 | SALWR2RV1KA841017 | LandRover | RR | Riverside | CA |
| 139626 | SALWR2RV1KA841227 | LandRover | RR | Mira Loma | CA |
| 139627 | SALWR2RV1KA841812 | LandRover | RR | OAKLAND | CA |
| 139628 | SALWR2RV1KA842037 | LandRover | RR | SAN FRANCISCO | CA |
| 139629 | SALWR2RV1KA845228 | LandRover | RR | LOS ANGELES | CA |
| 139630 | SALWR2RV2JA191452 | LandRover | RR | Riverside | CA |
| 139631 | SALWR2RV2JA192715 | LandRover | RR | HONOLULU | HI |
| 139632 | SALWR2RV2JA193749 | LandRover | RR | Oceanside | CA |
| 139633 | SALWR2RV2JA193752 | LandRover | RR | Hayward | CA |
| 139634 | SALWR2RV2JA193976 | LandRover | RR | SAN DIEGO | CA |
| 139635 | SALWR2RV2JA194710 | LandRover | RR | HONOLULU | HI |
| 139636 | SALWR2RV2KA837350 | LandRover | RR | Manheim | PA |
| 139637 | SALWR2RV2KA839003 | LandRover | RR | LOS ANGELES | CA |
| 139638 | SALWR2RV2KA839079 | LandRover | RR | Davie | FL |
| 139639 | SALWR2RV2KA839499 | LandRover | RR | Norwalk | CA |
| 139640 | SALWR2RV2KA839695 | LandRover | RR | Manheim | PA |
| 139641 | SALWR2RV2KA839857 | LandRover | RR | LOS ANGELES | CA |
| 139642 | SALWR2RV2KA840829 | LandRover | RR | OAKLAND | CA |
| 139643 | SALWR2RV2KA840989 | LandRover | RR | LOS ANGELES | CA |
| 139644 | SALWR2RV2KA841088 | LandRover | RR | SAN FRANCISCO | CA |
| 139645 | SALWR2RV2KA841253 | LandRover | RR | Tampa | FL |
| 139646 | SALWR2RV2KA841799 | LandRover | RR | SAN JOSE | CA |
| 139647 | SALWR2RV2KA841849 | LandRover | RR | Stockton | CA |
| 139648 | SALWR2RV2KA841866 | LandRover | RR | Salt Lake City | UT |
| 139649 | SALWR2RV2KA842029 | LandRover | RR | Riverside | CA |
| 139650 | SALWR2RV2KA842032 | LandRover | RR | Norwalk | CA |
| 139651 | SALWR2RV3JA188897 | LandRover | RR | Riverside | CA |
| 139652 | SALWR2RV3JA192738 | LandRover | RR | Burlingame | CA |
| 139653 | SALWR2RV3JA192870 | LandRover | RR | HONOLULU | HI |
| 139654 | SALWR2RV3KA837180 | LandRover | RR | Schaumburg | IL |
| 139655 | SALWR2RV3KA837406 | LandRover | RR | HANOVER | MD |
| 139656 | SALWR2RV3KA839012 | LandRover | RR | BURBANK | CA |
| 139657 | SALWR2RV3KA839088 | LandRover | RR | Denver | CO |
| 139658 | SALWR2RV3KA839138 | LandRover | RR | North Dighton | MA |
| 139659 | SALWR2RV3KA839284 | LandRover | RR | Manheim | PA |
| 139660 | SALWR2RV3KA839947 | LandRover | RR | Pompano Beach | FL |
| 139661 | SALWR2RV3KA840063 | LandRover | RR | Estero | FL |
| 139662 | SALWR2RV3KA841214 | LandRover | RR | Costa Mesa | CA |
| 139663 | SALWR2RV3KA842024 | LandRover | RR | LAS VEGAS | NV |
| 139664 | SALWR2RV3KA844940 | LandRover | RR | Stockton | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 139665 | SALWR2RV4JA192683 | LandRover | RR | Honolulu | HI |
| 139666 | SALWR2RV4KA837124 | LandRover | RR | Aurora | CO |
| 139667 | SALWR2RV4KA837589 | LandRover | RR | Davie | FL |
| 139668 | SALWR2RV4KA837687 | LandRover | RR | CHICAGO | IL |
| 139669 | SALWR2RV4KA838970 | LandRover | RR | Chicago | IL |
| 139670 | SALWR2RV4KA839097 | LandRover | RR | North Dighton | MA |
| 139671 | SALWR2RV4KA839150 | LandRover | RR | Schaumburg | IL |
| 139672 | SALWR2RV4KA839410 | LandRover | RR | SANTA ANA | CA |
| 139673 | SALWR2RV4KA839486 | LandRover | RR | Cerritos | CA |
| 139674 | SALWR2RV4KA840914 | LandRover | RR | LAS VEGAS | NV |
| 139675 | SALWR2RV4KA841156 | LandRover | RR | Lake Elsinore | CA |
| 139676 | SALWR2RV4KA841206 | LandRover | RR | Riverside | CA |
| 139677 | SALWR2RV4KA841223 | LandRover | RR | WEST PALM BEACH | FL |
| 139678 | SALWR2RV4KA844882 | LandRover | RR | LAS VEGAS | NV |
| 139679 | SALWR2RV5JA190697 | LandRover | RR | Davie | FL |
| 139680 | SALWR2RV5KA837357 | LandRover | RR | FT. LAUDERDALE | FL |
| 139681 | SALWR2RV5KA837505 | LandRover | RR | Manheim | PA |
| 139682 | SALWR2RV5KA837567 | LandRover | RR | ORLANDO | FL |
| 139683 | SALWR2RV5KA839254 | LandRover | RR | Ocoee | FL |
| 139684 | SALWR2RV5KA839965 | LandRover | RR | Denver | CO |
| 139685 | SALWR2RV5KA840078 | LandRover | RR | Warwick | RI |
| 139686 | SALWR2RV5KA840730 | LandRover | RR | SAN DIEGO | CA |
| 139687 | SALWR2RV5KA841389 | LandRover | RR | LOS ANGELES | CA |
| 139688 | SALWR2RV5KA844776 | LandRover | RR | CHICAGO | IL |
| 139689 | SALWR2RV6JA192832 | LandRover | RR | Honolulu | HI |
| 139690 | SALWR2RV6JA195150 | LandRover | RR | Manheim | PA |
| 139691 | SALWR2RV6KA837769 | LandRover | RR | Elkridge | MD |
| 139692 | SALWR2RV6KA838842 | LandRover | RR | OAKLAND | CA |
| 139693 | SALWR2RV6KA840865 | LandRover | RR | NEWPORT BEACH | CA |
| 139694 | SALWR2RV6KA841062 | LandRover | RR | Riverside | CA |
| 139695 | SALWR2RV6KA841840 | LandRover | RR | LOS ANGELES | CA |
| 139696 | SALWR2RV7JA192807 | LandRover | RR | | |
| 139697 | SALWR2RV7JA195030 | LandRover | RR | DETROIT | MI |
| 139698 | SALWR2RV7KA838915 | LandRover | RR | Tampa | FL |
| 139699 | SALWR2RV7KA838963 | LandRover | RR | Torrance | CA |
| 139700 | SALWR2RV7KA839840 | LandRover | RR | SAN DIEGO | CA |
| 139701 | SALWR2RV7KA839868 | LandRover | RR | Denver | CO |
| 139702 | SALWR2RV7KA840115 | LandRover | RR | Denver | CO |
| 139703 | SALWR2RV7KA841006 | LandRover | RR | LOS ANGELES | CA |
| 139704 | SALWR2RV7KA841054 | LandRover | RR | Phoenix | AZ |
| 139705 | SALWR2RV7KA841104 | LandRover | RR | Fontana | CA |
| 139706 | SALWR2RV7KA841183 | LandRover | RR | SAN DIEGO | CA |
| 139707 | SALWR2RV7KA841443 | LandRover | RR | PALM SPRINGS | CA |
| 139708 | SALWR2RV7KA844925 | LandRover | RR | Salt Lake City | UT |
| 139709 | SALWR2RV8JA191973 | LandRover | RR | Roseville | CA |
| 139710 | SALWR2RV8JA192735 | LandRover | RR | Roseville | CA |
| 139711 | SALWR2RV8KA839104 | LandRover | RR | SAN DIEGO | CA |
| 139712 | SALWR2RV8KA839149 | LandRover | RR | North Dighton | MA |
| 139713 | SALWR2RV8KA839197 | LandRover | RR | Schaumburg | IL |
| 139714 | SALWR2RV8KA840091 | LandRover | RR | Norwalk | CA |
| 139715 | SALWR2RV8KA840835 | LandRover | RR | LAS VEGAS | NV |
| 139716 | SALWR2RV8KA841743 | LandRover | RR | SAN JOSE | CA |
| 139717 | SALWR2RV8KA842035 | LandRover | RR | Riverside | CA |
| 139718 | SALWR2RV9JA192565 | LandRover | RR | HONOLULU | HI |
| 139719 | SALWR2RV9KA837409 | LandRover | RR | ATLANTA | GA |
| 139720 | SALWR2RV9KA837457 | LandRover | RR | ORLANDO | FL |
| 139721 | SALWR2RV9KA838897 | LandRover | RR | RONKONKOMA | NY |
| 139722 | SALWR2RV9KA839015 | LandRover | RR | Riverside | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 139723 | SALWR2RV9KA839063 | LandRover | RR | BOSTON | MA |
| 139724 | SALWR2RV9KA840004 | LandRover | RR | Manheim | PA |
| 139725 | SALWR2RV9KA840018 | LandRover | RR | Los Angeles | CA |
| 139726 | SALWR2RV9KA840617 | LandRover | RR | ATLANTA | GA |
| 139727 | SALWR2RV9KA840875 | LandRover | RR | SAN FRANCISCO | CA |
| 139728 | SALWR2RV9KA841783 | LandRover | RR | SAN DIEGO | CA |
| 139729 | SALWR2RV9KA841976 | LandRover | RR | Costa Mesa | CA |
| 139730 | SALWR2RVXJA194163 | LandRover | RR | HONOLULU | HI |
| 139731 | SALWR2RVXKA837211 | LandRover | RR | Manheim | PA |
| 139732 | SALWR2RVXKA837323 | LandRover | RR | Aurora | CO |
| 139733 | SALWR2RVXKA837502 | LandRover | RR | Chicago | IL |
| 139734 | SALWR2RVXKA839007 | LandRover | RR | LOS ANGELES | CA |
| 139735 | SALWR2RVXKA839640 | LandRover | RR | North Dighton | MA |
| 139736 | SALWR2RVXKA839816 | LandRover | RR | ORLANDO | FL |
| 139737 | SALWR2RVXKA840030 | LandRover | RR | Riverside | CA |
| 139738 | SALWR2RVXKA840951 | LandRover | RR | SAN FRANCISCO | CA |
| 139739 | SALWR2RVXKA841002 | LandRover | RR | Riverside | CA |
| 139740 | SALWR2RVXKA841100 | LandRover | RR | TRACY | CA |
| 139741 | SALWR2SU0LA723267 | LandRover | RR | KNOXVILLE | TN |
| 139742 | SALWR2SU5LA724978 | LandRover | RR | CHICAGO | IL |
| 139743 | SALWR2SUXLA722871 | LandRover | RR | KNOXVILLE | TN |
| 139744 | SALYA2EX0KA210752 | LandRover | RR | Miami | FL |
| 139745 | SALYA2EX0KA210976 | LandRover | RR | MIAMI | FL |
| 139746 | SALYA2EX0KA217278 | LandRover | RR | Lake Elsinore | CA |
| 139747 | SALYA2EX0KA217443 | LandRover | RR | LOS ANGELES | CA |
| 139748 | SALYA2EX0KA217524 | LandRover | RR | LAS VEGAS | NV |
| 139749 | SALYA2EX0KA217619 | LandRover | RR | SAN FRANCISCO | CA |
| 139750 | SALYA2EX0KA217667 | LandRover | RR | LAS VEGAS | NV |
| 139751 | SALYA2EX0KA217734 | LandRover | RR | PORTLAND | OR |
| 139752 | SALYA2EX1KA212476 | LandRover | RR | Jamaica | NY |
| 139753 | SALYA2EX1KA214020 | LandRover | RR | Ft. Myers | FL |
| 139754 | SALYA2EX1KA215734 | LandRover | RR | NEWARK | NJ |
| 139755 | SALYA2EX1KA216673 | LandRover | RR | DENVER | CO |
| 139756 | SALYA2EX1KA216950 | LandRover | RR | SAN FRANCISCO | CA |
| 139757 | SALYA2EX1KA216995 | LandRover | RR | LOS ANGELES | CA |
| 139758 | SALYA2EX1KA217239 | LandRover | RR | LOS ANGELES | CA |
| 139759 | SALYA2EX1KA217578 | LandRover | RR | PHOENIX | AZ |
| 139760 | SALYA2EX2KA210820 | LandRover | RR | BOSTON | MA |
| 139761 | SALYA2EX2KA212633 | LandRover | RR | STERLING | VA |
| 139762 | SALYA2EX2KA214219 | LandRover | RR | BOSTON | MA |
| 139763 | SALYA2EX2KA215449 | LandRover | RR | PHILADELPHIA | PA |
| 139764 | SALYA2EX2KA215922 | LandRover | RR | EAST BOSTON | MA |
| 139765 | SALYA2EX2KA216794 | LandRover | RR | DENVER | CO |
| 139766 | SALYA2EX2KA216844 | LandRover | RR | LAS VEGAS | NV |
| 139767 | SALYA2EX2KA217122 | LandRover | RR | San Diego | CA |
| 139768 | SALYA2EX2KA217136 | LandRover | RR | SANTA BARBARA | CA |
| 139769 | SALYA2EX2KA217184 | LandRover | RR | BIRMINGHAM | AL |
| 139770 | SALYA2EX2KA217265 | LandRover | RR | Kent | WA |
| 139771 | SALYA2EX2KA217363 | LandRover | RR | EL SEGUNDO | CA |
| 139772 | SALYA2EX2KA217427 | LandRover | RR | INDIO | CA |
| 139773 | SALYA2EX2KA217606 | LandRover | RR | REEDLEY | CA |
| 139774 | SALYA2EX2KA217640 | LandRover | RR | BURBANK | CA |
| 139775 | SALYA2EX2KA217668 | LandRover | RR | NEWPORT BEACH | CA |
| 139776 | SALYA2EX2KA217699 | LandRover | RR | SALT LAKE CITY | US |
| 139777 | SALYA2EX2KA217721 | LandRover | RR | OAKLAND | CA |
| 139778 | SALYA2EX3KA211023 | LandRover | RR | FORT MYERS | FL |
| 139779 | SALYA2EX3KA215914 | LandRover | RR | SYRACUSE | NY |
| 139780 | SALYA2EX3KA216836 | LandRover | RR | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139781 | SALYA2EX3KA216853 | LandRover | RR | SEATAC | WA |
| 139782 | SALYA2EX3KA216996 | LandRover | RR | LOS ANGELES | CA |
| 139783 | SALYA2EX3KA217436 | LandRover | RR | BURBANK | CA |
| 139784 | SALYA2EX3KA217520 | LandRover | RR | PALM SPRINGS | CA |
| 139785 | SALYA2EX3KA217629 | LandRover | RR | LOS ANGELES | CA |
| 139786 | SALYA2EX3KA217730 | LandRover | RR | LOS ANGELES | CA |
| 139787 | SALYA2EX4KA216067 | LandRover | RR | Matteson | IL |
| 139788 | SALYA2EX4KA217221 | LandRover | RR | PALM S | CA |
| 139789 | SALYA2EX4KA217249 | LandRover | RR | SOUTH SAN FRANC | CA |
| 139790 | SALYA2EX4KA217283 | LandRover | RR | LOS ANGELES | CA |
| 139791 | SALYA2EX4KA217428 | LandRover | RR | LAS VEGAS | NV |
| 139792 | SALYA2EX4KA217476 | LandRover | RR | SACRAMENTO | CA |
| 139793 | SALYA2EX4KA217526 | LandRover | RR | PORTLAND | OR |
| 139794 | SALYA2EX4KA217624 | LandRover | RR | DENVER | CO |
| 139795 | SALYA2EX4KA217719 | LandRover | RR | Salt Lake City | UT |
| 139796 | SALYA2EX5KA214179 | LandRover | RR | FORT MYERS | FL |
| 139797 | SALYA2EX5KA216692 | LandRover | RR | LOS ANGELES | CA |
| 139798 | SALYA2EX5KA216725 | LandRover | RR | SALT LAKE CITY | UT |
| 139799 | SALYA2EX5KA216739 | LandRover | RR | SAINT PAUL | MN |
| 139800 | SALYA2EX5KA217082 | LandRover | RR | LOS ANGELES | CA |
| 139801 | SALYA2EX5KA217163 | LandRover | RR | Portland | OR |
| 139802 | SALYA2EX5KA217325 | LandRover | RR | LOS ANGELES | CA |
| 139803 | SALYA2EX5KA217406 | LandRover | RR | Riverside | CA |
| 139804 | SALYA2EX5KA217597 | LandRover | RR | SAN DIEGO | US |
| 139805 | SALYA2EX6KA212439 | LandRover | RR | DALLAS | TX |
| 139806 | SALYA2EX6KA212523 | LandRover | RR | CHICAGO | IL |
| 139807 | SALYA2EX6KA216734 | LandRover | RR | Portland | OR |
| 139808 | SALYA2EX6KA216796 | LandRover | RR | DENVER | CO |
| 139809 | SALYA2EX6KA216801 | LandRover | RR | DENVER | CO |
| 139810 | SALYA2EX6KA216913 | LandRover | RR | San Diego | CA |
| 139811 | SALYA2EX6KA216927 | LandRover | RR | SANTA CLARA | C |
| 139812 | SALYA2EX6KA216944 | LandRover | RR | DENVER | CO |
| 139813 | SALYA2EX6KA217107 | LandRover | RR | Lake Elsinore | CA |
| 139814 | SALYA2EX6KA217267 | LandRover | RR | PHOENIX | AZ |
| 139815 | SALYA2EX6KA217303 | LandRover | RR | SALT LAKE CITY | UT |
| 139816 | SALYA2EX6KA217320 | LandRover | RR | LAS VEGAS | NV |
| 139817 | SALYA2EX6KA217513 | LandRover | RR | SEA TAC | WA |
| 139818 | SALYA2EX6KA217544 | LandRover | RR | PHOENIX | AZ |
| 139819 | SALYA2EX6KA217561 | LandRover | RR | Cerritos | CA |
| 139820 | SALYA2EX6KA217639 | LandRover | RR | SAN DIEGO | CA |
| 139821 | SALYA2EX7KA210831 | LandRover | RR | ORLANDO | FL |
| 139822 | SALYA2EX7KA211039 | LandRover | RR | CHICAGO | IL |
| 139823 | SALYA2EX7KA212451 | LandRover | RR | OMAHA | NE |
| 139824 | SALYA2EX7KA212756 | LandRover | RR | MIAMI | FL |
| 139825 | SALYA2EX7KA214135 | LandRover | RR | Maple Grove | MN |
| 139826 | SALYA2EX7KA216791 | LandRover | RR | PALM S | CA |
| 139827 | SALYA2EX7KA217097 | LandRover | RR | BURBANK | CA |
| 139828 | SALYA2EX7KA217231 | LandRover | RR | Fontana | CA |
| 139829 | SALYA2EX7KA217374 | LandRover | RR | PHOENIX | AZ |
| 139830 | SALYA2EX7KA217598 | LandRover | RR | PORTLAND | OR |
| 139831 | SALYA2EX8KA210997 | LandRover | RR | DAYTONA BEACH | FL |
| 139832 | SALYA2EX8KA214273 | LandRover | RR | FORT MYERS | FL |
| 139833 | SALYA2EX8KA216704 | LandRover | RR | FRESNO | CA |
| 139834 | SALYA2EX8KA216895 | LandRover | RR | ORANGE COUNTY | CA |
| 139835 | SALYA2EX8KA217173 | LandRover | RR | LOS ANGELES | CA |
| 139836 | SALYA2EX8KA217318 | LandRover | RR | OAKLAND | CA |
| 139837 | SALYA2EX8KA217397 | LandRover | RR | LAS VEGAS | NV |
| 139838 | SALYA2EX8KA217447 | LandRover | RR | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 139839 SALYA2EX8KA217609 | LandRover | RR | LOS ANGELES | CA |
| 139840 SALYA2EX9KA210913 | LandRover | RR | MIAMI | FL |
| 139841 SALYA2EX9KA214329 | LandRover | RR | PHILADELPHIA | PA |
| 139842 SALYA2EX9KA215304 | LandRover | RR | BOSTON | MA |
| 139843 SALYA2EX9KA215786 | LandRover | RR | HARTFORD | CT |
| 139844 SALYA2EX9KA216761 | LandRover | RR | DENVER | CO |
| 139845 SALYA2EX9KA217215 | LandRover | RR | SALT LAKE CITY | US |
| 139846 SALYA2EX9KA217327 | LandRover | RR | SAN DIEGO | US |
| 139847 SALYA2EX9KA217375 | LandRover | RR | DENVER | CO |
| 139848 SALYA2EX9KA217554 | LandRover | RR | LOS ANGELES | CA |
| 139849 SALYA2EX9KA217621 | LandRover | RR | LAS VEGAS | NV |
| 139850 SALYA2EXXKA210970 | LandRover | RR | Tampa | FL |
| 139851 SALYA2EXXKA217028 | LandRover | RR | SAN DIEGO | CA |
| 139852 SALYA2EXXKA217126 | LandRover | RR | Los Angeles | CA |
| 139853 SALYA2EXXKA217305 | LandRover | RR | SAN FRANCISCO | CA |
| 139854 SALYA2EXXKA217322 | LandRover | RR | DENVER | CO |
| 139855 SALYA2EXXKA217384 | LandRover | RR | SAN JOSE | CA |
| 139856 SALYA2EXXKA217479 | LandRover | RR | MILWAUKEE AIRPORT | WI |
| 139857 SALYA2RX0JA752295 | LandRover | RANGE | Sacramento | CA |
| 139858 SALYB2EX0LA265748 | LandRover | RR | FT. LAUDERDALE | FL |
| 139859 SALYB2EX0LA268620 | LandRover | RR | ORLANDO | FL |
| 139860 SALYB2EX0LA268634 | LandRover | RR | ORLANDO | FL |
| 139861 SALYB2EX0LA269993 | LandRover | RR | BIRMINGHAM | AL |
| 139862 SALYB2EX1LA265399 | LandRover | RR | FORT MYERS | FL |
| 139863 SALYB2EX1LA265855 | LandRover | RR | DENVER | CO |
| 139864 SALYB2EX1LA268285 | LandRover | RR | MIAMI | FL |
| 139865 SALYB2EX2LA265282 | LandRover | RR | Elgin | IL |
| 139866 SALYB2EX2LA265301 | LandRover | RR | MIAMI | FL |
| 139867 SALYB2EX2LA265573 | LandRover | RR | MIAMI | FL |
| 139868 SALYB2EX2LA265623 | LandRover | RR | BOSTON | MA |
| 139869 SALYB2EX2LA268683 | LandRover | RR | ATLANTA | GA |
| 139870 SALYB2EX2LA269946 | LandRover | RR | ORLANDO | FL |
| 139871 SALYB2EX3LA265730 | LandRover | RR | FORT MYERS | FL |
| 139872 SALYB2EX3LA265761 | LandRover | RR | COLORADO SPRING | CO |
| 139873 SALYB2EX3LA265789 | LandRover | RR | FORT MYERS | FL |
| 139874 SALYB2EX3LA268627 | LandRover | RR | MIAMI | FL |
| 139875 SALYB2EX4LA265428 | LandRover | RR | DENVER | CO |
| 139876 SALYB2EX4LA265476 | LandRover | RR | PORTLAND | ME |
| 139877 SALYB2EX4LA268488 | LandRover | RR | MIAMI | FL |
| 139878 SALYB2EX4LA268510 | LandRover | RR | MIAMI | FL |
| 139879 SALYB2EX4LA269639 | LandRover | RR | DANIA | FL |
| 139880 SALYB2EX4LA270094 | LandRover | RR | Atlanta | GA |
| 139881 SALYB2EX5LA265177 | LandRover | RR | DENVER | CO |
| 139882 SALYB2EX5LA265549 | LandRover | RR | FORT LAUDERDALE | FL |
| 139883 SALYB2EX5LA265616 | LandRover | RR | DENVER | CO |
| 139884 SALYB2EX5LA265745 | LandRover | RR | FORT MYERS | FL |
| 139885 SALYB2EX5LA265891 | LandRover | RR | FORT MYERS | FL |
| 139886 SALYB2EX5LA268774 | LandRover | RR | FORT LAUDERDALE | FL |
| 139887 SALYB2EX5LA268824 | LandRover | RR | MIAMI | FL |
| 139888 SALYB2EX5LA268872 | LandRover | RR | BOSTON | MA |
| 139889 SALYB2EX5LA270041 | LandRover | RR | LOS ANGELES | CA |
| 139890 SALYB2EX6LA269481 | LandRover | RR | NASHVILLE | TN |
| 139891 SALYB2EX6LA269836 | LandRover | RR | LOS ANGELES | CA |
| 139892 SALYB2EX6LA269979 | LandRover | RR | FORT LAUDERDALE | FL |
| 139893 SALYB2EX7LA265293 | LandRover | RR | BOSTON | MA |
| 139894 SALYB2EX8LA265013 | LandRover | RR | FORT LAUDERDALE | FL |
| 139895 SALYB2EX8LA265254 | LandRover | RR | BOSTON | MA |
| 139896 SALYB2EX9LA265313 | LandRover | RR | DANIA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139897 | SALYB2EX9LA265764 | LandRover | RR | DENVER | CO |
| 139898 | SALYB2EXXLA265594 | LandRover | RR | DENVER | CO |
| 139899 | SALYB2EXXLA265661 | LandRover | RR | DENVER | CO |
| 139900 | SALYB2EXXLA268253 | LandRover | RR | ATLANTA | GA |
| 139901 | SALYB2EXXLA268608 | LandRover | RR | Ft. Myers | FL |
| 139902 | SALYB2RX2JA757110 | LandRover | RANGE | MIDDLE RIVER | MD |
| 139903 | SALYB2RX3JA756788 | LandRover | RANGE | Riverside | CA |
| 139904 | SALYB2RX6JA756817 | LandRover | RANGE | North Las Vegas | NV |
| 139905 | SALYB2RX6JA757028 | LandRover | RANGE | Slidell | LA |
| 139906 | SALZP2FX0LH074620 | LandRover | RR | ROANOKE | VA |
| 139907 | SALZP2FX0LH075024 | LandRover | RR | ORANGE COUNTY | CA |
| 139908 | SALZP2FX0LH075136 | LandRover | RR | PHOENIX | AZ |
| 139909 | SALZP2FX0LH075315 | LandRover | RR | LAS VEGAS | NV |
| 139910 | SALZP2FX0LH075489 | LandRover | RR | LEXINGTON | KY |
| 139911 | SALZP2FX0LH075766 | LandRover | RR | KENNER | LA |
| 139912 | SALZP2FX0LH075847 | LandRover | RR | DALLAS | TX |
| 139913 | SALZP2FX0LH076044 | LandRover | RR | ONTARIO, RIVERSIDE | CA |
| 139914 | SALZP2FX0LH076657 | LandRover | RR | LOS ANGELES | CA |
| 139915 | SALZP2FX0LH076951 | LandRover | RR | LOS ANGELES | CA |
| 139916 | SALZP2FX0LH077033 | LandRover | RR | PHOENIX | AZ |
| 139917 | SALZP2FX0LH077131 | LandRover | RR | BOSTON | MA |
| 139918 | SALZP2FX0LH077226 | LandRover | RR | MILWAUKEE | WI |
| 139919 | SALZP2FX0LH077288 | LandRover | RR | KNOXVILLE | TN |
| 139920 | SALZP2FX0LH077341 | LandRover | RR | DENVER | CO |
| 139921 | SALZP2FX0LH077453 | LandRover | RR | KANSAS CITY | MO |
| 139922 | SALZP2FX0LH077551 | LandRover | RR | CHARLESTON | SC |
| 139923 | SALZP2FX0LH077579 | LandRover | RR | CHARLOTTE | US |
| 139924 | SALZP2FX0LH077601 | LandRover | RR | HARTFORD | CT |
| 139925 | SALZP2FX0LH077615 | LandRover | RR | DENVER | CO |
| 139926 | SALZP2FX0LH077680 | LandRover | RR | Hebron | KY |
| 139927 | SALZP2FX0LH077761 | LandRover | RR | CLEVELAND | OH |
| 139928 | SALZP2FX0LH077971 | LandRover | RR | PHILADELPHIA | PA |
| 139929 | SALZP2FX0LH078098 | LandRover | RR | EAST BOSTON | MA |
| 139930 | SALZP2FX0LH078120 | LandRover | RR | HARTFORD | CT |
| 139931 | SALZP2FX0LH078151 | LandRover | RR | RALIEGH | NC |
| 139932 | SALZP2FX0LH078165 | LandRover | RR | STERLING | VA |
| 139933 | SALZP2FX0LH078179 | LandRover | RR | PHILADELPHIA | PA |
| 139934 | SALZP2FX0LH078196 | LandRover | RR | DENVER | CO |
| 139935 | SALZP2FX0LH078232 | LandRover | RR | ROANOKE | VA |
| 139936 | SALZP2FX0LH079896 | LandRover | RR | ATLANTA | GA |
| 139937 | SALZP2FX0LH079977 | LandRover | RR | PHILADELPHIA | PA |
| 139938 | SALZP2FX0LH080076 | LandRover | RR | MEMPHIS | TN |
| 139939 | SALZP2FX0LH080207 | LandRover | RR | PHILADELPHIA | PA |
| 139940 | SALZP2FX0LH080319 | LandRover | RR | BALTIMORE | MD |
| 139941 | SALZP2FX0LH080403 | LandRover | RR | BOSTON | MA |
| 139942 | SALZP2FX0LH080515 | LandRover | RR | CHICAGO O'HARE AP | IL |
| 139943 | SALZP2FX0LH080546 | LandRover | RR | STERLING | VA |
| 139944 | SALZP2FX0LH080627 | LandRover | RR | DENVER | CO |
| 139945 | SALZP2FX0LH080661 | LandRover | RR | KANSAS CITY | MO |
| 139946 | SALZP2FX0LH080692 | LandRover | RR | KANSAS CITY | MO |
| 139947 | SALZP2FX0LH080708 | LandRover | RR | CHICAGO | IL |
| 139948 | SALZP2FX0LH080711 | LandRover | RR | SAINT LOUIS | MO |
| 139949 | SALZP2FX0LH081017 | LandRover | RR | OMAHA | NE |
| 139950 | SALZP2FX0LH081079 | LandRover | RR | OKLAHOMA CITY | OK |
| 139951 | SALZP2FX0LH074979 | LandRover | RR | JACKSONVILLE | FL |
| 139952 | SALZP2FX1LH074996 | LandRover | RR | NEWPORT BEACH | CA |
| 139953 | SALZP2FX1LH075002 | LandRover | RR | PALM SPRINGS | CA |
| 139954 | SALZP2FX1LH075159 | LandRover | RR | NEW ORLEANS | LA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 139955 | SALZP2FX1LH075162 | LandRover | RR | LAS VEGAS | NV |
| 139956 | SALZP2FX1LH075291 | LandRover | RR | KENNER | LA |
| 139957 | SALZP2FX1LH075744 | LandRover | RR | LAS VEGAS | NV |
| 139958 | SALZP2FX1LH076778 | LandRover | RR | BOSTON | MA |
| 139959 | SALZP2FX1LH076781 | LandRover | RR | Los Angeles | CA |
| 139960 | SALZP2FX1LH076926 | LandRover | RR | NEWARK | NJ |
| 139961 | SALZP2FX1LH077056 | LandRover | RR | BOSTON | MA |
| 139962 | SALZP2FX1LH077073 | LandRover | RR | SYRACUSE | NY |
| 139963 | SALZP2FX1LH077087 | LandRover | RR | LAS VEGAS | NV |
| 139964 | SALZP2FX1LH077168 | LandRover | RR | FORT LAUDERDALE | FL |
| 139965 | SALZP2FX1LH077199 | LandRover | RR | GREENSBORO | NC |
| 139966 | SALZP2FX1LH077266 | LandRover | RR | SAINT PAUL | MN |
| 139967 | SALZP2FX1LH077283 | LandRover | RR | MILWAUKEE | WI |
| 139968 | SALZP2FX1LH077302 | LandRover | RR | BOSTON | MA |
| 139969 | SALZP2FX1LH077428 | LandRover | RR | KANSAS CITY | MO |
| 139970 | SALZP2FX1LH077431 | LandRover | RR | DENVER | CO |
| 139971 | SALZP2FX1LH077509 | LandRover | RR | CHARLOTTE | US |
| 139972 | SALZP2FX1LH077560 | LandRover | RR | LAS VEGAS | NV |
| 139973 | SALZP2FX1LH077607 | LandRover | RR | LOUISVILLE | KY |
| 139974 | SALZP2FX1LH077672 | LandRover | RR | CLEVELAND | OH |
| 139975 | SALZP2FX1LH077722 | LandRover | RR | CHICAGO | IL |
| 139976 | SALZP2FX1LH077851 | LandRover | RR | PITTSBURGH | PA |
| 139977 | SALZP2FX1LH077865 | LandRover | RR | NEW BERN | NC |
| 139978 | SALZP2FX1LH077879 | LandRover | RR | MILWAUKEE | WI |
| 139979 | SALZP2FX1LH077977 | LandRover | RR | MILWAUKEE | WI |
| 139980 | SALZP2FX1LH078028 | LandRover | RR | Saint Paul | MN |
| 139981 | SALZP2FX1LH078059 | LandRover | RR | KNOXVILLE | TN |
| 139982 | SALZP2FX1LH078093 | LandRover | RR | PORTLAND | OR |
| 139983 | SALZP2FX1LH078224 | LandRover | RR | SAINT PAUL | MN |
| 139984 | SALZP2FX1LH079826 | LandRover | RR | WASHINGTON DC | MD |
| 139985 | SALZP2FX1LH079843 | LandRover | RR | ATLANTA | GA |
| 139986 | SALZP2FX1LH079986 | LandRover | RR | HANOVER | MD |
| 139987 | SALZP2FX1LH080460 | LandRover | RR | SAINT LOUIS | MO |
| 139988 | SALZP2FX1LH080488 | LandRover | RR | NEW YORK CITY | NY |
| 139989 | SALZP2FX1LH080670 | LandRover | RR | PHILADELPHIA | PA |
| 139990 | SALZP2FX1LH080989 | LandRover | RR | BALTIMORE | MD |
| 139991 | SALZP2FX1LH081401 | LandRover | RR | ATLANTA | GA |
| 139992 | SALZP2FX1LH081530 | LandRover | RR | HANOVER | MD |
| 139993 | SALZP2FX2LH074635 | LandRover | RR | CHARLESTON | SC |
| 139994 | SALZP2FX2LH075199 | LandRover | RR | SARASOTA | FL |
| 139995 | SALZP2FX2LH075218 | LandRover | RR | ATLANTA | GA |
| 139996 | SALZP2FX2LH075378 | LandRover | RR | SANTA ANA | CA |
| 139997 | SALZP2FX2LH075509 | LandRover | RR | Atlanta | GA |
| 139998 | SALZP2FX2LH075607 | LandRover | RR | LAS VEGAS | NV |
| 139999 | SALZP2FX2LH076482 | LandRover | RR | LOS ANGELES | CA |
| 140000 | SALZP2FX2LH076949 | LandRover | RR | SAN FRANCISCO | CA |
| 140001 | SALZP2FX2LH077129 | LandRover | RR | DENVER | CO |
| 140002 | SALZP2FX2LH077163 | LandRover | RR | LAS VEGAS | NV |
| 140003 | SALZP2FX2LH077230 | LandRover | RR | PHILADELPHIA | PA |
| 140004 | SALZP2FX2LH077275 | LandRover | RR | SAINT PAUL | MN |
| 140005 | SALZP2FX2LH077471 | LandRover | RR | DENVER | CO |
| 140006 | SALZP2FX2LH077485 | LandRover | RR | PANAMA CITY | FL |
| 140007 | SALZP2FX2LH077566 | LandRover | RR | LAS VEGAS | NV |
| 140008 | SALZP2FX2LH077695 | LandRover | RR | KNOXVILLE | TN |
| 140009 | SALZP2FX2LH077860 | LandRover | RR | DENVER | CO |
| 140010 | SALZP2FX2LH077907 | LandRover | RR | GREENWOOD | IN |
| 140011 | SALZP2FX2LH077969 | LandRover | RR | BOSTON | MA |
| 140012 | SALZP2FX2LH078037 | LandRover | RR | KANSAS CITY | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 140013 SALZP2FX2LH078071 | LandRover | RR | CLEVELAND | OH |
| 140014 SALZP2FX2LH078135 | LandRover | RR | PITTSBURGH | PA |
| 140015 SALZP2FX2LH078149 | LandRover | RR | DENVER | CO |
| 140016 SALZP2FX2LH078166 | LandRover | RR | DENVER | CO |
| 140017 SALZP2FX2LH078250 | LandRover | RR | BIRMINGHAM | AL |
| 140018 SALZP2FX2LH080080 | LandRover | RR | SAVANNAH | GA |
| 140019 SALZP2FX2LH080385 | LandRover | RR | DENVER | CO |
| 140020 SALZP2FX2LH080418 | LandRover | RR | DENVER | CO |
| 140021 SALZP2FX2LH080614 | LandRover | RR | BALTIMORE | MD |
| 140022 SALZP2FX2LH080662 | LandRover | RR | EGG HARBOR TOWN | NJ |
| 140023 SALZP2FX2LH081116 | LandRover | RR | SAINT LOUIS | MO |
| 140024 SALZP2FX2LH081388 | LandRover | RR | PHILADELPHIA | PA |
| 140025 SALZP2FX2LH081424 | LandRover | RR | Atlanta | GA |
| 140026 SALZP2FX2LH081472 | LandRover | RR | FREDERICK | MD |
| 140027 SALZP2FX3LH074983 | LandRover | RR | LAS VEGAS | NV |
| 140028 SALZP2FX3LH075020 | LandRover | RR | PHILADELPHIA | PA |
| 140029 SALZP2FX3LH075034 | LandRover | RR | NORFOLK | VA |
| 140030 SALZP2FX3LH075079 | LandRover | RR | LOS ANGELES | CA |
| 140031 SALZP2FX3LH075213 | LandRover | RR | JACKSONVILLE | FL |
| 140032 SALZP2FX3LH076054 | LandRover | RR | LOS ANGELES | CA |
| 140033 SALZP2FX3LH076152 | LandRover | RR | ORLANDO | FL |
| 140034 SALZP2FX3LH076717 | LandRover | RR | PHILADELPHIA | PA |
| 140035 SALZP2FX3LH077043 | LandRover | RR | SAN DIEGO | CA |
| 140036 SALZP2FX3LH077091 | LandRover | RR | NEWARK | NJ |
| 140037 SALZP2FX3LH077124 | LandRover | RR | DENVER | CO |
| 140038 SALZP2FX3LH077236 | LandRover | RR | DENVER | CO |
| 140039 SALZP2FX3LH077253 | LandRover | RR | MILWAUKEE | WI |
| 140040 SALZP2FX3LH077415 | LandRover | RR | FORT MYERS | FL |
| 140041 SALZP2FX3LH077558 | LandRover | RR | NORFOLK | VA |
| 140042 SALZP2FX3LH077592 | LandRover | RR | CLEVELAND | OH |
| 140043 SALZP2FX3LH077611 | LandRover | RR | PHILADELPHIA | PA |
| 140044 SALZP2FX3LH077690 | LandRover | RR | SAINT LOUIS | MO |
| 140045 SALZP2FX3LH077706 | LandRover | RR | MILWAUKEE | WI |
| 140046 SALZP2FX3LH077835 | LandRover | RR | KNOXVILLE | TN |
| 140047 SALZP2FX3LH077849 | LandRover | RR | DENVER | CO |
| 140048 SALZP2FX3LH077933 | LandRover | RR | DENVER | CO |
| 140049 SALZP2FX3LH077947 | LandRover | RR | SAINT PAUL | MN |
| 140050 SALZP2FX3LH077950 | LandRover | RR | CHARLOTTE | US |
| 140051 SALZP2FX3LH077964 | LandRover | RR | SAINT PAUL | MN |
| 140052 SALZP2FX3LH078001 | LandRover | RR | NASHVILLE | TN |
| 140053 SALZP2FX3LH078077 | LandRover | RR | CLEVELAND | OH |
| 140054 SALZP2FX3LH078094 | LandRover | RR | SAINT LOUIS | MO |
| 140055 SALZP2FX3LH078113 | LandRover | RR | PHOENIX | AZ |
| 140056 SALZP2FX3LH078144 | LandRover | RR | LAS VEGAS | NV |
| 140057 SALZP2FX3LH078161 | LandRover | RR | SAINT PAUL | MN |
| 140058 SALZP2FX3LH078175 | LandRover | RR | SAINT LOUIS | MO |
| 140059 SALZP2FX3LH078225 | LandRover | RR | ATLANTA | GA |
| 140060 SALZP2FX3LH078239 | LandRover | RR | SAINT PAUL | MN |
| 140061 SALZP2FX3LH080654 | LandRover | RR | CHICAGO | IL |
| 140062 SALZP2FX3LH080704 | LandRover | RR | SAVANNAH | GA |
| 140063 SALZP2FX3LH081173 | LandRover | RR | DENVER | CO |
| 140064 SALZP2FX3LH081206 | LandRover | RR | CHICAGO | IL |
| 140065 SALZP2FX3LH081495 | LandRover | RR | HANOVER | MD |
| 140066 SALZP2FX3LH081514 | LandRover | RR | Atlanta | GA |
| 140067 SALZP2FX4LH074409 | LandRover | RR | KNOXVILLE | TN |
| 140068 SALZP2FX4LH074622 | LandRover | RR | NEWARK | NJ |
| 140069 SALZP2FX4LH075219 | LandRover | RR | SAINT PAUL | MN |
| 140070 SALZP2FX4LH075253 | LandRover | RR | WEST COLUMBIA | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140071 | SALZP2FX4LH075494 | LandRover | RR | FORT LAUDERDALE | FL |
| 140072 | SALZP2FX4LH076046 | LandRover | RR | WEST PALM BEACH | FL |
| 140073 | SALZP2FX4LH076967 | LandRover | RR | PALM SPRINGS | CA |
| 140074 | SALZP2FX4LH077018 | LandRover | RR | RALEIGH | NC |
| 140075 | SALZP2FX4LH077147 | LandRover | RR | CLEVELAND | OH |
| 140076 | SALZP2FX4LH077164 | LandRover | RR | SAINT PAUL | MN |
| 140077 | SALZP2FX4LH077214 | LandRover | RR | RALEIGH | NC |
| 140078 | SALZP2FX4LH077343 | LandRover | RR | MILWAUKEE | WI |
| 140079 | SALZP2FX4LH077374 | LandRover | RR | CHARLOTTE | NC |
| 140080 | SALZP2FX4LH077388 | LandRover | RR | LAS VEGAS | NV |
| 140081 | SALZP2FX4LH077620 | LandRover | RR | RALIEGH | NC |
| 140082 | SALZP2FX4LH077634 | LandRover | RR | SAINT PAUL | MN |
| 140083 | SALZP2FX4LH077665 | LandRover | RR | KNOXVILLE | TN |
| 140084 | SALZP2FX4LH077701 | LandRover | RR | CLEVELAND | OH |
| 140085 | SALZP2FX4LH077780 | LandRover | RR | CLEVELAND | OH |
| 140086 | SALZP2FX4LH077794 | LandRover | RR | BOSTON | MA |
| 140087 | SALZP2FX4LH077830 | LandRover | RR | CLEVELAND | OH |
| 140088 | SALZP2FX4LH077858 | LandRover | RR | JAMAICA | NY |
| 140089 | SALZP2FX4LH077875 | LandRover | RR | HARTFORD | CT |
| 140090 | SALZP2FX4LH077942 | LandRover | RR | KANSAS CITY | MO |
| 140091 | SALZP2FX4LH077990 | LandRover | RR | OMAHA | NE |
| 140092 | SALZP2FX4LH078010 | LandRover | RR | BOSTON | MA |
| 140093 | SALZP2FX4LH078170 | LandRover | RR | ATLANTA | GA |
| 140094 | SALZP2FX4LH078220 | LandRover | RR | LAS VEGAS | NV |
| 140095 | SALZP2FX4LH078234 | LandRover | RR | PORTLAND | OR |
| 140096 | SALZP2FX4LH080128 | LandRover | RR | KANSAS CITY | MO |
| 140097 | SALZP2FX4LH080291 | LandRover | RR | Kansas City | MO |
| 140098 | SALZP2FX4LH080341 | LandRover | RR | JACKSONVILLE | FL |
| 140099 | SALZP2FX4LH080646 | LandRover | RR | MILWAUKEE | WI |
| 140100 | SALZP2FX4LH080677 | LandRover | RR | Des Moines | IA |
| 140101 | SALZP2FX4LH081019 | LandRover | RR | CHICAGO | IL |
| 140102 | SALZP2FX4LH081389 | LandRover | RR | BOSTON | MA |
| 140103 | SALZP2FX4LH081554 | LandRover | RR | CHICAGO | IL |
| 140104 | SALZP2FX5LH075018 | LandRover | RR | LAS VEGAS | NV |
| 140105 | SALZP2FX5LH075262 | LandRover | RR | LAS VEGAS | NV |
| 140106 | SALZP2FX5LH075407 | LandRover | RR | LAS VEGAS | NV |
| 140107 | SALZP2FX5LH076752 | LandRover | RR | BOSTON | MA |
| 140108 | SALZP2FX5LH076864 | LandRover | RR | BOSTON | MA |
| 140109 | SALZP2FX5LH076914 | LandRover | RR | HARTFORD | CT |
| 140110 | SALZP2FX5LH077108 | LandRover | RR | PHILADELPHIA | PA |
| 140111 | SALZP2FX5LH077206 | LandRover | RR | STERLING | VA |
| 140112 | SALZP2FX5LH077321 | LandRover | RR | PHILADELPHIA | PA |
| 140113 | SALZP2FX5LH077335 | LandRover | RR | LAS VEGAS | NV |
| 140114 | SALZP2FX5LH077366 | LandRover | RR | SAN FRANCISCO | CA |
| 140115 | SALZP2FX5LH077500 | LandRover | RR | LAS VEGAS | NV |
| 140116 | SALZP2FX5LH077531 | LandRover | RR | KNOXVILLE | TN |
| 140117 | SALZP2FX5LH077657 | LandRover | RR | WOODSTOCK | GA |
| 140118 | SALZP2FX5LH077738 | LandRover | RR | SAINT PAUL | MN |
| 140119 | SALZP2FX5LH077903 | LandRover | RR | CHARLOTTE | NC |
| 140120 | SALZP2FX5LH077917 | LandRover | RR | KENNER | LA |
| 140121 | SALZP2FX5LH077934 | LandRover | RR | WOODSON TERRACE | MO |
| 140122 | SALZP2FX5LH077982 | LandRover | RR | SAINT PAUL | MN |
| 140123 | SALZP2FX5LH078047 | LandRover | RR | SAINT PAUL | MN |
| 140124 | SALZP2FX5LH078243 | LandRover | RR | NEW BERN | NC |
| 140125 | SALZP2FX5LH079991 | LandRover | RR | STERLING | VA |
| 140126 | SALZP2FX5LH080350 | LandRover | RR | BALTIMORE | MD |
| 140127 | SALZP2FX5LH080431 | LandRover | RR | PHILADELPHIA | US |
| 140128 | SALZP2FX5LH080610 | LandRover | RR | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140129 | SALZP2FX5LH080719 | LandRover | RR | DENVER | CO |
| 140130 | SALZP2FX5LH081112 | LandRover | RR | HARTFORD | CT |
| 140131 | SALZP2FX5LH081126 | LandRover | RR | DENVER | CO |
| 140132 | SALZP2FX5LH081448 | LandRover | RR | EAST BOSTON | MA |
| 140133 | SALZP2FX6LH075125 | LandRover | RR | SANTA ANA | CA |
| 140134 | SALZP2FX6LH075397 | LandRover | RR | LAS VEGAS | NV |
| 140135 | SALZP2FX6LH075979 | LandRover | RR | SANTA ANA | CA |
| 140136 | SALZP2FX6LH076467 | LandRover | RR | MANCHESTER | US |
| 140137 | SALZP2FX6LH076775 | LandRover | RR | EAST BOSTON | MA |
| 140138 | SALZP2FX6LH076923 | LandRover | RR | BOSTON | MA |
| 140139 | SALZP2FX6LH076954 | LandRover | RR | LOS ANGELES | CA |
| 140140 | SALZP2FX6LH076999 | LandRover | RR | LOS ANGELES | CA |
| 140141 | SALZP2FX6LH077196 | LandRover | RR | CLEVELAND | OH |
| 140142 | SALZP2FX6LH077201 | LandRover | RR | KANSAS CITY | MO |
| 140143 | SALZP2FX6LH077263 | LandRover | RR | RALIEGH | NC |
| 140144 | SALZP2FX6LH077389 | LandRover | RR | MILWAUKEE | WI |
| 140145 | SALZP2FX6LH077411 | LandRover | RR | DENVER | CO |
| 140146 | SALZP2FX6LH077473 | LandRover | RR | ATLANTA | GA |
| 140147 | SALZP2FX6LH077537 | LandRover | RR | CHICAGO | IL |
| 140148 | SALZP2FX6LH077554 | LandRover | RR | GRAND RAPIDS | MI |
| 140149 | SALZP2FX6LH077697 | LandRover | RR | SAINT PAUL | MN |
| 140150 | SALZP2FX6LH077781 | LandRover | RR | CLEVELAND | OH |
| 140151 | SALZP2FX6LH077795 | LandRover | RR | WARWICK | RI |
| 140152 | SALZP2FX6LH077974 | LandRover | RR | MANCHESTER | US |
| 140153 | SALZP2FX6LH078073 | LandRover | RR | PROVIDENCE | RI |
| 140154 | SALZP2FX6LH078106 | LandRover | RR | BOSTON | MA |
| 140155 | SALZP2FX6LH078140 | LandRover | RR | PANAMA CITY | FL |
| 140156 | SALZP2FX6LH078199 | LandRover | RR | BOSTON | MA |
| 140157 | SALZP2FX6LH079871 | LandRover | RR | EVERETT | MA |
| 140158 | SALZP2FX6LH080292 | LandRover | RR | BALTIMORE | MD |
| 140159 | SALZP2FX6LH080373 | LandRover | RR | DALLAS | TX |
| 140160 | SALZP2FX6LH080387 | LandRover | RR | DENVER | CO |
| 140161 | SALZP2FX6LH080485 | LandRover | RR | ATLANTA | GA |
| 140162 | SALZP2FX6LH080583 | LandRover | RR | SYRACUSE | NY |
| 140163 | SALZP2FX6LH080700 | LandRover | RR | CHICAGO | IL |
| 140164 | SALZP2FX6LH081376 | LandRover | RR | KNOXVILLE | TN |
| 140165 | SALZP2FX6LH081460 | LandRover | RR | STERLING | VA |
| 140166 | SALZP2FX6LH081507 | LandRover | RR | PROVIDENCE | RI |
| 140167 | SALZP2FX7LH074310 | LandRover | RR | ATLANTA | GA |
| 140168 | SALZP2FX7LH075117 | LandRover | RR | MIAMI | FL |
| 140169 | SALZP2FX7LH075232 | LandRover | RR | ORLANDO | FL |
| 140170 | SALZP2FX7LH075957 | LandRover | RR | LOS ANGELES | CA |
| 140171 | SALZP2FX7LH076011 | LandRover | RR | KENNER | LA |
| 140172 | SALZP2FX7LH076056 | LandRover | RR | ORLANDO | FL |
| 140173 | SALZP2FX7LH076493 | LandRover | RR | SAN JOSE | CA |
| 140174 | SALZP2FX7LH077093 | LandRover | RR | DALLAS | TX |
| 140175 | SALZP2FX7LH077143 | LandRover | RR | ORLANDO | FL |
| 140176 | SALZP2FX7LH077269 | LandRover | RR | DENVER | CO |
| 140177 | SALZP2FX7LH077305 | LandRover | RR | DENVER | CO |
| 140178 | SALZP2FX7LH077479 | LandRover | RR | LAS VEGAS | NV |
| 140179 | SALZP2FX7LH077482 | LandRover | RR | DENVER | CO |
| 140180 | SALZP2FX7LH077546 | LandRover | RR | CLEVELAND | OH |
| 140181 | SALZP2FX7LH077563 | LandRover | RR | DENVER | CO |
| 140182 | SALZP2FX7LH077577 | LandRover | RR | OMAHA | NE |
| 140183 | SALZP2FX7LH077580 | LandRover | RR | SAINT PAUL | MN |
| 140184 | SALZP2FX7LH077594 | LandRover | RR | DENVER | CO |
| 140185 | SALZP2FX7LH077708 | LandRover | RR | LAS VEGAS | NV |
| 140186 | SALZP2FX7LH077787 | LandRover | RR | KNOXVILLE | TN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140187 | SALZP2FX7LH077790 | LandRover | RR | DENVER | CO |
| 140188 | SALZP2FX7LH078003 | LandRover | RR | SAINT LOUIS | MO |
| 140189 | SALZP2FX7LH078017 | LandRover | RR | CLEVELAND | OH |
| 140190 | SALZP2FX7LH078051 | LandRover | RR | PHILADELPHIA | PA |
| 140191 | SALZP2FX7LH078244 | LandRover | RR | KNOXVILLE | TN |
| 140192 | SALZP2FX7LH080091 | LandRover | RR | ATLANTA | GA |
| 140193 | SALZP2FX7LH080270 | LandRover | RR | CHICAGO | IL |
| 140194 | SALZP2FX7LH080298 | LandRover | RR | WHITE PLAINS | NY |
| 140195 | SALZP2FX7LH080429 | LandRover | RR | CHICAGO | IL |
| 140196 | SALZP2FX7LH080978 | LandRover | RR | PORTLAND | ME |
| 140197 | SALZP2FX7LH081242 | LandRover | RR | DENVER | CO |
| 140198 | SALZP2FX8LH074932 | LandRover | RR | Atlanta | GA |
| 140199 | SALZP2FX8LH075367 | LandRover | RR | ATLANTA | GA |
| 140200 | SALZP2FX8LH075384 | LandRover | RR | MILWAUKEE | WI |
| 140201 | SALZP2FX8LH076034 | LandRover | RR | LAS VEGAS | NV |
| 140202 | SALZP2FX8LH076051 | LandRover | RR | LAS VEGAS | NV |
| 140203 | SALZP2FX8LH077071 | LandRover | RR | NEWARK | NJ |
| 140204 | SALZP2FX8LH077135 | LandRover | RR | KNOXVILLE | TN |
| 140205 | SALZP2FX8LH077278 | LandRover | RR | GYPSUM | CO |
| 140206 | SALZP2FX8LH077376 | LandRover | RR | CLEVELAND | OH |
| 140207 | SALZP2FX8LH077443 | LandRover | RR | SAN JOSE | CA |
| 140208 | SALZP2FX8LH077622 | LandRover | RR | MANCHESTER | US |
| 140209 | SALZP2FX8LH077717 | LandRover | RR | RALIEGH | NC |
| 140210 | SALZP2FX8LH077720 | LandRover | RR | CLEVELAND | OH |
| 140211 | SALZP2FX8LH077801 | LandRover | RR | SAINT PAUL | MN |
| 140212 | SALZP2FX8LH077894 | LandRover | RR | DENVER | CO |
| 140213 | SALZP2FX8LH077961 | LandRover | RR | INDIANAPOLIS | IN |
| 140214 | SALZP2FX8LH078043 | LandRover | RR | INDIANAPOLIS | IN |
| 140215 | SALZP2FX8LH078057 | LandRover | RR | KNOXVILLE | TN |
| 140216 | SALZP2FX8LH078186 | LandRover | RR | DENVER | CO |
| 140217 | SALZP2FX8LH080147 | LandRover | RR | BALTIMORE | MD |
| 140218 | SALZP2FX8LH080214 | LandRover | RR | OMAHA | NE |
| 140219 | SALZP2FX8LH080570 | LandRover | RR | CHICAGO | IL |
| 140220 | SALZP2FX8LH080620 | LandRover | RR | CHICAGO | IL |
| 140221 | SALZP2FX8LH080648 | LandRover | RR | BOSTON | MA |
| 140222 | SALZP2FX8LH081198 | LandRover | RR | BALTIMORE | MD |
| 140223 | SALZP2FX8LH081265 | LandRover | RR | ROCHESTER | NY |
| 140224 | SALZP2FX8LH081301 | LandRover | RR | KNOXVILLE | TN |
| 140225 | SALZP2FX9LH074647 | LandRover | RR | Atlanta | GA |
| 140226 | SALZP2FX9LH075099 | LandRover | RR | CHICAGO | IL |
| 140227 | SALZP2FX9LH075152 | LandRover | RR | GYPSUM | CO |
| 140228 | SALZP2FX9LH075216 | LandRover | RR | MIAMI | FL |
| 140229 | SALZP2FX9LH075250 | LandRover | RR | Fort Myers | FL |
| 140230 | SALZP2FX9LH075426 | LandRover | RR | KENNER | LA |
| 140231 | SALZP2FX9LH075510 | LandRover | RR | LAS VEGAS | NV |
| 140232 | SALZP2FX9LH075622 | LandRover | RR | ORANGE COUNTY | CA |
| 140233 | SALZP2FX9LH075765 | LandRover | RR | LOS ANGELES | CA |
| 140234 | SALZP2FX9LH075975 | LandRover | RR | ORLANDO | FL |
| 140235 | SALZP2FX9LH075989 | LandRover | RR | TAMPA | US |
| 140236 | SALZP2FX9LH076611 | LandRover | RR | BOSTON | MA |
| 140237 | SALZP2FX9LH076818 | LandRover | RR | Cerritos | CA |
| 140238 | SALZP2FX9LH076835 | LandRover | RR | HANOVER | MD |
| 140239 | SALZP2FX9LH077046 | LandRover | RR | FORT LAUDERDALE | FL |
| 140240 | SALZP2FX9LH077158 | LandRover | RR | PHILADELPHIA | PA |
| 140241 | SALZP2FX9LH077256 | LandRover | RR | SAINT PAUL | MN |
| 140242 | SALZP2FX9LH077287 | LandRover | RR | RALIEGH | NC |
| 140243 | SALZP2FX9LH077385 | LandRover | RR | LAS VEGAS | NV |
| 140244 | SALZP2FX9LH077435 | LandRover | RR | PROVIDENCE | RI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140245 | SALZP2FX9LH077595 | LandRover | RR | CLEVELAND | OH |
| 140246 | SALZP2FX9LH077645 | LandRover | RR | CLEVELAND | OH |
| 140247 | SALZP2FX9LH077659 | LandRover | RR | GYPSUM | CO |
| 140248 | SALZP2FX9LH077662 | LandRover | RR | STERLING | VA |
| 140249 | SALZP2FX9LH077693 | LandRover | RR | BOSTON | MA |
| 140250 | SALZP2FX9LH077709 | LandRover | RR | KANSAS CITY | MO |
| 140251 | SALZP2FX9LH077824 | LandRover | RR | KANSAS CITY | MO |
| 140252 | SALZP2FX9LH077838 | LandRover | RR | BOSTON | MA |
| 140253 | SALZP2FX9LH077872 | LandRover | RR | STERLING | VA |
| 140254 | SALZP2FX9LH077919 | LandRover | RR | DENVER | CO |
| 140255 | SALZP2FX9LH078102 | LandRover | RR | HARTFORD | CT |
| 140256 | SALZP2FX9LH078214 | LandRover | RR | Hebron | KY |
| 140257 | SALZP2FX9LH079993 | LandRover | RR | Houston | TX |
| 140258 | SALZP2FX9LH080531 | LandRover | RR | KANSAS CITY | MO |
| 140259 | SALZP2FX9LH080545 | LandRover | RR | BALTIMORE | MD |
| 140260 | SALZP2FX9LH080609 | LandRover | RR | BURLINGTON | VT |
| 140261 | SALZP2FX9LH081436 | LandRover | RR | BALTIMORE | MD |
| 140262 | SALZP2FXXLH074415 | LandRover | RR | BURBANK | CA |
| 140263 | SALZP2FXXLH074561 | LandRover | RR | ATLANTA | GA |
| 140264 | SALZP2FXXLH074978 | LandRover | RR | STERLING | VA |
| 140265 | SALZP2FXXLH075340 | LandRover | RR | HAPEVILLE | GA |
| 140266 | SALZP2FXXLH076018 | LandRover | RR | LOS ANGELES AP | CA |
| 140267 | SALZP2FXXLH076858 | LandRover | RR | BOSTON | MA |
| 140268 | SALZP2FXXLH077105 | LandRover | RR | COLUMBUS | OH |
| 140269 | SALZP2FXXLH077220 | LandRover | RR | PHILADELPHIA | PA |
| 140270 | SALZP2FXXLH077380 | LandRover | RR | DENVER | CO |
| 140271 | SALZP2FXXLH077394 | LandRover | RR | SAINT PAUL | MN |
| 140272 | SALZP2FXXLH077525 | LandRover | RR | BOSTON | MA |
| 140273 | SALZP2FXXLH077539 | LandRover | RR | KNOXVILLE | TN |
| 140274 | SALZP2FXXLH077556 | LandRover | RR | BOSTON | MA |
| 140275 | SALZP2FXXLH077606 | LandRover | RR | KNOXVILLE | TN |
| 140276 | SALZP2FXXLH077637 | LandRover | RR | BOSTON | MA |
| 140277 | SALZP2FXXLH077749 | LandRover | RR | PHILADELPHIA | PA |
| 140278 | SALZP2FXXLH077752 | LandRover | RR | KANSAS CITY | MO |
| 140279 | SALZP2FXXLH077766 | LandRover | RR | PORTLAND | OR |
| 140280 | SALZP2FXXLH077914 | LandRover | RR | SAN FRANCISCO | CA |
| 140281 | SALZP2FXXLH077928 | LandRover | RR | Union City | GA |
| 140282 | SALZP2FXXLH078075 | LandRover | RR | SAN JOSE | CA |
| 140283 | SALZP2FXXLH078089 | LandRover | RR | MEMPHIS | TN |
| 140284 | SALZP2FXXLH078139 | LandRover | RR | KNOXVILLE | TN |
| 140285 | SALZP2FXXLH078187 | LandRover | RR | DENVER | CO |
| 140286 | SALZP2FXXLH080022 | LandRover | RR | GREENSBORO | NC |
| 140287 | SALZP2FXXLH080151 | LandRover | RR | BALTIMORE | MD |
| 140288 | SALZP2FXXLH080327 | LandRover | RR | BLOOMINGTON | IL |
| 140289 | SALZP2FXXLH080408 | LandRover | RR | BALTIMORE | MD |
| 140290 | SALZP2FXXLH080649 | LandRover | RR | DES MOINES | IA |
| 140291 | SALZP2FXXLH080697 | LandRover | RR | CHICAGO | IL |
| 140292 | SALZP2FXXLH081543 | LandRover | RR | CHICAGO | IL |
| 140293 | SHHFK7H39KU203337 | Honda | CIVIC | Dallas | TX |
| 140294 | SJKCH5CP3JA060472 | Nissan | QX30 | North Las Vegas | NV |
| 140295 | SJKCH5CP7HA039344 | Nissan | QX30 | ORLANDO | US |
| 140296 | SJKCH5CP9JA060489 | Nissan | QX30 | Las Vegas | NV |
| 140297 | VNKKTUD30HA073457 | Toyota | YARIS | | |
| 140298 | VNKKTUD31HA078554 | Toyota | YARIS | MIAMI | FL |
| 140299 | VNKKTUD31HA083348 | Toyota | YARIS | Newark | NJ |
| 140300 | VNKKTUD33HA083304 | Toyota | YARIS | Mira Loma | CA |
| 140301 | VNKKTUD37HA076131 | Toyota | YARIS | Ventura | CA |
| 140302 | W04GL6SX7J1137722 | GM | REGAL | BIRMINGHAN | AL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140303 | W04GM6SX7J1147891 | GM | REGAL | Tulsa | OK |
| 140304 | W04GM6SX8J1137001 | GM | REGAL | | |
| 140305 | W04GP6SX7J1148157 | GM | REGAL | RENO | NV |
| 140306 | W04GP6SX9J1116939 | GM | REGAL | BOISE | US |
| 140307 | W04GP6SX9J1137452 | GM | REGAL | Atlanta | GA |
| 140308 | W04WH3N50JG036637 | GM | CASCADA | Santa Clara | CA |
| 140309 | W04WH3N50JG040686 | GM | CASCADA | Norwalk | CA |
| 140310 | W04WH3N50JG041689 | GM | CASCADA | CHINO | CA |
| 140311 | W04WH3N50JG042924 | GM | CASCADA | LAS VEGAS | NV |
| 140312 | W04WH3N51JG035822 | GM | CASCADA | SANTA CLARA | CA |
| 140313 | W04WH3N52JG041810 | GM | CASCADA | PHOENIX | AZ |
| 140314 | W04WH3N55JG039047 | GM | CASCADA | Hayward | CA |
| 140315 | W04WH3N55JG040876 | GM | CASCADA | LAS VEGAS | NV |
| 140316 | W04WH3N56JG039428 | GM | CASCADA | Salt Lake City | UT |
| 140317 | W04WH3N57JG032018 | GM | CASCADA | Fontana | CA |
| 140318 | W04WH3N57JG039972 | GM | CASCADA | North Las Vegas | NV |
| 140319 | W04WH3N58JG035008 | GM | CASCADA | SALT LAKE CITY | UT |
| 140320 | W04WH3N58JG037387 | GM | CASCADA | LAS VEGAS | NV |
| 140321 | W04WH3N58JG041309 | GM | CASCADA | Roseville | CA |
| 140322 | W04WH3N59JG040024 | GM | CASCADA | San Diego | CA |
| 140323 | W04WH3N59JG043148 | GM | CASCADA | Colma | CA |
| 140324 | W04WH3N5XJG035141 | GM | CASCADA | Stockton | CA |
| 140325 | W1K3G4EB4LJ200555 | Mercedes | A220 | DETROIT | MI |
| 140326 | W1K3G4EB6LJ203747 | Mercedes | A220 | SAINT LOUIS | MO |
| 140327 | W1K3G4FB0LJ198608 | Mercedes | A220 | NEW YORK CITY | NY |
| 140328 | W1K3G4FB0LW047772 | Mercedes | A220 | PHOENIX | AZ |
| 140329 | W1K3G4FB1LJ198892 | Mercedes | A220 | STERLING | VA |
| 140330 | W1K3G4FB1LJ199136 | Mercedes | A220 | STERLING | VA |
| 140331 | W1K3G4FB1LJ199282 | Mercedes | A220 | HOUSTON | TX |
| 140332 | W1K3G4FB1LJ203444 | Mercedes | A220 | DETROIT | MI |
| 140333 | W1K3G4FB1LW047067 | Mercedes | A220 | NEWARK | NJ |
| 140334 | W1K3G4FB1LW047148 | Mercedes | A220 | STERLING | VA |
| 140335 | W1K3G4FB1LW047781 | Mercedes | A220 | BALTIMORE | MD |
| 140336 | W1K3G4FB2LW047739 | Mercedes | A220 | STERLING | VA |
| 140337 | W1K3G4FB2LW047823 | Mercedes | A220 | HANOVER | MD |
| 140338 | W1K3G4FB3LJ199106 | Mercedes | A220 | KNOXVILLE | TN |
| 140339 | W1K3G4FB3LJ199414 | Mercedes | A220 | NEWARK | NJ |
| 140340 | W1K3G4FB3LJ201825 | Mercedes | A220 | NEWARK | NJ |
| 140341 | W1K3G4FB3LW047023 | Mercedes | A220 | BALTIMORE | MD |
| 140342 | W1K3G4FB4LJ198594 | Mercedes | A220 | PHOENIX | AZ |
| 140343 | W1K3G4FB4LJ198837 | Mercedes | A220 | STERLING | VA |
| 140344 | W1K3G4FB4LJ199731 | Mercedes | A220 | NEWARK | NJ |
| 140345 | W1K3G4FB4LJ199776 | Mercedes | A220 | RONKONKOMA | NY |
| 140346 | W1K3G4FB4LJ200649 | Mercedes | A220 | NEWARK | NJ |
| 140347 | W1K3G4FB4LW047659 | Mercedes | A220 | PORTLAND | ME |
| 140348 | W1K3G4FB5LJ198734 | Mercedes | A220 | PHOENIX | AZ |
| 140349 | W1K3G4FB5LJ199429 | Mercedes | A220 | STERLING | VA |
| 140350 | W1K3G4FB5LJ199690 | Mercedes | A220 | PHOENIX | AZ |
| 140351 | W1K3G4FB5LJ199723 | Mercedes | A220 | NEWARK | NJ |
| 140352 | W1K3G4FB5LJ201650 | Mercedes | A220 | LAS VEGAS | NV |
| 140353 | W1K3G4FB5LW047721 | Mercedes | A220 | NEWARK | NJ |
| 140354 | W1K3G4FB5LW047749 | Mercedes | A220 | GOODYEAR | AZ |
| 140355 | W1K3G4FB6LJ196751 | Mercedes | A220 | STERLING | US |
| 140356 | W1K3G4FB6LJ198614 | Mercedes | A220 | PHOENIX | AZ |
| 140357 | W1K3G4FB6LJ199066 | Mercedes | A220 | NEWARK | NJ |
| 140358 | W1K3G4FB6LJ199150 | Mercedes | A220 | PITTSBURGH | PA |
| 140359 | W1K3G4FB6LJ199505 | Mercedes | A220 | LOUISVILLE | KY |
| 140360 | W1K3G4FB6LJ199522 | Mercedes | A220 | NEW BERN | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140361 | W1K3G4FB6LW047310 | Mercedes | A220 | ROCHESTER | NY |
| 140362 | W1K3G4FB6LW047548 | Mercedes | A220 | PHOENIX | AZ |
| 140363 | W1K3G4FB7LJ197102 | Mercedes | A220 | STERLING | VA |
| 140364 | W1K3G4FB7LJ202590 | Mercedes | A220 | JAMAICA | NY |
| 140365 | W1K3G4FB7LJ202735 | Mercedes | A220 | PHILADELPHIA | PA |
| 140366 | W1K3G4FB7LW047011 | Mercedes | A220 | JAMAICA | NY |
| 140367 | W1K3G4FB7LW047039 | Mercedes | A220 | Parkville | MD |
| 140368 | W1K3G4FB8LJ201187 | Mercedes | A220 | PITTSBURGH | PA |
| 140369 | W1K3G4FB8LW047051 | Mercedes | A220 | HANOVER | MD |
| 140370 | W1K3G4FB8LW047289 | Mercedes | A220 | PHOENIX | AZ |
| 140371 | W1K3G4FB9LJ198879 | Mercedes | A220 | PHOENIX | AZ |
| 140372 | W1K3G4FB9LJ199613 | Mercedes | A220 | NEWARK | NJ |
| 140373 | W1K3G4FBXLJ198647 | Mercedes | A220 | New York | NY |
| 140374 | W1K3G4FBXLJ199717 | Mercedes | A220 | NEWARK | NJ |
| 140375 | W1K3G4FBXLJ201496 | Mercedes | A220 | ATLANTA | GA |
| 140376 | W1K3G4FBXLJ202471 | Mercedes | A220 | NEWARK | NJ |
| 140377 | W1K3G4FBXLW046824 | Mercedes | A220 | BALTIMORE | MD |
| 140378 | W1K3G4FBXLW047231 | Mercedes | A220 | PHOENIX | AZ |
| 140379 | W1K3G4FBXLW047424 | Mercedes | A220 | CHERRY HILL | NJ |
| 140380 | W1K3G4FBXLW047617 | Mercedes | A220 | BOSTON | MA |
| 140381 | W1N0G8DBXLF760775 | Mercedes | GLC300 | FORT MYERS | FL |
| 140382 | W1N0G8EB0LF780810 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140383 | W1N0G8EB2LF781263 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140384 | W1N0G8EB2LF781988 | Mercedes | GLC300 | PORTLAND | OR |
| 140385 | W1N0G8EB5LF775473 | Mercedes | GLC300 | SALT LAKE CITY | US |
| 140386 | W1N0G8EB5LF781631 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140387 | W1N0G8EB5LF782729 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140388 | W1N0G8EB6LF782044 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140389 | W1N0G8EB6LF782609 | Mercedes | GLC300 | LAS VEGAS | NV |
| 140390 | W1N0G8EB6LF786532 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140391 | W1N0G8EB7LF757119 | Mercedes | GLC300 | ATLANTA | GA |
| 140392 | W1N0G8EBXLF782645 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 140393 | WAUAUGFF2J1041672 | Audi | A3 | SAN DIEGO | CA |
| 140394 | WAUAUGFF6KA094313 | Audi | A3 | Fresno | CA |
| 140395 | WAUKMAF45JN009811 | Audi | A4 | SAN FRANCISCO | CA |
| 140396 | WBA4J1C00LCD57472 | BMW | 430 | SANTA ANA | CA |
| 140397 | WBA4J1C00LCD59190 | BMW | 430 | SANTA ANA | CA |
| 140398 | WBA4J1C00LCD59299 | BMW | 430 | BURBANK | CA |
| 140399 | WBA4J1C00LCD62090 | BMW | 430 | LAS VEGAS | NV |
| 140400 | WBA4J1C00LCD63949 | BMW | 430 | LOS ANGELES | CA |
| 140401 | WBA4J1C00LCD64275 | BMW | 430 | LOS ANGELES AP | CA |
| 140402 | WBA4J1C00LCD66804 | BMW | 430 | SAN FRANCISCO | CA |
| 140403 | WBA4J1C00LCD66835 | BMW | 430 | LAS VEGAS | NV |
| 140404 | WBA4J1C00LCD67340 | BMW | 430 | SAN FRANCISCO | CA |
| 140405 | WBA4J1C00LCD69430 | BMW | 430 | SAN FRANCISCO | CA |
| 140406 | WBA4J1C00LCD69475 | BMW | 430 | SAN FRANCISCO | CA |
| 140407 | WBA4J1C00LCD72005 | BMW | 430 | ORLANDO | FL |
| 140408 | WBA4J1C00LCD72084 | BMW | 430 | LOS ANGELES | CA |
| 140409 | WBA4J1C00LCD72277 | BMW | 430 | LOS ANGELES | CA |
| 140410 | WBA4J1C00LCD73977 | BMW | 430 | WEST PALM BEACH | FL |
| 140411 | WBA4J1C00LCD77303 | BMW | 430 | PHOENIX | AZ |
| 140412 | WBA4J1C00LCD77415 | BMW | 430 | ORLANDO | FL |
| 140413 | WBA4J1C00LCD79617 | BMW | 430 | PHOENIX | AZ |
| 140414 | WBA4J1C00LCD79620 | BMW | 430 | PHOENIX | AZ |
| 140415 | WBA4J1C00LCD96658 | BMW | 430 | PHOENIX | AZ |
| 140416 | WBA4J1C00LCD99513 | BMW | 430 | LAS VEGAS | NV |
| 140417 | WBA4J1C00LCD99575 | BMW | 430 | SAN DIEGO | CA |
| 140418 | WBA4J1C00LCE01115 | BMW | 430 | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 140419 | WBA4J1C00LCE01244 | BMW | 430 SAN DIEGO | US |
| 140420 | WBA4J1C00LCE04709 | BMW | 430 LOS ANGELES AP | CA |
| 140421 | WBA4J1C00LCE04810 | BMW | 430 LOS ANGELES AP | CA |
| 140422 | WBA4J1C00LCE04838 | BMW | 430 LOS ANGELES | CA |
| 140423 | WBA4J1C00LCE06332 | BMW | 430 LAS VEGAS | NV |
| 140424 | WBA4J1C00LCE07853 | BMW | 430 ATLANTA | GA |
| 140425 | WBA4J1C00LCE10123 | BMW | 430 ATLANTA | GA |
| 140426 | WBA4J1C00LCE10140 | BMW | 430 MEMPHIS | TN |
| 140427 | WBA4J1C00LCE10266 | BMW | 430 ORLANDO | FL |
| 140428 | WBA4J1C00LCE11272 | BMW | 430 CHARLOTTE | NC |
| 140429 | WBA4J1C00LCE13023 | BMW | 430 HOUSTON | TX |
| 140430 | WBA4J1C00LCE15175 | BMW | 430 HOUSTON | TX |
| 140431 | WBA4J1C00LCE16147 | BMW | 430 DALLAS | TX |
| 140432 | WBA4J1C00LCE18481 | BMW | 430 HOUSTON | TX |
| 140433 | WBA4J1C00LCE18495 | BMW | 430 HOUSTON | TX |
| 140434 | WBA4J1C00LCE20294 | BMW | 430 HOUSTON | TX |
| 140435 | WBA4J1C01LCD51941 | BMW | 430 LOS ANGELES | CA |
| 140436 | WBA4J1C01LCD51969 | BMW | 430 SAN DIEGO | CA |
| 140437 | WBA4J1C01LCD59313 | BMW | 430 SAN JOSE | CA |
| 140438 | WBA4J1C01LCD63975 | BMW | 430 LOS ANGELES | CA |
| 140439 | WBA4J1C01LCD64057 | BMW | 430 BURBANK | CA |
| 140440 | WBA4J1C01LCD66911 | BMW | 430 SAN DIEGO | CA |
| 140441 | WBA4J1C01LCD66956 | BMW | 430 LOS ANGELES | CA |
| 140442 | WBA4J1C01LCD69274 | BMW | 430 SANTA ANA | CA |
| 140443 | WBA4J1C01LCD69453 | BMW | 430 LOS ANGELES | CA |
| 140444 | WBA4J1C01LCD69484 | BMW | 430 SOUTH SAN FRANC | CA |
| 140445 | WBA4J1C01LCD72059 | BMW | 430 FORT LAUDERDALE | FL |
| 140446 | WBA4J1C01LCD72157 | BMW | 430 INDIANAPOLIS | IN |
| 140447 | WBA4J1C01LCD72160 | BMW | 430 FORT LAUDERDALE | FL |
| 140448 | WBA4J1C01LCD72188 | BMW | 430 SACRAMENTO | CA |
| 140449 | WBA4J1C01LCD72210 | BMW | 430 SAN FRANCISCO | CA |
| 140450 | WBA4J1C01LCD72269 | BMW | 430 SACRAMENTO | CA |
| 140451 | WBA4J1C01LCD72272 | BMW | 430 SAN FRANCISCO | CA |
| 140452 | WBA4J1C01LCD73874 | BMW | 430 TAMPA | FL |
| 140453 | WBA4J1C01LCD73938 | BMW | 430 CLEVELAND | OH |
| 140454 | WBA4J1C01LCD75124 | BMW | 430 NEWARK | NJ |
| 140455 | WBA4J1C01LCD75186 | BMW | 430 WEST PALM BEACH | FL |
| 140456 | WBA4J1C01LCD75978 | BMW | 430 PHOENIX | AZ |
| 140457 | WBA4J1C01LCD76080 | BMW | 430 PHOENIX | AZ |
| 140458 | WBA4J1C01LCD79559 | BMW | 430 PHOENIX | AZ |
| 140459 | WBA4J1C01LCD80789 | BMW | 430 SAN FRANCISCO | CA |
| 140460 | WBA4J1C01LCD80873 | BMW | 430 PHOENIX | AZ |
| 140461 | WBA4J1C01LCD80890 | BMW | 430 PHOENIX | AZ |
| 140462 | WBA4J1C01LCD99424 | BMW | 430 LAS VEGAS | NV |
| 140463 | WBA4J1C01LCD99438 | BMW | 430 LAS VEGAS | NV |
| 140464 | WBA4J1C01LCD99441 | BMW | 430 SAN DIEGO | CA |
| 140465 | WBA4J1C01LCE03245 | BMW | 430 LAS VEGAS | NV |
| 140466 | WBA4J1C01LCE06114 | BMW | 430 ATLANTA | GA |
| 140467 | WBA4J1C01LCE06176 | BMW | 430 CHARLOTTE | NC |
| 140468 | WBA4J1C01LCE06257 | BMW | 430 FAYETTEVILLE | GA |
| 140469 | WBA4J1C01LCE06310 | BMW | 430 ATLANTA | GA |
| 140470 | WBA4J1C01LCE07926 | BMW | 430 LAS VEGAS | NV |
| 140471 | WBA4J1C01LCE10065 | BMW | 430 ATLANTA | GA |
| 140472 | WBA4J1C01LCE10230 | BMW | 430 ATLANTA | GA |
| 140473 | WBA4J1C01LCE18425 | BMW | 430 HOUSTON | TX |
| 140474 | WBA4J1C01LCE18473 | BMW | 430 HOUSTON | TX |
| 140475 | WBA4J1C01LCE18604 | BMW | 430 HOUSTON | TX |
| 140476 | WBA4J1C02LCD51964 | BMW | 430 SAN DIEGO | CA |

| | VIN | Make | Model Description | | City | State |
|---|---|---|---|---|---|---|
| 140477 | WBA4J1C02LCD57540 | BMW | | 430 | SACRAMENTO | CA |
| 140478 | WBA4J1C02LCD58008 | BMW | | 430 | LOS ANGELES | CA |
| 140479 | WBA4J1C02LCD58039 | BMW | | 430 | PALM SPRINGS | CA |
| 140480 | WBA4J1C02LCD58087 | BMW | | 430 | WILMINGTON | CA |
| 140481 | WBA4J1C02LCD58123 | BMW | | 430 | ORANGE COUNTY | CA |
| 140482 | WBA4J1C02LCD59353 | BMW | | 430 | SAN DIEGO | CA |
| 140483 | WBA4J1C02LCD61524 | BMW | | 430 | LOS ANGELES | CA |
| 140484 | WBA4J1C02LCD61541 | BMW | | 430 | LOS ANGELES | CA |
| 140485 | WBA4J1C02LCD61619 | BMW | | 430 | Downey | CA |
| 140486 | WBA4J1C02LCD61622 | BMW | | 430 | ORANGE COUNTY | CA |
| 140487 | WBA4J1C02LCD63967 | BMW | | 430 | PHOENIX | AZ |
| 140488 | WBA4J1C02LCD64035 | BMW | | 430 | BURBANK | CA |
| 140489 | WBA4J1C02LCD64066 | BMW | | 430 | DALLAS | TX |
| 140490 | WBA4J1C02LCD66822 | BMW | | 430 | LAS VEGAS | NV |
| 140491 | WBA4J1C02LCD66884 | BMW | | 430 | OAKLAND | CA |
| 140492 | WBA4J1C02LCD69204 | BMW | | 430 | OAKLAND | CA |
| 140493 | WBA4J1C02LCD69283 | BMW | | 430 | SAN JOSE | CA |
| 140494 | WBA4J1C02LCD72118 | BMW | | 430 | SAN FRANCISCO | CA |
| 140495 | WBA4J1C02LCD72247 | BMW | | 430 | SAN JOSE | CA |
| 140496 | WBA4J1C02LCD77447 | BMW | | 430 | INDIANAPOLIS | IN |
| 140497 | WBA4J1C02LCD80915 | BMW | | 430 | PHOENIX | AZ |
| 140498 | WBA4J1C02LCD98198 | BMW | | 430 | PHOENIX | AZ |
| 140499 | WBA4J1C02LCD99383 | BMW | | 430 | SAN DIEGO | CA |
| 140500 | WBA4J1C02LCD99478 | BMW | | 430 | LOS ANGELES | CA |
| 140501 | WBA4J1C02LCD99545 | BMW | | 430 | LAS VEGAS | NV |
| 140502 | WBA4J1C02LCE01018 | BMW | | 430 | LAS VEGAS | NV |
| 140503 | WBA4J1C02LCE03237 | BMW | | 430 | PHOENIX | AZ |
| 140504 | WBA4J1C02LCE03366 | BMW | | 430 | LAS VEGAS | NV |
| 140505 | WBA4J1C02LCE04615 | BMW | | 430 | LOS ANGELES | CA |
| 140506 | WBA4J1C02LCE04775 | BMW | | 430 | LOS ANGELES AP | CA |
| 140507 | WBA4J1C02LCE06171 | BMW | | 430 | ATLANTA | GA |
| 140508 | WBA4J1C02LCE09121 | BMW | | 430 | ATHENS | GA |
| 140509 | WBA4J1C02LCE10155 | BMW | | 430 | TAMPA | FL |
| 140510 | WBA4J1C02LCE11256 | BMW | | 430 | ATLANTA | GA |
| 140511 | WBA4J1C02LCE12889 | BMW | | 430 | HOUSTON | TX |
| 140512 | WBA4J1C02LCE15548 | BMW | | 430 | HOUSTON | TX |
| 140513 | WBA4J1C02LCE16151 | BMW | | 430 | HOUSTON | TX |
| 140514 | WBA4J1C03LCD55182 | BMW | | 430 | LOS ANGELES | CA |
| 140515 | WBA4J1C03LCD57398 | BMW | | 430 | LAS VEGAS | NV |
| 140516 | WBA4J1C03LCD57532 | BMW | | 430 | SALT LAKE CITY | UT |
| 140517 | WBA4J1C03LCD59233 | BMW | | 430 | SAN DIEGO | CA |
| 140518 | WBA4J1C03LCD59247 | BMW | | 430 | LAS VEGAS | NV |
| 140519 | WBA4J1C03LCD59264 | BMW | | 430 | NORWALK | CA |
| 140520 | WBA4J1C03LCD59281 | BMW | | 430 | PALM SPRINGS | CA |
| 140521 | WBA4J1C03LCD61497 | BMW | | 430 | RENO | NV |
| 140522 | WBA4J1C03LCD64299 | BMW | | 430 | SAN FRANCISCO | CA |
| 140523 | WBA4J1C03LCD64416 | BMW | | 430 | SAN FRANCISCO | CA |
| 140524 | WBA4J1C03LCD66943 | BMW | | 430 | SAN FRANCISCO | CA |
| 140525 | WBA4J1C03LCD72094 | BMW | | 430 | SAN FRANCISCO | CA |
| 140526 | WBA4J1C03LCD72306 | BMW | | 430 | SAN FRANCISCO | CA |
| 140527 | WBA4J1C03LCD75156 | BMW | | 430 | FT. LAUDERDALE | FL |
| 140528 | WBA4J1C03LCD76033 | BMW | | 430 | LAS VEGAS | NV |
| 140529 | WBA4J1C03LCD76047 | BMW | | 430 | Phoenix | AZ |
| 140530 | WBA4J1C03LCD77313 | BMW | | 430 | WEST PALM BEACH | FL |
| 140531 | WBA4J1C03LCD77392 | BMW | | 430 | PHOENIX | AZ |
| 140532 | WBA4J1C03LCD77425 | BMW | | 430 | JACKSONVILLE | FL |
| 140533 | WBA4J1C03LCD79529 | BMW | | 430 | PHOENIX | AZ |
| 140534 | WBA4J1C03LCD79546 | BMW | | 430 | Phoenix | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140535 | WBA4J1C03LCD80745 | BMW | | 430 LOS ANGELES | CA |
| 140536 | WBA4J1C03LCD80759 | BMW | | 430 LAS VEGAS | NV |
| 140537 | WBA4J1C03LCD80860 | BMW | | 430 PHOENIX | AZ |
| 140538 | WBA4J1C03LCD98310 | BMW | | 430 LAS VEGAS | NV |
| 140539 | WBA4J1C03LCD99411 | BMW | | 430 LAS VEGAS | NV |
| 140540 | WBA4J1C03LCE01108 | BMW | | 430 LAS VEGAS | NV |
| 140541 | WBA4J1C03LCE04882 | BMW | | 430 LOS ANGELES AP | CA |
| 140542 | WBA4J1C03LCE06325 | BMW | | 430 ATLANTA | GA |
| 140543 | WBA4J1C03LCE07913 | BMW | | 430 HOUSTON | TX |
| 140544 | WBA4J1C03LCE09080 | BMW | | 430 Union City | GA |
| 140545 | WBA4J1C03LCE10195 | BMW | | 430 ATLANTA | GA |
| 140546 | WBA4J1C03LCE11430 | BMW | | 430 ATLANTA | GA |
| 140547 | WBA4J1C03LCE12898 | BMW | | 430 HOUSTON | TX |
| 140548 | WBA4J1C03LCE15140 | BMW | | 430 HOUSTON | TX |
| 140549 | WBA4J1C03LCE15204 | BMW | | 430 HOUSTON | TX |
| 140550 | WBA4J1C03LCE16210 | BMW | | 430 DALLAS | TX |
| 140551 | WBA4J1C04LCD51786 | BMW | | 430 SANTA ANA | CA |
| 140552 | WBA4J1C04LCD53649 | BMW | | 430 SANTA ANA | CA |
| 140553 | WBA4J1C04LCD54963 | BMW | | 430 INGLEWOOD | CA |
| 140554 | WBA4J1C04LCD55028 | BMW | | 430 BURBANK | CA |
| 140555 | WBA4J1C04LCD55157 | BMW | | 430 BOISE | US |
| 140556 | WBA4J1C04LCD59239 | BMW | | 430 SAN DIEGO | CA |
| 140557 | WBA4J1C04LCD63937 | BMW | | 430 SAN FRANCISCO | CA |
| 140558 | WBA4J1C04LCD64425 | BMW | | 430 LOS ANGELES | CA |
| 140559 | WBA4J1C04LCD66854 | BMW | | 430 INGLEWOOD | CA |
| 140560 | WBA4J1C04LCD66904 | BMW | | 430 MONTEREY | CA |
| 140561 | WBA4J1C04LCD67308 | BMW | | 430 SAN FRANCISCO | CA |
| 140562 | WBA4J1C04LCD69463 | BMW | | 430 PALM SPRINGS | CA |
| 140563 | WBA4J1C04LCD69544 | BMW | | 430 SAN FRANCISCO | CA |
| 140564 | WBA4J1C04LCD71990 | BMW | | 430 SAN FRANCISCO | CA |
| 140565 | WBA4J1C04LCD79586 | BMW | | 430 PHOENIX | AZ |
| 140566 | WBA4J1C04LCD99434 | BMW | | 430 LAS VEGAS | NV |
| 140567 | WBA4J1C04LCD99465 | BMW | | 430 SAN DIEGO | CA |
| 140568 | WBA4J1C04LCE01022 | BMW | | 430 San Diego | CA |
| 140569 | WBA4J1C04LCE01036 | BMW | | 430 SAN DIEGO | CA |
| 140570 | WBA4J1C04LCE01070 | BMW | | 430 SAN DIEGO | CA |
| 140571 | WBA4J1C04LCE02607 | BMW | | 430 LAS VEGAS | NV |
| 140572 | WBA4J1C04LCE04759 | BMW | | 430 LOS ANGELES AP | CA |
| 140573 | WBA4J1C04LCE06298 | BMW | | 430 LAS VEGAS | NV |
| 140574 | WBA4J1C04LCE06351 | BMW | | 430 LOS ANGELES AP | CA |
| 140575 | WBA4J1C04LCE12926 | BMW | | 430 DALLAS | TX |
| 140576 | WBA4J1C04LCE13056 | BMW | | 430 DALLAS | TX |
| 140577 | WBA4J1C04LCE15454 | BMW | | 430 HOUSTON | TX |
| 140578 | WBA4J1C04LCE18435 | BMW | | 430 HOUSTON | TX |
| 140579 | WBA4J1C04LCE18550 | BMW | | 430 HOUSTON | TX |
| 140580 | WBA4J1C04LCE18600 | BMW | | 430 HOUSTON | TX |
| 140581 | WBA4J1C05LCD51845 | BMW | | 430 FRESNO | CA |
| 140582 | WBA4J1C05LCD51974 | BMW | | 430 SAN DIEGO | CA |
| 140583 | WBA4J1C05LCD53630 | BMW | | 430 LAS VEGAS | NV |
| 140584 | WBA4J1C05LCD54986 | BMW | | 430 SACRAMENTO | CA |
| 140585 | WBA4J1C05LCD55006 | BMW | | 430 SAN JOSE | CA |
| 140586 | WBA4J1C05LCD57483 | BMW | | 430 PALM SPRINGS | CA |
| 140587 | WBA4J1C05LCD61453 | BMW | | 430 SAN FRANCISCO | CA |
| 140588 | WBA4J1C05LCD61534 | BMW | | 430 SEATAC | WA |
| 140589 | WBA4J1C05LCD61629 | BMW | | 430 SANTA ANA | CA |
| 140590 | WBA4J1C05LCD66829 | BMW | | 430 SACRAMENTO | CA |
| 140591 | WBA4J1C05LCD66894 | BMW | | 430 SACRAMENTO | CA |
| 140592 | WBA4J1C05LCD66961 | BMW | | 430 SAN JOSE | CA |

| | VIN | Make | Model | Description | City | State |
|---|---|---|---|---|---|---|
| 140593 | WBA4J1C05LCD69214 | BMW | | 430 | PHOENIX | AZ |
| 140594 | WBA4J1C05LCD72047 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140595 | WBA4J1C05LCD72078 | BMW | | 430 | SACRAMENTO | CA |
| 140596 | WBA4J1C05LCD72131 | BMW | | 430 | SAN FRANCISCO | CA |
| 140597 | WBA4J1C05LCD75126 | BMW | | 430 | DANIA | FL |
| 140598 | WBA4J1C05LCD80763 | BMW | | 430 | PHOENIX | AZ |
| 140599 | WBA4J1C05LCE01112 | BMW | | 430 | LAS VEGAS | NV |
| 140600 | WBA4J1C05LCE01224 | BMW | | 430 | SAN DIEGO | CA |
| 140601 | WBA4J1C05LCE02602 | BMW | | 430 | SACRAMENTO | CA |
| 140602 | WBA4J1C05LCE03359 | BMW | | 430 | Pheonix | AZ |
| 140603 | WBA4J1C05LCE04737 | BMW | | 430 | CHARLOTTE | NC |
| 140604 | WBA4J1C05LCE06228 | BMW | | 430 | LAS VEGAS | NV |
| 140605 | WBA4J1C05LCE06231 | BMW | | 430 | LAS VEGAS | NV |
| 140606 | WBA4J1C05LCE08027 | BMW | | 430 | LAS VEGAS | NV |
| 140607 | WBA4J1C05LCE09064 | BMW | | 430 | ATLANTA | GA |
| 140608 | WBA4J1C05LCE09114 | BMW | | 430 | ATLANTA | GA |
| 140609 | WBA4J1C05LCE10280 | BMW | | 430 | ATLANTA | GA |
| 140610 | WBA4J1C05LCE11347 | BMW | | 430 | DALLAS | TX |
| 140611 | WBA4J1C05LCE15074 | BMW | | 430 | HOUSTON | TX |
| 140612 | WBA4J1C05LCE16371 | BMW | | 430 | HOUSTON | TX |
| 140613 | WBA4J1C06LCD51885 | BMW | | 430 | LOS ANGELES | CA |
| 140614 | WBA4J1C06LCD53586 | BMW | | 430 | SAN DIEGO | CA |
| 140615 | WBA4J1C06LCD53605 | BMW | | 430 | LOS ANGELES | CA |
| 140616 | WBA4J1C06LCD53720 | BMW | | 430 | ONTARIO | CA |
| 140617 | WBA4J1C06LCD55063 | BMW | | 430 | SANTA ANA | CA |
| 140618 | WBA4J1C06LCD58027 | BMW | | 430 | SAN FRANCISCO | CA |
| 140619 | WBA4J1C06LCD59338 | BMW | | 430 | PHOENIX | AZ |
| 140620 | WBA4J1C06LCD61509 | BMW | | 430 | LOS ANGELES | CA |
| 140621 | WBA4J1C06LCD64006 | BMW | | 430 | FRESNO | CA |
| 140622 | WBA4J1C06LCD64037 | BMW | | 430 | LOS ANGELES | CA |
| 140623 | WBA4J1C06LCD64295 | BMW | | 430 | LOS ANGELES | CA |
| 140624 | WBA4J1C06LCD64376 | BMW | | 430 | SACRAMENTO | CA |
| 140625 | WBA4J1C06LCD66838 | BMW | | 430 | SAN FRANCISCO | CA |
| 140626 | WBA4J1C06LCD66970 | BMW | | 430 | SAN DIEGO | CA |
| 140627 | WBA4J1C06LCD69237 | BMW | | 430 | SACRAMENTO | CA |
| 140628 | WBA4J1C06LCD69433 | BMW | | 430 | BURBANK | CA |
| 140629 | WBA4J1C06LCD69481 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140630 | WBA4J1C06LCD72056 | BMW | | 430 | SAN FRANCISCO | CA |
| 140631 | WBA4J1C06LCD72087 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140632 | WBA4J1C06LCD72283 | BMW | | 430 | SAN FRANCISCO | CA |
| 140633 | WBA4J1C06LCD73966 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140634 | WBA4J1C06LCD75099 | BMW | | 430 | NEW YORK CITY | NY |
| 140635 | WBA4J1C06LCD75944 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140636 | WBA4J1C06LCD77399 | BMW | | 430 | FORT LAUDERDALE | FL |
| 140637 | WBA4J1C06LCD79539 | BMW | | 430 | PHOENIX | AZ |
| 140638 | WBA4J1C06LCD79623 | BMW | | 430 | LOS ANGELES | CA |
| 140639 | WBA4J1C06LCD80822 | BMW | | 430 | Phoenix | AZ |
| 140640 | WBA4J1C06LCD80898 | BMW | | 430 | MIDLAND | TX |
| 140641 | WBA4J1C06LCD99354 | BMW | | 430 | LAS VEGAS | NV |
| 140642 | WBA4J1C06LCE01104 | BMW | | 430 | DALLAS | TX |
| 140643 | WBA4J1C06LCE01233 | BMW | | 430 | SAN DIEGO | CA |
| 140644 | WBA4J1C06LCE03256 | BMW | | 430 | LAS VEGAS | NV |
| 140645 | WBA4J1C06LCE03273 | BMW | | 430 | LOS ANGELES AP | CA |
| 140646 | WBA4J1C06LCE03404 | BMW | | 430 | LOS ANGELES | CA |
| 140647 | WBA4J1C06LCE04875 | BMW | | 430 | LOS ANGELES | CA |
| 140648 | WBA4J1C06LCE06108 | BMW | | 430 | LAS VEGAS | NV |
| 140649 | WBA4J1C06LCE08036 | BMW | | 430 | LAS VEGAS | NV |
| 140650 | WBA4J1C06LCE10224 | BMW | | 430 | Atlanta | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140651 | WBA4J1C06LCE15066 | BMW | | 430 HOUSTON | TX |
| 140652 | WBA4J1C06LCE15259 | BMW | | 430 HOUSTON | TX |
| 140653 | WBA4J1C06LCE16248 | BMW | | 430 HOUSTON | TX |
| 140654 | WBA4J1C06LCE16251 | BMW | | 430 MEMPHIS | TN |
| 140655 | WBA4J1C06LCE16265 | BMW | | 430 DFW AIRPORT | TX |
| 140656 | WBA4J1C07LCD55105 | BMW | | 430 LOS ANGELES | CA |
| 140657 | WBA4J1C07LCD55119 | BMW | | 430 LAS VEGAS | NV |
| 140658 | WBA4J1C07LCD58151 | BMW | | 430 SAN DIEGO | CA |
| 140659 | WBA4J1C07LCD61566 | BMW | | 430 LOS ANGELES | CA |
| 140660 | WBA4J1C07LCD62054 | BMW | | 430 ORANGE COUNTY | CA |
| 140661 | WBA4J1C07LCD62068 | BMW | | 430 BURBANK | CA |
| 140662 | WBA4J1C07LCD64032 | BMW | | 430 LOS ANGELES | CA |
| 140663 | WBA4J1C07LCD66802 | BMW | | 430 SAN FRANCISCO | CA |
| 140664 | WBA4J1C07LCD66881 | BMW | | 430 OAKLAND | CA |
| 140665 | WBA4J1C07LCD69442 | BMW | | 430 SAN JOSE | CA |
| 140666 | WBA4J1C07LCD69523 | BMW | | 430 SACRAMENTO | CA |
| 140667 | WBA4J1C07LCD72289 | BMW | | 430 SACRAMENTO | CA |
| 140668 | WBA4J1C07LCD75161 | BMW | | 430 FORT LAUDERDALE | FL |
| 140669 | WBA4J1C07LCD76066 | BMW | | 430 MIAMI | FL |
| 140670 | WBA4J1C07LCD79565 | BMW | | 430 PHOENIX | AZ |
| 140671 | WBA4J1C07LCD79582 | BMW | | 430 PHOENIX | AZ |
| 140672 | WBA4J1C07LCD80778 | BMW | | 430 PHOENIX | AZ |
| 140673 | WBA4J1C07LCD80876 | BMW | | 430 PHOENIX | AZ |
| 140674 | WBA4J1C07LCD80909 | BMW | | 430 TUCSON | AZ |
| 140675 | WBA4J1C07LCD96513 | BMW | | 430 PHOENIX | AZ |
| 140676 | WBA4J1C07LCD98164 | BMW | | 430 PHOENIX | AZ |
| 140677 | WBA4J1C07LCD98231 | BMW | | 430 LAS VEGAS | NV |
| 140678 | WBA4J1C07LCD99573 | BMW | | 430 LAS VEGAS | NV |
| 140679 | WBA4J1C07LCE01189 | BMW | | 430 LAS VEGAS | NV |
| 140680 | WBA4J1C07LCE01192 | BMW | | 430 SAN DIEGO | CA |
| 140681 | WBA4J1C07LCE02567 | BMW | | 430 LAS VEGAS | NV |
| 140682 | WBA4J1C07LCE03380 | BMW | | 430 LOS ANGELES AP | CA |
| 140683 | WBA4J1C07LCE04643 | BMW | | 430 LOS ANGELES AP | CA |
| 140684 | WBA4J1C07LCE04674 | BMW | | 430 LOS ANGELES AP | CA |
| 140685 | WBA4J1C07LCE04688 | BMW | | 430 LOS ANGELES AP | CA |
| 140686 | WBA4J1C07LCE06179 | BMW | | 430 LAS VEGAS | NV |
| 140687 | WBA4J1C07LCE06201 | BMW | | 430 LAS VEGAS | NV |
| 140688 | WBA4J1C07LCE06313 | BMW | | 430 LAS VEGAS | NV |
| 140689 | WBA4J1C07LCE07834 | BMW | | 430 JACKSONVILLE | FL |
| 140690 | WBA4J1C07LCE09020 | BMW | | 430 ATLANTA | GA |
| 140691 | WBA4J1C07LCE10085 | BMW | | 430 ATLANTA | GA |
| 140692 | WBA4J1C07LCE15125 | BMW | | 430 HOUSTON | TX |
| 140693 | WBA4J1C07LCE15187 | BMW | | 430 HOUSTON | TX |
| 140694 | WBA4J1C08LCD51841 | BMW | | 430 Tampa | FL |
| 140695 | WBA4J1C08LCD53685 | BMW | | 430 SAN DIEGO | CA |
| 140696 | WBA4J1C08LCD55131 | BMW | | 430 SAN DIEGO | CA |
| 140697 | WBA4J1C08LCD58076 | BMW | | 430 WOODLAND HILLS | CA |
| 140698 | WBA4J1C08LCD59292 | BMW | | 430 ORANGE COUNTY | CA |
| 140699 | WBA4J1C08LCD72110 | BMW | | 430 JACKSONVILLE | FL |
| 140700 | WBA4J1C08LCD73998 | BMW | | 430 FORT MYERS | FL |
| 140701 | WBA4J1C08LCD99386 | BMW | | 430 LOS ANGELES | CA |
| 140702 | WBA4J1C08LCD99405 | BMW | | 430 LAS VEGAS | NV |
| 140703 | WBA4J1C08LCD99422 | BMW | | 430 LAS VEGAS | NV |
| 140704 | WBA4J1C08LCD99596 | BMW | | 430 PHOENIX | AZ |
| 140705 | WBA4J1C08LCE01136 | BMW | | 430 LAS VEGAS | NV |
| 140706 | WBA4J1C08LCE01217 | BMW | | 430 SAN DIEGO | CA |
| 140707 | WBA4J1C08LCE02545 | BMW | | 430 LOS ANGELES | CA |
| 140708 | WBA4J1C08LCE02643 | BMW | | 430 LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140709 | WBA4J1C08LCE03226 | BMW | 430 | LAS VEGAS | NV |
| 140710 | WBA4J1C08LCE04747 | BMW | 430 | LOS ANGELES AP | CA |
| 140711 | WBA4J1C08LCE06286 | BMW | 430 | SANTA ANA | CA |
| 140712 | WBA4J1C08LCE07941 | BMW | 430 | BURBANK | CA |
| 140713 | WBA4J1C08LCE10144 | BMW | 430 | ATLANTA | GA |
| 140714 | WBA4J1C08LCE11276 | BMW | 430 | ATLANTA | GA |
| 140715 | WBA4J1C08LCE12878 | BMW | 430 | CHARLOTTE | NC |
| 140716 | WBA4J1C08LCE13044 | BMW | 430 | Houston | TX |
| 140717 | WBA4J1C08LCE15196 | BMW | 430 | HOUSTON | TX |
| 140718 | WBA4J1C08LCE15442 | BMW | 430 | HOUSTON | TX |
| 140719 | WBA4J1C08LCE16171 | BMW | 430 | HOUSTON | TX |
| 140720 | WBA4J1C08LCE18650 | BMW | 430 | HOUSTON | TX |
| 140721 | WBA4J1C09LCD51928 | BMW | 430 | LAS VEGAS | NV |
| 140722 | WBA4J1C09LCD53744 | BMW | 430 | LAS VEGAS | NV |
| 140723 | WBA4J1C09LCD55140 | BMW | 430 | LOS ANGELES | CA |
| 140724 | WBA4J1C09LCD57390 | BMW | 430 | ORANGE COUNTY | CA |
| 140725 | WBA4J1C09LCD57521 | BMW | 430 | BURBANK | CA |
| 140726 | WBA4J1C09LCD58054 | BMW | 430 | LOS ANGELES | CA |
| 140727 | WBA4J1C09LCD58071 | BMW | 430 | LOS ANGELES | CA |
| 140728 | WBA4J1C09LCD58121 | BMW | 430 | PHOENIX | AZ |
| 140729 | WBA4J1C09LCD58149 | BMW | 430 | SANTA ANA | CA |
| 140730 | WBA4J1C09LCD63920 | BMW | 430 | SANTA ANA | CA |
| 140731 | WBA4J1C09LCD64064 | BMW | 430 | LOS ANGELES | CA |
| 140732 | WBA4J1C09LCD64288 | BMW | 430 | ONTARIO | CA |
| 140733 | WBA4J1C09LCD67305 | BMW | 430 | Hayward | CA |
| 140734 | WBA4J1C09LCD69541 | BMW | 430 | SAN FRANCISCO | CA |
| 140735 | WBA4J1C09LCD72021 | BMW | 430 | ORANGE COUNTY | CA |
| 140736 | WBA4J1C09LCD72309 | BMW | 430 | RENO | NV |
| 140737 | WBA4J1C09LCD72312 | BMW | 430 | OAKLAND | CA |
| 140738 | WBA4J1C09LCD75131 | BMW | 430 | MIAMI | FL |
| 140739 | WBA4J1C09LCD75940 | BMW | 430 | PHOENIX | AZ |
| 140740 | WBA4J1C09LCD76084 | BMW | 430 | PHOENIX | AZ |
| 140741 | WBA4J1C09LCD77428 | BMW | 430 | TAMPA | US |
| 140742 | WBA4J1C09LCD80829 | BMW | 430 | SAN JOSE | CA |
| 140743 | WBA4J1C09LCD80846 | BMW | 430 | PHOENIX | AZ |
| 140744 | WBA4J1C09LCD80894 | BMW | 430 | PHOENIX | AZ |
| 140745 | WBA4J1C09LCD99395 | BMW | 430 | LAS VEGAS | NV |
| 140746 | WBA4J1C09LCD99462 | BMW | 430 | SAN JOSE | CA |
| 140747 | WBA4J1C09LCE01128 | BMW | 430 | SAN DIEGO | US |
| 140748 | WBA4J1C09LCE02554 | BMW | 430 | LOS ANGELES AP | CA |
| 140749 | WBA4J1C09LCE03168 | BMW | 430 | PHOENIX | AZ |
| 140750 | WBA4J1C09LCE06135 | BMW | 430 | Atlanta | GA |
| 140751 | WBA4J1C09LCE06149 | BMW | 430 | LAS VEGAS | NV |
| 140752 | WBA4J1C09LCE06166 | BMW | 430 | ATLANTA | GA |
| 140753 | WBA4J1C09LCE07978 | BMW | 430 | LOS ANGELES | CA |
| 140754 | WBA4J1C09LCE10198 | BMW | 430 | ATLANTA | GA |
| 140755 | WBA4J1C09LCE11237 | BMW | 430 | ATLANTA | GA |
| 140756 | WBA4J1C09LCE11304 | BMW | 430 | ATLANTA | GA |
| 140757 | WBA4J1C09LCE16180 | BMW | 430 | DFW AIRPORT | TX |
| 140758 | WBA4J1C09LCE16339 | BMW | 430 | Irving | TX |
| 140759 | WBA4J1C09LCE18530 | BMW | 430 | HOUSTON | TX |
| 140760 | WBA4J1C09LCE18544 | BMW | 430 | HOUSTON | TX |
| 140761 | WBA4J1C0XLCD51792 | BMW | 430 | SANTA ANA | CA |
| 140762 | WBA4J1C0XLCD51968 | BMW | 430 | DALLAS | TX |
| 140763 | WBA4J1C0XLCD54983 | BMW | 430 | SAN JOSE | CA |
| 140764 | WBA4J1C0XLCD55017 | BMW | 430 | ORANGE COUNTY | CA |
| 140765 | WBA4J1C0XLCD57415 | BMW | 430 | ONTARIO | CA |
| 140766 | WBA4J1C0XLCD57964 | BMW | 430 | LOS ANGELES | CA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 140767 | WBA4J1C0XLCD61545 | BMW | | 430 LOS ANGELES | CA |
| 140768 | WBA4J1C0XLCD64302 | BMW | | 430 LOS ANGELES AP | CA |
| 140769 | WBA4J1C0XLCD64347 | BMW | | 430 PALM SPRINGS | CA |
| 140770 | WBA4J1C0XLCD64381 | BMW | | 430 SAN JOSE | CA |
| 140771 | WBA4J1C0XLCD64428 | BMW | | 430 PALM SPRINGS | CA |
| 140772 | WBA4J1C0XLCD69287 | BMW | | 430 SAN FRANCISCO | CA |
| 140773 | WBA4J1C0XLCD69404 | BMW | | 430 FRESNO | CA |
| 140774 | WBA4J1C0XLCD72030 | BMW | | 430 PORTLAND | OR |
| 140775 | WBA4J1C0XLCD72075 | BMW | | 430 SACRAMENTO | CA |
| 140776 | WBA4J1C0XLCD72125 | BMW | | 430 SACRAMENTO | CA |
| 140777 | WBA4J1C0XLCD72321 | BMW | | 430 SAN FRANCISCO | CA |
| 140778 | WBA4J1C0XLCD73842 | BMW | | 430 ORLANDO | FL |
| 140779 | WBA4J1C0XLCD75137 | BMW | | 430 FORT LAUDERDALE | FL |
| 140780 | WBA4J1C0XLCD75963 | BMW | | 430 LOS ANGELES | CA |
| 140781 | WBA4J1C0XLCD77339 | BMW | | 430 SAN DIEGO | CA |
| 140782 | WBA4J1C0XLCD77356 | BMW | | 430 MIAMI | FL |
| 140783 | WBA4J1C0XLCD79575 | BMW | | 430 PHOENIX | AZ |
| 140784 | WBA4J1C0XLCD79608 | BMW | | 430 PHOENIX | AZ |
| 140785 | WBA4J1C0XLCD80886 | BMW | | 430 PHOENIX | AZ |
| 140786 | WBA4J1C0XLCD99552 | BMW | | 430 LAS VEGAS | NV |
| 140787 | WBA4J1C0XLCE01168 | BMW | | 430 LAS VEGAS | NV |
| 140788 | WBA4J1C0XLCE02594 | BMW | | 430 SAN FRANCISCO | CA |
| 140789 | WBA4J1C0XLCE02627 | BMW | | 430 LAS VEGAS | NV |
| 140790 | WBA4J1C0XLCE03406 | BMW | | 430 LOS ANGELES AP | CA |
| 140791 | WBA4J1C0XLCE04801 | BMW | | 430 LOS ANGELES | CA |
| 140792 | WBA4J1C0XLCE04829 | BMW | | 430 LOS ANGELES AP | CA |
| 140793 | WBA4J1C0XLCE04846 | BMW | | 430 LOS ANGELES | CA |
| 140794 | WBA4J1C0XLCE04880 | BMW | | 430 SACRAMENTO | CA |
| 140795 | WBA4J1C0XLCE07911 | BMW | | 430 LAS VEGAS | NV |
| 140796 | WBA4J1C0XLCE10100 | BMW | | 430 BIRMINGHAM | AL |
| 140797 | WBA4J1C0XLCE10176 | BMW | | 430 ATLANTA | GA |
| 140798 | WBA4J1C0XLCE11246 | BMW | | 430 ATLANTA | GA |
| 140799 | WBA4J1C0XLCE11327 | BMW | | 430 ATLANTA | GA |
| 140800 | WBA4J1C0XLCE15278 | BMW | | 430 HOUSTON | TX |
| 140801 | WBA4J1C0XLCE15541 | BMW | | 430 HOUSTON | TX |
| 140802 | WBA4J1C0XLCE18505 | BMW | | 430 HOUSTON | TX |
| 140803 | WBA4J1C0XLCE18598 | BMW | | 430 HOUSTON | TX |
| 140804 | WBA7E2C50KB454501 | BMW | 740I | NEWPORT BEACH | CA |
| 140805 | WBA7E2C50KB454529 | BMW | 740I | San Diego | CA |
| 140806 | WBA7E2C50KB454532 | BMW | 740I | Manheim | PA |
| 140807 | WBA7E2C50KB454546 | BMW | 740I | Kent | WA |
| 140808 | WBA7E2C50KB454563 | BMW | 740I | SAN FRANCISCO | CA |
| 140809 | WBA7E2C50KB454577 | BMW | 740I | HOUSTON | TX |
| 140810 | WBA7E2C50KB454594 | BMW | 740I | Houston | TX |
| 140811 | WBA7E2C50KB454644 | BMW | 740I | ATLANTA | GA |
| 140812 | WBA7E2C50KB454658 | BMW | 740I | ORLANDO | FL |
| 140813 | WBA7E2C50KB454692 | BMW | 740I | SALT LAKE CITY | US |
| 140814 | WBA7E2C50KB454708 | BMW | 740I | LOS ANGELES | CA |
| 140815 | WBA7E2C50KB454739 | BMW | 740I | North Dighton | MA |
| 140816 | WBA7E2C51KB454507 | BMW | 740I | SAN FRANCISCO | CA |
| 140817 | WBA7E2C51KB454510 | BMW | 740I | SAN FRANCISCO | CA |
| 140818 | WBA7E2C51KB454541 | BMW | 740I | ONTARIO | CA |
| 140819 | WBA7E2C51KB454555 | BMW | 740I | SEA TAC | WA |
| 140820 | WBA7E2C51KB454569 | BMW | 740I | SAN FRANCISCO | CA |
| 140821 | WBA7E2C51KB454572 | BMW | 740I | San Francisco | CA |
| 140822 | WBA7E2C51KB454605 | BMW | 740I | Harvey | LA |
| 140823 | WBA7E2C51KB454622 | BMW | 740I | HOUSTON | TX |
| 140824 | WBA7E2C51KB454636 | BMW | 740I | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140825 | WBA7E2C51KB454653 | BMW | 740I | MIAMI | FL |
| 140826 | WBA7E2C51KB454667 | BMW | 740I | Manheim | PA |
| 140827 | WBA7E2C51KB454670 | BMW | 740I | Fairburn | GA |
| 140828 | WBA7E2C51KB454684 | BMW | 740I | JAMAICA | NY |
| 140829 | WBA7E2C51KB454698 | BMW | 740I | Burbank | CA |
| 140830 | WBA7E2C51KB454703 | BMW | 740I | LOS ANGELES | CA |
| 140831 | WBA7E2C51KB454717 | BMW | 740I | PITTSBURGH | PA |
| 140832 | WBA7E2C51KB454720 | BMW | 740I | MIAMI | FL |
| 140833 | WBA7E2C51KB454748 | BMW | 740I | RALEIGH | NC |
| 140834 | WBA7E2C51KB454751 | BMW | 740I | FORT LAUDERDALE | FL |
| 140835 | WBA7E2C52KB454533 | BMW | 740I | LOS ANGELES | CA |
| 140836 | WBA7E2C52KB454547 | BMW | 740I | LOS ANGELES | CA |
| 140837 | WBA7E2C52KB454550 | BMW | 740I | PORTLAND | OR |
| 140838 | WBA7E2C52KB454564 | BMW | 740I | Hayward | CA |
| 140839 | WBA7E2C52KB454578 | BMW | 740I | HOUSTON | TX |
| 140840 | WBA7E2C52KB454581 | BMW | 740I | SAN JOSE | CA |
| 140841 | WBA7E2C52KB454662 | BMW | 740I | Caledonia | WI |
| 140842 | WBA7E2C52KB454676 | BMW | 740I | Manheim | PA |
| 140843 | WBA7E2C52KB454693 | BMW | 740I | LOS ANGELES | CA |
| 140844 | WBA7E2C52KB454709 | BMW | 740I | LOS ANGELES | CA |
| 140845 | WBA7E2C52KB454726 | BMW | 740I | Elkridge | MD |
| 140846 | WBA7E2C53KB454508 | BMW | 740I | LOS ANGELES | CA |
| 140847 | WBA7E2C53KB454511 | BMW | 740I | LOS ANGELES | CA |
| 140848 | WBA7E2C53KB454539 | BMW | 740I | Riverside | CA |
| 140849 | WBA7E2C53KB454556 | BMW | 740I | SOUTH SAN FRANC | CA |
| 140850 | WBA7E2C53KB454573 | BMW | 740I | SAN FRANCISCO | CA |
| 140851 | WBA7E2C53KB454587 | BMW | 740I | SAN FRANCISCO | CA |
| 140852 | WBA7E2C53KB454590 | BMW | 740I | HOUSTON | TX |
| 140853 | WBA7E2C53KB454623 | BMW | 740I | Dallas | TX |
| 140854 | WBA7E2C53KB454637 | BMW | 740I | ORLANDO | FL |
| 140855 | WBA7E2C53KB454654 | BMW | 740I | MIAMI | FL |
| 140856 | WBA7E2C53KB454668 | BMW | 740I | Elkridge | MD |
| 140857 | WBA7E2C53KB454704 | BMW | 740I | LOS ANGELES | CA |
| 140858 | WBA7E2C53KB454721 | BMW | 740I | ORLANDO | FL |
| 140859 | WBA7E2C53KB454752 | BMW | 740I | Bordentown | NJ |
| 140860 | WBA7E2C54KB454517 | BMW | 740I | Tampa | FL |
| 140861 | WBA7E2C54KB454534 | BMW | 740I | LOS ANGELES | CA |
| 140862 | WBA7E2C54KB454551 | BMW | 740I | SEATAC | WA |
| 140863 | WBA7E2C54KB454565 | BMW | 740I | SAN FRANCISCO | CA |
| 140864 | WBA7E2C54KB454582 | BMW | 740I | SAN FRANCISCO | CA |
| 140865 | WBA7E2C54KB454629 | BMW | 740I | HOUSTON | TX |
| 140866 | WBA7E2C54KB454632 | BMW | 740I | MIAMI | FL |
| 140867 | WBA7E2C54KB454646 | BMW | 740I | SAN FRANCISCO | CA |
| 140868 | WBA7E2C54KB454677 | BMW | 740I | Bordentown | NJ |
| 140869 | WBA7E2C54KB454694 | BMW | 740I | LAS VEGAS | NV |
| 140870 | WBA7E2C54KB454727 | BMW | 740I | MIAMI | FL |
| 140871 | WBA7E2C54KB454730 | BMW | 740I | ORLANDO | FL |
| 140872 | WBA7E2C54KB454744 | BMW | 740I | MIAMI | FL |
| 140873 | WBA7E2C55KB454526 | BMW | 740I | Seattle | WA |
| 140874 | WBA7E2C55KB454557 | BMW | 740I | LOS ANGELES | CA |
| 140875 | WBA7E2C55KB454560 | BMW | 740I | EL PASO | TX |
| 140876 | WBA7E2C55KB454588 | BMW | 740I | FORT MYERS | FL |
| 140877 | WBA7E2C55KB454610 | BMW | 740I | WEST PALM BEACH | FL |
| 140878 | WBA7E2C55KB454624 | BMW | 740I | KANSAS CITY | MO |
| 140879 | WBA7E2C55KB454638 | BMW | 740I | SANTA ANA | CA |
| 140880 | WBA7E2C55KB454641 | BMW | 740I | WEST PALM BEACH | FL |
| 140881 | WBA7E2C55KB454672 | BMW | 740I | Norfolk | VA |
| 140882 | WBA7E2C55KB454686 | BMW | 740I | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140883 | WBA7E2C55KB454705 | BMW | 740I | Los Angeles | CA |
| 140884 | WBA7E2C55KB454719 | BMW | 740I | EGG HARBOR TOWN | NJ |
| 140885 | WBA7E2C56KB454504 | BMW | 740I | San Francisco | CA |
| 140886 | WBA7E2C56KB454518 | BMW | 740I | MIAMI | FL |
| 140887 | WBA7E2C56KB454521 | BMW | 740I | LOS ANGELES | CA |
| 140888 | WBA7E2C56KB454552 | BMW | 740I | SEA TAC | WA |
| 140889 | WBA7E2C56KB454583 | BMW | 740I | SAN FRANCISCO | CA |
| 140890 | WBA7E2C56KB454616 | BMW | 740I | MIAMI | FL |
| 140891 | WBA7E2C56KB454633 | BMW | 740I | MIAMI | FL |
| 140892 | WBA7E2C56KB454647 | BMW | 740I | FORT MYERS | FL |
| 140893 | WBA7E2C56KB454650 | BMW | 740I | Lake Elsinore | CA |
| 140894 | WBA7E2C56KB454664 | BMW | 740I | Statesville | NC |
| 140895 | WBA7E2C56KB454678 | BMW | 740I | Manheim | PA |
| 140896 | WBA7E2C56KB454695 | BMW | 740I | SAN DIEGO | CA |
| 140897 | WBA7E2C56KB454700 | BMW | 740I | LOS ANGELES | CA |
| 140898 | WBA7E2C56KB454714 | BMW | 740I | Lake Elsinore | CA |
| 140899 | WBA7E2C56KB454728 | BMW | 740I | Lynn | MA |
| 140900 | WBA7E2C56KB454731 | BMW | 740I | ORLANDO | FL |
| 140901 | WBA7E2C56KB454745 | BMW | 740I | Miami | FL |
| 140902 | WBA7E2C57KB454494 | BMW | 740I | LOS ANGELES | CA |
| 140903 | WBA7E2C57KB454527 | BMW | 740I | SEATAC | WA |
| 140904 | WBA7E2C57KB454530 | BMW | 740I | SAN DIEGO | CA |
| 140905 | WBA7E2C57KB454544 | BMW | 740I | Riverside | CA |
| 140906 | WBA7E2C57KB454558 | BMW | 740I | LOS ANGELES | CA |
| 140907 | WBA7E2C57KB454561 | BMW | 740I | SEATAC | WA |
| 140908 | WBA7E2C57KB454575 | BMW | 740I | SAN FRANCISCO | CA |
| 140909 | WBA7E2C57KB454589 | BMW | 740I | DFW AIRPORT | TX |
| 140910 | WBA7E2C57KB454639 | BMW | 740I | SAN DIEGO | CA |
| 140911 | WBA7E2C57KB454656 | BMW | 740I | BALTIMORE | MD |
| 140912 | WBA7E2C57KB454690 | BMW | 740I | SAN FRANCISCO | CA |
| 140913 | WBA7E2C57KB454706 | BMW | 740I | LOS ANGELES | CA |
| 140914 | WBA7E2C58KB454553 | BMW | 740I | ONTARIO | CA |
| 140915 | WBA7E2C58KB454567 | BMW | 740I | SAN FRANCISCO | CA |
| 140916 | WBA7E2C58KB454570 | BMW | 740I | SAN FRANCISCO | CA |
| 140917 | WBA7E2C58KB454584 | BMW | 740I | WOODLAND HILLS | CA |
| 140918 | WBA7E2C58KB454598 | BMW | 740I | Marietta | GA |
| 140919 | WBA7E2C58KB454603 | BMW | 740I | Dallas | TX |
| 140920 | WBA7E2C58KB454617 | BMW | 740I | Irving | TX |
| 140921 | WBA7E2C58KB454665 | BMW | 740I | Bordentown | NJ |
| 140922 | WBA7E2C58KB454679 | BMW | 740I | Atlanta | GA |
| 140923 | WBA7E2C58KB454682 | BMW | 740I | PHILADELPHIA | PA |
| 140924 | WBA7E2C58KB454696 | BMW | 740I | LOS ANGELES | CA |
| 140925 | WBA7E2C58KB454701 | BMW | 740I | LOS ANGELES | CA |
| 140926 | WBA7E2C58KB454715 | BMW | 740I | ORLANDO | FL |
| 140927 | WBA7E2C58KB454729 | BMW | 740I | STERLING | VA |
| 140928 | WBA7E2C59KB454495 | BMW | 740I | LOS ANGELES | CA |
| 140929 | WBA7E2C59KB454514 | BMW | 740I | SAN FRANCISCO | CA |
| 140930 | WBA7E2C59KB454528 | BMW | 740I | SAN FRANCISCO | CA |
| 140931 | WBA7E2C59KB454531 | BMW | 740I | LOS ANGELES | CA |
| 140932 | WBA7E2C59KB454545 | BMW | 740I | Riverside | CA |
| 140933 | WBA7E2C59KB454559 | BMW | 740I | Los Angeles | CA |
| 140934 | WBA7E2C59KB454593 | BMW | 740I | HOUSTON | TX |
| 140935 | WBA7E2C59KB454609 | BMW | 740I | MIAMI | FL |
| 140936 | WBA7E2C59KB454643 | BMW | 740I | WEST PALM BEACH | FL |
| 140937 | WBA7E2C59KB454688 | BMW | 740I | LOS ANGELES | CA |
| 140938 | WBA7E2C59KB454707 | BMW | 740I | SANTA ANA | CA |
| 140939 | WBA7E2C59KB454738 | BMW | 740I | FORT LAUDERDALE | FL |
| 140940 | WBA7E2C59KB454741 | BMW | 740I | Warminster | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140941 | WBA7E2C5XKB454537 | BMW | 740I | LOS ANGELES | CA |
| 140942 | WBA7E2C5XKB454554 | BMW | 740I | SAN FRANCISCO | CA |
| 140943 | WBA7E2C5XKB454568 | BMW | 740I | SANTA ANA | CA |
| 140944 | WBA7E2C5XKB454599 | BMW | 740I | HOUSTON | TX |
| 140945 | WBA7E2C5XKB454618 | BMW | 740I | LOS ANGELES | CA |
| 140946 | WBA7E2C5XKB454621 | BMW | 740I | MIAMI | FL |
| 140947 | WBA7E2C5XKB454649 | BMW | 740I | Chicago | IL |
| 140948 | WBA7E2C5XKB454683 | BMW | 740I | JAMAICA | NY |
| 140949 | WBA7E2C5XKB454697 | BMW | 740I | Riverside | CA |
| 140950 | WBA7E2C5XKB454702 | BMW | 740I | PHOENIX | AZ |
| 140951 | WBA7E2C5XKB454733 | BMW | 740I | STERLING | US |
| 140952 | WBA7E2C5XKB454747 | BMW | 740I | Jacksonville | FL |
| 140953 | WBA7E2C5XKB454750 | BMW | 740I | FORT LAUDERDALE | FL |
| 140954 | WBA7T2C00LCD56349 | BMW | 740I | Atlanta | GA |
| 140955 | WBA7T2C00LCD72423 | BMW | 740I | FORT MYERS | FL |
| 140956 | WBA7T2C00LCD86550 | BMW | 740I | LOS ANGELES | CA |
| 140957 | WBA7T2C00LCE04951 | BMW | 740I | CHARLOTTE | NC |
| 140958 | WBA7T2C00LCE12693 | BMW | 740I | AUSTIN | TX |
| 140959 | WBA7T2C00LCE25217 | BMW | 740I | JAMAICA | NY |
| 140960 | WBA7T2C01LCD53430 | BMW | 740I | MIAMI | FL |
| 140961 | WBA7T2C01LCD53461 | BMW | 740I | FORT LAUDERDALE | FL |
| 140962 | WBA7T2C01LCD53542 | BMW | 740I | PHOENIX | AZ |
| 140963 | WBA7T2C01LCD54805 | BMW | 740I | FORT LAUDERDALE | FL |
| 140964 | WBA7T2C01LCD73676 | BMW | 740I | ORLANDO | FL |
| 140965 | WBA7T2C01LCD81924 | BMW | 740I | SAN DIEGO | CA |
| 140966 | WBA7T2C01LCD85035 | BMW | 740I | SAN DIEGO | CA |
| 140967 | WBA7T2C01LCE06403 | BMW | 740I | CHARLOTTE | NC |
| 140968 | WBA7T2C01LCE09883 | BMW | 740I | NEW YORK CITY | NY |
| 140969 | WBA7T2C02LCD52187 | BMW | 740I | LOS ANGELES | CA |
| 140970 | WBA7T2C02LCD53369 | BMW | 740I | LAS VEGAS | NV |
| 140971 | WBA7T2C02LCD53534 | BMW | 740I | ATLANTA | GA |
| 140972 | WBA7T2C02LCD83617 | BMW | 740I | SAN DIEGO | CA |
| 140973 | WBA7T2C02LCD83651 | BMW | 740I | SAN DIEGO | CA |
| 140974 | WBA7T2C02LCE03557 | BMW | 740I | LOS ANGELES | CA |
| 140975 | WBA7T2C03LCD52067 | BMW | 740I | SAINT PAUL | MN |
| 140976 | WBA7T2C03LCD53428 | BMW | 740I | MIAMI | FL |
| 140977 | WBA7T2C03LCD70567 | BMW | 740I | JAMAICA | NY |
| 140978 | WBA7T2C03LCD70570 | BMW | 740I | MIAMI | FL |
| 140979 | WBA7T2C03LCD70861 | BMW | 740I | FORT LAUDERDALE | FL |
| 140980 | WBA7T2C03LCE11618 | BMW | 740I | LOS ANGELES AP | CA |
| 140981 | WBA7T2C04LCD52031 | BMW | 740I | PHOENIX | AZ |
| 140982 | WBA7T2C04LCD52224 | BMW | 740I | SANTA ANA | CA |
| 140983 | WBA7T2C04LCD70481 | BMW | 740I | JAMAICA | NY |
| 140984 | WBA7T2C04LCD70996 | BMW | 740I | TAMPA | FL |
| 140985 | WBA7T2C04LCE07688 | BMW | 740I | SAN DIEGO | CA |
| 140986 | WBA7T2C04LCE09862 | BMW | 740I | LOS ANGELES AP | CA |
| 140987 | WBA7T2C05LCD52233 | BMW | 740I | LOS ANGELES | CA |
| 140988 | WBA7T2C05LCD53298 | BMW | 740I | FT. LAUDERDALE | FL |
| 140989 | WBA7T2C05LCD53561 | BMW | 740I | PHOENIX | AZ |
| 140990 | WBA7T2C05LCD59599 | BMW | 740I | FORT MYERS | FL |
| 140991 | WBA7T2C05LCD68657 | BMW | 740I | PHOENIX | AZ |
| 140992 | WBA7T2C05LCD68707 | BMW | 740I | WEST PALM BEACH | FL |
| 140993 | WBA7T2C06LCD53438 | BMW | 740I | LOS ANGELES | CA |
| 140994 | WBA7T2C06LCD53486 | BMW | 740I | FORT LAUDERDALE | FL |
| 140995 | WBA7T2C06LCD53519 | BMW | 740I | PHOENIX | AZ |
| 140996 | WBA7T2C06LCD53536 | BMW | 740I | WEST PALM BEACH | FL |
| 140997 | WBA7T2C06LCD54928 | BMW | 740I | ATLANTA | GA |
| 140998 | WBA7T2C06LCD56291 | BMW | 740I | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 140999 | WBA7T2C06LCD68750 | BMW | 740I | SOUTH SAN FRANC | CA |
| 141000 | WBA7T2C06LCD70451 | BMW | 740I | ORLANDO | FL |
| 141001 | WBA7T2C06LCD70580 | BMW | 740I | ORLANDO | FL |
| 141002 | WBA7T2C07LCD52153 | BMW | 740I | SAN DIEGO | CA |
| 141003 | WBA7T2C07LCD52217 | BMW | 740I | LOS ANGELES | CA |
| 141004 | WBA7T2C07LCD53576 | BMW | 740I | FORT LAUDERDALE | FL |
| 141005 | WBA7T2C07LCD54873 | BMW | 740I | FT. LAUDERDALE | FL |
| 141006 | WBA7T2C07LCD56347 | BMW | 740I | ATLANTA | GA |
| 141007 | WBA7T2C07LCD68644 | BMW | 740I | ORLANDO | FL |
| 141008 | WBA7T2C07LCD70541 | BMW | 740I | TAMPA | FL |
| 141009 | WBA7T2C07LCD72449 | BMW | 740I | FORT MYERS | FL |
| 141010 | WBA7T2C07LCD72516 | BMW | 740I | WEST COLUMBIA | SC |
| 141011 | WBA7T2C07LCE09631 | BMW | 740I | LOS ANGELES AP | CA |
| 141012 | WBA7T2C08LCD52159 | BMW | 740I | LOS ANGELES | CA |
| 141013 | WBA7T2C08LCD53294 | BMW | 740I | GYPSUM | CO |
| 141014 | WBA7T2C08LCD68734 | BMW | 740I | FORT LAUDERDALE | FL |
| 141015 | WBA7T2C08LCD96677 | BMW | 740I | RENO | NV |
| 141016 | WBA7T2C09LCD52137 | BMW | 740I | TUCSON | AZ |
| 141017 | WBA7T2C09LCD52154 | BMW | 740I | LAS VEGAS | NV |
| 141018 | WBA7T2C09LCD52168 | BMW | 740I | Los Angeles | CA |
| 141019 | WBA7T2C09LCD53398 | BMW | 740I | NEW YORK CITY | NY |
| 141020 | WBA7T2C09LCE11641 | BMW | 740I | LAS VEGAS | NV |
| 141021 | WBA7T2C0XLCD53443 | BMW | 740I | PHOENIX | AZ |
| 141022 | WBA7T2C0XLCD53572 | BMW | 740I | LOS ANGELES | CA |
| 141023 | WBA7T2C0XLCD56276 | BMW | 740I | ATLANTA | GA |
| 141024 | WBA7T2C0XLCD56293 | BMW | 740I | FORT LAUDERDALE | FL |
| 141025 | WBA7T2C0XLCD68637 | BMW | 740I | WEST PALM BEACH | FL |
| 141026 | WBA7T2C0XLCD68749 | BMW | 740I | FORT LAUDERDALE | FL |
| 141027 | WBA7T2C0XLCD70467 | BMW | 740I | ORLANDO | FL |
| 141028 | WBA7T2C0XLCD70954 | BMW | 740I | TAMPA | FL |
| 141029 | WBA7T2C0XLCD72526 | BMW | 740I | MIAMI | FL |
| 141030 | WBA7T2C0XLCE11552 | BMW | 740I | LAS VEGAS | NV |
| 141031 | WBA7T2C0XLCE25418 | BMW | 740I | JAMAICA | NY |
| 141032 | WBAJA5C50KBX46748 | BMW | 530 | Houston | TX |
| 141033 | WBAJA5C50KBX46877 | BMW | 530 | Burien | WA |
| 141034 | WBAJA5C50KBX46913 | BMW | 530 | Aurora | CO |
| 141035 | WBAJA5C50KBX49083 | BMW | 530 | North Dighton | MA |
| 141036 | WBAJA5C50KBX49102 | BMW | 530 | SEATAC | WA |
| 141037 | WBAJA5C50KBX49116 | BMW | 530 | Matteson | IL |
| 141038 | WBAJA5C50KBX86506 | BMW | 530 | Tolleson | AZ |
| 141039 | WBAJA5C50KBX86666 | BMW | 530 | ORANGE COUNTY | CA |
| 141040 | WBAJA5C50KBX86716 | BMW | 530 | LAS VEGAS | NV |
| 141041 | WBAJA5C50KBX86778 | BMW | 530 | Kent | WA |
| 141042 | WBAJA5C50KBX86814 | BMW | 530 | DES MOINES | IA |
| 141043 | WBAJA5C50KBX86845 | BMW | 530 | CHARLOTTE | NC |
| 141044 | WBAJA5C50KBX86876 | BMW | 530 | Aurora | CO |
| 141045 | WBAJA5C50KBX86909 | BMW | 530 | Hayward | CA |
| 141046 | WBAJA5C50KBX86912 | BMW | 530 | NEWARK | NY |
| 141047 | WBAJA5C50KBX86957 | BMW | 530 | DAYTONA BEACH | FL |
| 141048 | WBAJA5C50KBX87011 | BMW | 530 | Manheim | PA |
| 141049 | WBAJA5C50KBX87042 | BMW | 530 | SOUTH BEND | IN |
| 141050 | WBAJA5C50KBX87087 | BMW | 530 | LAS VEGAS | NV |
| 141051 | WBAJA5C50KBX87249 | BMW | 530 | TRACY | CA |
| 141052 | WBAJA5C50KBX87252 | BMW | 530 | SAINT PAUL | MN |
| 141053 | WBAJA5C50KBX87297 | BMW | 530 | PITTSBURGH | PA |
| 141054 | WBAJA5C50KBX87476 | BMW | 530 | Lake Elsinore | CA |
| 141055 | WBAJA5C50KBX87493 | BMW | 530 | SAINT PAUL | MN |
| 141056 | WBAJA5C50KBX87526 | BMW | 530 | INDIANAPOLIS | IN |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141057 | WBAJA5C50KBX87610 | BMW | 530 | DES MOINES | IA |
| 141058 | WBAJA5C50KBX87624 | BMW | 530 | LOS ANGELES | CA |
| 141059 | WBAJA5C50KBX87638 | BMW | 530 | North Canton | OH |
| 141060 | WBAJA5C50KBX87641 | BMW | 530 | Bordentown | NJ |
| 141061 | WBAJA5C50KBX87655 | BMW | 530 | DETROIT | MI |
| 141062 | WBAJA5C50KBX87705 | BMW | 530 | Kent | WA |
| 141063 | WBAJA5C50KBX87719 | BMW | 530 | LOS ANGELES | CA |
| 141064 | WBAJA5C50KBX87770 | BMW | 530 | LOS ANGELES AP | CA |
| 141065 | WBAJA5C50KBX87784 | BMW | 530 | SAN FRANCISCO | CA |
| 141066 | WBAJA5C50KBX87848 | BMW | 530 | CHICAGO | IL |
| 141067 | WBAJA5C50KBX87851 | BMW | 530 | North Dighton | MA |
| 141068 | WBAJA5C50KBX87932 | BMW | 530 | LOS ANGELES | CA |
| 141069 | WBAJA5C50KBX87946 | BMW | 530 | LAS VEGAS | NV |
| 141070 | WBAJA5C50KBX87977 | BMW | 530 | Hebron | KY |
| 141071 | WBAJA5C50KBX87994 | BMW | 530 | BURBANK | CA |
| 141072 | WBAJA5C50KBX88000 | BMW | 530 | SEATAC | WA |
| 141073 | WBAJA5C50KBX88031 | BMW | 530 | SAN FRANCISCO | CA |
| 141074 | WBAJA5C50KBX88062 | BMW | 530 | CHICAGO | IL |
| 141075 | WBAJA5C50KBX88188 | BMW | 530 | Riverside | CA |
| 141076 | WBAJA5C50KBX88191 | BMW | 530 | WICHITA FALLS | TX |
| 141077 | WBAJA5C50KG901138 | BMW | 530 | NEWARK | NJ |
| 141078 | WBAJA5C50KWW07616 | BMW | 530 | Santa Clara | CA |
| 141079 | WBAJA5C50KWW35111 | BMW | 530 | PITTSBURGH | PA |
| 141080 | WBAJA5C50KWW49817 | BMW | 530 | Schaumburg | IL |
| 141081 | WBAJA5C50KWW49879 | BMW | 530 | Manheim | PA |
| 141082 | WBAJA5C51KBX46676 | BMW | 530 | North Dighton | MA |
| 141083 | WBAJA5C51KBX46807 | BMW | 530 | ELLWOOD CITY | PA |
| 141084 | WBAJA5C51KBX49125 | BMW | 530 | CHICAGO | IL |
| 141085 | WBAJA5C51KBX49156 | BMW | 530 | Florissant | MO |
| 141086 | WBAJA5C51KBX86272 | BMW | 530 | CHICAGO | IL |
| 141087 | WBAJA5C51KBX86451 | BMW | 530 | CHICAGO | IL |
| 141088 | WBAJA5C51KBX86532 | BMW | 530 | Manheim | PA |
| 141089 | WBAJA5C51KBX86577 | BMW | 530 | Bordentown | NJ |
| 141090 | WBAJA5C51KBX86661 | BMW | 530 | Bordentown | NJ |
| 141091 | WBAJA5C51KBX86708 | BMW | 530 | NEWARK | NJ |
| 141092 | WBAJA5C51KBX86742 | BMW | 530 | LOS ANGELES | CA |
| 141093 | WBAJA5C51KBX86790 | BMW | 530 | NEWARK | NJ |
| 141094 | WBAJA5C51KBX86837 | BMW | 530 | JAMAICA | NY |
| 141095 | WBAJA5C51KBX86949 | BMW | 530 | Riverside | CA |
| 141096 | WBAJA5C51KBX86952 | BMW | 530 | Matteson | IL |
| 141097 | WBAJA5C51KBX87177 | BMW | 530 | SACRAMENTO | CA |
| 141098 | WBAJA5C51KBX87194 | BMW | 530 | SAN JOSE | CA |
| 141099 | WBAJA5C51KBX87275 | BMW | 530 | Riverside | CA |
| 141100 | WBAJA5C51KBX87289 | BMW | 530 | Elkridge | MD |
| 141101 | WBAJA5C51KBX87454 | BMW | 530 | JACKSON | MS |
| 141102 | WBAJA5C51KBX87471 | BMW | 530 | BOSTON | MA |
| 141103 | WBAJA5C51KBX87485 | BMW | 530 | NEWARK | NJ |
| 141104 | WBAJA5C51KBX87521 | BMW | 530 | MILWAUKEE | WI |
| 141105 | WBAJA5C51KBX87535 | BMW | 530 | CHICAGO | IL |
| 141106 | WBAJA5C51KBX87549 | BMW | 530 | Riverside | CA |
| 141107 | WBAJA5C51KBX87597 | BMW | 530 | INDIANAPOLIS | IN |
| 141108 | WBAJA5C51KBX87633 | BMW | 530 | CHARLESTON | WV |
| 141109 | WBAJA5C51KBX87647 | BMW | 530 | DENVER | CO |
| 141110 | WBAJA5C51KBX87678 | BMW | 530 | North Dighton | MA |
| 141111 | WBAJA5C51KBX87681 | BMW | 530 | Schaumburg | IL |
| 141112 | WBAJA5C51KBX88071 | BMW | 530 | BURBANK | CA |
| 141113 | WBAJA5C51KBX88166 | BMW | 530 | TAMPA | FL |
| 141114 | WBAJA5C51KBX88183 | BMW | 530 | PORTLAND | OR |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141115 | WBAJA5C51KWW20715 | BMW | 530 | DAYTONA BEACH | FL |
| 141116 | WBAJA5C51KWW38969 | BMW | 530 | LOS ANGELES | CA |
| 141117 | WBAJA5C51KWW39412 | BMW | 530 | Statesville | NC |
| 141118 | WBAJA5C51KWW39653 | BMW | 530 | SOUTHEAST DST OFFC | OK |
| 141119 | WBAJA5C51KWW44383 | BMW | 530 | Matteson | IL |
| 141120 | WBAJA5C51KWW46540 | BMW | 530 | North Dighton | MA |
| 141121 | WBAJA5C51KWW46568 | BMW | 530 | CHICAGO | IL |
| 141122 | WBAJA5C51KWW49597 | BMW | 530 | Lake Elsinore | CA |
| 141123 | WBAJA5C51KWW49664 | BMW | 530 | TAMPA | FL |
| 141124 | WBAJA5C52KBX46833 | BMW | 530 | RONKONKOMA | NY |
| 141125 | WBAJA5C52KBX49070 | BMW | 530 | Omaha | NE |
| 141126 | WBAJA5C52KBX86152 | BMW | 530 | NEWARK | NJ |
| 141127 | WBAJA5C52KBX86247 | BMW | 530 | CHICAGO | IL |
| 141128 | WBAJA5C52KBX86362 | BMW | 530 | BURBANK | CA |
| 141129 | WBAJA5C52KBX86460 | BMW | 530 | BALTIMORE | MD |
| 141130 | WBAJA5C52KBX86636 | BMW | 530 | NEWARK | NY |
| 141131 | WBAJA5C52KBX86734 | BMW | 530 | BOSTON, LOGAN AP | MA |
| 141132 | WBAJA5C52KBX86748 | BMW | 530 | Manheim | PA |
| 141133 | WBAJA5C52KBX86779 | BMW | 530 | SAN FRANCISCO | CA |
| 141134 | WBAJA5C52KBX86863 | BMW | 530 | Hayward | CA |
| 141135 | WBAJA5C52KBX86877 | BMW | 530 | CLEVELAND | OH |
| 141136 | WBAJA5C52KBX86927 | BMW | 530 | DETROIT | MI |
| 141137 | WBAJA5C52KBX87057 | BMW | 530 | Maple Grove | MN |
| 141138 | WBAJA5C52KBX87074 | BMW | 530 | Fredericksburg | VA |
| 141139 | WBAJA5C52KBX87124 | BMW | 530 | Kent | WA |
| 141140 | WBAJA5C52KBX87205 | BMW | 530 | SAN FRANCISCO | CA |
| 141141 | WBAJA5C52KBX87351 | BMW | 530 | Kent | WA |
| 141142 | WBAJA5C52KBX87365 | BMW | 530 | Hayward | CA |
| 141143 | WBAJA5C52KBX87446 | BMW | 530 | STERLING | VA |
| 141144 | WBAJA5C52KBX87558 | BMW | 530 | Hayward | CA |
| 141145 | WBAJA5C52KBX87575 | BMW | 530 | MILWAUKEE | WI |
| 141146 | WBAJA5C52KBX87611 | BMW | 530 | CLEVELAND | OH |
| 141147 | WBAJA5C52KBX87625 | BMW | 530 | DETROIT | MI |
| 141148 | WBAJA5C52KBX87642 | BMW | 530 | JAMAICA | NY |
| 141149 | WBAJA5C52KBX87656 | BMW | 530 | Clearwater | FL |
| 141150 | WBAJA5C52KBX87673 | BMW | 530 | Carleton | MI |
| 141151 | WBAJA5C52KBX87690 | BMW | 530 | Riverside | CA |
| 141152 | WBAJA5C52KBX87723 | BMW | 530 | Pittsburgh | PA |
| 141153 | WBAJA5C52KBX87754 | BMW | 530 | Kent | WA |
| 141154 | WBAJA5C52KBX87849 | BMW | 530 | CHICAGO | IL |
| 141155 | WBAJA5C52KBX87866 | BMW | 530 | Schaumburg | IL |
| 141156 | WBAJA5C52KBX87933 | BMW | 530 | Kansas City | MO |
| 141157 | WBAJA5C52KBX87964 | BMW | 530 | S. San Francisc | CA |
| 141158 | WBAJA5C52KBX87978 | BMW | 530 | SAINT PAUL | MN |
| 141159 | WBAJA5C52KBX88225 | BMW | 530 | SAINT PAUL | MN |
| 141160 | WBAJA5C52KBX88239 | BMW | 530 | CHICAGO O'HARE AP | IL |
| 141161 | WBAJA5C52KWW20528 | BMW | 530 | Riverside | CA |
| 141162 | WBAJA5C52KWW20920 | BMW | 530 | OMAHA | NE |
| 141163 | WBAJA5C52KWW40505 | BMW | 530 | SPRINGFIELD | NJ |
| 141164 | WBAJA5C52KWW40522 | BMW | 530 | NEWPORT BEACH | CA |
| 141165 | WBAJA5C52KWW43811 | BMW | 530 | Manheim | PA |
| 141166 | WBAJA5C52KWW47342 | BMW | 530 | Manheim | PA |
| 141167 | WBAJA5C53KBX46744 | BMW | 530 | Bordentown | NJ |
| 141168 | WBAJA5C53KBX46873 | BMW | 530 | HEBRON | KY |
| 141169 | WBAJA5C53KBX46887 | BMW | 530 | NEWARK | NJ |
| 141170 | WBAJA5C53KBX46890 | BMW | 530 | Manheim | PA |
| 141171 | WBAJA5C53KBX49160 | BMW | 530 | LOUISVILLE | KY |
| 141172 | WBAJA5C53KBX86158 | BMW | 530 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141173 | WBAJA5C53KBX86239 | BMW | 530 | Memphis | TN |
| 141174 | WBAJA5C53KBX86466 | BMW | 530 | BURBANK | CA |
| 141175 | WBAJA5C53KBX86483 | BMW | 530 | Hebron | KY |
| 141176 | WBAJA5C53KBX86578 | BMW | 530 | LOUISVILLE | KY |
| 141177 | WBAJA5C53KBX86628 | BMW | 530 | PENSACOLA | FL |
| 141178 | WBAJA5C53KBX86676 | BMW | 530 | LOS ANGELES | CA |
| 141179 | WBAJA5C53KBX86743 | BMW | 530 | NEWARK | NJ |
| 141180 | WBAJA5C53KBX86788 | BMW | 530 | LOS ANGELES | CA |
| 141181 | WBAJA5C53KBX86791 | BMW | 530 | Hebron | KY |
| 141182 | WBAJA5C53KBX86838 | BMW | 530 | Los Angeles | CA |
| 141183 | WBAJA5C53KBX86886 | BMW | 530 | COLUMBUS | OH |
| 141184 | WBAJA5C53KBX86984 | BMW | 530 | Bensalem | PA |
| 141185 | WBAJA5C53KBX87035 | BMW | 530 | North Dighton | MA |
| 141186 | WBAJA5C53KBX87102 | BMW | 530 | OAKLAND | CA |
| 141187 | WBAJA5C53KBX87133 | BMW | 530 | Manheim | PA |
| 141188 | WBAJA5C53KBX87150 | BMW | 530 | LOS ANGELES | CA |
| 141189 | WBAJA5C53KBX87259 | BMW | 530 | PHOENIX | AZ |
| 141190 | WBAJA5C53KBX87262 | BMW | 530 | SAN FRANCISCO | CA |
| 141191 | WBAJA5C53KBX87293 | BMW | 530 | SANTA ANA | CA |
| 141192 | WBAJA5C53KBX87309 | BMW | 530 | DETROIT | MI |
| 141193 | WBAJA5C53KBX87438 | BMW | 530 | Detroit | MI |
| 141194 | WBAJA5C53KBX87455 | BMW | 530 | CLEVELAND | OH |
| 141195 | WBAJA5C53KBX87536 | BMW | 530 | Aurora | CO |
| 141196 | WBAJA5C53KBX87567 | BMW | 530 | OMAHA | NE |
| 141197 | WBAJA5C53KBX87570 | BMW | 530 | ROSEVILLE | CA |
| 141198 | WBAJA5C53KBX87584 | BMW | 530 | JAMAICA | NY |
| 141199 | WBAJA5C53KBX87634 | BMW | 530 | NEWARK | NJ |
| 141200 | WBAJA5C53KBX87651 | BMW | 530 | Costa Mesa | CA |
| 141201 | WBAJA5C53KBX87682 | BMW | 530 | BALTIMORE | MD |
| 141202 | WBAJA5C53KBX87701 | BMW | 530 | ATLANTA | GA |
| 141203 | WBAJA5C53KBX87729 | BMW | 530 | Buena Park | CA |
| 141204 | WBAJA5C53KBX87732 | BMW | 530 | Tolleson | AZ |
| 141205 | WBAJA5C53KBX87813 | BMW | 530 | Kent | WA |
| 141206 | WBAJA5C53KBX87858 | BMW | 530 | Albuquerque | NM |
| 141207 | WBAJA5C53KBX87973 | BMW | 530 | SAINT LOUIS | MO |
| 141208 | WBAJA5C53KBX88010 | BMW | 530 | PHILADELPHIA | PA |
| 141209 | WBAJA5C53KBX88041 | BMW | 530 | BLOOMINGTON | IL |
| 141210 | WBAJA5C53KBX88170 | BMW | 530 | Plainfield | IN |
| 141211 | WBAJA5C53KBX88184 | BMW | 530 | SAINT PAUL | MN |
| 141212 | WBAJA5C53KBX88203 | BMW | 530 | Riverside | CA |
| 141213 | WBAJA5C53KBX88217 | BMW | 530 | SAN FRANCISCO | CA |
| 141214 | WBAJA5C53KBX88220 | BMW | 530 | S. San Francisc | CA |
| 141215 | WBAJA5C53KG901053 | BMW | 530 | Fredericksburg | VA |
| 141216 | WBAJA5C53KWW08369 | BMW | 530 | Aurora | CO |
| 141217 | WBAJA5C53KWW34714 | BMW | 530 | ROCHESTER | NY |
| 141218 | WBAJA5C53KWW38553 | BMW | 530 | SAN FRANCISCO | CA |
| 141219 | WBAJA5C53KWW38617 | BMW | 530 | Portland | OR |
| 141220 | WBAJA5C53KWW39413 | BMW | 530 | Sarasota | FL |
| 141221 | WBAJA5C53KWW42246 | BMW | 530 | LOS ANGELES | CA |
| 141222 | WBAJA5C53KWW44353 | BMW | 530 | LAS VEGAS | NV |
| 141223 | WBAJA5C53KWW46071 | BMW | 530 | Manheim | PA |
| 141224 | WBAJA5C53KWW49455 | BMW | 530 | SANTA CLARA | CA |
| 141225 | WBAJA5C54KBX46655 | BMW | 530 | NEWARK | NJ |
| 141226 | WBAJA5C54KBX46753 | BMW | 530 | Louisville | KY |
| 141227 | WBAJA5C54KBX86542 | BMW | 530 | NEWARK | NJ |
| 141228 | WBAJA5C54KBX86685 | BMW | 530 | PALM SPRINGS | CA |
| 141229 | WBAJA5C54KBX86752 | BMW | 530 | BOSTON | MA |
| 141230 | WBAJA5C54KBX86783 | BMW | 530 | Costa Mesa | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141231 | WBAJA5C54KBX86802 | BMW | 530 | ALBANY | NY |
| 141232 | WBAJA5C54KBX86847 | BMW | 530 | Burien | WA |
| 141233 | WBAJA5C54KBX86864 | BMW | 530 | Riverside | CA |
| 141234 | WBAJA5C54KBX86914 | BMW | 530 | Bordentown | NJ |
| 141235 | WBAJA5C54KBX86976 | BMW | 530 | WEST PALM BEACH | FL |
| 141236 | WBAJA5C54KBX87092 | BMW | 530 | Hebron | KY |
| 141237 | WBAJA5C54KBX87139 | BMW | 530 | Aurora | CO |
| 141238 | WBAJA5C54KBX87156 | BMW | 530 | KANSAS CITY | MO |
| 141239 | WBAJA5C54KBX87173 | BMW | 530 | MELROSE PARK | IL |
| 141240 | WBAJA5C54KBX87206 | BMW | 530 | INDIANAPOLIS | IN |
| 141241 | WBAJA5C54KBX87254 | BMW | 530 | MORROW | GA |
| 141242 | WBAJA5C54KBX87271 | BMW | 530 | Hayward | CA |
| 141243 | WBAJA5C54KBX87402 | BMW | 530 | Des Plaines | IL |
| 141244 | WBAJA5C54KBX87416 | BMW | 530 | NEWARK | NJ |
| 141245 | WBAJA5C54KBX87447 | BMW | 530 | Matteson | IL |
| 141246 | WBAJA5C54KBX87531 | BMW | 530 | SACRAMENTO | CA |
| 141247 | WBAJA5C54KBX87545 | BMW | 530 | LOUISVILLE | KY |
| 141248 | WBAJA5C54KBX87576 | BMW | 530 | Aurora | CO |
| 141249 | WBAJA5C54KBX87593 | BMW | 530 | BLOOMINGTON | IL |
| 141250 | WBAJA5C54KBX87626 | BMW | 530 | Kansas City | MO |
| 141251 | WBAJA5C54KBX87738 | BMW | 530 | LOS ANGELES | CA |
| 141252 | WBAJA5C54KBX87772 | BMW | 530 | HANOVER | MD |
| 141253 | WBAJA5C54KBX87819 | BMW | 530 | RONKONKOMA | NY |
| 141254 | WBAJA5C54KBX87836 | BMW | 530 | WOODLAND HILLS | CA |
| 141255 | WBAJA5C54KBX87867 | BMW | 530 | Manheim | PA |
| 141256 | WBAJA5C54KBX88033 | BMW | 530 | JAMAICA | NY |
| 141257 | WBAJA5C54KBX88047 | BMW | 530 | JACKSON | WY |
| 141258 | WBAJA5C54KBX88212 | BMW | 530 | DAYTONA BEACH | FL |
| 141259 | WBAJA5C54KG901191 | BMW | 530 | LAS VEGAS | NV |
| 141260 | WBAJA5C54KWW08705 | BMW | 530 | SAINT LOUIS | MO |
| 141261 | WBAJA5C54KWW20935 | BMW | 530 | SAN FRANCISCO | CA |
| 141262 | WBAJA5C54KWW34527 | BMW | 530 | ORLANDO | FL |
| 141263 | WBAJA5C54KWW39162 | BMW | 530 | PHOENIX | AZ |
| 141264 | WBAJA5C54KWW39274 | BMW | 530 | North Dighton | MA |
| 141265 | WBAJA5C54KWW40991 | BMW | 530 | Omaha | NE |
| 141266 | WBAJA5C54KWW46435 | BMW | 530 | Kent | WA |
| 141267 | WBAJA5C54KWW49416 | BMW | 530 | BLOOMINGTON | IL |
| 141268 | WBAJA5C55KBX46759 | BMW | 530 | DETROIT | MI |
| 141269 | WBAJA5C55KBX46857 | BMW | 530 | Beaverton | OR |
| 141270 | WBAJA5C55KBX49080 | BMW | 530 | BURBANK | CA |
| 141271 | WBAJA5C55KBX49158 | BMW | 530 | Hayward | CA |
| 141272 | WBAJA5C55KBX86226 | BMW | 530 | LOS ANGELES | CA |
| 141273 | WBAJA5C55KBX86307 | BMW | 530 | Massapequa | NY |
| 141274 | WBAJA5C55KBX86453 | BMW | 530 | Davie | FL |
| 141275 | WBAJA5C55KBX86467 | BMW | 530 | PHOENIX | AZ |
| 141276 | WBAJA5C55KBX86484 | BMW | 530 | North Las Vegas | NV |
| 141277 | WBAJA5C55KBX86520 | BMW | 530 | LOS ANGELES | CA |
| 141278 | WBAJA5C55KBX86579 | BMW | 530 | DENVER | CO |
| 141279 | WBAJA5C55KBX86629 | BMW | 530 | Cudahy | WI |
| 141280 | WBAJA5C55KBX86632 | BMW | 530 | Des Plaines | IL |
| 141281 | WBAJA5C55KBX86761 | BMW | 530 | SHREVEPORT | LA |
| 141282 | WBAJA5C55KBX86775 | BMW | 530 | LAS VEGAS | NV |
| 141283 | WBAJA5C55KBX86825 | BMW | 530 | Elkridge | MD |
| 141284 | WBAJA5C55KBX86923 | BMW | 530 | DETROIT | MI |
| 141285 | WBAJA5C55KBX87053 | BMW | 530 | ALBANY | N |
| 141286 | WBAJA5C55KBX87098 | BMW | 530 | Rio Linda | CA |
| 141287 | WBAJA5C55KBX87229 | BMW | 530 | NEWARK | NJ |
| 141288 | WBAJA5C55KBX87232 | BMW | 530 | Fontana | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141289 | WBAJA5C55KBX87277 | BMW | 530 | LAS VEGAS | NV |
| 141290 | WBAJA5C55KBX87439 | BMW | 530 | STERLING | VA |
| 141291 | WBAJA5C55KBX87442 | BMW | 530 | PALM SPRINGS | CA |
| 141292 | WBAJA5C55KBX87506 | BMW | 530 | LAS VEGAS | NV |
| 141293 | WBAJA5C55KBX87523 | BMW | 530 | Fresno | CA |
| 141294 | WBAJA5C55KBX87540 | BMW | 530 | LOUISVILLE | KY |
| 141295 | WBAJA5C55KBX87652 | BMW | 530 | Louisville | KY |
| 141296 | WBAJA5C55KBX87702 | BMW | 530 | ROSEVILLE | CA |
| 141297 | WBAJA5C55KBX87716 | BMW | 530 | CHICAGO | IL |
| 141298 | WBAJA5C55KBX87747 | BMW | 530 | BIRMINGHAM | AL |
| 141299 | WBAJA5C55KBX87781 | BMW | 530 | BOSTON | MA |
| 141300 | WBAJA5C55KBX87795 | BMW | 530 | Kansas City | MO |
| 141301 | WBAJA5C55KBX87876 | BMW | 530 | KNOXVILLE | TN |
| 141302 | WBAJA5C55KBX87893 | BMW | 530 | LOS ANGELES | CA |
| 141303 | WBAJA5C55KBX88056 | BMW | 530 | Maple Grove | MN |
| 141304 | WBAJA5C55KBX88087 | BMW | 530 | CHICAGO | IL |
| 141305 | WBAJA5C55KBX88140 | BMW | 530 | CHICAGO | IL |
| 141306 | WBAJA5C55KBX88168 | BMW | 530 | CHICAGO | IL |
| 141307 | WBAJA5C55KBX88235 | BMW | 530 | LOS ANGELES | CA |
| 141308 | WBAJA5C55KG900907 | BMW | 530 | Aurora | CO |
| 141309 | WBAJA5C55KG901166 | BMW | 530 | CHICAGO | IL |
| 141310 | WBAJA5C55KWW20264 | BMW | 530 | Hamilton | OH |
| 141311 | WBAJA5C55KWW38196 | BMW | 530 | DETROIT | MI |
| 141312 | WBAJA5C55KWW43219 | BMW | 530 | Santa Clara | CA |
| 141313 | WBAJA5C55KWW45407 | BMW | 530 | Hayward | CA |
| 141314 | WBAJA5C55KWW49442 | BMW | 530 | CHICAGO | IL |
| 141315 | WBAJA5C55KWW49456 | BMW | 530 | Las Vegas | NV |
| 141316 | WBAJA5C55KWW49585 | BMW | 530 | LOUISVILLE | KY |
| 141317 | WBAJA5C55KWW49649 | BMW | 530 | Cranberry Towns | PA |
| 141318 | WBAJA5C56KBX46740 | BMW | 530 | Detroit | MI |
| 141319 | WBAJA5C56KBX86283 | BMW | 530 | Portland | ME |
| 141320 | WBAJA5C56KBX86543 | BMW | 530 | SAN FRANCISCO | CA |
| 141321 | WBAJA5C56KBX86624 | BMW | 530 | Grove City | OH |
| 141322 | WBAJA5C56KBX86641 | BMW | 530 | Fredericksburg | VA |
| 141323 | WBAJA5C56KBX86767 | BMW | 530 | North Dighton | MA |
| 141324 | WBAJA5C56KBX86803 | BMW | 530 | LOS ANGELES | CA |
| 141325 | WBAJA5C56KBX86848 | BMW | 530 | SANTA ANA | CA |
| 141326 | WBAJA5C56KBX86851 | BMW | 530 | PHOENIX | AZ |
| 141327 | WBAJA5C56KBX87059 | BMW | 530 | DAYTONA BEACH | FL |
| 141328 | WBAJA5C56KBX87062 | BMW | 530 | Cleveland | OH |
| 141329 | WBAJA5C56KBX87093 | BMW | 530 | SOUTH BURLINGTO | VT |
| 141330 | WBAJA5C56KBX87112 | BMW | 530 | SACRAMENTO | CA |
| 141331 | WBAJA5C56KBX87160 | BMW | 530 | LAS VEGAS | NV |
| 141332 | WBAJA5C56KBX87210 | BMW | 530 | CHICAGO | IL |
| 141333 | WBAJA5C56KBX87238 | BMW | 530 | SAINT PAUL | MN |
| 141334 | WBAJA5C56KBX87241 | BMW | 530 | LOS ANGELES | CA |
| 141335 | WBAJA5C56KBX87286 | BMW | 530 | DETROIT | MI |
| 141336 | WBAJA5C56KBX87305 | BMW | 530 | LAS VEGAS | NV |
| 141337 | WBAJA5C56KBX87336 | BMW | 530 | PHILADELPHIA | PA |
| 141338 | WBAJA5C56KBX87384 | BMW | 530 | Kent | WA |
| 141339 | WBAJA5C56KBX87420 | BMW | 530 | KANSAS CITY | MO |
| 141340 | WBAJA5C56KBX87451 | BMW | 530 | Statesville | NC |
| 141341 | WBAJA5C56KBX87465 | BMW | 530 | CHICAGO | IL |
| 141342 | WBAJA5C56KBX87482 | BMW | 530 | DETROIT | MI |
| 141343 | WBAJA5C56KBX87580 | BMW | 530 | Manheim | PA |
| 141344 | WBAJA5C56KBX87658 | BMW | 530 | SAINT LOUIS | MO |
| 141345 | WBAJA5C56KBX87661 | BMW | 530 | Pompano Beach | FL |
| 141346 | WBAJA5C56KBX87689 | BMW | 530 | Kansas City | MO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141347 | WBAJA5C56KBX87708 | BMW | 530 | INDIANAPOLIS | IN |
| 141348 | WBAJA5C56KBX87711 | BMW | 530 | Maple Grove | MN |
| 141349 | WBAJA5C56KBX87756 | BMW | 530 | Portland | OR |
| 141350 | WBAJA5C56KBX87773 | BMW | 530 | Orlando | FL |
| 141351 | WBAJA5C56KBX87790 | BMW | 530 | Riverside | CA |
| 141352 | WBAJA5C56KBX87806 | BMW | 530 | CHICAGO | IL |
| 141353 | WBAJA5C56KBX87837 | BMW | 530 | Manheim | PA |
| 141354 | WBAJA5C56KBX87868 | BMW | 530 | SAN DIEGO | CA |
| 141355 | WBAJA5C56KBX87885 | BMW | 530 | North Dighton | MA |
| 141356 | WBAJA5C56KBX87918 | BMW | 530 | N. Palm Beach | FL |
| 141357 | WBAJA5C56KBX87921 | BMW | 530 | ATLANTA | GA |
| 141358 | WBAJA5C56KBX87966 | BMW | 530 | LOS ANGELES | CA |
| 141359 | WBAJA5C56KBX87997 | BMW | 530 | SAINT PAUL | MN |
| 141360 | WBAJA5C56KBX88017 | BMW | 530 | CHICAGO | IL |
| 141361 | WBAJA5C56KBX88051 | BMW | 530 | PHOENIX | AZ |
| 141362 | WBAJA5C56KBX88146 | BMW | 530 | Lake Elsinore | CA |
| 141363 | WBAJA5C56KBX88163 | BMW | 530 | Elkridge | MD |
| 141364 | WBAJA5C56KBX88194 | BMW | 530 | LOUISVILLE | KY |
| 141365 | WBAJA5C56KBX88213 | BMW | 530 | SAN DIEGO | CA |
| 141366 | WBAJA5C56KBX88230 | BMW | 530 | Riverside | CA |
| 141367 | WBAJA5C56KG901094 | BMW | 530 | Manheim | PA |
| 141368 | WBAJA5C56KWW07846 | BMW | 530 | San Diego | CA |
| 141369 | WBAJA5C56KWW26221 | BMW | 530 | Sterling | VA |
| 141370 | WBAJA5C56KWW26574 | BMW | 530 | BLOOMINGTON | IL |
| 141371 | WBAJA5C56KWW36103 | BMW | 530 | SAN JOSE | CA |
| 141372 | WBAJA5C56KWW38174 | BMW | 530 | JAMAICA | NY |
| 141373 | WBAJA5C56KWW38546 | BMW | 530 | TRACY | CA |
| 141374 | WBAJA5C56KWW38952 | BMW | 530 | Jacksonville | FL |
| 141375 | WBAJA5C56KWW49403 | BMW | 530 | CHICAGO | IL |
| 141376 | WBAJA5C56KWW49434 | BMW | 530 | LOS ANGELES | CA |
| 141377 | WBAJA5C57KBX49100 | BMW | 530 | SAINT LOUIS | MO |
| 141378 | WBAJA5C57KBX49145 | BMW | 530 | NASHVILLE | TN |
| 141379 | WBAJA5C57KBX86194 | BMW | 530 | CHICAGO | IL |
| 141380 | WBAJA5C57KBX86373 | BMW | 530 | North Dighton | MA |
| 141381 | WBAJA5C57KBX86468 | BMW | 530 | Hebron | KY |
| 141382 | WBAJA5C57KBX86566 | BMW | 530 | TRACY | CA |
| 141383 | WBAJA5C57KBX86583 | BMW | 530 | LOS ANGELES | CA |
| 141384 | WBAJA5C57KBX86602 | BMW | 530 | Tolleson | AZ |
| 141385 | WBAJA5C57KBX86731 | BMW | 530 | Salt Lake City | UT |
| 141386 | WBAJA5C57KBX86793 | BMW | 530 | SAN ANTONIO | TX |
| 141387 | WBAJA5C57KBX86907 | BMW | 530 | ALBUQUERQUE | NM |
| 141388 | WBAJA5C57KBX86941 | BMW | 530 | CLEVELAND | OH |
| 141389 | WBAJA5C57KBX87006 | BMW | 530 | NEWARK | NJ |
| 141390 | WBAJA5C57KBX87068 | BMW | 530 | NEWARK | NJ |
| 141391 | WBAJA5C57KBX87135 | BMW | 530 | Greensboro | NC |
| 141392 | WBAJA5C57KBX87183 | BMW | 530 | Kent | WA |
| 141393 | WBAJA5C57KBX87197 | BMW | 530 | NEW YORK CITY | NY |
| 141394 | WBAJA5C57KBX87247 | BMW | 530 | Riverside | CA |
| 141395 | WBAJA5C57KBX87281 | BMW | 530 | LAS VEGAS | NV |
| 141396 | WBAJA5C57KBX87409 | BMW | 530 | Massapequa | NY |
| 141397 | WBAJA5C57KBX87412 | BMW | 530 | STERLING | VA |
| 141398 | WBAJA5C57KBX87443 | BMW | 530 | Phoenix | AZ |
| 141399 | WBAJA5C57KBX87457 | BMW | 530 | FRESNO | CA |
| 141400 | WBAJA5C57KBX87488 | BMW | 530 | Davie | FL |
| 141401 | WBAJA5C57KBX87538 | BMW | 530 | Teterboro | NJ |
| 141402 | WBAJA5C57KBX87541 | BMW | 530 | Riverside | CA |
| 141403 | WBAJA5C57KBX87698 | BMW | 530 | Burlingame | CA |
| 141404 | WBAJA5C57KBX87779 | BMW | 530 | Rio Linda | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141405 | WBAJA5C57KBX87796 | BMW | 530 | North Dighton | MA |
| 141406 | WBAJA5C57KBX87846 | BMW | 530 | Maple Grove | MN |
| 141407 | WBAJA5C57KBX87913 | BMW | 530 | SAINT LOUIS | MO |
| 141408 | WBAJA5C57KBX88088 | BMW | 530 | Denver | CO |
| 141409 | WBAJA5C57KBX88186 | BMW | 530 | MINNEAPOLIS | MN |
| 141410 | WBAJA5C57KBX88205 | BMW | 530 | SAN FRANCISCO | CA |
| 141411 | WBAJA5C57KBX88222 | BMW | 530 | SAN FRANCISCO | CA |
| 141412 | WBAJA5C57KG901153 | BMW | 530 | Manheim | PA |
| 141413 | WBAJA5C57KWW08357 | BMW | 530 | LAS VEGAS | NV |
| 141414 | WBAJA5C57KWW21464 | BMW | 530 | NEW YORK CITY | NY |
| 141415 | WBAJA5C57KWW33579 | BMW | 530 | PHILADELPHIA | US |
| 141416 | WBAJA5C57KWW33999 | BMW | 530 | DETROIT | MI |
| 141417 | WBAJA5C57KWW34702 | BMW | 530 | CHICAGO | IL |
| 141418 | WBAJA5C57KWW38927 | BMW | 530 | LAS VEGAS | NV |
| 141419 | WBAJA5C57KWW39415 | BMW | 530 | Elkridge | MD |
| 141420 | WBAJA5C57KWW49412 | BMW | 530 | Chicago | IL |
| 141421 | WBAJA5C58KBX46738 | BMW | 530 | SCRANTON | PA |
| 141422 | WBAJA5C58KBX86172 | BMW | 530 | JAMAICA | NY |
| 141423 | WBAJA5C58KBX86284 | BMW | 530 | Leesburg | VA |
| 141424 | WBAJA5C58KBX86494 | BMW | 530 | SAN FRANCISCO | CA |
| 141425 | WBAJA5C58KBX86513 | BMW | 530 | Atlanta | GA |
| 141426 | WBAJA5C58KBX86530 | BMW | 530 | CHARLOTTE | US |
| 141427 | WBAJA5C58KBX86561 | BMW | 530 | New York | NY |
| 141428 | WBAJA5C58KBX86608 | BMW | 530 | Hayward | CA |
| 141429 | WBAJA5C58KBX86866 | BMW | 530 | BLOOMINGTON | IL |
| 141430 | WBAJA5C58KBX86883 | BMW | 530 | PHILADELPHIA | PA |
| 141431 | WBAJA5C58KBX86978 | BMW | 530 | Elkridge | MD |
| 141432 | WBAJA5C58KBX86981 | BMW | 530 | WARWICK | RI |
| 141433 | WBAJA5C58KBX87063 | BMW | 530 | TAMPA | FL |
| 141434 | WBAJA5C58KBX87175 | BMW | 530 | NEWARK | NJ |
| 141435 | WBAJA5C58KBX87189 | BMW | 530 | Portland | ME |
| 141436 | WBAJA5C58KBX87239 | BMW | 530 | DES PLAINES | IL |
| 141437 | WBAJA5C58KBX87256 | BMW | 530 | Manheim | PA |
| 141438 | WBAJA5C58KBX87273 | BMW | 530 | LOUISVILLE | KY |
| 141439 | WBAJA5C58KBX87290 | BMW | 530 | Salt Lake City | UT |
| 141440 | WBAJA5C58KBX87306 | BMW | 530 | LOS ANGELES | CA |
| 141441 | WBAJA5C58KBX87340 | BMW | 530 | BURBANK | CA |
| 141442 | WBAJA5C58KBX87399 | BMW | 530 | STERLING | VA |
| 141443 | WBAJA5C58KBX87418 | BMW | 530 | GRAND RAPIDS | MI |
| 141444 | WBAJA5C58KBX87452 | BMW | 530 | Denver | CO |
| 141445 | WBAJA5C58KBX87483 | BMW | 530 | SAINT LOUIS | MO |
| 141446 | WBAJA5C58KBX87497 | BMW | 530 | Manheim | PA |
| 141447 | WBAJA5C58KBX87564 | BMW | 530 | NEWARK | NJ |
| 141448 | WBAJA5C58KBX87581 | BMW | 530 | Matteson | IL |
| 141449 | WBAJA5C58KBX87595 | BMW | 530 | CLEVELAND | OH |
| 141450 | WBAJA5C58KBX87614 | BMW | 530 | DETROIT | MI |
| 141451 | WBAJA5C58KBX87645 | BMW | 530 | Manheim | PA |
| 141452 | WBAJA5C58KBX87676 | BMW | 530 | Manheim | PA |
| 141453 | WBAJA5C58KBX87693 | BMW | 530 | SAVANNAH | GA |
| 141454 | WBAJA5C58KBX87709 | BMW | 530 | Sterling | VA |
| 141455 | WBAJA5C58KBX87788 | BMW | 530 | BLOOMINGTON | IL |
| 141456 | WBAJA5C58KBX87855 | BMW | 530 | HAYWARD | CA |
| 141457 | WBAJA5C58KBX87919 | BMW | 530 | CLEVELAND | OH |
| 141458 | WBAJA5C58KBX87967 | BMW | 530 | Clearwater | FL |
| 141459 | WBAJA5C58KBX88021 | BMW | 530 | SOUTH BEND | IN |
| 141460 | WBAJA5C58KBX88052 | BMW | 530 | SAN DIEGO | CA |
| 141461 | WBAJA5C58KBX88147 | BMW | 530 | Torrance | CA |
| 141462 | WBAJA5C58KBX88150 | BMW | 530 | SAINT LOUIS | MO |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 141463 | WBAJA5C58KBX88178 | BMW | 530 PHOENIX | AZ |
| 141464 | WBAJA5C58KBX88195 | BMW | 530 Lake in the Hil | IL |
| 141465 | WBAJA5C58KWW30013 | BMW | 530 Fresno | CA |
| 141466 | WBAJA5C58KWW35809 | BMW | 530 LOS ANGELES | CA |
| 141467 | WBAJA5C58KWW39729 | BMW | 530 SEATAC | WA |
| 141468 | WBAJA5C58KWW42419 | BMW | 530 WHITE PLAINS | NY |
| 141469 | WBAJA5C58KWW44140 | BMW | 530 ATLANTA | GA |
| 141470 | WBAJA5C58KWW49421 | BMW | 530 Lake Elsinore | CA |
| 141471 | WBAJA5C58KWW49578 | BMW | 530 PORTLAND | ME |
| 141472 | WBAJA5C58KWW49595 | BMW | 530 CHICAGO | IL |
| 141473 | WBAJA5C59KBX46781 | BMW | 530 TRACY | CA |
| 141474 | WBAJA5C59KBX86312 | BMW | 530 NEWARK | NJ |
| 141475 | WBAJA5C59KBX86410 | BMW | 530 LOUISVILLE | KY |
| 141476 | WBAJA5C59KBX86570 | BMW | 530 PASSAIC | NJ |
| 141477 | WBAJA5C59KBX86620 | BMW | 530 Hayward | CA |
| 141478 | WBAJA5C59KBX86701 | BMW | 530 LAS VEGAS | NV |
| 141479 | WBAJA5C59KBX86715 | BMW | 530 DES PLAINES | US |
| 141480 | WBAJA5C59KBX86732 | BMW | 530 BOSTON | MA |
| 141481 | WBAJA5C59KBX86746 | BMW | 530 PHOENIX | AZ |
| 141482 | WBAJA5C59KBX86763 | BMW | 530 OMAHA | NE |
| 141483 | WBAJA5C59KBX86780 | BMW | 530 North Dighton | MA |
| 141484 | WBAJA5C59KBX86844 | BMW | 530 TRACY | CA |
| 141485 | WBAJA5C59KBX86861 | BMW | 530 Plainfield | IN |
| 141486 | WBAJA5C59KBX86875 | BMW | 530 OMAHA | NE |
| 141487 | WBAJA5C59KBX86973 | BMW | 530 Hebron | KY |
| 141488 | WBAJA5C59KBX86987 | BMW | 530 NEWARK | NJ |
| 141489 | WBAJA5C59KBX87010 | BMW | 530 Nashville | TN |
| 141490 | WBAJA5C59KBX87038 | BMW | 530 Manheim | PA |
| 141491 | WBAJA5C59KBX87069 | BMW | 530 FORT LAUDERDALE | FL |
| 141492 | WBAJA5C59KBX87167 | BMW | 530 ALBUQUERQUE | NM |
| 141493 | WBAJA5C59KBX87265 | BMW | 530 SOUTH BEND | IN |
| 141494 | WBAJA5C59KBX87282 | BMW | 530 Elgin | IL |
| 141495 | WBAJA5C59KBX87458 | BMW | 530 CHICAGO | IL |
| 141496 | WBAJA5C59KBX87492 | BMW | 530 Riverside | CA |
| 141497 | WBAJA5C59KBX87511 | BMW | 530 MERRIAM | KS |
| 141498 | WBAJA5C59KBX87525 | BMW | 530 Kansas City | MO |
| 141499 | WBAJA5C59KBX87573 | BMW | 530 Sterling | VA |
| 141500 | WBAJA5C59KBX87590 | BMW | 530 PHOENIX | AZ |
| 141501 | WBAJA5C59KBX87671 | BMW | 530 INDIANAPOLIS | IN |
| 141502 | WBAJA5C59KBX87685 | BMW | 530 SYRACUSE | NY |
| 141503 | WBAJA5C59KBX87704 | BMW | 530 LOS ANGELES | CA |
| 141504 | WBAJA5C59KBX87914 | BMW | 530 SOUTHEAST DST OFFC | OK |
| 141505 | WBAJA5C59KBX88044 | BMW | 530 Maple Grove | MN |
| 141506 | WBAJA5C59KBX88139 | BMW | 530 MILWAUKEE | WI |
| 141507 | WBAJA5C59KBX88142 | BMW | 530 Des Moines | IA |
| 141508 | WBAJA5C59KBX88156 | BMW | 530 CHARLOTTE | NC |
| 141509 | WBAJA5C59KBX88173 | BMW | 530 WHITE PLAINS | NY |
| 141510 | WBAJA5C59KBX88206 | BMW | 530 Los Angeles | CA |
| 141511 | WBAJA5C59KWW07808 | BMW | 530 Riverside | CA |
| 141512 | WBAJA5C59KWW46432 | BMW | 530 NEWARK | NY |
| 141513 | WBAJA5C5XKBX46708 | BMW | 530 Maple Grove | MN |
| 141514 | WBAJA5C5XKBX46725 | BMW | 530 INDIANAPOLIS | IN |
| 141515 | WBAJA5C5XKBX49110 | BMW | 530 PHOENIX | AZ |
| 141516 | WBAJA5C5XKBX86402 | BMW | 530 Reno | NV |
| 141517 | WBAJA5C5XKBX86450 | BMW | 530 LOS ANGELES | CA |
| 141518 | WBAJA5C5XKBX86500 | BMW | 530 LAS VEGAS | NV |
| 141519 | WBAJA5C5XKBX86612 | BMW | 530 Salt Lake City | UT |
| 141520 | WBAJA5C5XKBX86710 | BMW | 530 NEW YORK CITY | NY |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141521 | WBAJA5C5XKBX86819 | BMW | 530 | CHICAGO | IL |
| 141522 | WBAJA5C5XKBX86867 | BMW | 530 | LOS ANGELES | CA |
| 141523 | WBAJA5C5XKBX86870 | BMW | 530 | Colorado Spring | CO |
| 141524 | WBAJA5C5XKBX86917 | BMW | 530 | CHICAGO | IL |
| 141525 | WBAJA5C5XKBX86934 | BMW | 530 | SAN DIEGO | CA |
| 141526 | WBAJA5C5XKBX87050 | BMW | 530 | Lexington | KY |
| 141527 | WBAJA5C5XKBX87078 | BMW | 530 | SAN FRANCISCO | CA |
| 141528 | WBAJA5C5XKBX87081 | BMW | 530 | Teterboro | NJ |
| 141529 | WBAJA5C5XKBX87145 | BMW | 530 | Kent | WA |
| 141530 | WBAJA5C5XKBX87159 | BMW | 530 | Matteson | IL |
| 141531 | WBAJA5C5XKBX87176 | BMW | 530 | Pasadena | CA |
| 141532 | WBAJA5C5XKBX87193 | BMW | 530 | PORTLAND | OR |
| 141533 | WBAJA5C5XKBX87226 | BMW | 530 | North Dighton | MA |
| 141534 | WBAJA5C5XKBX87257 | BMW | 530 | PROVIDENCE | RI |
| 141535 | WBAJA5C5XKBX87274 | BMW | 530 | Riverside | CA |
| 141536 | WBAJA5C5XKBX87288 | BMW | 530 | SAN JOSE | CA |
| 141537 | WBAJA5C5XKBX87386 | BMW | 530 | JACKSON | MS |
| 141538 | WBAJA5C5XKBX87453 | BMW | 530 | CHARLESTON | WV |
| 141539 | WBAJA5C5XKBX87534 | BMW | 530 | LAS VEGAS | NV |
| 141540 | WBAJA5C5XKBX87548 | BMW | 530 | Riverside | CA |
| 141541 | WBAJA5C5XKBX87551 | BMW | 530 | DETROIT | MI |
| 141542 | WBAJA5C5XKBX87582 | BMW | 530 | Omaha | NE |
| 141543 | WBAJA5C5XKBX87596 | BMW | 530 | Maple Grove | MN |
| 141544 | WBAJA5C5XKBX87663 | BMW | 530 | NEWARK | NJ |
| 141545 | WBAJA5C5XKBX87761 | BMW | 530 | SAN FRANCISCO | CA |
| 141546 | WBAJA5C5XKBX87775 | BMW | 530 | DES MOINES | IA |
| 141547 | WBAJA5C5XKBX87808 | BMW | 530 | DETROIT | MI |
| 141548 | WBAJA5C5XKBX87887 | BMW | 530 | KANSAS CITY | MO |
| 141549 | WBAJA5C5XKBX87923 | BMW | 530 | CHICAGO | IL |
| 141550 | WBAJA5C5XKBX87971 | BMW | 530 | LOS ANGELES | CA |
| 141551 | WBAJA5C5XKBX87999 | BMW | 530 | SAINT PAUL | MN |
| 141552 | WBAJA5C5XKBX88019 | BMW | 530 | SAN FRANCISCO | CA |
| 141553 | WBAJA5C5XKBX88067 | BMW | 530 | SOUTH BEND | IN |
| 141554 | WBAJA5C5XKBX88148 | BMW | 530 | NEWARK | NJ |
| 141555 | WBAJA5C5XKBX88151 | BMW | 530 | DAYTONA BEACH | FL |
| 141556 | WBAJA5C5XKBX88232 | BMW | 530 | Matteson | IL |
| 141557 | WBAJA5C5XKG901132 | BMW | 530 | Schaumburg | IL |
| 141558 | WBAJA5C5XKG901177 | BMW | 530 | Manheim | PA |
| 141559 | WBAJA5C5XKWW37030 | BMW | 530 | Tulsa | OK |
| 141560 | WBAJA5C5XKWW38520 | BMW | 530 | DURHAM | NC |
| 141561 | WBAJA5C5XKWW38890 | BMW | 530 | SEATAC | WA |
| 141562 | WBAJA5C5XKWW43555 | BMW | 530 | HARTFORD | CT |
| 141563 | WBAJA5C5XKWW49615 | BMW | 530 | Philadelphia | PA |
| 141564 | WBAJA7C50KG910840 | BMW | 530 | Charlotte | NC |
| 141565 | WBAJA7C50KG910921 | BMW | 530 | Slidell | LA |
| 141566 | WBAJA7C50KG911373 | BMW | 530 | HARTFORD | CT |
| 141567 | WBAJA7C50KG911406 | BMW | 530 | SOUTHEAST DST OFFC | OK |
| 141568 | WBAJA7C50KG911485 | BMW | 530 | BALTIMORE | MD |
| 141569 | WBAJA7C50KG911938 | BMW | 530 | NEWARK | NJ |
| 141570 | WBAJA7C50KG912037 | BMW | 530 | Memphis | TN |
| 141571 | WBAJA7C50KG912040 | BMW | 530 | Manheim | PA |
| 141572 | WBAJA7C50KG912135 | BMW | 530 | NEWARK | NJ |
| 141573 | WBAJA7C50KG912149 | BMW | 530 | Bordentown | NJ |
| 141574 | WBAJA7C50KG912247 | BMW | 530 | MILWAUKEE | WI |
| 141575 | WBAJA7C50KG912331 | BMW | 530 | BOSTON | MA |
| 141576 | WBAJA7C50KG912362 | BMW | 530 | NEWARK | NJ |
| 141577 | WBAJA7C50KG912376 | BMW | 530 | CHARLOTTE | NC |
| 141578 | WBAJA7C50KG912443 | BMW | 530 | NEWARK | NJ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141579 | WBAJA7C50KWW24122 | BMW | 530 | North Billerica | MA |
| 141580 | WBAJA7C50KWW27201 | BMW | 530 | NEW YORK CITY | NY |
| 141581 | WBAJA7C50KWW37467 | BMW | 530 | North Dighton | MA |
| 141582 | WBAJA7C50KWW39784 | BMW | 530 | CLEVELAND | OH |
| 141583 | WBAJA7C50KWW42457 | BMW | 530 | HARTFORD | CT |
| 141584 | WBAJA7C50KWW43334 | BMW | 530 | Atlanta | GA |
| 141585 | WBAJA7C50KWW47402 | BMW | 530 | ATLANTA | GA |
| 141586 | WBAJA7C50KWW47660 | BMW | 530 | North Dighton | MA |
| 141587 | WBAJA7C50KWW47870 | BMW | 530 | DETROIT | MI |
| 141588 | WBAJA7C50KWW48484 | BMW | 530 | PITTSBURGH | PA |
| 141589 | WBAJA7C50KWW48548 | BMW | 530 | NEW YORK CITY | NY |
| 141590 | WBAJA7C50KWW48579 | BMW | 530 | Manheim | PA |
| 141591 | WBAJA7C50KWW49408 | BMW | 530 | STERLING | VA |
| 141592 | WBAJA7C51KG910667 | BMW | 530 | MEMPHIS | TN |
| 141593 | WBAJA7C51KG911169 | BMW | 530 | PITTSBURGH | PA |
| 141594 | WBAJA7C51KG911267 | BMW | 530 | MEMPHIS | TN |
| 141595 | WBAJA7C51KG911396 | BMW | 530 | BOSTON | MA |
| 141596 | WBAJA7C51KG911432 | BMW | 530 | EAST BOSTON | MA |
| 141597 | WBAJA7C51KG911477 | BMW | 530 | Manheim | PA |
| 141598 | WBAJA7C51KG911480 | BMW | 530 | Charleston | SC |
| 141599 | WBAJA7C51KG911558 | BMW | 530 | DETROIT | MI |
| 141600 | WBAJA7C51KG911625 | BMW | 530 | Tampa | FL |
| 141601 | WBAJA7C51KG911804 | BMW | 530 | Manheim | PA |
| 141602 | WBAJA7C51KG911821 | BMW | 530 | BOSTON | MA |
| 141603 | WBAJA7C51KG911849 | BMW | 530 | CHICAGO | IL |
| 141604 | WBAJA7C51KG912032 | BMW | 530 | HANOVER | MD |
| 141605 | WBAJA7C51KG912046 | BMW | 530 | NEW YORK CITY | NY |
| 141606 | WBAJA7C51KG912077 | BMW | 530 | CHARLESTON | SC |
| 141607 | WBAJA7C51KG912113 | BMW | 530 | MANCHESTER | US |
| 141608 | WBAJA7C51KG912144 | BMW | 530 | Manheim | PA |
| 141609 | WBAJA7C51KG912189 | BMW | 530 | North Dighton | MA |
| 141610 | WBAJA7C51KG912273 | BMW | 530 | CHARLESTON | WV |
| 141611 | WBAJA7C51KG912340 | BMW | 530 | Detroit | MI |
| 141612 | WBAJA7C51KG912354 | BMW | 530 | RONKONKOMA | NY |
| 141613 | WBAJA7C51KG912368 | BMW | 530 | BOSTON | MA |
| 141614 | WBAJA7C51KG912404 | BMW | 530 | Statesville | NC |
| 141615 | WBAJA7C51KG912449 | BMW | 530 | Manheim | PA |
| 141616 | WBAJA7C51KG912502 | BMW | 530 | NEWARK | NJ |
| 141617 | WBAJA7C51KG912841 | BMW | 530 | SOUTHEAST DST OFFC | OK |
| 141618 | WBAJA7C51KWW21245 | BMW | 530 | Cranberry Towns | PA |
| 141619 | WBAJA7C51KWW27868 | BMW | 530 | North Dighton | MA |
| 141620 | WBAJA7C51KWW38966 | BMW | 530 | Greensboro | NC |
| 141621 | WBAJA7C51KWW45643 | BMW | 530 | SAINT PAUL | MN |
| 141622 | WBAJA7C51KWW47585 | BMW | 530 | Greensboro | NC |
| 141623 | WBAJA7C51KWW48090 | BMW | 530 | CLEVELAND | OH |
| 141624 | WBAJA7C51KWW48493 | BMW | 530 | RONKONKOMA | NY |
| 141625 | WBAJA7C51KWW49420 | BMW | 530 | PHILADELPHIA | US |
| 141626 | WBAJA7C52KG911004 | BMW | 530 | Greensboro | NC |
| 141627 | WBAJA7C52KG911472 | BMW | 530 | Manheim | PA |
| 141628 | WBAJA7C52KG911827 | BMW | 530 | Medford | NY |
| 141629 | WBAJA7C52KG911908 | BMW | 530 | SOUTHEAST DST OFFC | OK |
| 141630 | WBAJA7C52KG911956 | BMW | 530 | Teterboro | NJ |
| 141631 | WBAJA7C52KG911973 | BMW | 530 | Medford | NY |
| 141632 | WBAJA7C52KG912136 | BMW | 530 | BALTIMORE | MD |
| 141633 | WBAJA7C52KG912170 | BMW | 530 | Bordentown | NJ |
| 141634 | WBAJA7C52KG912220 | BMW | 530 | Manheim | PA |
| 141635 | WBAJA7C52KG912234 | BMW | 530 | BOSTON | MA |
| 141636 | WBAJA7C52KG912265 | BMW | 530 | Grove City | OH |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141637 | WBAJA7C52KG912279 | BMW | | 530 KANSAS CITY | MO |
| 141638 | WBAJA7C52KG912282 | BMW | | 530 PORTLAND | ME |
| 141639 | WBAJA7C52KG912315 | BMW | | 530 EAST BOSTON | MA |
| 141640 | WBAJA7C52KG912346 | BMW | | 530 WHITE PLAINS | NY |
| 141641 | WBAJA7C52KG912542 | BMW | | 530 FAYETTEVILLE | GA |
| 141642 | WBAJA7C52KG912556 | BMW | | 530 Orlando | FL |
| 141643 | WBAJA7C52KG912699 | BMW | | 530 BALTIMORE | MD |
| 141644 | WBAJA7C52KWW20430 | BMW | | 530 ASTORIA | NY |
| 141645 | WBAJA7C52KWW37390 | BMW | | 530 Manheim | PA |
| 141646 | WBAJA7C52KWW41648 | BMW | | 530 PHILADELPHIA | PA |
| 141647 | WBAJA7C52KWW46395 | BMW | | 530 BOSTON | MA |
| 141648 | WBAJA7C52KWW47613 | BMW | | 530 MONTGOMERY | AL |
| 141649 | WBAJA7C52KWW47840 | BMW | | 530 BROOKLYN | NY |
| 141650 | WBAJA7C52KWW48535 | BMW | | 530 CHARLOTTE | NC |
| 141651 | WBAJA7C52KWW49426 | BMW | | 530 Manheim | PA |
| 141652 | WBAJA7C53KG911500 | BMW | | 530 RONKONKOMA | NY |
| 141653 | WBAJA7C53KG911612 | BMW | | 530 Manheim | PA |
| 141654 | WBAJA7C53KG911867 | BMW | | 530 NEWARK | NJ |
| 141655 | WBAJA7C53KG912078 | BMW | | 530 JAMAICA | NY |
| 141656 | WBAJA7C53KG912209 | BMW | | 530 ROCHESTER | NY |
| 141657 | WBAJA7C53KG912257 | BMW | | 530 Manheim | PA |
| 141658 | WBAJA7C53KG912310 | BMW | | 530 | |
| 141659 | WBAJA7C53KG912324 | BMW | | 530 CLEVELAND | OH |
| 141660 | WBAJA7C53KG912338 | BMW | | 530 DETROIT | MI |
| 141661 | WBAJA7C53KG912369 | BMW | | 530 Matteson | IL |
| 141662 | WBAJA7C53KG912372 | BMW | | 530 DETROIT | MI |
| 141663 | WBAJA7C53KG912615 | BMW | | 530 NEWARK | NJ |
| 141664 | WBAJA7C53KG912744 | BMW | | 530 MEMPHIS | TN |
| 141665 | WBAJA7C53KG912842 | BMW | | 530 North Dighton | MA |
| 141666 | WBAJA7C53KWW39665 | BMW | | 530 EAST BOSTON | MA |
| 141667 | WBAJA7C53KWW39763 | BMW | | 530 Bordentown | NJ |
| 141668 | WBAJA7C53KWW39777 | BMW | | 530 Houston | TX |
| 141669 | WBAJA7C53KWW39780 | BMW | | 530 JAMAICA | NY |
| 141670 | WBAJA7C53KWW47572 | BMW | | 530 CLEVELAND | OH |
| 141671 | WBAJA7C53KWW47846 | BMW | | 530 North Dighton | MA |
| 141672 | WBAJA7C53KWW47877 | BMW | | 530 North Dighton | MA |
| 141673 | WBAJA7C53KWW47894 | BMW | | 530 STERLING | VA |
| 141674 | WBAJA7C53KWW48916 | BMW | | 530 DETROIT | MI |
| 141675 | WBAJA7C53KWW49645 | BMW | | 530 NEWARK | NJ |
| 141676 | WBAJA7C54KG911005 | BMW | | 530 Teterboro | NJ |
| 141677 | WBAJA7C54KG911408 | BMW | | 530 Bordentown | NJ |
| 141678 | WBAJA7C54KG911411 | BMW | | 530 RONKONKOMA | NY |
| 141679 | WBAJA7C54KG911439 | BMW | | 530 RONKONKOMA | NY |
| 141680 | WBAJA7C54KG911487 | BMW | | 530 White Plains | ny |
| 141681 | WBAJA7C54KG911506 | BMW | | 530 INDIANAPOLIS | IN |
| 141682 | WBAJA7C54KG911716 | BMW | | 530 Elkridge | MD |
| 141683 | WBAJA7C54KG911831 | BMW | | 530 Greensboro | NC |
| 141684 | WBAJA7C54KG911876 | BMW | | 530 LOUISVILLE | KY |
| 141685 | WBAJA7C54KG911943 | BMW | | 530 Norfolk | VA |
| 141686 | WBAJA7C54KG912042 | BMW | | 530 SAVANNAH | GA |
| 141687 | WBAJA7C54KG912381 | BMW | | 530 PHILADELPHIA | PA |
| 141688 | WBAJA7C54KG912428 | BMW | | 530 DETROIT | MI |
| 141689 | WBAJA7C54KG912543 | BMW | | 530 STERLING | VA |
| 141690 | WBAJA7C54KG912574 | BMW | | 530 Manheim | PA |
| 141691 | WBAJA7C54KG912736 | BMW | | 530 PHILADELPHIA | PA |
| 141692 | WBAJA7C54KG912767 | BMW | | 530 Manheim | PA |
| 141693 | WBAJA7C54KWW27217 | BMW | | 530 Manheim | PA |
| 141694 | WBAJA7C54KWW45183 | BMW | | 530 Manheim | PA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141695 | WBAJA7C54KWW48746 | BMW | 530 | Manheim | PA |
| 141696 | WBAJA7C54KWW49413 | BMW | 530 | STERLING | VA |
| 141697 | WBAJA7C54KWW49640 | BMW | 530 | Bordentown | NJ |
| 141698 | WBAJA7C55KG911160 | BMW | 530 | JAMAICA | NY |
| 141699 | WBAJA7C55KG911207 | BMW | 530 | Manheim | PA |
| 141700 | WBAJA7C55KG911269 | BMW | 530 | CLEVELAND | OH |
| 141701 | WBAJA7C55KG911367 | BMW | 530 | WARWICK | RI |
| 141702 | WBAJA7C55KG911384 | BMW | 530 | STERLING | VA |
| 141703 | WBAJA7C55KG911420 | BMW | 530 | NEWARK | NJ |
| 141704 | WBAJA7C55KG911479 | BMW | 530 | Des Plaines | IL |
| 141705 | WBAJA7C55KG911580 | BMW | 530 | North Dighton | MA |
| 141706 | WBAJA7C55KG911689 | BMW | 530 | KNOXVILLE | TN |
| 141707 | WBAJA7C55KG911868 | BMW | 530 | NEWARK | NJ |
| 141708 | WBAJA7C55KG911885 | BMW | 530 | CHICAGO | IL |
| 141709 | WBAJA7C55KG911899 | BMW | 530 | North Dighton | MA |
| 141710 | WBAJA7C55KG912082 | BMW | 530 | JACKSON | MS |
| 141711 | WBAJA7C55KG912129 | BMW | 530 | SYRACUSE | NY |
| 141712 | WBAJA7C55KG912518 | BMW | 530 | Manheim | PA |
| 141713 | WBAJA7C55KG912681 | BMW | 530 | Lynn | MA |
| 141714 | WBAJA7C55KWW46519 | BMW | 530 | Manheim | PA |
| 141715 | WBAJA7C55KWW48528 | BMW | 530 | Grove City | OH |
| 141716 | WBAJA7C56KG910664 | BMW | 530 | MANCHESTER | US |
| 141717 | WBAJA7C56KG910714 | BMW | 530 | BUFFALO | NY |
| 141718 | WBAJA7C56KG910745 | BMW | 530 | CHICAGO | IL |
| 141719 | WBAJA7C56KG911264 | BMW | 530 | STERLING | VA |
| 141720 | WBAJA7C56KG911491 | BMW | 530 | RONKONKOMA | NY |
| 141721 | WBAJA7C56KG911586 | BMW | 530 | NEW YORK CITY | NY |
| 141722 | WBAJA7C56KG911622 | BMW | 530 | STERLING | VA |
| 141723 | WBAJA7C56KG911796 | BMW | 530 | PROVIDENCE | RI |
| 141724 | WBAJA7C56KG911877 | BMW | 530 | HANOVER | MD |
| 141725 | WBAJA7C56KG912043 | BMW | 530 | BALTIMORE | MD |
| 141726 | WBAJA7C56KG912155 | BMW | 530 | NEWARK | NJ |
| 141727 | WBAJA7C56KG912303 | BMW | 530 | PHILADELPHIA | PA |
| 141728 | WBAJA7C56KG912317 | BMW | 530 | EAST BOSTON | MA |
| 141729 | WBAJA7C56KG912351 | BMW | 530 | INDIANAPOLIS | IN |
| 141730 | WBAJA7C56KG912365 | BMW | 530 | Richmond | VA |
| 141731 | WBAJA7C56KG912379 | BMW | 530 | WHITE PLAINS | NY |
| 141732 | WBAJA7C56KG912415 | BMW | 530 | GLENOLDEN | PA |
| 141733 | WBAJA7C56KG912544 | BMW | 530 | NEWARK | NJ |
| 141734 | WBAJA7C56KG912592 | BMW | 530 | Atlanta | GA |
| 141735 | WBAJA7C56KG912754 | BMW | 530 | RALEIGH, DURHAM | NC |
| 141736 | WBAJA7C56KWW37375 | BMW | 530 | RONKONKOMA | NY |
| 141737 | WBAJA7C56KWW39742 | BMW | 530 | Warwick | RI |
| 141738 | WBAJA7C56KWW39787 | BMW | 530 | BOSTON | MA |
| 141739 | WBAJA7C56KWW40504 | BMW | 530 | Bordentown | NJ |
| 141740 | WBAJA7C56KWW47405 | BMW | 530 | ALBANY | N |
| 141741 | WBAJA7C56KWW47646 | BMW | 530 | North Dighton | MA |
| 141742 | WBAJA7C56KWW47842 | BMW | 530 | Kansas City | MO |
| 141743 | WBAJA7C56KWW48800 | BMW | 530 | BOSTON | MA |
| 141744 | WBAJA7C56KWW48974 | BMW | 530 | BOSTON | MA |
| 141745 | WBAJA7C57KG911368 | BMW | 530 | DETROIT | MI |
| 141746 | WBAJA7C57KG911483 | BMW | 530 | HARRISBURG | PA |
| 141747 | WBAJA7C57KG911810 | BMW | 530 | CHARLOTTE | NC |
| 141748 | WBAJA7C57KG912004 | BMW | 530 | North Dighton | MA |
| 141749 | WBAJA7C57KG912018 | BMW | 530 | Las Vegas | NV |
| 141750 | WBAJA7C57KG912052 | BMW | 530 | Portland | ME |
| 141751 | WBAJA7C57KG912133 | BMW | 530 | Atlanta | GA |
| 141752 | WBAJA7C57KG912276 | BMW | 530 | ATLANTA | GA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141753 | WBAJA7C57KG912357 | BMW | 530 | NEWARK | NJ |
| 141754 | WBAJA7C57KG912374 | BMW | 530 | JAMAICA | NY |
| 141755 | WBAJA7C57KG912567 | BMW | 530 | NEWARK | NJ |
| 141756 | WBAJA7C57KG912844 | BMW | 530 | DETROIT | MI |
| 141757 | WBAJA7C57KWW27325 | BMW | 530 | HARTFORD | CT |
| 141758 | WBAJA7C57KWW41306 | BMW | 530 | BOSTON | MA |
| 141759 | WBAJA7C57KWW45968 | BMW | 530 | North Dighton | MA |
| 141760 | WBAJA7C57KWW47588 | BMW | 530 | NEWARK | NJ |
| 141761 | WBAJA7C57KWW47865 | BMW | 530 | HARTFORD | CT |
| 141762 | WBAJA7C57KWW47879 | BMW | 530 | North Dighton | MA |
| 141763 | WBAJA7C57KWW48515 | BMW | 530 | JAMAICA | NY |
| 141764 | WBAJA7C57KWW48711 | BMW | 530 | PITTSBURGH | PA |
| 141765 | WBAJA7C58KG910682 | BMW | 530 | HARTFORD | CT |
| 141766 | WBAJA7C58KG911380 | BMW | 530 | Leesburg | VA |
| 141767 | WBAJA7C58KG911427 | BMW | 530 | Manheim | PA |
| 141768 | WBAJA7C58KG911590 | BMW | 530 | LOS ANGELES | CA |
| 141769 | WBAJA7C58KG911749 | BMW | 530 | NEWARK | NJ |
| 141770 | WBAJA7C58KG911878 | BMW | 530 | STERLING | VA |
| 141771 | WBAJA7C58KG911881 | BMW | 530 | NEWARK | NJ |
| 141772 | WBAJA7C58KG911895 | BMW | 530 | North Dighton | MA |
| 141773 | WBAJA7C58KG912030 | BMW | 530 | JAMAICA | NY |
| 141774 | WBAJA7C58KG912044 | BMW | 530 | NEWARK | NJ |
| 141775 | WBAJA7C58KG912173 | BMW | 530 | Warminster | PA |
| 141776 | WBAJA7C58KG912299 | BMW | 530 | Leesburg | VA |
| 141777 | WBAJA7C58KG912318 | BMW | 530 | NEWARK | NJ |
| 141778 | WBAJA7C58KG912593 | BMW | 530 | Warminster | PA |
| 141779 | WBAJA7C58KWW27561 | BMW | 530 | DETROIT | MI |
| 141780 | WBAJA7C58KWW30380 | BMW | 530 | Manheim | PA |
| 141781 | WBAJA7C58KWW39340 | BMW | 530 | Bordentown | NJ |
| 141782 | WBAJA7C58KWW39757 | BMW | 530 | NEWARK | NJ |
| 141783 | WBAJA7C58KWW39774 | BMW | 530 | Bordentown | NJ |
| 141784 | WBAJA7C58KWW42125 | BMW | 530 | ROCKAWAY BEACH | NY |
| 141785 | WBAJA7C58KWW42464 | BMW | 530 | Teterboro | NJ |
| 141786 | WBAJA7C58KWW45946 | BMW | 530 | Manheim | PA |
| 141787 | WBAJA7C58KWW46935 | BMW | 530 | PHILADELPHIA | PA |
| 141788 | WBAJA7C58KWW47597 | BMW | 530 | Louisville | KY |
| 141789 | WBAJA7C58KWW48555 | BMW | 530 | Bordentown | NJ |
| 141790 | WBAJA7C59KG911209 | BMW | 530 | Manheim | PA |
| 141791 | WBAJA7C59KG911694 | BMW | 530 | Greensboro | NC |
| 141792 | WBAJA7C59KG911713 | BMW | 530 | Orlando | FL |
| 141793 | WBAJA7C59KG912036 | BMW | 530 | CHICAGO | IL |
| 141794 | WBAJA7C59KG912148 | BMW | 530 | CHARLESTON | WV |
| 141795 | WBAJA7C59KG912151 | BMW | 530 | ALBANY | NY |
| 141796 | WBAJA7C59KG912330 | BMW | 530 | RONKONKOMA | NY |
| 141797 | WBAJA7C59KG912344 | BMW | 530 | Manheim | PA |
| 141798 | WBAJA7C59KG912358 | BMW | 530 | Leesburg | VA |
| 141799 | WBAJA7C59KG912554 | BMW | 530 | Manheim | PA |
| 141800 | WBAJA7C59KG912621 | BMW | 530 | NEWARK | NJ |
| 141801 | WBAJA7C59KWW48550 | BMW | 530 | SYRACUSE | NY |
| 141802 | WBAJA7C59KWW48807 | BMW | 530 | CHARLOTTE | NC |
| 141803 | WBAJA7C59KWW49634 | BMW | 530 | Manheim | PA |
| 141804 | WBAJA7C5XKG910411 | BMW | 530 | CLEVELAND | OH |
| 141805 | WBAJA7C5XKG910571 | BMW | 530 | ATLANTA | GA |
| 141806 | WBAJA7C5XKG910585 | BMW | 530 | STERLING | VA |
| 141807 | WBAJA7C5XKG910747 | BMW | 530 | Jamaica | NY |
| 141808 | WBAJA7C5XKG911252 | BMW | 530 | FT LAUDERDALE | FL |
| 141809 | WBAJA7C5XKG911445 | BMW | 530 | Manheim | PA |
| 141810 | WBAJA7C5XKG911459 | BMW | 530 | Salt Lake City | UT |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141811 | WBAJA7C5XKG911462 | BMW | | 530 HANOVER | MD |
| 141812 | WBAJA7C5XKG911574 | BMW | | 530 CLEVELAND | OH |
| 141813 | WBAJA7C5XKG911607 | BMW | | 530 STERLING | VA |
| 141814 | WBAJA7C5XKG911803 | BMW | | 530 CLEVELAND | OH |
| 141815 | WBAJA7C5XKG911817 | BMW | | 530 BLOOMINGTON | IL |
| 141816 | WBAJA7C5XKG911879 | BMW | | 530 Albuquerque | NM |
| 141817 | WBAJA7C5XKG912031 | BMW | | 530 RONKONKOMA | NY |
| 141818 | WBAJA7C5XKG912241 | BMW | | 530 STERLING | VA |
| 141819 | WBAJA7C5XKG912353 | BMW | | 530 PORTLAND | ME |
| 141820 | WBAJA7C5XKG912370 | BMW | | 530 BROOKLYN | NY |
| 141821 | WBAJA7C5XKG912501 | BMW | | 530 Lynn | MA |
| 141822 | WBAJA7C5XKG912577 | BMW | | 530 CHARLESTON | SC |
| 141823 | WBAJA7C5XKWW27366 | BMW | | 530 JAMAICA | NY |
| 141824 | WBAJA7C5XKWW27626 | BMW | | 530 Lynn | MA |
| 141825 | WBAJA7C5XKWW38383 | BMW | | 530 Manheim | PA |
| 141826 | WBAJA7C5XKWW39663 | BMW | | 530 Manheim | PA |
| 141827 | WBAJA7C5XKWW47570 | BMW | | 530 Hebron | KY |
| 141828 | WBAJA7C5XKWW47598 | BMW | | 530 Albany | NY |
| 141829 | WBAJA7C5XKWW47634 | BMW | | 530 STERLING | VA |
| 141830 | WBAJA7C5XKWW48492 | BMW | | 530 Newark | NJ |
| 141831 | WBAJA7C5XKWW48931 | BMW | | 530 Greensboro | NC |
| 141832 | WBAJA7C5XKWW49383 | BMW | | 530 New York | NY |
| 141833 | WBAJE7C54JWC57179 | BMW | | 540 STERLING | VA |
| 141834 | WBAJE7C55JWC57398 | BMW | | 540 Warminster | PA |
| 141835 | WBS4Z9C00L5P78807 | BMW | M4 | LOS ANGELES | CA |
| 141836 | WBS4Z9C00L5P80976 | BMW | M4 | MIAMI | FL |
| 141837 | WBS4Z9C00L5P88866 | BMW | M4 | NORWALK | CA |
| 141838 | WBS4Z9C01L5P68674 | BMW | M4 | FORT MYERS | FL |
| 141839 | WBS4Z9C01L5P72966 | BMW | M4 | FORT MYERS | FL |
| 141840 | WBS4Z9C01L5P81067 | BMW | M4 | DANIA BEACH | FL |
| 141841 | WBS4Z9C02L5P68666 | BMW | M4 | FORT LAUDERDALE | FL |
| 141842 | WBS4Z9C02L5P83359 | BMW | M4 | MIAMI | FL |
| 141843 | WBS4Z9C02L5P86343 | BMW | M4 | FRESNO | CA |
| 141844 | WBS4Z9C02L5P91817 | BMW | M4 | PHOENIX | AZ |
| 141845 | WBS4Z9C02L5P91820 | BMW | M4 | LOS ANGELES AP | CA |
| 141846 | WBS4Z9C02L5P93373 | BMW | M4 | PHOENIX | AZ |
| 141847 | WBS4Z9C03L5P73147 | BMW | M4 | FORT LAUDERDALE | FL |
| 141848 | WBS4Z9C03L5P86349 | BMW | M4 | LOS ANGELES | CA |
| 141849 | WBS4Z9C03L5P88862 | BMW | M4 | SAN DIEGO | CA |
| 141850 | WBS4Z9C03L5P89266 | BMW | M4 | LOS ANGELES | CA |
| 141851 | WBS4Z9C04L5P62366 | BMW | M4 | PHOENIX | AZ |
| 141852 | WBS4Z9C04L5P65431 | BMW | M4 | DANIA | FL |
| 141853 | WBS4Z9C04L5P77353 | BMW | M4 | ORLANDO | FL |
| 141854 | WBS4Z9C04L5P80981 | BMW | M4 | MIAMI | FL |
| 141855 | WBS4Z9C04L5P85159 | BMW | M4 | LOS ANGELES | CA |
| 141856 | WBS4Z9C04L5P88854 | BMW | M4 | LOS ANGELES | CA |
| 141857 | WBS4Z9C04L5P90278 | BMW | M4 | LOS ANGELES | CA |
| 141858 | WBS4Z9C05L5P65437 | BMW | M4 | ORLANDO | FL |
| 141859 | WBS4Z9C05L5P69679 | BMW | M4 | ORLANDO | FL |
| 141860 | WBS4Z9C05L5P77345 | BMW | M4 | DANIA | FL |
| 141861 | WBS4Z9C05L5P80987 | BMW | M4 | TAMPA | FL |
| 141862 | WBS4Z9C05L5P86336 | BMW | M4 | LOS ANGELES | CA |
| 141863 | WBS4Z9C05L5P87664 | BMW | M4 | HOUSTON | TX |
| 141864 | WBS4Z9C06L5P62403 | BMW | M4 | PHOENIX | AZ |
| 141865 | WBS4Z9C06L5P75068 | BMW | M4 | MIAMI | FL |
| 141866 | WBS4Z9C06L5P87656 | BMW | M4 | SAN DIEGO | CA |
| 141867 | WBS4Z9C06L5P89262 | BMW | M4 | LOS ANGELES | CA |
| 141868 | WBS4Z9C06L5P94431 | BMW | M4 | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141869 | WBS4Z9C07L5P62412 | BMW | M4 | MIAMI | FL |
| 141870 | WBS4Z9C07L5P66640 | BMW | M4 | FORT MYERS | FL |
| 141871 | WBS4Z9C07L5P91814 | BMW | M4 | PHOENIX | AZ |
| 141872 | WBS4Z9C08L5P62421 | BMW | M4 | PHOENIX | AZ |
| 141873 | WBS4Z9C08L5P78800 | BMW | M4 | MIAMI | FL |
| 141874 | WBS4Z9C08L5P85164 | BMW | M4 | LOS ANGELES | CA |
| 141875 | WBS4Z9C08L5P87660 | BMW | M4 | LOS ANGELES | CA |
| 141876 | WBS4Z9C08L5P91823 | BMW | M4 | LOS ANGELES | CA |
| 141877 | WBS4Z9C08L5P93376 | BMW | M4 | PHOENIX | AZ |
| 141878 | WBS4Z9C09L5P64419 | BMW | M4 | MIAMI | FL |
| 141879 | WBS4Z9C09L5P89269 | BMW | M4 | LOS ANGELES | CA |
| 141880 | WBS4Z9C09L5P90275 | BMW | M4 | SAN DIEGO | CA |
| 141881 | WBS4Z9C0XL5P88857 | BMW | M4 | ONTARIO | CA |
| 141882 | WBXHU7C36J5L05452 | BMW | X1 | Slidell | LA |
| 141883 | WBXJG9C00L3L77076 | BMW | X1 | HOUSTON | TX |
| 141884 | WBXJG9C00L3L77353 | BMW | X1 | HOUSTON | TX |
| 141885 | WBXJG9C00L3L78339 | BMW | X1 | WEST PALM BEACH | FL |
| 141886 | WBXJG9C00L3L79359 | BMW | X1 | HOUSTON | TX |
| 141887 | WBXJG9C00L3L79412 | BMW | X1 | AUSTIN | TX |
| 141888 | WBXJG9C00L3L79734 | BMW | X1 | HOUSTON | TX |
| 141889 | WBXJG9C00L3L79779 | BMW | X1 | NEW YORK CITY | NY |
| 141890 | WBXJG9C00L3L79796 | BMW | X1 | CHICAGO | IL |
| 141891 | WBXJG9C00L3L80995 | BMW | X1 | NORFOLK | VA |
| 141892 | WBXJG9C00L3L81080 | BMW | X1 | NEW YORK CITY | NY |
| 141893 | WBXJG9C00L3L81614 | BMW | X1 | Teterboro | NJ |
| 141894 | WBXJG9C00L3L81676 | BMW | X1 | SYRACUSE | NY |
| 141895 | WBXJG9C00L3L81774 | BMW | X1 | PHILADELPHIA | PA |
| 141896 | WBXJG9C00L3L83167 | BMW | X1 | MANCHESTER | US |
| 141897 | WBXJG9C00L3L83170 | BMW | X1 | COLUMBIA | SC |
| 141898 | WBXJG9C00L3L83198 | BMW | X1 | DULUTH | GA |
| 141899 | WBXJG9C00L3L84383 | BMW | X1 | BALTIMORE | MD |
| 141900 | WBXJG9C00L3L84951 | BMW | X1 | PHOENIX | AZ |
| 141901 | WBXJG9C00L5P73383 | BMW | X1 | MIAMI | FL |
| 141902 | WBXJG9C00L5P73545 | BMW | X1 | MIAMI | FL |
| 141903 | WBXJG9C00L5P73626 | BMW | X1 | FORT MYERS | FL |
| 141904 | WBXJG9C00L5P73674 | BMW | X1 | WEST PALM BEACH | FL |
| 141905 | WBXJG9C00L5P73691 | BMW | X1 | TAMPA | FL |
| 141906 | WBXJG9C00L5P73755 | BMW | X1 | JACKSONVILLE | FL |
| 141907 | WBXJG9C00L5P73769 | BMW | X1 | FORT MYERS | FL |
| 141908 | WBXJG9C00L5P73772 | BMW | X1 | FORT MYERS | FL |
| 141909 | WBXJG9C00L5P73836 | BMW | X1 | MIAMI | FL |
| 141910 | WBXJG9C00L5P73979 | BMW | X1 | ORLANDO | FL |
| 141911 | WBXJG9C00L5P73996 | BMW | X1 | WEST PALM BEACH | FL |
| 141912 | WBXJG9C00L5P74033 | BMW | X1 | FORT LAUDERDALE | FL |
| 141913 | WBXJG9C00L5P74288 | BMW | X1 | RALEIGH | NC |
| 141914 | WBXJG9C00L5P74517 | BMW | X1 | SARASOTA | FL |
| 141915 | WBXJG9C00L5P74582 | BMW | X1 | FORT LAUDERDALE | FL |
| 141916 | WBXJG9C00L5P74680 | BMW | X1 | MIAMI | FL |
| 141917 | WBXJG9C00L5P75084 | BMW | X1 | AUSTIN | TX |
| 141918 | WBXJG9C00L5P75215 | BMW | X1 | BOSTON | MA |
| 141919 | WBXJG9C00L5P75375 | BMW | X1 | WEST PALM BEACH | FL |
| 141920 | WBXJG9C00L5P75411 | BMW | X1 | FORT LAUDERDALE | FL |
| 141921 | WBXJG9C00L5P75490 | BMW | X1 | ORLANDO | FL |
| 141922 | WBXJG9C00L5P75828 | BMW | X1 | ORLANDO | FL |
| 141923 | WBXJG9C00L5P75859 | BMW | X1 | Jacksonville | FL |
| 141924 | WBXJG9C00L5P75991 | BMW | X1 | FORT LAUDERDALE | FL |
| 141925 | WBXJG9C00L5P76798 | BMW | X1 | MIAMI | FL |
| 141926 | WBXJG9C00L5P76963 | BMW | X1 | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 141927 | WBXJG9C00L5P77045 | BMW | X1 | FORT MYERS | FL |
| 141928 | WBXJG9C00L5P78292 | BMW | X1 | ORLANDO | FL |
| 141929 | WBXJG9C00L5P78471 | BMW | X1 | FORT MYERS | FL |
| 141930 | WBXJG9C00L5P78549 | BMW | X1 | FORT MYERS | FL |
| 141931 | WBXJG9C00L5P78566 | BMW | X1 | FORT MYERS | FL |
| 141932 | WBXJG9C00L5P86988 | BMW | X1 | LOS ANGELES | CA |
| 141933 | WBXJG9C00L5P87137 | BMW | X1 | ORANGE COUNTY | CA |
| 141934 | WBXJG9C00L5P87171 | BMW | X1 | SACRAMENTO | CA |
| 141935 | WBXJG9C00L5P88157 | BMW | X1 | COSTA MESA | CA |
| 141936 | WBXJG9C00L5P88546 | BMW | X1 | SAN DIEGO | US |
| 141937 | WBXJG9C00L5P88644 | BMW | X1 | SAN DIEGO | CA |
| 141938 | WBXJG9C00L5P88725 | BMW | X1 | PHOENIX | AZ |
| 141939 | WBXJG9C00L5P89289 | BMW | X1 | SAN DIEGO | CA |
| 141940 | WBXJG9C00L5P89325 | BMW | X1 | SAN DIEGO | CA |
| 141941 | WBXJG9C00L5P89390 | BMW | X1 | OAKLAND | CA |
| 141942 | WBXJG9C00L5P89731 | BMW | X1 | TUCSON | AZ |
| 141943 | WBXJG9C00L5P89826 | BMW | X1 | LAS VEGAS | NV |
| 141944 | WBXJG9C00L5P89860 | BMW | X1 | SANTA ANA | CA |
| 141945 | WBXJG9C00L5P90670 | BMW | X1 | LAS VEGAS | NV |
| 141946 | WBXJG9C00L5P90751 | BMW | X1 | LAS VEGAS | NV |
| 141947 | WBXJG9C00L5P91026 | BMW | X1 | ONTARIO | CA |
| 141948 | WBXJG9C00L5P91303 | BMW | X1 | SAN DIEGO | CA |
| 141949 | WBXJG9C00L5P91849 | BMW | X1 | PHOENIX | AZ |
| 141950 | WBXJG9C00L5P92306 | BMW | X1 | ORANGE COUNTY | CA |
| 141951 | WBXJG9C00L5P92516 | BMW | X1 | LOS ANGELES AP | CA |
| 141952 | WBXJG9C00L5P92550 | BMW | X1 | PHOENIX | AZ |
| 141953 | WBXJG9C00L5P92600 | BMW | X1 | LOS ANGELES AP | CA |
| 141954 | WBXJG9C00L5P92726 | BMW | X1 | LOS ANGELES AP | CA |
| 141955 | WBXJG9C00L5P92774 | BMW | X1 | PHOENIX | AZ |
| 141956 | WBXJG9C00L5P92953 | BMW | X1 | LOS ANGELES AP | CA |
| 141957 | WBXJG9C00L5P93066 | BMW | X1 | PHOENIX | AZ |
| 141958 | WBXJG9C00L5P93147 | BMW | X1 | PHOENIX | AZ |
| 141959 | WBXJG9C00L5P93164 | BMW | X1 | TUCSON | AZ |
| 141960 | WBXJG9C00L5P93343 | BMW | X1 | TAMPA | FL |
| 141961 | WBXJG9C00L5P93861 | BMW | X1 | KNOXVILLE | TN |
| 141962 | WBXJG9C00L5P93908 | BMW | X1 | TAMPA | FL |
| 141963 | WBXJG9C00L5P93987 | BMW | X1 | SARASOTA | FL |
| 141964 | WBXJG9C00L5P94220 | BMW | X1 | JACKSONVILLE | FL |
| 141965 | WBXJG9C00L5P94248 | BMW | X1 | FORT LAUDERDALE | FL |
| 141966 | WBXJG9C00L5P94282 | BMW | X1 | WEST PALM BEACH | FL |
| 141967 | WBXJG9C00L5P94380 | BMW | X1 | FORT LAUDERDALE | FL |
| 141968 | WBXJG9C00L5P95397 | BMW | X1 | ORLANDO | FL |
| 141969 | WBXJG9C00L5P95416 | BMW | X1 | FORT MYERS | FL |
| 141970 | WBXJG9C00L5P95450 | BMW | X1 | FORT LAUDERDALE | FL |
| 141971 | WBXJG9C00L5P95643 | BMW | X1 | FORT MYERS | FL |
| 141972 | WBXJG9C00L5P95710 | BMW | X1 | SAINT LOUIS | MO |
| 141973 | WBXJG9C00L5P95853 | BMW | X1 | FORT LAUDERDALE | FL |
| 141974 | WBXJG9C00L5P95898 | BMW | X1 | DANIA BEACH | FL |
| 141975 | WBXJG9C00L5P95920 | BMW | X1 | FORT LAUDERDALE | FL |
| 141976 | WBXJG9C00L5P95934 | BMW | X1 | FORT LAUDERDALE | FL |
| 141977 | WBXJG9C00L5P95979 | BMW | X1 | ORLANDO | FL |
| 141978 | WBXJG9C00L5P95996 | BMW | X1 | ORLANDO | FL |
| 141979 | WBXJG9C00L5P96064 | BMW | X1 | FORT MYERS | FL |
| 141980 | WBXJG9C00L5P96517 | BMW | X1 | Dallas | TX |
| 141981 | WBXJG9C00L5P96758 | BMW | X1 | HOUSTON | TX |
| 141982 | WBXJG9C00L5P96775 | BMW | X1 | HOUSTON | TX |
| 141983 | WBXJG9C00L5P97781 | BMW | X1 | DALLAS | TX |
| 141984 | WBXJG9C00L5P97800 | BMW | X1 | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 141985 | WBXJG9C00L5R00679 | BMW | X1 | LAS VEGAS | NV |
| 141986 | WBXJG9C00L5R00746 | BMW | X1 | LOS ANGELES | CA |
| 141987 | WBXJG9C00L5R00956 | BMW | X1 | SANTA ANA | CA |
| 141988 | WBXJG9C00L5R01024 | BMW | X1 | LAS VEGAS | NV |
| 141989 | WBXJG9C00L5R01606 | BMW | X1 | BURBANK | CA |
| 141990 | WBXJG9C00L5R01864 | BMW | X1 | SAN JOSE | CA |
| 141991 | WBXJG9C00L5R01928 | BMW | X1 | LAS VEGAS | NV |
| 141992 | WBXJG9C00L5R03128 | BMW | X1 | SAN FRANCISCO | CA |
| 141993 | WBXJG9C00L5R03209 | BMW | X1 | SAN FRANCISCO | CA |
| 141994 | WBXJG9C00L5R03212 | BMW | X1 | ORANGE COUNTY | CA |
| 141995 | WBXJG9C00L5R03680 | BMW | X1 | RONKONKOMA | NY |
| 141996 | WBXJG9C00L5R03856 | BMW | X1 | HANOVER | MD |
| 141997 | WBXJG9C00L5R05719 | BMW | X1 | SYRACUSE | NY |
| 141998 | WBXJG9C00L5R05770 | BMW | X1 | STERLING | VA |
| 141999 | WBXJG9C00L5R06157 | BMW | X1 | BOSTON | MA |
| 142000 | WBXJG9C00L5R29678 | BMW | X1 | PORTLAND | OR |
| 142001 | WBXJG9C00L5R29793 | BMW | X1 | NEW YORK CITY | NY |
| 142002 | WBXJG9C00L5R30054 | BMW | X1 | NEWARK | NJ |
| 142003 | WBXJG9C00L5R32371 | BMW | X1 | EAST BOSTON | MA |
| 142004 | WBXJG9C00L5R32855 | BMW | X1 | BOSTON | MA |
| 142005 | WBXJG9C00L5R32970 | BMW | X1 | LOS ANGELES | CA |
| 142006 | WBXJG9C00L5R33181 | BMW | X1 | WHITE PLAINS | NY |
| 142007 | WBXJG9C00L5R34234 | BMW | X1 | JAMAICA | NY |
| 142008 | WBXJG9C01L3L77023 | BMW | X1 | HOUSTON | TX |
| 142009 | WBXJG9C01L3L77121 | BMW | X1 | HOUSTON | TX |
| 142010 | WBXJG9C01L3L77314 | BMW | X1 | DALLAS | TX |
| 142011 | WBXJG9C01L3L78320 | BMW | X1 | HOUSTON | TX |
| 142012 | WBXJG9C01L3L79368 | BMW | X1 | HOUSTON | TX |
| 142013 | WBXJG9C01L3L79418 | BMW | X1 | HOUSTON | TX |
| 142014 | WBXJG9C01L3L81055 | BMW | X1 | PHILADELPHIA | PA |
| 142015 | WBXJG9C01L3L81685 | BMW | X1 | WHITE PLAINS | NY |
| 142016 | WBXJG9C01L3L81721 | BMW | X1 | HARTFORD | CT |
| 142017 | WBXJG9C01L3L81752 | BMW | X1 | PITTSBURGH | PA |
| 142018 | WBXJG9C01L3L81766 | BMW | X1 | PHILADELPHIA | PA |
| 142019 | WBXJG9C01L3L83775 | BMW | X1 | PROVIDENCE | RI |
| 142020 | WBXJG9C01L3L84456 | BMW | X1 | LAS VEGAS | NV |
| 142021 | WBXJG9C01L3L84909 | BMW | X1 | PHOENIX | AZ |
| 142022 | WBXJG9C01L3L84957 | BMW | X1 | SANTA ANA | CA |
| 142023 | WBXJG9C01L3L85705 | BMW | X1 | PHOENIX | AZ |
| 142024 | WBXJG9C01L5P73165 | BMW | X1 | ORLANDO | FL |
| 142025 | WBXJG9C01L5P73196 | BMW | X1 | FORT MYERS | FL |
| 142026 | WBXJG9C01L5P73246 | BMW | X1 | MIAMI | FL |
| 142027 | WBXJG9C01L5P73392 | BMW | X1 | TAMPA | FL |
| 142028 | WBXJG9C01L5P73666 | BMW | X1 | WEST PALM BEACH | FL |
| 142029 | WBXJG9C01L5P73733 | BMW | X1 | Estero | FL |
| 142030 | WBXJG9C01L5P73750 | BMW | X1 | DANIA BEACH | FL |
| 142031 | WBXJG9C01L5P73778 | BMW | X1 | FORT MYERS | FL |
| 142032 | WBXJG9C01L5P73781 | BMW | X1 | ATLANTA | GA |
| 142033 | WBXJG9C01L5P73845 | BMW | X1 | MIAMI | FL |
| 142034 | WBXJG9C01L5P73859 | BMW | X1 | Miami | FL |
| 142035 | WBXJG9C01L5P73876 | BMW | X1 | SARASOTA | FL |
| 142036 | WBXJG9C01L5P73909 | BMW | X1 | WEST PALM BEACH | FL |
| 142037 | WBXJG9C01L5P73926 | BMW | X1 | WEST PALM BEACH | FL |
| 142038 | WBXJG9C01L5P73974 | BMW | X1 | WEST PALM BEACH | FL |
| 142039 | WBXJG9C01L5P74591 | BMW | X1 | MIAMI | FL |
| 142040 | WBXJG9C01L5P75482 | BMW | X1 | MIAMI | FL |
| 142041 | WBXJG9C01L5P75739 | BMW | X1 | ORLANDO | FL |
| 142042 | WBXJG9C01L5P75742 | BMW | X1 | TITUSVILLE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142043 | WBXJG9C01L5P75868 | BMW | X1 | Hollywood | FL |
| 142044 | WBXJG9C01L5P75918 | BMW | X1 | ORLANDO | FL |
| 142045 | WBXJG9C01L5P75983 | BMW | X1 | WEST PALM BEACH | FL |
| 142046 | WBXJG9C01L5P75997 | BMW | X1 | HOUSTON | TX |
| 142047 | WBXJG9C01L5P76969 | BMW | X1 | FORT MYERS | FL |
| 142048 | WBXJG9C01L5P76986 | BMW | X1 | FORT LAUDERDALE | FL |
| 142049 | WBXJG9C01L5P77037 | BMW | X1 | FORT MYERS | FL |
| 142050 | WBXJG9C01L5P78009 | BMW | X1 | FORT MYERS | FL |
| 142051 | WBXJG9C01L5P78074 | BMW | X1 | NEW ORLEANS | LA |
| 142052 | WBXJG9C01L5P78298 | BMW | X1 | FORT MYERS | FL |
| 142053 | WBXJG9C01L5P78382 | BMW | X1 | JACKSONVILLE | FL |
| 142054 | WBXJG9C01L5P78463 | BMW | X1 | FORT MYERS | FL |
| 142055 | WBXJG9C01L5P88376 | BMW | X1 | SAN DIEGO | CA |
| 142056 | WBXJG9C01L5P88409 | BMW | X1 | LOS ANGELES | CA |
| 142057 | WBXJG9C01L5P88412 | BMW | X1 | LAS VEGAS | NV |
| 142058 | WBXJG9C01L5P88507 | BMW | X1 | SAN DIEGO | CA |
| 142059 | WBXJG9C01L5P88748 | BMW | X1 | LAS VEGAS | NV |
| 142060 | WBXJG9C01L5P88782 | BMW | X1 | OKLAHOMA CITY | OK |
| 142061 | WBXJG9C01L5P89804 | BMW | X1 | LAS VEGAS | NV |
| 142062 | WBXJG9C01L5P89818 | BMW | X1 | BURBANK | CA |
| 142063 | WBXJG9C01L5P89849 | BMW | X1 | LAS VEGAS | NV |
| 142064 | WBXJG9C01L5P90600 | BMW | X1 | LAS VEGAS | NV |
| 142065 | WBXJG9C01L5P90676 | BMW | X1 | LAS VEGAS | NV |
| 142066 | WBXJG9C01L5P90791 | BMW | X1 | LAS VEGAS | NV |
| 142067 | WBXJG9C01L5P90824 | BMW | X1 | DALLAS | TX |
| 142068 | WBXJG9C01L5P90919 | BMW | X1 | SAN DIEGO | CA |
| 142069 | WBXJG9C01L5P90967 | BMW | X1 | LOS ANGELES | CA |
| 142070 | WBXJG9C01L5P91066 | BMW | X1 | SAN FRANCISCO | CA |
| 142071 | WBXJG9C01L5P91083 | BMW | X1 | SANTA ANA | CA |
| 142072 | WBXJG9C01L5P91102 | BMW | X1 | EL SEGUNDO | CA |
| 142073 | WBXJG9C01L5P91147 | BMW | X1 | PHOENIX | AZ |
| 142074 | WBXJG9C01L5P92492 | BMW | X1 | LOS ANGELES AP | CA |
| 142075 | WBXJG9C01L5P93061 | BMW | X1 | PHOENIX | AZ |
| 142076 | WBXJG9C01L5P93108 | BMW | X1 | PHOENIX | AZ |
| 142077 | WBXJG9C01L5P93190 | BMW | X1 | OAKLAND | CA |
| 142078 | WBXJG9C01L5P93335 | BMW | X1 | WEST PALM BEACH | FL |
| 142079 | WBXJG9C01L5P93707 | BMW | X1 | Phoenix | AZ |
| 142080 | WBXJG9C01L5P93724 | BMW | X1 | WEST PALM BEACH | FL |
| 142081 | WBXJG9C01L5P93884 | BMW | X1 | WEST PALM BEACH | FL |
| 142082 | WBXJG9C01L5P93920 | BMW | X1 | HARRISBURG | PA |
| 142083 | WBXJG9C01L5P93965 | BMW | X1 | MIAMI | FL |
| 142084 | WBXJG9C01L5P94050 | BMW | X1 | MIAMI | FL |
| 142085 | WBXJG9C01L5P94064 | BMW | X1 | FORT LAUDERDALE | FL |
| 142086 | WBXJG9C01L5P94081 | BMW | X1 | CHICAGO | IL |
| 142087 | WBXJG9C01L5P94131 | BMW | X1 | SAN JOSE | CA |
| 142088 | WBXJG9C01L5P94193 | BMW | X1 | MIAMI | FL |
| 142089 | WBXJG9C01L5P94209 | BMW | X1 | Tampa | FL |
| 142090 | WBXJG9C01L5P94260 | BMW | X1 | WEST PALM BEACH | FL |
| 142091 | WBXJG9C01L5P95389 | BMW | X1 | FORT LAUDERDALE | FL |
| 142092 | WBXJG9C01L5P95442 | BMW | X1 | FORT MYERS | FL |
| 142093 | WBXJG9C01L5P95666 | BMW | X1 | WEST PALM BEACH | FL |
| 142094 | WBXJG9C01L5P96042 | BMW | X1 | ORLANDO | FL |
| 142095 | WBXJG9C01L5P96073 | BMW | X1 | SARASOTA | FL |
| 142096 | WBXJG9C01L5P96669 | BMW | X1 | TAMPA | FL |
| 142097 | WBXJG9C01L5P97434 | BMW | X1 | DALLAS | TX |
| 142098 | WBXJG9C01L5P97885 | BMW | X1 | DALLAS | TX |
| 142099 | WBXJG9C01L5P97899 | BMW | X1 | DALLAS | TX |
| 142100 | WBXJG9C01L5R00738 | BMW | X1 | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142101 | WBXJG9C01L5R00772 | BMW | X1 | NORWALK | CA |
| 142102 | WBXJG9C01L5R00836 | BMW | X1 | BURLINGAME | CA |
| 142103 | WBXJG9C01L5R01095 | BMW | X1 | LOS ANGELES | CA |
| 142104 | WBXJG9C01L5R01100 | BMW | X1 | SAN FRANCISCO | CA |
| 142105 | WBXJG9C01L5R01727 | BMW | X1 | ONTARIO | CA |
| 142106 | WBXJG9C01L5R01730 | BMW | X1 | SAN DIEGO | CA |
| 142107 | WBXJG9C01L5R01761 | BMW | X1 | SAN FRANCISCO | CA |
| 142108 | WBXJG9C01L5R01937 | BMW | X1 | LAS VEGAS | NV |
| 142109 | WBXJG9C01L5R03168 | BMW | X1 | SAN FRANCISCO | CA |
| 142110 | WBXJG9C01L5R05924 | BMW | X1 | NEW BERN | NC |
| 142111 | WBXJG9C01L5R06426 | BMW | X1 | PHILADELPHIA | PA |
| 142112 | WBXJG9C01L5R06541 | BMW | X1 | STERLING | VA |
| 142113 | WBXJG9C01L5R06636 | BMW | X1 | NEW YORK CITY | NY |
| 142114 | WBXJG9C01L5R31410 | BMW | X1 | STERLING | VA |
| 142115 | WBXJG9C01L5R32461 | BMW | X1 | EAST BOSTON | MA |
| 142116 | WBXJG9C01L5R32878 | BMW | X1 | NEWARK | NJ |
| 142117 | WBXJG9C01L5R34212 | BMW | X1 | JAMAICA | NY |
| 142118 | WBXJG9C02L3L75748 | BMW | X1 | LOS ANGELES AP | CA |
| 142119 | WBXJG9C02L3L77323 | BMW | X1 | HOUSTON | TX |
| 142120 | WBXJG9C02L3L77337 | BMW | X1 | DFW AIRPORT | TX |
| 142121 | WBXJG9C02L3L77340 | BMW | X1 | HOUSTON | TX |
| 142122 | WBXJG9C02L3L79346 | BMW | X1 | HOUSTON | TX |
| 142123 | WBXJG9C02L3L79430 | BMW | X1 | JACKSONVILLE | FL |
| 142124 | WBXJG9C02L3L79802 | BMW | X1 | ORLANDO | FL |
| 142125 | WBXJG9C02L3L79833 | BMW | X1 | LAS VEGAS | NV |
| 142126 | WBXJG9C02L3L81050 | BMW | X1 | ALBANY | N |
| 142127 | WBXJG9C02L3L81078 | BMW | X1 | NEW YORK CITY | NY |
| 142128 | WBXJG9C02L3L81081 | BMW | X1 | WHITE PLAINS | NY |
| 142129 | WBXJG9C02L3L81095 | BMW | X1 | LAS VEGAS | NV |
| 142130 | WBXJG9C02L3L81792 | BMW | X1 | FORT MYERS | FL |
| 142131 | WBXJG9C02L3L83137 | BMW | X1 | NEW YORK CITY | NY |
| 142132 | WBXJG9C02L3L83204 | BMW | X1 | FORT MYERS | FL |
| 142133 | WBXJG9C02L3L85664 | BMW | X1 | SAN FRANCISCO | CA |
| 142134 | WBXJG9C02L3L85695 | BMW | X1 | FRESNO | CA |
| 142135 | WBXJG9C02L5P73191 | BMW | X1 | DANIA BEACH | FL |
| 142136 | WBXJG9C02L5P73286 | BMW | X1 | FORT LAUDERDALE | FL |
| 142137 | WBXJG9C02L5P73319 | BMW | X1 | WEST PALM BEACH | FL |
| 142138 | WBXJG9C02L5P73479 | BMW | X1 | DANIA BEACH | FL |
| 142139 | WBXJG9C02L5P73529 | BMW | X1 | Miami | FL |
| 142140 | WBXJG9C02L5P73563 | BMW | X1 | FORT LAUDERDALE | FL |
| 142141 | WBXJG9C02L5P73787 | BMW | X1 | ORLANDO | FL |
| 142142 | WBXJG9C02L5P73840 | BMW | X1 | FORT MYERS | FL |
| 142143 | WBXJG9C02L5P73918 | BMW | X1 | MIAMI | FL |
| 142144 | WBXJG9C02L5P73921 | BMW | X1 | MYRTLE BEACH | SC |
| 142145 | WBXJG9C02L5P73949 | BMW | X1 | CHICAGO | IL |
| 142146 | WBXJG9C02L5P73952 | BMW | X1 | FORT MYERS | FL |
| 142147 | WBXJG9C02L5P73966 | BMW | X1 | ORLANDO | FL |
| 142148 | WBXJG9C02L5P73983 | BMW | X1 | SAVANNAH | GA |
| 142149 | WBXJG9C02L5P74017 | BMW | X1 | WEST PALM BEACH | FL |
| 142150 | WBXJG9C02L5P74440 | BMW | X1 | GAINESVILLE | FL |
| 142151 | WBXJG9C02L5P74468 | BMW | X1 | WEST PALM BEACH | FL |
| 142152 | WBXJG9C02L5P74549 | BMW | X1 | TAMPA | FL |
| 142153 | WBXJG9C02L5P74616 | BMW | X1 | FORT LAUDERDALE | FL |
| 142154 | WBXJG9C02L5P74700 | BMW | X1 | MIAMI | FL |
| 142155 | WBXJG9C02L5P74728 | BMW | X1 | FORT LAUDERDALE | FL |
| 142156 | WBXJG9C02L5P74759 | BMW | X1 | WEST PALM BEACH | FL |
| 142157 | WBXJG9C02L5P75121 | BMW | X1 | JACKSONVILLE | FL |
| 142158 | WBXJG9C02L5P75149 | BMW | X1 | KANSAS CITY | MO |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 142159 | WBXJG9C02L5P75233 | BMW | X1 | FORT LAUDERDALE | FL |
| 142160 | WBXJG9C02L5P75314 | BMW | X1 | CHARLOTTE | NC |
| 142161 | WBXJG9C02L5P75703 | BMW | X1 | Clearwater | FL |
| 142162 | WBXJG9C02L5P75765 | BMW | X1 | JACKSONVILLE | FL |
| 142163 | WBXJG9C02L5P75880 | BMW | X1 | ORLANDO | FL |
| 142164 | WBXJG9C02L5P76012 | BMW | X1 | ORLANDO | FL |
| 142165 | WBXJG9C02L5P76091 | BMW | X1 | CHICAGO | IL |
| 142166 | WBXJG9C02L5P76821 | BMW | X1 | MIAMI | FL |
| 142167 | WBXJG9C02L5P77032 | BMW | X1 | WEST PALM BEACH | FL |
| 142168 | WBXJG9C02L5P77807 | BMW | X1 | ORLANDO | FL |
| 142169 | WBXJG9C02L5P78195 | BMW | X1 | MIAMI | FL |
| 142170 | WBXJG9C02L5P78360 | BMW | X1 | ORLANDO | FL |
| 142171 | WBXJG9C02L5P78438 | BMW | X1 | FORT LAUDERDALE | FL |
| 142172 | WBXJG9C02L5P78441 | BMW | X1 | JACKSONVILLE | FL |
| 142173 | WBXJG9C02L5P78570 | BMW | X1 | JACKSONVILLE | FL |
| 142174 | WBXJG9C02L5P87110 | BMW | X1 | LOS ANGELES | CA |
| 142175 | WBXJG9C02L5P87348 | BMW | X1 | LOS ANGELES | CA |
| 142176 | WBXJG9C02L5P88371 | BMW | X1 | SAN DIEGO | CA |
| 142177 | WBXJG9C02L5P88418 | BMW | X1 | LOS ANGELES | CA |
| 142178 | WBXJG9C02L5P88452 | BMW | X1 | SAN DIEGO | CA |
| 142179 | WBXJG9C02L5P88578 | BMW | X1 | SANTA ANA | CA |
| 142180 | WBXJG9C02L5P88676 | BMW | X1 | SANTA ANA | CA |
| 142181 | WBXJG9C02L5P88743 | BMW | X1 | LOS ANGELES | CA |
| 142182 | WBXJG9C02L5P89343 | BMW | X1 | LAS VEGAS | NV |
| 142183 | WBXJG9C02L5P89505 | BMW | X1 | BOSTON | MA |
| 142184 | WBXJG9C02L5P89584 | BMW | X1 | LAS VEGAS | NV |
| 142185 | WBXJG9C02L5P89665 | BMW | X1 | LAS VEGAS | NV |
| 142186 | WBXJG9C02L5P89679 | BMW | X1 | LOS ANGELES | CA |
| 142187 | WBXJG9C02L5P89777 | BMW | X1 | SEATAC | WA |
| 142188 | WBXJG9C02L5P90590 | BMW | X1 | LAS VEGAS | NV |
| 142189 | WBXJG9C02L5P90685 | BMW | X1 | PHOENIX | AZ |
| 142190 | WBXJG9C02L5P90816 | BMW | X1 | LAS VEGAS | NV |
| 142191 | WBXJG9C02L5P91075 | BMW | X1 | NORWALK | CA |
| 142192 | WBXJG9C02L5P91240 | BMW | X1 | LAS VEGAS | NV |
| 142193 | WBXJG9C02L5P91318 | BMW | X1 | LOS ANGELES AP | CA |
| 142194 | WBXJG9C02L5P91349 | BMW | X1 | LOS ANGELES AP | CA |
| 142195 | WBXJG9C02L5P92419 | BMW | X1 | FRESNO | CA |
| 142196 | WBXJG9C02L5P92503 | BMW | X1 | LOS ANGELES | CA |
| 142197 | WBXJG9C02L5P92565 | BMW | X1 | LOS ANGELES AP | CA |
| 142198 | WBXJG9C02L5P92940 | BMW | X1 | LOS ANGELES AP | CA |
| 142199 | WBXJG9C02L5P92985 | BMW | X1 | LOS ANGELES | CA |
| 142200 | WBXJG9C02L5P93134 | BMW | X1 | PHOENIX | AZ |
| 142201 | WBXJG9C02L5P93781 | BMW | X1 | ORLANDO | FL |
| 142202 | WBXJG9C02L5P93828 | BMW | X1 | WEST PALM BEACH | FL |
| 142203 | WBXJG9C02L5P94008 | BMW | X1 | FORT MYERS | FL |
| 142204 | WBXJG9C02L5P94204 | BMW | X1 | MIAMI | FL |
| 142205 | WBXJG9C02L5P94252 | BMW | X1 | WEST PALM BEACH | FL |
| 142206 | WBXJG9C02L5P94414 | BMW | X1 | Tampa | FL |
| 142207 | WBXJG9C02L5P95367 | BMW | X1 | MIAMI | FL |
| 142208 | WBXJG9C02L5P95613 | BMW | X1 | FORT LAUDERDALE | FL |
| 142209 | WBXJG9C02L5P95885 | BMW | X1 | ORLANDO | FL |
| 142210 | WBXJG9C02L5P96048 | BMW | X1 | TAMPA | FL |
| 142211 | WBXJG9C02L5P96096 | BMW | X1 | FORT MYERS | FL |
| 142212 | WBXJG9C02L5P96177 | BMW | X1 | DALLAS | TX |
| 142213 | WBXJG9C02L5P96227 | BMW | X1 | DALLAS | TX |
| 142214 | WBXJG9C02L5P96339 | BMW | X1 | DALLAS | TX |
| 142215 | WBXJG9C02L5P96809 | BMW | X1 | HOUSTON | TX |
| 142216 | WBXJG9C02L5P96812 | BMW | X1 | DALLAS | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142217 | WBXJG9C02L5P96826 | BMW | X1 | DALLAS | TX |
| 142218 | WBXJG9C02L5P97488 | BMW | X1 | DALLAS | TX |
| 142219 | WBXJG9C02L5P97717 | BMW | X1 | DALLAS | TX |
| 142220 | WBXJG9C02L5P97863 | BMW | X1 | DALLAS | TX |
| 142221 | WBXJG9C02L5R00554 | BMW | X1 | SAN FRANCISCO | CA |
| 142222 | WBXJG9C02L5R00974 | BMW | X1 | LAS VEGAS | NV |
| 142223 | WBXJG9C02L5R01090 | BMW | X1 | LAS VEGAS | NV |
| 142224 | WBXJG9C02L5R01588 | BMW | X1 | LOS ANGELES | CA |
| 142225 | WBXJG9C02L5R01798 | BMW | X1 | SAN FRANCISCO | CA |
| 142226 | WBXJG9C02L5R01817 | BMW | X1 | SAN FRANCISCO | CA |
| 142227 | WBXJG9C02L5R01946 | BMW | X1 | ONTARIO | CA |
| 142228 | WBXJG9C02L5R01963 | BMW | X1 | OAKLAND | CA |
| 142229 | WBXJG9C02L5R03289 | BMW | X1 | NEWARK | NJ |
| 142230 | WBXJG9C02L5R03759 | BMW | X1 | NEW BERN | NC |
| 142231 | WBXJG9C02L5R06225 | BMW | X1 | Portland | ME |
| 142232 | WBXJG9C02L5R29858 | BMW | X1 | NEWARK | NJ |
| 142233 | WBXJG9C02L5R30041 | BMW | X1 | DETROIT | MI |
| 142234 | WBXJG9C02L5R30301 | BMW | X1 | NEWARK | NJ |
| 142235 | WBXJG9C02L5R32906 | BMW | X1 | BOSTON | MA |
| 142236 | WBXJG9C02L5R33134 | BMW | X1 | EAST BOSTON | MA |
| 142237 | WBXJG9C02L5R33165 | BMW | X1 | BOSTON | MA |
| 142238 | WBXJG9C03L3L77282 | BMW | X1 | FORT MYERS | FL |
| 142239 | WBXJG9C03L3L79372 | BMW | X1 | HOUSTON | TX |
| 142240 | WBXJG9C03L3L79422 | BMW | X1 | HOUSTON | TX |
| 142241 | WBXJG9C03L3L79453 | BMW | X1 | HOUSTON | TX |
| 142242 | WBXJG9C03L3L79758 | BMW | X1 | PHILADELPHIA | PA |
| 142243 | WBXJG9C03L3L79792 | BMW | X1 | STERLING | VA |
| 142244 | WBXJG9C03L3L79808 | BMW | X1 | BOSTON | MA |
| 142245 | WBXJG9C03L3L79825 | BMW | X1 | LAS VEGAS | NV |
| 142246 | WBXJG9C03L3L81090 | BMW | X1 | NEWARK | NJ |
| 142247 | WBXJG9C03L3L81106 | BMW | X1 | LAS VEGAS | NV |
| 142248 | WBXJG9C03L3L81655 | BMW | X1 | WHITE PLAINS | NY |
| 142249 | WBXJG9C03L3L81686 | BMW | X1 | DETROIT | MI |
| 142250 | WBXJG9C03L3L83129 | BMW | X1 | DETROIT | MI |
| 142251 | WBXJG9C03L3L84359 | BMW | X1 | RALEIGH | NC |
| 142252 | WBXJG9C03L3L84443 | BMW | X1 | SAN FRANCISCO | CA |
| 142253 | WBXJG9C03L3L85950 | BMW | X1 | LAS VEGAS | NV |
| 142254 | WBXJG9C03L3L86533 | BMW | X1 | PHOENIX | AZ |
| 142255 | WBXJG9C03L3L86564 | BMW | X1 | PHOENIX | AZ |
| 142256 | WBXJG9C03L5P73183 | BMW | X1 | ORLANDO | FL |
| 142257 | WBXJG9C03L5P73569 | BMW | X1 | MIAMI | FL |
| 142258 | WBXJG9C03L5P73605 | BMW | X1 | FORT MYERS | FL |
| 142259 | WBXJG9C03L5P73653 | BMW | X1 | FORT LAUDERDALE | FL |
| 142260 | WBXJG9C03L5P73765 | BMW | X1 | FORT MYERS | FL |
| 142261 | WBXJG9C03L5P73829 | BMW | X1 | SARASOTA | FL |
| 142262 | WBXJG9C03L5P74057 | BMW | X1 | WEST PALM BEACH | FL |
| 142263 | WBXJG9C03L5P74205 | BMW | X1 | FORT LAUDERDALE | FL |
| 142264 | WBXJG9C03L5P74365 | BMW | X1 | SARASOTA | FL |
| 142265 | WBXJG9C03L5P74625 | BMW | X1 | FORT MYERS | FL |
| 142266 | WBXJG9C03L5P74768 | BMW | X1 | Miami | FL |
| 142267 | WBXJG9C03L5P75323 | BMW | X1 | Miami | FL |
| 142268 | WBXJG9C03L5P75399 | BMW | X1 | KNOXVILLE | TN |
| 142269 | WBXJG9C03L5P75404 | BMW | X1 | ORLANDO | FL |
| 142270 | WBXJG9C03L5P75452 | BMW | X1 | FORT MYERS | FL |
| 142271 | WBXJG9C03L5P75886 | BMW | X1 | MIAMI | FL |
| 142272 | WBXJG9C03L5P75970 | BMW | X1 | WEST PALM BEACH | FL |
| 142273 | WBXJG9C03L5P76035 | BMW | X1 | DANIA BEACH | FL |
| 142274 | WBXJG9C03L5P76083 | BMW | X1 | FORT LAUDERDALE | FL |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 142275 | WBXJG9C03L5P76102 | BMW | X1 | ORLANDO | FL |
| 142276 | WBXJG9C03L5P78058 | BMW | X1 | FORT LAUDERDALE | FL |
| 142277 | WBXJG9C03L5P78061 | BMW | X1 | FORT MYERS | FL |
| 142278 | WBXJG9C03L5P78304 | BMW | X1 | TAMPA | US |
| 142279 | WBXJG9C03L5P78397 | BMW | X1 | JOPLIN | MO |
| 142280 | WBXJG9C03L5P78447 | BMW | X1 | NORFOLK | VA |
| 142281 | WBXJG9C03L5P78478 | BMW | X1 | FORT MYERS | FL |
| 142282 | WBXJG9C03L5P78481 | BMW | X1 | CHARLOTTE | NC |
| 142283 | WBXJG9C03L5P78495 | BMW | X1 | FORT MYERS | FL |
| 142284 | WBXJG9C03L5P78562 | BMW | X1 | ORLANDO | FL |
| 142285 | WBXJG9C03L5P87245 | BMW | X1 | PALM SPRINGS | CA |
| 142286 | WBXJG9C03L5P88167 | BMW | X1 | NEWPORT BEACH | CA |
| 142287 | WBXJG9C03L5P88430 | BMW | X1 | LOS ANGELES | CA |
| 142288 | WBXJG9C03L5P88444 | BMW | X1 | SAN DIEGO | US |
| 142289 | WBXJG9C03L5P88461 | BMW | X1 | PALM SPRINGS | CA |
| 142290 | WBXJG9C03L5P88492 | BMW | X1 | SAN DIEGO | CA |
| 142291 | WBXJG9C03L5P88590 | BMW | X1 | BURBANK | CA |
| 142292 | WBXJG9C03L5P88704 | BMW | X1 | SAN DIEGO | US |
| 142293 | WBXJG9C03L5P88735 | BMW | X1 | LAS VEGAS | NV |
| 142294 | WBXJG9C03L5P89352 | BMW | X1 | LAS VEGAS | NV |
| 142295 | WBXJG9C03L5P89450 | BMW | X1 | SEATAC | WA |
| 142296 | WBXJG9C03L5P89514 | BMW | X1 | LAS VEGAS | NV |
| 142297 | WBXJG9C03L5P89674 | BMW | X1 | LAS VEGAS | NV |
| 142298 | WBXJG9C03L5P89724 | BMW | X1 | LAS VEGAS | NV |
| 142299 | WBXJG9C03L5P89769 | BMW | X1 | LOS ANGELES | CA |
| 142300 | WBXJG9C03L5P89822 | BMW | X1 | LAS VEGAS | NV |
| 142301 | WBXJG9C03L5P89853 | BMW | X1 | LAS VEGAS | NV |
| 142302 | WBXJG9C03L5P90839 | BMW | X1 | LAS VEGAS | NV |
| 142303 | WBXJG9C03L5P91005 | BMW | X1 | LOS ANGELES | CA |
| 142304 | WBXJG9C03L5P91036 | BMW | X1 | SAN FRANCISCO | CA |
| 142305 | WBXJG9C03L5P91117 | BMW | X1 | LAS VEGAS | NV |
| 142306 | WBXJG9C03L5P92414 | BMW | X1 | LOS ANGELES AP | CA |
| 142307 | WBXJG9C03L5P92512 | BMW | X1 | LOS ANGELES AP | CA |
| 142308 | WBXJG9C03L5P92591 | BMW | X1 | LOS ANGELES | CA |
| 142309 | WBXJG9C03L5P93112 | BMW | X1 | ALBUQERQUE | NM |
| 142310 | WBXJG9C03L5P93787 | BMW | X1 | FORT LAUDERDALE | FL |
| 142311 | WBXJG9C03L5P94034 | BMW | X1 | ORLANDO | FL |
| 142312 | WBXJG9C03L5P94325 | BMW | X1 | WEST PALM BEACH | FL |
| 142313 | WBXJG9C03L5P94339 | BMW | X1 | TAMPA | FL |
| 142314 | WBXJG9C03L5P94373 | BMW | X1 | PHOENIX | AZ |
| 142315 | WBXJG9C03L5P95281 | BMW | X1 | ORLANDO | FL |
| 142316 | WBXJG9C03L5P95295 | BMW | X1 | FORT MYERS | FL |
| 142317 | WBXJG9C03L5P95488 | BMW | X1 | MIAMI | FL |
| 142318 | WBXJG9C03L5P95524 | BMW | X1 | FORT LAUDERDALE | FL |
| 142319 | WBXJG9C03L5P95541 | BMW | X1 | WEST PALM BEACH | FL |
| 142320 | WBXJG9C03L5P95569 | BMW | X1 | TAMPA | FL |
| 142321 | WBXJG9C03L5P95619 | BMW | X1 | MIAMI | FL |
| 142322 | WBXJG9C03L5P95720 | BMW | X1 | TAMPA | FL |
| 142323 | WBXJG9C03L5P95765 | BMW | X1 | JACKSONVILLE | FL |
| 142324 | WBXJG9C03L5P95779 | BMW | X1 | FORT LAUDERDALE | FL |
| 142325 | WBXJG9C03L5P95829 | BMW | X1 | FORT LAUDERDALE | FL |
| 142326 | WBXJG9C03L5P95944 | BMW | X1 | TAMPA | FL |
| 142327 | WBXJG9C03L5P95975 | BMW | X1 | WEST PALM BEACH | FL |
| 142328 | WBXJG9C03L5P96110 | BMW | X1 | DALLAS | TX |
| 142329 | WBXJG9C03L5P96737 | BMW | X1 | HOUSTON | TX |
| 142330 | WBXJG9C03L5P96818 | BMW | X1 | DALLAS | TX |
| 142331 | WBXJG9C03L5P97595 | BMW | X1 | DALLAS | TX |
| 142332 | WBXJG9C03L5P97788 | BMW | X1 | DALLAS | TX |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 142333 | WBXJG9C03L5P97855 | BMW | X1 | Irving | TX |
| 142334 | WBXJG9C03L5R00515 | BMW | X1 | ORANGE COUNTY | CA |
| 142335 | WBXJG9C03L5R00790 | BMW | X1 | LOS ANGELES | CA |
| 142336 | WBXJG9C03L5R00921 | BMW | X1 | LOS ANGELES | CA |
| 142337 | WBXJG9C03L5R00949 | BMW | X1 | LOS ANGELES | CA |
| 142338 | WBXJG9C03L5R01017 | BMW | X1 | LAS VEGAS | NV |
| 142339 | WBXJG9C03L5R01082 | BMW | X1 | LAS VEGAS | NV |
| 142340 | WBXJG9C03L5R01650 | BMW | X1 | LAS VEGAS | NV |
| 142341 | WBXJG9C03L5R03205 | BMW | X1 | SAN JOSE | CA |
| 142342 | WBXJG9C03L5R03267 | BMW | X1 | CHARLOTTESVILLE | VA |
| 142343 | WBXJG9C03L5R05942 | BMW | X1 | SANTA ANA | CA |
| 142344 | WBXJG9C03L5R06167 | BMW | X1 | WARWICK | RI |
| 142345 | WBXJG9C03L5R06203 | BMW | X1 | HANOVER | MD |
| 142346 | WBXJG9C03L5R29660 | BMW | X1 | RALEIGH | NC |
| 142347 | WBXJG9C03L5R29996 | BMW | X1 | SAVANNAH | GA |
| 142348 | WBXJG9C03L5R31389 | BMW | X1 | HOUSTON | TX |
| 142349 | WBXJG9C03L5R32428 | BMW | X1 | EAST BOSTON | MA |
| 142350 | WBXJG9C03L5R32705 | BMW | X1 | GRAND RAPIDS | MI |
| 142351 | WBXJG9C03L5R32851 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 142352 | WBXJG9C03L5R32865 | BMW | X1 | EAST BOSTON | MA |
| 142353 | WBXJG9C03L5R34258 | BMW | X1 | BROOKLYN | NY |
| 142354 | WBXJG9C04L3L77081 | BMW | X1 | HOUSTON | TX |
| 142355 | WBXJG9C04L3L77095 | BMW | X1 | HOUSTON | TX |
| 142356 | WBXJG9C04L3L79817 | BMW | X1 | PHILADELPHIA | PA |
| 142357 | WBXJG9C04L3L79834 | BMW | X1 | LAS VEGAS | NV |
| 142358 | WBXJG9C04L3L81034 | BMW | X1 | NEWARK | NJ |
| 142359 | WBXJG9C04L3L81695 | BMW | X1 | MANCHESTER | US |
| 142360 | WBXJG9C04L3L81728 | BMW | X1 | CHARLOTTE | NC |
| 142361 | WBXJG9C04L3L81759 | BMW | X1 | ROCHESTER | NY |
| 142362 | WBXJG9C04L3L81793 | BMW | X1 | NEWARK | NJ |
| 142363 | WBXJG9C04L3L83186 | BMW | X1 | ALEXANDRIA | VA |
| 142364 | WBXJG9C04L3L83771 | BMW | X1 | PITTSBURGH | PA |
| 142365 | WBXJG9C04L3L83821 | BMW | X1 | CHICAGO | IL |
| 142366 | WBXJG9C04L3L84936 | BMW | X1 | SACRAMENTO | CA |
| 142367 | WBXJG9C04L3L84970 | BMW | X1 | SACRAMENTO | CA |
| 142368 | WBXJG9C04L3L85682 | BMW | X1 | SAN FRANCISCO | CA |
| 142369 | WBXJG9C04L3L85875 | BMW | X1 | SAN FRANCISCO | CA |
| 142370 | WBXJG9C04L3L85925 | BMW | X1 | PHOENIX | AZ |
| 142371 | WBXJG9C04L5P73371 | BMW | X1 | JACKSONVILLE | FL |
| 142372 | WBXJG9C04L5P73399 | BMW | X1 | WEST PALM BEACH | FL |
| 142373 | WBXJG9C04L5P73578 | BMW | X1 | MIAMI | FL |
| 142374 | WBXJG9C04L5P73709 | BMW | X1 | WEST PALM BEACH | FL |
| 142375 | WBXJG9C04L5P73712 | BMW | X1 | WEST PALM BEACH | FL |
| 142376 | WBXJG9C04L5P73855 | BMW | X1 | MIAMI | FL |
| 142377 | WBXJG9C04L5P73886 | BMW | X1 | TAMPA | US |
| 142378 | WBXJG9C04L5P73936 | BMW | X1 | WEST PALM BEACH | FL |
| 142379 | WBXJG9C04L5P74004 | BMW | X1 | FORT MYERS | FL |
| 142380 | WBXJG9C04L5P74052 | BMW | X1 | SARASOTA | FL |
| 142381 | WBXJG9C04L5P74388 | BMW | X1 | Miami | FL |
| 142382 | WBXJG9C04L5P74553 | BMW | X1 | TAMPA | FL |
| 142383 | WBXJG9C04L5P74780 | BMW | X1 | WEST PALM BEACH | FL |
| 142384 | WBXJG9C04L5P75153 | BMW | X1 | DURHAM | NC |
| 142385 | WBXJG9C04L5P75203 | BMW | X1 | TAMPA | FL |
| 142386 | WBXJG9C04L5P75301 | BMW | X1 | ORLANDO | FL |
| 142387 | WBXJG9C04L5P75427 | BMW | X1 | ORLANDO | FL |
| 142388 | WBXJG9C04L5P75556 | BMW | X1 | ORLANDO | FL |
| 142389 | WBXJG9C04L5P75573 | BMW | X1 | FORT LAUDERDALE | FL |
| 142390 | WBXJG9C04L5P75718 | BMW | X1 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142391 | WBXJG9C04L5P75783 | BMW | X1 | MIAMI | FL |
| 142392 | WBXJG9C04L5P75816 | BMW | X1 | TALLAHASSEE | FL |
| 142393 | WBXJG9C04L5P75847 | BMW | X1 | WEST PALM BEACH | FL |
| 142394 | WBXJG9C04L5P75850 | BMW | X1 | ORLANDO | FL |
| 142395 | WBXJG9C04L5P75931 | BMW | X1 | WEST PALM BEACH | FL |
| 142396 | WBXJG9C04L5P76027 | BMW | X1 | Jacksonville | FL |
| 142397 | WBXJG9C04L5P76058 | BMW | X1 | ORLANDO | FL |
| 142398 | WBXJG9C04L5P76061 | BMW | X1 | SARASOTA | FL |
| 142399 | WBXJG9C04L5P76979 | BMW | X1 | Tampa | FL |
| 142400 | WBXJG9C04L5P77811 | BMW | X1 | SAINT LOUIS | MO |
| 142401 | WBXJG9C04L5P77937 | BMW | X1 | WEST PALM BEACH | FL |
| 142402 | WBXJG9C04L5P77971 | BMW | X1 | MIAMI | FL |
| 142403 | WBXJG9C04L5P78005 | BMW | X1 | WEST PALM BEACH | FL |
| 142404 | WBXJG9C04L5P78067 | BMW | X1 | TAMPA | US |
| 142405 | WBXJG9C04L5P78103 | BMW | X1 | FORT MYERS | FL |
| 142406 | WBXJG9C04L5P78246 | BMW | X1 | ORLANDO | FL |
| 142407 | WBXJG9C04L5P78280 | BMW | X1 | SARASOTA | FL |
| 142408 | WBXJG9C04L5P78392 | BMW | X1 | MIAMI | FL |
| 142409 | WBXJG9C04L5P78408 | BMW | X1 | INDIANAPOLIS | IN |
| 142410 | WBXJG9C04L5P78456 | BMW | X1 | FORT MYERS | FL |
| 142411 | WBXJG9C04L5P78537 | BMW | X1 | MIAMI | FL |
| 142412 | WBXJG9C04L5P87240 | BMW | X1 | INGLEWOOD | CA |
| 142413 | WBXJG9C04L5P87254 | BMW | X1 | SAN DIEGO | CA |
| 142414 | WBXJG9C04L5P88596 | BMW | X1 | SAN JOSE | CA |
| 142415 | WBXJG9C04L5P88713 | BMW | X1 | SARASOTA | FL |
| 142416 | WBXJG9C04L5P89330 | BMW | X1 | LAS VEGAS | NV |
| 142417 | WBXJG9C04L5P89425 | BMW | X1 | LAS VEGAS | NV |
| 142418 | WBXJG9C04L5P89523 | BMW | X1 | LAS VEGAS | NV |
| 142419 | WBXJG9C04L5P89568 | BMW | X1 | LAS VEGAS | NV |
| 142420 | WBXJG9C04L5P89599 | BMW | X1 | LAS VEGAS | NV |
| 142421 | WBXJG9C04L5P89635 | BMW | X1 | LAS VEGAS | NV |
| 142422 | WBXJG9C04L5P89649 | BMW | X1 | OAKLAND | CA |
| 142423 | WBXJG9C04L5P89764 | BMW | X1 | LAS VEGAS | NV |
| 142424 | WBXJG9C04L5P89781 | BMW | X1 | LOS ANGELES | CA |
| 142425 | WBXJG9C04L5P89800 | BMW | X1 | LAS VEGAS | NV |
| 142426 | WBXJG9C04L5P89814 | BMW | X1 | LAS VEGAS | NV |
| 142427 | WBXJG9C04L5P91045 | BMW | X1 | LOS ANGELES | CA |
| 142428 | WBXJG9C04L5P91143 | BMW | X1 | SANTA ANA | CA |
| 142429 | WBXJG9C04L5P91157 | BMW | X1 | LOS ANGELES | CA |
| 142430 | WBXJG9C04L5P91224 | BMW | X1 | SALT LAKE CITY | UT |
| 142431 | WBXJG9C04L5P91353 | BMW | X1 | LOS ANGELES | CA |
| 142432 | WBXJG9C04L5P91367 | BMW | X1 | LOS ANGELES | CA |
| 142433 | WBXJG9C04L5P92292 | BMW | X1 | LAS VEGAS | NV |
| 142434 | WBXJG9C04L5P92406 | BMW | X1 | LOS ANGELES AP | CA |
| 142435 | WBXJG9C04L5P92454 | BMW | X1 | LOS ANGELES AP | CA |
| 142436 | WBXJG9C04L5P92471 | BMW | X1 | LOS ANGELES | CA |
| 142437 | WBXJG9C04L5P92759 | BMW | X1 | ONTARIO | CA |
| 142438 | WBXJG9C04L5P92843 | BMW | X1 | ONTARIO | CA |
| 142439 | WBXJG9C04L5P93264 | BMW | X1 | PHOENIX | AZ |
| 142440 | WBXJG9C04L5P93300 | BMW | X1 | PHOENIX | AZ |
| 142441 | WBXJG9C04L5P93314 | BMW | X1 | PHOENIX | AZ |
| 142442 | WBXJG9C04L5P93751 | BMW | X1 | ORLANDO | FL |
| 142443 | WBXJG9C04L5P93877 | BMW | X1 | ORLANDO | FL |
| 142444 | WBXJG9C04L5P93975 | BMW | X1 | SARASOTA | FL |
| 142445 | WBXJG9C04L5P94155 | BMW | X1 | PHOENIX | AZ |
| 142446 | WBXJG9C04L5P94236 | BMW | X1 | MIAMI | FL |
| 142447 | WBXJG9C04L5P94348 | BMW | X1 | PHOENIX | AZ |
| 142448 | WBXJG9C04L5P94401 | BMW | X1 | WEST PALM BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142449 | WBXJG9C04L5P95533 | BMW | X1 | FORT MYERS | FL |
| 142450 | WBXJG9C04L5P95578 | BMW | X1 | SARASOTA | FL |
| 142451 | WBXJG9C04L5P95595 | BMW | X1 | ORLANDO | FL |
| 142452 | WBXJG9C04L5P95628 | BMW | X1 | ORLANDO | FL |
| 142453 | WBXJG9C04L5P95631 | BMW | X1 | FORT MYERS | FL |
| 142454 | WBXJG9C04L5P95757 | BMW | X1 | ORLANDO | FL |
| 142455 | WBXJG9C04L5P95791 | BMW | X1 | TAMPA | FL |
| 142456 | WBXJG9C04L5P95807 | BMW | X1 | FORT LAUDERDALE | FL |
| 142457 | WBXJG9C04L5P95824 | BMW | X1 | FORT LAUDERDALE | FL |
| 142458 | WBXJG9C04L5P95922 | BMW | X1 | FORT LAUDERDALE | FL |
| 142459 | WBXJG9C04L5P96021 | BMW | X1 | FORT LAUDERDALE | FL |
| 142460 | WBXJG9C04L5P96035 | BMW | X1 | DANIA BEACH | FL |
| 142461 | WBXJG9C04L5P96293 | BMW | X1 | DALLAS | TX |
| 142462 | WBXJG9C04L5P96522 | BMW | X1 | DALLAS | TX |
| 142463 | WBXJG9C04L5P97444 | BMW | X1 | HOUSTON | TX |
| 142464 | WBXJG9C04L5P97654 | BMW | X1 | DALLAS | TX |
| 142465 | WBXJG9C04L5P97704 | BMW | X1 | DALLAS | TX |
| 142466 | WBXJG9C04L5P97749 | BMW | X1 | DALLAS | TX |
| 142467 | WBXJG9C04L5P97752 | BMW | X1 | Irving | TX |
| 142468 | WBXJG9C04L5P97847 | BMW | X1 | DALLAS | TX |
| 142469 | WBXJG9C04L5R00510 | BMW | X1 | LAS VEGAS | NV |
| 142470 | WBXJG9C04L5R00569 | BMW | X1 | LAS VEGAS | NV |
| 142471 | WBXJG9C04L5R00782 | BMW | X1 | LOS ANGELES | CA |
| 142472 | WBXJG9C04L5R01012 | BMW | X1 | LAS VEGAS | NV |
| 142473 | WBXJG9C04L5R01107 | BMW | X1 | Los Angeles | CA |
| 142474 | WBXJG9C04L5R01835 | BMW | X1 | SAN FRANCISCO | CA |
| 142475 | WBXJG9C04L5R03262 | BMW | X1 | Portland | ME |
| 142476 | WBXJG9C04L5R29781 | BMW | X1 | NEWARK | NJ |
| 142477 | WBXJG9C04L5R29828 | BMW | X1 | FORT LAUDERDALE | FL |
| 142478 | WBXJG9C04L5R29991 | BMW | X1 | NEWARK | NJ |
| 142479 | WBXJG9C04L5R32387 | BMW | X1 | EAST BOSTON | MA |
| 142480 | WBXJG9C04L5R32440 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 142481 | WBXJG9C04L5R33054 | BMW | X1 | HOUSTON | TX |
| 142482 | WBXJG9C05L3L78305 | BMW | X1 | HOUSTON | TX |
| 142483 | WBXJG9C05L3L79440 | BMW | X1 | HOUSTON | TX |
| 142484 | WBXJG9C05L3L79812 | BMW | X1 | ALBANY | N |
| 142485 | WBXJG9C05L3L81057 | BMW | X1 | HARTFORD | CT |
| 142486 | WBXJG9C05L3L81060 | BMW | X1 | JAMAICA | NY |
| 142487 | WBXJG9C05L3L81723 | BMW | X1 | PHILADELPHIA | PA |
| 142488 | WBXJG9C05L3L81737 | BMW | X1 | PHILADELPHIA | PA |
| 142489 | WBXJG9C05L3L81785 | BMW | X1 | NEW YORK CITY | NY |
| 142490 | WBXJG9C05L3L81799 | BMW | X1 | Teterboro | NJ |
| 142491 | WBXJG9C05L3L83794 | BMW | X1 | RONKONKOMA | NY |
| 142492 | WBXJG9C05L3L83827 | BMW | X1 | NEWARK | NJ |
| 142493 | WBXJG9C05L3L84458 | BMW | X1 | PHOENIX | AZ |
| 142494 | WBXJG9C05L3L84461 | BMW | X1 | SEATAC | WA |
| 142495 | WBXJG9C05L3L85688 | BMW | X1 | OAKLAND | CA |
| 142496 | WBXJG9C05L3L85691 | BMW | X1 | PHOENIX | AZ |
| 142497 | WBXJG9C05L5P73251 | BMW | X1 | CHICAGO | IL |
| 142498 | WBXJG9C05L5P73282 | BMW | X1 | MIAMI | FL |
| 142499 | WBXJG9C05L5P73301 | BMW | X1 | FORT LAUDERDALE | FL |
| 142500 | WBXJG9C05L5P73346 | BMW | X1 | FORT MYERS | FL |
| 142501 | WBXJG9C05L5P73363 | BMW | X1 | WEST PALM BEACH | FL |
| 142502 | WBXJG9C05L5P73797 | BMW | X1 | DANIA BEACH | FL |
| 142503 | WBXJG9C05L5P73802 | BMW | X1 | FORT MYERS | FL |
| 142504 | WBXJG9C05L5P73833 | BMW | X1 | PENSACOLA | FL |
| 142505 | WBXJG9C05L5P73881 | BMW | X1 | MIAMI | FL |
| 142506 | WBXJG9C05L5P73945 | BMW | X1 | FORT LAUDERDALE | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142507 | WBXJG9C05L5P73959 | BMW | X1 | MIAMI | FL |
| 142508 | WBXJG9C05L5P73993 | BMW | X1 | JACKSONVILLE | FL |
| 142509 | WBXJG9C05L5P74514 | BMW | X1 | TAMPA | FL |
| 142510 | WBXJG9C05L5P74660 | BMW | X1 | TAMPA | US |
| 142511 | WBXJG9C05L5P75713 | BMW | X1 | MIAMI | FL |
| 142512 | WBXJG9C05L5P75839 | BMW | X1 | TAMPA | FL |
| 142513 | WBXJG9C05L5P75890 | BMW | X1 | BOSTON | MA |
| 142514 | WBXJG9C05L5P75999 | BMW | X1 | CHARLOTTE | NC |
| 142515 | WBXJG9C05L5P76067 | BMW | X1 | FORT LAUDERDALE | FL |
| 142516 | WBXJG9C05L5P76098 | BMW | X1 | WEST PALM BEACH | FL |
| 142517 | WBXJG9C05L5P78045 | BMW | X1 | MIAMI | FL |
| 142518 | WBXJG9C05L5P78126 | BMW | X1 | FORT MYERS | FL |
| 142519 | WBXJG9C05L5P78188 | BMW | X1 | FORT MYERS | FL |
| 142520 | WBXJG9C05L5P78238 | BMW | X1 | FORT MYERS | FL |
| 142521 | WBXJG9C05L5P78255 | BMW | X1 | FORT LAUDERDALE | FL |
| 142522 | WBXJG9C05L5P78367 | BMW | X1 | ORLANDO | FL |
| 142523 | WBXJG9C05L5P87005 | BMW | X1 | SAN DIEGO | CA |
| 142524 | WBXJG9C05L5P87148 | BMW | X1 | SAN DIEGO | CA |
| 142525 | WBXJG9C05L5P87232 | BMW | X1 | SAN DIEGO | CA |
| 142526 | WBXJG9C05L5P88073 | BMW | X1 | LAS VEGAS | NV |
| 142527 | WBXJG9C05L5P88185 | BMW | X1 | SACRAMENTO | CA |
| 142528 | WBXJG9C05L5P88476 | BMW | X1 | SAN DIEGO | US |
| 142529 | WBXJG9C05L5P88526 | BMW | X1 | LOS ANGELES | CA |
| 142530 | WBXJG9C05L5P88560 | BMW | X1 | LOS ANGELES | CA |
| 142531 | WBXJG9C05L5P88767 | BMW | X1 | LAS VEGAS | NV |
| 142532 | WBXJG9C05L5P89479 | BMW | X1 | LAS VEGAS | NV |
| 142533 | WBXJG9C05L5P89739 | BMW | X1 | LAS VEGAS | NV |
| 142534 | WBXJG9C05L5P89756 | BMW | X1 | LAS VEGAS | NV |
| 142535 | WBXJG9C05L5P89868 | BMW | X1 | LAS VEGAS | NV |
| 142536 | WBXJG9C05L5P90597 | BMW | X1 | LOS ANGELES AP | CA |
| 142537 | WBXJG9C05L5P90941 | BMW | X1 | LAS VEGAS | NV |
| 142538 | WBXJG9C05L5P91121 | BMW | X1 | LAS VEGAS | NV |
| 142539 | WBXJG9C05L5P91281 | BMW | X1 | LOS ANGELES | CA |
| 142540 | WBXJG9C05L5P91362 | BMW | X1 | LOS ANGELES | CA |
| 142541 | WBXJG9C05L5P92253 | BMW | X1 | SAN JOSE | CA |
| 142542 | WBXJG9C05L5P92351 | BMW | X1 | LOS ANGELES | CA |
| 142543 | WBXJG9C05L5P92396 | BMW | X1 | ONTARIO | CA |
| 142544 | WBXJG9C05L5P92463 | BMW | X1 | LOS ANGELES | CA |
| 142545 | WBXJG9C05L5P92561 | BMW | X1 | LOS ANGELES AP | CA |
| 142546 | WBXJG9C05L5P92575 | BMW | X1 | LOS ANGELES | CA |
| 142547 | WBXJG9C05L5P92785 | BMW | X1 | LOS ANGELES | CA |
| 142548 | WBXJG9C05L5P93077 | BMW | X1 | LOS ANGELES | CA |
| 142549 | WBXJG9C05L5P93094 | BMW | X1 | PHOENIX | AZ |
| 142550 | WBXJG9C05L5P93208 | BMW | X1 | PHOENIX | AZ |
| 142551 | WBXJG9C05L5P93306 | BMW | X1 | LOS ANGELES | CA |
| 142552 | WBXJG9C05L5P93970 | BMW | X1 | FORT MYERS | FL |
| 142553 | WBXJG9C05L5P94116 | BMW | X1 | FORT LAUDERDALE | FL |
| 142554 | WBXJG9C05L5P94245 | BMW | X1 | ORLANDO | FL |
| 142555 | WBXJG9C05L5P94360 | BMW | X1 | PHOENIX | AZ |
| 142556 | WBXJG9C05L5P94388 | BMW | X1 | FORT MYERS | FL |
| 142557 | WBXJG9C05L5P95394 | BMW | X1 | FORT LAUDERDALE | FL |
| 142558 | WBXJG9C05L5P95430 | BMW | X1 | FORT LAUDERDALE | FL |
| 142559 | WBXJG9C05L5P95508 | BMW | X1 | KEY WEST | FL |
| 142560 | WBXJG9C05L5P95587 | BMW | X1 | MIAMI | FL |
| 142561 | WBXJG9C05L5P95783 | BMW | X1 | MIAMI | FL |
| 142562 | WBXJG9C05L5P95864 | BMW | X1 | FORT LAUDERDALE | FL |
| 142563 | WBXJG9C05L5P96576 | BMW | X1 | ORLANDO | FL |
| 142564 | WBXJG9C05L5P96660 | BMW | X1 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142565 | WBXJG9C05L5P96724 | BMW | X1 | HOUSTON | TX |
| 142566 | WBXJG9C05L5P96755 | BMW | X1 | HOUSTON | TX |
| 142567 | WBXJG9C05L5P96769 | BMW | X1 | HOUSTON | TX |
| 142568 | WBXJG9C05L5P96836 | BMW | X1 | CLEVELAND | OH |
| 142569 | WBXJG9C05L5P97503 | BMW | X1 | DALLAS FORT WORTH AP | TX |
| 142570 | WBXJG9C05L5P97601 | BMW | X1 | DALLAS | TX |
| 142571 | WBXJG9C05L5P97744 | BMW | X1 | DALLAS | TX |
| 142572 | WBXJG9C05L5P97825 | BMW | X1 | DALLAS | TX |
| 142573 | WBXJG9C05L5R00824 | BMW | X1 | LOS ANGELES | CA |
| 142574 | WBXJG9C05L5R00855 | BMW | X1 | LOS ANGELES | CA |
| 142575 | WBXJG9C05L5R01066 | BMW | X1 | LAS VEGAS | NV |
| 142576 | WBXJG9C05L5R01844 | BMW | X1 | SAN FRANCISCO | CA |
| 142577 | WBXJG9C05L5R01858 | BMW | X1 | BURBANK | CA |
| 142578 | WBXJG9C05L5R01875 | BMW | X1 | FRESNO | CA |
| 142579 | WBXJG9C05L5R03691 | BMW | X1 | NEWARK | NJ |
| 142580 | WBXJG9C05L5R30289 | BMW | X1 | PHILADELPHIA | US |
| 142581 | WBXJG9C05L5R32544 | BMW | X1 | BOSTON | MA |
| 142582 | WBXJG9C05L5R32981 | BMW | X1 | JAMAICA | NY |
| 142583 | WBXJG9C05L5R33175 | BMW | X1 | STERLING | VA |
| 142584 | WBXJG9C06L3L77356 | BMW | X1 | HOUSTON | TX |
| 142585 | WBXJG9C06L3L78281 | BMW | X1 | FORT MYERS | FL |
| 142586 | WBXJG9C06L3L78295 | BMW | X1 | HOUSTON | TX |
| 142587 | WBXJG9C06L3L79317 | BMW | X1 | HOUSTON | TX |
| 142588 | WBXJG9C06L3L79432 | BMW | X1 | HOUSTON | TX |
| 142589 | WBXJG9C06L3L81004 | BMW | X1 | NEWARK | NJ |
| 142590 | WBXJG9C06L3L81021 | BMW | X1 | BOSTON | MA |
| 142591 | WBXJG9C06L3L81083 | BMW | X1 | NEW YORK CITY | NY |
| 142592 | WBXJG9C06L3L81634 | BMW | X1 | BALTIMORE | MD |
| 142593 | WBXJG9C06L3L81696 | BMW | X1 | PHILADELPHIA | PA |
| 142594 | WBXJG9C06L3L83738 | BMW | X1 | GRAND RAPIDS | MI |
| 142595 | WBXJG9C06L3L83819 | BMW | X1 | Atlanta | GA |
| 142596 | WBXJG9C06L3L84887 | BMW | X1 | SAN FRANCISCO | CA |
| 142597 | WBXJG9C06L3L85666 | BMW | X1 | SAN FRANCISCO | CA |
| 142598 | WBXJG9C06L3L86557 | BMW | X1 | PHOENIX | AZ |
| 142599 | WBXJG9C06L5P73243 | BMW | X1 | FORT MYERS | FL |
| 142600 | WBXJG9C06L5P73405 | BMW | X1 | MIAMI | FL |
| 142601 | WBXJG9C06L5P73467 | BMW | X1 | WEST PALM BEACH | FL |
| 142602 | WBXJG9C06L5P73596 | BMW | X1 | FORT MYERS | FL |
| 142603 | WBXJG9C06L5P73615 | BMW | X1 | JACKSONVILLE | FL |
| 142604 | WBXJG9C06L5P73629 | BMW | X1 | MIAMI | FL |
| 142605 | WBXJG9C06L5P73632 | BMW | X1 | FORT MYERS | FL |
| 142606 | WBXJG9C06L5P73646 | BMW | X1 | MIAMI | FL |
| 142607 | WBXJG9C06L5P73758 | BMW | X1 | FORT LAUDERDALE | FL |
| 142608 | WBXJG9C06L5P73811 | BMW | X1 | HIALEIA | FL |
| 142609 | WBXJG9C06L5P73873 | BMW | X1 | FORT LAUDERDALE | FL |
| 142610 | WBXJG9C06L5P73890 | BMW | X1 | ORLANDO | FL |
| 142611 | WBXJG9C06L5P73985 | BMW | X1 | ORLANDO | FL |
| 142612 | WBXJG9C06L5P74036 | BMW | X1 | Miami | FL |
| 142613 | WBXJG9C06L5P74067 | BMW | X1 | WEST PALM BEACH | FL |
| 142614 | WBXJG9C06L5P74201 | BMW | X1 | ORLANDO | FL |
| 142615 | WBXJG9C06L5P74327 | BMW | X1 | TAMPA | US |
| 142616 | WBXJG9C06L5P74330 | BMW | X1 | ORLANDO | FL |
| 142617 | WBXJG9C06L5P74358 | BMW | X1 | Clearwater | FL |
| 142618 | WBXJG9C06L5P74604 | BMW | X1 | CHARLOTTE | NC |
| 142619 | WBXJG9C06L5P74697 | BMW | X1 | Bensalem | PA |
| 142620 | WBXJG9C06L5P74800 | BMW | X1 | TITUSVILLE | FL |
| 142621 | WBXJG9C06L5P75090 | BMW | X1 | TAMPA | FL |
| 142622 | WBXJG9C06L5P75333 | BMW | X1 | DANIA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142623 | WBXJG9C06L5P75591 | BMW | X1 | ORLANDO | FL |
| 142624 | WBXJG9C06L5P75705 | BMW | X1 | Tampa | FL |
| 142625 | WBXJG9C06L5P75915 | BMW | X1 | ORLANDO | FL |
| 142626 | WBXJG9C06L5P76840 | BMW | X1 | WEST PALM BEACH | FL |
| 142627 | WBXJG9C06L5P76983 | BMW | X1 | FORT MYERS | FL |
| 142628 | WBXJG9C06L5P77941 | BMW | X1 | WEST PALM BEACH | FL |
| 142629 | WBXJG9C06L5P78152 | BMW | X1 | FORT MYERS | FL |
| 142630 | WBXJG9C06L5P78202 | BMW | X1 | SARASOTA | FL |
| 142631 | WBXJG9C06L5P78216 | BMW | X1 | MIAMI | FL |
| 142632 | WBXJG9C06L5P78345 | BMW | X1 | SYRACUSE | NY |
| 142633 | WBXJG9C06L5P78412 | BMW | X1 | STERLING | VA |
| 142634 | WBXJG9C06L5P78474 | BMW | X1 | FORT MYERS | FL |
| 142635 | WBXJG9C06L5P78488 | BMW | X1 | TAMPA | FL |
| 142636 | WBXJG9C06L5P78541 | BMW | X1 | PITTSBURGH | PA |
| 142637 | WBXJG9C06L5P86896 | BMW | X1 | LAS VEGAS | NV |
| 142638 | WBXJG9C06L5P86980 | BMW | X1 | SEATAC | WA |
| 142639 | WBXJG9C06L5P87014 | BMW | X1 | SAN DIEGO | US |
| 142640 | WBXJG9C06L5P87286 | BMW | X1 | SAN DIEGO | US |
| 142641 | WBXJG9C06L5P87353 | BMW | X1 | LAS VEGAS | NV |
| 142642 | WBXJG9C06L5P87370 | BMW | X1 | SAN DIEGO | CA |
| 142643 | WBXJG9C06L5P88101 | BMW | X1 | SAN DIEGO | CA |
| 142644 | WBXJG9C06L5P88602 | BMW | X1 | SAN FRANCISCO | CA |
| 142645 | WBXJG9C06L5P88695 | BMW | X1 | SAN DIEGO | CA |
| 142646 | WBXJG9C06L5P88759 | BMW | X1 | LAS VEGAS | NV |
| 142647 | WBXJG9C06L5P89605 | BMW | X1 | LAS VEGAS | NV |
| 142648 | WBXJG9C06L5P89622 | BMW | X1 | LAS VEGAS | NV |
| 142649 | WBXJG9C06L5P89734 | BMW | X1 | LAS VEGAS | NV |
| 142650 | WBXJG9C06L5P89748 | BMW | X1 | LAS VEGAS | NV |
| 142651 | WBXJG9C06L5P89751 | BMW | X1 | LAS VEGAS | NV |
| 142652 | WBXJG9C06L5P89796 | BMW | X1 | LAS VEGAS | NV |
| 142653 | WBXJG9C06L5P89846 | BMW | X1 | LAS VEGAS | NV |
| 142654 | WBXJG9C06L5P89863 | BMW | X1 | LOS ANGELES | CA |
| 142655 | WBXJG9C06L5P90737 | BMW | X1 | LAS VEGAS | NV |
| 142656 | WBXJG9C06L5P90883 | BMW | X1 | LAS VEGAS | NV |
| 142657 | WBXJG9C06L5P91113 | BMW | X1 | FRESNO | CA |
| 142658 | WBXJG9C06L5P91340 | BMW | X1 | LOS ANGELES | CA |
| 142659 | WBXJG9C06L5P92262 | BMW | X1 | SANTA BARBARA | CA |
| 142660 | WBXJG9C06L5P92441 | BMW | X1 | LOS ANGELES | CA |
| 142661 | WBXJG9C06L5P92553 | BMW | X1 | PHOENIX | AZ |
| 142662 | WBXJG9C06L5P93041 | BMW | X1 | LOS ANGELES AP | CA |
| 142663 | WBXJG9C06L5P93329 | BMW | X1 | PHOENIX | AZ |
| 142664 | WBXJG9C06L5P93671 | BMW | X1 | PHOENIX | AZ |
| 142665 | WBXJG9C06L5P93718 | BMW | X1 | FORT LAUDERDALE | FL |
| 142666 | WBXJG9C06L5P93864 | BMW | X1 | WEST PALM BEACH | FL |
| 142667 | WBXJG9C06L5P93881 | BMW | X1 | ORLANDO | FL |
| 142668 | WBXJG9C06L5P93900 | BMW | X1 | WEST PALM BEACH | FL |
| 142669 | WBXJG9C06L5P93928 | BMW | X1 | BALTIMORE | MD |
| 142670 | WBXJG9C06L5P94089 | BMW | X1 | FT. LAUDERDALE | FL |
| 142671 | WBXJG9C06L5P94125 | BMW | X1 | LAS VEGAS | NV |
| 142672 | WBXJG9C06L5P94142 | BMW | X1 | PHOENIX | AZ |
| 142673 | WBXJG9C06L5P94268 | BMW | X1 | ORLANDO | FL |
| 142674 | WBXJG9C06L5P94397 | BMW | X1 | WEST PALM BEACH | FL |
| 142675 | WBXJG9C06L5P95484 | BMW | X1 | FORT LAUDERDALE | FL |
| 142676 | WBXJG9C06L5P95520 | BMW | X1 | FORT LAUDERDALE | FL |
| 142677 | WBXJG9C06L5P95906 | BMW | X1 | ATLANTA | GA |
| 142678 | WBXJG9C06L5P95985 | BMW | X1 | SARASOTA | FL |
| 142679 | WBXJG9C06L5P96005 | BMW | X1 | LOUISVILLE | KY |
| 142680 | WBXJG9C06L5P96599 | BMW | X1 | CHARLESTON | SC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142681 | WBXJG9C06L5P96604 | BMW | X1 | MIAMI | FL |
| 142682 | WBXJG9C06L5P96649 | BMW | X1 | NAPLES | FL |
| 142683 | WBXJG9C06L5P96764 | BMW | X1 | HOUSTON | TX |
| 142684 | WBXJG9C06L5P97803 | BMW | X1 | DALLAS | TX |
| 142685 | WBXJG9C06L5P97851 | BMW | X1 | DALLAS | TX |
| 142686 | WBXJG9C06L5P97882 | BMW | X1 | DALLAS | TX |
| 142687 | WBXJG9C06L5R00699 | BMW | X1 | SAN DIEGO | US |
| 142688 | WBXJG9C06L5R00735 | BMW | X1 | BURBANK | CA |
| 142689 | WBXJG9C06L5R00959 | BMW | X1 | LAS VEGAS | NV |
| 142690 | WBXJG9C06L5R01058 | BMW | X1 | LAS VEGAS | NV |
| 142691 | WBXJG9C06L5R01609 | BMW | X1 | LOS ANGELES | CA |
| 142692 | WBXJG9C06L5R01982 | BMW | X1 | SOUTH SAN FRANC | CA |
| 142693 | WBXJG9C06L5R02002 | BMW | X1 | SAN FRANCISCO | CA |
| 142694 | WBXJG9C06L5R02954 | BMW | X1 | MILWAUKEE | WI |
| 142695 | WBXJG9C06L5R03229 | BMW | X1 | BOSTON | MA |
| 142696 | WBXJG9C06L5R06194 | BMW | X1 | HANOVER | MD |
| 142697 | WBXJG9C06L5R06213 | BMW | X1 | NEWARK | NJ |
| 142698 | WBXJG9C06L5R06583 | BMW | X1 | NEW YORK CITY | NY |
| 142699 | WBXJG9C06L5R30205 | BMW | X1 | CLEVELAND | OH |
| 142700 | WBXJG9C06L5R32570 | BMW | X1 | BOSTON | MA |
| 142701 | WBXJG9C06L5R32701 | BMW | X1 | NEW YORK CITY | NY |
| 142702 | WBXJG9C07L3L78323 | BMW | X1 | HOUSTON | TX |
| 142703 | WBXJG9C07L3L79276 | BMW | X1 | HOUSTON | TX |
| 142704 | WBXJG9C07L3L79326 | BMW | X1 | HOUSTON | TX |
| 142705 | WBXJG9C07L3L79830 | BMW | X1 | LAS VEGAS | NV |
| 142706 | WBXJG9C07L3L81111 | BMW | X1 | LAS VEGAS | NV |
| 142707 | WBXJG9C07L3L81738 | BMW | X1 | KNOXVILLE | TN |
| 142708 | WBXJG9C07L3L83800 | BMW | X1 | WEST COLUMBIA | SC |
| 142709 | WBXJG9C07L3L84431 | BMW | X1 | BOSTON | MA |
| 142710 | WBXJG9C07L3L84915 | BMW | X1 | LAS VEGAS | NV |
| 142711 | WBXJG9C07L3L84932 | BMW | X1 | PHOENIX | AZ |
| 142712 | WBXJG9C07L3L85689 | BMW | X1 | SAN JOSE | CA |
| 142713 | WBXJG9C07L3L85952 | BMW | X1 | PHOENIX | AZ |
| 142714 | WBXJG9C07L3L86521 | BMW | X1 | SAN FRANCISCO | CA |
| 142715 | WBXJG9C07L5P73221 | BMW | X1 | MIAMI | FL |
| 142716 | WBXJG9C07L5P73395 | BMW | X1 | WEST PALM BEACH | FL |
| 142717 | WBXJG9C07L5P73512 | BMW | X1 | MIAMI | FL |
| 142718 | WBXJG9C07L5P73526 | BMW | X1 | ORLANDO | FL |
| 142719 | WBXJG9C07L5P73610 | BMW | X1 | WEST PALM BEACH | FL |
| 142720 | WBXJG9C07L5P73784 | BMW | X1 | WEST PALM BEACH | FL |
| 142721 | WBXJG9C07L5P73848 | BMW | X1 | MIAMI | FL |
| 142722 | WBXJG9C07L5P73932 | BMW | X1 | FORT MYERS | FL |
| 142723 | WBXJG9C07L5P74028 | BMW | X1 | FT LAUDERDALE | FL |
| 142724 | WBXJG9C07L5P74045 | BMW | X1 | FORT LAUDERDALE | FL |
| 142725 | WBXJG9C07L5P74532 | BMW | X1 | DANIA BEACH | FL |
| 142726 | WBXJG9C07L5P74613 | BMW | X1 | FORT LAUDERDALE | FL |
| 142727 | WBXJG9C07L5P74756 | BMW | X1 | MIAMI | FL |
| 142728 | WBXJG9C07L5P75115 | BMW | X1 | MIAMI | FL |
| 142729 | WBXJG9C07L5P75275 | BMW | X1 | MIAMI | FL |
| 142730 | WBXJG9C07L5P75311 | BMW | X1 | Jacksonville | FL |
| 142731 | WBXJG9C07L5P75423 | BMW | X1 | ORLANDO | FL |
| 142732 | WBXJG9C07L5P75583 | BMW | X1 | ORLANDO | FL |
| 142733 | WBXJG9C07L5P75681 | BMW | X1 | ORLANDO | FL |
| 142734 | WBXJG9C07L5P75728 | BMW | X1 | ORLANDO | FL |
| 142735 | WBXJG9C07L5P75762 | BMW | X1 | KNOXVILLE | TN |
| 142736 | WBXJG9C07L5P75941 | BMW | X1 | MIAMI | FL |
| 142737 | WBXJG9C07L5P76040 | BMW | X1 | DES PLAINES | US |
| 142738 | WBXJG9C07L5P76071 | BMW | X1 | FORT MYERS | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142739 | WBXJG9C07L5P77026 | BMW | X1 | ORLANDO | FL |
| 142740 | WBXJG9C07L5P78192 | BMW | X1 | FORT MYERS | FL |
| 142741 | WBXJG9C07L5P78208 | BMW | X1 | FORT MYERS | FL |
| 142742 | WBXJG9C07L5P78225 | BMW | X1 | FORT MYERS | FL |
| 142743 | WBXJG9C07L5P78340 | BMW | X1 | MIAMI | FL |
| 142744 | WBXJG9C07L5P78385 | BMW | X1 | MIAMI | FL |
| 142745 | WBXJG9C07L5P78418 | BMW | X1 | FORT LAUDERDALE | FL |
| 142746 | WBXJG9C07L5P78421 | BMW | X1 | ORLANDO | FL |
| 142747 | WBXJG9C07L5P78452 | BMW | X1 | FORT MYERS | FL |
| 142748 | WBXJG9C07L5P86938 | BMW | X1 | SAN DIEGO | CA |
| 142749 | WBXJG9C07L5P87121 | BMW | X1 | SAN DIEGO | US |
| 142750 | WBXJG9C07L5P87300 | BMW | X1 | SAN DIEGO | CA |
| 142751 | WBXJG9C07L5P87328 | BMW | X1 | LOS ANGELES | CA |
| 142752 | WBXJG9C07L5P88494 | BMW | X1 | FRESNO | CA |
| 142753 | WBXJG9C07L5P88611 | BMW | X1 | GRAND RAPIDS | MI |
| 142754 | WBXJG9C07L5P88690 | BMW | X1 | SAN DIEGO | US |
| 142755 | WBXJG9C07L5P89466 | BMW | X1 | LAS VEGAS | NV |
| 142756 | WBXJG9C07L5P89595 | BMW | X1 | LAS VEGAS | NV |
| 142757 | WBXJG9C07L5P89645 | BMW | X1 | LAS VEGAS | NV |
| 142758 | WBXJG9C07L5P89788 | BMW | X1 | LOS ANGELES | CA |
| 142759 | WBXJG9C07L5P89807 | BMW | X1 | LAS VEGAS | NV |
| 142760 | WBXJG9C07L5P90634 | BMW | X1 | LAS VEGAS | NV |
| 142761 | WBXJG9C07L5P90665 | BMW | X1 | LAS VEGAS | NV |
| 142762 | WBXJG9C07L5P90746 | BMW | X1 | LAS VEGAS | NV |
| 142763 | WBXJG9C07L5P91234 | BMW | X1 | LAS VEGAS | NV |
| 142764 | WBXJG9C07L5P91248 | BMW | X1 | SALT LAKE CITY | UT |
| 142765 | WBXJG9C07L5P92268 | BMW | X1 | SAN FRANCISCO | CA |
| 142766 | WBXJG9C07L5P92321 | BMW | X1 | LOS ANGELES AP | CA |
| 142767 | WBXJG9C07L5P92383 | BMW | X1 | SAN DIEGO | CA |
| 142768 | WBXJG9C07L5P92495 | BMW | X1 | LOS ANGELES | CA |
| 142769 | WBXJG9C07L5P93274 | BMW | X1 | PHOENIX | AZ |
| 142770 | WBXJG9C07L5P93310 | BMW | X1 | PHOENIX | AZ |
| 142771 | WBXJG9C07L5P93341 | BMW | X1 | FORT LAUDERDALE | FL |
| 142772 | WBXJG9C07L5P93775 | BMW | X1 | HIALEAH | FL |
| 142773 | WBXJG9C07L5P94313 | BMW | X1 | WEST PALM BEACH | FL |
| 142774 | WBXJG9C07L5P94392 | BMW | X1 | WEST PALM BEACH | FL |
| 142775 | WBXJG9C07L5P95638 | BMW | X1 | FORT MYERS | FL |
| 142776 | WBXJG9C07L5P95753 | BMW | X1 | ORLANDO | FL |
| 142777 | WBXJG9C07L5P95820 | BMW | X1 | SARASOTA | FL |
| 142778 | WBXJG9C07L5P95915 | BMW | X1 | FORT LAUDERDALE | FL |
| 142779 | WBXJG9C07L5P95929 | BMW | X1 | FORT LAUDERDALE | FL |
| 142780 | WBXJG9C07L5P96000 | BMW | X1 | ORLANDO | FL |
| 142781 | WBXJG9C07L5P96675 | BMW | X1 | MIAMI | FL |
| 142782 | WBXJG9C07L5P96708 | BMW | X1 | FORT MYERS | FL |
| 142783 | WBXJG9C07L5P97437 | BMW | X1 | DALLAS | TX |
| 142784 | WBXJG9C07L5P97664 | BMW | X1 | DALLAS | TX |
| 142785 | WBXJG9C07L5P97762 | BMW | X1 | SAN ANTONIO | TX |
| 142786 | WBXJG9C07L5P97812 | BMW | X1 | DALLAS | TX |
| 142787 | WBXJG9C07L5R00047 | BMW | X1 | LAS VEGAS | NV |
| 142788 | WBXJG9C07L5R00629 | BMW | X1 | San Diego | CA |
| 142789 | WBXJG9C07L5R00887 | BMW | X1 | SAN FRANCISCO | CA |
| 142790 | WBXJG9C07L5R00985 | BMW | X1 | LAS VEGAS | NV |
| 142791 | WBXJG9C07L5R01036 | BMW | X1 | LAS VEGAS | NV |
| 142792 | WBXJG9C07L5R01070 | BMW | X1 | LAS VEGAS | NV |
| 142793 | WBXJG9C07L5R01733 | BMW | X1 | SAN FRANCISCO | CA |
| 142794 | WBXJG9C07L5R03675 | BMW | X1 | NEW YORK CITY | NY |
| 142795 | WBXJG9C07L5R06138 | BMW | X1 | BALTIMORE | MD |
| 142796 | WBXJG9C07L5R06222 | BMW | X1 | BOSTON | MA |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 142797 | WBXJG9C07L5R32397 | BMW | X1 | BOSTON | MA |
| 142798 | WBXJG9C07L5R32433 | BMW | X1 | EAST BOSTON | MA |
| 142799 | WBXJG9C07L5R32688 | BMW | X1 | KNOXVILLE | TN |
| 142800 | WBXJG9C07L5R33081 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 142801 | WBXJG9C07L5R33159 | BMW | X1 | EAST BOSTON | MA |
| 142802 | WBXJG9C08L3L76368 | BMW | X1 | LOS ANGELES | CA |
| 142803 | WBXJG9C08L3L77052 | BMW | X1 | HOUSTON | TX |
| 142804 | WBXJG9C08L3L79691 | BMW | X1 | NEWARK | NJ |
| 142805 | WBXJG9C08L3L79819 | BMW | X1 | LAS VEGAS | NV |
| 142806 | WBXJG9C08L3L81067 | BMW | X1 | ALBANY | N |
| 142807 | WBXJG9C08L3L81084 | BMW | X1 | SOUTH BEND | IN |
| 142808 | WBXJG9C08L3L81103 | BMW | X1 | LAS VEGAS | NV |
| 142809 | WBXJG9C08L3L81117 | BMW | X1 | LAS VEGAS | NV |
| 142810 | WBXJG9C08L3L81781 | BMW | X1 | Des Moines | IA |
| 142811 | WBXJG9C08L3L83143 | BMW | X1 | JAMAICA | NY |
| 142812 | WBXJG9C08L3L83174 | BMW | X1 | NEW YORK CITY | NY |
| 142813 | WBXJG9C08L3L84907 | BMW | X1 | SAN FRANCISCO | CA |
| 142814 | WBXJG9C08L3L84941 | BMW | X1 | PHOENIX | AZ |
| 142815 | WBXJG9C08L3L84972 | BMW | X1 | PHOENIX | AZ |
| 142816 | WBXJG9C08L3L85703 | BMW | X1 | PHOENIX | AZ |
| 142817 | WBXJG9C08L5P73485 | BMW | X1 | MIAMI | FL |
| 142818 | WBXJG9C08L5P73731 | BMW | X1 | JACKSONVILLE | FL |
| 142819 | WBXJG9C08L5P73793 | BMW | X1 | FORT MYERS | FL |
| 142820 | WBXJG9C08L5P73809 | BMW | X1 | ATLANTA | GA |
| 142821 | WBXJG9C08L5P73826 | BMW | X1 | SARASOTA | FL |
| 142822 | WBXJG9C08L5P73924 | BMW | X1 | MIAMI | FL |
| 142823 | WBXJG9C08L5P73969 | BMW | X1 | WEST PALM BEACH | FL |
| 142824 | WBXJG9C08L5P74006 | BMW | X1 | WEST PALM BEACH | FL |
| 142825 | WBXJG9C08L5P74023 | BMW | X1 | MIAMI | FL |
| 142826 | WBXJG9C08L5P74541 | BMW | X1 | TAMPA | US |
| 142827 | WBXJG9C08L5P74653 | BMW | X1 | ATLANTA | GA |
| 142828 | WBXJG9C08L5P74734 | BMW | X1 | MIAMI | FL |
| 142829 | WBXJG9C08L5P74796 | BMW | X1 | Houston | TX |
| 142830 | WBXJG9C08L5P75396 | BMW | X1 | ORLANDO | FL |
| 142831 | WBXJG9C08L5P75401 | BMW | X1 | FORT LAUDERDALE | FL |
| 142832 | WBXJG9C08L5P75432 | BMW | X1 | FORT MYERS | FL |
| 142833 | WBXJG9C08L5P75477 | BMW | X1 | ORLANDO | FL |
| 142834 | WBXJG9C08L5P75575 | BMW | X1 | ORLANDO | FL |
| 142835 | WBXJG9C08L5P75639 | BMW | X1 | ORLANDO | FL |
| 142836 | WBXJG9C08L5P75737 | BMW | X1 | ORLANDO | FL |
| 142837 | WBXJG9C08L5P75768 | BMW | X1 | ORLANDO | FL |
| 142838 | WBXJG9C08L5P75818 | BMW | X1 | FORT MYERS | FL |
| 142839 | WBXJG9C08L5P76094 | BMW | X1 | FORT LAUDERDALE | FL |
| 142840 | WBXJG9C08L5P77925 | BMW | X1 | FORT LAUDERDALE | FL |
| 142841 | WBXJG9C08L5P78167 | BMW | X1 | FORT MYERS | FL |
| 142842 | WBXJG9C08L5P78220 | BMW | X1 | ORLANDO | FL |
| 142843 | WBXJG9C08L5P78248 | BMW | X1 | FORT MYERS | FL |
| 142844 | WBXJG9C08L5P78363 | BMW | X1 | DAYTONA BEACH | FL |
| 142845 | WBXJG9C08L5P78394 | BMW | X1 | MIAMI | FL |
| 142846 | WBXJG9C08L5P78444 | BMW | X1 | FORT MYERS | FL |
| 142847 | WBXJG9C08L5P78587 | BMW | X1 | TAMPA | FL |
| 142848 | WBXJG9C08L5P87046 | BMW | X1 | PALM SPRINGS | CA |
| 142849 | WBXJG9C08L5P87144 | BMW | X1 | ORANGE COUNTY | CA |
| 142850 | WBXJG9C08L5P87340 | BMW | X1 | SANTA ANA | CA |
| 142851 | WBXJG9C08L5P88133 | BMW | X1 | PALM SPRINGS | CA |
| 142852 | WBXJG9C08L5P88312 | BMW | X1 | DALLAS | TX |
| 142853 | WBXJG9C08L5P88360 | BMW | X1 | PHOENIX | AZ |
| 142854 | WBXJG9C08L5P88441 | BMW | X1 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 142855 | WBXJG9C08L5P88536 | BMW | X1 | ORANGE COUNTY | CA |
| 142856 | WBXJG9C08L5P88584 | BMW | X1 | LAS VEGAS | NV |
| 142857 | WBXJG9C08L5P88732 | BMW | X1 | DENVER | CO |
| 142858 | WBXJG9C08L5P88777 | BMW | X1 | LAS VEGAS | NV |
| 142859 | WBXJG9C08L5P89640 | BMW | X1 | LAS VEGAS | NV |
| 142860 | WBXJG9C08L5P89699 | BMW | X1 | LAS VEGAS | NV |
| 142861 | WBXJG9C08L5P89704 | BMW | X1 | LAS VEGAS | NV |
| 142862 | WBXJG9C08L5P89783 | BMW | X1 | LAS VEGAS | NV |
| 142863 | WBXJG9C08L5P89878 | BMW | X1 | LAS VEGAS | NV |
| 142864 | WBXJG9C08L5P91016 | BMW | X1 | LOS ANGELES | CA |
| 142865 | WBXJG9C08L5P91131 | BMW | X1 | ALBUQUERQUE | NM |
| 142866 | WBXJG9C08L5P91212 | BMW | X1 | LOS ANGELES | CA |
| 142867 | WBXJG9C08L5P91243 | BMW | X1 | LAS VEGAS | NV |
| 142868 | WBXJG9C08L5P91274 | BMW | X1 | BURBANK | CA |
| 142869 | WBXJG9C08L5P91307 | BMW | X1 | LOS ANGELES | CA |
| 142870 | WBXJG9C08L5P91310 | BMW | X1 | DENVER | CO |
| 142871 | WBXJG9C08L5P92487 | BMW | X1 | SANTA ANA | CA |
| 142872 | WBXJG9C08L5P92523 | BMW | X1 | PHOENIX | AZ |
| 142873 | WBXJG9C08L5P92585 | BMW | X1 | LOS ANGELES | CA |
| 142874 | WBXJG9C08L5P92831 | BMW | X1 | LOS ANGELES AP | CA |
| 142875 | WBXJG9C08L5P93056 | BMW | X1 | PHOENIX | AZ |
| 142876 | WBXJG9C08L5P93218 | BMW | X1 | PHOENIX | AZ |
| 142877 | WBXJG9C08L5P93283 | BMW | X1 | PHOENIX | AZ |
| 142878 | WBXJG9C08L5P93333 | BMW | X1 | PHOENIX | AZ |
| 142879 | WBXJG9C08L5P93350 | BMW | X1 | MIAMI | FL |
| 142880 | WBXJG9C08L5P94000 | BMW | X1 | FORT MYERS | FL |
| 142881 | WBXJG9C08L5P94014 | BMW | X1 | FORT MYERS | FL |
| 142882 | WBXJG9C08L5P94109 | BMW | X1 | FORT LAUDERDALE | FL |
| 142883 | WBXJG9C08L5P94224 | BMW | X1 | MIAMI | FL |
| 142884 | WBXJG9C08L5P94286 | BMW | X1 | FORT LAUDERDALE | FL |
| 142885 | WBXJG9C08L5P94319 | BMW | X1 | WEST PALM BEACH | FL |
| 142886 | WBXJG9C08L5P94322 | BMW | X1 | FORT LAUDERDALE | FL |
| 142887 | WBXJG9C08L5P94353 | BMW | X1 | PHOENIX | AZ |
| 142888 | WBXJG9C08L5P95356 | BMW | X1 | FORT LAUDERDALE | FL |
| 142889 | WBXJG9C08L5P95714 | BMW | X1 | FORT MYERS | FL |
| 142890 | WBXJG9C08L5P95857 | BMW | X1 | MIAMI | FL |
| 142891 | WBXJG9C08L5P95955 | BMW | X1 | ORLANDO | FL |
| 142892 | WBXJG9C08L5P96149 | BMW | X1 | DALLAS | TX |
| 142893 | WBXJG9C08L5P96541 | BMW | X1 | ORLANDO | FL |
| 142894 | WBXJG9C08L5P96698 | BMW | X1 | Ft. Myers | FL |
| 142895 | WBXJG9C08L5P96748 | BMW | X1 | HOUSTON | TX |
| 142896 | WBXJG9C08L5P96801 | BMW | X1 | HOUSTON | TX |
| 142897 | WBXJG9C08L5P97298 | BMW | X1 | DALLAS | TX |
| 142898 | WBXJG9C08L5P97480 | BMW | X1 | DALLAS | TX |
| 142899 | WBXJG9C08L5P97527 | BMW | X1 | DALLAS | TX |
| 142900 | WBXJG9C08L5P97544 | BMW | X1 | DALLAS | TX |
| 142901 | WBXJG9C08L5P97737 | BMW | X1 | DALLAS | TX |
| 142902 | WBXJG9C08L5P97902 | BMW | X1 | DALLAS | TX |
| 142903 | WBXJG9C08L5P99889 | BMW | X1 | LAS VEGAS | NV |
| 142904 | WBXJG9C08L5R00574 | BMW | X1 | SAN FRANCISCO | CA |
| 142905 | WBXJG9C08L5R00848 | BMW | X1 | SAN FRANCISCO | CA |
| 142906 | WBXJG9C08L5R00865 | BMW | X1 | PORTLAND | OR |
| 142907 | WBXJG9C08L5R00896 | BMW | X1 | SAN FRANCISCO | CA |
| 142908 | WBXJG9C08L5R00901 | BMW | X1 | SAN FRANCISCO | CA |
| 142909 | WBXJG9C08L5R01062 | BMW | X1 | SALT LAKE CITY | UT |
| 142910 | WBXJG9C08L5R01563 | BMW | X1 | SAN FRANCISCO | CA |
| 142911 | WBXJG9C08L5R01823 | BMW | X1 | SACRAMENTO | CA |
| 142912 | WBXJG9C08L5R01871 | BMW | X1 | SAN FRANCISCO | CA |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 142913 | WBXJG9C08L5R01949 | BMW | X1 | albuquerque | nm |
| 142914 | WBXJG9C08L5R03698 | BMW | X1 | NEWARK | NJ |
| 142915 | WBXJG9C08L5R05919 | BMW | X1 | FORT LAUDERDALE | FL |
| 142916 | WBXJG9C08L5R06147 | BMW | X1 | KNOXVILLE | TN |
| 142917 | WBXJG9C08L5R06181 | BMW | X1 | Hebron | KY |
| 142918 | WBXJG9C08L5R06472 | BMW | X1 | PHILADELPHIA | PA |
| 142919 | WBXJG9C08L5R06620 | BMW | X1 | NEWARK | NJ |
| 142920 | WBXJG9C08L5R32506 | BMW | X1 | EAST BOSTON | MA |
| 142921 | WBXJG9C08L5R32697 | BMW | X1 | NEW YORK CITY | NY |
| 142922 | WBXJG9C08L5R32747 | BMW | X1 | EAST BOSTON | MA |
| 142923 | WBXJG9C08L5R33185 | BMW | X1 | HANOVER | MD |
| 142924 | WBXJG9C09L3L77058 | BMW | X1 | HOUSTON | TX |
| 142925 | WBXJG9C09L3L77108 | BMW | X1 | HOUSTON | TX |
| 142926 | WBXJG9C09L3L77335 | BMW | X1 | KANSAS CITY | MO |
| 142927 | WBXJG9C09L3L79800 | BMW | X1 | NEW YORK CITY | NY |
| 142928 | WBXJG9C09L3L79828 | BMW | X1 | LAS VEGAS | NV |
| 142929 | WBXJG9C09L3L81630 | BMW | X1 | FORT LAUDERDALE | FL |
| 142930 | WBXJG9C09L3L81661 | BMW | X1 | BOSTON | MA |
| 142931 | WBXJG9C09L3L81711 | BMW | X1 | JACKSONVILLE | FL |
| 142932 | WBXJG9C09L3L81725 | BMW | X1 | STERLING | VA |
| 142933 | WBXJG9C09L3L81773 | BMW | X1 | PHILADELPHIA | PA |
| 142934 | WBXJG9C09L3L83202 | BMW | X1 | BOSTON | MA |
| 142935 | WBXJG9C09L3L83748 | BMW | X1 | WHITE PLAINS | NY |
| 142936 | WBXJG9C09L3L83782 | BMW | X1 | WARWICK | RI |
| 142937 | WBXJG9C09L3L83796 | BMW | X1 | BALTIMORE | MD |
| 142938 | WBXJG9C09L3L83829 | BMW | X1 | WARWICK | RI |
| 142939 | WBXJG9C09L3L85922 | BMW | X1 | SAN FRANCISCO | CA |
| 142940 | WBXJG9C09L3L85936 | BMW | X1 | Pheonix | AZ |
| 142941 | WBXJG9C09L5P73401 | BMW | X1 | DANIA | FL |
| 142942 | WBXJG9C09L5P73446 | BMW | X1 | FORT LAUDERDALE | FL |
| 142943 | WBXJG9C09L5P73706 | BMW | X1 | WEST PALM BEACH | FL |
| 142944 | WBXJG9C09L5P73740 | BMW | X1 | WEST PALM BEACH | FL |
| 142945 | WBXJG9C09L5P73799 | BMW | X1 | MIAMI | FL |
| 142946 | WBXJG9C09L5P73852 | BMW | X1 | ORLANDO | FL |
| 142947 | WBXJG9C09L5P74001 | BMW | X1 | FORT LAUDERDALE | FL |
| 142948 | WBXJG9C09L5P74015 | BMW | X1 | FORT LAUDERDALE | FL |
| 142949 | WBXJG9C09L5P74712 | BMW | X1 | JACKSONVILLE | FL |
| 142950 | WBXJG9C09L5P74774 | BMW | X1 | Ft. Myers | FL |
| 142951 | WBXJG9C09L5P75178 | BMW | X1 | FORT MYERS | FL |
| 142952 | WBXJG9C09L5P75794 | BMW | X1 | FORT MYERS | FL |
| 142953 | WBXJG9C09L5P76086 | BMW | X1 | MIAMI | FL |
| 142954 | WBXJG9C09L5P77951 | BMW | X1 | FORT MYERS | FL |
| 142955 | WBXJG9C09L5P78078 | BMW | X1 | Harvey | LA |
| 142956 | WBXJG9C09L5P78257 | BMW | X1 | FORT MYERS | FL |
| 142957 | WBXJG9C09L5P78338 | BMW | X1 | TAMPA | US |
| 142958 | WBXJG9C09L5P78405 | BMW | X1 | ORLANDO | FL |
| 142959 | WBXJG9C09L5P78484 | BMW | X1 | FORT MYERS | FL |
| 142960 | WBXJG9C09L5P78503 | BMW | X1 | TAMPA | FL |
| 142961 | WBXJG9C09L5P78534 | BMW | X1 | ORLANDO | FL |
| 142962 | WBXJG9C09L5P88254 | BMW | X1 | PICO RIVERA | CA |
| 142963 | WBXJG9C09L5P88481 | BMW | X1 | SANTA ANA | CA |
| 142964 | WBXJG9C09L5P88626 | BMW | X1 | SAN JOSE | CA |
| 142965 | WBXJG9C09L5P88707 | BMW | X1 | LOS ANGELES | CA |
| 142966 | WBXJG9C09L5P88710 | BMW | X1 | LOS ANGELES | CA |
| 142967 | WBXJG9C09L5P89436 | BMW | X1 | LAS VEGAS | NV |
| 142968 | WBXJG9C09L5P89551 | BMW | X1 | LAS VEGAS | NV |
| 142969 | WBXJG9C09L5P89615 | BMW | X1 | LAS VEGAS | NV |
| 142970 | WBXJG9C09L5P89713 | BMW | X1 | LAS VEGAS | NV |

| VIN | Make | Model Description | City | State |
|-----|------|-------------------|------|-------|
| 142971 | WBXJG9C09L5P89744 | BMW | X1 | LAS VEGAS | NV |
| 142972 | WBXJG9C09L5P89839 | BMW | X1 | Los Angeles | CA |
| 142973 | WBXJG9C09L5P90960 | BMW | X1 | LOS ANGELES | CA |
| 142974 | WBXJG9C09L5P91011 | BMW | X1 | SAN DIEGO | CA |
| 142975 | WBXJG9C09L5P91087 | BMW | X1 | SAN FRANCISCO | CA |
| 142976 | WBXJG9C09L5P91137 | BMW | X1 | SANTA BARBARA | CA |
| 142977 | WBXJG9C09L5P91218 | BMW | X1 | BURBANK | CA |
| 142978 | WBXJG9C09L5P91221 | BMW | X1 | LOS ANGELES | CA |
| 142979 | WBXJG9C09L5P91297 | BMW | X1 | LOS ANGELES | CA |
| 142980 | WBXJG9C09L5P91316 | BMW | X1 | LOS ANGELES | CA |
| 142981 | WBXJG9C09L5P91333 | BMW | X1 | SAN FRANCISCO | CA |
| 142982 | WBXJG9C09L5P92479 | BMW | X1 | LOS ANGELES | CA |
| 142983 | WBXJG9C09L5P92482 | BMW | X1 | LOS ANGELES AP | CA |
| 142984 | WBXJG9C09L5P92532 | BMW | X1 | TULSA | OK |
| 142985 | WBXJG9C09L5P92580 | BMW | X1 | LOS ANGELES | CA |
| 142986 | WBXJG9C09L5P92739 | BMW | X1 | LOS ANGELES AP | CA |
| 142987 | WBXJG9C09L5P92885 | BMW | X1 | BURBANK | CA |
| 142988 | WBXJG9C09L5P93244 | BMW | X1 | PHOENIX | AZ |
| 142989 | WBXJG9C09L5P93325 | BMW | X1 | PHOENIX | AZ |
| 142990 | WBXJG9C09L5P93356 | BMW | X1 | DAYTONA BEACH | FL |
| 142991 | WBXJG9C09L5P93874 | BMW | X1 | WEST PALM BEACH | FL |
| 142992 | WBXJG9C09L5P93888 | BMW | X1 | NASHVILLE | TN |
| 142993 | WBXJG9C09L5P94104 | BMW | X1 | WEST PALM BEACH | FL |
| 142994 | WBXJG9C09L5P94135 | BMW | X1 | PHOENIX | AZ |
| 142995 | WBXJG9C09L5P94152 | BMW | X1 | PHOENIX | AZ |
| 142996 | WBXJG9C09L5P94278 | BMW | X1 | WEST PALM BEACH | FL |
| 142997 | WBXJG9C09L5P94295 | BMW | X1 | WEST PALM BEACH | FL |
| 142998 | WBXJG9C09L5P94331 | BMW | X1 | TAMPA | FL |
| 142999 | WBXJG9C09L5P94345 | BMW | X1 | ORLANDO | FL |
| 143000 | WBXJG9C09L5P94376 | BMW | X1 | PHOENIX | AZ |
| 143001 | WBXJG9C09L5P95334 | BMW | X1 | FORT LAUDERDALE | FL |
| 143002 | WBXJG9C09L5P95480 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143003 | WBXJG9C09L5P95592 | BMW | X1 | ORLANDO | FL |
| 143004 | WBXJG9C09L5P95737 | BMW | X1 | ORLANDO | FL |
| 143005 | WBXJG9C09L5P95849 | BMW | X1 | TALLAHASSEE | FL |
| 143006 | WBXJG9C09L5P95902 | BMW | X1 | MIAMI | FL |
| 143007 | WBXJG9C09L5P96029 | BMW | X1 | HOUSTON | TX |
| 143008 | WBXJG9C09L5P96712 | BMW | X1 | FORT MYERS | FL |
| 143009 | WBXJG9C09L5P96791 | BMW | X1 | HOUSTON | TX |
| 143010 | WBXJG9C09L5P97858 | BMW | X1 | DALLAS | TX |
| 143011 | WBXJG9C09L5R00535 | BMW | X1 | SAN FRANCISCO | CA |
| 143012 | WBXJG9C09L5R01054 | BMW | X1 | LAS VEGAS | NV |
| 143013 | WBXJG9C09L5R01698 | BMW | X1 | LOS ANGELES | CA |
| 143014 | WBXJG9C09L5R01748 | BMW | X1 | SAN FRANCISCO | CA |
| 143015 | WBXJG9C09L5R01815 | BMW | X1 | SAN FRANCISCO | CA |
| 143016 | WBXJG9C09L5R05668 | BMW | X1 | NEWARK | NJ |
| 143017 | WBXJG9C09L5R06349 | BMW | X1 | TAMPA | FL |
| 143018 | WBXJG9C09L5R06500 | BMW | X1 | BOSTON | MA |
| 143019 | WBXJG9C09L5R32319 | BMW | X1 | EAST BOSTON | MA |
| 143020 | WBXJG9C09L5R32420 | BMW | X1 | EAST BOSTON | MA |
| 143021 | WBXJG9C09L5R32529 | BMW | X1 | STERLING | VA |
| 143022 | WBXJG9C09L5R32613 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143023 | WBXJG9C09L5R32658 | BMW | X1 | SYRACUSE | NY |
| 143024 | WBXJG9C09L5R32675 | BMW | X1 | JAMAICA | NY |
| 143025 | WBXJG9C09L5R32871 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143026 | WBXJG9C09L5R32904 | BMW | X1 | EAST BOSTON | MA |
| 143027 | WBXJG9C09L5R32918 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143028 | WBXJG9C0XL3L78302 | BMW | X1 | HOUSTON | TX |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143029 | WBXJG9C0XL3L79787 | BMW | X1 | STERLING | VA |
| 143030 | WBXJG9C0XL3L79806 | BMW | X1 | NORFOLK | VA |
| 143031 | WBXJG9C0XL3L79837 | BMW | X1 | LAS VEGAS | NV |
| 143032 | WBXJG9C0XL3L81037 | BMW | X1 | CLEVELAND | OH |
| 143033 | WBXJG9C0XL3L81040 | BMW | X1 | ALEXANDRIA | VA |
| 143034 | WBXJG9C0XL3L81104 | BMW | X1 | LAS VEGAS | NV |
| 143035 | WBXJG9C0XL3L81118 | BMW | X1 | LAS VEGAS | NV |
| 143036 | WBXJG9C0XL3L81619 | BMW | X1 | NEW YORK CITY | NY |
| 143037 | WBXJG9C0XL3L81748 | BMW | X1 | FORT LAUDERDALE | FL |
| 143038 | WBXJG9C0XL3L83130 | BMW | X1 | INDIANAPOLIS | IN |
| 143039 | WBXJG9C0XL3L83726 | BMW | X1 | NEW YORK CITY | NY |
| 143040 | WBXJG9C0XL3L83791 | BMW | X1 | STERLING | VA |
| 143041 | WBXJG9C0XL3L83807 | BMW | X1 | STERLING | VA |
| 143042 | WBXJG9C0XL3L84438 | BMW | X1 | SAN FRANCISCO | CA |
| 143043 | WBXJG9C0XL3L84925 | BMW | X1 | LAS VEGAS | NV |
| 143044 | WBXJG9C0XL3L86562 | BMW | X1 | PHOENIX | AZ |
| 143045 | WBXJG9C0XL5P73388 | BMW | X1 | ORLANDO | FL |
| 143046 | WBXJG9C0XL5P73505 | BMW | X1 | MIAMI | FL |
| 143047 | WBXJG9C0XL5P73536 | BMW | X1 | WEST PALM BEACH | FL |
| 143048 | WBXJG9C0XL5P73567 | BMW | X1 | FORT LAUDERDALE | FL |
| 143049 | WBXJG9C0XL5P73634 | BMW | X1 | FORT LAUDERDALE | FL |
| 143050 | WBXJG9C0XL5P73682 | BMW | X1 | TAMPA | FL |
| 143051 | WBXJG9C0XL5P73696 | BMW | X1 | HOUSTON | TX |
| 143052 | WBXJG9C0XL5P73911 | BMW | X1 | MIAMI | FL |
| 143053 | WBXJG9C0XL5P73939 | BMW | X1 | FORT LAUDERDALE | FL |
| 143054 | WBXJG9C0XL5P73942 | BMW | X1 | ORLANDO | FL |
| 143055 | WBXJG9C0XL5P73990 | BMW | X1 | WEST PALM BEACH | FL |
| 143056 | WBXJG9C0XL5P74010 | BMW | X1 | FORT MYERS | FL |
| 143057 | WBXJG9C0XL5P74055 | BMW | X1 | ORLANDO | FL |
| 143058 | WBXJG9C0XL5P74296 | BMW | X1 | FORT MYERS | FL |
| 143059 | WBXJG9C0XL5P74511 | BMW | X1 | WEST PALM BEACH | FL |
| 143060 | WBXJG9C0XL5P74671 | BMW | X1 | Tampa | FL |
| 143061 | WBXJG9C0XL5P74704 | BMW | X1 | MIAMI | FL |
| 143062 | WBXJG9C0XL5P74783 | BMW | X1 | FORT LAUDERDALE | FL |
| 143063 | WBXJG9C0XL5P75304 | BMW | X1 | ORLANDO | FL |
| 143064 | WBXJG9C0XL5P75710 | BMW | X1 | FORT LAUDERDALE | FL |
| 143065 | WBXJG9C0XL5P75836 | BMW | X1 | FORT LAUDERDALE | FL |
| 143066 | WBXJG9C0XL5P75870 | BMW | X1 | WEST PALM BEACH | FL |
| 143067 | WBXJG9C0XL5P75903 | BMW | X1 | FORT LAUDERDALE | FL |
| 143068 | WBXJG9C0XL5P76033 | BMW | X1 | ORLANDO | FL |
| 143069 | WBXJG9C0XL5P76999 | BMW | X1 | ORLANDO | FL |
| 143070 | WBXJG9C0XL5P77795 | BMW | X1 | FORT MYERS | FL |
| 143071 | WBXJG9C0XL5P77814 | BMW | X1 | WEST PALM BEACH | FL |
| 143072 | WBXJG9C0XL5P77831 | BMW | X1 | MIAMI | FL |
| 143073 | WBXJG9C0XL5P78252 | BMW | X1 | FORT MYERS | FL |
| 143074 | WBXJG9C0XL5P78266 | BMW | X1 | WOODSON TERRACE | MO |
| 143075 | WBXJG9C0XL5P78400 | BMW | X1 | JACKSONVILLE | FL |
| 143076 | WBXJG9C0XL5P78428 | BMW | X1 | ORLANDO | FL |
| 143077 | WBXJG9C0XL5P78509 | BMW | X1 | ORLANDO | FL |
| 143078 | WBXJG9C0XL5P78512 | BMW | X1 | FORT MYERS | FL |
| 143079 | WBXJG9C0XL5P78557 | BMW | X1 | ORLANDO | FL |
| 143080 | WBXJG9C0XL5P88215 | BMW | X1 | LAS VEGAS | NV |
| 143081 | WBXJG9C0XL5P88554 | BMW | X1 | LOS ANGELES | CA |
| 143082 | WBXJG9C0XL5P88571 | BMW | X1 | SAN DIEGO | CA |
| 143083 | WBXJG9C0XL5P88618 | BMW | X1 | PORTLAND | OR |
| 143084 | WBXJG9C0XL5P88666 | BMW | X1 | LOS ANGELES | CA |
| 143085 | WBXJG9C0XL5P88764 | BMW | X1 | LAS VEGAS | NV |
| 143086 | WBXJG9C0XL5P89526 | BMW | X1 | LAS VEGAS | NV |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143087 | WBXJG9C0XL5P89834 | BMW | X1 | LAS VEGAS | NV |
| 143088 | WBXJG9C0XL5P89882 | BMW | X1 | PHOENIX | AZ |
| 143089 | WBXJG9C0XL5P90904 | BMW | X1 | LAS VEGAS | NV |
| 143090 | WBXJG9C0XL5P90935 | BMW | X1 | LAS VEGAS | NV |
| 143091 | WBXJG9C0XL5P91020 | BMW | X1 | LOS ANGELES | CA |
| 143092 | WBXJG9C0XL5P91096 | BMW | X1 | SANTA ANA | CA |
| 143093 | WBXJG9C0XL5P91129 | BMW | X1 | LOS ANGELES | CA |
| 143094 | WBXJG9C0XL5P91258 | BMW | X1 | PALM SPRINGS | CA |
| 143095 | WBXJG9C0XL5P91261 | BMW | X1 | LAS VEGAS | NV |
| 143096 | WBXJG9C0XL5P91325 | BMW | X1 | LOS ANGELES AP | CA |
| 143097 | WBXJG9C0XL5P92300 | BMW | X1 | LOS ANGELES | CA |
| 143098 | WBXJG9C0XL5P92331 | BMW | X1 | LOS ANGELES | CA |
| 143099 | WBXJG9C0XL5P92541 | BMW | X1 | PHOENIX | AZ |
| 143100 | WBXJG9C0XL5P92622 | BMW | X1 | PHOENIX | AZ |
| 143101 | WBXJG9C0XL5P92863 | BMW | X1 | LOS ANGELES | CA |
| 143102 | WBXJG9C0XL5P92961 | BMW | X1 | LOS ANGELES AP | CA |
| 143103 | WBXJG9C0XL5P92992 | BMW | X1 | PORTLAND | OR |
| 143104 | WBXJG9C0XL5P94161 | BMW | X1 | PHOENIX | AZ |
| 143105 | WBXJG9C0XL5P94211 | BMW | X1 | ORLANDO | FL |
| 143106 | WBXJG9C0XL5P94242 | BMW | X1 | MIAMI | FL |
| 143107 | WBXJG9C0XL5P94273 | BMW | X1 | WEST PALM BEACH | FL |
| 143108 | WBXJG9C0XL5P95424 | BMW | X1 | MIAMI INT'L AP | FL |
| 143109 | WBXJG9C0XL5P95553 | BMW | X1 | SAVANNAH | GA |
| 143110 | WBXJG9C0XL5P95584 | BMW | X1 | ORLANDO | FL |
| 143111 | WBXJG9C0XL5P95732 | BMW | X1 | DANIA BEACH | FL |
| 143112 | WBXJG9C0XL5P95875 | BMW | X1 | WEST PALM BEACH | FL |
| 143113 | WBXJG9C0XL5P95889 | BMW | X1 | FT. LAUDERDALE | FL |
| 143114 | WBXJG9C0XL5P96525 | BMW | X1 | ORLANDO | FL |
| 143115 | WBXJG9C0XL5P96654 | BMW | X1 | FORT MYERS | FL |
| 143116 | WBXJG9C0XL5P96718 | BMW | X1 | HOUSTON | TX |
| 143117 | WBXJG9C0XL5P96797 | BMW | X1 | HOUSTON | TX |
| 143118 | WBXJG9C0XL5P97657 | BMW | X1 | DALLAS | TX |
| 143119 | WBXJG9C0XL5P97691 | BMW | X1 | DALLAS | TX |
| 143120 | WBXJG9C0XL5P97836 | BMW | X1 | DALLAS | TX |
| 143121 | WBXJG9C0XL5R00687 | BMW | X1 | LOS ANGELES | CA |
| 143122 | WBXJG9C0XL5R00916 | BMW | X1 | SAN FRANCISCO | CA |
| 143123 | WBXJG9C0XL5R01709 | BMW | X1 | SAN DIEGO | CA |
| 143124 | WBXJG9C0XL5R01712 | BMW | X1 | SAN FRANCISCO | CA |
| 143125 | WBXJG9C0XL5R01757 | BMW | X1 | OAKLAND | CA |
| 143126 | WBXJG9C0XL5R01774 | BMW | X1 | SAN FRANCISCO | CA |
| 143127 | WBXJG9C0XL5R03296 | BMW | X1 | MYRTLE BEACH | SC |
| 143128 | WBXJG9C0XL5R05937 | BMW | X1 | NEWARK | NJ |
| 143129 | WBXJG9C0XL5R06084 | BMW | X1 | PHILADELPHIA | PA |
| 143130 | WBXJG9C0XL5R06117 | BMW | X1 | PHILADELPHIA | PA |
| 143131 | WBXJG9C0XL5R06375 | BMW | X1 | TAMPA | FL |
| 143132 | WBXJG9C0XL5R30028 | BMW | X1 | DENVER | CO |
| 143133 | WBXJG9C0XL5R32636 | BMW | X1 | PITTSBURGH | PA |
| 143134 | WBXJG9C0XL5R32751 | BMW | X1 | JACKSONVILLE | FL |
| 143135 | WBXJG9C0XL5R32930 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143136 | WBXJG9C0XL5R32958 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143137 | WBXJG9C0XL5R33043 | BMW | X1 | HOUSTON | TX |
| 143138 | WBXJG9C0XL5R33141 | BMW | X1 | BOSTON, LOGAN AP | MA |
| 143139 | WD4PG2EE6G3160702 | Mercedes | C300 | HOUSTON | TX |
| 143140 | WDC0G4JB0KF596773 | Mercedes | GLC300 | BURBANK | CA |
| 143141 | WDC0G4JB0KF597776 | Mercedes | GLC300 | SAN JOSE | CA |
| 143142 | WDC0G4JB0KF603222 | Mercedes | GLC300 | LAS VEGAS | NV |
| 143143 | WDC0G4JB0KF608436 | Mercedes | GLC300 | BURBANK | CA |
| 143144 | WDC0G4JB0KV158700 | Mercedes | GLC300 | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143145 | WDC0G4JB0KV160303 | Mercedes | GLC300 | MIAMI | FL |
| 143146 | WDC0G4JB0KV165405 | Mercedes | GLC300 | SAN DIEGO | CA |
| 143147 | WDC0G4JB0KV169020 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 143148 | WDC0G4JB1KF594448 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143149 | WDC0G4JB1KF595941 | Mercedes | GLC300 | PORTLAND | OR |
| 143150 | WDC0G4JB1KF600748 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143151 | WDC0G4JB1KF601849 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143152 | WDC0G4JB1KF603567 | Mercedes | GLC300 | KNOXVILLE | TN |
| 143153 | WDC0G4JB1KF604931 | Mercedes | GLC300 | Hayward | CA |
| 143154 | WDC0G4JB1KF606422 | Mercedes | GLC300 | ONTARIO | CA |
| 143155 | WDC0G4JB1KV167356 | Mercedes | GLC300 | AUSTIN | TX |
| 143156 | WDC0G4JB1KV169043 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143157 | WDC0G4JB1KV170340 | Mercedes | GLC300 | MIAMI | FL |
| 143158 | WDC0G4JB2KF598346 | Mercedes | GLC300 | EL SEGUNDO | CA |
| 143159 | WDC0G4JB2KF600483 | Mercedes | GLC300 | ONTARIO | CA |
| 143160 | WDC0G4JB2KF609250 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 143161 | WDC0G4JB2KV157631 | Mercedes | GLC300 | FORT MYERS | FL |
| 143162 | WDC0G4JB2KV158679 | Mercedes | GLC300 | Tampa | FL |
| 143163 | WDC0G4JB2KV165017 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143164 | WDC0G4JB2KV167365 | Mercedes | GLC300 | DALLAS | TX |
| 143165 | WDC0G4JB3KV158058 | Mercedes | GLC300 | DENVER | CO |
| 143166 | WDC0G4JB3KV158738 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143167 | WDC0G4JB3KV160084 | Mercedes | GLC300 | MIAMI | FL |
| 143168 | WDC0G4JB3KV160747 | Mercedes | GLC300 | MIAMI | FL |
| 143169 | WDC0G4JB4KF598963 | Mercedes | GLC300 | SAN JOSE | CA |
| 143170 | WDC0G4JB4KF605054 | Mercedes | GLC300 | PALM S | CA |
| 143171 | WDC0G4JB4KF608729 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143172 | WDC0G4JB4KF610156 | Mercedes | GLC300 | Kent | WA |
| 143173 | WDC0G4JB4KV157551 | Mercedes | GLC300 | MIAMI | FL |
| 143174 | WDC0G4JB4KV159297 | Mercedes | GLC300 | HOUSTON | TX |
| 143175 | WDC0G4JB4KV167805 | Mercedes | GLC300 | BOSTON | MA |
| 143176 | WDC0G4JB4KV169103 | Mercedes | GLC300 | JACKSONVILLE | FL |
| 143177 | WDC0G4JB4KV169442 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143178 | WDC0G4JB5KF596431 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143179 | WDC0G4JB5KF598499 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143180 | WDC0G4JB5KF604978 | Mercedes | GLC300 | SANTA BARBARA | CA |
| 143181 | WDC0G4JB5KF607539 | Mercedes | GLC300 | Denver | CO |
| 143182 | WDC0G4JB5KV159583 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143183 | WDC0G4JB5KV164766 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143184 | WDC0G4JB5KV168106 | Mercedes | GLC300 | TAMPA | FL |
| 143185 | WDC0G4JB5KV168655 | Mercedes | GLC300 | Ft. Myers | FL |
| 143186 | WDC0G4JB6KF594588 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143187 | WDC0G4JB6KF596678 | Mercedes | GLC300 | INDIANAPOLIS | IN |
| 143188 | WDC0G4JB6KF608022 | Mercedes | GLC300 | Riverside | CA |
| 143189 | WDC0G4JB6KF608103 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143190 | WDC0G4JB6KV158944 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143191 | WDC0G4JB6KV168065 | Mercedes | GLC300 | DANIA BEACH | FL |
| 143192 | WDC0G4JB7KF598083 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143193 | WDC0G4JB7KF604805 | Mercedes | GLC300 | OAKLAND | CA |
| 143194 | WDC0G4JB7KV157558 | Mercedes | GLC300 | Wilmington | NC |
| 143195 | WDC0G4JB7KV158001 | Mercedes | GLC300 | MIAMI | FL |
| 143196 | WDC0G4JB7KV160556 | Mercedes | GLC300 | Tampa | FL |
| 143197 | WDC0G4JB7KV164638 | Mercedes | GLC300 | PALM S | CA |
| 143198 | WDC0G4JB7KV165028 | Mercedes | GLC300 | LAS VEGAS | NV |
| 143199 | WDC0G4JB7KV167054 | Mercedes | GLC300 | TAMPA | FL |
| 143200 | WDC0G4JB7KV169046 | Mercedes | GLC300 | Lake Elsinore | CA |
| 143201 | WDC0G4JB8KF596245 | Mercedes | GLC300 | NEWPORT BEACH | CA |
| 143202 | WDC0G4JB8KF596861 | Mercedes | GLC300 | PHOENIX | AZ |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143203 | WDC0G4JB8KF605221 | Mercedes | GLC300 | SACRAMENTO | CA |
| 143204 | WDC0G4JB8KV160064 | Mercedes | GLC300 | Tampa | FL |
| 143205 | WDC0G4JB8KV160288 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143206 | WDC0G4JB8KV165104 | Mercedes | GLC300 | BUFFALO | NY |
| 143207 | WDC0G4JB9KF594715 | Mercedes | GLC300 | SAN JOSE | CA |
| 143208 | WDC0G4JB9KF596853 | Mercedes | GLC300 | BURLINGAME | CA |
| 143209 | WDC0G4JB9KF600271 | Mercedes | GLC300 | NEWPORT BEACH | CA |
| 143210 | WDC0G4JB9KF606569 | Mercedes | GLC300 | SAN JOSE | CA |
| 143211 | WDC0G4JB9KF607270 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 143212 | WDC0G4JB9KV157884 | Mercedes | GLC300 | ORLANDO | FL |
| 143213 | WDC0G4JB9KV158873 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143214 | WDC0G4JB9KV167072 | Mercedes | GLC300 | SAN FRANCISCO | CA |
| 143215 | WDC0G4JB9KV167217 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143216 | WDC0G4JB9KV167976 | Mercedes | GLC300 | MIAMI | FL |
| 143217 | WDC0G4JBXKF580550 | Mercedes | GLC300 | MIAMI | FL |
| 143218 | WDC0G4JBXKF602305 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143219 | WDC0G4JBXKF606449 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143220 | WDC0G4JBXKF606600 | Mercedes | GLC300 | LAS VEGAS | NV |
| 143221 | WDC0G4JBXKF606757 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143222 | WDC0G4JBXKV157828 | Mercedes | GLC300 | ORLANDO | FL |
| 143223 | WDC0G4JBXKV168876 | Mercedes | GLC300 | ORLANDO | FL |
| 143224 | WDC0G4JBXKV169414 | Mercedes | GLC300 | LOS ANGELES | CA |
| 143225 | WDC0G4KB0HV006827 | Mercedes | GLC300 | PLEASANTON | CA |
| 143226 | WDC0G4KB0JV075393 | Mercedes | GLC300 | Kahului | HI |
| 143227 | WDC0G4KB0JV076446 | Mercedes | GLC300 | Honolulu | HI |
| 143228 | WDC0G4KB0JV076513 | Mercedes | GLC300 | HONOLULU | HI |
| 143229 | WDC0G4KB0KF583939 | Mercedes | GLC300 | SALT LAKE CITY | US |
| 143230 | WDC0G4KB0KF600884 | Mercedes | GLC300 | Bensalem | PA |
| 143231 | WDC0G4KB0KV161966 | Mercedes | GLC300 | PORTLAND | OR |
| 143232 | WDC0G4KB0KV162020 | Mercedes | GLC300 | NEWARK | NJ |
| 143233 | WDC0G4KB0KV164754 | Mercedes | GLC300 | NEWARK | NJ |
| 143234 | WDC0G4KB0KV165063 | Mercedes | GLC300 | BALTIMORE | MD |
| 143235 | WDC0G4KB0KV168741 | Mercedes | GLC300 | PHILADELPHIA | PA |
| 143236 | WDC0G4KB1HF212992 | Mercedes | GLC300 | FAYETTEVILLE | GA |
| 143237 | WDC0G4KB1HF251520 | Mercedes | GLC300 | KAHULUI | HI |
| 143238 | WDC0G4KB1HF257673 | Mercedes | GLC300 | Grove City | OH |
| 143239 | WDC0G4KB1JV076665 | Mercedes | GLC300 | Kahului | HI |
| 143240 | WDC0G4KB1KF579477 | Mercedes | GLC300 | DENVER | CO |
| 143241 | WDC0G4KB1KF582962 | Mercedes | GLC300 | DENVER | CO |
| 143242 | WDC0G4KB1KV163998 | Mercedes | GLC300 | ORLANDO | FL |
| 143243 | WDC0G4KB1KV167243 | Mercedes | GLC300 | DENVER | CO |
| 143244 | WDC0G4KB1KV167534 | Mercedes | GLC300 | DENVER | CO |
| 143245 | WDC0G4KB1KV168621 | Mercedes | GLC300 | JACKSONVILLE | FL |
| 143246 | WDC0G4KB1KV169171 | Mercedes | GLC300 | RALEIGH | NC |
| 143247 | WDC0G4KB2HV006814 | Mercedes | GLC300 | North Las Vegas | NV |
| 143248 | WDC0G4KB2HV006845 | Mercedes | GLC300 | Kahului | HI |
| 143249 | WDC0G4KB2HV007106 | Mercedes | GLC300 | North Las Vegas | NV |
| 143250 | WDC0G4KB2HV007459 | Mercedes | GLC300 | Kahului | HI |
| 143251 | WDC0G4KB2JV076318 | Mercedes | GLC300 | Kahului | HI |
| 143252 | WDC0G4KB2KF583053 | Mercedes | GLC300 | DENVER | CO |
| 143253 | WDC0G4KB2KF595347 | Mercedes | GLC300 | STERLING | VA |
| 143254 | WDC0G4KB2KV164576 | Mercedes | GLC300 | WARWICK | RI |
| 143255 | WDC0G4KB2KV168384 | Mercedes | GLC300 | COLORADO SPRINGS | CO |
| 143256 | WDC0G4KB2KV169034 | Mercedes | GLC300 | DENVER | CO |
| 143257 | WDC0G4KB3HV011262 | Mercedes | GLC300 | Kahului | HI |
| 143258 | WDC0G4KB3JF436402 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143259 | WDC0G4KB3JV075503 | Mercedes | GLC300 | Kahului | HI |
| 143260 | WDC0G4KB3KF581621 | Mercedes | GLC300 | DENVER | CO |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143261 | WDC0G4KB3KV168829 | Mercedes | GLC300 | Teterboro | NJ |
| 143262 | WDC0G4KB3KV170435 | Mercedes | GLC300 | Teterboro | NJ |
| 143263 | WDC0G4KB4HV007396 | Mercedes | GLC300 | HONOLULU | HI |
| 143264 | WDC0G4KB4JV076451 | Mercedes | GLC300 | KAHULUI | HI |
| 143265 | WDC0G4KB4KF595799 | Mercedes | GLC300 | CLEVELAND | OH |
| 143266 | WDC0G4KB4KV167463 | Mercedes | GLC300 | DENVER | CO |
| 143267 | WDC0G4KB4KV168340 | Mercedes | GLC300 | DENVER | CO |
| 143268 | WDC0G4KB4KV168662 | Mercedes | GLC300 | NEW BERN | NC |
| 143269 | WDC0G4KB4KV169374 | Mercedes | GLC300 | BOSTON | MA |
| 143270 | WDC0G4KB4KV169455 | Mercedes | GLC300 | RICHMOND | VA |
| 143271 | WDC0G4KB4KV169701 | Mercedes | GLC300 | DENVER | CO |
| 143272 | WDC0G4KB5HV009822 | Mercedes | GLC300 | North Las Vegas | NV |
| 143273 | WDC0G4KB5JV076491 | Mercedes | GLC300 | Kahului | HI |
| 143274 | WDC0G4KB5KF584844 | Mercedes | GLC300 | DENVER | CO |
| 143275 | WDC0G4KB5KV167052 | Mercedes | GLC300 | SAN ANTONIO | TX |
| 143276 | WDC0G4KB5KV167830 | Mercedes | GLC300 | CHARLESTON | WV |
| 143277 | WDC0G4KB5KV168153 | Mercedes | GLC300 | DENVER | CO |
| 143278 | WDC0G4KB5KV168301 | Mercedes | GLC300 | JACKSONVILLE | FL |
| 143279 | WDC0G4KB5KV168945 | Mercedes | GLC300 | Denver | CO |
| 143280 | WDC0G4KB5KV169190 | Mercedes | GLC300 | DENVER | CO |
| 143281 | WDC0G4KB5KV169643 | Mercedes | GLC300 | DENVER | CO |
| 143282 | WDC0G4KB5KV170095 | Mercedes | GLC300 | ATLANTA | GA |
| 143283 | WDC0G4KB6HF250833 | Mercedes | GLC300 | Riverside | CA |
| 143284 | WDC0G4KB6HF257281 | Mercedes | GLC300 | Kahului | HI |
| 143285 | WDC0G4KB6HV006959 | Mercedes | GLC300 | North Las Vegas | NV |
| 143286 | WDC0G4KB6HV007822 | Mercedes | GLC300 | PLEASANTON | CA |
| 143287 | WDC0G4KB6JV076614 | Mercedes | GLC300 | Honolulu | HI |
| 143288 | WDC0G4KB6KF581516 | Mercedes | GLC300 | DENVER | CO |
| 143289 | WDC0G4KB6KF582584 | Mercedes | GLC300 | Denver | CO |
| 143290 | WDC0G4KB6KF600663 | Mercedes | GLC300 | FORT MYERS | FL |
| 143291 | WDC0G4KB6KV164810 | Mercedes | GLC300 | RONKONKOMA | NY |
| 143292 | WDC0G4KB6KV165911 | Mercedes | GLC300 | Leesburg | VA |
| 143293 | WDC0G4KB6KV167710 | Mercedes | GLC300 | GYPSUM | CO |
| 143294 | WDC0G4KB6KV167996 | Mercedes | GLC300 | DETROIT | MI |
| 143295 | WDC0G4KB6KV168940 | Mercedes | GLC300 | DENVER | CO |
| 143296 | WDC0G4KB6KV168954 | Mercedes | GLC300 | DENVER | CO |
| 143297 | WDC0G4KB6KV169683 | Mercedes | GLC300 | DENVER | CO |
| 143298 | WDC0G4KB7HV007215 | Mercedes | GLC300 | Kahului | HI |
| 143299 | WDC0G4KB7HV008090 | Mercedes | GLC300 | Riverside | CA |
| 143300 | WDC0G4KB7JV075357 | Mercedes | GLC300 | HONOLULU | HI |
| 143301 | WDC0G4KB7KF601482 | Mercedes | GLC300 | FORT LAUDERDALE | FL |
| 143302 | WDC0G4KB7KF606939 | Mercedes | GLC300 | NEWARK | NJ |
| 143303 | WDC0G4KB7KV169269 | Mercedes | GLC300 | DENVER | CO |
| 143304 | WDC0G4KB7KV169580 | Mercedes | GLC300 | DENVER | CO |
| 143305 | WDC0G4KB7KV169630 | Mercedes | GLC300 | DENVER | CO |
| 143306 | WDC0G4KB8HV007515 | Mercedes | GLC300 | North Las Vegas | NV |
| 143307 | WDC0G4KB8JV075349 | Mercedes | GLC300 | KAHULUI  MAUI | HI |
| 143308 | WDC0G4KB8JV075528 | Mercedes | GLC300 | Kahului | HI |
| 143309 | WDC0G4KB8JV075917 | Mercedes | GLC300 | Kahului | HI |
| 143310 | WDC0G4KB8JV076467 | Mercedes | GLC300 | HONOLULU | HI |
| 143311 | WDC0G4KB8KV164016 | Mercedes | GLC300 | DANIA BEACH | FL |
| 143312 | WDC0G4KB8KV164324 | Mercedes | GLC300 | Lynn | MA |
| 143313 | WDC0G4KB8KV168115 | Mercedes | GLC300 | Lynn | MA |
| 143314 | WDC0G4KB8KV168678 | Mercedes | GLC300 | Aurora | CO |
| 143315 | WDC0G4KB8KV170088 | Mercedes | GLC300 | DENVER | CO |
| 143316 | WDC0G4KB8KV170110 | Mercedes | GLC300 | WEST COLUMBIA | SC |
| 143317 | WDC0G4KB9JV075022 | Mercedes | GLC300 | Fontana | CA |
| 143318 | WDC0G4KB9JV075828 | Mercedes | GLC300 | Honolulu | HI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143319 | WDC0G4KB9JV075912 | Mercedes | GLC300 | Kahului | HI |
| 143320 | WDC0G4KB9JV076509 | Mercedes | GLC300 | Smithtown | NY |
| 143321 | WDC0G4KB9JV076770 | Mercedes | GLC300 | HONOLULU | HI |
| 143322 | WDC0G4KB9KV163229 | Mercedes | GLC300 | BOSTON | MA |
| 143323 | WDC0G4KB9KV163277 | Mercedes | GLC300 | BOSTON | MA |
| 143324 | WDC0G4KB9KV164428 | Mercedes | GLC300 | Massapequa | NY |
| 143325 | WDC0G4KB9KV164543 | Mercedes | GLC300 | CLEVELAND | OH |
| 143326 | WDC0G4KB9KV167331 | Mercedes | GLC300 | NEWARK | NJ |
| 143327 | WDC0G4KB9KV168205 | Mercedes | GLC300 | ALBANY | N |
| 143328 | WDC0G4KB9KV169189 | Mercedes | GLC300 | ROCHESTER | NY |
| 143329 | WDC0G4KBXKF578828 | Mercedes | GLC300 | Slidell | LA |
| 143330 | WDC0G4KBXKF581325 | Mercedes | GLC300 | Aurora | CO |
| 143331 | WDC0G4KBXKF603100 | Mercedes | GLC300 | JAMAICA | NY |
| 143332 | WDC0G4KBXKV162977 | Mercedes | GLC300 | CHAMBERSBURG | PA |
| 143333 | WDC0G4KBXKV167970 | Mercedes | GLC300 | OMAHA | NE |
| 143334 | WDC0G4KBXKV168374 | Mercedes | GLC300 | DENVER | CO |
| 143335 | WDC0G4KBXKV169315 | Mercedes | GLC300 | NEW YORK CITY | NY |
| 143336 | WDC0G8DB6LF749578 | Mercedes | GLC300 | NORFOLK | VA |
| 143337 | WDC0G8DB9LF753835 | Mercedes | GLC300 | WEST PALM BEACH | FL |
| 143338 | WDC0G8EB0LF747632 | Mercedes | GLC300 | Des Plaines | IL |
| 143339 | WDC0G8EB0LF752989 | Mercedes | GLC300 | SAINT PAUL | MN |
| 143340 | WDC0G8EB0LF753950 | Mercedes | GLC300 | CHICAGO | IL |
| 143341 | WDC0G8EB1LF749261 | Mercedes | GLC300 | WOODSON TERRACE | MO |
| 143342 | WDC0G8EB1LF750295 | Mercedes | GLC300 | DENVER | CO |
| 143343 | WDC0G8EB2LF750676 | Mercedes | GLC300 | ST PAUL | MN |
| 143344 | WDC0G8EB3LF749567 | Mercedes | GLC300 | CHICAGO | IL |
| 143345 | WDC0G8EB3LF751710 | Mercedes | GLC300 | CHICAGO | IL |
| 143346 | WDC0G8EB4LF745138 | Mercedes | GLC300 | Hebron | KY |
| 143347 | WDC0G8EB4LF754180 | Mercedes | GLC300 | CLEVELAND | OH |
| 143348 | WDC0G8EB4LF756186 | Mercedes | GLC300 | DES MOINES | IA |
| 143349 | WDC0G8EB5LF745973 | Mercedes | GLC300 | SAINT PAUL | MN |
| 143350 | WDC0G8EB5LF749733 | Mercedes | GLC300 | Des Plaines | IL |
| 143351 | WDC0G8EB6LF741589 | Mercedes | GLC300 | SAINT PAUL | MN |
| 143352 | WDC0G8EB6LF744878 | Mercedes | GLC300 | ATLANTA | GA |
| 143353 | WDC0G8EB6LF750308 | Mercedes | GLC300 | KNOXVILLE | TN |
| 143354 | WDC0G8EB7LF751046 | Mercedes | GLC300 | CHICAGO | IL |
| 143355 | WDC0G8EB8LF749127 | Mercedes | GLC300 | SAINT PAUL | MN |
| 143356 | WDC0G8EB9LF751226 | Mercedes | GLC300 | DES PLAINES | US |
| 143357 | WDC0G8EBXLF751929 | Mercedes | GLC300 | CHICAGO | IL |
| 143358 | WDCTG4EBXGJ256512 | Mercedes | GLA250 | Mira Loma | CA |
| 143359 | WDCTG4GB5HJ354264 | Mercedes | GLA250 | Chicago | IL |
| 143360 | WDCYC6BJ0KX327814 | Mercedes | G550 | LOS ANGELES | CA |
| 143361 | WDCYC6BJ1KX329006 | Mercedes | G550 | LOS ANGELES | CA |
| 143362 | WDCYC6BJ3KX327970 | Mercedes | G550 | LOS ANGELES | CA |
| 143363 | WDCYC6BJ3KX328584 | Mercedes | G550 | NEWARK | NJ |
| 143364 | WDCYC6BJ8KX332615 | Mercedes | G550 | LOS ANGELES | CA |
| 143365 | WDD3G4EB0KW015386 | Mercedes | A220 | OAKLAND | CA |
| 143366 | WDD3G4EB0KW015498 | Mercedes | A220 | GRAND RAPIDS | MI |
| 143367 | WDD3G4EB0KW018739 | Mercedes | A220 | Clearwater | FL |
| 143368 | WDD3G4EB0KW020412 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143369 | WDD3G4EB0KW021155 | Mercedes | A220 | SOUTHEAST DST OFFC | OK |
| 143370 | WDD3G4EB0KW021382 | Mercedes | A220 | SAN JOSE | CA |
| 143371 | WDD3G4EB0KW021589 | Mercedes | A220 | LOS ANGELES | CA |
| 143372 | WDD3G4EB0KW021690 | Mercedes | A220 | Hebron | KY |
| 143373 | WDD3G4EB0KW023097 | Mercedes | A220 | Pompano Beach | FL |
| 143374 | WDD3G4EB0KW023259 | Mercedes | A220 | PALM SPRINGS | CA |
| 143375 | WDD3G4EB0KW023617 | Mercedes | A220 | SACRAMENTO | CA |
| 143376 | WDD3G4EB0KW024248 | Mercedes | A220 | SALT LAKE CITY | US |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143377 | WDD3G4EB0KW025495 | Mercedes | A220 | LOS ANGELES | CA |
| 143378 | WDD3G4EB0KW025657 | Mercedes | A220 | SAN DIEGO | CA |
| 143379 | WDD3G4EB0KW025772 | Mercedes | A220 | ATLANTA | GA |
| 143380 | WDD3G4EB0KW025786 | Mercedes | A220 | BURBANK | CA |
| 143381 | WDD3G4EB0KW035721 | Mercedes | A220 | PHOENIX | AZ |
| 143382 | WDD3G4EB0KW035959 | Mercedes | A220 | ALLENTOWN | US |
| 143383 | WDD3G4EB0KW036089 | Mercedes | A220 | WHITE PLAINS | NY |
| 143384 | WDD3G4EB0KW036108 | Mercedes | A220 | STERLING | VA |
| 143385 | WDD3G4EB1KW017387 | Mercedes | A220 | CHARLOTTE | NC |
| 143386 | WDD3G4EB1KW019169 | Mercedes | A220 | SAN DIEGO | CA |
| 143387 | WDD3G4EB1KW022959 | Mercedes | A220 | NEW BERN | NC |
| 143388 | WDD3G4EB1KW023903 | Mercedes | A220 | SAN DIEGO | CA |
| 143389 | WDD3G4EB1KW024386 | Mercedes | A220 | SAINT LOUIS | MO |
| 143390 | WDD3G4EB1KW025456 | Mercedes | A220 | RALIEGH | NC |
| 143391 | WDD3G4EB1KW025537 | Mercedes | A220 | LAS VEGAS | NV |
| 143392 | WDD3G4EB1KW025781 | Mercedes | A220 | RALIEGH | NC |
| 143393 | WDD3G4EB1KW025831 | Mercedes | A220 | OAKLAND | CA |
| 143394 | WDD3G4EB1KW025974 | Mercedes | A220 | TRACY | CA |
| 143395 | WDD3G4EB1KW026753 | Mercedes | A220 | BURBANK | CA |
| 143396 | WDD3G4EB1KW027269 | Mercedes | A220 | Phoenix | AZ |
| 143397 | WDD3G4EB1KW031712 | Mercedes | A220 | NEWARK | NY |
| 143398 | WDD3G4EB1KW035713 | Mercedes | A220 | SACRAMENTO | CA |
| 143399 | WDD3G4EB1KW035727 | Mercedes | A220 | PHOENIX | AZ |
| 143400 | WDD3G4EB1KW035839 | Mercedes | A220 | TUCSON | AZ |
| 143401 | WDD3G4EB2KW015499 | Mercedes | A220 | ATLANTA | GA |
| 143402 | WDD3G4EB2KW015633 | Mercedes | A220 | SAN DIEGO | CA |
| 143403 | WDD3G4EB2KW016992 | Mercedes | A220 | PALM SPRINGS | CA |
| 143404 | WDD3G4EB2KW020895 | Mercedes | A220 | LOS ANGELES | CA |
| 143405 | WDD3G4EB2KW021626 | Mercedes | A220 | SANTA ANA | CA |
| 143406 | WDD3G4EB2KW022517 | Mercedes | A220 | STERLING | VA |
| 143407 | WDD3G4EB2KW023683 | Mercedes | A220 | LOS ANGELES | CA |
| 143408 | WDD3G4EB2KW023747 | Mercedes | A220 | SOUTH SAN FRANC | CA |
| 143409 | WDD3G4EB2KW024140 | Mercedes | A220 | ATLANTA | GA |
| 143410 | WDD3G4EB2KW024591 | Mercedes | A220 | PHOENIX | AZ |
| 143411 | WDD3G4EB2KW025434 | Mercedes | A220 | ATLANTA | GA |
| 143412 | WDD3G4EB2KW025577 | Mercedes | A220 | FRESNO | CA |
| 143413 | WDD3G4EB2KW025661 | Mercedes | A220 | ONTARIO | CA |
| 143414 | WDD3G4EB2KW025689 | Mercedes | A220 | ONTARIO | CA |
| 143415 | WDD3G4EB2KW025949 | Mercedes | A220 | SACRAMENTO | CA |
| 143416 | WDD3G4EB2KW027409 | Mercedes | A220 | BURBANK | CA |
| 143417 | WDD3G4EB2KW027541 | Mercedes | A220 | PALM SPRINGS | CA |
| 143418 | WDD3G4EB2KW035963 | Mercedes | A220 | PHOENIX | AZ |
| 143419 | WDD3G4EB2KW036109 | Mercedes | A220 | BALTIMORE | MD |
| 143420 | WDD3G4EB3KW015138 | Mercedes | A220 | Burbank | CA |
| 143421 | WDD3G4EB3KW016905 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143422 | WDD3G4EB3KW018718 | Mercedes | A220 | STERLING | VA |
| 143423 | WDD3G4EB3KW019495 | Mercedes | A220 | BURBANK | CA |
| 143424 | WDD3G4EB3KW019786 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143425 | WDD3G4EB3KW019982 | Mercedes | A220 | DALLAS | TX |
| 143426 | WDD3G4EB3KW020341 | Mercedes | A220 | BIRMINGHAN | AL |
| 143427 | WDD3G4EB3KW020470 | Mercedes | A220 | Tolleson | AZ |
| 143428 | WDD3G4EB3KW020498 | Mercedes | A220 | LAS VEGAS | NV |
| 143429 | WDD3G4EB3KW021389 | Mercedes | A220 | Hebron | KY |
| 143430 | WDD3G4EB3KW021523 | Mercedes | A220 | SOUTHEAST DST OFFC | OK |
| 143431 | WDD3G4EB3KW023692 | Mercedes | A220 | Scottsdale | AZ |
| 143432 | WDD3G4EB3KW023868 | Mercedes | A220 | LOS ANGELES | CA |
| 143433 | WDD3G4EB3KW024258 | Mercedes | A220 | SAN JOSE | CA |
| 143434 | WDD3G4EB3KW024261 | Mercedes | A220 | GREENVILLE | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143435 | WDD3G4EB3KW025507 | Mercedes | A220 | FAIRFIELD | CA |
| 143436 | WDD3G4EB3KW025538 | Mercedes | A220 | FRESNO | CA |
| 143437 | WDD3G4EB3KW025829 | Mercedes | A220 | SOUTHEAST DST OFFC | OK |
| 143438 | WDD3G4EB3KW026057 | Mercedes | A220 | TUCSON | AZ |
| 143439 | WDD3G4EB3KW035678 | Mercedes | A220 | PHOENIX | AZ |
| 143440 | WDD3G4EB3KW035972 | Mercedes | A220 | RALIEGH | NC |
| 143441 | WDD3G4EB3KW036118 | Mercedes | A220 | BALTIMORE | MD |
| 143442 | WDD3G4EB4KW017352 | Mercedes | A220 | PHOENIX | AZ |
| 143443 | WDD3G4EB4KW018307 | Mercedes | A220 | ORLANDO | FL |
| 143444 | WDD3G4EB4KW021062 | Mercedes | A220 | SAN JOSE | CA |
| 143445 | WDD3G4EB4KW022678 | Mercedes | A220 | LOS ANGELES | CA |
| 143446 | WDD3G4EB4KW022888 | Mercedes | A220 | ORLANDO | FL |
| 143447 | WDD3G4EB4KW022955 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143448 | WDD3G4EB4KW023832 | Mercedes | A220 | PHOENIX | AZ |
| 143449 | WDD3G4EB4KW023846 | Mercedes | A220 | PHILADELPHIA | PA |
| 143450 | WDD3G4EB4KW024298 | Mercedes | A220 | SANTA ANA | CA |
| 143451 | WDD3G4EB4KW024303 | Mercedes | A220 | SAN DIEGO | CA |
| 143452 | WDD3G4EB4KW024432 | Mercedes | A220 | Los Angeles | CA |
| 143453 | WDD3G4EB4KW025645 | Mercedes | A220 | FRESNO | CA |
| 143454 | WDD3G4EB4KW026410 | Mercedes | A220 | FAYETTEVILLE | GA |
| 143455 | WDD3G4EB4KW026634 | Mercedes | A220 | SOUTH SAN FRANC | CA |
| 143456 | WDD3G4EB4KW035706 | Mercedes | A220 | PHOENIX | AZ |
| 143457 | WDD3G4EB4KW035799 | Mercedes | A220 | DENVER | CO |
| 143458 | WDD3G4EB4KW036001 | Mercedes | A220 | PROVIDENCE | RI |
| 143459 | WDD3G4EB4KW036161 | Mercedes | A220 | LOS ANGELES | CA |
| 143460 | WDD3G4EB5KW015500 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143461 | WDD3G4EB5KW016436 | Mercedes | A220 | LOS ANGELES | CA |
| 143462 | WDD3G4EB5KW019787 | Mercedes | A220 | Tampa | FL |
| 143463 | WDD3G4EB5KW020325 | Mercedes | A220 | CHARLESTON | SC |
| 143464 | WDD3G4EB5KW023113 | Mercedes | A220 | SAN DIEGO | CA |
| 143465 | WDD3G4EB5KW023502 | Mercedes | A220 | LAS VEGAS | NV |
| 143466 | WDD3G4EB5KW023788 | Mercedes | A220 | SEA TAC | WA |
| 143467 | WDD3G4EB5KW024200 | Mercedes | A220 | SACRAMENTO | CA |
| 143468 | WDD3G4EB5KW024486 | Mercedes | A220 | LAS VEGAS | NV |
| 143469 | WDD3G4EB5KW024729 | Mercedes | A220 | Dallas | TX |
| 143470 | WDD3G4EB5KW024777 | Mercedes | A220 | LOS ANGELES | CA |
| 143471 | WDD3G4EB5KW026013 | Mercedes | A220 | Los Angeles | CA |
| 143472 | WDD3G4EB5KW026268 | Mercedes | A220 | LOS ANGELES | CA |
| 143473 | WDD3G4EB5KW026514 | Mercedes | A220 | CHICAGO | IL |
| 143474 | WDD3G4EB5KW026545 | Mercedes | A220 | LOS ANGELES | CA |
| 143475 | WDD3G4EB5KW026738 | Mercedes | A220 | MIAMI | FL |
| 143476 | WDD3G4EB5KW027288 | Mercedes | A220 | FRESNO | CA |
| 143477 | WDD3G4EB5KW035844 | Mercedes | A220 | LAS VEGAS | NV |
| 143478 | WDD3G4EB5KW035973 | Mercedes | A220 | BURBANK | CA |
| 143479 | WDD3G4EB5KW035990 | Mercedes | A220 | TUCSON | AZ |
| 143480 | WDD3G4EB6KW017353 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143481 | WDD3G4EB6KW018499 | Mercedes | A220 | NORTH HILLS | CA |
| 143482 | WDD3G4EB6KW018700 | Mercedes | A220 | ORANGE COUNTY | CA |
| 143483 | WDD3G4EB6KW019426 | Mercedes | A220 | Miami | FL |
| 143484 | WDD3G4EB6KW019992 | Mercedes | A220 | Marietta | GA |
| 143485 | WDD3G4EB6KW020141 | Mercedes | A220 | ALBUQUERQUE | NM |
| 143486 | WDD3G4EB6KW020477 | Mercedes | A220 | AUSTIN | TX |
| 143487 | WDD3G4EB6KW020804 | Mercedes | A220 | Warminster | PA |
| 143488 | WDD3G4EB6KW021130 | Mercedes | A220 | SAN JOSE | CA |
| 143489 | WDD3G4EB6KW021175 | Mercedes | A220 | SAN ANTONIO | TX |
| 143490 | WDD3G4EB6KW023072 | Mercedes | A220 | Killeen | TX |
| 143491 | WDD3G4EB6KW023119 | Mercedes | A220 | SAN JOSE | CA |
| 143492 | WDD3G4EB6KW023198 | Mercedes | A220 | MILWAUKEE | WI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143493 | WDD3G4EB6KW024206 | Mercedes | A220 | PHOENIX | AZ |
| 143494 | WDD3G4EB6KW025419 | Mercedes | A220 | CHARLOTTE | NC |
| 143495 | WDD3G4EB6KW025551 | Mercedes | A220 | LOS ANGELES | CA |
| 143496 | WDD3G4EB6KW025646 | Mercedes | A220 | PHOENIX | AZ |
| 143497 | WDD3G4EB6KW025775 | Mercedes | A220 | SANTA ANA | CA |
| 143498 | WDD3G4EB6KW026246 | Mercedes | A220 | FRESNO | CA |
| 143499 | WDD3G4EB6KW026702 | Mercedes | A220 | SACRAMENTO | CA |
| 143500 | WDD3G4EB6KW026960 | Mercedes | A220 | GYPSUM | CO |
| 143501 | WDD3G4EB6KW035755 | Mercedes | A220 | LAS VEGAS | NV |
| 143502 | WDD3G4EB6KW035805 | Mercedes | A220 | LOS ANGELES | CA |
| 143503 | WDD3G4EB6KW035965 | Mercedes | A220 | PHOENIX | AZ |
| 143504 | WDD3G4EB6KW036081 | Mercedes | A220 | PHOENIX | AZ |
| 143505 | WDD3G4EB6KW036159 | Mercedes | A220 | NORFOLK | VA |
| 143506 | WDD3G4EB7KW015465 | Mercedes | A220 | SAN JOSE | CA |
| 143507 | WDD3G4EB7KW015496 | Mercedes | A220 | SANTA BARBARA | CA |
| 143508 | WDD3G4EB7KW018088 | Mercedes | A220 | LOS ANGELES | CA |
| 143509 | WDD3G4EB7KW018222 | Mercedes | A220 | LOS ANGELES | CA |
| 143510 | WDD3G4EB7KW019354 | Mercedes | A220 | LOS ANGELES | CA |
| 143511 | WDD3G4EB7KW019676 | Mercedes | A220 | SAN DIEGO | CA |
| 143512 | WDD3G4EB7KW019869 | Mercedes | A220 | WEST COLUMBIA | SC |
| 143513 | WDD3G4EB7KW020679 | Mercedes | A220 | BURBANK | CA |
| 143514 | WDD3G4EB7KW022514 | Mercedes | A220 | LOS ANGELES AP | CA |
| 143515 | WDD3G4EB7KW022559 | Mercedes | A220 | JACKSONVILLE | FL |
| 143516 | WDD3G4EB7KW022979 | Mercedes | A220 | TAMPA | US |
| 143517 | WDD3G4EB7KW023260 | Mercedes | A220 | Houston | TX |
| 143518 | WDD3G4EB7KW023906 | Mercedes | A220 | SACRAMENTO | CA |
| 143519 | WDD3G4EB7KW025753 | Mercedes | A220 | SAN DIEGO | CA |
| 143520 | WDD3G4EB7KW026000 | Mercedes | A220 | SAN DIEGO | CA |
| 143521 | WDD3G4EB7KW026109 | Mercedes | A220 | FRESNO | CA |
| 143522 | WDD3G4EB7KW026370 | Mercedes | A220 | KENNER | LA |
| 143523 | WDD3G4EB7KW026417 | Mercedes | A220 | LOS ANGELES | CA |
| 143524 | WDD3G4EB7KW026420 | Mercedes | A220 | SAN DIEGO | CA |
| 143525 | WDD3G4EB7KW026465 | Mercedes | A220 | BURBANK | CA |
| 143526 | WDD3G4EB7KW026725 | Mercedes | A220 | Jacksonville | FL |
| 143527 | WDD3G4EB7KW026904 | Mercedes | A220 | SAN DIEGO | CA |
| 143528 | WDD3G4EB7KW027289 | Mercedes | A220 | SALT LAKE CITY | UT |
| 143529 | WDD3G4EB7KW035747 | Mercedes | A220 | PHOENIX | AZ |
| 143530 | WDD3G4EB7KW036087 | Mercedes | A220 | CLEVELAND | OH |
| 143531 | WDD3G4EB8KW013787 | Mercedes | A220 | LOS ANGELES | CA |
| 143532 | WDD3G4EB8KW016155 | Mercedes | A220 | LOS ANGELES | CA |
| 143533 | WDD3G4EB8KW016687 | Mercedes | A220 | SANTA ANA | CA |
| 143534 | WDD3G4EB8KW018228 | Mercedes | A220 | SAN DIEGO | CA |
| 143535 | WDD3G4EB8KW019976 | Mercedes | A220 | SANTA ANA | CA |
| 143536 | WDD3G4EB8KW020383 | Mercedes | A220 | ATLANTA | GA |
| 143537 | WDD3G4EB8KW020660 | Mercedes | A220 | Warminster | PA |
| 143538 | WDD3G4EB8KW021761 | Mercedes | A220 | PHOENIX | AZ |
| 143539 | WDD3G4EB8KW022845 | Mercedes | A220 | LOS ANGELES | CA |
| 143540 | WDD3G4EB8KW022926 | Mercedes | A220 | SALT LAKE CITY | US |
| 143541 | WDD3G4EB8KW024076 | Mercedes | A220 | BURBANK | CA |
| 143542 | WDD3G4EB8KW025633 | Mercedes | A220 | Hebron | KY |
| 143543 | WDD3G4EB8KW025776 | Mercedes | A220 | LOS ANGELES | CA |
| 143544 | WDD3G4EB8KW026541 | Mercedes | A220 | LAS VEGAS | NV |
| 143545 | WDD3G4EB8KW035675 | Mercedes | A220 | PHOENIX | AZ |
| 143546 | WDD3G4EB8KW035711 | Mercedes | A220 | PHOENIX | AZ |
| 143547 | WDD3G4EB8KW036079 | Mercedes | A220 | PHOENIX | AZ |
| 143548 | WDD3G4EB8KW036163 | Mercedes | A220 | BALTIMORE | MD |
| 143549 | WDD3G4EB9KW016259 | Mercedes | A220 | ORANGE COUNTY | CA |
| 143550 | WDD3G4EB9KW020425 | Mercedes | A220 | SANTA ANA | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143551 | WDD3G4EB9KW020750 | Mercedes | A220 | ATLANTA | GA |
| 143552 | WDD3G4EB9KW022787 | Mercedes | A220 | SAN JOSE | CA |
| 143553 | WDD3G4EB9KW023423 | Mercedes | A220 | LOS ANGELES | CA |
| 143554 | WDD3G4EB9KW023907 | Mercedes | A220 | FRESNO | CA |
| 143555 | WDD3G4EB9KW024796 | Mercedes | A220 | SACRAMENTO | CA |
| 143556 | WDD3G4EB9KW025902 | Mercedes | A220 | SANTA ANA | CA |
| 143557 | WDD3G4EB9KW026094 | Mercedes | A220 | PHOENIX | AZ |
| 143558 | WDD3G4EB9KW026418 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143559 | WDD3G4EB9KW027262 | Mercedes | A220 | FRESNO | CA |
| 143560 | WDD3G4EB9KW035734 | Mercedes | A220 | PHOENIX | AZ |
| 143561 | WDD3G4EB9KW035958 | Mercedes | A220 | INDIANAPOLIS | IN |
| 143562 | WDD3G4EB9KW035992 | Mercedes | A220 | Euless | TX |
| 143563 | WDD3G4EB9KW036124 | Mercedes | A220 | PHOENIX | AZ |
| 143564 | WDD3G4EBXKW015895 | Mercedes | A220 | ORLANDO | FL |
| 143565 | WDD3G4EBXKW016156 | Mercedes | A220 | LOS ANGELES | CA |
| 143566 | WDD3G4EBXKW018215 | Mercedes | A220 | Los Angeles | CA |
| 143567 | WDD3G4EBXKW019218 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143568 | WDD3G4EBXKW019641 | Mercedes | A220 | BURBANK | CA |
| 143569 | WDD3G4EBXKW019980 | Mercedes | A220 | KNOXVILLE | TN |
| 143570 | WDD3G4EBXKW020062 | Mercedes | A220 | PANAMA CITY | FL |
| 143571 | WDD3G4EBXKW020160 | Mercedes | A220 | PHOENIX | AZ |
| 143572 | WDD3G4EBXKW020272 | Mercedes | A220 | FRESNO | CA |
| 143573 | WDD3G4EBXKW020577 | Mercedes | A220 | HOUSTON | TX |
| 143574 | WDD3G4EBXKW020630 | Mercedes | A220 | RALIEGH | NC |
| 143575 | WDD3G4EBXKW021244 | Mercedes | A220 | OAKLAND | CA |
| 143576 | WDD3G4EBXKW024208 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143577 | WDD3G4EBXKW024404 | Mercedes | A220 | PHOENIX | AZ |
| 143578 | WDD3G4EBXKW025603 | Mercedes | A220 | LOS ANGELES | CA |
| 143579 | WDD3G4EBXKW026444 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143580 | WDD3G4EBXKW035807 | Mercedes | A220 | TUCSON | AZ |
| 143581 | WDD3G4EBXKW035970 | Mercedes | A220 | Phoenix | AZ |
| 143582 | WDD3G4FB0KW018237 | Mercedes | A220 | SACRAMENTO | CA |
| 143583 | WDD3G4FB0KW018626 | Mercedes | A220 | PHOENIX | AZ |
| 143584 | WDD3G4FB0KW019548 | Mercedes | A220 | LOS ANGELES | CA |
| 143585 | WDD3G4FB0KW019629 | Mercedes | A220 | CLEVELAND | OH |
| 143586 | WDD3G4FB0KW019775 | Mercedes | A220 | San Diego | CA |
| 143587 | WDD3G4FB0KW019971 | Mercedes | A220 | LOS ANGELES | CA |
| 143588 | WDD3G4FB0KW020411 | Mercedes | A220 | DENVER | CO |
| 143589 | WDD3G4FB0KW020537 | Mercedes | A220 | PALM SPRINGS | CA |
| 143590 | WDD3G4FB0KW020585 | Mercedes | A220 | SAN DIEGO | CA |
| 143591 | WDD3G4FB0KW020876 | Mercedes | A220 | ORANGE COUNTY | CA |
| 143592 | WDD3G4FB0KW020912 | Mercedes | A220 | Bensalem | PA |
| 143593 | WDD3G4FB0KW021171 | Mercedes | A220 | BOSTON | MA |
| 143594 | WDD3G4FB0KW021347 | Mercedes | A220 | PHOENIX | AZ |
| 143595 | WDD3G4FB0KW022529 | Mercedes | A220 | ONTARIO | CA |
| 143596 | WDD3G4FB0KW023115 | Mercedes | A220 | NEWARK | NJ |
| 143597 | WDD3G4FB0KW023521 | Mercedes | A220 | BURBANK | CA |
| 143598 | WDD3G4FB0KW024068 | Mercedes | A220 | NEW BERN | NC |
| 143599 | WDD3G4FB0KW024233 | Mercedes | A220 | Ocoee | FL |
| 143600 | WDD3G4FB0KW025804 | Mercedes | A220 | SEATAC | WA |
| 143601 | WDD3G4FB0KW026628 | Mercedes | A220 | SAINT LOUIS | MO |
| 143602 | WDD3G4FB0KW026712 | Mercedes | A220 | ALBANY | N |
| 143603 | WDD3G4FB0KW027309 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143604 | WDD3G4FB1KW014312 | Mercedes | A220 | DENVER | CO |
| 143605 | WDD3G4FB1KW018165 | Mercedes | A220 | PHOENIX | AZ |
| 143606 | WDD3G4FB1KW018716 | Mercedes | A220 | PHOENIX | AZ |
| 143607 | WDD3G4FB1KW018909 | Mercedes | A220 | LOS ANGELES | CA |
| 143608 | WDD3G4FB1KW019400 | Mercedes | A220 | SAN JOSE | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143609 | WDD3G4FB1KW019638 | Mercedes | A220 | LOS ANGELES | CA |
| 143610 | WDD3G4FB1KW020143 | Mercedes | A220 | SAN JOSE | CA |
| 143611 | WDD3G4FB1KW020403 | Mercedes | A220 | BURBANK | CA |
| 143612 | WDD3G4FB1KW020806 | Mercedes | A220 | LAS VEGAS | NV |
| 143613 | WDD3G4FB1KW021051 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143614 | WDD3G4FB1KW021079 | Mercedes | A220 | SYRACUSE | NY |
| 143615 | WDD3G4FB1KW022393 | Mercedes | A220 | PHOENIX | AZ |
| 143616 | WDD3G4FB1KW022653 | Mercedes | A220 | SALT LAKE CITY | UT |
| 143617 | WDD3G4FB1KW022779 | Mercedes | A220 | COLUMBIA | SC |
| 143618 | WDD3G4FB1KW023219 | Mercedes | A220 | NEWARK | NJ |
| 143619 | WDD3G4FB1KW023835 | Mercedes | A220 | SANTA ANA | CA |
| 143620 | WDD3G4FB1KW023916 | Mercedes | A220 | PHOENIX | AZ |
| 143621 | WDD3G4FB1KW024483 | Mercedes | A220 | SACRAMENTO | CA |
| 143622 | WDD3G4FB1KW025424 | Mercedes | A220 | NEWARK | NJ |
| 143623 | WDD3G4FB1KW025729 | Mercedes | A220 | Leesburg | VA |
| 143624 | WDD3G4FB1KW026010 | Mercedes | A220 | BALTIMORE | MD |
| 143625 | WDD3G4FB1KW026475 | Mercedes | A220 | LOS ANGELES | CA |
| 143626 | WDD3G4FB1KW026721 | Mercedes | A220 | NEWARK | NJ |
| 143627 | WDD3G4FB1KW027240 | Mercedes | A220 | LOS ANGELES | CA |
| 143628 | WDD3G4FB1KW027352 | Mercedes | A220 | SAN DIEGO | CA |
| 143629 | WDD3G4FB2KW018238 | Mercedes | A220 | RENO | NV |
| 143630 | WDD3G4FB2KW019597 | Mercedes | A220 | NEWARK | NJ |
| 143631 | WDD3G4FB2KW019714 | Mercedes | A220 | LOS ANGELES | CA |
| 143632 | WDD3G4FB2KW020202 | Mercedes | A220 | SEATAC | WA |
| 143633 | WDD3G4FB2KW020426 | Mercedes | A220 | SANTA ANA | CA |
| 143634 | WDD3G4FB2KW020538 | Mercedes | A220 | MONTEREY | CA |
| 143635 | WDD3G4FB2KW021530 | Mercedes | A220 | PHOENIX | AZ |
| 143636 | WDD3G4FB2KW022886 | Mercedes | A220 | LOS ANGELES | CA |
| 143637 | WDD3G4FB2KW023147 | Mercedes | A220 | LOS ANGELES | CA |
| 143638 | WDD3G4FB2KW023777 | Mercedes | A220 | BURBANK | CA |
| 143639 | WDD3G4FB2KW023942 | Mercedes | A220 | SANTA ANA | CA |
| 143640 | WDD3G4FB2KW024430 | Mercedes | A220 | LOS ANGELES | CA |
| 143641 | WDD3G4FB2KW025481 | Mercedes | A220 | SANTA ANA | CA |
| 143642 | WDD3G4FB2KW025612 | Mercedes | A220 | College Park | GA |
| 143643 | WDD3G4FB2KW025805 | Mercedes | A220 | FRESNO | CA |
| 143644 | WDD3G4FB2KW025898 | Mercedes | A220 | Sacramento | CA |
| 143645 | WDD3G4FB2KW025934 | Mercedes | A220 | PITTSBURGH | PA |
| 143646 | WDD3G4FB2KW025951 | Mercedes | A220 | CLEVELAND | OH |
| 143647 | WDD3G4FB2KW026663 | Mercedes | A220 | Davie | FL |
| 143648 | WDD3G4FB2KW032009 | Mercedes | A220 | CHARLOTTE | NC |
| 143649 | WDD3G4FB2KW032415 | Mercedes | A220 | CLEVELAND | OH |
| 143650 | WDD3G4FB3KW018233 | Mercedes | A220 | LAS VEGAS | NV |
| 143651 | WDD3G4FB3KW019463 | Mercedes | A220 | DENVER | CO |
| 143652 | WDD3G4FB3KW019530 | Mercedes | A220 | CHICAGO | IL |
| 143653 | WDD3G4FB3KW019608 | Mercedes | A220 | Phoenix | AZ |
| 143654 | WDD3G4FB3KW020158 | Mercedes | A220 | LAS VEGAS | NV |
| 143655 | WDD3G4FB3KW020385 | Mercedes | A220 | BURBANK | CA |
| 143656 | WDD3G4FB3KW020788 | Mercedes | A220 | LOS ANGELES | CA |
| 143657 | WDD3G4FB3KW020970 | Mercedes | A220 | ORANGE COUNTY | CA |
| 143658 | WDD3G4FB3KW021052 | Mercedes | A220 | Portland | OR |
| 143659 | WDD3G4FB3KW022685 | Mercedes | A220 | SAN DIEGO | CA |
| 143660 | WDD3G4FB3KW022721 | Mercedes | A220 | CHARLESTON | WV |
| 143661 | WDD3G4FB3KW022878 | Mercedes | A220 | DENVER | CO |
| 143662 | WDD3G4FB3KW026056 | Mercedes | A220 | NEW YORK CITY | NY |
| 143663 | WDD3G4FB3KW026087 | Mercedes | A220 | BROOKLYN | NY |
| 143664 | WDD3G4FB3KW026090 | Mercedes | A220 | NEWARK | NJ |
| 143665 | WDD3G4FB3KW026221 | Mercedes | A220 | LOS ANGELES | CA |
| 143666 | WDD3G4FB3KW026543 | Mercedes | A220 | DAYTONA BEACH | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143667 | WDD3G4FB3KW026851 | Mercedes | A220 | ONTARIO | CA |
| 143668 | WDD3G4FB3KW027093 | Mercedes | A220 | CHARLESTON | WV |
| 143669 | WDD3G4FB3KW027353 | Mercedes | A220 | LAS VEGAS | NV |
| 143670 | WDD3G4FB4KW018791 | Mercedes | A220 | CLEVELAND | OH |
| 143671 | WDD3G4FB4KW019357 | Mercedes | A220 | SAN JOSE | CA |
| 143672 | WDD3G4FB4KW019360 | Mercedes | A220 | NEWARK | NJ |
| 143673 | WDD3G4FB4KW019875 | Mercedes | A220 | ASTORIA | NY |
| 143674 | WDD3G4FB4KW020122 | Mercedes | A220 | CLEVELAND | OH |
| 143675 | WDD3G4FB4KW020217 | Mercedes | A220 | DENVER | CO |
| 143676 | WDD3G4FB4KW020315 | Mercedes | A220 | RALIEGH | NC |
| 143677 | WDD3G4FB4KW020377 | Mercedes | A220 | CHICAGO | IL |
| 143678 | WDD3G4FB4KW020380 | Mercedes | A220 | HEMPSTEAD | NY |
| 143679 | WDD3G4FB4KW020721 | Mercedes | A220 | LOS ANGELES | CA |
| 143680 | WDD3G4FB4KW021156 | Mercedes | A220 | SANTA ANA | CA |
| 143681 | WDD3G4FB4KW021416 | Mercedes | A220 | SAN DIEGO | CA |
| 143682 | WDD3G4FB4KW022677 | Mercedes | A220 | PORTLAND | OR |
| 143683 | WDD3G4FB4KW023246 | Mercedes | A220 | PHOENIX | AZ |
| 143684 | WDD3G4FB4KW023425 | Mercedes | A220 | DAYTONA BEACH | FL |
| 143685 | WDD3G4FB4KW025952 | Mercedes | A220 | PHILADELPHIA | US |
| 143686 | WDD3G4FB4KW026423 | Mercedes | A220 | LOS ANGELES | CA |
| 143687 | WDD3G4FB4KW027233 | Mercedes | A220 | Cicero | NY |
| 143688 | WDD3G4FB5KW018234 | Mercedes | A220 | PHILADELPHIA | PA |
| 143689 | WDD3G4FB5KW019366 | Mercedes | A220 | SANTA ANA | CA |
| 143690 | WDD3G4FB5KW019934 | Mercedes | A220 | PHILADELPHIA | PA |
| 143691 | WDD3G4FB5KW019979 | Mercedes | A220 | BURBANK | CA |
| 143692 | WDD3G4FB5KW020842 | Mercedes | A220 | Matteson | IL |
| 143693 | WDD3G4FB5KW021392 | Mercedes | A220 | DENVER | CO |
| 143694 | WDD3G4FB5KW021442 | Mercedes | A220 | DALLAS | TX |
| 143695 | WDD3G4FB5KW021490 | Mercedes | A220 | BOSTON, LOGAN AP | MA |
| 143696 | WDD3G4FB5KW023501 | Mercedes | A220 | SEATAC | WA |
| 143697 | WDD3G4FB5KW024034 | Mercedes | A220 | SEA TAC | WA |
| 143698 | WDD3G4FB5KW024549 | Mercedes | A220 | ATLANTA | GA |
| 143699 | WDD3G4FB5KW025524 | Mercedes | A220 | BIRMINGHAN | AL |
| 143700 | WDD3G4FB5KW025684 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143701 | WDD3G4FB5KW025975 | Mercedes | A220 | MOBILE | A |
| 143702 | WDD3G4FB5KW026432 | Mercedes | A220 | STERLING | VA |
| 143703 | WDD3G4FB5KW026740 | Mercedes | A220 | PHILADELPHIA | US |
| 143704 | WDD3G4FB5KW026821 | Mercedes | A220 | NASHVILLE | TN |
| 143705 | WDD3G4FB5KW026964 | Mercedes | A220 | PLATTSBURGH | NY |
| 143706 | WDD3G4FB5KW027175 | Mercedes | A220 | LOS ANGELES | CA |
| 143707 | WDD3G4FB6KW018193 | Mercedes | A220 | LOS ANGELES | CA |
| 143708 | WDD3G4FB6KW018551 | Mercedes | A220 | ALBUQERQUE | NM |
| 143709 | WDD3G4FB6KW018906 | Mercedes | A220 | LOS ANGELES | CA |
| 143710 | WDD3G4FB6KW019263 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143711 | WDD3G4FB6KW019490 | Mercedes | A220 | MONTEREY | CA |
| 143712 | WDD3G4FB6KW019697 | Mercedes | A220 | SACRAMENTO | CA |
| 143713 | WDD3G4FB6KW019960 | Mercedes | A220 | SEATAC | WA |
| 143714 | WDD3G4FB6KW020123 | Mercedes | A220 | BOSTON | MA |
| 143715 | WDD3G4FB6KW020381 | Mercedes | A220 | SACRAMENTO | CA |
| 143716 | WDD3G4FB6KW020400 | Mercedes | A220 | Manheim | PA |
| 143717 | WDD3G4FB6KW020462 | Mercedes | A220 | NEWARK | NJ |
| 143718 | WDD3G4FB6KW020669 | Mercedes | A220 | SEATAC | WA |
| 143719 | WDD3G4FB6KW020722 | Mercedes | A220 | PHOENIX | AZ |
| 143720 | WDD3G4FB6KW020817 | Mercedes | A220 | LAS VEGAS | NV |
| 143721 | WDD3G4FB6KW021238 | Mercedes | A220 | LOS ANGELES | CA |
| 143722 | WDD3G4FB6KW021241 | Mercedes | A220 | SEATAC | WA |
| 143723 | WDD3G4FB6KW022468 | Mercedes | A220 | BURBANK | CA |
| 143724 | WDD3G4FB6KW022616 | Mercedes | A220 | WILMINGTON | NC |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143725 | WDD3G4FB6KW022650 | Mercedes | A220 | NEWARK | NJ |
| 143726 | WDD3G4FB6KW023586 | Mercedes | A220 | N. Palm Beach | FL |
| 143727 | WDD3G4FB6KW025757 | Mercedes | A220 | BURBANK | CA |
| 143728 | WDD3G4FB6KW026519 | Mercedes | A220 | PITTSBURGH | PA |
| 143729 | WDD3G4FB6KW026665 | Mercedes | A220 | LOS ANGELES | CA |
| 143730 | WDD3G4FB6KW026715 | Mercedes | A220 | BALTIMORE | MD |
| 143731 | WDD3G4FB6KW026973 | Mercedes | A220 | STERLING | VA |
| 143732 | WDD3G4FB6KW026987 | Mercedes | A220 | ROCHESTER | NY |
| 143733 | WDD3G4FB7KW018283 | Mercedes | A220 | LAS VEGAS | NV |
| 143734 | WDD3G4FB7KW019692 | Mercedes | A220 | BOSTON | MA |
| 143735 | WDD3G4FB7KW019711 | Mercedes | A220 | SEATAC | WA |
| 143736 | WDD3G4FB7KW019756 | Mercedes | A220 | LOS ANGELES | CA |
| 143737 | WDD3G4FB7KW020681 | Mercedes | A220 | LAS VEGAS | NV |
| 143738 | WDD3G4FB7KW020695 | Mercedes | A220 | PORTLAND | ME |
| 143739 | WDD3G4FB7KW020857 | Mercedes | A220 | SAN DIEGO | CA |
| 143740 | WDD3G4FB7KW021152 | Mercedes | A220 | JAMAICA | NY |
| 143741 | WDD3G4FB7KW021636 | Mercedes | A220 | HARTFORD | CT |
| 143742 | WDD3G4FB7KW022396 | Mercedes | A220 | NEW YORK CITY | NY |
| 143743 | WDD3G4FB7KW022706 | Mercedes | A220 | PALM SPRINGS | CA |
| 143744 | WDD3G4FB7KW023967 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143745 | WDD3G4FB7KW026092 | Mercedes | A220 | CHICAGO | IL |
| 143746 | WDD3G4FB7KW026433 | Mercedes | A220 | LOS ANGELES | CA |
| 143747 | WDD3G4FB7KW027176 | Mercedes | A220 | SAN DIEGO | CA |
| 143748 | WDD3G4FB7KW027291 | Mercedes | A220 | SAN DIEGO | CA |
| 143749 | WDD3G4FB8KW014288 | Mercedes | A220 | DENVER | CO |
| 143750 | WDD3G4FB8KW018048 | Mercedes | A220 | COLORADO SPRING | CO |
| 143751 | WDD3G4FB8KW018602 | Mercedes | A220 | DENVER | CO |
| 143752 | WDD3G4FB8KW019569 | Mercedes | A220 | Salt Lake City | UT |
| 143753 | WDD3G4FB8KW019605 | Mercedes | A220 | CHICAGO | IL |
| 143754 | WDD3G4FB8KW020446 | Mercedes | A220 | BURBANK | CA |
| 143755 | WDD3G4FB8KW021788 | Mercedes | A220 | PORTLAND | OR |
| 143756 | WDD3G4FB8KW022567 | Mercedes | A220 | PORTLAND | OR |
| 143757 | WDD3G4FB8KW022763 | Mercedes | A220 | BURBANK | CA |
| 143758 | WDD3G4FB8KW022858 | Mercedes | A220 | BALTIMORE | MD |
| 143759 | WDD3G4FB8KW022908 | Mercedes | A220 | COLUMBUS | OH |
| 143760 | WDD3G4FB8KW022956 | Mercedes | A220 | BALTIMORE | MD |
| 143761 | WDD3G4FB8KW023847 | Mercedes | A220 | SACRAMENTO | CA |
| 143762 | WDD3G4FB8KW025548 | Mercedes | A220 | SANTA CLARA | CA |
| 143763 | WDD3G4FB8KW025579 | Mercedes | A220 | Lynn | MA |
| 143764 | WDD3G4FB8KW025954 | Mercedes | A220 | LAS VEGAS | NV |
| 143765 | WDD3G4FB8KW025971 | Mercedes | A220 | BURBANK | CA |
| 143766 | WDD3G4FB8KW026280 | Mercedes | A220 | STERLING | VA |
| 143767 | WDD3G4FB8KW026523 | Mercedes | A220 | SOUTH SAN FRANC | CA |
| 143768 | WDD3G4FB9KW018236 | Mercedes | A220 | LOS ANGELES | CA |
| 143769 | WDD3G4FB9KW018544 | Mercedes | A220 | RICHMOND | VA |
| 143770 | WDD3G4FB9KW019306 | Mercedes | A220 | Los Angeles | CA |
| 143771 | WDD3G4FB9KW020200 | Mercedes | A220 | SYRACUSE | NY |
| 143772 | WDD3G4FB9KW020634 | Mercedes | A220 | WHITE PLAINS | NY |
| 143773 | WDD3G4FB9KW020696 | Mercedes | A220 | MILWAUKEE | WI |
| 143774 | WDD3G4FB9KW020701 | Mercedes | A220 | SOUTH SAN FRANC | CA |
| 143775 | WDD3G4FB9KW020715 | Mercedes | A220 | HARTFORD | CT |
| 143776 | WDD3G4FB9KW020858 | Mercedes | A220 | PHOENIX | AZ |
| 143777 | WDD3G4FB9KW020911 | Mercedes | A220 | SAN DIEGO | CA |
| 143778 | WDD3G4FB9KW022397 | Mercedes | A220 | NEWARK | NJ |
| 143779 | WDD3G4FB9KW022416 | Mercedes | A220 | PHOENIX | AZ |
| 143780 | WDD3G4FB9KW022707 | Mercedes | A220 | DES PLAINES | IL |
| 143781 | WDD3G4FB9KW023422 | Mercedes | A220 | PALM SPRINGS | CA |
| 143782 | WDD3G4FB9KW024330 | Mercedes | A220 | PALM SPRINGS | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143783 | WDD3G4FB9KW025882 | Mercedes | A220 | Winston-Salem | NC |
| 143784 | WDD3G4B9KW026014 | Mercedes | A220 | PHOENIX | AZ |
| 143785 | WDD3G4FB9KW026353 | Mercedes | A220 | RALEIGH | NC |
| 143786 | WDD3G4FB9KW026479 | Mercedes | A220 | BALTIMORE | MD |
| 143787 | WDD3G4FB9KW026756 | Mercedes | A220 | NEW YORK CITY | NY |
| 143788 | WDD3G4FB9KW027132 | Mercedes | A220 | FRESNO | CA |
| 143789 | WDD3G4FB9KW027308 | Mercedes | A220 | SAN DIEGO | CA |
| 143790 | WDD3G4FBXKW013630 | Mercedes | A220 | DENVER | CO |
| 143791 | WDD3G4FBXKW018004 | Mercedes | A220 | WHITE PLAINS | NY |
| 143792 | WDD3G4FBXKW018312 | Mercedes | A220 | OAKLAND | CA |
| 143793 | WDD3G4FBXKW018472 | Mercedes | A220 | NASHVILLE | TN |
| 143794 | WDD3G4FBXKW018651 | Mercedes | A220 | Jacksonville | FL |
| 143795 | WDD3G4FBXKW018911 | Mercedes | A220 | SANTA BARBARA | CA |
| 143796 | WDD3G4FBXKW019699 | Mercedes | A220 | OAKLAND | CA |
| 143797 | WDD3G4FBXKW020609 | Mercedes | A220 | PELHAM MANOR | NY |
| 143798 | WDD3G4FBXKW021095 | Mercedes | A220 | NEWARK | NJ |
| 143799 | WDD3G4FBXKW021646 | Mercedes | A220 | Johnston | RI |
| 143800 | WDD3G4FBXKW021677 | Mercedes | A220 | LOS ANGELES AP | CA |
| 143801 | WDD3G4FBXKW021825 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143802 | WDD3G4FBXKW022960 | Mercedes | A220 | SAN JOSE | CA |
| 143803 | WDD3G4FBXKW023011 | Mercedes | A220 | KENNER | LA |
| 143804 | WDD3G4FBXKW023963 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143805 | WDD3G4FBXKW025955 | Mercedes | A220 | BIRMINGHAM | AL |
| 143806 | WDD3G4FBXKW026572 | Mercedes | A220 | SYRACUSE | NY |
| 143807 | WDD3G4FBXKW026605 | Mercedes | A220 | BOSTON | MA |
| 143808 | WDD3G4FBXKW026636 | Mercedes | A220 | PALM SPRINGS | CA |
| 143809 | WDD3G4FBXKW027267 | Mercedes | A220 | SYRACUSE | NY |
| 143810 | WDD3G4FBXKW027561 | Mercedes | A220 | SAN FRANCISCO | CA |
| 143811 | WDDHF5KB6GB326340 | Mercedes | E350 | EAST BOSTON | MA |
| 143812 | WDDPK3JA0JF155556 | Mercedes | SLC300 | Kahului | HI |
| 143813 | WDDPK3JA0JF155704 | Mercedes | SLC300 | DAYTONA BEACH | FL |
| 143814 | WDDPK3JA0JF155878 | Mercedes | SLC300 | SANTA ANA | CA |
| 143815 | WDDPK3JA0KF161830 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143816 | WDDPK3JA0KF162878 | Mercedes | SLC300 | LAS VEGAS | NV |
| 143817 | WDDPK3JA0KF163092 | Mercedes | SLC300 | Riverside | CA |
| 143818 | WDDPK3JA1HF141188 | Mercedes | SLC300 | Honolulu | HI |
| 143819 | WDDPK3JA1JF155520 | Mercedes | SLC300 | Kahului | HI |
| 143820 | WDDPK3JA1JF155565 | Mercedes | SLC300 | Kahului | HI |
| 143821 | WDDPK3JA1JF156182 | Mercedes | SLC300 | WOODLAND HILLS | CA |
| 143822 | WDDPK3JA1KF162923 | Mercedes | SLC300 | TRACY | CA |
| 143823 | WDDPK3JA1KF162954 | Mercedes | SLC300 | Reno | NV |
| 143824 | WDDPK3JA1KF162985 | Mercedes | SLC300 | TAMPA | FL |
| 143825 | WDDPK3JA1KF163036 | Mercedes | SLC300 | SACRAMENTO | CA |
| 143826 | WDDPK3JA1KF163053 | Mercedes | SLC300 | SACRAMENTO | CA |
| 143827 | WDDPK3JA1KF163070 | Mercedes | SLC300 | SAN JOSE | CA |
| 143828 | WDDPK3JA1KF163148 | Mercedes | SLC300 | FORT MYERS | FL |
| 143829 | WDDPK3JA1KF163389 | Mercedes | SLC300 | PHOENIX | AZ |
| 143830 | WDDPK3JA1KF163540 | Mercedes | SLC300 | Torrance | CA |
| 143831 | WDDPK3JA1KF163831 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143832 | WDDPK3JA2JF155039 | Mercedes | SLC300 | Kahului | HI |
| 143833 | WDDPK3JA2JF155199 | Mercedes | SLC300 | Kahului | HI |
| 143834 | WDDPK3JA2JF155624 | Mercedes | SLC300 | KAHULUI | HI |
| 143835 | WDDPK3JA2JF155669 | Mercedes | SLC300 | TRACY | CA |
| 143836 | WDDPK3JA2JF155963 | Mercedes | SLC300 | BURBANK | CA |
| 143837 | WDDPK3JA2KF161960 | Mercedes | SLC300 | SAN DIEGO | CA |
| 143838 | WDDPK3JA2KF161988 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143839 | WDDPK3JA2KF162817 | Mercedes | SLC300 | FORT MYERS | FL |
| 143840 | WDDPK3JA2KF162865 | Mercedes | SLC300 | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143841 | WDDPK3JA2KF162963 | Mercedes | SLC300 | ORLANDO | FL |
| 143842 | WDDPK3JA2KF163031 | Mercedes | SLC300 | PHOENIX | AZ |
| 143843 | WDDPK3JA2KF163062 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143844 | WDDPK3JA2KF163367 | Mercedes | SLC300 | SANTA ANA | CA |
| 143845 | WDDPK3JA3JF155096 | Mercedes | SLC300 | Kahului | HI |
| 143846 | WDDPK3JA3JF155261 | Mercedes | SLC300 | Mira Loma | CA |
| 143847 | WDDPK3JA3JF155454 | Mercedes | SLC300 | San Diego | CA |
| 143848 | WDDPK3JA3JF155812 | Mercedes | SLC300 | Fresno | CA |
| 143849 | WDDPK3JA3JF156295 | Mercedes | SLC300 | Las Vegas | NV |
| 143850 | WDDPK3JA3KF161806 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143851 | WDDPK3JA3KF162745 | Mercedes | SLC300 | SAN JOSE | CA |
| 143852 | WDDPK3JA3KF162891 | Mercedes | SLC300 | PHOENIX | AZ |
| 143853 | WDDPK3JA3KF162910 | Mercedes | SLC300 | SEATAC | WA |
| 143854 | WDDPK3JA3KF162969 | Mercedes | SLC300 | NEWARK | NJ |
| 143855 | WDDPK3JA3KF163216 | Mercedes | SLC300 | Davie | FL |
| 143856 | WDDPK3JA3KF163233 | Mercedes | SLC300 | WEST PALM BEACH | FL |
| 143857 | WDDPK3JA3KF163281 | Mercedes | SLC300 | PHOENIX | AZ |
| 143858 | WDDPK3JA3KF163328 | Mercedes | SLC300 | SACRAMENTO | CA |
| 143859 | WDDPK3JA3KF163863 | Mercedes | SLC300 | ORLANDO | FL |
| 143860 | WDDPK3JA4JF155186 | Mercedes | SLC300 | SAN DIEGO | CA |
| 143861 | WDDPK3JA4JF156225 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143862 | WDDPK3JA4KF162057 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143863 | WDDPK3JA4KF162298 | Mercedes | SLC300 | San Diego | CA |
| 143864 | WDDPK3JA4KF162799 | Mercedes | SLC300 | SAN DIEGO | CA |
| 143865 | WDDPK3JA4KF162804 | Mercedes | SLC300 | SAN DIEGO | CA |
| 143866 | WDDPK3JA4KF162897 | Mercedes | SLC300 | SAVANNAH | GA |
| 143867 | WDDPK3JA4KF162978 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143868 | WDDPK3JA4KF163029 | Mercedes | SLC300 | SANTA CLARA | CA |
| 143869 | WDDPK3JA4KF163080 | Mercedes | SLC300 | Anaheim | CA |
| 143870 | WDDPK3JA4KF163113 | Mercedes | SLC300 | FORT LAUDERDALE | FL |
| 143871 | WDDPK3JA4KF163242 | Mercedes | SLC300 | SAN JOSE | CA |
| 143872 | WDDPK3JA5JF155181 | Mercedes | SLC300 | Kahului | HI |
| 143873 | WDDPK3JA5JF155228 | Mercedes | SLC300 | Fontana | CA |
| 143874 | WDDPK3JA5JF155343 | Mercedes | SLC300 | Atlanta | GA |
| 143875 | WDDPK3JA5JF155715 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143876 | WDDPK3JA5JF156542 | Mercedes | SLC300 | SANTA ANA | CA |
| 143877 | WDDPK3JA5KF161919 | Mercedes | SLC300 | PHOENIX | AZ |
| 143878 | WDDPK3JA5KF162097 | Mercedes | SLC300 | Burien | WA |
| 143879 | WDDPK3JA5KF162973 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143880 | WDDPK3JA5KF162987 | Mercedes | SLC300 | MIAMI | FL |
| 143881 | WDDPK3JA5KF163072 | Mercedes | SLC300 | ORLANDO | FL |
| 143882 | WDDPK3JA5KF163458 | Mercedes | SLC300 | ATLANTA | GA |
| 143883 | WDDPK3JA5KF163511 | Mercedes | SLC300 | SANTA BARBARA | CA |
| 143884 | WDDPK3JA5KF163721 | Mercedes | SLC300 | Salt Lake City | UT |
| 143885 | WDDPK3JA6HF141378 | Mercedes | SLC300 | North Las Vegas | NV |
| 143886 | WDDPK3JA6JF155075 | Mercedes | SLC300 | Kahului | HI |
| 143887 | WDDPK3JA6JF155593 | Mercedes | SLC300 | ATLANTA | GA |
| 143888 | WDDPK3JA6JF156551 | Mercedes | SLC300 | Phoenix | AZ |
| 143889 | WDDPK3JA6KF162027 | Mercedes | SLC300 | LAS VEGAS | NV |
| 143890 | WDDPK3JA6KF162772 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143891 | WDDPK3JA6KF162836 | Mercedes | SLC300 | ORLANDO | FL |
| 143892 | WDDPK3JA6KF163002 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143893 | WDDPK3JA6KF163033 | Mercedes | SLC300 | Fontana | CA |
| 143894 | WDDPK3JA6KF163081 | Mercedes | SLC300 | KNOXVILLE | TN |
| 143895 | WDDPK3JA6KF163100 | Mercedes | SLC300 | MONTEREY | CA |
| 143896 | WDDPK3JA6KF163260 | Mercedes | SLC300 | Warr Acres | OK |
| 143897 | WDDPK3JA6KF163436 | Mercedes | SLC300 | SAN JOSE | CA |
| 143898 | WDDPK3JA6KF163663 | Mercedes | SLC300 | Tampa | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143899 | WDDPK3JA6KF163789 | Mercedes | SLC300 | Tampa | FL |
| 143900 | WDDPK3JA6KF163985 | Mercedes | SLC300 | Davie | FL |
| 143901 | WDDPK3JA7HF140868 | Mercedes | SLC300 | North Las Vegas | NV |
| 143902 | WDDPK3JA7JF155540 | Mercedes | SLC300 | MIAMI | FL |
| 143903 | WDDPK3JA7KF162912 | Mercedes | SLC300 | PALM SPRINGS | CA |
| 143904 | WDDPK3JA7KF163025 | Mercedes | SLC300 | WEST PALM BEACH | FL |
| 143905 | WDDPK3JA7KF163509 | Mercedes | SLC300 | SANTA ANA | CA |
| 143906 | WDDPK3JA7KF163994 | Mercedes | SLC300 | SARASOTA | FL |
| 143907 | WDDPK3JA8JF155014 | Mercedes | SLC300 | FORT MYERS | FL |
| 143908 | WDDPK3JA8JF155286 | Mercedes | SLC300 | KAHULUI | HI |
| 143909 | WDDPK3JA8JF156230 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143910 | WDDPK3JA8JF156504 | Mercedes | SLC300 | DES PLAINES | IL |
| 143911 | WDDPK3JA8KF161929 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143912 | WDDPK3JA8KF162045 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143913 | WDDPK3JA8KF162109 | Mercedes | SLC300 | SAN DIEGO | CA |
| 143914 | WDDPK3JA8KF162420 | Mercedes | SLC300 | OAKLAND | CA |
| 143915 | WDDPK3JA8KF162806 | Mercedes | SLC300 | ORANGE COUNTY | CA |
| 143916 | WDDPK3JA8KF162840 | Mercedes | SLC300 | MIAMI | FL |
| 143917 | WDDPK3JA8KF162885 | Mercedes | SLC300 | Tampa | FL |
| 143918 | WDDPK3JA8KF163132 | Mercedes | SLC300 | Stone Mountain | GA |
| 143919 | WDDPK3JA8KF163440 | Mercedes | SLC300 | S. San Francisc | CA |
| 143920 | WDDPK3JA8KF163891 | Mercedes | SLC300 | LAS VEGAS | NV |
| 143921 | WDDPK3JA9JF155121 | Mercedes | SLC300 | WEST PALM BEACH | FL |
| 143922 | WDDPK3JA9JF155135 | Mercedes | SLC300 | WEST PALM BEACH | FL |
| 143923 | WDDPK3JA9JF155149 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143924 | WDDPK3JA9JF155202 | Mercedes | SLC300 | SAN JOSE | CA |
| 143925 | WDDPK3JA9JF156186 | Mercedes | SLC300 | CARLSBAD | CA |
| 143926 | WDDPK3JA9JF156284 | Mercedes | SLC300 | BURBANK | CA |
| 143927 | WDDPK3JA9JF156365 | Mercedes | SLC300 | San Diego | CA |
| 143928 | WDDPK3JA9JF156429 | Mercedes | SLC300 | ATLANTA | GA |
| 143929 | WDDPK3JA9KF162460 | Mercedes | SLC300 | Hayward | CA |
| 143930 | WDDPK3JA9KF162717 | Mercedes | SLC300 | Davie | FL |
| 143931 | WDDPK3JA9KF162975 | Mercedes | SLC300 | SAN DIEGO | US |
| 143932 | WDDPK3JA9KF163009 | Mercedes | SLC300 | Davie | FL |
| 143933 | WDDPK3JA9KF163088 | Mercedes | SLC300 | Ft. Myers | FL |
| 143934 | WDDPK3JA9KF163155 | Mercedes | SLC300 | SAN JOSE | CA |
| 143935 | WDDPK3JA9KF163477 | Mercedes | SLC300 | Santa Clara | CA |
| 143936 | WDDPK3JA9KF163513 | Mercedes | SLC300 | PHOENIX | AZ |
| 143937 | WDDPK3JA9KF163754 | Mercedes | SLC300 | Sacramento | CA |
| 143938 | WDDPK3JA9KF163835 | Mercedes | SLC300 | SAN FRANCISCO | CA |
| 143939 | WDDPK3JAXJF155211 | Mercedes | SLC300 | LAS VEGAS | NV |
| 143940 | WDDPK3JAXJF155676 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143941 | WDDPK3JAXJF156374 | Mercedes | SLC300 | LOS ANGELES | CA |
| 143942 | WDDPK3JAXKF161916 | Mercedes | SLC300 | PORTLAND | OR |
| 143943 | WDDPK3JAXKF162077 | Mercedes | SLC300 | ONTARIO | CA |
| 143944 | WDDPK3JAXKF162371 | Mercedes | SLC300 | Santa Clara | CA |
| 143945 | WDDPK3JAXKF162418 | Mercedes | SLC300 | Phoenix | AZ |
| 143946 | WDDPK3JAXKF162757 | Mercedes | SLC300 | WEST PALM BEACH | FL |
| 143947 | WDDPK3JAXKF162788 | Mercedes | SLC300 | SANTA ANA | CA |
| 143948 | WDDPK3JAXKF162810 | Mercedes | SLC300 | Ft. Myers | FL |
| 143949 | WDDPK3JAXKF163004 | Mercedes | SLC300 | LAS VEGAS | NV |
| 143950 | WDDPK3JAXKF163150 | Mercedes | SLC300 | ORLANDO | FL |
| 143951 | WDDPK3JAXKF163195 | Mercedes | SLC300 | Riverside | CA |
| 143952 | WDDPK3JAXKF163245 | Mercedes | SLC300 | SEATAC | WA |
| 143953 | WDDPK3JAXKF163326 | Mercedes | SLC300 | Portland | OR |
| 143954 | WDDSJ4EB2GN303484 | Mercedes | CLA250 | JACKSONVILLE | US |
| 143955 | WDDSJ5CB0JN677270 | Mercedes | CLA45 | DAYTONA BEACH | FL |
| 143956 | WDDSJ5CB0KN764166 | Mercedes | CLA45 | LOS ANGELES | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 143957 | WDDSJ5CB0KN767102 | Mercedes | CLA45 | WEST PALM BEACH | FL |
| 143958 | WDDSJ5CB1JN666097 | Mercedes | CLA45 | Fontana | CA |
| 143959 | WDDSJ5CB1KN764208 | Mercedes | CLA45 | ORLANDO | FL |
| 143960 | WDDSJ5CB1KN764919 | Mercedes | CLA45 | MIAMI | FL |
| 143961 | WDDSJ5CB1KN765763 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143962 | WDDSJ5CB1KN765956 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143963 | WDDSJ5CB2JN665119 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143964 | WDDSJ5CB2KN766260 | Mercedes | CLA45 | LAS VEGAS | NV |
| 143965 | WDDSJ5CB3JN665906 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143966 | WDDSJ5CB3JN671723 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143967 | WDDSJ5CB3JN683077 | Mercedes | CLA45 | SAN JOSE | CA |
| 143968 | WDDSJ5CB3KN762637 | Mercedes | CLA45 | PHOENIX | AZ |
| 143969 | WDDSJ5CB3KN763738 | Mercedes | CLA45 | ATLANTA | GA |
| 143970 | WDDSJ5CB3KN766199 | Mercedes | CLA45 | SANTA ANA | CA |
| 143971 | WDDSJ5CB4JN667633 | Mercedes | CLA45 | N. Palm Beach | FL |
| 143972 | WDDSJ5CB4JN668281 | Mercedes | CLA45 | MIAMI | FL |
| 143973 | WDDSJ5CB4JN669771 | Mercedes | CLA45 | LAS VEGAS | NV |
| 143974 | WDDSJ5CB4JN679538 | Mercedes | CLA45 | Tampa | FL |
| 143975 | WDDSJ5CB4KN762596 | Mercedes | CLA45 | Clearwater | FL |
| 143976 | WDDSJ5CB4KN765997 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143977 | WDDSJ5CB5KN764440 | Mercedes | CLA45 | MIAMI | FL |
| 143978 | WDDSJ5CB5KN765815 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143979 | WDDSJ5CB5KN766429 | Mercedes | CLA45 | MIAMI | FL |
| 143980 | WDDSJ5CB6JN665964 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143981 | WDDSJ5CB6JN678214 | Mercedes | CLA45 | N. Palm Beach | FL |
| 143982 | WDDSJ5CB6JN680125 | Mercedes | CLA45 | FORT MYERS | FL |
| 143983 | WDDSJ5CB6JN681825 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143984 | WDDSJ5CB7JN665570 | Mercedes | CLA45 | SAN FRANCISCO | CA |
| 143985 | WDDSJ5CB7KN763872 | Mercedes | CLA45 | Tampa | FL |
| 143986 | WDDSJ5CB7KN764391 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143987 | WDDSJ5CB7KN765167 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143988 | WDDSJ5CB8KN763993 | Mercedes | CLA45 | TAMPA | US |
| 143989 | WDDSJ5CB8KN764996 | Mercedes | CLA45 | ORLANDO | FL |
| 143990 | WDDSJ5CB8KN765713 | Mercedes | CLA45 | MIAMI | FL |
| 143991 | WDDSJ5CB8KN766134 | Mercedes | CLA45 | FORT LAUDERDALE | FL |
| 143992 | WDDSJ5CB9JN671306 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143993 | WDDSJ5CB9KN765106 | Mercedes | CLA45 | SAN DIEGO | CA |
| 143994 | WDDSJ5CB9KN765638 | Mercedes | CLA45 | LOS ANGELES | CA |
| 143995 | WDDSJ5CBXJN678099 | Mercedes | CLA45 | TAMPA | US |
| 143996 | WDDWK4JB0JF614112 | Mercedes | C300 | LOS ANGELES | CA |
| 143997 | WDDWK4JB1JF653629 | Mercedes | C300 | Fontana | CA |
| 143998 | WDDWK4JB3JF617621 | Mercedes | C300 | LOS ANGELES | CA |
| 143999 | WDDWK4JB4JF642432 | Mercedes | C300 | SACRAMENTO | CA |
| 144000 | WDDWK4JB5JF618589 | Mercedes | C300 | North Las Vegas | NV |
| 144001 | WDDWK4JB6JF637295 | Mercedes | C300 | | |
| 144002 | WP0AA2A80KS260097 | Porsche | CAYMAN | LOS ANGELES | CA |
| 144003 | WP0AA2A80KS260102 | Porsche | CAYMAN | WEST PALM BEACH | FL |
| 144004 | WP0AA2A80KS260147 | Porsche | CAYMAN | MIAMI | FL |
| 144005 | WP0AA2A80KS260150 | Porsche | CAYMAN | San Francisco | CA |
| 144006 | WP0AA2A81KS260092 | Porsche | CAYMAN | FORT MYERS | FL |
| 144007 | WP0AA2A82KS260098 | Porsche | CAYMAN | ORLANDO | FL |
| 144008 | WP0AA2A82KS260103 | Porsche | CAYMAN | LOS ANGELES | CA |
| 144009 | WP0AA2A83KS260093 | Porsche | CAYMAN | DAYTONA BEACH | FL |
| 144010 | WP0AA2A83KS260109 | Porsche | CAYMAN | Tampa | FL |
| 144011 | WP0AA2A83KS260143 | Porsche | CAYMAN | FORT LAUDERDALE | FL |
| 144012 | WP0AA2A84KS260099 | Porsche | CAYMAN | Miami | FL |
| 144013 | WP0AA2A84KS260149 | Porsche | CAYMAN | MIAMI | FL |
| 144014 | WP0AA2A84KS260152 | Porsche | CAYMAN | ORLANDO | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144015 | WP0AA2A85KS260094 | Porsche | CAYMAN | SAN FRANCISCO | CA |
| 144016 | WP0AA2A85KS260158 | Porsche | CAYMAN | FORT MYERS | FL |
| 144017 | WP0AA2A87KS260095 | Porsche | CAYMAN | ORLANDO | FL |
| 144018 | WP0AA2A87KS260100 | Porsche | CAYMAN | SANTA ANA | CA |
| 144019 | WP0AA2A88KS260090 | Porsche | CAYMAN | ORLANDO | FL |
| 144020 | WP0AA2A88KS260154 | Porsche | CAYMAN | SAN JOSE | CA |
| 144021 | WP0AA2A89KS260096 | Porsche | CAYMAN | FORT LAUDERDALE | FL |
| 144022 | WP0AA2A89KS260101 | Porsche | CAYMAN | LOS ANGELES | CA |
| 144023 | WP0AA2A89KS260146 | Porsche | CAYMAN | SAN FRANCISCO | CA |
| 144024 | WP0AA2A8XKS260091 | Porsche | CAYMAN | SAN FRANCISCO | CA |
| 144025 | WP0AA2A8XKS260110 | Porsche | CAYMAN | LOS ANGELES | CA |
| 144026 | WP0AA2A8XKS260155 | Porsche | CAYMAN | MIAMI | FL |
| 144027 | WP0AA2A90KS103517 | Porsche | 911 | MIAMI | FL |
| 144028 | WP0AA2A90KS103520 | Porsche | 911 | LOS ANGELES | CA |
| 144029 | WP0AA2A90KS103548 | Porsche | 911 | MIAMI | FL |
| 144030 | WP0AA2A90KS103551 | Porsche | 911 | FORT LAUDERDALE | FL |
| 144031 | WP0AA2A90KS103582 | Porsche | 911 | FORT LAUDERDALE | FL |
| 144032 | WP0AA2A91KS103509 | Porsche | 911 | Dania | FL |
| 144033 | WP0AA2A91KS103543 | Porsche | 911 | Dania Beach | FL |
| 144034 | WP0AA2A92KS103549 | Porsche | 911 | MIAMI | FL |
| 144035 | WP0AA2A92KS103552 | Porsche | 911 | WEST PALM BEACH | FL |
| 144036 | WP0AA2A92KS103583 | Porsche | 911 | DANIA BEACH | FL |
| 144037 | WP0AA2A93KS103527 | Porsche | 911 | Statesville | NC |
| 144038 | WP0AA2A93KS103530 | Porsche | 911 | SAN FRANCISCO | CA |
| 144039 | WP0AA2A93KS103561 | Porsche | 911 | FT. LAUDERDALE | FL |
| 144040 | WP0AA2A93KS103575 | Porsche | 911 | SAN FRANCISCO | CA |
| 144041 | WP0AA2A93KS103589 | Porsche | 911 | FT. LAUDERDALE | FL |
| 144042 | WP0AA2A94KS103536 | Porsche | 911 | TAMPA | FL |
| 144043 | WP0AA2A94KS103553 | Porsche | 911 | BURBANK | CA |
| 144044 | WP0AA2A94KS103567 | Porsche | 911 | TRACY | CA |
| 144045 | WP0AA2A94KS103570 | Porsche | 911 | WEST PALM BEACH | FL |
| 144046 | WP0AA2A95KS103514 | Porsche | 911 | SAN DIEGO | CA |
| 144047 | WP0AA2A95KS103528 | Porsche | 911 | MIAMI | FL |
| 144048 | WP0AA2A95KS103531 | Porsche | 911 | MIAMI | FL |
| 144049 | WP0AA2A96KS103506 | Porsche | 911 | SAN DIEGO | CA |
| 144050 | WP0AA2A96KS103568 | Porsche | 911 | FORT LAUDERDALE | FL |
| 144051 | WP0AA2A96KS103571 | Porsche | 911 | MIAMI | FL |
| 144052 | WP0AA2A96KS103585 | Porsche | 911 | FORT LAUDERDALE | FL |
| 144053 | WP0AA2A96KS103635 | Porsche | 911 | SAN DIEGO | CA |
| 144054 | WP0AA2A97KS103515 | Porsche | 911 | SOUTH SAN FRANC | CA |
| 144055 | WP0AA2A97KS103529 | Porsche | 911 | Jacksonville | FL |
| 144056 | WP0AA2A97KS103563 | Porsche | 911 | SAN FRANCISCO | CA |
| 144057 | WP0AA2A98KS103510 | Porsche | 911 | SAN FRANCISCO | CA |
| 144058 | WP0AA2A98KS103524 | Porsche | 911 | Tampa | FL |
| 144059 | WP0AA2A98KS103541 | Porsche | 911 | LOS ANGELES | CA |
| 144060 | WP0AA2A98KS103572 | Porsche | 911 | FORT LAUDERDALE | FL |
| 144061 | WP0AA2A98KS103586 | Porsche | 911 | SAN FRANCISCO | CA |
| 144062 | WP0AA2A99KS103550 | Porsche | 911 | TAMPA | FL |
| 144063 | WP0AA2A99KS103564 | Porsche | 911 | MIAMI | FL |
| 144064 | WP0AA2A99KS103578 | Porsche | 911 | SOUTH SAN FRANC | CA |
| 144065 | WP0AA2A9XKS103492 | Porsche | 911 | TRACY | CA |
| 144066 | WP0AA2A9XKS103508 | Porsche | 911 | SARASOTA | FL |
| 144067 | WP0AA2A9XKS103525 | Porsche | 911 | SOUTH SAN FRANC | CA |
| 144068 | WP0AA2A9XKS103539 | Porsche | 911 | DANIA BEACH | FL |
| 144069 | WP0AA2A9XKS103556 | Porsche | 911 | FORT MYERS | FL |
| 144070 | WP0AB2A90LS227480 | Porsche | 911 | ORLANDO | FL |
| 144071 | WP0AB2A90LS227513 | Porsche | 911 | CHARLOTTE | US |
| 144072 | WP0AB2A90LS227527 | Porsche | 911 | HANOVER | MD |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144073 | WP0AB2A90LS227589 | Porsche | | 911 SAN FRANCISCO | CA |
| 144074 | WP0AB2A90LS227818 | Porsche | | 911 SAN FRANCISCO | CA |
| 144075 | WP0AB2A90LS227852 | Porsche | | 911 SAN FRANCISCO | CA |
| 144076 | WP0AB2A90LS227866 | Porsche | | 911 SAN FRANCISCO | CA |
| 144077 | WP0AB2A91LS227505 | Porsche | | 911 MIAMI | FL |
| 144078 | WP0AB2A91LS227813 | Porsche | | 911 STERLING | US |
| 144079 | WP0AB2A91LS227858 | Porsche | | 911 LOS ANGELES | CA |
| 144080 | WP0AB2A91LS227861 | Porsche | | 911 LAS VEGAS | NV |
| 144081 | WP0AB2A91LS227875 | Porsche | | 911 SAN FRANCISCO | CA |
| 144082 | WP0AB2A93LS227392 | Porsche | | 911 LAS VEGAS | NV |
| 144083 | WP0AB2A93LS227456 | Porsche | | 911 ORLANDO | FL |
| 144084 | WP0AB2A93LS227487 | Porsche | | 911 ORLANDO | FL |
| 144085 | WP0AB2A93LS227506 | Porsche | | 911 FORT LAUDERDALE | FL |
| 144086 | WP0AB2A93LS227781 | Porsche | | 911 SAN JOSE | CA |
| 144087 | WP0AB2A93LS227814 | Porsche | | 911 LAS VEGAS | NV |
| 144088 | WP0AB2A94LS227482 | Porsche | | 911 MIAMI | FL |
| 144089 | WP0AB2A94LS227773 | Porsche | | 911 LAS VEGAS | NV |
| 144090 | WP0AB2A94LS227790 | Porsche | | 911 SAN FRANCISCO | CA |
| 144091 | WP0AB2A94LS227871 | Porsche | | 911 SOUTH SAN FRANC | CA |
| 144092 | WP0AB2A95LS227491 | Porsche | | 911 MIAMI | FL |
| 144093 | WP0AB2A95LS227779 | Porsche | | 911 STERLING | VA |
| 144094 | WP0AB2A95LS227815 | Porsche | | 911 LOS ANGELES AP | CA |
| 144095 | WP0AB2A96LS227628 | Porsche | | 911 LOS ANGELES | CA |
| 144096 | WP0AB2A96LS227788 | Porsche | | 911 NEWARK | NJ |
| 144097 | WP0AB2A96LS227872 | Porsche | | 911 STERLING | VA |
| 144098 | WP0AB2A97LS227492 | Porsche | | 911 MIAMI | FL |
| 144099 | WP0AB2A97LS227542 | Porsche | | 911 LOS ANGELES | CA |
| 144100 | WP0AB2A97LS227850 | Porsche | | 911 LOS ANGELES | CA |
| 144101 | WP0AB2A97LS227864 | Porsche | | 911 STERLING | VA |
| 144102 | WP0AB2A98LS227789 | Porsche | | 911 LOS ANGELES | CA |
| 144103 | WP0AB2A98LS227811 | Porsche | | 911 LOS ANGELES | CA |
| 144104 | WP0AB2A98LS227856 | Porsche | | 911 LOS ANGELES | CA |
| 144105 | WP0AB2A98LS227873 | Porsche | | 911 LOS ANGELES | CA |
| 144106 | WP0AB2A99LS227851 | Porsche | | 911 SAN FRANCISCO | CA |
| 144107 | WP0AB2A9XLS227504 | Porsche | | 911 MIAMI | FL |
| 144108 | WP0AB2A9XLS227812 | Porsche | | 911 SAN FRANCISCO | CA |
| 144109 | WP0AB2A9XLS227857 | Porsche | | 911 LOS ANGELES | CA |
| 144110 | WP0AB2A9XLS227874 | Porsche | | 911 SAN DIEGO | CA |
| 144111 | WP0CA2A80KS210244 | Porsche | BOXSTER | SAN FRANCISCO | CA |
| 144112 | WP0CA2A80KS210261 | Porsche | BOXSTER | TAMPA | US |
| 144113 | WP0CA2A80KS210275 | Porsche | BOXSTER | TAMPA | US |
| 144114 | WP0CA2A80KS210292 | Porsche | BOXSTER | MIAMI | FL |
| 144115 | WP0CA2A81KS210219 | Porsche | BOXSTER | LOS ANGELES | CA |
| 144116 | WP0CA2A81KS210236 | Porsche | BOXSTER | MIAMI | FL |
| 144117 | WP0CA2A81KS210270 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144118 | WP0CA2A81KS210284 | Porsche | BOXSTER | MIAMI | FL |
| 144119 | WP0CA2A82KS210245 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144120 | WP0CA2A82KS210259 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144121 | WP0CA2A82KS210262 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144122 | WP0CA2A82KS210276 | Porsche | BOXSTER | MIAMI | FL |
| 144123 | WP0CA2A83KS210254 | Porsche | BOXSTER | LOS ANGELES | CA |
| 144124 | WP0CA2A83KS210271 | Porsche | BOXSTER | ORLANDO | FL |
| 144125 | WP0CA2A83KS210285 | Porsche | BOXSTER | FORT MYERS | FL |
| 144126 | WP0CA2A84KS210246 | Porsche | BOXSTER | FORT MYERS | FL |
| 144127 | WP0CA2A84KS210277 | Porsche | BOXSTER | SAN FRANCISCO | CA |
| 144128 | WP0CA2A84KS210280 | Porsche | BOXSTER | SAN JOSE | CA |
| 144129 | WP0CA2A84KS210294 | Porsche | BOXSTER | ORLANDO | FL |
| 144130 | WP0CA2A85KS210255 | Porsche | BOXSTER | MIAMI | FL |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144131 | WP0CA2A85KS210272 | Porsche | BOXSTER | MIAMI | FL |
| 144132 | WP0CA2A86KS210216 | Porsche | BOXSTER | LOS ANGELES | CA |
| 144133 | WP0CA2A86KS210250 | Porsche | BOXSTER | LOS ANGELES | CA |
| 144134 | WP0CA2A86KS210278 | Porsche | BOXSTER | MIAMI | FL |
| 144135 | WP0CA2A86KS210281 | Porsche | BOXSTER | ORLANDO | FL |
| 144136 | WP0CA2A86KS210295 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144137 | WP0CA2A86KS210300 | Porsche | BOXSTER | MIAMI | FL |
| 144138 | WP0CA2A87KS210273 | Porsche | BOXSTER | MIAMI | FL |
| 144139 | WP0CA2A87KS210287 | Porsche | BOXSTER | SAN FRANCISCO | CA |
| 144140 | WP0CA2A87KS210290 | Porsche | BOXSTER | ORLANDO | FL |
| 144141 | WP0CA2A88KS210170 | Porsche | BOXSTER | MIAMI | FL |
| 144142 | WP0CA2A88KS210248 | Porsche | BOXSTER | SOUTH SAN FRANC | CA |
| 144143 | WP0CA2A88KS210251 | Porsche | BOXSTER | SAN JOSE | CA |
| 144144 | WP0CA2A88KS210279 | Porsche | BOXSTER | ORLANDO | FL |
| 144145 | WP0CA2A88KS210282 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144146 | WP0CA2A88KS210296 | Porsche | BOXSTER | ORLANDO | FL |
| 144147 | WP0CA2A88KS210301 | Porsche | BOXSTER | SARASOTA | FL |
| 144148 | WP0CA2A89KS210274 | Porsche | BOXSTER | FORT LAUDERDALE | FL |
| 144149 | WP0CA2A89KS210288 | Porsche | BOXSTER | ORLANDO | FL |
| 144150 | WP0CA2A89KS210291 | Porsche | BOXSTER | OAKLAND | CA |
| 144151 | WP0CA2A8XKS210185 | Porsche | BOXSTER | SAN FRANCISCO | CA |
| 144152 | WP0CA2A8XKS210218 | Porsche | BOXSTER | LAS VEGAS | NV |
| 144153 | WP0CA2A8XKS210221 | Porsche | BOXSTER | LOS ANGELES | CA |
| 144154 | WP0CA2A8XKS210249 | Porsche | BOXSTER | MIAMI | FL |
| 144155 | WP0CA2A8XKS210252 | Porsche | BOXSTER | SANTA ANA | CA |
| 144156 | WP0CA2A8XKS210297 | Porsche | BOXSTER | Sacramento | CA |
| 144157 | WP1AA2A50JLB19575 | Porsche | MACAN | PHOENIX | AZ |
| 144158 | WP1AA2A50JLB19673 | Porsche | MACAN | North Las Vegas | NV |
| 144159 | WP1AA2A50JLB19690 | Porsche | MACAN | LAS VEGAS | NV |
| 144160 | WP1AA2A50JLB19706 | Porsche | MACAN | Aurora | CO |
| 144161 | WP1AA2A50JLB19785 | Porsche | MACAN | San Diego | CA |
| 144162 | WP1AA2A50JLB19950 | Porsche | MACAN | Las Vegas | NV |
| 144163 | WP1AA2A50JLB19978 | Porsche | MACAN | DENVER | CO |
| 144164 | WP1AA2A50JLB19981 | Porsche | MACAN | WEST PALM BEACH | FL |
| 144165 | WP1AA2A50LLB03024 | Porsche | MACAN | FORT LAUDERDALE | FL |
| 144166 | WP1AA2A50LLB03041 | Porsche | MACAN | STERLING | VA |
| 144167 | WP1AA2A50LLB03055 | Porsche | MACAN | INDIANAPOLIS | IN |
| 144168 | WP1AA2A51JLB19441 | Porsche | MACAN | BURBANK | CA |
| 144169 | WP1AA2A51JLB19665 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144170 | WP1AA2A51JLB19682 | Porsche | MACAN | OAKLAND | CA |
| 144171 | WP1AA2A51JLB19875 | Porsche | MACAN | FORT LAUDERDALE | FL |
| 144172 | WP1AA2A51JLB19925 | Porsche | MACAN | MIAMI | FL |
| 144173 | WP1AA2A51JLB20024 | Porsche | MACAN | North Las Vegas | NV |
| 144174 | WP1AA2A51JLB20041 | Porsche | MACAN | DENVER | CO |
| 144175 | WP1AA2A51LLB03033 | Porsche | MACAN | CHARLESTON | WV |
| 144176 | WP1AA2A52JLB19691 | Porsche | MACAN | Davie | FL |
| 144177 | WP1AA2A52JLB19819 | Porsche | MACAN | PHOENIX | AZ |
| 144178 | WP1AA2A52JLB19898 | Porsche | MACAN | SAN DIEGO | CA |
| 144179 | WP1AA2A52JLB19917 | Porsche | MACAN | MIAMI | FL |
| 144180 | WP1AA2A52JLB19951 | Porsche | MACAN | SAN DIEGO | CA |
| 144181 | WP1AA2A52JLB20033 | Porsche | MACAN | North Las Vegas | NV |
| 144182 | WP1AA2A52JLB20047 | Porsche | MACAN | ATLANTA | GA |
| 144183 | WP1AA2A52JLB20050 | Porsche | MACAN | ORLANDO | FL |
| 144184 | WP1AA2A52LLB03042 | Porsche | MACAN | JAMAICA | NY |
| 144185 | WP1AA2A52LLB03056 | Porsche | MACAN | BOSTON | MA |
| 144186 | WP1AA2A53JLB19652 | Porsche | MACAN | Denver | CO |
| 144187 | WP1AA2A53JLB19702 | Porsche | MACAN | LOS ANGELES | CA |
| 144188 | WP1AA2A53JLB19750 | Porsche | MACAN | SAN FRANCISCO | CA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144189 | WP1AA2A53JLB19764 | Porsche | MACAN | LOS ANGELES | CA |
| 144190 | WP1AA2A53JLB19800 | Porsche | MACAN | MIAMI | FL |
| 144191 | WP1AA2A53JLB19814 | Porsche | MACAN | LOS ANGELES | CA |
| 144192 | WP1AA2A53JLB19926 | Porsche | MACAN | Miami | FL |
| 144193 | WP1AA2A53JLB19943 | Porsche | MACAN | FORT MYERS | FL |
| 144194 | WP1AA2A53JLB19988 | Porsche | MACAN | LAS VEGAS | NV |
| 144195 | WP1AA2A53JLB20025 | Porsche | MACAN | MIAMI | FL |
| 144196 | WP1AA2A54JLB19658 | Porsche | MACAN | MIAMI | FL |
| 144197 | WP1AA2A54JLB19725 | Porsche | MACAN | Burlingame | CA |
| 144198 | WP1AA2A54JLB19773 | Porsche | MACAN | DENVER | CO |
| 144199 | WP1AA2A54JLB19790 | Porsche | MACAN | LOS ANGELES | CA |
| 144200 | WP1AA2A54JLB19837 | Porsche | MACAN | Dania | FL |
| 144201 | WP1AA2A54JLB19918 | Porsche | MACAN | Riverside | CA |
| 144202 | WP1AA2A54JLB20051 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144203 | WP1AA2A54LLB03057 | Porsche | MACAN | JAMAICA | NY |
| 144204 | WP1AA2A54LLB03141 | Porsche | MACAN | PHILADELPHIA | PA |
| 144205 | WP1AA2A55JLB19412 | Porsche | MACAN | LOS ANGELES | CA |
| 144206 | WP1AA2A55JLB19541 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144207 | WP1AA2A55JLB19720 | Porsche | MACAN | DENVER | CO |
| 144208 | WP1AA2A55JLB19748 | Porsche | MACAN | MIAMI | FL |
| 144209 | WP1AA2A55JLB19863 | Porsche | MACAN | orlando | FL |
| 144210 | WP1AA2A55JLB19975 | Porsche | MACAN | North Las Vegas | NV |
| 144211 | WP1AA2A55JLB20009 | Porsche | MACAN | DENVER | CO |
| 144212 | WP1AA2A55LLB03021 | Porsche | MACAN | NEWARK | NJ |
| 144213 | WP1AA2A56JLB19435 | Porsche | MACAN | LAS VEGAS | NV |
| 144214 | WP1AA2A56JLB19516 | Porsche | MACAN | LOS ANGELES AP | CA |
| 144215 | WP1AA2A56JLB19693 | Porsche | MACAN | LOS ANGELES | CA |
| 144216 | WP1AA2A56JLB19869 | Porsche | MACAN | LOS ANGELES | CA |
| 144217 | WP1AA2A56JLB20004 | Porsche | MACAN | MIAMI | FL |
| 144218 | WP1AA2A56JLB20018 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144219 | WP1AA2A56LLB03139 | Porsche | MACAN | PHILADELPHIA | PA |
| 144220 | WP1AA2A57JLB19704 | Porsche | MACAN | LOS ANGELES | CA |
| 144221 | WP1AA2A57JLB19718 | Porsche | MACAN | MIAMI | FL |
| 144222 | WP1AA2A57JLB19833 | Porsche | MACAN | Pheonix | AZ |
| 144223 | WP1AA2A57JLB19864 | Porsche | MACAN | DENVER | CO |
| 144224 | WP1AA2A57JLB19928 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144225 | WP1AA2A57JLB20027 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144226 | WP1AA2A57JLB20044 | Porsche | MACAN | North Las Vegas | NV |
| 144227 | WP1AA2A57LLB03120 | Porsche | MACAN | NEWARK | NJ |
| 144228 | WP1AA2A58JLB19386 | Porsche | MACAN | LITTLETON | CO |
| 144229 | WP1AA2A58JLB19470 | Porsche | MACAN | Santa Clara | CA |
| 144230 | WP1AA2A58JLB19677 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144231 | WP1AA2A58JLB19694 | Porsche | MACAN | MIAMI | FL |
| 144232 | WP1AA2A58JLB19727 | Porsche | MACAN | ORLANDO | FL |
| 144233 | WP1AA2A58JLB19856 | Porsche | MACAN | MIAMI | FL |
| 144234 | WP1AA2A59JLB19414 | Porsche | MACAN | MIAMI | FL |
| 144235 | WP1AA2A59JLB19462 | Porsche | MACAN | MIAMI | FL |
| 144236 | WP1AA2A59JLB19574 | Porsche | MACAN | LAS VEGAS | NV |
| 144237 | WP1AA2A59JLB19722 | Porsche | MACAN | HAWTHORNE | CA |
| 144238 | WP1AA2A59JLB19736 | Porsche | MACAN | SAN DIEGO | CA |
| 144239 | WP1AA2A59JLB19848 | Porsche | MACAN | MIAMI | FL |
| 144240 | WP1AA2A59JLB19994 | Porsche | MACAN | DENVER | CO |
| 144241 | WP1AA2A59JLB20031 | Porsche | MACAN | DENVER | CO |
| 144242 | WP1AA2A59LLB03099 | Porsche | MACAN | PHILADELPHIA | PA |
| 144243 | WP1AA2A5XJLB19325 | Porsche | MACAN | SAN FRANCISCO | CA |
| 144244 | WP1AA2A5XJLB19549 | Porsche | MACAN | SANTA ANA | CA |
| 144245 | WP1AA2A5XJLB19762 | Porsche | MACAN | Aurora | CO |
| 144246 | WP1AA2A5XJLB19793 | Porsche | MACAN | ORLANDO | FL |

| VIN | Make | Model Description | City | State |
|---|---|---|---|---|
| 144247 | WP1AA2A5XJLB19843 | Porsche | MACAN | OAKLAND | CA |
| 144248 | WP1AA2A5XJLB19860 | Porsche | MACAN | Riverside | CA |
| 144249 | WP1AA2A5XJLB19874 | Porsche | MACAN | DENVER | CO |
| 144250 | WP1AA2A5XJLB19910 | Porsche | MACAN | North Las Vegas | NV |
| 144251 | WP1AA2A5XJLB20040 | Porsche | MACAN | DAYTONA BEACH | FL |
| 144252 | WP1AA2A5XLLB03144 | Porsche | MACAN | NEWARK | NJ |
| 144253 | WP1AA2AY0LDA01713 | Porsche | CAYENNE | MIAMI | FL |
| 144254 | WP1AA2AY0LDA01727 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144255 | WP1AA2AY0LDA01744 | Porsche | CAYENNE | FORT LAUDERDALE | FL |
| 144256 | WP1AA2AY0LDA01825 | Porsche | CAYENNE | FORT LAUDERDALE | FL |
| 144257 | WP1AA2AY1LDA01638 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144258 | WP1AA2AY1LDA01736 | Porsche | CAYENNE | AUSTIN | TX |
| 144259 | WP1AA2AY1LDA01820 | Porsche | CAYENNE | FORT LAUDERDALE | FL |
| 144260 | WP1AA2AY1LDA01851 | Porsche | CAYENNE | MIAMI | FL |
| 144261 | WP1AA2AY1LDA01946 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144262 | WP1AA2AY2LDA01664 | Porsche | CAYENNE | OAKLAND | CA |
| 144263 | WP1AA2AY2LDA01678 | Porsche | CAYENNE | SAN DIEGO | CA |
| 144264 | WP1AA2AY2LDA01731 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144265 | WP1AA2AY2LDA01745 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144266 | WP1AA2AY3LDA01706 | Porsche | CAYENNE | MIAMI | FL |
| 144267 | WP1AA2AY3LDA01737 | Porsche | CAYENNE | BOSTON | MA |
| 144268 | WP1AA2AY3LDA01740 | Porsche | CAYENNE | Hawthorne | CA |
| 144269 | WP1AA2AY3LDA01849 | Porsche | CAYENNE | SAN DIEGO | CA |
| 144270 | WP1AA2AY3LDA01852 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144271 | WP1AA2AY4LDA01729 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144272 | WP1AA2AY4LDA01746 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144273 | WP1AA2AY4LDA01827 | Porsche | CAYENNE | MIAMI | FL |
| 144274 | WP1AA2AY5LDA01738 | Porsche | CAYENNE | BOSTON | MA |
| 144275 | WP1AA2AY5LDA01741 | Porsche | CAYENNE | FORT LAUDERDALE | FL |
| 144276 | WP1AA2AY5LDA01836 | Porsche | CAYENNE | DENVER | CO |
| 144277 | WP1AA2AY5LDA01853 | Porsche | CAYENNE | FT. LAUDERDALE | FL |
| 144278 | WP1AA2AY6LDA01733 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144279 | WP1AA2AY6LDA01747 | Porsche | CAYENNE | DENVER | CO |
| 144280 | WP1AA2AY6LDA01764 | Porsche | CAYENNE | LAS VEGAS | NV |
| 144281 | WP1AA2AY6LDA01781 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144282 | WP1AA2AY6LDA01845 | Porsche | CAYENNE | LOS ANGELES | CA |
| 144283 | WP1AA2AY7LDA01739 | Porsche | CAYENNE | DENVER | CO |
| 144284 | WP1AA2AY7LDA01966 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144285 | WP1AA2AY8LDA01717 | Porsche | CAYENNE | FORT LAUDERDALE | FL |
| 144286 | WP1AA2AY8LDA01748 | Porsche | CAYENNE | BOSTON | MA |
| 144287 | WP1AA2AY8LDA01815 | Porsche | CAYENNE | MIAMI | FL |
| 144288 | WP1AA2AY9LDA01712 | Porsche | CAYENNE | BURBANK | CA |
| 144289 | WP1AA2AY9LDA01726 | Porsche | CAYENNE | DFW AIRPORT | TX |
| 144290 | WP1AA2AY9LDA01807 | Porsche | CAYENNE | OAKLAND | CA |
| 144291 | WP1AA2AY9LDA01855 | Porsche | CAYENNE | SAN FRANCISCO | CA |
| 144292 | WP1AA2AYXLDA01735 | Porsche | CAYENNE | MIAMI | FL |
| 144293 | WP1AA2AYXLDA01797 | Porsche | CAYENNE | BOSTON | MA |
| 144294 | WP1AA2AYXLDA01850 | Porsche | CAYENNE | MIAMI | FL |
| 144295 | WVGAV7AX3GW537247 | Volkswagen | TIGUAN | LOS ANGELES | CA |
| 144296 | WVGAV7AX3GW556395 | Volkswagen | TIGUAN | SAN JOSE | CA |
| 144297 | WVGAV7AX3GW585055 | Volkswagen | TIGUAN | BURBANK | CA |
| 144298 | WVGAV7AX4GW541744 | Volkswagen | TIGUAN | ORLANDO | FL |
| 144299 | WVGAV7AX5GW561355 | Volkswagen | TIGUAN | NEW ENGLAND DEALER | MA |
| 144300 | WVGAV7AX6GW517932 | Volkswagen | TIGUAN | South San Franc | CA |
| 144301 | WVGAV7AX6GW575569 | Volkswagen | TIGUAN | St. Louis | MO |
| 144302 | WVGAV7AX8GW552729 | Volkswagen | TIGUAN | BURBANK | CA |
| 144303 | WVGBV7AX7FW115601 | Volkswagen | TIGUAN | BOSTON | MA |
| 144304 | WVGBV7AX8GW594211 | Volkswagen | TIGUAN | Lynn | MA |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144305 | WVGBV7AX9FW584334 | Volkswagen | TIGUAN | HANOVER | MD |
| 144306 | WVGBV7AX9GW068122 | Volkswagen | TIGUAN | CHICAGO | IL |
| 144307 | WVGBV7AXXGW576776 | Volkswagen | TIGUAN | Dallas | TX |
| 144308 | WVGSV7AX0HK001496 | Volkswagen | TIGUAN | North Dighton | MA |
| 144309 | ZACCJAAB3HPF53828 | Chrysler | RENEGADE | DENVER | CO |
| 144310 | ZACCJAAT2GPD68371 | Chrysler | RENEGADE | Stone Mountain | GA |
| 144311 | ZACCJAATXGPD36557 | Chrysler | RENEGADE | Scottsdale | AZ |
| 144312 | ZACCJABB0HPE58920 | Chrysler | RENEGADE | PITTSBURGH | PA |
| 144313 | ZACCJABB0HPE60070 | Chrysler | RENEGADE | North Las Vegas | NV |
| 144314 | ZACCJABB1HPE94356 | Chrysler | RENEGADE | BURBANK | CA |
| 144315 | ZACCJABB1HPE94504 | Chrysler | RENEGADE | Lake Elsinore | CA |
| 144316 | ZACCJABB2HPE57641 | Chrysler | RENEGADE | PICO RIVERA | CA |
| 144317 | ZACCJABB2HPF03131 | Chrysler | RENEGADE | BURBANK | CA |
| 144318 | ZACCJABB3JPG79529 | Chrysler | RENEGADE | LOS ANGELES | CA |
| 144319 | ZACCJABB3JPH62250 | Chrysler | RENEGADE | ORLANDO | FL |
| 144320 | ZACCJABB4HPE94495 | Chrysler | RENEGADE | Scottsdale | AZ |
| 144321 | ZACCJABB4HPE95081 | Chrysler | RENEGADE | NORTH PAC | CA |
| 144322 | ZACCJABB5HPE94375 | Chrysler | RENEGADE | BURBANK | CA |
| 144323 | ZACCJABB5HPE97180 | Chrysler | RENEGADE | ROSEVILLE | CA |
| 144324 | ZACCJABB5HPE97213 | Chrysler | RENEGADE | BURBANK | CA |
| 144325 | ZACCJABB6HPE56377 | Chrysler | RENEGADE | Mira Loma | CA |
| 144326 | ZACCJABB6HPE56430 | Chrysler | RENEGADE | Hayward | CA |
| 144327 | ZACCJABB9HPE94203 | Chrysler | PATRIOT | SAN ANTONIO | TX |
| 144328 | ZACCJABBXHPF16287 | Chrysler | RENEGADE | Scottsdale | AZ |
| 144329 | ZACCJABT8FPC25101 | Chrysler | RENEGADE | Euless | TX |
| 144330 | ZACCJADB6HPE40421 | Chrysler | RENEGADE | Las Vegas | NV |
| 144331 | ZACCJADT5FPB67915 | Chrysler | RENEGADE | BURBANK | CA |
| 144332 | ZACCJBAB1JPH27181 | Chrysler | RENEGADE | ORLANDO | FL |
| 144333 | ZACCJBAB2JPH00037 | Chrysler | RENEGADE | CHICAGO | IL |
| 144334 | ZACCJBAB4JPH37882 | Chrysler | RENEGADE | SANTA ANA | CA |
| 144335 | ZACCJBAT1GPD46819 | Chrysler | RENEGADE | PHOENIX | AZ |
| 144336 | ZACCJBATXGPC78472 | Chrysler | RENEGADE | CHICAGO | IL |
| 144337 | ZACCJBBT8FPB54911 | Chrysler | RENEGADE | Elkridge | MD |
| 144338 | ZACCJBCB0JPG79332 | Chrysler | RENEGADE | Manheim | PA |
| 144339 | ZACCJBCB0JPH13690 | Chrysler | RENEGADE | BOSTON | MA |
| 144340 | ZACCJBCB0JPH13737 | Chrysler | RENEGADE | Baltimore | MD |
| 144341 | ZACCJBCB0JPH13981 | Chrysler | RENEGADE | DETROIT | MI |
| 144342 | ZACCJBCB1JPH13987 | Chrysler | RENEGADE | FORT MYERS | FL |
| 144343 | ZACCJBCB2JPH14047 | Chrysler | RENEGADE | North Dighton | MA |
| 144344 | ZACCJBCB3JPG79521 | Chrysler | RENEGADE | NEW BERN | NC |
| 144345 | ZACCJBCB3JPG79602 | Chrysler | RENEGADE | PORTLAND | ME |
| 144346 | ZACCJBCB4HPF19948 | Chrysler | RENEGADE | RICHMOND | VA |
| 144347 | ZACCJBCB4JPG79589 | Chrysler | RENEGADE | DENVER | CO |
| 144348 | ZACCJBCB4JPH13952 | Chrysler | RENEGADE | ATLANTA | GA |
| 144349 | ZACCJBCB5JPH01759 | Chrysler | RENEGADE | Des Plaines | IL |
| 144350 | ZACCJBCB5JPH02457 | Chrysler | RENEGADE | ORLANDO | FL |
| 144351 | ZACCJBCB6HPF17098 | Chrysler | RENEGADE | HANOVER | MD |
| 144352 | ZACCJBCB6JPG78976 | Chrysler | RENEGADE | Hamilton | OH |
| 144353 | ZACCJBCB6JPG79111 | Chrysler | RENEGADE | PHILADELPHIA | PA |
| 144354 | ZACCJBCB6JPG79240 | Chrysler | RENEGADE | Winston-Salem | NC |
| 144355 | ZACCJBCB6JPH11362 | Chrysler | RENEGADE | Savannah | GA |
| 144356 | ZACCJBCB6JPH13919 | Chrysler | RENEGADE | Bensalem | PA |
| 144357 | ZACCJBCB6JPH13970 | Chrysler | RENEGADE | COLUMBIA | SC |
| 144358 | ZACCJBCB6JPH13984 | Chrysler | RENEGADE | McAllen | TX |
| 144359 | ZACCJBCB6JPH13998 | Chrysler | RENEGADE | Warwick | RI |
| 144360 | ZACCJBCB7JPG96774 | Chrysler | RENEGADE | Bensalem | PA |
| 144361 | ZACCJBCB7JPG96788 | Chrysler | RENEGADE | North Dighton | MA |
| 144362 | ZACCJBCB7JPH13718 | Chrysler | RENEGADE | Detroit | MI |

| | VIN | Make | Model Description | City | State |
|---|---|---|---|---|---|
| 144363 | ZACCJBCB8JPH01691 | Chrysler | RENEGADE | Winston-Salem | NC |
| 144364 | ZACCJBCB9HPE98711 | Chrysler | RENEGADE | SEATAC | WA |
| 144365 | ZACCJBCB9JPG79507 | Chrysler | RENEGADE | Orlando | FL |
| 144366 | ZACCJBCB9JPH11226 | Chrysler | RENEGADE | Schaumburg | IL |
| 144367 | ZACCJBCB9JPH13834 | Chrysler | RENEGADE | Winter Park | FL |
| 144368 | ZACCJBCB9JPH14000 | Chrysler | RENEGADE | Warminster | PA |
| 144369 | ZACCJBCBXJPG75255 | Chrysler | RENEGADE | BURBANK | CA |
| 144370 | ZACCJBCBXJPG79564 | Chrysler | RENEGADE | DFW AIRPORT | TX |
| 144371 | ZACCJBCBXJPH01952 | Chrysler | RENEGADE | FORT LAUDERDALE | FL |
| 144372 | ZACCJBCBXJPH11655 | Chrysler | RENEGADE | OKLAHOMA CITY | OK |