**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| The Hertz Corporation, *et al.*,[1] | Case No. 20-11218 (MFW) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 25, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) via email on the Core Email Service List attached hereto as **<u>Exhibit A</u>**; (2) the Respondents Service List attached hereto as **<u>Exhibit B</u>**; (3) the ECF Email Service List attached hereto as **<u>Exhibit C</u>**; and via email on jpowell@delawarefirm.com:

- Notice of Second *Amended* Agenda for Telephonic and Video Hearing Scheduled for June 25, 2020, at 3:00 p.m. (prevailing Eastern Time), before the Honorable Mary F. Walrath, at the United States Bankruptcy Court for the District of Delaware [Docket No. 587] (the "***Amended Agenda***")

On June 25, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Amended Agenda to be served via first class mail on the Core FCM Service List attached hereto as **<u>Exhibit D</u>** and on the United of the United States Trustee, Attn: Linda Richenderfer Trial Attorney, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801.

At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method and date set forth on the Core/2002 Service List attached hereto as **<u>Exhibit E</u>** and on June 26, 2020 via email on the ECF Email Service List attached hereto as **<u>Exhibit C</u>**:

- Certification of Counsel regarding Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals and Committee Members [Docket No. 516]

---

[1]     The last four digits of The Hertz Corporation's tax identification number are 8568.  The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928.  Due to the large number of debtors in these chapter 11 cases, for which joint administration for procedural purposes has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at https://restructuring.primeclerk.com/hertz.

- Certification of Counsel regarding Order Authorizing the Employment and Retention of White & Case LLP as Attorneys to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 519]

- Certification of Counsel regarding Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring Advisor to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 521]

- Certification of Counsel regarding Final Order (A) Authorizing Debtors to (I) File a Consolidated Creditor Matrix, (II) File a Consolidated List of 50 Largest Unsecured Creditors, (II) Waive Requirements to File a List of All Equity Holders and Modify Notice Thereto, and (b) Granting Related Relief [Docket No. 522]

- Certificate of No Objection regarding Debtors' Application to Retain and Employ Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors effective as of the Petition Date [Docket No. 523]

- Certificate of No Objection regarding Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Prime Clerk LLC as Administrative Advisor to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 524]

- Certification of Counsel regarding Order Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, (IV) Statements of Financial Affairs, and (V) Rule 2015.3 Financial Reports [Docket No. 525]

- Certification of Counsel regarding Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business [Docket No. 526]

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Taxes & Fees and (II) Granting Related Relief [Docket No. 527] (the "***COC regarding Final Tax Order***")

- Certification of Counsel regarding Final Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Resolving Objections by Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services [Docket No. 528] (the "***COC regarding Final Utilities Order***")

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, the Debtors, to Pay Prepetition Claims of Foreign and Critical Vendors, and (II) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (III) Granting Related Relief [Docket No. 529] (the "***COC regarding Critical Vendors***")

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, Debtors to Honor Prepetition Obligations to Non-Debtor Franchisees in the Ordinary Course and (II) Granting Related Relief [Docket No. 530]

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, the Debtors to (A) Maintain Their Existing Customer Programs and (B) Honor Certain Prepetition Customer Obligations, and (II) Granting Related Relief Thereto [Docket No. 532] (the "***COC regarding Final Customer Programs Order***")

- Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals and Committee Members [Docket No. 534]

- Order Authorizing the Employment and Retention of White & Case LLP as Attorneys to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 536]

- Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring Advisor to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 538]

- Final Order (A) Authorizing Debtors to (I) File a Consolidated Creditor Matrix, (II) File a Consolidated List of 50 Largest Unsecured Creditors, (III) Waive Requirements to File a List of All Equity Holders and Modify Notice Thereto, and (B) Granting Related Relief [Docket No. 539]

- Order Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, (IV) Statements of Financial Affairs, and (V) Rule 2015.3 Financial Reports [Docket No. 540]

- Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Taxes & Fees and (II) Granting Related Relief [Docket No. 541] (the "***Final Taxes Order***")

- Final Order (I) Authorizing, but Not Directing, Debtors to Honor Prepetition Obligations to Non-Debtor Franchisees in the Ordinary Course and (II) Granting Related Relief [Docket No. 543]

- Final Order (I) Authorizing, but Not Directing, the Debtors to (A) Maintain Their Existing Customer Programs and (B) Honor Certain Prepetition Customer Obligations, and (II) Granting Related Relief Thereto [Docket No. 544] (the "***Final Customer Programs Order***")

- Order Authorizing the Debtors to Retain and Employ Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors effective as of the Petition Date [Docket No. 545]

- Order Authorizing the Employment and Retention of Prime Clerk LLC as Administrative Advisor to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 546]

- Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business [Docket No. 547]

- Final Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Resolving Objections by Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services [Docket No. 548] (the "*Final Utilities Order*")

- Certification of Counsel regarding (1) Second Agreed Order (I) Authorizing Use of Cash Collateral and (II) Granting Adequate Protection and Related Relief to Prepetition Secured Parties, and (2) Second Agreed Order Granting Adequate Protection and Related Relief to Prepetition Sidecar Secured Parties [Docket No. 552] (the "*COC regarding Cash Collateral Sidecar*")

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Claims of Airport Authorities and (II) Granting Related Relief [Docket No. 558] (the "*COC regarding Airport Authorities*")

- Second Agreed Order (I) Authorizing Use of Cash Collateral and (II) Granting Adequate Protection and Related Relief to Prepetition Secured Parties [Docket No. 559] (the "*Final Cash Collateral Order*")

- Second Agreed Order Granting Adequate Protection and Related Relief to Prepetition Sidecar Secured Parties [Docket No. 560] (the "*Final Sidecar Cash Collateral Order*")

- Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Claims of Airport Authorities and (II) Granting Related Relief [Docket No. 563] (the "*Final Airport Authorities Order*")

- Certification of Counsel regarding Final Order (a) Authorizing, but Not Directing, the Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (II) Continue Insurance Premium Financing and (iii) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies and Insurance Premium Financing Agreements and (B) Modifying Automatic Stay with Respect to Workers' Compensation Programs [Docket No. 575] (the "*COC regarding Final Insurance Order*")

- Certification of Counsel regarding Final Order (I) Authorizing, but Not Directing, Debtors to (A) Continue Use of Their Existing Cash Management System, Bank Accounts, Checks and Business Forms, (B) Pay Related Prepetition Obligations, (C) Continue Performance of Intercompany Transactions, and (d) Continue Hedging Practices; (II) Waiving the Section 345(b) Deposit and Investment Requirements; and (III) Granting Related Relief [Docket No. 582] (the "*COC regarding Final Cash Management Order*")

4

- Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (II) Continue Insurance Premium Financing and (III) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies and Insurance Premium Financing Agreements and (B) Modifying Automatic Stay with Respect to Workers' Compensation Programs [Docket No. 584] (the "***Final Insurance Order***")

- Final Order (I) Authorizing, but Not Directing, Debtors to (A) Continue Use of Their Existing Cash Management System, Bank Accounts, Checks and Business Forms, (B) Pay Related Prepetition Obligations, (C) Continue Performance of Intercompany Transactions, and (D) Continue Hedging Practices; (II) Waiving the Section 345(b) Deposit and Investment Requirements; and (III) Granting Related Relief [Docket No. 586] (the "***Final Cash Management Order***")

- Final Order (A) Authorizing, but Not Directing, the Debtors to: (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Incentive and Expense Programs; (III) Continue Certain Employee Benefit Programs; (B) Authorizing All Banks to Honor Prepetition Checks for Payment of Prepetition Employee Obligations; and (C) Granting Other Related Relief [Docket No. 593] (the "***Final Wages Order***")

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Services Provider to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 599]

At my direction and under my supervision, employees of Prime Clerk caused the following documents:

1) COC regarding Final Tax Order, Final Utilities Order, COC regarding Critical Vendors, COC regarding Final Customer Programs Order, Final Taxes Order, Final Customer Programs Order, Final Utilities Order, COC regarding Cash Collateral Sidecar, COC regarding Airport Authorities, Final Cash Collateral Order, Final Sidecar Cash Collateral Order, Final Airport Authorities Order, COC regarding Final Insurance Order, COC regarding Final Cash Management Order, Final Insurance Order, Final Cash Management Order, Amended Agenda, and Final Wages Order to be served by the method and date set forth on the Banks Service List attached hereto as **Exhibit F**.

2) COC regarding Cash Collateral Sidecar, Final Cash Collateral Order, Final Sidecar Cash Collateral Order, and Amended Agenda to be served by the method and date set forth on the Notice Parties Service List attached hereto as **Exhibit G**.

On June 25, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents:

1) COC regarding Final Insurance Order, Final Insurance Order, and Amended Agenda to be served via first class mail on the Insurance Service List attached hereto as **Exhibit H**.

2)  COC regarding Cash Collateral Sidecar, Final Cash Collateral Order, and Amended Agenda to be served via first class mail on the UCC Lienholders Service List attached hereto as **Exhibit I**.

3)  COC regarding Final Utilities Order, Final Utilities Order, and Amended Agenda to be served via first class mail on the Utilities Service List attached hereto as **Exhibit J**.

Dated: July 1, 2020

*/s/ Joudeleen C. Frans*
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 1, 2020, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ ADAM ADLER
Notary Public, State of New York
No. 02AD6306134
Qualified in Nassau County
Commission Expires June 16, 2022

SRF 43488

**Exhibit A**

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN NOTEHOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ARIK PREIS KEVIN ZUZOLO & PATRICK C. CHEN ONE BRYANT PARK NEW YORK NY 10036 | APREIS@AKINGUMP.COM KZUZOLO@AKINGUMP.COM PATRICK.CHEN@AKINGUMP.COM |
| COUNSEL TO TRAVELPORT, LP | ALSTON & BIRD LLP | ATTN: JAMES J. VINCEQUERRA 90 PARK AVENUE NEW YORK NY 10016 | JAMES.VINCEQUERRA@ALSTON.COM |
| COMMITTEE OF UNSECURED CREDITORS | AMERICAN AUTOMOBILE ASSOCIATION, INC. | ATTN: DAVID POLANSKY 1000 AAA DRIVE HEATHROW FL 32746 | DPOLANSKY@NATIONAL.AAA.COM |
| COUNSEL TO RICHARD BENNETT | ANIDJAR & LEVINE P.A. | ATTN: LAWRENCE A. LEVINE ESQ. 300 SE 17TH STREET FORT LAUDERDALE FL 33316 | LLEVINE@ANL-LAW.COM |
| COUNSEL TO BOKF NATIONAL ASSOCIATION | ARENT FOX LLP | ATTN: ANDREW I. SILFEN BETH M. BROWNSTEIN 1301 AVENUE OF THE AMERICAS FLOOR 42 NEW YORK NY 10019 | ANDREW.SILFEN@ARENTFOX.COM BETH.BROWNSTEIN@ARENTFOX.COM |
| COUNSEL TO AD HOC GROUP FOR SENIOR TERM LOAN | ARNOLD & PORTER | ATTN: MICHAEL D. MESSERSMITH 70 WEST MADISON ST SUITE 4200 CHICAGO IL 60602-4231 | MICHAEL.MESSERSMITH@ARNOLDPORTER.COM |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | AT&T SERVICES, INC. | ATTN: JAMES W. GRUDUS, ESQ. ONE ROCKEFELLER PLAZA, ROOM 18-19 NEW YORK NY 10020 | JAMES.GRUDUS@ATT.COM |
| TOP 50 LARGEST UNSECURED CREDITORS | ATS PROCESSING SERVICES | ATTN: ADAM DRAIZIN PRESIDENT 1150 N ALMA SCHOOL RD. MESA AZ 85201 | HERTZ@ATSOL.COM |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | ATTN: ALISON KOWALSKI 385 RIFLE CAMP ROAD 3RD FLOOR WOODLAND PARK NJ 07424 | ALISON.KOWALSKI@BNYMELLON.COM |
| NEW ZEALAND RCF - BANK OF NEW ZEALAND AS LENDER | BANK OF NEW ZEALAND | ATTN: PAUL BULLIVANT LEVEL 6 DELOITTE CENTRE 80 QUEEN STREET AUCKLAND 1010 NEW ZEALAND | PAUL.BULLIVANT@BNZ.CO.NZ |
| COUNSEL TO DLC MANAGEMENT CORP. AND PG SYRACUSE, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO DLC MANAGEMENT CORP. AND PG SYRACUSE, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: CHRISTOPHER AITKIN 745 SEVENTH AVENUE NEW YORK NY 10019 | CHRISTOPHER.AITKIN@BARCLAYS.COM |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ("SENIOR CREDIT AGREEMENT AGENT") | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: ROBERT WALSH<br>745 SEVENTH AVENUE<br>NEW YORK NY 10019 | ROBERT.XA.WALSH@BARCLAYS.COM |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC LOAN OPERATIONS | ATTN: AGENCY SERVICES – LINDSAY PROUD<br>700 PRIDES CROSSING<br>NEWARK DE 19713 | 12145455230@TLS.LDSPROD.COM<br>LINDSAY.PROUD@BARCLAYS.COM |
| COUNSEL TO TEAMSTERS LOCAL UNION NOS. 150, 431, 665, 853 & 856 | BEESON, TAYER & BODINE, APC | ATTN: CATHERINE E. HOLZHAUSER<br>520 CAPITOL MALL, SUITE 300<br>SACRAMENTO CA 95814 | CHOLZHAUSER@BEESONTAYER.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, KEVIN M. CAPUZZI, & JOHN C. GENTILE<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON DE 19801 | JHOOVER@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>JGENTILE@BENESCHLAW.COM |
| COUNSEL TO 104 FOUNDRY STREET REALTY LLC & RENO-TAHOE AIRPORT AUTHORITY | BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM |
| COUNSEL TO GLORIA CAUDILL | BLANCO TACKABERRY & MATAMOROS, P.A. | ATTN: ASHLEY S. RUSHER, ESQ.<br>P.O. DRAWER 25008<br>WINSTON SALEM NC 27114-5008 | ASR@BLANCOLAW.COM |
| COUNSEL TO BANK OF MONTREAL, THE BANK OF NOVA SCOTIA AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | BLANK ROME LLP | ATTN: REGINA STANGO KELBON, VICTORIA GUILFOYLE, STANLEY B. TARR<br>1201 MARKET STREET SUITE 800<br>WILMINGTON DE 19801 | KELBON@BLANKROME.COM<br>GUILFOYLE@BLANKROME.COM<br>TARR@BLANKROME.COM |
| COUNSEL TO COMDATA INC. | BONE MCALLESTER NORTON PLLC | ATTN: SEAN KIRK<br>511 UNION STREET<br>SUITE 1600<br>NASHVILLE TN 37219 | SKIRK@BONELAW.COM |
| COUNSEL TO GBS, INC. DBA GRAHAM COLLISION | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE P.C. | ATTN: KRYSTAL R. MIKKILINENI<br>801 GRAND AVENUE<br>SUITE 3700<br>DES MOINES IA 50309 | MIKKILINENI@BRADSHAWLAW.COM |
| COUNSEL TO CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN<br>6 NORTH BROAD STREET<br>SUITE 1000<br>WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM |
| COUNSEL TO ORACLE AMERICA, INC. AND ORACLE CREDIT CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>55 SECOND STREET<br>17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO THE OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 2 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO METROPOLITAN AIRPORT AUTHORITY OF ROCK ISLAND COUNTY, ILLINOIS | CALIFF & HARPER, P.C. | ATTN: STEVE L. NELSON AND ROGER L. STRANDLUND<br>506 15TH STREET<br>SUITE 600<br>MOLINE IL 61265 | SNELSON@CALIFF.COM<br>RSTRANDLUND@CALIFF.COM |
| DONLEN CANADA SECURITIZATION PROGRAM - CANADIAN IMPERIAL BANK OF COMMERCE AS COMMITTED LENDER AND COMPUTERSHARE TRUST COMPANY OF CANADA AS TRUSTEE OF STABLE TRUST AS CONDUIT LENDER | CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: CANADIAN SECURITIZATION GROUP<br>5TH FLOOR BROOKFIELD PLACE 161 BAY STREET<br>TORONTO ON M5J 2S8 CANADA | SECURITIZATIONMAILBOX@CIBC.CA |
| COUNSEL TO XTIVIA TECHNOLOGIES INC. | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>2 WALL STREET<br>NEW YORK NY 10005-2072 | BANKRUPTCY@CLM.COM<br>cahn@clm.com |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND AND CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND | CENTRAL STATES LAW DEPARTMENT | ATTN: FRANK BLECHSCHMIDT, ESQ.<br>8647 WEST HIGGINS ROAD<br>CHICAGO IL 60631-2803 | FBLECHSC@CENTRALSTATESFUNDS.ORG |
| COUNSEL TO AMERICAN TRAFFIC SOLUTIONS CONSOLIDATED LLC AND ATS PROCESSING SERVICES LLC | CHIPMAN BROWN CICERO & COLE LLP | ATTN: MARK L. DESGROSSEILLIERS ROBERT A. WEBER<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET SUITE 5400<br>WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM<br>WEBER@CHIPMANBROWN.COM |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III  & WALTER W. GOULDSBURY III<br>ONE COMMERCE SQUARE, SUITE 3500<br>2005 MARKET STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>WGOULDSBURY@CIARDILAW.COM |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN & JOSEPH J. MCMAHON, JR.<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | JMCMAHON@CIARDILAW.COM |
| AUSTRALIAN SECURITIZATION NOTES - CITIBANK N.A. AS ADMINISTRATIVE AGENT | CITIBANK N.A. | ATTN: ROBERT KOHL GLOBAL SECURITIZED PRODUCTS<br>750 WASHINGTON BOULEVARD 8TH FLOOR<br>STAMFORD CT 06901 | ROBERT.KOHL@CITI.COM<br>BRETT.BUSHINGER@CITI.COM<br>SECURITISATIONOPS@CITI.COM<br>FIAUSECURITISATION@CITI.COM |
| COUNSEL TO THE CITY OF PHILADELPHIA, SCHOOL DISTRICT OF PHILADELPHIA, WATER REVENUE BUREAU AND THE CITY OF PHILADELPHIA DEPARTMENT OF COMMERCE DIVISION OF AVIATION | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: MEGAN N. HARPER<br>MUNICIPAL SERVICES BUILDING<br>1401 JFK BOULEVARD, 5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | MEGAN.HARPER@PHILA.GOV |
| ALOC FACILITY - CLEARY GOTTLIEB STEEN & HAMILTON LLP AS ADMINISTRATIVE AGENT | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | SONEAL@CGSH.COM |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 3 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CLIFFORD CHANCE | ATTN: JOHN MACLENNAN MAGGIC ZHAO 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM | JOHN.MACLENNAN@CLIFFORDCHANCE.COM MAGGIE.ZHAO@CLIFFORDCHANCE.COM |
| COUNSEL TO JM&A GROUP | COHEN, SEGLIAS, PALLAS, GREENHALL & FURMAN, PC | ATTN: SALLY J. DAUGHERTY 500 DELAWARE AVENUE, SUITE 730 WILMINGTON DE 19801 | SDAUGHERTY@COHENSEGLIAS.COM |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN NOTEHOLDERS | COLE SCHOTZ P.C. | ATTN: JUSTIN ALBERTO & G. DAVID DEAN 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | JALBERTO@COLESCHOTZ.COM DDEAN@COLESCHOTZ.COM |
| COUNSEL TO MERCEDES-BENZ FINANCIAL SERVICES USA LLC AND TD AUTO FINANCE | COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | ATTN: KIM GAGE 535 ANTON BOULEVARD, 10TH FLOOR COSTA MESA CA 92626 | KGAGE@COOKSEYLAW.COM |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIC A. BROWNDORF 1125 ATLANTIC AVENUE 3RD FLOOR ATLANTIC CITY NJ 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIN K. BRIGNOLA EDWARD A. CORMA 30 FOX HUNT DRIVE #30 BEAR DE 19701 | EBRIGNOLA@COOPERLEVENSON.COM ECORMA@COOPERLEVENSON.COM |
| EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MO SECURITIZATION CACIB/CAROLE D'HAEYERE-DANIEL PIANTONI 12 PLACE DES ETATS-UNIS CS 70052 MONTROUGE CEDEX 92547 FRANCE | MO_TITRISATION_CACIB@CA-CIB.COM CAROLE.DHAEYERE@CA-CIB.COM SARAH.ABOUNOUR@CA-CIB.COM DIENABA.HAIDARA@CA-CIB.COM PHILIPPE.FAVRE@CA-CIB.COM |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: AGNES CASTILLO 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AGNES.CASTILLO@CA-CIB.COM |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: ERIC O'DELL MANAGING DIRECTOR & MIKE MCINTYRE DIRECTOR 227 W. MONROE STREET #3800 CHICAGO IL 60606 | MIKE.MCINTYRE@CA-CIB.COM |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MARISOL ORTIZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 | MARISOL.ORTIZ@CA-CIB.COM |
| COUNSEL TO COMDATA INC. & NISSAN NORTH AMERICA, INC. | CROSS & SIMON, LLC | ATTN: JOSEPH GREY 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | JGREY@CROSSLAW.COM |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CORE PALMETTO OWNER, LLC | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQ.<br>1105 N. MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM |
| COUNSEL TO AMADEUS IT GROUP, S.A. | DAVID R. SOFTNESS, P.A. | ATTN: DAVID R. SOFTNESS, ESQ.<br>201 SOUTH BISCAYNE BOULEVARD<br>SUITE 2740<br>MIAMI FL 33131 | DAVID@SOFTNESSLAW.COM |
| HVF II U.S. ABS NOTES - SPECIAL RESTRUCTURING COUNSEL TO AGENT DEUTSCHE BANK AG NEW YORK BRANCH | DAVIS POLK & WARDWELL LLP | ATTN MARSHALL HUEBNER ELLIOT MOSKOWITZ<br>DARREN S. KLEIN<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>HVF.ROUTING@DAVISPOLK.COM<br>ELLIOT.MOSKOWITZ@DAVISPOLK.COM<br>DARREN.KLEIN@DAVISPOLK.COM |
| COUNSEL TO EWR CONRAC LLC | DAVIS WRIGHT TREMAINE LLP | ATTN: HUGH MCCULLOUGH<br>920 FIFTH AVENUE, SUITE 3300<br>SEATTLE WA 98104-1610 | HUGHMCCULLOUGH@DWT.COM |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET 6TH FLOOR<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR<br>820 N. FRENCH STREET 8TH FLOOR<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD SUITE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US |
| TOP 50 LARGEST UNSECURED CREDITORS | DELOITTE | ATTN: JOSEPH B. UCUZOGLU CEO (US)<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-0015 | JOEUCUZOGLUDELOITTEUSCEO@DELOITTE.COM |
| COUNSEL TO U.K. FINANCING FACILITY LOMBARD NORTH CENTRAL PLC AS LENDER | DENTONS | ATTN: RICHARD PALLOT-COOK<br>ONE FLEET PLACE<br>LONDON EC4M 7RA UNITED KINGDOM | RICHARD.PALLOT-COOK@DENTONS.COM |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE PAMELA A. BOSSWICK<br>230 PARK AVENUE<br>SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY AND CASUALTY INSURANCE COMPANY, ACE FIRE UNDERWRITERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY NORTH AMERICA, ILLINOIS UNION INSURANCE COMPANY, PACIFIC EMPLOYERS INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND ESIS INC. | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801 | DSMCGEHRIN@DUANEMORRIS.COM |
| COUNSEL TO CANADIAN IMPERIAL BANK OF COMMERCE, NEW YORK BRANCH | DUANE MORRIS LLP | ATTN: FREDERICK D. HYMAN, ESQ. 1540 BROADWAY NEW YORK NY 10036-4086 | RHYMAN@DUANEMORRIS.COM |
| COUNSEL TO CANADIAN IMPERIAL BANK OF COMMERCE, NEW YORK BRANCH | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS, ESQ. 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801 | JPHITCHINGS@DUANEMORRIS.COM |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY AND CASUALTY INSURANCE COMPANY, ACE FIRE UNDERWRITERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY NORTH AMERICA, ILLINOIS UNION INSURANCE COMPANY, PACIFIC EMPLOYERS INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND ESIS INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK, CATHERINE B. HEITZENRATER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | WMSIMKULAK@DUANEMORRIS.COM CHEITZENRATER@DUANEMORRIS.COM |
| COMMITTEE OF UNSECURED CREDITORS | EMMA BRADLEY | LAW OFFICE OF RICHARD CORNFELD, LLC ATTN: DANIEL S. LEVY 1010 MARKET STREET, SUITE 1645 ST. LOUIS MO 63101 | DLEVY@CORNFELDLEGAL.COM |
| COUNSEL TO HVF II U.S. ABS NOTES AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | EMMET MARVIN & MARTIN LLP | ATTN: THOMAS A. PITTA ELIZABETH TARAILA & EDWARD P. ZUJKOWSKI 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM ETARAILA@EMMETMARVIN.COM EZUJKOWSKI@EMMETMARVIN.COM |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW ENTWISTLE 401 CONGRESS AVE., SUITE 1170 AUSTIN TX 78701 | AENTWISTLE@ENTWISTLE-LAW.COM |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | ENTWISTLE & CAPPUCCI LLP | ATTN: JOSHUA K. PORTER 299 PARK AVENUE, 20TH FLOOR NEW YORK NY 10171 | JPORTER@ENTWISTLE-LAW.COM |
| TOP 50 LARGEST UNSECURED CREDITORS | EXPEDIA | ATTN: PETER M. KERN VICE CHAIRMAN & CEO 333 108TH AVE. NE BELLEVUE WA 98004 | BDZIELAK@EXPEDIA.COM |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE MTN STEERING COMMITTEE | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JAMES H. MILLAR<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | JAMES.MILLAR@FAEGREDRINKER.COM |
| COUNSEL TO THE MTN STEERING COMMITTEE | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON<br>222 DELAWARE AVE<br>SUITE 1410<br>WILMINGTON DE 19801-1621 | PATRICK.JACKSON@FAEGREDRINKER.COM |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | FARNAN LLP | ATTN: BRIAN E. FARNAN & MICHAEL J. FARNAN<br>919 NORTH MARKET STREET, 12TH FLOOR<br>WILMINGTON DE 19801 | BFARNAN@FARNANLAW.COM<br>MFARNAN@FARNANLAW.COM |
| COUNSEL TO TEAMSTERS LOCAL UNION 25 HEALTH SERVICES & INSURANCE PLAN | FEINBERG, CAMPBELL & ZACK, P.C. | ATTN: CATHERINE M. CAMPBELL & MELISSA A. BRENNAN<br>177 MILK STREET<br>SUITE 300<br>BOSTON MA 02109 | CMC@FCZLAW.COM<br>MAB@FCZLAW.COM |
| COUNSEL TO RENO-TAHOE AIRPORT AUTHORITY | FENNEMORE CRAIG, P.C. | ATTN: CATHY L. REECE<br>2394 EAST CAMELBACK ROAD<br>SUITE 600<br>PHEONIX AZ 85016 | CREECE@FCLAW.COM |
| COUNSEL TO WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE | FOLEY & LARDNER LLP | ATTN: MARK F. HEBBELN & HAROLD L. KAPLAN<br>321 N. CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MHEBBELN@FOLEY.COM<br>HKAPLAN@FOLEY.COM |
| COUNSEL TO CASSAN ENTERPRISES INC., TODD INVESTMENT COMPANY & CMC INVESTMENTS, INC. | FOSTER GARVEY PC | ATTN: DEBORAH A. CRABBE<br>1111 THIRD AVENUE, SUITE 3000<br>SEATTLE WA 98101 | DEBORAH.CRABBE@FOSTER.COM |
| COUNSEL TO BUILDRITE CONSTRUCTION CORP. | FOX ROTHSCHILD LLP | ATTN: COURTNEY A. EMERSON<br>919 NORTH MARKET STREET<br>SUITE 300<br>WILMINGTON DE 19899-2323 | CEMERSON@FOXROTHSCHILD.COM |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | FRANCIS ALEXANDER, LLC | ATTN: FRANCIS MALOFIY, ESQUIRE<br>280 N. PROVIDENCE ROAD, SUITE 1<br>MEDIA PA 19063 | FRANCIS@FRANCISALEXANDER.COM |
| COUNSEL TO PALM BEACH COUNTY | GARYROBINSON, P.A. | ATTN: ROY S. KOBERT<br>301 E. PINE STREET, P.O. BOX 1400<br>P.O. BOX 3068<br>ORLANDO FL 32802-3068 | ROY.KOBERT@GRAY-ROBINSON.COM |
| COUNSEL TO ARGONAUT INSURANCE COMPANY | GEBHARDT & SMITH LLP | ATTN: LISA BITTLE TANCREDI, ESQUIRE<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | LTANCREDI@GEBSMITH.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 7 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQUIRE<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO WFP PECAN PARK, LP | GOLAN CHRISTIE TAGLIA LLP | ATTN: BARBARA L. YONG, ESQ. & CAREN A. LEDERER, ESQ.<br>70 W. MADISON STREET, SUITE 1500<br>CHICAGO IL 60602 | BLYONG@GCT.LAW<br>CALEDERER@GCT.LAW |
| TOP 50 LARGEST UNSECURED CREDITORS | GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: GOLDMAN SACHS LOAN OPERATIONS<br>2001 ROSS AVENUE 29TH FLOOR<br>DALLAS TX 75201 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM<br>GSD.LINK@GS.COM<br>ficc-sbd-distressedteam@ny.email.gs.com |
| COUNSEL TO 201 STUART STREET (OWNER), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com |
| COUNSEL TO  FIRST TRANSIT, INC | GRAYDON HEAD & RITCHEY LLP | ATTN: J. MICHAEL DEBBELER<br>312 WALNUT STREET<br>SUITE 1800<br>CINCINNATI OH 45202-4060 | MDEBBELER@GRAYDON.LAW |
| COUNSEL TO CITY OF PENSACOLA, FLORIDA | GRAYROBINSON, P.A. | ATTN: JASON B. BURNETT<br>50 NORTH LAURA STREET<br>SUITE 1100<br>JACKSONVILLE FL 32202 | JASON.BURNETT@GRAY-ROBINSON.COM |
| COUNSEL TO LANDMARK AVIATION DBA SIGNATURE FLIGHT SUPPORT | GRAYROBINSON, P.A. | ATTN: STEVEN J. SOLOMON, ESQ.<br>333 S. E. 2ND AVENUE<br>SUITE 3200<br>MIAMI FL 33131 | STEVEN.SOLOMON@GRAY-ROBINSON.COM |
| COUNSEL TO COX AUTOMOTIVE INC. | GREENBERG TRAURIG LLP | ATTN: DENNIS A. MELORO<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET SUITE 1200<br>WILMINGTON DE 19801 | MELOROD@GTLAW.COM |
| COUNSEL TO COX AUTOMOTIVE INC. | GREENBERG TRAURIG LLP | ATTN: JOHN D. ELROD<br>TERMINUS 200<br>3333 PIEDMONT ROAD NE SUITE 2500<br>ATLANTA GA 30305 | ELRODJ@GTLAW.COM |
| COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN<br>155 FEDERAL STREET, 9TH FLOOR<br>BOSTON MA 02110 | FFM@BOSTONBUSINESSLAW.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 8 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO GENERAL MOTORS LLC | HONIGMAN LLP | ATTN: JOSEPH R. SGROI<br>660 WOODWARD AVENUE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT MI 48226 | JSGROI@HONIGMAN.COM |
| COUNSEL TO THE INDIANAPOLIS AIRPORT AUTHORITY | ICE MILLER | ATTN: JEFFREY A. HOKANSON<br>ONE AMERICAN SQUARE<br>SUITE 2900<br>INDIANAPOLIS IN 46282-0200 | JEFF.HOKANSON@ICEMILLER.COM |
| COMMITTEE OF UNSECURED CREDITORS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: IAIN GOLD<br>25 LOUISIANA AVE. NW<br>WASHINGTON DC 20001 | IGOLD@TEAMSTER.ORG |
| COMMITTEE OF UNSECURED CREDITORS | JANICE DAWSON | BARRERA & ASSOCIATES<br>ATTN: PATRICIO BARRERA<br>2298 E. MAPLE AVE<br>EL SEGUNDO CA 90245 | BARRERA@BAATTORNEYS.COM |
| COUNSEL TO AUTOMOBILE MECHANICS' LOCAL NO. 701 UNION AND INDUSTRY PENSION FUND | JOHNSON & KROL, LLC | ATTN: JEFFREY A. KROL<br>311 S. WACKER DRIVE, SUITE 1050<br>CHICAGO IL 60606 | KROL@JOHNSONKROL.COM |
| COUNSEL TO TOMMIE VAUGHN MOTORS, INC. | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: GEORGE A. KURISKY, JR. AND DAMIAN W. ABREO<br>4 HOUSTON CENTER<br>1221 LAMAR, SUITE 1000<br>HOUSTON TX 77010 | GKURISKY@JDKGLAW.COM<br>DABREO@JDKGLAW.COM |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | JUSTICE FOR JUSTICE LLC | ATTN: CHAD A. JUSTICE ESQ.<br>1205 N. FRANKLIN STREET SUITE 326<br>TAMPA FL 33602 | CHAD@GETJUSTICEFORJUSTICE.COM |
| COUNSEL TO PORT OF SEATTLE | K&L GATES LLP | ATTN: DAVID C. NEU, MICHAEL J. GEARIN<br>925 FOURTH AVENUE<br>SUITE 2900<br>SEATTLE WA 98104 | DAVID.NEU@KLGATES.COM<br>MIKE.GEARIN@KLGATES.COM |
| COUNSEL TO PORT OF SEATTLE | K&L GATES LLP | ATTN: STEVEN L. CAPONI, MATTHEW B. GOELLER<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM |
| COUNSEL TO THE CITY OF ATLANTA, COUNSEL TO ACAA | KAPLAN KIRSCH ROCKWELL | ATTN: ERIC T. SMITH, W. ERIC PILSK, & DAVID Y. BANNARD<br>1634 I (EYE) STREET NW<br>SUITE 300<br>WASHINGTON DC 20006 | ESMITH@KAPLANKIRSCH.COM<br>EPILSK@KAPLANKIRSCH.COM<br>DBANNARD@KAPLANKIRSCH.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 9 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | KELLER LENKNER LLC | ATTN: ASHLEY KELLER, SETH MEYER, & ALEXIOS DRAVILLAS<br>150 NORTH RIVERSIDE PLAZA, SUITE 4270<br>CHICAGO IL 60606 | ACK@KELLERLENKNER.COM<br>SAM@KELLERLENKNER.COM<br>AJD@KELLERLENKNER.COM |
| COUNSEL TO EWR CONRAC LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DAVIS WRIGHT TREMAINE LLP<br>919 N. MARKET STREET, SUITE 1000<br>WILMINGTON DE 19801-3062 | RLEMISCH@KLEHR.COM |
| COUNSEL TO ORLANDO SANFORD INTERNATIONAL, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT<br>200 WEST 41ST STREET<br>17TH FLOOR<br>NEW YORK NY 10036 | TKLESTADT@KLESTADT.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, DAVID E. BLABEY, JR., & ALICE J. BYOWITZ<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | TMAYER@KRAMERLEVIN.COM<br>ACATON@KRAMERLEVIN.COM<br>DBLABEY@KRAMERLEVIN.COM<br>ABYOWITZ@KRAMERLEVIN.COM |
| COUNSEL TO REEDMAN TOLL AUTO GROUP | KURTZMAN STEADY LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO THE CITY AND COUNTY OF DENVER | KUTAK ROCK LLP | ATTN: ADAM L. HIRSCH<br>1801 CALIFORNIA STREET<br>SUITE 3000<br>DENVER CO 80202-2658 | ADAM.HIRSCH@KUTAKROCK.COM |
| COUNSEL TO DEUTSCHE BANK AG NEW YORK BRANCH | LANDIS RATH & COBB LLP | ATTN: KERRI K. MUMFORD MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | MUMFORD@LRCLAW.COM<br>PIERCE@LRCLAW.COM |
| COUNSEL TO ALAN WEINER | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET, SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | LANKENAU & MILLER LLP | ATTN: JOHNATHAN MILLER ESQ. & STUART MILLER ESQ.<br>132 NASSAU STREET SUITE 1100<br>NEW YORK NY 10038 | JON@LANKMILL.COM<br>STUART@LANKMILL.COM |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 10 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| SENIOR SECOND PRIORITY SECURED NOTES ("2L NOTES") - WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES OR "U.S. NOTES AGENT" AND L/C FACILITY - BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT AGENT" COUNSEL TO SENIOR CREDIT AGREEMENT, U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT AND | LATHAM & WATKINS LLP | ATTN: ALFRED Y. XUE, CHRISTOPHER R. PLAUT, GEORGE DAVIS, SUZZANNE UHLAND, CHRISTOPHER HARRIS AND ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 | ALFRED.XUE@LW.COM CHRIS.PLAUT@LW.COM GEORGE.DAVIS@LW.COM SUZZANNE.UHLAND@LW.COM CHRISTOPHER.HARRIS@LW.COM ADAM.GOLDBERG@LW.COM |
| COUNSEL TO BARCLAYS BANK PLC | LATHAM & WATKINS LLP | ATTN: HEATHER WALLER 330 NORTH WABASH AVENUE SUITE 2800 CHICAGO IL 60611 | HEATHER.WALLER@LW.COM |
| HVF II U.S. ABS NOTES - LATHAM & WATKINS LLP. AS GENERAL COUNSEL | LATHAM & WATKINS LLP | ATTN: KEVIN T. FINGERET GRAEME P. SMYTH 885 THIRD AVENUE NEW YORK NY 10022-4834 | KEVIN.FINGERET@LW.COM GRAEME.SMYTH@LW.COM |
| SENIOR SECOND PRIORITY SECURED NOTES ("2L NOTES") - WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES OR "U.S. NOTES AGENT" AND L/C FACILITY - BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT AGENT" | LATHAM & WATKINS LLP | ATTN: R. CHARLES CASSIDY III 555 ELEVENTH STREET NW SUITE 1000 WASHINGTON DC 20004-1304 | CHARLES.CASSIDY@LW.COM |
| COUNSEL TO THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS & AFFILIATED LOCALS 20 25 79 89 104 114 117 118 150 175 206 222 272 299 305 317 327 355 385 399 431 449 455 481 492 495 528 529 541 618 641 665 667 682 745 769 781 813 830 853 856 886 901 922 926 931 986 988 AND 996 | LAW OFFICE OF SUSAN E. KAUFMAN LLC | ATTN: SUSAN E. KAUFMAN 919 NORTH MARKET STREET SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO AUSTIN CONRAC LLC | LAW OFFICES OF MARSHALL A. FEIN | ATTN: MARSHALL A. FEIN 13822 BLUFF LANE SAN ANTONIO TX 78216-6302 | MARSHALL@CON-RAC.COM |
| COUNSEL TO TARRANT COUNTY AND DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, FORT BEND COUNTY, LIBERTY COUNTY, GALVESTON COUNTY, POLK COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, ANGELINA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 11 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR AND COUNSEL TO NTT AMERICA SOLUTIONS, INC., F/K/A DIMENSION DATA NORTH AMERICA, INC. | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF, GENEVA SHI<br>345 PARK AVENUE – 21ST FLOOR<br>NEW YORK NY 10145 | DBESIKOF@LOEB.COM<br>GSHI@LOEB.COM |
| COUNSEL TO CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | LUSKIN STERN & EISLER LLP | ATTN: MICHAEL LUSKIN RICHARD STERN ALEX TALESNICK<br>8TH AVE. & 41ST ST<br>NEW YORK NY 10036 | LUSKIN@LSELLP.COM<br>STERN@LSELLP.COM<br>TALESNICK@LSELLP.COM |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQUIRE<br>300 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON DE 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM |
| COUNSEL TO SCOTT RANDOLPH, ORANGE COUNTY FLORIDA TAX COLLECTOR | MATEER HARBERT | ATTN: MICHAEL A. PAASCH<br>225 E ROBINSON ST<br>STE 600<br>ORLANDO FL 32801 | MPAASCH@MATEERHARBERT.COM |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: BRIAN TRUST<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | BTRUST@MAYERBROWN.COM |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: SEAN T. SCOTT<br>71 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | STSCOTT@MAYERBROWN.COM |
| COUNSEL TO BIRMINGHAM AIRPORT AUTHORITY | MAYNARD COOPER & GALE P.C. | ATTN: JAYNA PARTAIN LAMAR<br>1901 SIXTH AVENUE NORTH, SUITE 2400<br>BIRMINGHAM AL 35203 | JLAMAR@MAYNARDCOOPER.COM |
| COUNSEL TO CASSAN ENTERPRISES INC., TODD INVESTMENT COMPANY & CMC INVESTMENTS, INC. | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM |
| COUNSEL TO LYFT, INC. | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 12 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE COUNTY OF ANDERSON TEXAS THE COUNTY OF BASTROP TEXAS TAX APPRAISAL DISTRICT OF BELL COUNTY BOWIE CENTRAL APPRAISAL DISTRICT THE COUNTY OF BRAZOS TEXAS BURNET CENTRAL APPRAISAL DISTRICT CELINA INDEPENDENT SCHOOL DISTRICT THE TOWN OF ST. PAUL TEXAS THE COUNTY OF COMAL TEXAS THE COUNTY OF DENTON TEXAS GLADEWATER INDEPENDENT SCHOOL DISTRICT THE CITY OF GLADEWATER TEXAS PINE TREE INDEPENDENT SCHOOL DISTRICT WHITE OAK INDEPENDENT SCHOOL DISTRICT THE COUNTY OF HAYS TEXAS KERRVILLE INDEPENDENT SCHOOL DISTRICT CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT MIDLAND CENTRAL APPRAISAL DISTRICT REEVES COUNTY TAX DISTRICT CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY AND THE COUNTY OF WILLIAMSON TEXAS | MCCREARY VESELKA BRAGG & ALLEN P.C | ATTN: TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM |
| COUNSEL TO BANC OF AMERICA LEASING & CAPITAL, LLC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM |
| COUNSEL TO 104 FOUNDRY STREET REALTY LLC | MCMANIMON SCOTLAND & BAUMANN LLC | ATTN: RICHARD D. TRENK 75 LIVINGSTON AVENUE 2ND FLOOR ROSELAND NJ 07068 | RTRENK@MSBNJ.COM |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET |
| COUNSEL TO MIAMI-DADE COUNTY, FLORIDA | MIAMI-DADE COUNTY ATTORNEY | ATTN: RYAN C. ZAGARE, ESQ. P. O. BOX 025504 MIAMI FL 33102-5504 | RZAGARE@MIAMI-AIRPORT.COM RMARTIN@MIAMI-AIRPORT.COM |
| COUNSEL TO WAYNE COUNTY AIRPORT AUTHORITY | MILLER CANFIELD PADDOCK AND STONE P.L.C. | ATTN: RONALD A. SPINNER MARC N. SWANSON 150 WEST JEFFERSON SUITE 2500 DETROIT MI 48226 | SPINNER@MILLERCANFIELD.COM SWANSONM@MILLERCANFIELD.COM |
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR | MINTZ & GOLD LLP | ATTN: ROBERT B. LACHENAUER 600 THIRD AVENUE 25TH FLOOR NEW YORK NY 10016 | LACHENAUER@MINTZANDGOLD.COM |
| COUNSEL TO MO DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 13 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO FFHS ASSOCIATES GATEWAY LP | MONTEE LAW FIRM APC | ATTN: KEVIN P. MONTEE<br>1250-I NEWELL AVE<br>SUITE 149<br>WALNUT CREEK CA 94596 | KMONTEE@MONTEEFIRM.COM |
| COUNSEL TO FCA US LLC | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: MARC J. PHILLIPS, ESQ.<br>1105 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON DE 19801 | MPHILLIPS@MMWR.COM |
| COUNSEL TO KIR SAN RAMON, L.P. | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY & BRIAN J. MCLAUGHLIN<br>1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM<br>BMCLAUGHLIN@MONLAW.COM |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JAMES YOUNG<br>76 SOUTH LAURA STREET, SUITE 1100<br>JACKSONVILLE FL 32202 | JYOUNG@FORTHEPEOPLE.COM |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JUAN R. MARTINEZ<br>201 N. FRANKLIN STREET, 7TH FLOOR<br>TAMPA FL 33602 | JUANMARTINEZ@FORTHEPEOPLE.COM |
| COUNSEL TO BOKF NATIONAL ASSOCIATION | MORRIS JAMES LLP | ATTN: ERIC J. MONZO BRYA M. KEILSON<br>500 DELAWARE AVENUE SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM |
| COUNSEL TO BARCLAYS BANK PLC AND CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT ANDREW R. REMMING AND ERIC W. MOATS<br>1201 N. MARKET ST. 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | DABBOTT@MNAT.COM<br>AREMMING@MNAT.COM<br>EMOATS@MNAT.COM |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: H. JASON GOLD, ESQ. & DYLAN G. TRACHE, ESQ.<br>101 CONSTITUTION AVENUE, NW, SUITE 900<br>WASHINGTON DC 20001 | DYLAN.TRACHE@NELSONMULLINS.COM<br>JASON.GOLD@NELSONMULLINS.COM |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JOHN P. STREELMAN, ESQ.<br>1400 WEWATTA STREET, SUITE 500<br>DENVER CO 80202 | JOHN.STREELMAN@NELSONMULLINS.COM |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG, ESQ. & FRANCISCO VAZQUEZ, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6022 | DAVID.ROSENZWEIG@NORTONROSEFULBRIGHT.COM<br>FRANCISCO.VAZQUEZ@NORTONROSEFULBRIGHT.COM |
| COUNSEL TO LYFT, INC. | NUTI HART LLP | ATTN: GREGORY C. NUTI & CHRISTOPHER H. HART<br>411 30TH STREET, SUITE 408<br>OAKLAND CA 94609 | GNUTI@NUTIHART.COM<br>CHART@NUTIHART.COM |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 14 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER TRIAL ATTORNEY 844 KING STREET SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV |
| COUNSEL TO CITY AND COUNTY OF SAN FRANCISCO, SAN FRANCISCO AIRPORT COMMISSION | ONSAGER \| FLETCHER \| JOHNSON LLC | ATTN: J. BRIAN FLETCHER & CHRISTIAN C. ONSAGER 600 17TH STREET, SUITE 425N DENVER CO 80202 | JBFLETCHER@OFJLAW.COM CONSAGER@OFJLAW.COM |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD | ORENSTEIN LAW GROUP P.C. | ATTN: ROSA R. ORENSTEIN NATHAN M. NICHOLS 1201 ELM STREET SUITE 4020 DALLAS TX 75270 | ROSA@ORENSTEIN-LG.COM NATHAN@ORENSTEIN-LG.COM |
| HERTZ CANADIAN SECURITIZATION NOTES - BNY TRUST COMPANY OF CANADA AS INDENTURE TRUSTEE AND COLLATERAL AGENT AND BANK OF MONTREAL AND THE BANK OF NOVA SCOTIA | OSLER HOSKIN & HARCOURT LLP | ATTN: MARC WASSERMAN PETER MILLIGAN 100 KING STREET WEST P.O. BOX 50 SUITE 6200 1 FIRST CANADIAN PLACE TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM PMILLIGAN@OSLER.COM |
| COUNSEL TO PETER LEE LATONYA CAMPBELL S. SHARMA O. MOLINA AND P. BOBADILLO | OUTTEN & GOLDEN LLP | ATTN: JAHAN C. SAGAFI ONE CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO CA 94111 | JSAGAFI@OUTTENGOLDEN.COM |
| COUNSEL TO AD HOC COMMITTEE OF LITIGATION CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: COLIN R. ROBINSON 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | CROBINSON@PSZJLAW.COM |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899-8705 | JONEILL@PSZJLAW.COM |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JEREMY V. RICHARDS 10100 SANTA MONICA BLVD., 13TH FLOOR LOS ANGELES CA 90067 | JRICHARDS@PSZJLAW.COM |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017-2024 | JMORRIS@PSZJLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF LITIGATION CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN FIERO 150 CALIFORNIA STREET 15TH FLOOR SAN FRANCISCO CA 94111 | JFIERO@PSZJLAW.COM |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION AND COMMITTEE OF UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION | ATTN: PEGAH VAKILI CAROLYN J. LACHMAN AND JACK BUTLER 1200 K STREET N.W. WASHINGTON DC 20005-4026 | VAKILI.PEGAH@PBGC.GOV EFILE@PBGC.GOV LACHMAN.CAROLYN@PBGC.GOV JACK@PBGC.GOV |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 15 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO LA JOYA INDEPENDENT SCHOOL DISTRICT CITY OF WESLACO WESLACO INDEPENDENT SCHOOL DISTRICT DELTA LAKE IRRIGATION DISTRICT CITY OF LA FERIA | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT AND MIDLAND COUNTY | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM |
| COUNSEL TO PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM |
| COUNSEL TO GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET, SUITE 640<br>ARLINGTON TX 76010 | ECOBB@PBFCM.COM |
| COUNSEL TO TSD RENTAL, LLC | POLSINELLI PC | ATTN: CHRISTOPHER A. WARD, SHANTI M. KATONA, BRENNA A. DOLPHIN<br>222 DELAWARE AVE., SUITE 1101<br>WILMINGTON DE 19801 | CWARD@POLSINELLI.COM<br>SKATONA@POLSINELLI.COM<br>BDOLPHIN@POLSINELLI.COM |
| COUNSEL TO FINES FORD LINCOLN SALES AND SERVICE LTD. | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS AND D. RYAN SLAUGH<br>1313 NORTH MARKET STREET, SIXTH FLOOR<br>P.O. BOX 951<br>WILMINGTON DE 19899 | CSAMIS@POTTERANDERSON.COM<br>RSLAUGH@POTTERANDERSON.COM |
| COUNSEL TO RIU CALIFORNIA LLC | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM |
| TOP 50 LARGEST UNSECURED CREDITORS | PROS REVENUE MANAGEMENT | ATTN: ANDRES REINER PRESIDENT CEO & DIRECTOR<br>OAKLAND CITY CENTER<br>OAKLAND CA 94607 | APARRISH@PROS.COM |
| COUNSEL TO CONNECTICUT AIRPORT AUTHORITY | PULLMAN & COMLEY, LLC | ATTN: IRVE J. GOLDMAN<br>850 MAIN STREET<br>P.O. BOX 7006<br>BRIDGEPORT CT 06601-7006 | IGOLDMAN@PULLCOM.COM |
| COUNSEL TO WELLS FARGO EQUIPMENT FINANCE LLC | REED SMITH LLP | ATTN: ANN E. PILLE<br>10 SOUTH WACKER DRIVE 40TH FLOOR<br>CHICAGO IL 60606-7507 | APILLE@REEDSMITH.COM |
| COUNSEL TO WINTHROP RESOURCES CORPORATION & TCF NATIONAL BANK | REED SMITH LLP | ATTN: CHRISTOPHER A. LYNCH<br>599 LEXINGTON AVENUE<br>24TH FLOOR<br>NEW YORK NY 10022 | CLYNCH@REEDSMITH.COM |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 16 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO WELLS FARGO EQUIPMENT FINANCE LLC, WINTHROP RESOURCES CORPORATION, TCF NATIONAL BANK & SIGNATURE FINANCIAL LLC | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | RICHARDS LAYTON & FINGER P.A. | ATTN: MARK D. COLLINS JOHN H. KNIGHT BRETT M. HAYWOOD CHRISTOPHER M. DE LILLO J. ZACHARY NOBLE & M. LYNZY MCGEE<br>ONE RODNEY SQUARE<br>920 N. KING STREET<br>WILMINGTON DE 19801 | COLLINS@RLF.COM<br>KNIGHT@RLF.COM<br>HAYWOOD@RLF.COM<br>DELILLO@RLF.COM<br>NOBLE@RLF.COM<br>MCGEE@RLF.COM |
| COUNSEL TO CAM AUTO INVESTMENTS, LLC | ROETZEL & ANDRESS, LPA | ATTN: JOHN J. RUTTER<br>222 SOUTH MAIN STREET<br>AKRON OH 44308 | JRUTTER@RALAW.COM |
| COUNSEL TO BANK OF MONTREAL AND THE BANK OF NOVA SCOTIA | ROPES & GRAY LLP | ATTN: GREGG M. GALARDI MATTHEW M. ROOSE<br>1211 6TH AVE<br>NEW YORK NY 10036-8704 | GREGG.GALARDI@ROPESGRAY.COM<br>MATTHEW.ROOSE@ROPESGRAY.COM |
| COUNSEL TO MOTORHOUSE HOLDINGS LLC | ROSENTHAL LAW GROUP | ATTN: ALEX P. ROSENTHAL<br>2115 NORTH COMMERCE PARKWAY<br>WESTON FL 33326 | ALEX@ROSENTHALCOUNSEL.COM |
| COUNSEL TO SIGNAD, LTD. | ROTHFELDER & FALICK, L.L.P. | ATTN: MICHAEL C. FALICK<br>1201 LOUISIANA ST., SUITE 550<br>HOUSTON TX 77002 | MFALICK@ROTHFELDERFALICK.COM |
| COUNSEL TO FACT INC. AND SOUTHWEST AIRLINES CO. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899-1266 | JOHN.DEMMY@SAUL.COM<br>LUKE.MURLEY@SAUL.COM |
| COUNSEL TO FACT INC. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEPHEN B. RAVIN ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD. SUITE 1520<br>NEWARK NJ 07102-5426 | STEPHEN.RAVIN@SAUL.COM |
| COUNSEL TO DASSAULT FALCON JET CORP. AND DASSAULT FALCON JET-WILMINGTON CORP. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEVEN C. REINGOLD<br>131 DARTMOUTH STREET<br>BOSTON MA 02116 | STEVEN.REINGOLD@SAUL.COM |
| COUNSEL TO THE CITY OF ATLANTA, COUNSEL TO ACAA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A. BARKASY KRISTI J. DOUGHTY<br>824 N. MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801-4939 | RBARKASY@SCHNADER.COM<br>KDOUGHTY@SCHNADER.COM |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BOULEVARD SUITE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO SCOTT RANDOLPH, ORANGE COUNTY FLORIDA TAX COLLECTOR | SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R. KARL HILL<br>222 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | KHILL@SVGLAW.COM |
| COUNSEL TO FORD MOTOR COMPANY AND FORD MOTOR COMPANY OF CANADA, LIMITED | SEVERSON & WERSON, P.C. | ATTN: DUANE M. GECK, DONALD H. CRAM<br>ONE EMBARCADERO CENTER, SUITE 2600<br>SAN FRANCISCO CA 94111 | DMG@SEVERSON.COM<br>DHC@SEVERSON.COM |
| ALOC FACILITY - SHEARMAN & STERLING LLP AS ADMINISTRATIVE AGENT - FINANCE COUNSEL | SHEARMAN & STERLING LLP | ATTN: MICHAEL STEINBERG<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6069 | MICHAEL.STEINBERG@SHEARMAN.COM |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM |
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SIRIUS XM RADIO INC | ATTN: SCOTT GREENSTEIN AND PATRICK DONNELLY<br>1221 AVENUE OF THE AMERICAS 36TH FL<br>NEW YORK NY 10020 | PATRICK.DONNELLY@SIRIUSXM.COM |
| COUNSEL TO B.A., LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM |
| COUNSEL TO CITY OF MCALLEN TEXAS | SMITH, KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M. MILLER<br>1000 WEST STREET, SUITE 1501<br>P.O. BOX 410<br>WILMINGTON DE 19899 | KMILLER@SKJLAW.COM |
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SOUTHWEST AIRLINES CO | ATTN: GARY C. KELLY CHAIRMAN & JAMES SHEPPARD<br>2702 LOVE FIELD DRIVE<br>HDQ-4GC<br>DALLAS TX 75235 | JAMES.SHEPPARD@WNCO.COM |
| COUNSEL TO AMERICAN TRAFFIC SOLUTIONS CONSOLIDATED LLC AND ATS PROCESSING SERVICES LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO ASSOCIATED LIMOUSINE OPERATORS OF SAN FRANCISCO, INC. | SSL LAW FIRM LLP | ATTN: IVO KELLER<br>505 MONTGOMERY STREET<br>SUITE 620<br>SAN FRANCISCO CA 94111 | IVO@SSLLAWFIRM.COM |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 18 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST. 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 19 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV |
| COUNSEL TO STATE OF MICHIGAN, DEPARTMENT OF TREASURY | STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: DANA NESSEL, HEATHER L. DONALD<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT MI 48202 | DONALDH@MICHIGAN.GOV |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 20 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV |
| COUNSEL TO AA BAKER GROUP LTD | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A. | ATTN: PATRICIA A. REDMOND, ESQ.<br>MUSEUM TOWER, SUITE 2200<br>150 WEST FLAGLER STREET<br>MIAMI FL 33130 | PREDMOND@STEARNSWEAVER.COM |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR.<br>919 NORTH MARKET STREET, 13TH FLOOR<br>WILMINGTON DE 19801 | JHH@STEVENSLEE.COM |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON<br>485 MADISON AVENUE, 20TH FLOOR<br>NEW YORK NY 10022 | NFK@STEVENSLEE.COM |
| COUNSEL TO AUSTIN CONRAC LLC | STREUSAND LANDON OZBURN & LEMMON LLP | ATTN: SABRINA L. STREUSAND<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND AND CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND | SULLIVAN · HAZELTINE · ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD AND TOMMIE VAUGHN MOTORS, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO COMPTROLLER OF PUBLIC ACCOUNTS REVENUE ACCOUNTING DIVISION OF THE STATE OF TEXAS & STATE OF TEXAS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS AND THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, JASON B. BINFORD, LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION MC 008<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | COURTNEY.HULL@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS INDENTURE TRUSTEE AND COLLATERAL AGENT OR "U.S. ABS AGENT" | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ATTN: CORPORATE TRUST ADMINISTRATION – STRUCTURED FINANCE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO IL 60602 | DIANE.MOSER@BNYMELLON.COM |
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: STEVEN F. JACKSON ONE HARRISON STREET, S.E., 5TH FLOOR LEESBURG VA 20177-7000 | STEVE.JACKSON@LOUDOUN.GOV |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | THE GARDNER FIRM P.C. | ATTN: MARY E. OLSEN ESQ. 182 ST. FRANCIS STREET SUITE 103 MOBILE AL 36602 | MOLSEN@THEGARDNERFIRM.COM |
| COUNSEL TO SAN DIMAS PARTNERS LLC | THE HINDS LAW GROUP APC | ATTN: JAMES A. HINDS RACHEL M. SPOSATO 21257 HAWTHORNE BLVD. 2ND FLOOR TORRANCE CA 90503 | JHINDS@HINDSLAWGROUP.COM RSPOSATO@HINDSLAWGOUP.COM.JAMES MDURAN@HINDSLAWGROUP.COM |
| COUNSEL TO THE PORT OF PORTLAND | THE PORT OF PORTLAND | ATTN: DAVID ASHTON 7200 NE AIRPORT WAY PORTLAND OR 97218 | DAVID.ASHTON@PORTOFPORTLAND.COM |
| COUNSEL TO THE INDIANAPOLIS AIRPORT AUTHORITY | THE POWELL FIRM, LLC | ATTN: JASON C. POWELL, THOMAS REICHERT 1201 N. ORANGE STREET SUITE 500 WILMINGTON DE 19899 | JPOWELL@DELAWAREFIRM.COM TREICHERT@DELAWAREFIRM.COM |
| COUNSEL TO THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS & AFFILIATED LOCALS 20 25 79 89 104 114 117 118 150 175 206 222 272 299 305 317 327 355 385 399 431 449 455 481 492 495 528 529 541 618 641 665 667 682 745 769 781 813 830 853 856 886 901 922 926 931 986 988 AND 996 | THE PREVIANT LAW FIRM S.C. | ATTN: FREDERICK PERILLO SARA J. GEENEN 310 W WISCONSIN AVE. SUITE 100MW MILWAUKEE WI 53203 | FP@PREVIANT.COM SJG@PREVIANT.COM |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER ESQ. & JASON A. GIBSON ESQ. 824 N. MARKET STREET SUITE 810 WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM GIBSON@TEAMROSNER.COM |
| COUNSEL TO M2 AUTO REPARE INC. | THE SUNDMAKER FIRM, LLC | ATTN: BEVERLY CAHILL 3131 MCKINNEY STE 600 DALLAS TX 75201 | BEVERLY@SUNDMAKERFIRM.COM |
| COUNSEL TO MARIE J. FRITTS | THOMPSON & COLEGATE LLP | ATTN: JOHN A. BOYD, ESQ. 3610 FOURTEENTH STREET P.O. BOX 1299 RIVERSIDE CA 92502 | JBOYD@TCLAW.NET FEDNOTICE@TCLAW.NET |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO MANSFIELD OIL COMPANY OF GAINESVILLE | THOMPSON O'BRIEN KEMP & NASUTI P.C. | ATTN: ALBERT F. NASUTI<br>40 TECHNOLOGY PARKWAY SOUTH SUITE 300<br>PEACHTREE CORNERS GA 30092 | ANASUTI@TOKN.COM |
| COUNSEL TO FINES FORD LINCOLN SALES AND SERVICE LTD. | THORNTON GROUT FINNIGAN LLP | ATTN: D.J. MILLER, DANIEL A. SCHWARTZ AND ADRIAN VISHEAU<br>100 WELLINGTON STREET WEST, SUITE 3200<br>P.O. BOX 329<br>TORONTO ON M5K 1K7 CANADA | DJMILLER@TGF.CA<br>DSCHWARTZ@TGF.CA<br>AVISHEAU@TGF.CA |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | TORRE LENTZ GAMELL GARY & RITTMASTER LLP | ATTN: MARK S. GAMELL ESQ. & STEVEN H. RITTMASTER ESQ.<br>100 JERICHO QUADRANGLE<br>SUITE 309<br>JERICHO NY 11753 | MGAMELL@TLGGR.COM<br>SRITTMASTER@TLGGR.COM |
| COUNSEL TO FOLSOM CENTRAL, LLC | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>POST OFFICE BOX 255824<br>SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO JM&A GROUP | TRIPP SCOTT, P.A. | ATTN: CHARLES M. TATELBAUM<br>110 S.E. 6TH STREET #1500<br>FORT LAUDERDALE FL 33301 | CMT@TRIPPSCOTT.COM |
| COUNSEL TO ORCHARD TOWN & COUNTRY, LTD. | TULLIUS LAW GROUP, A PROFESSIONAL CORPORATION | ATTN: JENNIFER R. TULLIUS<br>515 S. FLOWER STREET<br>18TH FLOOR<br>LOS ANGELES CA 90071 | JTULLIUS@TULLIUSLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK | ATTN: CINDY WOODWARD<br>60 LIVINGSTON AVE<br>EP-MN-WS ID<br>ST. PAUL MN 55107 | CINDY.WOODWARD@USBANK.COM |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO SAFELITE GROUP AND ITS RELATED ENTITIES, INCLUDING, WITHOUT LIMITATION, SAFELITE FULFILLMENT, INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB<br>52 EAST GAY STREET<br>COLUMBUS OH 43215 | TSCOBB@VORYS.COM |
| COUNSEL TO THE MTN STEERING COMMITTEE | WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD G. MASON AMY R. WOLF MICHAEL S. BENN ANGELA K. HERRING MICHAEL H. CASSEL<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 | RGMASON@WLRK.COM<br>ARWOLF@WLRK.COM<br>MSBENN@WLRK.COM<br>AKHERRING@WLRK.COM<br>MHCASSEL@WLRK.COM |

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO NISSAN NORTH AMERICA, INC. | WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: MICHAEL R. PASLAY, COURTNEY K. STONE<br>511 UNION STREET<br>SUITE 2700<br>NASHVILLE TN 37219 | MIKE.PASLAY@WALLERLAW.COM<br>COURTNEY.STONE@WALLERLAW.COM |
| COUNSEL TO HJB VENTURES, LLC | WARD AND SMITH, P.A. | ATTN: J. MICHAEL FIELDS<br>POST OFFICE BOX 8088<br>GREENVILLE NC 27835-8088 | jmf@wardandsmith.com |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV |
| TOP 50 LARGEST UNSECURED CREDITORS | WAYNE COUNTY | ATTN: CHAD NEWTON CEO<br>11050 ROGELL DRIVE #602<br>DETROIT MI 48242 | KRISTY.EXNER@WCAA.US |
| COUNSEL TO RONALD J. MILLS/ MILLS AUTOMOTIVE | WEILAND GOLDEN GOODRICH LLP | ATTN: DAVID M. GOODRICH, MICHAEL J. WEILAND<br>650 TOWN CENTER DRIVE<br>SUITE 600<br>COSTA MESA CA 92626 | DGOODRICH@WGLLP.COM<br>MWEILAND@WGLLP.COM |
| COUNSEL TO GBL ENTERPRISES, LUCCA INVESTMENTS AND DD&J PROPERTIES, LLC | WEIR & PARTNERS LLP | ATTN: JEFFREY S. CIANCIULLI<br>824 N. MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JCIANCIULLI@WEIRPARTNERS.COM |
| COMMITTEE OF UNSECURED CREDITORS | WELLS FARGO BANK | ATTN: THOMAS M. KORSMAN<br>600 S. 4TH STREET<br>6TH FLOOR<br>MINNEAPOLIS MN 55479 | THOMAS.M.KORSMAN@WELLSFARGO.COM |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATION AS TRUSTEE AND NOTE REGISTRAR - DAPS REORG | MAC N9303-121<br>608 2ND AVENUE SOUTH<br>MINNEAPOLIS MN 55479 | DAPSREORG@WELLSFARGO.COM |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATIONWELLS FARGO CORPORATE TRUST-DAPS REORG | MAC N9300-070<br>600 FOURTH STREET SOUTH 7TH FLOOR<br>MINNEAPOLIS MN 55415 | DAPSREORG@WELLSFARGO.COM |
| TOP 50 LARGEST UNSECURED CREDITORS | WELLS FARGO NATIONAL ASSOCIATION WELLS FARGO CORPORATE TRUST-DAPS REORG | ATTN: CHARLES W. SCHARF CEO & PRESIDENT<br>600 FOURTH STREET SOUTH 7TH FL<br>MAC N9300-070<br>MINNEAPOLIS MN 55415 | DAPSREORG@WELLSFARGO.COM |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | WENZEL FENTON CABASSA P.A. | ATTN: BRANDON J. HILL ESQ. & LUIS A. CABASSA ESQ.<br>1110 NORTH FLORIDA AVENUE SUITE 300<br>TAMPA FL 33602 | LCABASSA@WFCLAW.COM<br>BHILL@WFCLAW.COM |
| AUSTRALIAN SECURITIZATION NOTES - WESTPAC BANKING CORP. AS ADMINISTRATIVE AGENT | WESTPAC BANKING CORPORATION | ATTN: STEPHANIE DENNYSON AND JO CASSAR<br>LEVEL 3 275 KENT STREET<br>SYDNEY AUSTRALIA | STEPHANN@WESTPAC.COM.AU |

In re The Hertz Corporation, et al.<br>Case No. 20-11218 (MFW)

Page 24 of 25

Exhibit A
Core Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (CA) | ATTN: RONALD K. GORSICH AARON COLODNY DOAH KIM ANDREW MACKINTOSH 555 SOUTH FLOWER STREET SUITE 2700 LOS ANGELES CA 90071 | RGORSICH@WHITECASE.COM AARON.COLODNY@WHITECASE.COM DOAH.KIM@WHITECASE.COM ANDREW.MACKINTOSH@WHITECASE.COM |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (FL) | ATTN: THOMAS E. LAURIA MATTHEW C. BROWN AMANDA PARRA CRISTE 200 SOUTH BISCAYNE BOULEVARD SUITE 4900 MIAMI FL 33131 | TLAURIA@WHITECASE.COM MBROWN@WHITECASE.COM APARRACRISTE@WHITECASE.COM |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (IL) | ATTN: JASON N. ZAKIA 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | JZAKIA@WHITECASE.COM |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (NY) | ATTN: DAVID M. TURETSKY DOV GOTTLIEB KATE WARRICK 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | DAVID.TURETSKY@WHITECASE.COM DGOTTLIEB@WHITECASE.COM KATE.WARRICK@WHITECASE.COM |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUP | WILLKIE FARR & GALLAGHER LLP | ATTN: RACHEL C. STRICKLAND DANIEL FORMAN AGUSTINA G. BERRO & ERIN RYAN 787 SEVENTH AVENUE NEW YORK NY 10019-6099 | RSTRICKLAND@WILLKIE.COM DFORMAN@WILLKIE.COM ABERRO@WILLKIE.COM ERYAN@WILLKIE.COM |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUP | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: ROBERT S. BRADY EDMON L. MORTON MATTHEW B. LUNN & JOSEPH M. MULVIHILL RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 | RBRADY@YCST.COM EMORTON@YCST.COM MLUNN@YCST.COM JMULVIHILL@YCST.COM bankfilings@ycst.com |

**<u>Exhibit B</u>**

Exhibit B
Respondents Service List
Served via email

| Description | Name | Email |
|---|---|---|
| Attorney for the Birmingham Airport Authority | THE BIFFERATO FIRM, P.A. | cbifferato@tbf.legal |
| Attorneys for Connecticut Airport Authority | PULLMAN & COMLEY, LLC | igoldman@pullcom.com |
| Attorneys for Dallas/Fort Worth International Airport Board and the Dallas/Fort Worth Public Facility Improvement Corporation | ORENSTEIN LAW GROUP, P.C. | rosa@orensteinlg.com; nathan@orensteinlg.com |
| Attorneys for Dallas/Fort Worth International Airport Board and the Dallas/Fort Worth Public Facility Improvement Corporation | SULLIVAN • HAZELTINE • ALLINSON LLC | whazeltine@sha-llc.com |
| BEST BEST & KRIEGER LLP | ATTN: CAROLINE R. DJANG | CAROLINE.DJANG@BBKLAW.COM |
| Blank Rome | Attn: K Elbon, Gregg Galardi, Matthew Roose, M. Wasserman, P Milligan | kelbon@blankrome.com; guilfoyle@blankrome.com; Gregg.Galardi@ropesgray.com; Matthew.Roose@ropesgray.com; mwasserman@osler.com; pmilligan@osler.com |
| CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO | KBIFFERATO@CONNOLLYGALLAGHER.COM |
| Counsel for the Ad Hoc Group Litigation Creditors | PACHULSKI STANG ZIEHL & JONES LLP | jfiero@pszjlaw.com; crobinson@pszjlaw.com |
| Counsel for the Ad Hoc Group Litigation Creditors | PACHULSKI STANG ZIEHL & JONES LLP | jfiero@pszjlaw.com; crobinson@pszjlaw.com |
| Counsel for The City of Philadelphia Department of Commerce Division of Aviation | THE CITY OF PHILADELPHIA | Megan.Harper@phila.gov |
| Counsel to Airport Consortium | KAPLAN KIRSCH & ROCKWELL, LLP | dbannard@kaplankirsch.com |
| Counsel to Airport Consortium | SCHNADER HARRISON SEGAL & LEWIS | kdoughty@schnader.com |

Exhibit B
Respondents Service List
Served via email

| Description | Name | Email |
|---|---|---|
| Counsel to Barclays Bank, PLC as administrative agent under the Hertz Fleet Lease Funding LP Series 2013-2 transaction | MAYER BROWN LLP | btrust@mayerbrown.com |
| Counsel to Barclays Bank, PLC as administrative agent under the Hertz Fleet Lease Funding LP Series 2013-2 transaction | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | dabbott@mnat.com; aremming@mnat.com; emoats@mnat.com |
| Counsel to Wayne County Airport Authority | CONNOLLY GALLAGHER LLP | kbifferato@connollygallagher.com |
| Counsel to Wayne County Airport Authority | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | swansonm@millercanfield.com |
| Counsel to Wells Fargo Equipment Finance, Inc. | REED SMITH LLP | apille@reedmith.com |
| Counsel to Wells Fargo Equipment Finance, Inc. | REED SMITH LLP | kgwynne@reedsmith.com; jangelo@reedsmith.com |
| DAVIS WRIGHT TREMAINE LLP | ATTN: HUGH MCCULLOUGH | HUGHMCCULLOUGH@DWT.COM |
| K&L Gates | Attn: Caponi, Goeller, Gearin, Neu | steven.caponi@klgates.com; matthew.goeller@klgates.com; mike.gearin@klgates.com; david.neu@klgates.com |
| KAPLAN KIRSH & ROCKWELL, LLP | ATTN: DAVID Y. BANNARD | DBANNARD@KAPLANKIRSCH.COM |
| KAPLAN KIRSH & ROCKWELL, LLP | ATTN: ERIC T. SMITH & W. ERIC PILSK | esmith@kaplankirsch.com; epilsk@ kaplankirsch.com |
| Kutak Rock | Attn: I. Oizides, A. Hirsch | loizides@loizides.com; adam.hirsch@kutakrock.com |
| Landis Rath and Cobb | Attn: Mumford, Pierce, Huebner, Moskowitz, Klein | mumford@lrclaw.com; pierce@lrclaw.com; marshall.huebner@davispolk.com; elliot.moskowitz@davispolk.com; darren.klein@davispolk.com |

Exhibit B
Respondents Service List
Served via email

| Description | Name | Email |
|---|---|---|
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTN: RUSSELL R. JOHNSON, III & JOHN M. CRAIG | RUSSELL@RUSSELLJOHNSONLAWFIRM.COM; JOHN@RUSSELLJOHNSONLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR. | WTAYLOR@MCCARTER.COM |
| MCCREARY, VALESKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY | TLEDAY@MVBALAW.COM |
| MILLER, CANFIELD, PADDOCK AND STONE, PLC | ATTN: MARK N. SWANSON | SWANSONM@MILLERCANFIELD.COM |
| Office of the Attorney General of Texas | Attn: Jason Binford, Iayla Milligan | jason.binford@oag.texas.gov; layla.milligan@oag.texas.gov |
| PERDUE, BRANDOM, FIELDER, COLLINS & MOTT LLP | ATTN: EBONEY COBB | ecobb@pbfcm.com |
| Reed Smith | Attn: K. Hill, M. Paasch | khill@svglaw.com; mpaasch@mateerharbert.com |
| RUUMBERGER, KIRK & CALDWELL P.C. | ATTN: R. SCOTT WILLIAMS & FREDERICK D. CLARKE, III | SWILLIAMS@RUMBERGER.COM; FCLARKE@RUMBERGER.COM |
| SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI | MARK.MINUTI@SAUL.COM |
| SCHNADER HARRISON SEGAL & LEWIS | ATTN: RICHARD A. BARKASY & KRISTI J. DOUGHTY | rbarkasy@schnader.com; kdoughty@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS | ATTN: RICHARD A. BARKASY & KRISTI J. DOUGHTY | rbarkasy@schnader.com; kdoughty@schnader.com |
| Schnader Harrison Segal & Lewis LLP | Attn: Mason, Wolf, Benn, Herring, Cassel, Millar | rgmason@wlrk.com; arwolf@wlrk.com; msbenn@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com; james.millar@faegredrinker.com |
| | | rosa@orensteinlg.com; nathan@orensteinlg.com; whazeltine@sha-llc.com |

**Exhibit C**

Exhibit C
ECF Email Service List
Served via email

| Email |
| --- |
| 3783558420@filings.docketbird.com |
| acolodny@whitecase.com |
| adam.goldberg@lw.com |
| adam.hirsch@kutakrock.com |
| aentwistle@entwistle-law.com |
| aesnow@duanemorris.com |
| ahrycak@foxrothschild.com |
| akenney@beesontayer.com |
| alocklin@mvbalaw.com |
| alyssa.domorod@klgates.com |
| Amador.ruiz-baliu@gray-robinson.com |
| ana.marmanillo@gray-robinson.com |
| andrew.silfen@arentfox.com |
| andrew-remming-0904@ecf.pacerpro.com |
| andy.kong@arentfox.com |
| ann-jerominski-2390@ecf.pacerpro.com |
| apreis@akingump.com |
| aremming@mnat.com |
| asr@blancolaw.com |
| austin.bankruptcy@publicans.com |
| bankfilings@ycst.com |
| bankruptcy@clm.com |
| bankruptcy@coleschotz.com |
| bankruptcy@mvbalaw.com |
| bankruptcy@potteranderson.com |
| bankruptcy@simon.com |
| Bankruptcy001@sha-llc.com |
| bankruptcy-2628@ecf.pacerpro.com |

Exhibit C
ECF Email Service List
Served via email

| Email |
| --- |
| bankruptcydel@gtlaw.com |
| bankruptcydel@mccarter.com |
| bankruptcyecf@klgates.com |
| bclerk@cooperlevenson.com |
| bdolphin@polsinelli.com |
| beth.brownstein@arentfox.com |
| Beth.weller@lgbs.com |
| bfarnan@farnanlaw.com |
| bk-chull@oag.texas.gov |
| BKECF@traviscountytx.gov |
| bkeilson@morrisjames.com |
| blh@wardandsmith.com |
| blyong@gct.law |
| bmclaughlin@monlaw.com |
| bmoss@OFJlaw.com |
| brian.lohan@arnoldporter.com |
| btrust@mayerbrownrowe.com |
| cahn@clm.com |
| caroline.djang@bbklaw.com |
| cathy.thomas@wallerlaw.com |
| cbifferato@tbf.legal |
| ccronk@wallerlaw.com |
| cemerson@foxrothschild.com |
| cgiobbe@potteranderson.com |
| cgraver@stearnsweaver.com |
| chart@nutihart.com |
| cholzhauser@beesontayer.com |
| chris.cronk@wallerlaw.com |

Exhibit C
ECF Email Service List
Served via email

| Email |
| --- |
| cjennings@cooperlevenson.com |
| cmcintire@buchalter.com |
| cmt@trippscott.com |
| cmw@previant.com |
| consager@OFJlaw.com |
| corporate-reorg-1449@ecf.pacerpro.com |
| CourtMail@clm.com |
| courtney.stone@wallerlaw.com |
| crbelmonte@duanemorris.com |
| crobinson@pszjlaw.com |
| csamis@potteranderson.com |
| cwalters@svglaw.com |
| cward@polsinelli.com |
| dabbott@mnat.com |
| dallas.bankruptcy@publicans.com |
| dastin@ciardilaw.com |
| david.ashton@portofportland.com |
| david.mayo@arentfox.com |
| david.neu@klgates.com |
| dbesikof@loeb.com |
| dculver@mnat.com |
| ddean@coleschotz.com |
| debankruptcy@beneschlaw.com |
| deecf@dor.mo.gov |
| delawaredocketing@polsinelli.com |
| delillo@rlf.com |
| dellitdock@gtlaw.com |
| dellose@lrclaw.com |

Exhibit C
ECF Email Service List
Served via email

| Email |
|---|
| derek-abbott-1155@ecf.pacerpro.com |
| dero@chipmanbrown.com |
| desgross@chipmanbrown.com |
| dforman@willkie.com |
| dgoodrich@wgllp.com |
| dklauder@bk-legal.com |
| dludman@brownconnery.com |
| doah.kim@whitecase.com |
| docket@kellerlenkner.com |
| DocketCR@wardandsmith.com |
| docketingorlando@rumberger.com |
| don.stecker@lgbs.com |
| donaldh@michigan.gov |
| Dora.Casiano-Perez@lgbs.com |
| dplon@sirlinlaw.com |
| drosner@goulstonstorrs.com |
| dsmcgehrin@duanemorris.com |
| dtroiano@delawarefirm.com |
| dwg@stevenslee.com |
| ecf@primeclerk.com |
| ecobb@ecf.inforuptcy.com |
| ecobb@pbfcm.com |
| efile@pbgc.gov |
| elrodj@gtlaw.com |
| emalafronti@mnat.com |
| emily-malafronti-2874@ecf.pacerpro.com |
| emoats@mnat.com |
| emonzo@morrisjames.com |

Exhibit C
ECF Email Service List
Served via email

| Email |
| --- |
| eservice@trippscott.com |
| evelyn.gomez@bbklaw.com |
| fblechsc@centralstatesfunds.org |
| fednotice@tclaw.net |
| ffm@bostonbusinesslaw.com |
| fieldss@gtlaw.com |
| fp@previant.com |
| fusco@chipmanbrown.com |
| gerald.kennedy@procopio.com |
| gibson@teamrosner.com |
| glenn-reimann-6767@ecf.pacerpro.com |
| gmatthews@reliable-co.com |
| gnuti@nutihart.com |
| gregg.galardi@ropesgray.com |
| greimann@mnat.com |

**<u>Exhibit D</u>**

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | AAA | ATTN: TIM CONDON PRESIDENT & CEO<br>1 AUTO CLUB DRIVE<br>DEARBORN MI 48126 |
| TOP 50 LARGEST UNSECURED CREDITORS | ALLIED UNIVERSAL SECURITY SERVICES | ATTN: DAVID I. BUCKHAM<br>EIGHT TOWER BRIDGE<br>161 WASHINGTON STREET SUITE 600<br>CONSHOHOCKEN PA 19428 |
| COUNSEL TO TRAVELPORT, LP | ALSTON & BIRD LLP | ATTN: JAMES J. VINCEQUERRA<br>90 PARK AVENUE<br>NEW YORK NY 10016 |
| COMMITTEE OF UNSECURED CREDITORS | AMERICAN AUTOMOBILE ASSOCIATION, INC. | ATTN: DAVID POLANSKY<br>1000 AAA DRIVE<br>HEATHROW FL 32746 |
| TOP 50 LARGEST UNSECURED CREDITORS | AMERICAN EXPRESS | ATTN: MR. SQUERI CHAIRMAN & CEO<br>200 VESEY STREET<br>NEW YORK NY 10285-3106 |
| COUNSEL TO AD HOC GROUP FOR SENIOR TERM LOAN | ARNOLD & PORTER | ATTN: MICHAEL D. MESSERSMITH<br>70 WEST MADISON ST<br>SUITE 4200<br>CHICAGO IL 60602-4231 |
| TOP 50 LARGEST UNSECURED CREDITORS | AT&T | ATTN: JOHN STANKEY PRESIDENT & CEO<br>208 S. AKARD STREET<br>DALLAS TX 75202 |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | AT&T SERVICES, INC. | ATTN: JAMES W. GRUDUS, ESQ.<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | ATS PROCESSING SERVICES | ATTN: ADAM DRAIZIN PRESIDENT<br>1150 N ALMA SCHOOL RD.<br>MESA AZ 85201 |
| TOP 50 LARGEST UNSECURED CREDITORS | AUTONATION SHARED SERVICE CENTER | ATTN: MORAY KEITH<br>12100 FEATHERSTONE WAY<br>RICHMOND BC V6W 1K9 CANADA |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | ATTN: ALISON KOWALSKI<br>385 RIFLE CAMP ROAD<br>3RD FLOOR<br>WOODLAND PARK NJ 07424 |
| NEW ZEALAND RCF - BANK OF NEW ZEALAND AS LENDER | BANK OF NEW ZEALAND | ATTN: PAUL BULLIVANT<br>LEVEL 6 DELOITTE CENTRE 80 QUEEN STREET<br>AUCKLAND 1010 NEW ZEALAND |
| COUNSEL TO DLC MANAGEMENT CORP. AND PG SYRACUSE, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: CHRISTOPHER AITKIN<br>745 SEVENTH AVENUE<br>NEW YORK NY 10019 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ("SENIOR CREDIT AGREEMENT AGENT") | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: ROBERT WALSH<br>745 SEVENTH AVENUE<br>NEW YORK NY 10019 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC LOAN OPERATIONS | ATTN: AGENCY SERVICES – LINDSAY PROUD<br>700 PRIDES CROSSING<br>NEWARK DE 19713 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO GLORIA CAUDILL | BLANCO TACKABERRY & MATAMOROS, P.A. | ATTN: ASHLEY S. RUSHER, ESQ.<br>110 S. STRATFORD ROAD<br>5TH FLOOR<br>WINSTON SALEM NC 27104-4299 |
| EUROPEAN ABS NOTES - BNP PARIBAS TRUST CORPORATION UK LTD. AS COLLATERAL AGENT/ISSUER SECURITY TRUSTEE | BNP PARIBAS TRUST CORPORATION UK LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10 HAREWOOD AVENUE<br>LONDON NW1 6AA UNITED KINGDOM |
| HERTZ CANADIAN SECURITIZATION NOTES - BNY TRUST COMPANY OF CANADA AS INDENTURE TRUSTEE AND COLLATERAL AGENT | BNY TRUST COMPANY OF CANADA | ATTN: CORPORATE TRUST ADMINISTRATION<br>320 BAY STREET 11TH FLOOR<br>TORONTO ON M4H 506 CANADA |
| COUNSEL TO COMDATA INC. | BONE MCALLESTER NORTON PLLC | ATTN: SEAN KIRK<br>511 UNION STREET<br>SUITE 1600<br>NASHVILLE TN 37219 |
| COUNSEL TO GBS, INC. DBA GRAHAM COLLISION | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE P.C. | ATTN: KRYSTAL R. MIKKILINENI<br>801 GRAND AVENUE<br>SUITE 3700<br>DES MOINES IA 50309 |
| TOP 50 LARGEST UNSECURED CREDITORS | BRIDGESTONE/FIRESTONE INC | ATTN: PAOLO FERRARI PRESIDENT CEO COO<br>200 4TH AVE S.<br>NASHVILLE TN 37201 |
| TOP 50 LARGEST UNSECURED CREDITORS | BUILDRITE CONSTRUCTION CORP | ATTN: BRIAN FULGHUM VICE PRESIDENT<br>600 CHASTAIN ROAD NW SUITE 326<br>KENNESAW GA 30144 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| DONLEN CANADA SECURITIZATION PROGRAM - CANADIAN IMPERIAL BANK OF COMMERCE AS COMMITTED LENDER AND COMPUTERSHARE TRUST COMPANY OF CANADA AS TRUSTEE OF STABLE TRUST AS CONDUIT LENDER | CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: CANADIAN SECURITIZATION GROUP 5TH FLOOR BROOKFIELD PLACE 161 BAY STREET TORONTO ON M5J 2S8 CANADA |
| TOP 50 LARGEST UNSECURED CREDITORS | CAR TRAWLER | ATTN: CHARLIE CONIGLIO CEO CLASSON HOUSE DUNDRUM BUSINESS PARK DUNDRUM DUBLIN 14 IRELAND |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III  & WALTER W. GOULDSBURY III ONE COMMERCE SQUARE, SUITE 3500 2005 MARKET STREET PHILADELPHIA PA 19103 |
| AUSTRALIAN SECURITIZATION NOTES - CITIBANK N.A. AS ADMINISTRATIVE AGENT | CITIBANK N.A. | ATTN: ROBERT KOHL GLOBAL SECURITIZED PRODUCTS 750 WASHINGTON BOULEVARD 8TH FLOOR STAMFORD CT 06901 |
| TOP 50 LARGEST UNSECURED CREDITORS | CITY AND COUNTY OF SAN FRANCISCO | ATTN: IVAR C. SATERO DIRECTOR SAN FRANCISCO INTERNATIONAL AIRPORT 710 N MCDONNELL RD SAN FRANCISCO CA 94128 |
| TOP 50 LARGEST UNSECURED CREDITORS | CITY OF CHICAGO | ATTN: BRENT WINDOM PRESIDENT CHICAGO MIDWAY INTERNATIONAL AIRPORT 10000 WEST O'HARE AVE CHICAGO IL 60666 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| ALOC FACILITY - CLEARY GOTTLIEB STEEN & HAMILTON LLP AS ADMINISTRATIVE AGENT | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 |
| COUNSEL TO EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CLIFFORD CHANCE | ATTN: JOHN MACLENNAN MAGGIC ZHAO<br>10 UPPER BANK STREET<br>LONDON E14 5JJ UNITED KINGDOM |
| TOP 50 LARGEST UNSECURED CREDITORS | COMDATA | ATTN: RON CLARKE CEO & CHAIRMAN<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIC A. BROWNDORF<br>1125 ATLANTIC AVENUE<br>3RD FLOOR<br>ATLANTIC CITY NJ 08401 |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIN K. BRIGNOLA EDWARD A. CORMA<br>30 FOX HUNT DRIVE #30<br>BEAR DE 19701 |
| EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MO SECURITIZATION CACIB/CAROLE D'HAEYERE-DANIEL PIANTONI<br>12 PLACE DES ETATS-UNIS CS 70052<br>MONTROUGE CEDEX 92547 FRANCE |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: AGNES CASTILLO<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: ERIC O'DELL MANAGING DIRECTOR & MIKE MCINTYRE DIRECTOR 227 W. MONROE STREET #3800 CHICAGO IL 60606 |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MARISOL ORTIZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| COUNSEL TO AMADEUS IT GROUP, S.A. | DAVID R. SOFTNESS, P.A. | ATTN: DAVID R. SOFTNESS, ESQ. 201 SOUTH BISCAYNE BOULEVARD SUITE 2740 MIAMI FL 33131 |
| HVF II U.S. ABS NOTES - SPECIAL RESTRUCTURING COUNSEL TO AGENT DEUTSCHE BANK AG NEW YORK BRANCH | DAVIS POLK & WARDWELL LLP | ATTN MARSHALL HUEBNER ELLIOT MOSKOWITZ DARREN S. KLEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| COUNSEL TO EWR CONRAC LLC | DAVIS WRIGHT TREMAINE LLP | ATTN: HUGH MCCULLOUGH 920 FIFTH AVENUE, SUITE 3300 SEATTLE WA 98104-1610 |
| TOP 50 LARGEST UNSECURED CREDITORS | DEALER DOT COM | ATTN: RICK GIBBSCEO & CO-FOUNDER 1 HOWARD ST BURLINGTON VT 05401 |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 6TH FLOOR WILMINGTON DE 19801 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR 820 N. FRENCH STREET 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT 820 SILVER LAKE BOULVEARD SUITE 100 DOVER DE 19904 |
| TOP 50 LARGEST UNSECURED CREDITORS | DELOITTE | ATTN: JOSEPH B. UCUZOGLU CEO (US) 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 |
| TOP 50 LARGEST UNSECURED CREDITORS | DENT WIZARD INTERNATIONAL CORP | 39-40/F OXFORD HOUSE TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| COUNSEL TO U.K. FINANCING FACILITY LOMBARD NORTH CENTRAL PLC AS LENDER | DENTONS | ATTN: RICHARD PALLOT-COOK ONE FLEET PLACE LONDON EC4M 7RA UNITED KINGDOM |
| COUNSEL TO CANADIAN IMPERIAL BANK OF COMMERCE, NEW YORK BRANCH | DUANE MORRIS LLP | ATTN: FREDERICK D. HYMAN, ESQ. 1540 BROADWAY NEW YORK NY 10036-4086 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY AND CASUALTY INSURANCE COMPANY, ACE FIRE UNDERWRITERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY NORTH AMERICA, ILLINOIS UNION INSURANCE COMPANY, PACIFIC EMPLOYERS INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND ESIS INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK, CATHERINE B. HEITZENRATER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 |
| TOP 50 LARGEST UNSECURED CREDITORS | DUECK RICHMOND | ATTN: MORAY KEITH<br>12100 FEATHERSTONE WAY<br>RICHMOND BC V6W 1K9 CANADA |
| COMMITTEE OF UNSECURED CREDITORS | EMMA BRADLEY | LAW OFFICE OF RICHARD CORNFELD, LLC<br>ATTN: DANIEL S. LEVY<br>1010 MARKET STREET, SUITE 1645<br>ST. LOUIS MO 63101 |
| TOP 50 LARGEST UNSECURED CREDITORS | EXPEDIA | ATTN: PETER M. KERN VICE CHAIRMAN & CEO<br>333 108TH AVE. NE<br>BELLEVUE WA 98004 |
| COUNSEL TO THE MTN STEERING COMMITTEE | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JAMES H. MILLAR<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO TEAMSTERS LOCAL UNION 25 HEALTH SERVICES & INSURANCE PLAN | FEINBERG, CAMPBELL & ZACK, P.C. | ATTN: CATHERINE M. CAMPBELL & MELISSA A. BRENNAN<br>177 MILK STREET<br>SUITE 300<br>BOSTON MA 02109 |
| COUNSEL TO RENO-TAHOE AIRPORT AUTHORITY | FENNEMORE CRAIG, P.C. | ATTN: CATHY L. REECE<br>2394 EAST CAMELBACK ROAD<br>SUITE 600<br>PHEONIX AZ 85016 |
| TOP 50 LARGEST UNSECURED CREDITORS | FINES FORD | ATTN: ROBERT FINES PRINCIPAL<br>10 SIMONA DR<br>BOLTON ON L7E 4C7 CANADA |
| COUNSEL TO CASSAN ENTERPRISES INC., TODD INVESTMENT COMPANY & CMC INVESTMENTS, INC. | FOSTER GARVEY PC | ATTN: DEBORAH A. CRABBE<br>1111 THIRD AVENUE, SUITE 3000<br>SEATTLE WA 98101 |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | FRANCIS ALEXANDER, LLC | ATTN: FRANCIS MALOFIY, ESQUIRE<br>280 N. PROVIDENCE ROAD, SUITE 1<br>MEDIA PA 19063 |
| COUNSEL TO PALM BEACH COUNTY | GARYROBINSON, P.A. | ATTN: ROY S. KOBERT<br>301 E. PINE STREET, P.O. BOX 1400<br>P.O. BOX 3068<br>ORLANDO FL 32802-3068 |
| COUNSEL TO ARGONAUT INSURANCE COMPANY | GEBHARDT & SMITH LLP | ATTN: LISA BITTLE TANCREDI, ESQUIRE<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | GERBER NATIONAL CLAIM SERVICES LLC | ATTN: JASON CHAPNIK CHAIRMAN<br>150 CENTER COURT<br>SCHAUMBURG IL 60195 |
| TOP 50 LARGEST UNSECURED CREDITORS | GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: GOLDMAN SACHS LOAN OPERATIONS<br>2001 ROSS AVENUE 29TH FLOOR<br>DALLAS TX 75201 |
| COUNSEL TO CITY OF PENSACOLA, FLORIDA | GRAYROBINSON, P.A. | ATTN: JASON B. BURNETT<br>50 NORTH LAURA STREET<br>SUITE 1100<br>JACKSONVILLE FL 32202 |
| TOP 50 LARGEST UNSECURED CREDITORS | GREATER ORLANDO AVI AUTH | ATTN: PHIL BROWN CEO<br>ORLANDO INTERNATIONAL AIRPORT<br>ONE JEFF FUQUA BOULEVARD<br>ORLANDO FL 32827-4392 |
| TOP 50 LARGEST UNSECURED CREDITORS | GREATER ORLANDO AVIATION AUTH | ATTN: DOMINGO SANCHEZ CHAIRMAN<br>ORLANDO INTERNATIONAL AIRPORT<br>ONE JEFF FUQUA BOULEVARD<br>ORLANDO FL 32827-4392 |
| COUNSEL TO COX AUTOMOTIVE INC. | GREENBERG TRAURIG LLP | ATTN: JOHN D. ELROD<br>TERMINUS 200<br>3333 PIEDMONT ROAD NE SUITE 2500<br>ATLANTA GA 30305 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | HOTWIRE | ATTN: HEATHER KERNAHAN CEO<br>45 E 20TH ST<br>NEW YORK NY 10003 |
| TOP 50 LARGEST UNSECURED CREDITORS | IBM CORPORATION | ATTN: GENERAL COUNSEL<br>1 NEW ORCHARD ROAD<br>ARMONK NY 10504 |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORP (IBM) | IBM CORPORATION | ATTN: RODRIGO ALONSO RODRIGUEZ GONZALEZ<br>CARRETERA AL CASTILLO 2200 EL QUINCE<br>EL SALTO, JALISCO 45680 MEXICO |
| COUNSEL TO IBM CREDIT LLC | IBM CREDIT LLC | ATTN: ANDY GRAVINA<br>SPECIAL HANDLING GROUP<br>7100 HIGHLANDS PKWY<br>SMYRNA GA 30082 |
| COUNSEL TO THE INDIANAPOLIS AIRPORT AUTHORITY | ICE MILLER | ATTN: JEFFREY A. HOKANSON<br>ONE AMERICAN SQUARE<br>SUITE 2900<br>INDIANAPOLIS IN 46282-0200 |
| TOP 50 LARGEST UNSECURED CREDITORS | INFOR (US) INC | ATTN: KEVIN SAMUELSON CEO<br>641 AVENUE OF THE AMERICAS<br>NEW YORK NY 10011 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: IAIN GOLD<br>25 LOUISIANA AVE. NW<br>WASHINGTON DC 20001 |
| COMMITTEE OF UNSECURED CREDITORS | JANICE DAWSON | BARRERA & ASSOCIATES<br>ATTN: PATRICIO BARRERA<br>2298 E. MAPLE AVE<br>EL SEGUNDO CA 90245 |
| TOP 50 LARGEST UNSECURED CREDITORS | JM & A GROUP INC | ATTN: FORREST HEATHCOTT PRESIDENT<br>500 JIM MORAN BLVD<br>DEERFIELD BEACH FL 33442 |
| COUNSEL TO AUTOMOBILE MECHANICS' LOCAL NO. 701 UNION AND INDUSTRY PENSION FUND | JOHNSON & KROL, LLC | ATTN: JEFFREY A. KROL<br>311 S. WACKER DRIVE, SUITE 1050<br>CHICAGO IL 60606 |
| COUNSEL TO TOMMIE VAUGHN MOTORS, INC. | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: GEORGE A. KURISKY, JR. AND DAMIAN W. ABREO<br>4 HOUSTON CENTER<br>1221 LAMAR, SUITE 1000<br>HOUSTON TX 77010 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | JUSTICE FOR JUSTICE LLC | ATTN: CHAD A. JUSTICE ESQ.<br>1205 N. FRANKLIN STREET SUITE 326<br>TAMPA FL 33602 |
| COUNSEL TO THE CITY OF ATLANTA, COUNSEL TO ACAA | KAPLAN KIRSCH ROCKWELL | ATTN: ERIC T. SMITH, W. ERIC PILSK, & DAVID Y. BANNARD<br>1634 I (EYE) STREET NW<br>SUITE 300<br>WASHINGTON DC 20006 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO EWR CONRAC LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DAVIS WRIGHT TREMAINE LLP<br>919 N. MARKET STREET, SUITE 1000<br>WILMINGTON DE 19801-3062 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, DAVID E. BLABEY, JR., & ALICE J. BYOWITZ<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 |
| COUNSEL TO ALAN WEINER | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET, SUITE 835<br>NEW ORLEANS LA 70112 |
| TOP 50 LARGEST UNSECURED CREDITORS | LANE VALENTE | ATTN: PAUL VALENTE VICE PRESIDENT<br>98 MAPLE AVE<br>SMITHTOWN NY 11787 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | LANKENAU & MILLER LLP | ATTN: JOHNATHAN MILLER ESQ. & STUART MILLER ESQ.<br>132 NASSAU STREET SUITE 1100<br>NEW YORK NY 10038 |
| COUNSEL TO BARCLAYS BANK PLC | LATHAM & WATKINS LLP | ATTN: HEATHER WALLER<br>330 NORTH WABASH AVENUE<br>SUITE 2800<br>CHICAGO IL 60611 |
| HVF II U.S. ABS NOTES - LATHAM & WATKINS LLP. AS GENERAL COUNSEL | LATHAM & WATKINS LLP | ATTN: KEVIN T. FINGERET GRAEME P. SMYTH<br>885 THIRD AVENUE<br>NEW YORK NY 10022-4834 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| SENIOR SECOND PRIORITY SECURED NOTES ("2L NOTES") - WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES OR "U.S. NOTES AGENT" AND L/C FACILITY - BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT AGENT" | LATHAM & WATKINS LLP | ATTN: R. CHARLES CASSIDY III<br>555 ELEVENTH STREET NW<br>SUITE 1000<br>WASHINGTON DC 20004-1304 |
| COUNSEL TO AUSTIN CONRAC LLC | LAW OFFICES OF MARSHALL A. FEIN | ATTN: MARSHALL A. FEIN<br>13822 BLUFF LANE<br>SAN ANTONIO TX 78216-6302 |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 |
| COUNSEL TO RAYMONDVILLE ISD, WILLACY COUNTY, NUECES COUNTY, CALDWELL CAD, CAMERON COUNTY, HIDALGO COUNTY, CITY OF HARLINGEN, MCLENNAN COUNTY, VICTORIA COUNTY, HAYS CISD, CITY OF MCALLEN, HARLINGEN CISD, LA FERIA ISD, SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 |
| U.K. FINANCING FACILITY LOMBARD NORTH CENTRAL PLC AS LENDER | LOMBARD CORPORATE FINANCE/ LOMBARD NORTH CENTRAL PLC | ATTN: RICHARD PERRY CHRIS COOPER<br>280 BISHOPSGATE<br>LONDON EC2M 4RB UNITED KINGDOM |
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR | LORD SECURITIES CORPORATION | ATTN: HERTZ – DONLEN PROGRAM ADMINISTRATOR<br>48 WALL STREET 27TH FLOOR<br>NEW YORK NY 10005 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | LUSKIN STERN & EISLER LLP | ATTN: MICHAEL LUSKIN RICHARD STERN ALEX TALESNICK<br>8TH AVE. & 41ST ST<br>NEW YORK NY 10036 |
| TOP 50 LARGEST UNSECURED CREDITORS | LYFT | ATTN: LOGAN GREEN CEO CO-FOUNDER & DIRECTOR<br>548 MARKET STREET SUITE 68514<br>SAN FRANCISCO CA 94104 |
| TOP 50 LARGEST UNSECURED CREDITORS | MAACO FRANCHISING CORPORATE LLC | ATTN: JONATHAN FITZPATRICK PRESIDENT & CEO<br>440 S. CHURCH STREET SUITE 700<br>CHARLOTTE NC 28202 |
| TOP 50 LARGEST UNSECURED CREDITORS | MASSACHUSETTS PORT AUTHORITY | ATTN: LISA WIELAND CEO<br>ONE HARBORSIDE DRIVE SUITE 200S<br>BOSTON MA 02128 |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: BRIAN TRUST<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: SEAN T. SCOTT<br>71 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO THE COUNTY OF ANDERSON TEXAS THE COUNTY OF BASTROP TEXAS TAX APPRAISAL DISTRICT OF BELL COUNTY BOWIE CENTRAL APPRAISAL DISTRICT THE COUNTY OF BRAZOS TEXAS BURNET CENTRAL APPRAISAL DISTRICT CELINA INDEPENDENT SCHOOL DISTRICT THE TOWN OF ST. PAUL TEXAS THE COUNTY OF COMAL TEXAS THE COUNTY OF DENTON TEXAS GLADEWATER INDEPENDENT SCHOOL DISTRICT THE CITY OF GLADEWATER TEXAS PINE TREE INDEPENDENT SCHOOL DISTRICT WHITE OAK INDEPENDENT SCHOOL DISTRICT THE COUNTY OF HAYS TEXAS KERRVILLE INDEPENDENT SCHOOL DISTRICT CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT MIDLAND CENTRAL APPRAISAL DISTRICT REEVES COUNTY TAX DISTRICT CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY AND THE COUNTY OF WILLIAMSON TEXAS | MCCREARY VESELKA BRAGG & ALLEN P.C | ATTN: TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680 |
| COUNSEL TO 104 FOUNDRY STREET REALTY LLC | MCMANIMON SCOTLAND & BAUMANN LLC | ATTN: RICHARD D. TRENK 75 LIVINGSTON AVENUE 2ND FLOOR ROSELAND NJ 07068 |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR | MINTZ & GOLD LLP | ATTN: ROBERT B. LACHENAUER<br>600 THIRD AVENUE<br>25TH FLOOR<br>NEW YORK NY 10016 |
| COUNSEL TO FFHS ASSOCIATES GATEWAY LP | MONTEE LAW FIRM APC | ATTN: KEVIN P. MONTEE<br>1250-I NEWELL AVE<br>SUITE 149<br>WALNUT CREEK CA 94596 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JAMES YOUNG<br>76 SOUTH LAURA STREET, SUITE 1100<br>JACKSONVILLE FL 32202 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JUAN R. MARTINEZ<br>201 N. FRANKLIN STREET, 7TH FLOOR<br>TAMPA FL 33602 |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: H. JASON GOLD, ESQ. & DYLAN G. TRACHE, ESQ.<br>101 CONSTITUTION AVENUE, NW, SUITE 900<br>WASHINGTON DC 20001 |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JOHN P. STREELMAN, ESQ.<br>1400 WEWATTA STREET, SUITE 500<br>DENVER CO 80202 |
| TOP 50 LARGEST UNSECURED CREDITORS | NISSAN | ATTN: MAKOTO UCHIDA PRESIDENT & CEO<br>ONE NISSAN WAY<br>FRANKLIN TN 37067 |
| TOP 50 LARGEST UNSECURED CREDITORS | NISSAN CN | 39-40/F OXFORD HOUSE<br>TAIKOO PLACE 979 KING'S ROAD<br>QUARRY BAY HONG KONG |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG, ESQ. & FRANCISCO VAZQUEZ, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6022 |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD | ORENSTEIN LAW GROUP P.C. | ATTN: ROSA R. ORENSTEIN NATHAN M. NICHOLS<br>1201 ELM STREET SUITE 4020<br>DALLAS TX 75270 |
| HERTZ CANADIAN SECURITIZATION NOTES - BNY TRUST COMPANY OF CANADA AS INDENTURE TRUSTEE AND COLLATERAL AGENT AND BANK OF MONTREAL AND THE BANK OF NOVA SCOTIA | OSLER HOSKIN & HARCOURT LLP | ATTN: MARC WASSERMAN PETER MILLIGAN<br>100 KING STREET WEST P.O. BOX 50<br>SUITE 6200 1 FIRST CANADIAN PLACE<br>TORONTO ON M5X 1B8 CANADA |
| COUNSEL TO PETER LEE LATONYA CAMPBELL S. SHARMA O. MOLINA AND P. BOBADILLO | OUTTEN & GOLDEN LLP | ATTN: JAHAN C. SAGAFI<br>ONE CALIFORNIA STREET<br>12TH FLOOR<br>SAN FRANCISCO CA 94111 |
| AUSTRALIAN SECURITIZATION NOTES - PT LIMITED AS SECURITY TRUSTEE | P.T. LIMITED | ATTN: MANAGER TRANSACTION MANAGEMENT<br>LEVEL 12 123 PITT STREET<br>SYDNEY NSW 2000 AUSTRALIA |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JEREMY V. RICHARDS 10100 SANTA MONICA BLVD., 13TH FLOOR LOS ANGELES CA 90067 |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017-2024 |
| TOP 50 LARGEST UNSECURED CREDITORS | PEP BOYS | ATTN: BRENT WINDOM PRESIDENT 3118 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| COUNSEL TO LA JOYA INDEPENDENT SCHOOL DISTRICT CITY OF WESLACO WESLACO INDEPENDENT SCHOOL DISTRICT DELTA LAKE IRRIGATION DISTRICT CITY OF LA FERIA | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 |
| TOP 50 LARGEST UNSECURED CREDITORS | PLATEPASS LLC | ATTN: JAMES D. TUTON PRESIDENT 1150 N ALMA SCHOOL RD MESA AZ 85201 |
| TOP 50 LARGEST UNSECURED CREDITORS | PROS REVENUE MANAGEMENT | ATTN: ANDRES REINER PRESIDENT CEO & DIRECTOR OAKLAND CITY CENTER OAKLAND CA 94607 |
| COUNSEL TO WELLS FARGO EQUIPMENT FINANCE LLC | REED SMITH LLP | ATTN: ANN E. PILLE 10 SOUTH WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO WINTHROP RESOURCES CORPORATION & TCF NATIONAL BANK | REED SMITH LLP | ATTN: CHRISTOPHER A. LYNCH<br>599 LEXINGTON AVENUE<br>24TH FLOOR<br>NEW YORK NY 10022 |
| COUNSEL TO MOTORHOUSE HOLDINGS LLC | ROSENTHAL LAW GROUP | ATTN: ALEX P. ROSENTHAL<br>2115 NORTH COMMERCE PARKWAY<br>WESTON FL 33326 |
| COUNSEL TO SIGNAD, LTD. | ROTHFELDER & FALICK, L.L.P. | ATTN: MICHAEL C. FALICK<br>1201 LOUISIANA ST., SUITE 550<br>HOUSTON TX 77002 |
| TOP 50 LARGEST UNSECURED CREDITORS | SAFELITE FULFILLMENT INC | ATTN: THOMAS FEENEY PRESIDENT & CEO<br>7400 SAFELITE WAY<br>COLUMBUS OH 43235 |
| COUNSEL TO FACT INC. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEPHEN B. RAVIN ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD. SUITE 1520<br>NEWARK NJ 07102-5426 |
| COUNSEL TO DASSAULT FALCON JET CORP. AND DASSAULT FALCON JET-WILMINGTON CORP. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEVEN C. REINGOLD<br>131 DARTMOUTH STREET<br>BOSTON MA 02116 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET SUITE 400<br>NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F STREET NE<br>WASHINGTON DC 20549 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BOULEVARD SUITE 520<br>PHILADELPHIA PA 19103 |
| COUNSEL TO FORD MOTOR COMPANY AND FORD MOTOR COMPANY OF CANADA, LIMITED | SEVERSON & WERSON, P.C. | ATTN: DUANE M. GECK, DONALD H. CRAM<br>ONE EMBARCADERO CENTER, SUITE 2600<br>SAN FRANCISCO CA 94111 |
| ALOC FACILITY - SHEARMAN & STERLING LLP AS ADMINISTRATIVE AGENT - FINANCE COUNSEL | SHEARMAN & STERLING LLP | ATTN: MICHAEL STEINBERG<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6069 |
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SIRIUS XM RADIO INC | ATTN: SCOTT GREENSTEIN AND PATRICK DONNELLY<br>1221 AVENUE OF THE AMERICAS 36TH FL<br>NEW YORK NY 10020 |
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SOUTHWEST AIRLINES CO | ATTN: GARY C. KELLY CHAIRMAN & JAMES SHEPPARD<br>2702 LOVE FIELD DRIVE<br>HDQ-4GC<br>DALLAS TX 75235 |
| COUNSEL TO ASSOCIATED LIMOUSINE OPERATORS OF SAN FRANCISCO, INC. | SSL LAW FIRM LLP | ATTN: IVO KELLER<br>505 MONTGOMERY STREET<br>SUITE 620<br>SAN FRANCISCO CA 94111 |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL PL 01<br>TALLAHASSEE FL 32399-1050 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST. 5TH FLOOR<br>INDIANAPOLIS IN 46204 |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE. 2ND FLOOR<br>TOPEKA KS 66612-1597 |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE SUITE 118<br>FRANKFORT KY 40601 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL ROOM 114 EAST P.O. BOX 7857<br>MADISON WI 53707-7857 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND AND CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND | SULLIVAN · HAZELTINE · ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD AND TOMMIE VAUGHN MOTORS, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET SUITE 420<br>WILMINGTON DE 19801 |
| TOP 50 LARGEST UNSECURED CREDITORS | TELUS INTERNATIONAL US CORP | ATTN: JEFF PURITT PRESIDENT<br>2251 SOUTH DECATUR BOULEVARD<br>LAS VEGAS NV 89102 |
| TOP 50 LARGEST UNSECURED CREDITORS | TERADATA OPERATIONS INC | ATTN: OLIVER RATZESBERGER PRESIDENT & CEO<br>17095 VIA DEL CAMPO<br>SAN DIEGO CA 92127 |
| HVF II U.S. ABS NOTES TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ATTN: CORPORATE TRUST ADMINISTRATION – STRUCTURED FINANCE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO IL 60602 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS INDENTURE TRUSTEE AND COLLATERAL AGENT OR "U.S. ABS AGENT" | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ATTN: CORPORATE TRUST ADMINISTRATION – STRUCTURED FINANCE<br>2 NORTH LASALLE STREET SUITE 1020<br>CHICAGO IL 60602 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: STEVEN F. JACKSON<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>LEESBURG VA 20177-7000 |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES<br>P.O. BOX 898<br>DOVER DE 19903 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | THE GARDNER FIRM P.C. | ATTN: MARY E. OLSEN ESQ.<br>182 ST. FRANCIS STREET<br>SUITE 103<br>MOBILE AL 36602 |
| COUNSEL TO SAN DIMAS PARTNERS LLC | THE HINDS LAW GROUP APC | ATTN: JAMES A. HINDS RACHEL M. SPOSATO<br>21257 HAWTHORNE BLVD. 2ND FLOOR<br>TORRANCE CA 90503 |
| COUNSEL TO M2 AUTO REPARE INC. | THE SUNDMAKER FIRM, LLC | ATTN: BEVERLY CAHILL<br>3131 MCKINNEY<br>STE 600<br>DALLAS TX 75201 |
| COUNSEL TO MANSFIELD OIL COMPANY OF GAINESVILLE | THOMPSON O'BRIEN KEMP & NASUTI P.C. | ATTN: ALBERT F. NASUTI<br>40 TECHNOLOGY PARKWAY SOUTH SUITE 300<br>PEACHTREE CORNERS GA 30092 |
| COUNSEL TO FINES FORD LINCOLN SALES AND SERVICE LTD. | THORNTON GROUT FINNIGAN LLP | ATTN: D.J. MILLER, DANIEL A. SCHWARTZ AND ADRIAN VISHEAU<br>100 WELLINGTON STREET WEST, SUITE 3200<br>P.O. BOX 329<br>TORONTO ON M5K 1K7 CANADA |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | TRAVEL JIGSAW | ATTN: GREGORY WILLS MANAGING DIRECTOR<br>FL'S 2-4 ST GEORGE'S HOUSE 56 PETER STREET<br>FLS 9-12 SUNLIGHT HOUSE<br>MANCHESTER M2 3NQ UNITED KINGDOM |
| TOP 50 LARGEST UNSECURED CREDITORS | TRAVELPORT LP C O BANK OF AMERICA LOCKBOX | ATTN: GORDON WILSON PRESIDENT & CEO<br>AXIS ONE AXIS PARK 10 HURRICANE WAY<br>LANGLEY SL3 8AG UNITED KINGDOM |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK | ATTN: CINDY WOODWARD<br>60 LIVINGSTON AVE<br>EP-MN-WS ID<br>ST. PAUL MN 55107 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS UTI TRUSTEE OR THE ADMINISTRATIVE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES – DONLEN TRUST<br>190 SOUTH LASALLE STREET 7TH FLOOR<br>MK-IL-SL7R<br>CHICAGO IL 60603 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS UTI TRUSTEE OR THE ADMINISTRATIVE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES – DONLEN TRUST<br>300 DELAWARE AVENUE 9TH FLOOR<br>EX-DE-WDAW<br>WILMINGTON DE 19801 |
| TOP 50 LARGEST UNSECURED CREDITORS | UNITED AIRLINES | ATTN: SCOTT KIRBY CHIEF EXECUTIVE OFFICER<br>233 S. WACKER DRIVE<br>CHICAGO IL 60606 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |
| U.S. BANK N.A. AS SUCCESSOR TRUSTEE | US BANK CORPORATE TRUST SERVICES | ATTN: GENERAL COUNSEL<br>21 SOUTH STREET 3RD FLOOR<br>MAIL STATION: EX-NJ-WSSM<br>MORRISTOWN NJ 07960 |
| TOP 50 LARGEST UNSECURED CREDITORS | US BANK PROMISSORY NOTES | ATTN: ANDREW CECERE CHAIRMAN PRESIDENT & CEO<br>21 SOUTH STREET 3RD FL<br>MS: EX-NJ-WSSM<br>MORRISTOWN NJ 07960 |
| TOP 50 LARGEST UNSECURED CREDITORS | VXI GLOBAL SOLUTIONS LLC | ATTN: DAVID ZHOU DAVID CO-FOUNDER & CO-CEO<br>220 WEST 1ST ST. 3RD FL<br>LOS ANGELES CA 90012 |
| COUNSEL TO THE MTN STEERING COMMITTEE | WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD G. MASON AMY R. WOLF MICHAEL S. BENN ANGELA K. HERRING MICHAEL H. CASSEL<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 |
| TOP 50 LARGEST UNSECURED CREDITORS | WAYNE COUNTY | ATTN: CHAD NEWTON CEO<br>11050 ROGELL DRIVE #602<br>DETROIT MI 48242 |
| COMMITTEE OF UNSECURED CREDITORS | WELLS FARGO BANK | ATTN: THOMAS M. KORSMAN<br>600 S. 4TH STREET<br>6TH FLOOR<br>MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES COLLATERAL AGENT | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>150 EAST 42ND STREET 40TH FLOOR<br>NEW YORK NY 10017 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATION AS TRUSTEE AND NOTE REGISTRAR - DAPS REORG | MAC N9303-121<br>608 2ND AVENUE SOUTH<br>MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATIONWELLS FARGO CORPORATE TRUST-DAPS REORG | MAC N9300-070<br>600 FOURTH STREET SOUTH 7TH FLOOR<br>MINNEAPOLIS MN 55415 |
| TOP 50 LARGEST UNSECURED CREDITORS | WELLS FARGO NATIONAL ASSOCIATION WELLS FARGO CORPORATE TRUST-DAPS REORG | ATTN: CHARLES W. SCHARF CEO & PRESIDENT<br>600 FOURTH STREET SOUTH 7TH FL<br>MAC N9300-070<br>MINNEAPOLIS MN 55415 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | WENZEL FENTON CABASSA P.A. | ATTN: BRANDON J. HILL ESQ. & LUIS A. CABASSA ESQ.<br>1110 NORTH FLORIDA AVENUE SUITE 300<br>TAMPA FL 33602 |

Exhibit D
Core FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| AUSTRALIAN SECURITIZATION NOTES - WESTPAC BANKING CORP. AS ADMINISTRATIVE AGENT | WESTPAC BANKING CORPORATION | ATTN: STEPHANIE DENNYSON AND JO CASSAR LEVEL 3 275 KENT STREET SYDNEY AUSTRALIA |
| EUROPEAN VEHICLE NOTES - WILMINGTON TRUST NA AS INDENTURE TRUSTEE - 4.125% SENIOR NOTES DUE 2021 | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: ADAM BERMAN 166 MERCER STREET SUITE 2 R NEW YORK NY 10012 |
| EUROPEAN VEHICLE NOTES - WILMINGTON TRUST NA AS INDENTURE TRUSTEE - 5.500% SENIOR NOTES DUE 2023 | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: HERTZ HOLDINGS NETHERLANDS B.V. ADMINISTRATOR 50 SOUTH SIXTH STREET SUITE 1290 MINNEAPOLIS MN 55402 |

**<u>Exhibit E</u>**

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | AAA | ATTN: TIM CONDON PRESIDENT & CEO<br>1 AUTO CLUB DRIVE<br>DEARBORN MI 48126 | | First Class Mail on 6/25/2020 |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN NOTEHOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ARIK PREIS KEVIN ZUZOLO & PATRICK C. CHEN<br>ONE BRYANT PARK<br>NEW YORK NY 10036 | APREIS@AKINGUMP.COM<br>KZUZOLO@AKINGUMP.COM<br>PATRICK.CHEN@AKINGUMP.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | ALLIED UNIVERSAL SECURITY SERVICES | ATTN: DAVID I. BUCKHAM<br>EIGHT TOWER BRIDGE<br>161 WASHINGTON STREET SUITE 600<br>CONSHOHOCKEN PA 19428 | | First Class Mail on 6/25/2020 |
| COUNSEL TO TRAVELPORT, LP | ALSTON & BIRD LLP | ATTN: JAMES J. VINCEQUERRA<br>90 PARK AVENUE<br>NEW YORK NY 10016 | JAMES.VINCEQUERRA@ALSTON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COMMITTEE OF UNSECURED CREDITORS | AMERICAN AUTOMOBILE ASSOCIATION, INC. | ATTN: DAVID POLANSKY<br>1000 AAA DRIVE<br>HEATHROW FL 32746 | DPOLANSKY@NATIONAL.AAA.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | AMERICAN EXPRESS | ATTN: MR. SQUERI CHAIRMAN & CEO<br>200 VESEY STREET<br>NEW YORK NY 10285-3106 | | First Class Mail on 6/25/2020 |
| COUNSEL TO RICHARD BENNETT | ANIDJAR & LEVINE P.A. | ATTN: LAWRENCE A. LEVINE ESQ.<br>300 SE 17TH STREET<br>FORT LAUDERDALE FL 33316 | LLEVINE@ANL-LAW.COM | Email on 6/26/2020 |
| COUNSEL TO BOKF NATIONAL ASSOCIATION | ARENT FOX LLP | ATTN: ANDREW I. SILFEN BETH M. BROWNSTEIN<br>1301 AVENUE OF THE AMERICAS FLOOR 42<br>NEW YORK NY 10019 | ANDREW.SILFEN@ARENTFOX.COM<br>BETH.BROWNSTEIN@ARENTFOX.COM | Email on 6/26/2020 |
| COUNSEL TO AD HOC GROUP FOR SENIOR TERM LOAN | ARNOLD & PORTER | ATTN: MICHAEL D. MESSERSMITH<br>70 WEST MADISON ST<br>SUITE 4200<br>CHICAGO IL 60602-4231 | MICHAEL.MESSERSMITH@ARNOLDPORTER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | AT&T | ATTN: JOHN STANKEY PRESIDENT & CEO<br>208 S. AKARD STREET<br>DALLAS TX 75202 | | First Class Mail on 6/25/2020 |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | AT&T SERVICES, INC. | ATTN: JAMES W. GRUDUS, ESQ.<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 | JAMES.GRUDUS@ATT.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | ATS PROCESSING SERVICES | ATTN: ADAM DRAIZIN PRESIDENT<br>1150 N ALMA SCHOOL RD.<br>MESA AZ 85201 | HERTZ@ATSOL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | AUTONATION SHARED SERVICE CENTER | ATTN: MORAY KEITH<br>12100 FEATHERSTONE WAY<br>RICHMOND BC V6W 1K9 CANADA | | First Class Mail on 6/25/2020 |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | ATTN: ALISON KOWALSKI<br>385 RIFLE CAMP ROAD<br>3RD FLOOR<br>WOODLAND PARK NJ 07424 | ALISON.KOWALSKI@BNYMELLON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| NEW ZEALAND RCF - BANK OF NEW ZEALAND AS LENDER | BANK OF NEW ZEALAND | ATTN: PAUL BULLIVANT<br>LEVEL 6 DELOITTE CENTRE 80 QUEEN STREET<br>AUCKLAND 1010 NEW ZEALAND | PAUL.BULLIVANT@BNZ.CO.NZ | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DLC MANAGEMENT CORP. AND PG SYRACUSE, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email on 6/26/2020 |
| COUNSEL TO DLC MANAGEMENT CORP. AND PG SYRACUSE, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: CHRISTOPHER AITKIN<br>745 SEVENTH AVENUE<br>NEW YORK NY 10019 | CHRISTOPHER.AITKIN@BARCLAYS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ("SENIOR CREDIT AGREEMENT AGENT") | BARCLAYS BANK PLC BANK DEBT MANAGEMENT GROUP | ATTN: ROBERT WALSH<br>745 SEVENTH AVENUE<br>NEW YORK NY 10019 | ROBERT.XA.WALSH@BARCLAYS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT" | BARCLAYS BANK PLC LOAN OPERATIONS | ATTN: AGENCY SERVICES – LINDSAY PROUD<br>700 PRIDES CROSSING<br>NEWARK DE 19713 | 12145455230@TLS.LDSPROD.COM<br>LINDSAY.PROUD@BARCLAYS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO TEAMSTERS LOCAL UNION NOS. 150, 431, 665, 853 & 856 | BEESON, TAYER & BODINE, APC | ATTN: CATHERINE E. HOLZHAUSER<br>520 CAPITOL MALL, SUITE 300<br>SACRAMENTO CA 95814 | CHOLZHAUSER@BEESONTAYER.COM | Email on 6/26/2020 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, KEVIN M. CAPUZZI, & JOHN C. GENTILE<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON DE 19801 | JHOOVER@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>JGENTILE@BENESCHLAW.COM | Email on 6/26/2020 |
| COUNSEL TO 104 FOUNDRY STREET REALTY LLC & RENO-TAHOE AIRPORT AUTHORITY | BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | Email on 6/26/2020 |
| COUNSEL TO GLORIA CAUDILL | BLANCO TACKABERRY & MATAMOROS, P.A. | ATTN: ASHLEY S. RUSHER, ESQ.<br>110 S. STRATFORD ROAD<br>5TH FLOOR<br>WINSTON SALEM NC 27104-4299 | | First Class Mail on 6/25/2020 |
| COUNSEL TO GLORIA CAUDILL | BLANCO TACKABERRY & MATAMOROS, P.A. | ATTN: ASHLEY S. RUSHER, ESQ.<br>P.O. DRAWER 25008<br>WINSTON SALEM NC 27114-5008 | ASR@BLANCOLAW.COM | Email on 6/26/2020 |
| COUNSEL TO BANK OF MONTREAL, THE BANK OF NOVA SCOTIA AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | BLANK ROME LLP | ATTN: REGINA STANGO KELBON, VICTORIA GUILFOYLE, STANLEY B. TARR<br>1201 MARKET STREET SUITE 800<br>WILMINGTON DE 19801 | KELBON@BLANKROME.COM<br>GUILFOYLE@BLANKROME.COM<br>TARR@BLANKROME.COM | Email on 6/26/2020 |
| EUROPEAN ABS NOTES - BNP PARIBAS TRUST CORPORATION UK LTD. AS COLLATERAL AGENT/ISSUER SECURITY TRUSTEE | BNP PARIBAS TRUST CORPORATION UK LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10 HAREWOOD AVENUE<br>LONDON NW1 6AA UNITED KINGDOM | | First Class Mail on 6/25/2020 |
| HERTZ CANADIAN SECURITIZATION NOTES - BNY TRUST COMPANY OF CANADA AS INDENTURE TRUSTEE AND COLLATERAL AGENT | BNY TRUST COMPANY OF CANADA | ATTN: CORPORATE TRUST ADMINISTRATION<br>320 BAY STREET 11TH FLOOR<br>TORONTO ON M4H 506 CANADA | | First Class Mail on 6/25/2020 |
| COUNSEL TO COMDATA INC. | BONE MCALLESTER NORTON PLLC | ATTN: SEAN KIRK<br>511 UNION STREET<br>SUITE 1600<br>NASHVILLE TN 37219 | SKIRK@BONELAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO GBS, INC. DBA GRAHAM COLLISION | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE P.C. | ATTN: KRYSTAL R. MIKKILINENI<br>801 GRAND AVENUE<br>SUITE 3700<br>DES MOINES IA 50309 | MIKKILINENI@BRADSHAWLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | BRIDGESTONE/FIRESTONE INC | ATTN: PAOLO FERRARI PRESIDENT CEO COO<br>200 4TH AVE S.<br>NASHVILLE TN 37201 | | First Class Mail on 6/25/2020 |
| COUNSEL TO CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN<br>6 NORTH BROAD STREET<br>SUITE 1000<br>WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email on 6/26/2020 |
| COUNSEL TO ORACLE AMERICA, INC. AND ORACLE CREDIT CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>55 SECOND STREET<br>17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | BUILDRITE CONSTRUCTION CORP | ATTN: BRIAN FULGHUM VICE PRESIDENT<br>600 CHASTAIN ROAD NW SUITE 326<br>KENNESAW GA 30144 | | First Class Mail on 6/25/2020 |
| COUNSEL TO THE OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email on 6/26/2020 |
| COUNSEL TO METROPOLITAN AIRPORT AUTHORITY OF ROCK ISLAND COUNTY, ILLINOIS | CALIFF & HARPER, P.C. | ATTN: STEVE L. NELSON AND ROGER L. STRANDLUND<br>506 15TH STREET<br>SUITE 600<br>MOLINE IL 61265 | SNELSON@CALIFF.COM<br>RSTRANDLUND@CALIFF.COM | Email on 6/26/2020 |
| DONLEN CANADA SECURITIZATION PROGRAM - CANADIAN IMPERIAL BANK OF COMMERCE AS COMMITTED LENDER AND COMPUTERSHARE TRUST COMPANY OF CANADA AS TRUSTEE OF STABLE TRUST AS CONDUIT LENDER | CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: CANADIAN SECURITIZATION GROUP<br>5TH FLOOR BROOKFIELD PLACE 161 BAY STREET<br>TORONTO ON M5J 2S8 CANADA | SECURITIZATIONMAILBOX@CIBC.CA | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | CAR TRAWLER | ATTN: CHARLIE CONIGLIO CEO<br>CLASSON HOUSE DUNDRUM BUSINESS PARK<br>DUNDRUM<br>DUBLIN 14 IRELAND | | First Class Mail on 6/25/2020 |
| COUNSEL TO XTIVIA TECHNOLOGIES INC. | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>2 WALL STREET<br>NEW YORK NY 10005-2072 | BANKRUPTCY@CLM.COM<br>cahn@clm.com | Email on 6/26/2020 |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND AND CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND | CENTRAL STATES LAW DEPARTMENT | ATTN: FRANK BLECHSCHMIDT, ESQ.<br>8647 WEST HIGGINS ROAD<br>CHICAGO IL 60631-2803 | FBLECHSC@CENTRALSTATESFUNDS.ORG | Email on 6/26/2020 |
| COUNSEL TO AMERICAN TRAFFIC SOLUTIONS CONSOLIDATED LLC AND ATS PROCESSING SERVICES LLC | CHIPMAN BROWN CICERO & COLE LLP | ATTN: MARK L. DESGROSSEILLIERS ROBERT A. WEBER<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET SUITE 5400<br>WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM<br>WEBER@CHIPMANBROWN.COM | Email on 6/26/2020 |
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III & WALTER W. GOULDSBURY III<br>ONE COMMERCE SQUARE, SUITE 3500<br>2005 MARKET STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>WGOULDSBURY@CIARDILAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN & JOSEPH J. MCMAHON, JR. 1204 N. KING STREET WILMINGTON DE 19801 | JMCMAHON@CIARDILAW.COM | Email on 6/26/2020 |
| AUSTRALIAN SECURITIZATION NOTES - CITIBANK N.A. AS ADMINISTRATIVE AGENT | CITIBANK N.A. | ATTN: ROBERT KOHL GLOBAL SECURITIZED PRODUCTS 750 WASHINGTON BOULEVARD 8TH FLOOR STAMFORD CT 06901 | ROBERT.KOHL@CITI.COM BRETT.BUSHINGER@CITI.COM SECURITISATIONOPS@CITI.COM FIAUSECURITISATION@CITI.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | CITY AND COUNTY OF SAN FRANCISCO | ATTN: IVAR C. SATERO DIRECTOR SAN FRANCISCO INTERNATIONAL AIRPORT 710 N MCDONNELL RD SAN FRANCISCO CA 94128 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | CITY OF CHICAGO | ATTN: BRENT WINDOM PRESIDENT CHICAGO MIDWAY INTERNATIONAL AIRPORT 10000 WEST O'HARE AVE CHICAGO IL 60666 | | First Class Mail on 6/25/2020 |
| COUNSEL TO THE CITY OF PHILADELPHIA, SCHOOL DISTRICT OF PHILADELPHIA, WATER REVENUE BUREAU AND THE CITY OF PHILADELPHIA DEPARTMENT OF COMMERCE DIVISION OF AVIATION | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: MEGAN N. HARPER MUNICIPAL SERVICES BUILDING 1401 JFK BOULEVARD, 5TH FLOOR PHILADELPHIA PA 19102-1595 | MEGAN.HARPER@PHILA.GOV | Email on 6/26/2020 |
| ALOC FACILITY - CLEARY GOTTLIEB STEEN & HAMILTON LLP AS ADMINISTRATIVE AGENT | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL ONE LIBERTY PLAZA NEW YORK NY 10006 | SONEAL@CGSH.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CLIFFORD CHANCE | ATTN: JOHN MACLENNAN MAGGIC ZHAO 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM | JOHN.MACLENNAN@CLIFFORDCHANCE.COM MAGGIE.ZHAO@CLIFFORDCHANCE.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO JM&A GROUP | COHEN, SEGLIAS, PALLAS, GREENHALL & FURMAN, PC | ATTN: SALLY J. DAUGHERTY 500 DELAWARE AVENUE, SUITE 730 WILMINGTON DE 19801 | SDAUGHERTY@COHENSEGLIAS.COM | Email on 6/26/2020 |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN NOTEHOLDERS | COLE SCHOTZ P.C. | ATTN: JUSTIN ALBERTO & G. DAVID DEAN 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | JALBERTO@COLESCHOTZ.COM DDEAN@COLESCHOTZ.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | COMDATA | ATTN: RON CLARKE CEO & CHAIRMAN 5301 MARYLAND WAY BRENTWOOD TN 37027 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail on 6/25/2020 |
| COUNSEL TO MERCEDES-BENZ FINANCIAL SERVICES USA LLC AND TD AUTO FINANCE | COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | ATTN: KIM GAGE 535 ANTON BOULEVARD, 10TH FLOOR COSTA MESA CA 92626 | KGAGE@COOKSEYLAW.COM | Email on 6/26/2020 |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIC A. BROWNDORF 1125 ATLANTIC AVENUE 3RD FLOOR ATLANTIC CITY NJ 08401 | EBROWNDORF@COOPERLEVENSON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO CROMPCO LLC | COOPER LEVENSON P.A. | ATTN: ERIN K. BRIGNOLA EDWARD A. CORMA 30 FOX HUNT DRIVE #30 BEAR DE 19701 | EBRIGNOLA@COOPERLEVENSON.COM ECORMA@COOPERLEVENSON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| EUROPEAN ABS NOTES - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MO SECURITIZATION CACIB/CAROLE D'HAEYERE-DANIEL PIANTONI 12 PLACE DES ETATS-UNIS CS 70052 MONTROUGE CEDEX 92547 FRANCE | MO_TITRISATION_CACIB@CA-CIB.COM CAROLE.DHAEYERE@CA-CIB.COM SARAH.ABOUNOUR@CA-CIB.COM DIENABA.HAIDARA@CA-CIB.COM PHILIPPE.FAVRE@CA-CIB.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: AGNES CASTILLO 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AGNES.CASTILLO@CA-CIB.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: ERIC O'DELL MANAGING DIRECTOR & MIKE MCINTYRE DIRECTOR 227 W. MONROE STREET #3800 CHICAGO IL 60606 | MIKE.MCINTYRE@CA-CIB.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT | CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: MARISOL ORTIZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 | MARISOL.ORTIZ@CA-CIB.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO COMDATA INC. & NISSAN NORTH AMERICA, INC. | CROSS & SIMON, LLC | ATTN: JOSEPH GREY 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | JGREY@CROSSLAW.COM | Email on 6/26/2020 |
| COUNSEL TO CORE PALMETTO OWNER, LLC | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQ. 1105 N. MARKET STREET SUITE 901 WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email on 6/26/2020 |
| COUNSEL TO AMADEUS IT GROUP, S.A. | DAVID R. SOFTNESS, P.A. | ATTN: DAVID R. SOFTNESS, ESQ. 201 SOUTH BISCAYNE BOULEVARD SUITE 2740 MIAMI FL 33131 | DAVID@SOFTNESSLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| HVF II U.S. ABS NOTES - SPECIAL RESTRUCTURING COUNSEL TO AGENT DEUTSCHE BANK AG NEW YORK BRANCH | DAVIS POLK & WARDWELL LLP | ATTN MARSHALL HUEBNER ELLIOT MOSKOWITZ DARREN S. KLEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM HVF.ROUTING@DAVISPOLK.COM ELLIOT.MOSKOWITZ@DAVISPOLK.COM DARREN.KLEIN@DAVISPOLK.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO EWR CONRAC LLC | DAVIS WRIGHT TREMAINE LLP | ATTN: HUGH MCCULLOUGH 920 FIFTH AVENUE, SUITE 3300 SEATTLE WA 98104-1610 | HUGHMCCULLOUGH@DWT.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | DEALER DOT COM | ATTN: RICK GIBBSCEO & CO-FOUNDER 1 HOWARD ST BURLINGTON VT 05401 | | First Class Mail on 6/25/2020 |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 6TH FLOOR WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR 820 N. FRENCH STREET 8TH FLOOR WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT 820 SILVER LAKE BOULVEARD SUITE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | DELOITTE | ATTN: JOSEPH B. UCUZOGLU CEO (US) 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 | JOEUCUZOGLUDELOITTEUSCEO@DELOITTE.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | DENT WIZARD INTERNATIONAL CORP | 39-40/F OXFORD HOUSE TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG | | First Class Mail on 6/25/2020 |
| COUNSEL TO U.K. FINANCING FACILITY LOMBARD NORTH CENTRAL PLC AS LENDER | DENTONS | ATTN: RICHARD PALLOT-COOK ONE FLEET PLACE LONDON EC4M 7RA UNITED KINGDOM | RICHARD.PALLOT-COOK@DENTONS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE PAMELA A. BOSSWICK 230 PARK AVENUE SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | Email on 6/26/2020 |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY AND CASUALTY INSURANCE COMPANY, ACE FIRE UNDERWRITERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY NORTH AMERICA, ILLINOIS UNION INSURANCE COMPANY, PACIFIC EMPLOYERS INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND ESIS INC. | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801 | DSMCGEHRIN@DUANEMORRIS.COM | Email on 6/26/2020 |
| COUNSEL TO CANADIAN IMPERIAL BANK OF COMMERCE, NEW YORK BRANCH | DUANE MORRIS LLP | ATTN: FREDERICK D. HYMAN, ESQ. 1540 BROADWAY NEW YORK NY 10036-4086 | RHYMAN@DUANEMORRIS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO CANADIAN IMPERIAL BANK OF COMMERCE, NEW YORK BRANCH | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS, ESQ. 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801 | JPHITCHINGS@DUANEMORRIS.COM | Email on 6/26/2020 |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY AND CASUALTY INSURANCE COMPANY, ACE FIRE UNDERWRITERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY NORTH AMERICA, ILLINOIS UNION INSURANCE COMPANY, PACIFIC EMPLOYERS INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, FEDERAL INSURANCE COMPANY, AND ESIS INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK, CATHERINE B. HEITZENRATER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | WMSIMKULAK@DUANEMORRIS.COM CHEITZENRATER@DUANEMORRIS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | DUECK RICHMOND | ATTN: MORAY KEITH 12100 FEATHERSTONE WAY RICHMOND BC V6W 1K9 CANADA | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | EMMA BRADLEY | LAW OFFICE OF RICHARD CORNFELD, LLC ATTN: DANIEL S. LEVY 1010 MARKET STREET, SUITE 1645 ST. LOUIS MO 63101 | DLEVY@CORNFELDLEGAL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO HVF II U.S. ABS NOTES AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | EMMET MARVIN & MARTIN LLP | ATTN: THOMAS A. PITTA ELIZABETH TARAILA & EDWARD P. ZUJKOWSKI 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM ETARAILA@EMMETMARVIN.COM EZUJKOWSKI@EMMETMARVIN.COM | Email on 6/26/2020 |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW ENTWISTLE 401 CONGRESS AVE., SUITE 1170 AUSTIN TX 78701 | AENTWISTLE@ENTWISTLE-LAW.COM | Email on 6/26/2020 |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | ENTWISTLE & CAPPUCCI LLP | ATTN: JOSHUA K. PORTER 299 PARK AVENUE, 20TH FLOOR NEW YORK NY 10171 | JPORTER@ENTWISTLE-LAW.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | EXPEDIA | ATTN: PETER M. KERN VICE CHAIRMAN & CEO 333 108TH AVE. NE BELLEVUE WA 98004 | BDZIELAK@EXPEDIA.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO THE MTN STEERING COMMITTEE | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JAMES H. MILLAR 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | JAMES.MILLAR@FAEGREDRINKER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO THE MTN STEERING COMMITTEE | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON 222 DELAWARE AVE SUITE 1410 WILMINGTON DE 19801-1621 | PATRICK.JACKSON@FAEGREDRINKER.COM | Email on 6/26/2020 |
| COUNSEL TO GAMCO INVESTORS, INC. AND ITS AFFILIATES | FARNAN LLP | ATTN: BRIAN E. FARNAN & MICHAEL J. FARNAN 919 NORTH MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 | BFARNAN@FARNANLAW.COM MFARNAN@FARNANLAW.COM | Email on 6/26/2020 |
| COUNSEL TO TEAMSTERS LOCAL UNION 25 HEALTH SERVICES & INSURANCE PLAN | FEINBERG, CAMPBELL & ZACK, P.C. | ATTN: CATHERINE M. CAMPBELL & MELISSA A. BRENNAN 177 MILK STREET SUITE 300 BOSTON MA 02109 | CMC@FCZLAW.COM MAB@FCZLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO RENO-TAHOE AIRPORT AUTHORITY | FENNEMORE CRAIG, P.C. | ATTN: CATHY L. REECE 2394 EAST CAMELBACK ROAD SUITE 600 PHEONIX AZ 85016 | CREECE@FCLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | FINES FORD | ATTN: ROBERT FINES PRINCIPAL 10 SIMONA DR BOLTON ON L7E 4C7 CANADA | | First Class Mail on 6/25/2020 |
| COUNSEL TO WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE | FOLEY & LARDNER LLP | ATTN: MARK F. HEBBELN & HAROLD L. KAPLAN 321 N. CLARK STREET, SUITE 3000 CHICAGO IL 60654 | MHEBBELN@FOLEY.COM HKAPLAN@FOLEY.COM | Email on 6/26/2020 |
| COUNSEL TO CASSAN ENTERPRISES INC., TODD INVESTMENT COMPANY & CMC INVESTMENTS, INC. | FOSTER GARVEY PC | ATTN: DEBORAH A. CRABBE 1111 THIRD AVENUE, SUITE 3000 SEATTLE WA 98101 | DEBORAH.CRABBE@FOSTER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO BUILDRITE CONSTRUCTION CORP. | FOX ROTHSCHILD LLP | ATTN: COURTNEY A. EMERSON 919 NORTH MARKET STREET SUITE 300 WILMINGTON DE 19899-2323 | CEMERSON@FOXROTHSCHILD.COM | Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FALSE POLICE REPORT PLAINTIFFS | FRANCIS ALEXANDER, LLC | ATTN: FRANCIS MALOFIY, ESQUIRE<br>280 N. PROVIDENCE ROAD, SUITE 1<br>MEDIA PA 19063 | FRANCIS@FRANCISALEXANDER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PALM BEACH COUNTY | GARYROBINSON, P.A. | ATTN: ROY S. KOBERT<br>301 E. PINE STREET, P.O. BOX 1400<br>P.O. BOX 3068<br>ORLANDO FL 32802-3068 | ROY.KOBERT@GRAY-ROBINSON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ARGONAUT INSURANCE COMPANY | GEBHARDT & SMITH LLP | ATTN: LISA BITTLE TANCREDI, ESQUIRE<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | LTANCREDI@GEBSMITH.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQUIRE<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | GERBER NATIONAL CLAIM SERVICES LLC | ATTN: JASON CHAPNIK CHAIRMAN<br>150 CENTER COURT<br>SCHAUMBURG IL 60195 | | First Class Mail on 6/25/2020 |
| COUNSEL TO WFP PECAN PARK, LP | GOLAN CHRISTIE TAGLIA LLP | ATTN: BARBARA L. YONG, ESQ. & CAREN A. LEDERER, ESQ.<br>70 W. MADISON STREET, SUITE 1500<br>CHICAGO IL 60602 | BLYONG@GCT.LAW<br>CALEDERER@GCT.LAW | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: DEPARTMENT MANAGER<br>200 WEST STREET<br>NEW YORK NY 10282 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| ALOC FACILITY - GOLDMAN SACHS MORTGAGE CO. AS LENDER AND ADMINISTRATIVE AGENT | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: GOLDMAN SACHS LOAN OPERATIONS<br>2001 ROSS AVENUE 29TH FLOOR<br>DALLAS TX 75201 | GS-SBDAGENCY-BORROWERNOTICES@NY.EMAIL.GS.COM<br>GSD.LINK@GS.COM<br>ficc-sbd-distressedteam@ny.email.gs.com | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO 201 STUART STREET (OWNER), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com | Email on 6/26/2020 |
| COUNSEL TO FIRST TRANSIT, INC | GRAYDON HEAD & RITCHEY LLP | ATTN: J. MICHAEL DEBBELER<br>312 WALNUT STREET<br>SUITE 1800<br>CINCINNATI OH 45202-4060 | MDEBBELER@GRAYDON.LAW | Email on 6/26/2020 |
| COUNSEL TO CITY OF PENSACOLA, FLORIDA | GRAYROBINSON, P.A. | ATTN: JASON B. BURNETT<br>50 NORTH LAURA STREET<br>SUITE 1100<br>JACKSONVILLE FL 32202 | JASON.BURNETT@GRAY-ROBINSON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO LANDMARK AVIATION DBA SIGNATURE FLIGHT SUPPORT | GRAYROBINSON, P.A. | ATTN: STEVEN J. SOLOMON, ESQ.<br>333 S. E. 2ND AVENUE<br>SUITE 3200<br>MIAMI FL 33131 | STEVEN.SOLOMON@GRAY-ROBINSON.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | GREATER ORLANDO AVI AUTH | ATTN: PHIL BROWN CEO<br>ORLANDO INTERNATIONAL AIRPORT<br>ONE JEFF FUQUA BOULEVARD<br>ORLANDO FL 32827-4392 | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | GREATER ORLANDO AVIATION AUTH | ATTN: DOMINGO SANCHEZ CHAIRMAN ORLANDO INTERNATIONAL AIRPORT ONE JEFF FUQUA BOULEVARD ORLANDO FL 32827-4392 | | First Class Mail on 6/25/2020 |
| COUNSEL TO COX AUTOMOTIVE INC. | GREENBERG TRAURIG LLP | ATTN: DENNIS A. MELORO THE NEMOURS BUILDING 1007 NORTH ORANGE STREET SUITE 1200 WILMINGTON DE 19801 | MELOROD@GTLAW.COM | Email on 6/26/2020 |
| COUNSEL TO COX AUTOMOTIVE INC. | GREENBERG TRAURIG LLP | ATTN: JOHN D. ELROD TERMINUS 200 3333 PIEDMONT ROAD NE SUITE 2500 ATLANTA GA 30305 | ELRODJ@GTLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 | FFM@BOSTONBUSINESSLAW.COM | Email on 6/26/2020 |
| COUNSEL TO GENERAL MOTORS LLC | HONIGMAN LLP | ATTN: JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT MI 48226 | JSGROI@HONIGMAN.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | HOTWIRE | ATTN: HEATHER KERNAHAN CEO 45 E 20TH ST NEW YORK NY 10003 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | IBM CORPORATION | ATTN: GENERAL COUNSEL 1 NEW ORCHARD ROAD ARMONK NY 10504 | | First Class Mail on 6/25/2020 |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORP (IBM) | IBM CORPORATION | ATTN: RODRIGO ALONSO RODRIGUEZ GONZALEZ CARRETERA AL CASTILLO 2200 EL QUINCE EL SALTO, JALISCO 45680 MEXICO | | First Class Mail on 6/25/2020 |
| COUNSEL TO IBM CREDIT LLC | IBM CREDIT LLC | ATTN: ANDY GRAVINA SPECIAL HANDLING GROUP 7100 HIGHLANDS PKWY SMYRNA GA 30082 | | First Class Mail on 6/25/2020 |
| COUNSEL TO THE INDIANAPOLIS AIRPORT AUTHORITY | ICE MILLER | ATTN: JEFFREY A. HOKANSON ONE AMERICAN SQUARE SUITE 2900 INDIANAPOLIS IN 46282-0200 | JEFF.HOKANSON@ICEMILLER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | INFOR (US) INC | ATTN: KEVIN SAMUELSON CEO 641 AVENUE OF THE AMERICAS NEW YORK NY 10011 | | First Class Mail on 6/25/2020 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail on 6/25/2020 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail on 6/25/2020 |
| COMMITTEE OF UNSECURED CREDITORS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: IAIN GOLD 25 LOUISIANA AVE. NW WASHINGTON DC 20001 | IGOLD@TEAMSTER.ORG | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 9 of 27

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | JANICE DAWSON | BARRERA & ASSOCIATES<br>ATTN: PATRICIO BARRERA<br>2298 E. MAPLE AVE<br>EL SEGUNDO CA 90245 | BARRERA@BAATTORNEYS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | JM & A GROUP INC | ATTN: FORREST HEATHCOTT PRESIDENT<br>500 JIM MORAN BLVD<br>DEERFIELD BEACH FL 33442 | | First Class Mail on 6/25/2020 |
| COUNSEL TO AUTOMOBILE MECHANICS' LOCAL NO. 701 UNION AND INDUSTRY PENSION FUND | JOHNSON & KROL, LLC | ATTN: JEFFREY A. KROL<br>311 S. WACKER DRIVE, SUITE 1050<br>CHICAGO IL 60606 | KROL@JOHNSONKROL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO TOMMIE VAUGHN MOTORS, INC. | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: GEORGE A. KURISKY, JR. AND DAMIAN W. ABREO<br>4 HOUSTON CENTER<br>1221 LAMAR, SUITE 1000<br>HOUSTON TX 77010 | GKURISKY@JDKGLAW.COM<br>DABREO@JDKGLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | JUSTICE FOR JUSTICE LLC | ATTN: CHAD A. JUSTICE ESQ.<br>1205 N. FRANKLIN STREET SUITE 326<br>TAMPA FL 33602 | CHAD@GETJUSTICEFORJUSTICE.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PORT OF SEATTLE | K&L GATES LLP | ATTN: DAVID C. NEU, MICHAEL J. GEARIN<br>925 FOURTH AVENUE<br>SUITE 2900<br>SEATTLE WA 98104 | DAVID.NEU@KLGATES.COM<br>MIKE.GEARIN@KLGATES.COM | Email on 6/26/2020 |
| COUNSEL TO PORT OF SEATTLE | K&L GATES LLP | ATTN: STEVEN L. CAPONI, MATTHEW B. GOELLER<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM | Email on 6/26/2020 |
| COUNSEL TO THE CITY OF ATLANTA, COUNSEL TO ACAA | KAPLAN KIRSCH ROCKWELL | ATTN: ERIC T. SMITH, W. ERIC PILSK, & DAVID Y. BANNARD<br>1634 I (EYE) STREET NW<br>SUITE 300<br>WASHINGTON DC 20006 | ESMITH@KAPLANKIRSCH.COM<br>EPILSK@KAPLANKIRSCH.COM<br>DBANNARD@KAPLANKIRSCH.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | KELLER LENKNER LLC | ATTN: ASHLEY KELLER, SETH MEYER, & ALEXIOS DRAVILLAS<br>150 NORTH RIVERSIDE PLAZA, SUITE 4270<br>CHICAGO IL 60606 | ACK@KELLERLENKNER.COM<br>SAM@KELLERLENKNER.COM<br>AJD@KELLERLENKNER.COM | Email on 6/26/2020 |
| COUNSEL TO EWR CONRAC LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DAVIS WRIGHT TREMAINE LLP<br>919 N. MARKET STREET, SUITE 1000<br>WILMINGTON DE 19801-3062 | RLEMISCH@KLEHR.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ORLANDO SANFORD INTERNATIONAL, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT<br>200 WEST 41ST STREET<br>17TH FLOOR<br>NEW YORK NY 10036 | TKLESTADT@KLESTADT.COM | Email on 6/26/2020 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, DAVID E. BLABEY, JR., & ALICE J. BYOWITZ<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | TMAYER@KRAMERLEVIN.COM<br>ACATON@KRAMERLEVIN.COM<br>DBLABEY@KRAMERLEVIN.COM<br>ABYOWITZ@KRAMERLEVIN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO REEDMAN TOLL AUTO GROUP | KURTZMAN STEADY LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE CITY AND COUNTY OF DENVER | KUTAK ROCK LLP | ATTN: ADAM L. HIRSCH<br>1801 CALIFORNIA STREET<br>SUITE 3000<br>DENVER CO 80202-2658 | ADAM.HIRSCH@KUTAKROCK.COM | Email on 6/26/2020 |
| COUNSEL TO DEUTSCHE BANK AG NEW YORK BRANCH | LANDIS RATH & COBB LLP | ATTN: KERRI K. MUMFORD MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | MUMFORD@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email on 6/26/2020 |
| COUNSEL TO ALAN WEINER | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET, SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | LANE VALENTE | ATTN: PAUL VALENTE VICE PRESIDENT<br>98 MAPLE AVE<br>SMITHTOWN NY 11787 | | First Class Mail on 6/25/2020 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | LANKENAU & MILLER LLP | ATTN: JOHNATHAN MILLER ESQ. & STUART MILLER ESQ.<br>132 NASSAU STREET SUITE 1100<br>NEW YORK NY 10038 | JON@LANKMILL.COM<br>STUART@LANKMILL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| SENIOR SECOND PRIORITY SECURED NOTES ("2L NOTES") - WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES OR "U.S. NOTES AGENT" AND L/C FACILITY - BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT AGENT" COUNSEL TO SENIOR CREDIT AGREEMENT, U.S. VEHICLE RCF - CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK AS ADMINISTRATIVE AGENT AND BANK OF NEW YORK MELLON TRUST COMPANY N.A AS COLLATERAL AGENT AND | LATHAM & WATKINS LLP | ATTN: ALFRED Y. XUE, CHRISTOPHER R. PLAUT, GEORGE DAVIS, SUZZANNE UHLAND, CHRISTOPHER HARRIS AND ADAM J. GOLDBERG<br>885 THIRD AVENUE<br>NEW YORK NY 10022-4834 | ALFRED.XUE@LW.COM<br>CHRIS.PLAUT@LW.COM<br>GEORGE.DAVIS@LW.COM<br>SUZZANNE.UHLAND@LW.COM<br>CHRISTOPHER.HARRIS@LW.COM<br>ADAM.GOLDBERG@LW.COM | Email on 6/26/2020 |
| COUNSEL TO BARCLAYS BANK PLC | LATHAM & WATKINS LLP | ATTN: HEATHER WALLER<br>330 NORTH WABASH AVENUE<br>SUITE 2800<br>CHICAGO IL 60611 | HEATHER.WALLER@LW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| HVF II U.S. ABS NOTES - LATHAM & WATKINS LLP. AS GENERAL COUNSEL | LATHAM & WATKINS LLP | ATTN: KEVIN T. FINGERET GRAEME P. SMYTH<br>885 THIRD AVENUE<br>NEW YORK NY 10022-4834 | KEVIN.FINGERET@LW.COM<br>GRAEME.SMYTH@LW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| SENIOR SECOND PRIORITY SECURED NOTES ("2L NOTES") - WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES OR "U.S. NOTES AGENT" AND L/C FACILITY - BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT OR "SENIOR CREDIT AGREEMENT AGENT" | LATHAM & WATKINS LLP | ATTN: R. CHARLES CASSIDY III<br>555 ELEVENTH STREET NW<br>SUITE 1000<br>WASHINGTON DC 20004-1304 | CHARLES.CASSIDY@LW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS & AFFILIATED LOCALS 20 25 79 89 104 114 117 118 150 175 206 222 272 299 305 317 327 355 385 399 431 449 455 481 492 495 528 529 541 618 641 665 667 682 745 769 781 813 830 853 856 886 901 922 926 931 986 988 AND 996 | LAW OFFICE OF SUSAN E. KAUFMAN LLC | ATTN: SUSAN E. KAUFMAN 919 NORTH MARKET STREET SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email on 6/26/2020 |
| COUNSEL TO AUSTIN CONRAC LLC | LAW OFFICES OF MARSHALL A. FEIN | ATTN: MARSHALL A. FEIN 13822 BLUFF LANE SAN ANTONIO TX 78216-6302 | MARSHALL@CON-RAC.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | | First Class Mail on 6/25/2020 |
| COUNSEL TO TARRANT COUNTY AND DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email on 6/26/2020 |
| COUNSEL TO RAYMONDVILLE ISD, WILLACY COUNTY, NUECES COUNTY, CALDWELL CAD, CAMERON COUNTY, HIDALGO COUNTY, CITY OF HARLINGEN, MCLENNAN COUNTY, VICTORIA COUNTY, HAYS CISD, CITY OF MCALLEN, HARLINGEN CISD, LA FERIA ISD, SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS P.O. BOX 17428 AUSTIN TX 78760 | | First Class Mail on 6/25/2020 |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, FORT BEND COUNTY, LIBERTY COUNTY, GALVESTON COUNTY, POLK COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, ANGELINA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email on 6/26/2020 |
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR AND COUNSEL TO NTT AMERICA SOLUTIONS, INC., F/K/A DIMENSION DATA NORTH AMERICA, INC. | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF, GENEVA SHI 345 PARK AVENUE – 21ST FLOOR NEW YORK NY 10145 | DBESIKOF@LOEB.COM GSHI@LOEB.COM | Email on 6/26/2020 |
| U.K. FINANCING FACILITY LOMBARD NORTH CENTRAL PLC AS LENDER | LOMBARD CORPORATE FINANCE/ LOMBARD NORTH CENTRAL PLC | ATTN: RICHARD PERRY CHRIS COOPER 280 BISHOPSGATE LONDON EC2M 4RB UNITED KINGDOM | | First Class Mail on 6/25/2020 |
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR | LORD SECURITIES CORPORATION | ATTN: HERTZ – DONLEN PROGRAM ADMINISTRATOR 48 WALL STREET 27TH FLOOR NEW YORK NY 10005 | | First Class Mail on 6/25/2020 |
| COUNSEL TO CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | LUSKIN STERN & EISLER LLP | ATTN: MICHAEL LUSKIN RICHARD STERN ALEX TALESNICK 8TH AVE. & 41ST ST NEW YORK NY 10036 | LUSKIN@LSELLP.COM STERN@LSELLP.COM TALESNICK@LSELLP.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | LYFT | ATTN: LOGAN GREEN CEO CO-FOUNDER & DIRECTOR 548 MARKET STREET SUITE 68514 SAN FRANCISCO CA 94104 | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS | MAACO FRANCHISING CORPORATE LLC | ATTN: JONATHAN FITZPATRICK PRESIDENT & CEO 440 S. CHURCH STREET SUITE 700 CHARLOTTE NC 28202 | | First Class Mail on 6/25/2020 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQUIRE 300 DELAWARE AVENUE SUITE 800 WILMINGTON DE 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | MASSACHUSETTS PORT AUTHORITY | ATTN: LISA WIELAND CEO ONE HARBORSIDE DRIVE SUITE 200S BOSTON MA 02128 | | First Class Mail on 6/25/2020 |
| COUNSEL TO SCOTT RANDOLPH, ORANGE COUNTY FLORIDA TAX COLLECTOR | MATEER HARBERT | ATTN: MICHAEL A. PAASCH 225 E ROBINSON ST STE 600 ORLANDO FL 32801 | MPAASCH@MATEERHARBERT.COM | Email on 6/26/2020 |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: BRIAN TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | BTRUST@MAYERBROWN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO BARCLAYS BANK PLC | MAYER BROWN LLP | ATTN: SEAN T. SCOTT 71 SOUTH WACKER DRIVE CHICAGO IL 60606 | STSCOTT@MAYERBROWN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO BIRMINGHAM AIRPORT AUTHORITY | MAYNARD COOPER & GALE P.C. | ATTN: JAYNA PARTAIN LAMAR 1901 SIXTH AVENUE NORTH, SUITE 2400 BIRMINGHAM AL 35203 | JLAMAR@MAYNARDCOOPER.COM | Email on 6/26/2020 |
| COUNSEL TO CASSAN ENTERPRISES INC., TODD INVESTMENT COMPANY & CMC INVESTMENTS, INC. | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM | Email on 6/26/2020 |
| COUNSEL TO LYFT, INC. | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM | Email on 6/26/2020 |
| COUNSEL TO THE COUNTY OF ANDERSON TEXAS THE COUNTY OF BASTROP TEXAS TAX APPRAISAL DISTRICT OF BELL COUNTY BOWIE CENTRAL APPRAISAL DISTRICT THE COUNTY OF BRAZOS TEXAS BURNET CENTRAL APPRAISAL DISTRICT CELINA INDEPENDENT SCHOOL DISTRICT THE TOWN OF ST. PAUL TEXAS THE COUNTY OF COMAL TEXAS THE COUNTY OF DENTON TEXAS GLADEWATER INDEPENDENT SCHOOL DISTRICT THE CITY OF GLADEWATER TEXAS PINE TREE INDEPENDENT SCHOOL DISTRICT WHITE OAK INDEPENDENT SCHOOL DISTRICT THE COUNTY OF HAYS TEXAS KERRVILLE INDEPENDENT SCHOOL DISTRICT CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT MIDLAND CENTRAL APPRAISAL DISTRICT REEVES COUNTY TAX DISTRICT CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY AND THE COUNTY OF WILLIAMSON TEXAS | MCCREARY VESELKA BRAGG & ALLEN P.C | ATTN: TARA LEDAY PO BOX 1269 ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANC OF AMERICA LEASING & CAPITAL, LLC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM | Email on 6/26/2020 |
| COUNSEL TO 104 FOUNDRY STREET REALTY LLC | MCMANIMON SCOTLAND & BAUMANN LLC | ATTN: RICHARD D. TRENK 75 LIVINGSTON AVENUE 2ND FLOOR ROSELAND NJ 07068 | RTRENK@MSBNJ.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO MIAMI-DADE COUNTY, FLORIDA | MIAMI-DADE COUNTY ATTORNEY | ATTN: RYAN C. ZAGARE, ESQ. P. O. BOX 025504 MIAMI FL 33102-5504 | RZAGARE@MIAMI-AIRPORT.COM RMARTIN@MIAMI-AIRPORT.COM | Email on 6/26/2020 |
| COUNSEL TO WAYNE COUNTY AIRPORT AUTHORITY | MILLER CANFIELD PADDOCK AND STONE P.L.C. | ATTN: RONALD A. SPINNER MARC N. SWANSON 150 WEST JEFFERSON SUITE 2500 DETROIT MI 48226 | SPINNER@MILLERCANFIELD.COM SWANSONM@MILLERCANFIELD.COM | Email on 6/26/2020 |
| HFLF ABS NOTES - LORD SECURITIES CORPORATION AS GROUP I BACK-UP ADMINISTRATOR | MINTZ & GOLD LLP | ATTN: ROBERT B. LACHENAUER 600 THIRD AVENUE 25TH FLOOR NEW YORK NY 10016 | LACHENAUER@MINTZANDGOLD.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO MO DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov | Email on 6/26/2020 |
| COUNSEL TO FFHS ASSOCIATES GATEWAY LP | MONTEE LAW FIRM APC | ATTN: KEVIN P. MONTEE 1250-I NEWELL AVE SUITE 149 WALNUT CREEK CA 94596 | KMONTEE@MONTEEFIRM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO FCA US LLC | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: MARC J. PHILLIPS, ESQ. 1105 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 | MPHILLIPS@MMWR.COM | Email on 6/26/2020 |
| COUNSEL TO KIR SAN RAMON, L.P. | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY & BRIAN J. MCLAUGHLIN 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 | RMERSKY@MONLAW.COM BMCLAUGHLIN@MONLAW.COM | Email on 6/26/2020 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JAMES YOUNG 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE FL 32202 | JYOUNG@FORTHEPEOPLE.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | MORGAN & MORGAN | ATTN: JUAN R. MARTINEZ 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA FL 33602 | JUANMARTINEZ@FORTHEPEOPLE.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO BOKF NATIONAL ASSOCIATION | MORRIS JAMES LLP | ATTN: ERIC J. MONZO BRYA M. KEILSON 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM | Email on 6/26/2020 |
| COUNSEL TO BARCLAYS BANK PLC AND CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT ANDREW R. REMMING AND ERIC W. MOATS 1201 N. MARKET ST. 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 | DABBOTT@MNAT.COM AREMMING@MNAT.COM EMOATS@MNAT.COM | Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on 6/26/2020 |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: H. JASON GOLD, ESQ. & DYLAN G. TRACHE, ESQ.<br>101 CONSTITUTION AVENUE, NW, SUITE 900<br>WASHINGTON DC 20001 | DYLAN.TRACHE@NELSONMULLINS.COM<br>JASON.GOLD@NELSONMULLINS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO FCA US LLC | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JOHN P. STREELMAN, ESQ.<br>1400 WEWATTA STREET, SUITE 500<br>DENVER CO 80202 | JOHN.STREELMAN@NELSONMULLINS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | NISSAN | ATTN: MAKOTO UCHIDA PRESIDENT & CEO<br>ONE NISSAN WAY<br>FRANKLIN TN 37067 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | NISSAN CN | 39-40/F OXFORD HOUSE<br>TAIKOO PLACE 979 KING'S ROAD<br>QUARRY BAY HONG KONG | | First Class Mail on 6/25/2020 |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG, ESQ. & FRANCISCO VAZQUEZ, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6022 | DAVID.ROSENZWEIG@NORTONROSEFULBRIGHT.COM<br>FRANCISCO.VAZQUEZ@NORTONROSEFULBRIGHT.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO LYFT, INC. | NUTI HART LLP | ATTN: GREGORY C. NUTI & CHRISTOPHER H. HART<br>411 30TH STREET, SUITE 408<br>OAKLAND CA 94609 | GNUTI@NUTIHART.COM<br>CHART@NUTIHART.COM | Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail on 6/25/2020 |
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER TRIAL ATTORNEY<br>844 KING STREET SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | First Clas Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO CITY AND COUNTY OF SAN FRANCISCO, SAN FRANCISCO AIRPORT COMMISSION | ONSAGER \| FLETCHER \| JOHNSON LLC | ATTN: J. BRIAN FLETCHER & CHRISTIAN C. ONSAGER<br>600 17TH STREET, SUITE 425N<br>DENVER CO 80202 | JBFLETCHER@OFJLAW.COM<br>CONSAGER@OFJLAW.COM | Email on 6/26/2020 |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD | ORENSTEIN LAW GROUP P.C. | ATTN: ROSA R. ORENSTEIN NATHAN M. NICHOLS<br>1201 ELM STREET SUITE 4020<br>DALLAS TX 75270 | ROSA@ORENSTEIN-LG.COM<br>NATHAN@ORENSTEIN-LG.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| HERTZ CANADIAN SECURITIZATION NOTES - BNY TRUST COMPANY OF CANADA AS INDENTURE TRUSTEE AND COLLATERAL AGENT AND BANK OF MONTREAL AND THE BANK OF NOVA SCOTIA | OSLER HOSKIN & HARCOURT LLP | ATTN: MARC WASSERMAN PETER MILLIGAN<br>100 KING STREET WEST P.O. BOX 50<br>SUITE 6200 1 FIRST CANADIAN PLACE<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM<br>PMILLIGAN@OSLER.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PETER LEE LATONYA CAMPBELL S. SHARMA O. MOLINA AND P. BOBADILLO | OUTTEN & GOLDEN LLP | ATTN: JAHAN C. SAGAFI<br>ONE CALIFORNIA STREET<br>12TH FLOOR<br>SAN FRANCISCO CA 94111 | JSAGAFI@OUTTENGOLDEN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| AUSTRALIAN SECURITIZATION NOTES - PT LIMITED AS SECURITY TRUSTEE | P.T. LIMITED | ATTN: MANAGER TRANSACTION MANAGEMENT<br>LEVEL 12 123 PITT STREET<br>SYDNEY NSW 2000 AUSTRALIA | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC COMMITTEE OF LITIGATION CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | CROBINSON@PSZJLAW.COM | Email on 6/26/2020 |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | JONEILL@PSZJLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JEREMY V. RICHARDS<br>10100 SANTA MONICA BLVD., 13TH FLOOR<br>LOS ANGELES CA 90067 | JRICHARDS@PSZJLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO PRICELINE.COM AND CERTAIN AFFILIATES, COUNSEL TO BOOKING.COM TRANSPORT LIMITED, TRADING AS RENTALCARS.COM, AND CERTAIN OF ITS AFFILIATES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN A. MORRIS<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017-2024 | JMORRIS@PSZJLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO AD HOC COMMITTEE OF LITIGATION CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN FIERO<br>150 CALIFORNIA STREET<br>15TH FLOOR<br>SAN FRANCISCO CA 94111 | JFIERO@PSZJLAW.COM | Email on 6/26/2020 |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION AND COMMITTEE OF UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION | ATTN: PEGAH VAKILI CAROLYN J. LACHMAN AND JACK BUTLER<br>1200 K STREET N.W.<br>WASHINGTON DC 20005-4026 | VAKILI.PEGAH@PBGC.GOV<br>EFILE@PBGC.GOV<br>LACHMAN.CAROLYN@PBGC.GOV<br>JACK@PBGC.GOV | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | PEP BOYS | ATTN: BRENT WINDOM PRESIDENT<br>3118 W ALLEGHENY AVE<br>PHILADELPHIA PA 19132 | | First Class Mail on 6/25/2020 |
| COUNSEL TO LA JOYA INDEPENDENT SCHOOL DISTRICT CITY OF WESLACO WESLACO INDEPENDENT SCHOOL DISTRICT DELTA LAKE IRRIGATION DISTRICT CITY OF LA FERIA | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT AND MIDLAND COUNTY | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email on 6/26/2020 |
| COUNSEL TO PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email on 6/26/2020 |
| COUNSEL TO GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET, SUITE 640<br>ARLINGTON TX 76010 | ECOBB@PBFCM.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | PLATEPASS LLC | ATTN: JAMES D. TUTON PRESIDENT<br>1150 N ALMA SCHOOL RD<br>MESA AZ 85201 | | First Class Mail on 6/25/2020 |
| COUNSEL TO TSD RENTAL, LLC | POLSINELLI PC | ATTN: CHRISTOPHER A. WARD, SHANTI M. KATONA, BRENNA A. DOLPHIN<br>222 DELAWARE AVE., SUITE 1101<br>WILMINGTON DE 19801 | CWARD@POLSINELLI.COM<br>SKATONA@POLSINELLI.COM<br>BDOLPHIN@POLSINELLI.COM | Email on 6/26/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 16 of 27

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FINES FORD LINCOLN SALES AND SERVICE LTD. | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS AND D. RYAN SLAUGH 1313 NORTH MARKET STREET, SIXTH FLOOR P.O. BOX 951 WILMINGTON DE 19899 | CSAMIS@POTTERANDERSON.COM RSLAUGH@POTTERANDERSON.COM | Email on 6/26/2020 |
| COUNSEL TO RIU CALIFORNIA LLC | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. 525 B STREET, SUITE 2200 SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | PROS REVENUE MANAGEMENT | ATTN: ANDRES REINER PRESIDENT CEO & DIRECTOR OAKLAND CITY CENTER OAKLAND CA 94607 | APARRISH@PROS.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO CONNECTICUT AIRPORT AUTHORITY | PULLMAN & COMLEY, LLC | ATTN: IRVE J. GOLDMAN 850 MAIN STREET P.O. BOX 7006 BRIDGEPORT CT 06601-7006 | IGOLDMAN@PULLCOM.COM | Email on 6/26/2020 |
| COUNSEL TO WELLS FARGO EQUIPMENT FINANCE LLC | REED SMITH LLP | ATTN: ANN E. PILLE 10 SOUTH WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 | APILLE@REEDSMITH.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO WINTHROP RESOURCES CORPORATION & TCF NATIONAL BANK | REED SMITH LLP | ATTN: CHRISTOPHER A. LYNCH 599 LEXINGTON AVENUE 24TH FLOOR NEW YORK NY 10022 | CLYNCH@REEDSMITH.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO WELLS FARGO EQUIPMENT FINANCE LLC, WINTHROP RESOURCES CORPORATION, TCF NATIONAL BANK & SIGNATURE FINANCIAL LLC | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO 1201 NORTH MARKET STREET SUITE 1500 WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM | Email on 6/26/2020 |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | RICHARDS LAYTON & FINGER P.A. | ATTN: MARK D. COLLINS JOHN H. KNIGHT BRETT M. HAYWOOD CHRISTOPHER M. DE LILLO J. ZACHARY NOBLE & M. LYNZY MCGEE ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON DE 19801 | COLLINS@RLF.COM KNIGHT@RLF.COM HAYWOOD@RLF.COM DELILLO@RLF.COM NOBLE@RLF.COM MCGEE@RLF.COM | Email on 6/26/2020 |
| COUNSEL TO CAM AUTO INVESTMENTS, LLC | ROETZEL & ANDRESS, LPA | ATTN: JOHN J. RUTTER 222 SOUTH MAIN STREET AKRON OH 44308 | JRUTTER@RALAW.COM | Email on 6/26/2020 |
| COUNSEL TO BANK OF MONTREAL AND THE BANK OF NOVA SCOTIA | ROPES & GRAY LLP | ATTN: GREGG M. GALARDI MATTHEW M. ROOSE 1211 6TH AVE NEW YORK NY 10036-8704 | GREGG.GALARDI@ROPESGRAY.COM MATTHEW.ROOSE@ROPESGRAY.COM | Email on 6/26/2020 |
| COUNSEL TO MOTORHOUSE HOLDINGS LLC | ROSENTHAL LAW GROUP | ATTN: ALEX P. ROSENTHAL 2115 NORTH COMMERCE PARKWAY WESTON FL 33326 | ALEX@ROSENTHALCOUNSEL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO SIGNAD, LTD. | ROTHFELDER & FALICK, L.L.P. | ATTN: MICHAEL C. FALICK 1201 LOUISIANA ST., SUITE 550 HOUSTON TX 77002 | MFALICK@ROTHFELDERFALICK.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | SAFELITE FULFILLMENT INC | ATTN: THOMAS FEENEY PRESIDENT & CEO 7400 SAFELITE WAY COLUMBUS OH 43235 | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FACT INC. AND SOUTHWEST AIRLINES CO. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, LUCIAN B. MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899-1266 | JOHN.DEMMY@SAUL.COM LUKE.MURLEY@SAUL.COM | Email on 6/26/2020 |
| COUNSEL TO FACT INC. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEPHEN B. RAVIN ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD. SUITE 1520 NEWARK NJ 07102-5426 | STEPHEN.RAVIN@SAUL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO DASSAULT FALCON JET CORP. AND DASSAULT FALCON JET-WILMINGTON CORP. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: STEVEN C. REINGOLD 131 DARTMOUTH STREET BOSTON MA 02116 | STEVEN.REINGOLD@SAUL.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO THE CITY OF ATLANTA, COUNSEL TO ACAA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A. BARKASY KRISTI J. DOUGHTY 824 N. MARKET STREET SUITE 800 WILMINGTON DE 19801-4939 | RBARKASY@SCHNADER.COM KDOUGHTY@SCHNADER.COM | Email on 6/26/2020 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT ONE PENN CENTER 1617 JFK BOULEVARD SUITE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO SCOTT RANDOLPH, ORANGE COUNTY FLORIDA TAX COLLECTOR | SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R. KARL HILL 222 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 | KHILL@SVGLAW.COM | Email on 6/26/2020 |
| COUNSEL TO FORD MOTOR COMPANY AND FORD MOTOR COMPANY OF CANADA, LIMITED | SEVERSON & WERSON, P.C. | ATTN: DUANE M. GECK, DONALD H. CRAM ONE EMBARCADERO CENTER, SUITE 2600 SAN FRANCISCO CA 94111 | DMG@SEVERSON.COM DHC@SEVERSON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| ALOC FACILITY - SHEARMAN & STERLING LLP AS ADMINISTRATIVE AGENT - FINANCE COUNSEL | SHEARMAN & STERLING LLP | ATTN: MICHAEL STEINBERG 599 LEXINGTON AVENUE NEW YORK NY 10022-6069 | MICHAEL.STEINBERG@SHEARMAN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SIRIUS XM RADIO INC | ATTN: SCOTT GREENSTEIN AND PATRICK DONNELLY 1221 AVENUE OF THE AMERICAS 36TH FL NEW YORK NY 10020 | PATRICK.DONNELLY@SIRIUSXM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO B.A., LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email on 6/26/2020 |
| COUNSEL TO CITY OF MCALLEN TEXAS | SMITH, KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M. MILLER 1000 WEST STREET, SUITE 1501 P.O. BOX 410 WILMINGTON DE 19899 | KMILLER@SKJLAW.COM | Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| TOP 50 LARGEST UNSECURED CREDITORS AND COMMITTEE OF UNSECURED CREDITORS | SOUTHWEST AIRLINES CO | ATTN: GARY C. KELLY CHAIRMAN & JAMES SHEPPARD 2702 LOVE FIELD DRIVE HDQ-4GC DALLAS TX 75235 | JAMES.SHEPPARD@WNCO.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO AMERICAN TRAFFIC SOLUTIONS CONSOLIDATED LLC AND ATS PROCESSING SERVICES LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email on 6/26/2020 |
| COUNSEL TO ASSOCIATED LIMOUSINE OPERATORS OF SAN FRANCISCO, INC. | SSL LAW FIRM LLP | ATTN: IVO KELLER 505 MONTGOMERY STREET SUITE 620 SAN FRANCISCO CA 94111 | IVO@SSLLAWFIRM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY 10TH FLOOR DENVER CO 80203 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 7TH FLOOR 525 W. OTTAWA ST. P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO STATE OF MICHIGAN, DEPARTMENT OF TREASURY | STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: DANA NESSEL, HEATHER L. DONALD CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 | DONALDH@MICHIGAN.GOV | Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET SUITE 1200 P.O. BOX 220 JACKSON MS 39201 | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 215 N SANDERS THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | First Class Mail on 6/25/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail on 6/25/2020 |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail on 6/25/2020 |
| COUNSEL TO AA BAKER GROUP LTD | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A. | ATTN: PATRICIA A. REDMOND, ESQ. MUSEUM TOWER, SUITE 2200 150 WEST FLAGLER STREET MIAMI FL 33130 | PREDMOND@STEARNSWEAVER.COM | Email on 6/26/2020 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR. 919 NORTH MARKET STREET, 13TH FLOOR WILMINGTON DE 19801 | JHH@STEVENSLEE.COM | Email on 6/26/2020 |
| COUNSEL TO JEFFREY BROWER AND THE PERSONAL INJURY CLAIMANTS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 | NFK@STEVENSLEE.COM | Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUSTIN CONRAC LLC | STREUSAND LANDON OZBURN & LEMMON LLP | ATTN: SABRINA L. STREUSAND 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM | Email on 6/26/2020 |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND AND CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND | SULLIVAN · HAZELTINE · ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, ESQ. 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD AND TOMMIE VAUGHN MOTORS, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, WILLIAM D. SULLIVAN 919 NORTH MARKET STREET SUITE 420 WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | TELUS INTERNATIONAL US CORP | ATTN: JEFF PURITT PRESIDENT 2251 SOUTH DECATUR BOULEVARD LAS VEGAS NV 89102 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | TERADATA OPERATIONS INC | ATTN: OLIVER RATZESBERGER PRESIDENT & CEO 17095 VIA DEL CAMPO SAN DIEGO CA 92127 | | First Class Mail on 6/25/2020 |
| COUNSEL TO COMPTROLLER OF PUBLIC ACCOUNTS REVENUE ACCOUNTING DIVISION OF THE STATE OF TEXAS & STATE OF TEXAS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS AND THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, JASON B. BINFORD, LAYLA D. MILLIGAN BANKRUPTCY & COLLECTIONS DIVISION MC 008 P.O. BOX 12548 AUSTIN TX 78711-2548 | COURTNEY.HULL@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email on 6/26/2020 |
| HVF II U.S. ABS NOTES TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ATTN: CORPORATE TRUST ADMINISTRATION – STRUCTURED FINANCE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO IL 60602 | | First Class Mail on 6/25/2020 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS INDENTURE TRUSTEE AND COLLATERAL AGENT OR "U.S. ABS AGENT" | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ATTN: CORPORATE TRUST ADMINISTRATION – STRUCTURED FINANCE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO IL 60602 | DIANE.MOSER@BNYMELLON.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: STEVEN F. JACKSON ONE HARRISON STREET, S.E., 5TH FLOOR LEESBURG VA 20177-7000 | STEVE.JACKSON@LOUDOUN.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | THE GARDNER FIRM P.C. | ATTN: MARY E. OLSEN ESQ. 182 ST. FRANCIS STREET SUITE 103 MOBILE AL 36602 | MOLSEN@THEGARDNERFIRM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO SAN DIMAS PARTNERS LLC | THE HINDS LAW GROUP APC | ATTN: JAMES A. HINDS RACHEL M. SPOSATO 21257 HAWTHORNE BLVD. 2ND FLOOR TORRANCE CA 90503 | JHINDS@HINDSLAWGROUP.COM RSPOSATO@HINDSLAWGOUP.COM.COM MDURAN@HINDSLAWGROUP.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO THE PORT OF PORTLAND | THE PORT OF PORTLAND | ATTN: DAVID ASHTON 7200 NE AIRPORT WAY PORTLAND OR 97218 | DAVID.ASHTON@PORTOFPORTLAND.COM | Email on 6/26/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 23 of 27

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE INDIANAPOLIS AIRPORT AUTHORITY | THE POWELL FIRM, LLC | ATTN: JASON C. POWELL, THOMAS REICHERT 1201 N. ORANGE STREET SUITE 500 WILMINGTON DE 19899 | JPOWELL@DELAWAREFIRM.COM TREICHERT@DELAWAREFIRM.COM | Email on 6/26/2020 |
| COUNSEL TO THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS & AFFILIATED LOCALS 20 25 79 89 104 114 117 118 150 175 206 222 272 299 305 317 327 355 385 399 431 449 455 481 492 495 528 529 541 618 641 665 667 682 745 769 781 813 830 853 856 886 901 922 926 931 986 988 AND 996 | THE PREVIANT LAW FIRM S.C. | ATTN: FREDERICK PERILLO SARA J. GEENEN 310 W WISCONSIN AVE. SUITE 100MW MILWAUKEE WI 53203 | FP@PREVIANT.COM SJG@PREVIANT.COM | Email on 6/26/2020 |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER ESQ. & JASON A. GIBSON ESQ. 824 N. MARKET STREET SUITE 810 WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM GIBSON@TEAMROSNER.COM | Email on 6/26/2020 |
| COUNSEL TO M2 AUTO REPARE INC. | THE SUNDMAKER FIRM, LLC | ATTN: BEVERLY CAHILL 3131 MCKINNEY STE 600 DALLAS TX 75201 | BEVERLY@SUNDMAKERFIRM.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO MARIE J. FRITTS | THOMPSON & COLEGATE LLP | ATTN: JOHN A. BOYD, ESQ. 3610 FOURTEENTH STREET P.O. BOX 1299 RIVERSIDE CA 92502 | JBOYD@TCLAW.NET FEDNOTICE@TCLAW.NET | Email on 6/26/2020 |
| COUNSEL TO MANSFIELD OIL COMPANY OF GAINESVILLE | THOMPSON O'BRIEN KEMP & NASUTI P.C. | ATTN: ALBERT F. NASUTI 40 TECHNOLOGY PARKWAY SOUTH SUITE 300 PEACHTREE CORNERS GA 30092 | ANASUTI@TOKN.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO FINES FORD LINCOLN SALES AND SERVICE LTD. | THORNTON GROUT FINNIGAN LLP | ATTN: D.J. MILLER, DANIEL A. SCHWARTZ AND ADRIAN VISHEAU 100 WELLINGTON STREET WEST, SUITE 3200 P.O. BOX 329 TORONTO ON M5K 1K7 CANADA | DJMILLER@TGF.CA DSCHWARTZ@TGF.CA AVISHEAU@TGF.CA | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | TORRE LENTZ GAMELL GARY & RITTMASTER LLP | ATTN: MARK S. GAMELL ESQ. & STEVEN H. RITTMASTER ESQ. 100 JERICHO QUADRANGLE SUITE 309 JERICHO NY 11753 | MGAMELL@TLGGR.COM SRITTMASTER@TLGGR.COM | Email on 6/26/2020 |
| COUNSEL TO FOLSOM CENTRAL, LLC | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI POST OFFICE BOX 255824 SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | TRAVEL JIGSAW | ATTN: GREGORY WILLS MANAGING DIRECTOR FL'S 2-4 ST GEORGE'S HOUSE 56 PETER STREET FLS 9-12 SUNLIGHT HOUSE MANCHESTER M2 3NQ UNITED KINGDOM | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | TRAVELPORT LP C O BANK OF AMERICA LOCKBOX | ATTN: GORDON WILSON PRESIDENT & CEO AXIS ONE AXIS PARK 10 HURRICANE WAY LANGLEY SL3 8AG UNITED KINGDOM | | First Class Mail on 6/25/2020 |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JM&A GROUP | TRIPP SCOTT, P.A. | ATTN: CHARLES M. TATELBAUM<br>110 S.E. 6TH STREET #1500<br>FORT LAUDERDALE FL 33301 | CMT@TRIPPSCOTT.COM | Email on 6/26/2020 |
| COUNSEL TO ORCHARD TOWN & COUNTRY, LTD. | TULLIUS LAW GROUP, A PROFESSIONAL CORPORATION | ATTN: JENNIFER R. TULLIUS<br>515 S. FLOWER STREET<br>18TH FLOOR<br>LOS ANGELES CA 90071 | JTULLIUS@TULLIUSLAW.COM | Email on 6/26/2020 |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK | ATTN: CINDY WOODWARD<br>60 LIVINGSTON AVE<br>EP-MN-WS ID<br>ST. PAUL MN 55107 | CINDY.WOODWARD@USBANK.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS UTI TRUSTEE OR THE ADMINISTRATIVE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES – DONLEN TRUST<br>190 SOUTH LASALLE STREET 7TH FLOOR<br>MK-IL-SL7R<br>CHICAGO IL 60603 | | First Class Mail on 6/25/2020 |
| HFLF ABS NOTES - BANK OF NEW YORK MELLON TRUST COMPANY N.A. AS UTI TRUSTEE OR THE ADMINISTRATIVE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES – DONLEN TRUST<br>300 DELAWARE AVENUE 9TH FLOOR<br>EX-DE-WDAW<br>WILMINGTON DE 19801 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | UNITED AIRLINES | ATTN: SCOTT KIRBY CHIEF EXECUTIVE OFFICER<br>233 S. WACKER DRIVE<br>CHICAGO IL 60606 | | First Class Mail on 6/25/2020 |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail on 6/25/2020 |
| U.S. BANK N.A. AS SUCCESSOR TRUSTEE | US BANK CORPORATE TRUST SERVICES | ATTN: GENERAL COUNSEL<br>21 SOUTH STREET 3RD FLOOR<br>MAIL STATION: EX-NJ-WSSM<br>MORRISTOWN NJ 07960 | | First Class Mail on 6/25/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | US BANK PROMISSORY NOTES | ATTN: ANDREW CECERE CHAIRMAN PRESIDENT & CEO<br>21 SOUTH STREET 3RD FL<br>MS: EX-NJ-WSSM<br>MORRISTOWN NJ 07960 | | First Class Mail on 6/25/2020 |
| COUNSEL TO SAFELITE GROUP AND ITS RELATED ENTITIES,<br>INCLUDING, WITHOUT LIMITATION, SAFELITE FULFILLMENT, INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB<br>52 EAST GAY STREET<br>COLUMBUS OH 43215 | TSCOBB@VORYS.COM | Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | VXI GLOBAL SOLUTIONS LLC | ATTN: DAVID ZHOU DAVID CO-FOUNDER & CO-CEO<br>220 WEST 1ST ST. 3RD FL<br>LOS ANGELES CA 90012 | | First Class Mail on 6/25/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 25 of 27

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE MTN STEERING COMMITTEE | WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD G. MASON AMY R. WOLF MICHAEL S. BENN ANGELA K. HERRING MICHAEL H. CASSEL 51 WEST 52ND STREET NEW YORK NY 10019 | RGMASON@WLRK.COM ARWOLF@WLRK.COM MSBENN@WLRK.COM AKHERRING@WLRK.COM MHCASSEL@WLRK.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO NISSAN NORTH AMERICA, INC. | WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: MICHAEL R. PASLAY, COURTNEY K. STONE 511 UNION STREET SUITE 2700 NASHVILLE TN 37219 | MIKE.PASLAY@WALLERLAW.COM COURTNEY.STONE@WALLERLAW.COM | Email on 6/26/2020 |
| COUNSEL TO HJB VENTURES, LLC | WARD AND SMITH, P.A. | ATTN: J. MICHAEL FIELDS POST OFFICE BOX 8088 GREENVILLE NC 27835-8088 | jmf@wardandsmith.com | Email on 6/26/2020 |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET NW WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | WAYNE COUNTY | ATTN: CHAD NEWTON CEO 11050 ROGELL DRIVE #602 DETROIT MI 48242 | KRISTY.EXNER@WCAA.US | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO RONALD J. MILLS/ MILLS AUTOMOTIVE | WEILAND GOLDEN GOODRICH LLP | ATTN: DAVID M. GOODRICH, MICHAEL J. WEILAND 650 TOWN CENTER DRIVE SUITE 600 COSTA MESA CA 92626 | DGOODRICH@WGLLP.COM MWEILAND@WGLLP.COM | Email on 6/26/2020 |
| COUNSEL TO GBL ENTERPRISES, LUCCA INVESTMENTS AND DD&J PROPERTIES, LLC | WEIR & PARTNERS LLP | ATTN: JEFFREY S. CIANCIULLI 824 N. MARKET STREET SUITE 800 WILMINGTON DE 19801 | JCIANCIULLI@WEIRPARTNERS.COM | Email on 6/26/2020 |
| COMMITTEE OF UNSECURED CREDITORS | WELLS FARGO BANK | ATTN: THOMAS M. KORSMAN 600 S. 4TH STREET 6TH FLOOR MINNEAPOLIS MN 55479 | THOMAS.M.KORSMAN@WELLSFARGO.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES COLLATERAL AGENT | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL 150 EAST 42ND STREET 40TH FLOOR NEW YORK NY 10017 | | First Class Mail on 6/25/2020 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATION AS TRUSTEE AND NOTE REGISTRAR - DAPS REORG | MAC N9303-121 608 2ND AVENUE SOUTH MINNEAPOLIS MN 55479 | DAPSREORG@WELLSFARGO.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| WELLS FARGO BANK AS INDENTURE TRUSTEE UNDER THE SENIOR NOTES | WELLS FARGO BANK NATIONAL ASSOCIATIONWELLS FARGO CORPORATE TRUST-DAPS REORG | MAC N9300-070 600 FOURTH STREET SOUTH 7TH FLOOR MINNEAPOLIS MN 55415 | DAPSREORG@WELLSFARGO.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| TOP 50 LARGEST UNSECURED CREDITORS | WELLS FARGO NATIONAL ASSOCIATION WELLS FARGO CORPORATE TRUST-DAPS REORG | ATTN: CHARLES W. SCHARF CEO & PRESIDENT 600 FOURTH STREET SOUTH 7TH FL MAC N9300-070 MINNEAPOLIS MN 55415 | DAPSREORG@WELLSFARGO.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| COUNSEL TO ARLEAN GREEN ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY-SITUATED | WENZEL FENTON CABASSA P.A. | ATTN: BRANDON J. HILL ESQ. & LUIS A. CABASSA ESQ. 1110 NORTH FLORIDA AVENUE SUITE 300 TAMPA FL 33602 | LCABASSA@WFCLAW.COM BHILL@WFCLAW.COM | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| AUSTRALIAN SECURITIZATION NOTES - WESTPAC BANKING CORP. AS ADMINISTRATIVE AGENT | WESTPAC BANKING CORPORATION | ATTN: STEPHANIE DENNYSON AND JO CASSAR LEVEL 3 275 KENT STREET SYDNEY AUSTRALIA | STEPHANN@WESTPAC.COM.AU | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (CA) | ATTN: RONALD K. GORSICH AARON COLODNY DOAH KIM ANDREW MACKINTOSH<br>555 SOUTH FLOWER STREET SUITE 2700<br>LOS ANGELES CA 90071 | RGORSICH@WHITECASE.COM<br>AARON.COLODNY@WHITECASE.COM<br>DOAH.KIM@WHITECASE.COM<br>ANDREW.MACKINTOSH@WHITECASE.COM | Email on 6/26/2020 |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (FL) | ATTN: THOMAS E. LAURIA MATTHEW C. BROWN AMANDA PARRA CRISTE<br>200 SOUTH BISCAYNE BOULEVARD SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>MBROWN@WHITECASE.COM<br>APARRACRISTE@WHITECASE.COM | Email on 6/26/2020 |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (IL) | ATTN: JASON N. ZAKIA<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | JZAKIA@WHITECASE.COM | Email on 6/26/2020 |
| CO-COUNSEL TO DEBTORS AND DEBTORS-IN-POSSESSION | WHITE & CASE LLP (NY) | ATTN: DAVID M. TURETSKY DOV GOTTLIEB KATE WARRICK<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DAVID.TURETSKY@WHITECASE.COM<br>DGOTTLIEB@WHITECASE.COM<br>KATE.WARRICK@WHITECASE.COM | Email on 6/26/2020 |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUP | WILLKIE FARR & GALLAGHER LLP | ATTN: RACHEL C. STRICKLAND DANIEL FORMAN AGUSTINA G. BERRO & ERIN RYAN<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | RSTRICKLAND@WILLKIE.COM<br>DFORMAN@WILLKIE.COM<br>ABERRO@WILLKIE.COM<br>ERYAN@WILLKIE.COM | Email on 6/26/2020 |
| EUROPEAN VEHICLE NOTES - WILMINGTON TRUST NA AS INDENTURE TRUSTEE - 4.125% SENIOR NOTES DUE 2021 | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: ADAM BERMAN<br>166 MERCER STREET SUITE 2 R<br>NEW YORK NY 10012 | | First Class Mail on 6/25/2020 |
| EUROPEAN VEHICLE NOTES - WILMINGTON TRUST NA AS INDENTURE TRUSTEE - 5.500% SENIOR NOTES DUE 2023 | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: HERTZ HOLDINGS NETHERLANDS B.V. ADMINISTRATOR<br>50 SOUTH SIXTH STREET SUITE 1290<br>MINNEAPOLIS MN 55402 | | First Class Mail on 6/25/2020 |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUP | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: ROBERT S. BRADY EDMON L. MORTON MATTHEW B. LUNN & JOSEPH M. MULVIHILL RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | RBRADY@YCST.COM<br>EMORTON@YCST.COM<br>MLUNN@YCST.COM<br>JMULVIHILL@YCST.COM<br>bankfilings@ycst.com | Email on 6/26/2020 |

**<u>Exhibit F</u>**

Exhibit F

Banks Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8192142 | ABN AMRO BANK N.V. | ABN AMRO BANK N.V. GUSTAV MAHLERLAAN 10 | | | AMSTERDAM | | 1082 PP | THE NETHERLANDS | hillary.maessen@nl.abnamro.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192143 | ABU DHABI | ATTN: SIMON NEWMAN | 2 BROADGATE | | LONDON | | EC2M 7UR | UNITED KINGDOM | simon.newman@icap.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192144 | BANCA INTESA SANPAOLO | VIA ZUCCHELLI, 16 | | | ROME | | 00187 | ITALY | vanessa.martinez@intesasanpaolo.com; nadia.oliviero@intesasanpaolo.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192145 | BANCA POPOLARE DI MILANO | PLE FLAMINIO NO. 1 | | | ROME | | 00196 | ITALY | michele.parisi@bancobpm.it; marco.errico@bpm.it | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192104 | BANCO POPULAR DE PUERTO-RICO | ATTN: WILLIAM MENDEZ GARCIA, JOSE RULLAN FIGUEROA | AEROPUERTO BRANCH (501) PO BOX 362708 | | SAN JUAN | PR | 00936 | | william.mendez@popular.com; Jose.rullan@popular.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192146 | BANCO SANTANDER SA | OF. 1032 C/MIGUEL ÁNGEL 17 | | | MADRID | | 28010 | SPAIN | soporteoperativaoficina@gruposantander.com; jrgasque@gruposantander.es; iantolin@gruposantander.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192105 | BANK OF AMERICA | 901 MAIN STREET, 7TH FLOOR | | | DALLAS | TX | 75202 | | | First Class Mail on 6/26/2020 |
| 8192106 | BANK OF CHINA | ATTN: JING XU, JOHN SHEN | 1045 AVENUE OF THE AMERICAS, 13TH FLOOR | | NEW YORK | NY | 10018 | | jxu@bocusa.com; jshen@bocusa.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192107 | BANK OF HAWAII | ATTN: ANNA ANDAYA | 130 MERCHANT STREET, 20TH FLOOR | | HONOLULU | HI | 96813 | | anna.andaya@boh.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192147 | BANK OF IRELAND | 2 BURLINGTON PLAZA, BURLINGTON ROAD | | | DUBLIN | | 4 | IRELAND | sarahjane.caul@boi.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192108 | BANK OF MONTREAL | ATTN: HOLLY ESCUDERO, ANNE GUAN | 100 KING STREET WEST 18TH FLOOR | | TORONTO | ON | M5X 1A1 | CANADA | holly.escudero-whu@bmo.com; anne.guan@bmo.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192110 | BANK OF NEW YORK MELLON | ATTN: DIANE MOSER | 2 NORTH LASALLE STREET, SUITE 1020 | | CHICAGO | IL | 60602 | | diane.moser@bnymellon.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192109 | BANK OF NEW YORK MELLON | ATTN: ROBERT LADLEY, ANNA SEGRETI | 500 ROSS STREET, MC 154-1320 | | PITTSBURGH | PA | 15262-0001 | | robert.ladley@bnymellon.com; anna.segreti@bnymellon.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192148 | BANK OF NEW ZEALAND | 80 QUEEN STREET | | | Auckland | | | New Zealand | | First Class Mail on 6/26/2020 |
| 8192149 | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG | 1 RUE ZITHE | | | | | L 2954 | LUXEMBOURG | b.olsem@bcee.lu; n.brausch@bcee.lu; gre.cre@bcee.lu | First Class Mail on 6/26/2020 |
| 8192150 | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG | 1, PLACE DE METZ | | | | | L 2954 | LUXEMBOURG | b.olsem@bcee.lu; n.brausch@bcee.lu; gre.cre@bcee.lu | First Class Mail on 6/26/2020 |
| 8192168 | BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL | 200 PARK AVENUE | | New York | NY | 10166 | | | First Class Mail on 6/26/2020 |
| 8192151 | BARCLAYS BANK PLC (UK) | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM | internationalcorporateservicing@barclays.com; kevin.king@barclays.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192111 | BB&T | 15150 PRESTON ROAD, SUITE 100 | | | DALLAS | TX | 78248 | | | First Class Mail on 6/26/2020 |
| 8333645 | BLACKROCK | PARK AVENUE PLAZA | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | | | First Class Mail on 6/26/2020 |
| 8192112 | BLACKROCK LIQUIDITY FUNDS | P.O. BOX 9889 | | | PROVIDENCE | RI | 02940 | | wilmingtonservicecenter@blackrock.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192170 | CALYON NEW YORK BRANCH | ATTN: GENERAL COUNSEL | 1301 AVENUE OF THE AMERICAS, 13TH FLOOR | | New York | NY | 10019 | | | First Class mail on 6/26/2020 |
| 8192169 | CALYON NEW YORK BRANCH | ATTN: TREASURY DEPARTMENT | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | | | First Class mail on 6/26/2020 |
| 8192152 | CITIBANK, N.A. | ATTN: LISA STEVENS HARARY | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | | lisa.stevensharary@citi.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192171 | CITIBANK, N.A. | ATTN: DIRECTOR DERIVATIVES OPERATIONS | 250 WEST STREET, 10TH FLOOR | | New York | NY | 10013 | | | First Class mail on 6/26/2020 |
| 8192113 | CITIBANK-PUERTO RICO | ATTN: FELIPE BULLA, CRISTIAN MORENO REYES | 270 MUNOZ RIVERA AVENUE, 6TH FLOOR | | HATO REY | PR | 00918 | | felipe.bulla@citi.com; cristian.morenoreyes@citi.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192114 | CITIBANK-PUERTO RICO | ATTN: FELIPE BULLA, CRISTIAN MORENO REYES | PARQUE LAS AMERICAS 1, SUITE 315, 235 FEDERICO COSTA STREET | | SAN JUAN | PR | 00918 | | felipe.bulla@citi.com; cristian.morenoreyes@citi.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192115 | CITIZENS | ATTN: DEBORAH LAMONICA, JOSEPH PEDROTTI | 300 AIRBORNE PARKWAY, SUITE 130 | | BUFFALO | NY | 14225 | | deborah.l.lamonica@citizensbank.com; joseph.pedrotti@citizensbank.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192116 | CITIZENS | ATTN: DEBORAH LAMONICA, JOSEPH PEDROTTI | 3212 VESTAL PARKWAY EAST, NYA079 | | VESTAL | NY | 13850 | | deborah.l.lamonica@citizensbank.com; joseph.pedrotti@citizensbank.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192166 | CITIZENS BANK, NATIONAL ASSOCIATION | ATTN: DERIVATIVES OPERATIONS | ONE CITIZENS DRIVE | Mailstop: ROP480 | Riverside, | RI | 02915 | | | First class Mail on 6/26/2020 |
| 8192167 | CITIZENS BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPARTMENT | 28 STATE STREET | | Boston, | MA | 02109 | | | First class Mail on 6/26/2020 |
| 8192153 | CREDIT AGRICOLE | ATTN: GEOFFROY CHOMETTE | 12, PLACE DES ÉTATS-UNIS | | MONTROUGE | | 92217 | FRANCE | | First class Mail on 6/26/2020 |
| 8333652 | CREDIT SUISSE FIRST BOSTON  NY | 11 MADISON AVE | | | NEW YORK | NY | 10010 | | | First class Mail on 6/26/2020 |
| 8192117 | CREDIT SUISSE FIRST BOSTON-NY | ATTN: ANNABELLE BUNN | 11 MADISON AVE | | NEW YORK | NY | 10010 | | Annabelle.bunn@credit-suisse.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |

Exhibit F
Banks Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8192118 | DEUTSCHE BANK | ATTN: OLGA BELENKAYA, ROSEMARY CABRERA, IAN GLENNON, JOHN DENUZZO | 60 WALL STREET, 24TH FLOOR | | NEW YORK | NY | 10005 | | | First class Mail on 6/26/2020 |
| 8192156 | DEUTSCHE BANK AG (BELGIUM) | AV. MARNIXLAAN, 17 | | | | | B1000 | BRUSSELS | cs.brussels@db.com; ams.london@db.com; sarah.wallington@db.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192155 | DEUTSCHE BANK AG (GERMANY) | ROSSMARKT 18 | | | FRANKFURT | | 60311 | GERMANY | jutta.fenn@db.com; ams.london@db.com; sarah.wallington@db.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192154 | DEUTSCHE BANK AG (UK) | 6 BISHOPSGATE | | | LONDON | | EC2P 2AT | UNITED KINGDOM | ams.london@db.com; sarah.wallington@db.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192157 | DEUTSCHE BANK NEDERLAND N.V. | DEUTSCHE BANK AG, HERENGRACHT 450 | | | AMSTERDAM | | 1017 CA | THE NETHERLANDS | ams.amsterdam@db.com; sarah.wallington@db.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192158 | DEUTSCHE BANK SOCIEDAD ANÓNIMA ESPAÑOLA | PASEO DE LA CASTELLANA, 18 | | | MADRID | | 28046 | SPAIN | cs.madrid@db.com; roberto.schaefer@db.com; ams.london@db.com; sarah.wallington@db.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192160 | DEUTSCHE BANK SPA (ITALY) | SPORTELLO BANCARIO 580 DI ROMA, LARGO DEL TRITONE 161 | | | ROME | | 00187 | ITALY | | First class Mail on 6/26/2020 |
| 8192159 | DEUTSCHE BANK SPA (ITALY) | VIA FILIPPO TURATI, 27 | | | MILAN | | 20121 | ITALY | | First class Mail on 6/26/2020 |
| 8333655 | DREYFUS | 200 PARK AVE | | | NEW YORK | NY | 10166 | | | First class Mail on 6/26/2020 |
| 8192119 | FEDERATED (INVESTMENT) | ATTN: ALLISON MORRISSEY | PO BOX 8600, CMS702 | | BOSTON | MA | 02266-8600 | | amorrissey@federatedinv.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8333662 | FEDERATED BANK | 107 NORTH CHESTNUT | | | ONARGA | IL | 60955 | | | First class Mail on 6/26/2020 |
| 8333663 | FIDELITY | 82 DEVONSHIRE STREET G10A | | | BOSTON | MA | 02109 | | | First class Mail on 6/26/2020 |
| 8192120 | FIDELITY INVESTMENTS | 100 CROSBY PARKWAY | | | COVINGTON | KY | 41015 | | fidelityFILMS@fmr.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192121 | FIFTH THIRD BANK | ATTN: MONSE MATTINGLY, KATHERINE HARRISON | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | | monserrat.mattingly@53.com; katherine.harrison@53.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192172 | GOLDMAN SACHS BANK USA | ATTN: SWAP ADMINISTRATION | 85 BROAD STREET | | New York | NY | 10004 | | | First class Mail on 6/26/2020 |
| 8192122 | HARRIS BANK | ATTN: KATARINA LUYKEN | 360 MADISON AVENUE, 10TH FLOOR | | NEW YORK | NY | 10017 | | Katarina.luyken@bmo.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192123 | HARRIS BANK | ATTN: THOMAS TRACIDARCHE | 115 SOUTH LASALLE STREET, 25TH FLOOR WEST | | CHICAGO | IL | 60603 | | Tracidarche.thomas@bmo.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8333640 | HSBC | 8 CANADA SQUARE | | | LONDON | | E14 5HQ | UNITED KINGDOM | | First class Mail on 6/26/2020 |
| 8192124 | HSBC TREASURY FUND | 2425 STELZER ROAD | | | COLUMBUS | OH | 43219 | | amus.client.services@us.hsbc.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192161 | ING BELGIUM SA/NV | AV. MARNIXLAAN, 24 | | | | | B1000 | BRUSSELS | DBBC.Wholesale5@ing.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192127 | JP MORGAN CHASE BANK | 10 SOUTH DEARBORN STREET, 13TH FLOOR | | | CHICAGO | IL | 60603 | | Liquidity.client.services.americas@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192128 | JP MORGAN CHASE BANK | 247 HART ROAD | | | WEST MONROE | LA | 71291 | | Liquidity.client.services.americas@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192129 | JP MORGAN CHASE BANK | 383 MADISON AVENUE, 35TH FLOOR | | | NEW YORK | NY | 10179 | | Liquidity.client.services.americas@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192125 | JP MORGAN CHASE BANK | 500 STANTON CHRISTINA ROAD | | | NEWARK | DE | 19713 | | Liquidity.client.services.americas@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192126 | JP MORGAN CHASE BANK | 611 WOODWARD AVENUE, MI1-8033 | | | DETROIT | MI | 48226 | | Liquidity.client.services.americas@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192130 | JP MORGAN CHASE BANK (CANADA) | ATTN: CLAUDETTE EVERT | TORONTO BRANCH SUITE 400 TD BANK TOWER, 66 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1A1 | CANADA | claudette.evert@jpmorgan.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192173 | JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT - DERIVATIVES PRACTICE GROUP | 270 PARK AVENUE | | New York | NY | 10017-2070 | | | First class Mail on 6/26/2020 |
| 8192131 | KEY BANK | ATTN: BILLIE KAWINSKI | 1301 5TH AVENUE, MC: WA-31-13-2512 | | SEATTLE | WA | 98101 | | Billie_kawinski@keybank.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192162 | LLOYDS | LLOYDS BANK, 101 HIGH STREET | | | POOLE | | BH15 1AJ | UNITED KINGDOM | James.Crew@lloydsbanking.com; wayne.huntley@lloydsbanking.com; GRPG5116@lloydsbanking.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192132 | MIZUHO BANK | ATTN: CAROLYN POLLARD | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | Carolyn.pollard@mizuhocbus.com; Takayuki.shimizu@mizuhocbus.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 2 of 3

Exhibit F
Banks Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8192133 | PNC BANK | ATTN: NORMA RAMSEY | 101 WEST WASHINGTON STREET MC: L1-Y013-02-1 | | INDIANAPOLIS | IN | 46255 | | norma.ramsey@pnc.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192163 | POSTBANK | PB FIRMENKUNDEN AG | GOETHEPLATZ 4 | | FRANKFURT AM MAIN | | 60311 | GERMANY | joerg.bergamos@postbank.de; kristin.pfautsch@postbank.de | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192134 | REGIONS BANK | ATTN: DOUG FRAZIER, LARA WHITE | 100 N. TAMPA STREET, SUITE 3100 | | TAMPA | FL | 33602 | | Lara.white@regions.com; doug.frazier@regions.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192135 | SUNTRUST BANK | ATTN: ARIEL RACELA | 303 PEACHTREE STREET NE, 3RD FLOOR, MAILCODE: GA-ATL-1963 | | ATLANTA | GA | 30308 | | ariel.c.racela@suntrust.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8333666 | TD BANK  USA | 2035 LIMESTONE ROAD | | | WILMINGTON | DE | 19808 | | | First class Mail on 6/26/2020 |
| 8192136 | TD BANK-USA | ATTN: BIKIANA CORNIEL VENTURA | 111 CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645 | | Bikiana.CornielVentura@td.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192137 | TD BANK-USA | ATTN: SELENE PERSAUD-TYRELL | 2005 MARKET STREET, 2ND FLOOR | | PHILADELPHIA | PA | 19103 | | selene.persaud-tyrell@td.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192174 | THE BANK OF NOVA SCOTIA | ATTN: GLOBAL CAPITAL MARKETS DOCUMENTATION | 40 KING STREET WEST, SCOTIA PLAZA, 55TH FLOOR | | Toronto | ON | M5H 1H1 | Canada | | First Class Mail on 6/26/2020 |
| 8192138 | TORONTO DOMINION BANK | ATTN: KAREN LICORISH | 100 WELLINGTON STREET WEST, COP TOWER 30TH FLOOR | | TORONTO | ON | M5K 1A2 | CANADA | Karen.licorish@td.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192140 | U.S. BANK | ATTN: DANIAL WASHAM, HAYLEY RAFFERTY | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | | daniel.washam@usbank.com; hayley.rafferty@usbank.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192164 | UNICREDIT - BANCA DI ROMA | LARGO ANGELO FOCHETTI, 16 | | | | | 00154 | ITALY | antonella.molinari@unicredit.eu; marco.caggianelli@unicredit.eu | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192139 | UNITED MISSOURI BANK | ATTN: CHRIS HUNTER | 529 HUMBOLDT STREET | | MANHATTAN | KS | 66502 | | chris.hunter@umb.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192141 | WELLS FARGO BANK | ATTN: HEATHER REDMANN | 90 SOUTH 7TH STREET, 7TH FLOOR | | MINNEAPOLIS | MN | 55402-3903 | | heather.a.redmann@wellsfargo.com | First Class Mail on 6/26/2020 and Email on 6/25/2020 |
| 8192176 | WELLS FARGO BANK, N.A. | ATTN: COLLATERAL MANAGEMENT | 301 S. COLLEGE ST, 7TH FLOOR | Coll Mgmt MAC D1053 070 | Charlotte | NC | 28202 | | | First class Mail on 6/26/2020 |
| 8192175 | WELLS FARGO BANK, N.A. | ATTN: DERIVATIVES DOCUMENTATION MANAGER | 45 FREMONT STREET, 30TH FLOOR | MAC A0194-300 | San Francisco | CA | 94105 | | | First class Mail on 6/26/2020 |
| 8192165 | WESTPAC BANKING CORPORATION | 341, GEORGE STREET | | | Sydney, NSW | | 2000 | AUSTRALIA | | First class Mail on 6/26/2020 |

In re The Hertz Corporation, et al.
Case No. 20-11218 (MFW)

Page 3 of 3

**Exhibit G**

Exhibit G
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8267397 | Arent Fox LLP | Attn: Andrew Silfen, Beth Brownstein | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com | First Class Mail on 6/25/2020 and Email on 6/26/2020 |
| 8127442 | BOKF NA DBA MOBANK | Attn: Credit Services Lower Level | 1500 S Midwest Blvd | | Midwest City | OK | 73110 | | First Class Mail on 6/25/2020 |
| 8267396 | BOKF, N.A. | Attn: George Kubin | 1600 Broadway | 3rd Floor | Denver | CO | 80202 | jlewis@bokf.com | First Class Mail on 6/25/2020 and Email on 6/26/2020 |

**<u>Exhibit H</u>**

Exhibit H
Insurance Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8267557 | ACE AMERICAN INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| 8192639 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | CHUBB | 436 WALNUT STREET, P.O. BOX 1000 | | PHILADELPHIA | PA | 19106 | |
| 8192640 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 8192641 | AIG EUROPE S.A. | 35D AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | GERMANY |
| 8192642 | AIG EUROPE S.A. SUCURSAL EN ESPAÑA | PASEO DE LA CASTELLANA 216 | | | MADRID | | 28046 | SPAIN |
| 8192643 | AIG EUROPE S.A., NETHERLANDS BRANCH | CRYSTAL BUILDING B | RIVIUM BOULEVARD 216-218 | LK CAPPELLE AAN DEN IJSSEL | | | 2902 | NETHERLANDS |
| 8192644 | AIG, FOREIGN CASUALTY | ATTN: GENERAL COUNSEL | 80 PINE STREET, 13TH FLOOR | | NEW YORK | NY | 10005 | |
| 8192645 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 2350 W EMPIRE AVE | | | BURBANK | CA | 91504-3350 | |
| 8192646 | ALLIED WORLD NATIONAL ASSURANCE COMPANY | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 8192647 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| 8192648 | AMERICAN INTERNATIONAL GROUP UK LIMITED (AIG) | THE AIG BUILDING | 58 FENCHURCH STREET | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 8192649 | ARCH INSURANCE COMPANY | 100 PITTS BAY ROAD | WATERLOO HOUSE, GROUND FLOOR | | PEMBROKE | | HM 08 | BERMUDA |
| 8192688 | ARGO GROUP | ARGO GROUP INTERNATIONAL HOLDINGS LTD. | 90 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| 8192650 | ARGONAUT INSURANCE COMPANY | 90 PITTS BAY ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 8192651 | ASCOT REINSURANCE COMPANY LIMITED | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 8192652 | AXIS INSURANCE COMPANY | AXIS CAPITAL | 92 PITTS BAY ROAD | AIXS HOUSE | PEMBROKE | | HM 08 | BERMUDA |
| 8192653 | BEAZLEY INSURANCE COMPANY, INC. | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| 8192654 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 8192655 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1 LINCOLN STREET, 23RD FLOOR | | | BOSTON | MA | 02111 | |
| 8192689 | CHUBB GROUP | 150 ALLEN ROAD, SUITE 203 | | | BASKING RIDGE | NJ | 07920 | |
| 8192656 | CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET, SUITE 2500 | P. O. BOX 139, COMMERCE COURT POSTAL STATION | | TORONTO | ON | M5L 1E2 | CANADA |
| 8192657 | CONTINENTAL CASUALTY COMPANY | CNA INSURANCE | 151 N FRANKLIN STREET, FLOOR 9 | | CHICAGO | IL | 60606 | |
| 8333669 | Cooperativa De Seguros Multiples | 38 Calle Nevárez | | | San Juan | PR | 00927-4608 | |
| 8192658 | ENDURANCE ASSURANCE CORPORATION | SOMPO INTERNATIONAL HOLDINGS LTD. | 750 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| 8192659 | EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSILLE ROAD, P.O. BOX 830 | | | LIBERTY CORNER | NJ | 07938-0830 | |
| 8192660 | FREEDOM SPECIALTY INSURANCE COMPANY | NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215-2220 | |
| 8192661 | GREAT AMERICAN INSURANCE COMPANY | GREAT AMERICAN INSURANCE GROUP TOWER | PROPERTY & CASUALTY GROUP | 301 E FOURTH STREET | CINCINNATI | OH | 45202 | |
| 8192662 | GREAT AMERICAN SPIRIT INS. COMPANY | 301 EAST FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| 8192663 | HISCOX INSURANCE COMPANY INC. | HISCOX LTD | CHESNEY HOUSE | 96 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 8192664 | HOMESITE INSURANCE COMPANY | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 8192665 | ILLINOIS NATIONAL INSURANCE COMPANY | AIG PROPERTY CASUALTY U.S., INC. | 175 WATER STREET, 18TH FLOOR | | NEW YORK | NY | 10038 | |
| 8192666 | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | CHUBB | 436 WALNUT STREET, P.O. BOX 1000 | | PHILADELPHIA | PA | 19106 | |
| 8192667 | INDIAN HARBOR INSURANCE COMPANY | AXA XL, A DIVISION OF AXA | ONE BERMUDIANA ROAD | | HAMILTON | | HM 08 | BERMUDA |
| 8192668 | ING | CEDAR | BIJLMERDREEF 106 | 1102 CT | AMSTERDAM | | | NETHERLANDS |
| 8192669 | IRONSHORE INDEMNITY INC. | 28 LIBERTY STREET, 4TH FLOOR | | | NEW YORK | NY | 10005 | |
| 8192670 | LIBERTY MUTUAL PROPERTY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 8192671 | LLOYD'S OF LONDON | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 8192672 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| 8267555 | MARSH USA INC | ATTN: LEGAL DEPARTMENT | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 8192673 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | AIG | 175 WATER STREET, 15TH FLOOR | | NEW YORK | NY | 10038 | |
| 8192674 | NAVIGATORS SPECIALTY INSURANCE COMPANY | 1 PENN PLAZA 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| 8192675 | OLD REPUBLIC INSURANCE COMPANY | 307 N. MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |

Exhibit H
Insurance Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8267558 | PHILADELPHIA CONSOLIDATED HOLDING CORP | ATTN: LEGAL DEPARTMENT | ONE BALA PLAZA SUITE 100 | | BALA CYNWYD | PA | 19004 | |
| 8192676 | PROBUS INSURANCE COMPANY EUROPE DAC | HERTZ EUROPE SERVICE CENTRE | SWORDS BUSINESS PARK, SWORDS, CO. | | DUBLIN | | | IRELAND |
| 8192677 | PROBUS INSURANCE COMPANY EUROPE DAC / FIATC | JACINTO BENAVENTE 2 - ED. B, 3 | TRIPARK | | LAS ROZAS | | 28232 | SPAIN |
| 8192678 | PROBUS INSURANCE COMPANY EUROPE DAC / REALE MUTUA | VIA DEL CASALE CAVALLARI, 204 | | | ROME | | 00156 | ITALY |
| 8192690 | RLI GROUP | RLI CORP | 9025 N. LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| 8192679 | RLI INSURANCE COMPANY | RLI CORP | 9025 N. LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| 8192680 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE, 2ND FLOOR | | | NEW YORK | NY | 10022 | |
| 8192681 | STATE NATIONAL INSURANCE COMPANY, INC. | 1900 L. DON DODSON DRIVE | | | BEDFORD | TX | 76021 | |
| 8267559 | THE HARTFORD | ATTN: LEGAL DEPARTMENT | 1 HARTFORD PLZ | | HARTFORD | CT | 06115 | |
| 8192682 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 8192683 | U.S. SPECIALTY | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 8192684 | UNITED STATES AIRCRAFT INSURANCE GROUP | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 8192685 | XL BERMUDA LTD | XL HOUSE ONE BERMUDIANA ROAD | | | HAMILTON | | HM JX | BERMUDA |
| 8192686 | XL SPECIALTY INSURANCE COMPANY | AXA XL | ONE BERMUDIANA ROAD | | HAMILTON | | HM 08 | BERMUDA |
| 8192691 | ZURICH | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | |
| 8192687 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |

**Exhibit I**

Exhibit I
UCC Lienholders Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 8192177 | BANC OF AMERICA LEASING & CAPITAL, LLC | 133 S. LASALLE STREET | CHICAGO | IL | 60603 |
| 8192178 | BARCLAYS BANK PLC, AS COLLATERAL AGENT | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 8192179 | BARCLAYS BANK PLC, AS COMMON COLLATERAL AGENT | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 8192180 | CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE, MS SJ13-3 | SAN JOSE | CA | 95134 |
| 8192181 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 |
| 8192182 | DAIMLER TRUST | 13650 HERITAGE PARKWAY | FT. WORTH | TX | 76177 |
| 8192183 | DEUSTCHE BANK TRUST COMPANY AMERICAS, AS MASTER COLLATERAL AGENT | 60 WALL STREET | NEW YORK | NY | 10005 |
| 8192184 | DEUTSCHE BANK AG NEW YORK BRANCH, AS COLLATERAL AGENT PURSUANT TO THE ABL CREDIT AGREEMENT | 60 WALL STREET | NEW YORK | NY | 10005 |
| 8192185 | DEUTSCHE BANK AG NEW YORK BRANCH, AS COLLATERAL AGENT PURSUANT TO THE TERM CREDIT AGREEMENT | 60 WALL STREET | NEW YORK | NY | 10005 |
| 8192186 | DNRS II LLC | 2315 SANDERS ROAD, SUITE 252 | NORTHBROOK | IL | 60062 |
| 8192187 | GELCO CORPORATION D/B/A GE FLEET SERVICES, AS DOMESTIC COLLATERAL AGENT | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 |
| 8192188 | GELCO CORPORATION, AS PRUSVI COLLATERAL AGENT | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 |
| 8192189 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | BERKELEY HEIGHTS | NJ | 07922 |
| 8192190 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | ARMONK | NY | 10504 |
| 8192191 | INSIGHT INVESTMENTS, LLC | 600 CITY PARKWAY WEST, SUITE 500 | ORANGE | CA | 92868 |
| 8192192 | INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD. SUITE 700 | COSTA MESA | CA | 92868 |
| 8192193 | LEASE CORPORATION OF AMERICA | 3150 LIVERNOIS RD, SUITE 300 | TROY | MI | 48083 |
| 8192194 | NEXTGEAR CAPITAL, INC. | 1320 CITY CENTER DR., STE 100 | CARMEL | IN | 46032 |
| 8192195 | PACIFIC WESTERN BANK | 30 SOUTH WACKER DRIVE, 35TH FLOOR | CHICAGO | IL | 60606 |
| 8192196 | SIGNATURE FINANCIAL LLC | 68 S. SERVICE RD. | MELVILLE | NY | 11747 |
| 8192197 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS COLLATERAL AGENT | 2 NORTH LASALLE STREET, SUITE 1020 | CHICAGO | IL | 60602 |
| 8192198 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, NOTIN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEEUNDER THAT CERTAIN TRUST AGREEMENT DATED AS OF DECEMBER 30, 2011 WITH THE TRUSTORS NAMED | 260 N. CHARLES LINDBERGH DR., MAC: U1240-026 | SALT LAKE CITY | UT | 84116 |
| 8192199 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS NOTE COLLATERAL AGENT | 1 INDEPENDENT DRIVE, SUITE 620 | JACKSONVILLE | FL | 32202 |
| 8192200 | WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE, SUITE 700 | MINNEAPOLIS | MN | 55402 |

Exhibit I
UCC Lienholders Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 8192201 | WINTRUST EQUIPMENT FINANCE, A DIVISION OF WINTRUST ASSET FINANCE INC. | 3665 PARK PLACE WEST, SUITE 150 | MISHAWAKA | IN | 46545 |

**<u>Exhibit J</u>**

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8264534 | ACS | 1155 SIXTEENTH STREET, NW | | | WASHINGTON | DC | 20036 | |
| 8295540 | AEP OF IN (INDIANA MICHIGAN POWER COMPANY) | PO BOX 6329 | | | CAROL STREAM | IL | 60197-6392 | |
| 8295541 | AEP OF LA (SWEPCO) | 428 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| 8295542 | AEP OF OH (COLUMBUS SOUTHERN) | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| 8295543 | AEP OF OH (OHIO POWER) | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| 8295544 | AEP OF OK (PUBLIC SERVICE OF OKLAHOMA) | PO BOX 201 | | | TULSA | OK | 74102-0201 | |
| 8295545 | AEP OF TX (SWEPCO) | 1201 ELM STREET, SUITE 4100 | | | DALLAS | TX | 75270 | |
| 8295546 | AEP OF VA (APPALACHIAN POWER) | 80 RIVER RD, 01 | | | FIELDALE | VA | 24089-0129 | |
| 8295547 | AEP OF WV (APPALACHIAN POWER) | 80 RIVER RD, 01 | | | FIELDALE | VA | 24089-0129 | |
| 8295548 | AEP TEXAS CENTRAL COMPANY (FORMERLY CP&L) | 539 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78401 | |
| 8295549 | AEP TEXAS NORTH COMPANY (FORMERLY WTU) | 539 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78401 | |
| 8264568 | AIRLINK INTENET INC | 1746F S. VICTORIA AVE. | SUITE #104 | | VENTURA | CA | 93003 | |
| 8295550 | ALABAMA POWER | 600 18TH ST N | | | BIRMINGHAM | AL | 35203 | |
| 8295551 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | | | FREMONT | CA | 94538 | |
| 8295552 | ALASKA ELECTRIC LIGHT AND POWER COMPANY | 5601 TONGSGARD COURT | | | JUNEAU | AK | 99801-7201 | |
| 8264583 | ALBANY COUNTY AIRPORT AUTHORITY | ALBANY INTERNATIONAL AIRPORT | ADMINISTRATION BUILDING-SUITE 200 | 737 ALBANY-SHAKER ROAD | ALBANY | NY | 12211 | |
| 8295553 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| 8295554 | ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | ONE CIVIC PLAZA NW | ROOM 5027 | | ALBUQUERQUE | NM | 87102 | |
| 8295555 | ALECTRA UTILITIES (FKA ENERSOURCE/ HYDRO MISSISSAUGA) | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 8295556 | ALECTRA UTILITIES (FKA HYDRO ONE BRAMPTON) | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 8295557 | ALECTRA UTILITIES (FKA POWERSTREAM) | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 8295558 | ALEXANDRIA RENEW ENTERPRISES | 1800 LIMERICK STREET | | | ALEXANDRIA | VA | 22314 | |
| 8264594 | ALLEGHENY COUNTY APO | 436 GRANT STREET, ROOM 119 | | | PITTSBURGH | PA | 15219 | |
| 8295559 | ALLIANT ENERGY OF IA (IP&L) | 201 S 7 ST #2307 | | | CLARINDA | IA | 51632 | |
| 8264598 | ALLSTREAM INC | 18110 SE 34TH STREET, BLDG. ONE SUITE 100 | | | VANCOUVER | WA | 98683 | |
| 8264599 | ALLSTREAM US | 18110 SE 34TH STREET, BLDG. ONE SUITE 100 | | | VANCOUVER | WA | 98683 | |
| 8295560 | ALVIN HOLLIS | 1 HOLLIS STREET | | | SOUTH WEYMOUTH | MA | 02190-9921 | |
| 8295561 | AMEREN ILLINOIS (CILCO - ZONE II) | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| 8295562 | AMEREN ILLINOIS (CIPS - ZONE I) | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| 8295563 | AMEREN ILLINOIS (IP - ZONE III) | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| 8295564 | AMEREN UE OF MO | PO BOX 790098 | | | ST. LOUIS | MO | 63179-0098 | |
| 8295565 | AMERICAN WASTE CONTROL | 1420 W 35TH ST | | | TULSA | OK | 74107 | |
| 8295566 | AMERIGAS (ID) | 825 HOWARD LANE | | | FRUITLAND | ID | 83619 | |
| 8295567 | ANAHEIM PUBLIC UTILITIES | 201 SOUTH ANAHEIM BLVD | | | ANAHEIM | CA | 92805 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295568 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARTIC BOULEVARD | | | ANCHORAGE | AK | 99503-3813 | |
| 8295569 | APEX (TOWN OF NC) | 73 HUNTER STREET | | | APEX | NC | 27502 | |
| 8295570 | APPALACHIAN ELECTRIC COOPERATIVE (TVA) | 1109 HILL DR | | | NEW MARKET | TN | 37820 | |
| 8295571 | AQUA (IL) | 1000 S SCHUYLER AVE | | | KANKAKEE | IL | 60901-5026 | |
| 8295572 | AQUA (PA) | 762 LANCASTER AVE | | | BRYN MAWR | PA | 19010-3489 | |
| 8295573 | AQUA NEW JERSEY | 10 BLACK FOREST RD | | | TRENTON | NJ | 08691-1810 | |
| 8295574 | AQUA OHIO | 5481 BUENOS AIRES BLVD | | | WESTERVILLE | OH | 43081-4203 | |
| 8295575 | AQUARION WATER COMPANY (CT) | 200 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| 8295576 | ARCUDI ENERGY/TRIBORO OIL | 7 MORRISON DR | | | MENDON | MA | 01757 | |
| 8295577 | ARIZONA PUBLIC SERVICE | 6672 CORSAIR AVE | | | PRESCOTT | AZ | 86301 | |
| 8295578 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD | SUITE 201 | | ARLINGTON | VA | 22201 | |
| 8264647 | AT&T | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8264648 | AT&T CONFERENCING | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8264649 | AT&T GLOBAL SERVICES INC | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8264650 | AT&T MOBILITY | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8264651 | AT&T THRIFTY | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8264652 | AT&T U-VERSE | AT&T INC | 208 S. AKARD STREET, SUITE 2954 | | DALLAS | TX | 75202 | |
| 8295579 | ATCO GAS (AB) | 5302 FORAND STREET S.W. | | | CALGARY | AB | T3E 8B4 | CANADA |
| 8295580 | ATLANTA GAS & LIGHT | 2502 LANDRUM CT | | | MARTINEZ | GA | 30907 | |
| 8264677 | ATLANTIC BROADBAND | 2 BATTERYMARCH PARK, SUITE 205 | | | QUINCY | MA | 02169 | |
| 8264678 | ATMC | 640 WHITEVILLE RD. NW | | | SHALLOTTE | NC | 28470 | |
| 8295581 | ATMOS ENERGY OF CO | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295582 | ATMOS ENERGY OF KS | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295583 | ATMOS ENERGY OF KY | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295584 | ATMOS ENERGY OF MS (FORMERLY MISSISSIPPI VALLEY GAS) | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295585 | ATMOS ENERGY OF TN | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295586 | ATMOS ENERGY OF TX (MID-TEXAS) | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295587 | ATMOS ENERGY OF TX (WEST TEXAS) | 5430 LBJ FREEWAY | SUITE 160 | | DALLAS | TX | 75240 | |
| 8295588 | AUBURN WATER DISTRICT | 268 COURT STREET | | | AUBURN | ME | 04212-0414 | |
| 8295589 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| 8295590 | AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BOULEVARD | | | AUSTELL | GA | 30106 | |
| 8295591 | AUSTIN ENERGY (F.K.A. CITY OF AUSTIN) | 721 BARTON SPRINGS ROAD | | | AUSTON | TX | 78704-1194 | |
| 8295592 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS GOBIERNO DE PUERTO RICO | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | SAN JUAN | PR | 00916-7066 | |
| 8264719 | AVAYA | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| 8264720 | AWARE SOFTWARE | C/O SAGENET | 10205 E. 61ST STREET | | TULSA | OK | 74133 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295593 | BALDWIN COUNTY SEWER SERVICE | 14747 UNDERWOOD RD (CO RD 24) | | | SUMMERDALE | AL | 36580 | |
| 8295594 | BALDWIN EMC (AL) | 19600 AL-59 | | | SUMMERDALE | AL | 36580 | |
| 8295595 | BALTIMORE GAS & ELECTRIC | 2 CENTER PLAZA 110 W FAYETTE ST | STE 200 | | BALTIMORE | MD | 21201-3708 | |
| 8295596 | BARGERSVILLE UTILITIES | 24 MAIN STREET | | | BARGERSVILLE | IN | 46106 | |
| 8295597 | BATON ROUGE WATER COMPANY (CITY OF BATON ROUGE) | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 | |
| 8295598 | BC HYDRO | 333 DUNSMUIR ST | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| 8264746 | BELL ALIANT | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| 8264747 | BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| 8295599 | BELMONT CO SANITARY SEWER DIST. | 67711 OAKVIEW DRIVE | | | CLAIRSVILLE | OH | 43950 | |
| 8264749 | BIRCH TELECOM | C/O FUSION | 210 INTERSTATE NORTH PARKWAY, SUITE 300 | | ATLANTA | GA | 30339 | |
| 8295600 | BLACK HILLS ENERGY (CO) | 7001 MOUNT RUSHMORE RD | | | RAPID CITY | SD | 57702-8752 | |
| 8295601 | BLACK HILLS ENERGY (IA) | 7001 MOUNT RUSHMORE RD | | | RAPID CITY | SD | 57702-8752 | |
| 8295602 | BLACK HILLS ENERGY (NE) | 7001 MOUNT RUSHMORE RD | | | RAPID CITY | SD | 57702-8752 | |
| 8295603 | BOARD OF WATER SUPPLY HI | 630 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96843 | |
| 8264757 | BOCA RATON RESORT & CLUB | 501 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| 8295604 | BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD | | | BOISE | ID | 83702 | |
| 8295605 | BONITA SPRINGS UTILITIES, INC. | 11900 E. TERRY STREET | | | BONITA SPRINGS | FL | 34135 | |
| 8295606 | BOROUGH OF PARAMUS | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 8295607 | BOROUGH OF POTTSTOWN | BOROUGH HALL | 100 E. HIGH STREET | 2ND FLOOR | POTTSTOWN | PA | 19464 | |
| 8295608 | BOSTON WATER | 980 HARRISON AVENUE | | | BOSTON | MA | 02119 | |
| 8295609 | BOTTINI FUEL | 2785 WEST MAIN STREET | | | WAPPINGERS FALLS | NY | 12590 | |
| 8295610 | BOWLING GREEN MUNICIPAL UTILITIES (TVA) | 801 CENTER STREET | | | BOWLING GREEN | KY | 42102 | |
| 8264767 | BRIGHT HOUSE NETWORK | 5000 CAMPUSWOOD DRIVE SUITE 1 | | | SYRACUSE | NY | 13057 | |
| 8264768 | BROADVIEW NETWORKS | 800 WESTCHESTER AVE. | | | RYE BROOK | NY | 10573 | |
| 8295611 | BROWARD COUNTY WWS | 2555 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33069 | |
| 8295612 | BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR | | | ROBINHOOD | TX | 78520 | |
| 8295613 | BURBANK WATER AND POWER (CITY OF BURBANK) | 164 W. MAGNOLIA BLVD | | | BURBANK | CA | 91502-1720 | |
| 8295614 | BURLINGTON ELECTRIC DEPARTMENT | 585 PINE STREET | | | BURLINGTON | VT | 05401 | |
| 8295615 | BUSINESS SERVICES HAWAII | 16-630 KIPIMANA ST | | | KEAAU | HI | 96749 | |
| 8264776 | CABLE ONE | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | |
| 8295616 | CALIFORNIA AMERICAN WATER | 655 W BROADWAY, #1410 | | | SAN DIEGO | CA | 92101 | |
| 8295617 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | SAN JOSE | CA | 95112-4508 | |
| 8295618 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 | |
| 8267259 | CASS INFORMATION SYSTEMS, INC. | ATTN: VICE PRESIDENT, IFS | 12412 POWERSCOURT DRIVE | SUITE 100 | ST. LOUIS | MO | 63131 | |
| 8295619 | CEDAR FALLS UTILITIES | P.O. BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| 8295620 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| 8295621 | CENTERPOINT ENERGY ARKLA OF AR | CENTERPOINT ENERGY, INC. | P.O. BOX 4583 | | HOUSTON | TX | 77210-4583 | |
| 8295622 | CENTERPOINT ENERGY ARKLA OF OK | CENTERPOINT ENERGY, INC. | P.O. BOX 4583 | | HOUSTON | TX | 77210-4583 | |
| 8295623 | CENTERPOINT ENERGY ENTEX OF MS | CENTERPOINT ENERGY, INC. | P.O. BOX 4671 | | HOUSTON | TX | 77210-4671 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295624 | CENTERPOINT ENERGY MINNEGASCO | CENTERPOINT ENERGY, INC. | 1111 LOUISIANA STREET | | HOUSTON | TX | 77002 | |
| 8295625 | CENTERPOINT ENERGY OF TX | CENTERPOINT ENERGY, INC. | P.O. BOX 4981 | | HOUSTON | TX | 77210-4981 | |
| 8295626 | CENTRAL ARKANSAS WATER | 221 EAST CAPITOL AVE | | | LITTLE ROCK | AR | 72203 | |
| 8295627 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| 8295628 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 | |
| 8264828 | CENTURYLINK | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 8295629 | CHARLESTON COUNTY DEPARTMENT OF REVENUE COLLECTIONS | 4045 BRIDGE VIEW DRIVE | | | NORTH CHARLESTON | SC | 29405 | |
| 8295630 | CHARLESTON SANITARY BOARD (WV) | 208 26TH STREET W | | | CHARLESTON | WV | 25387 | |
| 8295631 | CHARLESTON WATER SYSTEM (SC) | 103 ST. PHILIP STREET | | | CHARLESTON | SC | 29403 | |
| 8264833 | CHARTER COMMUNICATIONS | C/O SPECTRUM | 400 ATLANTIC STREET | 10TH FLOOR | STAMFORD | CT | 06901 | |
| 8296474 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| 8295632 | CHATTANOOGA GAS COMPANY | 6125 PRESERVATION DRIVE | | | CHATTANOOGA | TN | 37416 | |
| 8264837 | CHATTANOOGA METRO AIRPORT | 1001 AIRPORT ROAD | SUITE 14 | | CHATTANOOGA | TN | 37421 | |
| 8295633 | CHESTERFIELD CNTY DEPT OF UTILITIES | 115 E DEPOT ST | | | CHESTERFIELD | IL | 62630 | |
| 8295634 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | ANCHORAGE | AK | 99518 | |
| 8264840 | CINCINNATI BELL | 221 EAST 4TH STREET | 103-710 | | CINCINNATI | OH | 45202 | |
| 8295635 | CINCINNATI PROPANE | 260 CENTER ST | | | MIAMIVILLE | OH | 45147 | |
| 8295636 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | INDIANAPOLIS | IN | 46207-7056 | |
| 8295637 | CITY AND BOROUGH OF JUNEAU | 155 S. SEWARD STREET | | | JUNEAU | AK | 99801 | |
| 8295638 | CITY AND COUNTY OF DENVER | 101 W. COLFAX AVE | | | DENVER | CO | 80204 | |
| 8295639 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST | SUITE 1805 | HONOLULU | HI | 96813 | |
| 8295640 | CITY FUEL | 67 WILLOW ST. | | | MANCHESTER | NH | 03103 | |
| 8295641 | CITY OF ABILENE (TX) | 555 WALNUT STREET | | | ABILENE | TX | 79601 | |
| 8295642 | CITY OF ALABAMA | 2218 JUDGE ROAD | | | OAKFIELD | NY | 14125 | |
| 8295643 | CITY OF ALCOA UTILITIES (TVA) | 725 UNIVERSAL STREET | | | ALCOA | TN | 37701 | |
| 8295644 | CITY OF ALEXANDRIA UTILITIES | 301 KING STREET | | | ALEXANDRIA | VA | 22314 | |
| 8295645 | CITY OF AMARILLO | 601 S. BUCHANAN | | | AMARILLO | TX | 79101 | |
| 8295646 | CITY OF ANDERSON - ELECTRIC CITY UTILITIES (SC) | 601 S. MAIN ST | | | ANDERSON | SC | 29624 | |
| 8295647 | CITY OF ANNAPOLIS | 160 DUKE OF GLOUCESTER STREET | | | ANNAPOLIS | MD | 21401 | |
| 8295648 | CITY OF ANTIOCH | 200 H STREET | | | ANTIOCH | CA | 94509-1285 | |
| 8295649 | CITY OF ARLINGTON | 101 W. ABRAM ST. | | | ARLINGTON | TX | 76010 | |
| 8295650 | CITY OF ASPEN UTILITIES | 130 SOUTH GALENA STREET | | | ASPEN | CO | 81611 | |
| 8295651 | CITY OF ATLANTA | 55 TRINITY AVE SW | | | ATLANTA | GA | 30303 | |
| 8295652 | CITY OF AURORA - AURORA WATER | 44 E DOWNER PLACE | | | AURORA | IL | 60505 | |
| 8264864 | CITY OF AUSTIN DEPT OF AVIATION | ATTN: GENERAL COUNSEL | 2006 EAST 4TH STREET | | AUSTIN | TX | 78702 | |
| 8295653 | CITY OF BAKER | 3325 GROOM ROAD | | | BAKER | LA | 70714 | |
| 8295654 | CITY OF BANGOR WASTEWATER | 760 MAIN | | | BANGOR | ME | 04401 | |
| 8295655 | CITY OF BATON ROUGE | 222 SAINT LOUIS STREET | | | BATON ROUGE | LA | 70802 | |
| 8295656 | CITY OF BAYTOWN | 2123 MARKET ST. | | | BAYTOWN | TX | 77520 | |
| 8295657 | CITY OF BEAUMONT | 1350 LANGHAM | | | BEAUMONT | TX | 77707 | |
| 8295658 | CITY OF BEAVERTON (OR) | 12725 SW MILLIKAN WAY | 2ND FLOOR | | BEAVERTON | OR | 97005 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295659 | CITY OF BETHLEHEM | 10 EAST CHURCH STREET | | | BETHLEHEM | PA | 18018 | |
| 8295660 | CITY OF BLOOMINGTON UTILITIES | 109 E OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| 8295661 | CITY OF BLUE ISLAND | 13051 GREENWOOD AVENUE | | | BLUE ISLAND | IL | 60406 | |
| 8295662 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| 8295663 | CITY OF BOULDER (CO) | 1777 BROADWAY | | | BOULDER | CO | 80302 | |
| 8295664 | CITY OF BREMERTON | 345 6TH STREET | | | BREMERTON | WA | 98337 | |
| 8295665 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | | BUFORD | GA | 30518 | |
| 8295666 | CITY OF BURLINGAME WATER DEPARTMENT | 501 PRIMROSE ROAD | | | BURLINGAME | CA | 94010 | |
| 8295667 | CITY OF BURNSVILLE | 13713 FRONTIER COURT | | | BURNSVILLE | MN | 55337 | |
| 8295668 | CITY OF CAYCE (SC) | 1800 12TH STREET | | | CAYCE | SC | 29033 | |
| 8295669 | CITY OF CENTER LINE | 7070 EAST TEN MILE ROAD | | | CENTER LINE | MI | 48015 | |
| 8295670 | CITY OF CHARLOTTE (NC) | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER | 600 EAST 4TH STREET | | CHARLOTTE | NC | 28202 | |
| 8295671 | CITY OF CHARLOTTESVILLE | PO BOX 911 | | | CHARLOTTESVILLE | VA | 22902 | |
| 8295672 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| 8295673 | CITY OF CHICAGO | 121 N. LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 8295674 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | | CLEARWATER | FL | 33756 | |
| 8295675 | CITY OF CLERMONT | 400 12TH STREET | | | CLERMONT | FL | 34711 | |
| 8295676 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 8295677 | CITY OF COCOA | 65 STONE STREET | | | COCOA | FL | 32922 | |
| 8295678 | CITY OF COLLEGE PARK | 3667 MAIN ST. | | | COLLEGE PARK | GA | 30337 | |
| 8295679 | CITY OF COLUMBIA (SC) | 1136 WASHINGTON ST. | | | COLUMBIA | SC | 29201 | |
| 8295680 | CITY OF COLUMBIA MISSOURI | FINANCE DEPARTMENT | CITY OF COLUMBIA | P.O. BOX 1676 | COLUMBIA | MO | 65205 | |
| 8295681 | CITY OF CONCORD (NC) | 35 CABARRUS AVE. | | | W CONCORD | NC | 28025 | |
| 8295682 | CITY OF CONROE | 300 W. DAVIS | | | CONROE | TX | 77301 | |
| 8295683 | CITY OF CONYERS | 1184 SCOTT STREET | | | CONYERS | GA | 30012 | |
| 8295684 | CITY OF COOKEVILLE (TVA) | 45 E BROAD STREET | | | COOKEVILLE | TN | 38501 | |
| 8295685 | CITY OF CORAL SPRINGS | 9500 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| 8295686 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78401 | |
| 8295687 | CITY OF DALLAS (TX) | 1500 MARILLA STREET | | | DALLAS | TX | 75201 | |
| 8295688 | CITY OF DALY CITY | 333 90TH STREET | | | DALY CITY | CA | 94015 | |
| 8295689 | CITY OF DANIA BEACH | 100 W DANIA BEACH BOULEVARD | | | DANIA BEACH | FL | 33004 | |
| 8295690 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | DAVENPORT | IA | 52801 | |
| 8295691 | CITY OF DAYTONA BEACH | 301 S. RIDGEWOOD AVENUE | | | DAYTONA BEACH | FL | 32114 | |
| 8295692 | CITY OF DEARBORN | 16901 MICHIGAN AVE. | | | DEARBORN | MI | 48126 | |
| 8295693 | CITY OF DECATUR (IL) | 1 GARY K. ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| 8295694 | CITY OF DEKALB | 200 S 4TH STREET | | | DEKALB | IL | 60115 | |
| 8295695 | CITY OF DELRAY BEACH | 100 NW FIRST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| 8295696 | CITY OF DES PLAINES | 1420 MINER STREET | | | DES PLAINES | IL | 60016 | |
| 8295697 | CITY OF DIEPPE (NB) | 333 ACADIE AVENUE | | | DIEPPE | NB | E1A 1G9 | CANADA |
| 8295698 | CITY OF DURANGO | 949 E. 2ND AVENUE | | | DURANGO | CO | 81301 | |
| 8295699 | CITY OF ELMHURST | 209 N. YORK ST. | | | ELMHURST | IL | 60126 | |
| 8295700 | CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY | | | ENGLEWOOD | CO | 80110 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295701 | CITY OF FAIRFIELD (OH) | 5021 GROH LANE | | | FAIRFEILD | OH | 45014 | |
| 8295702 | CITY OF FERNDALE | 2095 MAIN ST. | | | FERNDALE | WA | 98248 | |
| 8295703 | CITY OF FLORENCE (SC) | 324 W. EVANS STREET | | | FLORENCE | SC | 29501 | |
| 8295704 | CITY OF FORT COLLINS | 281 NORTH COLLEGE | | | FORT COLLINS | CO | 80524 | |
| 8295705 | CITY OF FORT LAUDERDALE | 100 N. ANDREWS AVENUE | FIRST FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 8295706 | CITY OF FORT MYERS | 2200 SECOND STREET | | | FORT MYERS | FL | 33901 | |
| 8295707 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKWY SW | | | FORT WALTON BEACH | FL | 32548 | |
| 8295708 | CITY OF FRESNO | 2600 FRESNO STREET | | | FRESNO | CA | 93721 | |
| 8295709 | CITY OF GAINESVILLE (GA) | 300 HENRY WARD WAY | SUITE 303 | | GAINESVILLE | GA | 30501 | |
| 8295710 | CITY OF GARDEN GROVE | 11222 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| 8295711 | CITY OF GEORGETOWN (SC) | 2377 ANTHUAN MAYBANK DR | | | GEORGETOWN | SC | 29440 | |
| 8295712 | CITY OF GRAND JUNCTION (CO) | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| 8295713 | CITY OF GRAND RAPIDS | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 8295714 | CITY OF GRASS VALLEY | 125 EAST MAIN ST. | | | GRASS VALLEY | CA | 95945 | |
| 8295715 | CITY OF GREENSBORO (NC) | 300 WEST WASHINGTON STREET | | | GREENSBORO | NC | 27401 | |
| 8295716 | CITY OF GRESHAM | 1333 NW EASTMAN PARKWAY | | | GRESHAM | OR | 97030 | |
| 8295717 | CITY OF GUNNISON | 200 EAST SPENCER AVENUE | | | GUNNISON | CO | 81230 | |
| 8295718 | CITY OF HAMMOND UTILITY DEPARTMENT | 310 E. CHARLES ST. | | | HAMMOND | LA | 70401 | |
| 8295719 | CITY OF HAPEVILLE | 3468 NORTH FULTON AVENUE | | | HAPEVILLE | GA | 30354 | |
| 8295720 | CITY OF HAVERHILL | 4 SUMMER STREET | | | HAVERHILL | MA | 01830 | |
| 8295721 | CITY OF HAYS | 1507 MAIN STREET | | | HAYS | KS | 67601 | |
| 8295722 | CITY OF HENDERSON (KY) | 134 ROSE AVE. | | | HENDERSON | NC | 27536 | |
| 8295723 | CITY OF HICKORY | 1441 9TH AVENUE | | | HICKORY | NC | 28601 | |
| 8295724 | CITY OF HIGH POINT (NC) | 211 S HAMILTON ST | | | HIGH POINT | NC | 27260 | |
| 8295725 | CITY OF HOLLY HILL | 1065 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | |
| 8295726 | CITY OF HOLLYWOOD - WATER AND SEWER DEPARTMENT | 1621 N. 14 AVENUE | | | HOLLYWOOD | FL | 33022 | |
| 8295727 | CITY OF HOUSTON WATER DEPARTMENT | 611 WALKER | | | HOUSTON | TX | 77002 | |
| 8295728 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| 8295729 | CITY OF INDEPENDENCE (MO) | 111 E MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| 8295730 | CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | | | INGLEWOOD | CA | 90301 | |
| 8295731 | CITY OF IRVING MUNICIPAL SERVICES | 825 W IRVING BOULEVARD | | | IRVING | TX | 75060 | |
| 8295732 | CITY OF JACKSON (MS) | 219 S. PRESIDENT ST. | | | JACKSON | MS | 39205 | |
| 8295733 | CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST | | | JOLIET | IL | 60432 | |
| 8295734 | CITY OF KELOWNA | 1435 WATER ST | | | KELOWNA | BC | V1Y 1J4 | CANADA |
| 8295735 | CITY OF KENT | 220 FOURTH AVE. S. | | | KENT | WA | 98032 | |
| 8264986 | CITY OF KILLEEN | 101 N COLLEGE STREET | | | KILLEEN | TX | 76541 | |
| 8295736 | CITY OF KOKOMO WASTEWATER UTILITY | 100 S. UNION ST. | | | KOKOMO | IN | 46901 | |
| 8295737 | CITY OF LA CROSSE (WI) | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| 8295738 | CITY OF LAFAYETTE (IN) | 20 N 6TH STREET | | | LAFAYETTE | IN | 47901 | |
| 8295739 | CITY OF LAKE CHARLES | 326 PUJO ST | | | LAKE CHARLES | LA | 70601-4269 | |
| 8295740 | CITY OF LAKE CITY (FL) | 205 N. MARION AVE | | | LAKE CITY | FL | 32055 | |
| 8295741 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | LAKEWOOD | CO | 80226 | |
| 8295742 | CITY OF LAREDO UTILITIES | 5816 DAUGHERTY | | | LAREDO | TX | 78041 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295743 | CITY OF LAWTON | 212 SW 9TH STREET | | | LAWTON | OK | 73501 | |
| 8295744 | CITY OF LEBANON (TN) | 200 NORTH CASTLE HEIGHTS AVENUE | | | LEBANON | TN | 37087 | |
| 8295745 | CITY OF LIBERTY (MO) | 101 E. KANSAS ST. | | | LIBERTY | MO | 64068 | |
| 8295746 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154 | |
| 8295747 | CITY OF LONG BEACH (CA) | 411 WEST OCEAN BOULEVARD | 5TH FLOOR | | LONG BEACH | CA | 90802 | |
| 8295748 | CITY OF LONGMONT | 350 KIMBARK ST. | | | LONGMONT | CO | 80501 | |
| 8295749 | CITY OF LONGWOOD | 175 WEST WARREN AVENUE | | | LONGWOOD | FL | 32750 | |
| 8295750 | CITY OF LOS ANGELES | 200 N SPRING ST | | | LOS ANGELES | CA | 90012 | |
| 8295751 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | | LOVELAND | CO | 80537 | |
| 8295752 | CITY OF LOWELL | 101 W FIRST STREET | | | LOWELL | NC | 28098 | |
| 8295753 | CITY OF LYNCHBURG | 525 TAYLOR STREET | | | LYNCHBURG | VA | 24501 | |
| 8295754 | CITY OF MADISON (WI) | 210 MARTIN LUTHER KING JR. BLVD | | | MADISON | WI | 53703 | |
| 8296476 | CITY OF MADISON HEIGHTS | 300 WEST THIRTEEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| 8295755 | CITY OF MARLBOROUGH | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| 8295756 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N | | | MARY ESTHER | FL | 32569 | |
| 8295757 | CITY OF MEDFORD (MA) | 200 S. IVY STREET | | | MEDFORD | OR | 97501 | |
| 8295758 | CITY OF MEDINA | 132 N ELMWOOD AVENUE | | | MEDINA | OH | 44256 | |
| 8295759 | CITY OF MELBOURNE | 900 E. STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| 8295760 | CITY OF MESA | 20 E. MAIN STREET | | | MESA | AZ | 85201 | |
| 8295761 | CITY OF MIDLAND (TX) | 300 N LORAINE | | | MIDLAND | TX | 79701 | |
| 8295762 | CITY OF MILWAUKEE | 841 NORTH BROADWAY, 3RD FLOOR | | | MILWAUKEE | WI | 53202 | |
| 8295763 | CITY OF MODESTO | 1010 10TH STREET | 4TH FLOOR | | MODESTO | CA | 95354 | |
| 8295764 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 8295765 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | | MYRTLE BEACH | SC | 29578 | |
| 8295766 | CITY OF NAPLES | 380 RIVERSIDE CIRCLE | | | NAPLES | FL | 34102 | |
| 8295767 | CITY OF NATCHITOCHES UTILITIES | 806 SECOND STREET | | | NATCHITOCHES | LA | 71457 | |
| 8295768 | CITY OF NEDERLAND | 207 N 12TH ST | | | NEDERLAND | TX | 77627 | |
| 8295769 | CITY OF NEW BERN (NC) | 300 POLLOCK ST. | | | NEW BERN | NC | 28560 | |
| 8295770 | CITY OF NEWARK (DE) | 220 S MAIN STREET | | | NEWARK | DE | 19711 | |
| 8295771 | CITY OF NEWARK WATER | 920 BROAD STREET | | | NEWARK | NJ | 07102 | |
| 8295772 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 8295773 | CITY OF NORTH CANTON PUBLIC UTILITIES | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| 8295774 | CITY OF NORTH LAS VEGAS | CNLV UTILITIES DEPT. | 2250 LAS VEGAS BLVD. NORTH | #250 | NORTH LAS VEGAS | NV | 89030 | |
| 8295775 | CITY OF OCALA | 110 SE WATULA AVENUE | | | OCALA | FL | 34471 | |
| 8295776 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | | OKLAHOMA CITY | OK | 73102-2232 | |
| 8295777 | CITY OF OLATHE | 135 S ROBINSON DR. | | | OLATHE | KS | 66061 | |
| 8295778 | CITY OF PALM SPRINGS | 4690 E. MESQUITE AVE. | | | PALM SPRINGS | CA | 92264 | |
| 8295779 | CITY OF PALO ALTO | 250 HAMILTON AVENUE | | | PALO ALTO | CA | 94301 | |
| 8295780 | CITY OF PANAMA CITY | 501 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 | |
| 8295781 | CITY OF PASADENA (PASADENA WATER AND POWER) (CA) | 1149 ELLSWORTH DRIVE | | | PASADENA | TX | 77506 | |
| 8295782 | CITY OF PEMBROKE PINES | 61 CITY CENTER WAY | | | PEMBROKE PINES | FL | 33025 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 8295783 | CITY OF PENSACOLA (ESP) | 222 W MAIN STREET | | | PENSACOLA | FL | 32502 | |
| 8295784 | CITY OF PHILADELPHIA (PHILADELPHIA WATER DEPARTMENT) | 1515 ARCH ST. | 17TH FLOOR | | PHILADELPHIA | PA | 19102-1595 | |
| 8295785 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | | PHOENIX | AZ | 85003 | |
| 8295786 | CITY OF PITTSFIELD (MA) | 201 W. 4TH ST. | | | PITTSBURG | KS | 66762 | |
| 8295787 | CITY OF PLANO UTILITIES | PLANO MUNICIPAL CENTER | 1520 K AVENUE | | PLANO | TX | 75074 | |
| 8295788 | CITY OF PLAQUEMINE | 23640 RAILROAD AVENUE | | | PLAQUEMINE | LA | 70764 | |
| 8295789 | CITY OF PLEASANTON | 123 MAIN STREET | | | PLEASANTON | CA | 94566 | |
| 8295790 | CITY OF PLYMOUTH | 900 OAKHILL AVENUE | | | PLYMOUTH | IN | 46563 | |
| 8295791 | CITY OF POMPANO BEACH | 100 WEST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| 8295792 | CITY OF PORTLAND WATER BUREAU | 664 N. TILLAMOOK ST. | | | PORTLAND | OR | 97227 | |
| 8295793 | CITY OF POWAY | 13325 CIVIC CENTER DRIVE | | | POWAY | CA | 92064 | |
| 8295794 | CITY OF RALEIGH (NC) | 222 W. HARGETT STREET | 1ST FLOOR | | RALEIGH | NC | 27601 | |
| 8295795 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | | REDLANDS | CA | 92373 | |
| 8295796 | CITY OF RENO | 1 E. FIRST STREET | | | RENO | NV | 89501 | |
| 8295797 | CITY OF RENTON | 1055 S. GRADY WAY | | | RENTON | WA | 98057 | |
| 8295798 | CITY OF REVERE | REVERE CITY HALL | 281 BROADWAY | BASEMENT | REVERE | MA | 02151 | |
| 8295799 | CITY OF RICHARDSON | 411 W. ARAPAHO RD | | | RICHARDSON | TX | 75080-4551 | |
| 8295800 | CITY OF RICHMOND (VA) | 900 E. BROAD ST. | ROOM 115 | | RICHMOND | VA | 23219 | |
| 8295801 | CITY OF ROCHESTER HILLS WATER | 1000 ROCHESTER HILLS DR. | | | ROCHESTER HILLS | MI | 48309 | |
| 8295802 | CITY OF ROCK HILL (SC) | 155 JOHNSTON STREET | | | ROCK HILL | SC | 29730 | |
| 8295803 | CITY OF ROCKFORD | 425 E. STATE STREET | | | ROCKFORD | IL | 61104 | |
| 8295804 | CITY OF ROCKY MOUNT | 331 S. FRANKLIN ST. | | | ROCKY MOUNT | NC | 27802-1180 | |
| 8296477 | CITY OF ROMULUS | 11111 WAYNE ROAD | | | ROMULUS | MI | 48174 | |
| 8295805 | CITY OF ROSEVILLE | 311 VERNON ST. | | | ROSEVILLE | CA | 95678 | |
| 8295806 | CITY OF ROSWELL | 425 N RICHARDSON | | | ROSWELL | NM | 88201 | |
| 8295807 | CITY OF ROYAL OAK | 211 S WILLIAMS STREET | | | ROYAL OAK | MI | 48067 | |
| 8295808 | CITY OF SACRAMENTO | 915 I STREET | | | SACRAMENTO | CA | 95814 | |
| 8295809 | CITY OF SALEM (VA) | 114 N. BROAD ST. | | | SALEM | VA | 24153 | |
| 8295810 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 8295811 | CITY OF SAN DIEGO | 202 C ST. | | | SAN DIEGO | CA | 92101 | |
| 8295812 | CITY OF SANFORD (FL) | 225 E WEATHERSPOON STREET | | | SANFORD | NC | 27331 | |
| 8295813 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92701 | |
| 8295814 | CITY OF SANTA CLARA SILICON VALLEY POWER | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | |
| 8295815 | CITY OF SANTA MONICA | 1685 MAIN ST | | | SANTA MONICA | CA | 90401 | |
| 8295816 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | SANTA ROSA | CA | 95404 | |
| 8295817 | CITY OF SASKATOON | 222 3RD AVE NORTH | | | SASKATOON | SK | S7K OJ5 | CANADA |
| 8295818 | CITY OF SAVANNAH | 2 EAST BAY ST. | | | SAVANNAH | GA | 31401 | |
| 8295819 | CITY OF SCOTTSDALE | 3939 N. DRINKWATER BLVD | | | SCOTTSDALE | AZ | 85251 | |
| 8295820 | CITY OF SHREVEPORT - DOWAS | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| 8295821 | CITY OF SIGNAL HILL | CITY HALL | 2175 CHERRY AVENUE | | SIGNAL HILL | CA | 90775 | |
| 8295822 | CITY OF SIOUX CITY | 405 6TH STREET | | | SIOUX CITY | IA | 51102 | |
| 8295823 | CITY OF SOMERVILLE | 150 8TH STREET | | | SOMERVILLE | TX | 77879 | |
| 8295824 | CITY OF SOUTHAVEN (MS) | 8710 NORTHWEST DRIVE | | | SOUTHAVEN | MS | 38671 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295825 | CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD | PO BOX 2055 | | SOUTHFIELD | MI | 48037 | |
| 8295826 | CITY OF ST CLOUD (FL) | 1300 9TH STREET | | | ST. CLOUD | FL | 34769 | |
| 8295827 | CITY OF ST. CHARLES | 2 E. MAIN STREET | | | ST. CHARLES | IL | 60174 | |
| 8295828 | CITY OF ST. JOHN'S | 70 EAST COMMERCIAL | | | ST. JOHNS | AZ | 85936 | |
| 8295829 | CITY OF ST. PETERSBURG | 325 CENTRAL AVE | | | ST. PETERSBURG | FL | 33701 | |
| 8295830 | CITY OF STATESBORO | 50 E. MAIN STREET | | | STATESBORO | GA | 30458 | |
| 8295831 | CITY OF STERLING (CO) | 421 N. 4TH ST. | P.O. BOX 4000 | | STERLING | CO | 80751-0400 | |
| 8295832 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| 8295833 | CITY OF STOCKTON (CA) | 425 N. EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 8295834 | CITY OF TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET | | | TACOMA | WA | 98409 | |
| 8295835 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | | TALLAHASSEE | FL | 32301 | |
| 8295836 | CITY OF TAMPA UTILITIES | 306 EAST JACKSON STREET | | | TAMPA | FL | 33602 | |
| 8295837 | CITY OF TEMPLE (TX) | 2 NORTH MAIN STREET | | | TEMPLE | TX | 76501 | |
| 8295838 | CITY OF THE VILLIAGE (OK) | 2304 MANCHESTER DRIVE | | | THE VILLAGE | OK | 73120 | |
| 8295839 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362 | |
| 8295840 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | |
| 8295841 | CITY OF TUCSON | 255 WEST ALAMEDA | | | TUCSON | AZ | 85701 | |
| 8295842 | CITY OF TULSA | 175 EAST 2ND STREET | | | TULSA | OK | 74103 | |
| 8295843 | CITY OF TURLOCK | 156 S. BROADWAY | STE. 270 | | TURLOCK | CA | 95380 | |
| 8295844 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | | TWIN FALLS | ID | 83301 | |
| 8295845 | CITY OF UKIAH | 300 SEMINARY AVENUE | | | UKIAH | CA | 95482 | |
| 8295846 | CITY OF UNION CITY (GA) | 5047 UNION STREET | | | UNION CITY | GA | 30291 | |
| 8295847 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | VALDOSTA | GA | 31601 | |
| 8295848 | CITY OF VANDALIA | 333 JAMES BOHANAN DR. | | | VANDALIA | OH | 45377 | |
| 8295849 | CITY OF VICKSBURG | VICKSBURG WATER AND GAS OFFICE | 2111 DRUMMOND STREET | | VICKSBURG | MS | 39180 | |
| 8295850 | CITY OF VICTORIA | 700 MAIN CENTER | SUITE 110 | | VICTORIA | TX | 77901 | |
| 8295851 | CITY OF WARNER ROBINS | 700 WATSON BOULEVARD | P.O. BOX 8629 | | WARNER ROBINS | GA | 31093 | |
| 8295852 | CITY OF WARR ACRES (OK) | 5930 NW 49TH STREET | | | WARR ACRES | OK | 73122 | |
| 8295853 | CITY OF WARREN UTILITY DEPARTMENT | 580 LAIRD AVENUE S.E. | | | WARREN | OH | 44484 | |
| 8295854 | CITY OF WATERBURY | 236 GRAND STREET | 4TH FLOOR | | WATERBURY | CT | 06702 | |
| 8295855 | CITY OF WESTMINSTER (MD) | 8200 WESTMINSTER BLVD. | | | WESTMINSTER | CA | 92683-3366 | |
| 8295856 | CITY OF WICHITA | 1300 7TH STREET | | | WICHITA FALLS | TX | 76307-7531 | |
| 8295857 | CITY OF WILKES-BARRE SEWER | 40 EAST MARKET STREET | | | WILKES-BARRE | PA | 18711 | |
| 8295858 | CITY OF WILLIAMSBURG (VA) | 401 LAFAYETTE STREET | | | WILLIAMSBURG | VA | 23185-3617 | |
| 8295859 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | | WINSTON-SALEM | NC | 27101 | |
| 8295860 | CITY OF WINTER HAVEN | 451 THIRD ST. NW | | | WINTER HAVEN | FL | 33881 | |
| 8295861 | CITY OF WINTER PARK | 401 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| 8295862 | CITY OF WOODSTOCK | 12453 HWY 92 | | | WOODSTOCK | GA | 30188 | |
| 8295863 | CITY UTILITIES FORT WAYNE | 200 EAST BERRY ST. | SUITE 425 | | FORT WAYNE | IN | 46802 | |
| 8295864 | CITY WASTE SERVICES OF NEW YORK | 529 COSTER ST | | | BRONX | NY | 10474 | |
| 8295865 | CITY WATER LIGHT AND POWER OF SPRINGFIELD (IL) | 800 E. MONROE STREET | 4TH FLOOR | | SPRINGFIELD | IL | 62701 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295866 | CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 EAST FLAMINGO ROAD | | | LAS VEGAS | NV | 89122 | |
| 8295867 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663-3527 | |
| 8295868 | CLARKSVILLE DEPARTMENT OF ELECTRICITY (CDE LIGHTBAND) (TVA) | 2021 WILMA RUDOLPH BLVD. | | | CLARKSVILLE | TN | 37040 | |
| 8295869 | CLARKSVILLE GAS AND WATER | 2215 MADISON STREET | | | CLARKSVILLE | TN | 37043 | |
| 8295870 | CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 2000 BROADWAY STREET | | | CLARKSVILLE | IN | 47129 | |
| 8295871 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD | | | MIDDLEBURG | FL | 32068 | |
| 8295872 | CLAY ELECTRIC COOPERATIVE INC. | 10 CITRUS DRIVE | | | KEYSTONE HEIGHTS | FL | 32656-0308 | |
| 8295873 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK ROAD | | | MORROW | GA | 30260-4302 | |
| 8295874 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 | |
| 8295875 | CLEVELAND UTILITIES (TVA) | 2450 GUTHRIE AVENUE NW | | | CLEVELAND | TN | 37311 | |
| 8295876 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 | |
| 8295877 | COBB EMC | 1000 EMC PARKWAY | | | MARIETTA | GA | 30060 | |
| 8295878 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE. | | | COLLEGE STATION | TX | 77840 | |
| 8295879 | COLLEGE UTILITIES CORPORATION | 3691 CAMERON ST | SUITE 201 | | FAIRBANKS | AK | 99709 | |
| 8295880 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 | |
| 8295881 | COLUMBIA GAS OF KY | 2001 MERCER RD | | | LEXINGTON | KY | 40511-1018 | |
| 8295882 | COLUMBIA GAS OF MA (FKA BAY STATE GAS) | P.O. BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| 8295883 | COLUMBIA GAS OF OH | P.O. BOX 117 | | | COLUMBUS | OH | 43216 | |
| 8295884 | COLUMBIA GAS OF PA | P.O. BOX 117 | | | COLUMBUS | OH | 43217 | |
| 8295885 | COLUMBIA GAS OF VA | P.O. BOX 118 | | | COLUMBUS | OH | 43218 | |
| 8295886 | COLUMBIA POWER & WATER SYSTEMS (TVA) | 201 PICKENS LN | | | COLUMBIA | TN | 38401 | |
| 8295887 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | COLUMBUS | IN | 47201 | |
| 8265219 | COLUMBUS REGIONAL AIRPORT | 4600 INTERNATIONAL GATEWAY | | | COLUMBUS | OH | 43219 | |
| 8265220 | COMCAST | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| 8265221 | COMCAST | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| 8265222 | COMPORIUM COMMUNICATIONS | 332 EAST MAIN STREET | | | ROCK HILL | SC | 29730 | |
| 8295888 | CONNECTICUT NATURAL GAS | 76 MEADOW ST | | | EAST HARTFORD | CT | 06108-3218 | |
| 8295889 | CONNECTICUT WATER | 93 WEST MAIN STREET | | | CLINTON | CT | 06413 | |
| 8295890 | CONSERVICE (TX) | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 | |
| 8265230 | CONSOLIDATED COMMUNICATIONS | 121 S. 17TH STREET | | | MATTOON | IL | 61938 | |
| 8295891 | CONSOLIDATED EDISON | 4 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| 8295892 | CONSOLIDATED MUTUAL WATER | 12700 W. 27TH AVENUE | | | LAKEWOOD | CO | 80215 | |
| 8295893 | CONSOLIDATED WATERWORKS DISTRICT | 8814 MAIN STREET | | | HOUMA | LA | 70361 | |
| 8295894 | CONSTELLATION NEW ENERGY | 750 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| 8295895 | CONSUMERS ENERGY | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201 | |
| 8295896 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | | | CONCORD | CA | 94520 | |
| 8295897 | CORN BELT ENERGY | 1 ENERGY WAY | | | BLOOMINGTON | IL | 61705 | |
| 8295898 | COUNTRY GAS | 1281 NM-333 | | | TIJERAS | NM | 87059 | |
| 8295899 | COUNTY OF HAWAII | 345 KEKUANAOA STREET | SUITE 20 | | HILO | HI | 96720 | |
| 8295900 | COUNTY OF HENRICO | 4301 EAST PARHAM ROAD | | | HENRICO | VA | 23228 | |
| 8295901 | COUNTY OF KAUAI | 4444 RICE ST | SUITE 220 | | LIHUE | HI | 96766 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295902 | COUNTY OF MAUI | 200 S. HIGH ST. | | | WAILUKU | HI | 96793 | |
| 8265346 | COX BUSINESS SERVICES | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| 8265347 | COX COMMUNICATIONS INC | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| 8295903 | CPS ENERGY (FKA CITY PUBLIC SERVICE OF SAN ANTONIO) | 145 NAVARRO | MAIL DROP 110910 | | SAN ANTONIO | TX | 78205 | |
| 8295904 | DAKOTA ELECTRIC ASSOCIATION | 4300 220TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| 8295905 | DALTON UTILITIES | 1200 V.D. PARROTT JR. PKWY. | | | DALTON | GA | 30721 | |
| 8295906 | DAPHNE UTILITIES | 900 DAPHNE AVENUE | | | DAPHNE | AL | 36526 | |
| 8295907 | DAVENEY ENERGY (MA) | 177 WELLS AVENUE | | | NEWTON | MA | 02459-9120 | |
| 8295908 | DEAD RIVER CO (ME) | 80 EXCHANGE STREET SUITE 300 | | | HEBRON | ME | 04401 | |
| 8295909 | DEKALB COUNTY | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | |
| 8295910 | DELMARVA POWER OF MD | 500 NORTH WAKEFIELD DRIVE | | | NEWARK | DE | 19702 | |
| 8295911 | DELTA-MONTROSE ELECTRIC ASSOCIATION | 11925 6300 ROAD | | | MONTROSE | CO | 81401 | |
| 8295912 | DENVER PUBLIC WORKS | 2000 W. 3RD AVENUE | | | DENVER | CO | 80223 | |
| 8295913 | DENVER WATER | 1600 W. 12TH AVE | | | DENVER | CO | 80204-3412 | |
| 8295914 | DEPARTMENT OF PUBLIC UTILITIES (ORANGEBURG SC) | 1016 RUSSELL STREET | | | ORANGEBURG | SC | 29115 | |
| 8295915 | DEPARTMENT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE ST. | | | LIHUE | HI | 96766 | |
| 8295916 | DEPARTMENT OF WATER COUNTY OF MAUI (HI) | 200 S. HIGH ST. | | | WAILUKU | HI | 96793 | |
| 8265378 | DES MOINES INTERNATIONAL AIRPORT | 5800 FLEUR DRIVE | SUITE 207 | | DES MOINES | IA | 50321-2854 | |
| 8295917 | DES MOINES WATER WORKS | 2201 GEORGE FLAGG PARKWAY | | | DES MOINES | IA | 50321 | |
| 8295918 | DESERT WATER AGENCY | 1200 S GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92264 | |
| 8295919 | DESTIN WATER USERS, INC. | 218 MAIN STREET | | | DESTIN | FL | 32541 | |
| 8295920 | DILEO GAS, INC. | 630 SUNDERLAND RD | | | WORCESTER | MA | 01604 | |
| 8295921 | DOMINION ENERGY (DOMINION HOPE) | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 | |
| 8295922 | DOMINION ENERGY (FKA QUESTAR GAS COMPANY OF UT) | 333 S STATE ST | | | SALT LAKE CITY | UT | 84111-2302 | |
| 8295923 | DOMINION ENERGY NORTH CAROLINA (FKA PSNC ENERGY) | 400 OTARRE PKWY | | | CAYCE | SC | 29033-3751 | |
| 8295924 | DOMINION ENERGY OHIO (FKA DOMINION EAST OHIO GAS) | 120 TREDEGAR STREET 6TH FLOOR | | | RICHMOND | VA | 23219 | |
| 8295925 | DOMINION ENERGY VIRGINIA (FKA. DOMINION VIRGINIA POWER) | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 | |
| 8295926 | DOMINION SOUTH CAROLINA (FKA SCE&G) | 220 OPERATIONS WAY | | | CAYCE | SC | 29033 | |
| 8295927 | DOWNERS GROVE SANITARY DISTRICT | 2710 CURTISS STREET | | | DOWNERS GROVE | IL | 60515-0703 | |
| 8295928 | DTE ENERGY | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| 8295929 | DUKE ENERGY FLORIDA | 299 1ST AVE N | | | SAINT PETERSBURG | FL | 33701-3308 | |
| 8295930 | DUKE ENERGY INDIANA (DEI) | 1000 E MAIN ST | | | PLAINFIELD | IN | 46168-1765 | |
| 8295931 | DUKE ENERGY KENTUCKY (F.K.A. CINERGY OF KY) | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4034 | |
| 8295932 | DUKE ENERGY OF NC (DEC NC) | 526 SOUTH CHURCH STREET | | | CHARLOTTE | NC | 28202 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295933 | DUKE ENERGY OF SC (DEC SC) | 526 SOUTH CHURCH STREET | | | CHARLOTTE | NC | 28202 | |
| 8295934 | DUKE ENERGY OHIO | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4034 | |
| 8295935 | DUKE PROGRESS OF NC (DEP NC) | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 8295936 | DUKE PROGRESS OF SC (DEP SC) | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 8295937 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 | |
| 8265537 | EARTHLINK | 980 HAMMOND DR. NE | SUITE 400 | | ATLANTA | GA | 30328 | |
| 8295938 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| 8295939 | EAST BRUNSWICK WATER/SEWER UTILITIES | 25 HARTS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| 8295940 | EASTERN PROPANE & OIL (MA) | 28 INDUSTRIAL WAY | | | ROCHESTER | NH | 03867 | |
| 8265545 | EATEL | 913 S. BURNSIDE AVENUE | | | GONZALES | LA | 70737 | |
| 8295941 | EL PASO DISPOSAL | 5539 EL PASO DRIVE | | | EL PASO | TX | 79905 | |
| 8295942 | EL PASO ELECTRIC COMPANY OF TX | STANTON TOWER | 100 NORTH STANTON | | EL PASO | TX | 79901 | |
| 8295943 | EL PASO WATER UTILITIES | 6400 BOEING DRIVE | | | EL PASO | TX | 79925 | |
| 8295944 | ELECTRIC POWER BOARD OF CHATTANOOGA (TVA) | 10 MARTIN LUTHER KING BLVD | | | CHATTANOOGA | TN | 37402-1813 | |
| 8295945 | ELEXICON ENERGY (FKA WHITBY HYDRO) | 100 TAUNTON ROAD EAST | | | WHITBY | ON | L1R 3L5 | CANADA |
| 8295946 | EMERA MAINE (FKA BANGOR HYDRO) | 21 TELCOM DR | | | BANGOR | ME | 04401-3392 | |
| 8295947 | ENBRIDGE (ON) | 500 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 8295948 | ENERGIE NB POWER | 515 KING STREET | | | FREDERICTON | NB | E3B 4X1 | CANADA |
| 8295949 | ENERGIR (FKA GAZ METROPOLITAIN) | 1717, DU HAVRE | | | MONTRÉAL | QC | H2K 2X3 | CANADA |
| 8295950 | ENERGY UNITED | 567 MOCKSVILLE HIGHWAY | | | STATESVILLE | NC | 28687 | |
| 8295951 | ENMAX POWER CORPORATION | 141 50 AVENUE S.E. | | | CALGARY | AB | T2G 4S7 | CANADA |
| 8295952 | ENSTAR NATURAL GAS COMPANY | 3000 SPENARD RD | | | ANCHORAGE | AK | 99503-3606 | |
| 8295953 | ENTERGY (MISSISSIPPI) | 308 EAST PEARL STREET | | | JACKSON | MS | 39201 | |
| 8295954 | ENTERGY ARKANSAS INC. | 425 W CAPITOL AVE FL 40 | | | LITTLE ROCK | AR | 72201-3488 | |
| 8295955 | ENTERGY GULF STATES LOUISIANA INC. | 4809 JEFFERSON HWY | | | JEFFERSON | LA | 70121-3122 | |
| 8295956 | ENTERGY GULF STATES TEXAS INC. | 10055 GROGANS MILL RD | | | THE WOODLANDS | TX | 77380-1059 | |
| 8295957 | ENTERGY LOUISIANA INC. | 4809 JEFFERSON HWY | | | JEFFERSON | LA | 70121-3122 | |
| 8295958 | ENTERGY NEW ORLEANS INC. | 1600 PERDIDO STREET L-ENT-6H | | | NEW ORLEANS | LA | 70112 | |
| 8295959 | EPCOR DISTRIBUTION INC. | 15626 N DEL WEBB BLVD | | | SUN CITY | AZ | 85351 | |
| 8295960 | ERIE COUNTY WATER AUTHORITY | 554 RIVER ROAD | | | HURON | OH | 44839 | |
| 8295961 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | | EUGENE | OR | 97401 | |
| 8295962 | EVANSVILLE IN WATERWORKS DEPT | 1 NW MARTIN LUTHER KING JR BLVD | CIVIC CENTER COMPLEX, ROOM 104 | | EVANSVILLE | IN | 47708 | |
| 8295963 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD | CIVIC CENTER COMPLEX, ROOM 104 | | EVANSVILLE | IN | 47708 | |
| 8295964 | EVERETT UTILITIES | 3101 CEDAR STREET | | | EVERETT | WA | 98201 | |
| 8295965 | EVERGY (FKA KANSAS CITY POWER & LIGHT OF KS) | 1200 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| 8295966 | EVERGY (FKA KANSAS CITY POWER & LIGHT OF MO (KCPL)) | 1200 MAIN STREET | | | KANSAS CITY | MO | 64106 | |
| 8295967 | EVERGY (FKA WESTAR ENERGY) | 818 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66612 | |
| 8295968 | EVERSOURCE (CONNECTICUT LIGHT & POWER) | 107 SELDEN STREET | | | BERLIN | CT | 06037 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8295969 | EVERSOURCE (NSTAR - BOSTON EDISON) | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8108 | |
| 8295970 | EVERSOURCE (NSTAR - CAMBRIDGE ELECTRIC LIGHT COMPANY) | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8108 | |
| 8295971 | EVERSOURCE (NSTAR - COMMONWEALTH ELECTRIC) | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8108 | |
| 8295972 | EVERSOURCE (NSTAR GAS COMPANY) | 300 CADWELL DR | | | SPRINGFIELD | MA | 01104-1742 | |
| 8295973 | EVERSOURCE (WESTERN MASSACHUSETTS ELECTRIC) | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8108 | |
| 8295974 | EVERSOURCE (YANKEE GAS SERVICES COMPANY) | 107 SELDEN ST | | | BERLIN | CT | 06037-1616 | |
| 8295975 | EVERSOURCE ENERGY OF NH (FKA PUBLIC SERVICE OF NEW HAMPSHIRE) | 780 NORTH COMMERCIAL ST | | | MANCHESTER | NH | 03101-1134 | |
| 8295976 | EXELON (COMMONWEALTH EDISON) | P.O. BOX 805379 | | | CHICAGO | IL | 60680-5379 | |
| 8295977 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE. | | | FAIRFAX | VA | 22031 | |
| 8295978 | FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER ST. | | | FAIRFIELD | CA | 94533 | |
| 8295979 | FAYETTEVILLE PWC (NC) | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| 8265714 | FIBERNETICS | 605 BOXWOOD DRIVE | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| 8265715 | FIRESERVE LLC | 900 MAIN ST. | SUITE B | | KLAMATH FALLS | OR | 97601 | |
| 8295980 | FISHER-CHURCHILL COMPANY | 271 MILTON STREET | | | DEDHAM | MA | 02026 | |
| 8295981 | FIVE STAR CARTING INC | 5835 47TH STREET | | | FLUSHING | NY | 11378 | |
| 8295982 | FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 280 WEKIVA SPRINGS ROAD, SUITE 2070 | | | LONGWOOD | FL | 32779-6026 | |
| 8296478 | FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | KEY WEST | FL | 33040 | |
| 8295983 | FLORIDA POWER & LIGHT | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 8295984 | FORTIS ALBERTA | 320 – 17 AVENUE SW | | | CALGARY | AB | T2S 2V1 | CANADA |
| 8295985 | FORTISBC (FORMERLY TERASEN GAS) | 16705 FRASER HIGHWAY | | | SURREY | BC | V4N 0E8 | CANADA |
| 8265804 | FRANKFORT PLANT BOARD | 151 FLYNN AVENUE | | | FRANKFORT | KY | 40601 | |
| 8295986 | FRANKFORT PLANT BOARD | 317 WEST 2ND STREET | | | FRANKFORT | KY | 40601 | |
| 8295987 | FREEPORT ELECTRIC | 46 N OCEAN AVENUE | | | FREEPORT | NY | 11520 | |
| 8265806 | FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 8265807 | FTC | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| 8295988 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | STATION A110 | | GAINESVILLE | FL | 32614-7051 | |
| 8295989 | GEORGETOWN MUNICIPAL WATER AND SEWER SERVICE | 1000 W. MAIN ST | | | GEORGETOWN | KY | 40324 | |
| 8265810 | GEORGIA BUILDING AUTHORITY | 1 MARTIN LUTHER KING JR. DRIVE | | | ATLANTA | GA | 30334 | |
| 8295990 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | ATLANTA | GA | 30308 | |
| 8265840 | GERALD R FORD INTERNATIONAL AIRPORT AUTHORITY | 5500 44TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 8295991 | GLENDALE WATER AND POWER | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| 8295992 | GLENMORE-ELLISON IMPROVEMENT DISTRICT (BC) | 445 GLENMORE ROAD | | | KELOWNA | BC | V1V 1Z6 | CANADA |
| 8295993 | GOLD MEDAL DISPOSAL, INC | 309 SALINA ROAD | | | SEWELL | NJ | 08080 | |
| 8295994 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | | SAN DIMAS | CA | 91773 | |
| 8295995 | GOLDEN VALLEY ELECTRIC ASSOCIATION | PO BOX 71249 | | | FAIRBANKS | AK | 99707-1249 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8265851 | GRANITE | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| 8296479 | GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| 8295996 | GREATER NEW HAVEN WATER POLLUTION CONTROL AUTHORITY | 260 EAST STREET | | | NEW HAVEN | CT | 06511 | |
| 8265856 | GREATER ORLANDO AVIATION | ONE JEFF FUQUA BOULEVARD | | | ORLANDO | FL | 32827 | |
| 8265857 | GREENVILLE SPARTANBURG AIRPORT | 2000 GSP DR STE 1 | | | GREER | SC | 29651 | |
| 8295997 | GREENVILLE UTILITIES COMMISSION (NC) | 200 WEST FIFTH STREET | | | GREENVILLE | NC | 27858 | |
| 8295998 | GREENVILLE WATER SYSTEM (SC) | 407 WEST BROAD STREET | | | GREENVILLE | SC | 29601 | |
| 8295999 | GREENWOOD COMMISSIONERS OF PUBLIC WORKS | PO BOX 549 | | | GREENWOOD | SC | 29648-0549 | |
| 8296000 | GREENWOOD SANITATION DEPARTMENT | 367 S. WASHINGTON STREET | | | GREENWOOD | IN | 46143 | |
| 8296001 | GREER COMMISSION OF PUBLIC WORKS (SC) | PO BOX 216 | | | GREER | SC | 29652 | |
| 8296002 | GROTON DEPARTMENT OF UTILITIES | 295 MERIDIAN STREET | | | GROTON | CT | 06340 | |
| 8265865 | GTT AMERICAS LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | | MCLEAN | VA | 22102 | |
| 8296003 | GULF POWER | 1 ENERGY PL | | | PENSACOLA | FL | 32501 | |
| 8296004 | GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | |
| 8296005 | HALIFAX WATER | P.O. BOX 51030 | | | HALIFAX | NS | B3M 4R8 | CANADA |
| 8296006 | HAMPTON ROADS UTILITY BILLING SERVICE | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| 8265880 | HARGRAY TELEPHONE CO | 862-A WILLIAM HILTON PARKWAY | | | HILTON HEAD ISLAND | SC | 29938 | |
| 8296007 | HARRIS COUNTY MUD #216 | 201 CAROLINE | SUITE 310 | | HOUSTON | TX | 77002 | |
| 8265882 | HARRISONVILLE TELEPHONE COMPANY | 213 S. MAIN ST. | P.O. BOX 149 | | WATERLOO | IL | 62298 | |
| 8296008 | HAWAII ELECTRIC LIGHT CO. (HELCO) | 1001 BISHOP STREET | 1ST FLOOR LOBBY | | HONOLULU | HI | 96813 | |
| 8296009 | HAWAIIAN ELECTRIC CO. (HECO) | 1001 BISHOP STREET | 1ST FLOOR LOBBY | | HONOLULU | HI | 96813 | |
| 8265895 | HAWAIIAN TELCOM | 1177 BISHOP STREET | | | HONOLULU | HI | 96813 | |
| 8296010 | HAYWARD WATER SYSTEM | 7811 UNIVERSITY AVENUE | | | LA MESA | CA | 91942-0427 | |
| 8265897 | HCI | 1130 MAIN ST | | | CINCINNATI | OH | 45202 | |
| 8296011 | HENDERSONVILLE UTILITY DISTRICT (TN) | 125 INDIAN LAKE ROAD | | | HENDERSONVILLE | TN | 37077 | |
| 8296012 | HICKSVILLE WATER DISTRICT | P.O. BOX 9065 | | | HICKSVILLE | NY | 11802-9065 | |
| 8296013 | HIGHLINE WATER DISTRICT | 23828 30TH AVE S. | | | KENT | WA | 98032 | |
| 8296014 | HILTON HEAD PSD (SC) | 21 OAK PARK DRIVE | | | ST. HELENA ISLAND | SC | 29920 | |
| 8296015 | HOLTZMAN PROPANE | 845-A S. CHURCH LANE #2155 | | | TAPPAHANNOCK | VA | 22560 | |
| 8296016 | HOLY CROSS ENERGY | 3799 HIGHWAY 82 | | | GLENWOOD SPRINGS | CO | 81602 | |
| 8296017 | HONOLULU DISPOSAL SERVICE | 1169 MIKOLE ST | | | HONOLULU | HI | 96819 | |
| 8265910 | HORRY TELEPHONE COORPERATIVE INC | 3480 HIGHWAY 701 NORTH | | | CONWAY | SC | 29526 | |
| 8265911 | HOUSTON AIRPORT | 16930 JFK BOULEVARD | | | HOUSTON | TX | 77032 | |
| 8296018 | HRSD | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| 8296019 | HYDRO QUEBEC | 75 BOUL RENÉ-LÉVESQUE O BUREAU 101 | | | MONTRÉAL | QC | H2Z 1A4 | CANADA |
| 8267261 | IBM | ATTN: ASSOCIATE GENERAL COUNSEL | 294 ROUTE 100 | | SOMERS | NY | 10589 | |
| 8267260 | IBM PROJECT EXECUTIVE | 5601 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 8296020 | IDAHO POWER (ID) | 1221 WEST IDAHO ST. | | | BOISE | ID | 83702 | |
| 8296021 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | BELLEVILLE | IL | 62223-8601 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296022 | ILLUMINATING COMPANY (FIRSTENERGY OF OH) | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | |
| 8296023 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | | IMPERIAL | CA | 92251 | |
| 8296024 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | GREENWOOD | IN | 46143 | |
| 8296025 | INDIANAPOLIS POWER & LIGHT | 2102 N. ILLINOIS ST. | | | INDIANAPOLIS | IN | 46202 | |
| 8265937 | INDUSTRIAL COMMUNICATIONS | 40 LONE STREET | | | MARSHFIELD | MA | 02050 | |
| 8296026 | INTERMOUNTAIN GAS COMPANY (ID) | 555 S. COLE ROAD | | | BOISE | ID | 83709 | |
| 8296027 | INTERMOUNTAIN RURAL ELECT ASSN | 5496 N US HIGHWAY 85 | | | SEDALIA | CO | 80135-8600 | |
| 8296028 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | | DAVENPORT | IA | 52807 | |
| 8296029 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUR | | | IRVINE | CA | 92618 | |
| 8296030 | IRVING ENERGY DISTRIBUTION MARKETING (NB) | 201 CROWN STREET | | | SAINT JOHN | NB | E2L 5E5 | CANADA |
| 8296031 | JACKSON EMC | 850 COMMERCE ROAD | | | JEFFERSON | GA | 30549 | |
| 8296032 | JACKSONVILLE ELECTRIC AUTHORITY | 21 W CHURCH STREET | | | JACKSONVILLE | FL | 32202 | |
| 8296033 | JEFFERSON COUNTY ALABAMA | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | | BIRMINGHAM | AL | 35203 | |
| 8296034 | JEFFERSON PARISH DEPT. OF WATER (LA) | 1221 ELMWOOD PARK BLVD. | SUITE 403 | | JEFFERSON | LA | 70123 | |
| 8296035 | JERSEY CENTRAL POWER & LIGHT (FIRSTENERGY OF NJ) | 300 MADISON AVE | | | MORRISTOWN | NJ | 07960-6169 | |
| 8265961 | JKA ENTERPRISES LLC | 2030 STONEBRIDGE ROAD | | | WEST BEND | WI | 53095 | |
| 8296036 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | SUITE 2500 | | WARRENSBURG | MO | 64093 | |
| 8296037 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | OVERLAND PARK | KS | 66213 | |
| 8296038 | KAUA'I ISLAND UTILITY COOPERATIVE | 4463 PAHE'E STREET | SUITE 1 | | LIHUE | HI | 96766 | |
| 8296039 | KC WATER SERVICES | 4800 EAST 63RD STREET | | | KANSAS CITY | MO | 64130 | |
| 8296040 | KCMO WATER SERVICES INC. | 4800 EAST 63RD STREET | | | KANSAS CITY | MO | 64130 | |
| 8296041 | KCP&L GREATER MISSOURI OPERATIONS COMPANY (FORMERLY AQUILA INC. OF MO) | 1201 WALNUT | | | KANSAS CITY | MO | 64106 | |
| 8296042 | KENERGY CORPORATION | 3111 FAIRVIEW DRIVE | | | OWENSBORO | KY | 42302-1389 | |
| 8296043 | KENTON CO AIRPORT BOARD | 77 COMAIR BLVD | | | ERLANGER | KY | 41018 | |
| 8296044 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 | |
| 8296045 | KENTUCKY UTILITIES | 1 QUALITY STREET | | | LEXINGTON | KY | 40507 | |
| 8296046 | KEYS ENERGY SERVICES | 1001 JAMES STREET | | | KEY WEST | FL | 33040 | |
| 8296047 | KING COUNTY WATER DISTRICT NO. 49 | 415 SW 153RD STREET | | | BURIEN | WA | 98166-2214 | |
| 8296048 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | KISSIMMEE | FL | 34741 | |
| 8296049 | KNOXVILLE UTILITIES (TVA) | 445 SOUTH GAY ST. | | | KNOXVILLE | TN | 37902-1109 | |
| 8296050 | LAFAYETTE UTILITIES SYSTEM (LUS) | 1875 W. PINHOOK RD. | SUITE B | | LAFAYETTE | LA | 70508 | |
| 8296051 | LAKELAND ELECTRIC | 501 EAST LEMON STREET | | | LAKELAND | FL | 33801-5079 | |
| 8296052 | LAKEWOOD WATER UTILITY | 480 S. ALLISON PARKWAY | | | LAKEWOOD | CO | 80226 | |
| 8296053 | LANSING BOARD OF WATER AND LIGHT | 1232 HACO DRIVE | | | LANSING | MI | 48912 | |
| 8296054 | LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BLVD. | | | LAS VEGAS | NV | 89153 | |
| 8296055 | LATHAM WATER DISTRICT | 347 OLD NISKAYUNA ROAD | | | LATHAM | NY | 12110-2290 | |
| 8296056 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| 8296057 | LEHI CITY COPORATION | 153 NORTH 100 EAST | | | LEHI | UT | 84043 | |
| 8296058 | LEHIGH COUNTY AUTHORITY | 1053 SPRUCE ROAD | | | ALLENTOWN | PA | 18106 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296059 | LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT (LEXSERV) | 218 E. MAIN ST. | | | LEXINGTON | KY | 40507 | |
| 8296060 | LIBERTY UTILITIES - NEW ENGLAND GAS COMPANY OF MA | 36 5TH ST | | | FALL RIVER | MA | 02721-2846 | |
| 8296061 | LIBERTY UTILITIES (FKA ATMOS ENERGY OF GA) | 2300 VICTORY DR | | | COLUMBUS | GA | 31901-3455 | |
| 8296062 | LIBERTY UTILITIES (FKA NATIONAL GRID OF NH) | 15 BUTTRICK ROAD | | | LONDONDERRY | NH | 03053 | |
| 8296063 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | LINCOLN | NE | 68508-3609 | |
| 8296064 | LINCOLN WATER & WASTEWATER SYSTEM | 555 S 10TH ST, STE 203 | | | LINCOLN | NE | 68508 | |
| 8296065 | LOS ANGELES COUNTY PUBLIC WORKS | 900 S. FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| 8296066 | LOS ANGELES DEPT. OF WATER AND POWER | PO BOX 51111 | | | LOS ANGELES | CA | 90051-0100 | |
| 8296067 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | ASHBURN | VA | 20147 | |
| 8296068 | LOUISVILLE GAS & ELECTRIC CO. | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| 8296069 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40202 | |
| 8296070 | LOUISVILLE WATER COMPANY (METROPOLITAN SEWER DISTRICT) | 550 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40202 | |
| 8296071 | LOWER LACKAWANNA VALLEY | 398 COXTON ROAD | | | DURYEA | PA | 18642 | |
| 8296072 | LUBBOCK POWER AND LIGHT | 1301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| 8296073 | LYNN WATER SEWER COMMISSION | 400 PARKLAND AVE | | | LYNN | MA | 01905-1138 | |
| 8296074 | LYNNFIELD WATER DISTRICT | 842 SALEM STREET | | | LYNNFIELD | MA | 01940 | |
| 8296075 | M&M SANITATION | 480 WILSON AVE | | | NEWARK | NJ | 07105 | |
| 8296076 | MADISON GAS & ELECTRIC (WI) | 623 RAILROAD ST | | | MADISON | WI | 53703 | |
| 8296077 | MADISON MUNICIPAL SERVICES | 119 EAST OLIN AVENUE | | | MADISON | WI | 53713 | |
| 8296078 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 | |
| 8296079 | MAHONING COUNTY SANITARY ENGRG | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 | |
| 8296080 | MANATEE COUNTY UTILITIES | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| 8296081 | MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | MANCHESTER | NH | 03103 | |
| 8296082 | MANHASSET-LAKEVILLE WATER DISTRICT | 170 EAST SHORE ROAD | | | GREAT NECK | NY | 11023 | |
| 8296083 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| 8296084 | MARIETTA POWER & WATER | 675 NORTH MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| 8296085 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE. | | | CORTE MADERA | CA | 94925 | |
| 8296086 | MAUI DISPOSAL | 280 IMI KALA STREET | | | WAILUKU | HI | 96793 | |
| 8296087 | MAUI ELECTRIC CO. (MECO) | 210 WEST KAMEHAMEHA AVENUE | | | KAHULUI | HI | 96732 | |
| 8296088 | MCALLEN PUBLIC UTILITIES | 1300 HOUSTON AVE | | | MCALLEN | TX | 78501 | |
| 8296089 | MCLAUGHLIN OIL CO. | 20 PROGRESS AVENUE | | | NASHUA | NH | 03062 | |
| 8296090 | MEDINA COUNTY SANITARY ENG | 791 W. SMITH RD | | | MEDINA | OH | 44256 | |
| 8296091 | MEMPHIS LIGHT GAS AND WATER (TVA) | 220 SOUTH MAIN STREET | | | MEMPHIS | TN | 38103 | |
| 8296092 | MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVENUE | | | COSTA MESA | CA | 92627 | |
| 8266229 | METRO WASHINGTON AP AUTH | 600 5TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| 8296093 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | | NASHVILLE | TN | 37208 | |
| 8266235 | METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | 2055 ALCOA HWY | | | ALCOA | TN | 37701 | |
| 8296094 | METROPOLITAN ST. LOUIS SEWER DIST. | 2350 MARKET STREET | | | ST. LOUIS | MO | 63103-2555 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296095 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | | | OMAHA | NE | 68122-4041 | |
| 8296096 | METROPOLITAN-EDISON (FIRSTENERGY OF PA) | 2800 CENTRE AVE | | | READING | PA | 19605-2459 | |
| 8266249 | METTEL | 55 WATER STREET, 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| 8266250 | MGAGE LLC | 470 7TH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 8296097 | MIAMI DADE CO STORMWATER UTILITY (FL) | 701 NW 1ST COURT | | | MIAMI | FL | 33136 | |
| 8296098 | MIAMI-DADE WATER AND SEWER DEPARTMENT | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| 8296099 | MIDAMERICAN ENERGY COMPANY OF IA | 500 E. COURT AVE. | | | DES MOINES | IA | 50309 | |
| 8296100 | MIDAMERICAN ENERGY COMPANY OF IL | 320 LECLAIRE | | | DAVENPORT | IA | 52808-4290 | |
| 8296101 | MID-CAROLINA ELECTRIC COOPERATIVE | 254 LONGS POND ROAD | | | LEXINGTON | SC | 29072 | |
| 8296102 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP (TVA) | 555 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37129 | |
| 8296103 | MIDWAY SEWER DISTRICT | 3030 S 240TH ST | | | KENT | WA | 98032 | |
| 8296104 | MIDWEST ENERGY | 1330 CANTERBURY DR | | | HAYS | KS | 67601 | |
| 8296105 | MILFORD WATER COMPANY | 66 DILLA STREET | | | MILFORD | MA | 01757-1104 | |
| 8296106 | MINNESOTA ENERGY RESOURCES CORPORATION | 2665 145TH STREET WEST | | | ROSEMOUNT | MN | 55068 | |
| 8296107 | MISHAWAKA UTILITIES | 126 N CHURCH STREET | | | MISHAWAKA | IN | 46544 | |
| 8296108 | MISSISSIPPI POWER | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501-1907 | |
| 8296109 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | ST. LOUIS | MO | 63141 | |
| 8296110 | MOBILE AREA WATER AND SEWER SYSTEM (MAWSS) | MAWSS PARK FOREST PLAZA | 4725 MOFFETT ROAD | | MOBILE | AL | 36618 | |
| 8296111 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | MODESTO | CA | 95354 | |
| 8296112 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | ROCHESTER | NY | 14610-0999 | |
| 8296113 | MONTEREY REGIONAL WATER | 5 HARRIS CT # D | | | MONTEREY | CA | 93940 | |
| 8296114 | MONTGOMERY WATER WORKS & SANITARY SEWER BOARD | 2000 INTERSTATE PARK DRIVE | | | MONTGOMERY | AL | 36109 | |
| 8266294 | MOODMEDIA | 2100 S. IH 35, SUITE 200 | | | AUSTIN | TX | 78704 | |
| 8296115 | MOON TWP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD STE 200 | | | MOON TOWNSHIP | PA | 15108 | |
| 8296116 | MORRISTOWN UTILITY SYSTEMS (TVA) | 441 WEST MAIN ST. | | | MORRISTOWN | TN | 37814 | |
| 8296117 | MOUNT PLEASANT SEWER UTILITY | 8811 CAMPUS DRIVE | | | MOUNT PLEASANT | WI | 53406 | |
| 8296118 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | MOUNT PLEASANT | SC | 29464 | |
| 8296119 | MOUNTAINEER GAS COMPANY | 501 56TH ST SE | | | CHARLESTON | WV | 25304 | |
| 8296120 | MURFREESBORO ELECTRIC (TVA) | 205 NORTH WALNUT STREET | | | MURFREESBORO | TN | 37130 | |
| 8296121 | MURFREESBORO WATER & SEWER DEPARTMENT | 300 NW BROAD STREET | | | MURFREESBORO | TN | 37130 | |
| 8296122 | NASHUA WASTE WATER SYSTEM (NH) | 2 SAWMILL ROAD | | | NASHUA | NH | 03060 | |
| 8296123 | NASHVILLE ELECTRIC SERVICE (TVA) | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| 8296124 | NATCHEZ WATER WORKS | 150 NORTH SHIELDS LANE | | | NATCHEZ | MS | 39120 | |
| 8296125 | NATIONAL FUEL GAS DISTRIBUTION CO OF NY | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| 8296126 | NATIONAL GAS & OIL (AKA THE ENERGY COOPERATIVE) | 1500 GRANVILLE ROAD | | | NEWARK | OH | 43058 | |
| 8296127 | NATIONAL GRID OF MA | P.O. BOX 960 | | | NORTHBOROUGH | MA | 01532 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296128 | NATIONAL GRID OF MA (KEYSPAN - BOSTON GAS) | P.O. BOX 960 | | | NORTHBOROUGH | MA | 01532 | |
| 8296129 | NATIONAL GRID OF MA (KEYSPAN - COLONIAL GAS) | P.O. BOX 960 | | | NORTHBOROUGH | MA | 01532 | |
| 8296130 | NATIONAL GRID OF MA (KEYSPAN - ESSEX) | P.O. BOX 960 | | | NORTHBOROUGH | MA | 01532 | |
| 8296131 | NATIONAL GRID OF NY (KEYSPAN - LI - GEC) | P.O. BOX 11741 | | | NEWARK | NJ | 07101 | |
| 8296132 | NATIONAL GRID OF NY (KEYSPAN - NYC - BUG) | P.O. BOX 11741 | | | NEWARK | NJ | 07101 | |
| 8296133 | NATIONAL GRID OF NY (UPSTATE) | P.O. BOX 11742 | | | NEWARK | NJ | 07101 | |
| 8296134 | NATIONAL GRID OF RI | NATIONAL GRID CUSTOMER CONTACT CENTER | C-3 300 ERIE BOULEVARD | | WEST SYRACUSE | NY | 13202 | |
| 8296135 | NEVADA IRRIGATION DISTRICT | 1036 WEST MAIN STREET | | | GRASS VALLEY | CA | 95945 | |
| 8296136 | NEW ENGLAND WATER HEATER CO., INC. (MA) | 60 NICHOLAS ROAD STE 3 | | | FRAMINGHAM | MA | 01701-3487 | |
| 8296137 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | CAMDEN | NJ | 08102 | |
| 8296138 | NEW JERSEY NATURAL GAS | 1415 WYCKOFF ROAD | | | WALL | NJ | 07719 | |
| 8296139 | NEW MEXICO GAS COMPANY | P.O. BOX 97500 | | | ALBUQUERQUE | NM | 87199-7500 | |
| 8296140 | NEW YORK AMERICAN WATER | 60 BROOKLYN AVENUE | | | MERRICK | NY | 11566 | |
| 8296141 | NEWARK WATER OFFICE | 34 S. FIFTH ST. | | | NEWARK | OH | 43055 | |
| 8296142 | NEWFOUNDLAND POWER INC | PO BOX 8910 | | | ST. JOHN'S | NL | A1B 3P6 | CANADA |
| 8296143 | NEWNAN UTILITIES | 70 SEWELL ROAD | | | NEWNAN | GA | 30263 | |
| 8296144 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| 8296145 | NICOR GAS | 1844 FERRY ROAD | | | NAPERVILLE | IL | 60563 | |
| 8266429 | NOBLE SYSTEMS CORPORATION | 1200 ASHWOOD PARKWAY, SUITE 300 | | | ATLANTA | GA | 30338-4747 | |
| 8266430 | NORFOLK AIRPORT AUTHORITY | 2200 NORVIEW AVENUE | | | NORFOLK | VA | 23518 | |
| 8296146 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 8296147 | NORTH HUDSON SEWERAGE AUTHORITY | 1600 ADAMS STREET | | | HOBOKEN | NJ | 07030 | |
| 8266434 | NORTH STATE COMMUNICATIONS | 4100 MENDENHALL OAKS PARKWAY | SUITE 300 | | HIGH POINT | NC | 27265 | |
| 8296148 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | 3900 EUCLID AVENUE | | | CLEVELAND | OH | 44115 | |
| 8296149 | NORTHERN INDIANA PUBLIC SERVICE (NIPSCO) | 801 E. 86TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| 8296150 | NORTHERN KENTUCKY WATER DISTRICT | 2835 CRESCENT SPRINGS ROAD | | | ERLANGER | KY | 41018 | |
| 8296151 | NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 10323 LOMOND DRIVE | | | MANASSAS | VA | 20109 | |
| 8296152 | NORTHWEST NATURAL GAS COMPANY OF OR | 250 SW TAYLOR STREET | | | PORTLAND | OR | 97204 | |
| 8296153 | NORTHWESTERN ENERGY (MT) | 11 E. PARK ST. | | | BUTTE | MT | 59701 | |
| 8296154 | NORWOOD MUNICIPAL LIGHT DEPT. | 136 ACCESS ROAD | | | NORWOOD | MA | 02062 | |
| 8296155 | NOVA SCOTIA POWER | 1223 LOWER WATER STREET | | | HALIFAX | NS | B3J 3S8 | CANADA |
| 8296156 | NUI ELIZABETHTOWN GAS | 520 GREEN LANE | | | UNION | NJ | 07083 | |
| 8296157 | NV ENERGY (NORTHERN NEVADA - SIERRA PACIFIC) | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| 8296158 | NV ENERGY (SOUTHERN NEVADA - NEVADA POWER) | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| 8296159 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | FLUSHING | NY | 11373 | |
| 8296160 | NYSEG | 18 LINK DRIVE | | | BINGHAMTON | NY | 13904 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296161 | OAKLAND COUNTY WATER RESOURCES COMMISSIONER | ONE PUBLIC WORKS DRIVE | BUILDING 95W | | WATERFORD | MI | 48328-1907 | |
| 8296162 | O'CONNELL OIL | 545 MERRILL ROAD | | | PITTSFIELD | MA | 01201 | |
| 8296163 | OHIO EDISON (FIRSTENERGY OF OH) | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | |
| 8296164 | OKALOOSA GAS DISTRICT | ?364 VALPARAISO PARKWAY | | | VALPARAISO | FL | 32580 | |
| 8296165 | OKLAHOMA ELECTRIC COOPERATIVE | 242 24TH AVE NW | | | NORMAN | OK | 73069 | |
| 8296166 | OKLAHOMA GAS & ELECTRIC OF OK | 321 N HARVEY AVE | | | OKLAHOMA CITY | OK | 73102-3405 | |
| 8296167 | OKLAHOMA NATURAL GAS (OK) | 100 WEST 5TH STREET | | | TULSA | OK | 74103 | |
| 8296168 | OMAHA PUBLIC POWER DISTRICT (NE) | 444 S 16TH ST. MALL | | | OMAHA | NE | 68102-2247 | |
| 8296169 | ONCOR (FORMERLY TXU ELECTRIC DELIVERY COMPANY) | 1616 WOODALL RODGERS FWY STE 5E-003 | | | DALLAS | TX | 75202-1234 | |
| 8296170 | ONEPOINT TECHNOLOGIES INC. | 3380 TRICKUM RD BLDG 300-100 | | | WOODSTOCK | GA | 30188-3683 | |
| 8296171 | ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | |
| 8296172 | ONSLOW WATER & SEWER AUTHORITY | 228 GEORGETOWN RD. | | | JACKSONVILLE | NC | 28540 | |
| 8296173 | ONTARIO MUNICIPAL UTILITIES COMPANY | SCOTT BURTON, UTILITIES GENERAL MANAGER | 1425 SOUTH BON VIEW AVE | | ONTARIO | CA | 91761 | |
| 8266556 | OPTIMUM | ONE COURT SQUARE WEST | | | LONG ISLAND CITY | NY | 11101 | |
| 8296174 | ORANGE & ROCKLAND UTILITIES NJ | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| 8296175 | ORANGE & ROCKLAND UTILITIES NY | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| 8296176 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | ORLANDO | FL | 32801 | |
| 8296177 | OSTERMAN PROPANE INC (MA) | PO BOX 150 WHITINSVILLE | | | WHITINSVILLE | MA | 01588 | |
| 8296178 | PACIFIC GAS & ELECTRIC | 5555 FLORIN PERKINS RD | | | SACRAMENTO | CA | 95826 | |
| 8296179 | PACIFIC WASTE, INC. | 74-5610 ALAPA ST. | | | KAILUA KONA | HI | 96740 | |
| 8296180 | PACIFICORP OF OR (PACIFIC POWER) | 825 NE MULTNOMAH STREET | | | PORTLAND | OR | 97232 | |
| 8296181 | PACIFICORP OF UT (ROCKY MOUNTAIN POWER) | 1407 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| 8296182 | PALM BEACH COUNTY UTILITY DEPT. | 301 N. OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 8296183 | PALMETTO ELECTRIC COOP INC (SC) | 4063 GRAYS HIGHWAY | | | RIDGELAND | SC | 29936 | |
| 8266660 | PCS COMMUNICATIONS | 1726 RICHEY ST | | | PASADENA | TX | 77502 | |
| 8296184 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN STREET EXTENSION | | | PEABODY | MA | 01960 | |
| 8296185 | PEARL RIVER VALLEY EPA | 1422 MS-13 | | | COLUMBIA | MS | 39429 | |
| 8296186 | PECO ENERGY COMPANY | 1409 TANGIER DRIVE | | | MIDDLE RIVER | MD | 21220 | |
| 8296187 | PEDERNALES ELECTRIC COOPERATIVE INC. | PO BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| 8296188 | PENN POWER (FIRSTENERGY OF PA) | 76 MAIN STREET | | | AKRON | OH | 44308-1890 | |
| 8296189 | PENNICHUCK | 25 MANCHESTER STREET | | | MERRIMACK | NH | 03054 | |
| 8296190 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| 8296191 | PEOPLES ENERGY (NORTH SHORE) | 130 EAST RANDOLPH DRIVE 24TH FLOOR | | | CHICAGO | IL | 60601 | |
| 8296192 | PEOPLES GAS LIGHT & COKE CO. | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| 8296193 | PEOPLES NATURAL GAS (FKA DOMINION PEOPLES GAS OF PA) | 375 NORTH SHORE DRIVE | SUITE 600 | | PITTSBURGH | PA | 15212 | |
| 8296194 | PEOPLES NATURAL GAS (FKA EQUITABLE GAS COMPANY) | 375 NORTH SHORE DRIVE | SUITE 600 | | PITTSBURGH | PA | 15212 | |
| 8296195 | PEPCO OF MD | PO BOX 97274 | | | WASHINGTON | DC | 20090-7274 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296196 | PETERBOROUGH UTILITIES SERVICES | PO BOX 4125, STATION MAIN | 1867 ASHBURHAM DRIVE | | PETERBOROUGH | ON | K9J 6Z5 | CANADA |
| 8296197 | PETRO COMMERCIAL SERVICES | 55-60 58TH STREET | | | MASPETH | NY | 11378 | |
| 8296198 | PETROLEUM SERVICE CO (PA) | 454 S MAIN ST | | | WIKES-BARRE | PA | 18703 | |
| 8296199 | PHILADELPHIA GAS WORKS | 800 W. MONTGOMERY AVENUE | | | PHILADELPHIA | PA | 19122 | |
| 8266708 | PHOENIX- MESA GATEWAY AIRPORT AUTHORITY | 6033 S SOSSAMAN RD | | | MESA | AZ | 85212 | |
| 8296200 | PICO WATER DISTRICT | 4843 S. CHURCH ST. | | | PICO RIVERA | CA | 90660-2102 | |
| 8296201 | PIEDMONT NATURAL GAS COMPANY OF NC | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28233 | |
| 8296202 | PIEDMONT NATURAL GAS COMPANY OF SC | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28233 | |
| 8296203 | PIEDMONT NATURAL GAS OF TN (NASHVILLE GAS) | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28233 | |
| 8296204 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| 8296205 | PITTSBURGH WATER & SEWER AUTHORITY | 1200 PENN AVENUE | | | PITTSBURGH | PA | 15222 | |
| 8296206 | PITTSFIELD CHARTER TOWNSHIP | 6201 W. MICHIGAN AVE | | | ANN ARBOR | MI | 48108-9721 | |
| 8296207 | POINT BAY FUEL, INC. | 71 IRONS STREET | | | TOMS RIVER | NJ | 08753 | |
| 8296208 | PORT OF OAKLAND | 530 WATER STREET | | | OAKLAND | CA | 94607 | |
| 8296209 | PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | | | PORTLAND | OR | 97204 | |
| 8296210 | PORTLAND WATER DISTRICT | 225 DOUGLASS STREET | | | PORTLAND | ME | 04104 | |
| 8296211 | POTOMACEDISON FKA ALLEGHENY POWER OF MD (FIRSTENERGY OF MD) | 10435 DOWNSVILLE PIKE | | | HAGERSTOWN | MD | 21740 | |
| 8296212 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104-9392 | |
| 8296213 | PREPA | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 8296214 | PROGRESSIVE WASTE SOLUTIONS (AB) | 2301 EAGLE PARKWAY SUITE 200 | | | FORT WORTH | TX | 76177 | |
| 8296215 | PROGRESSIVE WASTE SOLUTIONS OF FL, INC | 17953 HUNTING BOW CIRCLE | SUITE 102 | | LUTZ | FL | 33558 | |
| 8296216 | PROVIDENCE WATER | 125 DUPONT DRIVE | | | PROVIDENCE | RI | 02907 | |
| 8296217 | PSE&G | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 8296218 | PSE&G LONG ISLAND (FKA LIPA) | 333 EARLE OVINGTON BLVD SUITE 403 | | | UNIONDALE | NY | 11553 | |
| 8296219 | PUBLIC SERVICE OF NEW MEXICO (PNM) | 414 SILVER AVENUE SOUTHWEST | | | ALBUQUERQUE | NM | 87102 | |
| 8296220 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004 | |
| 8266800 | QWEST | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 8296221 | RACINE WATER & WASTEWATER UTILITIES | CITY HALL ANNEX ROOM 227 | 800 CENTER STREET | | RACINE | WI | 53403 | |
| 8296222 | RADIO OIL CO. INC. | 34 ALBANY ST | | | WORCESTER | MA | 01604 | |
| 8296223 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | RAYNHAM | MA | 02767 | |
| 8296224 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | READING | PA | 19604 | |
| 8296225 | RECOLOGY GOLDEN GATE | 900 SEVENTH STREET | | | SAN FRANCISCO | CA | 94107 | |
| 8296226 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY ROAD | | | SAN CARLOS | CA | 94070 | |
| 8296227 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PLACE SUITE 200 | | | VACAVILLE | CA | 95688 | |
| 8296228 | REGION OF PEEL | 10 PEEL CENTRE DRIVE, SUITE A AND B | | | BRAMPTON | ON | L6T 4B9 | CANADA |
| 8296229 | REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511 | |
| 8296230 | REPUBLIC SERVICES (MA) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 8296231 | REPUBLIC SERVICES (MO) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 8296232 | REPUBLIC SERVICES (NC) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296233 | REPUBLIC SERVICES (NV) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 8296234 | REPUBLIC SERVICES (RI) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 8296235 | REPUBLIC SERVICES (TX) | 1450 EAST CLEVELAND STREET | | | HUTCHINS | TX | 75141 | |
| 8296236 | REPUBLIC SERVICES (VA) | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 8296237 | REVOLUTION RESOURCE RECOVERY INC (BC) | 19500 56TH AVE | | | SURREY | BC | V5X 2X7 | CANADA |
| 8296238 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | | RIVERSIDE | CA | 92501 | |
| 8296239 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | | FOLEY | AL | 36535 | |
| 8266829 | ROADPOST | 4746 44TH AVE SW, SUITE #201 | | | SEATTLE | WA | 98116-4476 | |
| 8296240 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | ROANOKE | VA | 24016 | |
| 8296241 | ROCHESTER GAS & ELECTRIC (RG&E) | 89 EAST AVENUE | | | ROCHESTER | NY | 14649 | |
| 8296242 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | ROCHESTER | MN | 55906 | |
| 8296243 | ROCK RIVER WATER RECLAMATION | 3501 KISHWAUKEE STREET | | | ROCKFORD | IL | 61109 | |
| 8296244 | ROCKDALE WATER RESOURCES | 958 MILSTEAD AVE | | | CONYERS | GA | 30012 | |
| 8296245 | ROWLAND WATER DISTRICT | 3021 FULLERTON ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 8296246 | ROY CITY UTILITIES (UT) | 5051 S 1900 W | | | ROY CITY | UT | 84067 | |
| 8296247 | RUMPKE CONSOLIDATED COMPANIES (OH) | 3990 GENERATION DR | | | CINCINNATI | OH | 45251 | |
| 8296248 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE ROAD SUITE C | | | SACRAMENTO | CA | 95827-3500 | |
| 8296249 | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) | 6301 S ST. | | | SACRAMENTO | CA | 95817 | |
| 8296250 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVENUE | SUITE 100 | | SACRAMENTO | CA | 95821 | |
| 8296251 | SAINT JOHN ENERGY | 325 SIMMS STREET | | | SAINT JOHN | NB | E2M 3LB | CANADA |
| 8296252 | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE ST. | | | SAINT PAUL | MN | 55113 | |
| 8266855 | SALT LAKE CITY A/P AUTHORITY | 776 NORTH TERMINAL DRIVE | | | SALT LAKE CITY | UT | 84122 | |
| 8296253 | SALT LAKE CITY CORPORATION | 451 SOUTH STATE STREET, ROOM 306 | | | SALT LAKE CITY | UT | 84111 | |
| 8296254 | SALT RIVER PROJECT (SRP) | 1500 N. MILL AVE. | | | TEMPE | AZ | 85281 | |
| 8296255 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | | SAN ANTONIO | TX | 78212 | |
| 8296256 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | | SAN DIEGO | CA | 92123 | |
| 8266877 | SAN FRANCISCO AIRPORT COMMISSION | P.O. BOX 8097 | | | SAN FRANCISCO | CA | 94128-8097 | |
| 8296257 | SAN FRANCISCO WATER POWER AND SEWER (SFPUC) | 525 GOLDEN GATE AVENUE | | | SAN FRANCISCO | CA | 94102 | |
| 8296258 | SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVENUE | | | EL MONTE | CA | 91733 | |
| 8296259 | SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | | | SAN JOSE | CA | 95110 | |
| 8266884 | SANFORD AIRPORT AUTHORITY | 1200 RED CLEVELAND BLVD. | | | SANFORD | FL | 32773 | |
| 8296260 | SANITATION DISTRICT (KY) SD1 | 1045 EATON DR | | | FT. WRIGHT | KY | 41017 | |
| 8296261 | SANTA CRUZ MUNICIPAL UTILITIES | 212 LOCUST ST | | | SANTA CRUZ | CA | 95060 | |
| 8296262 | SANTEE COOPER POWER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 | |
| 8296263 | SARASOTA COUNTY ENVIRONMENTAL SERVICES/UTILITIES | 1001 SARASOTA CENTER BLVD. | | | SARASOTA | FL | 34240 | |
| 8296264 | SASK ENERGY | 1000 - 1777 VICTORIA AVENUE | | | REGINA | SK | S4P 4K5 | CANADA |
| 8296265 | SASK POWER | 4291 5TH AVE EAST | | | PRINCE ALBERT | SK | S6W 0A5 | CANADA |
| 8296266 | SAWNEE EMC | 543 ATLANTA HIGHWAY | | | CUMMING | GA | 30040 | |
| 8296267 | SCANA ENERGY MARKETING | 3344 PEACHTREE RD NE STE 2150 | | | ATLANTA | GA | 30326 | |
| 8296268 | SEATTLE CITY LIGHT | 700 5TH AVENUE SUITE 3200 | | | SEATTLE | WA | 98124 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296269 | SHAKOPEE PUBLIC UTILITIES COMMISSION | 255 SARAZIN ST. | | | SHAKOPEE | MN | 55379 | |
| 8296270 | SHENANDOAH VALLEY ELECTRIC CO-OP (VA) | 180 OAKWOOD DRIVE | | | ROCKINGHAM | VA | 22801 | |
| 8266900 | SIERRA TELEPHONE | 49150 ROAD 426 | | | OAKHURST | CA | 93644 | |
| 8266901 | SMART CITY TELECOM | 3100 BONNET CREEK ROAD | | | LAKE BUENA VISTA | FL | 32830-2555 | |
| 8296271 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 | |
| 8266904 | SO JERSEY TRANSPORTATION AUTHY | 512 LAKELAND RD | | | BLACKWOOD | NJ | 08012 | |
| 8296272 | SOLID WASTE AUTHORITY (FL) | 7501 N. JOG ROAD | | | WEST PALM BEACH | FL | 33412 | |
| 8296273 | SOUTH BEND MUNICIPAL UTILITY | 125 W. COLFAX AVENUE | | | SOUTH BEND | IN | 46601 | |
| 8296274 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | SOUTH BURLINGTON | VT | 05403 | |
| 8266908 | SOUTH CENTRAL A/V MEMPHIS | 1665 SHELBY OAKS DRIVE | SUITE 104 | | MEMPHIS | TN | 38134 | |
| 8266909 | SOUTH CENTRAL RURAL TELEPHONE COOPERATIVE | SCRTC OR SC TELCOM | 1399 HAPPY VALLEY RD. | | GLASGOW | KY | 42141 | |
| 8296275 | SOUTH HUNTINGTON WATER DISTRICT | 75 FIFTH AVENUE | | | HUNTINGTON STATION | NY | 11746 | |
| 8296276 | SOUTH JERSEY GAS COMPANY | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037 | |
| 8296277 | SOUTH LOUISIANA ELECTRIC COOPERATIVE ASSOCIATIONS (SLECA) | 2028 COTEAU ROAD | | | HOUMA | LA | 70364 | |
| 8296278 | SOUTH STICKNEY SANITARY DISTRICT | 7801 LAVERGNE AVENUE | | | BURBANK | IL | 60459 | |
| 8296279 | SOUTHERN CALIFORNIA EDISON (SCE) | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| 8296280 | SOUTHERN CALIFORNIA GAS COMPANY | 1801 S. ATLANTIC BLVD. | | | MONTEREY PARK | CA | 91754 | |
| 8296281 | SOUTHERN CONNECTICUT GAS | 60 MARSH HILL ROAD | | | ORANGE | CT | 06477 | |
| 8296282 | SOUTHERN MONTGOMERY COUNTY MUD | 25212 I-45 NORTH | | | SPRING | TX | 77386 | |
| 8296283 | SOUTHWEST GAS CORPORATION OF AZ | 1600 E. NORTHERN AVENUE | | | PHOENIX | AZ | 85020-3982 | |
| 8296284 | SOUTHWEST GAS CORPORATION OF NV | 400 EAGLE STATION LANE | | | CARSON CITY | NV | 89701-6493 | |
| 8296285 | SOUTHWEST SUBURBAN SEWER DISTRICT | 17840 DES MOINES MEMORIAL DR SO | | | BURIEN | WA | 98148-1706 | |
| 8296286 | SOUTHWESTERN VIRGINIA GAS | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112 | |
| 8296287 | SPARTANBURG WATER COMPANY | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29306 | |
| 8267010 | SPECTRUM BUSINESS | 400 ATLANTIC STREET | 10TH FLOOR | | STAMFORD | CT | 06901 | |
| 8296288 | SPIRE ALABAMA (FKA ALABAMA GAS CORPORATION) | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| 8296289 | SPIRE GULF (FKA MOBILE GAS) | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| 8296290 | SPIRE MISSOURI EAST (FKA LACLEDE GAS) | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| 8296291 | SPIRE MISSOURI WEST (FKA MISSOURI GAS) | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| 8296292 | SPRINGFIELD WATER AND SEWER COMMISION | 250 M STREET EXTENSION | | | AGAWAM | MA | 01001 | |
| 8296293 | ST. LUCIE WEST SERVICES DISTRICT (SLWSD) | 450 SW UTILITY DRIVE | | | PORT SAINT LUCIE | FL | 34986 | |
| 8267032 | STAN WOLFSON | 3947 S PEACH WAY | | | DENVER | CO | 80237 | |
| 8267033 | STARCOMM WIRELESS | 275 PUHALE ROAD | | | HONOLULU | HI | 96819 | |
| 8296294 | STARK COUNTY SANITARY & SEWER | 1701 MAHONING ROAD N.E. | | | CANTON | OH | 44711-0972 | |
| 8296295 | SUBURBAN PROPANE (FKA ARROW GAS) | 240 ROUTE 10 WEST | P.O. BOX 206 | | WHIPPANY | NJ | 07981 | |
| 8296296 | SUBURBAN PROPANE (MI) | 240 ROUTE 10 WEST | P.O. BOX 206 | | WHIPPANY | NJ | 07981 | |
| 8296297 | SUBURBAN PROPANE (NY) | 240 ROUTE 10 WEST | P.O. BOX 206 | | WHIPPANY | NJ | 07981 | |
| 8296298 | SUBURBAN PROPANE (OH) | 240 ROUTE 10 WEST | P.O. BOX 206 | | WHIPPANY | NJ | 07981 | |
| 8296299 | SUBURBAN PROPANE (PA) | 240 ROUTE 10 WEST | P.O. BOX 206 | | WHIPPANY | NJ | 07981 | |
| 8296300 | SUBURBAN WATER SYSTEMS | 1325 N. GRAND AVENUE, SUITE 100 | | | COVINA | CA | 91724 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296301 | SUEZ WATER NEW YORK | 461 FROM ROAD, SUITE 400 | | | PARAMUS | NJ | 07652 | |
| 8296302 | SUFFOLK COUNTY WATER AUTHORITY (SCWA) | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 | |
| 8267044 | SUMMIT BROADBAND | 4558 35TH ST. | | | ORLANDO | FL | 32811 | |
| 8267258 | SUMMIT ENERGY SERVICES, INC. (A SCHNEIDER ELECTRIC COMPANY) | 10350 ORMSBY PARK PLACE | SUITE 400 | | LOUISVILLE | KY | 40223 | |
| 8296303 | SUPER SAVE ENTERPRISES (DISPOSAL & PROPANE) | 19395 LANGLEY BYPASS | | | SURREY | BC | V3S 6K1 | CANADA |
| 8296304 | SUPERIOR PLUS ENERGY SERVICES | 1870 SOUTH WINTON ROAD, SUITE 200 | | | ROCHESTER | NY | 14618 | |
| 8296305 | SUPERIOR PROPANE (NB) | 4846 ATHALMER ROAD | | | INVERMERE | BC | V0A 1K3 | CANADA |
| 8296306 | SUPERIOR PROPANE (NS) | 4846 ATHALMER ROAD , | | | INVERMERE | BC | V0A 1K3 | CANADA |
| 8296307 | SWEETWATER AUTHORITY | 505 GARRETT AVE | | | CHULA VISTA | CA | 91912 | |
| 8296308 | TALQUIN ELECTRIC COOPERATIVE INC. | 1640 W JEFFERSON STREET | | | QUINCY | FL | 32351 | |
| 8267051 | TASCO | 9200 CODY | | | OVERLAND PARK | KS | 66214-1734 | |
| 8296309 | TAUNTON MUNICIPAL LIGHT PLANT | 33 WEIR STREET | | | TAUNTON | MA | 02780 | |
| 8267053 | TDS TELECOM | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | |
| 8296310 | TECO (PEOPLES GAS) | 1229 N FRANKLIN ST PLAZA 7 | | | TAMPA | FL | 33602 | |
| 8296311 | TECO (TAMPA ELECTRIC) | 1229 N FRANKLIN ST PLAZA 7 | | | TAMPA | FL | 33602 | |
| 8267063 | TELEMEDIA TECHNOLOGIES | 1 TEMASEK AVENUE #33-01 MILLENIA TOWER | | | SINGAPORE | | 039192 | SINGAPORE |
| 8267064 | TELUS COMMUNICATIONS INC | 510 GEORGIA STREET WEST #100 | | | VANCOUVER | BC | V6B 0M3 | CANADA |
| 8296312 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | | CHATTANOOGA | TN | 37403 | |
| 8296313 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | TOPEKA | KS | 66603 | |
| 8296314 | TEXAS NEW MEXICO POWER COMPANY | 577 NORTH GARDEN RIDGE BLVD | | | LEWISVILLE | TX | 75067 | |
| 8296315 | THE CITY OF COLUMBUS | 77 N. FRONT STREET, 2ND FLOOR | | | COLUMBUS | OH | 43215 | |
| 8296316 | THE ENERGY COOPERATIVE (OH) | 790 B WINDMILLER DRIVE | | | PICKERINGTON | OH | 43147 | |
| 8296317 | THE METROPOLITAN DISTRICT (MDC) | 555 MAIN STREET | | | HARTFORD | CT | 06142 | |
| 8296318 | THE NARRAGANSETT BAY COMM | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| 8267081 | THE VENETIAN | 3355 LAS VEGAS BLVD | SOUTH ROOM 1A | | LAS VEGAS | NV | 89109 | |
| 8296319 | THE VILLAGES OF LAKE SUMTER INC | 1000 LAKE SUMTER LANDING | | | THE VILLAGES | FL | 32162 | |
| 8296320 | THE YORK WATER CO | 1070 HECKLE BLVD | SUITE 101 | | ROCK HILL | SC | 29732 | |
| 8267084 | TIME WARNER CABLE | 60 COLUMBUS CIRCLE | | | NEW YORK | NY | 10023 | |
| 8296321 | TORONTO HYDRO | 14 CARLTON STREET | | | TORONTO | ON | M5B 1K5 | CANADA |
| 8296322 | TORONTO REVENUE SERVICES | 5100 YONGE ST. | LOWER FLOOR | | TORONTO | ON | M2N 5V7 | CANADA |
| 8296323 | TOWN OF BARNSTABLE (HYANNIS WATER SYSTEM) | 47 OLD YARMOUTH ROAD | | | HYANNIS | MA | 02601 | |
| 8296324 | TOWN OF FRONT ROYAL | 102 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| 8296325 | TOWN OF GROTON | 173 MAIN ST. | | | GROTON | MA | 01450 | |
| 8296326 | TOWN OF JACKSON | 106 MAIN STREET | | | JACKSON | SC | 29831 | |
| 8296327 | TOWN OF LEESBURG | 25 W MARKET ST | | | LEESBURG | VA | 20176 | |
| 8296328 | TOWN OF LONDONDERRY | 268B MAMMOTH ROAD | | | LONDONDERRY | NH | 03053 | |
| 8296329 | TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| 8296330 | TOWN OF SALEM (NH) | 93 WASHINGTON STREET | | | SALEM | MA | 01970 | |
| 8296331 | TOWN OF TISBURY WATER WORKS (MA) | 51 SPRING ST. | | | VINEYARD HAVEN | MA | 02568 | |

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8296332 | TOWN OF WEYMOUTH | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 | |
| 8296333 | TOWN OF WINDSOR LOCKS | 50 CHURCH STREET | | | WINDSOR LOCKS | CT | 06096 | |
| 8296334 | TOWNSHIP OF NORTH BRUNSWICK | 710 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| 8296335 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | RENO | NV | 89502 | |
| 8296336 | TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473 | |
| 8296337 | TUCSON ELECTRIC POWER | 88 E BROADWAY BLVD | | | TUCSON | AZ | 85701 | |
| 8296338 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | TURLOCK | CA | 95381 | |
| 8296339 | U.S. VIRGIN ISLANDS WATER & POWER AUTHORITY | ST. CROIX DISTRICT | P.O. BOX 5997 | | CHRISTIANSTED, ST. CROIX | VI | 00823 | |
| 8296340 | UGI - PENN NATURAL GAS (FKA PG ENERGY) | 1263 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| 8296341 | UGI UTILITIES INC. | 1 UGI DRIVE | | | DENVER | PA | 17517 | |
| 8296342 | UNION GAS COMPANY | P.O. BOX 2001 | | | CHATHAM | ON | N7M 5M1 | CANADA |
| 8296343 | UNISOURCE ENERGY SERVICES | 2901 W. SHAMRELL BLVD. | | | FLAGSTAFF | AZ | 86005 | |
| 8296344 | UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| 8296345 | UNITED WATER NEW JERSEY | 69 DEVOE PL | | | HACKENSACK | NJ | 07601 | |
| 8296346 | UNITED WATER NEW YORK | 360 W NYACK RD | | | WEST NYACK | NY | 10994 | |
| 8296347 | UNITIL MA | 357 ELECTRIC AVE | | | LUNENBURG | MA | 01462 | |
| 8296348 | UNITIL ME (NORTHERN UTILITIES OF ME) | 376 RIVERSIDE INDUSTRIAL PARKWAY | | | PORTLAND | ME | 04103 | |
| 8296349 | UNITIL NH (NORTHERN UTILITIES OF NH) | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 | |
| 8296350 | UTE WATER CONSERVANCY DISTRICT | 2190 1/4 RD # H | | | GRAND JUNCTION | CO | 81505 | |
| 8296351 | UTILITIES INC. OF LOUISIANA | 27 PINE STREET | | | LEWISTON | ME | 04240 | |
| 8267143 | VALLEY INTERNATIONAL AIRPORT | AIRPORT TERMINAL | 3RD TERMINAL | | HARLINGEN | TX | 78550 | |
| 8296352 | VECTREN ENERGY DELIVERY (INDIANA GAS) | PO BOX 209 | | | EVANSVILLE | IN | 47702 | |
| 8296353 | VECTREN ENERGY DELIVERY (SIGECO) | PO BOX 209 | | | EVANSVILLE | IN | 47702 | |
| 8267152 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 8267153 | VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DRIVE | SUITE 550 | WELDON SPRING | MO | 63304 | |
| 8296354 | VERMONT GAS SYSTEMS INC. | 85 SWIFT STREET SOUTH | | | BURLINGTON | VT | 05403 | |
| 8296355 | VILLAGE OF BOURBONNAIS | 600 MAIN ST. NW | | | BOURBONNAIS | IL | 60914 | |
| 8296356 | VILLAGE OF CRESTWOOD | 13840 S CICERO AVE | | | CRESTWOOD | IL | 60418 | |
| 8296357 | VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| 8296358 | VILLAGE OF LOMBARD | 255 E WILSON AVENUE | | | LOMBARD | IL | 60148 | |
| 8296359 | VILLAGE OF MOKENA | 11004 CARPENTER STREET | | | MOKENA | IL | 60448 | |
| 8296360 | VILLAGE OF OAK PARK | 123 MADISON ST | | | OAK PARK | IL | 60302 | |
| 8296480 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | |
| 8296361 | VILLAGE OF SCHILLER PARK | 9526 WEST IRVING PARK ROAD | | | SCHILLER PARK | IL | 60176 | |
| 8296362 | VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVENUE | | | SOUTH HOLLAND | IL | 60473 | |
| 8296363 | VILLAGE OF STONE PARK | 1825 N. 32ND AVE | | | STONE PARK | IL | 60165 | |
| 8296364 | VINELAND MUNICIPAL UTILITIES | 640 E. WOOD STREET | | | VINELAND | NJ | 08362-1508 | |
| 8296365 | VIRGINIA AMERICAN WATER | 621 OLDHAMS RD | | | WARSAW | VA | 22572 | |
| 8296366 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452-1104 | |
| 8267172 | VISION COMMUNICATIONS | 155 WEST 10TH BLVD | | | LAROSE | LA | 70373 | |
| 8296367 | WALLINGFORD ELECTRIC DIVISION | 100 JOHN STREET | | | WALLINGFORD | CT | 06492 | |
| 8296368 | WALTON EMC | 842 US HIGHWAY 78 | | | MONROE | GA | 30655 | |

In re The Hertz Corporation, *et al.*
Case No. 20-11218 (MFW)

Exhibit J
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 8267177 | WAM RADIO | 4230 PACKARD ROAD | | | ANN ARBOR | MI | 48108-1597 | |
| 8296369 | WARWICK SEWER AUTHORITY | 125 ARTHUR W DEVINE BLVD | | | WARWICK | RI | 02886 | |
| 8296370 | WARWICK UTILITY BILLING | 3027 WEST SHORE RD | | | WARWICK | RI | 02886 | |
| 8296371 | WASHINGTON GAS OF DC | 101 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001-2133 | |
| 8296372 | WASHINGTON GAS OF MD | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| 8296373 | WASHINGTON GAS OF VA | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| 8296374 | WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| 8296375 | WASTE MANAGEMENT (CA) | 9081 TUJUNGA AVENUE SUITE 4000 | | | SUN VALLEY | CA | 91352 | |
| 8296376 | WASTE MANAGEMENT (OH) | 1700 NORTH BROAD STREET | | | FAIRBORN | OH | 45324 | |
| 8296377 | WASTE PRO (FL) | 2101 WEST STATE ROAD 434 | SUITE 305 | | LONGWOOD | FL | 32779-5053 | |
| 8296378 | WATER GAS & LIGHT COMMISSION | 207 PINE AVENUE | | | ALBANY | GA | 31701 | |
| 8296379 | WATER REVENUE BUREAU (CITY OF PHILADELPHIA) | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| 8296380 | WATERONE (KS) | 10747 RENNER BLVD | | | LENEXA | KS | 66219 | |
| 8296381 | WAUKESHA WATER UTILITY | 115 DELAFIELD ST | | | WAUKESHA | WI | 53187 | |
| 8267204 | WAVE BROADBAND | 401 PARK PLACE CENTER | SUITE 103 | | KIRKLAND | WA | 98033 | |
| 8267205 | WC MAUI COAST HOTEL LLC | 2259 SOUTH KIHEI ROAD | | | KIHEI | HI | 96753 | |
| 8296382 | WE ENERGIES - WI ELECTRIC POWER COMPANY | 231 W. MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| 8296383 | WE ENERGIES - WI GAS LLC | 231 W. MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| 8296384 | WEST PENN POWER FKA ALLEGHENY POWER OF PA (FIRSTENERGY OF PA) | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| 8296385 | WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE. | | | CHARLESTON | WV | 25302 | |
| 8296386 | WESTERN NATURAL GAS (FL) | 2960 STRICKLAND ST | | | JACKSONVILLE | FL | 32254 | |
| 8296387 | WESTERN VA WATER AUTHORITY | 601 S JEFFERSON ST #100 | | | ROANOKE | VA | 24011 | |
| 8267215 | WICHITA AIRPORT | 2173 AIR CARGO RD. | | | WICHITA | KS | 67209 | |
| 8267216 | WINDSOR MARKETING | 100 MARKETING DRIVE | | | SUFFIELD | CT | 06078 | |
| 8267217 | WINDSTREAM | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| 8296388 | WINNIPEG WATER AND WASTE DEPARTMENT | 510 MAIN ST | | | WINNIPEG | MB | R3B 1B9 | CANADA |
| 8296389 | WOODHAVEN WATER DEPARTMENT | 21869 WEST ROAD | | | WOODHAVEN | MI | 48183 | |
| 8296390 | WSSC WATER | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| 8296391 | XCEL ENERGY OF CO (PSC OF COLORADO) | 1800 LARIMER ST | | | DENVER | CO | 80202-1402 | |
| 8296392 | XCEL ENERGY OF MN (FORMERLY NORTHERN STATES POWER) | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| 8296394 | XCEL ENERGY OF WI | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401-1993 | |
| 8267254 | XO COMMUNICATIONS | 13865 SUNRISE VALLEY DRIVE | | | HERNDON | VA | 20171 | |
| 8296395 | YAMPA VALLEY ELECTRIC ASSOCIATION | 2211 ELK RIVER RD | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 8296396 | YORK ELECTRIC COOPERATIVE | 1385 ALEXANDER LOVE HWY | | | YORK | SC | 29745 | |